Gregg M. Galardi, Esq.          Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.         Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &  MCGUIREWOODS LLP
FLOM, LLP                       One James Center
One Rodney Square               901 E. Cary Street
PO Box 636                      Richmond, Virginia 23219
Wilmington, Delaware 19899-0636  (804) 775-1000
(302) 651-3000

                - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Proposed Counsel to the Debtors
and Debtors in Possession

         IN THE UNITED STATES BANKRUPTCY COURT
          FOR THE EASTERN DISTRICT OF VIRGINIA
                   RICHMOND DIVISION
- - - - - - - - - - - - - - x
In re:                      :   Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :   Case No. 08- _____ (___)
et al.,                     :
                            :
           Debtors.         :   Jointly Administered
- - - - - - - - - - - - - - x

**MOTION OF DEBTORS FOR ORDER UNDER BANKRUPTCY CODE SECTIONS
105(a),363, AND 366, AND BANKRUPTCY RULE 6003 (I)
APPROVING DEBTORS' ADEQUATE ASSURANCE OF PAYMENT,
(II) ESTABLISHING PROCEDURES FOR RESOLVING REQUESTS BY
UTILITY COMPANIES FOR ADDITIONAL ASSURANCE OF PAYMENT,
(III) SCHEDULING A HEARING WITH RESPECT TO CONTESTED
ADEQUATE ASSURANCE OF PAYMENT REQUESTS, AND (IV)
AUTHORIZING DEBTORS TO PAY CLAIMS OF A THIRD PARTY VENDOR**

         The debtors and debtors in possession in the

above-captioned cases (collectively, the "Debtors")[1]

hereby move for entry of an order (the "Order"),

substantially in the form attached hereto, under section

366 of title 11 of the United States Code (as amended,

the "Bankruptcy Code"), (i) approving Debtors' adequate

assurance of postpetition payment of the Utility

Companies (as defined herein), (ii) establishing

procedures (the "Additional Adequate Assurance

Procedures") for resolving any subsequent requests for

additional adequate assurance of payment by the Utility

Companies, (iii) scheduling a hearing on any Additional

Adequate Assurance Requests (as defined herein), and

(iv) authorizing Debtors to pay claims of a certain

third party vendor (the "Motion").  In support of the

Motion, the Debtors rely upon and incorporate by

---

[1]    The Debtors and the last four digits of their respective
       taxpayer identification numbers are as follows: Circuit City
       Stores, Inc. (3875), Circuit City Stores West Coast, Inc.
       (0785), InterTAN, Inc. (0875), Ventoux International, Inc.
       (1838), Circuit City Purchasing Company, LLC (5170), CC
       Aviation, LLC (0841), CC Distribution Company of Virginia,
       Inc. (2821), Circuit City Properties, LLC (3353), Kinzer
       Technology, LLC (2157), Abbott Advertising Agency, Inc.
       (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp.
       (0311), Prahs, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC
       (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360),
       and Circuit City Stores PR, LLC (5512).  The address for
       Circuit City Stores West Coast, Inc. is 9250 Sheridan
       Boulevard, Westminster, Colorado 80031.  For all other
       Debtors, the address is 9950 Mayland Drive, Richmond, Virginia
       23233.

reference the Declaration of Bruce H. Besanko, Executive
Vice President and Chief Financial Officer of Circuit
City Stores, Inc., in Support of Chapter 11 Petitions
and First Day Pleadings (the "Besanko Declaration").  In
further support of the Motion, the Debtors respectfully
represent:

### JURISDICTION AND VENUE

1.    This Court has jurisdiction to consider
this Motion under 28 U.S.C. §§ 157 and 1334.  This is a
core proceeding under 28 U.S.C. § 157(b).  Venue of
these cases and this Motion in this district is proper
under 28 U.S.C. §§ 1408 and 1409.

2.    The statutory predicates for the relief
requested herein are Bankruptcy Code sections 105(a) and
366.

### BACKGROUND

3.    On the date of this Motion (the "Petition
Date"), each of the Debtors filed a voluntary petition
for relief under chapter 11 of the Bankruptcy Code.  The
factual background regarding the Debtors, including
their business operations, their capital and debt
structure, and the events leading to the filing of these

bankruptcy cases, is set forth in detail in the Besanko

Declaration, filed concurrently herewith and fully

incorporated herein by reference.[2]

4.    The Debtors continue to operate their

businesses and manage their properties as debtors in

possession pursuant to Bankruptcy Code sections 1107(a)

and 1108.

5.    No trustee or examiner has been appointed

in these chapter 11 cases, and no committees have yet

been appointed or designated.

### RELIEF REQUESTED

6.    By this Motion, the Debtors seek the

entry of an order (i) approving the Debtors' segregation

of blocked funds to be held by Bank of America, N.A,

("Bank of America") in the amount of $5,000,000 in a

segregated account to be administered in accordance with

the Order (the "Utility Blocked Account") as providing

utilities with "adequate assurance of payment" under

Bankruptcy Code sections 366(b) and 366(c)(1)(A) and

deeming all utilities entitled to such assurance of

---

[2]    Capitalized terms not otherwise defined herein shall have the
meanings ascribed to them in the Besanko Declaration.

payment under Bankruptcy Code section 366 (the "Utility Companies") to have received adequate assurance of payment pursuant to section 366(b), (ii) approving the Additional Adequate Assurance Procedures set forth below as the method for resolving disputes regarding adequate assurance of payment, (iii) scheduling a hearing, to be held on or before the day that is thirty (30) days after the Petition Date, on any Additional Adequate Assurance Requests that are disputed by the Debtors, (iv) authorizing, but not directing, the Debtors to pay pre-petition amounts owed to a certain Third Party Vendor in an amount not to exceed $10,000, and (v) authorizing the Debtors to maintain their pre-petition relationships and practices with the Third Party Vendor.

**BASIS FOR RELIEF**

**A.    Utility Services and Third Party Vendor.**

7.    In connection with the operation of their businesses and the management of their properties, the Debtors receive utility service from various Utility Companies, including providers of water, gas, electricity, telephone, and sewer service,

(collectively, the "Utility Services") covering a number of utility accounts.

8.    Prior to the Petition Date, the Utility Companies provided Utility Services to the Debtors at various locations.  The services provided by the Utility Companies are crucial to the continued operations of the Debtors.

9.    By this Motion, the Debtors preserve the protections that Utility Companies have under the Bankruptcy Code, while affording the Debtors an opportunity to provide and negotiate adequate protection without facing the threat of imminent termination of Utility Services.  In particular, the Debtors request approval of certain procedures that balance the protections afforded the Utility Companies under Bankruptcy Code section 366 and the Debtors' need for continuous and uninterrupted Utility Services.

10.    In connection with their Utility Services, the Debtors have entered into contractual agreements with International Business Machines, Inc., Tangoe, Inc., and Avista Advantage, Inc., which vendors

oversee the provision, payment, and management of Utility Services at various store locations.[3]

11.  International Business Machines, Inc., ("IBM") provides local, long distance, and cellular telephone services, as well as wide-area-network ("WAN") support, internet service, cable television, and other related services to the Debtors.  IBM has contracted with Tangoe, Inc., ("Tangoe") to provide the local telephone, cellular telephone, cable television and internet related services.  Tangoe transmits a detailed file of charges to the Debtors on a weekly basis.  After reviewing the charges, Debtors wire funds to Tangoe, also on a weekly basis, and Tangoe pays the local utility service providers accordingly.  IBM does not charge the Debtors a fee for using Tangoe.

12.  IBM has contracted with AT&T, among others, to provide the Debtors with circuit service for the Debtors' WAN, as well as long distance telephone services.  The Debtors do not pay AT&T directly for the services it provides.  Instead, IBM charges the Debtors

---

[3] Nothing in this Motion should be construed as an assumption or adoption of any agreement or contract between the Debtors and a Third Party Vendor or Utility Company under 11 U.S.C. § 365.

a monthly base line amount.  The monthly base line
amount is generally not an accurate reflection of the
total charges incurred by the Debtors for the services
provided.  Because of the discrepancy, the Debtors' IBM
account is debited or credited, as appropriate, over the
next subsequent two month period, in order to
incorporate the actual charges.

13.  Avista Advantage, Inc., ("Advantage" and
"Third Party Vendor"), provides consolidated billing and
payment services to the Debtors.  Utility Companies that
provide electricity, natural gas, water, and sewer
services to certain properties owned or leased by the
Debtors send their invoices directly to Advantage, as
opposed to the Debtors.  Advantage then combines the
invoices into a single consolidated bill amount, which
is forwarded to the Debtors for payment.  Once the
Debtors' payment is received, Advantage transmits
payment to the appropriate Utility Companies.  Advantage
is paid a monthly fee of $4.25 per account it
administers on the Debtors' behalf.  At present,
Advantage administers approximately 2,900 accounts.

Advantage is also paid a monthly fee of $4,500 for
supply management services.

14.  By this Motion, the Debtors are also
seeking entry of an order authorizing, but not
directing, the Debtors to maintain their pre-petition
practices with respect to Advantage (the "Third Party
Vendor").  In addition, the Debtors are seeking entry of
an order authorizing, but not directing, them to pay the
Third Party Vendor for any pre-petition services
performed on behalf of the Debtors (the "Third Party
Vendor's Claims") in an amount not to exceed $10,000.

**B.    The Proposed Adequate Assurance.**

15.  The Debtors fully intend to pay all
postpetition obligations owed to the Utility Companies
in a timely manner.  Moreover, the Debtors expect that
borrowings under their proposed postpetition credit
facility will be sufficient to pay such postpetition
utility obligations.

16.  Additionally, even though the Debtors
maintain that the borrowings available under their
proposed postpetition credit facility are sufficient
adequate assurance of payment, the Debtors propose to

establish the Utility Blocked Account, in accordance
with the terms and conditions of the Debtors' proposed
postpetition credit facility and the  Order, in the
amount of $5,000,000 which amount is equal to the
charges incurred by all of the Debtors for approximately
two weeks of Utility Service from all of the Utility
Companies.

17.  Specifically, the Debtors propose to
establish the Utility Blocked Account by permitting Bank
of America to block their available borrowing in an
amount equal to $5,000,000 and segregate them in a
separate account to be administered in accordance with
the Order.  The Utility Blocked Account would serve as a
cash security deposit to provide adequate assurance of
payment for Utility Services provided to the Debtors
after the Petition Date.

18.  The Utility Blocked Account may be drawn
on by a Utility Company in a manner that is
substantially similar to a letter of credit.  In the
event the Debtors fail to timely pay for postpetition
Utility Services, the Utility Company would be permitted
to submit a payment request (the "Payment Request"),

substantially in the form attached to the proposed order
as Exhibit B, to Bank of America in the amount of the
unpaid charges for the postpetition services rounded up
to the nearest $100.  The Payment Request requires only
that the Utility Company: (i) certify that the Debtors
defaulted in the payment of postpetition Utilities
Services and amounts on account of such Utility Services
are due, outstanding, and unpaid; (ii) certify that the
amount requested is not and does not relate to an
additional adequate assurance of payment request, and
(iii) provide Bank of America with wire transfer or
other payment instructions, all as more fully set forth
in Exhibit B.

19.  Any payments made from the Utility
Blocked Account shall be made by Bank of America in the
order that the Payment Requests were actually received
by Bank of America.  Following payment of any Payment
Request from the Utility Blocked Account, Bank of
America shall take steps to replenish the Utility
Blocked Account to ensure that the reserve of $5,000,000
is maintained.

20.   In that regard, Bank of America shall have no obligation to investigate the bona fides of the Payment Request, and as set forth in the proposed order attached hereto, the Debtors will assume all risks with respect to the acts and omissions of, or misuse of the Utility Blocked Account by the respective Utility Companies that are the beneficiaries of such Utility Blocked Account.  Moreover, the Debtors' only recourse in the event of an improper Payment Request is against the party making such Payment Request and not against Bank of America.

**C.    The Additional Adequate Assurance Request Procedures.[4]**

21.   The Debtors submit that the Utility Blocked Account, in conjunction with the Debtors' ability to pay for future utility services in the ordinary course of business (collectively, the "Proposed Adequate Assurance"), constitutes sufficient "adequate assurance of payment."  Nonetheless, the Debtors

---

[4]   This section of the Motion is intended as a summary of the procedures set forth in the Order and is qualified in its entirety by the Order.  In the event there is a discrepancy between the procedures in the Motion and those in the Order, the Order shall control in all respects.  Parties are strongly encouraged to refer the Order.

anticipate that certain Utility Companies may not find

the Utility Blocked Account "satisfactory" and, thus,

may request additional adequate assurance of payment

pursuant to Bankruptcy Code section 366(c)(2).

Accordingly, the Debtors propose that such requests be

addressed as follows:

> (a) Except as provided by the Additional
> Adequate Assurance Procedures, the
> Utility Companies are forbidden to
> discontinue, alter or refuse service on
> account of any unpaid prepetition
> charges, or require additional adequate
> assurance of payment other than the
> Utility Blocked Account.
>
> (b) The Debtors will serve this Motion and a
> copy of the Order on the Utility
> Companies within two (2) business days
> after entry of the Order granting the
> relief requested herein.
>
> (c) In the event that a Utility Company
> maintains that the Utility Blocked
> Account is not satisfactory adequate
> assurance of payment as contemplated by
> Bankruptcy Code section 366(c)(2), the
> Utility Company must serve a request (an
> "Additional Adequate Assurance Request")
> for adequate assurance in addition to or
> in lieu of its rights in the Utility
> Blocked Account so that it is received by
> the Debtors and their counsel no later
> than five (5) business days prior to the
> Determination Hearing (as defined
> below)(the "Additional Adequate Assurance
> Request Deadline").

(d) Any Additional Adequate Assurance Request
must: (i) be made in writing, (ii) set
forth the location for which utility
services are provided, (iii) set forth
what the Utility Company would accept as
satisfactory adequate assurance of
payment, and (iv) set forth a fax and
electronic mail address to which the
Debtors may respond to the Additional
Adequate Assurance Request.

(e) Upon the Debtors' receipt of an
Additional Adequate Assurance Request,
the Debtors will either (a) advise the
Utility Company in writing on or before a
day that is no less than three
(3) business days prior to the
Determination Hearing (as defined below)
that the Additional Adequate Assurance
Request is acceptable, (b) consensually
resolve the Additional Adequate Assurance
Request with the Utility Company prior to
the hearing, or (c)contest the Utility
Company's request pursuant to Bankruptcy
Code section 366(c)(3) at a hearing (the
"Determination Hearing") to be held on
before the day that is thirty (30) days
after the Petition Date, or such other
date as the Debtors and the Utility
Company may agree.

(f) If Debtors agree that the Additional
Adequate Assurance Request is acceptable,
or Debtors and the Utility Company
consensually resolve the Additional
Adequate Assurance Request before the
hearing, the Debtors may remove the
Utility Company from Exhibit A and the
amount in the Utility Blocked Account
shall be reduced by the amount
corresponding to the two week average
ascribed by the Debtors to the services

such entity provided to the Debtors prior to the Petition Date.

(g) The Determination Hearing will be an evidentiary hearing at which the Court will determine whether the Utility Blocked Account and the additional adequate assurance of payment requested by the Utility Company should be modified pursuant to Bankruptcy Code section 366(c)(3)(A).

22. The Debtors further request that any Utility Company that does not serve an Additional Adequate Assurance Request by the Additional Adequate Assurance Request Deadline shall be deemed to have received adequate assurance of payment that is satisfactory to such Utility Company within the meaning of Bankruptcy Code section 366(c)(2), and shall further be deemed to have waived any right to seek additional adequate assurance during the course of the Debtors' chapter 11 cases, except as provided in Bankruptcy Code sections 366(b)(2) or 366(c)(3), as applicable.[5]

23. To the extent that the Debtors subsequently identify additional providers of Utility

---

[5] Debtors reserve their right to challenge any 503(b)(9) claim filed by a Utility Company on any basis, including, without limitation, that such Utility Company received benefits on account of inclusion as a Utility Company on Exhibit A.

Services or determine that an entity was improperly
included as a Utility Company, the Debtors seek
authority, in their sole discretion and without further
order of Court, to amend Exhibit A attached to the
proposed order to add or delete any Utility Company.
The Debtors propose to have the terms of the proposed
order attached hereto apply to any such subsequently
identified Utility Company.  Moreover, for those Utility
Companies that are subsequently added to Exhibit A, the
Debtors will serve a copy of this Motion and the Order
entered with respect to the Motion on such Utility
Company, along with an amended Exhibit A.  Such
subsequently added entities would then have twenty (20)
days from service of this Order to make an Additional
Adequate Assurance Request.  For any entity that is
removed from Exhibit A, the Debtors shall provide notice
of such entity's removal and such entity will have an
opportunity to object.

        24.  In the event that any Utility Company,
including a subsequently added Utility Company, files
and/or serves an Additional Adequate Assurance Request
after the Additional Adequate Assurance Request

Deadline, such request shall be treated as a request under Bankruptcy Code section 366(b) and shall be granted, if at all, only after the Utility Company making such request schedules such request for hearing, on notice, in accordance with the provisions of the Bankruptcy Code and the Federal Rules of Bankruptcy Procedure, including Bankruptcy Code section 366(b).

25.  All Utility Companies, including subsequently added Utility Companies, shall be prohibited from altering, refusing, or discontinuing Utility Services to the Debtors absent further order of this Court, in accordance with Bankruptcy Code section 366(a).  See 11 U.S.C. § 366(a).

26.  To the extent any entity that is not listed on Exhibit A believes it provides the Debtors with Utility Services within the meaning of Bankruptcy Code section 366, that entity must make a written request to be added to Exhibit A within 20 days of the date of the Court's order granting the relief requested herein.  Failure to make a written request within the 20 day time period bars such entity from terminating the services it provides to the Debtors under to section 366

of the Bankruptcy Code, absent further order of the
Court.

27.   The Debtors maintain that the relief
requested herein strikes a fair balance between the
rights of Utility Companies and the rights of the
Debtors under the Bankruptcy Code and the need, for the
benefit of the Debtors and their estates, for the
Debtors to continue to receive the Utility Services upon
which their businesses depend.  The Debtors do not
believe that the Utility Companies will be prejudiced by
the establishment of the Utility Blocked Account, the
uninterrupted continuation of the Utility Services, and
the approval of the Additional Adequate Assurance
Procedures.  Moreover, as set forth in the Besanko
Declaration, the Debtors anticipate a relatively short
timetable for these chapter 11 cases.

### APPLICABLE AUTHORITY

### I.    UTILITY COMPANIES.

28.   While the term "utility" is not defined
in the Bankruptcy Code, courts have concluded that
section 366 is not limited to public utilities, and that
"utility" is meant to be interpreted broadly so as to

include entities that occupy "some special position with respect to the debtor, such as an electric company, gas supplier or telephone company that is a monopoly in the area so that the debtor cannot easily obtain comparable service from another utility."  H.R.Rep. 595, 95th Cong., 1st Sess. 350 (1977); S.Rep. No. 989, 95th Cong., 2nd Sess. 60 (1978).  <u>See also</u> <u>In re One Stop Realtour Place, Inc.</u>, 268 B.R. 430, 436-38 (Bank. E.D. Pa. 2001); <u>In re Moorefield</u>, 218 B.R. 795, 797 (Bankr. M.D.N.C. 1997); <u>In re Good Time Charlie's Ltd.</u>, 25 B.R. 226 (Bankr. E.D. Pa. 1982).

29.  In accordance with the above, the Debtors have determined that providers of water, gas, electricity, telephone, and sewer service are utilities within the meaning of Bankruptcy Code section 366, and therefore, are listed as such on Exhibit A attached to the proposed order.  Moreover, the Debtors have determined that providers of Internet, cable, and waste management services are not properly characterized as "utilities", and are not listed on Exhibit A. Consequently, providers of Internet, cable, and waste management services have no right to request payment from the Utility Blocked Account Account.

## II.   UTILITY BLOCKED ACCOUNT

### A.   The Utility Blocked Account Provides Utilities With Adequate Assurance Of Payment.

30.   Bankruptcy Code section 366(a) provides:

> Except as provided in subsections (b) and (c) of this section, a utility may not alter, refuse, or discontinue service to, or discriminate against, the trustee or the debtor solely on the basis of the commencement of a case under this title or that a debt owed by the debtor to such utility for service rendered before the order for relief was not paid when due.

11 U.S.C. § 366(a).  Bankruptcy Code Section 366(b) goes on to provide, however, that:

> Such utility may alter, refuse, or discontinue service if neither the trustee nor the debtor, within 20 days after the date of the order for relief, furnishes adequate assurance of payment, in the form of a deposit or other security, for service after such date.

Id. at § 366(b).

31.   The policy underlying Bankruptcy Code section 366 is to protect debtors from utility service cutoffs upon the filing of a bankruptcy case, while at the same time providing utility companies with adequate assurance that the debtor will pay for postpetition

services.  See H.R. Rep. No. 95-595, at 350 (1978),
reprinted in 1978 U.S.C.C.A.N. 5963, 6306.  As set forth
herein, this policy is furthered by the relief requested
through the Motion.

32.  Specifically, under Bankruptcy Code
section 366(b), a debtor must furnish what it considers
to be adequate assurance of payment within twenty (20)
days after the entry of the order for relief in the form
of a deposit or other security for postpetition service.
Here, the Debtors will provide the Utility Companies
with the Utility Blocked Account, which the Debtors
believe provides all Utility Companies with adequate
assurance of payment.  See 11 U.S. C. § 361(c)(1)(A)
(defining "assurance of payment" to include a cash
deposit, a letter of credit, or "another form of
security that is mutually agreed on between the utility
and the debtor").

33.  The Debtors maintain that the Utility
Blocked Account is the equivalent of a cash deposit or
letter of credit.  Accordingly, the establishment of the
Utility Blocked Account constitutes adequate assurance

of payment in accordance with the requirements of
Bankruptcy Code section 366(b).

    **B.**    **The Additional Adequate Assurance Procedures
Properly Balance The Interests Of the Utility
Companies And Those Of The Debtors And Their
Estates.**

    34.  As part of the Bankruptcy Abuse and
Consumer Protection Act of 2005, Congress enacted
Bankruptcy Code section 366(c).  Pursuant to Bankruptcy
Code section 366(c)(2), a utility is permitted to alter,
refuse, or discontinue utility service, if the utility
does not receive "during the 30-day period beginning on
the date of the filing of the petition . . . adequate
assurance of payment for utility service that is
satisfactory to the utility."  11 U.S.C. § 366(c)(2)
(emphasis added).  Conceivably, under Bankruptcy Code
section 366(c)(2), the Debtors could receive a demand
from a Utility Company at the end of such thirty day
period and be compelled to accede to the demand
immediately or face termination of critical Utility
Services.  Therefore, as set forth below, in order to
avoid such a drastic result, the Debtors have sought to
require Utility Companies to provide notice of their

demands for assurance on or before the date that is five (5) business days before the Determination Hearing, with a final hearing on disputed requests prior to expiration of the thirty (30) day period in which the Debtors must provide adequate assurance of payment or force termination of utility services.

35.   Specifically, under the Additional Adequate Assurance Procedures, a Utility Company may make an additional Adequate Assurance Request on or before the Additional Adequate Assurance Request Deadline.   In the event that such a request is made, the Debtors will advise the Utility Company on or before the day that is no less than three (3) business days prior to the Determination Hearing that the Additional Adequate Assurance Request is acceptable or that the Debtors intend to contest such Additional Adequate Assurance Request under Bankruptcy Code section 366(c)(3) at the Determination Hearing.   Under these procedures, the Debtors will have the opportunity to seek an order from the Court modifying any Additional Adequate Assurance Request without having to first satisfy the demands of the Utility Company and without

facing the prospect of termination of Utility Services
prior to a hearing on the Additional Adequate Assurance
Request.

36.   By establishing the Additional Adequate
Assurance Procedures, the Debtors seek to implement an
orderly process to determine the amount of assurance of
payment that is adequate.  Without the Additional
Adequate Assurance Procedures, the Debtors could be
forced to address numerous requests by Utility Companies
in an unorganized manner at a critical period in their
efforts to reorganize.  The orderly process contemplated
by the Additional Adequate Assurance Procedures,
therefore, is necessary for a smooth transition by the
Debtors into chapter 11.

37.   Moreover, the Additional Adequate
Assurance Procedures will ensure that all parties act in
good faith by establishing a fair process.  This will
protect the Debtors and their stakeholders from an
attempt by a Utility Company to delay a request until
the last minute in an attempt to force the Debtors to
agree to its request or face cessation of essential
services.

38.   Nor does the relief herein undermine the rights of the Utility Companies under the Bankruptcy Code.   First, the Utility Blocked Account is one of the acceptable forms of adequate protection set forth in Bankruptcy Code sections 366(b) and (c)(1). Accordingly, the Debtors are not seeking to bypass the limits on forms of security imposed by the Bankruptcy Code.

39.   Second, if this Court determines that the Proposed Adequate Assurance constitutes sufficient adequate assurance under Bankruptcy Code section 366(b), the Utility Companies may still request modification of such adequate assurance upon notice and a hearing as permitted by this section of the Bankruptcy Code.

40.   Third, the Utility Companies may also exercise their rights under Bankruptcy Code section 366(c)(2), in accordance with the Additional Adequate Assurance Request Procedures.

41.   Fourth, even after the Additional Adequate Assurance Deadline, the Utility Companies will only be deemed to have received adequate assurance under Bankruptcy Code section 366(c)(2).   Thus, this

determination is subject to further review pursuant to
the right of the Utility Companies, or any party in
interest, after notice and a hearing, to seek a
modification of the Proposed Adequate Assurance in
accordance with Bankruptcy Code sections 366(b) and
366(c)(3), as applicable.

42.   Similar relief to the relief requested
herein has been granted by this Court and other courts
subsequent to the 2005 amendments.  See, e.g., In re
Movie Gallery, Inc., et al., Case No. 07-33849 (Bankr.
E.D. Va. Nov. 17, 2007); In re Storehouse, Inc., Case
No. 06-11144 (Bankr. E.D. Va. Oct. 23, 2006); In re Rowe
Furniture, Inc., Case No. 06-11143 (Bankr. E.D. Va. Oct.
23, 2006); In re The Rowe Cos., Case No. 06-11142
(Bankr. E.D. Va. Oct. 23, 2006).

**III. THIRD PARTY VENDOR CLAIMS.**

**A.    Payment Of Third Party Vendor's Claims Is
      Appropriate Under Bankruptcy Code Section 363.**

43.   Under Bankruptcy Code section 363, a
bankruptcy court is empowered to authorize a chapter 11
debtor to expend funds in the bankruptcy court's
discretion outside the ordinary course of business.  See
11 U.S.C. § 363.  In order to obtain approval for the use

of estate assets outside the ordinary course of business,
the debtor must articulate a valid business justification
for the requested use.  See In re Ionosphere Clubs, Inc.,
98 B.R. 174, 176 (Bankr. S.D.N.Y. 1985).  The
preservation and protection of a debtor's business
through preservation of the services provided by the
Third Party Vendor (and thereby continued uninterrupted
Utility Services) provide a sufficient business
justification for payment of the Third Party Vendor's
Claims, even if such payment were deemed to be outside
the ordinary course of business.  See id. at 175.

44.  Accordingly, the Debtors should be
authorized to pay the Third Party Vendor's Claims.

**B.    Payment Of Third Party Vendor's Claims Should
Be Authorized Under Bankruptcy Code Section
105 And The Doctrine Of Necessity.**

45.  The Debtors' proposed payment of the Third
Party Vendor's Claims should be authorized pursuant to
Bankruptcy Code section 105 and under the "doctrine of
necessity."

46.  Bankruptcy Code section 105 authorizes
this Court "to issue any order . . . necessary or
appropriate to carry out the provisions" of the
Bankruptcy Code.  11 U.S.C. § 105.  For the reasons set
forth herein, and in light of the critical need for the
Debtors to preserve the going concern value of their

27

businesses in order to effect a successful reorganization
through, among other things, continuing the orderly day-
to-day operation of the Debtors' electronic retail
business, payment of the Third Party Vendor's Claims as
requested herein is proper in accordance with Bankruptcy
Code section 105.

47.   Payment of the Third Party Vendor's Claims
is further supported by the doctrine of necessity.  The
doctrine of necessity is a well-settled doctrine that
permits a bankruptcy court to authorize payment of
certain prepetition claims prior to the completion of the
chapter 11 case where the payment of such claims is
necessary to the restructuring efforts.  See In re NVR
L.P., 147 B.R. 126, 127 (Bankr. E.D. Va. 1992) ("[T]he
court can permit pre-plan payment of a pre-petition
obligation when essential to the continued operation of
the debtor[,]" and must show a "substantial necessity.");
see also In re Just for Feet, Inc., 242 B.R. 821, 826
(D. Del. 1999) (stating that where the debtor "cannot
survive" absent payment of certain prepetition claims,
the doctrine of necessity should be invoked to permit
payment).

48.   The doctrine of necessity is a widely
accepted component of modern bankruptcy jurisprudence.
See In re NVR L.P., 147 B.R. at 127 ("[T]he 'necessity of

payment' rule is a narrow exception well-established in bankruptcy common law."); <u>see also</u> <u>Just For Feet</u>, 242 B.R. at 826 (approving payment of key inventory suppliers' prepetition claims when such suppliers could destroy debtor's business by refusing to deliver new inventory on eve of debtor's key sales season).

49.   For the reasons discussed herein, payment of the Third Party Vendor's Claims is essential to the Debtors' effective reorganization.   In particular, without payment of the Third Party Vendor's Claims, the Debtors' businesses and operations will be detrimentally impacted because the Debtors will not be able to obtain the crucial services provided by the Third Party Vendor, which facilitate the provision of Utility Services.   In the absence of these services, the Debtors will be forced to incur exorbitant costs in order to find alternative providers of the Third Party Vendor's services.   Hence, this Court should exercise its equitable powers to grant the relief requested in this Motion.

**C.   Payment Of The Third Party Vendor's Claims Is Necessary To Avoid Immediate And Irreparable Harm Under Bankruptcy Rule 6003.**

50.   Similarly, Bankruptcy Rule 6003 provides:

Except to the extent that relief is necessary to avoid immediate and irreparable harm, the court shall not, within 20 days after the filing of the petition, grant relief regarding

the following: . . . (b) a motion to use,
sell, lease, or otherwise incur an obligation
regarding property of the estate, including a
motion to pay all or part of a claim that
arose before the filing of the petition, but
not a motion under Rule 4001.

Fed. R. Bankr. P. 6003.

51. No court within the Fourth Circuit has
interpreted the "immediate and irreparable harm" language
in the context of Bankruptcy Rule 6003 in any reported
decision.[6]  However, the Fourth Circuit Court of Appeals
has interpreted the same language in the context of
preliminary injunctions.  In that context, irreparable
harm has been interpreted as a continuing harm that
cannot be adequately redressed by final relief on the
merits and for which money damages cannot provide
adequate compensation.  See, e.g., Hughes Network
Systems, Inc. v. Interdigital Communications Corp., 17
F.3d 691, 694 (4th Cir. 1994).  Further, the harm must be
shown to be actual and imminent, not speculative or
unsubstantiated.  See, e.g., Scotts Co. v. United
Industries Corp., 315 F.3d 264, 283, (4th Cir. 2002)

---

[6]  Although there is not direct authority concerning Bankruptcy Rule
6003 in the Fourth Circuit, at least one bankruptcy court, applying
Bankruptcy Rule 6003, concluded that first-day relief in a similar
context was warranted because such relief was necessary to avoid
irreparable harm.  See In re First NLC Fin. Servs., LLC, 382 B.R.
547, 549-50 (Bankr. S.D. Fla. 2008) (holding that Rule 6003 permits
entry of retention orders on an interim basis to avoid irreparable
harm).

(<u>citing</u> <u>Direx Israel, Ltd. v. Breakthrough Medical Corp.</u>,
952 F.2d 802, 812 (4th Cir. 1991)).

52.   To the extent that the requirements of
Bankruptcy Rule 6003 are applicable to the relief
requested in the Motion, the Debtors submit that for the
reasons already set forth herein, the relief requested in
this Motion is necessary to avoid immediate and
irreparable harm as defined by the Fourth Circuit Court
of Appeals.

53.   Accordingly, the Court should allow the
payment of the Third Party Vendor's Claims as requested
herein.

## RESERVATION OF RIGHTS

54.   The Utility Companies known and
identified by the Debtors to date are listed on Exhibit A
attached to the proposed order.  While the Debtors have
used their best efforts to list all of their Utility
Companies in Exhibit A, it is possible that certain
Utility Companies may have been inadvertently omitted
from this list.  Accordingly, the Debtors reserve the
right, under the terms and conditions of the proposed
order and without further order of the Court, to amend
Exhibit A to add any Utility Companies that were omitted
therefrom and to request that the relief requested herein
apply to all such entities as well.  In addition, the

Debtors reserve the right to argue that any of the
entities now or hereafter listed in Exhibit A are not
"utilities" within the meaning of Bankruptcy Code
section 366(a).  Lastly, the Debtors reserve the right,
without further order of the Court, to remove any Utility
Company from Exhibit A (and reduce the amount in the
Utility Blocked Account by the corresponding amount) if,
for any reason, it is later determined that the company
is not a Utility Company or was erroneously placed on the
list in the first instance.

<strong>NOTICE</strong>

55.  Notice of this Motion will be given to:
(i) the Office of the United States Trustee for the
Eastern District of Virginia; (ii) counsel to the agent
for Debtors' postpetition lenders; (iii) counsel to the
agent for the Debtors' prepetition lenders; and (iv) the
Debtors' top fifty (50) largest unsecured creditors on a
consolidated basis.  The Debtors submit that, under the
circumstances, no other or further notice of the Motion
is required.

<strong>WAIVER OF MEMORANDUM OF LAW</strong>

56.  Pursuant to Local Bankruptcy Rule 9013-
1(G), and because there are no novel issues of law

presented in the Motion and all applicable authority is set forth in the Motion, the Debtors request that the requirement that all motions be accompanied by a separate memorandum of law be waived.

### NO PRIOR REQUEST

57.   No previous request for the relief sought herein has been made to this or any other Court.

**CONCLUSION**

WHEREFORE, the Debtors respectfully

request that the Court enter an order,

substantially in the form annexed hereto, granting

the relief requested in the Motion and such other

and further relief as may be just and proper.

Dated: November 10, 2008
        Richmond, Virginia

SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
P.O. Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

– and –

SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
Chris L. Dickerson, Esq.
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

– and –

MCGUIREWOODS LLP

/s/ Douglas M. Foley
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Proposed Counsel for Debtors and
Debtors in Possession

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

- and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Proposed Counsel to the Debtors
and Debtors in Possession

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - - x
In re:                         :    Chapter 11
                               :
CIRCUIT CITY STORES, INC.,     :    Case No. 08- ()
<u>et al</u>.,                 :
                               :    Jointly Administered
            Debtors.           :
- - - - - - - - - - - - - - - x

**ORDER UNDER BANKRUPTCY CODE SECTIONS 105(a),363, AND
366, AND BANKRUPTCY RULE 6003 (I) APPROVING DEBTORS'
ADEQUATE ASSURANCE OF PAYMENT, (II) ESTABLISHING
PROCEDURES FOR RESOLVING REQUESTS BY UTILITY COMPANIES
FOR ADDITIONAL ASSURANCE OF PAYMENT, (III) SCHEDULING A
HEARING WITH RESPECT TO CONTESTED ADEQUATE ASSURANCE OF
PAYMENT REQUESTS, AND (IV) AUTHORIZING DEBTORS TO PAY
CLAIMS OF A THIRD PARTY VENDOR**

Upon the motion (the "Motion")[1] of the Debtors

for an order pursuant to Bankruptcy Code sections 105(a)

---

[1]     Capitalized terms not otherwise defined herein shall have the
meanings ascribed to such terms in the Motion.

and 366 (i) approving adequate assurance of postpetition

payment of the Utility Companies, set forth on Exhibit A

attached hereto, through the Debtors' establishment of

the Utility Blocked Account, (ii) establishing the

Additional Adequate Assurance Procedures for resolving

any Additional Adequate Assurance Requests under

Bankruptcy Code section 366(c), (iii) scheduling a

hearing with respect to any Additional Adequate

Assurance Requests that are received on or before the

Additional Adequate Assurance Deadline, (iv) authorizing

the Debtors to pay pre-petition amounts owed to a

certain Third Party Vendor, and (v) authorizing the

Debtors to maintain their pre-petition relationships and

practices with the Third Party Vendor; and the Court

having reviewed the Motion and the Besanko Declaration;

and the Court having determined that the relief

requested in the Motion is in the best interests of the

Debtors, their estates, their creditors, and other

parties in interest; and it appearing that proper and

adequate notice of the Motion has been given and that no

other or further notice is necessary; and upon the

record herein; and after due deliberation thereon; and

2

good and sufficient cause appearing therefor, it is

hereby

**ORDERED, ADJUDGED, AND DECREED that:**

1.    The Motion is GRANTED.

**A.    The Utility Blocked Account, The Payment Request, and Proof of Payment Certification.**

2.    The Debtors shall have reserved as part

of their loan agreement with Bank of America,

$5,000,000, which shall be placed in a segregated

account to be administered in accordance with this Order

(the "Utility Blocked Account"), as adequate assurance

of payment, under Bankruptcy Code section 366(b), of

charges incurred by the Debtors for Utility Services

provided by the Utility Companies after the Petition

Date, subject to the Debtors' rights decrease the funds

reserved in the Utility Blocked Account in accordance

with this Order or to otherwise seek authority from the

Court to decrease the funds reserved in the Utility

Blocked Account.  So long as the Utility Blocked Account

is funded in an amount not less than $5,000,000, the

Debtors shall be deemed to have furnished all Utility

Companies, including Utility Companies subsequently

added to Exhibit A, with adequate assurance of payment
under section 366(b) of the Bankruptcy Code.  In the
event that the Debtors are unable to fund the Utility
Blocked Account in the amount of $5,000,000, the Debtors
shall provide notice to the United States Trustee.

3.    In the event the Debtors fail to timely
pay for postpetition Utility Services, the Utility
Company to which any such payment is owed shall be
entitled to submit a Payment Request, in the form
attached hereto as Exhibit B (which is hereby approved
in its entirety), to the Debtors and Bank of America in
the amount of the unpaid charges rounded up to the
nearest $100 owed to such Utility Company for such
postpetition Utility Services.

4.    Notice of any Payment Request shall be
sent to the Debtors: Beverly Milenbachs, Director of
Procurement, Circuit City Stores, Inc., 9950 Mayland
Drive, Richmond, VA  23222, Fax:  (804) 967-8815,  with
copies by facsimile and electronic mail to (i) co-
counsel for the Debtors: Ian S. Fredericks, Esq.,
Skadden, Arps, Slate, Meagher & Flom, LLP, Fax: (888)
329-9475, Email: Ian.Fredericks@skadden.com; and Sarah

4

B. Boehm, Esq. McGuireWoods LLP, Fax: (804) 698-2255,
Email: sboehm@mcguirewoods.com; and (ii) counsel for
Bank of America: David S. Berman, Riemer & Braunstein
LLP, Fax: (617) 692-3550, Email: dberman@riemerlaw.com,
all as indicated in the form of Payment Request attached
hereto.  Through the Payment Request, such Utility
Company shall be permitted to only seek payment for
unpaid postpetition utility charges, and not payment for
any additional adequate assurance of payment requests.

        5.    In the Payment Request, the Utility
Company shall (i) certify that the Debtors defaulted in
the payment of postpetition Utilities Services and
amounts on account of such Utility Services are due,
outstanding, and unpaid, (ii) certify that the amount
requested is not and does not relate to an additional
adequate assurance request, and (iii) provide Bank of
America with wire transfer or other payment
instructions.

        6.    Any payments made from the Utility
Blocked Account shall be made by Bank of America in the
order that the Payment Requests were actually received
by Bank of America.

7.    Bank of America shall have no obligation to investigate the bona fides of any request to decrease the Utility Blocked Account.  The Debtors assume all risks with respect to the acts and omissions of, or misuse of the Utility Blocked Account by the respective Utility Companies that are the beneficiaries of such Utility Blocked Account.  In furtherance and not in limitation of the foregoing, Bank of America shall not be responsible for: (i) the misapplication by any Utility Company of the proceeds of any payment from funds reserved pursuant to such Utility Blocked Account; or (ii) any consequences arising from Bank of America's actions, other than actions resulting from Bank of America's gross negligence or willful misconduct.  The Debtors' only recourse in the event of an improper Payment Request is against the party making such Payment Request and not against Bank of America.

8.    Any payments to the Utility Companies shall be without prejudice to any and all rights, claims and/or defenses of the Debtors with respect to such Payment Request, including but not limited to the Debtors' right to contest such Payment Request in this

6

Court, or any court with jurisdiction.  Any payments
made with funds reserved in the Utility Blocked Account
shall be made in the order that the Payment Requests
were actually received by the Debtors.  Following an
advance from the Utility Blocked Account, Bank of
America shall take steps to ensure that the reserve of
$5,000,000 is maintained, provided that the Debtors have
sufficient availability under the postpetition credit
facility to make such replenishment.  In the event that
the Debtors' lack sufficient availability, Bank of
America shall have no obligation to replenish such
Utility Blocked Account.  Bank of America will transfer
any remaining funds held in the Utility Blocked Account
in accordance with the Debtors' instructions upon a
commitment termination date.

**B.    The Additional Adequate Assurance Procedures.**

9.    The Additional Adequate Assurance
Procedures are hereby approved as follows:

(a)   Except as provided by the Additional
Adequate Assurance Procedures, the
Utility Companies are forbidden to
discontinue, alter or refuse service on
account of any unpaid prepetition
charges, or require additional adequate

assurance of payment other than the
Utility Blocked Account.

(b)     The Debtors will serve the Motion and a
copy of this Order on the Utility
Companies within two (2) business days
after entry of the Order granting the
relief requested herein.

(c)     In the event that a Utility Company
maintains that the Utility Blocked
Account is not satisfactory adequate
assurance of payment as contemplated by
Bankruptcy Code section 366(c)(2), the
Utility Company must serve an Additional
Adequate Assurance Request for adequate
assurance in addition to or in lieu of
its rights with respect to funds held in
the Utility Blocked Account so that it is
received by the Debtors and their counsel
no later than five (5) business days
prior to the Determination Hearing at the
following addresses: Circuit City Stores,
Inc., 9950 Mayland Drive, Richmond,
Virginia 23233, Attn: Reggie Hedgebeth,
Circuit City Stores, Inc., 9950 Mayland
Drive, Richmond, Virginia 23233, Attn:
Daniel Ramsey, and Skadden, Arps, Slate,
Meagher & Flom LLP, One Rodney Square,
P.O. Box 636, Wilmington, Delaware 19899-
0636, Attn:  Ian S. Fredericks, Esq.

(d)     Any Additional Adequate Assurance Request
must: (i) be made in writing, (ii) set
forth the location for which utility
services are provided, (iii) set forth
what the Utility Company would accept as
satisfactory adequate assurance of
payment, and (iv) set forth a fax and
electronic mail address to which the
Debtors may respond to the Additional
Adequate Assurance Request.

(e)   Upon the Debtors' receipt of an
      Additional Adequate Assurance Request,
      the Debtors will either (a) advise the
      Utility Company in writing on or before a
      day that is no less than three (3)
      business days prior to the Determination
      Hearing that the Additional Adequate
      Assurance Request is acceptable, (b)
      consensually resolve the Additional
      Adequate Assurance Request with the
      Utility Company prior to the hearing, or
      (c) contest the Utility Company's request
      pursuant to Bankruptcy Code section
      366(c)(3) at a the Determination Hearing
      to be held on _____ _____, 2008, or such
      other date as the Debtors and the Utility
      Company may agree.

(f)   If Debtors agree that the Additional
      Adequate Assurance Request is acceptable,
      or Debtors and the Utility Company
      consensually resolve the Additional
      Adequate Assurance Request before the
      hearing, the amount in the Utility
      Blocked Account shall be reduced by the
      amount corresponding to the two week
      average ascribed by the Debtors to the
      services such entity provided to the
      Debtors prior to the Petition Date.

(g)   The Determination Hearing will be an
      evidentiary hearing at which the Court
      will determine whether the Utility
      Blocked Account and the additional
      adequate assurance of payment requested
      by the Utility Company should be modified
      pursuant to Bankruptcy Code section
      366(c)(3)(A).

10.   Absent further order of this Court, the

Utility Companies, including any subsequently added

Utility Companies, are prohibited from altering,

9

refusing, or discontinuing service to or discriminating against the Debtors on account of unpaid prepetition invoices or due to the commencement of these cases, or requiring the Debtors to pay a deposit or other security in connection with the provision of postpetition Utility Services, other than in accordance with the Additional Adequate Assurance Procedures contained herein.

11.   Any Utility Company that does not serve an Additional Adequate Assurance Request by the Additional Adequate Assurance Request Deadline shall be deemed to have received adequate assurance of payment that is satisfactory to such Utility Company within the meaning of Bankruptcy Code section 366(c)(2), and shall further be deemed to have waived any right to seek additional adequate assurance during the course of the Debtors' chapter 11 cases, except as provided in Bankruptcy Code section 366(c)(3).

12.   The Debtors are authorized, in their sole discretion, to amend Exhibit A attached hereto to add or delete any entity, and this Order shall apply to any such entity that is subsequently added to Exhibit A hereto.   For Utility Companies that are subsequently

added to Exhibit A, the Debtors shall serve a copy of
this Order on such Utility Company, along with an
amended Exhibit A, and such subsequently added entities
shall have twenty (20) days from service of this Order
to make an Additional Adequate Assurance Request.  For
any entity that is removed from Exhibit A, the Debtors
shall provide notice of such entity's removal and such
entity shall have twenty (20) days from service of the
notice to file an objection with the Court and serve
such objection on counsel to the Debtors so as to be
received by such date.  If an objection is not properly
filed and served, the entity will be deemed removed from
Exhibit A and will not be treated as a Utility Company
for purposes of this Order.  In the event an objection
is properly filed and served, the Court shall schedule a
hearing to consider entity's removal and objection
thereto.  Pending resolution of the objection, the
entity shall continue to be treated as a Utility Company
for purposes of this Order.

13.  In the event that any Utility Company,
including a subsequently added Utility Company, files
and/or serves an Additional Adequate Assurance Request

11

after the Additional Adequate Assurance Request
Deadline, such request shall be treated as a request
under Bankruptcy Code sections 366(b) or 366(c)(3), as
applicable, and shall be granted, if at all, only after
the Utility Company making such request schedules such
request for hearing, on notice, in accordance with the
provisions of the Bankruptcy Code and the Federal Rules
of Bankruptcy Procedure, including Bankruptcy Code
sections 366(b) or 366(c)(3).

14.   To the extent any entity that is not
listed on Exhibit A believes it provides the Debtors
with Utility Services within the meaning of Bankruptcy
Code section 366, that entity must make a written
request to be added to the list within 20 days of the
date of this Order.  Failure to make a written request
within the 20 day time period bars such entity from
terminating the services it provides to the Debtors
pursuant to section 366 of the Bankruptcy Code.

15.   Notwithstanding anything to the contrary
herein, the Debtors' rights to challenge any claim on
any basis filed pursuant to 11 U.S.C. § 503(b)(9),
including, without limitation, claims filed by Utility

Companies or entities removed or deemed removed from Exhibit A, are preserved.

16.   The Debtors are authorized, but not directed (i) to pay on a timely basis in accordance with their prepetition practices all undisputed invoices in respect of postpetition Utility Services rendered by the Utility Companies to the Debtors; (ii) to pay on a timely basis all undisputed invoices of the Third Party Vendor for pre-petition services rendered by it on behalf of the Debtors, and (iii) to maintain their pre-petition relationship and practices with respect to the Third Party Vendor.

17.   The Court finds and determines that the requirements of Bankruptcy Rule 6003 are satisfied and that the relief requested is necessary to avoid immediate and irreparable harm.

18.   Nothing in this Order or the Motion shall be deemed to constitute postpetition assumption or adoption of any agreement under Bankruptcy Code section 365.

19.   The requirement under Local Bankruptcy Rule 9013-1(G) to file a memorandum of law in connection with the Motion is hereby waived.

13

20.   This Court retains jurisdiction to hear and determine all matters arising from or related to the implementation or interpretation of this Order.

Dated:  Richmond, Virginia
        November ____, 2008


_____
UNITED STATES BANKRUPTCY JUDGE


WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

14

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

    - and -


/s/ Douglas M. Foley
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Proposed Counsel to the Debtors
and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

    I hereby certify that notice of the Debtors' intent
to seek entry of the foregoing proposed order was
provided to the parties identified in the Motion and
copy of this proposed order was provided to the Office
of the United States Trustee for the Eastern District of
Virginia prior to submission to this Court.


                /s/ Douglas M. Foley

15

**EXHIBIT A**

**(List of Utility Companies)**

* Accounts Administered by Tangoe, Inc. The Utility Booker Account list includes accounts for phone services provided by Tangoe, and does not include leases or other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005563 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005564 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005565 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005566 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005567 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005568 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005569 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005570 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005571 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005573 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005574 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005575 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 601011009 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005577 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005578 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005579 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005580 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005581 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005582 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005583 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005587 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005585 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005586 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005588 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005589 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005590 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005591 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005592 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005593 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005594 |
| Accent Energy/CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | Natural Gas | 10005595 |
| AEP/24002-Ohio Power | P.O. Box 24002 | Canton | OH | 44701-4002 | Electric | 077-332-100-3-8 |
| AEP/24002-Ohio Power | P.O. Box 24002 | Canton | OH | 44701-4002 | Electric | 078-615-452-2-1 |
| AEP/24002-Ohio Power | P.O. Box 24002 | Canton | OH | 44701-4002 | Electric | 102-515-673-1-8 |
| AEP/24407/24412-Indiana Michigan | P.O. Box 24407 | Canton | OH | 44701-4407 | Electric | 045-782-495-0-2 |
| AEP/24407/24412-Indiana Michigan | P.O. Box 24407 | Canton | OH | 44701-4407 | Electric | 044-435-223-1-5 |
| AEP/24407/24412-Indiana Michigan | P.O. Box 24407 | Canton | OH | 44701-4407 | Electric | 042-660-043-0-0 |
| AEP/24413/24415-Appalachian Power | P.O. Box 24413 | Canton | OH | 44701-4413 | Electric | 026-474-448-4-9 |
| AEP/24413/24415-Appalachian Power | P.O. Box 24413 | Canton | OH | 44701-4413 | Electric | 020-921-791-1-4 |
| AEP/24413/24415-Appalachian Power | P.O. Box 24413 | Canton | OH | 44701-4413 | Electric | 021-339-274-1-4 |
| AEP/24413/24415-Appalachian Power | P.O. Box 24413 | Canton | OH | 44701-4413 | Electric | 025-134-752-0-8 |
| AEP-24414-Kingsport Power | P.O. Box 24414 | Canton | OH | 44701-4414 | Electric | 013-155-280-0-8 |
| AEP-24418-Columbus Southern Power | P.O. Box 24418 | Canton | OH | 44701-4418 | Electric | 107-358-770-1-0 |
| AEP-24418-Columbus Southern Power | P.O. Box 24418 | Canton | OH | 44701-4418 | Electric | 108-286-810-0-6 |
| AEP-24418-Columbus Southern Power | P.O. Box 24418 | Canton | OH | 44701-4418 | Electric | 109-177-472-1-3 |
| AEP-24418-Columbus Southern Power | P.O. Box 24418 | Canton | OH | 44701-4418 | Electric | 108-084-813-1-0 |
| AEP-24418-Columbus Southern Power | P.O. Box 24418 | Canton | OH | 44701-4418 | Electric | 107-977-003-1-6 |
| AEP-24418-Columbus Southern Power | P.O. Box 24418 | Canton | OH | 44701-4418 | Electric | 108-900-792-1-2 |
| AEP-24421 Public Service Company of OK | P.O. Box 24421 | Canton | OH | 44701 | Electric | 950-196-914-0-1 |
| AEP-24421 Public Service Company of OK | P.O. Box 24421 | Canton | OH | 44701 | Electric | 950-739-450-0-8 |
| AEP-24422-Southwestern Electric Power | P.O. Box 24422 | Canton | OH | 44701 | Electric | 961-795-522-0-1 |
| AEP-24422-Southwestern Electric Power | P.O. Box 24422 | Canton | OH | 44701 | Electric | 960-494-279-0-7 |
| AEP-24422-Southwestern Electric Power | P.O. Box 24422 | Canton | OH | 44701 | Electric | 962-567-073-0-6 |
| Alabama Gas Corporation (Alagasco) | PO BOX 2224 | BRIMINGHAM | AL | 35246-0022 | Natural Gas | 9001-511-497-001 |
| Alabama Gas Corporation (Alagasco) | PO BOX 2224 | BRIMINGHAM | AL | 35246-0022 | Natural Gas | 5002-123-546-001 |
| Alabama Gas Corporation (Alagasco) | PO BOX 2224 | BRIMINGHAM | AL | 35246-0022 | Natural Gas | 1002-120-264-001 |
| Alabama Gas Corporation (Alagasco) | PO BOX 2224 | BRIMINGHAM | AL | 35246-0022 | Natural Gas | 4002-095-758-001 |
| Alabama Gas Corporation (Alagasco) | PO BOX 2224 | BRIMINGHAM | AL | 35246-0022 | Natural Gas | 8001-582-168-001 |
| Alabama Gas Corporation (Alagasco) | PO BOX 2224 | BRIMINGHAM | AL | 35246-0022 | Natural Gas | 3001-674-405-001 |
| Alabama Power | P.O. Box 242 | Birmingham | AL | 35292 | Electric | 09731-17010 |
| Alabama Power | P.O. Box 242 | Birmingham | AL | 35292 | Electric | 12783-16029 |
| Alabama Power | P.O. Box 242 | Birmingham | AL | 35292 | Electric | 55964-81001 |
| Alabama Power | P.O. Box 242 | Birmingham | AL | 35292 | Electric | 26730-47000 |
| Alabama Power | P.O. Box 242 | Birmingham | AL | 35292 | Electric | 15238-91037 |
| Alabama Power | P.O. Box 242 | Birmingham | AL | 35292 | Electric | 03226-49016 |
| Alabama Power | P.O. Box 242 | Birmingham | AL | 35292 | Electric | 38462-74023 |
| Alabama Power | P.O. Box 242 | Birmingham | AL | 35292 | Electric | 06961-07016 |
| Alabama Power | P.O. Box 242 | Birmingham | AL | 35292 | Electric | 27693-54012 |
| Alameda County Water District | P.O. Box 5110 | Fremont | CA | 94537 | Water | 40885762 |
| Albemarle County Service Authority | 168 SPOTNAP RD | CHARLOTTESVILLE | VA | 22911-8690 | Water | 10207755-01 |
| Albuquerque Bernalillo County Water | P.O. Box 1313 | Albuquerque | NM | 87103-1313 | Solid Waste | 1917749560 |
| Albuquerque Bernalillo County Water | P.O. Box 1313 | Albuquerque | NM | 87103-1313 | Water | 1917749560 |
| Albuquerque Bernalillo County Water | P.O. Box 1313 | Albuquerque | NM | 87103-1313 | Water | 5599579560 |
| Albuquerque Bernalillo County Water | P.O. Box 1313 | Albuquerque | NM | 87103-1313 | Solid Waste | 3821779560 |
| Alderwood Water District | PO BOX 34679 | SEATTLE | WA | 98124-1679 | Water | 01870001-01 |
| Alderwood Water District | PO BOX 34679 | SEATTLE | WA | 98124-1679 | Water | 01880000-01 |
| Alderwood Water District | PO BOX 34679 | SEATTLE | WA | 98124-1679 | Water | 01890000-01 |
| ALLEGHENY POWER - ACCT NUMBERS 1 | 800 Cabin Hill Drive | Greensburg | PA | 15606 | Electric | 1 29 10 021 87601 1 |
| ALLEGHENY POWER - ACCT NUMBERS 1 | 800 Cabin Hill Drive | Greensburg | PA | 15606 | Electric | 1 54 08 059 04233 1 |
| ALLEGHENY POWER-ACCT NUMBERS 2 | 800 Cabin Hill DR | Greensburg | PA | 15606 | Electric | 2 27 11 028 14212 1 |
| ALLEGHENY POWER-ACCT NUMBERS 2 | 800 Cabin Hill DR | Greensburg | PA | 15606 | Electric | 2 12 21 353 12400 1 |
| ALLEGHENY POWER-ACCT NUMBERS 2 | 800 Cabin Hill DR | Greensburg | PA | 15606 | Electric | 2 15 19 657 00455 1 |
| ALLEGHENY POWER-ACCT NUMBERS 3 | 800 Cabin Hill DR | Greensburg | PA | 15606 | Electric | 3 60 14 129 08052 1 |
| ALLEGHENY POWER-ACCT NUMBERS 3 | 800 Cabin Hill DR | Greensburg | PA | 15606 | Electric | 3 10 03 122 08152 1 |

* Accounts administered by Tangoe, Inc. The Utility Broker Account only includes utility or phone services provided by Tangoe, and does not include rents or other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Alliant Energy/WP&L | PO BOX 3068 | CEDAR RAPIDS | IA | 52406-3068 | Electric | 564936-001 |
| ALLTEL | PO BOX 9001908 | LOUISVILLE | KY | 40290-1905 | Phone* | 161370468 |
| ALLTEL | PO BOX 9001908 | LOUISVILLE | KY | 40290-1905 | Phone* | 161356992 |
| ALLTEL | PO BOX 9001908 | LOUISVILLE | KY | 40290-1905 | Phone* | 161348502 |
| ALLTEL | PO BOX 9001908 | LOUISVILLE | KY | 40290-1905 | Phone* | 161338752 |
| ALLTEL | PO BOX 9001908 | LOUISVILLE | KY | 40290-1905 | Phone* | 161233795 |
| ALLTEL | PO BOX 9001908 | LOUISVILLE | KY | 40290-1905 | Phone* | 100618027 |
| ALLTEL | PO BOX 9001908 | LOUISVILLE | KY | 40290-1905 | Phone* | 100035462 |
| ALLTEL | PO BOX 9001908 | LOUISVILLE | KY | 40290-1905 | Phone* | 090770848 |
| ALLTEL | PO BOX 9001908 | LOUISVILLE | KY | 40290-1905 | Phone* | 090257457 |
| ALLTEL | PO BOX 9001908 | LOUISVILLE | KY | 40290-1905 | Phone* | 072450168 |
| ALLTEL | PO BOX 9001908 | LOUISVILLE | KY | 40290-1905 | Phone* | 061505010 |
| ALLTEL | PO BOX 9001908 | LOUISVILLE | KY | 40290-1905 | Phone* | 061197125 |
| ALLTEL | PO BOX 9001908 | LOUISVILLE | KY | 40290-1905 | Phone* | 041192870 |
| ALLTEL | PO BOX 9001908 | LOUISVILLE | KY | 40290-1905 | Phone* | 040630941 |
| ALLTEL | PO BOX 9001908 | LOUISVILLE | KY | 40290-1905 | Phone* | 021200058 |
| ALLTEL | PO BOX 9001908 | LOUISVILLE | KY | 40290-1905 | Phone* | 021052143 |
| ALLTEL | PO BOX 9001908 | LOUISVILLE | KY | 40290-1905 | Phone* | 011300831 |
| ALLTEL | PO BOX 9001908 | LOUISVILLE | KY | 40290-1905 | Phone* | 011299386 |
| ALLTEL | PO BOX 9001908 | LOUISVILLE | KY | 40290-1905 | Phone* | 002241592 |
| ALLTEL | PO BOX 9001908 | LOUISVILLE | KY | 40290-1905 | Phone* | 002203303 |
| ALLTEL | PO BOX 9001908 | LOUISVILLE | KY | 40290-1905 | Phone* | 002149368 |
| ALLTEL | PO BOX 9001908 | LOUISVILLE | KY | 40290-1905 | Phone* | 001972483 |
| ALLTEL | PO BOX 9001905 | LOUISVILLE | KY | 40290-1905 | Phone* | 7970110909710 |
| ALLTEL | PO BOX 9001905 | LOUISVILLE | KY | 40290-1905 | Phone* | 5191442648559 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 7501864255434 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 5601878639434 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 5401871099434 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 9043960970 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8049390556 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8048406142 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8048406125 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8048406048 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8048406027 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8046419389 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8046419377 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8044611691 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8044611689 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8044611685 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043969598 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960999 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960971 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960968 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960964 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960962 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960921 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960815 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960814 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960813 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960812 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960811 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960810 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960800 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960799 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960798 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960797 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960796 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960794 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960792 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960791 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960790 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960787 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960786 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960785 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960784 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960782 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960781 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960779 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960778 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960777 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960776 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960775 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960774 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960773 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960611 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960601 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960594 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960570 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960441 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043960380 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043939982 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043939893 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043936984 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043936978 |

* Account Administered by Tangoe, Inc. The Utility Sticker Account only includes amounts for phone services provided by Tangoe, and does not include fees for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043936976 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043936958 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043936952 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043936951 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043936950 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043936949 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043936948 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043936946 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043936899 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043936859 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043936858 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043936788 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043936729 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043936728 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043936217 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043931578 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043931324 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043931307 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043931166 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043931165 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043931164 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043931163 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043931160 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043931155 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043931152 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043931083 |
| ALLTEL | P.O. BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043931071 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043931055 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043931051 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043930879 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043930756 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043930702 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043930685 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043930658 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043930470 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043930416 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043930387 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043930320 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043930316 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043930308 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043930306 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043930276 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043930238 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043930209 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043930181 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043930176 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043930154 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043930145 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043930140 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043930129 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043891786 |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | Phone* | 8043505689 |
| Altoona City Authority | P.O. Box 3150 | Altoona | PA | 16603 | Water | *307009.00B* |
| Altoona City Authority | P.O. Box 3150 | Altoona | PA | 16603 | Water | *307017.00B* |
| Ameren CIPS/66875 | P.O. Box 66875 | St. Louis | MO | 63166-6875 | Electric | 72300-01416 |
| Ameren CIPS/66875 | P.O. Box 66875 | St. Louis | MO | 63166-6875 | Electric | 92122-10115 |
| Ameren CIPS/66875 | P.O. Box 66875 | St. Louis | MO | 63166-6875 | Electric | 21330-32009 |
| Ameren CIPS/66878 | P.O. Box 66878 | St. Louis | MO | 63166 | Electric | 17890-21011 |
| Ameren CIPS/66878 | P.O. Box 66878 | St. Louis | MO | 63166 | Natural Gas | 90910-07058 |
| Ameren UE/66301 | P.O. Box 66301 | St. Louis | MO | 63166-6301 | Electric | 77308-19122 |
| Ameren UE/66301 | P.O. Box 66301 | St. Louis | MO | 63166-6301 | Electric | 76310-08819 |
| Ameren UE/66301 | P.O. Box 66301 | St. Louis | MO | 63166-6301 | Electric | 14521-70015 |
| Ameren UE/66301 | P.O. Box 66301 | St. Louis | MO | 63166-6301 | Electric | 42030-41007 |
| Ameren UE/66301 | P.O. Box 66301 | St. Louis | MO | 63166-6301 | Electric | 58400-09318 |
| Ameren UE/66301 | P.O. Box 66301 | St. Louis | MO | 63166-6301 | Electric | 35940-79005 |
| Ameren UE/66301 | P.O. Box 66301 | St. Louis | MO | 63166-6301 | Electric | 37740-02005 |
| Ameren UE/66529 | P.O. Box 66529 | St. Louis | MO | 63166-6529 | Electric | 21378-03114 |
| Ameren UE/66529 | P.O. Box 66529 | St. Louis | MO | 63166-6529 | Natural Gas | 73405-16117 |
| AmerenCILCO - 66826 | P.O. Box 66826 | St. Louis | MO | 63166-6826 | Electric | 30173-03210 |
| AmerenCILCO - 66826 | P.O. Box 66826 | St. Louis | MO | 63166-6826 | Natural Gas | 30535-77009 |
| AmerenCILCO - 66826 | P.O. Box 66826 | St. Louis | MO | 63166-6826 | Natural Gas | 77161-52091 |
| AmerenIP | PO BOX 66884 | ST LOUIS | MO | 63166-6884 | Natural Gas | 89187-26259 |
| AmerenIP | PO BOX 66884 | ST LOUIS | MO | 63166-6884 | Electric | 73396-69132 |
| AmerenIP | PO BOX 66884 | ST LOUIS | MO | 63166-6884 | Electric | 19092-14735 |
| AmerenIP | PO BOX 66884 | ST LOUIS | MO | 63166-6884 | Natural Gas | 58201-40659 |
| AmerenIP | PO BOX 66884 | ST LOUIS | MO | 63166-6884 | Electric | 97115-25777 |
| AmerenIP | PO BOX 66884 | ST LOUIS | MO | 63166-6884 | Natural Gas | 97124-44005 |
| American Water & Energy Savers | 4431 North Dixie Highway | Boca Raton | FL | 33431 | Water | GC-012 |
| American Water Service, Inc | 2415 University Ave, 2nd Floor | East Palo Alto | CA | 94303 | Water | 92-0411405-3 |
| American Water Service, Inc | 2415 University Ave, 2nd Floor | East Palo Alto | CA | 94303 | Water | 92-0411890-6 |
| Anne Arundel County Water and Wastewter | P.O. Box 427 | Annapolis | MD | 21404 | Water | 4005-9021-3882-001 |
| Anniston Water Works, AL | 131 WEST 11TH ST | ANNISTON | AL | 36202 | Water | 3409171-001 |
| APS/Arizona Public Service | P.O. BOX 2906 | PHOENIX | AZ | 85062-2906 | Electric | 462605281 |
| APS/Arizona Public Service | P.O. BOX 2906 | PHOENIX | AZ | 85062-2906 | Electric | 692405288 |

* Account administered by Tangoe, Inc. The Utility Broker Account only includes fees for phone services provided by Tangoe, and does not include fees for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| APS/Arizona Public Service | P.O. BOX 2906 | PHOENIX | AZ | 85062-2906 | Electric | 681305289 |
| APS/Arizona Public Service | P.O. BOX 2906 | PHOENIX | AZ | 85062-2906 | Electric | 362605281 |
| APS/Arizona Public Service | P.O. BOX 2906 | PHOENIX | AZ | 85062-2906 | Electric | 417305284 |
| APS/Arizona Public Service | P.O. BOX 2906 | PHOENIX | AZ | 85062-2906 | Electric | 979575285 |
| APS/Arizona Public Service | P.O. BOX 2906 | PHOENIX | AZ | 85062-2906 | Electric | 949116289 |
| Aqua New Jersey/299 | PO BOX 1229 | NEWARK | NJ | 07101-1229 | Water | 001035948 0748038 |
| Aqua New Jersey/299 | PO BOX 1229 | NEWARK | NJ | 07101-1229 | Water | 001035949 0748039 |
| Aqua New Jersey/Acct# 11 | PO BOX 1229 | NEWARK | NJ | 07101-1229 | Water | 001009517 0724612 |
| Aqua New York | 60 Brooklyn Avenue | Merrick | NY | 11566-0800 | Water | 600-3804.300 |
| Aqua Ohio Inc./Lake Erie West Dist | P.O. Box 238 | Struthers | OH | 44471-0238 | Water | 001280697 0947281 |
| Aqua Ohio Inc./Lake Erie West Dist | P.O. Box 238 | Struthers | OH | 44471-0238 | Water | 001281211 0948350 |
| Aqua Pennsylvania/1229 | P.O. Box 1229 | Newark | NJ | 07101-1229 | Water | 000195221 0195221 |
| Aqua Pennsylvania/1229 | P.O. Box 1229 | Newark | NJ | 07101-1229 | Water | 000203359 0203359 |
| Aqua Pennsylvania/1229 | P.O. Box 1229 | Newark | NJ | 07101-1229 | Water | 000247389 0247389 |
| Aqua Pennsylvania/1229 | P.O. Box 1229 | Newark | NJ | 07101-1229 | Water | 000124898 0124898 |
| Aqua Pennsylvania/1229 | P.O. Box 1229 | Newark | NJ | 07101-1229 | Water | 000438366 0392142 |
| Aqua Pennsylvania/1229 | P.O. Box 1229 | Newark | NJ | 07101-1229 | Water | 000438427 0392185 |
| Aqua Pennsylvania/1229 | P.O. Box 1229 | Newark | NJ | 07101-1229 | Water | 000411035 0381620 |
| Aqua Pennsylvania/1229 | P.O. Box 1229 | Newark | NJ | 07101-1229 | Water | 000411039 0381622 |
| Aquarion Water Company of CT | P.O. Box 10010 | Lewiston | ME | 04243-9427 | Water | 200073098 |
| Aquarion Water Company of CT | P.O. Box 10010 | Lewiston | ME | 04243-9427 | Water | 200073102 |
| Aquarion Water Company of MA | P.O. Box 11001 | Lewiston | ME | 04243-9452 | Water | 200173791 |
| Aquarion Water Company of MA | P.O. Box 11001 | Lewiston | ME | 04243-9452 | Water | 300004068 |
| Aquarion Water Company of MA | P.O. Box 11001 | Lewiston | ME | 04243-9452 | Water | 200173786 |
| Aquila, Inc. | PO BOX 4660 | CAROL STREAM | IL | 60197-4660 | Natural Gas | 6106 3210 38 |
| Aquila, Inc. | PO BOX 4660 | CAROL STREAM | IL | 60197-4660 | Electric | 0400 6348 63 |
| ARCH WIRELESS | PO BOX 660770 | DALLAS | TX | 75266-0770 | Phone* | 042116271 |
| Arkansas Oklahoma Gas Corp (AOG) | P.O. Box 17003 | Fort Smith | AR | 72917-7003 | Natural Gas | 92748/312769-1 |
| Arkansas Western Gas Company | P.O. Box 22152 | Tulsa | OK | 74121-2152 | Natural Gas | 409636 |
| Artesian Water Company, Inc. | P.O. Box 15004 | Wilmington | DE | 19850-5004 | Water | 1934600000 Water |
| Artesian Water Company, Inc. | P.O. Box 15004 | Wilmington | DE | 19850-5004 | Water | 2934600000 Sprinkler |
| Ashwaubenon Water & Sewer Utility | PO BOX 187 | GREEN BAY | WI | 54305-0187 | Water | 00100729-12 |
| AT&T | PO BOX 200013 | PITTSBURG | PA | 15251-0013 | Phone* | 080124001 |
| AT&T | PO BOX 78225 | PHOENIX | AZ | 85062-8225 | Phone* | 0524351926001 |
| AT&T | PO BOX 78225 | PHOENIX | AZ | 85062-8522 | Phone* | 0304672036001 |
| AT&T | PO BOX 78225 | PHOENIX | AZ | 85062-8225 | Phone* | 0590843238001 |
| AT&T | PO BOX 78225 | PHOENIX | AZ | 85062-8225 | Phone* | 0590837734001 |
| AT&T | PO BOX 78225 | PHOENIX | AZ | 85062-8225 | Phone* | 0590678315001 |
| AT&T | PO BOX 78225 | PHOENIX | AZ | 85062-8225 | Phone* | 0577631149001 |
| AT&T | PO BOX 78225 | PHOENIX | AZ | 85062-8225 | Phone* | 0518580562001 |
| AT&T | PO BOX 78225 | PHOENIX | AZ | 85062-8225 | Phone* | 0515634785001 |
| AT&T | PO BOX 13146 | NEWARK | NJ | 07101-5634 | Phone* | CRTCCRTRM04 |
| AT&T | PO BOX 13146 | NEWARK | NJ | 07101-5634 | Phone* | CRTCCRTRM01 |
| AT&T | PO BOX 13134 | NEWARK | NJ | 07101-5634 | Phone* | CCITNC |
| AT&T | PO BOX 650502 | DALLAS | TX | 75265-0502 | Phone* | 1100163217181 |
| AT&T | PO BOX 650502 | DALLAS | TX | 75265-0502 | Phone* | 1100163069873 |
| AT&T | PO BOX 6463 | CAROL STREAM | IL | 60197-6463 | Phone* | 828116116 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 30348-5262 | Phone* | 20534207060100549 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 30348-5262 | Phone* | 4784774363364 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 30348-5262 | Phone* | 3184458607 |
| AT&T | PO BOX 105262 | ATLANTA | GA | 30348-5262 | Phone* | 2257699483 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 847R062894345 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 815Z990664508 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 708Z991486615 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 708Z830367725 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 708Z736944187 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 708Z510363725 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 708Z450335793 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 708R064420089 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 708R062163156 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 630R263097266 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 630R065223759 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 630R050173559 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 47957126846712 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 9897994382071 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 9892490238184 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 9374392457841 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 9374350343300 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 9374263203463 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 9373200625512 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 9208306684837 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 9208304953966 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 9204992016119 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 9204991027487 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8479951018477 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8479950519491 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8478551891296 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8478550581534 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8478432162356 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8478189583565 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8477265815619 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8476800858345 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8475882113105 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8474908190554 |

* Account administered by Tangoe, Inc. The Utility Broker Account only includes and/or the phone services provided by Tangoe, and does not include rents or other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8474589861110 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8474386129923 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8473622019385 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8157591255908 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8155772598820 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8154557584497 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8154441523157 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8154361273929 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8153998390778 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8153638379197 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8152260103818 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8124850007169 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8124771157193 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8123794102181 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8123762709217 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8122886790210 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8122807614072 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8122181098318 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8108440612670 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8108440045855 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8107202001385 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8107201892853 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8102251785090 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 7737720047386 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 7733421451295 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 7652864928693 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 7406990973341 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 7405260019009 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 7402666083249 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 7402640569325 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 7349756964243 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 7344595158550 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 7344320052018 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 7344229569692 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 7343741018961 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 7343741007561 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 7343541856646 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 7342666251468 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 7342611613597 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 7088680981216 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 7087492491341 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 7087309239483 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 7084961640810 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 7084841034181 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 7084578376834 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 7084530914544 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 7084530652645 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 7084500722651 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 7083870167810 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 7083490349474 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 7082261583509 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6309809178560 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6309680806881 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6309249136152 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6308793016885 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6307830954910 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6307719380472 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6307618411228 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6307593967121 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6307249628396 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6307176585799 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6305546820153 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6305290318262 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6303690852934 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6303076974116 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6183941573756 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6169946950671 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6169770274373 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6169490353118 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6167856036960 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6167382297380 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6167241893535 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6165311211329 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6148761170008 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6148711793623 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6148688617736 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6148613260203 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6148250263245 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6147911689722 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6147605891610 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6145230259459 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6144758101730 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6144717765689 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6144315759959 |

* Account Numbers used by Tangoe, Inc. The Utility Broker Account only includes areas for phone services provided by Tangoe, and does not include fees or other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6144315708164 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6082424618847 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 6082422471001 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 5865320060913 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 5864158683465 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 5862940537567 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 5862471083082 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 5742999870533 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 5742999855902 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 5742716921093 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 5742431402700 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 5177960795344 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 5177846469559 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 5173271941711 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 5173210855568 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 4408452851326 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 4408387627222 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 4404730315171 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 4404423519501 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 4402051354301 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 4402050213245 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 4198678574614 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 4198614282441 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 4194724263833 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 4194722753887 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 4142821534189 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 4142812704318 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 3309651952832 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 3306297652722 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 3305448227296 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 3305444796875 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 3304937317444 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 3304931721905 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 3304342322514 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 3178884920227 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 3178850812402 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 3178454095181 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 3175774630457 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 3175710929841 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 3139829040621 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 3139821480731 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 3133719248019 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 3132711641981 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 3125730183654 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 3096823600754 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 3096817969970 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 2693245128853 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 2693230209712 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 2627850924642 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 2625546281556 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 2625541983803 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 2489720824531 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 2487581830060 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 2485770613617 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 2484494441961 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 2483495426062 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 2198652414124 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 2193226736562 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 2178753916485 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 2178726024013 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 2177939754093 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 2177931147843 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 2173514957459 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 2167495765549 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 2167418681054 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 2166631868193 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 8478366876 |
| AT&T (AMERITECH) | PO BOX 8100 | AURORA | IL | 60507-8100 | Phone* | 2488532228 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9604510460555 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9607334360555 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9607324995555 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9604574021555 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9604508878555 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9516892063159 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9516892005426 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9513539563769 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9498888049795 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9498880116750 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9498551818679 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9497209229390 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9496444694115 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9495875791439 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9258332525064 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9258294648084 |

* Accounts administered by Tangoe, Inc. The Utility Broker Account only includes charges for phone services provided by Tangoe, and does not include rates for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9258275560785 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9258039052314 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9257799458858 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9257550027980 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9257550429445 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9256717095873 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9254548436062 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9254545349216 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9254545331381 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9254542480110 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9254497791444 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9254492678928 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9252451351241 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9169204256585 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9164490885035 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9093551520645 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 8586759112727 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 8584850139480 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 8582745298671 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 8582728445966 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 8314755384916 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 8314422420414 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 8313930172124 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 8313920103155 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 8189017049740 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 8188881212668 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 8188880572291 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 8188422607215 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 8187823356278 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 8187178612037 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 8187167902524 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 8185485946237 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 8183493794143 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 8182470604997 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 8057840435154 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 7758278604160 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 7758276553483 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 7758275299435 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 7753541644415 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 7608061823751 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 7607388719766 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 7607387401079 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 7606326310297 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 7606320649113 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 7606320282018 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 7606318440958 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 7602911402168 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 7602338761849 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 7149400314221 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 7148700162442 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 7146707184777 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 7146349691748 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 7146260464932 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 7145226279913 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 7145085947692 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 7145080371334 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 7144474873695 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 7075451541445 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 7074231951321 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 7074212634246 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 6613279977880 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 6613221697302 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 6612875981548 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 6612672490552 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 6612241467706 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 6507584964939 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 6507550249600 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 6505781491732 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 6503588839112 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 6503560702856 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 6503418231265 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 6503298506122 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 6503211324736 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 6267963494010 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 6267923691892 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 6196977861937 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 6194773602943 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 6194770094719 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 6194630536404 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 6192232611735 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 6192210106445 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 5626337297494 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 5624084591702 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 5597327756072 |

* Accounts administered by Tangoe, Inc. The Utility Brokers Account only includes usage for phone services provided by Tangoe, and does not include rent or other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 5596351992086 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 5594393279976 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 5594360121644 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 5594351135713 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 5308991108115 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 5308922710118 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 5302269658562 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 5302212017749 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 5109799365336 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 5107586623849 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 5106610946569 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 5106552336646 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 5106017564157 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 5105956809066 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 5104770986381 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 5104770655710 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 5103248657700 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 5102233974565 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 5102233569943 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 5102233365880 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 4154594729018 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 4154537493733 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 4154416186629 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 4154411033197 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 4089781068140 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 4087371391205 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 4087201962793 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 4087201043216 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 4082967758399 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 4082966174732 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 4082704861909 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 4082660317399 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 4082468774743 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 4082237385321 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 3322647085584 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 3238881073445 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 3238880000626 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 3238879290136 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 3236680346151 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 3236637944922 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 3236604314905 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 3109780792928 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 3108391831961 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 3106762123788 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 3106373874797 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 3106039711994 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 3105179815001 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 3103258555673 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 3102800725147 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 2481346000825 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 2362648824567 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 2096561227471 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 2095771450143 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 2095442604252 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 2095211749105 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 2094777861011 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 2094739000308 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 2094731829163 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 2093889585033 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 2093830285322 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 1603320044555 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 9169869756 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 7147388095 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 7146747455 |
| AT&T (PACIFIC BELL) | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | Phone* | 7074530589 |
| AT&T (SNET) | PO BOX 8110, AURORA, IL | AURORA | IL | 60507-8110 | Phone* | 8606667792587 |
| AT&T (SNET) | PO BOX 8110, AURORA, IL | AURORA | IL | 60507-8110 | Phone* | 8606667075328 |
| AT&T (SNET) | PO BOX 8110, AURORA, IL | AURORA | IL | 60507-8110 | Phone* | 8606484609586 |
| AT&T (SNET) | PO BOX 8110, AURORA, IL | AURORA | IL | 60507-8110 | Phone* | 8606440384327 |
| AT&T (SNET) | PO BOX 8110, AURORA, IL | AURORA | IL | 60507-8110 | Phone* | 8602537288532 |
| AT&T (SNET) | PO BOX 8110, AURORA, IL | AURORA | IL | 60507-8110 | Phone* | 2038910930590 |
| AT&T (SNET) | PO BOX 8110, AURORA, IL | AURORA | IL | 60507-8110 | Phone* | 2038910763173 |
| AT&T (SNET) | PO BOX 8110, AURORA, IL | AURORA | IL | 60507-8110 | Phone* | 2038910664371 |
| AT&T (SNET) | PO BOX 8110, AURORA, IL | AURORA | IL | 60507-8110 | Phone* | 2038740136160 |
| AT&T (SNET) | PO BOX 8110, AURORA, IL | AURORA | IL | 60507-8110 | Phone* | 2037919798526 |
| AT&T (SNET) | PO BOX 8110, AURORA, IL | AURORA | IL | 60507-8110 | Phone* | 2037908694258 |
| AT&T (SNET) | PO BOX 8110, AURORA, IL | AURORA | IL | 60507-8110 | Phone* | 2037725607588 |
| AT&T (SNET) | PO BOX 8110, AURORA, IL | AURORA | IL | 60507-8110 | Phone* | 2037721731793 |
| AT&T (SNET) | PO BOX 8110, AURORA, IL | AURORA | IL | 60507-8110 | Phone* | 2036861288384 |
| AT&T (SNET) | PO BOX 8110, AURORA, IL | AURORA | IL | 60507-8110 | Phone* | 2036860839585 |
| AT&T (SNET) | PO BOX 8110, AURORA, IL | AURORA | IL | 60507-8110 | Phone* | 2033736886591 |
| AT&T (SNET) | PO BOX 8110, AURORA, IL | AURORA | IL | 60507-8110 | Phone* | 2033727964291 |
| AT&T (SNET) | PO BOX 8110, AURORA, IL | AURORA | IL | 60507-8110 | Phone* | 2032990304589 |
| AT&T (SNET) | PO BOX 8110, AURORA, IL | AURORA | IL | 60507-8110 | Phone* | 8604823285 |

* Account administered by Tangoe, Inc. The Utility Docket Account only includes liabilities for phone services provided by Tangoe, and does not include rents or other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| AT&T (SOUTHWESTERN BELL) | PO BOX 650661 | DALLAS | TX | 75265-0502 | Phone* | 2818075893127 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 630047 | DALLAS | TX | 75263-0047 | Phone* | 8172370796201 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9729560518325 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9728712798326 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9728576750438 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9728012576950 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9727882149282 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9727802909899 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9727224806909 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9727126819632 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9726861040625 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9726130471485 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9725423743925 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9724581454058 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9722986555899 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9722911046934 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9569281356898 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9567268024254 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9566315961437 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9565445472399 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9565042825195 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9564121791430 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9406961760263 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9406916016497 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9188287505569 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9158204302260 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9157751467886 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9155991224235 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9155901282728 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9152319462126 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9139060307136 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9136960541002 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9136632317813 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9133971220047 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9133070415668 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9035817619710 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9035618749120 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 9035539142391 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 8306431620208 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 8306260271975 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 8177630600737 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 8177381797823 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 8175951467351 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 8174662815678 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 8174472089794 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 8173142113425 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 8173140104063 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 8173100864328 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 8172848060197 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 8167956621047 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 8167929950475 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 8164682043173 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 8164209423770 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 8164209144776 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 8066989271835 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | TX | 60197-5001 | Phone* | 8063536583918 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 8063511080673 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 7139418650123 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 7138391005291 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 7137732987133 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 7136272507192 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 7136215041260 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 7135926203786 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 7134558480333 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 7134531196982 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 7134365937874 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 7134365367246 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 7132701842379 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 6365366472810 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 6365361971677 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 5802263281390 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 5128926872808 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 5125281401901 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 5123587879449 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 5123401484280 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 5123388940525 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 5122550873200 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 5122466953136 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 5122460293136 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 5122334509519 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 4699522509393 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 4692723086960 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 4326894068933 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 4178901680222 |

* Account administered by Tangoe, Inc. The Utility Breeze Account only includes invoices for phone services provided by Tangoe, and does not include rentals or other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 4098999230286 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 4097274566027 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 4093471063048 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 4059491278913 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 4057499287888 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 4056340399901 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 4056324908832 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 3619923649459 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 3619060963216 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 3257932337584 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 3256911743047 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 3169419348704 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 3169413541841 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 3149630501459 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 3149622417459 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 3149187026170 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 3148924127194 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 3148492085852 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 3148452428923 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 3145241459777 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 3145215613872 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 3144211607875 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 3141055329481 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 2819981566737 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 2819703944166 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 2815840126311 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 2815565986211 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 2814199301151 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 2813649668420 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 2547730016751 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 2547705462469 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 2547510067822 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 2547416355629 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 2147500791467 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 2147393172977 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 2147059831853 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 2141054757673 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 2109796910400 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 2106815633091 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 2106510149749 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 2106467114392 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 2105991597649 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 2105250284352 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 8174536104 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | Phone* | 7139326736 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 105414 | ATLANTA | GA | 30348-5262 | Phone* | 5804903397933 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 105414 | ATLANTA | GA | 30348-5262 | Phone* | 5017530230315 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 105414 | ATLANTA | GA | 30348-5262 | Phone* | 5012179514292 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 105414 | ATLANTA | GA | 30348-5262 | Phone* | 4794422373158 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 105414 | ATLANTA | GA | 30348-5262 | Phone* | 4057512312906 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 105414 | ATLANTA | GA | 30348-5262 | Phone* | 4056860334931 |
| AT&T (SOUTHWESTERN BELL) | PO BOX 105414 | ATLANTA | GA | 30348-5262 | Phone* | 4053600691883 |
| Athens Clarke County, GA | P.O. Box 1948 | Athens | GA | 30603-1948 | Water | 57588-129695 W/S |
| Athens Clarke County, GA | P.O. Box 1948 | Athens | GA | 30603-1948 | Water | 57588-129704 Irrigation |
| Athens-Clarke County Stormwater Utility | PO BOX 6088 | ATHENS | GA | 30604-6088 | Water | 640943-126930 |
| Atlantic City Electric /4875 | P.O. Box 4875 | Trenton | NJ | 08650-4875 | Electric | 0934 6409 9980 |
| Atlantic City Electric /4875 | P.O. Box 4875 | Trenton | NJ | 08650-4875 | Electric | 0934 6409 9972 |
| Atlantic City Electric /4875 | P.O. Box 4875 | Trenton | NJ | 08650-4875 | Electric | 0934 6409 9964 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710900900000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710916460000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 80-000097109-1701483-7 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000011535901060000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 80-000097109-0163894-0 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710909720000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000038212703370000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710914730000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000005084004310000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000049352004220000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710909170000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710908310000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 80-000097109-1719781-5 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710905370000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710903610000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710905770000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000142902411630000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710913760000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710914810000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710914810000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 80-000207817-0192101-2 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710901890000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 80-000097109-1649994-9 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 80-000097109-1770927-2 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710918050000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 80-000097109-1800219-6 |

* Account Administered by Tangoe, Inc. The Utility Suckers Account only includes charges for phone services provided by Tangoe, and does not include rented or other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000049352017660000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 80-000097109-1497661-8 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000049352017650000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 80-000097109-1774630-7 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710901820000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710909710000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000002078170675000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000000970109710000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000000097109716450000 |
| Atmos Energy/79073 | P.O. Box 79073 | Phoenix | AZ | 85062-9073 | Natural Gas | 30-000359249-0467011-3 |
| Atmos Energy/79073 | P.O. Box 79073 | Phoenix | AZ | 85062-9073 | Natural Gas | 30-000359249-0670483-7 |
| Atmos Energy/79073 | P.O. Box 79073 | Phoenix | AZ | 85062-9073 | Natural Gas | 60-042022131-0712963-9 |
| Atmos Energy/79073 | P.O. Box 79073 | Phoenix | AZ | 85062-9073 | Natural Gas | 30-000407182-0516483-1 |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 50-004630747-2476383-6 |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 50-004729429-2458087-2 |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 70-000755072-0504089-3 |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 50-000152085-0053138-9 |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 50-000155519-0056573-3 |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 25-000938913-0434413-8 |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 25-000745855-0241355-5 |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 70-000719487-0468715-4 |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 25-000938913-0533520-1 |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 70-000959709-0630416-3 |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 40-000148817-0188417-9 |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 50-000152085-2563622-1 |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 25-001200789-0268980-3 |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 25-000941006-2545968-1 |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 25-001218789-0573340-2 |
| Augusta Utilities Department | P.O. Box 1457 | Augusta | GA | 30903-1457 | Water | 10-0085.300 |
| Aurora Water | 15151 E Alameda Pkwy STE 1200 | Aurora | CO | 80012 | Water | 34725-27942 |
| Austell Natural Gas System | PO BOX 685 | AUSTELL | GA | 30168-0685 | Natural Gas | 022 9875 001 |
| Autoridad de Acueductos y Alcantarillado | P.O. Box 70101 | San Juan | PR | 00936-8101 | Water | 11166804-003-8 |
| Autoridad de Acueductos y Alcantarillado | P.O. Box 70101 | San Juan | PR | 00936-8101 | Water | 11792393-001-2 |
| Autoridad de Energia Electrica | P.O. Box 363508 | San Juan | PR | 00936-3508 | Electric | 052 0360358 002 4 |
| Autoridad de Energia Electrica | P.O. Box 363508 | San Juan | PR | 00936-3508 | Electric | 026 0376754 001 9 |
| AVAYA | PB BOX 5332 | NEW YORK | NY | 10087-5332 | Phone* | 0102137457 |
| Avista Utilities | P.O. Box 3727 | Spokane | WA | 99220-3727 | Electric | 250025075 |
| Avista Utilities | P.O. Box 3727 | Spokane | WA | 99220-3727 | Natural Gas | 250025075 |
| Avista Utilities | P.O. Box 3727 | Spokane | WA | 99220-3727 | Natural Gas | 183927 |
| Avista Utilities | P.O. Box 3727 | Spokane | WA | 99220-3727 | Electric | 610024885 |
| Avista Utilities | P.O. Box 3727 | Spokane | WA | 99220-3727 | Natural Gas | 610024885 |
| Bangor Gas, ME | 21 Main Street | Bangor | ME | 4401 | Natural Gas | 01137 |
| Bangor Hydro Electric Company | P.O. Box 11008 | Lewiston | ME | 04243-9459 | Electric | 000149735-0121912-3 |
| Bangor Water District | P.O. Box 1129 | Bangor | ME | 04402-1129 | Water | 038166 2 |
| Bangor Water District | P.O. Box 1129 | Bangor | ME | 04402-1129 | Water | 201219 1 |
| Bay State Gas | PO BOX 9001843 | LOUISVILLE | KY | 40290-1843 | Natural Gas | 979-943-006-2 |
| Bay State Gas | PO BOX 9001843 | LOUISVILLE | KY | 40290-1843 | Natural Gas | 021-342-003-8 |
| Bay State Gas | PO BOX 9001843 | LOUISVILLE | KY | 40290-1843 | Natural Gas | 761 682 002 2 |
| Bay State Gas | PO BOX 9001843 | LOUISVILLE | KY | 40290-1843 | Natural Gas | 676-276-009-0 |
| Bay State Gas | PO BOX 9001843 | LOUISVILLE | KY | 40290-1843 | Natural Gas | 077 022 008 4 |
| Bay State Gas | PO BOX 9001843 | LOUISVILLE | KY | 40290-1843 | Natural Gas | 353-412-001-9 |
| Bay State Gas | PO BOX 9001843 | LOUISVILLE | KY | 40290-1843 | Natural Gas | 7109540054 |
| Bellevue City Treasurer, WA | P.O. Box 90030 | Bellevue | WA | 98009-9030 | Water | 42450003 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 706U099163037 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 615M400130800 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 601M032356356 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 504M502762672 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 404M042145319 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 334M212808 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 205M727704271 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 9858682245321 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 9122656699786 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 9018547756186 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 8655238412001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7709668138001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7707455624001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7707401102532 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7707328168485 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7707323036001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7707323034001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7706234023001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7704970870001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7704254633542 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7704216698001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7704202561415 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7702221427001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7067361684277 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 6623491162001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 6158550133001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 6015799621621 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 5043631926001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 4234732799727 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 4043498243001 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 3342717585269 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 2059899321100 |

* Accounts administered by Tangoe, Inc. The Utility Sources Account only includes amounts for phone services provided by Tangoe, and does not include rents or other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 9858939640 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 9858928517 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 9858097421 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 9856434073 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 9852230982 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 9319051990 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 9129256151 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 9129250253 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 9122648151 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 9013871056 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 9013867252 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 9013652580 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 9013622482 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 8659774505 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 8656949923 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 8656926786 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7709783304 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7709680191 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7709534467 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7709472942 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7709471969 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7709447948 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7709412268 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7709188093 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7709046837 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7708315489 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7708313004 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7708199772 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7707951518 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7707399133 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7707367313 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7707326136 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7707321844 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7707321236 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7706711267 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7706640485 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7705907273 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7704955378 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7704836328 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7704710195 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7704258827 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7704221129 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7703919074 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7702525906 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7702513802 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7702106671 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7068020821 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7067334642 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7067310052 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7065960407 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7065461183 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7063210807 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 7062959875 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 6789459088 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 6789451395 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 6787621563 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 6628405639 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 6628402117 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 6158518605 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 6157716425 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 6157713990 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 6157318018 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 6157315796 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 6157315217 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 6157170450 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 6156736432 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 6156621573 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 6155072170 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 6019779783 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 6019564320 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 6012680467 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 5048832633 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 5044677604 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 5044615765 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 5043482902 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 5043404206 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 4787885003 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 4787810514 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 4238941051 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 4238937294 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 4049499386 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 3379883875 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 3379882571 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 3375621821 |

* Account administered by Tangoe, Inc. The Utility Brokers Account only includes charges for phone services provided by Tangoe, and does not include rentals or other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 3374801530 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 3342850815 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 3187989493 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 3187983765 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 2568640857 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 2568640539 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 2567229425 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 2562409764 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 2562370993 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 2514619927 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 2513444172 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 2296394358 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 2294397565 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 2288322904 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 2285398315 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 2259229820 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 2252188068 |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | Phone* | 2054449282 |
| BELLSOUTH | PO BOX 105320 | ATLANTA | GA | 30348-5262 | Phone* | 9544377679207 |
| BELLSOUTH | PO BOX 105320 | ATLANTA | GA | 30348-5262 | Phone* | 5029378013415 |
| BELLSOUTH | PO BOX 105320 | ATLANTA | GA | 30348-5262 | Phone* | 5029373332001 |
| BELLSOUTH | PO BOX 105320 | ATLANTA | GA | 30348-5262 | Phone* | 5029350218001 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 954V276132132 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 904M468667201 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 803M035047345 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 704M088781781 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 502M745257777 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 305W513249523 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 9547552521833 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 9198810089001 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 9198766029731 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 9193678476001 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 9047275133001 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 9043631717539 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 9043177050780 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 8437972571815 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 8437971482001 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 8282960450001 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 8038652178458 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 8037887061327 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 8037811374929 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 7048696234479 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 7048610701938 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 7046390620001 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 7045546080001 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 7045096008688 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5617344519060 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5617327257555 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5029955837777 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5029370367001 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5029358663001 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5029338883884 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5029338838347 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 4075820053001 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 3525924750001 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 3367604212001 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 3365470830859 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 3363160305698 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 3217241724002 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 3214591008001 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 3054389677550 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 9549431819 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 9549163588 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 9545370640 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 9545171166 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 9544365456 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 9543963275 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 9543921702 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 9543400805 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 9197838719 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 9194674325 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 9194620380 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 9107921003 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 9103131521 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 9047788256 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 9047259784 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 9045195622 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 9043636084 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 9043174799 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 8649640370 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 8645959532 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 8645744694 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 8642979455 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 8642975056 |

* Accounts administered by Tangoe, Inc. The Utility Bill/Fee Account only includes fees for phone services provided by Tangoe, and does not include rents for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 8642881094 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 8642257535 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 8508571292 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 8507844857 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 8507634413 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 8504792655 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 8439710311 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 8435690040 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 8434130204 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 8282999581 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 8038655004 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 8034078076 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 8034070410 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 7726927659 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 7726925597 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 7726697505 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 7722991446 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 7046432024 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 7046371436 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 7045990200 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5617847286 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5617400119 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5614789914 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5613918511 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5613914331 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5613334574 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5029689474 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5029649255 |
| BELLSOUTH | P.O. BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5029377860 |
| BELLSOUTH | P.O. BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5029373141 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5029358944 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5029354512 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5029339817 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5029339625 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5029338514 |
| BELLSOUTH | P.O. BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5029337745 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5029337680 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5029337673 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5029337542 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5029337446 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5029336481 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5029335207 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5029335198 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5029332567 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5029332031 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5028934430 |
| BELLSOUTH | P.O. BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5027218577 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5024480111 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5024474846 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 5024470226 |
| BELLSOUTH | P.O. BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 4078947056 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 4078503918 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 4075227245 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 4073709823 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 4073307188 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 4073240860 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 4072913490 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 4072739046 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 4072286632 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 4072265922 |
| BELLSOUTH | P.O. BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 3862529358 |
| BELLSOUTH | P.O. BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 3862520503 |
| BELLSOUTH | P.O. BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 3525925447 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 3523319061 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 3523313700 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 3367741967 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 3217688299 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 3214591465 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 3214534837 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 3059338716 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 3059311060 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 3058181029 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 3055979306 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 3055960480 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 3055948917 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 3055581943 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 3052790630 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 2704429908 |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | Phone* | 2704429867 |
| BELLSOUTH | PO BOX 105262 | ATLANTA | GA | 30348-5262 | Phone* | 7723361327 |
| BELLSOUTH | PO BOX 105262 | ATLANTA | GA | 30348-5262 | Phone* | 7708872959 |
| Belmont County Sanitary Sewer Dist, OH | P.O. Box 457 | St. Clairsville | OH | 43950 | Water | 101-22100-00 |
| Bexar County WCID #10 | 8601 Midcrown | Windcrest | TX | 78239 | Water | 0C7150 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Electric | 69956-41379 |

* Account numbers listed by Tangoe, Inc. The Utility Docket Account only includes utility or phone services provided by Tangoe, and does not include rents or other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Electric | 17038-40010 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Natural Gas | 17038-40010 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Electric | 37771-88998 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Electric | 92292-93733 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Natural Gas | 37771-88998 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Electric | 27715-23554 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Natural Gas | 27715-23554 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Electric | 14029-43472 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Natural Gas | 14029-43472 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Electric | 61552-29277 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Electric | 61552-29277 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Electric | 94813-37490 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Electric | 94813-37490 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Electric | 96249-14511 |
| Board of Public Utilities-Cheyenne, WY | P.O. Box 1469 | Cheyenne | WY | 82003-1469 | Solid Waste | 515589-43143 |
| Board of Public Utilities-Cheyenne, WY | P.O. Box 1469 | Cheyenne | WY | 82003-1469 | Water | 515589-43143 |
| Board of Water Supply/HI | 630 South Beretania Street | Honolulu | HI | 96843-0001 | Water | 1070128-1022919 |
| Board of Water Works of Pueblo, CO | P.O. Box 755 | Pueblo | CO | 81002-0755 | Water | 26677-41540 |
| Borough of Chambersburg, PA | P.O. Box 1009 | Chambersburg | PA | 17201-0909 | Electric | 621-2729-00 |
| Borough of Chambersburg, PA | P.O. Box 1009 | Chambersburg | PA | 17201-0909 | Natural Gas | 621-2729-00 |
| Borough of Chambersburg, PA | P.O. Box 1009 | Chambersburg | PA | 17201-0909 | Water | 621-2729-00 |
| Braintree Electric Light Department | 150 Potter Road | Braintree | MA | 2184 | Electric | 49-0008307-01 |
| Braintree Water & Sewer Dept | P.O. Box 555 | Medford | MA | 02155-0555 | Water | 002-00009233-00 |
| Brazoria County MUD #6 | P.O. Box 3030 | Houston | TX | 77253-3030 | Water | 00376-0309546 |
| Brick Township Municipal Utilities | 1551 State Highway 88 West | Brick | NJ | 08724-2399 | Water | K231207 |
| BRIGHTHOUSE NETWORKS | PO BOX 30765 | TAMPA | FL | 33630-3765 | Phone* | 8223150311121070 |
| Brownsville Public Utilities Board | PO BOX 660566 | DALLAS | TX | 75266-0566 | Electric | 514452 |
| Brownsville Public Utilities Board | PO BOX 660566 | DALLAS | TX | 75266-0566 | Water | 514452 |
| Brunswick-Glynn County, GA | 700 GLOUCESTER ST STE 300 | BRUNSWICK | GA | 31520 | Solid Waste | 76231 |
| Brunswick-Glynn County, GA | 700 GLOUCESTER ST STE 300 | BRUNSWICK | GA | 31520 | Water | 76231 |
| Brunswick-Glynn County, GA | 700 GLOUCESTER ST STE 300 | BRUNSWICK | GA | 31520 | Water | 450028701 |
| Brunswick-Glynn County, GA | 700 GLOUCESTER ST STE 300 | BRUNSWICK | GA | 31520 | Water | 500106001 |
| Bucks County Water & Sewer Authority(1) | P.O. Box 8457 | Philadelphia | PA | 19101 | Water | 202019400 |
| California Water Service-Bakersfield | P.O. Box 940001 | San Jose | CA | 95194-0001 | Water | 7690588888 |
| California Water Service-Bakersfield | P.O. Box 940001 | San Jose | CA | 95194-0001 | Water | 7921111888 |
| California Water Service-Chico | P.O. Box 940001 | San Jose | CA | 95194-0001 | Water | 6721117777 |
| California Water Service-Chico | P.O. Box 940001 | San Jose | CA | 95194-0001 | Water | 7754277777 |
| California Water Service-Chico | P.O. Box 940001 | San Jose | CA | 95194-0001 | Water | 8754277777 |
| California Water Service-Salinas | P.O. Box 940001 | San Jose | CA | 95194-0001 | Water | 680399772 |
| California Water Service-San Mateo | P.O. Box 940001 | San Jose | CA | 95194-0001 | Water | 8350100000 |
| California Water Service-San Mateo | P.O. Box 940001 | San Jose | CA | 95194-0001 | Water | 8771100000 |
| California Water Service-Stockton | P.O. Box 940001 | San Jose | CA | 95194-0001 | Water | 3104333333 |
| California Water Service-Stockton | P.O. Box 940001 | San Jose | CA | 95194-0001 | Water | 8575511111 |
| California Water Service-Visalia | P.O. Box 940001 | San Jose | CA | 95194-0001 | Water | 3738911888 |
| California-American Water Company | PO BOX 7150 | PASADENA | CA | 91109-7150 | Water | 05-0471712-5 |
| California-American Water Company | PO BOX 7150 | PASADENA | CA | 91109-7150 | Water | 05-0300416-0 |
| California-American Water Company | PO BOX 7150 | PASADENA | CA | 91109-7150 | Water | 05-0300428-5 |
| California-American Water Company | PO BOX 7150 | PASADENA | CA | 91109-7150 | Water | 05-0363976-7 |
| California-American Water Company | PO BOX 7150 | PASADENA | CA | 91109-7150 | Water | 05-0363977-5 |
| Canton Township Water Dept, MI | P.O. Box 33087 | Detroit | MI | 48232-5087 | Water | 01065 |
| Cape Fear Public Utility Authority | PO BOX 580325 | CHARLOTTE | NC | 28258-0325 | Water | 218821-67270 |
| Cape Fear Public Utility Authority | PO BOX 580325 | CHARLOTTE | NC | 28258-0325 | Water | 218823-67270 |
| Cascade Natural Gas | P.O. Box 34344 | Seattle | WA | 98124-1344 | Natural Gas | 111 7494-1 2 |
| Cascade Natural Gas | P.O. Box 34344 | Seattle | WA | 98124-1344 | Natural Gas | 157 6812-2 2 |
| Cascade Natural Gas | P.O. Box 34344 | Seattle | WA | 98124-1344 | Natural Gas | 495 0783-1 3 |
| Center Township Water & Sewer Authority | 224 Center Grange Road | Aliquippa | PA | 15001-1498 | Water | 244700 |
| CenterPoint Energy Arkla/4583 | P.O. Box 4583 | Houston | TX | 77210-4583 | Natural Gas | 3294596-6 |
| CenterPoint Energy Arkla/4583 | P.O. Box 4583 | Houston | TX | 77210-4583 | Natural Gas | 6226291-0 |
| CenterPoint Energy Arkla/4583 | P.O. Box 4583 | Houston | TX | 77210-4583 | Natural Gas | 410663-9 |
| CenterPoint Energy Arkla/4583 | P.O. Box 4583 | Houston | TX | 77210-4583 | Natural Gas | 495212-3 |
| CenterPoint Energy Arkla/4583 | P.O. Box 4583 | Houston | TX | 77210-4583 | Natural Gas | 217894-5 |
| CenterPoint Energy Minnegasco/4671 | PO BOX 4671 | HOUSTON | TX | 77210-4671 | Natural Gas | 5434454-4 |
| CenterPoint Energy Minnegasco/4671 | PO BOX 4671 | HOUSTON | TX | 77210-4671 | Natural Gas | 5440486-8 |
| CenterPoint Energy Minnegasco/4671 | PO BOX 4671 | HOUSTON | TX | 77210-4671 | Natural Gas | 5523982-6 |
| CenterPoint Energy Minnegasco/4671 | PO BOX 4671 | HOUSTON | TX | 77210-4671 | Natural Gas | 5739752-3 |
| CenterPoint Energy Minnegasco/4671 | PO BOX 4671 | HOUSTON | TX | 77210-4671 | Natural Gas | 5966878-0 |
| CenterPoint Energy Minnegasco/4671 | PO BOX 4671 | HOUSTON | TX | 77210-4671 | Natural Gas | 6456451-1 |
| CenterPoint Energy Services Inc/23968 | 23968 NETWORK PLACE | CHICAGO | IL | 60673-1239 | Natural Gas | 701660009 |
| CenterPoint Energy Services Inc/23968 | 23968 NETWORK PLACE | CHICAGO | IL | 60673-1239 | Natural Gas | 350811002 |
| CenterPoint Energy Services Inc/23968 | 23968 NETWORK PLACE | CHICAGO | IL | 60673-1239 | Natural Gas | 614524002 |
| CenterPoint Energy Services Inc/23968 | 23968 NETWORK PLACE | CHICAGO | IL | 60673-1239 | Natural Gas | 841891000 |
| CenterPoint Energy Services Inc/23968 | 23968 NETWORK PLACE | CHICAGO | IL | 60673-1239 | Natural Gas | 670010007 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 5051479-3 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 3978639-7 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 3934778-6 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 4404535-9 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 2 669 957-9 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 2963545-5 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 3974785-2 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 4502375-1 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 4743607-6 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 2791416-7 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 3199318-1 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 4242349-1 |

* Account numbers listed by Tangoe, Inc. The Utility Broker Account only includes numbers for phone services provided by Tangoe, and does not include names or other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 4796603-1 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 4027024-1 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 3228354-1 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 7329472-0 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 7241794-2 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 6845466-9 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 7636441-3 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 2 645 677-2 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 4240290-9 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 4450280-5 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 2697662-1 |
| Central Georgia EMC (elec) | 923 South Mulberry Street | Jackson | GA | 30233-2398 | Electric | 17543901 |
| Central Hudson Gas & Electric Co | 284 South Avenue | Poughkeepsie | NY | 12601-4839 | Electric | 7689-0720-03-0 |
| Central Hudson Gas & Electric Co | 284 South Avenue | Poughkeepsie | NY | 12601-4839 | Natural Gas | 7689-0720-03-0 |
| Central Maine Power (CMP) | P.O. Box 1084 | Augusta | ME | 04332-1084 | Electric | 441-158-2515-001 |
| Central Maine Power (CMP) | P.O. Box 1084 | Augusta | ME | 04332-1084 | Electric | 211-057-7574-001 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 60197-4300 | Phone* | 00406961308 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 60197-4300 | Phone* | 403253270 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 60197-4300 | Phone* | 00403007669 |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 60197-4300 | Phone* | 00301155619 |
| Charleston Water System | P.O. Box 568 | Charleston | SC | 29402-0568 | Water | 083690-05-7 |
| Charlotte County Utilities | P.O. Box 516000 | Punta Gorda | FL | 33951-6000 | Water | 11377-080882 |
| CHARTER COMMUNICATIONS | PO BOX 3019 | MILWAUKEE | WI | 53201-3019 | Phone* | 50027342570150200000 |
| Charter Township of Bloomfield, MI | P.O. Box 489 | Bloomfield Hills | MI | 48303-7731 | Water | 4-03-233 |
| Charter Township of Meridian, MI | P.O. Box 1400 | Okemos | MI | 48805-1400 | Water | gdrv-002655-0000-01 |
| Chattanooga Gas Company/11147 | PO BOX 11147 | Chattanooga | TN | 37401-2147 | Natural Gas | 27593-69529 |
| Chattanooga Gas Company/11147 | PO BOX 11147 | Chattanooga | TN | 37401-2147 | Natural Gas | 96670-72085 |
| Chesapeake Utilities | P.O. Box 1678 | Salisbury | MD | 21802-1678 | Natural Gas | 03-264705-9021-1 |
| Chesapeake Utilities | P.O. Box 1678 | Salisbury | MD | 21802-1678 | Natural Gas | 01-427160-30922-1 |
| Chesterfield County Utilities Department | P.O. Box 608 | Chesterfield | VA | 23832-0608 | Water | 00108995-000-8 |
| Chesterfield County Utilities Department | P.O. Box 608 | Chesterfield | VA | 23832-0608 | Water | 00108996-000-7 |
| Cheyenne Light, Fuel & Power | P.O. Box 6100 | Rapid City | SD | 57709-6100 | Electric | 20 50 019145 01 |
| Cheyenne Light, Fuel & Power | P.O. Box 6100 | Rapid City | SD | 57709-6100 | Natural Gas | 20 50 048098 01 |
| Cheyenne Light, Fuel & Power | P.O. Box 6100 | Rapid City | SD | 57709-6100 | Natural Gas | 20 50 048098 01 |
| CINCINNATI BELL | PO BOX 748003 | CINCINNATI | OH | 45274-8003 | Phone* | 8593713593440 |
| CINCINNATI BELL | PO BOX 748003 | CINCINNATI | OH | 45274-8003 | Phone* | 8593713468630 |
| CINCINNATI BELL | PO BOX 748003 | CINCINNATI | OH | 45274-8003 | Phone* | 8593711924438 |
| CINCINNATI BELL | PO BOX 748003 | CINCINNATI | OH | 45274-8003 | Phone* | 8593711593024 |
| CINCINNATI BELL | PO BOX 748003 | CINCINNATI | OH | 45274-8003 | Phone* | 5136833603997 |
| CINCINNATI BELL | PO BOX 748003 | CINCINNATI | OH | 45274-8003 | Phone* | 5136833208998 |
| CINCINNATI BELL | PO BOX 748003 | CINCINNATI | OH | 45274-8003 | Phone* | 5136830032029 |
| CINCINNATI BELL | PO BOX 748003 | CINCINNATI | OH | 45274-8003 | Phone* | 5136713013156 |
| CINCINNATI BELL | PO BOX 748003 | CINCINNATI | OH | 45274-8003 | Phone* | 5136712107027 |
| CINCINNATI BELL | PO BOX 748003 | CINCINNATI | OH | 45274-8003 | Phone* | 5136711276157 |
| CINCINNATI BELL | PO BOX 748003 | CINCINNATI | OH | 45274-8003 | Phone* | 5136313752200 |
| CINCINNATI BELL | PO BOX 748003 | CINCINNATI | OH | 45274-8003 | Phone* | 5136311865025 |
| CINCINNATI BELL | PO BOX 748003 | CINCINNATI | OH | 45274-8003 | Phone* | 5134514958075 |
| CINCINNATI BELL | PO BOX 748003 | CINCINNATI | OH | 45274-8003 | Phone* | 5134514639076 |
| CINCINNATI BELL | PO BOX 748003 | CINCINNATI | OH | 45274-8003 | Phone* | 5134513378715 |
| Citizens Gas & Coke Utility | P.O. Box 7056 | Indianapolis | IN | 46207-7055 | Natural Gas | 344836-285850 |
| Citizens Gas & Coke Utility | P.O. Box 7056 | Indianapolis | IN | 46207-7055 | Natural Gas | 284721-238194 |
| Citizens Gas & Coke Utility | P.O. Box 7056 | Indianapolis | IN | 46207-7055 | Natural Gas | 174218-154940 |
| Citrus Heights Water District | P.O. Box 286 | Citrus Heights | CA | 95611-0286 | Water | 14728-0013071 |
| Citrus Heights Water District | P.O. Box 286 | Citrus Heights | CA | 95611-0286 | Water | 14732-0013071 |
| Citrus Heights Water District | P.O. Box 286 | Citrus Heights | CA | 95611-0286 | Water | 19833-0013071 Fireline |
| City and County of Denver, CO | P.O. Box 17827 | Denver | CO | 80217 | Water | 71-0524401007000 |
| City of Abilene, TX | P.O. Box 3479 | Abilene | TX | 79604-3479 | Water | 52-0882-00 |
| City of Abilene, TX | P.O. Box 3479 | Abilene | TX | 79604-3479 | Water | 52-0890-00 |
| City of Alcoa Utilities, TN | P.O. Box 9610 | Alcoa | TN | 37701 | Electric | 290-0708-02 |
| City of Alcoa Utilities, TN | P.O. Box 9610 | Alcoa | TN | 37701 | Water | 290-0708-02 |
| City of Alexandria, LA | PO BOX 8618 | ALEXANDRIA | LA | 71306-1618 | Electric | 175073-156748 |
| City of Alexandria, LA | PO BOX 8618 | ALEXANDRIA | LA | 71306-1618 | Natural Gas | 175073-157917 |
| City of Alexandria, LA | PO BOX 8618 | ALEXANDRIA | LA | 71306-1618 | Water | 175073-156748 |
| City of Altamonte Springs, FL | 225 Newburyport Ave | Altamonte Springs | FL | 32701 | Water | 80170-109700 |
| City of Amarillo, TX | P.O. Box 100 | Amarillo | TX | 79105-0100 | Solid Waste | 0313119-002 |
| City of Amarillo, TX | P.O. Box 100 | Amarillo | TX | 79105-0100 | Water | 0313119-002 |
| City of Ammon, ID | 2135 S AMMON RD | AMMON | ID | 83406 | Water | 40.0383.01 |
| City of Ann Arbor Treasurer, MI | PO BOX 77000 | DETROIT | MI | 48277-0610 | Water | 527626-130387 |
| City of Ardmore, OK | P.O. Box 249 | Ardmore | OK | 73402 | Solid Waste | 03-2395-02 |
| City of Ardmore, OK | P.O. Box 249 | Ardmore | OK | 73402 | Water | 03-2395-02 |
| City of Ardmore, OK | P.O. Box 249 | Ardmore | OK | 73402 | Water | 03-2396-00 |
| City of Arlington, TX | PO BOX 90020 | ARLINGTON | TX | 76004-3020 | Water | 20-1447.302 |
| City of Asheville, NC | P.O. Box 7148 | Asheville | NC | 28802-7148 | Water | 2124067-1161148 |
| City of Atlanta, GA-Dept of Watershed Mg | PO BOX 105275 | ATLANTA | GA | 30348-5275 | Water | 147915300 |
| City of Atlanta, GA-Dept of Watershed Mg | PO BOX 105275 | ATLANTA | GA | 30348-5275 | Water | 149008300 |
| City of Austin, TX | P.O. Box 2267 | Austin | TX | 78783-2267 | Electric | 0176953-8 |
| City of Austin, TX | P.O. Box 2267 | Austin | TX | 78783-2267 | Electric | 0176953-8 |
| City of Austin, TX | P.O. Box 2267 | Austin | TX | 78783-2267 | Electric | 0052032-0 |
| City of Austin, TX | P.O. Box 2267 | Austin | TX | 78783-2267 | Electric | 5246440-1 |
| City of Austin, TX | P.O. Box 2267 | Austin | TX | 78783-2267 | Water | 5246440-1 |
| City of Austin, TX | P.O. Box 2267 | Austin | TX | 78783-2267 | Electric | 5465931-3 |
| City of Austin, TX | P.O. Box 2267 | Austin | TX | 78783-2267 | Water | 5465931-3 |
| City of Avondale, AZ | 11465 West Civic Center DR Ste 260 | Avondale | AZ | 85323 | Water | 01-10-0316-01 |
| City of Baltimore, MD (metered water) | 200 North Holliday Street Rm #1 | Baltimore | MD | 21202 | Water | 4076621004 |

* Accounts administered by Tangoe, Inc. The Utility Broker Account only includes charges for phone services provided by Tangoe, and does not include fees for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| City of Baltimore, MD (metered water) | 200 North Holliday Street Rm #1 | Baltimore | MD | 21202 | Water | 4076622002 |
| City of Baltimore, MD (metered water) | 200 North Holliday Street Rm #1 | Baltimore | MD | 21202 | Water | 9083476003 |
| City of Baltimore, MD (metered water) | 200 North Holliday Street Rm #1 | Baltimore | MD | 21202 | Water | 9398390006 |
| City of Baltimore, MD (metered water) | 200 North Holliday Street Rm #1 | Baltimore | MD | 21202 | Water | 8024887005 |
| City of Batavia, IL | 100 North Island Avenue | Batavia | IL | 60510 | Electric | 495.084212.00 |
| City of Batavia, IL | 100 North Island Avenue | Batavia | IL | 60510 | Water | 495.084212.00 |
| City of Beaumont, TX | P.O. Box 521 | Beaumont | TX | 77704 | Water | 000359743-000273732 |
| City of Beaumont, TX | P.O. Box 521 | Beaumont | TX | 77704 | Solid Waste | 000359743-000249802 |
| City of Beaumont, TX | P.O. Box 521 | Beaumont | TX | 77704 | Water | 000359743-000249802 |
| City of Berwyn, IL | 6700 West 26th Street | Berwyn | IL | 60402-0701 | Water | 0040146202-5 |
| City of Bethlehem, PA | 10 East Church Street | Bethlehem | PA | 18016-6025 | Water | 011108-00 |
| City of Bloomington, IL | P.O. Box 3157 | Bloomington | IL | 61702-5216 | Water | 2861-0 |
| City of Bloomington, MN | 1800 West Old Shakopee Road | Bloomington | MN | 55431-3096 | Water | 02 9999 9561 0 1 |
| City of Bloomington, MN | 1800 West Old Shakopee Road | Bloomington | MN | 55431-3096 | Water | 51 0006 7841 6 0 |
| City of Boca Raton, FL | P.O. Box 105193 | Atlanta | GA | 30348-5193 | Water | 98527-565046 |
| City of Boulder, CO | P.O. Box 0275 | Denver | CO | 80263-0275 | Water | 3308155 |
| City of Boynton Beach, FL/Utilities Dept | P.O. Box 190 | Boynton Beach | FL | 33425-0190 | Water | 10669-34058 |
| City of Brea, CA | P.O. Box 2237 | Brea | CA | 92822-2237 | Water | 210-6725-02 |
| City of Bridgeport, WV | 515 West Main St | Bridgeport | WV | 26330 | Water | 001-011-003020-000 |
| City of Bridgeport, WV | 515 West Main St | Bridgeport | WV | 26330 | Water | 001-011-003022-000 |
| City of Brighton, MI | 200 North First Street | Brighton | MI | 48116 | Water | 004635-000 |
| City of Brockton, MA | 45 School Street | Brockton | MA | 02301-4059 | Water | 2817907 |
| City of Brookfield, WI | 2000 North Calhoun Road | Brookfield | WI | 53005 | Water | 114787 |
| City of Brunswick Sanitation Division | PO BOX 550 | BRUNSWICK | GA | 31520-0550 | Solid Waste | 76231-Sanitation |
| City of Buford, GA | 2300 BUFORD HWY | BUFORD | GA | 30518 | Natural Gas | 0072 00385 01 |
| City of Burbank, CA | P.O. Box 631 | Burbank | CA | 91503-0631 | Electric | 12737-14428 |
| City of Burbank, CA | P.O. Box 631 | Burbank | CA | 91503-0631 | Water | 12737-14428 |
| City of Burbank, CA | P.O. Box 631 | Burbank | CA | 91503-0631 | Water | 12737-14457 |
| City of Burnsville, MN | P.O. BOX 77025 | MINNEAPOLIS | MN | 55480-7725 | Water | 61125000 |
| City of Calumet City, IL | P.O. Box 1519 | Calumet City | IL | 60409 | Water | 0403022499-00 |
| City of Cape Coral, FL | P.O. Box 31526 | Tampa | FL | 33631-3526 | Water | 535029-350444 |
| City of Carmel, IN | P.O. Box 109 | Carmel | IN | 46082-0109 | Water | 782214700 |
| City of Cedar Hill, TX | P.O. Box 96 | Cedar Hill | TX | 75106 | Water | 01-001108-0000 |
| City of Cedar Park, TX | 600 North Bell Blvd | Cedar Park | TX | 78613 | Water | 052-011650-00 |
| City of Chandler, AZ | P.O. Box 2578 | Chandler | AZ | 85244-2578 | Water | 062649-01 |
| City of Charlottesville, VA | P.O. Box 591 | Charlottesville | VA | 22902 | Natural Gas | 1021102 |
| City of Chicago, IL- Dept. of Water | P.O. Box 6330 | Chicago | IL | 60680-6330 | Water | 432660-432660 |
| City of Chicago, IL- Dept. of Water | P.O. Box 6330 | Chicago | IL | 60680-6330 | Water | 432662-432662 |
| City of Clearwater, FL | P.O. Box 30020 | Tampa | FL | 33630-3020 | Solid Waste | 4049452 |
| City of Cocoa, FL | P.O. Box 850001 | Orlando | FL | 32885-0020 | Water | 216185-135310 |
| City of Cocoa, FL | P.O. Box 850001 | Orlando | FL | 32885-0020 | Water | 216185-83910 |
| City of Colonial Heights, VA | P.O. Box 3401 | Colonial Heights | VA | 23834-9001 | Water | 130100820-02 |
| City of Colonial Heights, VA | P.O. Box 3401 | Colonial Heights | VA | 23834-9001 | Water | 13010820A-02 |
| City of Colonial Heights, VA | P.O. Box 3401 | Colonial Heights | VA | 23834-9001 | Water | 130301823-01 |
| City of Columbia, MO | P.O. Box 1676 | Columbia | MO | 65205 | Electric | 146683-73476 |
| City of Columbia, MO | P.O. Box 1676 | Columbia | MO | 65205 | Water | 146681-73476 |
| City of Columbia, SC - Water | P.O. Box 7997 | Columbia | SC | 29202-7997 | Water | 16837001-1065048-1 |
| City of Columbia, SC - Water | P.O. Box 7997 | Columbia | SC | 29202-7997 | Water | 15686024-1034969-1 |
| City of Columbia, SC - Water | P.O. Box 7997 | Columbia | SC | 29202-7997 | Water | 15688041-1034969-6 |
| City of Columbus, OH (Water/Sewer) | 910 DUBLIN RD | COLUMBUS | OH | 43215 | Water | 495610-1280405 |
| City of Columbus, OH (Water/Sewer) | 910 DUBLIN RD | COLUMBUS | OH | 43215 | Water | 52889-1278077 |
| City of Columbus, OH (Water/Sewer) | 910 DUBLIN RD | COLUMBUS | OH | 43215 | Water | 52889-1195728 |
| City of Columbus, OH (Water/Sewer) | 910 DUBLIN RD | COLUMBUS | OH | 43215 | Water | 52889-1154400 |
| City of Columbus, OH (Water/Sewer) | 910 DUBLIN RD | COLUMBUS | OH | 43215 | Water | 52887-1085604 |
| City of Concord, NC | P.O. Box 580469 | Charlotte | NC | 28258-0469 | Electric | 00291570-00 |
| City of Concord, NC | P.O. Box 580469 | Charlotte | NC | 28258-0469 | Water | 00291570-00 |
| City of Concord, NH | 311 North State Street | Concord | NH | 3301 | Water | 351854-001 |
| City of Coon Rapids, MN | 11155 Robinson Drive | Coon Rapids | MN | 55433 | Water | 0007 1104-8900020005 |
| City of Coral Springs, FL | 9551 West Sample Road | Coral Springs | FL | 33065 | Water | 56642-107968 |
| City of Coral Springs, FL | 9551 West Sample Road | Coral Springs | FL | 33065 | Water | 56642-107970 |
| City of Corpus Christi, TX-Utility Busin | P.O. Box 9097 | Corpus Christi | TX | 78469 | Natural Gas | 82471-78900 |
| City of Corpus Christi, TX-Utility Busin | P.O. Box 9097 | Corpus Christi | TX | 78469 | Water | 82471-78900 |
| City of Countryside, IL | 5550 South East Avenue | Countryside | IL | 60525 | Water | 0303301600-00 |
| City of Covina, CA | 125 East College Street | Covina | CA | 91723 | Water | 112-2851-00-00 |
| City of Covina, CA | 125 East College Street | Covina | CA | 91723 | Water | 250-4994-00-00 |
| City of Crystal Lake, IL | Water & Sewer Department | Crystal Lake | IL | 60039 | Water | 032284-000 |
| City of Cuyahoga Falls, OH | P.O. Box 361 | Cuyahoga Falls | OH | 44222-0361 | Electric | 213535-213300 |
| City of Cuyahoga Falls, OH | P.O. Box 361 | Cuyahoga Falls | OH | 44222-0361 | Water | 213535-213300 |
| City of Dallas, TX | 1500 Marilla St, Room 1AN | Dallas | TX | 75201 | Water | 100358658 |
| City of Dallas, TX | 1500 Marilla St, Room 1AN | Dallas | TX | 75201 | Water | 100376412 |
| City of Dallas, TX | 1500 Marilla St, Room 1AN | Dallas | TX | 75201 | Water | 100376389 |
| City of Dallas, TX | 1500 Marilla St, Room 1AN | Dallas | TX | 75201 | Water | 100376401 |
| City of Dallas, TX | 1500 Marilla St, Room 1AN | Dallas | TX | 75201 | Water | 100376380 |
| City of Dallas, TX | 1500 Marilla St, Room 1AN | Dallas | TX | 75201 | Water | 100397212 |
| City of Daly City, CA | 333 90th Street | Daly City | CA | 94015-1895 | Solid Waste | 17113010-24 |
| City of Daly City, CA | 333 90th Street | Daly City | CA | 94015-1895 | Water | 17113010-24 |
| City of Danbury, CT | P.O. Box 237 | Danbury | CT | 6813 | Water | 20407-3108851 |
| City of Daytona Beach, FL | P.O. Box 2455 | Daytona Beach | FL | 32115-2455 | Solid Waste | 00006641-00 |
| City of Daytona Beach, FL | P.O. Box 2455 | Daytona Beach | FL | 32115-2455 | Water | 00006641-00 |
| City of Daytona Beach, FL | P.O. Box 2455 | Daytona Beach | FL | 32115-2455 | Water | 00006642-00 |
| City of Dearborn, MI | PO BOX 4000 | DEARBORN | MI | 48126 | Water | 5-1737-5 |
| City of Dearborn, MI | PO BOX 4000 | DEARBORN | MI | 48126 | Water | 5-1738-7 |
| City of Decatur, IL | #1 Gary K Anderson Plaza | Decatur | IL | 62523 | Water | 18 183340 |
| City of Denton, TX | PO BOX 660150 | DALLAS | TX | 75266-0150 | Electric | 4360472-01 |

* Account administered by Tangoe, Inc. The Utility Broker Account only includes amounts for phone services provided by Tangoe, and does not include fees for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| City of Denton, TX | PO BOX 660150 | DALLAS | TX | 75266-0150 | Solid Waste | 4360472-01 |
| City of Dover, DE | P.O. Box 7100 | Dover | DE | 19903-7100 | Electric | 140005-5054 |
| City of Dover, DE | P.O. Box 7100 | Dover | DE | 19903-7100 | Water | 140005-25518 |
| City of Durham, NC (Sewer/Water) | P.O. Box 30040 | Durham | NC | 27702-3040 | Water | 4088923 7 |
| City of Durham, NC (Sewer/Water) | P.O. Box 30040 | Durham | NC | 27702-3040 | Water | 6205570 1 |
| City of Durham, NC (Sewer/Water) | P.O. Box 30040 | Durham | NC | 27702-3040 | Water | MFFS-008660 |
| City of East Point, GA | 2777 East Point Street | East Point | GA | 30344 | Electric | 95059-156099 |
| City of East Point, GA | 2777 East Point Street | East Point | GA | 30344 | Solid Waste | 95059-156099 |
| City of Escondido, CA | P.O. Box 460009 | Escondido | CA | 92046-0009 | Water | 1040985000 |
| City of Escondido, CA | P.O. Box 460009 | Escondido | CA | 92046-0009 | Water | 2240985000 |
| City of Falls Church, VA | PO BOX 37027 | BALTIMORE | MD | 21297-3027 | Water | 43625 |
| City of Fayetteville, AR | 113 West Mountain Street | Fayetteville | AR | 72701 | Solid Waste | 44668222 |
| City of Fayetteville, AR | 113 West Mountain Street | Fayetteville | AR | 72701 | Water | 44668222 |
| City of Fayetteville, AR | 113 West Mountain Street | Fayetteville | AR | 72701 | Water | 44668223 |
| City of Florence, SC | 180 North Irby Street | Florence | SC | 29501-3488 | Electric | 42-000066-0 |
| City of Florence, SC | 180 North Irby Street | Florence | SC | 29501-3488 | Water | 42-000066-0 |
| City of Florence, SC | 180 North Irby Street | Florence | SC | 29501-3488 | Water | 42-000067-0 |
| City of Florence, SC | 180 North Irby Street | Florence | SC | 29501-3488 | Water | 49-000044-0 |
| City of Folsom,CA | PO BOX 7463 | SAN FRANCISCO | CA | 94120-7463 | Water | 000075691-000317998 |
| City of Folsom,CA | PO BOX 7463 | SAN FRANCISCO | CA | 94120-7463 | Water | 000076391-000318578 |
| City of Fort Lauderdale, FL | P.O. Box 31687 | Tampa | FL | 33631-3687 | Water | 5214606004 |
| City of Fort Myers, FL/340 | P.O. Box 340 - City Hall | Fort Myers | FL | 33901 | Water | 5-004113-01 |
| City of Fort Smith, AR | P.O. Box 1907 | Fort Smith | AR | 72902 | Solid Waste | 026341-030457-002 |
| City of Fort Smith, AR | P.O. Box 1907 | Fort Smith | AR | 72902 | Water | 026341-030457-002 |
| City of Fredericksburg, VA | P.O. Box 267 | Fredericksburg | VA | 22404 | Water | 23027 |
| City of Fresno, CA | P.O. Box 2069 | Fresno | CA | 93718 | Solid Waste | 233853-180364 |
| City of Fresno, CA | P.O. Box 2069 | Fresno | CA | 93718 | Water | 233853-180364 |
| City of Frisco, TX | PO BOX 2730 | FRISCO | TX | 75034 | Solid Waste | 89-2055-01 |
| City of Frisco, TX | PO BOX 2730 | FRISCO | TX | 75034 | Water | 89-2055-01 |
| City of Fullerton, CA | 303 West Commonwealth | Fullerton | CA | 92832-1775 | Water | 48089704 |
| City of Fullerton, CA | 303 West Commonwealth | Fullerton | CA | 92832-1775 | Water | 48089804 |
| City of Garland Utility Services | P.O. Box 461508 | Garland | TX | 75046-1508 | Electric | 178097-86737 |
| City of Garland Utility Services | P.O. Box 461508 | Garland | TX | 75046-1508 | Water | 178097-86737 |
| City of Gastonia, NC | P.O. Box 8600 | Gastonia | NC | 28053-1748 | Electric | 20616520 |
| City of Gastonia, NC | P.O. Box 8600 | Gastonia | NC | 28053-1748 | Water | 20616520 |
| City of Gastonia, NC | P.O. Box 8600 | Gastonia | NC | 28053-1748 | Electric | 20105840 |
| City of Gastonia, NC | P.O. Box 8600 | Gastonia | NC | 28053-1748 | Water | 20105840 |
| City of Glendale, CA - Water & Power | P.O. Box 51462 | Los Angeles | CA | 90051-5762 | Electric | 32093670 00 |
| City of Glendale, CA - Water & Power | P.O. Box 51462 | Los Angeles | CA | 90051-5762 | Solid Waste | 32093670 00 |
| City of Glendale, CA - Water & Power | P.O. Box 51462 | Los Angeles | CA | 90051-5762 | Water | 32093665 00 |
| City of Goodyear, AZ | P.O. Box 5100 | Goodyear | AZ | 85338 | Water | 60923-57749 |
| City of Grand Rapids, MI | 300 MONROE AVENUE NW | GRAND RAPIDS | MI | 49503 | Water | B209045231A |
| City of Grand Rapids, MI | 300 MONROE AVENUE NW | GRAND RAPIDS | MI | 49503 | Water | B209045241A |
| City of Grand Rapids, MI | 300 MONROE AVENUE NW | GRAND RAPIDS | MI | 49503 | Water | B209045260A |
| City of Grandville, MI | 3195 Wilson Avenue | Grandville | MI | 49418 | Water | 03-104989-02 |
| City of Groveland, FL | 156 South Lake Avenue | Groveland | FL | 34736-2597 | Water | 03095-00 |
| City of Groveland, FL | 156 South Lake Avenue | Groveland | FL | 34736-2597 | Water | 03119-00 |
| City of Gulfport, MS | P.O. Box JJ | Gulfport | MS | 39502-1080 | Water | 750008600 |
| City of Harrisonburg, VA | 2155 Beery Road | Harrisonburg | VA | 22801-3606 | Solid Waste | 4220021150-0 |
| City of Harrisonburg, VA | 2155 Beery Road | Harrisonburg | VA | 22801-3606 | Water | 4220021150-0 |
| City of Harrisonburg, VA | 2155 Beery Road | Harrisonburg | VA | 22801-3606 | Water | 4220021152-0 |
| City of Hattiesburg, MS | P.O. Box 1897 | Hattiesburg | MS | 39403 | Water | 39221 |
| City of Hialeah, FL-Dept of Water & Sewe | 3700 W 4th Ave | Hialeah | FL | 33012 | Water | 071853-000 |
| City of Hickory, NC | Box 398 | Hickory | NC | 28603-0398 | Solid Waste | 1022-58188 |
| City of Hickory, NC | Box 398 | Hickory | NC | 28603-0398 | Water | 1022-58188 |
| City of Hickory, NC | Box 398 | Hickory | NC | 28603-0398 | Water | 1022-48757 |
| City of High Point, NC | P.O. Box 10039 | High Point | NC | 27261-3039 | Electric | 81658 |
| City of High Point, NC | P.O. Box 10039 | High Point | NC | 27261-3039 | Solid Waste | 81658 |
| City of High Point, NC | P.O. Box 10039 | High Point | NC | 27261-3039 | Water | 81658 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251 | Water | 4328-2160-6014 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251 | Water | 4328-1447-8017 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251 | Water | 4328-1454-2028 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251 | Water | 4327-1108-8018 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251 | Water | 4327-3437-3025 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251 | Water | 4327-3437-9014 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251 | Water | 4327-3780-6013 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251 | Water | 4327-9591-5011 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251 | Water | 6002-2561-1174 |
| City of Humble, TX | 114 W HIGGINS ST | HUMBLE | TX | 77338 | Water | 111-0020126-001 |
| City of Humble, TX | 114 W HIGGINS ST | HUMBLE | TX | 77338 | Water | 111-0020185-000 |
| City of Humble, TX | 114 W HIGGINS ST | HUMBLE | TX | 77338 | Water | 111-0020186-000 |
| City of Huntington Beach, CA | P.O. Box 711 | Huntington Beach | CA | 92648 | Water | 18334-7675638 |
| City of Hurst, TX | 1505 Precinct Line Road | Hurst | TX | 76054-3395 | Water | 27611 |
| City of Independence, MO | P.O. BOX 410 | INDEPENDENCE | MO | 64051-0410 | Electric | 0865-18701-0001-002 |
| City of Independence, MO | P.O. BOX 410 | INDEPENDENCE | MO | 64051-0410 | Water | 0865-18701-0001-002 |
| City of Independence, MO | P.O. BOX 410 | INDEPENDENCE | MO | 64051-0410 | Water | 0865-18701-5001-001 |
| City of Independence, MO | P.O. BOX 410 | INDEPENDENCE | MO | 64051-0410 | Water | 0865-18701-5002-001 |
| City of Jacksonville, NC | PO BOX 128 | JACKSONVILLE | NC | 28541-0128 | Solid Waste | 29287-23086 |
| City of Jacksonville, NC | PO BOX 128 | JACKSONVILLE | NC | 28541-0128 | Water | 29287-23086 |
| City of Joliet, IL | 150 West Jefferson Street | Joliet | IL | 60432 | Water | 67403-209760 |
| City of Joliet, IL | 150 West Jefferson Street | Joliet | IL | 60432 | Water | 67405-209770 |
| City of Keene, NH | 3 Washington Street | Keene | NH | 3431 | Water | 05677-01 |
| City of Keizer, OR | P.O. Box 21000 | Keizer | OR | 97307-1000 | Water | 030349 000 |
| City of Keizer, OR | P.O. Box 21000 | Keizer | OR | 97307-1000 | Water | 30277 |

* Account administered by Tangoe, Inc. The Utility Broker Account only includes fees for phone services provided by Tangoe, and does not include fees for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| City of Killeen, TX | PO BOX 549 | KILLEEN | TX | 76540-0549 | Solid Waste | 41837-6970 |
| City of Killeen, TX | PO BOX 549 | KILLEEN | TX | 76540-0549 | Water | 41837-6970 |
| City of Kingsport, TN | 225 W CENTER ST | KINGSPORT | TN | 37660 | Water | 94752-148521 |
| City of La Habra, CA | PO BOX 60977 | LOS ANGELES | CA | 90060-0977 | Water | 020149-000 |
| City of Lafayette, IN | P.O. Box 1688 | Lafayette | IN | 47902-1688 | Water | 99105305-43919 |
| City of Lake Charles, LA | 326 Pujo Street | Lake Charles | LA | 70601 | Water | 76403-51938 |
| City of Lake Charles, LA | 326 Pujo Street | Lake Charles | LA | 70601 | Water | 76405-51940 |
| City of Lake Worth, TX | 3805 Adam Grubb RD | Lake Worth | TX | 76135 | Water | 005-0000817-001 |
| City of Lakewood, CA | P.O. Box 220 | Lakewood | CA | 90714 | Water | 8204700021 |
| City of Lakewood, CA | P.O. Box 220 | Lakewood | CA | 90714 | Water | 8204710027 |
| City of Laredo, TX | P.O. Box 6548 | Laredo | TX | 78042 | Solid Waste | 1036835-618435 |
| City of Laredo, TX | P.O. Box 6548 | Laredo | TX | 78042 | Water | 1036835-618435 |
| City of League City, TX | P.O. Box 2008 | League City | TX | 77574 | Water | 505180-47395 |
| City of Leominster, MA | 25 West Street | Leominster | MA | 1453 | Water | 055-00873586 |
| City of Lewisville, TX | PO BOX 951917 | DALLAS | TX | 75395-0001 | Water | 043-0010065-001 |
| City of Livermore, CA | 1052 South Livermore Avenue | Livermore | CA | 94550-4899 | Water | 120872-00 |
| City of Livermore, CA | 1052 South Livermore Avenue | Livermore | CA | 94550-4899 | Water | 121627-00 |
| City of Livermore, CA | 1052 South Livermore Avenue | Livermore | CA | 94550-4899 | Water | 121628-00 |
| City of Long Beach, CA | P.O. Box 630 | Long Beach | CA | 90842-0001 | Natural Gas | 382529221 |
| City of Long Beach, CA | P.O. Box 630 | Long Beach | CA | 90842-0001 | Water | 382529221 |
| City of Long Beach, CA | P.O. Box 630 | Long Beach | CA | 90842-0001 | Water | 850035911 |
| City of Long Beach, CA | P.O. Box 630 | Long Beach | CA | 90842-0001 | Water | 351572740 |
| City of Longview, TX | P.O. Box 1952 | Longview | TX | 75606 | Water | 12304731-10 |
| City of Lufkin, TX | P.O. Box 190 | Lufkin | TX | 75902 | Solid Waste | 20883-38794 |
| City of Lufkin, TX | P.O. Box 190 | Lufkin | TX | 75902 | Water | 20883-38794 |
| City of Lynnwood, WA | P.O. Box 5008 | Lynnwood | WA | 98046 | Water | 716701 |
| City of Madison Heights, MI | 300 West Thirteen Mile Road | Madison Heights | MI | 48071 | Water | 9460323991 |
| City of Mansfield, TX | 1200 East Broad St | Mansfield | TX | 76063 | Water | 070-0754504-002 |
| City of Manteca, CA | 1001 West Center Street | Manteca | CA | 95337 | Solid Waste | 78447-100553 |
| City of Manteca, CA | 1001 West Center Street | Manteca | CA | 95337 | Water | 78447-100553 |
| City of Maple Grove, MN | P.O. Box 1180 | Maple Grove | MN | 55311 | Electric | 0952952842-00072087 |
| City of Maple Grove, MN | P.O. Box 1180 | Maple Grove | MN | 55311 | Water | 0952952842-00072087 |
| City of Marion, IL | 1102 Tower Square Plaza | Marion | IL | 62959 | Water | 18860300 |
| City of Marion, IL | 1102 Tower Square Plaza | Marion | IL | 62959 | Water | 18860301 |
| City of Martinsville, VA | P.O. Box 1023 | Martinsville | VA | 24114 | Electric | 5006694 |
| City of Martinsville, VA | P.O. Box 1023 | Martinsville | VA | 24114 | Water | 5006694 |
| City of McHenry, IL | 333 South Green St | McHenry | IL | 60050 | Water | 1087222610 |
| City of McKinney, TX | P.O. Box 8000 | McKinney | TX | 75070-8000 | Solid Waste | 135335-108034 |
| City of McKinney, TX | P.O. Box 8000 | McKinney | TX | 75070-8000 | Water | 135335-108034 |
| City of Melbourne, FL | 900 East Strawbridge Avenue | Melbourne | FL | 32901 | Water | 180762-222410 |
| City of Merced | 678 W 18th St | Merced | CA | 95340 | Water | 44049-14851 |
| City of Meriden Tax Collector, CT | 142 E Main St RM 117 | Meriden | CT | 06450-8022 | Water | 1131-144426 |
| City of Mesa, AZ | P.O. Box 1878 | Mesa | AZ | 85211-1878 | Water | 537801-148573 |
| City of Mesa, AZ | P.O. Box 1878 | Mesa | AZ | 85211-1878 | Natural Gas | 558301-208422 |
| City of Mesa, AZ | P.O. Box 1878 | Mesa | AZ | 85211-1878 | Water | 558301-208422 |
| City of Mesquite, TX | P.O. Box 850287 | Mesquite | TX | 75185-0287 | Water | 890101100 |
| City of Mesquite, TX | P.O. Box 850287 | Mesquite | TX | 75185-0287 | Water | 890101120 |
| City of Midland, TX | P.O. Box 1152 | Midland | TX | 79702 | Solid Waste | 53173-20650 |
| City of Midland, TX | P.O. Box 1152 | Midland | TX | 79702 | Water | 53173-20650 |
| City of Midland, TX | P.O. Box 1152 | Midland | TX | 79702 | Water | 53175-102722 |
| City of Midwest City, OK | 100 North Midwest Blvd | Midwest City | OK | 73110 | Water | 13513-45250 |
| City of Millville, NJ | P.O. Box 609 | Millville | NJ | 08332-0609 | Water | 11977-23 |
| City of Millville, NJ | P.O. Box 609 | Millville | NJ | 08332-0609 | Water | 11977-24 |
| City of Minnetonka, MN | 14600 Minnetonka Blvd | Minnetonka | MN | 55345 | Water | 00068547-5472010015 |
| City of Minnetonka, MN | 14600 Minnetonka Blvd | Minnetonka | MN | 55345 | Water | 00068547-7472010011 |
| City of Modesto, CA | P.O. Box 767 | Modesto | CA | 95354-3767 | Water | 360531-184496 |
| City of Modesto, CA | P.O. Box 767 | Modesto | CA | 95354-3767 | Water | 360531-99330 |
| City of Monrovia, CA | 415 South Ivy Avenue | Monrovia | CA | 91016-2888 | Water | 485652 |
| City of Montebello, CA | 3316 West Beverly Blvd | Montebello | CA | 90640-1537 | Water | 743677777 |
| City of Montebello, CA | 3316 West Beverly Blvd | Montebello | CA | 90640-1537 | Water | 8983677777 |
| City of Morgan Hill, CA | 495 Alkire Avenue | Morgan Hill | CA | 95037-4129 | Water | 022-5477-00 |
| City of Morgan Hill, CA | 495 Alkire Avenue | Morgan Hill | CA | 95037-4129 | Water | 700-4025-00 |
| City of Muskegon, MI | P.O. Box 536 | Muskegon | MI | 49443-0536 | Water | 199235001 |
| City of Muskegon, MI | P.O. Box 536 | Muskegon | MI | 49443-0536 | Water | 800235002 |
| City of Myrtle Beach, SC | P.O. Box 2468 | Myrtle Beach | SC | 29578-2468 | Solid Waste | 1-004-00018-00 |
| City of Myrtle Beach, SC | P.O. Box 2468 | Myrtle Beach | SC | 29578-2468 | Water | 1-004-00018-00 |
| City of Naperville, IL | P.O. Box 3020 | Naperville | IL | 60566 | Electric | 107545-86028 |
| City of Naperville, IL | P.O. Box 3020 | Naperville | IL | 60566 | Electric | 107545-86026 |
| City of Naperville, IL | P.O. Box 3020 | Naperville | IL | 60566 | Water | 107545-86026 |
| City of Niles, OH | 34 West State Street | Niles | OH | 44446-5036 | Electric | 81-4689 |
| City of Niles, OH | 34 West State Street | Niles | OH | 44446-5036 | Electric | 74-4135 |
| City of Niles, OH | 34 West State Street | Niles | OH | 44446-5036 | Water | 74-4135 |
| City of Norman, OK | P.O. Box 5599 | Norman | OK | 73070 | Solid Waste | 237419-110772 |
| City of Norman, OK | P.O. Box 5599 | Norman | OK | 73070 | Water | 237419-110772 |
| City of North Canton, OH | 145 North Main Street | North Canton | OH | 44720 | Water | 10320*1 |
| City of Norton Shores, MI | 4814 Henry Street | Norton Shores | MI | 49441 | Water | HRV1-005725-0000-01 |
| City of Norwalk, CA | P.O. Box 1030 | Norwalk | CA | 90651-1030 | Water | 3100430-00 |
| City of Novi, MI | P.O. Box 79001 | Detroit | MI | 48279-1450 | Water | 0011-50013-00-1 |
| City of Novi, MI | P.O. Box 79001 | Detroit | MI | 48279-1450 | Water | 0011-50087-00-1 |
| City of OFallon, IL | 255 South Lincoln Avenue | O'Fallon | IL | 62269 | Water | 14358 |
| City of OFallon, IL | 255 South Lincoln Avenue | O'Fallon | IL | 62269 | Water | 06644 |
| City of Oklahoma City, OK | PO BOX 26570 | OKLAHOMA CITY | OK | 73126-0570 | Water | 3802202 |
| City of Oklahoma City, OK | PO BOX 26570 | OKLAHOMA CITY | OK | 73126-0570 | Water | 3235202 |
| City of Oklahoma City, OK | PO BOX 26570 | OKLAHOMA CITY | OK | 73126-0570 | Water | 2212803100001 |

* Account administered by Tangoe, Inc. The Utility Bucket Account only includes invoices for phone services provided by Tangoe, and does not include rents for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| City of Oklahoma City, OK | PO BOX 26570 | OKLAHOMA CITY | OK | 73126-0570 | Water | 140101000008 |
| City of Oklahoma City, OK | PO BOX 26570 | OKLAHOMA CITY | OK | 73126-0570 | Water | 142803000001 |
| City of Olympia, WA | P.O. Box 7966 | Olympia | WA | 98507-7966 | Water | 42148-14991 |
| City of Orange, CA | P.O. Box 11024 | Orange | CA | 92856-8124 | Water | 00033650-00 |
| City of Orem, UT | 56 North State | Orem | UT | 84057-5597 | Water | 75-016800-01-7 |
| City of Oxnard, CA | 305 West Third Street | Oxnard | CA | 93030-5790 | Water | 247290-257964 |
| City of Oxnard, CA | 305 West Third Street | Oxnard | CA | 93030-5790 | Water | 247290-261020 |
| City of Pasadena, CA | P.O. BOX 7120 | PASADENA | CA | 91109 | Water | 45795-2 |
| City of Pasadena, CA | P.O. BOX 7120 | PASADENA | CA | 91109 | Water | 73306-3 |
| City of Pasadena, CA | P.O. BOX 7120 | PASADENA | CA | 91109 | Water | 45796-0 |
| City of Pasadena, TX | P.O. Box 1337 | Pasadena | TX | 77501 | Water | 1-29-15570-01 |
| City of Pasadena, TX | P.O. Box 1337 | Pasadena | TX | 77501 | Water | 1-29-15571-01 |
| City of Pembroke Pines, FL | 13975 Pembroke Road | Pembroke Pines | FL | 33027 | Water | 03-302-06698-0016 |
| City of Pensacola, FL | PO BOX 12910 | PENSACOLA | FL | 32521-0044 | Natural Gas | 028827-57301331 |
| City of Peoria, AZ | P.O. Box 1059 | Peoria | AZ | 85380 | Water | 00010427-00 |
| City of Phoenix, AZ | PO BOX 29663 | PHOENIX | AZ | 85038-9663 | Water | 0-2822-0109-01 |
| City of Phoenix, AZ | PO BOX 29663 | PHOENIX | AZ | 85038-9663 | Water | 0-2822-0110-01 |
| City of Phoenix, AZ | PO BOX 29663 | PHOENIX | AZ | 85038-9663 | Water | 0-3944-0011-02 |
| City of Phoenix, AZ | PO BOX 29663 | PHOENIX | AZ | 85038-9663 | Water | 0-1931-0442-02 |
| City of Phoenix, AZ | PO BOX 29663 | PHOENIX | AZ | 85038-9663 | Water | 0-1931-0443-01 |
| City of Phoenix, AZ | PO BOX 29663 | PHOENIX | AZ | 85038-9663 | Water | 0-3138-0082-03 |
| City of Pittsburg, CA | P.O. Box 1149 | Pittsburg | CA | 94565 | Water | 19-01923-00 |
| City of Pittsburg, CA | P.O. Box 1149 | Pittsburg | CA | 94565 | Water | 19-01924-00 |
| City of Plano, TX | P.O. Box 861990 | Plano | TX | 75086-1990 | Water | 21995-18720 |
| City of Plantation, FL | 400 NW 73RD AVE | PLANTATION | FL | 33317 | Water | 501240 |
| City of Plantation, FL | 400 NW 73RD AVE | PLANTATION | FL | 33317 | Water | 88-302-0 |
| City of Pontiac, MI | PO BOX 805046 | CHICAGO | IL | 60680-4111 | Water | 0676424-001 |
| City of Port Arthur, TX | P.O. Box 1089 | Port Arthur | TX | 77641-1089 | Solid Waste | 106199-10364 |
| City of Port Arthur, TX | P.O. Box 1089 | Port Arthur | TX | 77641-1089 | Water | 106199-10364 |
| City of Port Richey, FL | 6333 Ridge Road | Port Richey | FL | 34668 | Water | 02250105-00 |
| City of Portage, MI | 7900 South Westnedge Avenue | Portage | MI | 49002-5160 | Water | 17090-788697 |
| City of Portland, OR | P.O. Box 4216 | Portland | OR | 97208-4216 | Water | 298-047-550-0 |
| City of Portland, OR | P.O. Box 4216 | Portland | OR | 97208-4216 | Water | 298-047-560-0 |
| City of Portland, OR | P.O. Box 4216 | Portland | OR | 97208-4216 | Water | 298-559-100-0 |
| City of Portsmouth, NH | P.O. Box 6660 | Portsmouth | NH | 03802-6660 | Water | 2355020000-00 |
| City of Raleigh, NC | P.O. Box 590 | Raleigh | NC | 27602-0590 | Water | 89741-88218 |
| City of Raleigh, NC | P.O. Box 590 | Raleigh | NC | 27602-0590 | Water | 89741-92266 |
| City of Raleigh, NC | P.O. Box 590 | Raleigh | NC | 27602-0590 | Water | 1411134-185773 |
| City of Rancho Cucamonga, CA | P.O. Box 807 | Rancho Cucamonga | CA | 91729-0807 | Electric | 00205 |
| City of Redding, CA | P.O. Box 496081 | Redding | CA | 96049-6081 | Electric | 0069655-9 |
| City of Redding, CA | P.O. Box 496081 | Redding | CA | 96049-6081 | Solid Waste | 0069655-9 |
| City of Redding, CA | P.O. Box 496081 | Redding | CA | 96049-6081 | Water | 0069655-9 |
| City of Redding, CA | P.O. Box 496081 | Redding | CA | 96049-6081 | Water | 0069659-1 |
| City of Redding, CA | P.O. Box 496081 | Redding | CA | 96049-6081 | Water | 0069660-9 |
| City of Richland, WA | P.O. BOX 34811 | SEATTLE | WA | 98124-1181 | Electric | 73208002 |
| City of Richland, WA | P.O. BOX 34811 | SEATTLE | WA | 98124-1181 | Solid Waste | 73208002 |
| City of Richland, WA | P.O. BOX 34811 | SEATTLE | WA | 98124-1181 | Water | 73207001 |
| City of Richland, WA | P.O. BOX 34811 | SEATTLE | WA | 98124-1181 | Water | 73208002 |
| City of Richmond, VA | P.O. Box 26060 | Richmond | VA | 23274-0001 | Natural Gas | 116379-0011779 |
| City of Richmond, VA | P.O. Box 26060 | Richmond | VA | 23274-0001 | Natural Gas | 394266-0175052 |
| City of Richmond, VA | P.O. Box 26060 | Richmond | VA | 23274-0001 | Natural Gas | 116379-0147073 |
| City of Richmond, VA | P.O. Box 26060 | Richmond | VA | 23274-0001 | Natural Gas | 3942660207308 |
| City of Richmond, VA | P.O. Box 26060 | Richmond | VA | 23274-0001 | Natural Gas | 116379-0027231 |
| City of Richmond, VA | P.O. Box 26060 | Richmond | VA | 23274-0001 | Natural Gas | 116379-0103189 |
| City of Rochester Hills, MI | Drawer #0789 | Detroit | MI | 48279-0789 | Water | 130253000 |
| City of Rockford, IL | P.O. Box 1221 | Rockford | IL | 61105-1221 | Water | 85050420 |
| City of Rockford, IL | P.O. Box 1221 | Rockford | IL | 61105-1221 | Water | 200073800 |
| City of Rockwall, TX | 385 South Goliad Street | Rockwall | TX | 75087-3699 | Water | 14387-19698 |
| City of Roseville, CA | PO BOX 45807 | SAN FRANCISCO | CA | 94145-0807 | Electric | 198334-63396-1 |
| City of Roseville, CA | PO BOX 45807 | SAN FRANCISCO | CA | 94145-0807 | Solid Waste | 198334-63396-1 |
| City of Roseville, CA | PO BOX 45807 | SAN FRANCISCO | CA | 94145-0807 | Water | 198334-63396-1 |
| City of Roseville, MI | P.O. Box 290 | Roseville | MI | 48066 | Water | 787020550 |
| City of Round Rock, TX | 221 East Main | Round Rock | TX | 78664-5299 | Water | 33002001 |
| City of Salisbury, NC | PO BOX 71054 | CHARLOTTE | NC | 28272-1054 | Water | 1018144 |
| City of Salisbury, NC | PO BOX 71054 | CHARLOTTE | NC | 28272-1054 | Water | 1020508 |
| City of San Bernardino, CA - Water | P.O. Box 710 | San Bernardino | CA | 92402 | Water | 14081-11860 |
| City of San Diego, CA | Water Department | San Diego | CA | 92187-0001 | Water | U15-22031-02-8 |
| City of San Diego, CA | Water Department | San Diego | CA | 92187-0001 | Water | U09-23896-22-9 |
| City of San Diego, CA | Water Department | San Diego | CA | 92187-0001 | Water | U16-18531-01-4 |
| City of San Luis Obispo, CA | P.O. Box 8112 | San Luis Obispo | CA | 93403-8112 | Water | 230-2588-00-02 |
| City of Santa Barbara, CA | P.O. Box 60809 | Santa Barbara | CA | 93160-0809 | Water | 023327-707661 |
| City of Santa Maria, CA | 110 E Cook St RM 9 | Santa Maria | CA | 93454 | Water | 20-95-2970-1 |
| City of Santa Maria, CA | 110 E Cook St RM 9 | Santa Maria | CA | 93454 | Water | 20-95-2971-0 |
| City of Santa Maria, CA | 110 E Cook St RM 9 | Santa Maria | CA | 93454 | Water | 30-95-2972-0 |
| City of Santa Monica, CA | P.O. Box 30210 | Los Angeles | CA | 90030-0210 | Solid Waste | 0032383-02 |
| City of Santa Monica, CA | P.O. Box 30210 | Los Angeles | CA | 90030-0210 | Water | 0032383-02 |
| City of Santa Monica, CA | P.O. Box 30210 | Los Angeles | CA | 90030-0210 | Water | 0551790-02 |
| City of Santa Rosa, CA-Water & Sewer | P.O. Box 1658 | Santa Rosa | CA | 95402-1658 | Water | 151840752 |
| City of Santa Rosa, CA-Water & Sewer | P.O. Box 1658 | Santa Rosa | CA | 95402-1658 | Water | 499021715 |
| City of Savannah, GA | P.O. Box 1968 | Savannah | GA | 31402-1968 | Solid Waste | 079455A |
| City of Savannah, GA | P.O. Box 1968 | Savannah | GA | 31402-1968 | Water | 079455A |
| City of Sebring, FL | P.O. Box 9900 | Sebring | FL | 33871-0739 | Water | 52625-167438 |
| City of Selma, TX | 9375 Corporate Drive | Selma | TX | 78154 | Water | 05-0270-01 |
| City of Sherman, TX | PO BOX 1106 | SHERMAN | TX | 75091-1106 | Water | 209-6551-01 |

* Account administered by Tangoe, Inc. The Utility Brokered Account only includes meters for phone services provided by Tangoe, and does not include meters for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| City of Shreveport, LA-D O W A S | P.O. Box 30065 | Shreveport | LA | 71153 | Water | 0000144846 003 |
| City of Shreveport, LA-D O W A S | P.O. Box 30065 | Shreveport | LA | 71153 | Water | 144846004 |
| City of Shreveport, LA-D O W A S | P.O. Box 30065 | Shreveport | LA | 71153 | Water | 0000144846 001 |
| City of Shreveport, LA-D O W A S | P.O. Box 30065 | Shreveport | LA | 71153 | Water | 144846002 |
| City of Signal Hill, CA | 2175 Cherry Avenue | Signal Hill | CA | 90755 | Water | 114-1170-04-00 |
| City of Slidell, LA | P.O. Box 4930 | Covington | LA | 70434-4930 | Water | 049-003583-01 |
| City of Somerville, MA | 93 Highland Avenue | Somerville | MA | 2143 | Water | 661023001 |
| City of Southaven, MS | 5813 Pepperchase Dr. | Southaven | MS | 38671 | Water | 02312 |
| City of Southlake, TX | 1400 Main St STE 200 | Southlake | TX | 76092 | Water | 332761049 |
| City of St. Cloud, MN | P.O. Box 1501 | St. Cloud | MN | 56302-1501 | Water | 14856 |
| City of St. Peters, MO | P.O. Box 9 | St. Peter's | MO | 63376 | Water | 22689602 |
| City of Steubenville, OH | P.O. Box 4700 | Steubenville | OH | 43952-2194 | Water | 451-02465-00 |
| City of Sugar Land, TX | PO BOX 5029 | SUGAR LAND | TX | 77487-5029 | Water | 50303-47608 |
| City of Summerville, Armuchee | P.O. Box 818 | Armuchee | GA | 30105 | Natural Gas | 10946 |
| City of Sunnyvale, CA | P.O. Box 4000 | Sunnyvale | CA | 94088 | Solid Waste | 132211-34768 |
| City of Sunnyvale, CA | P.O. Box 4000 | Sunnyvale | CA | 94088 | Water | 132211-34766 |
| City of Sunnyvale, CA | P.O. Box 4000 | Sunnyvale | CA | 94088 | Water | 132211-34768 |
| City of Sunnyvale, CA | P.O. Box 4000 | Sunnyvale | CA | 94088 | Water | 132211-34772 |
| CITY OF TALLAHASSEE, FL- UTIL DEPT/C | 600 N. Monroe Street | Tallahassee | FL | 32301-1262 | Electric | 9590285610 |
| CITY OF TALLAHASSEE, FL- UTIL DEPT/C | 600 N. Monroe Street | Tallahassee | FL | 32301-1262 | Solid Waste | 9590285610 |
| CITY OF TALLAHASSEE, FL- UTIL DEPT/C | 600 N. Monroe Street | Tallahassee | FL | 32301-1262 | Water | 9590285610 |
| City of Tampa, FL | PO BOX 30191 | TAMPA | FL | 33630-3191 | Water | 0001814-001=7 |
| City of Taunton, MA | 15 Summer St | Taunton | MA | 2780 | Water | 16446 |
| City of Taylor, MI | P.O. Box 298 | Taylor | MI | 48180 | Water | 900070 21119 |
| City of Temple, TX | P.O. Box 878 | Temple | TX | 76503-0878 | Water | 46991-33356 |
| City of Thornton, CO | 9500 Civic Center Drive | Thornton | CO | 80229 | Water | 037947-01 |
| City of Toledo, OH | 420 Madison Avenue, Suite 100 | Toledo | OH | 43667 | Water | 7700-0129-7256 |
| City of Toledo, OH | 420 Madison Avenue, Suite 100 | Toledo | OH | 43667 | Water | 7700-0066-2815 |
| City of Torrance, CA | P.O. Box 9016 | San Dimas | CA | 91773 | Water | 8032813-1 |
| City of Troy, MI | 500 West Big Beaver | Troy | MI | 48084-5254 | Water | 3100304 |
| City of Tucson, AZ | P.O. Box 28811 | Tucson | AZ | 85726-8811 | Water | 881383-570624 |
| City of Tucson, AZ | P.O. Box 28811 | Tucson | AZ | 85726-8811 | Water | 65875-343784 |
| City of Tukwila, WA | P.O. Box 58424 | Tukwila | WA | 98138-1424 | Water | 02-2310-0090 |
| City of Tukwila, WA | P.O. Box 58424 | Tukwila | WA | 98138-1424 | Water | 08-0335-0000 |
| City of Tukwila, WA | P.O. Box 58424 | Tukwila | WA | 98138-1424 | Water | 08-0338-0000 |
| City of Tulsa, OK | Utilities Services | Tulsa | OK | 74187-0001 | Solid Waste | 1038 9968 8 |
| City of Tulsa, OK | Utilities Services | Tulsa | OK | 74187-0001 | Water | 1038 9968 8 |
| City of Tulsa, OK | Utilities Services | Tulsa | OK | 74187-0001 | Solid Waste | 1033 3374 6 |
| City of Tulsa, OK | Utilities Services | Tulsa | OK | 74187-0001 | Water | 1033 3374 6 |
| City of Turlock, CA | 156 S BROADWAY STE 114 | TURLOCK | CA | 95380-5454 | Solid Waste | 928321 |
| City of Turlock, CA | 156 S BROADWAY STE 114 | TURLOCK | CA | 95380-5454 | Water | 928321 |
| City of Tuscaloosa, AL | P.O. Box 2090 | Tuscaloosa | AL | 35403-2090 | Solid Waste | 13246 |
| City of Tuscaloosa, AL | P.O. Box 2090 | Tuscaloosa | AL | 35403-2090 | Water | 13246 |
| City of Tyler, TX | P.O. Box 336 | Tyler | TX | 75710-2039 | Water | 64629-50252 |
| City of Vero Beach, FL | P.O. Box 1180 | Vero Beach | FL | 32961-1180 | Electric | 20031575 |
| City of Victorville, CA | PO BOX 5001 | VICTORVILLE | CA | 92393-4999 | Solid Waste | 8585222913 |
| City of Victorville, CA | PO BOX 5001 | VICTORVILLE | CA | 92393-4999 | Water | 8585222913 |
| City of Vienna, WV | P.O. Box 5097 | Vienna | WV | 26105-0097 | Water | 4003002210000 |
| City of Virginia Beach, VA | 2401 Courthouse Drive | Virginia Beach | VA | 23456-0157 | Water | 000-170584-0197590 |
| City of Virginia Beach, VA | 2401 Courthouse Drive | Virginia Beach | VA | 23456-0157 | Water | 000-311344-0197588 |
| City of Waco, TX | P.O. Box 2649 | Waco | TX | 76702-2649 | Solid Waste | 140466-436317 |
| City of Waco, TX | P.O. Box 2649 | Waco | TX | 76702-2649 | Water | 140466-436317 |
| City of Warner Robins, GA | P.O. Box 1468 | Warner Robins | GA | 31099 | Natural Gas | 034-3471-01 |
| City of Warner Robins, GA | P.O. Box 1468 | Warner Robins | GA | 31099 | Solid Waste | 034-3471-01 |
| City of Warner Robins, GA | P.O. Box 1468 | Warner Robins | GA | 31099 | Water | 034-3471-01 |
| City of Webster, TX | 101 Pennsylvania | Webster | TX | 77598 | Water | 01-0759-04 |
| City of West Jordan, UT | 8000 South Redwood Road | West Jordan City | UT | 84088 | Electric | 0005061-00 |
| City of West Jordan, UT | 8000 South Redwood Road | West Jordan City | UT | 84088 | Water | 0005061-00 |
| City of West Palm Beach/Utilities | P.O. Box 30000 | Tampa | FL | 33630-3000 | Water | 0297564610-9 |
| City of West Palm Beach/Utilities | P.O. Box 30000 | Tampa | FL | 33630-3000 | Water | 2355664610-2 |
| City of West Palm Beach/Utilities | P.O. Box 30000 | Tampa | FL | 33630-3000 | Water | 4525864610-7 |
| City of Westland, MI - Dept. 180701 | P.O. Box 55000 | Detroit | MI | 48255-1807 | Water | 52453-597268 |
| City of Wichita Falls, TX | P.O. Box 1440 | Wichita Falls | TX | 76307-7532 | Solid Waste | 4493-4493 |
| City of Wichita Falls, TX | P.O. Box 1440 | Wichita Falls | TX | 76307-7532 | Water | 4406-4406 |
| City of Wichita Falls, TX | P.O. Box 1440 | Wichita Falls | TX | 76307-7532 | Water | 4493-4493 |
| City of Wichita Water Department, KS | 455 N Main Fl 8 | Wichita | KS | 67202 | Water | 262322-153166 |
| City of Wichita Water Department, KS | 455 N Main Fl 8 | Wichita | KS | 67202 | Water | 262793-153577 |
| City of Wilmington, DE | P.O. Box 15622 | Wilmington | DE | 19850-5622 | Water | 48518 |
| City of Wilmington, NC | P.O. Box 9001 | Wilmington | NC | 28402-9001 | Water | 015650 5 |
| City of Wilmington, NC | P.O. Box 9001 | Wilmington | NC | 28402-9001 | Water | 015653 9 |
| City of Wilmington, NC | P.O. Box 9001 | Wilmington | NC | 28402-9001 | Water | 21882167270 |
| City of Wilmington, NC | P.O. Box 9001 | Wilmington | NC | 28402-9001 | Water | 21895567276 |
| City of Winston-Salem, NC | PO BOX 580055 | CHARLOTTE | NC | 28258-0055 | Water | 2053936 |
| City of Winston-Salem, NC | PO BOX 580055 | CHARLOTTE | NC | 28258-0055 | Water | 2101356 |
| City of Woodbury, MN | 8301 Valley Creek Road | Woodbury | MN | 55125 | Water | 03-0004019-01-0 |
| City of Yuma, AZ | PO BOX 13012 | YUMA | AZ | 85366-3012 | Water | 100619-630630 |
| City Utilities (Fort Wayne, IN) | P.O. Box 2269 | Fort Wayne | IN | 46801-2269 | Water | 00017621-001-1 |
| City Utilities (Fort Wayne, IN) | P.O. Box 2269 | Fort Wayne | IN | 46801-2269 | Water | 00027570-000-3 |
| City Utilities of Springfield, MO | P.O. Box 551 | Springfield | MO | 65801-0551 | Electric | 4454100010 |
| City Utilities of Springfield, MO | P.O. Box 551 | Springfield | MO | 65801-0551 | Natural Gas | 4454100010 |
| City Utilities of Springfield, MO | P.O. Box 551 | Springfield | MO | 65801-0551 | Water | 4454100010 |
| City Water & Light (CWL) | P.O. Box 1289 | Jonesboro | AR | 72403-1289 | Electric | 1702608 |
| City Water & Light (CWL) | P.O. Box 1289 | Jonesboro | AR | 72403-1289 | Water | 1702608 |
| City Water Light & Power, Springfield IL | 300 S 7th St  Rm 101 | Springfield | IL | 62757-0001 | Electric | 126225224-00080667 |

* Account Names listed by Tangoe, Inc. The "Utility Broker Account" only includes those for phone services provided by Tangoe, and does not include rents for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| City Water Light & Power, Springfield IL | 300 S 7th St  Rm 101 | Springfield | IL | 62757-0001 | Water | 126225210-00080653 |
| City Water Light & Power, Springfield IL | 300 S 7th St  Rm 101 | Springfield | IL | 62757-0001 | Water | 126225213-00080653 |
| Clackamas River Water | P.O. Box 2439 | Clackamas | OR | 97015-2439 | Water | 016027-05 |
| Clackamas River Water | P.O. Box 2439 | Clackamas | OR | 97015-2439 | Water | 016028-03 |
| Clackamas River Water | P.O. Box 2439 | Clackamas | OR | 97015-2439 | Water | 016029-01 |
| Clackamas River Water | P.O. Box 2439 | Clackamas | OR | 97015-2439 | Water | 016030-09 |
| Clarksville Department of Electricity | P.O. Box 31509 | Clarksville | TN | 37040-0026 | Electric | 136675-001 |
| Clarksville Gas & Water Department | P.O. Box 387 | Clarksville | TN | 37041-0387 | Natural Gas | 178-0708-01 |
| Clarksville Gas & Water Department | P.O. Box 387 | Clarksville | TN | 37041-0387 | Water | 178-0708-01 |
| Clarksville Gas & Water Department | P.O. Box 387 | Clarksville | TN | 37041-0387 | Water | 178-0709-01 |
| Clearwater Enterprises, L.L.C. | PO Box 26706 | OKLAHOMA CITY | OK | 73126-0706 | Natural Gas | 02222 |
| Cleco Power LLC | P.O. Box 69000 | Alexandria | LA | 71306-9000 | Electric | 4000436123001 |
| Cleco Power LLC | P.O. Box 69000 | Alexandria | LA | 71306-9000 | Electric | 8000763561001 |
| Cleveland Utilities | P.O. Box 2730 | Cleveland | TN | 37320-2730 | Water | 002608-013246 |
| Cleveland Utilities | P.O. Box 2730 | Cleveland | TN | 37320-2730 | Water | 002608-017246 |
| Coachella Valley Water District | P.O. Box 5000 | Coachella | CA | 92236-5000 | Water | 50619224301 |
| Coachella Valley Water District | P.O. Box 5000 | Coachella | CA | 92236-5000 | Water | 50619224401 |
| Coachella Valley Water District | P.O. Box 5000 | Coachella | CA | 92236-5000 | Water | 50730100100 |
| Coachella Valley Water District | P.O. Box 5000 | Coachella | CA | 92236-5000 | Water | 50730100110 |
| Cobb County Water System | 660 South Cobb Drive | Marietta | GA | 30060-3105 | Water | 000295059-02333506 |
| Cobb County Water System | 660 South Cobb Drive | Marietta | GA | 30060-3105 | Water | 000295061-02314461 |
| Cobb County Water System | 660 South Cobb Drive | Marietta | GA | 30060-3105 | Water | 000295059-02303990 |
| Cobb County Water System | 660 South Cobb Drive | Marietta | GA | 30060-3105 | Water | 000295061-02304020 |
| Cobb EMC | P.O. Box 369 | Marietta | GA | 30061 | Electric | 4205500000 |
| Cobb EMC | P.O. Box 369 | Marietta | GA | 30061 | Electric | 5484870000 |
| Cobb EMC | P.O. Box 369 | Marietta | GA | 30061 | Electric | 2574970000 |
| College Station Utilities - TX | P.O. Box 10230 | College Station | TX | 77842-0230 | Water | 156083-205644 |
| College Station Utilities - TX | P.O. Box 10230 | College Station | TX | 77842-0230 | Water | 156083-205644 |
| College Station Utilities - TX | P.O. Box 10230 | College Station | TX | 77842-0230 | Water | 156083-183364 |
| College Station Utilities - TX | P.O. Box 10230 | College Station | TX | 77842-0230 | Water | 156083-183364 |
| Colorado Springs Utilities | P.O. Box 1103 | Colorado Springs | CO | 80947-0010 | Electric | 7836 0713 12 |
| Colorado Springs Utilities | P.O. Box 1103 | Colorado Springs | CO | 80947-0010 | Natural Gas | 7836 0713 12 |
| Colorado Springs Utilities | P.O. Box 1103 | Colorado Springs | CO | 80947-0010 | Water | 1441 0575 37 |
| Colorado Springs Utilities | P.O. Box 1103 | Colorado Springs | CO | 80947-0010 | Water | 7836 0713 12 |
| Colorado Springs Utilities | P.O. Box 1103 | Colorado Springs | CO | 80947-0010 | Electric | 7310 9167 34 |
| Colorado Springs Utilities | P.O. Box 1103 | Colorado Springs | CO | 80947-0010 | Natural Gas | 7310 9167 34 |
| Colorado Springs Utilities | P.O. Box 1103 | Colorado Springs | CO | 80947-0010 | Water | 7310 9167 34 |
| Colorado Springs Utilities | P.O. Box 1103 | Colorado Springs | CO | 80947-0010 | Electric | 5446 8516 55 |
| Colorado Springs Utilities | P.O. Box 1103 | Colorado Springs | CO | 80947-0010 | Natural Gas | 5446 8516 55 |
| Colorado Springs Utilities | P.O. Box 1103 | Colorado Springs | CO | 80947-0010 | Water | 5446 8516 55 |
| Columbia Gas of Kentucky | P.O. Box 2200 | Lexington | KY | 40588-2200 | Natural Gas | 10633652 001 000 2 |
| Columbia Gas of Kentucky | P.O. Box 2200 | Lexington | KY | 40588-2200 | Natural Gas | 10633652 001 000 1 |
| Columbia Gas of Maryland | PO BOX 742519 | CINCINNATI | OH | 45274-2519 | Natural Gas | 1557 1528 001 000 0 |
| Columbia Gas of Ohio | PO BOX 742510 | CINCINNATI | OH | 45274-2510 | Natural Gas | 14895289 001 000 9 |
| Columbia Gas of Ohio | PO BOX 742510 | CINCINNATI | OH | 45274-2510 | Natural Gas | 14570751 008 000 3 |
| Columbia Gas of Ohio | PO BOX 742510 | CINCINNATI | OH | 45274-2510 | Natural Gas | 14570751 006 000 5 |
| Columbia Gas of Ohio | PO BOX 742510 | CINCINNATI | OH | 45274-2510 | Natural Gas | 14570751 002 000 9 |
| Columbia Gas of Ohio | PO BOX 742510 | CINCINNATI | OH | 45274-2510 | Natural Gas | 14570751 004 000 7 |
| Columbia Gas of Ohio | PO BOX 742510 | CINCINNATI | OH | 45274-2510 | Natural Gas | 14570751 005 000 6 |
| Columbia Gas of Ohio | PO BOX 742510 | CINCINNATI | OH | 45274-2510 | Natural Gas | 14570751 001 000 0 |
| Columbia Gas of Ohio | PO BOX 742510 | CINCINNATI | OH | 45274-2510 | Natural Gas | 14570751 000 000 4 |
| Columbia Gas of Ohio | PO BOX 742510 | CINCINNATI | OH | 45274-2510 | Natural Gas | 14570751 003 000 8 |
| Columbia Gas of Ohio | PO BOX 742510 | CINCINNATI | OH | 45274-2510 | Natural Gas | 15319899 001 000 1 |
| Columbia Gas of Ohio | PO BOX 742510 | CINCINNATI | OH | 45274-2510 | Natural Gas | 17404962 001 000 8 |
| Columbia Gas of Ohio | PO BOX 742510 | CINCINNATI | OH | 45274-2510 | Natural Gas | 17363473 001 000 5 |
| Columbia Gas of Pennsylvania | PO BOX 742537 | CINCINNATI | OH | 45274-2537 | Natural Gas | 15610172 001 000 7 |
| Columbia Gas of Pennsylvania | PO BOX 742537 | CINCINNATI | OH | 45274-2537 | Natural Gas | 14625018 001 000 8 |
| Columbia Gas of Pennsylvania | PO BOX 742537 | CINCINNATI | OH | 45274-2537 | Natural Gas | 1510 2685 001 000 5 |
| Columbia Gas of Pennsylvania | PO BOX 742537 | CINCINNATI | OH | 45274-2537 | Natural Gas | 14560561 002 000 4 |
| Columbia Gas of Pennsylvania | PO BOX 742537 | CINCINNATI | OH | 45274-2537 | Natural Gas | 14560561 001 000 5 |
| Columbia Gas of Virginia | PO BOX 742529 | CINCINNATI | OH | 45274-2529 | Natural Gas | 1323 6658 012 000 2 |
| Columbia Gas of Virginia | PO BOX 742529 | CINCINNATI | OH | 45274-2529 | Natural Gas | 1451 9325 001 000 6 |
| Columbia Gas of Virginia | PO BOX 742529 | CINCINNATI | OH | 45274-2529 | Natural Gas | 1611 9227 002 000 3 |
| Columbia Gas of Virginia | PO BOX 742529 | CINCINNATI | OH | 45274-2529 | Natural Gas | 1611 9227 001 000 4 |
| Columbia Gas of Virginia | PO BOX 742529 | CINCINNATI | OH | 45274-2529 | Natural Gas | 1608 7561 001 000 5 |
| Columbia Gas of Virginia | PO BOX 742529 | CINCINNATI | OH | 45274-2529 | Natural Gas | 1380 1152 001 000 2 |
| Columbia Gas of Virginia | PO BOX 742529 | CINCINNATI | OH | 45274-2529 | Natural Gas | 13423147 001 000 1 |
| Columbia Power & Water Systems (CPWS) | P.O. Box 379 | Columbia | TN | 38402-0379 | Electric | 110-8033-02 |
| Columbus City Utilities | P.O. Box 1987 | Columbus | IN | 47202-1987 | Water | 651300004 |
| Columbus Water Works | P.O. Box 1600 | Columbus | GA | 31902-1600 | Water | 217260 |
| Com Ed | Bill Payment Center | Chicago | IL | 60668-0001 | Electric | 311054056 |
| Com Ed | Bill Payment Center | Chicago | IL | 60668-0001 | Electric | 54830-77171 |
| COMCAST | PO BOX 3005 | SOUTHEASTERN | PA | 19398-3005 | Phone* | 09592768401101 |
| Compton Municipal Water Dept | P.O. Box 51740 | Los Angeles | CA | 90051-6040 | Solid Waste | 021807-000 |
| Compton Municipal Water Dept | P.O. Box 51740 | Los Angeles | CA | 90051-6040 | Water | 021807-000 |
| Compton Municipal Water Dept | P.O. Box 51740 | Los Angeles | CA | 90051-6040 | Water | 021865-000 |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | Electric | 42-7219-1010-0001-7 |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | Electric | 49-9028-8498-0000-7 |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | Electric | 69-6111-0800-0800-0 |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | Electric | 69-9028-9042-0000-0 |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | Electric | 41-6029-3931-3001-5 |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | Electric | 44-7039-1334-0502-6 |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | Natural Gas | 44-5139-0930-0001-5 |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | Electric | 70-0615-5250-5100-7 |

* Accounts administered by Tangoe, Inc. The Utility Broker Account only includes charges for phone services provided by Tangoe, and does not include rents or other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | Electric | 55-5703-0392-7500-1 |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | Natural Gas | 55-5703-0392-7500-1 |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | Electric | 29-9011-0146-0000-8 |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | Electric | 29-9011-9155-0001-8 |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | Natural Gas | 29-9011-9155-0001-8 |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | Electric | 51-1024-2463-2001-6 |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | Natural Gas | 51-1024-2463-2001-6 |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | Electric | 58-8916-0491-5001-1 |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | Electric | 59-0001-8405-1000-6 |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | Natural Gas | 58-8916-0491-5001-1 |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | Electric | 68-8108-0695-0000-7 |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | Electric | 68-8108-0705-0000-4 |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | Electric | 68-8108-0710-0000-4 |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | Electric | 68-8108-0720-0000-3 |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | Electric | 30-2277-1561-2300-1 |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | Electric | 30-2277-1562-1000-6 |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | Natural Gas | 30-2277-1561-2300-1 |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | Electric | 44-4011-7802-0901-2 |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | Electric | 44-4113-0133-0100-2 |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | Electric | 66-6206-5894-5001-2 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 536848 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 536540 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 536720 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 536653 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 536534 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 536716 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 536709 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 536711 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 536719 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 536721 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 536537 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 536713 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 536870 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 536652 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 536715 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 536874 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 536890 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 536703 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 532430 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 532427 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 532431 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 532420 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 532432 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 532419 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 536850 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 536891 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 537398 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 536881 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 536849 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 536872 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 536882 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 532428 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 536722 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 536877 |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | Electric | 536879 |
| Connecticut Light & Power/2960 | P.O. Box 2960 | Hartford | CT | 06104-2957 | Electric | 756212321 |
| Connecticut Light & Power/2960 | P.O. Box 2960 | Hartford | CT | 06104-2957 | Electric | 333609321 |
| Connecticut Light & Power/2960 | P.O. Box 2960 | Hartford | CT | 06104-2957 | Electric | 851326720 |
| Connecticut Light & Power/2960 | P.O. Box 2960 | Hartford | CT | 06104-2957 | Electric | 795627010 |
| Connecticut Light & Power/2960 | P.O. Box 2960 | Hartford | CT | 06104-2957 | Electric | 795748519 |
| Connecticut Light & Power/2960 | P.O. Box 2960 | Hartford | CT | 06104-2957 | Electric | 795990516 |
| Connecticut Light & Power/2960 | P.O. Box 2960 | Hartford | CT | 06104-2957 | Electric | 873259884 |
| Connecticut Light & Power/2960 | P.O. Box 2960 | Hartford | CT | 06104-2957 | Electric | 434481743 |
| Connecticut Natural Gas Corp (CNG) | PO BOX 1085 | AUGUSTA | ME | 04332-1085 | Natural Gas | 02670-24279 |
| Connecticut Natural Gas Corp (CNG) | PO BOX 1085 | AUGUSTA | ME | 04332-1085 | Natural Gas | 38681-92146 |
| Connecticut Water Company | P.O. Box 9683 | Manchester | NH | 03108-9683 | Water | 224167 |
| Connexus Energy | P.O. Box 1808 | Minneapolis | MN | 55480-1808 | Electric | 396563-231287 |
| CONSOLIDATED COMMUNICATIONS | PO BOX 66523 | ST. LOUIS | MO | 63166-6523 | Phone* | 9366340641 |
| CONSOLIDATED COMMUNICATIONS | PO BOX 66523 | ST. LOUIS | MO | 63166-6523 | Phone* | 2816442700 |
| Consolidated Mutual Water | P.O. Box 150068 | Lakewood | CO | 80215 | Water | 01809064-01 |
| Consolidated Waterworks District #1 | P.O. Box 630 | Houma | LA | 70361 | Solid Waste | 62852 |
| Consolidated Waterworks District #1 | P.O. Box 630 | Houma | LA | 70361 | Water | 62852 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 68140-25008 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 61505-82000 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 82176-11006 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 62205-49008 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 21712-33008 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 17920-03001 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 75905-94001 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 31487-54002 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 25535-64008 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 04152-94003 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 09560-84003 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 02510-60009 |

* Account information provided by Tangoe, Inc. The Utility Broker Account only includes data for phone services provided by Tangoe, and does not include fees for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 24137-72006 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 44494-92008 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 11031-31005 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 56146-25003 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 25245-65000 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 39306-65001 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 71246-27002 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 21845-14003 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 67865-35006 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 85940-55006 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 95258-71004 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 33970-06006 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 51789-77006 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 18261-11005 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Electric | 100000036085 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100000066264 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100028016028 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100000293561 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100000126282 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100019292661 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Electric | 100000182145 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Electric | 100018420420 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Electric | 100000174068 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100000173847 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Electric | 100000474732 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Electric | 100000280584 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Electric | 100000076354 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100000076065 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100025147255 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100000313146 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100000288066 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100005300056 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Electric | 100000388114 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100000066355 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100019185733 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100000102838 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100000063139 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100004279996 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Electric | 100000223030 |
| Contra Costa Water District | PO BOX 60548 | LOS ANGELES | CA | 90060-0548 | Water | 036-0300-2 |
| Contra Costa Water District | PO BOX 60548 | LOS ANGELES | CA | 90060-0548 | Water | 036-0305-2 |
| County of Henrico, VA | P.O. Box 27032 | Richmond | VA | 23273-7032 | Water | 0069448-1-01-1 |
| County of Henrico, VA | P.O. Box 27032 | Richmond | VA | 23273-7032 | Water | 0087406-2-01-1 |
| County of Henrico, VA | P.O. Box 27032 | Richmond | VA | 23273-7032 | Water | 1046352 |
| County of Henrico, VA | P.O. Box 27032 | Richmond | VA | 23273-7032 | Water | 0078201-1-01-9 |
| County of Henrico, VA | P.O. Box 27032 | Richmond | VA | 23273-7032 | Water | 0064691-1-01-6 |
| County of Henrico, VA | P.O. Box 27032 | Richmond | VA | 23273-7032 | Water | 0051560-5-01-2 |
| COX COMMUNICATIONS | PO BOX 9001078 | LOUISVILLE | KY | 40290-1905 | Phone* | 0011032000269501 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Electric | 300-1606-771 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Natural Gas | 300-1618-249 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Electric | 300-2130-425 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Electric | 300-2144-929 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Electric | 300-2145-522 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Electric | 300-2183-251 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Natural Gas | 300-2143-908 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Electric | 300-2144-945 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Electric | 300-0530-196 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Natural Gas | 300-0530-195 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Electric | 300-0530-204 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Natural Gas | 300-0530-203 |
| Cucamonga Valley Water District | 10440 ASHFORD ST | RANCHO CUCAMONGA | CA | 97130 | Water | 192943-93998 |
| Cucamonga Valley Water District | 10440 ASHFORD ST | RANCHO CUCAMONGA | CA | 97130 | Water | 192943-94070 |
| Cucamonga Valley Water District | 10440 ASHFORD ST | RANCHO CUCAMONGA | CA | 97130 | Water | 101739-71290 |
| Dakota Electric Association | P.O. Box 64427 | St. Paul | MN | 55164-0427 | Electric | 201122-9 |
| Dakota Electric Association | P.O. Box 64427 | St. Paul | MN | 55164-0427 | Electric | 212484-0 |
| DAVIDSON TELECOM LLC | PO BOX 2342 | DAVIDSON | NC | 28036 | Phone* | 997200001253 |
| Dayton Power & Light | PO Box 1247 | Dayton | OH | 45401-1247 | Electric | 8052136182 2 |
| Dayton Power & Light | PO Box 1247 | Dayton | OH | 45401-1247 | Electric | 2271532820 8 |
| DELMARVA POWER DE/MD/VA/17000 | P.O. Box 17000 | Wilmington | DE | 19886 | Electric | 2663 3119 9999 |
| DELMARVA POWER DE/MD/VA/17000 | P.O. Box 17000 | Wilmington | DE | 19886 | Electric | 2557 2739 9990 |
| DELMARVA POWER DE/MD/VA/17000 | P.O. Box 17000 | Wilmington | DE | 19886 | Natural Gas | 2557 2739 9990 |
| DELMARVA POWER DE/MD/VA/17000 | P.O. Box 17000 | Wilmington | DE | 19886 | Electric | 2255 8719 9996 |
| Delta Charter Township, MI | 7710 West Saginaw Highway | Lansing | MI | 48917-9712 | Water | 14685 |
| Denver Water | 1600 West 12th Avenue | Denver | CO | 80204-3412 | Water | 10325081-01-4 |
| Denver Water | 1600 West 12th Avenue | Denver | CO | 80204-3412 | Water | 20005697-01-4 |
| Denver Water | 1600 West 12th Avenue | Denver | CO | 80204-3412 | Water | 20005774-01-9 |
| Denver Water | 1600 West 12th Avenue | Denver | CO | 80204-3412 | Water | 20005775-01-1 |
| Denver Water | 1600 West 12th Avenue | Denver | CO | 80204-3412 | Water | 20030122-01-3 |
| Denver Water | 1600 West 12th Avenue | Denver | CO | 80204-3412 | Water | 20034959-01-7 |
| Deptford Township MUA, NJ | P.O. Box 5087 | Deptford | NJ | 8096 | Water | 1104002 |
| Direct Energy, NY/1659 | PO BOX 1659 | NEW YORK | NY | 10008-1659 | Natural Gas | 00539 |
| Direct Energy, NY/1659 | PO BOX 1659 | NEW YORK | NY | 10008-1659 | Natural Gas | 00535 |
| Direct Energy, NY/1659 | PO BOX 1659 | NEW YORK | NY | 10008-1659 | Natural Gas | 00536 |
| Direct Energy, NY/1659 | PO BOX 1659 | NEW YORK | NY | 10008-1659 | Natural Gas | 00543 |

* Account administered by Tangoe, Inc. The Utility Broker Account only includes fees for phone services provided by Tangoe, and does not include fees for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Direct Energy, NY/1659 | PO BOX 1659 | NEW YORK | NY | 10008-1659 | Natural Gas | 00542 |
| Direct Energy, NY/1659 | PO BOX 1659 | NEW YORK | NY | 10008-1659 | Natural Gas | 00537 |
| Direct Energy, NY/1659 | PO BOX 1659 | NEW YORK | NY | 10008-1659 | Natural Gas | 00544 |
| Direct Energy, NY/1659 | PO BOX 1659 | NEW YORK | NY | 10008-1659 | Natural Gas | 00538 |
| Direct Energy, NY/1659 | PO BOX 1659 | NEW YORK | NY | 10008-1659 | Natural Gas | 00540 |
| Direct Energy, NY/1659 | PO BOX 1659 | NEW YORK | NY | 10008-1659 | Natural Gas | 00541 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 28361 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 26215 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 836883 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 26208 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 28312 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 26713 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 26933 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 28313 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 26932 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 28309 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 28964 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21741 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21749 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21750 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21762 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21734 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21726 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21733 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21735 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21738 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21729 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21725 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21737 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21760 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21758 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21740 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 26209 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 28360 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21767 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21742 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 19702 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 19707 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 19704 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 19708 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21745 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 19701 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976381 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976356 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976355 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976345 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976352 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976376 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976377 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976380 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976364 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976374 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976375 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976379 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976368 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976369 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976372 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976370 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 26211 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 26931 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976358 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976366 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976348 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976351 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976367 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976378 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976363 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21757 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21754 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21751 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21753 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21761 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21756 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21759 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 26214 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 19705 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 19703 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21728 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21765 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21766 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 21768 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 26212 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976365 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976342 |

* Account administered by Tangoe, Inc. The Utility Brokers Account only includes utilities for phone services provided by Tangoe, and does not include utilities or other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976382 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976343 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976349 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976350 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976353 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976373 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976383 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976354 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976341 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 1002391 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 997660 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 1003658 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 991510 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 1001928 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 19706 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 26213 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 28315 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 998719 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976360 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 26210 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976362 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976359 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976344 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976347 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976361 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | Electric | 976357 |
| Division of Water, City of Cleveland OH | P.O. Box 94540 | Cleveland | OH | 44101-4540 | Water | 59377401001-2-Water |
| Division of Water, City of Cleveland OH | P.O. Box 94540 | Cleveland | OH | 44101-4540 | Water | 59378797001-1 |
| Dixie Electric Cooperative | P.O. Box 30 | Union Springs | AL | 36089 | Electric | 12168901 |
| Dominion East Ohio/26225 | P.O. Box 26225 | Richmond | VA | 23261-6225 | Natural Gas | 74205 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 8 4219 0009 6662 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 3 4408 0011 6307 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 5 5000 1969 0005 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 5 5000 1968 9159 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 3 5000 1842 6469 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 8 4209 0009 6654 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 5 5000 2151 9583 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 6 4416 0011 6285 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 5 5000 3136 7533 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 4 5000 3227 1207 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 3 4204 0009 6678 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 8 4419 0011 6312 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 4 5000 2502 7176 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 1 4415 0011 6274 |
| Dominion Hope/26783 | P.O. Box 26783 | Richmond | VA | 23261-6783 | Natural Gas | 5 5000 0125 0477 |
| Dominion Hope/26783 | P.O. Box 26783 | Richmond | VA | 23261-6783 | Natural Gas | 5 5000 0177 3931 |
| Dominion Peoples/26784 | P.O. Box 26784 | Richmond | VA | 23261-6784 | Natural Gas | 0 4604 0013 7816 |
| Dominion Peoples/26784 | P.O. Box 26784 | Richmond | VA | 23261-6784 | Natural Gas | 5 4617 0013 7801 |
| Dominion Peoples/26784 | P.O. Box 26784 | Richmond | VA | 23261-6784 | Natural Gas | 0 5000 2043 7363 |
| Dominion Peoples/26784 | P.O. Box 26784 | Richmond | VA | 23261-6784 | Natural Gas | 4 4617 0013 7829 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 5434140009 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 5935066497 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 5663752508 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 5901690007 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 3101317505 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 9069477124 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 2084070008 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 5535427503 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 6254000007 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 955714670 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 4986629907 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 8794140007 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 7041365003 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 9487007982 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 9362597503 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 6002145222 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 2157100252 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 336779343 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 135168813 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 4143060178 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 4052512631 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 7501321686 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 7015315000 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 9687811142 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 7312915981 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 3746272503 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 4453336747 |
| Dothan Utilities | P.O. Box 6728 | Dothan | AL | 36302-6728 | Electric | 101103-34385 |
| Dothan Utilities | P.O. Box 6728 | Dothan | AL | 36302-6728 | Water | 101103-34385 |
| Douglasville-Douglas County GA | PO BOX 23062 | COLUMBUS | GA | 31902-3062 | Water | 63781-154952 |
| Douglasville-Douglas County GA | PO BOX 23062 | COLUMBUS | GA | 31902-3062 | Water | 63783-154954 |
| Douglasville-Douglas County GA | PO BOX 23062 | COLUMBUS | GA | 31902-3062 | Water | 63647-136268 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Natural Gas | 4570 611 0003 0 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Electric | 0000-3183-1 |

* Account administered by Tangoe, Inc. The Utility Broker Account only includes fees for phone services provided by Tangoe, and does not include rents for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Natural Gas | 4570 635 0001 3 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Electric | 0000-8483-0 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Electric | 4570 610 0003 2 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Electric | 0000-4897-5 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Electric | 0000-2174-1 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Electric | 0000-7250-4 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Natural Gas | 4570 611 0001 4 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Electric | 0000-8253-7 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Natural Gas | 4570 637 0001 9 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Electric | 4570 610 0002 4 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Natural Gas | 4570 635 0003 9 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Electric | 4570 635 0002 1 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Natural Gas | 4570 610 0004 0 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Electric | 0002-4476-4 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Electric | 4570 611 0007 1 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Electric | 4570 611 0006 3 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Natural Gas | 4570 611 0005 5 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Electric | 4570 611 0005 5 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Natural Gas | 0001-3003-9 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Electric | 4570 610 0005 7 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Electric | 0000-6736-3 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Natural Gas | 4570 611 0002 2 |
| Dublin San Ramon Services District | 7051 Dublin Blvd | Dublin | CA | 94568-3018 | Water | 03-21-219010-000 |
| Dublin San Ramon Services District | 7051 Dublin Blvd | Dublin | CA | 94568-3018 | Water | 03-31-005400-000 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 1676309914 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 1433422395 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 2958702 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 2398630 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 2135988746 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 2398636 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 3060341 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 266070 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 2972662 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 266072 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 3969064 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 2948199 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 1679928363 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 2830572 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 2923404 |
| Duke Energy/9001076 | PO BOX 9001076 | LOUISVILLE | KY | 40290-1076 | Electric | 8070-3508-01-8 |
| Duke Energy/9001076 | PO BOX 9001076 | LOUISVILLE | KY | 40290-1076 | Natural Gas | 8070-3508-01-8 |
| Duke Energy/9001076 | PO BOX 9001076 | LOUISVILLE | KY | 40290-1076 | Electric | 6830-2056-01-7 |
| Duke Energy/9001076 | PO BOX 9001076 | LOUISVILLE | KY | 40290-1076 | Natural Gas | 6830-2056-01-7 |
| Duke Energy/9001076 | PO BOX 9001076 | LOUISVILLE | KY | 40290-1076 | Electric | 8760-2216-03-7 |
| Duke Energy/9001076 | PO BOX 9001076 | LOUISVILLE | KY | 40290-1076 | Natural Gas | 8760-2216-03-7 |
| Duke Energy/9001076 | PO BOX 9001076 | LOUISVILLE | KY | 40290-1076 | Electric | 0130-2062-01-0 |
| Duke Energy/9001076 | PO BOX 9001076 | LOUISVILLE | KY | 40290-1076 | Natural Gas | 3600-2063-01-2 |
| Duke Energy/9001076 | PO BOX 9001076 | LOUISVILLE | KY | 40290-1076 | Electric | 7770-2573-02-8 |
| Duke Energy/9001076 | PO BOX 9001076 | LOUISVILLE | KY | 40290-1076 | Electric | 3660-3532-02-8 |
| Duke Energy/9001076 | PO BOX 9001076 | LOUISVILLE | KY | 40290-1076 | Electric | 6870-2050-01-8 |
| Duke Energy/9001076 | PO BOX 9001076 | LOUISVILLE | KY | 40290-1076 | Natural Gas | 6870-2050-01-8 |
| Duke Energy/9001076 | PO BOX 9001076 | LOUISVILLE | KY | 40290-1076 | Electric | 1980-2671-01-9 |
| Duke Energy/9001076 | PO BOX 9001076 | LOUISVILLE | KY | 40290-1076 | Electric | 0230-3048-01-7 |
| Duke Energy/9001076 | PO BOX 9001076 | LOUISVILLE | KY | 40290-1076 | Electric | 4020-2889-01-0 |
| Dupage County Public Works | P.O. Box 4751 | Carol Stream | IL | 60197-4751 | Water | 21005534-01 |
| Dupage County Public Works | P.O. Box 4751 | Carol Stream | IL | 60197-4751 | Water | 21009958-01 |
| Duquesne Light Company | P.O. Box 10 | Pittsburgh | PA | 15230 | Electric | 7000-936-097-001 |
| Duquesne Light Company | P.O. Box 10 | Pittsburgh | PA | 15230 | Electric | 7000-936-097-002 |
| Duquesne Light Company | P.O. Box 10 | Pittsburgh | PA | 15230 | Electric | 7000-936-097-003 |
| Duquesne Light Company | P.O. Box 10 | Pittsburgh | PA | 15230 | Electric | 7000-936-097-005 |
| Duquesne Light Company | P.O. Box 10 | Pittsburgh | PA | 15230 | Electric | 8000-953-087-001 |
| East Bay Municipal Utility Dist (EBMUD) | EBMUD Payment Center | Oakland | CA | 94649-0001 | Water | 50363861 |
| East Brunswick Water Utility | P.O. Box 1081 | East Brunswick | NJ | 08816-1081 | Water | 80015-80010 |
| Eastern Municipal Water District | P.O. Box 8300 | Perris | CA | 92572-8300 | Water | 183719-02 |
| Eastern Municipal Water District | P.O. Box 8300 | Perris | CA | 92572-8300 | Water | 183720-02 |
| Eastern Municipal Water District | P.O. Box 8300 | Perris | CA | 92572-8300 | Water | 183730-02 |
| Easton Suburban Water Authority | P.O. Box 3819 | Easton | PA | 18043-3819 | Water | 151080 |
| EASYLINK | PO BOX 6003 | MARION | LA | 71260-6001 | Phone* | WVWAO37878 |
| El Paso Electric Company | P.O. Box 20982 | El Paso | TX | 79998-0982 | Electric | 0231-8224-02 |
| El Paso Electric Company | P.O. Box 20982 | El Paso | TX | 79998-0982 | Electric | 1122-5058-01 |
| El Paso Water Utilities | P.O. Box 511 | EL PASO | TX | 79961-0001 | Solid Waste | 90-9907.301 |
| El Paso Water Utilities | P.O. Box 511 | EL PASO | TX | 79961-0001 | Water | 90-9907.301 |
| El Paso Water Utilities | P.O. Box 511 | EL PASO | TX | 79961-0001 | Water | 90-9909.301 |
| El Paso Water Utilities | P.O. Box 511 | EL PASO | TX | 79961-0001 | Solid Waste | 270-7205.302 |
| El Paso Water Utilities | P.O. Box 511 | EL PASO | TX | 79961-0001 | Water | 270-7205.302 |
| El Toro Water District | P.O. Box 4000 | Laguna Hills | CA | 92654-4000 | Water | 17106 2449530 |
| El Toro Water District | P.O. Box 4000 | Laguna Hills | CA | 92654-4000 | Water | 17106 2449531 |
| El Toro Water District | P.O. Box 4000 | Laguna Hills | CA | 92654-4000 | Water | 17106 2449532 |
| Electric City Utilities/City of Anderson | 601 SOUTH MAIN ST | ANDERSON | SC | 29624 | Water | 34583117201 |
| Electric Power Board-Chattanooga (EPB) | PO BOX 182253 | CHATTANOOGA | TN | 37422-7253 | Electric | 34583117201 |
| Elizabethtown Gas | PO BOX 11811 | NEWARK | NJ | 07101-8111 | Natural Gas | 6887715671 |
| Elizabethtown Gas | PO BOX 11811 | NEWARK | NJ | 07101-8111 | Natural Gas | 2990178751 |
| Elizabethtown Gas | PO BOX 11811 | NEWARK | NJ | 07101-8111 | Natural Gas | 278509701 |
| Elmira Water Board  NY | P.O. Box 267 | Elmira | NY | 14902 | Water | 38976 |

* Account Name listed by Tangoe, Inc. The Utility Broker Account only includes fees for phone services provided by Tangoe, and does not include fees for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Elyria Public Utilities | PO BOX 4018 | ELYRIA | OH | 44036-4018 | Water | 995-8076-14-00 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | DALLAS | TX | 75266-0770 | Phone* | 7633150664806 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | DALLAS | TX | 75266-0770 | Phone* | 7028395118876 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | DALLAS | TX | 75266-0770 | Phone* | 7028392875867 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | DALLAS | TX | 75266-0770 | Phone* | 7027310374856 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | DALLAS | TX | 75266-0770 | Phone* | 7024511261224 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | DALLAS | TX | 75266-0770 | Phone* | 7024509622551 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | DALLAS | TX | 75266-0770 | Phone* | 7023671122212 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | DALLAS | TX | 75266-0770 | Phone* | 7022536563370 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | DALLAS | TX | 75266-0770 | Phone* | 4197472672378 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | DALLAS | TX | 75266-0770 | Phone* | 2815409826901 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | DALLAS | TX | 75266-0770 | Phone* | 2814467941681 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | DALLAS | TX | 75266-0770 | Phone* | 2814462055364 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | DALLAS | TX | 75266-0770 | Phone* | 2814461286758 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | DALLAS | TX | 75266-0770 | Phone* | 2546347094882 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | DALLAS | TX | 75266-0770 | Phone* | 2545260496180 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | DALLAS | TX | 75266-0770 | Phone* | 2814461943 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 9412350005618 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 9109380439280 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 9108601415566 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 8633827131863 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 8509420669014 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 8508623423569 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 8283286723945 |
| EMBARQ COMMUNICATIONS | P.O. BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 8283238861348 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 8283226414142 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 7172645711729 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 4349736072641 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 4349730601394 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 4239263849563 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 4236100188384 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 4235786850410 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 4233785858705 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 4077724711812 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 4073437844352 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 3524299178243 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 3524298697456 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 3524296200870 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 3524290172018 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 3522590763742 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 2766323627215 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 2529851127083 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 2524430445016 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 2523218365863 |
| EMBARQ COMMUNICATIONS | P.O. BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 2396590298534 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 2393325983498 |
| EMBARQ COMMUNICATIONS | P.O. BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 2392420139555 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 9416275916 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 9109382104 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 9108686451 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 8508783895 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 8508628374 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 4195292905 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 4073326453 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 3522371370 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 2524426801 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 2523552748 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 2395662572 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 2394351868 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | Phone* | 2392755941 |
| Emerald Coast Utilities Authority | PO BOX 18870 | PENSACOLA | FL | 32523-8870 | Water | 31339-25255 |
| Entergy Arkansas, Inc. | PO BOX 8101 | BATON ROUGE | LA | 70891-8101 | Electric | 7706955 |
| Entergy Gulf States LA, LLC/8103 | PO BOX 8103 | BATON ROUGE | LA | 70891-8103 | Electric | 35556224 |
| Entergy Gulf States LA, LLC/8103 | PO BOX 8103 | BATON ROUGE | LA | 70891-8103 | Electric | 35353788 |
| Entergy Gulf States LA, LLC/8103 | PO BOX 8103 | BATON ROUGE | LA | 70891-8103 | Natural Gas | 35353788 |
| Entergy Gulf States LA, LLC/8103 | PO BOX 8103 | BATON ROUGE | LA | 70891-8103 | Electric | 73875999 |
| Entergy Gulf States LA, LLC/8103 | PO BOX 8103 | BATON ROUGE | LA | 70891-8103 | Natural Gas | 75458927 |
| Entergy Louisiana, Inc./8108 | PO BOX 8108 | BATON ROUGE | LA | 70891-8108 | Electric | 29028735 |
| Entergy Louisiana, Inc./8108 | PO BOX 8108 | BATON ROUGE | LA | 70891-8108 | Electric | 29043130 |
| Entergy Louisiana, Inc./8108 | PO BOX 8108 | BATON ROUGE | LA | 70891-8108 | Electric | 63603062 |
| Entergy Louisiana, Inc./8108 | PO BOX 8108 | BATON ROUGE | LA | 70891-8108 | Electric | 70120852 |
| Entergy Mississippi, Inc./8105 | PO BOX 8105 | BATON ROUGE | LA | 70891-8105 | Electric | 17761719 |
| Entergy Mississippi, Inc./8105 | PO BOX 8105 | BATON ROUGE | LA | 70891-8105 | Electric | 49548639 |
| Entergy Texas, Inc./8104 | PO BOX 8104 | BATON ROUGE | LA | 70891-8104 | Electric | 1318796 |
| Entergy Texas, Inc./8104 | PO BOX 8104 | BATON ROUGE | LA | 70891-8104 | Electric | 3312042 |
| Entergy Texas, Inc./8104 | PO BOX 8104 | BATON ROUGE | LA | 70891-8104 | Electric | 3266345 |
| Entergy Texas, Inc./8104 | PO BOX 8104 | BATON ROUGE | LA | 70891-8104 | Electric | 878656 |
| Equitable Gas Company | 225 NORTH SHORE DRIVE 3RD FLOOR | PITTSBURGH | PA | 15212-5861 | Natural Gas | 4579561000018 |
| Erie County Water Authority | 350 ELLICOTT SQUARE BUILDING | BUFFALO | NY | 14240-5148 | Water | 35961002-9 |
| Evansville, IN Waterworks Dept | P.O. Box 19 | Evansville | IN | 47740-0019 | Water | 614-23033 |
| Everett Utilities | 3101 Cedar Street | Everett | WA | 98201 | Solid Waste | 19813 |
| Everett Utilities | 3101 Cedar Street | Everett | WA | 98201 | Water | 19813 |
| Fairfax Water - VA | PO BOX 71076 | CHARLOTTE | NC | 28272-1076 | Water | 301186391 |
| Fairfax Water - VA | PO BOX 71076 | CHARLOTTE | NC | 28272-1076 | Water | 300902574 |

* Account administered by Tangoe, Inc. The Utility Broker Account only includes data for phone services provided by Tangoe, and does not include rates for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Fairfax Water - VA | PO BOX 71076 | CHARLOTTE | NC | 28272-1076 | Water | 302357223 |
| Fairfax Water - VA | PO BOX 71076 | CHARLOTTE | NC | 28272-1076 | Water | 303638571 |
| Fairfax Water - VA | PO BOX 71076 | CHARLOTTE | NC | 28272-1076 | Water | 303305122 |
| Fairfield Municipal Utilities | 1000 Webster Street | Fairfield | CA | 94533-4883 | Water | 00021047-00 |
| Fairfield Municipal Utilities | 1000 Webster Street | Fairfield | CA | 94533-4883 | Water | 00021048-01 |
| FAIRPOINT COMMUNICATIONS | PO BOX 1 | WORCESTER | MA | 01654-0001 | Phone* | 60389452831140040 |
| FAIRPOINT COMMUNICATIONS | PO BOX 1 | WORCESTER | MA | 01654-0001 | Phone* | 60388836826550041 |
| FAIRPOINT COMMUNICATIONS | PO BOX 1 | WORCESTER | MA | 01654-0001 | Phone* | 60343106856540048 |
| FAIRPOINT COMMUNICATIONS | PO BOX 1 | WORCESTER | MA | 01654-0001 | Phone* | 6038884605970 |
| FAIRPOINT COMMUNICATIONS | PO BOX 1 | WORCESTER | MA | 01654-0001 | Phone* | 6035951506 |
| FAIRPOINT COMMUNICATIONS | PO BOX 1939 | PORTLAND | ME | 04104-5010 | Phone* | 20762107513610038 |
| Fewtek Inc | P.O. Box 23663 | Tampa | FL | 33623-3663 | Water | CIRCXWHP |
| First Utility District of Knox County | P.O. Box 22580 | Knoxville | TN | 37933 | Water | 06-006000-01 |
| Flint EMC,GA | P.O. Box 308 | Reynolds | GA | 31076-0308 | Electric | 3259266201 |
| Flint Township-Board of Public Works | G 1490 South Dye Road | Flint | MI | 48532 | Water | 07-0000400640 160827 |
| Flint Township-Board of Public Works | G 1490 South Dye Road | Flint | MI | 48532 | Water | 07-0000400464F 160828 |
| Florence Water & Sewer Commission | 8100 EWING BLVD | FLORENCE | KY | 41042 | Water | 015629-000 |
| Florence Water & Sewer Commission | 8100 EWING BLVD | FLORENCE | KY | 41042 | Water | 021350-000 |
| Florence Water & Sewer Commission | 8100 EWING BLVD | FLORENCE | KY | 41042 | Water | 021351-000 |
| Florida City Gas/11812 | PO BOX 11812 | NEWARK | NJ | 07101-8112 | Natural Gas | 986446502 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 77267-05473 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 95825-33130 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 94111-33326 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 36771-16158 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 24119-80424 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 44770-79620 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 41485-12462 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 56250-77309 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 23794-33671 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 81082-35592 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 44708-46486 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 76374-33074 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 39393-37477 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 64654-47453 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 88603-98059 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 14119-54488 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 67618-07533 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 83061-48134 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 79528-24253 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 59358-62572 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 87215-56200 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 60155-90208 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 25128-88138 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 03184-28182 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 8919292097 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 85464-17141 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 72932-87418 |
| Florida Public Utilities Co, DeBary | P.O. Box 7005 | Marianna | FL | 32447-7005 | Natural Gas | 0220907-0 |
| Floyd County Water Department | P.O. Box 1199 | Rome | GA | 30162-1199 | Water | 101192 |
| Floyd County Water Department | P.O. Box 1199 | Rome | GA | 30162-1199 | Water | 101193 |
| Fontana Water Company | P.O. Box 5970 | EL Monte | CA | 91734-1970 | Water | 3-5-045-0419-0-1 |
| Fort Collins Utilities | P.O. Box 1580 | Fort Collins | CO | 80522-0580 | Electric | 328273-16327 |
| Fort Collins Utilities | P.O. Box 1580 | Fort Collins | CO | 80522-0580 | Water | 363473-45247 |
| Fort Collins Utilities | P.O. Box 1580 | Fort Collins | CO | 80522-0580 | Water | 363474-45248 |
| Fort Worth Water Dept, TX | P.O. BOX 870 | FORTH WORTH | TX | 76101 | Water | 218087-210874 |
| Fort Worth Water Dept, TX | P.O. BOX 870 | FORTH WORTH | TX | 76101 | Water | 1111669-618966 |
| Frederick County Division of Utilities | 12 East Church Street | Frederick | MD | 21701 | Water | 72-999-794-128 |
| FRONTIER | PO BOX 20567 | ROCHESTER | NY | 14502-0567 | Phone* | 100208323 |
| FRONTIER | PO BOX 20567 | ROCHESTER | NY | 14502-0567 | Phone* | 100200821 |
| FRONTIER | PO BOX 20567 | ROCHESTER | NY | 14502-0567 | Phone* | 100158218 |
| FRONTIER | PO BOX 20567 | ROCHESTER | NY | 14502-0567 | Phone* | 100087345 |
| FRONTIER | PO BOX 20567 | ROCHESTER | NY | 14502-0567 | Phone* | 10696964 |
| FRONTIER | PO BOX 20567 | ROCHESTER | NY | 14502-0567 | Phone* | 10372081 |
| FRONTIER | PO BOX 20550 | ROCHESTER | NY | 14502-0567 | Phone* | 91669103701006048 |
| FRONTIER | PO BOX 20550 | ROCHESTER | NY | 14502-0567 | Phone* | 84534483550618974 |
| FRONTIER | PO BOX 20550 | ROCHESTER | NY | 14502-0567 | Phone* | 84534447340531054 |
| FRONTIER | PO BOX 20550 | ROCHESTER | NY | 14502-0567 | Phone* | 9528983483 |
| Fruitland Mutual Water Company | P.O. Box 73759 | Puyallup | WA | 98373 | Water | 97600 |
| Gainesville Regional Utilities | P.O. Box 147051 | Gainesville | FL | 32614-7051 | Electric | 2000-2103-1082 |
| Gainesville Regional Utilities | P.O. Box 147051 | Gainesville | FL | 32614-7051 | Natural Gas | 2000-2103-1082 |
| Gainesville Regional Utilities | P.O. Box 147051 | Gainesville | FL | 32614-7051 | Water | 2000-2103-1082 |
| Gainesville Regional Utilities | P.O. Box 147051 | Gainesville | FL | 32614-7051 | Water | 2000-2103-2294 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 4723961000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 4629641000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 6874861000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 9601671000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 8768071000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 2667641000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 3243641000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 1094641000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 5774641000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 6246641000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 9932641000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 6284039680 |

* Account administered by Tangoe, Inc. The Utility Broker Account only includes fees for phone services provided by Tangoe, and does not include rents or other services provided through Tangoe.

Case 08-35653-KRH    Doc 8    Filed 11/10/08    Entered 11/10/08 01:57:14    Desc Main
Document         Page 80 of 108

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 297741000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 2874641000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 6987741000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 4919641000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 4882471000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 4590714352 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 6358788518 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 3925116511 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 5094641000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 7082761000 |
| Geoff Patterson, Receiver of Taxes | One Overocker Road | Poughkeepsie | NY | 12603 | Water | W139303701 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 16415-91014 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 32591-56014 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 74135-67000 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 5114762001 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 26769-64008 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 22509-08002 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 79575-48003 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 89287-80007 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 01233-79037 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 04936-78005 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 34997-92007 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 00531-87027 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 49381-25023 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 17251-52000 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 42828-01016 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 49957-81027 |
| Georgia Power/105457 | PO BOX 105457 | ATLANTA | GA | 30348-5457 | Electric | 50580-88015 |
| Golden State Water Co. | P.O. Box 9016 | San Dimas | CA | 91773-9016 | Water | 660433-4 |
| Golden State Water Co. | P.O. Box 9016 | San Dimas | CA | 91773-9016 | Water | 660748-5 |
| Golden State Water Co. | P.O. Box 9016 | San Dimas | CA | 91773-9016 | Water | 761739-2 |
| Golden State Water Co. | P.O. Box 9016 | San Dimas | CA | 91773-9016 | Water | 323127-1 |
| Golden State Water Co. | P.O. Box 9016 | San Dimas | CA | 91773-9016 | Water | 432535-3 |
| Golden State Water Co. | P.O. Box 9016 | San Dimas | CA | 91773-9016 | Water | 432543-7 |
| Golden State Water Co. | P.O. Box 9016 | San Dimas | CA | 91773-9016 | Water | 432546-0 |
| Golden State Water Co. | P.O. Box 9016 | San Dimas | CA | 91773-9016 | Water | 789215-1 |
| Golden State Water Co. | P.O. Box 9016 | San Dimas | CA | 91773-9016 | Water | 789227-6 |
| Grand Chute Utilities | 1900 Grand Chute Blvd | Grand Chute | WI | 54913-9613 | Water | 101243500 |
| Grand Chute Utilities | 1900 Grand Chute Blvd | Grand Chute | WI | 54913-9613 | Water | 101520500 |
| Grand Traverse County Dept of Pub Works | 2650 Lafranier Road | Traverse City | MI | 49686-8972 | Water | 05440111 water/sewer |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01678887 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01422327 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01422324 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01422319 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01422318 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01422316 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01422264 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01421257 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01421201 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01412454 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01412453 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01411525 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01408119 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01408117 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01408115 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01408114 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01408110 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01408105 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01408102 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01408099 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01408094 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01407808 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01407795 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01407794 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01407789 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01407779 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01407775 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01407772 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01407769 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01407767 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01407765 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01407763 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01407761 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01407760 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01407759 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01407756 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01407755 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01407749 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01407743 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406847 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406846 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406845 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406843 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406842 |

* Account maintained by Tangoe, Inc. The Utility Broker Account only includes metadata for phone services provided by Tangoe, and does not include names for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406840 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406836 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406826 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406816 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406814 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406813 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406811 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406809 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406807 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406806 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406803 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406656 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406648 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406644 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406643 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406633 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406632 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406600 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406596 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406595 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406591 |
| GRANITE TEL | P.O. BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406590 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406589 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406588 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406587 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406586 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406585 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406583 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406580 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406577 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406575 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406573 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406571 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406567 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406566 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406556 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406555 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406553 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406551 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406546 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406543 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406530 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406528 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406527 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406526 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406525 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406519 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406518 |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | Phone* | 01406511 |
| Greater Augusta Utility District, ME | 12 WILLIAMS ST | AUGUSTA | ME | 4330 | Water | 80065751 |
| Greater Augusta Utility District, ME | 12 WILLIAMS ST | AUGUSTA | ME | 4330 | Water | 99006577 |
| Greater Cincinnati Water Works | 4747 Spring Grove Avenue | Cincinnati | OH | 45232 | Water | 441339-1309849 |
| Greater Cincinnati Water Works | 4747 Spring Grove Avenue | Cincinnati | OH | 45232 | Water | 190825-1175942 |
| Greater Cincinnati Water Works | 4747 Spring Grove Avenue | Cincinnati | OH | 45232 | Water | 289653-1274770 |
| Green Bay Water Utility | P.O. Box 1210 | Green BAY | WI | 54305 | Water | 00035742-01 |
| Green Bay Water Utility | P.O. Box 1210 | Green BAY | WI | 54305 | Water | 00035748-01 |
| Green Mountain Power (GMP) | P.O. Box 1915 | Brattleboro | VT | 05302-1915 | Electric | 040839-040839 |
| Greene County - Department of Public Wor | 667 Dayton-Xenia Road | Xenia | OH | 45385-2665 | Water | 05719 |
| Greenville Utilities Commission, NC | PO BOX 1847 | GREENVILLE | NC | 27835-1847 | Electric | 6297102 |
| Greenville Utilities Commission, NC | PO BOX 1847 | GREENVILLE | NC | 27835-1847 | Natural Gas | 6297102 |
| Greenville Utilities Commission, NC | PO BOX 1847 | GREENVILLE | NC | 27835-1847 | Water | 6297102 |
| Greenville Water System, SC | P.O. Box 687 | Greenville | SC | 29602-0687 | Water | 774365 |
| Greenville Water System, SC | P.O. Box 687 | Greenville | SC | 29602-0687 | Water | 2921710 |
| GreyStone Power Corporation (elec) | PO BOX 6071 | DOUGLASVILLE | GA | 30154-6071 | Electric | 35307401 |
| GreyStone Power Corporation (elec) | PO BOX 6071 | DOUGLASVILLE | GA | 30154-6071 | Electric | 35307402 |
| Gulf Power | PO BOX 830660 | BIRMINGHAM | AL | 35283-0660 | Electric | 66440-98006 |
| Gulf Power | PO BOX 830660 | BIRMINGHAM | AL | 35283-0660 | Electric | 16480-60003 |
| Gulf Power | PO BOX 830660 | BIRMINGHAM | AL | 35283-0660 | Electric | 47735-31010 |
| Gwinnett Co. Water Resources | PO BOX 530575 | ATLANTA | GA | 30353-0575 | Water | 20155299 |
| Gwinnett Co. Water Resources | PO BOX 530575 | ATLANTA | GA | 30353-0575 | Water | 20007590 |
| Gwinnett Co. Water Resources | PO BOX 530575 | ATLANTA | GA | 30353-0575 | Water | 20117989 |
| Gwinnett Co. Water Resources | PO BOX 530575 | ATLANTA | GA | 30353-0575 | Water | 20190930 |
| Hamilton Township | 6024 Ken Scull Avenue | Mays Landing | NJ | 8330 | Water | 4045-0 |
| Hamilton Township | 6024 Ken Scull Avenue | Mays Landing | NJ | 8330 | Water | 4046-0 |
| Harker Heights Water Department, TX | 305 Millers Crossing | Harker Heights | TX | 76548 | Water | 09-2551-01 |
| Harpeth Valley Utilities District | P.O. Box 210319 | Nashville | TN | 37221-0319 | Water | 212714-112799 |
| Harrisonburg Electric Commission | 89 West Bruce Street | Harrisonburg | VA | 22801 | Electric | 14791-002 |
| Hawaiian Electric Co., Inc. (HECO)/3978 | P.O. Box 3978 | Honolulu | HI | 96812-3978 | Electric | 8825-2721-079 |
| HAWAIIAN TELECOM | PO BOX 30770 | TAMPA | FL | 33630-3765 | Phone* | 200000000120230 |
| HAWAIIAN TELECOM | PO BOX 30770 | TAMPA | FL | 33630-3765 | Phone* | 200000000118514 |
| HAWAIIAN TELECOM | PO BOX 30770 | TAMPA | FL | 33630-3765 | Phone* | 109513426400010 |
| HAWAIIAN TELECOM | PO BOX 30770 | TAMPA | FL | 33630-3765 | Phone* | 108513426100010 |
| HAWAIIAN TELECOM | PO BOX 30770 | TAMPA | FL | 33630-3765 | Phone* | 108213473200010 |

* Accounts maintained by Tangoe, Inc. The "Utility Broker Account" only includes utilities for phone services provided by Tangoe, and does not include rates for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| HAWAIIAN TELECOM | PO BOX 30770 | TAMPA | FL | 33630-3765 | Phone* | 1075134269000010 |
| HAWAIIAN TELECOM | PO BOX 30770 | TAMPA | FL | 33630-3765 | Phone* | 104326309800010 |
| HAWAIIAN TELECOM | PO BOX 30770 | TAMPA | FL | 33630-3765 | Phone* | 100613426300010 |
| HAWAIIAN TELECOM | PO BOX 30770 | TAMPA | FL | 33630-3765 | Phone* | 8084849523 |
| HAWAIIAN TELECOM | PO BOX 30770 | TAMPA | FL | 33630-3765 | Phone* | 8084849498 |
| HAWAIIAN TELECOM | PO BOX 30770 | TAMPA | FL | 33630-3765 | Phone* | 8084849206 |
| HAWAIIAN TELECOM | PO BOX 30770 | TAMPA | FL | 33630-3765 | Phone* | 8084849173 |
| HAWAIIAN TELECOM | PO BOX 30770 | TAMPA | FL | 33630-3765 | Phone* | 8084849047 |
| HAWAIIAN TELECOM | PO BOX 30770 | TAMPA | FL | 33630-3765 | Phone* | 8084844667 |
| HAWAIIAN TELECOM | PO BOX 30770 | TAMPA | FL | 33630-3765 | Phone* | 8084842607 |
| HAWAIIAN TELECOM | PO BOX 30770 | TAMPA | FL | 33630-3765 | Phone* | 8084842508 |
| HAWAIIAN TELECOM | PO BOX 30770 | TAMPA | FL | 33630-3765 | Phone* | 8084842405 |
| HAWAIIAN TELECOM | PO BOX 30770 | TAMPA | FL | 33630-3765 | Phone* | 8084842367 |
| HAWAIIAN TELECOM | PO BOX 30770 | TAMPA | FL | 33630-3765 | Phone* | 8084842294 |
| HAWAIIAN TELECOM | PO BOX 30770 | TAMPA | FL | 33630-3765 | Phone* | 8084842183 |
| Hayward Water System | P.O. Box 515147 | Los Angeles | CA | 90051-5147 | Water | 60-0143600 |
| Helix Water District | 7811 University Avenue | LA Mesa | CA | 91941-4927 | Water | 135-06087-0 |
| Helix Water District | 7811 University Avenue | LA Mesa | CA | 91941-4927 | Water | 135-06089-0 water |
| Hernando County Utilities, FL | P.O. Box 30384 | Tampa | FL | 33630-3384 | Water | CP00027-00 |
| Hicksville Water District | P.O. Box 9065 | Hicksville | NY | 11802-9065 | Water | 12-0518-30 |
| Highland Sewer & Water Authority | 120 Tank Drive | Johnstown | PA | 15904 | Water | 30844 |
| Highland Sewer & Water Authority | 120 Tank Drive | Johnstown | PA | 15904 | Water | 00736 |
| Highland Utilities Dept, IN | 3333 Ridge Road | Highland | IN | 46322 | Water | 80-10025-00 |
| Highland Utilities Dept, IN | 3333 Ridge Road | Highland | IN | 46322 | Water | 82-10002-90 |
| Highlands Ranch Metro Districts | 62 West Plaza Drive | Highlands Ranch | CO | 80126 | Water | 26347 |
| Highlands Ranch Metro Districts | 62 West Plaza Drive | Highlands Ranch | CO | 80126 | Water | 26348 |
| Hillsborough County Water Resource Ser. | P.O. Box 89097 | Tampa | FL | 33689 | Water | 109-2947.300 |
| Hillsborough County Water Resource Ser. | P.O. Box 89097 | Tampa | FL | 33689 | Water | 109-2948.300 |
| Holland Board of Public Works | 625 Hastings Avenue | Holland | MI | 49423 | Electric | 09856248-00 |
| Holland Charter Township, MI | P.O. Box 8127 | Holland | MI | 49422-8127 | Water | 5116-1806-00 |
| Holland Charter Township, MI | P.O. Box 8127 | Holland | MI | 49422-8127 | Water | 5195-2040-00 |
| Holyoke Gas & Electric Department | 99 Suffolk Street | Holyoke | MA | 01040-5082 | Electric | 61020044534 |
| Holyoke Gas & Electric Department | 99 Suffolk Street | Holyoke | MA | 01040-5082 | Natural Gas | 61020044534 |
| Holyoke Water Works, MA | 20 Commercial St | Holyoke | MA | 01040-5223 | Water | 10129-Water |
| HRUBS-Hampton Roads Utility Billing Serv | P.O. Box 1651 | Norfolk | VA | 23501-1651 | Water | 7575220000 |
| HRUBS-Hampton Roads Utility Billing Serv | P.O. Box 1651 | Norfolk | VA | 23501-1651 | Water | 4012840005 |
| HRUBS-Hampton Roads Utility Billing Serv | P.O. Box 1651 | Norfolk | VA | 23501-1651 | Water | 7644940068 |
| Huntsville Utilities, AL | Huntsville Utilities | Huntsville | AL | 35895 | Electric | 1611495214 |
| Huntsville Utilities, AL | Huntsville Utilities | Huntsville | AL | 35895 | Natural Gas | 1611495214 |
| Huntsville Utilities, AL | Huntsville Utilities | Huntsville | AL | 35895 | Water | 1611495214 |
| Huntsville Utilities, AL | Huntsville Utilities | Huntsville | AL | 35895 | Water | 9002700112 |
| Idaho Power | PO BOX 34966 | SEATTLE | WA | 98124-1966 | Electric | 5272235756 |
| Illinois-American Water Company | PO BOX 94551 | PALATINE | IL | 60094-4551 | Water | 09-0024337-9 |
| Illinois-American Water Company | PO BOX 94551 | PALATINE | IL | 60094-4551 | Water | 09-0307057-1 |
| Illinois-American Water Company | PO BOX 94551 | PALATINE | IL | 60094-4551 | Water | 09-0312247-1 |
| Illinois-American Water Company | PO BOX 94551 | PALATINE | IL | 60094-4551 | Water | 09-0396313-0 |
| Illinois-American Water Company | PO BOX 94551 | PALATINE | IL | 60094-4551 | Water | 09-0460527-6 |
| Imperial Irrigation District, CA | P.O. BOX 937 | Imperial | CA | 92251-0937 | Electric | 50285331 |
| Indian River County Utilities, FL | 1801 27TH ST | VERO BEACH | FL | 32960 | Water | 512023-363760 |
| Indiana-American Water Company | PO BOX 94551 | PALATINE | IL | 60094-4551 | Water | 10-0457284-6 |
| Indiana-American Water Company | PO BOX 94551 | PALATINE | IL | 60094-4551 | Water | 10-0486593-5 |
| Indiana-American Water Company | PO BOX 94551 | PALATINE | IL | 60094-4551 | Water | 10-0487036-4 |
| Indiana-American Water Company | PO BOX 94551 | PALATINE | IL | 60094-4551 | Water | 10-0153255-3 |
| Indiana-American Water Company | PO BOX 94551 | PALATINE | IL | 60094-4551 | Water | 10-0742187-6 |
| Indiana-American Water Company | PO BOX 94551 | PALATINE | IL | 60094-4551 | Water | 10-0094504-6 |
| Indiana-American Water Company | PO BOX 94551 | PALATINE | IL | 60094-4551 | Water | 10-0094505-3 |
| Indiana-American Water Company | PO BOX 94551 | PALATINE | IL | 60094-4551 | Water | 10-0099724-5 |
| Indianapolis Power & Light (IPL) | P.O. Box 110 | Indianapolis | IN | 46206-0110 | Electric | 125479 |
| Indianapolis Power & Light (IPL) | P.O. Box 110 | Indianapolis | IN | 46206-0110 | Electric | 228886 |
| Indianapolis Power & Light (IPL) | P.O. Box 110 | Indianapolis | IN | 46206-0110 | Electric | 300051 |
| Indianapolis Power & Light (IPL) | P.O. Box 110 | Indianapolis | IN | 46206-0110 | Electric | 1159913 |
| Indianapolis Power & Light (IPL) | P.O. Box 110 | Indianapolis | IN | 46206-0110 | Electric | 440567 |
| Indianapolis Water Company | P.O. Box 1990 | Indianapolis | IN | 46206 | Water | 000112944 000094294 |
| Indianapolis Water Company | P.O. Box 1990 | Indianapolis | IN | 46206 | Water | 000012606 000011523 |
| Indianapolis Water Company | P.O. Box 1990 | Indianapolis | IN | 46206 | Water | 000315323 000257871 |
| Indianapolis Water Company | P.O. Box 1990 | Indianapolis | IN | 46206 | Water | 000002422 000002376 |
| Indianapolis Water Company | P.O. Box 1990 | Indianapolis | IN | 46206 | Water | 000221530 000178614 |
| INSIGHT | PO BOX 740273 | CINCINNATI | OH | 45274-0273 | Phone* | 1025039331202 |
| INSIGHT | PO BOX 740273 | CINCINNATI | OH | 45274-0273 | Phone* | 1025017485801 |
| Intermountain Gas Company | P.O. Box 64 | Boise | ID | 83732 | Natural Gas | 12229000-001-9 |
| Intermountain Gas Company | P.O. Box 64 | Boise | ID | 83732 | Natural Gas | 10285500-001-8 |
| Intermountain Rural Electric Association | 5496 N. Highway 85 | Sedalia | CO | 80135-0220 | Electric | 20070803 |
| INTERNATIONAL BUSINESS MACHINES, INC. | 1 New Orchard Road | Armonk | NJ | 10504 | Phone | 9485001 |
| Irvine Ranch Water District | P.O. Box 57500 | Irvine | CA | 92619-7500 | Water | 20-058540-01-2 |
| Irvine Ranch Water District | P.O. Box 57500 | Irvine | CA | 92619-7500 | Water | 90-058542-01-1 |
| Irvine Ranch Water District | P.O. Box 57500 | Irvine | CA | 92619-7500 | Water | 20-056165-03-6 |
| Irvine Ranch Water District | P.O. Box 57500 | Irvine | CA | 92619-7500 | Water | 60-057477-03-0 |
| Irvine Ranch Water District | P.O. Box 57500 | Irvine | CA | 92619-7500 | Water | 90-056082-03-6 |
| Jackson Electric Membership Corp, GA | P.O. Box 100 | Jefferson | GA | 30549 | Electric | 346605 |
| Jackson Energy Authority | P.O. Box 2288 | Jackson | TN | 38302-2288 | Electric | 0156468-1 |
| Jackson Energy Authority | P.O. Box 2288 | Jackson | TN | 38302-2288 | Natural Gas | 0156468-1 |
| Jackson Energy Authority | P.O. Box 2288 | Jackson | TN | 38302-2288 | Water | 0154822-1 |
| Jackson Energy Authority | P.O. Box 2288 | Jackson | TN | 38302-2288 | Water | 0156468-1 |
| Jackson Water Collection, MI | 161 West Michigan Avenue | Jackson | MI | 49201 | Water | BOAR-001511-0000-01 |

* Account administered by Tangoe, Inc. The Utility Broker Account only includes fees for phone services provided by Tangoe, and does not include rentals or other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Jackson Water Collection, MI | 161 West Michigan Avenue | Jackson | MI | 49201 | Water | BOAR-001511-0000-02 |
| JEA/Jacksonville Electric Authority | P.O. Box 44297 | Jacksonville | FL | 32231-4297 | Electric | 9317 Atlantic E |
| JEA/Jacksonville Electric Authority | P.O. Box 44297 | Jacksonville | FL | 32231-4297 | Electric | 9317 Atlantic W |
| JEA/Jacksonville Electric Authority | P.O. Box 44297 | Jacksonville | FL | 32231-4297 | Electric | 6155 Youngerman E |
| JEA/Jacksonville Electric Authority | P.O. Box 44297 | Jacksonville | FL | 32231-4297 | Water | 6155 Youngerman I |
| JEA/Jacksonville Electric Authority | P.O. Box 44297 | Jacksonville | FL | 32231-4297 | Water | 6155 Youngerman W |
| JEA/Jacksonville Electric Authority | P.O. Box 44297 | Jacksonville | FL | 32231-4297 | Electric | 9041 Southside Blvd Ste 1 |
| JEA/Jacksonville Electric Authority | P.O. Box 44297 | Jacksonville | FL | 32231-4297 | Water | 9041 Southside Blvd Ste 10 |
| JEA/Jacksonville Electric Authority | P.O. Box 44297 | Jacksonville | FL | 32231-4297 | Water | 9625 Crosshill Blvd Ste 10 |
| JEA/Jacksonville Electric Authority | P.O. Box 44297 | Jacksonville | FL | 32231-4297 | Water | 9625 Crosshill Blvd-w |
| Jefferson Parish, LA | PO Box 10007 | Jefferson | LA | 70181-0007 | Water | 401729 |
| Jefferson Parish, LA | PO Box 10007 | Jefferson | LA | 70181-0007 | Water | 401730 |
| Jefferson Parish, LA | PO Box 10007 | Jefferson | LA | 70181-0007 | Water | 01595 |
| Jefferson Parish, LA | PO Box 10007 | Jefferson | LA | 70181-0007 | Water | 188742 |
| Jefferson Parish, LA | PO Box 10007 | Jefferson | LA | 70181-0007 | Solid Waste | 168381 |
| Jefferson Parish, LA | PO Box 10007 | Jefferson | LA | 70181-0007 | Water | 168381 |
| Jefferson Parish, LA | PO Box 10007 | Jefferson | LA | 70181-0007 | Water | 168382 |
| Jefferson Parish, LA | PO Box 10007 | Jefferson | LA | 70181-0007 | Water | 208707 |
| Jersey Central Power & Light | PO BOX 3687 | AKRON | OH | 44309-3687 | Electric | 10 00 29 3501 3 7 |
| Jersey Central Power & Light | PO BOX 3687 | AKRON | OH | 44309-3687 | Electric | 10 00 29 3216 9 0 |
| Jersey Central Power & Light | PO BOX 3687 | AKRON | OH | 44309-3687 | Electric | 10 00 00 1515 9 5 |
| Jersey Central Power & Light | PO BOX 3687 | AKRON | OH | 44309-3687 | Electric | 10 00 18 0055 0 2 |
| Jersey Central Power & Light | PO BOX 3687 | AKRON | OH | 44309-3687 | Electric | 10 00 05 9607 4 3 |
| Jersey Central Power & Light | PO BOX 3687 | AKRON | OH | 44309-3687 | Electric | 10 00 48 5495 1 1 |
| Johnson City Power Board | P.O. Box 2058 | Johnson City | TN | 37605 | Electric | 113610-001 |
| Johnson City Utility System | P.O. Box 2386 | Johnson City | TN | 37605 | Water | 493-19700-02 |
| Kansas City Power & Light Co. - KCPL | P.O. Box 219330 | Kansas City | MO | 64121-9330 | Electric | 5751-97-7783 |
| Kansas City Power & Light Co. - KCPL | P.O. Box 219330 | Kansas City | MO | 64121-9330 | Electric | 9550-64-1664 |
| Kansas City Power & Light Co. - KCPL | P.O. Box 219330 | Kansas City | MO | 64121-9330 | Electric | 4623-19-0853 |
| Kansas City Power & Light Co. - KCPL | P.O. Box 219330 | Kansas City | MO | 64121-9330 | Electric | 7795-28-4421 |
| Kansas City Power & Light Co. - KCPL | P.O. Box 219330 | Kansas City | MO | 64121-9330 | Electric | 0560-41-0882 |
| Kansas City Power & Light Co. - KCPL | P.O. Box 219330 | Kansas City | MO | 64121-9330 | Electric | 2572-39-9538 |
| Kansas Gas Service | PO Box 22158 | Tulsa | OK | 74121-2158 | Natural Gas | 510752941 1601737 09 |
| Kansas Gas Service | PO Box 22158 | Tulsa | OK | 74121-2158 | Natural Gas | 510496909 1625688 00 |
| Kansas Gas Service | PO Box 22158 | Tulsa | OK | 74121-2158 | Natural Gas | 512045955 1093902 64 |
| Kansas Gas Service | PO Box 22158 | Tulsa | OK | 74121-2158 | Natural Gas | 510436225 1602567 36 |
| KCMO Water Services Department | P.O. Box 219896 | Kansas City | MO | 64121-9896 | Water | 000175395 0185898 3 |
| KCMO Water Services Department | P.O. Box 219896 | Kansas City | MO | 64121-9896 | Water | 000175396 0185900 0 |
| KCMO Water Services Department | P.O. Box 219896 | Kansas City | MO | 64121-9896 | Water | 0003170733 0250664 3 |
| KCMO Water Services Department | P.O. Box 219896 | Kansas City | MO | 64121-9896 | Water | 0003170733 0253308 2 |
| KCMO Water Services Department | P.O. Box 219896 | Kansas City | MO | 64121-9896 | Water | 000174728 0185140 5 |
| KCMO Water Services Department | P.O. Box 219896 | Kansas City | MO | 64121-9896 | Water | 000174730 0185142 3 |
| Kentucky-American Water Company | PO BOX 371880 | PITTSBURGH | PA | 15250-7880 | Water | 12-0099740-9 |
| Kentucky-American Water Company | PO BOX 371880 | PITTSBURGH | PA | 15250-7880 | Water | 12-0296437-3 |
| Kentucky-American Water Company | PO BOX 371880 | PITTSBURGH | PA | 15250-7880 | Water | 12-0288681-6 |
| Kentucky-American Water Company | PO BOX 371880 | PITTSBURGH | PA | 15250-7880 | Water | 12-0404680-7 |
| Kentucky-American Water Company | PO BOX 371880 | PITTSBURGH | PA | 15250-7880 | Water | 12-0415504-6 |
| Kentucky-American Water Company | PO BOX 371880 | PITTSBURGH | PA | 15250-7880 | Water | 12-0054643-8 |
| KEYNOTE RED ALERT | PO BOX 201275 | DALLAS | TX | 75320-1275 | Phone* | 100015583 |
| Kissimmee Utility Authority | P.O. BOX 423219 | KISSIMMEE | FL | 34742-3219 | Electric | 2112147-1120528 |
| Kissimmee Utility Authority | P.O. BOX 423219 | KISSIMMEE | FL | 34742-3219 | Water | 2112147-1120528 |
| KUB-Knoxville Utilities Board | P.O. Box 59017 | Knoxville | TN | 37950-9017 | Electric | 4723300000 |
| KUB-Knoxville Utilities Board | P.O. Box 59017 | Knoxville | TN | 37950-9017 | Natural Gas | 4723300000 |
| KUB-Knoxville Utilities Board | P.O. Box 59017 | Knoxville | TN | 37950-9017 | Water | 3297451701 |
| KUB-Knoxville Utilities Board | P.O. Box 59017 | Knoxville | TN | 37950-9017 | Water | 3297451701 |
| KUB-Knoxville Utilities Board | P.O. Box 59017 | Knoxville | TN | 37950-9017 | Water | 3297451701 |
| KUB-Knoxville Utilities Board | P.O. Box 59017 | Knoxville | TN | 37950-9017 | Electric | 3723300000 |
| KUB-Knoxville Utilities Board | P.O. Box 59017 | Knoxville | TN | 37950-9017 | Natural Gas | 3723300000 |
| KUB-Knoxville Utilities Board | P.O. Box 59017 | Knoxville | TN | 37950-9017 | Water | 1723300000 |
| KUB-Knoxville Utilities Board | P.O. Box 59017 | Knoxville | TN | 37950-9017 | Water | 2723300000 |
| KUB-Knoxville Utilities Board | P.O. Box 59017 | Knoxville | TN | 37950-9017 | Water | 3723300000 |
| KU-Kentucky Utilities Company | PO BOX 536200 | ATLANTA | GA | 30353-6200 | Electric | 355886-040 7 |
| KU-Kentucky Utilities Company | PO BOX 536200 | ATLANTA | GA | 30353-6200 | Electric | 616672-001 9 |
| Laclede Gas Company | 720 Olive Street | St. Louis | MO | 63101 | Natural Gas | 922548-001-5 |
| Laclede Gas Company | 720 Olive Street | St. Louis | MO | 63101 | Natural Gas | 691753-002-7 |
| Laclede Gas Company | 720 Olive Street | St. Louis | MO | 63101 | Natural Gas | 886349-001-7 |
| Laclede Gas Company | 720 Olive Street | St. Louis | MO | 63101 | Natural Gas | 898993-003-9 |
| Laclede Gas Company | 720 Olive Street | St. Louis | MO | 63101 | Natural Gas | 681813-002-9 |
| Laclede Gas Company | 720 Olive Street | St. Louis | MO | 63101 | Natural Gas | 884665-002-9 |
| Laclede Gas Company | 720 Olive Street | St. Louis | MO | 63101 | Natural Gas | 861748-001-5 |
| Lafayette Utilities Systems (LUS) | P.O. Box 4024-C | Lafayette | LA | 70502 | Electric | 5495231000 |
| Lafayette Utilities Systems (LUS) | P.O. Box 4024-C | Lafayette | LA | 70502 | Water | 4737796018 |
| Lafayette Utilities Systems (LUS) | P.O. Box 4024-C | Lafayette | LA | 70502 | Water | 5495231000 |
| Lake Apopka Natural Gas District,FL | P.O. Box 850001 | Orlando | FL | 32885-0023 | Natural Gas | 165565-138820 |
| Lake County Dept of Public Works, IL | 650 West Winchester Road | Libertyville | IL | 60048-1391 | Water | 24060640 |
| Lakehaven Utility District | 31627 1st Avenue South | Federal Way | WA | 98003 | Water | 2956911 |
| Lakeland Electric/City of Lakeland,FL | P.O. Box 32006 | Lakeland | FL | 33802-2006 | Electric | 3174314 |
| Lakeland Electric/City of Lakeland,FL | P.O. Box 32006 | Lakeland | FL | 33802-2006 | Solid Waste | 3174314 |
| Lakeland Electric/City of Lakeland,FL | P.O. Box 32006 | Lakeland | FL | 33802-2006 | Water | 3174314 |
| Lansing Board of Water & Light | P.O. Box 13007 | Lansing | MI | 48901-3007 | Electric | 228278-000-2 |
| Lansing Board of Water & Light | P.O. Box 13007 | Lansing | MI | 48901-3007 | Electric | 252079-000-3 |
| LCEC- Lee County Electric Cooperative | PO BOX 31477 | TAMPA | FL | 33631-3477 | Electric | 966022014 |
| LG&E - Louisville Gas & Electric | PO BOX 537108 | ATLANTA | GA | 30353-7108 | Electric | 9000-4636-8900-21 |
| LG&E - Louisville Gas & Electric | PO BOX 537108 | ATLANTA | GA | 30353-7108 | Electric | 2000-0029-1300-15 |

* Accounts administered by Tangoe, Inc. The "Utility Docketed Account" only includes invoices for phone services provided by Tangoe, and does not include rents for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| LG&E - Louisville Gas & Electric | PO BOX 537108 | ATLANTA | GA | 30353-7108 | Electric | 9000-4636-8900-13 |
| LG&E - Louisville Gas & Electric | PO BOX 537108 | ATLANTA | GA | 30353-7108 | Natural Gas | 2000-0029-1300-15 |
| LG&E - Louisville Gas & Electric | PO BOX 537108 | ATLANTA | GA | 30353-7108 | Electric | 6000-0024-7200-11 |
| LG&E - Louisville Gas & Electric | PO BOX 537108 | ATLANTA | GA | 30353-7108 | Natural Gas | 6000-0024-7200-11 |
| LG&E - Louisville Gas & Electric | PO BOX 537108 | ATLANTA | GA | 30353-7108 | Electric | 1000-0015-1300-3 |
| LG&E - Louisville Gas & Electric | PO BOX 537108 | ATLANTA | GA | 30353-7108 | Natural Gas | 1000-0015-1300-3 |
| LG&E - Louisville Gas & Electric | PO BOX 537108 | ATLANTA | GA | 30353-7108 | Electric | 1000-0015-1300-14 |
| LG&E - Louisville Gas & Electric | PO BOX 537108 | ATLANTA | GA | 30353-7108 | Natural Gas | 1000-0015-1300-14 |
| LG&E - Louisville Gas & Electric | PO BOX 537108 | ATLANTA | GA | 30353-7108 | Electric | 2000-5869-7500-1 |
| LG&E - Louisville Gas & Electric | PO BOX 537108 | ATLANTA | GA | 30353-7108 | Natural Gas | 2000-5869-7500-1 |
| Lincoln Electric System | P.O. Box 80869 | Lincoln | NE | 68501-0869 | Electric | 730850003 |
| Lincoln Electric System | P.O. Box 80869 | Lincoln | NE | 68501-0869 | Electric | 730856503 |
| Long Island American Water, NY | P.O. Box 371332 | Pittsburgh | PA | 15250-7332 | Water | 38-0119540-9 |
| Long Island American Water, NY | P.O. Box 371332 | Pittsburgh | PA | 15250-7332 | Water | 38-0119541-7 |
| Long Island Power Authority | P.O. Box 9039 | Hicksville | NY | 11802-9686 | Electric | 6752002136 |
| Long Island Power Authority | P.O. Box 9039 | Hicksville | NY | 11802-9686 | Electric | 1080002296 |
| Long Island Power Authority | P.O. Box 9039 | Hicksville | NY | 11802-9686 | Electric | 1080002304 |
| Long Island Power Authority | P.O. Box 9039 | Hicksville | NY | 11802-9686 | Electric | 1080002312 |
| Long Island Power Authority | P.O. Box 9039 | Hicksville | NY | 11802-9686 | Electric | 6878000782 |
| Long Island Power Authority | P.O. Box 9039 | Hicksville | NY | 11802-9686 | Electric | 4166000929 |
| Long Island Power Authority | P.O. Box 9039 | Hicksville | NY | 11802-9686 | Electric | 1519000390 |
| Long Island Power Authority | P.O. Box 9039 | Hicksville | NY | 11802-9686 | Electric | 4767000153 |
| Long Island Power Authority | P.O. Box 9039 | Hicksville | NY | 11802-9686 | Electric | 3729004014 |
| Long Island Power Authority | P.O. Box 9039 | Hicksville | NY | 11802-9686 | Electric | 6644000298 |
| Los Angeles County Dept. of Public Works | 260 E AVENUE K8 | LANCASTER | CA | 93535-4527 | Water | 34 201 03500 |
| Los Angeles County Dept. of Public Works | 260 E AVENUE K8 | LANCASTER | CA | 93535-4527 | Water | 04 369 00800 |
| Los Angeles County Dept. of Public Works | 260 E AVENUE K8 | LANCASTER | CA | 93535-4527 | Water | 04 369 00820 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Electric | 1-63-82624-04400-00-0000 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Water | 1-63-82624-04400-00-0000 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Electric | 3-61-69343-19330-00-0000 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Water | 3-61-69343-19330-00-9001 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Electric | 3-50-88337-21470-00-0000 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Water | 3-50-15455-06401-00-0000 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Electric | 3-60-88337-13630-00-0000 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Water | 3-60-88337-13630-50-0000 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Water | 3-60-88337-13630-00-0000 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Electric | 1-53-48277-01839-00-9001 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Water | 1-53-48277-01839-00-9001 |
| Loudoun Water | PO BOX 4000 | ASHBURN | VA | 20146-2591 | Water | 405000020000025 |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | Water | 0647493-6 |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | Water | 0647494-4 |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | Water | 0748098-1 |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | Water | 0748099-9 |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | Water | 0748100-5 |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | Water | 0872027-8 |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | Water | 0872028-6 |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | Water | 0876923-4 |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | Water | 0671728-4 |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | Water | 0671729-2 |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | Water | 0647586-7 |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | Water | 0647587-5 |
| Lubbock Power Light & Water | P.O. Box 10541 | Lubbock | TX | 79408-3541 | Electric | 9765934-9984719 |
| Lubbock Power Light & Water | P.O. Box 10541 | Lubbock | TX | 79408-3541 | Water | 9765934-9984719 |
| Lycoming County Water & Sewer Auth-LCWSA | 216 Old Cement RD | Montoursville | PA | 17754 | Water | 62-6209 |
| Macon Water Authority | P.O. Box 108 | Macon | GA | 31202-0108 | Water | 612-404/05664 |
| Madison Gas and Electric - WI | P.O. Box 1231 | Madison | WI | 53701-1231 | Natural Gas | 16089690 |
| Madison Gas and Electric - WI | P.O. Box 1231 | Madison | WI | 53701-1231 | Electric | 16099210 |
| Madison Gas and Electric - WI | P.O. Box 1231 | Madison | WI | 53701-1231 | Natural Gas | 20399382 |
| Madison Suburban Utility Dist | P.O. Box 175 | Madison | TN | 37116-0175 | Water | 539000 |
| Madison Suburban Utility Dist | P.O. Box 175 | Madison | TN | 37116-0175 | Water | 539100 |
| Madison Suburban Utility Dist | P.O. Box 175 | Madison | TN | 37116-0175 | Water | 9053900 |
| Madison Suburban Utility Dist | P.O. Box 175 | Madison | TN | 37116-0175 | Water | WSP30800 |
| Madison Water/Sewer/Storm Utilities, WI | P.O. Box 2997 | Madison | WI | 53701 | Solid Waste | 15231 |
| Madison Water/Sewer/Storm Utilities, WI | P.O. Box 2997 | Madison | WI | 53701 | Water | 15231 |
| Madison Water/Sewer/Storm Utilities, WI | P.O. Box 2997 | Madison | WI | 53701 | Water | 15232 |
| Madison Water/Sewer/Storm Utilities, WI | P.O. Box 2997 | Madison | WI | 53701 | Solid Waste | 48731 |
| Madison Water/Sewer/Storm Utilities, WI | P.O. Box 2997 | Madison | WI | 53701 | Water | 48731 |
| Madison Water/Sewer/Storm Utilities, WI | P.O. Box 2997 | Madison | WI | 53701 | Water | 48732 |
| Manchester Water Works | P.O. Box 9677 | Manchester | NH | 03108-9677 | Water | 47753-33904 |
| Marin Municipal Water District | P.O. Box 994 | Corte Madera | CA | 94976-0994 | Water | 138814 |
| Marin Municipal Water District | P.O. Box 994 | Corte Madera | CA | 94976-0994 | Water | 141723 |
| Martin County Utilities | P.O. Box 9000 | Stuart | FL | 34995-9000 | Water | 19629-18729 |
| Maryland-American Water Company | PO Box 371880 | PITTSBURGH | PA | 15250-7880 | Water | 13-0000064-1 |
| Maryland-American Water Company | PO Box 371880 | PITTSBURGH | PA | 15250-7880 | Water | 13-0005567-8 |
| McAllen Public Utilities -TX | P.O. Box 280 | McAllen | TX | 78505-0280 | Solid Waste | 52771-61868 |
| McAllen Public Utilities -TX | P.O. Box 280 | McAllen | TX | 78505-0280 | Water | 52771-61868 |
| MCUCS-Manatee County Utilities Cust Serv | PO BOX 25010 | BRADENTON | FL | 34206 | Water | 57484-57177 |
| MCUCS-Manatee County Utilities Cust Serv | PO BOX 25010 | BRADENTON | FL | 34206 | Water | 78161-81976 |
| MCUCS-Manatee County Utilities Cust Serv | PO BOX 25010 | BRADENTON | FL | 34206 | Water | 57484-134544 |
| Medford Water Commission, OR | 200 South Ivy Street | Medford | OR | 97501-3189 | Water | 24-1189-0 |
| Memphis Light, Gas & Water Division | P.O. Box 388 | Memphis | TN | 38145-0388 | Electric | 00030-5563-1366-264 |
| Memphis Light, Gas & Water Division | P.O. Box 388 | Memphis | TN | 38145-0388 | Natural Gas | 00030-5563-1366-264 |
| Memphis Light, Gas & Water Division | P.O. Box 388 | Memphis | TN | 38145-0388 | Electric | 00030-5563-1238-667 |
| Memphis Light, Gas & Water Division | P.O. Box 388 | Memphis | TN | 38145-0388 | Natural Gas | 00030-5563-1238-667 |

* Account administered by Tangoe, Inc. The Utility Broker Account only includes charges for phone services provided by Tangoe, and does not include rent for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Memphis Light, Gas & Water Division | P.O. Box 388 | Memphis | TN | 38145-0388 | Water | 00030-5563-1238-667 |
| Memphis Light, Gas & Water Division | P.O. Box 388 | Memphis | TN | 38145-0388 | Electric | 00030-5563-1498-309 |
| Memphis Light, Gas & Water Division | P.O. Box 388 | Memphis | TN | 38145-0388 | Natural Gas | 00030-5563-1498-309 |
| Merced Irrigation District | P.O. Box 2288 | Merced | CA | 95344-0288 | Electric | 005-00001503-00 |
| Merchantville - Pennsauken | P.O. Box 1205 | Merchantville | NJ | 08109-0205 | Water | 2142830-0 |
| Merchantville - Pennsauken | P.O. Box 1205 | Merchantville | NJ | 08109-0205 | Water | 2142850-0 |
| Met-Ed/3687 | P.O. Box 3687 | Akron | OH | 44309-3687 | Electric | 10 00 19 7922 8 0 |
| Metro | P.O. Box 7580 | The Woodlands | TX | 77387-7580 | Water | 11-2910-00 |
| Metro Technology, Inc. (AL) | PO BOX 4129 | BATON ROUGE | LA | 70821-4129 | Water | 29125 |
| Metro Water Services TN | P.O. Box 305225 | Nashville | TN | 37230-5225 | Water | 387077-253754 |
| Metropolitan St. Louis Sewer District | P.O. Box 437 | St. Louis | MO | 63166 | Water | 0312949-1 |
| Metropolitan St. Louis Sewer District | P.O. Box 437 | St. Louis | MO | 63166 | Water | 0445848-5 |
| MIAMI-DADE WATER AND SEWER DEPT | P.O. Box 026055 | Miami | FL | 33102-6055 | Water | 797175200 |
| MIAMI-DADE WATER AND SEWER DEPT | P.O. Box 026055 | Miami | FL | 33102-6055 | Water | 8697175200 |
| MIAMI-DADE WATER AND SEWER DEPT | P.O. Box 026055 | Miami | FL | 33102-6055 | Water | 3797175200 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 86579 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 86580 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 86577 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 86578 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 108793 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 108791 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 108795 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 108796 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 108789 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 108792 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 108787 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 108788 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 108806 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 108794 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91290 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91283 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91297 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91282 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91278 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91287 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91296 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91295 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91280 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91288 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91291 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91303 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91298 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 108785 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 90154 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 88773 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 88772 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91304 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91301 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 108784 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 88774 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91302 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91300 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91299 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91305 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 114725 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91289 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 114726 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 114727 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91292 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91293 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91294 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91286 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91279 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91281 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 108790 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91284 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91285 |
| Mid-Carolina Electric Cooperative | P.O. Box 669 | Lexington | SC | 29071-0669 | Electric | 8801320422 |
| Middle Tennessee Electric Membership/Fra | P.O. Box 681709 | Franklin | TN | 37068-1709 | Electric | 2000 2615 6423 |
| Milwaukee Water Works | P.O. Box 3268 | Milwaukee | WI | 53201-3268 | Water | 391-2285.300 |
| Milwaukee Water Works | P.O. Box 3268 | Milwaukee | WI | 53201-3268 | Water | 391-2286.300 |
| Mishawaka Utilities | P.O. Box 363 | Mishawaka | IN | 46546-0363 | Electric | 88923-41306 |
| Mishawaka Utilities | P.O. Box 363 | Mishawaka | IN | 46546-0363 | Water | 88923-53444 |
| Mishawaka Utilities | P.O. Box 363 | Mishawaka | IN | 46546-0363 | Water | 88923-54144 |
| Mississippi Power | P.O. Box 245 | Birmingham | AL | 35201 | Electric | 09275-55011 |
| Missouri American Water/94551 | PO BOX 94551 | PALATINE | IL | 60094-4551 | Water | 35-0409228-3 |
| Missouri American Water/94551 | PO BOX 94551 | PALATINE | IL | 60094-4551 | Water | 35-0409230-9 |
| Missouri Gas Energy (MGE) | P.O. Box 219255 | Kansas City | MO | 64121-9255 | Natural Gas | 8317157929 |
| Missouri Gas Energy (MGE) | P.O. Box 219255 | Kansas City | MO | 64121-9255 | Natural Gas | 3811327039 |
| Missouri Gas Energy (MGE) | P.O. Box 219255 | Kansas City | MO | 64121-9255 | Natural Gas | 6567938636 |
| Missouri Gas Energy (MGE) | P.O. Box 219255 | Kansas City | MO | 64121-9255 | Natural Gas | 6380172516 |
| Mobile Area Water & Sewer System-MAWSS | P.O. Box 2368 | Mobile | AL | 36652 | Water | 83939 |
| Modesto Irrigation District | P.O. Box 5355 | Modesto | CA | 95352-5355 | Electric | 25000463895 |
| Monroe County Water Authority | P.O. Box 41999 | Rochester | NY | 14604-4999 | Water | 156496 |

* Account administered by Tangoe, Inc. The Utility Services Account only includes utilities for phone services provided by Tangoe, and does not include rents or other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Monroe County Water Authority | P.O. Box 41999 | Rochester | NY | 14604-4999 | Water | 391535 |
| Monte Vista Water District | P.O. Box 71 | Montclair | CA | 91763 | Water | 002-019-02 |
| Montgomery Water Works | P.O. Box 1631 | Montgomery | AL | 36102-1631 | Water | 127-1286.301 |
| Montgomery Water Works | P.O. Box 1631 | Montgomery | AL | 36102-1631 | Water | 157-0237.301 |
| Montgomery Water Works | P.O. Box 1631 | Montgomery | AL | 36102-1631 | Water | 157-0389.300 |
| Mount Laurel Municipal Utilities | PO Box 48222 | Newark | NJ | 07101-4822 | Water | 120000104 |
| Mount Laurel Municipal Utilities | PO Box 48222 | Newark | NJ | 07101-4822 | Water | 1200104FS |
| Mount Pleasant Waterworks, SC | P.O. Box 1288 | Mount Pleasant | SC | 29465-1288 | Water | 00456120-00125426 |
| MOUNTAINEER GAS | PO BOX 362 | CHARLESTON | WV | 25322-0362 | Natural Gas | 7 22 13 325 08400 1 |
| MOUNTAINEER GAS | PO BOX 362 | CHARLESTON | WV | 25322-0362 | Natural Gas | 7 20 01 505 62220 1 |
| Nashville Electric Service | 1214 Church Street | Nashville | TN | 37246-0003 | Electric | 0144135-0446931 |
| Nashville Electric Service | 1214 Church Street | Nashville | TN | 37246-0003 | Electric | 0144135-0187294 |
| Nashville Electric Service | 1214 Church Street | Nashville | TN | 37246-0003 | Electric | 0144135-0349219 |
| National Fuel | P.O. Box 4103 | Buffalo | NY | 14264-0001 | Natural Gas | 4522791-08 |
| National Fuel | P.O. Box 4103 | Buffalo | NY | 14264-0001 | Natural Gas | 4509273-07 |
| National Fuel | P.O. Box 4103 | Buffalo | NY | 14264-0001 | Natural Gas | 4735749-05 |
| National Fuel | P.O. Box 4103 | Buffalo | NY | 14264-0001 | Natural Gas | 5121188-02 |
| National Grid - 1048 | PO BOX 1048 | WOBURN | MA | 01807-1048 | Natural Gas | 10002865001066300 |
| National Grid - Brooklyn/020690/29212 | P.O. Box 020690 | Brooklyn | NY | 11201-9965 | Natural Gas | 05910-12131 |
| National Grid - Brooklyn/020690/29212 | P.O. Box 020690 | Brooklyn | NY | 11201-9965 | Natural Gas | 01512-52712 |
| National Grid - Brooklyn/020690/29212 | P.O. Box 020690 | Brooklyn | NY | 11201-9965 | Natural Gas | 32208-43330 |
| National Grid - Brooklyn/020690/29212 | P.O. Box 020690 | Brooklyn | NY | 11201-9965 | Natural Gas | 20423-50007 |
| National Grid - Hicksville/9037/9040 | P.O. Box 9040 | Hicksville | NY | 11802-9500 | Natural Gas | 0675-2002-14-4 |
| National Grid - Hicksville/9037/9040 | P.O. Box 9040 | Hicksville | NY | 11802-9500 | Natural Gas | 0108-0002-32-0 |
| National Grid - Hicksville/9037/9040 | P.O. Box 9040 | Hicksville | NY | 11802-9500 | Natural Gas | 0687-8000-71-7 |
| National Grid - Hicksville/9037/9040 | P.O. Box 9040 | Hicksville | NY | 11802-9500 | Natural Gas | 0151-9000-73-9 |
| National Grid - Hicksville/9037/9040 | P.O. Box 9040 | Hicksville | NY | 11802-9500 | Natural Gas | 0476-7000-16-1 |
| National Grid - Hicksville/9037/9040 | P.O. Box 9040 | Hicksville | NY | 11802-9500 | Natural Gas | 0372-9004-03-0 |
| National Grid - Massachusetts/1005 | PO Box 1005 | Woburn | MA | 01807-0005 | Electric | 26341-78002 |
| National Grid - Massachusetts/1005 | PO Box 1005 | Woburn | MA | 01807-0005 | Electric | 90843-12004 |
| National Grid - Massachusetts/1005 | PO Box 1005 | Woburn | MA | 01807-0005 | Electric | 00620-88000 |
| National Grid - Massachusetts/1005 | PO Box 1005 | Woburn | MA | 01807-0005 | Electric | 75853-19005 |
| National Grid - Massachusetts/1005 | PO Box 1005 | Woburn | MA | 01807-0005 | Electric | 00505-39038 |
| National Grid - Massachusetts/1005 | PO Box 1005 | Woburn | MA | 01807-0005 | Electric | 50738-50008 |
| National Grid - Massachusetts/1005 | PO Box 1005 | Woburn | MA | 01807-0005 | Electric | 76257-01007 |
| National Grid - Massachusetts/1005 | PO Box 1005 | Woburn | MA | 01807-0005 | Electric | 52734-51018 |
| National Grid - Massachusetts/1005 | PO Box 1005 | Woburn | MA | 01807-0005 | Electric | 37816-23017 |
| National Grid - New Hampshire/1041 | PO Box 1041 | Woburn | MA | 01807-0041 | Electric | 03344-96007 |
| National Grid - New Hampshire/1041 | PO Box 1041 | Woburn | MA | 01807-0041 | Electric | 63801-75008 |
| National Grid - New Hampshire/1041 | PO Box 1041 | Woburn | MA | 01807-0041 | Electric | 64347-15005 |
| National Grid - New York/13252 | 300 Erie Boulevard West | Syracuse | NY | 13252 | Electric | 47949-72208 |
| National Grid - New York/13252 | 300 Erie Boulevard West | Syracuse | NY | 13252 | Natural Gas | 47949-72208 |
| National Grid - New York/13252 | 300 Erie Boulevard West | Syracuse | NY | 13252 | Natural Gas | 19490-43011 |
| National Grid - New York/13252 | 300 Erie Boulevard West | Syracuse | NY | 13252 | Electric | 19490-43011 |
| National Grid - New York/13252 | 300 Erie Boulevard West | Syracuse | NY | 13252 | Electric | 04424-30104 |
| National Grid - New York/13252 | 300 Erie Boulevard West | Syracuse | NY | 13252 | Natural Gas | 60330-08021 |
| National Grid - New York/13252 | 300 Erie Boulevard West | Syracuse | NY | 13252 | Electric | 43231-02007 |
| National Grid - New York/13252 | 300 Erie Boulevard West | Syracuse | NY | 13252 | Electric | 45401-04250 |
| National Grid - New York/13252 | 300 Erie Boulevard West | Syracuse | NY | 13252 | Natural Gas | 45401-04250 |
| National Grid - Rhode Island/1049 | Processing Center | Woburn | MA | 01807-0049 | Electric | 53732-57003 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 52348-27751 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 43516-17590 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 47540-15553 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 56446-35920 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 42530-17920 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 44252-20290 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 44928-22360 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 57378-30280 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 52634-23620 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 58664-35980 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 57414/17130 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 44916-25381 |
| Nevada Power Company | PO Box 30086 | RENO | NV | 89520-3086 | Electric | 3000100597321410000 |
| Nevada Power Company | PO BOX 30086 | RENO | NV | 89520-3086 | Electric | 3000100597313470000 |
| Nevada Power Company | PO BOX 30086 | RENO | NV | 89520-3086 | Electric | 3000100597315990000 |
| Nevada Power Company | PO BOX 30086 | RENO | NV | 89520-3086 | Electric | 3000162175618330000 |
| New Braunfels Utilities, TX | P.O. Box 310289 | New Braunfels | TX | 78131 | Electric | 00066120-00 |
| New Braunfels Utilities, TX | P.O. Box 310289 | New Braunfels | TX | 78131 | Electric | 00066597-02 |
| New Braunfels Utilities, TX | P.O. Box 310289 | New Braunfels | TX | 78131 | Solid Waste | 00066120-00 |
| New Braunfels Utilities, TX | P.O. Box 310289 | New Braunfels | TX | 78131 | Water | 00066120-00 |
| New England Gas Company | PO BOX 11718 | NEWARK | NJ | 07101-4718 | Natural Gas | 4000210261222920000 |
| New Hampshire Gas Corporation (NH Gas) | P.O. Box 438 | Keene | NH | 3431 | Natural Gas | 706748 |
| New Jersey American Water/371476 | PO BOX 371476 | PITTSBURGH | PA | 15250-7476 | Water | 52-0058255-8 |
| New Jersey American Water/371476 | PO BOX 371476 | PITTSBURGH | PA | 15250-7476 | Water | 52-0058256-6 |
| New Jersey American Water/371476 | PO BOX 371476 | PITTSBURGH | PA | 15250-7476 | Water | 52-0058257-4 |
| New Jersey American Water/371476 | PO BOX 371476 | PITTSBURGH | PA | 15250-7476 | Water | 52-0037761-1 |
| New Jersey American Water/371476 | PO BOX 371476 | PITTSBURGH | PA | 15250-7476 | Water | 52-0064236-0 |
| New Jersey American Water/371476 | PO BOX 371476 | PITTSBURGH | PA | 15250-7476 | Water | 52-0064237-8 |
| New Jersey Natural Gas Company (NJR) | P.O. Box 1378 | Wall | NJ | 07715-0001 | Natural Gas | 22-0006-2260-78 |
| New Jersey Natural Gas Company (NJR) | P.O. Box 1378 | Wall | NJ | 07715-0001 | Natural Gas | 22-0006-1867-66 |
| New Jersey Natural Gas Company (NJR) | P.O. Box 1378 | Wall | NJ | 07715-0001 | Natural Gas | 22-0004-2484-41 |
| New Jersey Natural Gas Company (NJR) | P.O. Box 1378 | Wall | NJ | 07715-0001 | Natural Gas | 22-0005-1156-4Y |
| New Mexico Utilities, Inc. | 4700 Irving Blvd NW #201 | Albuquerque | NM | 87114-4281 | Water | 065 0537 00 |

* Account administered by Tangoe, Inc. The Utility Brokers Account only includes fees for phone services provided by Tangoe, and does not include rents or other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| New Mexico Utilities, Inc. | 4700 Irving Blvd NW #201 | Albuquerque | NM | 87114-4281 | Water | 065 0538 00 |
| Newport News Waterworks | P.O. Box 979 | Newport News | VA | 23607 | Water | 20000-010-7109 |
| NEXTEL | PO BOX 4181 | CAROL STREAM | IL | 60197 | Phone* | 701302089 |
| NEXTEL | PO BOX 4181 | CAROL STREAM | IL | 60197 | Phone* | 113213313 |
| Nicor Gas Transportation/632 | P.O. Box 632 | Aurora | IL | 60507-0632 | Natural Gas | 3394990000 6 |
| Nicor Gas Transportation/632 | P.O. Box 632 | Aurora | IL | 60507-0632 | Natural Gas | 3841540000 1 |
| Nicor Gas Transportation/632 | P.O. Box 632 | Aurora | IL | 60507-0632 | Natural Gas | 2143770000 4 |
| Nicor Gas Transportation/632 | P.O. Box 632 | Aurora | IL | 60507-0632 | Natural Gas | 9096081604 0 |
| Nicor Gas Transportation/632 | P.O. Box 632 | Aurora | IL | 60507-0632 | Natural Gas | 7300540000 4 |
| Nicor Gas Transportation/632 | P.O. Box 632 | Aurora | IL | 60507-0632 | Natural Gas | 6234141000 9 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 04-74-99-0000 9 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 06-97-89-0000 6 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 12-35-44-0000 9 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 82-79-44-0000 0 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 43-12-99-0000 7 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 17-78-04-1000 1 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 32-06-79-1000 3 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 88-99-27-5989 9 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 71-60-14-1000 5 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 08-47-99-1000 5 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 01-25-54-1000 1 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 35-04-99-1000 9 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 99-04-03-7603 2 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 05-09-70-2000 1 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 57-43-15-1000 7 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 87-09-05-1000 6 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 59-77-15-7221 7 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 85-07-23-2019 6 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 39-23-52-2823 4 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 68-58-61-5505 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 27-54-33-6808 1 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 03-39-99-0000 4 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 38-69-04-1000 6 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 72-41-14-1000 3 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 64-82-44-0000 2 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 01-53-56-0000 9 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 20-53-56-0000 9 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 40-42-44-0000 6 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 56-73-56-0000 1 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 70-53-56-0000 4 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 79-43-56-0000 6 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 80-53-56-0003 3 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 89-43-56-0000 5 |
| NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | Merrillville | IN | 46411-3007 | Electric | 547-840-001-8 |
| NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | Merrillville | IN | 46411-3007 | Natural Gas | 547-840-001-8 |
| NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | Merrillville | IN | 46411-3007 | Natural Gas | 246-031-002-7 |
| NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | Merrillville | IN | 46411-3007 | Electric | 012-384-006-8 |
| NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | Merrillville | IN | 46411-3007 | Natural Gas | 012-384-006-8 |
| NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | Merrillville | IN | 46411-3007 | Natural Gas | 570-781-007-8 |
| NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | Merrillville | IN | 46411-3007 | Natural Gas | 078-446-007-5 |
| NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | Merrillville | IN | 46411-3007 | Electric | 936-700-005-9 |
| NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | Merrillville | IN | 46411-3007 | Natural Gas | 936-700-005-9 |
| North Attleborough Electric | 275 Landry Avenue | North Attleborough | MA | 2760 | Electric | 005-00023752-00 |
| North Attleborough Public Works | 49 Whiting Street | North Attleborough | MA | 2760 | Water | 09151 |
| North Little Rock Electric | P.O. Box 936 | North Little Rock | AR | 72115 | Electric | 00140059-11 |
| North Shore Gas | PO BOX A3991 | CHICAGO | IL | 60690-3991 | Natural Gas | 7 5000 2749 9789 |
| North Shore Gas | PO BOX A3991 | CHICAGO | IL | 60690-3991 | Natural Gas | 7 5000 2680 1390 |
| North Shore Gas | PO BOX A3991 | CHICAGO | IL | 60690-3991 | Natural Gas | 7 5000 2749 9878 |
| NORTH STATE COMMUNICATIONS | PO BOX 612 | HIGH POINT | NC | 27261 | Phone* | 8411304 |
| NORTH STATE COMMUNICATIONS | PO BOX 612 | HIGH POINT | NC | 27261 | Phone* | 8411297 |
| NORTH STATE COMMUNICATIONS | PO BOX 612 | HIGH POINT | NC | 27261 | Phone* | 8411296 |
| NORTH STATE COMMUNICATIONS | PO BOX 612 | HIGH POINT | NC | 27261 | Phone* | 8411295 |
| NORTH STATE COMMUNICATIONS | PO BOX 612 | HIGH POINT | NC | 27261 | Phone* | 8411293 |
| NORTH STATE COMMUNICATIONS | PO BOX 612 | HIGH POINT | NC | 27261 | Phone* | 8411290 |
| NORTH STATE COMMUNICATIONS | PO BOX 612 | HIGH POINT | NC | 27261 | Phone* | 8411280 |
| North Wales Water Authority | P.O. Box 1339 | North Wales | PA | 19454-0339 | Water | 40106200 |
| North Wales Water Authority | P.O. Box 1339 | North Wales | PA | 19454-0339 | Water | 40106300 |
| North Wales Water Authority | P.O. Box 1339 | North Wales | PA | 19454-0339 | Water | 40106400 |
| North Wales Water Authority | P.O. Box 1339 | North Wales | PA | 19454-0339 | Water | 40106500 |
| Northampton Borough Municipal Authority | P.O. Box 156 | Northampton | PA | 18067-0156 | Water | 543200 |
| Northampton Borough Municipal Authority | P.O. Box 156 | Northampton | PA | 18067-0156 | Water | 543201 |
| Northern Utilities Natural Gas | PO BOX 9001848 | LOUISVILLE | KY | 40290-1848 | Natural Gas | 548 262 009 6 |
| Northern Utilities Natural Gas | PO BOX 9001848 | LOUISVILLE | KY | 40290-1848 | Natural Gas | 375-552-003-4 |
| Northern Utilities Natural Gas | PO BOX 9001848 | LOUISVILLE | KY | 40290-1848 | Natural Gas | 968-852-006-8 |
| Northern Virginia Electric Cooperative | P.O. Box 2710 | Manassas | VA | 20108-0875 | Electric | 1971521-000 |
| Northern Virginia Electric Cooperative | P.O. Box 2710 | Manassas | VA | 20108-0875 | Electric | 2163475-001 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Natural Gas | 2768 885 0018 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Natural Gas | 2768 527 0012 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Natural Gas | 2787 738 0025 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Natural Gas | 2730 063 0012 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Electric | 2623 961 1002 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Electric | 2663 567 1006 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Electric | 2746 920 0011 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Natural Gas | 2748 010 0018 |

* Accounts administered by Tangoe, Inc. The Utility Booked Account only includes amounts for phone services provided by Tangoe, and does not include rents or other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Electric | 1595 519 0028 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Natural Gas | 1588 234 0035 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Electric | 2808 229 0025 |
| NW Natural | PO BOX 6017 | PORTLAND | OR | 97228-6017 | Natural Gas | 305783-3 |
| NW Natural | PO BOX 6017 | PORTLAND | OR | 97228-6017 | Natural Gas | 239022-7 |
| NW Natural | PO BOX 6017 | PORTLAND | OR | 97228-6017 | Natural Gas | 393457-7 |
| NW Natural | PO BOX 6017 | PORTLAND | OR | 97228-6017 | Natural Gas | 154467-5 |
| NW Natural | PO BOX 6017 | PORTLAND | OR | 97228-6017 | Natural Gas | 154475-8 |
| NW Natural | PO BOX 6017 | PORTLAND | OR | 97228-6017 | Natural Gas | 540101-3 |
| NW Natural | PO BOX 6017 | PORTLAND | OR | 97228-6017 | Natural Gas | 1959029-8 |
| NW Natural | PO BOX 6017 | PORTLAND | OR | 97228-6017 | Natural Gas | 52070-0 |
| NYC Water Board | P.O. Box 410 | New York | NY | 10008-0410 | Water | 60009-76671-001 |
| NYC Water Board | P.O. Box 410 | New York | NY | 10008-0410 | Water | 20009-39752-001 |
| NYSEG-New York State Electric & Gas | PO BOX 5600 | ITHACA | NY | 14852-5600 | Electric | 1001-1464-335 |
| NYSEG-New York State Electric & Gas | PO BOX 5600 | ITHACA | NY | 14852-5600 | Natural Gas | 1001-1464-335 |
| NYSEG-New York State Electric & Gas | PO BOX 5600 | ITHACA | NY | 14852-5600 | Electric | 1001-0584-844 |
| NYSEG-New York State Electric & Gas | PO BOX 5600 | ITHACA | NY | 14852-5600 | Electric | 1001-2773-866 |
| NYSEG-New York State Electric & Gas | PO BOX 5600 | ITHACA | NY | 14852-5600 | Electric | 1002-9310-397 |
| NYSEG-New York State Electric & Gas | PO BOX 5600 | ITHACA | NY | 14852-5600 | Natural Gas | 1002-9310-397 |
| NYSEG-New York State Electric & Gas | PO BOX 5600 | ITHACA | NY | 14852-5600 | Electric | 10026844661 |
| NYSEG-New York State Electric & Gas | PO BOX 5600 | ITHACA | NY | 14852-5600 | Natural Gas | 10026844661 |
| O.C.W.S. Okaloosa County | 1804 Lewis Turner Blvd, Ste #300 | Fort Walton Beach | FL | 32547-1225 | Water | 397725-11710 |
| Ocala Electric Utility,FL | P.O. Box 1330 | Ocala | FL | 34478-1330 | Electric | 566000000 |
| Ocala Electric Utility,FL | P.O. Box 1330 | Ocala | FL | 34478-1330 | Solid Waste | 566000000 |
| Ocala Electric Utility,FL | P.O. Box 1330 | Ocala | FL | 34478-1330 | Water | 566000000 |
| OCEANIC TIME WARNER CABLE | PO BOX 30050 | SOUTHEASTERN | PA | 19398-3005 | Phone* | 15323468019 |
| OCEANIC TIME WARNER CABLE | PO BOX 30050 | SOUTHEASTERN | PA | 19398-3005 | Phone* | 14845380317 |
| OCWA-Onondaga County Water Authority | P.O. Box 9 | Syracuse | NY | 13211 | Water | 373015-173797 |
| OCWA-Onondaga County Water Authority | P.O. Box 9 | Syracuse | NY | 13211 | Water | 373015-190574 |
| OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | Oklahoma City | OK | 73124-0990 | Electric | 455090-1 |
| OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | Oklahoma City | OK | 73124-0990 | Electric | 455151-1 |
| OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | Oklahoma City | OK | 73124-0990 | Electric | 128118300-2 |
| OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | Oklahoma City | OK | 73124-0990 | Electric | 127828464-9 |
| OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | Oklahoma City | OK | 73124-0990 | Electric | 127233542-1 |
| OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | Oklahoma City | OK | 73124-0990 | Electric | 1157149-4 |
| OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | Oklahoma City | OK | 73124-0990 | Electric | 1157168-4 |
| OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | Oklahoma City | OK | 73124-0990 | Electric | 145250-7 |
| OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | Oklahoma City | OK | 73124-0990 | Electric | 698635-0 |
| Ohio Edison | P.O. Box 3637 | Akron | OH | 44309-3637 | Electric | 11 00 11 5256 7 9 |
| Ohio Edison | P.O. Box 3637 | Akron | OH | 44309-3637 | Electric | 11 00 37 6521 4 3 |
| Ohio Edison | P.O. Box 3637 | Akron | OH | 44309-3637 | Electric | 11 00 16 2536 0 8 |
| Ohio Edison | P.O. Box 3637 | Akron | OH | 44309-3637 | Electric | 11 00 13 2088 4 5 |
| Ohio Edison | P.O. Box 3637 | Akron | OH | 44309-3637 | Electric | 11 00 42 1814 5 0 |
| Oklahoma Natural Gas Co: Oklahoma | P.O. Box 268826 | Oklahoma City | OK | 73126-8826 | Natural Gas | 211397142 2486080 45 |
| Oklahoma Natural Gas Co: Oklahoma | P.O. Box 268826 | Oklahoma City | OK | 73126-8826 | Natural Gas | 210082415 2196274 64 |
| Oklahoma Natural Gas Co: Oklahoma | P.O. Box 268826 | Oklahoma City | OK | 73126-8826 | Natural Gas | 211397142 2054361 91 |
| Oklahoma Natural Gas Co: Oklahoma | P.O. Box 268826 | Oklahoma City | OK | 73126-8826 | Natural Gas | 211285521 1953839 18 |
| Oklahoma Natural Gas Co: Oklahoma | P.O. Box 268826 | Oklahoma City | OK | 73126-8826 | Natural Gas | 210321293 1294153 82 |
| Oklahoma Natural Gas Co: Oklahoma | P.O. Box 268826 | Oklahoma City | OK | 73126-8826 | Natural Gas | 210320913 1293784 27 |
| Oklahoma Natural Gas Co: Tulsa | P.O. Box 1234 | Tulsa | OK | 74186-1234 | Natural Gas | 210082415 1079139 73 |
| Oklahoma Natural Gas Co: Tulsa | P.O. Box 1234 | Tulsa | OK | 74186-1234 | Natural Gas | 211090809 1777966 00 |
| Oklahoma Natural Gas/Transportation | PO BOX 268826 | OKLAHOMA CITY | OK | 73126-8826 | Natural Gas | 211423919 2078078 18 |
| Olivenhain Municipal Water District-OMWD | P.O. Box 502630 | San Diego | CA | 92150-2630 | Water | 09 044 091 610 |
| Ontario Water Works | 3375 MILLIGAN RD | MANSFIELD | OH | 44906 | Water | 10-12702-1 |
| Orange and Rockland Utilities (O&R) | 390 West Route 59 | Spring Valley | NY | 10977-5300 | Electric | 15033-92006 |
| Orange and Rockland Utilities (O&R) | 390 West Route 59 | Spring Valley | NY | 10977-5300 | Electric | 51363-88009 |
| Orange and Rockland Utilities (O&R) | 390 West Route 59 | Spring Valley | NY | 10977-5300 | Electric | 15033-92006 |
| Orange and Rockland Utilities (O&R) | 390 West Route 59 | Spring Valley | NY | 10977-5300 | Electric | 68580-36009 |
| Orange County Utilities | PO BOX 628068 | Orlando | FL | 32862-8068 | Water | 4022776200 |
| Orlando Utilities Commission | P.O. BOX 4901 | ORLANDO | FL | 32802-4901 | Water | 7915 S Orange Blossom T |
| Orlando Utilities Commission | P.O. BOX 4901 | ORLANDO | FL | 32802-4901 | Electric | 585210001 |
| Orlando Utilities Commission | P.O. BOX 4901 | ORLANDO | FL | 32802-4901 | Electric | 4155 Millenia Blvd |
| Orlando Utilities Commission | P.O. BOX 4901 | ORLANDO | FL | 32802-4901 | Water | 4155 Millenia Blvd |
| Orwell Natural Gas Company | 95 East Main | Orwell | OH | 44076-9428 | Natural Gas | 223707 |
| Ozarks Electric Cooperative Corporation | P.O. Box 848 | Fayetteville | AR | 72702-0848 | Electric | 145092-001 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 1053830444 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 2461143449-9 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 9418443485-9 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 1887934640-3 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 9097555492-5 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 9097555492-5 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 4890787476-1 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 4890787476-1 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 6647606161 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 0674341935-7 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 3920882027 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 2545882115-1 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 4363034112-1r |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 4363034112-1r |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 5720505156 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 5483375669 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 4061700103-3 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 8354002864-0 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 8395669528-8 |

* Accounts administered by Tangoe, Inc. The Utility Broker Account only includes third party phone services provided by Tangoe, and does non-include rents or other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 0223272378-9 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 9577560477-0 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 7787004094-4 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 7828670758-9 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 1085199391-4 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 7430195740-8 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 9316889133-6 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 5126225072-6 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 3021728952-6 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 1800022177-2 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 2685389766-3 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 6112630373-6 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 1845530436-2 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 7619986851-4 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 8710841483-7 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 4717253059-5 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 0022578424-8 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 8547966340-4 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 352564 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 6583080989-6 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 4338874737-0 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 8928833069-2 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 1440649295-0 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 0272600311-0 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 1923843162-1 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 0038879643-5 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 8325839111-5 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 9607974442-9 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 8325839111-5 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 4771401761-4 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 5710306534 8 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 5710306534 8 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 1865494727-6 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 418488667 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 418488667 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 0972603150-4 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 0972603150-4 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 9882481590-0 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 0503289117-7 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 0503289117-7 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 7417526359-4 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 7417526359-4 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 2560262976-5 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 2560262976-5 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 8387162265-6 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 8867906334-2 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 9925192709-3 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 5300106436-8 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Electric | 2480909514-4 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 9942823058-7 |
| Pacific Gas & Electric | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | Natural Gas | 5803482682-4 |
| Pacific Power-Rocky Mountain Power | 1033 NE 6th Avenue | Portland | OR | 97256-0001 | Electric | 06432721-001 5 |
| Pacific Power-Rocky Mountain Power | 1033 NE 6th Avenue | Portland | OR | 97256-0001 | Electric | 06432721-003 1 |
| Pacific Power-Rocky Mountain Power | 1033 NE 6th Avenue | Portland | OR | 97256-0001 | Electric | 18795806-006 8 |
| Pacific Power-Rocky Mountain Power | 1033 NE 6th Avenue | Portland | OR | 97256-0001 | Electric | 18795806-002 7 |
| Pacific Power-Rocky Mountain Power | 1033 NE 6th Avenue | Portland | OR | 97256-0001 | Electric | 18795806-004 3 |
| Pacific Power-Rocky Mountain Power | 1033 NE 6th Avenue | Portland | OR | 97256-0001 | Electric | 18795806-007 6 |
| Pacific Power-Rocky Mountain Power | 1033 NE 6th Avenue | Portland | OR | 97256-0001 | Electric | 18795806-009 2 |
| Pacific Power-Rocky Mountain Power | 1033 NE 6th Avenue | Portland | OR | 97256-0001 | Electric | 18795806-008 4 |
| Paducah Power System | P.O. Box 180 | Paducah | KY | 42002 | Electric | 1436201 |
| Paducah Water Works | P.O. Box 2477 | Paducah | KY | 42001 | Water | 804-129-0-1 |
| Panama City Utilities Department , FL | P.O. Box 2487 | Panama City | FL | 32402-2487 | Solid Waste | 08004792 5562 |
| Panama City Utilities Department , FL | P.O. Box 2487 | Panama City | FL | 32402-2487 | Water | 08004792 5562 |
| Parker Water & Sanitation District | 19801 East Mainstreet | Parker | CO | 80134 | Water | 00100186-02 |
| Paulding County Water, GA | 1723 BILL CARRUTH PARKWAY | HIRAM | GA | 30141 | Water | 09819 |
| Pearl River Valley EPA | P.O. Box 1217 | Columbia | MS | 39429-1217 | Electric | 12502501 |
| Peco Energy Company/37632 | PO BOX 37632 | PHILADELPHIA | PA | 19101 | Electric | 14073-00502 |
| PECO/37629 | PO BOX 37629 | PHILADELPHIA | PA | 19101 | Electric | 73787-00408 |
| PECO/37629 | PO BOX 37629 | PHILADELPHIA | PA | 19101 | Natural Gas | 73787-00408 |
| PECO/37629 | PO BOX 37629 | PHILADELPHIA | PA | 19101 | Electric | 01341-00505 |
| PECO/37629 | PO BOX 37629 | PHILADELPHIA | PA | 19101 | Natural Gas | 63567-01100 |
| PECO/37629 | PO BOX 37629 | PHILADELPHIA | PA | 19101 | Electric | 95940-00209 |
| PECO/37629 | PO BOX 37629 | PHILADELPHIA | PA | 19101 | Natural Gas | 95940-00209 |
| PECO/37629 | PO BOX 37629 | PHILADELPHIA | PA | 19101 | Electric | 33196-00201 |
| PECO/37629 | PO BOX 37629 | PHILADELPHIA | PA | 19101 | Natural Gas | 33196-00201 |
| PECO/37629 | PO BOX 37629 | PHILADELPHIA | PA | 19101 | Natural Gas | 42835-00600 |
| PECO/37629 | PO BOX 37629 | PHILADELPHIA | PA | 19101 | Electric | 20312-01108 |
| PECO/37629 | PO BOX 37629 | PHILADELPHIA | PA | 19101 | Natural Gas | 20312-01108 |
| PECO/37629 | PO BOX 37629 | PHILADELPHIA | PA | 19101 | Electric | 32357-01109 |
| PECO/37629 | PO BOX 37629 | PHILADELPHIA | PA | 19101 | Electric | 02609-01509 |
| PECO/37629 | PO BOX 37629 | PHILADELPHIA | PA | 19101 | Natural Gas | 02609-01509 |
| PECO/37629 | PO BOX 37629 | PHILADELPHIA | PA | 19101 | Electric | 48679-00704 |
| PECO/37629 | PO BOX 37629 | PHILADELPHIA | PA | 19101 | Natural Gas | 48679-00704 |
| PECO/37629 | PO BOX 37629 | PHILADELPHIA | PA | 19101 | Electric | 70256-01502 |

* Account information provided by Tangoe, Inc. The Utility Broker Account only includes utilities for phone services provided by Tangoe, and does not include utilities for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| PECO/37629 | PO BOX 37629 | PHILADELPHIA | PA | 19101 | Natural Gas | 70256-01502 |
| Pedernales Electric Cooperative, Inc. | P.O. Box 1 | Johnson City | TX | 78636-0001 | Electric | 1887-2386-00 |
| Penelec/3687 | P.O. Box 3687 | Akron | OH | 44309-3687 | Electric | 10 00 10 0883 5 7 |
| Penelec/3687 | P.O. Box 3687 | Akron | OH | 44309-3687 | Electric | 10 00 05 2918 9 1 |
| Penelec/3687 | P.O. Box 3687 | Akron | OH | 44309-3687 | Electric | 10 00 57 3245 1 7 |
| Penelec/3687 | P.O. Box 3687 | Akron | OH | 44309-3687 | Electric | 10 00 00 0441 6 2 |
| Pennichuck Water Works, Inc. | PO BOX 1947 | MERRIMACK | NH | 03054-1947 | Water | 100021668-28783 |
| Pennichuck Water Works, Inc. | PO BOX 1947 | MERRIMACK | NH | 03054-1947 | Water | 100021669-28783 |
| Pennichuck Water Works, Inc. | PO BOX 1947 | MERRIMACK | NH | 03054-1947 | Water | 100026619-70308 |
| Pennsylvania-American Water Company | P.O. Box 371412 | Pittsburgh | PA | 15250-7412 | Water | 24-0698154-4 |
| Pennsylvania-American Water Company | P.O. Box 371412 | Pittsburgh | PA | 15250-7412 | Water | 24-1589017-3 |
| Pennsylvania-American Water Company | P.O. Box 371412 | Pittsburgh | PA | 15250-7412 | Water | 24-0540239-3 |
| Peoples Energy/Peoples Gas | Bill Payment Center | Chicago | IL | 60687-0001 | Natural Gas | 0 5000 0042 7611 |
| Peoples Energy/Peoples Gas | Bill Payment Center | Chicago | IL | 60687-0001 | Natural Gas | 3 5000 3306 5053 |
| Peoples Energy/Peoples Gas | Bill Payment Center | Chicago | IL | 60687-0001 | Natural Gas | 3 5000 3306 5387 |
| Peoples Energy/Peoples Gas | Bill Payment Center | Chicago | IL | 60687-0001 | Natural Gas | 3 5000 3306 4666 |
| PEPCO (Potomac Electric Power Company) | PO BOX 4863 | TRENTON | NJ | 08650-4863 | Electric | 2013 4803 02 |
| PEPCO (Potomac Electric Power Company) | PO BOX 4863 | TRENTON | NJ | 08650-4863 | Electric | 3088 4314 02 |
| PEPCO (Potomac Electric Power Company) | PO BOX 4863 | TRENTON | NJ | 08650-4863 | Electric | 3034 2512 27 |
| PEPCO (Potomac Electric Power Company) | PO BOX 4863 | TRENTON | NJ | 08650-4863 | Electric | 3089 6028 03 |
| PEPCO (Potomac Electric Power Company) | PO BOX 4863 | TRENTON | NJ | 08650-4863 | Electric | 2011 2694 26 |
| PEPCO (Potomac Electric Power Company) | PO BOX 4863 | TRENTON | NJ | 08650-4863 | Electric | 2026 4626 02 |
| PEPCO (Potomac Electric Power Company) | PO BOX 4863 | TRENTON | NJ | 08650-4863 | Electric | 3011 1026 17 |
| Philadelphia Gas Works | PO BOX 11700 | NEWARK | NJ | 07101-4700 | Natural Gas | 9120141383 |
| Philadelphia Gas Works | PO BOX 11700 | NEWARK | NJ | 07101-4700 | Natural Gas | 792491375 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | ATLANTA | GA | 30353-3500 | Natural Gas | 827698003 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | ATLANTA | GA | 30353-3500 | Natural Gas | 2270140001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | ATLANTA | GA | 30353-3500 | Natural Gas | 9000785157001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | ATLANTA | GA | 30353-3500 | Natural Gas | 4000901807001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | ATLANTA | GA | 30353-3500 | Natural Gas | 1002269321001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | ATLANTA | GA | 30353-3500 | Natural Gas | 9000350595002 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | ATLANTA | GA | 30353-3500 | Natural Gas | 7002031156001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | ATLANTA | GA | 30353-3500 | Natural Gas | 744326002 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | ATLANTA | GA | 30353-3500 | Natural Gas | 9000944641001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | ATLANTA | GA | 30353-3500 | Natural Gas | 7000133942001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | ATLANTA | GA | 30353-3500 | Natural Gas | 2122367001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | ATLANTA | GA | 30353-3500 | Natural Gas | 2002031155001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | ATLANTA | GA | 30353-3500 | Natural Gas | 3001032040001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | ATLANTA | GA | 30353-3500 | Natural Gas | 7001240663001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | ATLANTA | GA | 30353-3500 | Natural Gas | 9000350595001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | ATLANTA | GA | 30353-3500 | Natural Gas | 5000991476001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | ATLANTA | GA | 30353-3500 | Natural Gas | 1000058519001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | ATLANTA | GA | 30353-3500 | Natural Gas | 744326003 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | ATLANTA | GA | 30353-3500 | Natural Gas | 2000996758001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | ATLANTA | GA | 30353-3500 | Natural Gas | 827698001 |
| Pinellas County, FL-Utilities | P.O. Box 1780 | Clearwater | FL | 33757-1780 | Water | 100103755779 |
| PlazaMill Limited | P.O. Box 643839 | Pittsburgh | PA | 15264-3839 | Water | 003170-034123 |
| PNM Electric & Gas Services | P.O. BOX 349 | ALBUQUERQUE | NM | 87103 | Electric | 015577602-0239582-4 |
| PNM Electric & Gas Services | P.O. BOX 349 | ALBUQUERQUE | NM | 87103 | Natural Gas | 015577602-0239582-4 |
| PNM Electric & Gas Services | P.O. BOX 349 | ALBUQUERQUE | NM | 87103 | Electric | 065961702-1241679-0 |
| PNM Electric & Gas Services | P.O. BOX 349 | ALBUQUERQUE | NM | 87103 | Electric | 065961702-1241679-0 |
| Portland General Electric (PGE) | P.O. Box 4438 | Portland | OR | 97208-4438 | Electric | 0008 22270-686426 3 |
| Portland General Electric (PGE) | P.O. Box 4438 | Portland | OR | 97208-4438 | Electric | 0008 22270-665914 3 |
| Portland General Electric (PGE) | P.O. Box 4438 | Portland | OR | 97208-4438 | Electric | 0008 22270-666320 2 |
| Portland General Electric (PGE) | P.O. Box 4438 | Portland | OR | 97208-4438 | Electric | 0007 99033-664653 6 |
| Portland General Electric (PGE) | P.O. Box 4438 | Portland | OR | 97208-4438 | Electric | 0008 22270-863445 8 |
| Portland General Electric (PGE) | P.O. Box 4438 | Portland | OR | 97208-4438 | Electric | 0005 63215-664307 9 |
| Portland Water District - ME | P.O. Box 6800 | Lewiston | ME | 04243-6800 | Water | 175674-01 |
| Portland Water District - ME | P.O. Box 6800 | Lewiston | ME | 04243-6800 | Water | 175675-01 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 47450-17005 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 47650-17001 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 33491-03003 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 89150-03000 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 49880-45007 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 94738-38004 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 49629-36003 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 03370-84009 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 94401-24004 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 88002-39014 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 30030-51002 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 82857-82012 |
| Prattville Water Works Board | P.O. Box 680870 | Prattville | AL | 36068 | Water | 092-83901000 0 |
| Progress Energy Carolinas, Inc | P.O. Box 2041 | Raleigh | NC | 27602 | Electric | 743 471 1300 |
| Progress Energy Carolinas, Inc | P.O. Box 2041 | Raleigh | NC | 27602 | Electric | 044 790 0119 |
| Progress Energy Carolinas, Inc | P.O. Box 2041 | Raleigh | NC | 27602 | Electric | 270 907 8006 |
| Progress Energy Carolinas, Inc | P.O. Box 2041 | Raleigh | NC | 27602 | Electric | 451 126 6886 |
| Progress Energy Carolinas, Inc | P.O. Box 2041 | Raleigh | NC | 27602 | Electric | 806 667 7553 |
| Progress Energy Carolinas, Inc | P.O. Box 2041 | Raleigh | NC | 27602 | Electric | 483 143 6102 |
| Progress Energy Carolinas, Inc | P.O. Box 2041 | Raleigh | NC | 27602 | Electric | 590 980 2067 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 25046 73761 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 41767 73876 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 78973 83593 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 35103 67499 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 62983 99001 |

* Account maintained by Tangoe, Inc. The Utility-Broker Account only includes one or more phone services provided by Tangoe, and does not include rents or other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 08872 86571 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 41641 70114 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 71827 86560 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 55573 93491 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 92453 45054 |
| Providence Water | P.O. Box 1456 | Providence | RI | 02901-1456 | Water | 701818 |
| Providence Water | P.O. Box 1456 | Providence | RI | 02901-1456 | Water | 701819 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 64 676 496 72 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Natural Gas | 64 676 496 72 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 11 291 473 04 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 11 291 474 36 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 11 291 476 06 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Natural Gas | 11 291 473 04 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Natural Gas | 11 291 474 36 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 62 524 332 17 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Natural Gas | 62 524 332 17 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 62 344 184 57 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Natural Gas | 62 344 215 63 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 41 674 317 26 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Natural Gas | 41 674 317 26 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 21 202 364 02 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 21 202 364 02 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 52 827 298 57 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 52 970 764 55 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Natural Gas | 52 827 298 57 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 51 442 024 11 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 31 281 013 53 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Natural Gas | 31 281 013 53 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 51 755 005 11 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Natural Gas | 12 170 251 11 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 6196948709 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 5201600662 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 61 051 085 59 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Natural Gas | 61 051 085 59 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 61 661 014 14 |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | Columbia | SC | 29202-3256 | Natural Gas | 2-2100-6251-6754 |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | Columbia | SC | 29202-3256 | Natural Gas | 9-1981-0498-8065 |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | Columbia | SC | 29202-3256 | Natural Gas | 8-1981-0478-0138 |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | Columbia | SC | 29202-3256 | Natural Gas | 9-1981-0480-1270 |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | Columbia | SC | 29202-3256 | Natural Gas | 3-1981-0544-1569 |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | Columbia | SC | 29202-3256 | Natural Gas | 2-2100-7249-5775 |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | Columbia | SC | 29202-3256 | Natural Gas | 2-2100-6251-6970 |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | Columbia | SC | 29202-3256 | Natural Gas | 2-2100-7055-8030 |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | Columbia | SC | 29202-3256 | Natural Gas | 2-1981-0380-3601 |
| Public Service of New Hampshire | P.O. BOX 360 | MANCHESTER | NH | 03105-0360 | Electric | 8001916-07-8-9 |
| Public Service of New Hampshire | P.O. BOX 360 | MANCHESTER | NH | 03105-0360 | Electric | 8001916-04-4-1 |
| Public Service of New Hampshire | P.O. BOX 360 | MANCHESTER | NH | 03105-0360 | Electric | 8001916-05-2-4 |
| Public Service of New Hampshire | P.O. BOX 360 | MANCHESTER | NH | 03105-0360 | Electric | 8001916-03-6-7 |
| Public Service of New Hampshire | P.O. BOX 360 | MANCHESTER | NH | 03105-0360 | Electric | 56-377751052 |
| Public Works Comm. City of Fayetteville | P.O. Box 7000 | Fayetteville | NC | 28302-7000 | Electric | 965980027 |
| Public Works Comm. City of Fayetteville | P.O. Box 7000 | Fayetteville | NC | 28302-7000 | Water | 965980027 |
| PUERTO RICO TELEPHONE | PO BOX 71535 | SAN JUAN | PR | 00936-8635 | Phone* | 7827351739 |
| PUERTO RICO TELEPHONE | PO BOX 71535 | SAN JUAN | PR | 00936-8635 | Phone* | 7827104736 |
| PUERTO RICO TELEPHONE | PO BOX 71535 | SAN JUAN | PR | 00936-8635 | Phone* | 7820740210 |
| PUERTO RICO TELEPHONE | PO BOX 71535 | SAN JUAN | PR | 00936-8635 | Phone* | 7077343710 |
| PUERTO RICO TELEPHONE | PO BOX 71535 | SAN JUAN | PR | 00936-8635 | Phone* | 7077342181 |
| PUERTO RICO TELEPHONE | PO BOX 71535 | SAN JUAN | PR | 00936-8635 | Phone* | 7077341107 |
| PUERTO RICO TELEPHONE | PO BOX 71535 | SAN JUAN | PR | 00936-8635 | Phone* | 2900091475 |
| PUERTO RICO TELEPHONE | PO BOX 71535 | SAN JUAN | PR | 00936-8635 | Phone* | 2735252677 |
| PUERTO RICO TELEPHONE | PO BOX 71535 | SAN JUAN | PR | 00936-8635 | Phone* | 7935000 |
| PUERTO RICO TELEPHONE | PO BOX 71535 | SAN JUAN | PR | 00936-8635 | Phone* | 7934740 |
| PUERTO RICO TELEPHONE | PO BOX 71535 | SAN JUAN | PR | 00936-8635 | Phone* | 7933925 |
| PUERTO RICO TELEPHONE | PO BOX 71535 | SAN JUAN | PR | 00936-8635 | Phone* | 7932643 |
| PUERTO RICO TELEPHONE | PO BOX 71535 | SAN JUAN | PR | 00936-8635 | Phone* | 7932287 |
| PUERTO RICO TELEPHONE | PO BOX 71535 | SAN JUAN | PR | 00936-8635 | Phone* | 7926419 |
| PUERTO RICO TELEPHONE | PO BOX 71535 | SAN JUAN | PR | 00936-8635 | Phone* | 7925786 |
| PUERTO RICO TELEPHONE | PO BOX 71535 | SAN JUAN | PR | 00936-8635 | Phone* | 7925732 |
| PUERTO RICO TELEPHONE | PO BOX 71535 | SAN JUAN | PR | 00936-8635 | Phone* | 7924458 |
| PUERTO RICO TELEPHONE | PO BOX 71535 | SAN JUAN | PR | 00936-8635 | Phone* | 7921066 |
| PUERTO RICO TELEPHONE | PO BOX 71535 | SAN JUAN | PR | 00936-8635 | Phone* | 7832003 |
| PUERTO RICO TELEPHONE | PO BOX 71535 | SAN JUAN | PR | 00936-8635 | Phone* | 7814042 |
| PUERTO RICO TELEPHONE | PO BOX 71535 | SAN JUAN | PR | 00936-8635 | Phone* | 7810419 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Natural Gas | 141-548-100-9 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Natural Gas | 779-592-700-8 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Natural Gas | 329-032-700-0 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Natural Gas | 914-664-700-4 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Electric | 561-838-100-7 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Natural Gas | 842-440-700-8 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Electric | 074-346-900-9 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Electric | 640-027-000-2 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Electric | 465-158-100-3 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Natural Gas | 279-880-700-0 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Electric | 085-768-100-1 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Natural Gas | 157-000-700-3 |

* Account Administered by Tangoe, Inc. The Utility Tracker Account only includes fees for phone services provided by Tangoe, and does not include fees for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Electric | 423-738-100-1 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Electric | 325-346-101-0 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Natural Gas | 325-346-101-0 |
| PWCSA - Prince William County Services | PO BOX 71062 | CHARLOTTE | NC | 28272-1062 | Water | 3011173 |
| PWCSA - Prince William County Services | PO BOX 71062 | CHARLOTTE | NC | 28272-1062 | Water | 3011174 |
| Questar Gas | P.O. Box 45841 | Salt Lake City | UT | 84139-0001 | Natural Gas | 1338430000 |
| Questar Gas | P.O. Box 45841 | Salt Lake City | UT | 84139-0001 | Natural Gas | 2156617384 |
| Questar Gas | P.O. Box 45841 | Salt Lake City | UT | 84139-0001 | Natural Gas | 6835530000 |
| Questar Gas | P.O. Box 45841 | Salt Lake City | UT | 84139-0001 | Natural Gas | 4288530000 |
| Questar Gas | P.O. Box 45841 | Salt Lake City | UT | 84139-0001 | Natural Gas | 9506930000 |
| QWEST (US WEST) | PO BOX 91155 | SEATTLE | WA | 98111-9255 | Phone* | 5419881209115 |
| QWEST (US WEST) | PO BOX 91155 | SEATTLE | WA | 98111-9255 | Phone* | 5417448730103 |
| QWEST (US WEST) | PO BOX 91155 | SEATTLE | WA | 98111-9255 | Phone* | 5416080187475 |
| QWEST (US WEST) | PO BOX 91155 | SEATTLE | WA | 98111-9255 | Phone* | 5412456835100 |
| QWEST (US WEST) | PO BOX 91155 | SEATTLE | WA | 98111-9255 | Phone* | 5098930589454 |
| QWEST (US WEST) | PO BOX 91155 | SEATTLE | WA | 98111-9255 | Phone* | 5098914040112 |
| QWEST (US WEST) | PO BOX 91155 | SEATTLE | WA | 98111-9255 | Phone* | 5094674053733 |
| QWEST (US WEST) | PO BOX 91155 | SEATTLE | WA | 98111-9255 | Phone* | 5094664640458 |
| QWEST (US WEST) | PO BOX 91155 | SEATTLE | WA | 98111-9255 | Phone* | 5037948981653 |
| QWEST (US WEST) | PO BOX 91155 | SEATTLE | WA | 98111-9255 | Phone* | 5036533493873 |
| QWEST (US WEST) | PO BOX 91155 | SEATTLE | WA | 98111-9255 | Phone* | 5035884412659 |
| QWEST (US WEST) | PO BOX 91155 | SEATTLE | WA | 98111-9255 | Phone* | 5034631569838 |
| QWEST (US WEST) | PO BOX 91155 | SEATTLE | WA | 98111-9255 | Phone* | 5033531611928 |
| QWEST (US WEST) | PO BOX 91155 | SEATTLE | WA | 98111-9255 | Phone* | 5032550691106 |
| QWEST (US WEST) | PO BOX 91155 | SEATTLE | WA | 98111-9255 | Phone* | 5032400334621 |
| QWEST (US WEST) | PO BOX 91155 | SEATTLE | WA | 98111-9255 | Phone* | 4257470380959 |
| QWEST (US WEST) | PO BOX 91155 | SEATTLE | WA | 98111-9255 | Phone* | 4256441271224 |
| QWEST (US WEST) | PO BOX 91155 | SEATTLE | WA | 98111-9255 | Phone* | 3607382014725 |
| QWEST (US WEST) | PO BOX 91155 | SEATTLE | WA | 98111-9255 | Phone* | 3606927251280 |
| QWEST (US WEST) | PO BOX 91155 | SEATTLE | WA | 98111-9255 | Phone* | 3606130279440 |
| QWEST (US WEST) | PO BOX 91155 | SEATTLE | WA | 98111-9255 | Phone* | 3603576535334 |
| QWEST (US WEST) | PO BOX 91155 | SEATTLE | WA | 98111-9255 | Phone* | 2538157778606 |
| QWEST (US WEST) | PO BOX 91155 | SEATTLE | WA | 98111-9255 | Phone* | 2536718107267 |
| QWEST (US WEST) | PO BOX 91155 | SEATTLE | WA | 98111-9255 | Phone* | 2534739182456 |
| QWEST (US WEST) | PO BOX 91155 | SEATTLE | WA | 98111-9255 | Phone* | 2534359658120 |
| QWEST (US WEST) | PO BOX 91155 | SEATTLE | WA | 98111-9255 | Phone* | 2064390409942 |
| QWEST (US WEST) | PO BOX 91155 | SEATTLE | WA | 98111-9255 | Phone* | 2062421682118 |
| QWEST (US WEST) | PO BOX 91154 | SEATTLE | WA | 98111-9255 | Phone* | 5158324125738 |
| QWEST (US WEST) | PO BOX 91154 | SEATTLE | WA | 98111-9255 | Phone* | 5158322506572 |
| QWEST (US WEST) | PO BOX 91154 | SEATTLE | WA | 98111-9255 | Phone* | 5152898359821 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 9283433089494 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 8015620583114 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 8014672849707 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 8014265489100 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 8013922311104 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 8012822654326 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 8012803872715 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 6239363370358 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 6238784381676 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 6235870290688 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 6235358168801 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 6234783996464 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 6234344101906 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 6029430797070 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 6022795376097 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 6022660846572 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 5208873508099 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 5207905585076 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 5207479918671 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 5058980006484 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 5058841253821 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 5057929972571 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 4809241915121 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 4808995194361 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 4808829896433 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 4808570154191 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 4808440365659 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 4805151726909 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 4805136904089 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 4804648623415 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 4804647636797 |
| QWEST (US WEST) | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | Phone* | 4809691522 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 307G324103949 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 9703304091362 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 9702561837999 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 9702260198732 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 9702230488543 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 9702230483920 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 7209223417088 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 7207487092082 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 7205659942700 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 7203445902312 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 7196382738726 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 7195740958262 |

* Account administered by Tangoe, Inc. The Utility Broker Account only includes charges for phone services provided by Tangoe, and does not include rents or other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 7195451973833 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 7195439638552 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 7192629621100 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 7192602318827 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 3077787192720 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 3076325260406 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 3038403732850 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 3037913467311 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 3037570928098 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 3034874569170 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 3034714631197 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 3034516675718 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 3034275984094 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 3033732627749 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 3033385345867 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 3033380142407 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 3032800264897 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 3032323398099 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 3032319395087 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 3032319335088 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 2085521739940 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 2085424593774 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 2083225274839 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 2083218611000 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 3037900858 |
| QWEST (US WEST) | PO BOX 173638 | DENVER | CO | 80217-0360 | Phone* | 3037899380 |
| QWEST (US WEST) | PO BOX 17360 | DENVER | CO | 80217-0360 | Phone* | 9528532202266 |
| QWEST (US WEST) | PO BOX 17360 | DENVER | CO | 80217-0360 | Phone* | 9528359660289 |
| QWEST (US WEST) | PO BOX 17360 | DENVER | CO | 80217-0360 | Phone* | 9528354945798 |
| QWEST (US WEST) | PO BOX 17360 | DENVER | CO | 80217-0360 | Phone* | 9528315980329 |
| QWEST (US WEST) | PO BOX 17360 | DENVER | CO | 80217-0360 | Phone* | 9525465290708 |
| QWEST (US WEST) | PO BOX 17360 | DENVER | CO | 80217-0360 | Phone* | 9525419813368 |
| QWEST (US WEST) | PO BOX 17360 | DENVER | CO | 80217-0360 | Phone* | 9525419640272 |
| QWEST (US WEST) | PO BOX 17360 | DENVER | CO | 80217-0360 | Phone* | 7637869503702 |
| QWEST (US WEST) | PO BOX 17360 | DENVER | CO | 80217-0360 | Phone* | 6517795962862 |
| QWEST (US WEST) | PO BOX 17360 | DENVER | CO | 80217-0360 | Phone* | 6517735087967 |
| QWEST (US WEST) | PO BOX 17360 | DENVER | CO | 80217-0360 | Phone* | 6517317789709 |
| QWEST (US WEST) | PO BOX 17360 | DENVER | CO | 80217-0360 | Phone* | 6516330876714 |
| QWEST (US WEST) | PO BOX 17360 | DENVER | CO | 80217-0360 | Phone* | 6515787528801 |
| QWEST (US WEST) | PO BOX 17360 | DENVER | CO | 80217-0360 | Phone* | 3202531241816 |
| QWEST (US WEST) | PO BOX 17360 | DENVER | CO | 80217-0360 | Phone* | 3202514101270 |
| Racine Water & Wastewater Utilities, WI | P.O. Box 080925 | Racine | WI | 53408 | Water | 33127750 |
| Racine Water & Wastewater Utilities, WI | P.O. Box 080925 | Racine | WI | 53408 | Water | 52119721 |
| Rancho California Water District | P.O. Box 9030 | Temecula | CA | 92589-9030 | Water | 01-15-10020-2 |
| Regional Water Authority, CT | 90 SARGENT DR | NEW HAVEN | CT | 06511-5966 | Water | 7180001708 |
| Regional Water Authority, CT | 90 SARGENT DR | NEW HAVEN | CT | 06511-5966 | Water | 9410225818 |
| Regional Water Authority, CT | 90 SARGENT DR | NEW HAVEN | CT | 06511-5966 | Water | 2180041010 |
| Regional Water Authority, CT | 90 SARGENT DR | NEW HAVEN | CT | 06511-5966 | Water | 9404299217 |
| Regional Water Authority, CT | 90 SARGENT DR | NEW HAVEN | CT | 06511-5966 | Water | 7480005805 |
| Regional Water Authority, CT | 90 SARGENT DR | NEW HAVEN | CT | 06511-5966 | Water | 9411227813 |
| RG&E - Rochester Gas & Electric | PO BOX 5300 | ITHACA | NY | 14852-5300 | Electric | 20010675443 |
| RG&E - Rochester Gas & Electric | PO BOX 5300 | ITHACA | NY | 14852-5300 | Natural Gas | 20010675443 |
| RG&E - Rochester Gas & Electric | PO BOX 5300 | ITHACA | NY | 14852-5300 | Electric | 20012116206 |
| RG&E - Rochester Gas & Electric | PO BOX 5300 | ITHACA | NY | 14852-5300 | Natural Gas | 20014833311 |
| RG&E - Rochester Gas & Electric | PO BOX 5300 | ITHACA | NY | 14852-5300 | Electric | 20014197063 |
| RG&E - Rochester Gas & Electric | PO BOX 5300 | ITHACA | NY | 14852-5300 | Natural Gas | 20014197063 |
| RG&E - Rochester Gas & Electric | PO BOX 5300 | ITHACA | NY | 14852-5300 | Electric | 2001-9050-879 |
| RG&E - Rochester Gas & Electric | PO BOX 5300 | ITHACA | NY | 14852-5300 | Natural Gas | 2001-9050-879 |
| RITTER COMMUNICATIONS | 106 FRISCO | MARKED TREE | AZ | 72365-9999 | Phone* | 0006449939 |
| Riverdale City Corporation | 4600 South Weber River Drive | Riverdale | UT | 84405 | Water | 6.0051.01 |
| Riverside Public Utilities, CA | 3900 Main Street | Riverside | CA | 92522-0144 | Electric | 167044-159619 |
| Riverside Public Utilities, CA | 3900 Main Street | Riverside | CA | 92522-0144 | Water | 167044-159619 |
| Roanoke Gas Company | P.O. Box 13007 | Roanoke | VA | 24030 | Natural Gas | 0599630-1 |
| Rocky Mount Public Utilities | P.O. Box 1180 | Rocky Mount | NC | 27802-1180 | Electric | 8708602213 |
| Rocky Mount Public Utilities | P.O. Box 1180 | Rocky Mount | NC | 27802-1180 | Natural Gas | 8708602213 |
| Rocky Mount Public Utilities | P.O. Box 1180 | Rocky Mount | NC | 27802-1180 | Water | 8708602213 |
| Rocky Mount Public Utilities | P.O. Box 1180 | Rocky Mount | NC | 27802-1180 | Electric | 1860116919 |
| Rocky Mount Public Utilities | P.O. Box 1180 | Rocky Mount | NC | 27802-1180 | Natural Gas | 1860116919 |
| Rocky Mount Public Utilities | P.O. Box 1180 | Rocky Mount | NC | 27802-1180 | Water | 1860116919 |
| Sacramento County Utilities | P.O. Box 1804 | Sacramento | CA | 95812 | Water | 50006552989 |
| Sacramento County Utilities | P.O. Box 1804 | Sacramento | CA | 95812 | Water | 50002066491 |
| Sacramento County Utilities | P.O. Box 1804 | Sacramento | CA | 95812 | Water | 50002066884 |
| Sacramento County Utilities | P.O. Box 1804 | Sacramento | CA | 95812 | Water | 50002067187 |
| Sacramento Municipal Utility District | Box 15555 | Sacramento | CA | 95852-1555 | Electric | 2953095 |
| Sacramento Municipal Utility District | Box 15555 | Sacramento | CA | 95852-1555 | Electric | 1252465 |
| Sacramento Municipal Utility District | Box 15555 | Sacramento | CA | 95852-1555 | Electric | 538214 |
| Sacramento Municipal Utility District | Box 15555 | Sacramento | CA | 95852-1555 | Electric | 3104504 |
| Sacramento Municipal Utility District | Box 15555 | Sacramento | CA | 95852-1555 | Electric | 3377620 |
| Sacramento Municipal Utility District | Box 15555 | Sacramento | CA | 95852-1555 | Electric | 242320 |
| SADDLEBACK COMMUNICATIONS | PO BOX 171230 | SAN ANTONIO | TX | 78217-8230 | Phone* | 20030187 |
| SADDLEBACK COMMUNICATIONS | PO BOX 171230 | SAN ANTONIO | TX | 78217-8230 | Phone* | 00047951 |
| Saint Paul Regional Water Services | 1900 Rice Street | Saint Paul | MN | 55113-6810 | Water | 40005762 |
| Salt Lake City Corporation | P.O. Box 30881 | Salt Lake City | UT | 84130-0881 | Water | W977696 |
| Salt Lake City Corporation | P.O. Box 30881 | Salt Lake City | UT | 84130-0881 | Water | W977713 |

* Account administered by Tangoe, Inc. The Utility Brokers Account only includes rates for phone services provided by Tangoe, and does not include rates for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Salt Lake City Corporation | P.O. Box 30881 | Salt Lake City | UT | 84130-0881 | Water | W977740 |
| Salt Lake City Corporation | P.O. Box 30881 | Salt Lake City | UT | 84130-0881 | Water | W86935 |
| Salt Lake City Corporation | P.O. Box 30881 | Salt Lake City | UT | 84130-0881 | Water | W86989 |
| San Angelo Water Utilities | P.O. Box 5820 | San Angelo | TX | 76902-5820 | Water | 122999-187968 |
| San Antonio Water System | P.O. BOX 2990 | SAN ANTONIO | TX | 78299-2990 | Water | 02 0550 375755 2 |
| San Antonio Water System | P.O. BOX 2990 | SAN ANTONIO | TX | 78299-2990 | Water | 08 9670 315310 1 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Electric | 1024 280 207 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Electric | 4273 391 954 0 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Natural Gas | 9898 349 980 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Electric | 2779 539 250 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Electric | 0198 213 062 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Electric | 9985 682 334 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Natural Gas | 6029 451 612 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Electric | 1348 674 341 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Natural Gas | 7405 667 233 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Electric | 2894 849 197 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Natural Gas | 4468 437 616 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Electric | 7174 951 839 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Natural Gas | 1393 716 723 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Electric | 9255 999 724 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Electric | 9310 416 944 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Electric | 8579 751 249 5 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Natural Gas | 6428 534 325 |
| San Jose Water Company | PO BOX 229 | SAN JOSE | CA | 95103-0229 | Water | 215161-1 |
| San Jose Water Company | PO BOX 229 | SAN JOSE | CA | 95103-0229 | Water | 41200-7 |
| Santa Buckley Energy | P.O. Box 1141 | Bridgeport | CT | 6601 | Natural Gas | 4062 Meter E00297x4 |
| Santa Buckley Energy | P.O. Box 1141 | Bridgeport | CT | 6601 | Natural Gas | 4062 Meter E90064x5 |
| Santa Buckley Energy | P.O. Box 1141 | Bridgeport | CT | 6601 | Natural Gas | 4065 meter 9633301 |
| Santa Buckley Energy | P.O. Box 1141 | Bridgeport | CT | 6601 | Natural Gas | 4068 Meter 900003 |
| Santa Buckley Energy | P.O. Box 1141 | Bridgeport | CT | 6601 | Natural Gas | 4065 Meter 000306555x5 |
| Santa Buckley Energy | P.O. Box 1141 | Bridgeport | CT | 6601 | Natural Gas | 4065 Meter 009714033x4 |
| Santa Buckley Energy | P.O. Box 1141 | Bridgeport | CT | 6601 | Natural Gas | 4062 Meter K20088 |
| Santa Buckley Energy | P.O. Box 1141 | Bridgeport | CT | 6601 | Natural Gas | 4065 Meter 005529507x6 |
| Santa Buckley Energy | P.O. Box 1141 | Bridgeport | CT | 6601 | Natural Gas | 4065 Meter 005529122x2 |
| Santa Buckley Energy | P.O. Box 1141 | Bridgeport | CT | 6601 | Natural Gas | 4065 Meter 005334677x3 |
| Santa Buckley Energy | P.O. Box 1141 | Bridgeport | CT | 6601 | Natural Gas | 4062 Meter K76126x3 |
| Santa Buckley Energy | P.O. Box 1141 | Bridgeport | CT | 6601 | Natural Gas | 4065 Meter 008590075x1 |
| Santa Buckley Energy | P.O. Box 1141 | Bridgeport | CT | 6601 | Natural Gas | 4062 Meter H76368x1 |
| Santa Cruz Municipal Utilities | P.O. Box 682 | Santa Cruz | CA | 95061 | Water | 069-0380-02 |
| Santa Margarita Water District-SMWD | P.O. Box 7005 | Mission Viejo | CA | 92690-7005 | Water | 1046300-419345 |
| Santee Cooper | P.O. Box 188 | Moncks Corner | SC | 29461-0188 | Electric | 2-519-27499 |
| Sarasota County Environmental Services | P.O. Box 2553 | Sarasota | FL | 34230-2553 | Water | 79589-88460 |
| Sawnee EMC | P.O. Box 100002 | Cumming | GA | 30028-8302 | Electric | 642002552303838 |
| SCE&G-South Carolina Electric & Gas | SCE&G | COLUMBIA | SC | 29218-0001 | Electric | 7-2100-5623-7794 |
| SCE&G-South Carolina Electric & Gas | SCE&G | COLUMBIA | SC | 29218-0001 | Natural Gas | 7-2100-5623-7794 |
| SCE&G-South Carolina Electric & Gas | SCE&G | COLUMBIA | SC | 29218-0001 | Electric | 1-2100-5491-3843 |
| SCE&G-South Carolina Electric & Gas | SCE&G | COLUMBIA | SC | 29218-0001 | Natural Gas | 1-2100-5491-3843 |
| SCE&G-South Carolina Electric & Gas | SCE&G | COLUMBIA | SC | 29218-0001 | Electric | 7-2100-4591-3710 |
| SCE&G-South Carolina Electric & Gas | SCE&G | COLUMBIA | SC | 29218-0001 | Natural Gas | 2-1970-0179-7127 |
| SCE&G-South Carolina Electric & Gas | SCE&G | COLUMBIA | SC | 29218-0001 | Electric | 1-2100-4940-3837 |
| SCE&G-South Carolina Electric & Gas | SCE&G | COLUMBIA | SC | 29218-0001 | Electric | 1210076013075 |
| SCE&G-South Carolina Electric & Gas | SCE&G | COLUMBIA | SC | 29218-0001 | Natural Gas | 1210076013075 |
| Sebring Gas System Inc. | 3515 US Hwy 27 South | Sebring | FL | 33870-5452 | Natural Gas | 43-241754-1 |
| Second Taxing District Water Department | P.O. Box 468 | Norwalk | CT | 06856-0468 | Water | 11231 |
| Semco Energy Gas Company | PO BOX 79001 | DETROIT | MI | 48279-1722 | Natural Gas | 203702 |
| Sempra Energy Solutions | 24220 NETWORK PLACE | CHICAGO | IL | 60673-1242 | Electric | 198136 |
| Sempra Energy Solutions | 24220 NETWORK PLACE | CHICAGO | IL | 60673-1242 | Electric | 198138 |
| Sempra Energy Solutions | 24220 NETWORK PLACE | CHICAGO | IL | 60673-1242 | Electric | 197795 |
| Sempra Energy Solutions | 24220 NETWORK PLACE | CHICAGO | IL | 60673-1242 | Electric | 198134 |
| Sempra Energy Solutions | 24220 NETWORK PLACE | CHICAGO | IL | 60673-1242 | Electric | 198135 |
| Sempra Energy Solutions | 24220 NETWORK PLACE | CHICAGO | IL | 60673-1242 | Electric | 198137 |
| Sempra Energy Solutions | 24220 NETWORK PLACE | CHICAGO | IL | 60673-1242 | Electric | 198133 |
| Sempra Energy Solutions | 24220 NETWORK PLACE | CHICAGO | IL | 60673-1242 | Electric | 198139 |
| SFPUC-Water Department, CA | 1155 Market St 1st Fl | San Francisco | CA | 94103 | Water | 279460-01-8 |
| Shelby Township Dept of Public Works | 6333 23 Mile RD | Shelby Township | MI | 48316-4405 | Electric | 3-36-9776-0-0 |
| Shelby Township Dept of Public Works | 6333 23 Mile RD | Shelby Township | MI | 48316-4405 | Water | 3-36-9776-0-0 |
| Sierra Pacific Power Company-NV | PO BOX 30065 | RENO | NV | 89520-3052 | Electric | 1000017660101490000 |
| Sierra Pacific Power Company-NV | PO BOX 30065 | RENO | NV | 89520-3052 | Natural Gas | 1000017660101490000 |
| Sierra Pacific Power Company-NV | PO BOX 30065 | RENO | NV | 89520-3052 | Electric | 1000017660105020000 |
| Sierra Pacific Power Company-NV | PO BOX 30065 | RENO | NV | 89520-3052 | Natural Gas | 1000017660105020000 |
| Silverdale Water District # 16 | P.O. Box 90025 | Bellevue | WA | 98009-9025 | Electric | 9785-7 |
| Silverdale Water District # 16 | P.O. Box 90025 | Bellevue | WA | 98009-9025 | Water | 9785-7 |
| SKYTEL | PO BOX 70849 | CHARLOTTE | NC | 28272-0849 | Phone* | 141153 |
| SMECO (Southern Maryland Electric Coop) | PO BOX 62261 | BALTIMORE | MD | 21264-2261 | Electric | 4640040000 |
| SMECO (Southern Maryland Electric Coop) | PO BOX 62261 | BALTIMORE | MD | 21264-2261 | Electric | 514483000 |
| SMECO (Southern Maryland Electric Coop) | PO BOX 62261 | BALTIMORE | MD | 21264-2261 | Electric | 7876722222 |
| SMECO (Southern Maryland Electric Coop) | PO BOX 62261 | BALTIMORE | MD | 21264-2261 | Electric | 8876700000 |
| SMECO (Southern Maryland Electric Coop) | PO BOX 62261 | BALTIMORE | MD | 21264-2261 | Electric | 5876700000 |
| Snapping Shoals EMC | P.O. Box 73 | Covington | GA | 30015 | Electric | 2252039 |
| Snohomish County PUD | P.O. Box 1100 | Everett | WA | 98206 | Electric | 491-002-554-5 |
| Snohomish County PUD | P.O. Box 1100 | Everett | WA | 98206 | Electric | 499-001-831-1 |
| South Bend Water Works | P.O. Box 1714 | South Bend | IN | 46634-1714 | Water | 311207-116054 |
| South Central Power CO, OH | PO BOX 2001 | LANCASTER | OH | 43130-6201 | Electric | 09-824-284-069-001-2 |
| South Jersey Gas Company | PO Box 3121 | SOUTHEASTERN | PA | 19398-3121 | Natural Gas | 1 13 37 6570 0 8 |

* Account administered by Tangoe, Inc. The Utility Broker Account only includes invoices for phone services provided by Tangoe, and does not include rents or other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| South Jersey Gas Company | PO BOX 3121 | SOUTHEASTERN | PA | 19398-3121 | Natural Gas | 3 20 18 8672 03 |
| South Jersey Gas Company | PO BOX 3121 | SOUTHEASTERN | PA | 19398-3121 | Natural Gas | 2 08 36 3383 0 9 |
| South Jersey Gas Company | PO BOX 3121 | SOUTHEASTERN | PA | 19398-3121 | Natural Gas | 2 19 42 7335 1 6 |
| South Jersey Gas Company | PO BOX 3121 | SOUTHEASTERN | PA | 19398-3121 | Natural Gas | 2 08 36 3245 0 7 |
| South Louisiana Electric Cooperative | P.O. Box 4037 | Houma | LA | 70361 | Electric | 4504995400 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-25-635-7328 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-2739 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-2887 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-2929 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-25-547-2243 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-25-616-0458 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-07-716-6874 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-0873 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-2499 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-2762 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-08-050-8260 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-2440 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-07-483-1603 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-25-350-8717 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-2416 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-2622 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-3794 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-532-6629 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-3323 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-24-269-0519 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-2655 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-3505 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-2747 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-24-302-8628 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-2820 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-25-701-7921 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-3208 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-3067 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-2960 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-2994 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-12-685-7812 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-3166 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-3760 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-3232 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-3299 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-3406 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-03-270-8604 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-30-470-5429 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-09-186-8356 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-515-6257 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-30-029-0566 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-30-180-5651 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-30-576-7857 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-29-043-4208 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-30-360-8483 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-29-732-9799 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-29-781-6191 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-29-471-7848 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-30-506-7068 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-28-393-5864 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-30-031-8847 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 024 958 6569 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 118 718 0800 9 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 192 218 1300 9 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 166 603 0900 2 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 053 526 6707 4 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 115 763 3035 8 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 194 018 7900 2 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 108 311 5300 1 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 111 906 5071 0 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 025 846 0219 3 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 029 911 3291 7 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 139 736 0957 4 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 077 116 5900 8 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 182 171 8816 0 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 107 895 2078 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 166 223 9900 0 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 137 913 4800 9 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 082 857 7339 9 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 087 914 9300 3 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 085 401 3800 8 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 192 317 6100 8 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 104 900 4000 2 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 034 825 0200 6 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 087 507 8800 5 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 131 001 7800 6 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 138 927 1919 9 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 130 104 8800 8 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 044 914 9500 0 |

* Account information provided by Tangoe, Inc. The Utility Broker's Account only includes information for phone services provided by Tangoe, and does not include rates for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 094 820 4400 6 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 093 927 5500 6 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 074 414 4700 5 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 011 716 7100 9 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 095 474 6923 0 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 034 775 0938 8 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 075 722 9300 4 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 063 027 8791 3 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 159 703 3000 5 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 170 690 1614 9 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 198 710 7870 5 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 185 855 5337 5 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 132314 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 147 843 3519 3 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 140 992 8189 2 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 077 241 5587 9 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 7894834477 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 141 329 6685 5 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 6194080666 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | Project ID 00000131747 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 132276 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 109 394 7965 4 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 175 630 1414 5 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 09-1709-7801-0 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 120-458-6941 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | Project ID 00000130010 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 133 422 8886 0 |
| Southern Connecticut Gas (SCG) | P.O. Box 1999 | Augusta | ME | 04332-1999 | Natural Gas | 244069-132031 |
| Southern Connecticut Gas (SCG) | P.O. Box 1999 | Augusta | ME | 04332-1999 | Natural Gas | 244069-218468 7 |
| Southern Connecticut Gas (SCG) | P.O. Box 1999 | Augusta | ME | 04332-1999 | Natural Gas | 244070-176705 |
| Southern Connecticut Gas (SCG) | P.O. Box 1999 | Augusta | ME | 04332-1999 | Natural Gas | 244069-47159 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 211-4271392-004 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 211-0549589-021 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-0794618-022 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-2830959-022 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-6225868-002 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 121-1251224-002 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 361-3947219-002 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 361-3080997-001 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-5946330-002 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-6315748-002 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-4340068-002 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 211-4192711-002 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 211-5658927-002 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-6364508-002 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-6682459-002 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 481-1145341-002 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-7461388-003 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-7406305-003 |
| Southwestern VA Gas Company | 208 Lester Street | Martinsville | VA | 24112-2821 | Natural Gas | 14420 |
| Spartanburg Water System | P.O. Box 251 | Spartanburg | SC | 29304-0251 | Water | 023-8535-00 |
| Spectrum Utilities Solutions | P.O. Box 8070 | Cincinnati | OH | 45208-0070 | Water | 17132 |
| Spokane County Water Dist #3 | P.O. Box 11187 | Spokane | WA | 99211 | Water | 150-4142-01 |
| Spokane County Water Dist #3 | P.O. Box 11187 | Spokane | WA | 99211 | Water | 150-4143-01 |
| Spring Hill Water Works, TN | P.O. Box 789 | Spring Hill | TN | 37174 | Water | 0018-010620-02 |
| Springfield Utility Board | P.O. Box 300 | Springfield | OR | 97477-0077 | Electric | 378210 |
| Springfield Utility Board | P.O. Box 300 | Springfield | OR | 97477-0077 | Water | 216800 |
| Springfield Utility Board | P.O. Box 300 | Springfield | OR | 97477-0077 | Water | 378210 |
| Springfield Water & Sewer Commission | P.O. Box 3688 | Springfield | MA | 1101 | Water | 041366-000 |
| SPRINT | PO BOX 219100 | KANSAS CITY | MO | 64121-9505 | Phone* | 432970705 |
| SPRINT | PO BOX 600670 | MARION | LA | 71260-6001 | Phone* | 2814460803 |
| SPRINT | PO BOX 660092 | DALLAS | TX | 75266-0770 | Phone* | 427008217 |
| SRP -Salt River Project | P.O. Box 2950 | Phoenix | AZ | 85062-2950 | Electric | 051-603-003 |
| SRP -Salt River Project | P.O. Box 2950 | Phoenix | AZ | 85062-2950 | Electric | 915-741-004 |
| SRP -Salt River Project | P.O. Box 2950 | Phoenix | AZ | 85062-2950 | Electric | 366-050-008 |
| SRP -Salt River Project | P.O. Box 2950 | Phoenix | AZ | 85062-2950 | Electric | 968-940-007 |
| SRP -Salt River Project | P.O. Box 2950 | Phoenix | AZ | 85062-2950 | Electric | 816-190-002 |
| SRP -Salt River Project | P.O. Box 2950 | Phoenix | AZ | 85062-2950 | Electric | 482-170-004 |
| SRP -Salt River Project | P.O. Box 2950 | Phoenix | AZ | 85062-2950 | Electric | 179-450-008 |
| SRP -Salt River Project | P.O. Box 2950 | Phoenix | AZ | 85062-2950 | Electric | 319-801-001 |
| SRP -Salt River Project | P.O. Box 2950 | Phoenix | AZ | 85062-2950 | Electric | 767982007 |
| St. Lucie West Services District | 450 SW Utility Drive | Port St. Lucie | FL | 34986 | Water | 16301763-002 |
| Suburban East Salem Water District | 3805 Labranch Street SE | Salem | OR | 97301 | Water | 88180001 |
| Suburban East Salem Water District | 3805 Labranch Street SE | Salem | OR | 97301 | Water | 88183001 |
| Suburban Natural Gas | P.O. Box 130 | Cygnet | OH | 43413 | Natural Gas | 025-0539-00 |
| SUDDENLINK | PO BOX 742507 | CINCINNATI | OH | 45274-2507 | Phone* | 0013001020919501 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 05143-44006 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 61498-45005 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 42088-54008 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 17568-84000 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 61473-35006 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 56636-35000 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 64278-17003 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 25101-55005 |

* Accounts Administered by Tangoe, Inc. The Utility Brokers Account only includes invoices for phone services provided by Tangoe, and does not include rentals or other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 85296-65001 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 66238-25003 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 31263-05005 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 00641-85002 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 05223-65000 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 69368-75004 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 94853-95005 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 82411-32005 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 91604-91000 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 80460-82006 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 60573-26008 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 31918-36006 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 05456-95001 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 57853-56000 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 61418-66002 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 45071-16005 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 00013-86198 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 04868-96002 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 53788-06006 |
| Suffolk County Water Authority - NY | P.O. BOX 1149 | NEWARK | NJ | 07101-1149 | Water | 30 0 013 7855 |
| Suffolk County Water Authority - NY | P.O. BOX 1149 | NEWARK | NJ | 07101-1149 | Water | 30 0 026 9282 |
| Suffolk County Water Authority - NY | P.O. BOX 1149 | NEWARK | NJ | 07101-1149 | Water | 30 0 027 8621 |
| Suffolk County Water Authority - NY | P.O. BOX 1149 | NEWARK | NJ | 07101-1149 | Water | 30 0 021 5622 |
| Summit Township Water Authority | 8900 Old French Road | Erie | PA | 16509 | Water | 15-00000124-01-8 |
| Sumter Electric Cooperative, Inc.,FL | P.O. Box 301 | Sumterville | FL | 33585 | Electric | 4010822500 |
| Sumter Electric Cooperative, Inc.,FL | P.O. Box 301 | Sumterville | FL | 33585 | Electric | 4010822700 |
| Sumter Electric Cooperative, Inc.,FL | P.O. Box 301 | Sumterville | FL | 33585 | Electric | 4010822900 |
| SUREWEST | PO BOX 30697 | LOS ANGELES | CA | 90030-0697 | Phone* | 6044760001 |
| SUREWEST | PO BOX 30697 | LOS ANGELES | CA | 90030-0697 | Phone* | 6044500001 |
| SUREWEST | PO BOX 30697 | LOS ANGELES | CA | 90030-0697 | Phone* | 1330000001 |
| SUREWEST | PO BOX 30697 | LOS ANGELES | CA | 90030-0697 | Phone* | 45310002 |
| SUREWEST | PO BOX 30697 | LOS ANGELES | CA | 90030-0697 | Phone* | 45310001 |
| Sweetwater Authority | 505 Garrett Avenue | Chula Vista | CA | 91910 | Water | 501-0800-4 |
| T MOBILE | PO BOX 742596 | CINCINNATI | OH | 45274-2507 | Phone* | 347188178 |
| T MOBILE | PO BOX 742596 | CINCINNATI | OH | 45274-2507 | Phone* | 303982076 |
| Tacoma Public Utilities | P.O. Box 11007 | Tacoma | WA | 98411-0007 | Electric | 100053134 |
| Tacoma Public Utilities | P.O. Box 11007 | Tacoma | WA | 98411-0007 | Solid Waste | 100053134 |
| Tacoma Public Utilities | P.O. Box 11007 | Tacoma | WA | 98411-0007 | Water | 100053134 |
| Tacoma Public Utilities | P.O. Box 11007 | Tacoma | WA | 98411-0007 | Water | 100298777 |
| Taunton Municipal Lighting Plant (TMLP) | PO BOX 870 | TAUNTON | MA | 02780-0870 | Electric | 20034035 |
| TDS TELECOM | PO BOX 94510 | PALATINE | IL | 60094-4510 | Phone* | 6088270450 |
| Teco Tampa Electric Company | P.O. Box 31318 | Tampa | FL | 33631-3318 | Electric | 0816 0278880 |
| Teco Tampa Electric Company | P.O. Box 31318 | Tampa | FL | 33631-3318 | Electric | 0816 0278960 |
| Teco Tampa Electric Company | P.O. Box 31318 | Tampa | FL | 33631-3318 | Electric | 1561 0844980 |
| Teco Tampa Electric Company | P.O. Box 31318 | Tampa | FL | 33631-3318 | Electric | 0551-0947-152 |
| Teco Tampa Electric Company | P.O. Box 31318 | Tampa | FL | 33631-3318 | Electric | 1481 0577750 |
| Teco Tampa Electric Company | P.O. Box 31318 | Tampa | FL | 33631-3318 | Electric | 0551 0685951 |
| Teco: Peoples Gas | P.O. Box 31017 | Tampa | FL | 33631-3017 | Natural Gas | 8574766 |
| Teco: Peoples Gas | P.O. Box 31017 | Tampa | FL | 33631-3017 | Natural Gas | 10914117 |
| Teco: Peoples Gas | P.O. Box 31017 | Tampa | FL | 33631-3017 | Natural Gas | 16125395 |
| Teco: Peoples Gas | P.O. Box 31017 | Tampa | FL | 33631-3017 | Natural Gas | 13814264 |
| Teco: Peoples Gas | P.O. Box 31017 | Tampa | FL | 33631-3017 | Natural Gas | 10168391 |
| Teco: Peoples Gas | P.O. Box 31017 | Tampa | FL | 33631-3017 | Natural Gas | 14186506 |
| Teco: Peoples Gas | P.O. Box 31017 | Tampa | FL | 33631-3017 | Natural Gas | 14944375 |
| Teco: Peoples Gas | P.O. Box 31017 | Tampa | FL | 33631-3017 | Natural Gas | 14807911 |
| Tennessee-American Water Company | PO BOX 371880 | PITTSBURGH | PA | 15250-7880 | Water | 26-0105955-9 |
| Tennessee-American Water Company | PO BOX 371880 | PITTSBURGH | PA | 15250-7880 | Water | 26-0116452-4 |
| Terrebonne Parish Consolidated Govt. | P.O. Box 6097 | Houma | LA | 70361 | Natural Gas | 38042 |
| Texas Gas Service | P.O. Box 269042 | Oklahoma City | OK | 73126-9042 | Natural Gas | 910353273 1499304 64 |
| Texas Gas Service | P.O. Box 269042 | Oklahoma City | OK | 73126-9042 | Natural Gas | 910353273 1155877 64 |
| Texas Gas Service | P.O. Box 269042 | Oklahoma City | OK | 73126-9042 | Natural Gas | 910123504 1038505 82 |
| Texas Gas Service | P.O. Box 269042 | Oklahoma City | OK | 73126-9042 | Natural Gas | 910353273 1659562 73 |
| Texas Gas Service | P.O. Box 269042 | Oklahoma City | OK | 73126-9042 | Natural Gas | 910250945232706000 |
| Texas Gas Service | P.O. Box 269042 | Oklahoma City | OK | 73126-9042 | Natural Gas | 910250945 1571160 27 |
| Texas Gas Service | P.O. Box 269042 | Oklahoma City | OK | 73126-9042 | Natural Gas | 910353273 1668882 64 |
| The Illuminating Company | P.O. Box 3638 | Akron | OH | 44309-3638 | Electric | 11 00 27 3599 0 7 |
| The Illuminating Company | P.O. Box 3638 | Akron | OH | 44309-3638 | Electric | 11 00 37 2817 1 1 |
| The Illuminating Company | P.O. Box 3638 | Akron | OH | 44309-3638 | Electric | 11 00 37 2841 4 5 |
| The Illuminating Company | P.O. Box 3638 | Akron | OH | 44309-3638 | Electric | 11 00 21 6368 6 2 |
| The Illuminating Company | P.O. Box 3638 | Akron | OH | 44309-3638 | Electric | 11 00 51 3620 5 8 |
| The Illuminating Company | P.O. Box 3638 | Akron | OH | 44309-3638 | Electric | 11 00 52 7548 2 4 |
| The Illuminating Company | P.O. Box 3638 | Akron | OH | 44309-3638 | Electric | 11 00 26 2248 9 6 |
| The Metropolitan District CT | P.O. Box 990092 | Hartford | CT | 06199-0092 | Water | 7083561 |
| The Torrington Water Company | P.O. Box 867 | Torrington | CT | 6790 | Water | 360032700 |
| The Torrington Water Company | P.O. Box 867 | Torrington | CT | 6790 | Water | 590001130 |
| Thoroughbred Village | 2002 Richard Jones Rd  Ste C200 | Nashville | TN | 37215 | Water | UTV1-115-2-c |
| Toledo Edison / 3638 | P.O. Box 3638 | Akron | OH | 44309-3638 | Electric | 11 00 18 2815 9 9 |
| Toledo Edison / 3638 | P.O. Box 3638 | Akron | OH | 44309-3638 | Electric | 11 00 18 6298 2 1 |
| Toledo Edison / 3638 | P.O. Box 3638 | Akron | OH | 44309-3638 | Electric | 11 00 19 0930 9 2 |
| Toledo Edison / 3638 | P.O. Box 3638 | Akron | OH | 44309-3638 | Electric | 11 00 19 6887 6 8 |
| Tombigbee Electric Power Assoc-Tupelo | P.O. Box 1789 | Tupelo | MS | 38802 | Electric | 067-1716-2 |
| Town of Apex, NC | P.O. Box 250 | Apex | NC | 27502 | Electric | 60273-31902 |
| Town of Apex, NC | P.O. Box 250 | Apex | NC | 27502 | Water | 60273-31902 |
| Town of Aurelius - Water & Sewer, NY | 1241 West Genesee Street | Auburn | NY | 13021 | Water | 22070 |

* Account Administered by Tangoe, Inc. The Utility Broker Account only includes fees for phone services provided by Tangoe, and does not include fees for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Town of Burlington, MA | P.O. Box 96 | Burlington | MA | 1803 | Water | 99201011 |
| Town of Cary, NC | P.O. Box 8049 | Cary | NC | 27512-8049 | Water | 118236-94585 |
| Town of Collierville, TN | 500 Poplar View Pkwy | Collierville | TN | 38017 | Water | 035-5047-02 |
| Town of Danbury, CT | 1 Heady Street | Cortland Manor | NY | 10567 | Water | 03-4402660-0 |
| Town of Danvers, MA-Electric Division | 2 Burroughs Street | Danvers | MA | 01923-0837 | Electric | 01-8001160-00 |
| Town of Danvers, MA-Water & Sewer | 2 Burroughs Street | Danvers | MA | 1923 | Water | 02-9107550-00 |
| Town of Dartmouth, MA | PO BOX 981003 | BOSTON | MA | 02298-1003 | Water | 4008385 |
| Town of Dartmouth, MA | PO BOX 981003 | BOSTON | MA | 02298-1003 | Water | 4008386 |
| Town of Foxborough, MA | 40 South Street | Foxborough | MA | 2035 | Water | 530800 |
| Town of Foxborough, MA | 40 South Street | Foxborough | MA | 2035 | Water | 530900 |
| Town of Gilbert, AZ | PO Box 52653 | Phoenix | AZ | 85072-2653 | Water | 7249154 |
| Town of Hanover, MA-Tax Collector | Hanover Town Hall | Hanover | MA | 02339-2207 | Water | 04146 |
| Town of Manchester, CT | P.O. BOX 150487 | HARTFORD | CT | 06115-0487 | Water | 200490 |
| Town of Natick, MA | P.O. Box 604 | Natick | MA | 1760 | Water | 1062005 |
| Town of Plymouth, MA | PO BOX 55788 | BOSTON | MA | 2205 | Water | 13886 |
| Town of Queen Creek Water, AZ | 22350 S ELLSWORTH RD | QUEEN CREEK | AZ | 85242 | Water | 19064 |
| Town of Salem, NH | 33 Geremonty Drive | Salem | NH | 03079-3390 | Water | 6695-70 |
| Town of Schererville, IN | 10 East Joliet St | Schererville | IN | 46375 | Water | 15 00455 00 |
| Town of Vestal, NY - Utility Fund | 701 Vestal Pkwy West | Vestal | NY | 13850-1363 | Water | 403113124 |
| Town of Vestal, NY - Utility Fund | 701 Vestal Pkwy West | Vestal | NY | 13850-1363 | Water | FL-8-4O |
| Town of Victor, NY | 85 East Main Street | Victor | NY | 14564-1397 | Water | 2470-2634 |
| Town of Wallkill, NY | 99 TOWER DR BLDG A | MIDDLETOWN | NY | 10941-2026 | Water | 51-0001839-0 |
| Township of Freehold, NJ | 1 Municipal Plaza | Freehold | NJ | 07728-3099 | Water | 188000 |
| Township of Freehold, NJ | 1 Municipal Plaza | Freehold | NJ | 07728-3099 | Water | 89550 |
| Township of Livingston, NJ | 357 South Livingston Avenue | Livingston | NJ | 7039 | Water | 63510004 |
| Township of Livingston, NJ | 357 South Livingston Avenue | Livingston | NJ | 7039 | Water | 63510005 |
| Township of Roxbury, NJ | 1715 Route 46 | Ledgewood | NJ | 7852 | Water | 5898-43W |
| Township of Wayne, NJ | 475 Valley Road | Wayne | NJ | 7470 | Water | 71127601 |
| Tri-County Electric Cooperative/TX | P.O. Box 961032 | Fort Worth | TX | 76161-0032 | Electric | 8004965201 |
| TRINSIC SPECTRUM BUSINESS | PO BOX 60091 | MARION | LA | 71260-6001 | Phone* | 301220906 |
| Truckee Meadows Water Authority, NV | P.O. Box 659565 | San Antonio | TX | 78265-9565 | Water | 244566 |
| Truckee Meadows Water Authority, NV | P.O. Box 659565 | San Antonio | TX | 78265-9565 | Water | 1591387 |
| Truckee Meadows Water Authority, NV | P.O. Box 659565 | San Antonio | TX | 78265-9565 | Water | 1591288 |
| Trumbull County Water & Sewer Dept. | 842 Youngstown Kingsville RD NE | Vienna | OH | 44473 | Water | 41-01-0002680-0000 |
| Trussville Utilities Board, AL | P.O. Box 836 | Trussville | AL | 35173 | Natural Gas | 87611 |
| Trussville Utilities Board, AL | P.O. Box 836 | Trussville | AL | 35173 | Water | 87611 |
| TUCOWS.COM | 96 MOWAT AVE | TORONTO | ON | M6K3M1 | Phone* | 12046 |
| Tucson Electric Power Company | PO BOX 80077 | PRESCOTT | AZ | 86304-8077 | Electric | 4617943331 |
| Tucson Electric Power Company | PO BOX 80077 | PRESCOTT | AZ | 86304-8077 | Electric | 2525102005 |
| Tupelo Water & Light Dept | P.O. Box 588 | Tupelo | MS | 38802-0588 | Water | 300-6285-1 |
| Turlock Irrigation District | P.O. Box 819007 | Turlock | CA | 95381-9007 | Electric | 176241-096163-0002 |
| TXU Energy/100001 | P.O. Box 100001 | Dallas | TX | 75310-0001 | Electric | 947-2347-989 |
| TXU Energy/100001 | P.O. Box 100001 | Dallas | TX | 75310-0001 | Electric | 986-0051-98-7 |
| TXU Energy/100001 | P.O. Box 100001 | Dallas | TX | 75310-0001 | Electric | 997-3988-91-9 |
| TXU Energy/660161 | P.O. Box 660161 | Dallas | TX | 75266-0161 | Electric | 3135394229-0 |
| TXU Energy/660161 | P.O. Box 660161 | Dallas | TX | 75266-0161 | Electric | 8244388579-1 |
| TXU Energy/660161 | P.O. Box 660161 | Dallas | TX | 75266-0161 | Electric | 4973328813-5 |
| Tylex Inc./TX | P.O. Box 8285 | Tyler | TX | 75711-8285 | Natural Gas | 00278 |
| UGI Energy Services, Inc. | P.O. Box 827032 | Philadelphia | PA | 19182-7032 | Natural Gas | Circ501 |
| UGI Penn Natural Gas | PO BOX 71204 | PHILADELPHIA | PA | 19176-6204 | Natural Gas | 2199128142-5 |
| UGI Penn Natural Gas | PO BOX 71204 | PHILADELPHIA | PA | 19176-6204 | Natural Gas | 2399826951-0 |
| UGI Penn Natural Gas | PO BOX 71204 | PHILADELPHIA | PA | 19176-6204 | Natural Gas | 2299629901-6 |
| UGI Utilities - Gas Service | PO BOX 71203 | PHILADELPHIA | PA | 19176 | Natural Gas | 519 391 7575 04 |
| UGI Utilities - Gas Service | PO BOX 71203 | PHILADELPHIA | PA | 19176 | Natural Gas | 720 519 2485 56 |
| UGI Utilities - Gas Service | PO BOX 71203 | PHILADELPHIA | PA | 19176 | Natural Gas | 521 110 2369 19 |
| UGI Utilities - Gas Service | PO BOX 71203 | PHILADELPHIA | PA | 19176 | Natural Gas | 507 773 0910 03 |
| UGI Utilities - Gas Service | PO BOX 71203 | PHILADELPHIA | PA | 19176 | Natural Gas | 211 421 1736 80 |
| UGI Utilities - Gas Service | PO BOX 71203 | PHILADELPHIA | PA | 19176 | Natural Gas | 320 184 1565 00 |
| UGI Utilities - Gas Service | PO BOX 71203 | PHILADELPHIA | PA | 19176 | Natural Gas | 219 531 9800 18 |
| United Illuminating Company | P.O. Box 9230 | Chelsea | MA | 02150-9230 | Electric | 010-0000225-4281 |
| United Illuminating Company | P.O. Box 9230 | Chelsea | MA | 02150-9230 | Electric | 010-0000745-6238 |
| United Illuminating Company | P.O. Box 9230 | Chelsea | MA | 02150-9230 | Electric | 010-0000088-6274 |
| United Illuminating Company | P.O. Box 9230 | Chelsea | MA | 02150-9230 | Electric | 010-0000093-6343 |
| United Power | P.O. Box 929 | Brighton | CO | 80601-0929 | Electric | 10812500 |
| United Water Idaho | PO BOX 371804 | PITTSBURGH | PA | 15250-7804 | Water | 6000999637159 |
| United Water New Jersey/Harrington Park | 190 MOORE ST | HACKENSACK | NJ | 7601 | Water | 10000997679796 |
| United Water New Jersey/Harrington Park | 190 MOORE ST | HACKENSACK | NJ | 7601 | Water | 10000997552570 |
| United Water Pennsylvania | 8189 ADAMS DR | HUMMELSTOWN | PA | 17036 | Water | 200999291519 |
| Unitil Concord Electric Company/2013 | P.O. Box 2013 | Concord | NH | 03302-2013 | Electric | 1103423-1064384 |
| USA MOBILITY | PO BOX 660770 | DALLAS | TX | 75266-0770 | Phone* | 55095542 |
| USA MOBILITY | PO BOX 660770 | DALLAS | TX | 75266-0770 | Phone* | 01215664 |
| Ute Water Conservancy District | P.O. Box 460 | Grand Junction | CO | 81502 | Water | 4.09046.30 |
| Utilities Inc. of Louisiana | PO BOX 160609 | ALTAMONT SPRINGS | FL | 32716 | Water | 553110000 |
| Utilities Inc. of Louisiana | PO BOX 160609 | ALTAMONT SPRINGS | FL | 32716 | Water | 8353110000 |
| Utility Billing Services-AR | P.O. Box 8100 | Little Rock | AR | 72203-8100 | Water | 555-0662.300 |
| Utility Billing Services-AR | P.O. Box 8100 | Little Rock | AR | 72203-8100 | Water | 903-1242.300 |
| Utility Billing Services-AR | P.O. Box 8100 | Little Rock | AR | 72203-8100 | Water | 903-1246.300 |
| Utility Billing Services-AR | P.O. Box 8100 | Little Rock | AR | 72203-8100 | Water | 235-0791.300 |
| Utility Billing Services-AR | P.O. Box 8100 | Little Rock | AR | 72203-8100 | Water | 235-0792.300 |
| Utility Billing Services-AR | P.O. Box 8100 | Little Rock | AR | 72203-8100 | Water | 988-0052.300 |
| Utility Payment Processing, Baton Rouge | P.O. Box 96025 | Baton Rouge | LA | 70896-9025 | Water | 2 092 0135 02 |
| Valencia Water Company,CA | PO BOX 515106 | LOS ANGELES | CA | 90051-5106 | Water | 27382300 |
| Valencia Water Company,CA | PO BOX 515106 | LOS ANGELES | CA | 90051-5106 | Water | 27383300 |
| VCCDD Utility | 3201 WEDGEWOOD LANE | THE VILLAGES | FL | 32162-7116 | Water | 080-2805-00 |

* Accounts administered by Tangoe, Inc. The Utility Broker Account only includes utilities for phone services provided by Tangoe, and does not include rents or other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Vectren Energy Delivery/North 6248 | P.O. Box 6248 | Indianapolis | IN | 46206-6248 | Natural Gas | 02-600374974-5032372 |
| Vectren Energy Delivery/North 6248 | P.O. Box 6248 | Indianapolis | IN | 46206-6248 | Natural Gas | 02-600374974-5762795 |
| Vectren Energy Delivery/North 6248 | P.O. Box 6248 | Indianapolis | IN | 46206-6248 | Natural Gas | 02-600374974-5552688 |
| Vectren Energy Delivery/North 6248 | P.O. Box 6248 | Indianapolis | IN | 46206-6248 | Natural Gas | 02-600374974-5393559 |
| Vectren Energy Delivery/North 6248 | P.O. Box 6248 | Indianapolis | IN | 46206-6248 | Natural Gas | 02-600374974-5313224 |
| Vectren Energy Delivery/North 6248 | P.O. Box 6248 | Indianapolis | IN | 46206-6248 | Natural Gas | 02-600374974-5262970 |
| Vectren Energy Delivery/Ohio 6262 | P.O. Box 6262 | Indianapolis | IN | 46206-6262 | Natural Gas | 03-400204883-2445408 |
| Vectren Energy Delivery/Ohio 6262 | P.O. Box 6262 | Indianapolis | IN | 46206-6262 | Natural Gas | 03-400204883-2200166 |
| Vectren Energy Delivery/South 6250 | P.O. Box 6250 | Indianapolis | IN | 46206-6250 | Electric | 01-300140652-1139933 |
| Vectren Energy Delivery/South 6250 | P.O. Box 6250 | Indianapolis | IN | 46206-6250 | Natural Gas | 01-300140652-1139933 |
| VERIZON (BA) | PO BOX 1 | WORCESTER | MA | 01615-0041 | Phone* | 78139354682650013 |
| VERIZON (BA) | PO BOX 1 | WORCESTER | MA | 01615-0041 | Phone* | 781276798040940010 |
| VERIZON (BA) | PO BOX 1 | WORCESTER | MA | 01615-0041 | Phone* | 61754106319670088 |
| VERIZON (BA) | PO BOX 1 | WORCESTER | MA | 01615-0041 | Phone* | 61742768421550083 |
| VERIZON (BA) | PO BOX 1 | WORCESTER | MA | 01615-0041 | Phone* | 60335583900950044 |
| VERIZON (BA) | PO BOX 1 | WORCESTER | MA | 01615-0041 | Phone* | 50886574560540091 |
| VERIZON (BA) | PO BOX 1 | WORCESTER | MA | 01615-0041 | Phone* | 50869534865770067 |
| VERIZON (BA) | PO BOX 1 | WORCESTER | MA | 01615-0041 | Phone* | 50865311800240065 |
| VERIZON (BA) | PO BOX 1 | WORCESTER | MA | 01615-0041 | Phone* | 50860709607440068 |
| VERIZON (BA) | PO BOX 1 | WORCESTER | MA | 01615-0041 | Phone* | 50855305622720064 |
| VERIZON (BA) | PO BOX 1 | WORCESTER | MA | 01615-0041 | Phone* | 50854386921870062 |
| VERIZON (BA) | PO BOX 1 | WORCESTER | MA | 01615-0041 | Phone* | 50852892107420062 |
| VERIZON (BA) | PO BOX 1 | WORCESTER | MA | 01615-0041 | Phone* | 41353502080210097 |
| VERIZON (BA) | PO BOX 1 | WORCESTER | MA | 01615-0041 | Phone* | 7815052545882 |
| VERIZON (BA) | PO BOX 1 | WORCESTER | MA | 01615-0041 | Phone* | 7813804829098 |
| VERIZON (BA) | PO BOX 1 | WORCESTER | MA | 01615-0041 | Phone* | 6177765729162 |
| VERIZON (BA) | PO BOX 1 | WORCESTER | MA | 01615-0041 | Phone* | 5083366435656 |
| VERIZON (BA) | PO BOX 1 | WORCESTER | MA | 01615-0041 | Phone* | 4019466707112 |
| VERIZON (BA) | PO BOX 1 | WORCESTER | MA | 01615-0041 | Phone* | 7813560182 |
| VERIZON (BA) | PO BOX 1 | WORCESTER | MA | 01615-0041 | Phone* | 5085833168 |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 908964381577139Y |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 908387951424740Y |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 856740026057568Y |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 856327073857106Y |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 856251165122130Y |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 856234253218895Y |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 856227954262600Y |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 856227747829988Y |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 732636339498224Y |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 732613632633777Y |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 732262643011472Y |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 609677896201571Y |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 201553130988301Y |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 9739940952 |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 9737850851 |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 9732523940 |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 9089643279 |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 9085752190 |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 9084549146 |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 8567870360 |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 8566670490 |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 8562320619 |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 7329200150 |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 7327500324 |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 7325443623 |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 7324313971 |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 7322570506 |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 6096466126 |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 6092758748 |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 2018671496 |
| VERIZON (BA) | PO BOX 4833 | TRENTON | NJ | 8650 | Phone* | 2012612854 |
| VERIZON (BA) | PO BOX 12045 | TRENTON | NJ | 8650-2045 | Phone* | 02136104310107809 |
| VERIZON (BA) | PO BOX 12045 | TRENTON | NJ | 8650-2045 | Phone* | 0083321963532 |
| VERIZON (BA) | PO BOX 12045 | TRENTON | NJ | 8650-2045 | Phone* | 0073318684577 |
| VERIZON (BA) | PO BOX 28000 | LEHIGH VALLEY | PA | 18002-8000 | Phone* | 610923652844999Y |
| VERIZON (BA) | PO BOX 28000 | LEHIGH VALLEY | PA | 18002-8000 | Phone* | 610691904386073Y |
| VERIZON (BA) | PO BOX 28000 | LEHIGH VALLEY | PA | 18002-8000 | Phone* | 610691903600177Y |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 610882257076045Y |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 215891826832571Y |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 215891145829241Y |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 215788324191478Y |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 215491127839571Y |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 8142629364263 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 3026781327270 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 2154641703973 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 8708240627 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 8149431631 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 8148687982 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 8148663778 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 8142663028 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 8142627162 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 8142340796 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 7247742437 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 7247702210 |

* Account administered by Tangoe, Inc. The Utility Deposit Account only includes data for phone services provided by Tangoe, and does not include rental or other services
provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 7177958226 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 7177667342 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 7177575631 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 7176576136 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 7173932835 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 6108252493 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 6106445473 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 6105246186 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 6103754957 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 6103280835 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 6102642423 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 6102584364 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 5709690594 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 5708292307 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 5708242803 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 4128297230 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 4128291434 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 4127872053 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 4126508148 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 4123671762 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 3024784379 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 3024754874 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 3024565739 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 2158551502 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 2157813000 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 2157812461 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 2157501232 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 2156776385 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 2156595724 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 2154911674 |
| VERIZON (BA) | PO BOX 660748 | DALLAS | TX | 75266-0770 | Phone* | 2153321464 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00099655222885Y |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00099379142252Y |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00093260640201Y |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00091233001634Y |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00086500361174Y |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00083155752443Y |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00079736962279Y |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00074328121590Y |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00073652095974Y |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00072293024971Y |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00068243813935Y |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00065539869589Y |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00065539670326Y |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00064226409197Y |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00062160141073Y |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00062159704246Y |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00060800257598Y |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00020012515175Y |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00018017767726Y |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00018017721772Y |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00017019271034Y |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00014111644507Y |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00013020088400Y |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00013019085292Y |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00011490638423Y |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00010176798022Y |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 7037240085769 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00079099245940 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00076394942312 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00068919791118 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00017019434806 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 8042226113 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 7037376114 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 7032731203 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 4103372085 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 3019269393 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00996209497 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00993449782 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00966410147 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00946127831 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00939368696 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00932607963 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00919087295 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00905459425 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00898804302 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00871763370 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00871760043 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00865003433 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00851485167 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00817683088 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00797363193 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00783845963 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 00777085483 |

* Accounts administered by Tangoe, Inc. The Utility Broker Account only includes charges for phone services provided by Tangoe, and does not include rates for other services provided through Tangoe.

Case 08-35653-KRH    Doc 8    Filed 11/10/08    Entered 11/10/08 01:57:14    Desc Main
Document    Page 101 of 108

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000777085470 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000770237033 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000763563214 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000756804470 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000743283402 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000736522685 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000723001219 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000723001203 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000716242065 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000702722304 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000675680491 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000675678902 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000668919345 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000662160380 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000662159426 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000655398685 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000641877630 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000641806345 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000635120665 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000635117312 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000635115733 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000628355521 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000614837109 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000601323835 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000200199647 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000180177679 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000180177664 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000170088642 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000145268539 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000143010056 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000130854739 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000130792173 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000130191328 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000075334961 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000055429817 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000053426891 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000043036000 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000041463205 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000034069935 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000030132083 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000013475258 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000013475257 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000013377925 |
| VERIZON (BA) | PO BOX 660720 | DALLAS | TX | 75266-0770 | Phone* | 000011759611 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 914328446591690 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 845348169507169 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 718748102560022 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 718477183986522 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 718275418339017 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 631462135477027 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 607798145026025 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 607796594911225 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 516942502486727 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 516827077101027 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 516561298616827 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 315428075218225 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 315422903838525 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 212737517778372 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 212595521788574 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 914968794972 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 914682087117 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 914528125904 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 845358547443 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 845297494380 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 718939532952 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 718783503902 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 718235927682 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 718347109031 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 716824607372 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 716683698794 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 631724917386 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 631724053281 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 631666543978 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 631589541870 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 631493589603 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 518452701629 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 516795047351 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 516433069561 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 516222053131 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 315733330925 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 212874138042 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 212808539082 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 212682368247 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 212260837415 |

* Account administered by Tangoe, Inc. The Utility Broker Account only includes fees for phone services provided by Tangoe, and does not include fees for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 2122494678133 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 7184210647 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 7183200273 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 3152524205 |
| VERIZON (BA) | PO BOX 15124 | ALBANY | NY | 12212-5124 | Phone* | 2123624318 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 714UH04018 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 454784399734661506 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 454402393332474208 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 274115260652251606 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 216050236934144010 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 216050234316285903 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 216050232632735706 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 134101265120440409 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 132313266334416805 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 121184272600113000 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 030548107940620510 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 030548101755783701 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 030495100372221009 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 030260109359742903 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 030208106357572905 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 012881129822888302 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 012855117825434910 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 012573129939542200 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 012560121401572700 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 012560117020295104 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 012560116697081709 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 012560114385383008 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 012560113319831805 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 012560111979726804 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 012560111661590806 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 012560111419838304 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 012543129039764306 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 012543121239764906 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 012520120636595101 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 012520112031883201 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 011179312143918420 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 011177812002661961 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 011172212393657210 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 011421121910237704 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 9516776173080208 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 9094681852950820 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 6189984100000306 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 4544023924202983 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 2160502114519288 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 1256152704269955 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 1252432742034391 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 0128011164367014 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 0125601224370848 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 0125601155198442 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 0125601103925512 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 9516974115 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 9516940478 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 9516531008 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 9098695751 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 9096467598 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 9096276865 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 9096272048 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 9096266736 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 9096254286 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 9095985283 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 9095984937 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 9095957072 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 9095952434 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 9095948624 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 9095946604 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 9095943684 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 9095941372 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 9095486658 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 9094680033 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 9094650755 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 9093860442 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 9091811002 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 8122325687 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 8059812236 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 8056144917 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 8055639372 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 8054987310 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 8054981864 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 7654467914 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 7607799614 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 7607790523 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 7607779280 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 7607732852 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 7605683727 |

* Accounts maintained by Tangoe, Inc. The Utility Bureau Account only includes invoices for phone services provided by Tangoe, and does not include rentals or other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 7147995379 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 6269656466 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 6267321046 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 6265812337 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 6263030185 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 5628072517 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 5625981825 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 5624248362 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 5097835614 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 4257871828 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 4257750783 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 4252901057 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 4087791236 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 4087791051 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 3104515397 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 3103985935 |
| VERIZON (GTE) | P.O. Box 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 3103136002 |
| VERIZON (GTE) | P.O. Box 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 3096646700 |
| VERIZON (GTE) | P.O. Box 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 2604711853 |
| VERIZON (GTE) | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | Phone* | 2199427283 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 155214062734611110 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 154214069951698600 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 154214068251608210 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 151219068707895504 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 142210026583515107 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 142210022091910008 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 141012023385456810 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 141012021091910801 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 141012021072456005 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 136325262335257709 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 105668282826363008 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 105647287365531308 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 105647286320648606 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 105647284519349105 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 105639289966747507 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 105633287967356910 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 105628286001354808 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 105628281701425202 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 105619284313992000 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 105416286806655101 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 105178289500323909 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 105178282866352306 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 9722586869071116 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 8139206541010420 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 1514210616130938 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 1054472806158304 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 9419263416 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 9419253050 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 9417516907 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 9413601252 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 9038928219 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 8638592511 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 8638532576 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 8638159425 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 8137922824 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 8136511300 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 8135711612 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 8135588364 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 7278486736 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 7278474088 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 7278440752 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 7277960793 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 7277237094 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 7273819491 |
| VERIZON (GTE) | PO BOX 920041 | DALLAS | TX | 75392-0041 | Phone* | 7273471881 |
| VERIZON BUSINESS (MCI) | PO BOX 371355 | PITTSBURGH | PA | 15250-7355 | Phone* | Y0097242 |
| VERIZON BUSINESS (MCI) | 27732 NETWORK PLACE | CHICAGO | IL | 60673-1277 | Phone* | 7DK24291 |
| VERIZON BUSINESS (MCI) | 27732 NETWORK PLACE | CHICAGO | IL | 60673-1277 | Phone* | 5N776749 |
| VERIZON BUSINESS (MCI) | 27732 NETWORK PLACE | CHICAGO | IL | 60673-1277 | Phone* | 4DX02315 |
| VERIZON BUSINESS (MCI) | 27732 NETWORK PLACE | CHICAGO | IL | 60673-1277 | Phone* | 4DW93182 |
| Vermont Gas Systems, Inc. | P.O. Box 1722 | Brattleboro | VT | 5302 | Natural Gas | 33726-1 |
| Village of Algonquin, IL | 2200 Harnish Drive | Algonquin | IL | 60102 | Water | 209-9104-00-00 |
| Village of Arlington Heights, IL | P.O. Box 4343 | Carol Stream | IL | 60194-4343 | Water | 83815-91334 |
| Village of Bedford Park, IL | P.O. Box 128 | Bedford Park | IL | 60501-0128 | Water | 30008000 |
| Village of Bloomingdale, IL | 201 South Bloomingdale Road | Bloomingdale | IL | 60108 | Water | 95736010-00 |
| Village of Bloomingdale, IL | 201 South Bloomingdale Road | Bloomingdale | IL | 60108 | Water | 96825010-01 |
| Village of Downers Grove, IL | 801 Burlington Avenue | Downers Grove | IL | 60515 | Water | A.4031.2900.01 |
| Village of Elmwood Park, IL | 11 Conti Parkway | Elmwood Park | IL | 60707 | Water | 006797-000 |
| Village of Gurnee, IL | 325 North O'Plaine Road | Gurnee | IL | 60031-2636 | Water | 12947-9088 |
| Village of Matteson, IL | 4900 Village Commons | Matteson | IL | 60443 | Water | 50252665-01 |
| Village of Niles, IL | Regional Processing Center | Carol Stream | IL | 60197-4006 | Water | 10373 bypass meter |
| Village of Niles, IL | Regional Processing Center | Carol Stream | IL | 60197-4006 | Water | 10451 |
| Village of Niles, IL | Regional Processing Center | Carol Stream | IL | 60197-4006 | Water | 5079 fire sprinklers |
| Village of Norridge, IL | 4000 North Olcott Avenue | Norridge | IL | 60706-1199 | Water | 015942-000 |

* Accounts administered by Tangoe, Inc. The Utility Bucket Account only includes accounts for phone services provided by Tangoe, and does not include rates for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Village of Nyack Water Dept., NY | 9 North Broadway | Nyack | NY | 10960 | Water | 53-0255580-0 |
| Village of Schaumburg, IL | 101 Schaumburg CT | Schaumburg | IL | 60193-1899 | Water | 201615-51688 |
| Village of Wellington, FL | PO BOX 31632 | TAMPA | FL | 33631-3632 | Water | 25945-219526 |
| Virginia Natural Gas | PO BOX 70840 | CHARLOTTE | NC | 28272-0840 | Natural Gas | 81481-56850 |
| Virginia Natural Gas | PO BOX 70840 | CHARLOTTE | NC | 28272-0840 | Natural Gas | 25249-01560 |
| Virginia Natural Gas | PO BOX 70840 | CHARLOTTE | NC | 28272-0840 | Natural Gas | 20247-01560 |
| Virginia Natural Gas | PO BOX 70840 | CHARLOTTE | NC | 28272-0840 | Natural Gas | 91988-01356 |
| Vista Irrigation District | 1391 Engineer Street | Vista | CA | 92083 | Water | 05490-448-0 |
| Vista Irrigation District | 1391 Engineer Street | Vista | CA | 92083 | Water | 09997-414-0 |
| Walnut Valley Water District | 271 South Brea Canyon Road | Walnut | CA | 91789 | Water | M1 3425600 |
| Walnut Valley Water District | 271 South Brea Canyon Road | Walnut | CA | 91789 | Water | 7015600 |
| Walnut Valley Water District | 271 South Brea Canyon Road | Walnut | CA | 91789 | Water | 7015700 |
| Walnut Valley Water District | 271 South Brea Canyon Road | Walnut | CA | 91789 | Water | 7018300 |
| Walnut Valley Water District | 271 South Brea Canyon Road | Walnut | CA | 91789 | Water | M1 4219700 |
| Walton EMC PO Box 1347/260 | P.O. Box 1347 | Monroe | GA | 30655-1347 | Electric | 45493401 |
| Warrington Township Water & Sewer Dept. | 1585 Turk Rd | Warrington | PA | 18976 | Water | 300020 |
| Washington Gas/9001036 | PO BOX 9001036 | LOUISVILLE | KY | 40290-1036 | Natural Gas | 1104180516 |
| Washington Gas/9001036 | PO BOX 9001036 | LOUISVILLE | KY | 40290-1036 | Natural Gas | 1101321105 |
| Washington Gas/9001036 | PO BOX 9001036 | LOUISVILLE | KY | 40290-1036 | Natural Gas | 2573451057 |
| Washington Gas/9001036 | PO BOX 9001036 | LOUISVILLE | KY | 40290-1036 | Natural Gas | 3128606419 |
| Washington Gas/9001036 | PO BOX 9001036 | LOUISVILLE | KY | 40290-1036 | Natural Gas | 3265121107 |
| Washington Gas/9001036 | PO BOX 9001036 | LOUISVILLE | KY | 40290-1036 | Natural Gas | 2092778006 |
| Washington Gas/9001036 | PO BOX 9001036 | LOUISVILLE | KY | 40290-1036 | Natural Gas | 1279636714 |
| Washington Gas/9001036 | PO BOX 9001036 | LOUISVILLE | KY | 40290-1036 | Natural Gas | 2320205202 |
| Washington Gas/9001036 | PO BOX 9001036 | LOUISVILLE | KY | 40290-1036 | Natural Gas | 2762442503 |
| Washington Gas/9001036 | PO BOX 9001036 | LOUISVILLE | KY | 40290-1036 | Natural Gas | 2699489601 |
| Washington Gas/9001036 | PO BOX 9001036 | LOUISVILLE | KY | 40290-1036 | Natural Gas | 3346768116 |
| Washington Gas/9001036 | PO BOX 9001036 | LOUISVILLE | KY | 40290-1036 | Natural Gas | 7006106103 |
| Washington Gas/9001036 | PO BOX 9001036 | LOUISVILLE | KY | 40290-1036 | Natural Gas | 3735602801 |
| Washington Gas/9001036 | PO BOX 9001036 | LOUISVILLE | KY | 40290-1036 | Natural Gas | 3201888900 |
| Washington Gas/9001036 | PO BOX 9001036 | LOUISVILLE | KY | 40290-1036 | Natural Gas | 2023-026111 |
| Washington Gas/9001036 | PO BOX 9001036 | LOUISVILLE | KY | 40290-1036 | Natural Gas | 3825060712 |
| Washington Gas/9001036 | PO BOX 9001036 | LOUISVILLE | KY | 40290-1036 | Natural Gas | 3803335714 |
| Washington Gas/9001036 | PO BOX 9001036 | LOUISVILLE | KY | 40290-1036 | Natural Gas | 3523070625 |
| Washington Gas/9001036 | PO BOX 9001036 | LOUISVILLE | KY | 40290-1036 | Natural Gas | 3110532045 |
| Washington Gas/Frederick Division | P.O. Box 170 | Frederick | MD | 21705-0170 | Natural Gas | 06472 |
| Washington Suburban Sanitary Commission | 14501 Sweitzer Lane | Laurel | MD | 20707-5902 | Water | 4075768 |
| Washington Suburban Sanitary Commission | 14501 Sweitzer Lane | Laurel | MD | 20707-5902 | Water | 3512753 |
| Washington Suburban Sanitary Commission | 14501 Sweitzer Lane | Laurel | MD | 20707-5902 | Water | 3751245 |
| Washington Suburban Sanitary Commission | 14501 Sweitzer Lane | Laurel | MD | 20707-5902 | Water | 4628459 |
| Water Gas & Light Commission | P.O. Box 1788 | Albany | GA | 31702-1788 | Electric | 57800-51137 |
| Water Gas & Light Commission | P.O. Box 1788 | Albany | GA | 31702-1788 | Water | 57800-51137 |
| Water Gas & Light Commission | P.O. Box 1788 | Albany | GA | 31702-1788 | Water | 57800-51137 |
| Water Revenue Bureau, PA | P.O. Box 41496 | PHILADELPHIA | PA | 19101-1496 | Water | 017-20020-07201-001 |
| Water Revenue Bureau, PA | P.O. BOX 41496 | PHILADELPHIA | PA | 19101-1496 | Water | 048-69220-09733-001 |
| WaterOne | PO BOX 808007 | KANSAS CITY | MO | 64180-8007 | Water | 400100012097 |
| WaterOne | PO BOX 808007 | KANSAS CITY | MO | 64180-8007 | Water | 400101821364 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Electric | 0035-206-252 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Natural Gas | 7213-912-216 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Electric | 9414-954-607 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Electric | 0808-354-261 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Electric | 1662-812-483 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Natural Gas | 5805-784-315 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Electric | 2256-211-026 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Natural Gas | 3641-621-420 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Electric | 9248-427-339 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Electric | 7069-566-175 |
| West View Water Authority | Munic Auth for Boro of West View | Pittsburgh | PA | 15229-1895 | Water | 38600-1011300-001 |
| West View Water Authority | Munic Auth for Boro of West View | Pittsburgh | PA | 15229-1895 | Water | 80300-1011300-001 |
| West Virginia-American Water Company | PO BOX 371880 | PITTSBURGH | PA | 15250-7880 | Water | 28-0361769-1 |
| West Virginia-American Water Company | PO BOX 371880 | PITTSBURGH | PA | 15250-7880 | Water | 28-0414872-0 |
| West Virginia-American Water Company | PO BOX 371880 | PITTSBURGH | PA | 15250-7880 | Water | 28-0368202-6 |
| Westar Energy/KPL | P.O. Box 758500 | Topeka | KS | 66675-8500 | Electric | 1633269441 |
| Westar Energy/KPL | P.O. Box 758500 | Topeka | KS | 66675-8500 | Electric | 8845879841 |
| Westar Energy/KPL | P.O. Box 758500 | Topeka | KS | 66675-8500 | Electric | 8927733862 |
| Westar Energy/KPL | P.O. Box 758500 | Topeka | KS | 66675-8500 | Electric | 4296924808 |
| Westar Energy/KPL | P.O. Box 758500 | Topeka | KS | 66675-8500 | Electric | 6365627001 |
| Western Allegheny County MUA | 403 Virginia Drive | Oakdale | PA | 15071-9105 | Water | 2939-0 |
| Western Massachusetts Electric/2959/2962 | P.O. Box 2959 | Hartford | CT | 06104-2959 | Electric | 11995836 |
| Westminster Finance - CO | PO BOX 17040 | DENVER | CO | 80217-3650 | Water | 01027847 00300838 |
| Wilkinsburg-Penn Joint Water Authority | 2200 Robinson Blvd | Wilkinsburg | PA | 15221-1112 | Water | 29667-28168 |
| Wilkinsburg-Penn Joint Water Authority | 2200 Robinson Blvd | Wilkinsburg | PA | 15221-1112 | Water | 93785-28168 |
| Williston Water Department | 7900 Williston RD | Williston | VT | 5495 | Water | 2307597 |
| Willmut Gas Company | P.O. Box 1649 | Hattiesburg | MS | 39403 | Natural Gas | 000022158-001 |
| WINDSTREAM | LOC 507 | WORCESTER | MA | 01654-0001 | Phone* | 5075274000 |
| WINDSTREAM | PO BOX 9001908, LOUISVILLE, KY | LOUISVILLE | KY | 40290-1905 | Phone* | 5705468621 |
| Wisconsin Public Service Corp | PO BOX 19003 | GREEN BAY | WI | 54307-9003 | Electric | 0405746431-00003 |
| Wisconsin Public Service Corp | PO BOX 19003 | GREEN BAY | WI | 54307-9003 | Natural Gas | 0405746431-00003 |
| Wisconsin Public Service Corp | PO BOX 19003 | GREEN BAY | WI | 54307-9003 | Electric | 0405746431-00001 |
| Wisconsin Public Service Corp | PO BOX 19003 | GREEN BAY | WI | 54307-9003 | Natural Gas | 0405746431-00002 |
| Withlacoochee River Electric Cooperative | P.O. Box 100 | Dade City | FL | 33526-0100 | Electric | 1527 910 337 380 |
| Wright-Hennepin Coop Electric | P.O. Box 330 | Rockford | MN | 55373-0330 | Electric | 1006942 |
| Wright-Hennepin Coop Electric | P.O. Box 330 | Rockford | MN | 55373-0330 | Electric | 1006945 |
| XCEL Energy:Northern States Power Co. | P.O. Box 9477 (2067) | Minneapolis | MN | 55484-9477 | Electric | 51-6970159-1 |

* Account administered by Tangoe, Inc. The Utility Services Account only includes monthly phone services provided by Tangoe, and does not include lines or other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| XCEL Energy:Northern States Power Co. | P.O. Box 9477 (2067) | Minneapolis | MN | 55484-9477 | Natural Gas | 51-7102993-3 |
| XCEL Energy:Northern States Power Co. | P.O. Box 9477 (2067) | Minneapolis | MN | 55484-9477 | Electric | 51-4641265-1 |
| XCEL Energy:Northern States Power Co. | P.O. Box 9477 (2067) | Minneapolis | MN | 55484-9477 | Natural Gas | 51-7103013-0 |
| XCEL Energy:Northern States Power Co. | P.O. Box 9477 (2067) | Minneapolis | MN | 55484-9477 | Electric | 51-6358439-2 |
| XCEL Energy:Northern States Power Co. | P.O. Box 9477 (2067) | Minneapolis | MN | 55484-9477 | Electric | 51-4678375-1 |
| XCEL Energy:Northern States Power Co. | P.O. Box 9477 (2067) | Minneapolis | MN | 55484-9477 | Natural Gas | 51-6492658-1 |
| XCEL Energy:Northern States Power Co. | P.O. Box 9477 (2067) | Minneapolis | MN | 55484-9477 | Electric | 51-5538021-9 |
| XCEL Energy:Northern States Power Co. | P.O. Box 9477 (2067) | Minneapolis | MN | 55484-9477 | Electric | 51-6210173-9 |
| XCEL Energy:Northern States Power Co. | P.O. Box 9477 (2067) | Minneapolis | MN | 55484-9477 | Natural Gas | 51-7102947-7 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Electric | 53-2016184-6 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Electric | 53-2016184-6 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Electric | 53-4066205-9 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Natural Gas | 53-4066205-9 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Electric | 53-4066190-1 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Natural Gas | 53-4066190-1 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Electric | 53-4066197-8 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Natural Gas | 53-4066197-8 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Electric | 53-2188326-1 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Natural Gas | 53-2188326-1 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Electric | 53-1886439-6 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Natural Gas | 53-1886439-6 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Electric | 53-1892187-4 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Natural Gas | 53-1892187-4 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Electric | 53-2779372-0 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Natural Gas | 53-2779372-0 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Electric | 53-1039907-8 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Natural Gas | 53-1039907-8 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Natural Gas | 53-1178170-1 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Electric | 53-7392844-6 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Electric | 53-7319971-6 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Electric | 53-7319971-6 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Electric | 53-7272636-0 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Natural Gas | 53-8223623-3 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Natural Gas | 53-8223623-3 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Electric | 53-8768289-1 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Natural Gas | 53-2222759-8 |
| XCEL Energy:Southwestern Public Service | P.O. Box 9477 | Minneapolis | MN | 55484-9477 | Electric | 54-1360337-9 |
| Yankee Gas Services | PO BOX 150492 | HARTFORD | CT | 06115-0492 | Natural Gas | 57584160006 |
| Yankee Gas Services | PO BOX 150492 | HARTFORD | CT | 06115-0492 | Natural Gas | 57624650032 |
| Yankee Gas Services | PO BOX 150492 | HARTFORD | CT | 06115-0492 | Natural Gas | 57261870067 |
| Yankee Gas Services | PO BOX 150492 | HARTFORD | CT | 06115-0492 | Natural Gas | 57040130080 |
| Yankee Gas Services | PO BOX 150492 | HARTFORD | CT | 06115-0492 | Natural Gas | 57662340009 |
| Youngstown Water Dept., OH | P.O. Box 6219 | Youngstown | OH | 44501 | Water | 171686-0 |
| Youngstown Water Dept., OH | P.O. Box 6219 | Youngstown | OH | 44501 | Water | 171687-0 |

**EXHIBIT B**

**(Utilities Blocked Account Payment Request)**

UTILITIES BLOCKED RESERVE PAYMENT REQUEST

_____, 2008

Beverly Milenbachs, Director of Procurement
Circuit City Stores, Inc.
9950 Mayland Drive
Richmond, VA  23222
Fax:  (804) 967-8815

Re:     Circuit City Stores, Inc.  ("Circuit City") Utility Blocked Reserve (the "Utility Blocked
Reserve")

The undersigned (the "Beneficiary") hereby certifies to Circuit City that:

(a)     The Beneficiary is making a request for payment in lawful currency of the United
States of America from the Utility Blocked Reserve in the amount of
$_____.

(b)     The Beneficiary certifies that the Debtors defaulted in the payment of postpetition
Utilities Services and amounts on account of such Utility Services are due, outstanding,
and unpaid.

(c)     The Beneficiary hereby certifies that it is owed $_____ for postpetition
utility services provided to Circuit City or one of its debtor affiliates or subsidiaries.

(d)     The beneficiary hereby certifies that the amount requested is not and does not
relate to an additional adequate assurance request.

(e)     The Beneficiary is entitled to payment of funds reserved through the Utility
Blocked Reserve pursuant to the Order under Bankruptcy Code Sections *105(a),363, and
366, and Bankruptcy Rule 6003 (I) Approving Debtors' Adequate Assurance of Payment,
(II) Establishing Procedures for Resolving Requests by Utility Companies for Additional
Assurance of Payment, (III) Scheduling a Hearing with Respect to Contested Adequate
Assurance of Payment Requests, and (IV) Authorizing Debtors to Pay Claims of a
Certain Third Party Vendor* (the "Order"), entered by the United States Bankruptcy Court
for the Eastern District of Virginia in the bankruptcy cases of <u>In re Circuit City Stores,
Inc., et. al.</u>, Case No. 08- _____ (____).

Please wire transfer the proceeds of the payment to the following account of the Beneficiary at
the financial institution indicated below:

_____

_____

_____

IN WITNESS WHEREOF, the undersigned has duly executed and delivered this Payment Request as of the _____ day of _____, 2008.


[UTILITY]

By:   _____

     _____
     Print Name & Title

cc:  Ian S. Fredericks, Esq.                    Beverly Milenbachs, Director of Procurement
     Skadden, Arps, Slate, Meagher & Flom, LLP  Circuit City Stores, Inc.
     Fax: (888) 329-9475                        Fax:    (804) 967-8815
     Email:  Ian.Fredericks@skadden.com         Email: Beverly_Milenbachs@circuitcity.com

     Sarah B. Boehm, Esq.                       David S. Berman, Esq.
     McGuireWoods LLP                           Riemer & Braunstein LLP
     Fax: (804) 698-2255                        Fax: (617) 692-3550
     Email:  sboehm@mcguirewoods.com            Email: dberman@riemerlaw.com