IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
**Richmond Division**

```
-------------------------------------------------- x
                                                   :    Chapter 11
                                                   :
In re:                                             :
                                                   :    Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,                         :
et al.,                                            :
                                                   :    Jointly Administered
                    Debtors.¹                      :
                                                   :
-------------------------------------------------- x
```

## AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed

by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the

Debtors in the above-captioned cases.

On November 10, 2008, copies of the following document were served via facsimile upon

the parties set forth on the service list attached hereto as **Exhibit A** and via electronic notification

upon the parties set forth on the service list attached hereto as **Exhibit B**:

- Notice of Bankruptcy Filing and Debtors' Presentation of Motions and Applications to the Court for Consideration (Docket No. 26)

---

[1]  The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

Dated: November 12, 2008

Evan Gershbein

State of California, County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 12th day of November, 2008, by Evan Gershbein, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature:

SHANNON JOANN SPENCER
Commission # 1676705
Notary Public - California
Los Angeles County
My Comm. Expires Jun 20, 2010

# EXHIBIT A

Circuit City Stores, Inc.
Banks Service List

| Bank | NoticeName | Address1 | Address2 | City | State | Zip | Country | Phone | Fax |
|------|-----------|----------|----------|------|-------|-----|---------|-------|-----|
| American Savings Bank | Mel Yamamoto | 677 Ala Noana Blvd. | | Honolulu | HI | 96813 | | 808-539-7811 | 808-531-0277 |
| AmSouth/Regions | Dawn Smith | 1900 5th Avenue, North 23rd Floor | | Birmingham | AL | 35203 | | 205-264-5222 | 205-307-4130 |
| Banco Popular | Amarilis Ginnes | 209 Ponce de Leon Ave. | Popular Center Building, Floor 6 | Hato Rey | | 00917 | Puerto Rico | 787-765-9800 ext. 5800 | 787-753-1245 |
| Bank of America | Jay Norris | 101 South Tryon Street | | Charlotte | NC | 28255 | | 704-387-3035 | 701-388-0959 |
| Bank of America/CRP Securities, LLC | Laura Bynum | 600 Peachtree St. NE | 4th Floor | Atlanta | GA | 30308 | | 404-607-4943 | 404-607-6624 |
| Chase | Christie Donahue | 50 Rowes Wharf, 4th Floor | | Boston | MA | 02110 | | 617-310-0766 | 617-310-0315 |
| Fifth Third Securities, Inc. | J.B. Ward | 38 Fountain Square Plaza | | Cincinnati | OH | 45263 | | 513-534-3072 | 513-579-6246 |
| FifthThird Bank | Tom Galbo | 114 Anderson Farm Ct. | | Charlotte | NC | 28117 | | 704-662-9490 | 704-892-1026 |
| J.P. Morgan Securities, Inc. | James M. Griffin | 270 Park Ave. | 8th Floor | New York | NY | 10117 | | 212-834-2300 | 212-834-6160 |
| Merrill Lynch Global Institutional Advisory Division | Scott Dorsey | 100 Jericho Quadrangle | P.O. Box 787 | Jericho | NY | 11753 | | 516-827-3283 | 516-935-5330 |
| RBC Dain Rauscher | Paul Kitzinger | 100 Second Ave. South | Suite 800 | St. Petersburg | FL | 33701 | | 727-502-3634 | 727-825-7775 |
| Suntrust | Donna Smith | 919 East Main St., 22nd Floor | | Richmond | VA | 23219 | | 804-782-7557 | 804-782-5566 |
| UBS Financial Services, Inc. | Steven Hayden | 33 South 6th Street | Suite 3737 | Minneapolis | MN | 55402 | | 612-371-4129 | 612-371-4117 |
| Wachovia | Parshant Dhiman | 301 South Tryon Street, NC 5710 | | Charlotte | NC | 28288-0013 | | 704-383-0803 | 704-805-7171 |
| Wachovia Bank & Securities | Eddie Tugman | One Wachovia Center | NC 0602 | Charlotte | NC | 28288 | | 704-374-4164 | 704-374-3375 |
| Wells Fargo | Ryan Carlson | MAC N9305-052, 6th & Marquette | | Minneapolis | MN | 55479 | | 612-667-9566 | 612-344-1001 |

11/11/2008 7:58 PM
Banks Service List 081109 - Fax

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | PHONE | FAX | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|
| ADVERTISING.COM | MARK FAILA | 24143 NETWORK PL | | | CHICAGO | IL | 60673-1241 | 312-416-4000 | 312-419-2910 | Top 50 Creditor |
| ALLIANCE ENTERTAINMENT | HEATHER PEACH | 4250 CORAL RIDGE DRIVE | | | CORAL SPRINGS | FL | 33065 | 800-329-7664 X4303 | 954-255-4380 | Top 50 Creditor |
| APEX DIGITAL INC | JIM FITZGERALD | 15831 E VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91761 | 909-348-5438 | 909-923-9676 | Top 50 Creditor |
| AUDIOVOX | LORIANN SHELTON | 150 MARCUS BLVD | | | HAUPPAUGE | NY | 11788 | 631-436-6563 | 516-802-7008 | Top 50 Creditor |
| BELKIN LOGISTICS INC | JOE CAPONETTO | 501 WEST WALNUT STREET | | | COMPTON | CA | 90220 | 847-537-4766 | 310-604-4771 | Top 50 Creditor |
| BETHESDA SOFTWORKS | JILL BRALOVE | 1370 PICCARD DR | SUITE 120 | | ROCKVILLE | MD | 20850 | 301-926-8300 | 301-926-8010 | Top 50 Creditor |
| BUENA VISTA HOME VIDEO | LIZETTE BRADLEY | 500 SOUTH BUENA VISTA STREET | | | BURBANK | CA | 91521 | 818-567-5864 | 818-567-5807 | Top 50 Creditor |
| COLUMBIA TRISTAR HOME VIDEO | MICHAEL SCHILLO | 10202 W. WASHINGTON BLVD. | | | CULVER CITY | CA | 90232 | 310-244-8596 | 310-244-2626 | Top 50 Creditor |
| COMMONWEALTH OF VIRGINIA | STATE CORPORATION COMMISSION | TYLER BUILDING | 1300 E. MAIN STREET | | RICHMOND | VA | 23219 | 804-371-9967 | 804-371-9734 | Government Agency |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230-4915 | 804-367-8037 | 804-254-6111 | Government Agency |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | 202-514-7164 | 202-307-0494 | Government Agency |
| DLINK SYSTEMS | SHEENA LEWIS-WALCZYK | 17595 MOUNT HERMAN ST | | | FOUNTAIN | CA | 92708-4160 | 714-885-6000 | 866-743-4638 | Top 50 Creditor |
| EASTMAN KODAK CO | CAROL THOMAS | 3003 SUMMIT BLVD | SUITE 1100 | | ATLANTA | GA | 30319 | 770-522-2577 | 770-392-2850 | Top 50 Creditor |
| ENVIRONMENTAL PROTECTION AGENCY | DIANA SAENZ | 1200 PENNSYLVANIA AVENUE NW | SUITE 4209 | | WASHINGTON | DC | 20004 | 202-272-0167 | 202-501-0461 | Government Agency |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | U.S. EPA MAILCODE 2377R | 1300 PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20004 | 202-564-4707 | 202-565-2478 | Government Agency |
| ENVIRONMENTAL PROTECTION AGENCY | | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | 215-814-2625 | 215-814-3005 | Government Agency |
| FOX HOME ENTERTAINMENT | MICHELE VEDO | 2121 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | 310-369-5498 | 310-369-7425 | Top 50 Creditor |
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 | 617-897-1500 | 617-897-1510 | Financial Advisors |
| FUJI PHOTO FILM USA | DENNIS FENNELL | 200 SUMMIT LAKE DRIVE | | | VALHALLA | NY | 10595-1356 | 914-789-8286 | 914-789-8640 | Top 50 Creditor |
| GARMIN INTERNATIONAL INC | KEVIN RAUCKMAN | 1200 EAST 151ST STREET | | | OLATHE | KS | 66062-3426 | 913-440-1355 | 913-397-8282 | Top 50 Creditor |
| GRAPHIC COMMUNICATIONS | ANDRES TORO | 2540 PLANTATION CENTER DR | | | MATTHEWS | NC | 28105 | 704-904-9768 | 330-650-8999 | Top 50 Creditor |
| HEWLETT PACKARD | JONATHAN FAULKNER | 11445 COMPAQ CENTER DR W | | | HOUSTON | TX | 77070 | 281-514-9749 | 281-514-1918 | Top 50 Creditor |
| HEWLETT-PACKARD  US OPERATIONS | JONATHAN FAULKNER | 11445 COMPAQ CENTER DR W | | | HOUSTON | TX | 77070 | 281-514-9749 | 281-514-1918 | Top 50 Creditor |
| HISENSE USA CORPORATION | STEVEN COHEN | 105 SATELLITE BLVD NW | SUITE A | | SUWANEE | GA | 30024 | 678-318-9060 | 678-318-9079 | Top 50 Creditor |
| IBM | SUZETTE FERNANDES | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | SOMERS | NY | 10589 | 914-241-0279 | 914-766-7204 | Top 50 Creditor |
| IBM STRATEGIC OUTSOURCING WIRE | SUZETTE FERNANDES | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | SOMERS | NY | 10589 | 914-241-0279 | 914-766-7204 | Top 50 Creditor |
| INCOMM | MAHAFRIN MEHTA | 250 WILLIAM ST M-100 | | | ATLANTA | GA | 30303 | 770-240-6100 | 404-601-1002 | Top 50 Creditor |
| INTERNAL REVENUE SERVICE | GERALD THORPE | MIC SUITE 2200 | 701 MARKET STREET | | PHILADELPHIA | PA | 19106 | 804-916-3941 | 804-916-3939 | Government Agency |
| INTERNAL REVENUE SERVICE | CAROLYN KIDWELL | INSOLVENCY UNIT | 31 HOPKINS PLAZA, RM. 1140 | | BALTIMORE | MD | 21201 | 410-962-2398 | 410-962-2025 | Government Agency |
| KENSINGTON | JEFF SMITH | 333 TWIN DOLPHIN DRIVE | 6TH FLOOR | | REDWOOD SHORES | CA | 94065 | 650-267-2655 | 650-267-2800 | Top 50 Creditor |
| KINGSTON TECHNOLOGIES | DAVID KUAN | 17600 NEWHOPE ST | | | FOUNTAIN VALLEY | CA | 92708 | 714-427-3759 | 714-427-3578 | Top 50 Creditor |
| KLIPSCH AUDIO TECHNOLOGIES LLC | JOHN HOOKS | 3502 WOODVIEW TRACE | SUITE 200 | | INDIANAPOLIS | IN | 46268 | 317-860-8100 | 317-860-9178 | Top 50 Creditor |
| KURTZMAN CARSON CONSULTANTS LLC | EVAN GERSHBEIN | 2335 ALASKA AVENUE | | | EL SEGUNDO | CA | 90245 | 310-823-9000 | 310-823-9133 | Claims Agent |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 | 804-343-5237 | 804-783-6192 | |
| LENOVO, INC. | MICHAEL O'NEILL; SENIOR VICE PRESIDENT AND GENERAL COUNSEL | 1009 THINK PLACE | | | MORRISVILLE | NC | 27560 | 866-968-4465 | 845-264-6228 | Top 50 Creditor |
| LEXAR MEDIA INC | CORRYN OAKLAND | 3475 E. COMMERCIAL CT. | | | MERIDIAN | ID | 83642 | 208-363-5751 | 208-363-5620 | Top 50 Creditor |
| LEXMARK INTERNATIONAL INC | RUSS BOOKER | 740 W. NEW CIRCLE RD. | | | LEXINGTON | KY | 40550 | 800-232-2000 | 859-232-2403 | Top 50 Creditor |
| LINKSYS | JULIE ASUSIA | 121 THEORY | | | IRVINE | CA | 92612 | 949-823-3740 | 949-823-3006 | Top 50 Creditor |
| MICROSOFT CORP | PAM POWELL | 6100 NEIL ROAD | | | RENO | NV | 89511 | 775-335-4252 | 425-936-7329 | Top 50 Creditor |
| MICROSOFT CORP CONSIGNMENT | LENKA MENSIKOVA | BELLEVUE CCE/1360 | 37550 112TH STREET | | BELLEVUE | WA | 98004 | 775-335-4252 | 425-936-7329 | Top 50 Creditor |
| MICROSOFT XBOX | PAM POWELL | 6100 NEIL ROAD | | | RENO | NV | 89511 | 775-335-4252 | 425-936-7329 | Top 50 Creditor |
| MICROSOFT XBOX CONSIGNMENT | ATTN: BOB SMRECANSKY | BELLEVUE CCE/1360 | 37550 112TH STREET | | BELLEVUE | WA | 98004 | 425-260-2874 | 425-936-7329 | Top 50 Creditor |
| MITAC USA INC | SARAH CHANG | 47988 FREMONT BLVD | | | FREMONT | CA | 94538 | 510-252-6900 | 510-252-6930 | Top 50 Creditor |
| MITSUBISHI DIGITAL ELECTRONICS | BRIAN ATTEBERRY | 9351 JERONIMO ROAD | | | IRVINE | CA | 92618-1904 | 949-465-6150 | 949-465-6155 | Top 50 Creditor |
| MONSTER CABLE | ANNE CASEY | 455 VALLEY DRIVE | | | BRISBANE | CA | 94005 | 415-330-3453 | 415-468-9253 | Top 50 Creditor |
| MONSTER CABLE PRODUCTS | ANNE CASEY | 455 VALLEY DRIVE | | | BRISBANE | CA | 94005 | 415-330-3453 | 415-468-9253 | Top 50 Creditor |
| MONSTER LLC | AARON MELLOW | 455 VALLEY DRIVE | | | BRISBANE | CA | 94005 | 415-840-2000 | 415-468-9253 | Top 50 Creditor |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | | WASHINGTON | DC | 20036 | 202-326-6025 | 202-331-1427 | Government Agency |
| NAVARRE CONSIGNMENT | PAT YOUNG | 7400 49TH AVE N | | | NEW HOPE | MN | 55428 | 763-535-8333 | 763-533-2156 | Top 50 Creditor |
| NAVARRE CONSIGNMENT SYMANTEC | PAT YOUNG | 7400 49TH AVE N | | | NEW HOPE | MN | 55428 | 763-535-8333 | 763-533-2156 | Top 50 Creditor |
| NAVARRE CORPORATION | PAT YOUNG | 7400 49TH AVE N | | | NEW HOPE | MN | 55428 | 763-535-8333 | 763-533-2156 | Top 50 Creditor |
| NAVARRE DISTRIBUTION | PAT YOUNG | 7400 49TH AVE N | NW-8510, PO BOX 1450 | | NEW HOPE | MN | 55428 | 763-535-8333 | 763-533-2156 | Top 50 Creditor |
| NIKON INC | PAT PREISEL | 1300 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | 631-547-4200 | 631-547-0299 | Top 50 Creditor |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 | 804-786-2071 | 804-786-1991 | Government Agency |
| OFFICE OF THE SECRETARY OF THE COMMONWEALTH | | 1111 EAST BROAD STREET, 4TH FLOOR | | | RICHMOND | VA | 23219 | 804-786-2441 | 804-371-0017 | Government Agency |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219-1888 | 804-771-2310 | 804-771-2330 | US Trustee |
| OFFICE OF THE UNITED STATES TRUSTEE | RICHMOND, VIRGINIA OFFICE | 600 EAST MAIN STREET, SUITE 301 | | | RICHMOND | VA | 23219 | 804-771-2310 | 804-771-2330 | United States Trustee |
| OLYMPUS CORPORATION | ERIC VAUTRIN | 3500 CORPORATE PARKWAY | | | CENTER VALLEY | PA | 18034 | 484-896-3403 | 484-896-7164 | Top 50 Creditor |

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | PHONE | FAX | Party/Function |
|------|-----------|----------|----------|----------|------|-------|-----|-------|-----|----------------|
| OMNIMOUNT SYSTEMS INC | KRISTIN JACOBS | 8201 S. 48TH STREET | | | PHOENIX | AZ | 85044 | 480-829-8000 X125 | 602-296-0797 | Top 50 Creditor |
| ONCORP US, INC | LEGAL DEPARTMENT | 450 E. 96TH STREET | SUITE 500 | | INDIANAPOLIS | IN | 46240 | 317-581-6365 | 317-581-6110 | Top 50 Creditor |
| ONKYO USA CORP | MATT ATTANASIO | 18 PARK WAY | | | UPPER SADDLE RIVER | NJ | 07458 | 201-785-2600 | 201-785-2650 | Top 50 Creditor |
| PANASONIC COMPANY NATIONAL ACCT | JOSEPH LABRACE | 1707 N RANDALL ROAD | | | ELGIN | IL | 60123 | 847-637-4766 | 847-637-4505 | Top 50 Creditor |
| PANASONIC NORTH AMERICA | JOSEPH LABRACE | 1707 N RANDALL ROAD | | | ELGIN | IL | 60123 | 847-637-4766 | 847-637-4505 | Top 50 Creditor |
| PARAMOUNT HOME VIDEO | ANDI MARYGOLD | 5555 MELROSE AVE | | | HOLLYWOOD | CA | 90038 | 323-956-5000 | 323-862-1204 | Top 50 Creditor |
| PIONEER ELECTRONICS (USA) INC | OSCAR ROLAN | 2265 E 220TH ST | | | LONG BEACH | CA | 90810 | 310-952-2216 | 310-952-2199 | Top 50 Creditor |
| PIONEER ELECTRONICS SERVICE | OSCAR ROLAN | 2265 E 220TH ST | | | LONG BEACH | CA | 90810 | 310-952-2216 | 310-952-2199 | Top 50 Creditor |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 | 617-523-9000 | 617-880-3456 | Counsel to Prepetition Lenders/Counsel to Postpetition Lenders |
| SAMSUNG ELECTRONICS AMER INC. | JOSEPH MCNAMARA | 105 CHALLENGER ROAD | | | RIDGEFIELD PARK | NJ | 07660 | 201-229-4253 | 804-270-0733 | Top 50 Creditor |
| SAMSUNG ELECTRONICS AMERICA | JOHN ALPAY | 3351 MICHELSON DRIVE | SUITE 250 | | IRVINE | CA | 92612 | 949-975-7173 | 949-975-7174 | Top 50 Creditor |
| SAMSUNG OPTO ELECTRONICS INC | JOSEPH MCNAMARA | 105 CHALLENGER ROAD | | | RIDGEFIELD PARK | NJ | 07660 | 201-229-4253 | 804-270-0733 | Top 50 Creditor |
| SANDISK CORPORATION | ED LYONS | 601 MCCARTHY BLVD | | | MILPITAS | CA | 95053 | 408-801-1000 | 408-801-8683 | Top 50 Creditor |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 | 202-622-2000 | 202-622-6415 | Government Agency |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 | 202-942-0900 | 202-942-9625 | Government Agency |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION | 233 BROADWAY | NEW YORK | NY | 10279 | 646-428-1883 | 646-428-1979 | Government Agency |
| SHARP ELECTRONICS CORP | MARIO ZINICOLA | 1 SHARP PLAZA | | | MAHWAH | NJ | 07430-2135 | 201-529-8200 | 866-401-1375 | Top 50 Creditor |
| SIMPLETECH | ALAN DOCHERTY | 1830 EAST WARNER AVE | | | SANTA ANA | CA | 92705 | 949-477-7729 | 949-955-1522 | Top 50 Creditor |
| SONY COMPUTER ENTERTAINMENT | JIM BASS | 919 E. HILLSDALE BLVD | | | FOSTER CITY | CA | 94404 | 650-655-5947 | 650-655-8180 | Top 50 Creditor |
| SONY ELECTRONICS INC | STAN GLASGOW PRESIDENT AND COO | 16530 VIA ESPRILLO | | | SAN DIEGO | CA | 92127 | 858-942-7616 | 858-942-4700 | Top 50 Creditor |
| STILLWATER DESIGNS INC | KIM WRIGHT | 5021 N. PERKINS ROAD | | | STILLWATER | OK | 74076 | 405-624-8510 X221 | 405-377-3272 | Top 50 Creditor |
| THQ INC | ROY DEGROLIER | 29903 AGOURA ROAD | | | AGOURA HILLS | CA | 91301 | 818-871-5000 | 818-871-7400 | Top 50 Creditor |
| TOSHIBA AMERICA BUSINESS SOLUTIONS INC | RENEE SOLIS | 2 MUSICK | | | IRVINE | CA | 92618 | 949-462-6423 | 949-462-2508 | Top 50 Creditor |
| TOSHIBA AMERICA CONSUMER PRODU | JOE SHEDLOCK | 82 TOTOWA ROAD | | | WAYNE | NJ | 07470 | 973-628-8000 | 973-628-9269 | Top 50 Creditor |
| TOSHIBA COMPUTER SYSTEMS DIV | YASUHIKO MIUAMURA | 9740 IRVINE BLVD | | | IRVINE | CA | 92618-1697 | 973-628-8000 | 949-462-0328 | Top 50 Creditor |
| VALUESOFT A DIVISION OF THQ | JULIANNE TURK | 3650 CHESTNUT ST N | SUITE 101A | | CHASKA | MN | 55318 | 952-442-7000 X101 | 952-442-7001 | Top 50 Creditor |
| VIZIO | ANN TRAN | 39 TESLA | | | IRVINE | CA | 92618 | 949-428-2525 | 949-428-2508 | Top 50 Creditor |
| VTECH COMMUNICATIONS INC | SUSAN SPICER | 9590 SW GEMINI DRIVE | SUITE 120 | | BEAVERTON | OR | 97008 | 503-596-1221 | 503-469-0818 | Top 50 Creditor |
| VTECH ELECTRONICS | SUSAN SPICER | 9590 SW GEMINI DRIVE | SUITE 120 | | BEAVERTON | OR | 97008 | 503-596-1221 | 503-469-0818 | Top 50 Creditor |
| WARNER HOME VIDEO | MIKE SKEENS | 4000 WARNER BLVD | | | BURBANK | CA | 91522 | 818-954-6000 | 818-954-3610 | Top 50 Creditor |
| ZENITH ELECTRONICS CORP | PAUL ERTEL | 1000 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | 201-816-2079 | 201-816-2049 | Top 50 Creditor |

Circuit City Stores, Inc.
County Recorder Offices

| Office | NoticeName | Address 1 | Address 2 | City | State | Zip | Telephone | Fax |
|---|---|---|---|---|---|---|---|---|
| Adams County Clerk and Recorder | | 450 South 4th Ave | | Brighton | CO | 80601 | 303.654.6026 | 303-654-6009 |
| Alameda County Clerk & Recorder | | 1106 Madison 1st Fl | | Oakland | CA | 94612 | 510-272-3787 | 510-272-3803 |
| Albemarle County Circuit Court Clerk | | 501 East Jefferson Street | | Charlottesville | VA | 22902 | 434-972-4083 | 434-293-0298 |
| Athens-Clarke County Clerk | | 325 E. Washington St Rm 450 | | Athens | GA | 30601 | 706-613-3190 | 706-613-3189 |
| Baltimore County Recording Clerk | Land Records Department | 401 Bosley Avenue | | Towson | MD | 21204 | 410-887-2650 | 410-583-7529 |
| Bay County Clerk of the Court | | 300 East 4th St | | Panama City | FL | 32401 | 850-763-9061 | 850-747-5199 |
| Bell County County Clerk | | Belton Courthouse Annex | 550 E. 2nd Street | Belton | TX | 76513 | 254)933-5174 | 254-933-5176 |
| Bibb County Clerk Of the Superior Court | | 601 Mulberry Street Rm 216 | P.O. Box 1015 | Macon | GA | 31201 | 478-621-6527 | 478-621-5823 |
| Bronx County Clerks Office | | 851 Grand Concourse Rm 118 | | Bronx | NY | 10457 | 718-618-3300 | 718-590-8122 |
| Bronx County Register | | 1932 Arthur Ave., Room 300 | | Bronx | NY | 10457 | 718-579-6821 | 718-993-3347 |
| Calhoun County Judge of Probate | Recording Division | 1702 Noble St Ste 102 | | Anniston | AL | 36201 | 256-241-2825 | 256-231-1728 |
| Clark County Recorder | | City County Bldg | 501 East Court Avenue | Jeffersonville | IN | 47130 | 812-285-6235ext6236 | 812-285-6372 |
| Clay County Recorder of Deeds | | 1 Courthouse Square | | Liberty | MO | 64068 | 816-407-3550 | 816-407-3601 |
| Clayton County Clerk Court | | 9151 Tara Blvd | | Jonesboro | GA | 30236-4912 | 770-477-4565 | 770-477-3489 |
| Cleveland County Clerk | | 201 S. Jones, Room 150 | | Norman | OK | 73069 | 405-366-0250 | 405-366-0205 |
| Cobb County Clerk of the Superior Court | | 32 Waddell St | P.O. Box 3370 | Marietta | GA | 30090 | 770-528-1300 | 770-528-1382 |
| Collier County Clerk of the Circuit Court | | Collier County Courthouse | 3301 Tamiami Trail East | Naples | FL | 34112 | 239-252-2646 | 239-252-2755 |
| Collin County Clerk's Office | Collin County Government Center | Annex A, First Floor | 200 S. McDonald, Suite 120 | McKinney | TX | 75069 | 972-548-4185 | 972-547-5731 |
| Contra Costa County Clerk & Recorder | | 555 Escobar St | | Martinez | CA | 94553 | 925-335-7900 | 925-335-1913 |
| Cook County Recorder of Deeds | | 118 North Clark Street | | Chicago | IL | 60602 | 312-603-5050 | 312-603-5107 |
| Coweta County Superior Court Clerk | Coweta County Justice Center | 72 Greenville Street | | Newnan | GA | 30263 | 770-254-2695 | 770-254-2697 |
| Cuyahoga County Recorder | | 1219 Ontario Street | | Cleveland | OH | 44113 | 216-443-5898 | 216-443-8193 |
| Dallas County Clerk | | Records Building, 2nd Floor | | Dallas | TX | 75202 | 214.653.7099 | 214-653-7176 |
| Davidson County Register of Deeds | | 501 Broadway, Nashville | | Nashville | TN | 37201-5007 | 615-615-6790 | 615-862-6766 |
| Douglas County Clerk and Recorder's Office | | 301 Wilcox Street | | Castle Rock | CO | 80104 | 303-660-7469 | 303-814-2750 |
| Douglas County Clerk of Superior Court | | Douglas County Courthouse | 8700 Hospital Drive | Douglasville | GA | 30134 | 770-920-7252 | 770-920-7381 |
| DuPage County Recorder | | Jack T. Knuepfer Admin Bldg | 421 North County Farm Rd | Wheaton | IL | 60187 | 630-407-2400 | 630-407-5303 |
| Duval County Clerk of the Circuit Court | Recording Department | Duval County Courthouse | 330 E Bay St Rm 103 | Jacksonville | FL | 32202 | 904-630-2046 | 904-630-2979 |
| East Baton Rouge Parish Clerk of Court | | 222 Saint Louis St | | Baton Rouge | LA | 70802 | 225-389-3960 | 225-389-3392 |
| El Paso Clerk and Recorder | | Centennial Hall | 200 S. Cascade Avenue | Colorado Springs | CO | 80903 | 719-520-6216 | 719-520-6212 |
| Essex County Register of Deeds & Mortgages | | Hall of Records | 465 Martin Luther King Jr. Blvd | Newark | NJ | 07102 | 973-621-4960 | 973-621-2537 |
| Fairfax County Circuit Court Clerk | | 4110 Chain Bridge Rd | | Fairfax | VA | 22030 | 703-691-7320 | 703-273-6564 |
| Fayette County Clerk | | 162 East Main Street Rm 131 | | Lexington | KY | 40507-1334 | 859-253-3344 | 859-255-0561 |
| Forsyth County Clerk of Court | | 100 Courthouse Square Rm 110 | | Cumming | GA | 30130 | 706-781-2120 | 770-886-2858 |
| Franklin County Recorder | | 373 S High Street 18th Fl | | Columbus | OH | 43215 | 614-462-3378 | 614-462-4299 |
| Fulton County Clerk of Superior Court | | 136 Pryor Street NW Rm 106 | | Atlanta | GA | 30303 | 404-730-5313 | 404-302-8416 |
| Galveston County Clerk's Office | | 600 59th Street, Suite 2001 | | Galveston | TX | 77551-4180 | 409-766-2200 | 409-765-3160 |
| Grayson County Courthouse | County Clerk | 100 W. Houston, Ste. 17 | | Sherman | TX | 75090 | 903-813-4238 | 903-813-4382 |
| Gwinnett County Clerk Of Court | | 75 Langley Drive | PO Box 2050 | Lawrenceville | GA | 30046 | 770-822-8100 | 770-619-6005 |
| Hamilton County Recorder | | 138 E. Court Street Ste 209 | | Cincinnati | OH | 45202 | 513-946-4600 | 513-946-4577 |
| Harris County Clerk's Office | | 201 Caroline | | Houston | TX | 77021 | 713-755-6439 | 713-755-4983 |
| Harris County Clerk's Office | Beverly Kaufman | Harris County Clerk | P.O. BOX 1525 | Houston | TX | 77251-1525 | 713-755-6439 | 713-755-4983 |
| Houston County Superior Court Clerk | | 201 Perry Pkwy | | Perry | GA | 31069 | 478-218-4720 | 478-218-4715 |
| Indian River County Clerk of the Circuit Court | | 2000 16th Ave | | Vero Beach | FL | 32960 | 772-770-5185 | 772-770-5008 |
| Jackson County Clerk | | 415 E. 12th St., Rm 104 | | Kansas City | MO | 64106 | 816-881-3192 | 816-881-3719 |
| Jackson County Register of Deeds | | 120 W. Michigan Avenue | | Jackson | MI | 49201 | 517-788-4350 | 517-788-4686 |
| Jefferson County Clerk's Office | | 527 West Jefferson Street | | Louisville | KY | 40202 | 502-574-5700 | 502-574-5566 |
| Jefferson County Probate Court | Recording Department | Jefferson County Courthouse | 716 Richard Arrington Jr Blvd Ste 130 | Birmingham | AL | 35203 | 205-325-5411 | 205-327-3723 |
| Jefferson Parish Clerk of Court | | 1221 Elmwood Park Blvd | | Jefferson | LA | 70123 | 504-736-6390 | 504-736-8738 |
| Johnson County Clerk | | 2 North Main St | | Cleburne | TX | 76033 | 817)556-6321 | 817-556-6327 |
| Johnson County Records & Tax Administration | | 111 S. Cherry St. Suite 1200 | | Olathe | KS | 66061 | 913-715-0775 | 913-715-0800 |
| Kane County Recorder | | 719 Batavia Ave. | P.O. Box 71 | Geneva | IL | 60134 | 708-232-5935 | 630-232-5945 |
| Kendall County Recorder | | 111 West Fox | | Yorkville | IL | 60560 | 708-553-4104ext4112 | 630-553-5283 |

11/11/2008 7:59 PM
County Recorder Offices re Closing Stores 081110 - Fax

Circuit City Stores, Inc.
County Recorder Offices

| Office | NoticeName | Address 1 | Address 2 | City | State | Zip | Telephone | Fax |
|---|---|---|---|---|---|---|---|---|
| King County Recorder | | 500 Fourth Street, Suite 311 | | Seattle | WA | 98104 | 206)296-1570 | 206-205-8396 |
| Kings County Register | | Brooklyn Municipal Bldg | 210 Joralemon St., Room 2 | Brooklyn | NY | 11201 | 718-802-3590 | 718-802-3745 |
| Lake County Recorder | | 105 Main Street, P.O. Box 490 | | Painesville | OH | 44077 | 440-350-2510 | 440-350-5940 |
| Lake County Recorder of Deeds | | 18 N. County St | | Waukegan | IL | 60085 | 847-377-2575 | 847-625-7200 |
| Lee County Chancery Court Clerk | | 300 West Main Street | | Tupelo | MS | 38802-7127 | 601-841-9100 | 662-680-6091 |
| Leon County Clerk of Court | | 313 S Calhoun St Rm No 101 | PO Box 726 | Tallahassee | FL | 32302-0726 | 850-577-4030 | 850-577-4013 |
| Lorain County Recorder | | 226 Middle Avenue | | Elyria | OH | 44035 | 440-329-5148 | 440-329-5477 |
| Los Angeles County Registrar | Recorder & County Clerk | 12400 East Imperial Hwy | | Norwalk | CA | 90640 | 562-462-2125 | 562-462-1430 |
| Maricopa County Recorder | | 111 S Third Ave | | Phoenix | AZ | 85003 | 602-506-3535 | 602-506-6402 |
| Marin County Recorder | | 3501 Civic Center Drive Ste 232 | | San Rafael | CA | 94903 | 415-499-6092 | 415-499-7893 |
| Marion County Recorder | | 721 City-County Building | 200 E. Wahington Ste 721 | Indianapolis | IN | 46204 | 317-327-4020 | 317-327-3844 |
| Maury County Register of Deeds | | 1 Public Square Room 108 | | Columbia | TN | 38401 | 931-375-2101 | 931-375-2119 |
| McCracken County Clerk | | 7th & Washington Street | Po Box 609 | Paducah | KY | 42002-0609 | 270-444-4700 | 270-444-4704 |
| McHenry County Recorder | | Government Center | 2200 N. Seminary Ave | Woodstock | IL | 60098 | 815-334-4110 | 815-338-9612 |
| Mecklenburg County Register of Deeds | | 720 East Fourth Street, Rm 103 | | Charlotte | NC | 28202 | 704-336-2442 | 704-336-7699 |
| Merced County Recorder | | 2222 M Street  Main Fl | | Merced | CA | 95340 | 209-385-7627 | 209-385-7626 |
| Milwaukee County Register of Deeds | | 901 North Ninth Street, Room 103 | | Milwaukee | WI | 53233-1458 | 414)278-4005 | 414-223-1257 |
| Monmouth County Clerk | | 33 Mechanic Street | | Freehold | NJ | 07728 | 732-431-7324 | 732-409-7566 |
| Muskegon County Register Of Deeds | | Kobza Hall Of Justice | 990 Terrace St | Muskegon | MI | 49442 | 231.724.6271 | 231-724-6842 |
| Nassau County Clerk | | 240 Old Country Road, Room 105 | | Mineola | NY | 11501 | 516-571-2664 | 516-571-2058 |
| New York County City Of New York Register | | 31 Chambers Street | | New York | NY | 10007 | 646-386-5000 | 212-374-3520 |
| Oklahoma County Clerk | | 320 Robert S. Kerr No 313 | | Oklahoma City | OK | 73102 | 405-713-1270 | 405-713-2335 |
| Orange County Clerk Recorder | | 12 Civic Center Plaza | Bldg 12 | Santa Ana | CA | 92701 | 714.834.2500 | 714-834-2575 |
| Orange County Comptroller | | 109 E Church St Ste 300 | | Orlando | FL | 32801 | 407-836-2799 | 407-836-5120 |
| Paulding County Clerk of Superior Court | | 11 Court House Sq | | Dallas | GA | 30132 | 770-443-7527 | 770-505-3863 |
| Prince George's County Clerk of the Circuit Court | Land Records Dept. | 14735 Main St., Rm No M1401 | | Upper Marlboro | MD | 20772 | 301-952-3352 | 301-952-3775 |
| Prince William County Clerk of the Circuit Court | | Judicial Center | 9311 Lee Avenue, Room 306 | Manassas | VA | 20110 | 703-792-6015 | 703-792-6121 |
| Richland County Recorder | | 50 Park Avenue East | | Mansfield | OH | 44902 | 419-774-5602 | 419-774-5603 |
| Riverside County County Clerk-Recorder | | 4080 Lemon St, 1st Floor | P.O. Box 12004 | Riverside | CA | 92502-2204 | 951-486-7000 | 951-955-3730 |
| Rockdale County Clerk of Courts | | Rockdale County Courthouse | 922 Court Street | Conyers | GA | 30012 | 770-929-4068 | 770-761-3046 |
| Rockland County Clerk | | County Courthouse | 1 South Main Street, Ste 100 | New City | NY | 10956-3549 | 845-638-5070 | 845-638-5647 |
| Saint Tammany Parish Clerk of Court | | 701 North Columbia St | | Covington | LA | 70433 | 985-809-8700 | 985-809-8190 |
| San Bernardino County Auditor-Controll-Recorder | | 222 West Hospitality Ln | | San Bernadino | CA | 92415-0022 | 909-387-8322 | 909-386-8940 |
| San Diego County Assessor/Recorder/County Clerk | County Admin. Center | 1600 Pacific Highway Rm 260 | | San Diego | CA | 92101 | 619-238-8158 | 619-557-4155 |
| San Mateo County Clerk-Recorder | | 555 County Center First Fl | | Redwood City | CA | 94063-1665 | 650-363.4500 | 650-363-4843 |
| Santa Barbara County Recorder | | 1100 Anacapa St | | Santa Barbara | CA | 93102-0159 | 805-568-2250 | 805-568-2266 |
| Santa Clara County County Clerk/Recorder | | 70 West Hedding St (at First Street) | | San Jose | CA | 95110 | 408-299-5667 | 408-280-1768 |
| Shelby County Register of Deeds | | 1075 Mullins Station, Suite W165 | | Memphis | TN | 38134 | 901-379-7500 | 901-379-7577 |
| Solano County Recorder | | 530 Union Avenue Ste 100 | | Fairfield | CA | 94533 | 707-421-7000 | 707-784-9002 |
| St. Joseph Recorders Office | | 227 W. Jefferson Blvd 3rd Fl | | South Bend | IN | 46601 | 574-235-9525 | 574-235-5170 |
| St. Louis County Recorder of Deeds | | 41 S. Central Ave | | Clayton | MO | 63105-1799 | 314-615-2500 | 314-615-4964 |
| Suffolk County Clerk | | 310 Center Drive | | Riverhead | NY | 11901-3392 | 631-852-2000 | 631-853-5835 |
| Summit County Fiscal Officer | | Summit County Fiscal Office | 175 S. Main Street, Rm | Akron | OH | 44308 | 330-643-2715 | 330-643-2622 |
| Tarrant County Clerk, Real Property Filing Office | | County Courthouse | 100 W. Weatherford St Room 130A | Fort Worth | TX | 76196-0401 | 817-884-1195 | 817-831-6475 |
| Tippecanoe County Recorder | | Tippecanoe Co. Office, Second Fl | 20 North 3rd St | Lafayette | IN | 47901 | 812-423-9352 | 765-423-9194 |
| Town of Orange Town Clerk | | Town Hall | 617 Orange Ctr Rd | Orange | CT | 06477 | 315-963-3900 | 315-963-3900 |
| Ventura County Recorder's Office | | Hall of Administration | Main Plaza 800 S Victoria Avenue | Ventura | CA | 93009 | 805-654-2290 | 805-645-1305 |
| Washington County Circuit Clerk | | 280 N College Ste 302 | | Fayetteville | AR | 72701 | 479-444-1538 | 479-444-1537 |
| Washoe County Recorder's Office | | 1001 E. 9th Street, Bldg A, Suite 150 | | Reno | NV | 89520 | 775-328-3661 | 775-325-8010 |
| Wayne County Clerk | | Young Municipal Center | 2 Woodward Ave., 2nd floor, Rm. 201 | Detroit | MI | 48226 | 313-224-6262 | 313-224-5364 |
| Will County Recorder | Executive Centre | 58 East Clinton Street | | Joliet | IL | 60432-4143 | 815-740-4637 | 815-740-4638 |

11/11/2008 7:59 PM
County Recorder Offices re Closing Stores 081110 - Fax

Circuit City Stores, Inc.
County Recorder Offices

| Office | NoticeName | Address 1 | Address 2 | City | State | Zip | Telephone | Fax |
|---|---|---|---|---|---|---|---|---|
| Williamson County Clerk | | 405 Martin Luther King St | | Georgetown | TX | 78626-4901 | 512-943-1515 | 512-943-1616 |

Circuit City Stores, Inc.
County Taxing Authorities

| Office | NoticeName | Address 1 | Address 2 | City | State | Zip | Telephone | Fax |
|---|---|---|---|---|---|---|---|---|
| Adams County Treasurer's Office | Diane Christner, Treasurer | Adams County Building 450 South 4th Ave. | | Brighton | CO | 80601-3193 | 303-654-6160 | 303-654-6171 |
| Alameda County Treasurer-Tax Collector | Donald R White | 1221 Oak St. Rm137 | | Oakland | CA | 94612 | 510-272-6803 | 510-272-3856 |
| Albemarle County Assessor | Finance Administration | 401 McIntire Rd | | Charlottesville | VA | 22902 | 434-296-5851 | 434-872-4598 |
| Athens-Clarke County Tax Assessor | Nancy Denson | P.O. Box 1768 | Athens-Clarke County Courthouse 325 E Washington St. Ste250 | Athens | GA | 30603 | 706- 613-3120 | 706- 613-3129 |
| Baltimore County Tax Sale | Tax Collector | 400 Washington Ave | | Towson | MD | 21204 | 410-887-3313 | 410-887-3097 |
| Bay County Tax Collector | Peggy Brannon | 648 Mullberry Avenue | Po Box 2285 | Panama City | FL | 32401/32402 | 850-784-4090 | 850-784-6180 |
| Bell County Tax Assessor-Collector | Sharon Long - Assessor & Collector | PO Box 669 | | Belton | TX | 76513 | 254-933-5319 | 254-933-5325 |
| Calhoun County Tax Collector | Karen Roper | 1702 Noble St Ste 104 | | Anniston | AL | 36201 | 256-241-2840 | 256-231-1890 |
| Clark County Assessor | Treasurer | Clark County Government 501 E Court Ave. | | Jeffersonville | IN | 47130 | 812-285-6205 | 812-285-6366 |
| Clay County's Treasurer's Office | Sheila Ernzen | 1 Courthouse Square | | Liberty | MO | 64068 | 816-407-3540 | 816-407-3541 |
| Clayton County Tax Assessors Office | Terry L Baskin | Clayton County Admin, Annex 3, 2nd floor,121 S McDonough St | | Jonesboro | GA | 30236 | 770-477-3311 | 770-477-3326 |
| Cleveland County Assessor | Saundra DeSelms - Treasurer | 201 S Jones Suite 100 | | Norman | OK | 73069 | 405-366-0217 | 405-366-0220 |
| Cobb County Tax Commissioner | Gail Downing | PO Box 649 | | Marietta | GA | 30061-0649 | 770- 528-8600 | 770- 528-8679 |
| Collier County Tax Collector | Guy L Carlton | 3301Tamiami Trail E BuildingC-1 Rm310 | | Naples | FL | 34112-4997 | 239-774-8171 | 239-252-8852 |
| Collin County Tax Assessor and Collector | Kenneth Maun - Assessor & Collector | 1800 N Graves St | | McKinney | TX | 75069 | 972-547-5020 | 972-547-5040 |
| Contra Costa County Assessor | Bill Pollacek | Finance Building 625 Court St Room 100 | | Martinez | CA | 94553 | 925-957-2888 | 925-957-2898 |
| Cook County Treasurer's Office | Maria Pappas | Cook County Treasurer's Office,118 N Clark St. Ste112 | | Chicago | IL | 60602 | 312-443-5100 | 312-603-4147 |
| County of SB Treasurer-Tax Collector | Bernice James | PO Box 579 | | Santa Barbara | CA | 93102-0579 | 805-568-2490 | 805-568-2488 |
| Coweta County Tax Commissioner | Tommy Ferrell | 22 E Broad St- County Admin Building | PO Box 195 | Newnan | GA | 30264 | 770-254-2670 | 770-254-2634 |
| Cuyahoga County Auditor/Assessor | Jim Rokakis - Treasurer | 1219 Ontario St | | Cleveland | OH | 44113 | 216-443-7400 | 216-443-7463 |
| Dallas County Tax Assessor-Collector | David Childs - Tax Assessor & Collector | 500 Elm Street | | Dallas | TX | 75202 | 214-653-7811 | 214-653-7887 |
| Davidson County Assessor of Property | Charlie Cardwell - Trustee | 800 2nd Ave N | | Nashville | TN | 37201 | 615-862-6330 | 615-862-6337 |
| Douglas County Tax Assessors Office | Ann Jones Guider | 8700 Hospital Dr-Main Floor- Douglas County Courthouse | | Douglasville | GA | 30134 | 770-920-7272 | 770-920-7404 |
| Douglas County Tax Commissioner | Sharon K Jones | 100 Third St., Suite 120 | | Castle Rock | CO | 80104 | 303-660-7455 | 303-660-9022 |
| DuPage County Treasurer | Gwen Henry | DuPage County Treasurer's Office-First Floor S, 421 N County Farm Rd. | | Wheaton | IL | 60187 | 630-407-5900 | 630-407-5999 |
| Duval County Property Appraiser, Land Records Division | Mike Hogan | 231 E. Forsyth St. | | Jacksonville | FL | 32202 | 904-630-1916 | 904-630-7312 |
| East Baton Rouge Parish Assessor | East Baton Rouge Parish Assessor | 222 St Louis St Rm 126 | | Baton Rouge | LA | 70802 | 225-389-3920 | 225-389-3392 |
| El Paso County Tax Assessor-Collector | Sandra J Damron | 27 E. Vermijo Ave | | Colorado Springs | CO | 80903 | 719-520-6666 | 719-635-3115 |
| Essex County Board of Taxation | Paul Hopkins II | 465 Dr Martin Luther King Blvd | | Newark | NJ | 7102 | 973-621-4443 | 973-621-5209 |
| Fairfax County Department of Tax Administration | Kevin Greenlief - Department of Tax Administration Director | 12000 Government Center Pkwy | | Fairfax | VA | 22035 | 703-222-8234 | 703-324-3935 |
| Fayette County Property Valuation Administrator | Renee True - Property Valuation Administration | 101 E Vine St Ste 600 | | Lexington | KY | 40507 | 859-246-2722 | 859-246-2729 |
| Forsyth County Tax Commissioner | Matthew C Ledbetter | 1092 Tribble Gap Rd | | Cumming | GA | 30040 | 770-781-2110 | 770-886-2828 |
| Franklin County Treasurer | Edward Leonard - Treasurer | 373 S High St Fl 17 | | Colombus | OH | 43215 | 614-462-3438 | 614-462-7167 |
| Fulton County Tax Commissioner | Arthur E Ferdinand | 141 Pryor St. | | Atlanta | GA | 30303 | 404-730-6100 | 404-730-6154 |
| Galveston County Tax Assessor-Collector | Cheryl Jognson - Tax Assessor & Collector | 722 Moody Av | | Galveston | TX | 77550 | 409-766-2284 | 409-766-2479 |
| Grayson County Tax Assessor/Collector | John Ramsey - Tax Assessor & Collector | 100 W Houston Ste 11 | | Sherman | TX | 75090 | 903-892-8297 | 903-893-4973 |
| Gwinnett County Tax Assessor | Katherine Sherrington | Gwinnett Justice and Administrative Center- 75 Langley Dr. | | Lawrenceville | GA | 30045 | 770-822-7324 | 770-822-7767 |
| Hamilton County Auditor | Robert Goering -Treasurer | 138 East Court St | | Cincinnati | OH | 45202 | 513-946-4800 | 513-946-4818 |
| Harris County Tax Office | Paul Bettencourt - Tax Assessor & Collector | PO Box 4663 | | Houston | TX | 77210 | 713-368-2000 | 713-368-2549 |
| Houston County Tax Assessors Office | Mark Kushinka | PO Drawer 7799 200 Carl Vinson Parkway | | Warner Robbins | GA | 31088 | 478-542-2110 | 478-542-2041 |
| Indian River Tax Collector | Charles W Sembler | P.O. Box 1509 | | Vero Beach | FL | 32961-1509 | 772-567-8000 X1338 | 772-770-5009 |
| Jackson County Assessment Department | Roger Hudson | 1 Barton Square | | Jackson | MO | 63755 | 573-243-3720 | 573-204-2465 |
| Jackson County Treasurer's Office | Treasurer | 120 W Michigan | | Jackson | MI | 49201 | 517-788-4418 | 517-788-4642 |
| Jefferson County Property Value Administrator | Tony Lindauer - Property Valuation Administration | 531 Court Place Ste 504 | Fiscal Court Building | Louisville | KY | 40202 | 502-574-6380 | 502-574-6108 |
| Jefferson County Tax Assessor | J.T Smallwood | Room 160 Courthouse | 716 Richard Arrington Blvd N | Birmingham | AL | 35203 | 205-325-5500 | 205-325-4884 |
| Jefferson County Tax Assessor | Tax Assessor | 200 Derbigny Street | | Gretna | LA | 70053 | 504-362-4100 | 504-366-4087 |
| Johnson County Tax Assessor-Collector | Tax Administration | 111 S Cherry St Ste 1200 | | Olathe | KS | 66061 | 913-715-0775 | 913-715-0800 |
| Johnson County Tax Office | Scott Porter - Tax Assessor & Collector | PO Box 75 | | Cleburne | TX | 76033 | 817-558-0122 | 817-556-0826 |

11/11/2008 7:59 PM
County Taxing Authorities re Store Closings 081110 - Fax

Circuit City Stores, Inc.
County Taxing Authorities

| Office | NoticeName | Address 1 | Address 2 | City | State | Zip | Telephone | Fax |
|--------|------------|-----------|-----------|------|-------|-----|-----------|-----|
| Kane County Treasurer | David J Rickert | 719 S Batavia Ave | | Geneva | IL | 60134 | 630-232-3565 | 630-208-7549 |
| Kendall County Assessor's Office | Jill Ferco | Kendall County Collector-111 West Fox St. | | Yorkville | IL | 60560 | 630-553-4124 | 630-553-4117 |
| King County Assessor | Scott Matheson - Manager | 500 4th Ave | Treasury Operations Section | Seattle | WA | 98104 | 206-296-7326 | 206-296-7345 |
| Lake County Treasurer | Robert Skidmore | 18 N County St. 1st Floor Rm102 | | Waukegan | IL | 60085 | 847-377-2323 | 847-625-7409 |
| Lake County Treasurer | John Crocker - Treasurer | 105 Main St | | Plainesville | OH | 44077 | 440-350-2516 | 440-350-2623 |
| Lee County Tax Collector | Leroy Belk - Tax Collector | PO Box 1785 | | Tupelo | MS | 38801 | 662-841-9034 | 662-841-9148 |
| Leon County Tax Collector | Doris Maloy | 3425 Thomasville Rd Ste 19 | PO Box 1835 | Tallahassee | FL | 32309/32302-1835 | 850-488-4735 | 850-410-2562 |
| Lorain County Auditor | Mark Stewart - County Auditor | 226 Middle Ave Fl 2 | | Elyria | OH | 44035 | 440-3295207 | 440-329-5477 |
| Los Angeles County Treasurer and Tax Collector | Mark J Saladino | 500 W Temple St | | Los Angeles | CA | 90012 | 213-974-2101 | 213-626-1812 |
| Macon/Bibb Tax Assessors' Office | Thomas W Tedders Jr | 601 Mulberry St. | | Macon | GA | 31201 | 478-749-6400 | 478-621-6329 |
| Manassas Treasurer | Robin Perkins - Treasurer | 9027 Center St Rm 103 | | Manassas | VA | 20110 | 703-257-8242 | 703-257-8303 |
| Maricopa County Assessor | Charles Hoskins | Maricopa County Treasurer-301 W Jefferson Rm 100 | | Phoenix | AZ | 85003-2199 | 602-506-8511 | 602-506-1102 |
| Marin County Treasurer Tax Collector | Michael Smith | 3501 Civic Center Drive, Room 202 | P.O. Box 4220 | San Rafael | CA | 94913-4220 | 415-499-6133 | 415-507-4011 |
| Marion County Assessor | Mike Rodman | PO Box 6145 | Ste1001-200 E Washington St | Indianapolis | IN | 46206-6145/46204 | 317-327-4444 | 317-327-8329 |
| Maury County Assessor of Property | Jim Dooley | 6 Public Square | | Columbia | TN | 38401 | 931-375-4001 | 931-375-4019 |
| McCracken County Tax Administrator | Tax Administration | 301 S 6th St | | Paducah | KY | 42003 | 270-444-4722 | 270-444-4737 |
| McHenry County Office of Assesments | William W LeFew | McHenry County Treasurer Government Center 2200 N Seminary Ave. | | Woodstock | IL | 60098 | 815-334-4260 | 815-338-1737 |
| Mecklenburg Property Assessment and Land Records Management | Olga Babchenko - Bankruptcy Specialist | 701 E Stonewall St | | Charlotte | NC | 28203 | 704-336-7601 | 704-336-7553 |
| Merced County Treasurer-Tax Collector | Karen Adams | 2222 M Street | | Merced | CA | 95340 | 209-385-7592 | 209-725-3905 |
| Milwaukee County Office of the Register of Deeds | Daniel Diliberti - Treasurer | 901 N 9th St | | Milwaukee | WI | 53233 | 414-278-4033 | 414-223-1383 |
| Monmouth County Tax Board | Matthew Clark - Tax Administrator | 1 East Main St | | Freehold | NJ | 7728 | 732-431-7404 | 732-409-4890 |
| Musegon County Treasurer | Treasurer - Tony Moulatsiotis | 900 Terrace St Fl 2 | | Muskegon | MI | 49442 | 231-724-6261 | 231-724-6549 |
| Nassau County Department of Assessment | Steven Conkling - Treasurer | 240 Old Country Road | | Mineola | NY | 11501 | 516-571-1500 | |
| Nassau County Treasurer | Steven Conkling - Treasurer | 1550 Franklin Ave | | Mineola | NY | 10038 | 516-571-2090 | 516-571-5972 |
| NYC Department of Finance | NYC Department of Finance - Legal Affairs | 345 Adams St | Attn: Maria Augosto | Brooklyn | NY | 11201 | 718-237-8656 | 718-403-3899 |
| NYC Department of Finance | NYC Department of Finance - Legal Affairs | 345 Adams St | Attn: Maria Augosto | Brooklyn | NY | 11201 | 718-237-8656 | 718-403-3899 |
| NYC Department of Finance | NYC Department of Finance - Legal Affairs | 345 Adams St | Attn: Maria Augosto | Brooklyn | NY | 11201 | 718-237-8656 | 718-403-3899 |
| Oakland County Treasurer's Office | Diane Rooark - Bankruptcy Supervisor | 1200 N Telegraph Rd Bldg 12 E | | Pontiac | MI | 48341 | 248-858-0611 | 248-858-1810 |
| Oklahoma County Assessor's Office | Forrest Freeman - Treasurer | 320 Robert S Kerr Rm 307 | | Oklahoma City | OK | 73102 | 405-713-1300 | 405-713-7158 |
| Orange County Tax Collector | Earl K Wood | 200 South Orange Ave ste 1500 | | Orlando | FL | 32801 | 407-836-2705 | 407-836-2730 |
| Orange County Treasurer-Tax Collector | Chriss Street | 12 Civic Center Plaza G-76 | | Santa Ana | CA | 92701 | 714-834-3545 | 714-834-2912 |
| Paulding County Board of Assessors | Bill Watson | 25 Courthouse Square- Rm203 | | Dallas | GA | 30132 | 770-443-7581 | 770-443-7588 |
| Prince George's County Administration Bldg | Tax Collector | 14741 Governor Oden Bowie Drive | | Upper Marlboro | MD | 20772 | 301-952-4030 | 301-952-3148 |
| Richland County Assessor's Office | Bart Hamilton - Treasurer | 50 Park Ave E | | Mansfield | OH | 44902 | 419-774-5622 | 419-774-5603 |
| Riverside County Assessor-County Clerk-Recorder | Paul McDonnell | PO Box 12005 | | Riverside | CA | 92502-2205 | 951-955-3999 | 951-955-3906 |
| Rockdale County Board of Assessors | Dan Ray | Post Office Box 1497 | | Conyers | GA | 30012 | 770-929-4152 | 770-785-6826 |
| Rockland County Real Property Tax | Chris Kopf - Commissioner of Finance | 18 New Hampstead Rd | | New City | NY | 10956 | 845-638-5136 | 845-638-5644 |
| Saint Tammany County Tax Assessor | Tax Assessor | 701 N Columbia St | | Covington | LA | 70433 | 985-809-8180 | 985-809-8190 |
| San Bernardino County Assessor | Dick Larson | 172 W 3rd St. 1st Floor | | San Bernardino | CA | 92415-0360 | 909-387-6383 | 909-387-6326 |
| San Diego County Assessor | Dan V McAllister | 1600 Pacific Hwy Rm112 | | San Diego | CA | 92101 | 619-531-5225 | 619-557-4093 |
| San Mateo County Tax Collector/Treasurer/Revenue Services | Lee Buffington | 555 County Center | | Redwood City | CA | 94063 | 650-363-4580 | 650-363-4944 |
| Santa Clara County Assessor | John V Guthrie | 70 West Hedding East Wing 2nd Floor | | San Jose | CA | 95110 | 408-299-5201 | 408-289-8629 |
| Shelby County Assessor | Paul Mattila - Trustee | 160 N Main Ste 200 | | Memphis | TN | 38103 | 901-521-1823 | 901-545-4531 |
| Solano County Assessor | Charles Lomeli | 600 Texas Street | | Farfield | CA | 94533 | 707-421-6295 | 707-784-6311 |
| St. Joseph County Treasurer's Office | Sean J Coleman | PO Box 4758 | | South Bend | IN | 46634 | 574-235-9531 | 574-235-9023 |
| St. Louis County Department of Revenue | Collector of Revenue - John Friganza | 41 S Central Ave | | Clayton | MO | 63105 | 314-615-5500 | 314-615-3707 |
| Suffolk County Real Property Tax Service Agency | Angie Carpenter - Treasurer | 330 Center Dr | | Riverhead | NY | 11901 | 631-852-1523 | 631-852-2752 |
| Summit County Fiscal Office Treasurer Division | John Donofrio Fiscal Officer | 175 S Main St Fl 3 | | Akron | OH | 44308 | 330-643-5381 | 330-643-2622 |
| Tarrant County Tax Assessor/Collector | Betsy Price - Tax Assessor & Collector | 100 E Weatherford | | Fort Worth | TX | 76196 | 817-884-1111 | 817-884-1555 |
| Tax Collector | Sandra D. Pierson | 617 Orange Center Road | Town Hall | Orange | CT | 06477 | 203-891-2122 | 203-891-2185 |
| Tippecanoe County Assessor | Bob Plantenga | Tippecanoe County Office, Second Floor, 20 N 3rd St. | | Lafayette | IN | 47901 | 765-423-9273 | 765-423-9158 |
| Ventura County Assessor's Office | Lawrence L Matheney | 800 S Victoria Ave | | Ventura | CA | 93009-1290 | 805-654-3726 | 805-654-2189 |
| Washington County Tax Collector | David Ruff | 280 North College Suite 202 | | Fayetteville | AR | 72701 | 479-444-1526 | 479-444-1881 |
| Washoe County Assessor | Bill Berrum | PO Box 30039 | | Reno | NV | 89520 | 775-328-2510 | 775-328-2500 |

Circuit City Stores, Inc.
County Taxing Authorities

| Office | NoticeName | Address 1 | Address 2 | City | State | Zip | Telephone | Fax |
|--------|-----------|-----------|-----------|------|-------|-----|-----------|-----|
| Wayne County County Treasurer | Raymond J Wojtowicz - Treasurer | 400 Monroe St Fl 5 | | Detroit | MI | 48226 | 313-224-5990 | 313-224-2921 |
| Will County Treasurer | Pat McGuire | Will County Office Bldg 302 N Chicago St. | | Joliet | IL | 60432 | 815-740-4675 | 815-740-4695 |
| Williamson County Tax Assessor-Collector | Deborah Hunt - Tax Assessor & Collector | 904 S Main St | | Georgetown | TX | 78626 | 512-943-1601 | 512-943-1619 |

11/11/2008 7:59 PM
County Taxing Authorities re Store Closings 081110 - Fax

Circuit City Stores, Inc.
Government Agencies Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|
| Afa Ripley, Jr. | American Samoa Gov't | Executive Office Building Utulei | Territory of American Samoa | | Pago Pago | AS | 96799 | Samoa | 684-633-4116 | 684-633-2269 |
| Alaska Dept. Of Commerce, Community | & Economic Development | Division Of Corporations | 150 Third Street, Suite 217 | Po Box 110807 | Juneau | AK | 99801-0807 | | 907-465-2534 | 907-465-2974 |
| Alicia G. Limtiaco | Office Of The Attorney General | Judicial Center Building | Suite 2-200e | 120 W. O'brien Drive | Hagatna | | 96910 | Guam | 671-475-3409 | 671-472-2493 |
| Andrew Cuomo | Office Of The Attorney General | State Of New York | Dept. Of Law – The Capitol | 2nd Floor | Albany | NY | 12224 | | 518-474-7330 | 518-473-9907 |
| Arizona Corporation Commission | | 1300 W. Washington | | | Phoenix | AZ | 85007 | | 602-542-3026 | 602-542-0900 |
| Bill Mccollum | Office Of The Attorney General | State Of Florida | The Capitol, Pl 01 | | Tallahassee | FL | 32399-1050 | | 850-414-3300 | 850-414-2641 |
| Bob McDonnell | Office Of The Attorney General | State Of Virginia | 900 E. Main St. | | Richmond | VA | 23219 | | 804-786-2071 | 804-786-1991 |
| California Franchise Tax Board | Bankruptcy | Mail Stop Be A345 | Po Box 2952 | | Sacramento | CA | 95812-2952 | | 916-845-4750 | 916-845-9799 |
| California Franchise Tax Board | Franchise Tax Board | Po Box 1468 | | | Sacramento | CA | 95812-1468 | | 916-845-4375 | 916-845-0145 |
| Catherine Cortez Masto | Office Of The Attorney General | State Of Nevada | Old Supreme Ct. Bldg., | 100 N. Carson St. | Carson City | NV | 89701 | | 775-684-1100 | 775-684-1108 |
| Commonwealth Of Kentucky | Secretary Of State | 154 State Capitol Building | 700 Capitol Ave. | | Frankfort | KY | 40601 | | 502-564-7330 | 502-564-4075 |
| Commonwealth Of Massachusetts | Secretary Of The Commonwealth | One Ashburton Place, Rm 1710 | | | Boston | MA | 02108 | | 617-727-9640 | 617-742-4538 |
| Commonwealth Of Pennsylvania | Secretary Of The Commonwealth | 206 North Office Building | Po Box 8722 | | Harrisburg | PA | 17105-8722 | | 717-787-1057 | 717-783-2244 |
| Commonwealth Of Virginia | State Corporation Commission | Tyler Building | 1300 E. Main Street | | Richmond | VA | 23219 | | 804-371-9967 | 804-371-9734 |
| Darrell V. Mcgraw, Jr. | Office Of The Attorney General | State Of West Virginia | State Capitol Bldg., Rm E-26 | 1900 Kanawha Bldg., East | Charleston | WV | 25305-0220 | | 304-558-2021 | 304-558-0140 |
| Department Of State | San Francisco Street | Po Box 3271 | Old San Juan Station | | San Juan | PR | 00902-3271 | Puerto Rico | 787-722-2121 | 787-725-4072 |
| District Of Columbia | Department Of Consumer | & Regulatory Affairs | 941 North Capitol St., NE | 9th Floor | Washington | DC | 20002 | | 202-442-4400 | 202-442-9445 |
| Douglas F. Gansler | Office Of The Attorney General | State Of Maryland | 200 St. Paul Place | | Baltimore | MD | 21202-2022 | | 410-576-6300 | 410-576-6404 |
| Dustin Mcdaniel | Office Of The Attorney General | State Of Arkansas | 200 Tower Bldg. | 323 Center Street | Little Rock | AR | 72201-2610 | | 501-682-2007 | 501-682-8084 |
| Edmond G. Jerry Brown, Jr. | Office Of The Attorney General | State Of California | 1300 I Street, Suite 1740 | | Sacramento | CA | 95814 | | 916-445-9555 | 916-324-5205 |
| G. Steven Rowe | Office Of The Attorney General | State Of Maine | State House Station 6 | | Augusta | ME | 04333 | | 207-626-8800 | 207 626 8828 |
| Gary King | Office Of The Attorney General | State Of New Mexico | Po Drawer 1508 | | Santa Fe | NM | 87504-1508 | | 505-827-6000 | 505-827-5826 |
| Government Of Guam | Department Of Revenue & Taxation | Bldg. 13-1, Mariner Ave. | | | Tiyan | | 96913 | Guam | 671-475-5000 | 671-633-2643 |
| Greg Stumbo | Office Of The Attorney General | State Of Kentucky | State Capitol, Room 116 | | Frankfort | KY | 40601 | | 502-696-5300 | 502-564-2894 |
| Gregg Abbott | Office Of The Attorney General | State Of Texas | Capitol Station | Po Box 12548 | Austin | TX | 78711-2548 | | 512-463-2100 | 512-494-8017 |
| Hardy Myers | Office Of The Attorney General | State Of Oregon | Justice Bldg. | 1162 Court St., N.E. | Salem | OR | 97301-4096 | | 503-378-4732 | 503-378-4017 |
| Henry Mcmaster | Office Of The Attorney General | State Of South Carolina | Rembert C. Dennis Office Building | Po Box 11549 | Columbia | SC | 29211-1549 | | 803-734-3970 | 803-734-4323 |
| J. B. Van Hollen | Office Of The Attorney General | State Of Wisconsin | State Capitol, Ste. 114 E. | Po Box 7857 | Madison | WI | 53707-7857 | | 608-266-1221 | 608-267-2779 |
| James D. Caldwell | Office Of The Attorney General | State Of Louisiana | Po Box 94095 | | Baton Rouge | LA | 70804-4095 | | 225-326-6000 | 225-326-6793 |
| Jeremiah W. (Jay) Nixon | Office Of The Attorney General | State Of Missouri | Supreme Court Bldg. | 207 W. High Street | Jefferson | MO | 65101 | | 573-751-3321 | 573-751-0774 |
| Jim Hood | Department Of Justice | Office Of The Attorney General | State Of Mississippi | Po Box 220 | Jackson | MS | 39205-0220 | | 601-359-3680 | 601-359-4231 |
| John Suthers | Office Of The Attorney General | State Of Colorado | 1525 Sherman Street, 5th Floor | | Denver | CO | 80203 | | 303-866-4500 | 303-866-5691 |
| Jon Bruning | Office Of The Attorney General | State Of Nebraska | State Capitol | Po Box 98920 | Lincoln | NE | 68509-8920 | | 402-471-2682 | 402-471-3297 |
| Joseph R. Beau Biden Iii | Office Of The Attorney General | State Of Delaware | Carvel State Office Bldg. | 820 N. French St. | Wilmington | DE | 19801 | | 302-577-8338 | 302-577-6630 |
| Karen Cordry | Naag Bankruptcy Counsel | National Association Of Attorneys General | 750 First St., Ne, Suite 1100 | | Washington | DC | 20002 | | 202-326-6025 | 202-331-1427 |
| Kelly Ayotte | Office Of The Attorney General | State Of New Hampshire | State House Annex | 33 Capitol St. | Concord | NH | 03301-6397 | | 603-271-3658 | 603-271-2110 |
| Larry Long | Office Of The Attorney General | State Of South Dakota | 1302 East Highway 14, Suite 1 | | Pierre | SD | 57501-8501 | | 605-773-3215 | 605-773-4106 |
| Lawrence Wasden | Office Of The Attorney General | State Of Idaho | Statehouse | | Boise | ID | 83720-1000 | | 208-334-2400 | 208-854-8071 |
| Linda Singer | Office Of The Attorney General | District Of Columbia | John A. Wilson Building | 1350 Pa Avenue, NW, Suite 409 | Washington | DC | 20009 | | 202-727-3400 | 202-347-8922 |
| Lisa Madigan | Office Of The Attorney General | State Of Illinois | James R. Thompson Center | 100 W. Randolph St. | Springfield | IL | 62706 | | 312-814-3000 | 312-814-3212 |
| Lori Swanson | Office Of The Attorney General | State Of Minnesota | State Capitol, Suite 102 | | St. Paul | MN | 55155 | | 651-296-3353 | 651-282-2155 |
| Louisiana Secretary Of State | | Po Box 94125 | | | Baton Rouge | LA | 70804-9125 | | 225-925-4704 | 225-922-0433 |
| Marc Dann | Office Of The Attorney General | State Of Ohio | State Office Tower | 30 E. Broad St. | Columbus | OH | 43221 | | 614-466-4320 | 614-466-5087 |
| Mark J. Bennett | Office Of The Attorney General | State Of Hawaii | 425 Queen Street | | Honolulu | HI | 96813 | | 808-586-1500 | 808-586-1239 |
| Mark L. Shurtleff | Office Of The Attorney General | State Of Utah | State Capitol, Room 236 | | Salt Lake City | UT | 84114-0810 | | 801-538-9600 | 801-366-0221 |
| Martha Coakley | Office Of The Attorney General | State Of Massachusetts | One Ashburton Place | | Boston | MA | 02108-1698 | | 617-727-2200 | 617-727-3265 |
| Matt Gregory | Office Of The Attorney General | Caller Box 10007 | Capitol Hill | | Saipan | MP | 95960 | | 670-235-3282 | 670-664-2349 |
| Michael Cox | Office Of The Attorney General | State Of Michigan | Po Box 30212 | 525 W. Ottawa St. | Lansing | MI | 48909-0212 | | 517-373-1110 | 517-373-3042 |
| Michigan Department Of Labor | And Economic Growth | Bureau Of Commercial Services | Po Box 30054 | | Lansing | MI | 48918-8900 | | 517-241-6470 | 517-241-0538 |
| Mike Mcgrath | Office Of The Attorney General | State Of Montana | Justice Bldg., 215 N. Sanders | | Helena | MT | 59620-1401 | | 406-444-2026 | 406-444-3549 |
| Office Of The Lieutenant Governor | Division Of Corporations & Trademarks | Kongens Gade #18 | Charlotte Amalie | | St. Thomas | VI | 00802 | | 340-776-8515 | 340-776-4612 |
| Patrick J. Crank | Office Of The Attorney General | State Of Wyoming | 123 State Capitol | | Cheyenne | WY | 82002 | | 307-777-7841 | 307-777-6869 |
| Patrick Lynch | Office Of The Attorney General | State Of Rhode Island | 150 S. Main St. | | Providence | RI | 02903 | | 401-274-4400 | 401-222-2725 |
| Paul Morrison | Office Of The Attorney General | State Of Kansas | 120 S.W. 10th Ave., 2nd Floor | | Topeka | KS | 66612-1597 | | 785-296-2215 | 785-296-6296 |
| Richard Blumenthal | Office Of The Attorney General | State Of Connecticut | 55 Elm St. | | Hartford | CT | 06141-0120 | | 860-808-5318 | 860 808 5387 |
| Rob McKenna | Office Of The Attorney General | State Of Washington | 900 Fourth Street, Suite 2000 | | Olympia | WA | 98504-0100 | | 360-753-6200 | 360-664-0228 |
| Robert E. Cooper, Jr. | Office Of The Attorney General | State Of Tennessee | 500 Charlotte Ave. | | Nashville | TN | 37243 | | 615-741-5860 | 615-532-4994 |
| Roberto J. Sanchez-Ramos | Office Of The Attorney General | Gpo Box 902192 | | | San Juan | PR | 00902-0192 | Puerto Rico | 787-721-2900 | 787-729-2059 |
| Roy Cooper | Office Of The Attorney General | State Of North Carolina | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | | 919-716-6400 | 919-716-6750 |
| Secretary Of State | State Of Alabama | Po Box 5616 | | | Montgomery | AL | 36103-5616 | | 334-242-7200 | 334-242-4993 |
| State Of Arizona | Secretary Of State | 1700 W. Washington St. | | | Phoenix | AZ | 85007-2808 | | 602-542-4285 | 602-542-1575 |
| State Of California | Secretary Of State | 1700 W. Washington | 7th Floor | | Sacramento | Ca | 95814 | | 916-657-5448 | 916-653-4620 |
| State Of Colorado Department Of State | | Business Programs Division | 1500 11th Street, 3rd Floor | | Denver | CO | 80290 | | 303-894-2200 | 303-869-4864 |
| State Of Connecticut | Secretary Of State | 1700 Broadway, Suite 200 | | | Denver | CO | 80290 | | 303-894-2200 | 303-869-4864 |
| State Of Connecticut | Secretary Of State | 30 Trinity Street | | | Hartford | CT | 06106 | | 860-509-6200 | 860-509-6209 |

11/11/2008 8:03 PM
Government Agencies Service List 081110 - Fax

Circuit City Stores, Inc.
Government Agencies Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|
| State Of Delaware | Department Of State | John G. Townsend Building | 401 Federal Street, Suite 4 | | Dover | DE | 19903 | | 302-739-4111 | 302-739-3811 |
| State Of Georgia | Secretary Of State | Corporations Division | Suite 315, Floyd Tower West | 2 Martin Luther King Jr. Drive, SE | Atlanta | GA | 30334-1530 | | 404-656-2817 | 404-657-2248 |
| State Of Hawaii | Department Of Commerce And | Consumer Affairs | 335 Merchant Street, Rm 203 | | Honolulu | HI | 96813 | | 808-586-2744 | 808-586-2733 |
| State Of Idaho | Secretary Of State | 700 West Jefferson (83702) | | | Boise | ID | 83720-0080 | | 208-334-2301 | 208-334-2080 |
| State Of Illinois | Secretary Of State | Dept. Of Business Services | 351 Howlett Building | | Springfield | IL | 62756 | | 217-524-8008 | 217-524-8281 |
| State Of Indiana | Secretary Of State | 302 W. Washington St. | Room E-018 | | Indianapolis | In | 46204 | | 317-232-6581 | 317-233-3387 |
| State Of Iowa | Secretary Of State | Lucas Building | | | Des Moines | IA | 50319 | | 515-281-5204 | 515-242-5953 |
| State Of Kansas | Secretary Of State | Memorial Hall, 1st Floor | 120 S.W. 10th Avenue | | Topeka | KS | 66612-1594 | | 785-296-4564 | 785-296-4570 |
| State Of Maine | Secretary Of State | Bureau Of Corporations | 101 State House Station | | Augusta | ME | 04333-0101 | | 207-324-7736 | 207-287-5874 |
| State Of Maryland | Secretary Of State | State House | | | Annapolis | MD | 21401 | | 410-974-5521 | 410-974-5190 |
| State Of Minnesota | Secretary Of State | 180 State Office Building | 100 Dr Martin Luther King Jr Blvd | | St. Paul | MN | 55155-1299 | | 651-215-1440 | 651-296-9073 |
| State Of Mississippi | Secretary Of State | Po Box 136 | | | Jackson | MS | 39205-0136 | | 601-359-1633 | 601-359-1607 |
| State Of Missouri | Secretary Of State | 600 W. Main St. | | | Jefferson City | MO | 65102 | | 573-751-4153 | 573-751-5294 |
| State Of Montana | Secretary Of State | 1301 6th Avenue | State Capitol, Room 260 | Po Box 202801 | Helena | MT | 59620-2801 | | 406-444-3665 | 406-444-3976 |
| State Of Nebraska | Secretary Of State | 1445 K Street | 1301 State Capitol Building | Po Box 95104 | Lincoln | NE | 68509 | | 402-471-4079 | 402-471-3666 |
| State Of Nevada | Secretary Of State | State Capitol Bldg., Suite 3 | 202 N. Carson St. | | Carson City | NV | 89701-4201 | | 775-684-5708 | 775-684-5725 |
| State Of New Hampshire | Department Of State | State House, Room 204 | 107 N. Main St. | | Concord | NH | 03301-4989 | | 603-271-3242 | 603-271-6316 |
| State Of New Jersey | Secretary Of State | 225 W. State St., 3rd Floor | Po Box 308 | | Trenton | NJ | 08625-0308 | | 609-292-9292 | 609-292-7665 |
| State Of New Mexico | Secretary Of State | State Capitol Annex North | 325 Don Gaspar, Suite 300 | | Santa Fe | NM | 87503 | | 505-827-3600 | 505-827-3634 |
| State Of New York | Department Of State | 41 State Street | | | Albany | NY | 12231 | | 518-473-2492 | 518-473-7204 |
| State Of North Carolina | Secretary Of State | Old Revenue Building | 2 South Salisury Street | | Raleigh | NC | 27626-0622 | | 919-807-2225 | 919-807-2039 |
| State Of North Dakota | Secretary Of State | State Capitol, Dept. 108 | 600 E. Boulevard Ave. | | Bismarck | ND | 58505-0500 | | 701-328-4284 | 701-328-2992 |
| State Of Ohio | Secretary Of State | 180 E. Broad St., 16th Floor | | | Columbus | OH | 43215 | | 614-466-3910 | 614-995-2238 |
| State Of Oklahoma | Secretary Of State | 2300 N. Lincoln Blvd., Rm 101 | | | Oklahoma City | OK | 73105-4897 | | 405-521-3912 | 405-521-3771 |
| State Of Oregon | Secretary Of State | Public Service Bldg, Ste. 151 | 255 Capitol Street, Ne | | Salem | OR | 97310-1327 | | 503-986-2204 | 503-378-4991 |
| State Of Rhode Island | Secretary Of State | 148 W. River Street | | | Providence | RI | 02904-2615 | | 401-222-3040 | 401-222-1356 |
| State Of South Carolina | Secretary Of State | Po Box 11350 | | | Columbia | SC | 29211 | | 803-734-2158 | 803-734-1614 |
| State Of South Dakota | Secretary Of State | 500 E. Capitol Ave. | | | Pierre | SD | 57501-5077 | | 605-773-4845 | 605-773-4550 |
| State Of Tennessee | Secretary Of State | 312 Eighth Avenue North | 6th Floor | William R. Snodgrass Tower | Nashville | TN | 37243-0305 | | 615-741-2286 | 615-532-9870 |
| State Of Texas | Secretary Of State | State Capitol | Po Box 13697 | | Austin | TX | 78711-3697 | | 512-475-2813 | 512-475-2761 |
| State Of Vermont | Secretary Of State | 81 River Street | | | Montpelier | VT | 05609-1104 | | 802-828-2386 | 802-828-2853 |
| State Of Washington | Secretary Of State | James M. Dolliver Building | 801 Capitol Way S. | | Olympia | WA | 98504-0234 | | 360-725-0377 | 360-664-8781 |
| State Of West Virginia | Secretary Of State | State Capitol Complex | Bldg. 1, Suite 157k | | Charleston | WV | 25305-0776 | | 304-558-8000 | 304-558-8381 |
| State Of Wisconsin | Division Of Corporate & Consumer Svs. | Department Of Financial Institutions | Po Box 7847 | | Madison | WI | 53707-7847 | | 608-261-9548 | 608-264-7965 |
| State Of Wyoming | Secretary Of State | 110 Capitol Building | | | Cheyenne | WY | 82002-0020 | | 307-777-7311 | 307-777-5339 |
| Stephen Carter | Office Of The Attorney General | State Of Indiana | Indiana Government Center, South | 402 West Washington St, 5th Floor | Indianapolis | IN | 46204-2770 | | 317-232-6201 | 317-232-7979 |
| Stuart Rabner | Office Of The Attorney General | State Of New Jersey | Richard J. Hughes Justice Complex | 25 Market St., CN 080 | Trenton | NJ | 08625 | | 609-292-8740 | 609-292-3508 |
| Talis J. Colberg | Office Of The Attorney General | State Of Alaska | Diamond Courthouse | Po Box 110300 | Juneau | AK | 99811-0300 | | 907-465-2133 | 907-465-2075 |
| Terry Goddard | Office Of The Attorney General | State Of Arizona | 1275 W. Washington St. | | Phoenix | AZ | 85007 | | 602-542-5025 | 602-542-4085 |
| Thurbert E. Baker | Office Of The Attorney General | State Of Georgia | 40 Capitol Square, S.W. | | Atlanta | GA | 30334-1300 | | 404-656-3300 | 404-657-8733 |
| Tom Corbett | Office Of The Attorney General | State Of Pennsylvania | 1600 Strawberry Square | | Harrisburg | PA | 17120 | | 717-787-3391 | 717-787-8242 |
| Tom Miller | Office Of The Attorney General | State Of Iowa | Hoover State Officer Bldg. | 1305 E. Walnut, 2nd Floor | Des Moines | IA | 50319 | | 515-281-5164 | 515-281-4209 |
| Troy King | Office Of The Attorney General | State Of Alabama | State House, 11 S. Union St. | | Montgomery | AL | 36130 | | 334-242-7300 | 334-242-2433 |
| Utah Dept. Of Commerce | Div. Of Corporations & Commercial Code | 160 East 300 South, 2nd Floor | Box 146705 | | Salt Lake City | UT | 84114-6705 | | 801-530-4849 | 801-530-6438 |
| Vincent Frazer | Dept. Of Justice | Office Of The Attorney General | G.E.R.S. Complex 488-50c | Kronprinsdens Gade, | St. Thomas | VI | 00802 | | 340-774-5666 | 340-774-9710 |
| W. A. Drew Edmondson | Office Of The Attorney General | State Of Oklahoma. | 2300 N. Lincoln Blvd. | | Oklahoma City | OK | 73105 | | 405-521-3921 | 405-521-3771 |
| Wayne Stenehjem | Office Of The Attorney General | State Of North Dakota | State Capitol, 1st Floor | 600 E. Boulevard Ave, Dept 125 | Bismarck | ND | 58505-0040 | | 701-328-2210 | 701-328-2992 |
| William H. Sorrell | Office Of The Attorney General | State Of Vermont | Pavilion Office Bldg. | 109 State St. | Montpelier | VT | 05609-1001 | | 802-828-3173 | 802-828-5341 |

11/11/2008 8:03 PM
Government Agencies Service List 081110 - Fax

Circuit City Stores, Inc.
Regional Environmental Protection Agencies List

| Location | Name | Address1 | Address2 | City | State | Zip | Phone | Fax |
|---|---|---|---|---|---|---|---|---|
| Headquarters | Environmental Protection Agency | Ariel Rios Building | 1200 Pennsylvania Avenue, N.W. | Washington | DC | 20460 | 202-272-0167 | 202-501-1430 |
| Region 1 (CT, MA, ME, NH, RI, VT) | Environmental Protection Agency | 1 Congress St. Suite 1100 | | Boston | MA | 02114-2023 | 617-918-1111 | 617-918-1809 |
| Region 2 (NJ, NY, PR, VI) | Environmental Protection Agency | 290 Broadway | | New York | NY | 10007-1866 | 212-637-3000 | 212-637-3526 |
| Region 3 (DC, DE, MD, PA, VA, WV) | Environmental Protection Agency | 1650 Arch Street | | Philadelphia | PA | 19103-2029 | 215-814-5000 | 215-814-5103 |
| Region 4 (AL, FL, GA, KY, MS, NC, SC, TN) | Environmental Protection Agency | Atlanta Federal Center | 61 Forsyth Street, SW | Atlanta | GA | 30303-3104 | 404-562-9900 | 404-562-8174 |
| Region 5 (IL, IN, MI, MN, OH, WI) | Environmental Protection Agency | 77 West Jackson Boulevard | | Chicago | IL | 60604-3507 | 312-353-2000 | 312-353-4135 |
| Region 6 (AR, LA, NM, OK, TX) | Environmental Protection Agency | Fountain Place 12th Floor, Suite 1200 | 1445 Ross Avenue | Dallas | TX | 75202-2733 | 214-665-2200 | 214-665-7113 |
| Region 6 (AR, LA, NM, OK, TX) | Environmental Protection Agency | Fountain Place 12th Floor, Suite 1200 | 1445 Ross Avenue | Dallas | TX | 75202-2733 | 214-665-2200 | 214-665-2118 |
| Region 7 (IA, KS, MO, NE) | Environmental Protection Agency | 901 N. 5th Street | | Kansas City | KS | 66101 | 913-551-7003 | 913-551-7066 |
| Region 8 (CO, MT, ND, SD, UT, WY) | Environmental Protection Agency | 8OC-EISC | 1595 Wynkoop St | Denver | CO | 80202-1129 | 303-312-6312 | 303-312-7061 |
| Region 9 (AZ, CA, HI, NV) | Environmental Protection Agency | 75 Hawthorne Street | | San Francisco | CA | 94105 | 415-947-8000 | 415-947-3553 |

11/11/2008 8:00 PM
Regional EPA list 081110

Circuit City Stores, Inc.
Rejected Landlords List

| LANDLORD/ SUBTENANT ADDRESS | ADDR 1 | ADDR 2 | ADDR 3 | CITY | STATE | ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|
| 120 Orchard Llc | 427 Orchard Llc, Ft Orchard Llc | C/O Marc Realty, Llc As Managing Agent | 55 East Jackson Blvd.,Suite 500 | Chicago | IL | 60604 | 312-641-5600 | 312-884-5370 |
| 5035 Associates, L.P. | C/O Rivercrest Realty Investors | 8816 Six Forks Rd - Ste 201 | | Raleigh | NC | 27615 | 919-518-2000 | 919-424-0001 |
| Academy Alliance, Llc | 406 West Superior | | | Kokomo | IN | 46901 | 765-454-9840 | 765-454-9846 |
| Alliance - Rocky Mount, L.L.C. | Attn: Connie Cluderay | 6100 Fairview Road, Suite 350 | | Charlotte | NC | 28210 | 704-522-7416 | 704-525-2845 |
| Almonesson Associates, L.P. | C/O The Goldenberg Group | 350 Sentry Pkwy., Bldg. 630, Ste. 300 | | Blue Bell | PA | 19422-2316 | 610-260-9600 | 610-260-0269 |
| Ar Investments, L.P. | C/O Terra Enterprises, Inc. | 11812 San Vicente Blvd., Suite 510 | | Los Angeles | CA | 90049 | | 310-207-4147 |
| Bard, Ervin & Suzanne Bard | 1100 Alta Loma Road | Suite 16B | | Los Angeles | CA | 90069 | 310-657-5602 | 310-657-1958 |
| Bc Portland Partners, Inc. | 675 Third Ave. | Attn: Arthur Walker | | New York | NY | 10017 | 212-599-0777 | 212-599-0770 |
| Bond C.C. Iv Delaware Business Trust | C/O Bond C.C., L.P. | 2901 Butterfield Road | | Oak Brook | IL | 60521 | 866-214-7500 | 630-368-2218 |
| Bpp-Muncy L.L.C. | C/O Saunders Hotel Group | 240 Newbury Street | Third Floor | Boston | MA | 02116 | 617-861-9000 | 617-425-0901 |
| Bpp-Wb, L.L.C. | C/O Saunders Hotel Group | 240 Newbury Street | Third Floor | Boston | MA | 02116 | 617-861-9000 | 617-425-0901 |
| By-Pass Development Company Llc | 2220 N. Meridan | | | Indianapolis | IN | 46208 | 317-925-9011 | 317-927-0725 |
| Carrollton Arms | C/O Bob Paciocco | 1330 Goldsmith | | Plymouth | MI | 48170 | 734-459-2030 | 734-459-6888 |
| Cc - Investors 1996-1 | 8411 Preston Road, 8Th Floor | | | Dallas | TX | 75225-5520 | 214-696-3600 | 214-696-9845 |
| Cc - Investors 1996-17 | C/O Cardinal Capital Partners, Inc. | 8214 Westchester Drive, 9Th Floor | | Dallas | TX | 75225 | | 214-696-3600 |
| Cc Colonial Trust | C/O Paragon Affiliates, Inc. | One Paragon Dr., Ste 145 | | Montvale | NJ | 07645 | 201-391-5070 | 201-391-5150 |
| Cc East Lansing 98, L.L.C. | C/O Lucknow Associates | 4025 Crooked Hill Road | | Harrisburg | PA | 17110 | 717-975-5700 | 717-975-5905 |
| Cc Ft. Smith Investors 1998, Llc | C/O Cardinal Capital Partners | 8214 Westchester Dr., 9Th Fl | | Dallas | TX | 75225 | 214-696-3600 | 214-696-9845 |
| Cc Green Bay 98, Llc | C/O Lucknow Associates | 4025 Crooked Hill Road | | Harrisburg | PA | 17110 | 717-975-5700 | 717-975-5905 |
| Cc Harper Woods 98, Llc | C/O Lucknow Associates | 4025 Crooked Hill Road | | Harrisburg | PA | 17110 | 717-652-5211 | 717-975-5905 |
| Cc Indianapolis 98, L.L.C. | C/O Lucknow Associates | 4025 Crooked Hill Road | | Harrisburg | PA | 17110 | 717-975-5700 | 717-975-5581 |
| Cc Investors 1995-3 | P. O. Box 6370 | | | Malibu | CA | 90264 | 310-457-2019 | 310-457-5686 |
| Cc Jackson 98 Llc | C/O Lucknow Associates | 4025 Crooked Hill Road | | Harrisburg | PA | 17110 | 717-975-5700 | 717-975-5905 |
| Cci Trust 1994-I; Lloyd Draper - Trustee | C/O Wilmington Trust Company | 1100 North Market Street | Rodney Square North | Wilmington | DE | 19890-0001 | 302-651-1000 | 302-651-8010 |
| Cci Trust 1994-I; Lloyd Draper - Trustee | C/O Wilmington Trust Company | 1100 North Market Street | Rodney Square North | Wilmington | DE | 19890-0001 | 302-651-1000 | 302-651-8010 |
| Cci Trust 1994-I; Lloyd Draper - Trustee | C/O Wilmington Trust Company | 1100 North Market Street | Rodney Square North | Wilmington | DE | 19890-0001 | 302-651-1000 | 302-651-8010 |
| Cc-Investors 1997-2 | C/O Bill Anest | 31366 North Highway 45 | | Libertyville | IL | 60048 | 847-680-5831 | 847-680-7850 |
| Chehalis Hawaii Partners, Llc | C/O Kurisu & Fergus | 1000 Bishop Street, Suite 310 | | Honolulu | HI | 96813 | | 808-533-7829 |
| Circuit Distribution - Illinois | C/O Cardinal Capital Partners, Inc. | 8214 Westchester Drive | 9Th Floor | Dallas | TX | 75225-5520 | | 214-696-9845 |
| Circuit II Corporation | C/O Sigmund Sommer Properties | 280 Park Avenue | | New York | NY | 10017 | | 212-661-0844 |
| Circuit Investors #2 Ltd. | C/O Robert Balogh | 777 Arthur Godfrey Road, #400 | | Miami Beach | FL | 33140 | 305-477-0244 | 305-538-0670 |
| Circuit Investors #2 Ltd. | C/O Robert Balogh | 777 Arthur Godfrey Road, #400 | | Miami Beach | FL | 33140 | 305-532-4355 | 305-538-0670 |
| Circuit Tex Property Investors L.P. | C/O Immobilien Verwaltung Gmbh | Augustenstr. 14A - 5Th Floor | | D-80333 Munchen | | | 07771-87778-0 | 07771-87778-11 |
| Ck Richmond Business Services #2, L.L.C. | C/O Brandywine Realty Trust | 300 Arboretum Place, Suite 260 | | Richmond | VA | 23236 | 804-330-3900 | 804-330-4450 |
| Clay Terrace Partners, Llc | C/O Simon Property Group, Lp | 115 W. Washington Street | | Indianapolis | IN | 46204 | 317-636-1600 | 317-685-7270 |
| Daniel And Deborah Schiavone | 1309 Valley View Lane | | | Youngstown | OH | 44512-3750 | 330-758-0415 | 330-758-0415 |
| Daniel G. Kamin Elmwood Park Llc | C/O Kamin Realty Co. | P. O. Box 10234 | | Pittsburgh | PA | 15232 | 412-661-5233 | 412-661-8160 |
| Dan'S Big & Tall Shop, Inc. | 7275 Envoy Ct | | | Dallas | TX | 75247 | 972-385-8255 | 318-748-7656 |
| Ddr Highland Grove Llc | C/O Developers Diversified Realty Corporation | 3300 Enterprise Parkway | P.O. Box 228042 | Beachwood | OH | 44122-7249 | 877-225-5337 | 216-755-1500 |
| Ddrtc Mcfarland Plaza Llc | C/O Developers Diversified Realty Corporation | Attn: Executive Vice President | 3300 Enterprise Parkway | Beachwood | OH | 44122 | 877-225-5337 | 216-755-1500 |
| Ddrtc Mcfarland Plaza, Llc | C/O Developers Diversified Realty Corporation | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | 877-225-5337 | 216-755-1500 |
| Developers Deiversified Realty Corporation | 3300 Enterprise Parkway | Po Box 228042 | | Beachwood | OH | 44122 | 216-755-5500 | 216-755-1500 |
| Dhl Global Business Services | 1200 S. Pine Island Road | Suite 500 | | Plantation | FL | 33324 | | 954-888-7310 |
| Dick'S Sporting Goods, Inc. | Attn: Senior Vice President, Real Estate & Development | And Legal Department | 300 Industry Drive | Pittsburgh | PA | 15275 | 724-273-3400 | 724-227-1928 |
| Dmc Properties, Inc. | 415 Minuet Lane | Suite F | | Charlotte | NC | 28217 | 704-825-1516 | 704-825-1519 |
| Dollar General Corporation | 100 Mission Ridge | Store #4768 | | Goodlettsville | TN | 37072-2170 | 615-855-4000 | 615-855-5252 |
| Dollar Tree Stores, Inc. | 500 Volvo Parkway | Attn: Real Estate Dept. | | Chesapeake | VA | 23320 | 800-876-8697 | 757-321-5220 |

11/11/2008 8:00 PM
Rejected Landlords List 081110 - Fax

Circuit City Stores, Inc.
Rejected Landlords List

| LANDLORD/ SUBTENANT ADDRESS | ADDR 1 | ADDR 2 | ADDR 3 | CITY | STATE | ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|
| Dollar Tree Stores, Inc. | 500 Volvo Parkway | Ref: Dollar Tree Store #2935 | Attn: Vice President - Real Estate & Construction | Chesapeake | VA | 23320 | 757-321-5000 | 757-855-5555 |
| Dollar Tree Stores, Inc. | 500 Volvo Parkway | Attn: Real Estate | | Chesapeake | VA | 23320 | | 757-855-5555 |
| Drury Land Development, Inc. | 8315 Drury Industrial Parkway | | | St. Louis | MO | 63114 | 314-423-6698 | 314-423-1706 |
| E&A Northeast Limited Partnership | C/O Legal Department | Po Box 528 | | Columbia | SC | 29202 | 803-254-0100 | 803-765-0684 |
| Edwin Watts Golf Shop | 20 Hill Avenue | Attn:  Ronnie Watts | | Fort Walton Beach | FL | 32549 | | 850-244-5217 |
| Entertainmart-Preston Rd, Llc | Attn:  Mark Kane | 6515 Pemberton Drive | | Dallas | TX | 75230 | 469-364-8760 | 469-364-8765 |
| Eyecare Discount Optical Inc. | Attn: Bette Madore | 400 S. Vermont #125 | | Oklahoma City | OK | 73108 | 405-947-3937 | 405-943-6002 |
| Eynon Furniture Outlet, Inc. | Attn: Real Estate Depart | 101 Monahan Avenue | | Dunmore | PA | 18512 | 570-961-5424 | 570-963-7524 |
| Fabri-Centers Of America, Inc. | 5555 Darrow Road | Attn: Vice President, Corp. Finance | | Hudson | OH | 44236 | 330-656-2600 | 330-463-6675 |
| Fairfax Court Lp | C/O Simon Property Group | 225 W. Washington Street | | Indianapolis | IN | 46204-3438 | 317-636-1600 | 317-685-7270 |
| Fogg-Snowville, L.L.C. | 981 Keynote Circle; | Suite 15 | | Brooklyn Heights | OH | 44131 | 216-351-7976 | 216-351-5686 |
| Galileo Cmbs T2 Nc Lp | C/O Ert Australian Management, L.P. | 420 Lexington Avenue | 7Th Floor | New York | NY | 10170 | 212-869-3000 | 212-869-3989 |
| Galleria Plaza, Ltd. | 2001 Preston Road | | | Plano | TX | 75093 | 972-385-3746 | 972-931-8332 |
| Ge Trnsporation Systems | 2901 Eastlake Road | Chief Financial Officer, Bldg 14-5 | | Erie | PA | 16531 | | 814-875-3591 |
| Golf Galaxy | Accounts Payable | Po Box 7000 | | Coraopolis | PA | 15108 | 952-941-8848 | 952-941-8846 |
| Golfsmith International, L.P. | 11000 North 1H 35 | Attn: Real Estate | | Austin | TX | 78753 | | 512-937-1245 |
| Gunning Investments, Llc | D/B/A Wanamaker 21 Shopping Center | C/O Nai Nvision | 534 S Kansas Ave, Ste 1008 | Kansas City | MO | 64196 | 785-232-1602 | 785-232-1829 |
| Harold And Lucille Chaffee Trust | 8816 Natalie Ave. N.E. | Haraold D. Chaffee Trustee | | Albuquerque | NM | 87111 | 505-299-4066 | 505-255-4444 |
| Hollingsworth Capital Partners - Intermodal, Llc | Two Centre Plaza | | | Clinton | TN | 37716 | | 865-457-3602 |
| Homans Associates, Inc. | 250 Ballardvale Street | P.O. Box 694 | | Wilmington | MA | 01887 | | 978-988-1420 |
| Hri/Lutherville Station, Llc | C/O The Hutensky Group | 100 Constitution Plaza | Seventh Floor | Hartford | CT | 06103-1703 | 860-527-2222 | 860-706-0076 |
| Hughes Mro, Ltd. | C/O Hd Supply, Inc. | Attn: Real Estate/Property Management | 10641 Scripps Summit Court | San Diego | CA | 92131 | 858-831-2000 | 858-831-2199 |
| Inland Us Management, Llc | 13068 Collections Center Drive | Darien Town Center | | Chicago | IL | 60693-0130 | | 630-645-7229 |
| K&G Men'S Company, Inc. | 1225 Chattahoochee Avenue, Nw | Attn: Executive Offices | | Atlanta | GA | 30318 | 404-351-7987 | 404-351-8038 |
| Kc Benjamin Realty Llc | C/O Sandor Development Company | 2220 North Meridian Street | | Indianapolis | IN | 46208 | | 317-927-0725 |
| Kimco Pk Llc | Pk Sale Llc | 3333 New Hyde Park Road | Suite 100 | New Hyde Park | NY | 00142 | 516-869-9000 | 516-869-9001 |
| Kir Arboretum Crossing L.P. | C/O Kimco Realty Corporation | Po Box 5020, Code 4986Stxao564 | 3333 New Hyde Park Road | New Hyde Park | NY | 11042-0020 | 516-869-9000 | 516-869-9001 |
| Kolo Enterprises | C/O The Shopping Center Group, Llc | 3101 Towecreek Pkwy., Suite 200 | | Atlanta | GA | 30339 | | 770-951-0054 |
| Lakeshore Equipment Co. | 2695 E. Dominguez Street | P.O. Box 6261 | | Carson | CA | 90895 | 310-537-4778 | 310-537-4614 |
| Lakeshore Equipment Co. | 2695 E. Dominguez Street | P.O. Box 6261 | | Carson | CA | 90895 | 310-537-8600 | 310-537-4987 |
| La-Z-Boy Showcase Shoppes | 724 Hoffman Street | | | Hammond | IN | 46327 | | 219-937-6315 |
| Leben, Robert L. &  Mary C. | 1700 West Pioneer Road | | | Cedarburg | WI | 53012 | 262-377-8377 | 262-377-2771 |
| Lester Development Corporation | Attn: George W. Lester, Ii | 14 E. Liberty Street | | Martinsville | VA | 24115 | 276-632-2195 | 276-632-2117 |
| Lexington Lion Weston I  Lp | C/O Md Hodges, And Ing Clarion Company | 3350 Riverwood Parkway, Suite 850 | | Atlanta | GA | 30339 | 404-691-4007 | 404-6914779 |
| Mall Of Decoration, Inc. | 8503 Landover Road | | | Landover | MD | 20785 | 301-386-8882 | 301-386-0899 |
| Melville Walton Hone Trustee Of Hone Family | 3243 Blackhawk Meadow Drive | | | Danville | CA | 93506 | 925-736-1628 | 925-964-9603 |
| Mid-America Asset Management | Village Square Of Northbrook | One Parkview Plaza | 9Th Floor | Oakbrook Terrace | IL | 60181 | 630-954-7300 | 630-954-7306 |
| Millstein Industries, L.L.C. | 322 Armbrust Road | 2Nd Floor | | Youngwood | PA | 15697 | 724-925-1300 | 724-925-1390 |
| Montgomery Towne Center Station, Inc | Attn: R. Mark Addy, Coo | 11501 Northlake Drive | | Cincinnati | OH | 45249 | 513-554-1110 | 513-554-1009 |
| Mor Furniture For Less | 1270 West Elliott Road | | | Tempe | AZ | 85284-1100 | | 480-458-1206 |
| Mr Keene Mill 1 Llc | C/O Monument Realty | 1700 K Street, Nw Suite 600 | | Washington | DC | 20006 | 202-777-2000 | 202-777-2020 |
| Mrv Wanamaker, Lc | 3501 Southwest Fairlawn Road | Suite 200 | | Topeka | KS | 66614 | 785-272-1398 | 785-272-1796 |
| New Avenues Lease Ownership, Llc | Attn: Legal Department | 3440 Preston Ridge Road, Suite 500 | | Alpharetta | GA | 30005 | 678-823-4695 | 678-823-4705 |
| North South Partners, Llc | 2601 Floyd Avenue | Attn: Real Estate | | Richmond | VA | 23220 | 804-358-8981 | 804-358-9761 |
| Oates, Marvin L. | 960 Fulton Avenue, Suite 100 | C/O Oates Investments, Inc. | | Sacramento | CA | 95828 | | 916-484-9360 |
| Oklahoma Goodwill Industries, Inc. | 410 Sw 3Rd | | | Oklahoma City | OK | 73109 | 405-236-4451 | 405-235-7215 |
| Olp 6609 Grand Llc | C/O One Liberty Properties, Inc. | 60 Cutter Mill Road | Suite 303 | Great Neck | NY | 11021 | | 516-466-3132 |
| Pacific Castle Groves Llc | 2601 Main Street | Suite 900 | C/O Pacific Castle Management | Irvine | CA | 92614 | | 949-475-4585 |
| Paige Exchange Corp. | 3205 Underhill Place | | | Bend | OR | 97701 | 541-330-8925 | 541-322-9379 |

11/11/2008 8:00 PM
Rejected Landlords List 081110 - Fax

Circuit City Stores, Inc.
Rejected Landlords List

| LANDLORD/ SUBTENANT ADDRESS | ADDR 1 | ADDR 2 | ADDR 3 | CITY | STATE | ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|
| Parkdale Village Lp | C/O Cb Richard Ellis, Inc. | 1880 S. Dairy Ashford | Suite 106 | Houston | TX | 77077 | 281-583-7280 | 281-583-7282 |
| Peak Pl Holdings, Llc | 15806 Brookway Drive | Suite 400 | | Huntersville | NC | 28078 | 704-896-5595 | 704-896-5594 |
| Point West Investors Ii | C/O Buckeye Pacific Investors | 201 Hoffman Avenue | | Monterey | CA | 93940 | | 831-373-5198 |
| Pot Luck Enterprises, Inc. | 1400 North Illinoise Avenue, Suite 501 | Attn: Real Estate | | Carbondale | IL | 62901 | 618-549-7500 | 618-549-5248 |
| Pr Beaver Valley L.P. | W510284 | P.O. Box 7777 | | Philadelphia | PA | 19175-0284 | 724-774-5639 | 724-774-4841 |
| Provo Group, The, As Agent For | Evergreen Plaza Associates Lp | 9730 S. Western Ave., Ste. 418 | | Evergreen Park | IL | 60642 | | 708-422-9780 |
| Quantum Fine Casework, Inc. | 3245 Meridian Parkway | Attn: Jeff Mcgovern | | Weston | FL | 33331 | | 954-735-8765 |
| Remington Seeds, Llc | Attn: Steve Hageman | 4746 West Us Highway 24 | Po Box 9 | Remington | IN | 47977 | | 219-261-2220 |
| Remount Road Associates, L.P. | Attn: President | C/O Lmg Properties, Inc. | 5815 Westpark Drive | Charlotte | NC | 28217 | 704-523-8661 | 704-561-8740 |
| Restoration Ministries | 4105 Beallwood Avenue | | | Columbus | GA | 31904 | 706-571-9899 | 706-571-8999 |
| Rivergate Station Shopping Center Lp | C/O Kimco Realty Corp | P. O. Box 5020 | | New Hyde Park | NY | 11042 | 516-869-9000 | 516-869-9001 |
| Rreef America Reit Ii Corp Vvv | Rreef Management Company | 601 South Lake Destiny Road | Suite 190 | Maitland | FL | 32751 | 407-667-0200 | 407-788-6409 |
| Rvip Valley Central Lp | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 | 216-755-5500 | 216-755-1500 |
| Salom Sons, Inc. | Caa Bella, 500 Zaeagosa, Suite K | Attn: Martha Salom | | El Paso | TX | 79907 | | 915-859-9048 |
| Sam Ash Megastores, Llc | Attn: David C. Ash | P.O. Box 9047 | | Hicksville | NY | 11802 | 516-932-6400 | 516-822-8443 |
| Scc San Angelo Partners, Ltd | 301 Congress Ave | Suite 1550 | | Austin | TX | 78746 | 512-329-9947 | 512-329-9948 |
| Silverstein - Trustee, Raymond | The Goodman Group | 131A Gaither Drive | | Mt. Laurel | NJ | 08054 | 856-273-1333 | 856-273-8600 |
| Sky Bank / The Huntington National Bank | Corporate Real Estate - Lease Admin. | 37 West Broad Street, Hp1097 | | Columbus | OH | 43215 | 614-480-5024 | 614-331-8496 |
| Sky Bank / The Huntington National Bank | Corporate Real Estate - Lease Admin. | 37 West Broad Street, Hp1097 | | Columbus | OH | 43215 | 614-480-4483 | 614-480-4973 |
| Sonnet Investments, Llc | C/O Terra Enterprises, Inc. | 11812 San Vicente Blvd, Ste 510 | | Los Angeles | CA | 90049 | | 310-207-4147 |
| South Shields #1 Ltd. | C/O Enterprise Asset Management, Inc., Manager | 521 Fifth Avenue | Suite 1804 | New York | NY | 10175 | 212-824-1100 | 212-824-1102 |
| Southland Investors, L.P. | 2 North Riverside Plaza | Suite 600 | | Chicago | IL | 60606 | 312-466-3635 | 312-454-1107 |
| Southwind Ltd. | 5900 Wilshire Blvd. | Suite 1425 | | Los Angeles | CA | 90036 | | 323-933-6440 |
| Spg Tennessee, L.P. | C/O Simon Property Group | 225 W. Washington Street | | Indianapolis | IN | 46204-3438 | 317-636-1600 | 317-685-7270 |
| Staples, The Office Superstore, Inc. | P.O. Box 9271 | 500 Staples Drive | Attn: Lease Administrator | Framingham | MA | 01701-9271 | 508-253-5000 | 508-253-8989 |
| Station Landing, Llc | C/O National Development | 2310 Washington Street | Attn:  John J. O'Neil, Iii | Newton Lower Falls | MA | 02462 | 617-527-9800 | 617-965-7361 |
| Stop & Shop Supermarket Company, Llc | 1385 Hancock Street | | | Quincy | MA | 02169 | 800-453-7467 | 516-869-9001 |
| Tam Stockton, Llc | C/O Sansome Pacific Properties | 500 Washington Street Suuite 475 | | San Francisco | CA | 94111 | | 415-392-0805 |
| Teplis, Nathan; Dr. Paul Teplis; Mrs. Belle Teplis; Frank & | C/O Hendee - Barnes Properties | 3280 Pointe Pkwy., Suite 2300 | | Norcross | GA | 30092 | 770-263-9021 | 770-263-9016 |
| Topline Appliance Depot, Inc. | Mr. Chris Barnas, General Manager | 965 N Cocoa Boulevard | | Cocoa | FL | 32922 | 321-635-8700 | 321-635-8600 |
| Trader Joe'S Company | 800 South Shamrock Road | Attn: Mary Genest, Treasurer | | Monrovia | CA | 91016-6346 | 626-599-3700 | 626-599-3881 |
| Urbancal Oakland Ii Llc | C/O Urban Retail Properties Llc | 900 North Michigan Avenue, Suite 900 | | Chicago | IL | 60611 | 312-915-2000 | 312-915-3334 |
| Water Tower Square, L.P. | C/O Carnegie Management And Development Corp. | 27500 Detroit Road | #300 | Westlake | OH | 44145 | 440-892-6800 | 440-892-6804 |
| Waterbed Emporium Of Ca | 8996 Miramar Road, #360 | | | San Diego | CA | 92126 | 858-547-1616 | 858-547-1620 |
| Watkins Houston Investments, L.P. | 751 Champagne Road | | | Incline Village | NV | 89451 | 775-831-2950 | 775-831-2950 |
| Wayside Commons Investors Llc | C/O Ubs Realty Investors Llc | Attn:  Asset Manager | 242 Trumbull Street | Hartford | CT | 06103 | 860-616-9000 | 860-616 9104 |
| Wec 96D Niles Investment Trust | 6750 Lbj Freeway | Suite 1100 | | Dallas | TX | 75240 | 972-385-0500 | 972-716-6397 |
| Wec 97G-Syracuse Investment Trust | C/O David M. Van Driel | 6032 Dudley Court | | Arvada | CO | 80004 | 303-424-9087 | 303-425-0233 |
| Whitestone Reit | 2600 S Gessner Road | Suite 500 | | Houston | TX | 77063 | 713-827-9595 | 713-465-8847 |
| Winchester Fun Expendition Corp | Attn: Eric Burstock, Pres. | 2173 South Pleasant Valley Road | | Winchester | VA | 22601 | 540-722-4386 | 540-722-4575 |
| Wired Management, Llc | Attn: Real Estate | 1033 South Fort Hood Street | | Killeen | TX | 76541 | 214-350-7211 | 214-350-7214 |

Circuit City Stores, Inc.
State Environmental Protection Agencies List

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| Alabama Dept. of Environmental Mgmt. | | P.O. Box 301463 | | Montgomery | AL | 36130-1463 | | 334-271-7700 | 334-271-7950 |
| Alaska Dept. of Environmental Conservation | | 410 Willoughby Avenue, Suite 303 | | Juneau | AK | 99811-1800 | | 907-456-5066 | 907-465-5070 |
| Arizona Dept. of Environmental Quality | | 1110 Washington St. | | Phoenix | AZ | 85007 | | 602-771-2300 | 602-771-2218 |
| Arkansas Dept. Environmental Protection | | 8001 National Drive | | Little Rock | AR | 77209 | | 501-682-0744 | 501-682-0798 |
| California Environmental Protection Agency | | 1416 9th Street | | Sacramento | CA | 95814 | | 916-653-6420 | 916-653-1856 |
| Colorado Dept. of Health & Environment | | 4300 Cherry Creek Dr. S. | | Denver | CO | 80246-1530 | | 303-692-2000 | 800-423-1108 |
| Connecticut Dept. of Environmental Protection | | 79 Elm St | | Hartfort | CT | 06106-5127 | | 860-424-3000 | 860-424-4051 |
| Delaware Dept. of Natural Resources | & Environmental Control | 89 Kings Highway | | Dover | DE | 19901 | | 302-739-9000 | 302-739-6242 |
| District of Columbia | Environmental Health Administration | 51 'N' Street, Room 5025 | | Washington | DC | 20002 | | 202-535-2500 | 202-481-3771 |
| Florida Dept. of Environmental Protection | | 3900 Commonwealth Blvd. M.S. 49 | | Tallahassee | FL | 32399 | | 850-245-2118 | 850-245-2128 |
| Georgia Department of Natural Resources | Environmental Protection Division | 2 Martin Luther King Jr. Drive | Suite 1152, East Tower | Atlanta | GA | 30334 | | 404-657-5947 | 404.651.5778 |
| Hawaii Dept. of Health | | P.O. Box 3378 | | Honolulu | HI | 96801 | | 808-586-4400 | 808-586-4444 |
| Idaho Dept of Environmental Quality | | 1410 N. Hilton | | Boise | ID | 83706 | | 208-373-0502 | 208-373-0417 |
| Illinois Environmental Protection Agency | | 1021 N. Grand Ave. E. | | Springfield | IL | 62794-9276 | | 217-782-3397 | 217-782-7860 |
| Indiana Dept. of Environmental Mgmt. | 100 North Senate Ave. | Mail Code 50-01 | | Indianapolis | IN | 46204-2251 | | 317-232-8603 | 317-233-6647 |
| Iowa Dept. of Natural Resources | | 502 E. 9th Street | | Des Moines | IA | 50319-0034 | | 515-281-8973 | 515-281-8895 |
| Kansas Dept. of Health and Environment | Curtis State Building | 1000 SW Jackson | | Topeka | KS | 66612 | | 785-296-1500 | 785-368-6368 |
| Kentucky Dept. for Environmental Protection | | 300 Fair Oaks Lane | | Frankfort | KY | 40601 | | 502-564-2150 | 502-564-4245 |
| Louisiana Dept. of Environmental Quality | | 602 N. Fifth Street | | Baton Rouge | LA | 70802 | | 225-219-3953 | 225-219-3971 |
| Maine Dept. of Environmental Protection | 17 State House Station | 28 Tyson Drive | | Augusta | ME | 04333-0017 | | 207-287-7688 | 207-287-2814 |
| Maryland Dept. of the Environment | | 1800 Washington Blvd. | | Baltimore | MD | 21230 | | 410-537-3000 | 410-537-3092 |
| Massachusetts Dept. of Environmental Protection | | One Winter Street | | Boston | MA | 02108 | | 617-292-5500 | 617-556-1049 |
| Michigan Dept. of Environmental Quality | | 525 W. Allegan Street | | Lansing | MI | 48909-7973 | | 517-373-7917 | 517-241-3571 |
| Minnesota Pollution Control Agency | | 520 Lafayette Rd. | | St. Paul | MN | 55155-4194 | | 651-296-1500 | 651-296-3698 |
| Mississippi Dept. of Environmental Quality | | P.O. Box 20305 | | Jackson | MS | 39289-1305 | | 601-961-5171 | 601-354-6612 |
| Missouri Dept. of Natural Resources | Division of Environmental Quality | P.O. Box 176 | | Jefferson City | MO | 65102 | | 573-751-3443 | 573-751-6860 |
| Montana Dept. of Environmental Quality | | 1625 Eleventh Ave. | | Helena | MT | 59620 | | 406-444-2544 | 406-444-4386 |
| Nebraska Dept. of Environmental Quality | | 1200 N Street, Ste. 400 | | Lincoln | NE | 68509 | | 402-471-2186 | 402-471-2909 |
| Nevada Dept. of Conservation | & Natural Resources | Division of Environmental Protection | 901 So. Stewart St., Suite 4001 | Carson City | NV | 89701-5249 | | 775-687-4670 | 775-687-5856 |
| New Hampshire Dept. of Environmental Svs. | 29 Hazen Drive | P.O. Box 95 | | Concord | NH | 03302-0095 | | 603-271-3503 | 603-271-2867 |
| New Jersey Dept. of Environmental Protection | | P.O. Box 402 | | Trenton | NJ | 08625-0402 | | 609-777-4327 | 609-292-7695 |
| New Mexico Environment Dept. | 1190 St. Francis Drive | Suite N4050 | | Santa Fe | NM | 87505 | | 800-218-6157 | 505-827-2836 |
| New York Dept. of Environmental Conservation | | 625 Broadway | | Albany | NY | 12233-0001 | | 518-402-9185 | 518-402-9018 |
| North Carolina Dept. of Environment | & Natl. Resources | 1601 Mail Service Center | | Raleigh | NC | 27699-1601 | | 919-733-4984 | 919-715-3060 |
| North Dakota Department of Health | Environmental Health Section | 918 East Divide Avenue | | Bismarck | ND | 58501-1947 | | 701-328-5150 | 701-328-5200 |
| Ohio Environmental Protection Agency | 50 West Town Street | Suite 700 | | Columbus | OH | 43215 | | 614-644-3020 | 614-728-3898 |
| Oklahoma Dept. of Environmental Quality | | 707 N. Robinson | | Oklahoma City | OK | 73102 | | 405-702-1000 | 405-702-1001 |
| Oregon Dept. of Environmental Quality | | 811 SW Sixth Ave. | | Portland | OR | 97204-1390 | | 503-229-5696 | 503-229-6730 |
| Pennsylvania Dept. of Environmental Protection | Rachel Carson State Office Building | 400 Market St. | | Harrisburg | PA | 17101 | | 717-783-2300 | 717-783-8926 |
| Rhode Island Dept. of Environmental Mgmt. | | 235 Promenade St. | | Providence | RI | 02908-5767 | | 401-222-6800 | 401-222-6802 |

11/11/2008 8:00 PM
State EPA Offices Service List 081110 - Fax

Circuit City Stores, Inc.
State Environmental Protection Agencies List

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country | Phone | Fax |
|------|-----------|----------|----------|------|-------|-----|---------|-------|-----|
| South Carolina Dept. of Health & Environment. | | 2600 Bull St. | | Columbia | SC | 29201 | | 803-898-3432 | 803-253-7637 |
| South Dakota Dept of Environment & Natural Resources | Joe Foss Building | 523 E. Capital Ave. | | Pierre | SD | 57501 | | 605-773-3151 | 605-773-6035 |
| Tennessee Dept. of Environment & Conservation | 401 Church Street | 1st Floor, L & C Annex | | Nashville | TN | 37243-0435 | | 615-632-0109 | 615-532-0145 |
| Texas Commission on Environmental Quality | | 12100 Park 35 Circle | | Austin | TX | 87853 | | 512-239-1000 | 512-239-4430 |
| Utah Dept. of Environmental Quality | | 168 N. 1950 West | | Salt Lake City | UT | 84116 | | 801-536-4402 | 801-536-0061 |
| Vermont Agency of Natural Resources | 103 S. Main St. | Cetner Building | | Waterbury | VT | 05671-0301 | | 802-241-3600 | 802-244-1102 |
| Virginia Dept. of Environmental Quality | | 629 E. Main St. | | Richmond | VA | 23218 | | 804-698-4000 | 804-698-4178 |
| Washington Department of Ecology | | P.O. Box 47600 | | Lacey | WA | 98504-7600 | | 360-407-6000 | 360-407-6715 |
| West Virginia Dept. of Environmental Protection | | 601 – 57th Street | | Charleston | WV | 25304 | | 304-926-0499 | 304-926-0457 |
| Wisconsin Dept. of Natural Resources | 101 S. Webster Street | P.O. Box 7921 | | Madison | WI | 53707-7921 | | 608-266-2621 | 608-261-4380 |
| Wyoming Dept. of Environmental Quality | 122 W. 25th Street | Herschler Building | | Cheyenne | WY | 82002 | | 307-777-7937 | 307-777-7682 |

11/11/2008 8:00 PM
State EPA Offices Service List 081110 - Fax

Circuit City Stores, Inc.
State Taxing Authorities Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Phone | Fax |
|------|-----------|----------|----------|----------|------|-------|-----|-------|-----|
| Alabama State | | Department of Revenue | | | Montgomery | AL | 36132 | 334-242-1170 | 334-242-0550 |
| Alaska Department of Revenue | Juneau Tax Office | P.O. Box 110420 | 333 W. Willoughby, 11th Floor | | Juneau | AK | 99801 | 907-465-2320 | 907-465-2375 |
| Alaska Department of Revenue | Anchorage Tax Office | 550 W. 7th Avenue, Suite 500 | | | Anchorage | AK | 99501 | 907-269-6620 | 907-269-6644 |
| Arizona Dept. of Revenue | | P.O. Box 29010 | | | Phoenix | AZ | 85038-9010 | 602-255-2060 | 602-542-4774 |
| Arizona Dept. of Revenue | | P.O. Box 29009 | | | Phoenix | AZ | 85038-9009 | 602-255-2060 | 602-542-4774 |
| Arizona Dept. of Revenue | | P.O. Box 29079 | | | Phoenix | AZ | 85038-9079 | 602-255-3381 | 602-542-4774 |
| Arizona Dept. of Revenue | | 1600 W. Monroe | | | Phoenix | AZ | 85007-2650 | 602-716-6090 | 602-542-4772 |
| Arkansas Dept. of Finance | Sales & Use Tax Section | 1816 West Seventh Street | Room 1350 | Ledbetter Building | Little Rock | AR | 72201 | 501-682-1895 | 501-682-7904 |
| Arkansas Dept. of Finance | Office of Income Tax Admin | 1816 West Seventh St., Room | 2250 Ledbetter Building | | Little Rock | AR | 72201 | 501-682-1130 | 501-682-1691 |
| Arkansas Employment Security Dept. | | P.O. Box 8007 | | | Little Rock | AR | 72203-8007 | 501-682-4775 | 501-682-7114 |
| AZ Department of Economic Security | PO Box 6123 | 1789 West Jefferson, | Site Code 939A | | Phoenix | AZ | 85005-6123 | 602-542-5757 | 602-542-5339 |
| Borough of Metuchen | Tax Collector | 500 Mai Street | | | Metuchen | NJ | 08840 | 732-632-8512 | 732-632-8100 |
| Bureau of Employer Tax Ops | | P.O. Box 68568 | | | Harrisburg | PA | 17106-8568 | 717-787-7613 | 717-783-4716 |
| Caddo Parish | Attn:  Charles Hennington | Assessor | P.O. Box 20905 | | Shreveport | LA | 71120-0905 | 318-226-6711 | 318-227-1009 |
| California Employer Development Dept. | | P.O. Box 826276 | | | Sacramento | CA | 94230-6276 | 888-745-3886 | 916-654-9211 |
| California Employment | Development Dept. | 800 Capitol Mall, MIC 83 | | | Sacramento | CA | 95814 | 800-250-3913 | 310-320-0488 |
| California Franchise Tax Board | Franchise Tax Board | P.O. Box 1468 | | | Sacramento | CA | 95812-1468 | 916-369-5034 | 916-845-0145 |
| California Franchise Tax Board | Bankruptcy Mail Stop BE A345 | P.O. Box 2952 | | | Sacramento | CA | 95812-2952 | 916-845-4375 | 916-845-9799 |
| California State | Board of Equalization | P.O. Box 942879 | | | Sacramento | CA | 94279-7072 | 800-400-7115 | 916-324-2757 |
| City of Higginsville | | P.O. Box 110 | | | Higginsville | MO | 64037 | 660-584-2106 | 660-584-2953 |
| City of Phoenix | | P.O. Box 29690 | | | Phoenix | AZ | 85038-9690 | 602-262-6785 | 602-262-7151 |
| City of Seattle | Revenue & Consumer Affairs | 700 Fifth Ave., Suite 4250 | PO Box 34214 | | Seattle | WA | 98124-1907 | 206-684-8484 | 206-684-5170 |
| City of Shreveport | | P.O. Box 30040 | | | Shreveport | LA | 71130-0040 | 318-673-5585 | 318-673-5105 |
| Colorado Department of Revenue | | 1375 Sherman St. | | | Denver | CO | 80261 | 303-866-3091 | 303-866-4000 |
| Colorado Dept of Revenue | Taxation Division | 1375 Sherman St. | | | Denver | CO | 80261 | 800-970-3468 | 303-866-4000 |
| Colorado Unemployment | Insurance Operations | P.O. Box 956 | | | Denver | CO | 80201-0956 | 303-318-9100 | 303-318-9205 |
| Connecticut Department of Revenue Services | | 25 Sigourney St. | | | Hartford | CT | 06106-5032 | 800-382-9463 | 860-297-5916 |
| Connecticut Employment | Security Division | P.O. Box 2940 | | | Hartford | CT | 06104-2940 | 860-566-4350 | 860-263-6379 |
| Contra Costa City | Attn:  William Pollacek | Treasurer | P.O. Box 631 | | Martinez | CA | 94553 | 925-957-5280 | 925-957-2898 |
| Corporate Sales and Use, Employer Withholding, and Litter tax | Virginia Department of Taxation | 3600 West Broad Street | | | Richmond | VA | 23230-4915 | 804-367-8037 | 804-254-6111 |
| DeKalb County | Attn: Tom Scott | Tax Commissioner | P.O. Box 100004 | | Decatur | GA | 30031-7004 | 404-298-4000 | 404-298-3040 |
| Denton County | Attn:  Steve Mossman | Tax Assessor/Collector | P.O. Box 90223 | | Denton | TX | 76202-5223 | 940-349-3500 | 940-349-3501 |
| DuPage City | Attn:  Gwen Henry | Treasurer | P.O. Box 4203 | | Carol Stream | IL | 60197-4203 | 630-407-5900 | 630-407-5999 |
| Duval City | Attn:  Mike Hogan | Tax Collector | 231 E. Forsyth Street | Room 130 | Jacksonville | FL | 32202-3370 | 904-630-1916 | 904-630-2539 |
| Florida Dept. of Revenue | | 5050 W. Tennessee Street | | | Tallahassee | FL | 32399-0100 | 850-488-5050 | 850-488-0024 |
| Georgia Department of Labor | | 148 Andrew Young International Blvd., NE | Suite 718 | | Atlanta | GA | 30303 | 404-232-3990 | 404-232-3991 |
| Georgia Dept of Revenue | | 1800 Century Blvd, NE | | | Atlanta | GA | 30345-3205 | 404-417-4477 | 404-417-4327 |
| Illinois Department of Employment Security | | 33 S. State St. 9th Floor | | | Chicago | IL | 60603 | 312-793-1175 | 312-793-5566 |
| Illinois Department of Revenue | | P.O. Box 19001 | | | Springfield | IL | 62794-9001 | 217-782-3336 | 217-782-4217 |
| Indiana Department | of Workforce Development | 10 N. Senate Avenue | | | Indianapolis | IN | 46204 | 317-232-7670 | 319-233-4793 |
| Indiana Department of Revenue | | 100 N. Senate Avenue | | | Indianapolis | IN | 46240 | 317-232-2240 | 317-233-2329 |
| Internal Revenue Service | | | | | Ogden | UT | 84201-0005 | 801-626-3460 | 801-626-3446 |
| Iredell City | c/o First Citizens Bank | P.O. Box 30548 | | | Charlotte | NC | 28230-0548 | 704-878-3020 | 704-928-2033 |
| Lafayette City | Attn:  Lori Fiegenbaum | Collector | P.O. Box 355 | | Lexington | MO | 64067 | 660-259-6171 | 660-259-4268 |
| Louisiana Department of | Revenue & Tax | P.O. Box 201 | | | Baton Rouge | LA | 70821 | 504-925-4611 | 504-925-3853 |
| Louisiana Dept. of Labor | | P.O. Box 94050 | | | Baton Rouge | LA | 70804-9050 | 225-342-2961 | 225-342-5833 |
| Madison City | Attn:  William Stidham | City Treasurer | P.O. Box 675 | | London | OH | 43140-0675 | 740-852-1936 | 740-845-1775 |
| Maricopa City | Attn: David Schweikert | Treasurer | P.O. Box 78574 | | Phoenix | AZ | 85062-8574 | 602-506-8511 | 602-506-1102 |
| Marin City | Attn:  Michael Smith | Tax Collector | P.O. Box 4220 | Room 200 | Rafael | CA | 94913-4220 | 415-499-6133 | 415-507-4011 |

Circuit City Stores, Inc.
State Taxing Authorities Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Phone | Fax |
|------|-----------|----------|----------|----------|------|-------|-----|-------|-----|
| Maryland Comptroller | of the Treasury | Revenue Administration Division | | | Annapolis | MD | 21411 | 410-974-3981 | 410-974-3456 |
| Missouri Department of Labor and Industrial Relations | | 3315 West Truman Boulevard | Room 213 | PO Box 504 | Jefferson City | MO | 65102-0504 | 573-751-4091 | 573-751-4135 |
| MO Dept. of Revenue | | P.O. Box 3022 | | | Jefferson City | MO | 65102-3022 | 573-751-4450 | 573-751-7150 |
| MO Division of Employment Security | | P.O. Box 888 | | | Jefferson City | MO | 65102-0888 | 573-751-3215 | 573-751-7483 |
| NC Employment Security Commission | Tax Dept. - Wage Records Unit | PO Box 26504 | | | Raleigh | NC | 27611-6504 | 919-707-1191 | 919-733-1255 |
| NH Employment Security | | P.O. Box 2058 | | | Concord | NC | 03302-2058 | 603-224-3311 | 603-228-4145 |
| North Carolina Dept. of Revenue | | P.O. Box 25000 | | | Raleigh | NC | 27640-0050 | 877-252-3052 | 631 447-8960 |
| Office of Unemployment Insurance | Department of Labor, Licensing and Regulation | 1100 North Eutaw Street | | | Baltimore | MD | 21201 | 410-949-0033 | 410-333-6792 |
| OH Bureau of Workers Comp | | Corporate Processing Dept | | | Columbus | OH | 43217-0821 | 800-644-6292 | 877-520-6446 |
| OH Dept. of Job & Family Services | | P.O. Box 182413 | | | Columbus | OH | 43218-2413 | 614-466-2319 | 614-466-6873 |
| Ohio Department of Taxation | | P.O. Box 182388 | | | Columbus | OH | 43218-2388 | 800-282-1780 | 614-387-1993 |
| Ohio Department of Taxation | | P.O. Box 2476 | | | Columbus | OH | 43266-0076 | 614-846-6712 | 614-466-6401 |
| Oklahoma ESC | | PO Box 52004 | | | Oklahoma City | OK | 73152-2004 | 405-557-7100 | 800-317-3786 |
| Oklahoma Tax Commission | | 2501 N. Lincoln Boulevard | | | Oklahoma City | OK | 73194 | 405-521-3160 | 405-521-2035 |
| Oregon Dept. of Labor | | P.O. Box 14800 | | | Salem | OR | 97309-0920 | 503-378-4988 | 503-945-8738 |
| Pennsylvania Dept. of Revenue | | P.O. Box 280401 | | | Harrisburg | PA | 17128-0401 | 717-787-1064 | 717-783-4124 |
| Regional Income Tax Agency | | P.O. Box 94736 | | | Cleveland | OH | 44101-4736 | 440-526-0900 | 440-526-8813 |
| South Carolina Dept. of Revenue | | P.O. Box 0004 | | | Columbia | SC | 29214-0004 | 803-898-5000 | 803-898-5822 |
| South Carolina ESC | | P.O. Box 7103 | | | Columbia | SC | 29202 | 803-737-3071 | 803-737-0286 |
| State of Arizona | | P.O. Box 29010 | | | Phoenix | AZ | 85038-9010 | 602-255-2060 | 602-542-4772 |
| State Of Arkansas | Dept Of Finance & Administration | State Clearinghouse | 1515 W. Seventh Street, | Suite 412 P.O. Box 8031 | Little Rock | AR | 72203 | 501-682-1074 | 501-682-5206 |
| State of Louisiana | | P.O. Box 3138 | | | Baton Rouge | LA | 70821-3138 | 225-219-7356 | 225-219-2210 |
| State of New Jersey | | P.O. Box 0252 | | | Trenton | NJ | 08646-0252 | 609-292-6400 | 609-292-9266 |
| State of Ohio | | P.O. Box 16561 | | | Columbus | OH | 43216-6561 | 888-405-4039 | 614-387-1993 |
| State of Washington | | P.O. Box 34053 | | | Seattle | WA | 98124-1053 | 800-647-7706 | 206-664-0456 |
| Tarrant County | Attn: Betsy Price | Tax Assessor/Collector | P.O. Box 961018 | | Fort Worth | TX | 76161-0018 | 817-884-1100 | 817-884-1555 |
| Texas Workforce Commission | | P.O. Box 149037 | | | Austin | TX | 78714-9037 | 512-463-2731 | 512-463-9111 |
| TN Employment Security | | P.O. Box 101 | | | Nashville | TN | 37202-0101 | 615-741-6642 | 615-741-5078 |
| WA Employment Security Division | | P.O. Box 34729 | | | Seattle | WA | 98124-1729 | 360-902-9620 | 360-902-9287 |
| Washington Dept. of | Labor & Industries | P.O. Box 34022 | | | Seattle | WA | 98124-1022 | 360-902-4200 | 360-902-4202 |
| Wharton City | Attn: Patrick Kubala | Tax Assessor | P.O. Box 189 | | Wharton | TX | 77488 | 979-532-3312 | 979-532-3897 |

11/11/2008 8:00 PM

State Taxing Authorities Service List 081110 - Fax

# EXHIBIT B

Circuit City Stores Inc
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | Email | Party/Function |
|------|-----------|----------|----------|------|-------|-----|-------|-------|----------------|
| SONY | TOM DETULLEO | 120 INTERSTATE PKWY EAST | SUITE 410 | ATLANTA | GA | 30339 | 610-280-3899 | Tom.DeTulleo@am.sony.com | Top 50 Creditor |

Circuit City Stores, Inc.
County Recorder Offices

| Office | NoticeName | Address 1 | Address 2 | City | State | Zip | Telephone | Email |
|---|---|---|---|---|---|---|---|---|
| Los Angeles County Registrar | Recorder & County Clerk | 12400 East Imperial Hwy | | Norwalk | CA | 90640 | 562-462-2125 | recorder@rrcc.lacounty.gov |

11/11/2008 7:59 PM
County Recorder Offices re Closing Stores 081110 - Email

Circuit City Stores, Inc.
Government Agencies Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Phone | Fax | Email |
|------|-----------|----------|----------|----------|------|-------|-----|---------|-------|-----|-------|
| Florida Department Of State | Division Of Corporations | 2661 Executive Center Circle | Clifton Building | | Tallahassee | FL | 32301 | | 800-755-5111 | 850-245-6969 | corphelp@dos.state.fl.us |
| State Of Arkansas | Secretary Of State | Business & Commercial Svs. | State Capitol | | Little Rock | AR | 72201 | | 501-682-1010 | 501-682-1213 | corporations@sos.arkansas.gov |