# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| CIRCUIT CITY STORES, INC., et al.,[1] | ) | Case No. 08-35653 (KRH) |
|  | ) |  |
| Debtors. | ) | Joint Administration Requested |
|  | ) |  |

## AFFIDAVIT IN SUPPORT OF APPLICATION OF THE DEBTORS TO EMPLOY AND RETAIN ERNST & YOUNG LLP AS THEIR TAX ADVISORS

Pursuant to Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"),[2] Charles F. Phillips III, being duly sworn, deposes and says:

1. I am a partner of Ernst & Young LLP ("E&Y LLP"). I provide this Affidavit on behalf of E&Y LLP in support of the application (the "Application") of the above-captioned debtors and debtors-in-possession (collectively, the "Debtors") to employ and retain E&Y LLP to provide tax advisory services, effective as of November 10, 2008 (the "Petition Date"), pursuant to the terms and conditions set forth in the agreement between the Debtors and E&Y LLP for tax advisory services attached to the Application as Exhibit B (the "Engagement Letter"), and the following incorporated statements of work: (a) SOW for routine on-call services (the "On-Call SOW"), (b) SOW for tax accounting / FAS 109 assistance (the "Tax Accounting

---

[1] The Debtors are the following entities: The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), Prahs, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

[2] Capitalized terms used herein as defined terms and not otherwise defined shall have those meanings ascribed to them in the Application.

SOW"), (c) SOW for accounting method services (the "Accounting Method SOW"), (d) SOW

for section 382 services (the "Section 382 SOW"), (e) SOW for IRS controversy assistance (the

"IRS SOW"), (f) SOW for transfer pricing related to Puerto Rico (the "Puerto Rico Pricing

SOW"), (g) SOW for Puerto Rico business tax preparations (the "Puerto Rico Tax SOW"), and

(h) SOW for restructuring assistance (the "Restructuring SOW", and collectively, the

"Statements of Work").

    2.    The facts set forth in my affidavit are based upon my personal knowledge,

information and belief, and upon client matter records kept in the ordinary course of business

that were reviewed by me or other employees of E&Y LLP under my supervision and direction.

The procedures pursuant to which E&Y LLP determined whether there were any connections

between E&Y LLP and interested parties in these Chapter 11 Cases is described below.  The

results of that investigation are set forth herein and in Exhibit 1 appended hereto.

    3.    As set forth in further detail in the Engagement Letter, E&Y LLP has agreed to

provide certain tax advisory services (the "Services") in connection with these Chapter 11 Cases,

subject to approval of the Court of the Application and the terms and conditions of the

Engagement Letter.  Subject to the detailed description in the Engagement Letter and Statements

of Work, a summary description of the Services is set forth below:

On-Call SOW

    (a)    Provision of assistance to the Company's tax department for routine small
projects when such projects are not covered in a separate SOW to the
Agreement.

    (b)    Assistance with tax issues, assistance with transactional issues, or
assistance to the Company in connection with its dealings with tax
authorities.

2

(c)     Specific tasks that may be involved in connection with the Services include participation in meetings and telephone calls with Company personnel, participating in meetings and telephone calls with taxing authorities and other third parties, review of transactional documentation, research of technical issues, and the preparation of technical memoranda, letters, e-mails, and other written documentation.

Tax Accounting SOW

(a)     Deferred income tax reconciliation assistance and workpaper review.

(b)     Book to tax reconciliation assistance and workpaper review.

(c)     Domestic and/or foreign provision and consolidating provision assistance.

(d)     Purchase and divestiture accounting (tax) assistance as required.

(e)     Other tax department administrative assistance related to year-end or quarter-end procedures.

Accounting Method SOW

(a)     Identify which legal entities have accrued bonus accounts.

(b)     Analyze the accrued bonus accounts to gain an understanding of the methodology currently being utilized to determine the deductible portion of the accrued bonus accounts at year end.

(c)     Review benefit plans with the Company's tax department to determine if any portion of the bonus accrual is deductible at year end.

(d)     Determine which legal entities are incorrectly accelerating the deduction for accrued bonuses for tax purposes.

(e)     Consult with the Company as to the appropriate method to utilize on a go forward basis for each respective legal entity, depending on the terms of the benefit plans.

(f)     Calculate the Section 481(a) adjustment for each legal entity.

(g)     Prepare the Form 3115 and supporting statements.

(h)     File the Form 3115 and supporting statements with the IRS National Office.

Section 382 SOW

    (a)    Identify ownership change(s) that have occurred during the quarterly update periods ending November 30, 2008 and February 28, 2009 (the "Analysis Period").

    (b)    Prepare supporting technical memorandum upon conclusion of the Analysis Period and documentation for owner shift analysis.

IRS SOW

    (a)    Work with appropriate Company personnel in developing an understanding of the issues related to ongoing IRS activity.

    (b)    Contact the United States National Taxpayer's Advocate Office to discuss prior and current Internal Revenue Service activities that has generated a hardship, prepare the Form 911 and gather all relevant information to allow the Advocate to understand the nature of the hardship, meet with the advocate on behalf of the Company or with Company personnel to discuss the submission, and address any concerns or questions raised by the Advocate Office.

    (c)    Provide advice on the use of Alternative Dispute Resolution ("ADR") programs, where the examination team retains jurisdiction, such as early referral and Fast Track Settlement.

    (d)    Contact the local Collection Office to request an extension on delaying collection due process activities until meetings are concluded with the National Advocate Office.  Engage the National Advocate Office as needed to maintain the stay on collection activities.

    (e)    Maintain ongoing communications with the Company.  We will not respond to any IRS inquiries prior to your review and consent to our responses.

Puerto Rico Pricing SOW

    (a)    Assist Circuit City in establishing a transfer pricing policy and approach for the inter-company transactions between Puerto Rico LLC and Circuit City.

    (b)    Provide tax consulting services as needed regarding Puerto Rican and U.S. tax matters in connection with the establishment and operations of Puerto Rico LLC.

Puerto Rico Tax SOW

    (a)    Corporate Income Tax Return, Form 480.20, for the short period ending February 28, 2008.

    (b)    Estimated Declaration, Form 480-E, for the fiscal year ending February 28, 2008.

    (c)    2007 LLC Annual Payment Voucher.

    (d)    2007 Personal Property Tax Return.

    (e)    2008-2009 Volume of Business Declaration for the Municipalities of Guaynabo and Ponce.

Restructuring SOW

    (a)    Work with Client personnel and/or agents in developing an understanding of the Client's business objectives and strategies, including understanding reorganization or restructuring alternatives the Client is evaluating that may result in a change in the equity, capitalization and/or ownership of the shares of the Client or its assets.

    (b)    Assist and advise the Client in its consideration of restructuring plans by evaluating the tax consequences of strategies to achieve the Client's objectives, including, as needed, research and analysis of Internal Revenue Code sections, treasury regulations, state tax statutes and regulations, case law and other relevant tax authorities which could be applied to business valuation and restructuring models.

    (c)    Provide tax consulting regarding the availability, limitations on the use, and preservation of tax attributes, such as net operating losses; the development and assessment of strategies to minimize the use of surviving tax attributes, and; the minimization of tax costs in connection with stock or asset sales, if any.

    (d)    Provide documentation, as appropriate or necessary, of tax analysis, opinions, recommendations, conclusions and correspondence for any proposed restructuring alternative or other tax matter described above.

(e)  To the extent that the Client necessary, provide the Client with a copy of the facts and assumptions (collectively, the "Facts") upon which the Study is to be based. Completion of the Study will require that the Client review the Facts and provide written approval that EY may rely on the Facts in reaching its conclusions. EY will not independently verify the accuracy or completeness of the Facts, but will rely upon the written approval of the Client that the Facts may form the basis of the Study. Inaccuracy of the Facts may materially impact the conclusions.

4.  Subject to the Court's approval and pursuant to the terms and conditions of the Engagement Letter, E&Y LLP intends to charge the Debtors for the Services rendered in these Chapter 11 Cases based on its hourly rates, at a discount, for such Services. E&Y LLP's applicable current hourly rates for the Services, including the applicable discount, are as follows:

| | |
|---|---|
| Partner | **$650-900** |
| Executive Director | **$550-725** |
| Senior Manager | **$550-700** |
| Manager | **$450-575** |
| Senior | **$275-475** |
| Staff | **$120-275** |

5.  E&Y LLP's hourly rates are revised periodically in the ordinary course of E&Y LLP's business. We shall advise the Debtors of our new rates once they are established if a rate change is effective during the course of this engagement. In addition to the hourly rates set forth above, the Debtors and E&Y LLP have agreed that the Debtors shall reimburse E&Y LLP for any direct expenses incurred in connection with E&Y LLP's retention in these Chapter 11 Cases and the performance of the Services set forth in the respective Engagement Letters. E&Y LLP's direct expenses shall include, but not be limited to, reasonable and customary out-of-pocket

expenses for items such as travel, meals, accommodations and other expenses (including any fees or reasonable expenses of E&Y LLP's legal counsel) specifically related to this engagement.

6.     The Debtors or E&Y LLP may terminate the Engagement Letter at any time, but in any event the Engagement Letter will terminate upon the effective date of the Debtors' confirmed plan of reorganization, or liquidation of the Debtors' assets under chapter 11 or 7 of Title 11 of the United States Code, or otherwise.  Notwithstanding any such termination, the provisions of Engagement Letter set forth in the sections entitled "Fees and Billings" or "Fees and Expenses," and "Other Matters," including, but not limited to the alternative dispute provision in the Engagement Letter, will remain operative and in full force and effect regardless of any termination or expiration of the Engagement Letter and shall survive completion of the Debtors' bankruptcy whether through a confirmed plan of reorganization, liquidation of the Company's assets under chapter 11 or 7 of Title 11 of the United States Code, or otherwise.  Upon any such termination of the Engagement Letter, the Debtors will remain obligated to pay all accrued fees and expenses as of the effective date of such termination.

7.     A copy of the Engagement Letter is submitted with this Affidavit and the Application for approval.[3]  E&Y LLP's provision of Services to the Debtors is contingent upon the Court's approval of each term and condition set forth in the Engagement Letter.  Included among the terms and conditions set forth in the Engagement Letter is language substantially similar to the following:

---

[3]    To the extent that this Affidavit and the terms of the Engagement Letter are inconsistent, the terms of the Engagement Letter shall control.

Any controversy or claim with respect to, in connection with arising out of, or in any way related to this Agreement or the services provided hereunder (including any such matter involving any parent, subsidiary, affiliate, successor in interest or agent of the Company or of Ernst & Young) shall be brought in the Bankruptcy Court, or the District Court if such District Court withdraws the reference, and the parties to this Agreement, and any and all successors and assigns thereof, consent to the jurisdiction and venue of such court as the sole exclusive forum (unless such court does not have jurisdiction and venue of such claims or controversies) for the resolution of such claims, caused of action or lawsuits. The parties to this Agreement, and any all successors and assigns thereof, hereby waive trial by jury, such waiver being informed and freely made. If the Bankruptcy Court or the District Court upon withdrawal of the reference does not have or retain jurisdiction over the foregoing claims or controversies, the parties to this Agreement and any and all successors and assigns thereof, agree to submit first to nonbinding mediation; and, if mediation is not successful, then to binding arbitration, in accordance with the dispute resolution procedures set forth in the Attachment/Exhibit to this Agreement. Judgment on any arbitration award may be entered in any court having proper jurisdiction. The foregoing is binding upon the Company, Ernst & Young and any all successors and assigns thereof.

8.    In addition, included among the terms and conditions set forth in the Engagement

Letter is limitation of liability language substantially similar to the following:

E&Y shall be solely responsible for the performance of the Services and all of the other liabilities and obligations of E&Y under this Agreement, including any SOW, whether or not performed, in whole or part, by E&Y, any other E&Y Entity, or any subcontractor or personnel of any E&Y Entity. Client and its affiliates or other persons or entities for or in respect of which any of the Services are provided shall have no recourse, and shall bring no claim, against any E&Y Entity other than E&Y, or against any subcontractors, members, shareholders, directors, officers, managers, partners or employees of E&Y or any other E&Y Entity, or any of the assets of any thereof, in connection with the performance of the Services or otherwise under the Agreement or any SOW.

Neither party will be liable to the other (or to any affiliate thereof or any other person or entity for or in respect of which any of the Services are provided), for any consequential, incidental, indirect, punitive or special damages (including loss of profits, data, business or goodwill) in connection with the performance of the

Services or otherwise under this Agreement, regardless of whether such liability is based on breach of contract, tort, strict liability, breach of warranty, failure of essential purpose or otherwise, and even if the first party is advised of the likelihood of such damages.

To the fullest extent permitted by applicable law (including, without limitation, for these purposes, the rules and interpretations of the AICPA and the U.S. Securities and Exchange Commission), and except in the case of EY's willful misconduct, the total aggregate liability of EY to Client (and to any affiliate thereof or any other person or entity for or in respect of which any of the Services are provided) in connection with the performance of the Services shall be limited to the fees actually paid to EY in respect of the Services directly relating to and forming the basis of Client's claim, regardless of whether liability is based on breach of contract, tort, strict liability, breach of warranty, failure of essential purpose or otherwise.

To the fullest extent permitted by applicable law, the Company shall indemnify and hold harmless the EY, its affiliates and the other EY Entities and their respective assignees, subcontractors, members, shareholders, directors, officers, managers, partners, employees, agents and consultants (collectively, "EY Persons"), from and against all (A) claims and causes of action, pending or threatened, of any kind (whether based on contract, tort or otherwise), by third parties, including any affiliate of the Company ("Company Indemnified Claims"), related to or arising out of the use or reliance on any Advice or any portion, abstract or summary thereof by any person or entity that obtains access to it, directly or indirectly, from, through or at the request of the Company and (B) liabilities, losses, costs, expenses (including, without limitation, reasonable outside attorneys' fees and the allocable costs of in-house counsel) and damages (collectively, "Losses") suffered or incurred by any of the EY Persons in connection with any Company Indemnified Claims, provided however, that the Company shall have no indemnification obligation with regard to Company Indemnified Claims or Losses to the extent that a court of competent jurisdiction finally determines that such Company Indemnified Claims or Losses resulted from EY's own gross negligence or willful misconduct.

9.     In addition, included among the terms and conditions of the Engagement Letter is

indemnification language substantially similar to the following:

To the fullest extent permitted by applicable law, the Company shall indemnify and hold harmless the EY, its affiliates and the

other EY Entities and their respective assignees, subcontractors, members, shareholders, directors, officers, managers, partners, employees, agents and consultants (collectively, "EY Persons"), from and against all (A) claims and causes of action, pending or threatened, of any kind (whether based on contract, tort or otherwise), by third parties, including any affiliate of the Company ("Company Indemnified Claims"), related to or arising out of the use or reliance on any Advice or any portion, abstract or summary thereof by any person or entity that obtains access to it, directly or indirectly, from, through or at the request of the Company and (B) liabilities, losses, costs, expenses (including, without limitation, reasonable outside attorneys' fees and the allocable costs of in-house counsel) and damages (collectively, "Losses") suffered or incurred by any of the EY Persons in connection with any Company Indemnified Claims, provided however, that the Company shall have no indemnification obligation with regard to Company Indemnified Claims or Losses to the extent that a court of competent jurisdiction finally determines that such Company Indemnified Claims or Losses resulted from EY's own gross negligence or willful misconduct.

10.     In connection with E&Y LLP's proposed retention by the Debtors, E&Y LLP has

requested from the Debtors the names of the following categories of entities:

(a)     Debtors;

(b)     Debtors' Attorneys (general counsel and special bankruptcy counsel);

(c)     Debtor's Other Professionals retained in connection with these Chapter 11 Cases;

(d)     Non-Debtor Affiliates;

(e)     Non-Debtor Affiliates' Attorneys;

(f)     Non-Debtor Affiliates' Other Professionals retained in connection with these Chapter 11 Cases;

(g)     Debtors' Officers;

(h)     Debtors' Officers' Attorneys retained in connection with these Chapter 11 Cases;

(i)     Debtors' Officers' Other Business Affiliations;

(j)     Debtors' Directors;

(k)     Debtors' Directors' Attorneys retained in connection with these Chapter 11 Cases;

(l)     Debtors' Directors' Other Business Affiliations;

(m)     Debtors' Major Shareholders (5% or more);

(n)     Debtors' Major Shareholders' Attorneys retained in connection with these Chapter 11 Cases;

(o)     All Secured Lenders, including DIP lenders;

(p)     All Secured Lenders' Attorneys retained in connection with these Chapter 11 Cases;

(q)     All Substantial Unsecured Bondholders or Lenders;

(r)     All Substantial Unsecured Bondholders or Lenders' Attorneys retained in connection with these Chapter 11 Cases;

(s)     All Indenture Trustees;

(t)     All Indenture Trustees' Attorneys retained in connection with these Chapter 11 Cases;

(u)     Official Statutory Committees Members (All Committees);

(v)     Official Statutory Committees' Attorneys (for each Official Committee);

(w)     Official Statutory Committees' Other Professionals retained by each Official Committee;

(x)     Official Statutory Committees Members' Attorneys retained in connection with these Chapter 11 Cases;

(y)     Twenty Largest Unsecured Creditors (as of the date of filing);

(z)     Twenty Largest Unsecured Creditors' Attorneys retained in connection with these Chapter 11 Cases;

(aa)     Parties to the Debtors' Significant Executory Contracts and Leases;

(bb)     Other Significant Parties-in-Interest including parties in material litigation against the Debtors; and/or parties to potential significant transactions with the Debtors; and

(cc)     Other Significant Parties-in-Interest Attorneys retained in connection with these Chapter 11 Cases.

11.     E&Y LLP has not received from the Debtors, or does not know of, any persons or entities that would fall into categories (e), (f), (h), (i), (k), (l), (n), (p), (q), (r), (s), (t), (u), (v), (w), (x), (y), (z), and (cc) set forth above.  As to those persons or entities identified in the remaining categories set forth above, E&Y LLP received from the Debtors lists of such parties, as listed on Exhibit 1 attached hereto, and searched or caused to be searched certain databases to determine whether E&Y LLP has provided in the recent past or is currently providing services to the parties-in-interest listed in Exhibit 1.  To the extent that E&Y LLP's research of relationships with parties-in-interest in these Chapter 11 Cases indicated that E&Y LLP has had in the recent past, or currently has, a client relationship with such parties-in-interest in matters unrelated to these Chapter 11 Cases, E&Y LLP has so indicated in the attached Exhibit 1 to the Affidavit. Should additional significant relationships with parties-in-interest become known to E&Y LLP, a supplemental affidavit will be filed by E&Y LLP with the Court.

12.     E&Y LLP, a Delaware limited liability partnership, and Ernst & Young LLP, an Ontario limited liability partnership ("E&Y (Canada)"), are separate legal entities.  While they have, through various agreements, a close operational relationship, that, *inter alia*, provides for certain shared costs and services and mutual financial support, the two firms do not share their profits or their fees on professional engagements.

13.     E&Y LLP is also the parent company of E&Y Puerto Rico LLC ("E&Y Puerto Rico"), a limited liability company that is also a separate legal entity from E&Y LLP.  Prior to the Petition Date, E&Y Puerto Rico also provided tax services to the Debtors which were necessary for their operations in Puerto Rico.  The Debtors will continue to require services of E&Y Puerto Rico, which are expected to be less than approximately $50,000 per year.

Moreover, E&Y Puerto Rico uses the same connections checking system as E&Y LLP.
Therefore, connections of E&Y Puerto Rico to parties in interest are included in Exhibit 1.

14.     To ensure an integrated approach to the provision of professional services, and to
centralize and streamline the billing, retention and compensation process and thereby reduce
administrative and financial burdens on the Debtors, pursuant to Section 10.B of the terms and
conditions of the Engagement Letter, E&Y LLP will subcontract the work outlined in both the
Puerto Rico Pricing SOW and the Puerto Rico Tax SOW to E&Y Puerto Rico.  In any event,
E&Y LLP will remain solely responsible for the liabilities and obligations under the Engagement
Letter, whether or not performed by E&Y LLP or it subcontractor.

15.     Through this integrated approach to the provision of professional services, E&Y
LLP and E&Y Puerto Rico are able to provide a cohesive network of quality and efficiency to
the Debtors.  E&Y LLP will act as the clearinghouse for invoices submitted by E&Y Puerto
Rico.  E&Y LLP will pay E&Y Puerto Rico directly for its services, and will apply to the Court
for reimbursement by the Debtors of any such charges of E&Y Puerto Rico.

16.     The Ernst & Young global network encompasses independent professional
services practices conducted by separate legal entities throughout the world.  Such legal entities
are members of Ernst & Young Global Limited ("EYGL"), a company incorporated under the
laws of England and Wales and limited by guarantee, with no shareholders and no capital. The
member firms of EYGL have agreed to operate certain of their professional practices in
accordance with agreed standards, but remain separate legal entities.  E&Y LLP and E&Y
(Canada) are members of EYGL.

17.     E&Y has conducted research with respect to services provided by E&Y (Canada)
in the recent past to the parties listed in Exhibit 1 attached hereto.  To the extent that E&Y's

13

research of relationships with the interested parties indicated that E&Y (Canada) has provided in the recent past or is currently providing services to any of these entities in matters unrelated to these Chapter 11 Cases, E&Y LLP has so indicated in the attached Exhibit 1 to this Affidavit. Should additional relationships with parties in interest become known to E&Y LLP, a supplemental affidavit will be filed by E&Y LLP with the Court.

18.     On November 30, 2004, Ernst & Young U.S. LLP (an affiliate of E&Y LLP) transferred all of its equity ownership in Ernst & Young Corporate Finance LLC ("EYCF") to Giuliani Partners LLC (the "Transaction").   As a result, EYCF became a subsidiary of Giuliani Partners LLC ("GP") and changed its name to Giuliani Capital Advisors LLC ("GCA"). As a consequence of the Transaction, Ernst & Young U.S. LLP no longer has any direct or indirect ownership interest in EYCF, nor in GCA. Given the absence of an ownership relationship, E&Y LLP believes that it is not necessary, in performing connections checks for work performed by E&Y LLP on and after December 1, 2004, to review connections that either EYCF or GCA may have or have had, nor to search either of those entities' databases for like information, and E&Y LLP has in fact not undertaken such research.

19.     As part of its practice, E&Y LLP appears in cases, proceedings and transactions involving many different attorneys, financial advisors and creditors, some of which may represent or be claimants and/or parties in interest in these Chapter 11 Cases. E&Y LLP will have no relationship with any such entity, attorney or financial advisor that would be materially adverse to the Debtors.   E&Y LLP believes that the professionals closely associated with the Debtors' chapter 11 cases listed on Exhibit 2 have provided in the past and/or are currently providing services to E&Y LLP.

20.     E&Y LLP is currently a party or participant in certain litigation matters involving parties-in-interest in these Chapter 11 Cases.    Case information and the parties-in-interest involved in these matters are provided in Exhibit 3 to this Affidavit.

21.     E&Y LLP has thousands of professional employees.    It is possible that certain employees of E&Y LLP may have business associations with parties in interest in these Chapter 11 Cases or hold securities of the Debtors or interests in mutual funds or other investment vehicles that may own securities of the Debtors.

22.     To the best of my knowledge, information and belief, formed after reasonable inquiry, none of the services rendered by E&Y LLP to the entities set forth in Exhibit 1 hereto have been in connection with the Debtors or these Chapter 11 Cases.    E&Y LLP believes that these relationships will not impair E&Y LLP's ability to objectively perform professional services on behalf of the Debtors.    E&Y LLP will not accept any engagement that would require E&Y LLP to represent an interest materially adverse to the Debtors.

23.     Specifically, E&Y LLP has and continues to provide audit services to Hewlett-Packard, a party identified by the Debtors as their largest unsecured creditor.    Hewlett Packard is a public company and E&Y LLP is its independent auditors.    However, none of the professionals providing audit services to Hewlett Packard would perform any work in connection with the Debtors' proposed retention of E&Y LLP for tax advisory services.

24.     E&Y LLP is also retained by Lehman Brothers, a party identified by the Debtors as a secured lender, to provide services in connection with Lehman Brothers' chapter 11 filing. E&Y's work for Lehman Brothers is unrelated to these Chapter 11 Cases.

25.     The law firm serving as the Debtors' general bankruptcy counsel, Skadden Skadden, Arps, Slate, Meagher & Flom, LLP ("Skadden"), has represented E&Y LLP in the past and currently represents E&Y LLP in certain matters unrelated to these Chapter 11 Cases.

26.     Certain entities that are parties in interest are lenders or 401(k) service providers to E&Y LLP: Fifth Third Bank, JP Morgan Chase, PNC Bank, Wachovia Bank, NA, Wells Fargo Bank, NA, and Prudential Insurance Company of America.

27.     To the best of my knowledge, information, and belief, neither the undersigned nor the E&Y LLP professionals expected to assist the Debtors in these Chapter 11 Cases are connected to the Judge, U.S. Trustee, or Assistant U.S. Trustee assigned to these Chapter 11 Cases.

28.     Despite the efforts described above to identify and disclose connections with parties-in-interest in these Chapter 11 Cases, because the Debtors are a large enterprise with numerous creditors and other relationships, E&Y LLP is unable to state with certainty that every client representation or other connection of E&Y LLP with parties-in-interest in these Chapter 11 Cases has been disclosed herein. In this regard, if E&Y LLP discovers additional information that requires disclosure, E&Y LLP will file supplemental disclosures with the Court.

29.     To the best of my knowledge, information and belief formed after reasonable inquiry, E&Y LLP does not hold nor represent any interest materially adverse to the Debtors in the matters for which E&Y LLP is proposed to be retained. The proposed employment of E&Y LLP is not prohibited by or improper under Bankruptcy Rule 5002. Accordingly, I believe that E&Y LLP is eligible for retention by the Debtors under title 11 of the United States Code (the "Bankruptcy Code").

30.     To the best of my knowledge, information and belief, prior to the Petition Date,

E&Y LLP performed certain professional services for the Debtors, including tax advisory

services.  At the Debtors' request, E&Y LLP has provided Services for the Debtors since the

Petition Date.  Thus, E&Y LLP has requested that its retention be authorized effective as of the

Petition Date.

31.     As of the Petition Date, E&Y LLP is owed no outstanding balance by the Debtors.

A listing of payments made to E&Y LLP in the ninety (90) days prior to the Petition Date is

attached hereto as Exhibit 4.

32.     E&Y LLP and the professionals that it employs are qualified to represent the

Debtors in the matters for which E&Y LLP is proposed to be employed.

33.     Except as otherwise set forth herein, E&Y LLP has not shared or agreed to share

any of its compensation in connection with this matter with any other person.

34.     E&Y LLP intends to apply to the Court for payment of compensation and

reimbursement of expenses in accordance with applicable provisions of the Bankruptcy Code,

the Bankruptcy Rules, the Local Rules of this Court and the Engagement Letter, and pursuant to

any additional procedures that may be established by the Court in these Chapter 11 Cases.

_____
**Charles F. Phillips III**

Dated:  November 14, 2008

Sworn to and subscribed before me this 14 day of November, 2008

_____
Notary Public

My Commission Expires:   March 31, 2011

17

**Exhibit 1**

**(Connections Check Matrix)**

Page 1 of 29

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtors | Abbott Advertising Agency, Inc. | x | | |
| Debtors | CC Aviation, LLC | x | | |
| Debtors | CC Distribution Company of Virginia, Inc. | x | | |
| Debtors | Circuit City Properties, LLC | x | | |
| Debtors | Circuit City Purchasing Company, LLC | x | | |
| Debtors | Circuit City Stores PR, LLC | x | | |
| Debtors | Circuit City Stores West Coast, Inc. | x | | |
| Debtors | Circuit City Stores, Inc. | x | | |
| Debtors | Courcheval, LLC | x | | |
| Debtors | Digital Video Express, LP | x | | |
| Debtors | InterTAN, Inc. | x | | |
| Debtors | Kinzer Technology, LLC | x | | |
| Debtors | Mayland MN, LLC | x | | |
| Debtors | Northern National Insurance, Ltd | x | | |
| Debtors | Orbyx Electronics, LLC | x | | |
| Debtors | Patapsco Designs, Inc. | x | | |
| Debtors | Prahs, Inc. | x | | |
| Debtors | Sky Venture Corporation | x | | |
| Debtors | Tourmalet Corp. | x | | |
| Debtors | Ventoux International, Inc. | x | | |
| Debtors | XS Stuff, LLC | x | | |
| Debtors Attorney | Kirkland & Ellis LLP | | x | x |
| Debtors Attorney | McGuireWoods, LLP | | x | |
| Debtors Attorney | Skadden, Arps, Slate, Meagher & Flom, LLP | | x | x |
| Debtors Other Professionals | FTI Consulting Inc. | | x | x |
| Debtors Other Professionals | Rothschild | | x | |
| Non-Debtor Affiliates | 587255 Ontario Ltd. | x | | |
| Non-Debtor Affiliates | American Computer Development Inc. | x | | |
| Non-Debtor Affiliates | Asian Sourcing & Procurement Services Co. Ltd. | x | | |
| Non-Debtor Affiliates | Circuit City Global Sourcing Limited | x | | |
| Non-Debtor Affiliates | Early Adopter Fund, LLC | x | | |
| Non-Debtor Affiliates | InterTAN Canada, Ltd | x | | |
| Non-Debtor Affiliates | InterTAN France SNC | x | | |
| Non-Debtor Affiliates | InterTAN Ontario Ltd. | x | | |
| Non-Debtor Affiliates | PlumChoice, Inc. | x | | |
| Non-Debtor Affiliates | Sixth Street Marketplace, LP | x | | |
| Non-Debtor Affiliates | St. Tammany Oaks Subdivision Association LLC | x | | |
| Non-Debtor Affiliates | Theater Xtreme Entertainment Group, Inc. | x | | |
| Debtors Officers | Baldyga, Lisa | x | | |
| Debtors Officers | Besanko, Bruce H. | x | | |
| Debtors Officers | Bobrow, Nicolai J. | x | | |
| Debtors Officers | Consec Services Limited (HK) | x | | |
| Debtors Officers | Cuthbertson, Ron | x | | |
| Debtors Officers | King, James E. | x | | |
| Debtors Officers | Ma, Jerlc | x | | |
| Debtors Officers | Mosler, Michelle | x | | |
| Debtors Officers | Mutleady, John | x | | |
| Debtors Officers | Oakey, III, John A. | x | | |
| Debtors Officers | Owen, Linda M. | x | | |
| Debtors Officers | Ramsey, Danny W. | x | | |
| Debtors Officers | Tseng, Chris | x | | |
| Debtors Officers | Bradley, Brian S. | x | | |
| Debtors Officers | Breitenbecher, Kelly E. | x | | |
| Debtors Officers | Brili, Ronald M. | x | | |
| Debtors Officers | Byrd, Carolyn H. | x | | |
| Debtors Officers | Daoust, Ean | x | | |
| Debtors Officers | Dunn, Philip J. | x | | |
| Debtors Officers | Fairbairn, Ursula O. | x | | |
| Debtors Officers | Felgin, Barbara S. | x | | |
| Debtors Officers | Foss, Michael E. | x | | |
| Debtors Officers | Grove, Jacqueline | x | | |
| Debtors Officers | Hardymon, James F. | x | | |
| Debtors Officers | Harlow, John T. | x | | |
| Debtors Officers | Hedgebeth, Reginald D. | x | | |
| Debtors Officers | Heidemann, Lyle G. | x | | |
| Debtors Officers | Jonas, Jr., Eric A. | x | | |
| Debtors Officers | Kane, Alan | x | | |
| Debtors Officers | Kelly, John J. | x | | |
| Debtors Officers | King, Allen B. | x | | |
| Debtors Officers | Kornstein, Don R. | x | | |
| Debtors Officers | Marcum, James A. | x | | |
| Debtors Officers | McDonald, Jeffray A | x | | |
| Debtors Officers | Pappas, Steven P. | x | | |
| Debtors Officers | Salovaara, Mikael | x | | |
| Debtors Officers | Schoonover, Philip J. | x | | |
| Debtors Officers | Smith, Marlies A. | x | | |
| Debtors Officers | Spalnhour, J. Patrick | x | | |
| Debtors Officers | Stone, Jeffrey S. | x | | |
| Debtors Officers | Turner, Ronald L. | x | | |
| Debtors Officers | Wahle, Elliott | x | | |
| Debtors Officers | Wong, Mark J. | x | | |
| Debtors Officers | Woo, Carolyn Y. | x | | |
| Debtors Directors | Baldyga, Lisa | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtors Directors | Barretta, Henry P. | x | | |
| Debtors Directors | Bossin, Alan | x | | |
| Debtors Directors | Bradley, Brian S. | x | | |
| Debtors Directors | Breitenbecher, Kelly E. | x | | |
| Debtors Directors | Brill, Ronald M. | x | | |
| Debtors Directors | Byrd, Carolyn H. | x | | |
| Debtors Directors | Daoust, Ean | x | | |
| Debtors Directors | Dunn, Philip J. | x | | |
| Debtors Directors | Fairbairn, Ursula O. | x | | |
| Debtors Directors | Faries, Timothy C. | x | | |
| Debtors Directors | Feigin, Barbara S. | x | | |
| Debtors Directors | Foss, Michael E. | x | | |
| Debtors Directors | Grove, Jacqueline | x | | |
| Debtors Directors | Hardymon, James F. | x | | |
| Debtors Directors | Hartow, John T. | x | | |
| Debtors Directors | Hedgebeth, Reginald D. | x | | |
| Debtors Directors | Heidemann, Lyle G. | x | | |
| Debtors Directors | Jonas, Jr., Eric A. | x | | |
| Debtors Directors | Kane, Alan | x | | |
| Debtors Directors | Kelly, John J. | x | | |
| Debtors Directors | King, Allen B. | x | | |
| Debtors Directors | Kornstein, Don R. | x | | |
| Debtors Directors | Marcum, James A. | x | | |
| Debtors Directors | McDonald, Jeffrey A | x | | |
| Debtors Directors | Pappas, Steven P. | x | | |
| Debtors Directors | Salovaara, Mikael | x | | |
| Debtors Directors | Schoonover, Philip J. | x | | |
| Debtors Directors | Smith, Marlies A. | x | | |
| Debtors Directors | Spalnhour, J. Patrick | x | | |
| Debtors Directors | Spurling, Richard D. | x | | |
| Debtors Directors | Stone, Jeffrey S. | x | | |
| Debtors Directors | Swider, Gerald L. | x | | |
| Debtors Directors | Turner, Ronald L. | x | | |
| Debtors Directors | Wahle, Elliott | x | | |
| Debtors Directors | Wong, Mark J. | x | | |
| Debtors Directors | Woo, Carolyn Y. | x | | |
| Debtors' Major Shareholders (5% or more) | Atwood, J Richard | x | | |
| Debtors' Major Shareholders (5% or more) | Classic Fund Management Aktiengesellschaft | x | | |
| Debtors' Major Shareholders (5% or more) | First Pacific Advisors LLC | x | | |
| Debtors' Major Shareholders (5% or more) | HBK Investments LP | x | | |
| Debtors' Major Shareholders (5% or more) | HBK Management LLC | x | | |
| Debtors' Major Shareholders (5% or more) | HBK Master Fund | x | | |
| Debtors' Major Shareholders (5% or more) | HBK Master Fund LP | x | | |
| Debtors' Major Shareholders (5% or more) | HBK Partners II LP | x | | |
| Debtors' Major Shareholders (5% or more) | HBK Services LLC | x | | |
| Debtors' Major Shareholders (5% or more) | Rodriguez, Robert L | x | | |
| Debtors' Major Shareholders (5% or more) | Wattles, Mark J | x | | |
| All Secured Lenders, including DIP Lenders | American Savings | x | | |
| All Secured Lenders, including DIP Lenders | AmSouth/Regions | x | | |
| All Secured Lenders, including DIP Lenders | Appleby Corporate Services, Ltd. | x | | |
| All Secured Lenders, including DIP Lenders | Banco Popular | x | | |
| All Secured Lenders, including DIP Lenders | Bank of America | | | x |
| All Secured Lenders, including DIP Lenders | Bank of America, N.A. | | | x |
| All Secured Lenders, including DIP Lenders | Bank of America/CRP Securities, LLC | | | x |
| All Secured Lenders, including DIP Lenders | Burdale Finance Ltd. | x | | |
| All Secured Lenders, including DIP Lenders | Capital One Leverage Finance Corp. | x | | |
| All Secured Lenders, including DIP Lenders | Chase | | x | x |
| All Secured Lenders, including DIP Lenders | Fifth Third Bank | | | x |
| All Secured Lenders, including DIP Lenders | Fifth Third Securities, Inc. | x | | |
| All Secured Lenders, including DIP Lenders | General Electric Capital Corporation | | | x |
| All Secured Lenders, including DIP Lenders | GMAC Commercial Finance LLC | | | x |
| All Secured Lenders, including DIP Lenders | J.P. Morgan Securities, Inc. | x | | |
| All Secured Lenders, including DIP Lenders | JPMorgan Chase Bank, N.A. | | x | x |
| All Secured Lenders, including DIP Lenders | Lehman Brothers | | | x |
| All Secured Lenders, including DIP Lenders | Merrill Lynch Global Institutional Advisory Division | x | | |
| All Secured Lenders, including DIP Lenders | National City Business Credit, Inc. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| All Secured Lenders, including DIP Lenders | PNC Bank, N.A. | | | x |
| All Secured Lenders, including DIP Lenders | RBC Dain Rauscher | | | x |
| All Secured Lenders, including DIP Lenders | Suntrust | | | x |
| All Secured Lenders, including DIP Lenders | SunTrust Bank | | | x |
| All Secured Lenders, including DIP Lenders | Textron Financial Corporation | | | x |
| All Secured Lenders, including DIP Lenders | UBS Financial Services, Inc. | | x | x |
| All Secured Lenders, including DIP Lenders | UBS Loan Finance LLC | x | | |
| All Secured Lenders, including DIP Lenders | UPS Capital Corporation | | x | x |
| All Secured Lenders, including DIP Lenders | Wachovia Bank & Securities | | x | x |
| All Secured Lenders, including DIP Lenders | Wachovia Capital Finance Corporation | | x | x |
| All Secured Lenders, including DIP Lenders | Webster (Webster Bank/Webster Financial Corporation) | x | | |
| All Secured Lenders, including DIP Lenders | Wells Fargo | | | x |
| All Secured Lenders, including DIP Lenders | Wells Fargo Retail Finance, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | $1.00 Stuff, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | 1030 W. NORTH AVENUE BLDG., LLC | x | | |
| Parties to Significant Executory Contracts or Leases | 120 ORCHARD LLC | x | | |
| Parties to Significant Executory Contracts or Leases | 1251 FOURTH STREET INVESTORS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | 13630 VICTORY BOULEVARD LLC | x | | |
| Parties to Significant Executory Contracts or Leases | 1890 RANCH, LTD | x | | |
| Parties to Significant Executory Contracts or Leases | 1985 RETAIL LLC | x | | |
| Parties to Significant Executory Contracts or Leases | 19TH STREET INVESTORS, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | 36 MONMOUTH PLAZA LLC | x | | |
| Parties to Significant Executory Contracts or Leases | 3725 AIRPORT BOULEVARD, LP | x | | |
| Parties to Significant Executory Contracts or Leases | 380 TOWNE CROSSING, LP | x | | |
| Parties to Significant Executory Contracts or Leases | 4 NEWBURY DANVERS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | 44 North Properties, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | 444 CONNECTICUT AVENUE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | 502-12 86TH STREET, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | 5035 Associates, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | 601 PLAZA, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | 610 & SAN FELIPE, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | 680 S. LEMON AVENUE COMPANY LLC | x | | |
| Parties to Significant Executory Contracts or Leases | 700 JEFFERSON ROAD II, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | A.D.D. HOLDINGS, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | AAC CROSS COUNTY LEASEHOLD OWNER, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | ABERCORN COMMON, LLLP | x | | |
| Parties to Significant Executory Contracts or Leases | ABRAMS WILLOWBROOK THREE LP | x | | |
| Parties to Significant Executory Contracts or Leases | ACADEMY ALLIANCE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | ACADIA REALTY LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | ACCENT HOMES, INC | x | | |
| Parties to Significant Executory Contracts or Leases | ACPG MANAGEMENT, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Adams Outdoor Advertising | x | | |
| Parties to Significant Executory Contracts or Leases | Advance Auto Parts | | x | x |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | ADVANCE REAL ESTATE MANAGEMENT, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | AGREE LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | AIG BAKER DEPTFORD, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | AIG BAKER HOOVER, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | ALAMEDA ASSOCIATES | x | | |
| Parties to Significant Executory Contracts or Leases | ALEXANDER'S OF REGO PARK CENTER, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | ALEXANDRIA MAIN MALL LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Alliance - Rocky Mount, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | ALMADEN PLAZA SHOPPING CENTER, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | ALMEDA-ROWLETT RETAIL LP | x | | |
| Parties to Significant Executory Contracts or Leases | Almonesson Associates, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | AMARGOSA PALMDALE INVESTMENTS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | AMB PROPERTY, L.P | | | x |
| Parties to Significant Executory Contracts or Leases | AMCAP ARBORLAND LLC | x | | |
| Parties to Significant Executory Contracts or Leases | AMCAP NORTHPOINT LLC | x | | |
| Parties to Significant Executory Contracts or Leases | AMERICAN COMPUTER DEVELOPMENT, INCORPORATED | x | | |
| Parties to Significant Executory Contracts or Leases | American Empire Excess & Surplus Lines | x | | |
| Parties to Significant Executory Contracts or Leases | American Home Assurance Company | | | x |
| Parties to Significant Executory Contracts or Leases | AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | x | | |
| Parties to Significant Executory Contracts or Leases | AMERICAN NATIONAL INSURANCE COMPANY | x | | |
| Parties to Significant Executory Contracts or Leases | American Outdoor Advertising | x | | |
| Parties to Significant Executory Contracts or Leases | AMHERST INDUSTRIES, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | AMLI LAND DEVELOPMENT- I, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | AMMON PROPERTIES LC | x | | |
| Parties to Significant Executory Contracts or Leases | AMREIT, TEXAS REAL ESTATE INVESTMENT TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | AR INVESTMENTS, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | AR Investments, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | ARBORETUM OF SOUTH BARRINGTON LLC | x | | |
| Parties to Significant Executory Contracts or Leases | ARC INTERNATIONAL CORP. | | x | |
| Parties to Significant Executory Contracts or Leases | Arch Insurance Group | x | | |
| Parties to Significant Executory Contracts or Leases | ARDMORE DEVELOPMENT AUTHORITY | x | | |
| Parties to Significant Executory Contracts or Leases | ARGYLE FOREST RETAIL I, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | ARHO LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | ARROWHEAD NET LEASE, LP | x | | |
| Parties to Significant Executory Contracts or Leases | ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | ATLANTIC CENTER FORT GREENE ASSOCIATES, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | AutoZone Northeast, Inc. | | x | x |
| Parties to Significant Executory Contracts or Leases | Avaya Financial Services | x | | |
| Parties to Significant Executory Contracts or Leases | AVENUE FORSYTH LLC | x | | |
| Parties to Significant Executory Contracts or Leases | AVR CPC ASSOCIATES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | AWE-OCALA, LTD. | x | | |
| Parties to Significant Executory Contracts or Leases | Axis Reinsurance Company | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | Axis Surplus Insurance Company | x | | |
| Parties to Significant Executory Contracts or Leases | Baby Superstore, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | BAINBRIDGE SHOPPING CENTER II LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BAKER NATICK PROMENADE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Barbara L. Goldsmith | x | | |
| Parties to Significant Executory Contracts or Leases | BARBERIO, JANET | x | | |
| Parties to Significant Executory Contracts or Leases | BARD, ERVIN & SUZANNE BARD | x | | |
| Parties to Significant Executory Contracts or Leases | BARNES AND POWERS NORTH LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BASILE LIMITED LIABILITY COMPANY | x | | |
| Parties to Significant Executory Contracts or Leases | BASSER - KAUFMAN 222, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BASSER-KAUFMAN INC. | x | | |
| Parties to Significant Executory Contracts or Leases | BATTLEFIELD FE LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | BBD ROSEDALE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BB-LINCOLN-US-PROPERTIES, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | Bc Portland Partners, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | BEAR VALLEY ROAD PARTNERS LLC & MLANTZ LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BECKER INVESTMENT COMPANY | x | | |
| Parties to Significant Executory Contracts or Leases | BECKER TRUST, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BEDFORD PARK PROPERTIES, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | Beecher Carlson Insurance Services | x | | |
| Parties to Significant Executory Contracts or Leases | BEL AIR SQUARE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BELLA TERRA ASSOCIATES LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Benderson Development Co | x | | |
| Parties to Significant Executory Contracts or Leases | BENDERSON PROPERTIES & DONALD ROBINSON | x | | |
| Parties to Significant Executory Contracts or Leases | BENDERSON PROPERTIES INC/WRI ASSOCIATES LTD | x | | |
| Parties to Significant Executory Contracts or Leases | BENENSON COLUMBUS - OH TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | BERKSHIRE WEST | x | | |
| Parties to Significant Executory Contracts or Leases | BERKSHIRE-AMHERST, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BERKSHIRE-HYANNIS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BFLO-WATERFORD ASSOCIATES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BFW/PIKE ASSOCIATES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BG WALKER, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BK PROPERTIES LP | x | | |
| Parties to Significant Executory Contracts or Leases | BLANK ASCHKENASY PROPERTIES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BLDG RETAIL 2007 LLC & NETARC LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BL-NTV I, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Blockbuster, Inc. (12327-01) | | x | x |
| Parties to Significant Executory Contracts or Leases | BOISE TOWNE PLAZA LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BOND C. V DELAWARE BUSINESS TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | BOND C.C. II DELAWARE BUSINESS TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | BOND C.C. III DELAWARE BUSINESS TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | BOND C.C. IV DELAWARE BUSINESS TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | BOND-CIRCUIT II DELAWARE BUSINESS TRUST | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | BOND-CIRCUIT IV DELAWARE BUSINESS TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | BOND-CIRCUIT IX DELAWARE BUSINESS TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | BOND-CIRCUIT V DELAWARE BUSINESS TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | BOND-CIRCUIT VIII DELAWARE BUSINESS TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | BOND-CIRCUIT X DELAWARE BUSINESS TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | BOND-CIRCUIT XI DELAWARE BUSINESS TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | Books A Million | | x | x |
| Parties to Significant Executory Contracts or Leases | Borders, Inc. | | x | x |
| Parties to Significant Executory Contracts or Leases | BOULEVARD ASSOCIATES | x | | |
| Parties to Significant Executory Contracts or Leases | BOULEVARD NORTH ASSOCIATES, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | BOYER LAKE POINTE, LC | x | | |
| Parties to Significant Executory Contracts or Leases | BPP-CONN LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BPP-MUNCY L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | BPP-NY L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | BPP-OH LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BPP-REDDING LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BPP-SC LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BPP-VA, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | Bpp-Wb, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | BRANDYWINE GRANDE C, LP | x | | |
| Parties to Significant Executory Contracts or Leases | BRE/LOUIS JOLIET, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BRIANTREE PROPERTY ASSOC LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | BRICK 70, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BRIGHTON COMMERCIAL, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BROADACRE SOUTH LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BROADSTONE CROSSING LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BT BLOOMINGTON LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BURBANK MALL ASSOCIATES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | BY-PASS DEVELOPMENT COMPANY LLC | x | | |
| Parties to Significant Executory Contracts or Leases | C.C. HAMBURG NY PARTNERS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | C.J.M. MANAGEMENT COMPANY | x | | |
| Parties to Significant Executory Contracts or Leases | CA NEW PLAN ASSET PARTNERSHIP IV, LLP | x | | |
| Parties to Significant Executory Contracts or Leases | CAFARO GOVERNORS SQUARE PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | CAMELBACK CENTER PROPERTIES | x | | |
| Parties to Significant Executory Contracts or Leases | CAMERON GROUP ASSOCIATES, LLP | x | | |
| Parties to Significant Executory Contracts or Leases | CAMPBELL PROPERTIES L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | CAP BRUNSWICK, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CAPARRA CENTER ASSOCIATES, S.E. | x | | |
| Parties to Significant Executory Contracts or Leases | CAPITAL CENTRE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Cardinal Capital Partners | x | | |
| Parties to Significant Executory Contracts or Leases | CARDINAL COURT, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CARLYLE-CYPRESS TUSCALOOSA I, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CARMAX BUSINESS SERVICES, LLC | x | | |

| Category | PIII | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | CAROUSEL CENTER COMPANY, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | CARRIAGE CROSSING MARKET PLACE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Carrollton Arms | x | | |
| Parties to Significant Executory Contracts or Leases | CASTO | x | | |
| Parties to Significant Executory Contracts or Leases | CATELLUS DEVELOPMENT CORPORATION | | x | |
| Parties to Significant Executory Contracts or Leases | CATELLUS OPERATING LP | x | | |
| Parties to Significant Executory Contracts or Leases | CBC - WILBUR PROPERTIES | x | | |
| Parties to Significant Executory Contracts or Leases | CBL TERRACE LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | CC - INVESTORS 1995-6 | x | | |
| Parties to Significant Executory Contracts or Leases | CC - INVESTORS 1996-1 | x | | |
| Parties to Significant Executory Contracts or Leases | CC - INVESTORS 1996-12 | x | | |
| Parties to Significant Executory Contracts or Leases | CC - Investors 1996-17 | x | | |
| Parties to Significant Executory Contracts or Leases | CC - INVESTORS 1996-3 | x | | |
| Parties to Significant Executory Contracts or Leases | CC BRANDYWINE INVESTORS 1998, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Cc Colonial Trust | x | | |
| Parties to Significant Executory Contracts or Leases | CC COUNTRYSIDE 98 LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CC EAST LANSING 98, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | CC FREDERICK 98, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | CC FT. SMITH INVESTORS 1998, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CC GRAND JUNCTION INVESTORS 1998, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CC GREEN BAY 98, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CC HARPER WOODS 98, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CC INDEPENDENCE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CC INDIANAPOLIS 98, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | Cc Indianapolis, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CC INVESTORS 1995-1 | x | | |
| Parties to Significant Executory Contracts or Leases | CC INVESTORS 1995-2 | x | | |
| Parties to Significant Executory Contracts or Leases | CC INVESTORS 1995-3 | x | | |
| Parties to Significant Executory Contracts or Leases | CC INVESTORS 1995-5 | x | | |
| Parties to Significant Executory Contracts or Leases | CC INVESTORS 1996-10 | x | | |
| Parties to Significant Executory Contracts or Leases | CC INVESTORS 1996-14 | x | | |
| Parties to Significant Executory Contracts or Leases | Cc Jackson 98 LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CC KINGSPORT 98, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CC LA QUINTA LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CC LAFAYETTE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CC MADISON, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CC MERRILLVILLE TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | CC PHILADELPHIA 98, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | CC RIDGELAND 98 L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | CC ROSEVILLE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CC SPRINGS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CC WICHITA FALLS 98 TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | CCC REALTY, LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | CCDC MARION PORTFOLIO, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | CCI LOUISIANA TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | Ccl Trust 1994-I; Lloyd Draper - Trustee | x | | |
| Parties to Significant Executory Contracts or Leases | CCI TRUST 1994-I; LLOYD DRAPER - TRUSTEE | x | | |
| Parties to Significant Executory Contracts or Leases | CC-INVESTORS 1996-6 | x | | |
| Parties to Significant Executory Contracts or Leases | CC-INVESTORS 1996-7 | x | | |
| Parties to Significant Executory Contracts or Leases | CC-INVESTORS 1997-10 | x | | |
| Parties to Significant Executory Contracts or Leases | CC-INVESTORS 1997-12 | x | | |
| Parties to Significant Executory Contracts or Leases | Cc-Investors 1997-2 | x | | |
| Parties to Significant Executory Contracts or Leases | CC-INVESTORS 1997-3 | x | | |
| Parties to Significant Executory Contracts or Leases | CC-INVESTORS 1997-4 | x | | |
| Parties to Significant Executory Contracts or Leases | CC-VIRGINIA BEACH, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CDB FALCON SUNLAND PLAZA LP | x | | |
| Parties to Significant Executory Contracts or Leases | CEC Entertainment, Inc. #322 | | | x |
| Parties to Significant Executory Contracts or Leases | CEDAR DEVELOPMENT, LTD | x | | |
| Parties to Significant Executory Contracts or Leases | CENTENNIAL HOLDINGS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CENTRAL INVESTMENTS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CENTRAL PARK 1226, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CENTRAL PARK PROPERTY OWNERS ASSOCIATION | x | | |
| Parties to Significant Executory Contracts or Leases | CENTRO BRADLEY SPE 7 LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CENTRO HERITAGE COUNTY LINE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CENTRO HERITAGE INNES STREET LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CENTRO HERITAGE UC GREENVILLE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CENTRO PROPERTIES GROUP | x | | |
| Parties to Significant Executory Contracts or Leases | CENTRO WATT | x | | |
| Parties to Significant Executory Contracts or Leases | CENTRO WATT OPERATING PARTNERSHIP 2, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CENTRO WATT PROPERTY OWNER I, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CENTURY PLAZA DEVELOPMENT CORPORATION | x | | |
| Parties to Significant Executory Contracts or Leases | CERMAK PLAZA ASSOCIATES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CFH REALTY III/SUNSET VALLEY LP | x | | |
| Parties to Significant Executory Contracts or Leases | CHALEK COMPANY LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CHAMBERSBURG CROSSING, LP | x | | |
| Parties to Significant Executory Contracts or Leases | CHANDLER GATEWAY PARTNERS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CHAPEL HILLS - WEST LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Chapman & Main (Note Payment) | x | | |
| Parties to Significant Executory Contracts or Leases | CHAPMAN AND MAIN CENTER | x | | |
| Parties to Significant Executory Contracts or Leases | CHARBONNET FAMILY LTD ET ALS, THE | x | | |
| Parties to Significant Executory Contracts or Leases | Charlie Brown's Steakhouse | x | | |
| Parties to Significant Executory Contracts or Leases | Charlotte (Archdale) Uy LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Chehalis Hawaii Partners, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CHICO CROSSROADS LP | x | | |
| Parties to Significant Executory Contracts or Leases | Children's Discovery Centers of America | x | | |
| Parties to Significant Executory Contracts or Leases | CHINO SOUTH RETAIL PG LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | CHK, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Chubb (Federal Insurance Co) | x | | |
| Parties to Significant Executory Contracts or Leases | CIM/BIRCH ST., INC. | x | | |
| Parties to Significant Executory Contracts or Leases | Circuit Distribution - Illinois | x | | |
| Parties to Significant Executory Contracts or Leases | Circuit IL Corporation | x | | |
| Parties to Significant Executory Contracts or Leases | CIRCUIT INVESTORS - FAIRFIELD, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | CIRCUIT INVESTORS - VERNON HILLS, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | CIRCUIT INVESTORS - YORKTOWN, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | Circuit Investors #2 Ltd | x | | |
| Parties to Significant Executory Contracts or Leases | Circuit Investors #2 Ltd. | x | | |
| Parties to Significant Executory Contracts or Leases | CIRCUIT INVESTORS #3, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | CIRCUIT INVESTORS #4 - THOUSAND OAKS, LP | x | | |
| Parties to Significant Executory Contracts or Leases | CIRCUIT OKLA PROPERTY INVESTOR | x | | |
| Parties to Significant Executory Contracts or Leases | CIRCUIT PA CORPORATION | x | | |
| Parties to Significant Executory Contracts or Leases | CIRCUIT SPORTS, L.P | x | | |
| Parties to Significant Executory Contracts or Leases | Circuit Sports, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | Circuit Tax Property Investors L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | CIRCUIT TEX PROPERTY INVESTORS L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | CIRCUITVILLE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CITRUS PARK CC LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CITY VIEW CENTER, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CK RICHMOND BUSINESS SERVICES #2, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | CLAIREMONT SQUARE | x | | |
| Parties to Significant Executory Contracts or Leases | CLAY TERRACE PARTNERS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CLEVELAND TOWNE CENTER LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CNA Global Specialty Lines | x | | |
| Parties to Significant Executory Contracts or Leases | COASTAL WAY, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | COBB CORNERS II, L. P. | x | | |
| Parties to Significant Executory Contracts or Leases | COFAL PARTNERS, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | COHAB REALTY LLC | x | | |
| Parties to Significant Executory Contracts or Leases | COLDWATER DEVELOPMENT, L.L.C | x | | |
| Parties to Significant Executory Contracts or Leases | COLE CC AURORA CO, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | COLE CC GROVELAND FL, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Cole Cc Kennesaw GA, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | COLE CC MESQUITE TX, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | COLE CC TAUNTON MA, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | COLONIAL HEIGHTS HOLDING, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | COLONIAL HEIGHTS LAND ASSOCIATION | x | | |
| Parties to Significant Executory Contracts or Leases | COLONIAL SQUARE ASSOCIATES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | COLONNADE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | COLONY PLACE PLAZA, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | COLUMBIA PLAZA SHOPPING CENTER VENTURE | x | | |
| Parties to Significant Executory Contracts or Leases | COMMUNITY CENTERS ONE LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | COMPTON COMMERCIAL REDEVELOPMENT COMPANY | x | | |
| Parties to Significant Executory Contracts or Leases | CONCAR ENTERPRISES, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | CONCORD MILLS LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | CONDAN ENTERPRISES, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP        . | x | | |
| Parties to Significant Executory Contracts or Leases | Consolidated Stores Corp. dba Big Lots | x | | |
| Parties to Significant Executory Contracts or Leases | CONTINENTAL 45 FUND LLC. | x | | |
| Parties to Significant Executory Contracts or Leases | CONTINENTAL 84 FUND LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Continental Casualty Company | | x | x |
| Parties to Significant Executory Contracts or Leases | CORTLANDT B., L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | COSMO-EASTGATE, LTD | x | | |
| Parties to Significant Executory Contracts or Leases | COTTONWOOD PHASE V LLC | x | | |
| Parties to Significant Executory Contracts or Leases | COVENTRY II DDR BUENA PARK PLACE LP | x | | |
| Parties to Significant Executory Contracts or Leases | COVENTRY II DDR MERRIAM VILLAGE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | COVINGTON LANSING ACQUISITION LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CP VENTURE TWO LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CRAIG-CLARKSVILLE TENNESSEE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CROSSPOINTE 08 A LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CROSSWAYS FINANCIAL ASSOCIATES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CROWN CC 1, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CT RETAIL PROPERTIES FINANCE V LLC | x | | |
| Parties to Significant Executory Contracts or Leases | CYPRESS/SPANISH FORT I, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | DALY CITY PARTNERS I LP | x | | |
| Parties to Significant Executory Contracts or Leases | Daniel and Deborah Schiavone | x | | |
| Parties to Significant Executory Contracts or Leases | DANIEL G. KAMIN BATON ROUGE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DANIEL G. KAMIN BURLINGTON LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DANIEL G. KAMIN ELMWOOD PARK LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DANIEL G. KAMIN FLINT, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DANIEL G. KAMIN MCALLEN LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DANIEL G. KAMIN, AN INDIVIDUAL AND HOWARD KADISH, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Dan's Big & Tall Shop, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | DARTMOUTH MARKETPLACE ASSOCIATES | x | | |
| Parties to Significant Executory Contracts or Leases | DAYTON HUDSON CORPORATION (TARGET) | x | | |
| Parties to Significant Executory Contracts or Leases | DDR CROSSROADS CENTER LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR FAMILY CENTERS LP | x | | |
| Parties to Significant Executory Contracts or Leases | DDR Highland Grove LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR HOMESTEAD LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR HORSEHEADS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR MDT ASHEVILLE RIVER HILLS | x | | |
| Parties to Significant Executory Contracts or Leases | DDR MDT FAIRFAX TOWNE CENTER LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR MDT GRANDVILLE MARKETPLACE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR MDT UNION CONSUMER SQUARE, LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | DDR MIAMI AVE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR NORTE LLC, S.E. | x | | |
| Parties to Significant Executory Contracts or Leases | DDR SOUTHEAST CARY L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | DDR SOUTHEAST CORTEZ, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | DDR SOUTHEAST CULVER CITY DST | x | | |
| Parties to Significant Executory Contracts or Leases | DDR SOUTHEAST DOTHAN OUTPARCEL, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR SOUTHEAST HIGHLANDS RANCH, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR SOUTHEAST LOISDALE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR SOUTHEAST OLYMPIA DST | x | | |
| Parties to Significant Executory Contracts or Leases | DDR SOUTHEAST ROME LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR SOUTHEAST SNELLVILLE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR SOUTHEAST UNION, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | DDR SOUTHEAST VERO BEACH, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | DDR/1ST CAROLINA CROSSINGS SOUTH, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDRA ARROWHEAD CROSSING LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDRM HILLTOP PLAZA LP | x | | |
| Parties to Significant Executory Contracts or Leases | DDRM SKYVIEW PLAZA LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR-SAU GREENVILLE POINT, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDR-SAU WENDOVER PHASE II, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDRTC CC PLAZA LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDRTC COLUMBIANA STATION I LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDRTC CREEKS AT VIRGINIA CENTER LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDRTC MCFARLAND PLAZA LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDRTC NEWNAN PAVILION LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDRTC SOUTHLAKE PAVILION LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDRTC SYCAMORE COMMONS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DDRTC T&C L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | DDRTC WALKS AT HIGHWOOD PRESERVE I LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DECATUR PLAZA I, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DEERBROOK ANCHOR ACQUISITION LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DEMATTEO MANAGEMENT INC. | x | | |
| Parties to Significant Executory Contracts or Leases | DENO P DIKEOU | x | | |
| Parties to Significant Executory Contracts or Leases | DENTICI FAMILY LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | DERITO PAVILIONS 140 LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DESERT HOME COMMUNITIES OF OKLAHOMA, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Designs CMAL Retail Store, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | DEV LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | Developers Diversified Realty Corp | x | | |
| Parties to Significant Executory Contracts or Leases | Developers Diversified Realty Corporation | | x | x |
| Parties to Significant Executory Contracts or Leases | DHL GLOBAL BUSINESS SERVICES | | | x |
| Parties to Significant Executory Contracts or Leases | DIAMOND SQUARE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DICKER/WARMINGTON PROPERTIES | x | | |
| Parties to Significant Executory Contracts or Leases | Dick's Sporting Goods, Inc. | | | x |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | DIM VASTGOED, N.V. | x | | |
| Parties to Significant Executory Contracts or Leases | DJD PARTNERS II | x | | |
| Parties to Significant Executory Contracts or Leases | DMC Properties, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | Dollar General Corporation | | | x |
| Parties to Significant Executory Contracts or Leases | Dollar Tree Stores, Inc. | | x | x |
| Parties to Significant Executory Contracts or Leases | DOLLAR TREE STORES, INC. | | x | x |
| Parties to Significant Executory Contracts or Leases | DOLLINGER LOST HILLS ASSOCIATES | x | | |
| Parties to Significant Executory Contracts or Leases | Don Sherwood Golf, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | DONAHUE SCHRIBER REALTY GROUP, L.P | x | | |
| Parties to Significant Executory Contracts or Leases | DOWEL CONSHOHOCKEN LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DOWEL-ALLENTOWN, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | DREXEL DELAWARE TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | DRURY LAND DEVELOPMENT, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | DURHAM WESTGATE PLAZA INVESTORS, LLC. | x | | |
| Parties to Significant Executory Contracts or Leases | E&A NORTHEAST LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | EAGLERIDGE ASSOCIATES (PUEBLO) LLC | x | | |
| Parties to Significant Executory Contracts or Leases | EAST GATE CENTER V, TENANTS IN COMMON | x | | |
| Parties to Significant Executory Contracts or Leases | EASTCHASE MARKET CENTER, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | EASTLAND SHOPPING CENTER, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | EASTRIDGE SHOPPING CENTER L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | Edwin Watts Golf Shop | x | | |
| Parties to Significant Executory Contracts or Leases | EEL MCKEE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | EKLECCO NEWCO LLC | x | | |
| Parties to Significant Executory Contracts or Leases | ELPF SLIDELL, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Empire Education Group | x | | |
| Parties to Significant Executory Contracts or Leases | EMPORIUM ON LBJ OWNERS ASSOCIATION | x | | |
| Parties to Significant Executory Contracts or Leases | ENCINITAS PFA, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | ENID TWO, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | ENTERTAINMART-PRESTON RD, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | ERP OF MIDWAY, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Essex Insurance Co | x | | |
| Parties to Significant Executory Contracts or Leases | ESTATE OF JOSEPH Y. EINBINDER | x | | |
| Parties to Significant Executory Contracts or Leases | EVANSVILLE DEVELOPERS LLC, G.B. | x | | |
| Parties to Significant Executory Contracts or Leases | EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | x | | |
| Parties to Significant Executory Contracts or Leases | EXCEL REALTY PARTNERS, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | EXCEL WESTMINSTER MARKETPLACE, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | Executive Risk Indemnity Inc | x | | |
| Parties to Significant Executory Contracts or Leases | EYECARE DISCOUNT OPTICAL INC. | x | | |
| Parties to Significant Executory Contracts or Leases | EYNON FURNITURE OUTLET, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | F.R.O., L.L.C. IX | x | | |
| Parties to Significant Executory Contracts or Leases | FABER BROS., INC | x | | |
| Parties to Significant Executory Contracts or Leases | Fabri-Centers of America, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | Fairfax Court Lp | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | FAIRVIEW HEIGHTS INVESTORS, LLC | x | . | |
| Parties to Significant Executory Contracts or Leases | FAIRWAY CENTRE ASSOCIATES, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | FARMINGDALE-GROCERY, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | FAYETTEVILLE DEVELOPERS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | FC JANES PARK, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | FC RICHMOND ASSOCIATES, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | FC TREECO COLUMBIA PARK, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | FC WOODBRIDGE CROSSING, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | FEDERAL REALTY INVESTMENT TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | Fell, Dba - F&M Properties, Louis | x | | |
| Parties to Significant Executory Contracts or Leases | FGLP COMPANY | x | | |
| Parties to Significant Executory Contracts or Leases | FINGERLAKES CROSSING, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | FIRECREEK CROSSING OF RENO LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Fireman's Fund Insurance Company | | | x |
| Parties to Significant Executory Contracts or Leases | FIRST BERKSHIRE PROPERTIES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | FJL MVP LLC | x | | |
| Parties to Significant Executory Contracts or Leases | FLINTLOCK NORTHRIDGE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | FOGG-SNOWVILLE, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | Food Lion, LLC | | x | x |
| Parties to Significant Executory Contracts or Leases | FOOTHILL BUSINESS ASSOCIATION | x | | |
| Parties to Significant Executory Contracts or Leases | FOOTHILL PACIFIC TOWNE CENTER | x | | |
| Parties to Significant Executory Contracts or Leases | FORECAST DANBURY LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | Forecast Danbury Ltd. Partnership | x | | |
| Parties to Significant Executory Contracts or Leases | FOREST CITY COMMERCIAL GROUP, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Forest City Ratner Co | x | | |
| Parties to Significant Executory Contracts or Leases | FOURELS INVESTMENT COMPANY, THE | x | | |
| Parties to Significant Executory Contracts or Leases | FR/CAL GOULDSBORO PROPERTY HOLDING L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | FRIEDLAND, LAWRENCE AND MELVIN | x | | |
| Parties to Significant Executory Contracts or Leases | FW CA BREA MARKETPLACE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | G&S LIVINGSTON REALTY, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | GAINESVILLE OUTDOOR ADVERTISING, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | GALILEO APOLLO II SUB, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GALILEO CMBS T2 NC LP | x | | |
| Parties to Significant Executory Contracts or Leases | GALILEO FRESHWATER/STATELINE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GALILEO NORTHEAST, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GALLERIA PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | GALLERIA PLAZA, LTD. | x | | |
| Parties to Significant Executory Contracts or Leases | GARDEN CITY CENTER | x | | |
| Parties to Significant Executory Contracts or Leases | GATEWAY CENTER PROPERTIES III, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GATEWAY COMPANY LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GATEWAY WOODSIDE, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | GC ACQUISITION CORPORATION | x | | |
| Parties to Significant Executory Contracts or Leases | GE Fleet Services | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | GE Transporation Systems | x | | |
| Parties to Significant Executory Contracts or Leases | GEENEN DEKOCK PROPERTIES, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | GENERATION H ONE AND TWO LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | GGP MALL OF LOUISIANA, LP | x | | |
| Parties to Significant Executory Contracts or Leases | GGP-STEEPLEGATE, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | Glacier Re | x | | |
| Parties to Significant Executory Contracts or Leases | GLADWYNE INVESTORS, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | GLENMOOR LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | Global Aerospace, Inc. | | x | |
| Parties to Significant Executory Contracts or Leases | Global Excess Partners | x | | |
| Parties to Significant Executory Contracts or Leases | GMS GOLDEN VALLEY RANCH LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GOLF GALAXY | | | x |
| Parties to Significant Executory Contracts or Leases | GOLFSMITH INTERNATIONAL, L.P. | | | x |
| Parties to Significant Executory Contracts or Leases | GOODMILL, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GOULD LIVERMORE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GRAND HUNT CENTER OEA | x | | |
| Parties to Significant Executory Contracts or Leases | GRAVOIS BLUFFS III, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GRE GROVE STREET ONE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GRE VISTA RIDGE LP | x | | |
| Parties to Significant Executory Contracts or Leases | Great American Assurance Company | x | | |
| Parties to Significant Executory Contracts or Leases | Great American Insurance Company | x | | |
| Parties to Significant Executory Contracts or Leases | GREAT GOLF, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | Greater Orlando Aviation Auth. | | | x |
| Parties to Significant Executory Contracts or Leases | GREECE RIDGE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GREELEY SHOPPING CENTER, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GREEN 521 5TH AVENUE, LLC | | | x |
| Parties to Significant Executory Contracts or Leases | GREEN ACRES MALL, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GREENBACK ASSOCIATES | x | | |
| Parties to Significant Executory Contracts or Leases | GREENWOOD POINT LP | x | | |
| Parties to Significant Executory Contracts or Leases | GRI-EOY (SPARKLEBERRY SQUARE) LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GS ERIE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | GS II BROOK HIGHLAND LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Guitar Center Stores, Inc. | | x | x |
| Parties to Significant Executory Contracts or Leases | GUNNING INVESTMENTS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | HALLAIAN BROTHERS | x | | |
| Parties to Significant Executory Contracts or Leases | HAMILTON CHASE SANTA MARIA LLC | x | | |
| Parties to Significant Executory Contracts or Leases | HAMILTON CROSSING I L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | HAMPDEN COMMONS CONDOMINIUM ASSOCIATION | x | | |
| Parties to Significant Executory Contracts or Leases | HANNON RANCHES LTD | | | |
| Parties to Significant Executory Contracts or Leases | HANSON INDUSTRIES, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | Harold and Lucille Chalfee Trust | x | | |
| Parties to Significant Executory Contracts or Leases | HART KINGS CROSSING, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | HARTMAN 1995 OHIO PROPERTY TRUST | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | HARVEST/NPE LP | x | | |
| Parties to Significant Executory Contracts or Leases | Hayden Meadows Jv | x | | |
| Parties to Significant Executory Contracts or Leases | HAYWARD 880, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | HERITAGE PROPERTY INVESTMENT LP | x | | |
| Parties to Significant Executory Contracts or Leases | HERITAGE-LAKES CROSSING, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Hewlett Packard Company | | | x |
| Parties to Significant Executory Contracts or Leases | HICKORY HOLLOW DEVELOPMENT INC. | x | | |
| Parties to Significant Executory Contracts or Leases | HICKORY RIDGE PAVILION LLC | x | | |
| Parties to Significant Executory Contracts or Leases | HIGHLANDS RANCH COMMUNITY ASSOCIATION | x | | |
| Parties to Significant Executory Contracts or Leases | HIP STEPHANIE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | HK NEW PLAN COVERED SUN, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | HK NEW PLAN EPR PROPERTY HOLDINGS LLC. | x | | |
| Parties to Significant Executory Contracts or Leases | HK NEW PLAN EXCHANGE PROPERTY OWNER II, LP | x | | |
| Parties to Significant Executory Contracts or Leases | Hkk Investments | x | | |
| Parties to Significant Executory Contracts or Leases | Hollingsworth Capital Partners - Intermodal, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | HOLYOKE CROSSING LIMITED PARTNERSHIP II | x | | |
| Parties to Significant Executory Contracts or Leases | Homans Associates, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | HOME DEPOT U.S.A., INC. | x | | |
| Parties to Significant Executory Contracts or Leases | HOPROCK LIMONITE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | HOWLAND COMMONS PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | HRI/LUTHERVILLE STATION, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | HUDSON REALTY TRUST, HERSOM REALTY TRUST LORIMAR REALTY TRUS | x | | |
| Parties to Significant Executory Contracts or Leases | Hughes MRO, LTD. | x | | |
| Parties to Significant Executory Contracts or Leases | HUNTINGTON MALL COMPANY | x | | |
| Parties to Significant Executory Contracts or Leases | HV COVINGTON, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | HWR KENNESAW, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | I-10/BUNKER HILL ASSOCIATES, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | I-93 SOMERVILLE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | IANNUCCI DEVELOPMENT CORPORATION | x | | |
| Parties to Significant Executory Contracts or Leases | IBM | | x | x |
| Parties to Significant Executory Contracts or Leases | Immoblien Verwaltung Gmbh | x | | |
| Parties to Significant Executory Contracts or Leases | INDIAN RIVER MALL | x | | |
| Parties to Significant Executory Contracts or Leases | Industrial Risk Insurers | x | | |
| Parties to Significant Executory Contracts or Leases | Inkeeper Properties, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND AMERICAN OKLAHOMA CITY PENN, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Inland American Retail Management | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND COMMERCIAL PROPERTY MANAGEMENT, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | Inland Us Management, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN CEDAR HILL PLEASANT RUN LP | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN COLLEGE STATION GATEWAY II, LP | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN COLUMBUS CLIFTY, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN HOUMA MAGNOLIA, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN LAKE WORTH TOWNE CROSSING | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN LEWISVILLE LAKEPOINTE LTD PTRSP | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN MCDOWELL LLC | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN OSWEGO GERRY CENTENNIAL, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN RICHMOND MAYLAND, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN SAN ANTONIO HQ LTD PARNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN SOUTHLAKE CORNERS, LP | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN SUGAR LAND COLONY LP | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN TEMECULA COMMONS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | INLAND WESTERN WEST MIFFLIN CENTURY III DST | x | | |
| Parties to Significant Executory Contracts or Leases | Inlegon Specialty Insurance Co | | | x |
| Parties to Significant Executory Contracts or Leases | INTERGRATED REAL ESTATE SERVICES LLC | x | | |
| Parties to Significant Executory Contracts or Leases | INTERNATIONAL SPEEDWAY SQUARE, LTD | x | | |
| Parties to Significant Executory Contracts or Leases | INTERSTATE AUGUSTA PROPERTIES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | INVESTORS BROKERAGE, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | IRISH HILLS PLAZA WEST II LLC | x | | |
| Parties to Significant Executory Contracts or Leases | IRVINE COMPANY LLC, THE | | x | x |
| Parties to Significant Executory Contracts or Leases | IRVING HARLEM VENTURE, LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | J&F ENTERPRISES | x | | |
| Parties to Significant Executory Contracts or Leases | J. R. FURNITURE USA, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | JAFFE OF WESTON II INC. | x | | |
| Parties to Significant Executory Contracts or Leases | JANAF CROSSINGS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | JANTZEN DYNAMIC CORPORATION | x | | |
| Parties to Significant Executory Contracts or Leases | JEFFERSON MALL COMPANY II, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | JKCG, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Joelle, Inc. dba International House of Pancakes | x | | |
| Parties to Significant Executory Contracts or Leases | JOHNSON CITY CROSSING (DELAWARE)LLC | x | | |
| Parties to Significant Executory Contracts or Leases | JOHNSTOWN ZAMIAS LP | x | | |
| Parties to Significant Executory Contracts or Leases | JP MORGAN CHASE BANK | | x | x |
| Parties to Significant Executory Contracts or Leases | JUBILEE-SPRINGDALE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | JURUPA BOLINGBROOK, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | JWC/LOFTUS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | K&G MEN'S COMPANY, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | K&G/DEARBORN LLC. | x | | |
| Parties to Significant Executory Contracts or Leases | Kamin Realty Co | x | | |
| Parties to Significant Executory Contracts or Leases | KARNS REAL ESTATE HOLDINGS II, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | KATY MILLS MALL LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | Katz (Pylon Sign) | x | | |
| Parties to Significant Executory Contracts or Leases | KB COLUMBUS I-CC | x | | |
| Parties to Significant Executory Contracts or Leases | KC BENJAMIN REALTY LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Kc Benjamin Realty LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | KELP - ATHENS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | KENDALL-77, LTD. | x | | |
| Parties to Significant Executory Contracts or Leases | KENTUCKY OAKS MALL | x | | |
| Parties to Significant Executory Contracts or Leases | K-GAM BROADWAY CRAYCROFT LLC | x | | |
| Parties to Significant Executory Contracts or Leases | KIMCO ACADIANA 870 INC. | x | | |
| Parties to Significant Executory Contracts or Leases | KIMCO ARBOR LAKES S.C., LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Kimco PkLLC | x | | |
| Parties to Significant Executory Contracts or Leases | Kimco Relaty Corp | | x | |
| Parties to Significant Executory Contracts or Leases | KIR AMARILLO L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | KIR ARBORETUM CROSSING L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | KIR ARBORETUM CROSSING L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | KIR AUGUSTA I 044, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | KIR PIERS 716 LLC | x | | |
| Parties to Significant Executory Contracts or Leases | KITE CORAL SPRINGS, LLC | | | x |
| Parties to Significant Executory Contracts or Leases | KNOXVILLE LEVCAL LLC | x | | |
| Parties to Significant Executory Contracts or Leases | KNP INVESTMENTS | x | | |
| Parties to Significant Executory Contracts or Leases | KOBRA PROPERTIES | x | | |
| Parties to Significant Executory Contracts or Leases | Kolo Enterprises | x | | |
| Parties to Significant Executory Contracts or Leases | KRAMONT VESTAL MANAGEMENT LLC | x | | |
| Parties to Significant Executory Contracts or Leases | KRG MARKET STREET VILLAGE LP | x | | |
| Parties to Significant Executory Contracts or Leases | Kroustalis Investments | x | | |
| Parties to Significant Executory Contracts or Leases | KRUPP EQUITY LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | KSK SCOTTSDALE MALL, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | L. MASON CAPITANI PROPETY & ASSET MGMT, INC | x | | |
| Parties to Significant Executory Contracts or Leases | LA CIENEGA-SAWYER, LTD. | x | | |
| Parties to Significant Executory Contracts or Leases | LA FRONTERA VILLAGE, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | LA HABRA IMPERIAL LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Lakeshore Equipment Co. | x | | |
| Parties to Significant Executory Contracts or Leases | Lancashire Insurance Co (UK) Ltd | x | | |
| Parties to Significant Executory Contracts or Leases | LANDING AT ARBOR PLACE L.P., THE | x | | |
| Parties to Significant Executory Contracts or Leases | LANDINGS MANAGEMENT ASSOC. | x | | |
| Parties to Significant Executory Contracts or Leases | LANDMAN, DEBORAH, ELI LANDMAN, ZOLTAN SCHWARTZ & ANNA SCHWAR | x | | |
| Parties to Significant Executory Contracts or Leases | Landmark American Insurance Co | x | | |
| Parties to Significant Executory Contracts or Leases | LAREDO/MDN II LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | LARRY J. RIETZ, MP, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | x | | |
| Parties to Significant Executory Contracts or Leases | La-Z-Boy Showcase Shoppes | x | | |
| Parties to Significant Executory Contracts or Leases | LB COMMERCIAL MORTGAGE TRUST SERIES 1998 C1 | x | | |
| Parties to Significant Executory Contracts or Leases | LC WHITE PLAINS RETAIL, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | LEA COMPANY | x | | |
| Parties to Significant Executory Contracts or Leases | LEAGUE CITY TOWNE CENTER LTD | x | | |
| Parties to Significant Executory Contracts or Leases | Leben, Robert L. & Mary C | x | | |
| Parties to Significant Executory Contracts or Leases | LESTER DEVELOPMENT CORPORATION | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | LEXINGTON CORPORATE PROPERTIES, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | Lexington Insurance Company | | | x |
| Parties to Significant Executory Contracts or Leases | Lexington Lion Weston I LP | x | | |
| Parties to Significant Executory Contracts or Leases | Liberty Mutual Fire Insurance Company | | | x |
| Parties to Significant Executory Contracts or Leases | LifeWay Christian Resources | | x | x |
| Parties to Significant Executory Contracts or Leases | LINCOLN PLAZA ASSOCIATES, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | LINDEN BUSINESS CENTER ASSOCIATION | x | | |
| Parties to Significant Executory Contracts or Leases | LITTLE BRITAIN HOLDING, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Lloyds of London | | x | |
| Parties to Significant Executory Contracts or Leases | LOOP WEST, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | LOUIS JOLIET SHOPPINGTOWN L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | Lucknow Associates | x | | |
| Parties to Significant Executory Contracts or Leases | LUFKIN GKD PARTNERS, LP | x | | |
| Parties to Significant Executory Contracts or Leases | M & M BERMAN ENTERPRISES | x | | |
| Parties to Significant Executory Contracts or Leases | M.I.A. BROOKHAVEN, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MACERICH LAKEWOOD, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MACERICH VINTAGE FAIRE, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | MACY'S CENTRAL | | | x |
| Parties to Significant Executory Contracts or Leases | MADISON WALDORF LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Maggiano's/Corner Bakery Holding Corp. | | x | x |
| Parties to Significant Executory Contracts or Leases | MAGNA TRUST COMPANY, TRUSTEE | x | | |
| Parties to Significant Executory Contracts or Leases | MAIN STREET AT EXTON, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | MALL AT GURNEE MILLS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MALL AT VALLE VISTA, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MALL OF DECORATION, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | MALL OF GEORGIA, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MALLVIEW PLAZA COMPANY LIMITED | x | | |
| Parties to Significant Executory Contracts or Leases | MANCO ABBOTT OEA INC | x | | |
| Parties to Significant Executory Contracts or Leases | MANSFIELD SEQ 287 AND DEBBIE LTD. | x | | |
| Parties to Significant Executory Contracts or Leases | MANTECA STADIUM PARK LP | x | | |
| Parties to Significant Executory Contracts or Leases | MARCO PORTLAND GENERAL PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | MARKET HEIGHTS, LTD | x | | |
| Parties to Significant Executory Contracts or Leases | MARLTON VF, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Marsh USA, Inc. | | x | x |
| Parties to Significant Executory Contracts or Leases | MASS ONE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MAYFAIR - MDCC BUSINESS TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | Mayland CAM | x | | |
| Parties to Significant Executory Contracts or Leases | MB FABYAN RANDALL PLAZA BATAVIA, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MB KEENE MONADNOCK, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | MCALISTER SQUARE PARTNERS LTD | x | | |
| Parties to Significant Executory Contracts or Leases | MD-GSI ASSOCIATES, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | MDS REALTY II, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MEACHAM BUSINESS CENTER, L.L.C. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | MELBOURNE-JCP ASSOCIATES, LTD | x | | |
| Parties to Significant Executory Contracts or Leases | MELVILLE WALTON HONE TRUSTEE OF HONE FAMILY | x | | |
| Parties to Significant Executory Contracts or Leases | MEMORIAL SQUARE 1031, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MERIDIAN VILLAGE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | METRO CENTER LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MEYERLAND PLAZA (DE) LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MHW WARNER ROBINS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MIBAREV DEVELOPMENT I LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MID US LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MID-AMERICA ASSET MANAGEMENT | x | | |
| Parties to Significant Executory Contracts or Leases | MILFORD CROSSING INVESTORS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MILLMAN 2000 CHARITABLE TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | Millstein Industries,LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MK KONA COMMONS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MOBILE KPT LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Modemage, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | MONROVIA MARKETPLACE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MONTCLAIR PLAZA LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MONTE VISTA CROSSINGS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Montevideo Investments, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MONTGOMERY TOWNE CENTER STATION, INC | x | | |
| Parties to Significant Executory Contracts or Leases | Mor Furniture For Less | x | | |
| Parties to Significant Executory Contracts or Leases | MORGAN HILL RETAIL VENTURE LP | x | | |
| Parties to Significant Executory Contracts or Leases | MORRIS BETHLEHEM ASSOCIATES, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | MORRISON CROSSING SHOPPING CENTER | x | | |
| Parties to Significant Executory Contracts or Leases | MOUNT BERRY SQUARE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MR KEENE MILL 1 LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Mr. Paul T. Martin | x | | |
| Parties to Significant Executory Contracts or Leases | MRV WANAMAKER, LC. | x | | |
| Parties to Significant Executory Contracts or Leases | MSF EASTGATE-I, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | MYRTLE BEACH FARMS COMPANY, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | NAP NORTHPOINT LLC | x | | |
| Parties to Significant Executory Contracts or Leases | National Liability & Fire Insurance Company | x | | |
| Parties to Significant Executory Contracts or Leases | NATIONAL RETAIL PROPERTIES, LP | x | | |
| Parties to Significant Executory Contracts or Leases | National Union Fire Insurance Company | x | | |
| Parties to Significant Executory Contracts or Leases | NAZARIO FAMILY PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | NaCROSSGATES COMMONS NEWCO, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | NEVADA INVESTMENT HOLDINGS, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | New Avenues Lease Ownership, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | New Colorado Daily, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | New Plan Excel Realty Trust | x | | |
| Parties to Significant Executory Contracts or Leases | NEW PLAN OF MEMPHIS COMMONS, LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | NEW RIVER PROPERTIES | x | | |
| Parties to Significant Executory Contracts or Leases | NMC STRATFORD LLC | x | | |
| Parties to Significant Executory Contracts or Leases | NORTH ATTLEBORO MARKETPLACE II, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | NORTH HILL CENTRE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | NORTH PLAINFIELD VF LLC | x | | |
| Parties to Significant Executory Contracts or Leases | NORTH SOUTH PARTNERS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | NORTHCLIFF RESIDUAL PARCEL 4 LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Northern National Insurance Co | x | | |
| Parties to Significant Executory Contracts or Leases | NORTHERN TRUST BANK OF CALIFORNIA N.A. | x | | |
| Parties to Significant Executory Contracts or Leases | NORTHWOODS L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | NOVOGRODER/ABILENE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | NP HUNTSVILLE LIMITED LIAB CO | x | | |
| Parties to Significant Executory Contracts or Leases | NP I&G CONYERS CROSSROADS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | NP/SSP BAYBROOK, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | NPP DEVELOPMENT, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | OAK HOLLOW MALL | x | | |
| Parties to Significant Executory Contracts or Leases | Oates, Marvin L. | x | | |
| Parties to Significant Executory Contracts or Leases | O'Charleys, Inc. (Mayland CAM) | x | | |
| Parties to Significant Executory Contracts or Leases | Ohio Casualty Insurance Company | x | | |
| Parties to Significant Executory Contracts or Leases | OK Apple, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | OKLAHOMA GOLD REALTY, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Oklahoma Goodwill Industries, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | Old Republic Risk Management Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | Olp 6609 Grand LLC | x | | |
| Parties to Significant Executory Contracts or Leases | OLP CC FERGUSON LLC | x | | |
| Parties to Significant Executory Contracts or Leases | OLP CC FLORENCE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | OLP CCANTIOCH LLC | x | | |
| Parties to Significant Executory Contracts or Leases | OLP CCFAIRVIEW HEIGHTS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | OLP CCST.LOUIS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | One Liberty Properties | | | x |
| Parties to Significant Executory Contracts or Leases | ORANGEFAIR MARKETPLACE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | ORION ALLIANCE GROUP, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | ORLAND TOWN CENTER SHOPPING CENTER | x | | |
| Parties to Significant Executory Contracts or Leases | Orthodontic Centers of Virginia, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | OTR | x | | |
| Parties to Significant Executory Contracts or Leases | P L MESA PAVILIONS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | P/A ACADIA PELHAM MANOR, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PA 73 SOUTH ASSOCIATION | x | | |
| Parties to Significant Executory Contracts or Leases | PACE-BRENTWOOD PARTNERS, L.L.C | x | | |
| Parties to Significant Executory Contracts or Leases | PACIFIC CARMEL MOUNTAIN HOLDINGS LP | x | | |
| Parties to Significant Executory Contracts or Leases | Pacific Castle Groves LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PACIFIC HARBOR EQUITIES LTD LIABILITY CO | x | | |
| Parties to Significant Executory Contracts or Leases | PACIFIC/YOUNGMAN-WOODLAND HILLS | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | Paige Exchange Corp. | x | | |
| Parties to Significant Executory Contracts or Leases | PALM SPRINGS MILE ASSOCIATES, LTD. | x | | |
| Parties to Significant Executory Contracts or Leases | PALMETTO INVESTORS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PAN AM EQUITIES, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | PANATTONI DEVELOPMENT COMPANY LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PAPPAS GATEWAY LP | x | | |
| Parties to Significant Executory Contracts or Leases | PARKDALL MALL ASSOCIATES LP | x | | |
| Parties to Significant Executory Contracts or Leases | Parkdale Village LP | x | | |
| Parties to Significant Executory Contracts or Leases | PARKER BULLSEYE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PARKER CENTRAL PLAZA, LTD. | x | | |
| Parties to Significant Executory Contracts or Leases | PARKS AT ARLINGTON LP | x | | |
| Parties to Significant Executory Contracts or Leases | PARKSIDE REALTY ASSOCIATES, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | PARKWAY CENTRE EAST, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PARKWAY PLAZA LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PARKWAY TERRACE PROPERTIES, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | PASKIN, MARC | x | | |
| Parties to Significant Executory Contracts or Leases | PEAK PL HOLDINGS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PLANTATION POINT DEVELOPMENT, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PLAZA AT JORDAN LANDING LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PLAZA LAS AMERICAS, INC | x | | |
| Parties to Significant Executory Contracts or Leases | PLAZA LAS PALMAS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PLAZAMILL LIMITED PARTNERSHP | x | | |
| Parties to Significant Executory Contracts or Leases | PLYMOUTH MARKETPLACE CONDOMINIUM ASSOC., INC. | x | | |
| Parties to Significant Executory Contracts or Leases | Point West Investors II | x | | |
| Parties to Significant Executory Contracts or Leases | POLARIS CIRCUIT CITY LLC | x | | |
| Parties to Significant Executory Contracts or Leases | POND ROAD ASSOCIATES | x | | |
| Parties to Significant Executory Contracts or Leases | Pork Place dba Honey Baked Ham Co. & Caf | x | | |
| Parties to Significant Executory Contracts or Leases | PORT ARTHUR HOLDINGS III, LTD. | x | | |
| Parties to Significant Executory Contracts or Leases | POT LUCK ENTERPRISES, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | POTOMAC FESTIVAL II | x | | |
| Parties to Significant Executory Contracts or Leases | POTOMAC RUN, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PR BEAVER VALLEY L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | PR BEAVER VALLEY L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | PRATTCENTER, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PREIT SERVICES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PRGL PAXTON, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | Price Chopper Operating Co. | x | | |
| Parties to Significant Executory Contracts or Leases | PRINCE GEORGE'S STATION RETAIL, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Princeton Excess & Surplus Lines Insurance Co | x | | |
| Parties to Significant Executory Contracts or Leases | PRINCIPAL REAL ESTATE HOLDING CO., LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PRISCILLA J. RIETZ, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | PROMVENTURE L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | PROPERTY MANAGEMENT SUPPORT INC | x | | |

| Category | PIII | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | Prosound Music Centers, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | Provo Group, The, As Agent For | | | |
| Parties to Significant Executory Contracts or Leases | PRU DESERT CROSSING V, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | PRUDENTIAL INSURANCE COMPANY OF AMERICA, THE | x | | |
| Parties to Significant Executory Contracts or Leases | PUENTE HILLS MALL LC | x | | |
| Parties to Significant Executory Contracts or Leases | PURI L.L.C., SUNIL | x | | |
| Parties to Significant Executory Contracts or Leases | Quantum Fine Casework, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | Quarterdeck Corporate Office | x | | |
| Parties to Significant Executory Contracts or Leases | RAMCO WEST OAKS I LLC | x | | |
| Parties to Significant Executory Contracts or Leases | RAMCO-GERSHENSON PROPERTIES, LP | x | | |
| Parties to Significant Executory Contracts or Leases | RANCON REALTY FUND IV SUBSIDIARY LLC | x | | |
| Parties to Significant Executory Contracts or Leases | RAY MUCCI'S, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | RAYMOND AND MAIN RETAIL LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Raymund Garza | x | | |
| Parties to Significant Executory Contracts or Leases | RB-3 ASSOCIATES | x | | |
| Parties to Significant Executory Contracts or Leases | RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | REALTY INCOME CORPORATION | x | | |
| Parties to Significant Executory Contracts or Leases | REBS MUSKEGON,LLC PEIKAR MUSKEGON, LLC FARAM MUSKEGON, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Red Rose Retail Group | x | | |
| Parties to Significant Executory Contracts or Leases | RED ROSE COMMONS CONDOMINIUM ASSOCIATION | x | | |
| Parties to Significant Executory Contracts or Leases | REDTREE PROPERTIES, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | REGENCY CENTERS LP | x | | |
| Parties to Significant Executory Contracts or Leases | REGENCY PETALUMA LLC | x | | |
| Parties to Significant Executory Contracts or Leases | REIFF & GIVERTZ TEXAS PROP LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Remington Seeds, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Remount Road Associates, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | Restoration Ministries | x | | |
| Parties to Significant Executory Contracts or Leases | RICHLAND TOWN CENTRE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | RICMAC EQUITIES CORP | x | | |
| Parties to Significant Executory Contracts or Leases | RIO ASSOCIATES L.P. | x | • | |
| Parties to Significant Executory Contracts or Leases | RITZ MOTEL COMPANY | x | | |
| Parties to Significant Executory Contracts or Leases | RIVERGATE STATION SHOPPING CENTER LP | x | | |
| Parties to Significant Executory Contracts or Leases | RIVERSIDE TOWNE CENTER | x | | |
| Parties to Significant Executory Contracts or Leases | RJ VENTURES LLC | | | x |
| Parties to Significant Executory Contracts or Leases | RLV VILLAGE PLAZA LP | x | | |
| Parties to Significant Executory Contracts or Leases | RLV VISTA PLAZA LP | x | | |
| Parties to Significant Executory Contracts or Leases | ROCKWALL CROSSING, LTD | x | | |
| Parties to Significant Executory Contracts or Leases | ROSSITER, RONALD D. & BARBARA M. | x | | |
| Parties to Significant Executory Contracts or Leases | ROSSMOOR SHOPS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | ROUTE 146 MILLBURY LLC | x | | |
| Parties to Significant Executory Contracts or Leases | RREEF AMERICA REIT II CORP VVV | x | | |
| Parties to Significant Executory Contracts or Leases | RREEF AMERICA REIT II CORP. MM | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | RSUI Indemnity Company | x | | |
| Parties to Significant Executory Contracts or Leases | Ruby Tuesday's | | x | x |
| Parties to Significant Executory Contracts or Leases | Rvlp Valley Central LP | x | | |
| Parties to Significant Executory Contracts or Leases | SACCO OF MAINE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SAFEWAY INC. | x | | |
| Parties to Significant Executory Contracts or Leases | Salem Farm Realty Trust | x | | |
| Parties to Significant Executory Contracts or Leases | SALOM SONS, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | Sam Ash Megastores, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SANGERTOWN SQUARE L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | SANTA ROSA TOWN CENTER LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SANTAN VILLAGE PHASE 2 LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SAUGUS PLAZA ASSOCIATES | x | | |
| Parties to Significant Executory Contracts or Leases | SAUL HOLDINGS, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | Saunders Hotel Group | x | | |
| Parties to Significant Executory Contracts or Leases | SAVE MART SUPERMARKETS | x | | |
| Parties to Significant Executory Contracts or Leases | SCC SAN ANGELO PARTNERS, LTD | x | | |
| Parties to Significant Executory Contracts or Leases | SCHIFFMAN, TODD I. | x | | |
| Parties to Significant Executory Contracts or Leases | SCOTTSDALE/101 ASSOCIATES LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Se Truong & Ly Truong | x | | |
| Parties to Significant Executory Contracts or Leases | SEA PROPERTIES I, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | SEBRING RETAIL ASSOCIATES, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | SEEKONK EQUITIES INC | x | | |
| Parties to Significant Executory Contracts or Leases | SELIG ENTERPRISES, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | Service Power | x | | |
| Parties to Significant Executory Contracts or Leases | SHELBY TOWN CENTER I, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | SHELBYVILLE ROAD PLAZA LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SHERWOOD PROPERTIES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SHOPPES AT RIVER CROSSING, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SHOPPES OF BEAVERCREEK, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SHORT PUMP TOWN CENTER LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SIERRA LAKES MARKETPLACE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SIERRA NORTH ASSOCIATES LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | SIGNAL HILL GATEWAY LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SIGNCO INC. | x | | |
| Parties to Significant Executory Contracts or Leases | SILVERDALE K-FOUR | x | | |
| Parties to Significant Executory Contracts or Leases | Silverstein - Trustee, Raymond | x | | |
| Parties to Significant Executory Contracts or Leases | SIMON DEBARTOLO GROUP, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | SIMON PROP. GRP (IL) LP | | | x |
| Parties to Significant Executory Contracts or Leases | Simon Property Group | | | x |
| Parties to Significant Executory Contracts or Leases | SIMON PROPERTY GROUP TEXAS LP | x | | |
| Parties to Significant Executory Contracts or Leases | SIMVEST REAL ESTATE II LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SINAY FAMILY LLC AND TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | SIR BARTON PLACE, LLC | x | | |

Circuit City Connections Check/US_Canada

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | SITE A LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SJ COLLINS ENTERPRISES, LLC GOODMAN ENTERPRISES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SKY BANK / THE HUNTINGTON NATIONAL BANK | | | x |
| Parties to Significant Executory Contracts or Leases | SM NEWCO HATTIESBURG, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SOLO CUP COMPANY | | | x |
| Parties to Significant Executory Contracts or Leases | SOMERVILLE SAGINAW LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | Sonnet Investments, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SOUTH PADRE DRIVE L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | SOUTH SHIELDS #1 LTD. | x | | |
| Parties to Significant Executory Contracts or Leases | SOUTHHAVEN CENTER II, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SOUTHLAND ACQUISITIONS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SOUTHLAND CENTER INVESTORS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Southland Investors, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | SOUTHROADS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SOUTHWESTERN ALBUQUERQUE, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | Southwind Ltd. | x | | |
| Parties to Significant Executory Contracts or Leases | SPARKS GALLERIA INVESTORS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SPG ARBOR WALK, L P | x | | |
| Parties to Significant Executory Contracts or Leases | SPG INDEPENDENCE CENTER LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SPG TENNESSEE, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | SPITZER FAMILY INVESTMENTS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SPRING HILL DEVELOPMENT PARTNERS GP | x | | |
| Parties to Significant Executory Contracts or Leases | ST INDIAN RIDGE LLC | x | | |
| Parties to Significant Executory Contracts or Leases | ST LOUIS MILLS, LP | | | x |
| Parties to Significant Executory Contracts or Leases | ST. CLOUD ASSOCIATES | x | | |
| Parties to Significant Executory Contracts or Leases | St. Paul Mercury Insurance Company | x | | |
| Parties to Significant Executory Contracts or Leases | ST. TAMMANY OAKS SUBDIVISION ASSOCIATION LLC | x | | |
| Parties to Significant Executory Contracts or Leases | STAPLES, THE OFFICE SUPERSTORE, INC. | | | x |
| Parties to Significant Executory Contracts or Leases | STAPLETON NORTH TOWN, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | STAR UNIVERSAL, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | State National Ins Co | x | | |
| Parties to Significant Executory Contracts or Leases | STATION LANDING, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | STOP & SHOP SUPERMARKET COMPANY, LLC | | x | x |
| Parties to Significant Executory Contracts or Leases | STOR-ALL NEW ORLEANS, L.L.C | x | | |
| Parties to Significant Executory Contracts or Leases | SUEMAR REALTY, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | Sullivan Crosby Trust | x | | |
| Parties to Significant Executory Contracts or Leases | SUNRISE PLANTATION PROPERTIES LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SWANBLOSSOM INVESTMENTS, LP | x | | |
| Parties to Significant Executory Contracts or Leases | SWEDESFORD SHOPPING CENTER ACQUISITION, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | SWEETWATER ASSOCIATES LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | SWQ 35/FORUM, LTD | x | | |
| Parties to Significant Executory Contracts or Leases | T AND T ENTERPRISES LP | x | | |
| Parties to Significant Executory Contracts or Leases | TAFT CORNERS ASSOCIATES, INC. | x | | |

| Category | PIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | Tam Stockton, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | TAMARACK VILLAGE SHOPPING CENTER, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | TANGLEWOOD PARK, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | TANURB BURNSVILLE, LP | x | | |
| Parties to Significant Executory Contracts or Leases | TARGET CORPORATION | | | x |
| Parties to Significant Executory Contracts or Leases | TARGET STORES | | | x |
| Parties to Significant Executory Contracts or Leases | TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | TAUNTON DEPOT LLC | x | | |
| Parties to Significant Executory Contracts or Leases | TAYLOR RETAIL CENTER | x | | |
| Parties to Significant Executory Contracts or Leases | TEACHERS INSURANCE & ANNUITY ASSOC.OF AMER. | | x | x |
| Parties to Significant Executory Contracts or Leases | TEAM RETAIL WESTBANK, LTD | x | | |
| Parties to Significant Executory Contracts or Leases | TEN PRYOR STREET BUILDING, LTD. | x | | |
| Parties to Significant Executory Contracts or Leases | TEPLIS, NATHAN; DR. PAUL TEPLIS; MRS. BELLE TEPLIS; FRANK & | x | | |
| Parties to Significant Executory Contracts or Leases | Terra Enterprises | x | | |
| Parties to Significant Executory Contracts or Leases | TERRANOMICS CROSSROADS ASSOCIATES | x | | |
| Parties to Significant Executory Contracts or Leases | The Auto Toy Store, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | THE CAFARO NORTHWEST PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | THE CITY OF PORTFOLIO TIC, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | The Floor Store, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | THE HOME DEPOT, INC. | | x | x |
| Parties to Significant Executory Contracts or Leases | THE IRVINE COMPANY LLC | x | | |
| Parties to Significant Executory Contracts or Leases | The Julia Christy Salon, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | THE MACERICH COMPANY | | x | x |
| Parties to Significant Executory Contracts or Leases | THE MARKETPLACE OF ROCHESTER HILLS PARCEL B LLC | x | | |
| Parties to Significant Executory Contracts or Leases | The Pep Boys | | x | x |
| Parties to Significant Executory Contracts or Leases | THE SHOPPES AT SCHERERVILLE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | THE SHOPS AT KILDEER | x | | |
| Parties to Significant Executory Contracts or Leases | The Sports Authority | | | x |
| Parties to Significant Executory Contracts or Leases | The TJX Operating Companies | x | | |
| Parties to Significant Executory Contracts or Leases | THE VILLAGE AT RIVERGATE LP | x | | |
| Parties to Significant Executory Contracts or Leases | THF CHESTERFIELD TWO DEVELOPMENT, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | THF CLARKSBURG DEVELOPMENT ONE | x | | |
| Parties to Significant Executory Contracts or Leases | THF HARRISONBURG CROSSINGS, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | THF ONC DEVELOPMENT L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | THF ST. CLAIRSVILLE PARCEL C.C. DEVELOPMENT, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | THOROUGHBRED VILLAGE GP | x | | |
| Parties to Significant Executory Contracts or Leases | Tire Kingdom, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | TIS EQUITIES IX LLC | x | | |
| Parties to Significant Executory Contracts or Leases | TKG COFFEE TREE LP | x | | |
| Parties to Significant Executory Contracts or Leases | TMW WELTFONDS ROLLING ACRES PLAZA | x | | |
| Parties to Significant Executory Contracts or Leases | TOPLINE APPLIANCE DEPOT, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | TORRANCE TOWNE CENTER ASSOCIATES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | TORRINGTON TRIPLETS LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | Toshiba | | x | x |
| Parties to Significant Executory Contracts or Leases | TOURBILLON CORPORATION | x | | |
| Parties to Significant Executory Contracts or Leases | TOWER CENTER ASSOCIATES | x | | |
| Parties to Significant Executory Contracts or Leases | TOWN SQUARE PLAZA | x | | |
| Parties to Significant Executory Contracts or Leases | TOWSON VF LLC | x | | |
| Parties to Significant Executory Contracts or Leases | TOYS R US, INC. | | x | |
| Parties to Significant Executory Contracts or Leases | TRADER JOE'S COMPANY | x | | |
| Parties to Significant Executory Contracts or Leases | Trader Joe's East, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | TRAVERSE SQUARE COMPANY, LTD | x | | |
| Parties to Significant Executory Contracts or Leases | TRC ASSOCIATES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | TRIANGLE EQUITIES JUNCTION LLC | x | | |
| Parties to Significant Executory Contracts or Leases | TROUT, SEGALL, DOYLE WINCHESTER PROPERTIES, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | Tru Properties, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | TRUMBULL SHOPPING CENTER #2 LLC | x | | |
| Parties to Significant Executory Contracts or Leases | TRUSTEES OF SALEM ROCKINGHAM, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | TSA STORES, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | TUP 430 COMPANY, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | TURNBERRY LAKES BUSINESS CENTER | x | | |
| Parties to Significant Executory Contracts or Leases | TURTLE CREEK PARTNERS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | TUTWILER PROPERTIES LTD | x | | |
| Parties to Significant Executory Contracts or Leases | TVI, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | TWIN PONDS DEVELOPMENT, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | TYSONS 3, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | TYSONS CORNER HOLDINGS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | U.K. - AMERICAN PROPERTIES, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | U.S. 41 & I-285 COMPANY | x | | |
| Parties to Significant Executory Contracts or Leases | UNCOMMON LTD. | x | | |
| Parties to Significant Executory Contracts or Leases | URBANCAL OAKLAND II LLC | x | | |
| Parties to Significant Executory Contracts or Leases | UTC I, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | VALENCIA MARKETPLACE I, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | VALLEY CORNERS SHOPPING CENTER LLC | x | | |
| Parties to Significant Executory Contracts or Leases | VALLEY VIEW S.C., LLC | x | | |
| Parties to Significant Executory Contracts or Leases | VAN NESS POST CENTER LLC | x | | |
| Parties to Significant Executory Contracts or Leases | VENTURA IN MANHATTAN, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | VESTAR ARIZONA XXXI, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | VESTAR QCM LLC | x | | |
| Parties to Significant Executory Contracts or Leases | VIACOM OUTDOOR | | x | x |
| Parties to Significant Executory Contracts or Leases | VILLAGE SQUARE I | x | | |
| Parties to Significant Executory Contracts or Leases | VILLAGE SQUARE I, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | VILLAGE WALK RETAIL LP | x | | |
| Parties to Significant Executory Contracts or Leases | Visionary Retail Management | x | | |
| Parties to Significant Executory Contracts or Leases | VIWY, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | VNO MUNDY STREET LLC | x | | |

Circuit City Connections Check/US_Canada

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | VNO TRU DALE MABRY, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | VORNADO CAGUAS LP | x | | |
| Parties to Significant Executory Contracts or Leases | VORNADO FINANCE, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | VORNADO GUN HILL ROAD L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | Vornado Realty Trust | x | | |
| Parties to Significant Executory Contracts or Leases | W&D - IMPERIAL NO. 1/NORWALK | x | | |
| Parties to Significant Executory Contracts or Leases | W&S ASSOCIATES, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | W/S STRATFORD, LLC | | x | |
| Parties to Significant Executory Contracts or Leases | WACO INVESTMENT GROUP | x | | |
| Parties to Significant Executory Contracts or Leases | WAL-MART STORES EAST, L.P. | | | x |
| Parties to Significant Executory Contracts or Leases | WALTON HANOVER INVESTORS V, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WALTON WHITNEY INVESTORS V, L.L.C. | x | | |
| Parties to Significant Executory Contracts or Leases | WASHINGTON GREEN TIC | x | | |
| Parties to Significant Executory Contracts or Leases | WASHINGTON PLACE ASSOCIATES, LP | x | | |
| Parties to Significant Executory Contracts or Leases | WASHINGTON RE INVESTMENT TRUST | | x | x |
| Parties to Significant Executory Contracts or Leases | WATER TOWER SQUARE, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | Waterbed Emporium of CA | x | | |
| Parties to Significant Executory Contracts or Leases | WATERCRESS ASSOCIATES, LP, LLLP | x | | |
| Parties to Significant Executory Contracts or Leases | Watkins Houston Investments, L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | WAYSIDE COMMONS INVESTORS LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WCC PROPERTIES LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WEA GATEWAY LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WEBERSTOWN MALL LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WEC 96D APPLETON-1 INVESTMENT TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | WEC 96D Niles Investment | x | | |
| Parties to Significant Executory Contracts or Leases | WEC 96D SPRINGFIELD-1 INVESTMENT TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | WEC 97G-Syracuse Investment Trust | x | | |
| Parties to Significant Executory Contracts or Leases | WEC 99-3 LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WEC 99A-2 LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WEC99A-1 LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WEINGARTEN MILLER SHERIDAN LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WEINGARTEN NOSTAT, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | WEINGARTEN REALTY INVESTORS | x | | |
| Parties to Significant Executory Contracts or Leases | Weingarten Realty Investors | x | | |
| Parties to Significant Executory Contracts or Leases | WELSH COMPANIES, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | WENDOVER SOUTH ASSOCIATES LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | WEST CAMPUS SQUARE L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | West Marine Products, Inc. | x | | |
| Parties to Significant Executory Contracts or Leases | WEST OAKS MALL L.P. | x | | |
| Parties to Significant Executory Contracts or Leases | Westchester Surplus Lines Insurance Co | | x | |
| Parties to Significant Executory Contracts or Leases | WESTFORK OWNERS ASSOCIATION | x | | |
| Parties to Significant Executory Contracts or Leases | WESTGATE VILLAGE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WESTLAKE LIMITED PARTNERSHIP | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Significant Executory Contracts or Leases | WHEATON PLAZA REGIONAL SHOPPING CENTER | x | | |
| Parties to Significant Executory Contracts or Leases | WHITESTONE DEVELOPMENT PARTNERS A, LP | x | | |
| Parties to Significant Executory Contracts or Leases | WHITESTONE REIT | x | | |
| Parties to Significant Executory Contracts or Leases | WILLIAM P. BEATSON, JR. and JEROME B. TROUT, JR. | x | | |
| Parties to Significant Executory Contracts or Leases | Wilmington Trust Co | | | |
| Parties to Significant Executory Contracts or Leases | WINCHESTER FUN EXPEDITION CORP | x | | |
| Parties to Significant Executory Contracts or Leases | WINDSAIL PROPERTIES LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WIRED MANAGEMENT, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WMI/MPI BUSINESS TRUST | x | | |
| Parties to Significant Executory Contracts or Leases | WOODLAND TRUSTEES, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | WOODLANDS CORPORATION, THE | x | | |
| Parties to Significant Executory Contracts or Leases | WOODMONT SHERMAN, LP | x | | |
| Parties to Significant Executory Contracts or Leases | Workforce Central Florida | x | | |
| Parties to Significant Executory Contracts or Leases | WORLDWIDE PROPERTY MANAGEMENT, INC. | x | | |
| Parties to Significant Executory Contracts or Leases | WRI CAMP CREEK MARKETPLACE II, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WRI LAKESIDE MARKETPLACE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WRI OVERTON PLAZA, LP | x | | |
| Parties to Significant Executory Contracts or Leases | WRI SEMINOLE MARKETPLACE, LLC | x | | |
| Parties to Significant Executory Contracts or Leases | WXIII/PWM REAL ESTATE LIMITED PARTNERSHIP | x | | |
| Parties to Significant Executory Contracts or Leases | XL Specialty Insurance Company | | x | x |
| Parties to Significant Executory Contracts or Leases | Zurich American Insurance Company | | x | x |
| Other Significant Parties-in-Interest | Adams, David H. | x | | |
| Other Significant Parties-in-Interest | Alicea, Ada (class action) | x | | |
| Other Significant Parties-in-Interest | Altamarino (class action) | x | | |
| Other Significant Parties-in-Interest | American Express | | x | x |
| Other Significant Parties-in-Interest | Anderson, John F. | x | | |
| Other Significant Parties-in-Interest | Andrew Foss | x | | |
| Other Significant Parties-in-Interest | Audlobahn | x | | |
| Other Significant Parties-in-Interest | Banker, Michael (class action) | x | | |
| Other Significant Parties-in-Interest | Booker, Jamal (class action) | x | | |
| Other Significant Parties-in-Interest | Bove, Frank J. | x | | |
| Other Significant Parties-in-Interest | Brinkema, Leonie M. | x | | |
| Other Significant Parties-in-Interest | Buchanan, Theresa C. | x | | |
| Other Significant Parties-in-Interest | Cacheris, James C. | x | | |
| Other Significant Parties-in-Interest | Chase Bank, USA, N.A.Visa | | x | x |
| Other Significant Parties-in-Interest | Conlon, Debera F. | x | | |
| Other Significant Parties-in-Interest | Davis (class action) | x | | |
| Other Significant Parties-in-Interest | Davis, Ivan D. | x | | |
| Other Significant Parties-in-Interest | Davis, Martha | x | | |
| Other Significant Parties-in-Interest | Dealtree | x | | |
| Other Significant Parties-in-Interest | DiPirro, Michael (class action) | x | | |
| Other Significant Parties-in-Interest | Discover Financial Services | | | x |
| Other Significant Parties-in-Interest | Donnelly, Kenneth (class action) | x | | |
| Other Significant Parties-in-Interest | Early, Dennis J. | x | | |
| Other Significant Parties-in-Interest | Ellis, III , T.S. | x | | |
| Other Significant Parties-in-Interest | Federal Communications Commission | | | x |
| Other Significant Parties-in-Interest | Felter (class action) | x | | |
| Other Significant Parties-in-Interest | Floyd Edward Temple Jr. (class action) | x | | |
| Other Significant Parties-in-Interest | foneGear | x | | |
| Other Significant Parties-in-Interest | Frankel, Jack I. | x | | |
| Other Significant Parties-in-Interest | Franklin, Shannon D. | x | | |
| Other Significant Parties-in-Interest | Gentry, Roberty (class action) | x | | |
| Other Significant Parties-in-Interest | Gordon Brothers Retail Partners, LLC | x | | |
| Other Significant Parties-in-Interest | Great American Group | x | | |
| Other Significant Parties-in-Interest | Harris, William (class action) | x | | |
| Other Significant Parties-in-Interest | Hilco Merchant Resources, LLC | x | | |
| Other Significant Parties-in-Interest | Hilgenberg (class action) | x | | |
| Other Significant Parties-in-Interest | Hilton, Claude M. | x | | |
| Other Significant Parties-in-Interest | Hudson Capital Partners, LLC | x | | |
| Other Significant Parties-in-Interest | Ibrahim, Betty (class action) | x | | |
| Other Significant Parties-in-Interest | Internal Revenue Service | x | | |
| Other Significant Parties-in-Interest | INTUIT Inc. | | x | x |
| Other Significant Parties-in-Interest | Iowa AG | x | | |
| Other Significant Parties-in-Interest | IPS Card Solutions, Inc | x | | |
| Other Significant Parties-in-Interest | Jones, Jr. , T. Rawles | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|----------|------|---------------|------------------|--------------------|
| Other Significant Parties-In-Interest | Keystone Automotive | | x | |
| Other Significant Parties-In-Interest | Kobra Properties | x | | |
| Other Significant Parties-In-Interest | Lee, Gerald Bruce | x | | |
| Other Significant Parties-In-Interest | Location 4500 Eastlake LA | x | | |
| Other Significant Parties-In-Interest | Location 6946 Whitney Bank | x | | |
| Other Significant Parties-In-Interest | Mad Rhino | x | | |
| Other Significant Parties-In-Interest | Main Street At Exton, L.P. | x | | |
| Other Significant Parties-In-Interest | Mantor, Paul | x | | |
| Other Significant Parties-In-Interest | Massachusetts Department of Revenue | x | | |
| Other Significant Parties-In-Interest | Mastercard | | x | |
| Other Significant Parties-In-Interest | Mayer, Robert | x | | |
| Other Significant Parties-In-Interest | McDow, W. Clarkson | x | | |
| Other Significant Parties-In-Interest | Memorex Products, Inc. | | x | x |
| Other Significant Parties-In-Interest | Micro Electronics | | | x |
| Other Significant Parties-In-Interest | Millennium Retail Partners | x | | |
| Other Significant Parties-In-Interest | Mitchell, Stephen S. | x | | |
| Other Significant Parties-In-Interest | Moncayo, Maria (class action) | x | | |
| Other Significant Parties-In-Interest | Monster Cable | x | | |
| Other Significant Parties-In-Interest | Moxley, Donald | x | | |
| Other Significant Parties-In-Interest | Murphy, Christopher (class action) | x | | |
| Other Significant Parties-In-Interest | Navarro Corporation | | x | |
| Other Significant Parties-In-Interest | O'Grady, Liam | x | | |
| Other Significant Parties-In-Interest | Panasonic Consumer Electronics Company | x | | |
| Other Significant Parties-In-Interest | Pinnacle Systems, Inc. (Avid Tech, Inc.) | | x | x |
| Other Significant Parties-In-Interest | RealSource | x | | |
| Other Significant Parties-In-Interest | SB Capital Group, LLC | x | | |
| Other Significant Parties-In-Interest | Securities and Exchange Commission | | | x |
| Other Significant Parties-In-Interest | Shelley, Blackwell N. | x | | |
| Other Significant Parties-In-Interest | Snow, Christopher (class action) | x | | |
| Other Significant Parties-In-Interest | St. John, Stephen C. | x | | |
| Other Significant Parties-In-Interest | State of Iowa | x | | |
| Other Significant Parties-In-Interest | Tennesee Department of Revenue | x | | |
| Other Significant Parties-In-Interest | Tice, Jr., Douglas O. | x | | |
| Other Significant Parties-In-Interest | Tiger Capital Group, LLC | x | | |
| Other Significant Parties-In-Interest | Unical | x | | |
| Other Significant Parties-In-Interest | ValueLink | x | | |
| Other Significant Parties-In-Interest | ValuSoft (THQ, Inc.) | x | | |
| Other Significant Parties-In-Interest | Van Arsdale, Robert | x | | |
| Other Significant Parties-In-Interest | Visa | | x | x |
| Other Significant Parties-In-Interest | Voegtle, Clayton P. (class action) | x | | |
| Other Significant Parties-In-Interest | Weidler, Daniel (class action) | x | | |
| Other Significant Parties-In-Interest | Weschler, Cecelia A. | x | | |
| Other Significant Parties-In-Interest | Whitehurst, III, Kenneth N. | x | | |

**Exhibit 2**

**(Professionals Which Have In The Past
And/Or Are Currently Providing Services To E&Y LLP)**

1.    Skadden, Arps, Slate, Meagher & Flom, LLP: has provided services in the past
      and is currently providing services, as described in further detail in the text of the
      affidavit.

2.    Kirkland & Ellis LLP: has provided services in the past and is currently providing
      services, as described in further detail in the text of the affidavit.

3.    FTI Consulting: has provided services in the past and is currently providing
      services.

4.    McGuire Woods, LLP: has provide services in the past.

5.    Rothschild: has provided services in the past.

**Exhibit 3**

**(Codefendants)**

1.  Banc of America Securities LLC: is a co-defendant with, among others, E&Y LLP in (a) a litigation pending in the United States District Court Southern District of New York (Case No: 06-CV-5853); (b) a litigation pending in United States District Court Southern District of New York (Case No: 1:08cv3086); and (c) a litigation pending in the United States District Court Southern District of New York (Case No: 07 MDL No. 1902).

2.  JP Morgan Chase/Chase Manhattan Bank, NA: is a co-defendant with, among others, EY LLP (a) in a litigation pending in the Supreme Court of the State of New York County of New York (Index No: 04114728); (b) in a litigation pending in the United States District Court Southern District of New York (Case No: 1:08cv3086); (c) in a litigation pending in 24th Judicial District Court Parish of Jefferson State of Louisiana (Case No: 654-939); and (d) in a litigation pending in the United States District Court District of New Jersey (08 Civ 920-JAP-JJH).

3.  Lehman Brothers: is a co-defendant with, among others, EY LLP (a) in a litigation pending in the United States District Court Southern District of New York (Case No: 06-CV-5853); and (b) in a litigation pending in the United States District Court for the Western District of Pennsylvania (Case number 2:08cv1414).

4.  Merrill Lynch Pierce, Fenner & Smith Inc.: is a co-defendant with, among others, EY LLP in a litigation pending in United States District Court Eastern District of Virginia (Civil Action No: 1:06-cv-0007).

5.  RBC Dain Rauscher: is a co-defendant with, among others, EY LLP in a litigation pending in United States District Court Eastern District of Virginia (Civil Action No: 1:06-cv-0007).

6.  Wachovia Bank, National Assoc.: is a co-defendant with, among others, EY LLP (a) in a litigation pending in the United States District Court for the Western District of Pennsylvania (Case number 2:08cv1414); (b) in a litigation pending in United States District Court Eastern District of Virginia (Civil Action No: 1:06-cv-00077); and (c) in a litigation pending in the United States District Court Southern District of New York (Case No: 06-CV-5853).

## Exhibit 4

### (Payment History)

| Invoice # | Date Rec'd | Payor | Pymt Ref # | Amount |
|---|---|---|---|---|
| US0123745972 | 9/22/2008 | Circuit City Stores | 4558625 | 117,523 |
| US0123766195 | 10/31/2008 | Circuit City Stores | 004571994 | 123,026 |
| US0123782786 | 10/31/2008 | Circuit City Stores | 004571994 | 96,097 |
| US0123805207 | 10/31/2008 | Circuit City Stores | 004571994 | 56,974 |
| US0123815956 | 11/3/2008 | Circuit City Stores | 004571997 | 55,196 |
| US0123821761 | 11/5/2008 | Circuit City Stores | 004571999 | 29,470 |
| US0123821893 | 11/5/2008 | Circuit City Stores | 004571999 | 50,000 |