# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
### Richmond Division

```
.................................................... x
                                                    :   Chapter 11
In re:                                              :
                                                    :   Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,                          :
et al.,                                             :
                                                    :   Jointly Administered
                        Debtors.¹                   :
                                                    :
.................................................... x
```

## AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On November 12, 2008, copies of the following document were served via 1) first class mail upon the parties set forth on the service list attached hereto as **Exhibit A**; and 2) electronic mail upon the parties set forth on the service list attached hereto as **Exhibit B**:

1) Motion of the Debtors, Pursuant to 11 U.S.C. §§ 105(a), 342(a) and 521, Fed. R. Bankr. P. 1007 and Local Bankruptcy Rule 1007-1, for Authority to (A) Prepare a List of Creditors in Lieu of Submitting a Formatted Mailing Matrix and (B) File a Consolidated List of the Debtors' Fifty (50) Largest Unsecured Creditors (Docket No. 4)

2) Motion of the Debtors for Order Pursuant to Bankruptcy Code Sections 105(a), 506(a), 507(a)(8), 541, and 1129 and Bankruptcy Rule 6003 Authorizing the Debtors to Pay Prepetition Sales, Use, Trust Fund and Other Taxes and Related Obligations (Docket No. 7)

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

3) Debtors' Motion for Order Pursuant to Bankruptcy Code Sections 105(a), 363, 506, 507(a), 553, 1107(a), 1108 and 1129(b) and Bankruptcy Rule 6003 Authorizing Continuation of Certain Customer Practices (Docket No. 9)

4) Debtors' Motion for Order Pursuant to Bankruptcy Code Sections 105, 362(b), 363, 503(b), 506, 546(b), 1107(a) and 1008 and Bankruptcy Rule 6003 Authorizing Payment of Certain Prepetition Shipping and Delivery Charges (Docket No. 10)

5) Motion of the Debtors for Order Pursuant to Bankruptcy Code Sections 105, 363, 364, 1107 and 1108, and Bankruptcy Rule 6003 (I) Authorizing Debtors to Maintain Insurance Policies, Pay Insurance Obligations, and Renew Insurance Policies, Pay Insurance Obligations, and Renew Insurance Policies; (II) Authorizing Intercompany Transactions; and (III) Granting Superpriority Claim Status to Postpetition Intercompany Claims (Docket No. 13)

6) Application of Debtors for Order Under 28 U.S.C. § 156(c) and Bankruptcy Rule 2002(f) Approving Agreement with Kurtzman Carson Consultants LLC and Appointing as Claims, Noticing, and Balloting Agent (Docket No. 17)

7) Motion to Appear Pro Hac Vice of Gregg M. Galardi, Chris L. Dickerson, and Ian S. Fredericks to Represent Circuit City Stores, Inc., et al. (Docket No. 18)

8) Motion of Debtors for Order Establishing Bar Date for Filing Requests for Payment of Administrative Expense Claims Under Bankruptcy Code Sections 105 and 503(b)(9) and Approving Form, Manner and Sufficiency of Notice of the Bar Date Pursuant to Bankruptcy Rule 9007 (Docket No. 19)

9) Order Granting Motion for Admission Pro Hac Vice of Gregg M. Galardi, Chris L. Dickerson and Ian S. Fredericks to Represent the Debtors (Docket No. 106)

10) Order Establishing Bar Date for Filing Requests for Payment of Administrative Expense Claims Under Bankruptcy Code Sections 105 and 503 (b) (9) and Approving Form, Manner and Sufficiency of Notice of the Bar Date Pursuant to Bankruptcy Rule 9007 (Docket No. 107)

11) Order Under U.S.C. § 156(c) and Bankruptcy rule 2002(f) Approving Agreement With Kurtzman Carson Consultants LLC and Appointing Kurtzman Carson Consultants LLC as Claims, Noticing and Balloting Agent (Docket No. 108)

12) Order Authorizing the Debtors to (A) Prepare a List of Creditors in Lieu of Submitting a Formatted Mailing Matrix and (B) File a Consolidated List of the Debtor's Fifty (50) Largest Unsecured Creditors (Docket No. 109)

13) Order Pursuant to Bankruptcy Code Sections 105(a), 506(a), 507 (a)(8), 541, and 1129 and Bankruptcy Rule 6003 Authorizing the Debtors to Pay Prepetition Sales, Use, Trust Fund and Other Taxes and Related Obligations (Docket No. 110)

14) Order Pursuant to Bankruptcy Code Sections 105(a), 363, 506, 507(a), 553, 1107(a), 1108 and 1129(b) and Bankruptcy Rule 6003 Authorizing Continuation of Certain Customer Practices (Docket No. 111)

15) Order Pursuant to Bankruptcy Code Sections 105, 363, 503(b), 506, 546, 1107(a) and 1108 and Bankruptcy Rule 6003 Authorizing Payment of Certain Prepetition Shipping and Delivery Charges (Docket No. 112)

16) Order Pursuant to Bankruptcy Code Section 105, 363, 364, 1107, and 1108 and Bankruptcy Rule 6003 (I) Authorizing Debtors to Maintain Insurance Policies, Pay Insurance Obligations and Renew Insurance Policies; (II) Authorizing Intercompany Transactions; and (III) Granting Superpriority Claim Status to Postpetition Intercompany Claims (Docket No. 113)


On November 12, 2008, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit C**:

1) Motion of the Debtors for Order Pursuant to Bankruptcy Code Sections 105(a), 506(a), 507(a)(8), 541, and 1129 and Bankruptcy Rule 6003 Authorizing the Debtors to Pay Prepetition Sales, Use, Trust Fund and Other Taxes and Related Obligations (Docket No. 7)

2) Debtors' Motion for Order Pursuant to Bankruptcy Code Sections 105(a), 363, 506, 507(a), 553, 1107(a), 1108 and 1129(b) and Bankruptcy Rule 6003 Authorizing Continuation of Certain Customer Practices (Docket No. 9)

3) Debtors' Motion for Order Pursuant to Bankruptcy Code Sections 105, 362(b), 363, 503(b), 506, 546(b), 1107(a) and 1008 and Bankruptcy Rule 6003 Authorizing Payment of Certain Prepetition Shipping and Delivery Charges (Docket No. 10)

4) Motion of the Debtors for Order Pursuant to Bankruptcy Code Sections 105, 363, 364, 1107 and 1108, and Bankruptcy Rule 6003 (I) Authorizing Debtors to Maintain Insurance Policies, Pay Insurance Obligations, and Renew Insurance Policies, Pay Insurance Obligations, and Renew Insurance Policies; (II) Authorizing Intercompany Transactions; and (III) Granting Superpriority Claim Status to Postpetition Intercompany Claims (Docket No. 13)

5) Order Pursuant to Bankruptcy Code Sections 105(a), 506(a), 507 (a)(8), 541, and 1129 and Bankruptcy Rule 6003 Authorizing the Debtors to Pay Prepetition Sales, Use, Trust Fund and Other Taxes and Related Obligations (Docket No. 110)

6) Order Pursuant to Bankruptcy Code Sections 105(a), 363, 506, 507(a), 553, 1107(a), 1108 and 1129(b) and Bankruptcy Rule 6003 Authorizing Continuation of Certain Customer Practices (Docket No. 111)

7) Order Pursuant to Bankruptcy Code Sections 105, 363, 503(b), 506, 546, 1107(a) and 1108 and Bankruptcy Rule 6003 Authorizing Payment of Certain Prepetition Shipping and Delivery Charges (Docket No. 112)

8) Order Pursuant to Bankruptcy Code Section 105, 363, 364, 1107, and 1108 and Bankruptcy Rule 6003 (I) Authorizing Debtors to Maintain Insurance Policies, Pay Insurance Obligations and Renew Insurance Policies; (II) Authorizing Intercompany Transactions; and (III) Granting Superpriority Claim Status to Postpetition Intercompany Claims (Docket No. 113)

On November 12, 2008, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit D**:

1) Motion of the Debtors for Order Pursuant to Bankruptcy Code Sections 105(a), 506(a), 507(a)(8), 541, and 1129 and Bankruptcy Rule 6003 Authorizing the Debtors to Pay Prepetition Sales, Use, Trust Fund and Other Taxes and Related Obligations (Docket No. 7)

2) Order Pursuant to Bankruptcy Code Sections 105(a), 506(a), 507 (a)(8), 541, and 1129 and Bankruptcy Rule 6003 Authorizing the Debtors to Pay Prepetition Sales, Use, Trust Fund and Other Taxes and Related Obligations (Docket No. 110)

On November 12, 2008, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit E**:

1) Motion of the Debtors for Order Pursuant to Bankruptcy Code Sections 105, 363, 364, 1107 and 1108, and Bankruptcy Rule 6003 (I) Authorizing Debtors to Maintain Insurance Policies, Pay Insurance Obligations, and Renew Insurance Policies, Pay Insurance Obligations, and Renew Insurance Policies; (II) Authorizing Intercompany Transactions; and (III) Granting Superpriority Claim Status to Postpetition Intercompany Claims (Docket No. 13)

2) Order Pursuant to Bankruptcy Code Section 105, 363, 364, 1107, and 1108 and Bankruptcy Rule 6003 (I) Authorizing Debtors to Maintain Insurance Policies, Pay Insurance Obligations and Renew Insurance Policies; (II) Authorizing Intercompany Transactions; and (III) Granting Superpriority Claim Status to Postpetition Intercompany Claims (Docket No. 113)

Dated: November 18, 2008

Evan Gershbein

State of California, County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 18th day of November, 2008, by Evan
Gershbein, proved to me on the basis of satisfactory evidence to be the person(s) who appeared
before me.

Signature: _Vanessa R Quinones_

VANESSA RAE QUINONES
Commission # 1732826
Notary Public - California
Los Angeles County
My Comm. Expires Mar 20, 2011

# EXHIBIT A

# EXHIBIT B

# EXHIBIT C

# EXHIBIT D

# EXHIBIT E

# EXHIBIT A

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADVERTISING.COM | MARK FAILA | 24143 NETWORK PL | | | CHICAGO | IL | 60673-1241 | |
| ALLIANCE ENTERTAINMENT | HEATHER PEACH | 4250 CORAL RIDGE DRIVE | | | CORAL SPRINGS | FL | 33065 | |
| APEX DIGITAL INC | JIM FITZGERALD | 15831 E VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91761 | |
| AUDIOVOX | LORIANN SHELTON | 150 MARCUS BLVD | | | HAUPPAUGE | NY | 11788 | |
| BELKIN LOGISTICS INC | JOE CAPONETTO | 501 WEST WALNUT STREET | | | COMPTON | CA | 90220 | |
| BETHESDA SOFTWORKS | JILL BRALOVE | 1370 PICCARD DR | SUITE 120 | | ROCKVILLE | MD | 20850 | |
| BUENA VISTA HOME VIDEO | LIZETTE BRADLEY | 500 SOUTH BUENA VISTA STREET | | | BURBANK | CA | 91521 | |
| CIRCUIT CITY STORES, INC. | | 9950 MAYLAND DR. | | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| COLUMBIA TRISTAR HOME VIDEO | MICHAEL SCHILLO | 10202 W. WASHINGTON BLVD. | | | CULVER CITY | CA | 90232 | |
| COMMONWEALTH OF VIRGINIA | STATE CORPORATION COMMISSION | TYLER BUILDING | 1300 E. MAIN STREET | | RICHMOND | VA | 23219 | |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230-4915 | |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | |
| DLINK SYSTEMS | SHEENA LEWIS-WALCZYK | 17595 MOUNT HERMANN ST | | | FOUNTAIN | CA | 92708-4160 | |
| EASTMAN KODAK CO | CAROL THOMAS | 3003 SUMMIT BLVD | SUITE 1100 | | ATLANTA | GA | 30319 | |
| ENVIRONMENTAL PROTECTION AGENCY | DIANA SAENZ | 1200 PENNSYLVANIA AVENUE NW | SUITE 4209 | | WASHINGTON | DC | 20004 | |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | U.S. EPA MAILCODE 2377R | 1300 PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20004 | |
| ENVIRONMENTAL PROTECTION AGENCY | | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | |
| FOX HOME ENTERTAINMENT | MICHELE VEDO | 2121 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 | |
| FUJI PHOTO FILM USA | DENNIS FENNELL | 200 SUMMIT LAKE DRIVE | | | VALHALLA | NY | 10595-1356 | |
| GARMIN INTERNATIONAL INC | KEVIN RAUCKMAN | 1200 EAST 151ST STREET | | | OLATHE | KS | 66062-3426 | |
| GRAPHIC COMMUNICATIONS HOLDINGS INC | ATTN GERALD NONAKA | 16 B JOURNEY | | | ALISO VIEJO | CA | 92656-3317 | |
| HEWLETT PACKARD | JONATHAN FAULKNER | 11445 COMPAQ CENTER DR W | | | HOUSTON | TX | 77070 | |
| HEWLETT-PACKARD US OPERATIONS | JONATHAN FAULKNER | 11445 COMPAQ CENTER DR W | | | HOUSTON | TX | 77070 | |
| HISENSE USA CORPORATION | STEVEN COHEN | 105 SATELLITE BLVD NW | SUITE A | | SUWANEE | GA | 30024 | |
| IBM | SUZETTE FERNANDES | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | SOMERS | NY | 10589 | |
| IBM STRATEGIC OUTSOURCING WIRE | SUZETTE FERNANDES | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | SOMERS | NY | 10589 | |
| INCOMM | MAHAFRIN MEHTA | 250 WILLIAM ST M-100 | | | ATLANTA | GA | 30303 | |
| INTERNAL REVENUE SERVICE | GERALD THORPE | MIC SUITE 2200 | 701 MARKET STREET | | PHILADELPHIA | PA | 19106 | |
| INTERNAL REVENUE SERVICE | CAROLYN KIDWELL | INSOLVENCY UNIT | 31 HOPKINS PLAZA, RM. 1140 | | BALTIMORE | MD | 21201 | |
| KENSINGTON | JEFF SMITH | 333 TWIN DOLPHIN DRIVE | 6TH FLOOR | | REDWOOD SHORES | CA | 94065 | |
| KINGSTON TECHNOLOGIES | DAVID KUAN | 17600 NEWHOPE ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | JOHN HOOKS | 3502 WOODVIEW TRACE | SUITE 200 | | INDIANAPOLIS | IN | 46268 | |
| KURTZMAN CARSON CONSULTANTS LLC | EVAN GERSHBEIN | 2335 ALASKA AVENUE | | | EL SEGUNDO | CA | 90245 | |

11/14/2008 4:58 PM
Core Group Service List 081112

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 | |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | |
| LENOVO, INC. | MICHAEL O'NEILL; SENIOR VICE PRESIDENT AND GENERAL COUNSEL | 1009 THINK PLACE | | | MORRISVILLE | NC | 27560 | |
| LEXAR MEDIA INC | CORRYN OAKLAND | 3475 E. COMMERCIAL CT. | | | MERIDIAN | ID | 83642 | |
| LEXMARK INTERNATIONAL INC | RUSS BOOKER | 740 W. NEW CIRCLE RD. | | | LEXINGTON | KY | 40550 | |
| LINKSYS | JULIE ASUSIA | 121 THEORY | | | IRVINE | CA | 92612 | |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E CARY ST. | ONE JAMES CENTER | | RICHMOND | VA | 23219 | |
| MICROSOFT CORP | PAM POWELL | 6100 NEIL ROAD | | | RENO | NV | 89511 | |
| MICROSOFT CORP CONSIGNMENT | LENKA MENSIKOVA | BELLEVUE CCE/1360 | 37550 112TH STREET | | BELLEVUE | WA | 98004 | |
| MICROSOFT XBOX | PAM POWELL | 6100 NEIL ROAD | | | RENO | NV | 89511 | |
| MICROSOFT XBOX CONSIGNMENT | ATTN: BOB SMRECANSKY | BELLEVUE CCE/1360 | 37550 112TH STREET | | BELLEVUE | WA | 98004 | |
| MITAC USA INC | SARAH CHANG | 47988 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| MITSUBISHI DIGITAL | BRIAN ATTEBERRY | 9351 JERONIMO ROAD | | | IRVINE | CA | 92618-1904 | |
| MONSTER CABLE | ANNE CASEY | 455 VALLEY DRIVE | | | BRISBANE | CA | 94005 | |
| MONSTER CABLE PRODUCTS | ANNE CASEY | 455 VALLEY DRIVE | | | BRISBANE | CA | 94005 | |
| MONSTER LLC | AARON MELLOW | 455 VALLEY DRIVE | | | BRISBANE | CA | 94005 | |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | | WASHINGTON | DC | 20036 | |
| NAVARRE CONSIGNMENT | PAT YOUNG | 7400 49TH AVE N | | | NEW HOPE | MN | 55428 | |
| NAVARRE CONSIGNMENT SYMANTEC | PAT YOUNG | 7400 49TH AVE N | | | NEW HOPE | MN | 55428 | |
| NAVARRE CORPORATION | PAT YOUNG | 7400 49TH AVE N | | | NEW HOPE | MN | 55428 | |
| NAVARRE DISTRIBUTION | PAT YOUNG | 7400 49TH AVE N | NW-8510, PO BOX 1450 | | NEW HOPE | MN | 55428 | |
| NIKON INC | PAT PREISEL | 1300 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 | |
| OFFICE OF THE SECRETARY OF THE COMMONWEALTH | | 1111 EAST BROAD STREET, 4TH FLOOR | | | RICHMOND | VA | 23219 | |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219-1888 | |
| OFFICE OF THE UNITED STATES TRUSTEE | RICHMOND, VIRGINIA OFFICE | 600 EAST MAIN STREET, SUITE 301 | | | RICHMOND | VA | 23219 | |
| OLYMPUS CORPORATION | ERIC VAUTRIN | 3500 CORPORATE PARKWAY | | | CENTER VALLEY | PA | 18034 | |
| OMNIMOUNT SYSTEMS INC | KRISTIN JACOBS | 8201 S. 48TH STREET | | | PHOENIX | AZ | 85044 | |
| ONCORP US, INC | LEGAL DEPARTMENT | 450 E. 96TH STREET | SUITE 500 | | INDIANAPOLIS | IN | 46240 | |
| ONKYO USA CORP | MATT ATTANASIO | 18 PARK WAY | | | UPPER SADDLE | NJ | 07458 | |
| PANASONIC COMPANY NATIONAL ACCT | JOSEPH LABRACE | 1707 N RANDALL ROAD | | | ELGIN | IL | 60123 | |
| PANASONIC NORTH AMERICA | JOSEPH LABRACE | 1707 N RANDALL ROAD | | | ELGIN | IL | 60123 | |
| PARAMOUNT HOME VIDEO | ANDI MARYGOLD | 5555 MELROSE AVE | | | HOLLYWOOD | CA | 90038 | |
| PIONEER ELECTRONICS (USA) INC | OSCAR ROLAN | 2265 E 220TH ST | | | LONG BEACH | CA | 90810 | |
| PIONEER ELECTRONICS SERVICE | OSCAR ROLAN | 2265 E 220TH ST | | | LONG BEACH | CA | 90810 | |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 | |
| SAMSUNG ELECTRONICS AMER INC. | JOSEPH MCNAMARA | 105 CHALLENGER ROAD | | | RIDGEFIELD PARK | NJ | 07660 | |
| SAMSUNG ELECTRONICS AMERICA | JOHN ALPAY | 3351 MICHELSON DRIVE | SUITE 250 | | IRVINE | CA | 92612 | |
| SAMSUNG OPTO ELECTRONICS INC | JOSEPH MCNAMARA | 105 CHALLENGER ROAD | | | RIDGEFIELD PARK | NJ | 07660 | |
| SANDISK CORPORATION | ED LYONS | 601 MCCARTHY BLVD | | | MILPITAS | CA | 95053 | |

11/14/2008 4:58 PM
Core Group Service List 081112

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 | |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 | |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION | 233 BROADWAY | NEW YORK | NY | 10279 | |
| SHARP ELECTRONICS CORP | MARIO ZINICOLA | 1 SHARP PLAZA | | | MAHWAH | NJ | 07430-2135 | |
| SIMPLETECH | ALAN DOCHERTY | 1830 EAST WARNER AVE | | | SANTA ANA | CA | 92705 | |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | IAN S. FREDERICKS, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | WILMINGTON | DE | 19899-0636 | |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | CHRIS L. DICKERSON, ESQ. | 333 WEST WACKER DRIVE | SUITE 2000 | CHICAGO | IL | 60606 | |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | ATTN: GREGG M. GALARDI | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 | |
| SONY | TOM DETULLEO | 120 INTERSTATE PKWY EAST | SUITE 410 | | ATLANTA | GA | 30339 | |
| SONY COMPUTER ENTERTAINMENT | JIM BASS | 919 E. HILLSDALE BLVD | | | FOSTER CITY | CA | 94404 | |
| SONY ELECTRONICS INC | STAN GLASGOW PRESIDENT AND COO | 16530 VIA ESPRILLO | | | SAN DIEGO | CA | 92127 | |
| STILLWATER DESIGNS INC | KIM WRIGHT | 5021 N. PERKINS ROAD | | | STILLWATER | OK | 74076 | |
| THQ INC | ROY DEGROLIER | 29903 AGOURA ROAD | | | AGOURA HILLS | CA | 91301 | |
| TOSHIBA AMERICA BUSINESS SOLUTIONS INC | RENEE SOLIS | 2 MUSICK | | | IRVINE | CA | 92618 | |
| TOSHIBA AMERICA CONSUMER PRODU | JOE SHEDLOCK | 82 TOTOWA ROAD | | | WAYNE | NJ | 07470 | |
| TOSHIBA COMPUTER SYSTEMS DIV | YASUHIKO MIUAMURA | 9740 IRVINE BLVD | | | IRVINE | CA | 92618-1697 | |
| VALUESOFT A DIVISION OF THQ | JULIANNE TURK | 3650 CHESTNUT ST N | SUITE 101A | | CHASKA | MN | 55318 | |
| VIZIO | ANN TRAN | 39 TESLA | | | IRVINE | CA | 92618 | |
| VTECH COMMUNICATIONS INC | SUSAN SPICER | 9590 SW GEMINI DRIVE | SUITE 120 | | BEAVERTON | OR | 97008 | |
| VTECH ELECTRONICS | SUSAN SPICER | 9590 SW GEMINI DRIVE | SUITE 120 | | BEAVERTON | OR | 97008 | |

Circuit City Stores, Inc.
2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Andrew S Conway Esq | | 200 E Long Lake Rd Ste 300 | | Bloomfield Hills | MI | 48304 | | 248-258-7427 | | Aconway@taubman.com | Counsel for the Taubman |
| Assistant Attorney General | Mark Browning | Bankruptcy & Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | | 512-475-4883 | 512-482-8341 | mark.browning@oag.state.tx.us | Counsel for the Texas Comptroller |
| Baker & Hostetler LLP | Pamela Gale Johnson Laura Lawton Gee | 1000 Louisiana Ste 2000 | | Houston | TX | 77002 | | 713-751-1600 | 713-751-1717 | pjohnson@bakerlaw.com lgee@bakerlaw.com | Counsel for UrbanCal Oakland II |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq Jeffrey Meyers Esq Jesse N Silverman Esq | Mellon Bank Ctr 51st Fl | 1735 Market St | Philadelphia | PA | 19103 | | 215-864-8325 | 215-864-9473 | pollack@ballardspahr.com meyers@ballardspahr.com silvermanj@ballardspahr.com | Counsel for Centro Properties Group and Federal Realty Investment Trust |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq Charles W Chotvacs Esq | 601 13th St NW | Ste 1000 South | Washington | DC | 20005 | | 202-661-2200 | 202-661-2299 | cgp@ballardspahr.com chotvacsc@ballardspahr.com | Counsel for Centro Properties Group and Federal Realty Investment Trust |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | | 703-525-4000 | 703-525-2207 | Mweitzman@beankinney.com | Counsel for Tysons 3 LLC and The Ziegler Companies LLC, |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | 1875 Eye St NW 11th Fl | | Washington | DC | 20006 | | 202-331-7111 | 202-293-6229 | mpark@cblh.com | Counsel for Inland Southwest Management LLC, Inland American Retail Management LLC, Inland US Management LLC, Inland Pacfic Property Services |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq Christina M Thompson Esq | PO Box 2207 | 1007 N Orange St | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | kbifferato@cblh.com cthompson@cblh.com | Counsel for Inland Southwest Management LLC, Inland American Retail Management LLC, Inland US Management LLC, Inland Pacfic Property Services |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | PO Box 227042 | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | | 212-755-5500 | | ecotton@ddrc.com | Corporate Counsel |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq John C Smith Esq Elizabeth L Gunn Esq | 600 E Main St 20th Fl | | Richmond | VA | 23219 | | 804-775-6900 | 804-775-6911 | rterry@durrettebradshaw.com jsmith@durrettebradshaw.com egunn@durrettebradshaw.com | Counsel for Hewlett Packard Company |
| Goulston & Storrs PC | Christine D Lynch Esq Peter D Bilowz Esq | 400 Atlantic Ave | | Boston | MA | 02110-3333 | | 617-482-1776 | 617-574-4112 | - | Counsel for E&A Northeast Limited Partnership, Route 146 Millbury LLC, Interstate Augusta |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq Rachel N Greenberger Esq Nicholas B Malito Esq | 530 Fifth Ave | | New York | NY | 10036 | | 212-818-9000 | 212-869-4830 | skipnis@hgg.com rgreenberger@hgg.com nmalito@hgg.com | Counsel for Dollar Tree Stores, Inc. |
| Holland & Knight LLP | Richard E Lear | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006 | | 202-457-7049 | 202-955-5564 | richard.lear@hklaw.com | CapTech Ventures, Inc. |
| Hunton & Williams LLP | Benjamin C Ackerly JR Smith Henry Toby P Long III | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | | 804-788-8479 | 804-788-8218 | backerly@hunton.com jrsmith@hunton.com hlong@hunton.com | Counsel for Panasonic Corporation of North America |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 | | 310-203-8080 | 310-712-8571 | dpoitras@jmbm.com | Counsel for THQ, Inc. |
| K&L Gates LLP | Marc Barreca | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | | 206-623-7580 | 206-623-7022 | marc.barreca@klgates.com bankruptcyecf@klgates.com | Counsel for Microsoft Corporation |
| K&L Gates LLP | Eric C Rusnak | 1601 K St NW | | Washington | DC | 20006-1600 | | 202-778-9000 | 202-778-9100 | eric.rusnak@klgates.com | Counsel for Microsoft Corporation |
| Katten Muchin Rosenman LLP | c o Brian D Huben c o Thomas J Leanse c o Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | | 310-788-4400 | | | Counsel for The Macerich Company, PREEF Property Management, Watt Companies, Cousins Properties, Portland |
| Kelley Drye & Warren LLP | James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | KDWBankruptcyDepartment@kelleydrye.com | Counsel for Developers Diversified Realty Corporation, Weingarten Realty Investors, Basser-Kaufman, General Growth |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | 11 Piedmont Ctr Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | 404-237-4100 | 404-364-0126 | hdawson@kkgpc.com | Counsel for Westgate Village LP |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | 1999 Avenue of the Stars 39th Fl | | Los Angeles | CA | 90067-6049 | | | | mtuchin@ktbslaw.com | Counsel for Paramount Home Entertainment |
| LeClairRyan A Professional Corporation | Bruce H Matson | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23218-2499 | | 804-783-2003 | 804-783-2294 | Bruce.Matson@leclairryan.com | Counsel for Bank of America, N.A., as Agent |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq Gordon S Young Esq | One Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 | | 410-581-7400 | 410-581-7410 | jeremy.friedberg@llff.com gordon.young@llff.com | Counsel for Toshiba America Consumer Products, L.L.C. and |
| Linowes and Blocher LLP | Bradford F Englander Esq Brian M Nestor Esq | 7200 Wisconsin Ave Ste 800 | | Bethesda | MD | 20814 | | 301-961-5125 | 301-654-2801 | benglander@linowes-law.com bnestor@linowes-law.com | Counsel for Alliance Entertainment Corporation and Source Interlink |

11/14/2008 4:57 PM
2002 Service List 081112

Circuit City Stores, Inc.
2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|----------------|
| McKenna Long & Aldridge LLP | John G McJunkin Esq | 1900 K St NW | | Washington | DC | 20006 | | 202-496-7312 | 202-496-7094 | jmcjunkin@mckennalong.com | Counsel for Bethesda Softwords, LLC |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | 315-474-7541 | 315-474-4040 | knewman@menterlaw.com | Counsel for Acarousel Center Company, L.P., Sangertown Square, L.L.C., EcklecCo NewCo, LLC, Landover, LLC, Charlotte |
| Miller Canfield Paddock and Stone PLC | John L Senica | 225 W Washington Ste 2600 | | Chicago | IL | 60606 | | 312-460-4215 | 312-460-4201 | senica@millercanfield.com | Counsel for Evergreen Plaza Associates Limited Partnership, Evergreen Plaza Associates I, LP, |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq | 101 Park Ave | | New York | NY | 10178-0600 | | 212-309-6669 | 212-309-6001 | nherman@morganlewis.com | Counsel for Kimco Realty Corporation |
| Quarles & Brady LLP | Brian Sirower Esq Lori L Winkelman Esq Catherine M Guastello Esq | Renaissance One | Two N Central Ave | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | bsirower@quarles.com lwinkelm@quarles.com cguastel@quarles.com | Counsel for DFS Services LLC |
| Riemer & Braunstein LLP | David S Berman | Three Ctr Plz 6th Fl | | Boston | MA | 02108 | | 617-880-3456 | 617-880-3456 | Dberman@riemerlaw.com | Counsel for Bank of America, |
| Ronald M Tucker Esq | | 225 W Washington St | | Indianapolis | IN | 46204 | | 317-263-2346 | 317-263-7901 | rtucker@simon.com | Counsel for Simon Property Group |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | 2 Riverway Ste 700 | | Houston | TX | 77056 | | 713-626-1200 | 713-623-6014 | jvlombardi@rossbanks.com | Counsel for AmREIT |
| Sands Anderson Marks & Miller | William A Gray C Thomas Ebel | PO Box 1998 | 801 E Main St Ste 1800 | Richmond | VA | 23218-1998 | | 804-783-7237 | 804-783-7291 | - | Counsel for Monument Consulting, LLC |
| Schulte Roth & Zabel LLP | Michael L Cook David M Hillman Meghan M Breen | 919 Third Ave | | New York | NY | 10022 | | 212-756-2000 | 212-593-5955 | michael.cook@srz.com david.hillman@srz.com meghan.breen@srz.com | Counsel for Panasonic Corporation of North America |
| Stinson Morrison Hecker LLP | Jaime S Dibble | 1150 18th St NW Ste 800 | | Washington | DC | 20036-3816 | | 202-785-9100 | 202-785-9163 | jdibble@stinson.com | Garmin International, Inc. |
| Taxing Authority Consulting Services PC | Mark K Ames Jeffrey Scharf | PO Box 771476 | | Richmond | VA | 23255 | | 804-649-2445 | | mark@taxva.com | Counsel for Commonwealth of Virginia, Dept of Taxation |
| The Cafaro Company | Richard T Davis | PO Box 2186 | 2445 Belmont Ave | Youngstown | OH | 44504-0186 | | 330-747-2661 | 330-743-2902 | rdavis@cafarocompany.com | Counsel for Howland Commons Partnership, Huntington Mall Company, Kentucky Oaks Mall |
| Weingarten Realty Investors | Jenny J Hyun Esq | 2600 Citadel Plz Dr | | Houston | TX | 77008 | | 713-866-6836 | | jhyun@weingarten.com | Corporate Counsel |
| Wiley Rein LLP | H Jason Gold Esq Dylan G Trache Esq | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | | 703-905-2800 | 703-905-2820 | jgold@wileyrein.com dtrache@wileyrein.com | Counsel for LG Electronics USA, Inc. |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton Todd D Ross | 1401 Eye St NW Ste 700 | | Washington | DC | 20005 | | 202-467-6900 | 202-261-0050 | jtarkenton@wesr.com toross@wesr.com | Counsel for Gateway, Inc. and Acer American Holdings Corp. |

# EXHIBIT B

Circuit City Stores, Inc.
2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|----------------|
| Andrew S Conway Esq | | 200 E Long Lake Rd Ste 300 | | Bloomfield Hills | MI | 48304 | | 248-258-7427 | | Aconway@taubman.com | Counsel for the Taubman |
| Assistant Attorney General | Mark Browning | Bankruptcy & Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | | 512-475-4883 | 512-482-8341 | mark.browning@oag.state.tx.us | Counsel for the Texas Comptroller of Public |
| Baker & Hostetler LLP | Pamela Gale Johnson Laura Lawton Gee | 1000 Louisiana Ste 2000 | | Houston | TX | 77002 | | 713-751-1600 | 713-751-1717 | pjohnson@bakerlaw.com lgee@bakerlaw.com | Counsel for UrbanCal Oakland II |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq Charles W Chotvacs Esq | 601 13th St NW | Ste 1000 South | Washington | DC | 20005 | | 202-661-2200 | 202-661-2299 | cgp@ballardspahr.com chotvacs@ballardspahr.com | Counsel for Centro Properties Group and Federal Realty Investment Trust |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq Jeffrey Meyers Esq Jesse N Silverman Esq | Mellon Bank Ctr 51st Fl | 1735 Market St | Philadelphia | PA | 19103 | | 215-864-8325 | 215-864-9473 | pollack@ballardspahr.com meyers@ballardspahr.com silvermanj@ballardspahr.com | Counsel for Centro Properties Group and Federal Realty Investment Trust |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | | 703-525-4000 | 703-525-2207 | Mweitzman@beankinney.com | Counsel for Tysons 3 LLC and The Ziegler Companies LLC, Madison Waldorf LLC |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq Christina M Thompson Esq | PO Box 2207 | 1007 N Orange St | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | kbifferato@cblh.com cthompson@cblh.com | Counsel for Inland Southwest Management LLC, Inland American Retail Management LLC, Inland US Management LLC, Inland Pacfic Property Services LLC, Inland Commercial Property Management, Inc., and Inland |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | 1875 Eye St NW 11th Fl | | Washington | DC | 20006 | | 202-331-7111 | 202-293-6229 | mpark@cblh.com | Counsel for Inland Southwest Management LLC, Inland American Retail Management LLC, Inland US Management LLC, Inland Pacfic Property Services LLC, Inland Commercial Property Management, Inc., and Inland |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | PO Box 227042 | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | | 212-755-5500 | | ecotton@ddrc.com | Corporate Counsel |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq John C Smith Esq Elizabeth L Gunn Esq | 600 E Main St 20th Fl | | Richmond | VA | 23219 | | 804-775-6900 | 804-775-6911 | rterry@durrettebradshaw.com jsmith@durrettebradshaw.com egunn@durrettebradshaw.com | Counsel for Hewlett Packard Company |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq Rachel N Greenberger Esq Nicholas B Malito Esq | 530 Fifth Ave | | New York | NY | 10036 | | 212-818-9000 | 212-869-4830 | skipnis@hgg.com rgreenberger@hgg.com nmalito@hgg.com | Counsel for Dollar Tree Stores, Inc. |
| Holland & Knight LLP | Richard E Lear | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006 | | 202-457-7049 | 202-955-5564 | richard.lear@hklaw.com | CapTech Ventures, Inc. |
| Hunton & Williams LLP | Benjamin C Ackerly JR Smith Henry Toby P Long III | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | | 804-788-8479 | 804-788-8218 | backerly@hunton.com jrsmith@hunton.com hlong@hunton.com | Counsel for Panasonic Corporation of North America |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 | | 310-203-8080 | 310-712-8571 | dpoitras@jmbm.com | Counsel for THQ, Inc. |
| K&L Gates LLP | Eric C Rusnak | 1601 K St NW | | Washington | DC | 20006-1600 | | 202-778-9000 | 202-778-9100 | eric.rusnak@klgates.com | Counsel for Microsoft Corporation |
| K&L Gates LLP | Marc Barreca | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | | 206-623-7580 | 206-623-7022 | marc.barreca@klgates.com bankruptcyecf@klgates.com | Counsel for Microsoft Corporation |
| Kelley Drye & Warren LLP | James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | KDWBankruptcyDepartment@kelleydrye.com | Counsel for Developers Diversified Realty Corporation, Weingarten Realty Investors, Basser-Kaufman, General Growth Properties, Inc., Jones Lang |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | 11 Piedmont Ctr Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | 404-237-4100 | 404-364-0126 | hdawson@kkgpc.com | Counsel for Westgate Village |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | 1999 Avenue of the Stars 39th Fl | | Los Angeles | CA | 90067-6049 | | | | mtuchin@ktbslaw.com | Counsel for Paramount Home Entertainment |
| LeClairRyan A Professional Corporation | Bruce H Matson | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23218-2499 | | 804-783-2003 | 804-783-2294 | Bruce.Matson@leclairryan.com | Counsel for Bank of America, N.A., as Agent |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq Gordon S Young Esq | One Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 | | 410-581-7400 | 410-581-7410 | jeremy.friedberg@llff.com gordon.young@llff.com | Counsel for Toshiba America Consumer Products, L.L.C. and Toshiba America Information Systems, Inc. |
| Linowes and Blocher LLP | Bradford F Englander Esq Brian M Nestor Esq | 7200 Wisconsin Ave Ste 800 | | Bethesda | MD | 20814 | | 301-961-5125 | 301-654-2801 | benglander@linowes-law.com bnestor@linowes-law.com | Counsel for Alliance Entertainment Corporation and Source Interlink Media, |

11/14/2008 4:55 PM
2002 Service List 081112

Circuit City Stores, Inc.
2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|----------------|
| McKenna Long & Aldridge LLP | John G McJunkin Esq | 1900 K St NW | | Washington | DC | 20006 | | 202-496-7312 | 202-496-7094 | jmcjunkin@mckennalong.com | Counsel for Bethesda Softwords, LLC |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | 315-474-7541 | 315-474-4040 | knewman@menterlaw.com | Counsel for Acarousel Center Company, L.P., Sangertown Square, L.L.C., EcklecCo NewCo, LLC, Landover, LLC, Charlotte UY, LLC, Cameron Bayonne, LLC and |
| Miller Canfield Paddock and Stone PLC | John L Senica | 225 W Washington Ste 2600 | | Chicago | IL | 60606 | | 312-460-4215 | 312-460-4201 | senica@millercanfield.com | Counsel for Evergreen Plaza Associates Limited Partnership, Evergreen Plaza Associates I, LP, and TPG |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq | 101 Park Ave | | New York | NY | 10178-0600 | | 212-309-6669 | 212-309-6001 | nherman@morganlewis.com | Counsel for Kimco Realty Corporation |
| Quarles & Brady LLP | Brian Sirower Esq Lori L Winkelman Esq Catherine M Guastello Esq | Renaissance One | Two N Central Ave | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | bsirower@quarles.com lwinkelm@quarles.com cguastel@quarles.com | Counsel for DFS Services LLC |
| Riemer & Braunstein LLP | David S Berman | Three Ctr Plz 6th Fl | | Boston | MA | 02108 | | 617-880-3456 | 617-880-3456 | Dberman@riemerlaw.com | Counsel for Bank of America, N.A., as Agent |
| Ronald M Tucker Esq | | 225 W Washington St | | Indianapolis | IN | 46204 | | 317-263-2346 | 317-263-7901 | rtucker@simon.com | Counsel for Simon Property Group Inc |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | 2 Riverway Ste 700 | | Houston | TX | 77056 | | 713-626-1200 | 713-623-6014 | jvlombardi@rossbanks.com | Counsel for AmREIT |
| Schulte Roth & Zabel LLP | Michael L Cook David M Hillman Meghan M Breen | 919 Third Ave | | New York | NY | 10022 | | 212-756-2000 | 212-593-5955 | michael.cook@srz.com david.hillman@srz.com meghan.breen@srz.com | Counsel for Panasonic Corporation of North America |
| Stinson Morrison Hecker LLP | Jaime S Dibble | 1150 18th St NW Ste 800 | | Washington | DC | 20036-3816 | | 202-785-9100 | 202-785-9163 | jdibble@stinson.com | Garmin International, Inc. |
| Taxing Authority Consulting Services PC | Mark K Ames Jeffrey Scharf | PO Box 771476 | | Richmond | VA | 23255 | | 804-649-2445 | | mark@taxva.com | Counsel for Commonwealth of Virginia, Dept of Taxation |
| The Cafaro Company | Richard T Davis | PO Box 2186 | 2445 Belmont Ave | Youngstown | OH | 44504-0186 | | 330-747-2661 | 330-743-2902 | rdavis@cafarocompany.com | Counsel for Howland Commons Partnership, Huntington Mall Company, Kentucky Oaks Mall Company, and The Cafaro |
| Weingarten Realty Investors | Jenny J Hyun Esq | 2600 Citadel Plz Dr | | Houston | TX | 77008 | | 713-866-6836 | | jhyun@weingarten.com | Corporate Counsel |
| Wiley Rein LLP | H Jason Gold Esq Dylan G Trache Esq | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | | 703-905-2800 | 703-905-2820 | jgold@wileyrein.com dtrache@wileyrein.com | Counsel for LG Electronics USA, Inc. |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton Todd D Ross | 1401 Eye St NW Ste 700 | | Washington | DC | 20005 | | 202-467-6900 | 202-261-0050 | jtarkenton@wcsr.com toross@wcsr.com | Counsel for Gateway, Inc. and Acer American Holdings |

# EXHIBIT C

Circuit City Stores, Inc.
Banks Service List

| Bank | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| American Savings Bank | Mel Yamamoto | 677 Ala Noana Blvd. | | Honolulu | HI | 96813 | |
| AmSouth/Regions | Dawn Smith | 1900 5th Avenue, North 23rd Floor | | Birmingham | AL | 35203 | |
| Banco Popular | Amarilis Ginnes | 209 Ponce de Leon Ave. | Popular Center Building, Floor 6 | Hato Rey | | 00917 | Puerto Rico |
| Bank of America | Jay Norris | 101 South Tryon Street | | Charlotte | NC | 28255 | |
| Bank of America/CRP Securities, LLC | Laura Bynum | 600 Peachtree St. NE | 4th Floor | Atlanta | GA | 30308 | |
| Chase | Christie Donahue | 50 Rowes Wharf, 4th Floor | | Boston | MA | 02110 | |
| Circuit City Global Sourcing Accounts | Darlene Holtz | 201 East Washington | Collier Center, 22nd Fl | Phoenix | AZ | 85004 | |
| Fifth Third Securities, Inc. | J.B. Ward | 38 Fountain Square Plaza | | Cincinnati | OH | 45263 | |
| FifthThird Bank | Tom Galbo | 114 Anderson Farm Ct. | | Charlotte | NC | 28117 | |
| J.P. Morgan Securities, Inc. | James M. Griffin | 270 Park Ave. | 8th Floor | New York | NY | 10117 | |
| Merrill Lynch Global Institutional Advisory Division | Scott Dorsey | 100 Jericho Quadrangle | P.O. Box 787 | Jericho | NY | 11753 | |
| RBC Dain Rauscher | Paul Kitzinger | 100 Second Ave. South | Suite 800 | St. Petersburg | FL | 33701 | |
| Suntrust | Donna Smith | 919 East Main St., 22nd Floor | | Richmond | VA | 23219 | |
| UBS Financial Services, Inc. | Steven Hayden | 33 South 6th Street | Suite 3737 | Minneapolis | MN | 55402 | |
| Wachovia | Parshant Dhiman | 301 South Tryon Street, NC 5710 | | Charlotte | NC | 28288-0013 | |
| Wachovia Bank & Securities | Eddie Tugman | One Wachovia Center | NC 0602 | Charlotte | NC | 28288 | |
| Wells Fargo | Ryan Carlson | MAC N9305-052, 6th & Marquette | | Minneapolis | MN | 55479 | |

11/14/2008 3:19 PM
Banks Service List 081109

# EXHIBIT D

Circuit City Stores, Inc.
State EPA Offices Service List

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Alabama Dept. of Environmental Mgmt. | | P.O. Box 301463 | | Montgomery | AL | 36130-1463 | |
| Alaska Dept. of Environmental Conservation | | 410 Willoughby Avenue, Suite 303 | | Juneau | AK | 99811-1800 | |
| Arizona Dept. of Environmental Quality | | 1110 Washington St. | | Phoenix | AZ | 85007 | |
| Arkansas Dept. of Environmental Protection | | 8001 National Drive | | Little Rock | AR | 77209 | |
| California Environmental Protection Agency | | 1416 9th Street | | Sacramento | CA | 95814 | |
| Colorado Dept. of Health & Environment | | 4300 Cherry Creek Dr. S. | | Denver | CO | 80246-1530 | |
| Connecticut Dept. of Environmental Protection | | 79 Elm St | | Hartfort | CT | 06106-5127 | |
| Delaware Dept. of Natural Resources | & Environmental Control | 89 Kings Highway | | Dover | DE | 19901 | |
| District of Columbia | Environmental Health Administration | 51 'N' Street, Room 5025 | | Washington | DC | 20002 | |
| Florida Dept. of Environmental Protection | | 3900 Commonwealth Blvd. M.S. 49 | | Tallahassee | FL | 32399 | |
| Georgia Department of Natural Resources | Environmental Protection Division | 2 Martin Luther King Jr. Drive | Suite 1152, East Tower | Atlanta | GA | 30334 | |
| Hawaii Dept. of Health | | P.O. Box 3378 | | Honolulu | HI | 96801 | |
| Idaho Dept of Environmental Quality | | 1410 N. Hilton | | Boise | ID | 83706 | |
| Illinois Environmental Protection Agency | | 1021 N. Grand Ave. E. | | Springfield | IL | 62794-9276 | |
| Indiana Dept. of Environmental Mgmt. | 100 North Senate Ave. | Mail Code 50-01 | | Indianapolis | IN | 46204-2251 | |
| Iowa Dept. of Natural Resources | | 502 E. 9th Street | | Des Moines | IA | 50319-0034 | |
| Kansas Dept. of Health and Environment | Curtis State Building | 1000 SW Jackson | | Topeka | KS | 66612 | |
| Kentucky Dept. for Environmental Protection | | 300 Fair Oaks Lane | | Frankfort | KY | 40601 | |
| Louisiana Dept. of Environmental Quality | | 602 N. Fifth Street | | Baton Rouge | LA | 70802 | |
| Maine Dept. of Environmental Protection | 17 State House Station | 28 Tyson Drive | | Augusta | ME | 04333-0017 | |
| Maryland Dept. of the Environment | | 1800 Washington Blvd. | | Baltimore | MD | 21230 | |
| Massachusetts Dept. of Environmental Protection | | One Winter Street | | Boston | MA | 02108 | |
| Michigan Dept. of Environmental Quality | | 525 W. Allegan Street | | Lansing | MI | 48909-7973 | |
| Minnesota Pollution Control Agency | | 520 Lafayette Rd. | | St. Paul | MN | 55155-4194 | |
| Mississippi Dept. of Environmental Quality | | P.O. Box 20305 | | Jackson | MS | 39289-1305 | |
| Missouri Dept. of Natural Resources | Division of Environmental Quality | P.O. Box 176 | | Jefferson City | MO | 65102 | |
| Montana Dept. of Environmental Quality | | 1625 Eleventh Ave. | | Helena | MT | 59620 | |
| Nebraska Dept. of Environmental Quality | | 1200 N Street, Ste. 400 | | Lincoln | NE | 68509 | |
| Nevada Dept. of Conservation | & Natural Resources | Division of Environmental Protection | 901 So. Stewart St., Suite 4001 | Carson City | NV | 89701-5249 | |
| New Hampshire Dept. of Environmental Svs. | 29 Hazen Drive | P.O. Box 95 | | Concord | NH | 03302-0095 | |
| New Jersey Dept. of Environmental Protection | | P.O. Box 402 | | Trenton | NJ | 08625-0402 | |
| New Mexico Environment Dept. | 1190 St. Francis Drive | Suite N4050 | | Santa Fe | NM | 87505 | |
| New York Dept. of Environmental Conservation | | 625 Broadway | | Albany | NY | 12233-0001 | |
| North Carolina Dept. of Environment | & Natl. Resources | 1601 Mail Service Center | | Raleigh | NC | 27699-1601 | |
| North Dakota Department of Health | Environmental Health Section | 918 East Divide Avenue | | Bismarck | ND | 58501-1947 | |
| Ohio Environmental Protection Agency | 50 West Town Street | Suite 700 | | Columbus | OH | 43215 | |
| Oklahoma Dept. of Environmental Quality | | 707 N. Robinson | | Oklahoma City | OK | 73102 | |
| Oregon Dept. of Environmental Quality | | 811 SW Sixth Ave. | | Portland | OR | 97204-1390 | |
| Pennsylvania Dept. of Environmental Protection | Rachel Carson State Office Building | 400 Market St. | | Harrisburg | PA | 17101 | |
| Rhode Island Dept. of Environmental Mgmt. | | 235 Promenade St. | | Providence | RI | 02908-5767 | |
| South Carolina Dept. of Health & Environment. | | 2600 Bull St. | | Columbia | SC | 29201 | |
| South Dakota Dept of Environment & Natural Resources | Joe Foss Building | 523 E. Capital Ave. | | Pierre | SD | 57501 | |
| Tennessee Dept. of Environment & Conservation | 401 Church Street | 1st Floor, L & C Annex | | Nashville | TN | 37243-0435 | |
| Texas Commission on Environmental Quality | | 12100 Park 35 Circle | | Austin | TX | 87853 | |
| Utah Dept. of Environmental Quality | | 168 N. 1950 West | | Salt Lake City | UT | 84116 | |
| Vermont Agency of Natural Resources | 103 S. Main St. | Cetner Building | | Waterbury | VT | 05671-0301 | |
| Virginia Dept. of Environmental Quality | | 629 E. Main St. | | Richmond | VA | 23218 | |
| Washington Departmrnt of Ecology | | P.O. Box 47600 | | Lacey | WA | 98504-7600 | |
| West Virginia Dept. of Environmental Protection | | 601 – 57th Street | | Charleston | WV | 25304 | |
| Wisconsin Dept. of Natural Resources | 101 S. Webster Street | P.O. Box 7921 | | Madison | WI | 53707-7921 | |
| Wyoming Dept. of Environmental Quality | 122 W. 25th Street | Herschler Building | | Cheyenne | WY | 82002 | |

11/18/2008 11:25 AM
State EPA Offices Service List 081110

Circuit City Stores, Inc.
Regional EPA List

| Location | Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Headquarters | Environmental Protection Agency | Ariel Rios Building | 1200 Pennsylvania Avenue, N.W. | Washington | DC | 20460 |
| Region 1 (CT, MA, ME, NH, RI, VT) | Environmental Protection Agency | 1 Congress St. Suite 1100 | | Boston | MA | 02114-2023 |
| Region 2 (NJ, NY, PR, VI) | Environmental Protection Agency | 290 Broadway | | New York | NY | 10007-1866 |
| Region 3 (DC, DE, MD, PA, VA, WV) | Environmental Protection Agency | 1650 Arch Street | | Philadelphia | PA | 19103-2029 |
| Region 4 (AL, FL, GA, KY, MS, NC, SC, TN) | Environmental Protection Agency | Atlanta Federal Center | 61 Forsyth Street, SW | Atlanta | GA | 30303-3104 |
| Region 5 (IL, IN, MI, MN, OH, WI) | Environmental Protection Agency | 77 West Jackson Boulevard | | Chicago | IL | 60604-3507 |
| Region 6 (AR, LA, NM, OK, TX) | Environmental Protection Agency | Fountain Place 12th Floor, Suite 1200 | 1445 Ross Avenue | Dallas | TX | 75202-2733 |
| Region 6 (AR, LA, NM, OK, TX) | Environmental Protection Agency | Fountain Place 12th Floor, Suite 1200 | 1445 Ross Avenue | Dallas | TX | 75202-2733 |
| Region 7 (IA, KS, MO, NE) | Environmental Protection Agency | 901 N. 5th Street | | Kansas City | KS | 66101 |
| Region 8 (CO, MT, ND, SD, UT, WY) | Environmental Protection Agency | 8OC-EISC | 1595 Wynkoop St | Denver | CO | 80202-1129 |
| Region 9 (AZ, CA, HI, NV) | Environmental Protection Agency | 75 Hawthorne Street | | San Francisco | CA | 94105 |

11/18/2008 11:26 AM
Regional EPA list 081110

Circuit City Stores, Inc.
Government Agencies List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Afa Ripley, Jr. | American Samoa Gov't | Executive Office Building Utulei | Territory Of American Samoa | | Pago Pago | AS | 96799 | Samoa |
| Alaska Dept. Of Commerce, Community | & Economic Development | Division Of Corporations | 150 Third Street, Suite 217 | Po Box 110807 | Juneau | AK | 99801-0807 | |
| Alicia G. Limtiaco | Office Of The Attorney General | Judicial Center Building | Suite 2-200e | 120 W. O'brien Drive | Hagatna | | 96910 | Guam |
| Andrew Cuomo | Office Of The Attorney General | State Of New York | Dept. Of Law – The Capitol | 2nd Floor | Albany | NY | 12224 | |
| Arizona Corporation Commission | | 1300 W. Washington | | | Phoenix | AZ | 85007 | |
| Bill Mccollum | Office Of The Attorney General | State Of Florida | The Capitol, Pl 01 | | Tallahassee | FL | 32399-1050 | |
| Bob McDonnell | Office Of The Attorney General | State Of Virginia | 900 E. Main St. | | Richmond | VA | 23219 | |
| California Franchise Tax Board | Bankruptcy | Mail Stop Be A345 | Po Box 2952 | | Sacramento | CA | 95812-2952 | |
| California Franchise Tax Board | Franchise Tax Board | Po Box 1468 | | | Sacramento | CA | 95812-1468 | |
| Catherine Cortez Masto | Office Of The Attorney General | State Of Nevada | Old Supreme Ct. Bldg., | 100 N. Carson St. | Carson City | NV | 89701 | |
| Commonwealth Of Kentucky | Secretary Of State | 154 State Capitol Building | 700 Capitol Ave. | | Frankfort | KY | 40601 | |
| Commonwealth Of Massachusetts | Secretary Of The Commonwealth | One Ashburton Place, Rm 1710 | | | Boston | MA | 02108 | |
| Commonwealth Of Pennsylvania | Secretary Of The Commonwealth | 206 North Office Building | Po Box 8722 | | Harrisburg | PA | 17105-8722 | |
| Commonwealth Of Virginia | State Corporation Commission | Tyler Building | 1300 E. Main Street | | Richmond | VA | 23219 | |
| Darrell V. Mcgraw, Jr. | Office Of The Attorney General | State Of West Virginia | State Capitol Bldg., Rm E-26 | 1900 Kanawha Bldg., East | Charleston | WV | 25305-0220 | |
| Department Of State | San Francisco Street | Po Box 3271 | Old San Juan Station | | San Juan | PR | 00902-3271 | Puerto Rico |
| District Of Columbia | Department Of Consumer | & Regulatory Affairs | 941 North Capitol St., NE | 9th Floor | Washington | DC | 20002 | |
| Douglas F. Gansler | Office Of The Attorney General | State Of Maryland | 200 St. Paul Place | | Baltimore | MD | 21202-2022 | |
| Dusin McDaniel | Office Of The Attorney General | State Of Arkansas | 200 Tower Bldg. | 323 Center Street | Little Rock | AR | 72201-2610 | |
| Edmond G. Jerry Brown, Jr. | Office Of The Attorney General | State Of California | 1300 I Street, Suite 1740 | | Sacramento | CA | 95814 | |
| Florida Department Of State | Division Of Corporations | 2661 Executive Center Circle | Clifton Building | | Tallahassee | FL | 32301 | |
| G. Steven Rowe | Office Of The Attorney General | State Of Maine | State House Station 6 | | Augusta | ME | 04333 | |
| Gary King | Office Of The Attorney General | State Of New Mexico | Po Drawer 1508 | | Santa Fe | NM | 87504-1508 | |
| Government Of Guam | Department Of Revenue & Taxation | Bldg. 13-1, Mariner Ave. | | | Tiyan | | 96913 | Guam |
| Greg Stumbo | Office Of The Attorney General | State Of Kentucky | State Capitol, Room 116 | | Frankfort | KY | 40601 | |
| Gregg Abbott | Office Of The Attorney General | State Of Texas | Capitol Station | Po Box 12548 | Austin | TX | 78711-2548 | |
| Hardy Myers | Office Of The Attorney General | State Of Oregon | Justice Bldg. | 1162 Court St., N.E. | Salem | OR | 97301-4096 | |
| Henry Mcmaster | Office Of The Attorney General | State Of South Carolina | Rembert C. Dennis Office Building | Po Box 11549 | Columbia | SC | 29211-1549 | |
| J. B. Van Hollen | Office Of The Attorney General | State Of Wisconsin | State Capitol, Ste. 114 E | Po Box 7857 | Madison | WI | 53707-7857 | |
| James D. Caldwell | Office Of The Attorney General | State Of Louisiana | Po Box 94095 | | Baton Rouge | LA | 70804-4095 | |
| Jeremiah W. (Jay) Nixon | Office Of The Attorney General | State Of Missouri | Supreme Court Bldg. | 207 W. High Street | Jefferson | MO | 65101 | |
| Jim Hood | Department Of Justice | Office Of The Attorney General | State Of Mississippi | Po Box 220 | Jackson | MS | 39205-0220 | |
| John Suthers | Office Of The Attorney General | State Of Colorado | 1525 Sherman Street, 5th Floor | | Denver | CO | 80203 | |
| Jon Bruning | Office Of The Attorney General | State Of Nebraska | State Capitol | Po Box 98920 | Lincoln | NE | 68509-8920 | |
| Joseph R. Beau Biden Iii | Office Of The Attorney General | State Of Delaware | Carvel State Office Bldg. | 820 N. French St. | Wilmington | DE | 19801 | |
| Karen Cordry | Naag Bankruptcy Counsel | National Association Of Attorneys General | 750 First St., Ne, Suite 1100 | | Washington | DC | 20002 | |
| Kelly Ayotte | Office Of The Attorney General | State Of New Hampshire | State House Annex | 33 Capitol St. | Concord | NH | 03301-6397 | |
| Larry Long | Office Of The Attorney General | State Of South Dakota | 1302 East Highway 14, Suite 1 | | Pierre | SD | 57501-8501 | |
| Lawrence Wasden | Office Of The Attorney General | State Of Idaho | Statehouse | | Boise | ID | 83720-1000 | |
| Linda Singer | Office Of The Attorney General | District Of Columbia | John A. Wilson Building | 1350 Pa Avenue, NW, Suite 409 | Washington | DC | 20009 | |
| Lisa Madigan | Office Of The Attorney General | State Of Illinois | James R. Thompson Center | 100 W. Randolph St. | Springfield | IL | 62706 | |
| Lori Swanson | Office Of The Attorney General | State Of Minnesota | State Capitol, Suite 102 | | St. Paul | MN | 55155 | |
| Louisiana Secretary Of State | | Po Box 94125 | | | Baton Rouge | LA | 70804-9125 | |
| Marc Dann | Office Of The Attorney General | State Of Ohio | State Office Tower | 30 E. Broad St. | Columbus | OH | 43221 | |
| Mark J. Bennett | Office Of The Attorney General | State Of Hawaii | 425 Queen Street | | Honolulu | HI | 96813 | |
| Mark L. Shurtleff | Office Of The Attorney General | State Of Utah | State Capitol, Room 236 | | Salt Lake City | UT | 84114-0810 | |
| Martha Coakley | Office Of The Attorney General | State Of Massachusetts | One Ashburton Place | | Boston | MA | 02108-1698 | |
| Matt Gregory | Office Of The Attorney General | Caller Box 10007 | Capitol Hill | | Saipan | MP | 95960 | |
| Michael Cox | Office Of The Attorney General | State Of Michigan | Po Box 30212 | 525 W. Ottawa St. | Lansing | MI | 48909-0212 | |

11/18/2008 11:27 AM
Government Agencies Service List 081110

Circuit City Stores, Inc.
Government Agencies List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Michigan Department Of Labor | And Economic Growth | Bureau Of Commercial Services | Po Box 30054 | | Lansing | MI | 48918-8900 | |
| Mike Mcgrath | Office Of The Attorney General | State Of Montana | Justice Bldg., 215 N. Sanders | | Helena | MT | 59620-1401 | |
| Office Of The Lieutenant Governor | Division Of Corporations & Trademarks | Kongens Gade #18 | Charlotte Amalie | | St. Thomas | VI | 00802 | |
| Patrick J. Crank | Office Of The Attorney General | State Of Wyoming | 123 State Capitol | | Cheyenne | WY | 82002 | |
| Patrick Lynch | Office Of The Attorney General | State Of Rhode Island | 150 S. Main St. | | Providence | RI | 02903 | |
| Paul Morrison | Office Of The Attorney General | State Of Kansas | 120 S.W. 10th Ave., 2nd Floor | | Topeka | KS | 66612-1597 | |
| Richard Blumenthal | Office Of The Attorney General | State Of Connecticut | 55 Elm St. | | Hartford | CT | 06141-0120 | |
| Rob McKenna | Office Of The Attorney General | State Of Washington | 900 Fourth Street, Suite 2000 | | Olympia | WA | 98504-0100 | |
| Robert E. Cooper, Jr. | Office Of The Attorney General | State Of Tennessee | 500 Charlotte Ave. | | Nashville | TN | 37243 | |
| Roberto J. Sanchez-Ramos | Office Of The Attorney General | Gpo Box 902192 | | | San Juan | PR | 00902-0192 | Puerto Rico |
| Roy Cooper | Office Of The Attorney General | State Of North Carolina | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | |
| Secretary Of State | State Of Alabama | Po Box 5616 | | | Montgomery | AL | 36103-5616 | |
| State Of Arizona | Secretary Of State | 1700 W. Washington St. | 7th Floor | | Phoenix | AZ | 85007-2808 | |
| State Of Arkansas | Secretary Of State | Business & Commercial Svs. | State Capitol | | Little Rock | AR | 72201 | |
| State Of California | Secretary Of State | Business Programs Division | 1500 11th Street, 3rd Floor | | Sacramento | Ca | 95814 | |
| State Of Colorado Department Of State | | 1700 Broadway, Suite 200 | | | Denver | CO | 80290 | |
| State Of Connecticut | Secretary Of State | 30 Trinity Street | | | Hartford | CT | 06106 | |
| State Of Delaware | Department Of State | John G. Townsend Building | 401 Federal Street, Suite 4 | | Dover | DE | 19903 | |
| State Of Georgia | Secretary Of State | Corporations Division | Suite 315, Floyd Tower West | 2 Martin Luther King Jr. Drive, SE | Atlanta | GA | 30334-1530 | |
| State Of Hawaii | Department Of Commerce And | Consumer Affairs | 335 Merchant Street, Rm 203 | | Honolulu | HI | 96813 | |
| State Of Idaho | Secretary Of State | 700 West Jefferson (83702) | | | Boise | ID | 83720-0080 | |
| State Of Illinois | Secretary Of State | Dept. Of Business Services | 351 Howlett Building | | Springfield | IL | 62756 | |
| State Of Indiana | Secretary Of State | 302 W. Washington St. | Room E-018 | | Indianapolis | In | 46204 | |
| State Of Iowa | Secretary Of State | Lucas Building | | | Des Moines | IA | 50319 | |
| State Of Kansas | Secretary Of State | Memorial Hall, 1st Floor | 120 S.W. 10th Avenue | | Topeka | KS | 66612-1594 | |
| State Of Maine | Secretary Of State | Bureau Of Corporations | 101 State House Station | | Augusta | ME | 04333-0101 | |
| State Of Maryland | Secretary Of State | State House | | | Annapolis | MD | 21401 | |
| State Of Minnesota | Secretary Of State | 180 State Office Building | 100 Dr Martin Luther King Jr Blvd | | St. Paul | MN | 55155-1299 | |
| State Of Mississippi | Secretary Of State | Po Box 136 | | | Jackson | MS | 39205-0136 | |
| State Of Missouri | Secretary Of State | 600 W. Main St. | | | Jefferson City | MO | 65102 | |
| State Of Montana | Secretary Of State | 1301 6th Avenue | State Capitol, Room 260 | Po Box 202801 | Helena | MT | 59620-2801 | |
| State Of Nebraska | Secretary Of State | 1445 K Street | 1301 State Capitol Building | Po Box 95104 | Lincoln | NE | 68509 | |
| State Of Nevada | Secretary Of State | State Capitol Bldg., Suite 3 | 202 N. Carson St. | | Carson City | NV | 89701-4201 | |
| State Of New Hampshire | Department Of State | State House, Room 204 | 107 N. Main St. | | Concord | NH | 03301-4989 | |
| State Of New Jersey | Secretary Of State | 225 W. State St., 3rd Floor | Po Box 308 | | Trenton | NJ | 08625-0308 | |
| State Of New Mexico | Secretary Of State | State Capitol Annex North | 325 Don Gaspar, Suite 300 | | Santa Fe | NM | 87503 | |
| State Of New York | Department Of State | Division Of Corporations | 41 State Street | | Albany | NY | 12231 | |
| State Of North Carolina | Secretary Of State | Old Revenue Building | 2 South Salisury Street | | Raleigh | NC | 27626-0622 | |
| State Of North Dakota | Secretary Of State | State Capitol, Dept. 108 | 600 E. Boulevard Ave. | | Bismarck | ND | 58505-0500 | |
| State Of Ohio | Secretary Of State | 180 E. Broad St., 16th Floor | | | Columbus | OH | 43215 | |
| State Of Oklahoma | Secretary Of State | 2300 N. Lincoln Blvd., Rm 101 | | | Oklahoma City | OK | 73105-4897 | |
| State Of Oregon | Secretary Of State | Public Service Bldg. Ste. 151 | 255 Capitol Street, Ne | | Salem | OR | 97310-1327 | |
| State Of Rhode Island | Secretary Of State | 148 W. River Street | | | Providence | RI | 02904-2615 | |
| State Of South Carolina | Secretary Of State | Po Box 11350 | | | Columbia | SC | 29211 | |
| State Of South Dakota | Secretary Of State | 500 E. Capitol Ave. | | | Pierre | SD | 57501-5077 | |
| State Of Tennessee | Secretary Of State | 312 Eighth Avenue North | 6th Floor | William R. Snodgrass Tower | Nashville | TN | 37243-0305 | |
| State Of Texas | Secretary Of State | State Capitol | Po Box 13697 | | Austin | TX | 78711-3697 | |
| State Of Vermont | Secretary Of State | 81 River Street | | | Montpelier | VT | 05609-1104 | |
| State Of Washington | Secretary Of State | James M. Dolliver Building | 801 Capitol Way S. | | Olympia | WA | 98504-0234 | |
| State Of West Virginia | Secretary Of State | State Capitol Complex | Bldg. 1, Suite 157k | | Charleston | WV | 25305-0776 | |

11/18/2008 11:27 AM
Government Agencies Service List 081110

Circuit City Stores, Inc.
Government Agencies List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| State Of Wisconsin | Division Of Corporate & Consumer Svs. | Department Of Financial Institutions | Po Box 7847 | | Madison | WI | 53707-7847 | |
| State Of Wyoming | Secretary Of State | 110 Capitol Building | | | Cheyenne | WY | 82002-0020 | |
| Stephen Carter | Office Of The Attorney General | State Of Indiana | Indiana Government Center, South | 402 West Washington St, 5th Floor | Indianapolis | IN | 46204-2770 | |
| Stuart Rabner | Office Of The Attorney General | State Of New Jersey | Richard J. Hughes Justice Complex | 25 Market St., CN 080 | Trenton | NJ | 08625 | |
| Talis J. Colberg | Office Of The Attorney General | State Of Alaska | Diamond Courthouse | Po Box 110300 | Juneau | AK | 99811-0300 | |
| Terry Goddard | Office Of The Attorney General | State Of Arizona | 1275 W. Washington St. | | Phoenix | AZ | 85007 | |
| Thurbert E. Baker | Office Of The Attorney General | State Of Georgia | 40 Capitol Square, S.W. | | Atlanta | GA | 30334-1300 | |
| Tom Corbett | Office Of The Attorney General | State Of Pennsylvania | 1600 Strawberry Square | | Harrisburg | PA | 17120 | |
| Tom Miller | Office Of The Attorney General | State Of Iowa | Hoover State Officer Bldg. | 1305 E. Walnut, 2nd Floor | Des Moines | IA | 50319 | |
| Troy King | Office Of The Attorney General | State Of Alabama | State House, 11 S. Union St. | | Montgomery | AL | 36130 | |
| Utah Dept. Of Commerce | Div. Of Corporations & Commercial Code | 160 East 300 South, 2nd Floor | Box 146705 | | Salt Lake City | UT | 84114-6705 | |
| Vincent Frazer | Dept. Of Justice | Office Of The Attorney General | G.E.R.S. Complex 488-50c | Kronprinsdens Gade, | St. Thomas | VI | 00802 | |
| W. A. Drew Edmondson | Office Of The Attorney General | State Of Oklahoma. | 2300 N. Lincoln Blvd. | | Oklahoma City | OK | 73105 | |
| Wayne Stenehjem | Office Of The Attorney General | State Of North Dakota | State Capitol, 1st Floor | 600 E. Boulevard Ave, Dept 125 | Bismarck | ND | 58505-0040 | |
| William H. Sorrell | Office Of The Attorney General | State Of Vermont | Pavilion Office Bldg. | 109 State St. | Montpelier | VT | 05609-1001 | |

11/18/2008 11:27 AM
Government Agencies Service List 081110

| Office | NoticeName | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Adams County Treasurer's Office | Diane Christner, Treasurer | Adams County Building 450 South 4th Ave. | | Brighton | CO | 80601-3193 |
| Alameda County Treasurer-Tax Collector | Donald R White | 1221 Oak St. Rm137 | | Oakland | CA | 94612 |
| Albemarle County Assessor | Finance Administration | 401 McIntire Rd | | Charlottesville | VA | 22902 |
| Athens-Clarke County Tax Assessor | Nancy Denson | P.O. Box 1768 | Athens-Clarke County Courthouse 325 E Washington St. Ste250 | Athens | GA | 30603 |
| Baltimore County Tax Sale | Tax Collector | 400 Washington Ave | | Towson | MD | 21204 |
| Bay County Tax Collector | Peggy Brannon | 648 Mulberry Avenue | Po Box 2285 | Panama City | FL | 32401/32402 |
| Bell County Tax Assessor-Collector | Sharon Long - Assessor & Collector | PO Box 669 | | Belton | TX | 76513 |
| Calhoun County Tax Collector | Karen Roper | 1702 Noble St Ste 104 | | Anniston | AL | 36201 |
| Clark County Assessor | Treasurer | Clark County Government 501 E Court Ave. | | Jeffersonville | IN | 47130 |
| Clay County's Treasurer's Office | Sheila Ernzen | 1 Courthouse Square | | Liberty | MO | 64068 |
| Clayton County Tax Assessors Office | Terry L Baskin | Clayton County Admin, Annex 3, 2nd floor,121 S McDonough St | | Jonesboro | GA | 30236 |
| Cleveland County Assessor | Saundra DeSelms - Treasurer | 201 S Jones Suite 100 | | Norman | OK | 73069 |
| Cobb County Tax Commissioner | Gail Downing | PO Box 649 | | Marietta | GA | 30061-0649 |
| Collier County Tax Collector | Guy L Carlton | 3301Tamiami Trail E BuildingC-1 Rm310 | | Naples | FL | 34112-4997 |
| Collin County Tax Assessor and Collector | Kenneth Maun - Assessor & Collector | 1800 N Graves St | | McKinney | TX | 75069 |
| Contra Costa County Assessor | Bill Pollacek | Finance Building 625 Court St Room 100 | | Martinez | CA | 94553 |
| Cook County Treasurer's Office | Maria Pappas | Cook County Treasurer's Office,118 N Clark St. Ste112 | | Chicago | IL | 60602 |
| County of SB Treasurer-Tax Collector | Bernice James | PO Box 579 | | Santa Barbara | CA | 93102-0579 |
| Coweta County Tax Commissioner | Tommy Ferrell | 22 E Broad St- County Admin Building | PO Box 195 | Newnan | GA | 30264 |
| Cuyahoga County Auditor/Assessor | Jim Rokakis - Treasurer | 1219 Ontario St | | Cleveland | OH | 44113 |
| Dallas County Tax Assessor & Collector | David Childs - Tax Assessor & Collector | 500 Elm Street | | Dallas | TX | 75202 |
| Davidson County Assessor of Property | Charlie Cardwell - Trustee | 800 2nd Ave N | | Nashville | TN | 37201 |
| Douglas County Tax Assessors Office | Ann Jones Guider | 8700 Hospital Dr-Main Floor- Douglas County Courthouse | | Douglasville | GA | 30134 |
| Douglas County Tax Commissioner | Sharon K Jones | 100 Third St., Suite 120 | | Castle Rock | CO | 80104 |
| DuPage County Treasurer | Gwen Henry | DuPage County Treasurer's Office-First Floor S, 421 N County Farm Rd. | | Wheaton | IL | 60187 |
| Duval County Property Appraiser, Land Records Division | Mike Hogan | 231 E. Forsyth St. | | Jacksonville | FL | 32202 |
| East Baton Rouge Parish Assessor | East Baton Rouge Parish Assessor | 222 St Louis St Rm 126 | | Baton Rouge | LA | 70802 |
| El Paso County Assessor-Collector | Sandra J Damron | 27 E. Vermijo Ave | | Colorado Springs | CO | 80903 |
| Essex County Board of Taxation | Paul Hopkins II | 465 Dr Martin Luther King Blvd | | Newark | NJ | 7102 |
| Fairfax County Department of Tax Administration | Kevin Greenlief - Department of Tax Administration Director | 12000 Government Center Pkwy | | Fairfax | VA | 22035 |
| Fayette County Property Valuation Administrator | Renee True - Property Valuation Administration | 101 E Vine St Ste 600 | | Lexington | KY | 40507 |
| Forsyth County Tax Commissioner | Matthew C Ledbetter | 1092 Tribble Gap Rd | | Cumming | GA | 30040 |
| Franklin County Treasurer | Edward Leonard - Treasurer | 373 S High St Fl 17 | | Colombus | OH | 43215 |
| Fulton County Tax Commissioner | Arthur E Ferdinand | 141 Pryor St. | | Atlanta | GA | 30303 |
| Galveston County Tax Assessor-Collector | Cheryl Jognson - Tax Assessor & Collector | 722 Moody Av | | Galveston | TX | 77550 |
| Grayson County Tax Assessor/Collector | John Ramsey - Tax Assessor & Collector | 100 W Houston Ste 11 | | Sherman | TX | 75090 |
| Gwinnett County Tax Assessor | Katherine Sherrington | Gwinnett Justice and Administrative Center- 75 Langley Dr. | | Lawrenceville | GA | 30045 |
| Hamilton County Auditor | Robert Goering -Treasurer | 138 East Court St | | Cincinnati | OH | 45202 |
| Harris County Tax Office | Paul Bettencourt - Tax Assessor & Collector | PO Box 4663 | | Houston | TX | 77210 |
| Houston County Tax Assessors Office | Mark Kushinka | PO Drawer 7799 200 Carl Vinson Parkway | | Warner Robbins | GA | 31088 |
| Indian River Tax Collector | Charles W Sembler | P.O. Box 1509 | | Vero Beach | FL | 32961-1509 |
| Jackson County Assessment Department | Roger Hudson | 1 Barton Square | | Jackson | MO | 63755 |
| Jackson County's Treasurer's Office | Treasurer | 120 W Michigan | | Jackson | MI | 49201 |
| Jefferson County Property Value Administrator | Tony Lindauer - Property Valuation Administration | 531 Court Place Ste 504 | Fiscal Court Building | Louisville | KY | 40202 |
| Jefferson County Tax Assessor | J.T Smallwood | Room 160 Courthouse | 716 Richard Arrington Blvd N | Birmingham | AL | 35203 |
| Jefferson County Tax Assessor | Tax Assessor | 200 Derbigny Street | | Gretna | LA | 70053 |
| Johnson County Tax Assessor-Collector | Tax Administration | 111 S Cherry St Ste 1200 | | Olathe | KS | 66061 |
| Johnson County Tax Office | Scott Porter - Tax Assessor & Collector | PO Box 75 | | Cleburne | TX | 76033 |
| Kane County Treasurer | David J Rickert | 719 S Batavia Ave | | Geneva | IL | 60134 |
| Kendall County Assessor's Office | Jill Ferco | Kendall County Collector-111 West Fox St. | | Yorkville | IL | 60560 |
| King County Assessor | Scott Matheson - Manager | 500 4th Ave | Treasury Operations Section | Seattle | WA | 98104 |

5:00 PM 11/14/2008
County Taxing Authorities re Store Closings 081110

| Office | NoticeName | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Lake County Treasurer | Robert Skidmore | 18 N County St. 1st Floor Rm102 | | Waukegan | IL | 60085 |
| Lake County Treasurer | John Crocker - Treasurer | 105 Main St | | Plainesville | OH | 44077 |
| Lee County Tax Collector | Leroy Belk - Tax Collector | PO Box 1785 | | Tupelo | MS | 38801 |
| Leon County Tax Collector | Doris Maloy | 3425 Thomasville Rd Ste 19 | PO Box 1835 | Tallahassee | FL | 32309/32302-1835 |
| Lorain County Auditor | Mark Stewart - County Auditor | 226 Middle Ave Fl 2 | | Elyria | OH | 44035 |
| Los Angeles County Treasurer and Tax Collector | Mark J Saladino | 500 W Temple St | | Los Angeles | CA | 90012 |
| Macon/Bibb County Tax Assessors' Office | Thomas W Tedders Jr | 601 Mulberry St. | | Macon | GA | 31201 |
| Manassas Treasurer | Robin Perkins - Treasurer | 9027 Center St Rm 103 | | Manassas | VA | 20110 |
| Maricopa County Assessor | Charles Hoskins | Maricopa County Treasurer-301 W Jefferson Rm 100 | | Phoenix | AZ | 85003-2199 |
| Marin County Treasurer Tax Collector | Michael Smith | 3501 Civic Center Drive, Room 202 | P.O. Box 4220 | San Rafael | CA | 94913-4220 |
| Marion County Assessor | Mike Rodman | PO Box 6145 | Ste1001-200 E Washington St | Indianapolis | IN | 46206-6145/46204 |
| Maury County Assessor of Property | Jim Dooley | 6 Public Square | | Columbia | TN | 38401 |
| McCracken County Tax Administrator | Tax Administration | 301 S 6th St | | Paducah | KY | 42003 |
| McHenry County Office of Assesments | William W LeFew | McHenry County Treasurer Government Center 2200 N Seminary Ave. | | Woodstock | IL | 60098 |
| Mecklenburg Property Assessment and Land Records Management | Olga Babchenko - Bankruptcy Specialist | 701 E Stonewall St | | Charlotte | NC | 28203 |
| Merced County Treasurer-Tax Collector | Karen Adams | 2222 M Street | | Merced | CA | 95340 |
| Milwaukee County Office of the Register of Deeds | Daniel Diliberti - Treasurer | 901 N 9th St | | Milwaukee | WI | 53233 |
| Monmouth County Tax Board | Matthew Clark - Tax Administrator | 1 East Main St | | Freehold | NJ | 7728 |
| Musegon County Treasurer | Treasurer - Tony Moulatsiotis | 900 Terrace St Fl 2 | | Muskegon | MI | 49442 |
| Nassau County Department of Assessment | Steven Conkling - Treasurer | 1550 Franklin Ave | | Mineola | NY | 10038 |
| NYC Department of Finance | NYC Department of Finance - Legal Affairs | 345 Adams St | Attn: Maria Augosto | Brooklyn | NY | 11201 |
| NYC Department of Finance | NYC Department of Finance - Legal Affairs | 345 Adams St | Attn: Maria Augosto | Brooklyn | NY | 11201 |
| NYC Department of Finance | NYC Department of Finance - Legal Affairs | 345 Adams St | Attn: Maria Augosto | Brooklyn | NY | 11201 |
| Oakland County Treasurer's Office | Diane Rooark - Bankruptcy Supervisor | 1200 N Telegraph Rd Bldg 12 E | | Pontiac | MI | 48341 |
| Oklahoma County Assessor's Office | Forrest Freeman - Treasurer | 320 Robert S Kerr Rm 307 | | Oklahoma City | OK | 73102 |
| Orange County Tax Collector | Earl K Wood | 200 South Orange Ave ste 1500 | | Orlando | FL | 32801 |
| Orange County Treasurer-Tax Collector | Chriss Street | 12 Civic Center Plaza G-76 | | Santa Ana | CA | 92701 |
| Paulding County Board of Assessors | Bill Watson | 25 Courthouse Square- Rm203 | | Dallas | GA | 30132 |
| Prince George's County Administration Bldg | Tax Collector | 14741 Governor Oden Bowie Drive | | Upper Marlboro | MD | 20772 |
| Richland County Assessor's Office | Bart Hamilton - Treasurer | 50 Park Ave E | | Mansfield | OH | 44902 |
| Riverside County Assessor-County Clerk-Recorder | Paul McDonnell | PO Box 12005 | | Riverside | CA | 92502-2205 |
| Rockdale County Board of Assessors | Dan Ray | Post Office Box 1497 | | Conyers | GA | 30012 |
| Rockland County Real Property Tax | Chris Kopf - Commissioner of Finance | 18 New Hampstead Rd | | New City | NY | 10956 |
| Saint Tammany County Tax Assessor | Tax Assessor | 701 N Columbia St | | Covington | LA | 70433 |
| San Bernardino County Assessor | Dick Larson | 172 W 3rd St. 1st Floor | | San Bernadino | CA | 92415-0360 |
| San Diego County Assessor | Dan V McAllister | 1600 Pacific Hwy Rm112 | | San Diego | CA | 92101 |
| San Mateo County-Tax Collector/Treasurer/Revenue Services | Lee Buffington | 555 County Center | | Redwood City | CA | 94063 |
| Santa Clara County Assessor | John V Guthrie | 70 West Hedding East Wing 2nd Floor | | San Jose | CA | 95110 |
| Shelby County Assessor | Paul Mattila - Trustee | 160 N Main Ste 200 | | Memphis | TN | 38103 |
| Solano County Assessor | Charles Lomeli | 600 Texas Street | | Farfield | CA | 94533 |
| St. Joseph County Treasurer's Office | Sean J Coleman | PO Box 4758 | | South Bend | IN | 46634 |
| St. Louis County Department of Revenue | Collector of Revenue - John Friganza | 41 S Central Ave | | Clayton | MO | 63105 |
| Suffolk County Real Property Tax Service Agency | Angie Carpenter - Treasurer | 330 Center Dr | | Riverhead | NY | 11901 |
| Summit County Fiscal Office Treasurer Division | John Donofrio Fiscal Officer | 175 S Main St Fl 3 | | Akron | OH | 44308 |
| Tarrant County Tax Assessor/Collector | Betsy Price - Tax Assessor & Collector | 100 E Weatherford | | Fort Worth | TX | 76196 |
| Tax Collector | Sandra D. Pierson | 617 Orange Center Road | Town Hall | Orange | CT | 06477 |
| Tippecanoe County Assessor | Bob Plantenga | Tippecanoe County Office, Second Floor, 20 N 3rd St. | | Lafayette | IN | 47901 |
| Ventura County Assessor's Office | Lawrence L Matheney | 800 S Victoria Ave | | Ventura | CA | 93009-1290 |
| Washington County Tax Collector | David Ruff | 280 North College Suite 202 | | Fayetteville | AR | 72701 |
| Washoe County Assessor | Bill Berrum | PO Box 30039 | | Reno | NV | 89520 |
| Wayne County County Treasurer | Raymond J Wojtowicz - Treasurer | 400 Monroe St Fl 5 | | Detroit | MI | 48226 |
| Will County Treasurer | Pat McGuire | Will County Office Bldg 302 N Chicago St. | | Joliet | IL | 60432 |
| Williamson County Tax Assessor-Collector | Deborah Hunt - Tax Assessor & Collector | 904 S Main St | | Georgetown | TX | 78626 |

5:00 PM 11/14/2008
County Taxing Authorities re Store Closings 081110

Circuit City Stores, Inc.
State Taxing Authorities List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|------|-----------|----------|----------|----------|------|-------|-----|
| Alabama State | | Department of Revenue | | | Montgomery | AL | 36132 |
| Alaska Department of Revenue | Juneau Tax Office | P.O. Box 110420 | 333 W. Willoughby, 11th Floor | | Juneau | AK | 99801 |
| Alaska Department of Revenue | Anchorage Tax Office | 550 W. 7th Avenue, Suite 500 | | | Anchorage | AK | 99501 |
| Arizona Dept. of Revenue | | P.O. Box 29010 | | | Phoenix | AZ | 85038-9010 |
| Arizona Dept. of Revenue | | P.O. Box 29009 | | | Phoenix | AZ | 85038-9009 |
| Arizona Dept. of Revenue | | P.O. Box 29079 | | | Phoenix | AZ | 85038-9079 |
| Arizona Dept. of Revenue | | 1600 W. Monroe | | | Phoenix | AZ | 85007-2650 |
| Arkansas Dept. of Finance | Sales & Use Tax Section | 1816 West Seventh Street | Room 1350 | Ledbetter Building | Little Rock | AR | 72201 |
| Arkansas Dept. of Finance | Office of Income Tax Admin | 1816 West Seventh St., Room | 2250 Ledbetter Building | | Little Rock | AR | 72201 |
| Arkansas Employment Security Dept. | | P.O. Box 8007 | | | Little Rock | AR | 72203-8007 |
| AZ Department of Economic Security | | 1789 West Jefferson, | Site Code 939A | | Phoenix | AZ | 85005-6123 |
| Borough of Metuchen | Tax Collector | 500 Mai Street | | | Metuchen | NJ | 08840 |
| Bureau of Employer Tax Ops | | P.O. Box 68568 | | | Harrisburg | PA | 17106-8568 |
| Caddo Parish | Attn:  Charles Hennington | Assessor | P.O. Box 20905 | | Shreveport | LA | 71120-0905 |
| California Employer Development Dept. | | P.O. Box 826276 | | | Sacramento | CA | 94230-6276 |
| California Employment | Development Dept. | 800 Capitol Mall, MIC 83 | | | Sacramento | CA | 95814 |
| California Franchise Tax Board | Franchise Tax Board | P.O. Box 1468 | | | Sacramento | CA | 95812-1468 |
| California Franchise Tax Board | Bankruptcy Mail Stop BE A345 | P.O. Box 2952 | | | Sacramento | CA | 95812-2952 |
| California State | Board of Equalization | P.O. Box 942879 | | | Sacramento | CA | 94279-7072 |
| City of Higginsville | | P.O. Box 110 | | | Higginsville | MO | 64037 |
| City of Phoenix | | P.O. Box 29690 | | | Phoenix | AZ | 85038-9690 |
| City of Seattle | Revenue & Consumer Affairs | 700 Fifth Ave., Suite 4250 | PO Box 34214 | | Seattle | WA | 98124-1907 |
| City of Shreveport | | P.O. Box 30040 | | | Shreveport | LA | 71130-0040 |
| Colorado Department of Revenue | | 1375 Sherman St. | | | Denver | CO | 80261 |
| Colorado Dept of Revenue | Taxation Division | 1375 Sherman St. | | | Denver | CO | 80261 |
| Colorado Unemployment | Insurance Operations | P.O. Box 956 | | | Denver | CO | 80201-0956 |
| Connecticut Department of Revenue Services | | 25 Sigourney St. | | | Hartford | CT | 06106-5032 |
| Connecticut Employment | Security Division | P.O. Box 2940 | | | Hartford | CT | 06104-2940 |
| Contra Costa City | Attn:  William Pollacek | Treasurer | P.O. Box 631 | | Martinez | CA | 94553 |
| Corporate Sales and Use, Employer Withholding, and Litter tax | Virginia Department of Taxation | 3600 West Broad Street | | | Richmond | VA | 23230-4915 |
| DeKalb City | Attn: Tom Scott | Tax Commissioner | P.O. Box 100004 | | Decatur | GA | 30031-7004 |
| Denton County | Attn:  Steve Mossman | Tax Assessor/Collector | P.O. Box 90223 | | Denton | TX | 76202-5223 |
| DuPage City | Attn: Gwen Henry | Treasurer | P.O. Box 4203 | | Carol Stream | IL | 60197-4203 |
| Duval City | Attn: Mike Hogan | Tax Collector | 231 E. Forsyth Street | Room 130 | Jacksonville | FL | 32202-3370 |
| Florida Dept. of Revenue | | 5050 W. Tennessee Street | | | Tallahassee | FL | 32399-0100 |

11/18/2008 11:29 AM
State Taxing Authorities Service List 081110

Circuit City Stores, Inc.
State Taxing Authorities List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Georgia Department of Labor | 148 Andrew Young International Blvd., NE | Suite 718 | | | Atlanta | GA | 30303 |
| Georgia Dept of Revenue | | 1800 Century Blvd, NE | | | Atlanta | GA | 30345-3205 |
| Illinois Department of Employment Security | | 33 S. State St. 9th Floor | | | Chicago | IL | 60603 |
| Illinois Department of Revenue | | P.O. Box 19001 | | | Springfield | IL | 62794-9001 |
| Indiana Department | of Workforce Development | 10 N. Senate Avenue | | | Indianapolis | IN | 46204 |
| Indiana Department of Revenue | | 100 N. Senate Avenue | | | Indianapolis | IN | 46240 |
| Internal Revenue Service | | | | | Ogden | UT | 84201-0005 |
| Iredell City | c/o First Citizens Bank | P.O. Box 30548 | | | Charlotte | NC | 28230-0548 |
| Lafayette City | Attn: Lori Fiegenbaum | Collector | P.O. Box 355 | | Lexington | MO | 64067 |
| Louisiana Department of | Revenue & Tax | P.O. Box 201 | | | Baton Rouge | LA | 70821 |
| Louisiana Dept. of Labor | | P.O. Box 94050 | | | Baton Rouge | LA | 70804-9050 |
| Madison City | Attn: William Stidham | City Treasurer | P.O. Box 675 | | London | OH | 43140-0675 |
| Maricopa City | Attn: David Schweikert | Treasurer | P.O. Box 78574 | | Phoenix | AZ | 85062-8574 |
| Marin City | Attn: Michael Smith | Tax Collector | P.O. Box 4220 | Room 200 | Rafael | CA | 94913-4220 |
| Maryland Comptroller | of the Treasury | Revenue Administration Division | | | Annapolis | MD | 21411 |
| Missouri Department of Labor and Industrial Relations | 3315 West Truman Boulevard | Room 213 | PO Box 504 | | Jefferson City | MO | 65102-0504 |
| MO Dept. of Revenue | | P.O. Box 3022 | | | Jefferson City | MO | 65102-3022 |
| MO Division of Employment Security | | P.O. Box 888 | | | Jefferson City | MO | 65102-0888 |
| NC Employment Security Commission | Tax Dept. - Wage Records Unit | PO Box 26504 | | | Raleigh | NC | 27611-6504 |
| NH Employment Security | | P.O. Box 2058 | | | Concord | NC | 03302-2058 |
| North Carolina Dept. of Revenue | | P.O. Box 25000 | | | Raleigh | NC | 27640-0050 |
| Office of Unemployment Insurance | Department of Labor, Licensing and Regulation | 1100 North Eutaw Street | | | Baltimore | MD | 21201 |
| OH Bureau of Workers Comp | | Corporate Processing Dept | | | Columbus | OH | 43217-0821 |
| OH Dept. of Job & Family Services | | P.O. Box 182413 | | | Columbus | OH | 43218-2413 |
| Ohio Department of Taxation | | P.O. Box 182388 | | | Columbus | OH | 43218-2388 |
| Ohio Department of Taxation | | P.O. Box 2476 | | | Columbus | OH | 43266-0076 |
| Oklahoma ESC | | PO Box 52004 | | | Oklahoma City | OK | 73152-2004 |
| Oklahoma Tax Commission | | 2501 N. Lincoln Boulevard | | | Oklahoma City | OK | 73194 |
| Oregon Dept. of Labor | | P.O. Box 14800 | | | Salem | OR | 97309-0920 |
| Pennsylvania Dept. of Revenue | | P.O. Box 280401 | | | Harrisburg | PA | 17128-0401 |
| Regional Income Tax Agency | | P.O. Box 94736 | | | Cleveland | OH | 44101-4736 |
| South Carolina Dept. of Revenue | | P.O. Box 0004 | | | Columbia | SC | 29214-0004 |
| South Carolina ESC | | P.O. Box 7103 | | | Columbia | SC | 29202 |
| State of Arizona | | P.O. Box 29010 | | | Phoenix | AZ | 85038-9010 |
| State Of Arkansas | Dept Of Finance & Administration | State Clearinghouse | 1515 W. Seventh Street, | Suite 412 P.O. Box 8031 | Little Rock | AR | 72203 |

11/18/2008 11:29 AM
State Taxing Authorities Service List 081110

Circuit City Stores, Inc.
State Taxing Authorities List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|------|-----------|----------|----------|----------|------|-------|-----|
| State of Louisiana | | P.O. Box 3138 | | | Baton Rouge | LA | 70821-3138 |
| State of New Jersey | | P.O. Box 0252 | | | Trenton | NJ | 08646-0252 |
| State of Ohio | | P.O. Box 16561 | | | Columbus | OH | 43216-6561 |
| State of Washington | | P.O. Box 34053 | | | Seattle | WA | 98124-1053 |
| Tarrant County | Attn: Betsy Price | Tax Assessor/Collector | P.O. Box 961018 | | Fort Worth | TX | 76161-0018 |
| Texas Workforce Commission | | P.O. Box 149037 | | | Austin | TX | 78714-9037 |
| TN Employment Security | | P.O. Box 101 | | | Nashville | TN | 37202-0101 |
| WA Employment Security Division | | P.O. Box 34729 | | | Seattle | WA | 98124-1729 |
| Washington Dept. of | Labor & Industries | P.O. Box 34022 | | | Seattle | WA | 98124-1022 |
| Wharton City | Attn: Patrick Kubala | Tax Assessor | P.O. Box 189 | | Wharton | TX | 77488 |

11/18/2008 11:29 AM
State Taxing Authorities Service List 081110

# EXHIBIT E

Circuit City Stores, Inc.
Insurance Service List

| Name | NoticeName | Address1 | Address2 | City | State | ZIP | Country |
|------|-----------|----------|----------|------|-------|-----|---------|
| AIG Insurance Company (Taiwan) | | 25 F. No. 9, Songgao Road | Taipei 110 | Taiwan | | | ROC |
| American Home Assurance Company | | 70 Pine Street, 1st Floor | | New York | NY | 10270 | |
| Aon | Aon Risk Services Inc of PA | One Liberty Place | 1650 Market Street, Suite 1000 | Philadelphia | PA | 19103 | |
| Arch Insurance Group | Executive Assurance Underwriting, Arch Insurance Company | One Liberty Plaza | 53rd Floor | New York | NY | 10006 | |
| Axis Reinsurance Company | Axis Financial Solutions | Connell Corporate Park, 3 Connell Dr. | PO Box 357 | Berkley Heights | NJ | 07922-0357 | |
| Axis Surplus Insurance Company | | 11680 Great Oaks Way | Suite 500 | Alpharetta | GA | 30022 | |
| Beecher Carlson Insurance Services | | 2002 Summit Blvd | Suite 900 | Atlanta | GA | 30319 | |
| Continental Casualty Company | | 333 South Wabash | | Chicago | IL | 60604 | |
| Executive Risk Indemnity Inc | Chubb Group of Insurance Companies, Attn: Underwriting | 82 Hopmeadow Street | | Simsbury | CN | 06070-7683 | |
| Federal Insurance Company (Chubb) | Chubb Group of Insurance Companies, Attn: Underwriting | 82 Hopmeadow Street | | Simsbury | CN | 06070-7683 | |
| Fireman's Fund Insurance Company | | 777 San Marin Drive | | Novato | CA | 94998 | |
| Glacier Insurance AG | | Churerstrasse 78 | CH-8808 | Pfaffikon sz | | | Switzerland |
| Global Aerospace, Inc. | | 51 John F Kennedy Parkway | | Short Hills | NJ | 07078 | |
| Global Excess Partners | | 555 Fifth Avenue | | New York | NY | 10017 | |
| Great American Assurance Company | Administrative Office | 580 Walnut Street | | Cincinnati | OH | 45202 | |
| Great American Assurance Company | Executive Liability Division | PO Box 66943 | | Chicago | IL | 60666 | |
| Industrial Risk Insurers | | 20 Security Drive | | Avon | CT | 06001 | |
| Integon Specialty Insurance Co | | 379 Thornall Street, 3rd Floor | | Edison | NJ | 08837 | |
| Jardine Lloyd Thompson Canada | | Box 3, Suite 800 | 555 University Avenue | Toronto | Ontario | M5J2H7 | Canada |
| Lancashire Insurance Co (UK) Ltd | | Level 11, Vitro | 60 Fenchurch Street | London | | EC3M 4AD | UK |
| Landmark American Insurance Co | | 945 East Paces Ferry Road | | Atlanta | GA | 30326-1160 | |
| Lexington Insurance Company | | 100 Summer Street | | Boston | MA | 02110-2103 | |
| Liberty Mutual Fire Insurance Company | | 38 E. Ridgewood Ave. | | Ridgewood | NJ | 07450 | |
| Lloyds of London - C/O Aon London | | 8 Devonshire Square | | London | | EC2M 4PL | UK |
| Marsh USA, Inc. | | 100 N Tyron Street | Suite 3200 | Charlotte | NC | 28202 | |
| Mercer Insurance Group | Laura A. Cincotta, Senior Associate, Mercer | 1166 Avenue of the Americas | | New York | NY | 10036 | |
| MSIG Insurance Ltd (Hong Kong) | | 9/F Citriplaza One | 1111 King's Road | Taikoo Shing | | | Hong Kong |
| National Liability & Fire Insurance Company | | 470 Atlantic Ave. | | Boston | MA | 02210 | |
| National Union Fire Insurance Company | | 2704 Commerce Dr | Suite B | Harrisburg | PA | 17110 | |
| Navigant Consulting, Inc. | | 1175 Peachtree Street NE | Suite 1900 | Atlanta | GA | 30361 | |
| Northern National Insurance Co | | Victoria Hall | 11 Victoria Street | Hamilton | HM 11 | | Bermuda |
| Ohio Casualty Insurance Company | | 2610 Wycliff Road | | Raleigh | NC | 27607 | |
| Old Republic Insurance Co | Old Republic Risk Management Inc | 445 South Moorland Road | Suite 300 | Brookfield | WI | 53005 | |
| Old Republic Insurance Co of Canada | | Box 557 | 100 King Street West | Hamilton | Ontario | L8N 3K8 | Canada |
| Princeton Excess & Surplus Lines Insurance Co | | 555 College Rd., | 2nd Floor | Princeton | NJ | 08543 | |
| RSUI Indemnity Company | | 945 E Paces Ferry Rd | Suite 1800 | Atlanta | GA | 30326 | |
| Sedgwick Claims Management Services | General Counsel, Sedwick Claims Management Services | 1100 Ridgeway Loop Rd | | Memphis | TN | 38120 | |
| Specialty Risk Services | | Goodwin Square | 225 Asylum Street | Hartford | CN | 06103 | |
| St. Paul Fire and Marine Insurance Co | Travelers Excess Casualty | 3097 Satellite Boulevard | Building 700 | Duluth | GA | 30096 | |
| St. Paul Travelers Insurance Company | St. Paul Travelers Inc., Attn: Financial and Professional Services Unit | 385 Washington Street | | St. Paul | MN | 55102-1396 | |
| State National Insurance Co | | 55 Broadway | 9th Floor | New York | NY | 10006 | |
| The Travelers Company | | One Tower Square | 10GS | Hartford | CT | 06183 | |
| XL Specialty Insurance Company | XL Professional, Attn: Underwriting | One Hundred Constitution Plaza | 17th Floor | Hartford | CN | 06103 | |
| Zurich American Insurance Company | Ted Klinges, Zurich of North America | 1818 Market Street | | Philadelphia | PA | 19103 | |

11/18/2008 11:30 AM

Insurance List