**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division**

```
------------------------------------------ x
                                           :   Chapter 11
In re:                                     :
                                           :   Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,                 :
et al.,                                    :
                                           :   Jointly Administered
             Debtors.¹                     :
                                           :
------------------------------------------ x
```

## AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On November 17, 2008, copies of the following document were served via 1) first class mail upon the parties set forth on the service list attached hereto as **Exhibit A**; and 2) electronic mail upon the parties set forth on the service list attached hereto as **Exhibit B**:

> Corrected Order Granting Motion of Debtors for Entry of Order Pursuant to Bankruptcy Code Sections 105, 363 and 365 (I) Assuming Agency Agreement Among Debtors, Hilco Merchant Resources, LLC and Gordon Brothers Retail Partners, LLC, and (II) Authorizing the Debtors to Continue Agency Agreement Sales Pursuant to Store Closing Agreement (Docket No. 147)

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

Dated: November 19, 2008

*[signature]*
Evan Gershbein

State of California, County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 19th day of November, 2008, by Evan Gershbein, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature: *[signature: Shannon J Spencer]*

SHANNON JOANN SPENCER
Commission # 1676705
Notary Public - California
Los Angeles County
My Comm. Expires Jun 20, 2010

# EXHIBIT A

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | PHONE | FAX | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233 | 804-486-4000 | 804-527-4164 | Debtor |
| COMMONWEALTH OF VIRGINIA | STATE CORPORATION COMMISSION | TYLER BUILDING | 1300 E. MAIN STREET | | RICHMOND | VA | 23219 | 804-371-9967 | 804-371-9734 | Government Agency |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230-4915 | 804-367-8037 | 804-254-6111 | Government Agency |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | 202-514-7164 | 202-307-0494 | Government Agency |
| ENVIRONMENTAL PROTECTION AGENCY | DIANA SAENZ | 1200 PENNSYLVANIA AVENUE NW | SUITE 4209 | | WASHINGTON | DC | 20004 | 202-272-0167 | 202-501-0461 | Government Agency |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | U.S. EPA MAILCODE 2377R | 1300 PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20004 | 202-564-4707 | 202-565-2478 | Government Agency |
| ENVIRONMENTAL PROTECTION AGENCY | | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | 215-814-2625 | 215-814-3005 | Government Agency |
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 | 617-897-1500 | 617-897-1510 | Financial Advisors |
| INTERNAL REVENUE SERVICE | GERALD THORPE | MIC SUITE 2200 | 701 MARKET STREET | | PHILADELPHIA | PA | 19106 | 804-916-3941 | 804-916-3939 | Government Agency |
| INTERNAL REVENUE SERVICE | CAROLYN KIDWELL | INSOLVENCY UNIT | 31 HOPKINS PLAZA, RM. 1140 | | BALTIMORE | MD | 21201 | 410-962-2398 | 410-962-2025 | Government Agency |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 | | 312-861-2200 | Counsel to Debtors |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | | 804-783-7269 | Counsel for DIP Agents |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E CARY ST. | ONE JAMES CENTER | | RICHMOND | VA | 23219 | 804-775-1000 | 804-775-1061 | Debtor's Local Counsel |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | | WASHINGTON | DC | 20036 | 202-326-6025 | 202-331-1427 | Government Agency |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 | 804-786-2071 | 804-786-1991 | Government Agency |
| OFFICE OF THE SECRETARY OF THE COMMONWEALTH | | 1111 EAST BROAD STREET, 4TH FLOOR | | | RICHMOND | VA | 23219 | 804-786-2441 | 804-371-0017 | Government Agency |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219-1888 | 804-771-2310 | 804-771-2330 | US Trustee |
| OFFICE OF THE UNITED STATES TRUSTEE | RICHMOND, VIRGINIA OFFICE | 600 EAST MAIN STREET, SUITE 301 | | | RICHMOND | VA | 23219 | 804-771-2310 | 804-771-2330 | United States Trustee |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 | 617-523-9000 | 617-880-3456 | Counsel to Prepetition Lenders/Counsel to Postpetition Lenders |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 | 202-622-2000 | 202-622-6415 | Government Agency |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 | 202-942-0900 | 202-942-9625 | Government Agency |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION | 233 BROADWAY | NEW YORK | NY | 10279 | 646-428-1883 | 646-428-1979 | Government Agency |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | IAN S. FREDERICKS, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | WILMINGTON | DE | 19899-0636 | 302-651-3000 | 302-651-3001 | Counsel to Debtors |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | CHRIS L. DICKERSON, ESQ. | 333 WEST WACKER DRIVE | SUITE 2000 | CHICAGO | IL | 60606 | 312-407-0700 | 312-407-0411 | Counsel to Debtors |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | ATTN: GREGG M. GALARDI | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 | 302-651-3000 | 302-651-3001 | Debtor's Counsel |

Circuit City Stores Inc
Store Closing List

| Loc # | Location Name | Street Address | City | State | Zip |
|---|---|---|---|---|---|
| Store Location #235 | Concord | 2030 Diamond Boulevard | Concord | CA | 94520-5702 |
| Store Location #236 | Dublin | 7153 Amador Plaza Road | Dublin | CA | 94568-2317 |
| Store Location #238 | San Rafael | 330 Bellam Boulevard | San Rafael | CA | 94901-4804 |
| Store Location #413 | Santa Barbara | 3761 State Street | Santa Barbara | CA | 93105-3116 |
| Store Location #422 | Compton | 120 East Compton Boulevard | Compton | CA | 90220-2411 |
| Store Location #426 | Riverside | 10255 Magnolia Avenue | Riverside | CA | 92503 |
| Store Location #435 | Phoenix Metro | 9801 N. Metro Parkway East | Phoenix | AZ | 85021 |
| Store Location #436 | Mesa | 1530 W Southern Ave. #210 | Mesa | AZ | 85202 |
| Store Location #437 | Scottsdale | 8929 East Indian Bend Road | Scottsdale | AZ | 85256 |
| Store Location #441 | Avondale | 10140 West Mcdowell Road | Avondale | AZ | 85323-4841 |
| Store Location #449 | Escondido | 1138 West Valley Parkway | Escondido | CA | 92025-2559 |
| Store Location #520 | Outer Loop | 4805 Outer Loop | Louisville | KY | 40219-3200 |
| Store Location #534 | Ferguson | 3344 Pershall Road | Ferguson | MO | 63135 |
| Store Location #540 | Sharpstown Ss | 7553 Bellaire Boulevard | Houston | TX | 77036-1903 |
| Store Location #712 | Town Center Ss | 1185 Ernest West Barrett Parkway | Kennesaw | GA | 30144-4535 |
| Store Location #803 | Tysons Corner | 1905 Chainbridge Road | Tysons Corner | VA | 22180 |
| Store Location #821 | Beltsville | 11011 Baltimore Avenue | Beltsville | MD | 20705 |
| Store Location #825 | Marlow Heights | 3551 32Nd Avenue | Marlow Heights | MD | 20748 |
| Store Location #829 | Trussville | 3555 Roosevelt Boulevard | Trussville | AL | 35173-1918 |
| Store Location #834 | Greenbriar Ss | 3755 Carmia Drive Sw, Suite 1100 | Atlanta | GA | 30331-2620 |
| Store Location #841 | Lexington | 2434 Nicholasville Road | Lexington | KY | 40503-3107 |
| Store Location #847 | Golden Ring | 8823 Pulaski Highway | Baltimore | MD | 21237 |
| Store Location #853 | American Way Ss | 6491 Winchester Road | Memphis | TN | 38115 |
| Store Location #880 | Cumberland/Akers Mill | 2971 Akers Mill Road Se | Atlanta | GA | 30339-2701 |
| Store Location #884 | Southlake Ss | 1906 Mt. Zion Road | Morrow | GA | 30260 |
| Store Location #886 | Buckhead | 3637 Peachtree Road | Atlanta | GA | 30326 |
| Store Location #893 | Orange Park | 6155 Youngerman Circle | Jacksonville | FL | 32244-6607 |
| Store Location #920 | Hickory Hollow Mall | 5221 Hickory Hollow Pkwy. | Antioch | TN | 37013 |
| Store Location #1604 | Charlottesville | 100 Albemarle Square | Charlottesville | VA | 22901-1466 |
| Store Location #1611 | Temple | 3310 South 31St Street | Temple | TX | 76502 |
| Store Location #1615 | Athens | 4110 Atlanta Highway | Bogart | GA | 30606 |
| Store Location #1628 | Merced | 3275 R Street | Merced | CA | 95340 |
| Store Location #1629 | Santa Maria | 1535 South Bradley Road | Santa Maria | CA | 93454 |
| Store Location #1697 | East 86Th Street | 232-240 East 86Th Street | New York | NY | 10028 |
| Store Location #1806 | Akron Outlet | 1120 Main Street | Cuyahoga Falls | OH | 44221-4922 |
| Store Location #1809 | Muskegon Outlet | 1650 East Sherman Boulevard | Muskegon | MI | 49444-1863 |
| Store Location #1811 | Milwaukee Outlet | 8173 West Brown Deer Road | Milwaukee | WI | 53223-1703 |
| Store Location #1813 | Columbus Outlet | 4030 West Broad Street | Columbus | OH | 43228-1449 |
| Store Location #1814 | Indianapolis Outlet | 10235 East Washington Street | Indianapolis | IN | 46229-2627 |
| Store Location #1816 | Connecticut Outlet | 130 Boston Post Road | Orange | CT | 16477 |
| Store Location #1818 | Bloomingdale Outlet | 152 South Gary Avenue, Suite 101 | Bloomingdale | IL | 60108-2225 |
| Store Location #1880 | Pontiac Outlet | 550 North Telegraph Road | Pontiac | MI | 48341-1038 |
| Store Location #1882 | Seattle Outlet Store | 34920 Enchanted Parkway South | Federal Way | WA | 98003-8325 |

Circuit City Stores Inc
Store Closing List

| Loc # | Location Name | Street Address | City | State | Zip |
|---|---|---|---|---|---|
| Store Location #3107 | North Point | 6290 North Point Parkway | Alpharetta | GA | 30022-3014 |
| Store Location #3118 | Skokie | 5701 Touhy Avenue | Niles | IL | 60714-4605 |
| Store Location #3122 | Calumet City | 1747 East-West Road | Calumet City | IL | 60409 |
| Store Location #3123 | Joliet | 3150 Tonti Drive | Joliet | IL | 60435 |
| Store Location #3124 | Vernon Hills | 551 North Milwaukee Avenue | Vernon Hills | IL | 60061 |
| Store Location #3165 | Western Hills | 5455 Glenway Avenue | Cincinnati | OH | 45238 |
| Store Location #3171 | Crystal Lake Ss | 4483 Us Route 14 | Crystal Lake | IL | 60014 |
| Store Location #3172 | Manassas | 10690 Davidson Place | Manassas | VA | 20109 |
| Store Location #3181 | Mentor Ss | 7900 Plaza Boulevard, #100 | Mentor | OH | 44060 |
| Store Location #3182 | Elyria Ss | 110 Market Drive | Elyria | OH | 44035 |
| Store Location #3201 | Macon | 3670 Eisenhower Parkway | Macon | GA | 31206 |
| Store Location #3208 | Kansas City North Ss | 8440 North Madison Avenue | Kansas City | MO | 64155 |
| Store Location #3210 | Independence Mall | 18701 East 39Th Street | Independence | MO | 64057 |
| Store Location #3220 | Gwinnett Mall | 3850 Venture Drive | Duluth | GA | 30316 |
| Store Location #3222 | Perimeter | 1165 Perimeter Center West | Atlanta | GA | 30338-5416 |
| Store Location #3228 | Charlotte University | 8215 University City Blvd., Suite D | Charlotte | NC | 28213 |
| Store Location #3240 | Fayetteville '99 | 744 East Joyce Blvd | Fayetteville | AR | 72701 |
| Store Location #3243 | Tupelo | 3834 Market Center Drive | Tupelo | MS | 38804 |
| Store Location #3268 | West Orlando | 751 Good Homes Road | Orlando | FL | 32818 |
| Store Location #3280 | Anniston | 704 South Quintard Avenue | Anniston | AL | 36201 |
| Store Location #3297 | Snellville Ss | 1670 Scenic Hwy 124 North -Suite H | Snellville | GA | 30178 |
| Store Location #3298 | Panama City | 427 East 23Rd Street | Panama City | FL | 32405 |
| Store Location #3299 | Overland Park | 12020 Metcalf Avenue | Overland Park | KS | 66213 |
| Store Location #3301 | Industry Ss | 1600 S. Azusa Avenue | City Of Industry | CA | 91748-1517 |
| Store Location #3303 | Thousand Oaks | 600 West Hillcrest Drive | Thousand Oaks | CA | 91360 |
| Store Location #3312 | Pomona Ss Newr3888 | 2735 S Towne Ave | Pomona | CA | 91766 |
| Store Location #3330 | Tempe Ss | 3456 West Chandler Boulevard | Chandler | AZ | 85226-1100 |
| Store Location #3337 | Superstition Springs | 1515 South Power Road | Mesa | AZ | 85206 |
| Store Location #3341 | N Scottsdale | 7000 East Mayo Boulevard | Phoenix | AZ | 85054-7701 |
| Store Location #3357 | Norman | 1620 24Th Avenue Nw | Norman | OK | 73069-6390 |
| Store Location #3362 | Arrowhead | 7645 West Bell Road | Peoria | AZ | 85382-3830 |
| Store Location #3374 | Hilltop Ss | 4100 Klose Drive | Richmond | CA | 94806 |
| Store Location #3380 | N Colorado | 7670 North Academy Boulevard | Colorado Springs | CO | 80920-3208 |
| Store Location #3394 | Murrieta | 24390 Village Walk Place | Murrieta | CA | 92562 |
| Store Location #3402 | Pittsburg | 4300 Delta Gateway Boulevard | Pittsburg | CA | 94565 |
| Store Location #3406 | Douglasville | 9365 A The Landing Drive | Douglasville | GA | 30135 |
| Store Location #3411 | Mall Of Georgia | 3295 Buford Drive, Suite 100 | Buford | GA | 30519-4911 |
| Store Location #3416 | Conyers | 1540 Dogwood Drive Se | Conyers | GA | 30013-5041 |
| Store Location #3421 | Newnan | 1098 Bullsboro Drive (Hwy. 34) | Newnan | GA | 30264-1320 |
| Store Location #3423 | Vero Beach | 6560 20Th Street | Vero Beach | FL | 32966 |
| Store Location #3426 | Camelback | 1670 East Camelback Road | Phoenix | AZ | 85016-3902 |
| Store Location #3501 | Central North | 10400 N. Central Expressway | Dallas | TX | 75231 |
| Store Location #3506 | West Bank | 4945 Lapalco Blvd. | Marrero | LA | 70072 |

Circuit City Stores, Inc
Store Closing List

| Loc # | Location Name | Street Address | City | State | Zip |
|---|---|---|---|---|---|
| Store Location #3507 | Veterans | 2421 Veterans Memorial Blvd. | Kenner | LA | 70062 |
| Store Location #3511 | Baton Rouge | 8640 Airline Highway | Baton Rouge | LA | 70815-8107 |
| Store Location #3551 | Garfield Heights | 5642 Transportation Boulevard | Garfield Heights | OH | 44125-5363 |
| Store Location #3552 | Slidell | 61119 Airport Road | Slidell | LA | 70460-6838 |
| Store Location #3558 | Happy Valley | 2501 West Happy Valley Road | Phoenix | AZ | 85027-7849 |
| Store Location #3575 | Brooklyn | 7349 Northcliff Avenue | Brooklyn | OH | 44144-3249 |
| Store Location #3580 | Gilbert | 2817 South Market Street | Gilbert | AZ | 85296-6303 |
| Store Location #3598 | Acworth | 3384 Cobb Parkway, N.W., Suite 100 | Acworth | GA | 30101-8304 |
| Store Location #3604 | Dearborn Ss | 5600 Mercury Drive | Dearborn | MI | 48126 |
| Store Location #3637 | Auburn Hills | 4612 Baldwin Road | Auburn Hills | MI | 48326-1281 |
| Store Location #3661 | Bay Shore | 1675 B Sunrise Highway | Bay Shore | NY | 11706 |
| Store Location #3671 | Freehold | 4345 Highway 9 | Freehold | NJ | 07728 |
| Store Location #3678 | Smith Haven | 139 Alexander Avenue | Lake Grove | NY | 11755 |
| Store Location #3681 | Massapequa | 5500 Sunrise Highway | Massapequa | NY | 11758 |
| Store Location #3683 | West Nyack | 2731 Palisades Center Drive | West Nyack | NY | 10994 |
| Store Location #3685 | Patchogue | 7001 Sunrise Highway | Holbrook | NY | 11741 |
| Store Location #3704 | Paducah | 3430 James-Sanders Blvd. | Paducah | KY | 42001 |
| Store Location #3712 | Mansfield | 2190 W. 4Th Street | Mansfield | OH | 44906 |
| Store Location #3714 | Livingston Ss | 530 West Mount Pleasant Avenue | Livingston | NJ | 07039 |
| Store Location #3722 | Jackson,Mi Micro | 1511 Boardman Road | Jackson | MI | 49202 |
| Store Location #3728 | Lafayette | 2121 Sagamore Parkway South | Lafayette | IN | 47905 |
| Store Location #3749 | Eastvale | 6397 Pats Ranch Road | Mira Loma | CA | 91752-4431 |
| Store Location #3758 | Batavia | 1980 West Fabyan Parkway | Batavia | IL | 60510-1215 |
| Store Location #3760 | Goodyear | 15433 West Mcdowell Road | Goodyear | AZ | 85338 |
| Store Location #3763 | Sparks | 125 Disc Drive | Sparks | NV | 89436-7704 |
| Store Location #3766 | East Palo Alto | 1731 East Bayshore Road | Palo Alto | CA | 94303-2523 |
| Store Location #3778 | Bronx Co-Op City | 1770-1778 Gun Hill Road | Bronx | NY | 10469 |
| Store Location #3784 | Mayfield Heights | 1405 Som Center Rd | Mayfield Heights | OH | 44124 |
| Store Location #3790 | Bolingbrook | 111 South Weber Road | Bolingbrook | IL | 60490-1565 |
| Store Location #3794 | North Avenue | 1030 W. North Avenue | Chicago | IL | 60622-2545 |
| Store Location #3795 | Kildeer | 20505 North Rand Road, Bldg. E | Kildeer | IL | 60047-3004 |
| Store Location #3802 | South Bend | 1290 East Ireland Road | South Bend | IN | 46614-3473 |
| Store Location #3808 | Sherman | 4127 Highway 75 North | Sherman | TX | 75090-9310 |
| Store Location #3809 | Mansfield | 1551 N. Highway 287 | Mansfield | TX | 76063 |
| Store Location #3818 | Hilliard | 1881 Hilliard Rome Road | Columbus | OH | 43226 |
| Store Location #3823 | Spring Hill | 1037 Crossings Blvd | Spring Hill | TN | 37174 |
| Store Location #3829 | Ks:Lenexa-Relo 3211 | 12010 West 95Th Street | Lenexa | KS | 66215 |
| Store Location #3860 | Rochester Hills | Adams Road And Market Place Circle | Rochester Hills | MI | 48306 |
| Store Location #4109 | Clarksville | 1500 Greentree Boulevard | Clarksville | IN | 47129 |
| Store Location #4126 | Countryside | 9950 Joliet Road | Countryside | IL | 60525 |
| Store Location #4195 | Hoffman Estates | 100 West Higgins Road, Suite K-1 | South Barrington | IL | 60010 |
| Store Location #4200 | Tallahassee | 2425 Apalachee Parkway | Tallahassee | FL | 32301 |
| Store Location #4211 | Bloomfied Township | 2169 Telegraph Road | Bloomfield | MI | 48302 |

Circuit City Stores Inc
Store Closing List

| Loc # | Location Name | Street Address | City | State | Zip |
|---|---|---|---|---|---|
| Store Location #4224 | Shoal Creek | 8260 North Ditzler Avenue | Kansas City | MO | 64158-4541 |
| Store Location #4228 | Moreno Valley | 27610 Eucalyptus Avenue | Moreno Valley | CA | 92553 |
| Store Location #4229 | Morgan Hill | 1007 Cochran Road | Morgan Hill | CA | 95037 |
| Store Location #4230 | North Fontana | 16685 Sierra Lakes Parkway | Fontana | CA | 92336-1255 |
| Store Location #4234 | Arlington Heights | 370 East Rand Road | Arlington Heights | IL | 60004-3104 |
| Store Location #4240 | Northglenn | 10602 Melody Drive East | Northglenn | CO | 80234-4114 |
| Store Location #4243 | Foothill Ranch | 26542 Towne Centre Drive | Foothill Ranch | CA | 92610-2417 |
| Store Location #4245 | Parker | 9851 S. Parker Road | Parker | CO | 80134 |
| Store Location #4248 | Mckinney | 2050 West University Drive | Mckinney | TX | 75071-2902 |
| Store Location #4252 | Cumming | Intersection Of Us 19 & Sr-I 41F | Cumming | GA | 30041 |
| Store Location #4257 | Collierville | 10217 East Shelby Dr. | Collierville | TN | 38017 |
| Store Location #4268 | Oswego | 1720 Douglas Road | Oswego | IL | 60543-5112 |
| Store Location #4273 | Naples | 13585 Tamiami Trail North | Naples | FL | 34110 |
| Store Location #4278 | Oakleaf | 9625 Crosshill Boulevard | Jacksonville | FL | 32222-5830 |
| Store Location #4279 | Hiram | 4749 Jimmy Lee Smith Parkway | Hiram | GA | 30141-2791 |
| Store Location #4300 | Fremont | 43706 Christy Street | Fremont | CA | 94538-5002 |
| Store Location #4301 | Vista | 1715 Hacienda Drive | Vista | CA | 92083 |
| Store Location #4303 | Fairfield | 1560 Gateway Boulevard | Fairfield | CA | 94533 |
| Store Location #4310 | Cedar Park | 1335 East Whitestone Boulevard, Suite G | Cedar Park | TX | 78613-7282 |
| Store Location #4312 | League City | 3270 S. Gulf Freeway | League City | TX | 77573 |
| Store Location #4314 | Queen Creek | 21002 S. Ellsworth Loop | Queen Creek | AZ | 85242 |
| Store Location #4319 | Macon | 2951 Watson Boulevard | Warner Robins | GA | 31093-8535 |
| Store Location #4323 | Triangle Junction | 2201 Nostrand Ave | Brooklyn | NY | 11210 |
| Store Location #4324 | Grove City | 4178 Buckeye Parkway | Grove City | OH | 43123-8175 |
| Store Location #4338 | Burleson | 12640 South Freeway | Burleson | TX | 76028-8435 |
| Store Location #4501 | Penn Square | 3625 North West Expressway | Oklahoma City | OK | 73112 |

Circuit City Stores, Inc.
Governmental Agencies Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Afa Ripley, Jr. | American Samoa Gov't | Executive Office Building Utulei | Territory Of American Samoa | | Pago Pago | AS | 96799 | Samoa |
| Alaska Dept. Of Commerce, Community | & Economic Development | Division Of Corporations | 150 Third Street, Suite 217 | Po Box 110807 | Juneau | AK | 99801-0807 | |
| Alicia G. Limtiaco | Office Of The Attorney General | Judicial Center Building | Suite 2-200e | 120 W. O'brien Drive | Hagatna | | 96910 | Guam |
| Andrew Cuomo | Office Of The Attorney General | State Of New York | Dept. Of Law – The Capitol | 2nd Floor | Albany | NY | 12224 | |
| Arizona Corporation Commission | | 1300 W. Washington | | | Phoenix | AZ | 85007 | |
| Bill Mccollum | Office Of The Attorney General | State Of Florida | The Capitol, Pl 01 | | Tallahassee | FL | 32399-1050 | |
| Bob McDonnell | Office Of The Attorney General | State Of Virginia | 900 E. Main St. | | Richmond | VA | 23219 | |
| California Franchise Tax Board | Bankruptcy | Mail Stop Be A345 | Po Box 2952 | | Sacramento | CA | 95812-2952 | |
| California Franchise Tax Board | Franchise Tax Board | Po Box 1468 | | | Sacramento | CA | 95812-1468 | |
| Catherine Cortez Masto | Office Of The Attorney General | State Of Nevada | Old Supreme Ct. Bldg., | 100 N. Carson St. | Carson City | NV | 89701 | |
| Commonwealth Of Kentucky | Secretary Of State | 154 State Capitol Building | 700 Capitol Ave. | | Frankfort | KY | 40601 | |
| Commonwealth Of Massachusetts | Secretary Of The Commonwealth | One Ashburton Place, Rm 1710 | | | Boston | MA | 02108 | |
| Commonwealth Of Pennsylvania | Secretary Of The Commonwealth | 206 North Office Building | Po Box 8722 | | Harrisburg | PA | 17105-8722 | |
| Commonwealth Of Virginia | State Corporation Commission | Tyler Building | 1300 E. Main Street | | Richmond | VA | 23219 | |
| Darrell V. Mcgraw, Jr. | Office Of The Attorney General | State Of West Virginia | State Capitol Bldg., Rm E-26 | 1900 Kanawha Bldg., East | Charleston | WV | 25305-0220 | |
| Department Of State | San Francisco Street | Po Box 3271 | Old San Juan Station | | San Juan | PR | 00902-3271 | Puerto Rico |
| District Of Columbia | Department Of Consumer | & Regulatory Affairs | 941 North Capitol St., NE | 9th Floor | Washington | DC | 20002 | |
| Douglas F. Gansler | Office Of The Attorney General | State Of Maryland | 200 St. Paul Place | | Baltimore | MD | 21202-2022 | |
| Dusin Mcdaniel | Office Of The Attorney General | State Of Arkansas | 200 Tower Bldg. | 323 Center Street | Little Rock | AR | 72201-2610 | |
| Edmond G. Jerry Brown, Jr. | Office Of The Attorney General | State Of California | 1300 I Street, Suite 1740 | | Sacramento | CA | 95814 | |
| Florida Department Of State | Division Of Corporations | 2661 Executive Center Circle | Clifton Building | | Tallahassee | FL | 32301 | |
| G. Steven Rowe | Office Of The Attorney General | State Of Maine | State House Station 6 | | Augusta | ME | 04333 | |
| Gary King | Office Of The Attorney General | State Of New Mexico | Po Drawer 1508 | | Santa Fe | NM | 87504-1508 | |
| Government Of Guam | Department Of Revenue & Taxation | Bldg. 13-1, Mariner Ave. | | | Tiyan | | 96913 | Guam |
| Greg Stumbo | Office Of The Attorney General | State Of Kentucky | State Capitol, Room 116 | | Frankfort | KY | 40601 | |
| Gregg Abbott | Office Of The Attorney General | State Of Texas | Capitol Station | Po Box 12548 | Austin | TX | 78711-2548 | |
| Hardy Myers | Office Of The Attorney General | State Of Oregon | Justice Bldg. | 1162 Court St., N.E. | Salem | OR | 97301-4096 | |
| Henry Mcmaster | Office Of The Attorney General | State Of South Carolina | Rembert C. Dennis Office Building | Po Box 11549 | Columbia | SC | 29211-1549 | |
| J. B. Van Hollen | Office Of The Attorney General | State Of Wisconsin | State, Ste. 114 E | Po Box 7857 | Madison | WI | 53707-7857 | |
| James D. Caldwell | Office Of The Attorney General | State Of Louisiana | Po Box 94095 | | Baton Rouge | LA | 70804-4095 | |
| Jeremiah W. (Jay) Nixon | Office Of The Attorney General | State Of Missouri | Supreme Court Bldg. | 207 W. High Street | Jefferson | MO | 65101 | |
| Jim Hood | Department Of Justice | Office Of The Attorney General | State Of Mississippi | Po Box 220 | Jackson | MS | 39205-0220 | |
| John Suthers | Office Of The Attorney General | State Of Colorado | 1525 Sherman Street, 5th Floor | | Denver | CO | 80203 | |
| Jon Bruning | Office Of The Attorney General | State Of Nebraska | State Capitol | Po Box 98920 | Lincoln | NE | 68509-8920 | |
| Joseph R. Beau Biden Iii | Office Of The Attorney General | State Of Delaware | Carvel State Office Bldg. | 820 N. French St. | Wilmington | DE | 19801 | |
| Karen Cordry | Naag Bankruptcy Counsel | National Association Of Attorneys General | 750 First St., Ne, Suite 1100 | | Washington | DC | 20002 | |
| Kelly Ayotte | Office Of The Attorney General | State Of New Hampshire | State House Annex | 33 Capitol St. | Concord | NH | 03301-6397 | |
| Larry Long | Office Of The Attorney General | State Of South Dakota | 1302 East Highway 14, Suite 1 | | Pierre | SD | 57501-8501 | |
| Lawrence Wasden | Office Of The Attorney General | State Of Idaho | Statehouse | | Boise | ID | 83720-1000 | |
| Linda Singer | Office Of The Attorney General | District Of Columbia | John A. Wilson Building | 1350 Pa Avenue, NW, Suite 409 | Washington | DC | 20009 | |
| Lisa Madigan | Office Of The Attorney General | State Of Illinois | James R. Thompson Center | 100 W. Randolph St. | Springfield | IL | 62706 | |
| Lori Swanson | Office Of The Attorney General | State Of Minnesota | State Capitol, Suite 102 | | St. Paul | MN | 55155 | |
| Louisiana Secretary Of State | | Po Box 94125 | | | Baton Rouge | LA | 70804-9125 | |
| Marc Dann | Office Of The Attorney General | State Of Ohio | State Office Tower | 30 E. Broad St. | Columbus | OH | 43221 | |
| Mark J. Bennett | Office Of The Attorney General | State Of Hawaii | 425 Queen Street | | Honolulu | HI | 96813 | |
| Mark L. Shurtleff | Office Of The Attorney General | State Of Utah | State Capitol, Room 236 | | Salt Lake City | UT | 84114-0810 | |
| Martha Coakley | Office Of The Attorney General | State Of Massachusetts | One Ashburton Place | | Boston | MA | 02108-1698 | |
| Matt Gregory | Office Of The Attorney General | Caller Box 10007 | Capitol Hill | | Saipan | MP | 95960 | |
| Michael Cox | Office Of The Attorney General | State Of Michigan | Po Box 30212 | 525 W. Ottawa St. | Lansing | MI | 48909-0212 | |
| Michigan Department Of Labor | And Economic Growth | Bureau Of Commercial Services | Po Box 30054 | | Lansing | MI | 48918-8900 | |
| Mike Mcgrath | Office Of The Attorney General | State Of Montana | Justice Bldg., 215 N. Sanders | | Helena | MT | 59620-1401 | |
| Office Of The Lieutenant Governor | Division Of Corporations & Trademarks | Kongens Gade #18 | Charlotte Amalie | | St. Thomas | VI | 00802 | |
| Patrick J. Crank | Office Of The Attorney General | State Of Wyoming | 123 State Capitol | | Cheyenne | WY | 82002 | |
| Patrick Lynch | Office Of The Attorney General | State Of Rhode Island | 150 S. Main St. | | Providence | RI | 02903 | |
| Paul Morrison | Office Of The Attorney General | State Of Kansas | 120 S.W. 10th Ave., 2nd Floor | | Topeka | KS | 66612-1597 | |
| Richard Blumenthal | Office Of The Attorney General | State Of Connecticut | 55 Elm St. | | Hartford | CT | 06141-0120 | |
| Rob McKenna | Office Of The Attorney General | State Of Washington | 900 Fourth Street, Suite 2000 | | Olympia | WA | 98504-0100 | |
| Robert E. Cooper, Jr. | Office Of The Attorney General | State Of Tennessee | 500 Charlotte Ave. | | Nashville | TN | 37243 | |
| Roberto J. Sanchez-Ramos | Office Of The Attorney General | Gpo Box 902192 | | | San Juan | PR | 00902-0192 | Puerto Rico |
| Roy Cooper | Office Of The Attorney General | State Of North Carolina | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | |
| Secretary Of State | State Of Alabama | Po Box 5616 | | | Montgomery | AL | 36103-5616 | |
| State Of Arizona | Secretary Of State | 1700 W. Washington St. | 7th Floor | | Phoenix | AZ | 85007-2808 | |
| State Of Arkansas | Secretary Of State | Business & Commercial Svs. | State Capitol | | Little Rock | AR | 72201 | |
| State Of California | Secretary Of State | Business Programs Division | 1500 11th Street, 3rd Floor | | Sacramento | Ca | 95814 | |

11/19/20083:11 PM

Government Agencies Service List 081110 (114 Total with 5 intl.)

Circuit City Stores, Inc.
Governmental Agencies Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State Of Colorado Department Of State | | 1700 Broadway, Suite 200 | | | Denver | CO | 80290 | |
| State Of Connecticut | Secretary Of State | 30 Trinity Street | | | Hartford | CT | 06106 | |
| State Of Delaware | Department Of State | John G. Townsend Building | 401 Federal Street, Suite 4 | | Dover | DE | 19903 | |
| State Of Georgia | Secretary Of State | Corporations Division | Suite 315, Floyd Tower West | 2 Martin Luther King Jr. Drive, SE | Atlanta | GA | 30334-1530 | |
| State Of Hawaii | Department Of Commerce And | Consumer Affairs | 335 Merchant Street, Rm 203 | | Honolulu | HI | 96813 | |
| State Of Idaho | Secretary Of State | 700 West Jefferson (83702) | | | Boise | ID | 83720-0080 | |
| State Of Illinois | Secretary Of State | Dept. Of Business Services | 351 Howlett Building | | Springfield | IL | 62756 | |
| State Of Indiana | Secretary Of State | 302 W. Washington St. | Room E-018 | | Indianapolis | In | 46204 | |
| State Of Iowa | Secretary Of State | Lucas Building | | | Des Moines | IA | 50319 | |
| State Of Kansas | Secretary Of State | Memorial Hall, 1st Floor | 120 S.W. 10th Avenue | | Topeka | KS | 66612-1594 | |
| State Of Maine | Secretary Of State | Bureau Of Corporations | 101 State House Station | | Augusta | ME | 04333-0101 | |
| State Of Maryland | Secretary Of State | State House | | | Annapolis | MD | 21401 | |
| State Of Minnesota | Secretary Of State | 180 State Office Building | 100 Dr Martin Luther King Jr Blvd | | St. Paul | MN | 55155-1299 | |
| State Of Mississippi | Secretary Of State | Po Box 136 | | | Jackson | MS | 39205-0136 | |
| State Of Missouri | Secretary Of State | 600 W. Main St. | | | Jefferson City | MO | 65102 | |
| State Of Montana | Secretary Of State | 1301 6th Avenue | State Capitol, Room 260 | Po Box 202801 | Helena | MT | 59620-2801 | |
| State Of Nebraska | Secretary Of State | 1445 K Street | 1301 State Capitol Building | Po Box 95104 | Lincoln | NE | 68509 | |
| State Of Nevada | Secretary Of State | State Capitol Bldg., Suite 3 | 202 N. Carson St. | | Carson City | NV | 89701-4201 | |
| State Of New Hampshire | Department Of State | State House, Room 204 | 107 N. Main St. | | Concord | NH | 03301-4989 | |
| State Of New Jersey | Secretary Of State | 225 W. State St., 3rd Floor | Po Box 308 | | Trenton | NJ | 08625-0308 | |
| State Of New Mexico | Secretary Of State | State Capitol Annex North | 325 Don Gaspar, Suite 300 | | Santa Fe | NM | 87503 | |
| State Of New York | Department Of State | Division Of Corporations | 41 State Street | | Albany | NY | 12231 | |
| State Of North Carolina | Secretary Of State | Old Revenue Building | 2 South Salisury Street | | Raleigh | NC | 27626-0622 | |
| State Of North Dakota | Secretary Of State | State Capitol, Dept. 108 | 600 E. Boulevard Ave. | | Bismarck | ND | 58505-0500 | |
| State Of Ohio | Secretary Of State | 180 E. Broad St., 16th Floor | | | Columbus | OH | 43215 | |
| State Of Oklahoma | Secretary Of State | 2300 N. Lincoln Blvd., Rm 101 | | | Oklahoma City | OK | 73105-4897 | |
| State Of Oregon | Secretary Of State | Public Service Bldg., Ste. 151 | 255 Capitol Street, Ne | | Salem | OR | 97310-1327 | |
| State Of Rhode Island | Secretary Of State | 148 W. River Street | | | Providence | RI | 02904-2615 | |
| State Of South Carolina | Secretary Of State | Po Box 11350 | | | Columbia | SC | 29211 | |
| State Of South Dakota | Secretary Of State | 500 E. Capitol Ave. | | | Pierre | SD | 57501-5077 | |
| State Of Tennessee | Secretary Of State | 312 Eighth Avenue North | 6th Floor | William R. Snodgrass Tower | Nashville | TN | 37243-0305 | |
| State Of Texas | Secretary Of State | State Capitol | Po Box 13697 | | Austin | TX | 78711-3697 | |
| State Of Vermont | Secretary Of State | 81 River Street | | | Montpelier | VT | 05609-1104 | |
| State Of Washington | Secretary Of State | James M. Dolliver Building | 801 Capitol Way S. | | Olympia | WA | 98504-0234 | |
| State Of West Virginia | Secretary Of State | State Capitol Complex | Bldg. 1, Suite 157k | | Charleston | WV | 25305-0776 | |
| State Of Wisconsin | Division Of Corporate & Consumer Svs. | Department Of Financial Institutions | Po Box 7847 | | Madison | WI | 53707-7847 | |
| State Of Wyoming | Secretary Of State | 110 Capitol Building | | | Cheyenne | WY | 82002-0020 | |
| Stephen Carter | Office Of The Attorney General | State Of Indiana | Indiana Government Center, South | 402 West Washington St, 5th Floor | Indianapolis | IN | 46204-2770 | |
| Stuart Rabner | Office Of The Attorney General | State Of New Jersey | Richard J. Hughes Justice Complex | 25 Market St., CN 080 | Trenton | NJ | 08625 | |
| Talis J. Colberg | Office Of The Attorney General | State Of Alaska | Diamond Courthouse | Po Box 110300 | Juneau | AK | 99811-0300 | |
| Terry Goddard | Office Of The Attorney General | State Of Arizona | 1275 W. Washington St. | | Phoenix | AZ | 85007 | |
| Thurbert E. Baker | Office Of The Attorney General | State Of Georgia | 40 Capitol Square, S.W. | | Atlanta | GA | 30334-1300 | |
| Tom Corbett | Office Of The Attorney General | State Of Pennsylvania | 1600 Strawberry Square | | Harrisburg | PA | 17120 | |
| Tom Miller | Office Of The Attorney General | State Of Iowa | Hoover State Officer Bldg. | 1305 E. Walnut, 2nd Floor | Des Moines | IA | 50319 | |
| Troy King | Office Of The Attorney General | State Of Alabama | State House, 11 S. Union St. | | Montgomery | AL | 36130 | |
| Utah Dept. Of Commerce | Div. Of Corporations & Commercial Code | 160 East 300 South, 2nd Floor | Box 146705 | | Salt Lake City | UT | 84114-6705 | |
| Vincent Frazer | Dept. Of Justice | Office Of The Attorney General | G.E.R.S. Complex 488-50c | Kronprinsdens Gade, | St. Thomas | VI | 00802 | |
| W. A. Drew Edmondson | Office Of The Attorney General | State Of Oklahoma | 2300 N. Lincoln Blvd. | | Oklahoma City | OK | 73105 | |
| Wayne Stenehjem | Office Of The Attorney General | State Of North Dakota | State Capitol, 1st Floor | 600 E. Boulevard Ave, Dept 125 | Bismarck | ND | 58505-0040 | |
| William H. Sorrell | Office Of The Attorney General | State Of Vermont | Pavilion Office Bldg. | 109 State St. | Montpelier | VT | 05609-1001 | |

Circuit City Stores, Inc.
State Consumer Protection Agency List

| Office | NoticeName | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Office of the Attorney General | Consumer Affairs Section | 11 S Union St | | Montgomery | AL | 36130 |
| Office of the Attorney General | Consumer Protection Division | 323 Center Ct | Ste 200 | Little Rock | AR | 72201 |
| Office of the Attorney General | Consumer Protection and Advocacy Section | 1275 W Washington St | | Phoenix | AZ | 85007 |
| California Department of Consumer Affairs | | 1625 N Market Blvd | | Sacramento | CA | 95834 |
| Colorado Attorney Generals Office | Consumer Protection Division | 1525 Sherman St | 7th Fl | Denver | CO | 80203-1760 |
| Department of Consumer Protection | | 165 Capitol Ave | | Hartford | CT | 06106 |
| Office of the Attorney General | Economic Crimes Division | PL 01 The Capitol | | Tallahassee | FL | 32399-1050 |
| Governors Office of Consumer Affairs | | 2 Martin Luther King Jr Dr | Ste 356 | Atlanta | GA | 30334 |
| Consumer Fraud Bureau | | 1001 E Main St | | Carbondale | IL | 62901 |
| Consumer Fraud Bureau | | 100 W Randolph | 12th Fl | Chicago | IL | 60601 |
| Office of the Attorney General | Consumer Protection Division | Indiana Government Ctr S | 302 W Washington St | Indianapolis | IN | 46204 |
| Office of the Attorney General | Consumer Protection & Antitrust Division | 120 SW 10th | 2nd Fl | Topeka | KS | 66612-1597 |
| Office of the Attorney General | Office of Consumer Protection | 1024 Capital Ctr Dr | Ste 200 | Frankfort | KY | 40601 |
| Office of the Attorney General | Consumer Protection Section | PO Box 94005 | | Baton Rouge | LA | 70804-9005 |
| Office of the Attorney General | Consumer Protection Division | 200 Saint Paul Pl | 16th Fl | Baltimore | MD | 21202 |
| Office of Attorney General | Consumer Protection Division | PO Box 30213 | | Lansing | MI | 48909 |
| Missouri Attorney Generals Office | Consumer Protection Division | PO Box 899 | | Jefferson | MO | 65102 |
| Consumer's Protection Division | Attorney General's Office | PO Box 22947 | | Jackson | MS | 39225-2947 |
| Office of the Attorney General | Consumer Protection Division | 9001 Mail Service Ctr | | Raleigh | NC | 27699-9001 |
| Department of Law and Public Safety | Division of Consumer Affairs | PO Box 45027 | | Newark | NJ | 07101 |
| Office of the Attorney General | Bureau of Consumer Protection | 100 N Carson St | | Carson City | NV | 89701 |
| Attorney Generals Office | Consumer Protection Section | 30 E Broad St | 14th Fl | Columbus | OH | 43215-3428 |
| Oklahoma Attorney General | Consumer Protection Unit | 313 NE 21st St | | Oklahoma City | OK | 73105 |
| Division of Consumer Affairs | | 500 James Robertson Pkwy | 5th Fl | Nashville | TN | 37243-0600 |
| Office of the Attorney General | Consumer Protection Division | PO Box 12548 | | Austin | TX | 78711-2548 |
| Office of Consumer Affairs | Dept of Agriculture and Consumer Affairs | 102 Governor St | | Richmond | VA | 23219 |
| Office of the Attorney General | | 800 Fifth Ave | Ste 2000 | Seattle | WA | 98104 |
| Dept of Agriculture Trade and Consumer Protection | 2811 Agriculture Dr | PO Box 8911 | | Madison | WI | 53708-8911 |

Circuit City Stores, Inc.
County Consumer Protection Agency List

| Office | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Calhoun County Courthouse | Joseph D Hubbard - District Attorney | 25 W 11th St | Ste 4000 | Anniston | AL | 36201-4537 |
| Office of the Attorney General | Consumer Affairs Section | 11 S Union St | | Montgomery | AL | 36130 |
| Prosecuting Attorney | John Threet | Wahington County Courthouse | 280 N College Ste 301 | Fayetteville | AR | 72701 |
| Office of the Attorney General | Cnsumer Protection | 400 W Congress S Bldg | Ste 315 | Phoenix | AZ | 85007 |
| Alameda County District Attorneys Office | | 1225 Fallon St | Rm 900 | Oakland | CA | 94612 |
| Contra Costa County District Attorneys Office | Consumer Protection | 627 Ferry St | | Martinez | CA | 94533 |
| Los Angeles County Department of Consumer Affairs | | 500 W Temple St | Rm B-96 | Los Angeles | CA | 90012-2706 |
| Marin County District Attorneys Office | Consumer Protection Unit | Hall of Justice | Rm 130 | San Rafael | CA | 94903 |
| Merced County District Attorneys Office | | 2222 M Stree | | Merced | CA | 95340 |
| Orange County District Attorneys Office | Comsumer Environmental Protection Unit | 401 Civic Center Dr W | | Santa Ana | CA | 92701 |
| Riverside County District Attorneys Office | | 4075 Main St | | Riverside | CA | 92501 |
| San Bernardino County District Attorneys Office | | 316 N Mountain View Ave | | San Bernardino | CA | 92415 |
| San Diego County District Attorneys Office | | 330 W Broadway | Ste 750 | San Diego | CA | 92101 |
| San Mateo County District Attorneys Office | Consumer & Environmental Unit | 400 County Center | 3rd Fl | Redwood City | CA | 94063 |
| Santa Barbara County District Attorneys Office | Consumer Protection Unit | 1112 Santa Barbara St | | Santa Barbara | CA | 93101 |
| Santa Clara County District Attorneys Office | Consumer Protection Unit | 70 W Hedding St | West Wing 4th Fl | San Jose | CA | 95110 |
| Solano County District Attorneys Office | Consumer and Environmental Protection unit | 675 Texas St | Ste 4500 | Fairfeild | CA | 94533 |
| Ventura County District Attorneys Office | Consumer Mediation Section | 800 S Victoria Ave | | Ventura | CA | 93009 |
| Office of the District Attorney | Don Quick | 1000 Judicial Center Drive | Ste 100 | Brighton | CO | 80601 |
| Denver District Attorneys Office | Economic Crine Unit | 201 W Colfax Ave | Dept 8104 | Denver | CO | 80202 |
| El Paso and Teller District Attorneys Office | Economic Crine Division | 105 E Vermijo | Ste 300 | Colorado Springs | CO | 80903-2083 |
| OrangeTown Hall | | 617 Orange Center Rd | | Orange | CT | |
| District Attorneys Office | | 3301 E Tamiami Trl | 8th Fl | Naples | FL | 34112 |
| County Attorneys Office | | 1801 27th St | | Vero Beach | FL | 32960-3388 |
| County Attorneys Office | | 301 S Monroe Ste 202 | Leon Courthouse | Tallahassee | FL | 32301 |
| Orange County Consumer Fraud Unit | | 415 N Orange Ave | PO Box 1673 | Orlando | FL | 32802 |
| Bay County Clerk's Office | | 300 E 4th St | | Panama City | FL | 32401 |
| Duval County Government | | 330 E Bay St | | Jacksonville | FL | 32202 |
| Bibb County District Attorney Office | | 601 Mulberry St | | Macon | GA | 31201 |
| Athens-Clarke County Attorneys Office | | PO Box 1868 | | Athens | GA | 30603 |
| Clayton County District Attorneys Office | Harold R Banke Justice Center 4th Fl | 9151 Tara Blvd | | Jonesnoro | GA | 30236 |
| District Attorneys Office | Patrick H Head | 10 East Park Sq | | Marietta | GA | 30090 |
| District Attorneys Office | | Coweta County Justice Center | 72 Greenville St PO Box 2564 | Newnan | GA | 30264 |
| District Attorneys Office | David McDade, District Attorney | 8700 Hospital Dr | 2nd Fl | Douglasville | GA | 30134 |
| District Attorneys Office | Penny Penn | 100 Courthouse Square | Ste 200 | Cumming | GA | 30040 |
| District Attorneys Office | Paul L Howard Jr. | 136 Pryor St | 3rd Fl | Atlanta | GA | 30303-3477 |
| District Attorneys Office | | 75 Langley Dr. | | Lawrenceville | GA | 30045 |
| District Attorneys Office | | 11 Courthouse Sq # 101 | | Dallas | GA | 30132 |
| Rockdale County District Attorney | | 922 Court St NE # 201 | | Conyers | GA | 30012 |
| District Attorneys Office | | 201 Perry Parkway | | Perry | GA | 31069 |
| Cook County State Attorneys Office | Consumer Fraud Division | 69 W Washington | Ste 3130 | Chicago | IL | 60602 |
| States Attorney - Joseph E Birkett | Consumer Protection | 503 N County Farm Rd | | Wheaton | IL | 60187 |
| Kane County States Attorneys Office | Consumer Protection | 37W777 Route 38 | Ste 300 | St Charles | IL | 60175 |
| Kendall County States Attorneys Office | Consumer Protection | 807 John St | | Yorkville | IL | 60560 |
| States Attorney - Michael Waller | Consumer Protection | 18 N County St | | Waukegan | IL | 60085-4351 |
| States Attorney - Louis A Bianchi | Consumer Protection | 2200 N Seminary Ave | | Woodstock | IL | 60098 |
| States Attorney - James W. Glasgow | Consumer Protection | 121 N Chicago St | | Joliet | IL | 60432 |
| Office of the Clark County | Steven D. Stewart | 501 East Court Avenue | 215 County Government Bldg | Jeffersonville | IN | 47130 |
| Marion County Prosecuting Attorneys Office | | 251 E Ohio St | Ste 160 | Indianapolis | IN | 46204 |
| Office of the Attorney | Michael Dvorak | 227 W Jefferson Blvd | 10th Fl | South bend | IN | 46601 |
| Tippecanoe County Courthouse | | 301 Main St | 4th Fl | Lafayette | IN | 47901 |
| Johnson County District Attorneys Office | Consumer Protection Division | Johnson County Courthouse | 100 North Kansas Ave. | Olathe | KS | 66061 |
| Office of the Fayette Commonwealths Attorney | Ray Larson | 116 N Upper St | Ste 300 | Lexington | KY | 40507 |
| Office of the Commonwealths Attorney | Attorney General Consumer Protection Division | 514 W Liberty St | | Louisville | KY | 40202-2887 |
| McCracken County Attorney's Office | Daniel Y. Boaz | 301 S 6th St | Courthouse | Paducah | KY | 42003 |
| Jefferson Parish District Attorneys Office | Economic Crime Unit | 200 Derbigny St. | | Gretna | LA | 70053-5894 |
| Parish of St. Tammany- District Attorney's Office | | 700 N Columbia St | | Covington | LA | 70433 |
| District Attorneys Office | Doug Moreau | 222 St Louis St | Rm 550 | Baton Rouge | LA | 70802 |
| County Attorneys Office | John E Beverungen | Old Court House | 400 Washington Ave | Towson | MD | 21204 |
| Prince Georges County Attorney | Stephanie P Anderson | 14741 Governor Oden Bowie Dr | Rm 5121 | Upper Marlboro | MD | 20772-3050 |

Circuit City Stores, Inc
County Consumer Protection Agency List

| Office | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Jackson County Prosecuting Attorneys Office | | 312 S Jackson St # 3 | | Jackson | MI | 49201 |
| Jackson County Attorneys Office | | 312 S Jackson St # 3 | | Jackson | MI | 49201 |
| Muskegon County Prosecutors Office | | 990 Terrace St 5th Fl | | Muskegon | MI | 49442 |
| Clayton County Prosecuting Attorney | | 11 S Water St | | Liberty | MO | 64068 |
| Jackson County Prosecuting Attorney | James F Kanatzar | 415 E 12th Street | | Kansas City | MO | 64106 |
| Office of the Attorney | | 100 S Central Ave | 2nd Fl | Clayton | MO | 63105 |
| Office of the Attorney | | 100 S Central Ave | 2nd Fl | Clayton | MO | 63105 |
| District Attorneys Office | John R Young | P O Box 212 | | Corinth | MS | 38834 |
| District Attorneys Office | Peter Gilchrist | 700 East Trade Street | 2nd Fl | Charlotte | NC | 28202 |
| Essex County Division of CommunityAction/Consumer Services | | 50 South Clinton St | Ste 3201 | East Orange | NJ | 07018 |
| Monmouth County Department of Consumer Affairs | Hall of Records Annex | One E. Main Street | | Freehold | NJ | 07728 |
| District Attorneys Office | Civil Division | 1 South Sierra, South Tower 4th Fl | P O Box 30083 | Reno | NV | 89520-3083 |
| Department of Consumer Affairs | | 851 Grand Concourse | | Bronx | NY | 10451 |
| Department of Consumer Affairs | | 141 Livingston Street | | Brooklyn | NY | 11201 |
| Nassau County Office of Consumer Affairs | | 200 County Seat Dr | | Mineola | NY | 11501 |
| NYC Department of Consumer Affairs | | 42 Broadway | | New York | NY | 10004 |
| Rockland County Office of Consumer Protection | | 18 New Hempstead Rd | 6th Fl | New City | NY | 10956 |
| Suffolk County Government | Consumer Affairs | North County Complex | Bldg 340 | Hauppauge | NY | 11788 |
| Cuyahoga County Attorneys Office | Bill Mason | Justice Center Bld Fl 8th and 9th | 1200 Ontario St | Cleveland | OH | 44113 |
| Franklin County Attorneys Office | Ron O'Brien | 373 S High St | 14th Fl | Columbus | OH | 43215 |
| Hamilton County Attorneys Office | Joe Deters | 230 E Ninth St | Ste 4000 | Cincinnati | OH | 45202 |
| Prosecuting Attorneys Office | Charles E. Coulson | Lake County Administration Bldg | 105 Main St | Painesville | OH | 44077 |
| Lorain County Attorneys Office | Dennis P. Will | 225 Court St | 3rd Fl | Elyria | OH | 44035 |
| Richland County Prosecuting Attorney | James J. Mayer, Jr. | 38 S Park St | | Mansfield | OH | 44902 |
| Office of Consumer Affairs | County of Summit | 1040 E Tallmadge Ave | Rm 128 | Akron | OH | 44310 |
| District Attorneys Office | Greg Mashburn | 201 S Jones | Ste 300 | Norman | OK | 73069-6097 |
| Oklahoma County District Attorney | David Prater | 320 Robert S Kerr | | Oklahoma City | OK | 73102 |
| District Attorneys Office | 20th Judicial District | Washington Square Ste 500 | 222 2nd Avenue North | Nashville | TN | 37201-1649 |
| District Attorneys Office | Mike Bottoms | 10 Public Square | P O Box 1619 | Columbia | TN | 38401-1619 |
| County Attorneys Office | Brian L Kuhn | 160 N Main | Ste 660 | Memphis | TN | 38103 |
| Office of the District Attorney | Henry L Garza | Bell County District Courts Building | | Belton | TX | 76513 |
| Collin County District Attorney | John R Roach | 1800 N Graves St | | McKinney | TX | 75069 |
| Office of the Attorney General | Dallas Regional Office | 1412 Main St | Ste 810 | Dallas | TX | 75202 |

# EXHIBIT B

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|
| Andrew S Conway Esq | | 200 E Long Lake Rd Ste 300 | | Bloomfield Hills | MI | 48304 | 248-258-7427 | | Aconway@taubman.com | Counsel for the Taubman Landlords |
| Arent Fox LLP | Timothy F Brown Esq<br>Mary Joanne Dowd Esq<br>Christopher J Giaimo Esq | 1050 Connecticut Ave NW | | Washington | DC | 20036 | 202-857-6000 | 202-857-6395 | brown.timothy@arentfox.com<br>dowd.mary@arentfox.com<br>giaimo.christopher@arentfox.com | Counsel for F.R.O., L.L.C. IX |
| Arnall Golden Gregory LLP | Darryl S Laddin<br>Frank N White | 171 17th St NW Ste 2100 | | Atlanta | GA | 30363-1031 | 404-873-8120 | 404-873-8121 | dladdin@agg.com<br>frank.white@agg.com | Counsel for Verizon Communications Inc. |
| Assistant Attorney General | Mark Browning | Bankruptcy & Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | 512-475-4883 | 512-482-8341 | bk-mbrowning@oag.state.tx.us | Counsel for the Texas Comptroller of Public Accounts |
| Baker & Hostetler LLP | Pamela Gale Johnson<br>Laura Lawton Gee | 1000 Louisiana Ste 2000 | | Houston | TX | 77002 | 713-751-1600 | 713-751-1717 | pjohnson@bakerlaw.com<br>lgee@bakerlaw.com | Counsel for UrbanCal Oakland II |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq<br>Charles W Chotvacs Esq | 601 13th St NW | Ste 1000 South | Washington | DC | 20005 | 202-661-2200 | 202-661-2299 | cgp@ballardspahr.com<br>chotvacsc@ballardspahr.com | Counsel for Centro Properties Group and Federal Realty Investment Trust |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq<br>Jeffrey Meyers Esq<br>Jesse N Silverman Esq | Mellon Bank Ctr 51st Fl | 1735 Market St | Philadelphia | PA | 19103 | 215-864-8325 | 215-864-9473 | pollack@ballardspahr.com<br>meyers@ballardspahr.com<br>silvermanj@ballardspahr.com | Counsel for Centro Properties Group and Federal Realty Investment Trust |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | 703-525-4000 | 703-525-2207 | Mweitzman@beankinney.com | Counsel for Tysons 3 LLC; The Ziegler Companies LLC; Madison Waldorf LLC |
| Binder & Malter LLP | Michael W Malter Esq<br>Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | | | michael@bindermalter.com<br>julie@bindermalter.com | Counsel for Envision Peripherals, Inc. |
| Blank Rome LLP | Regina Stango Kelbon Esq<br>John Lucian Esq | One Logan Sq | | Philadelphia | PA | 19103 | 215-569-5507 | 215-832-5507 | Kelbon@blankrome.com<br>Lucian@blankrome.com | Counsel for Cellco Partnership, Affiliated license holders dba Verizon Wireless |
| Blankingship & Keith PC | William H Casterline Jr Esq<br>Jeremy B Root Esq | 4020 University Dr Ste 300 | | Fairfax | VA | 22030 | 703-691-1235 | 703-691-3913 | wcasterlinejr@bklawva.com<br>jroot@bklawva.com | Counsel for ACCO Brands Corporation |
| Bricker & Eckler LLP | Kenneth C Johnson<br>Andria M Beckham | 100 S Third St | | Columbus | OH | 43215 | 614-227-2300 | 614-227-2390 | kjohnson@bricker.com<br>abeckham@bricker.com | Counsel for Expesite LLC |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq<br>Christina M Thompson Esq | PO Box 2207 | 1007 N Orange St | Wilmington | DE | 19899 | 302-658-9141 | 302-658-0380 | kbifferato@cblh.com<br>cthompson@cblh.com | Counsel for Inland Southwest Management LLC; Inland American Retail Management LLC; Inland US Management LLC; Inland Pacfic Property Services LLC; Inland Commercial Property Management, Inc.; and Inland Continental Property Management Corp. |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | 1875 Eye St NW 11th Fl | | Washington | DC | 20006 | 202-331-7111 | 202-293-6229 | mpark@cblh.com | Counsel for Inland Southwest Management LLC; Inland American Retail Management LLC; Inland US Management LLC; Inland Pacfic Property Services LLC; Inland Commercial Property Management, Inc.; and Inland Continental Property Management Corp. |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | PO Box 227042 | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | 212-755-5500 | | ecotton@ddrc.com | Corporate Counsel |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq<br>John C Smith Esq<br>Elizabeth L Gunn Esq | 600 E Main St 20th Fl | | Richmond | VA | 23219 | 804-775-6900 | 804-775-6911 | rterry@durrettebradshaw.com<br>jsmith@durrettebradshaw.com<br>egunn@durrettebradshaw.com | Counsel for Hewlett Packard Company |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | 47490 Seabridge Dr | | Fremont | CA | 94538 | | | gay@epius.com | Envision Peripherals, Inc. |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | 150 Spear St Ste 1600 | | San Francisco | CA | 94105 | 415-834-3800 | 415-834-1044 | efriedman@friedumspring.com | Counsel for Hewlett-Packard Company |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|
| Goulston & Storrs PC | Christine D Lynch Esq<br>Peter D Bilowz Esq | 400 Atlantic Ave | | Boston | MA | 02110-3333 | 617-482-1776 | 617-574-4112 | clynch@goulstonstorrs.com<br>pbilowz@goulstonstorrs.com | Counsel for E&A Northeast Limited Partnership; Route 146 Millbury LLC; Interstate Augusta Properties LLC; and SR Weiner & Associates Inc |
| Hamilton Beach Brands Inc | Bill Ray | 4421 Waterfront Dr | | Glen Allen | VA | 23060 | | | bill.ray@hamiltonbeach.com | Credit Manager for Hamilton Beach Brands, Inc. |
| Hirschler Fleischer PC | Michael P Falzone Esq<br>Sheila deLa Cruz Esq | PO Box 500 | | Richmond | VA | 23218-0500 | 804-771-9530 | 804-644-0957 | sdelacruz@hf-law.com<br>mfalzone@hf-law.com | Counsel for Altamonte Springs Real Estate Associates |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq<br>Rachel N Greenberger Esq<br>Nicholas B Malito Esq | 530 Fifth Ave | | New York | NY | 10036 | 212-818-9000 | 212-869-4830 | skipnis@hgg.com<br>rgreenberger@hgg.com<br>nmalito@hgg.com | Counsel for Dollar Tree Stores, Inc. |
| Holland & Knight LLP | Richard E Lear | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006 | 202-457-7049 | 202-955-5564 | richard.lear@hklaw.com | CapTech Ventures, Inc. |
| Hunton & Williams LLP | Benjamin C Ackerly<br>JR Smith<br>Henry Toby P Long III | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | 804-788-8479 | 804-788-8218 | backerly@hunton.com<br>jrsmith@hunton.com<br>hlong@hunton.com | Counsel for Panasonic Corporation of North America |
| Hunton & Williams LLP | Michael S Held Esq | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2799 | 214-468-3334 | 214-468-3599 | mheld@hunton.com | Counsel for Harvest HPE LP; Cypress CC Marion I LP |
| Hunton & Williams LLP | Robert S Westermann Esq | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | 804-788-8200 | 804-788-8218 | rwestermann@hunton.com | Counsel for Harvest HPE LP; Cypress CC Marion I LP; COMSYS Information Technology Services, Inc. and COMSYS Services, LLC |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 | 310-203-8080 | 310-712-8571 | dpoitras@jmbm.com | Counsel for THQ, Inc. |
| K&L Gates LLP | Eric C Rusnak | 1601 K St NW | | Washington | DC | 20006-1600 | 202-778-9000 | 202-778-9100 | eric.rusnak@klgates.com | Counsel for Microsoft Corporation |
| K&L Gates LLP | Marc Barreca | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | 206-623-7580 | 206-623-7022 | marc.barreca@klgates.com<br>bankruptcyecf@klgates.com | Counsel for Microsoft Corporation |
| Katten Muchin Rosenman LLP | c o Brian D Huben<br>c o Thomas J Leanse<br>c o Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | 310-788-4400 | | brian.huben@kattenlaw.com<br>thomas.leanse@kattenlaw.com<br>dustin.branch@kattenlaw.com | Counsel for The Macerich Company; PREEF Property Management; Watt Companies, Cousins Properties; Portland Investment Company of America; and Prudential Insurance Company of America |
| Kelley Drye & Warren LLP | James S Carr Esq<br>Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | 212-808-7800 | 212-808-7897 | KDWBankruptcyDepartment@kelleydrye.com | Counsel for Developers Diversified Realty Corporation; Weingarten Realty Investors; Basser-Kaufman; General Growth Properties, Inc.; Jones Lang LaSalle Americas, Inc.; Phillips International; S.J. Collins Enterprises, Goodman Enterprises; DeHart Holdings; Weeks Properties CG Holdings; FW CA-BREA Marketplace LLC; Regency Centers, L.P.; RC CA Santa Barbara, LLC; |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | 11 Piedmont Ctr Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | 404-237-4100 | 404-364-0126 | hdawson@kkgpc.com | Counsel for Westgate Village LP |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | 1999 Avenue of the Stars 39th Fl | | Los Angeles | CA | 90067-6049 | | | mtuchin@ktbslaw.com | Counsel for Paramount Home Entertainment |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | 260 S Broad St | | Philadelphia | PA | 19102 | 215-569-4493 | 215-568-6603 | jkurtzma@klehr.com | Counsel for The Goldenberg Group |
| Latham & Watkins LLP | Josef S Athanas | Sears Tower Ste 5800 | 233 S Wacker Dr | Chicago | IL | 60606 | 312-876-7700 | 312-993-9767 | josef.athanas@lw.com | Counsel for Hilco Merchant Resources, LLC and Gordon Brothers Retail Partners, LLC |
| LeClairRyan A Professional Corporation | Bruce H Matson | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23218-2499 | 804-783-2003 | 804-783-2294 | Bruce.Matson@leclairryan.com | Counsel for Bank of America, N.A., as Agent |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq<br>Gordon S Young Esq | One Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 | 410-581-7400 | 410-581-7410 | jeremy.friedberg@llff.com<br>gordon.young@llff.com | Counsel for Toshiba America Consumer Products, L.L.C. and Toshiba America Information Systems, Inc. |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | 214-880-0089 | 469-221-5002 | dallas.bankruptcy@publicans.com | Counsel for Dallas County and Tarrant County |
| Linowes and Blocher LLP | Bradford F Englander Esq<br>Brian M Nestor Esq | 7200 Wisconsin Ave Ste 800 | | Bethesda | MD | 20814 | 301-961-5125 | 301-654-2801 | benglander@linowes-law.com<br>bnestor@linowes-law.com | Counsel for Alliance Entertainment Corporation and Source Interlink Media, LLC |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq<br>Leon Koutsouftikis Esq | 1889 Preston White Dr Ste 200 | | Reston | VA | 20191 | 703-766-4400 | 703-766-4408 | lkouts@magruderpc.com | Counsel for Washington Real Estate Investment Trust |
| McCreary Veselka Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 | 512-323-3200 | | mreed@mvbalaw.com | Attorney for Williamson County, Texas, et al. |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 | 212-547-5400 | 212-547-5444 | graicht@mwe.com | Counsel for Altamonte Springs Real Estate Associates |
| McDermott Will & Emery LLP | Karla L Palmer Esq | 600 13th St NW | | Washington | DC | 20005-3096 | 202-756-8000 | 202-756-8087 | kpalmer@mwe.com | Counsel for Altamonte Springs Real Estate Associates |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | 1900 K St NW | | Washington | DC | 20006 | 202-496-7312 | 202-496-7094 | jmcjunkin@mckennalong.com | Counsel for Bethesda Softwords, LLC |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | 315-474-7541 | 315-474-4040 | knewman@menterlaw.com | Counsel for Acarousel Center Company, L.P.; Sangertown Square, L.L.C.; EcklecCo NewCo, LLC; Landover, LLC; Charlotte UY, LLC; Cameron Bayonne, LLC; and Fingerlakes Crossing, LLC |
| Miller Canfield Paddock and Stone PLC | John L Senica | 225 W Washington Ste 2600 | | Chicago | IL | 60606 | 312-460-4215 | 312-460-4201 | senica@millercanfield.com | Counsel for Evergreen Plaza Associates Limited Partnership; Evergreen Plaza Associates I, LP; and TPG Management Inc. |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq | 101 Park Ave | | New York | NY | 10178-0600 | 212-309-6669 | 212-309-6001 | nherman@morganlewis.com | Counsel for Kimco Realty Corporation |
| O Melveny & Myers LLP | Michael J Sage Esq<br>Karyn B Zeldman Esq | Times Square Tower | 7 Times Square | New York | NY | 10036 | 212-326-2000 | 212-326-2061 | msage@omm.com<br>kzeldman@omm.com | Counsel for Pan Am Equities, Inc. |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | 711 Navarro 6th Fl | | San Antonio | TX | 78205 | 210-224-2000 | 210-224-7540 | Rbattaglia@obht.com | Counsel for The Miner Corporation |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq<br>Jonathan P Guy Esq | Columbia Ctr | 1152 15th St NW | Washington | DC | 20005-1706 | 202-339-8400 | 202-339-8500 | sstengel@orrick.com<br>jguy@orrick.com | Counsel for MiTAC USA Inc. |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda | PO Box 13430 | | Arlington | TX | 76094-0430 | 817-461-3344 | 817-860-6509 | arlbank@pbfcm.com | Counsel for the City of Cedar Hill; Burleson ISD; Arlington ISD; City of Hurts; Mansfield ISD; Carroll ISD; City of Lake Worth |
| Phillips Goldman & Spence PA | Stephen W Spence Esq<br>Scott L Adkins Esq | 1200 N Broom St | | Wilmington | DE | 19806 | 302-655-4200 | 302-655-4210 | sws@pgslaw.com<br>sla@pgslaw.com | Counsel for Dicker-Warmington Properties |
| Quarles & Brady LLP | Brian Sirower Esq<br>Lori L Winkelman Esq<br>Catherine M Guastello Esq | Renaissance One | Two N Central Ave | Phoenix | AZ | 85004-2391 | 602-229-5200 | 602-229-5690 | bsirower@quarles.com<br>lwinkelm@quarles.com<br>cguastel@quarles.com | Counsel for DFS Services LLC |
| Regency Centers | Catherine L Strauss | Regency Corporate Counsel | 8044 Montgomery Rd Ste 520 | Cincinnati | OH | 45236 | 513-686-1626 | | catherinestrauss@regencycenters.com | Associate Corporate Counsel for Regency Centers |
| Riemer & Braunstein LLP | David S Berman | Three Ctr Plz 6th Fl | | Boston | MA | 02108 | 617-880-3456 | 617-880-3456 | Dberman@riemerlaw.com | Counsel for Bank of America, N.A., as Agent |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | 1345 Avenue of the Americas | | New York | NY | 10105 | 212-603-6300 | 212-581-5981 | fbr@robinsonbrog.com | Counsel for F&M Properties, Inc. |
| Ronald M Tucker Esq | | 225 W Washington St | | Indianapolis | IN | 46204 | 317-263-2346 | 317-263-7901 | rtucker@simon.com | Counsel for Simon Property Group Inc |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | 2 Riverway Ste 700 | | Houston | TX | 77056 | 713-626-1200 | 713-623-6014 | jvlombardi@rossbanks.com | Counsel for AmREIT |
| Saiber LLC | Nancy A Washington Esq | One Gateway Ctr 13th Fl | | Newark | NJ | 07102 | 973-622-3333 | 973-622-3349 | naw@saiber.com | Counsel for FM Facility Maintenance, f/k/a IPT, LLC |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|
| Sands Anderson Marks & Miller | William A Gray<br>C Thomas Ebel | PO Box 1998 | 801 E Main St Ste 1800 | Richmond | VA | 23218-1998 | 804-783-7237 | 804-783-7291 | BGray@SandsAnderson.com<br>TEbel@SandsAnderson.com | Counsel for Monument Consulting, LLC |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq<br>Pamela A Bosswick Esq<br>Abigail Snow Esq | 230 Park Ave | | New York | NY | 10169 | 212-818-9200 | 212-808-9606 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com<br>asnow@ssbb.com | Counsel for International Business Machines Corporation |
| Schulte Roth & Zabel LLP | Michael L Cook<br>David M Hillman<br>Meghan M Breen | 919 Third Ave | | New York | NY | 10022 | 212-756-2000 | 212-593-5955 | michael.cook@srz.com<br>david.hillman@srz.com<br>meghan.breen@srz.com | Counsel for Panasonic Corporation of North America |
| Seyfarth Shaw LLP | William J Factor Esq | 131 S Dearborn St Ste 2400 | | Chicago | IL | 60603 | 312-460-5973 | 212-460-7973 | wfactor@seyfarth.com | Counsel for Arboretum of South Barrington, LLC |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | Ste 3100 Promenade II | 1230 Peachtree St NE | Atlanta | GA | 30309 | 404-815-3500 | 404-815-3509 | bhall@sgrlaw.com | Counsel for Lexington Lion Weston I LP |
| Stinson Morrison Hecker LLP | Jaime S Dibble | 1150 18th St NW Ste 800 | | Washington | DC | 20036-3816 | 202-785-9100 | 202-785-9163 | jdibble@stinson.com | Garmin International, Inc. |
| Stutman Treister & Glatt PC | Eric D Goldberg | 1901 Avenue of the Stars 12th Fl | | Los Angeles | CA | 90067 | 310-228-5600 | 310-228-5788 | egoldberg@stutman.com | Counsel for Sirius XM Radio Inc. and XM Satellite Radio Inc. |
| Taxing Authority Consulting Services PC | Mark K Ames<br>Jeffrey Scharf | PO Box 771476 | | Richmond | VA | 23255 | 804-649-2445 | | mark@taxva.com | Counsel for Commonwealth of Virginia, Dept of Taxation |
| The Cafaro Company | Richard T Davis | PO Box 2186 | 2445 Belmont Ave | Youngstown | OH | 44504-0186 | 330-747-2661 | 330-743-2902 | rdavis@cafarocompany.com | Counsel for Howland Commons Partnership; Huntington Mall Company; Kentucky Oaks Mall Company; and The Cafaro Northwest Partnership |
| The Law Offices of David A Greer PLC | David A Greer Esq | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 | 757-227-5155 | 757-227-5158 | dgreer@davidgreerlaw.com | Counsel for Pan Am Equities, Inc. |
| Weingarten Realty Investors | Jenny J Hyun Esq | 2600 Citadel Plz Dr | | Houston | TX | 77008 | 713-866-6836 | | jhyun@weingarten.com | Corporate Counsel |
| Whiteford Taylor Preston LLP | Kevin G Hroblak Esq | 7 Saint Paul St | | Baltimore | MD | 21202 | 410-347-8700 | 410-223-4302 | khroblak@wtplaw.com | Counsel for Annapolis Plaza LLC |
| Wiley Rein LLP | H Jason Gold Esq<br>Dylan G Trache Esq | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | 703-905-2800 | 703-905-2820 | jgold@wileyrein.com<br>dtrache@wileyrein.com | Counsel for LG Electronics USA, Inc. |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton<br>Todd D Ross | 1401 Eye St NW Ste 700 | | Washington | DC | 20005 | 202-467-6900 | 202-261-0050 | jtarkenton@wcsr.com<br>tross@wcsr.com | Counsel for Gateway, Inc. and Acer American Holdings Corp. |