**EXHIBIT A**

**List of Leases**

| LOC # | DEAL TYPE | NAME | ADDRESS | SHOPPING CENTER NAME | CITY | STATE | ZIPCODE | LEASE EXPIRES | LANDLORD | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | LEASE | DALLAS SERVICE PHILADELPHIA SERVICE & HOME DELIVERY ATLANTA SERVICE (attached to 000730040015 & 0040010) | 3737B DUNCANVILLE ROAD | KEYSTONE CROSSINGS BUSINESS PARK | DALLAS | TX | 75236 | 10/31/2013 | DEMATTEO MANAGEMENT, INC. | 80 WASHINGTON ST. C-16 | | | NORWELL | MA | 02061 |
| 45 | LEASE | | 400 CROSSING DRIVE | | BRISTOL | PA | 19007 | 9/30/2011 | LITTLE BRITAIN HOLDING, LLC | C/O THE FLYNN COMPANY | BOX 223227 | | PITTSBURG | PA | 15251-2227 |
| 73 | PURCHA SE | | 1325 WEST CORPORATE COURT | | LITHIA SPRINGS | GA | 30122 | | WESTFORK OWNERS ASSOCIATION | 3424 PEACHTREE ROAD NE, SUITE #1500 | C/O IDI SERVICES GROUP | | ATLANTA | GA | 30326 |
| 73 SE | PURCHA SE | **00073 CAM contact | | | | | | | WESTFORK PHASE V | SUITE #1500 | | | | | |
| 230 | LEASE | ALMADEN PLAZA SS | 5353 ALMADEN EXPRESSWAY CENTER | ALMADEN PLAZA SHOPPING CENTER | SAN JOSE | CA | 95118-3601 | 1/31/2019 | ALMADEN PLAZA SHOPPING CENTER, INC. | 100 BUSH STREET | SUITE 218 | | SAN FRANCISCO | CA | 94104 |
| 231 SE | PURCHA SE | SAN JOSE (STEVENS CREEK) SS (PURCHASE) | 4080 STEVENS CREEK | | SAN JOSE | CA | 95129 | | CONCAR ENTERPRISES, | | | | | | |
| 232 | GROUND | SAN MATEO SS | 1880 SOUTH GRANT STREET | | SAN MATEO | CA | 94402-2648 | 10/31/2015 | INC. | 1700 SOUTH EL CAMINO REAL | SUITE 407 | | SAN MATEO | CA | 3050 |
| 233 | LEASE | SUNNYVALE SS | 111 EAST EL CAMINO REAL | | SUNNYVALE | CA | 94087-3227 | 1/31/2015 | EEL MCKEE LLC | P.O. BOX 309 | ATTN: ALLISON ROHNERT | | PAIGNES | CA | 95043-1937 |
| 234 | LEASE | HAYWARD SS | 2480 WHIPPLE ROAD | | HAYWARD | CA | 94544-7808 | 1/31/2021 | HAYWARD 880, LLC | 1809 7TH AVENUE | SUITE #1002 | ATTN: DANIEL TEMKIN | SEATTLE | WA | 98101 |
| 237 | LEASE | SANTA ROSA SS | 2805 SANTA ROSA AVENUE | SANTA ROSA TOWNE CENTER VINTAGE FAIRE MALL SHOPPING CENTER | SANTA ROSA | CA | 95407-7627 | 7/31/2014 | CC - INVESTORS 1995-6 SANTA ROSA TOWN CENTER LLC | 655 REDWOOD HIGHWAY | SUITE 177 | ATTN: JAN L. HARDER | MILL VALLEY | CA | 94941 |
| 239 | LEASE | MODESTO SS | 3401 DALE ROAD | | MODESTO | CA | 95356-1574 | 1/31/2018 | MACERICH VINTAGE FAIRE, L.P. | 401 WILSHIRE BLVD., SUITE 700 | C/O MACERICH CO., P.O. BOX 2172 ATTN: LEGAL DEPARTMENT | | SANTA MONICA | CA | 90407-32202- |
| 240 | LEASE | EMERYVILLE SS | 5795 CHRISTIE AVENUE | POWELL STREET PLAZA | EMERYVILLE | CA | 94608-2412 | 1/31/2014 | REGENCY CENTERS, L.P. | ATTN: LEGAL DEPARTMENT | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 5019 |
| 240 SE | LEASE | **00240 CAM contact | | WORLDWIDE PROPERTY MANAGEMENT, INC. | | | | | | | | | | | |
| 241 | LEASE | STOCKTON SS | 4994 CLAREMONT AVENUE | WEBERSTOWN MALL | STOCKTON | CA | 95207-5708 | 1/31/2014 | WEBERSTOWN MALL LLC | C/O GLIMCHER REALTY TRUST | ATTN: GEORGE A. SCHMIDT, VICE PRESIDENT | 150 EAST GAY STREET | COLUMBUS | OH | 43215 |
| 242 | LEASE | VAN NESS SS | 1200 VAN NESS AVENUE | VAN NESS POST CENTER | SAN FRANCISCO | CA | 94109 | 1/31/2010 | VAN NESS POST CENTER LLC | 1 KEARNY STREET | 11TH FLOOR | ATTN: DR. JOSEPH & MARIA FANG | SAN FRANCISCO | CA | 94108 |
| 247 | LEASE | COVINGTON DISTRIBUTION CENTER | 600 FIRST AVENUE | COVINGTON INDUSTRIAL PARK | GOULDSBORO | PA | 18424-92653-5216 | 9/30/2018 | FR/CAL GOULDSBORO PROPERTY HOLDING L.P. | c/o FIRST INDUSTRIAL REALTY TRUST, INC. | 311 SOUTH WACKER DRIVE, SUITE 4000 | ATTN: EXECUTIVE VICE PRESIDENT-OPERATIONS | CHICAGO | IL | 60606 |
| 249 | PURCHA SE | MORENO VALLEY SS (PURCHASE) | 12530 DAY STREET | TOWNGATE SHOPPING CENTER | MORENO VALLEY | CA | | | | | | | | | |
| 249 SE | | **00249 CAM contact | | GATEWAY COMPANY LLC | | | | | | 3425 VIA LIDO | SUITE 250 | | NEWPORT BEACH | CA | 92663 |
| 250 | LEASE | ELK GROVE SS | 8211 LAGUNA BOULEVARD | LAGUNA GATEWAY PHASE II SHOPPING CENTER | ELK GROVE | CA | 95758-2630 | 1/31/2020 | PAPPAS GATEWAY LP | 5229 YORKVILLE PLACE | | ATTN: LOUIE PAPPAS | CARMICHAEL | CA | 95608 |
| 251 | GROUND | CITRUS HEIGHTS SS | 7980 ARCADIA BOULEVARD | | CITRUS HEIGHTS | CA | 95610 | 4/30/2015 | GREENBACK ASSOCIATES | 2064 FAIR OAKS BOULEVARD | SUITE 100 | | SACRAMENTO | CA | 95825 |
| 252 | LEASE | ARDEN WAY SS | 2121 ARDEN WAY | | SACRAMENTO | CA | 95825-5002 | 7/31/2013 | ARHO LIMITED PARTNERSHIP | 409 CROCKER ROAD | DBA SWANSONS PROPERTIES | | SACRAMENTO | CA | 95864 |
| 253 | LEASE | DALY CITY SS | 303 GELLERT BOULEVARD | SERRAMONTE PLAZA | DALY CITY | CA | 94015-2613 | 1/10/2013 | DALY CITY PARTNERS I LP | 650 CALIFORNIA STREET | SUITE 1288 | | SAN FRANCISCO | CA | 94102-5225- |
| 255 | SALELSB | BETHLEHEM DISTRIBUTION (S/L) | 4000 TOWNSHIP LINE ROAD | LEHIGH VALLEY INDUSTRIAL PARK | BETHLEHEM | PA | 18020 | 10/31/2017 | CC - INVESTORS 1995-6 | 8214 WESTCHESTER DRIVE, 9TH FLOOR | | | DALLAS | TX | 5520 |
| 255 K | | | 3778 SOUTH MARYLAND PARKWAY | BOULEVARD MALL SHOPPING CENTER | | | | | | | | | | | |
| 270 | LEASE | LAS VEGAS SS | | | LAS VEGAS | NV | 89119-6103 | 1/31/2018 | BOULEVARD ASSOCIATES | 110 NORTH WACKER DRIVE | ATTN: GENERAL GROWTH, LAW AND LEASING DEPT. | BOULEVARD MALL C/O RREEF MANAGEMENT COMPANY | CHICAGO | IL | 60606 |
| 271 | LEASE | FIRECREEK CROSSING SS | 4811 KIETZKE LANE | FIRECREEK CROSSING | RENO | NV | 89502 | 1/31/2017 | FIRECREEK CROSSING OF RENO LLC | 6759 SIERRA COURT | SUITE E | | DUBLIN | CA | 94568 |
| 272 K | SALELSB | LAS VEGAS II SS (S/L) | 5055 SAHARA AVENUE | SAHARA DECATUR SPECIALTY CENTER | LAS VEGAS | NV | 89146-3405 | 12/15/2018 | BECKER TRUST, LLC | 50 SOUTH JONES BOULEVARD | SUITE 100 | | LAS VEGAS | NV | 89107-2699 |
| 272 | | **00272 CAM contact | | | | | | | BECKER INVESTMENT COMPANY | 50 SOUTH JONES BOULEVARD | SUITE 100 | | LAS VEGAS | NV | |
| 325 | LEASE | BOSTON HOME DELIVERY | 165 GROVE STREET, SUITE 6 | GROVE STREET BUSINESS CENTER (BLDG. 1) | FRANKLIN | MA | 02038 | 9/30/2009 | GRE GROVE STREET ONE, LLC | C/O HALLKEEN MANAGEMENT, INC. | 320 NORWOOD PARK SOUTH | | NORWOOD | MA | 02062 |
| 335 K | SALELSB | MID-ATLANTIC DISTRIBUTION, LANDOVER HOME DELIVERY BRANDYWINE PARKING | 14301 MATTAWOMAN DRIVE | | BRANDYWINE | MD | 20613 | 11/30/2020 | CC BRANDYWINE COMPANY LLC | C/O CAPITAL DEVELOPMENT PARTNERS, INC | 711 SLEATER KINNEY RD SE | | LACEY | WA | 98503 |
| 0033 5B | LEASE | LOT LEASE | 7401 MOORE ROAD | | BRANDYWINE | MD | 20613 | 8/31/2009 | ACCENT HOMES, INC. | 14145 BRANDYWINE ROAD | | | BRANDYWINE | MD | 20613 |
| 344 K | SALELSB | LIVERMORE DISTRIBUTION/HOME DELIVERY/WC DIV. OFC. (S/L) | 400 LONGFELLOW COURT, SUITES A & B | NATIONAL BUSINESS PARK | LIVERMORE | CA | 94550 | 1/31/2021 | GOULD LIVERMORE LLC | 60 CUTTER MILL ROAD | SUITE 303 | | GREAT NECK | NY | 11021 |
| 353 | LEASE | INDUSTRY DISTRIBUTION | 680 SOUTH LEMON AVENUE | | WALNUT | CA | 91789 | 2/28/2014 | ARROWHEAD NET LEASE, LP | 680 S. LEMON AVENUE | 28TH FLOOR 8214 WESTCHESTER DRIVE, 9TH FLOOR | | NEW YORK | NY | 1017 |
| 353 | | **00353 has 2 Landlords WALNUT DISTRIBUTION, SERVICE & HOME DELIVERY | | | | | | | CATELLUS DEVELOPMENT CORPORATION | | | | DALLAS | TX | 75225 |
| 379 | LEASE | | 501 SOUTH CHERYL LANE | | WALNUT | CA | 91789 90027- | 9/30/2010 | PROLOGIS | 841 APOLLO STREET | SUITE 350 | | EL SEGUNDO | CA | 90245 |
| 401 | LEASE | HOLLYWOOD SS | 4400 WEST SUNSET BOULEVARD | | LOS ANGELES | CA | 6039 | 1/31/2013 | CIM/BIRCH ST., INC. | 6922 HOLLYWOOD BOULEVARD | SUITE 900 | ATTN: GENERAL COUNSEL | LOS ANGELES | CA | 90028 |
| 0040 1A SE | PURCHA SE | HOLLYWOOD PARKING LOT - PURCHASE | 1332 & 1406 VIRGIL PLACE | | LOS ANGELES | CA | 90027 | | | | | | | | |

| LOC. # | DEAL TYPE | NAME | ADDRESS | SHOPPING CENTER NAME | CITY | STATE | ZIPCODE | LEASE EXPIRES | LANDLORD | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 403 | LEASE | SANTA MONICA SS | 1251 FOURTH STREET | | SANTA MONICA | CA | 90401-4203 | 1/31/2024 | 1251 FOURTH STREET INVESTORS, LLC | & BEVERLY GEMINI INVESTMENTS, 19201 VON KARMAN AVENUE, SUITE 950 | ATTN: ROBERT A. FLAXMAN | | IRVINE | CA | 92612 |
| 404 | LEASE | TORRANCE SS | 14600 OCEAN GATE AVENUE | | HAWTHORNE | CA | 90250-3624 | 1/31/2020 | CROWN CC-1, LLC | COVENTRY II DDR BUENA REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 |
| 405 | LEASE | BUENA PARK SS | 8371 LA PALMA AVENUE | | BUENA PARK | CA | 90620-9110T- | 1/31/2018 | PARK PLACE LP | REALTY CORPORATION | | | | | |
| 406 K | SALE/LSB | PASADENA SS (S/L) | 39 NORTH ROSEMEAD BOULEVARD | | PASADENA | CA | 3605 | 1/31/2014 | KNF INVESTMENTS | 100 SOUTH CITRUS AVENUE | C/O R & H MAYER | | LOS ANGELES | CA | 90036 |
| 0040 6A | SALE/LSB | PASADENA ROADSHOP/PARKING LOT | 55 BEACON PLACE | | PASADENA | CA | 91107-3805, 92668-2703 | 1/31/2014 | ROSSITER, RONALD D. & BARBARA M. | C/O REAL ESTATE INVESTMENTS | 962 PALOMA DRIVE | | ARCADIA | CA | 91007 |
| 407 | LEASE | ORANGE SS | 1407 WEST CHAPMAN AVENUE | | ORANGE | CA | | 1/31/2012 | SCHIFFMAN, TODD I. CHAPMAN AND MAIN CENTER | SCHIFFMAN ENTERPRISES, INC. | 9229 SUNSET BOULEVARD | SUITE 602 | LOS ANGELES | CA | 90069-3406 |
| 407 | | ** 00407 CAM Contact | | | | | | | C/O PREFERRED PROPERTY DEV | 629 CAMINO DE LOS MARES | SUITE 201 | | SAN CLEMENTE | CA | 92673-2834 |
| 408 | LEASE | LAKEWOOD SS | 4950 FACULTY ROAD | LAKEWOOD CENTER MALL SHOPPING CENTER | LAKEWOOD | CA | 90712 | 1/31/2015 | MACERICH LAKEWOOD, LLC | ATTN: GENERAL MANAGER 500 LAKEWOOD CENTER MALL | PO BOX 578 | | LAKEWOOD | CA | 90714-0578 |
| 409 | LEASE | SAN BERNARDINO SS | 555 EAST HOSPITALITY DRIVE | TRI-CITY CORPORATE CENTRE | SAN BERNARDINO | CA | 92408 | 1/31/2018 | RANCON REALTY FUND IV A CALIFORNIA LIMITED PARTNERSHIP | 650 EAST HOSPITALITY LANE | SUITE 150 | | SAN BERNARDINO | CA | 92408 |
| 410 | LEASE | NORTHRIDGE SS | 19330 PLUMMER STREET | NORTHRIDGE FASHION CENTER | NORTHRIDGE | CA | 91324-2137 | 1/31/2017 | U.K. - AMERICAN PROPERTIES, INC. | 9301 TAMPA AVENUE | C/O GGP LP/NORTHRIDGE FASHION | | NORTHRIDGE | CA | 91324-2501 |
| 411 | LEASE | PALMDALE SS | 39331 10TH STREET WEST | AMARGOSA COMMONS SHOPPING CENTER | LANCASTER | CA | 93551-6533 | 1/31/2019 | AMARGOSA PALMDALE INVESTMENTS, LLC | SUITE 500 500 NORTH CAMDEN DRIVE | | | BEVERLY HILLS | CA | 90210 |
| 414 K | SALE/LSB | LAGUNA HILLS SS (S/L) | 24001 EL TORO ROAD | | LAGUNA HILLS | CA | 92653 | 11/30/2018 | KRUPP EQUITY LIMITED PARTNERSHIP | DOUGLAS KRUPP | 1 BEACON STREET, 15TH FLOOR | C/O THE BERKSHIRE GROUP | BOSTON | MA | 02108 |
| 416 | LEASE | HUNTINGTON BEACH SS | 7881 EDINGER AVENUE, SUITE A-150 | BELLA TERRA SHOPPING CENTER | HUNTINGTON BEACH | CA | 92647-3639 | 1/31/2020 | BELLA TERRA ASSOCIATES LLC | C/O D.J.M. CAPITAL PARNERS 60 S. MARKET STREET, SUITE 1120 | | | SAN JOSE | CA | 95113 |
| 417 | LEASE | MONTCLAIR SS | 5150 PLAZA LANE | MONTCLAIR PLAZA NORTH | MONTCLAIR | CA | 91763 91367-2422 | 2/28/2015 | MONTCLAIR PLAZA LLC | C/O GENERAL GROWTH MANAGEMENT INC. | 110 NORTH WACKER | ATTN: ERIC SAHN | CHICAGO | IL | 60606 |
| 419 | LEASE | WOODLAND HILLS SS | 21470 W. VICTORY BLVD | | WOODLAND HILLS | CA | | 2/29/2016 | PACIFIC/YOUNGMAN-WOODLAND HILLS | ONE CORPORATE PLAZA | P.O. BOX 3060 | | NEWPORT BEACH | CA | 92658 |
| 420 | GROUND LEASE | WEST COVINA SS | 2851 EASTLAND CENTER DRIVE | WESTFIELD SHOPPINGTOWN EASTLAND WEST COVINA | WEST COVINA | CA | 91790 | 1/31/2022 | EASTLAND SHOPPING CENTER, LLC | C/O WESTFIELD CORPORATION, INC. | 11601 WILSHIRE BOULEVARD, 12TH FLOOR | | LOS ANGELES | CA | 90074-6247 |
| 421 | LEASE | VAN NUYS SS | 13630 VICTORY BOULEVARD | VICTORY VENTURA CANYON SHOPPING CENTER | VAN NUYS | CA | 91401 | 9/30/2012 | 13630 VICTORY BOULEVARD LLC | 12979 ARROYO STREET | | | SAN FERNANDO | CA | 91340 |
| 423 | GROUND LEASE | FRESNO SS | 5355 NORTH BLACKSTONE AVENUE | NORTHGATE SHOPPING CENTER | FRESNO | CA | 93710 | 9/30/2022 | HALLAJIAN BROTHERS | 2416 WEST SHAW AVENUE, SUITE #104 | MONNETTE GOMEZ SECRETARY | | FRESNO | CA | 93711 |
| 424 | LEASE | BAKERSFIELD SS | 4230 CALIFORNIA AVENUE | BAKERSFIELD PLAZA | BAKERSFIELD | CA | 93309 90640-1805 | 3/31/2016 | EXCEL REALTY PARTNERS, L.P. | 420 LEXINGTON AVENUE | SEVENTH FLOOR | ATTN: LEGAL DEPARTMENT | NEW YORK | NY | 10170 |
| 425 | LEASE | MONTEBELLO PLAZA SS | 2415 VIA CAMPO AVENUE | MONTEBELLO PLAZA SHOPPING CENTER | MONTEBELLO | CA | 90650-2898 | 1/31/2016 | W&D - IMPERIAL NO. COMPANY | 420 LEXINGTON AVENUE | SEVENTH FLOOR | ATTN: LEGAL DEPARTMENT | NEW YORK | NY | 10170 |
| 427 | LEASE | NORWALK SS | 11758 FIRESTONE BOULEVARD | NORWALK PLAZA SHOPPING CENTER | NORWALK | CA | 90650- | 1/31/2019 | 1/NORWALK | C/O WATT MANAGEMENT COMPANY | 2716 OCEAN PARK BLVD SUITE 3040 | | SANTA MONICA | CA | 90405 |
| 428 | LEASE | LA CIENEGA SS | 1839 SOUTH LA CIENEGA BOULEVARD | | LOS ANGELES | CA | 90035-4603 | 8/31/2009 | LA CIENEGA-SAWYER, LTD. | 9601 WILSHIRE BLVD, SUITE 260 | c/o RUBIN-PACHULSKI PROPERTIES, LP | | BEVERLY HILLS | CA | 90210 |
| 429 | LEASE | VENTURA SS | 421 WEST ESPLANADE DRIVE | ESPLANADE SHOPPING CENTER | OXNARD | CA | 93030-3454 | 1/31/2023 | CENTRO WATT PROPERTY OWNER I, LLC | 2716 OCEAN PARK BOULEVARD | SUITE 2005 | ATTENTION: OPERATIONS DIVISION | SANTA MONICA | CA | 90405 |
| 432 | LEASE | NATIONAL CITY SS | 1608 SWEETWATER ROAD | SWEETWATER TOWN & COUNTRY SC | NATIONAL CITY | CA | 92050 | 3/31/2010 | SWEETWATER ASSOCIATES LIMITED PARTNERSHIP | 3325 SOUTH GARFIELD AVENUE | | | COMMERCE | CA | 90040 |
| 433 | LEASE | LA MESA SS | 8820 GROSSMONT BLVD. | GROSSMONT SHOPPING CENTER | LA MESA | CA | 91941 | 12/31/2018 | NEVADA INVESTMENT HOLDINGS, INC. | 8095 OTHELLO AVENUE | | | SAN DIEGO | CA | 92111 |
| 434 | LEASE | POINT LOMA SS | 3331 ROSECRANS AVENUE | LOMA SQUARE SHOPPING CENTER | SAN DIEGO | CA | 92110 | 1/31/2010 | OLP CCFAIRVIEW HEIGHTS, CT RETAIL PROPERTIES FINANCE V LLC | 60 CUTTER MILL ROAD | SUITE 303 | | NEW HYDE PARK | NY | 11042 |
| 443 | LEASE | CLAIREMONT SS | 3998 CLAIREMONT MESA BOULEVARD | CLAIREMONT TOWN SQUARE SHOPPING CENTER | SAN DIEGO | CA | 92117-2714 | 1/31/2014 | CLAIREMONT SQUARE | 4821 CLAIREMONT DRIVE | | | SAN DIEGO | CA | 92117 |
| 446 | LEASE | PALOS VERDES SS | 25415 CRENSHAW BOULEVARD | TORRANCE TOWNE CENTER TORRANCE | TORRANCE | CA | 90505 | 1/31/2012 | TORRANCE TOWNE CENTER ASSOCIATES, LLC | C/O LA CAZE DEVELOPMENT COMPANY | 2601 AIRPORT DRIVE, SUITE 300 | | TORRANCE | CA | 90505 |
| 450 | LEASE | VICTORVILLE SS | 12133 MALL BOULEVARD | VICTORVILLE PAVILION SHOPPING CENTER | VICTORVILLE | CA | 92392 | 1/31/2020 | BEAR VALLEY ROAD PARTNERS LLC & MILANTZ LLC | 3262 HOLIDAY COURT | SUITE 100 | | LA JOLLA | CA | 92037 |
| 505 K | SALE/LSB | FAIRVIEW HEIGHTS SS (S/L) | 55 LUDWIG DRIVE | FAIRVIEW HEIGHTS PLAZA | FAIRVIEW HEIGHTS | IL | 62208 | 12/31/2014 | OLP CCFAIRVIEW HEIGHTS, INC. | 60 CUTTER MILL ROAD | SUITE 100 | | NEW HYDE PARK | NY | 11021 |
| 505 | | ** 00505 CAM Contact | | FAIRVIEW HEIGHTS INVESTORS, LLC | | | | | c/o FORESTER PROPERTIES, INC. | 11620 WILSHIRE BLVD. | SUITE 705 | | LOS ANGELES | CA | 90025 |
| 506 | LEASE | ST. PETERS SS | 5610 SUEMANDY ROAD | | ST. PETERS | MO | 63376-4309 | 1/31/2021 | NATIONAL RETAIL PROPERTIES, LP | 450 S. ORANGE AVENUE, SUITE 900 | | | ORLANDO | FL | 32801 |
| 508 | LEASE | IRVING SS | 3888 IRVING MALL | | IRVING | TX | 75062-6026 | 1/31/2020 | SIMON PROPERTY GROUP (TEXAS), L.P. | 115 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 |
| 509 | LEASE | VALLEY VIEW SS | 5301 BELT LINE BOULEVARD SUITE 11 | PRESTONWOOD TOWN CENTER OF CINCINNATI SHOPPING CENTER | DALLAS | TX | 75248-4334 | 1/31/2022 | WXIII/PVM REAL ESTATE LIMITED PARTNERSHIP | 6011 CONNECTION DRIVE | | | IRVING | TX | 75039 |
| 516 | LEASE | HIGHLAND SS | 3321 ALAMO AVENUE | CLAIREMONT SHOPPING CENTER | CINCINNATI | OH | 45209-2543 | 1/31/2020 | KB COLUMBUS LCC | C/O CHARLES DUNN REAL ESTATE SERVICES | ATTN: CHRISTINE MORENDO | 800 WEST SIXTH STREET, 5TH FLOOR | LOS ANGELES | CA | 90017 |
| 518 | LEASE | PEMBROKE PINES SS | 11810 PINES BOULEVARD | PEMBROKE PINES S. C. | PEMBROKE PINES | FL | 33026 | 1/31/2018 | THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | PEMBROKE CROSSING | 15660 N. DALLAS PARKWAY | SUITE 1100 ATTN: EXECUTIVE VICE PRESIDENT | DALLAS | TX | 75248 |
| 519 | LEASE | ATLANTIC CITY SS | 4215 BLACK HORSE PIKE | HAMILTON COMMONS SHOPPING CENTER | MAYS LANDING | NJ | 08330-3904 | 1/31/2020 | BPW/PIKE ASSOCIATES, LLC | c/o DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 |

| LOC. # | DEAL TYPE | NAME | ADDRESS | SHOPPING CENTER NAME | CITY | STATE | ZIPCODE | LEASE EXPIRES | LANDLORD | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 522 | LEASE | TWO NOTCH SS | 10136 TWO NOTCH ROAD | SPARKLEBERRY SQUARE SHOPPING CENTER | COLUMBIA | SC | 29223-7551 | 1/31/2019 | GRI-EQY (SPARKLEBERRY SQUARE) LLC | 1600 NE MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 |
| 530 K | SALE/LSB | ST. LOUIS (SOUTH COUNTY) SS (S/L) | 6926 SOUTH LINDBERGH BOULEVARD | | ST. LOUIS | MO | 63125 | 12/31/2014 | OLP CCST LOUIS LLC | C/O ONE LIBERTY PROPERTIES, INC. | 60 CUTTER MILL ROAD, SUITE 303 | ATTN: ALYSSA BLOCK | GREAT NECK | NY | 11021 |
| 532 | LEASE | CHESTERFIELD COMMONS SS | 28 THF BOULEVARD | CHESTERFIELD COMMONS EAST | CHESTERFIELD | MO | 63005-1135 | 1/31/2019 | THF CHESTERFIELD TWO DEVELOPMENT, LLC | 2217 INNERBELT BUSINESS CENTER DRIVE | SUITE 200 | | ST. LOUIS | MO | 63114 |
| 533 | LEASE | ST. LOUIS MILLS MALL SS | 4785 PARK 370 BOULEVARD | ST. LOUIS MILLS SHOPPING CENTER | HAZELWOOD | MO | 63042-4414 | 1/31/2019 | ST LOUIS MILLS, LP | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 |
| 535 | LEASE | GRAVOIS BLUFF SS | 691 GRAVOIS BLUFF BOULEVARD | GRAVOIS BLUFF PLAZA | FENTON | MO | 63026-1510 | 1/31/2019 | GRAVOIS BLUFFS III, LLC | C/O G.J. GREWE, INC. | 9109 WATSON ROAD, SUITE 302 | | ST. LOUIS | MO | 63126 |
| 538 | LEASE | ALMEDA SS | 10025 ALMEDA GENOA ROAD | ALMEDA CROSSING SHOPPING CENTER | HOUSTON | TX | 77075-3406 | 1/31/2021 | ALMEDA-ROWLETT RETAIL | C/O REALM REALTY CO | 900 TOWN & COUNTRY LN SUITE 210 | | HOUSTON | TX | 77024 |
| 541 K | SALE/LSB | WEST OAKS SS (S/L) | 2680 SOUTH HIGHWAY 6 | | HOUSTON | TX | 77082 | 12/31/2014 | DEV LIMITED PARTNERSHIP P. O. BOX 665 | WEST OAKS MALL L.P. MANAGEMENT OFFICE | 1000 WEST OAKS MALL | | ADDISON | TX | 75001 |
| 541 | | ** 00541 CAM Contact | | | | | | | | | | | HOUSTON | TX | 77082 |
| 542 | LEASE | WILLOWBROOK SS | 17727 TOMBALL PARKWAY | WILLOWBROOK SHOPPING CENTER | HOUSTON | TX | 77064-1106 | 1/31/2019 | ABRAMS WILLOWBROOK THREE LP | C/O INVESTAR REAL ESTATE SERVICES, INC. | 11111 LATU FREEWAU STE 535 | | HOUSTON | TX | 77079 |
| 543 | LEASE | PLANO SS | 3300 N. CENTRAL EXPRESSWAY | | PLANO | TX | 75074 | 1/31/2017 | PARKER CENTRAL PLAZA LTD. | 2001 PRESTON ROAD | SUITE 200 | | PLANO | TX | 75093 |
| 544 | LEASE | SOUTH ARLINGTON SS | 3865 SOUTH COOPER STREET | THE PARKS @ ARLINGTON SHOPPING CENTER | ARLINGTON | TX | 76015-5827 | 1/31/2021 | PARKS AT ARLINGTON LP | 110 NORTH WACKER | | | CHICAGO | IL | 60606 |
| 545 | LEASE | HULEN SS | 4820 SOUTH-WEST LOOP, 820B | OVERTON PARK PLAZA | FT. WORTH | TX | 76109 | 1/31/2012 | WRI OVERTON PLAZA, LP | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR SUITE 300 | | HOUSTON | TX | 77008 |
| 546 | LEASE | MESQUITE SS | 3733 EMPORIUM CIRCLE | | MESQUITE | TX | 75150 | 1/31/2017 | COLE CC MESQUITE TX, LLC | 2555 E. CAMELBACK RD | SUITE 400 | | PHOENIX | AZ | 85016 |
| 546 | | ** 00546 CAM Contact | | | | | | | EMPORIUM ON LBJ OWNERS ASSOCIATION | 1800 PRESTON PARK BOULEVARD, SUITE 101 | | | PLANO | TX | 75093 |
| 567 | LEASE | ARDMORE DISTRIBUTION, ECOMMERCE (706) | 1901 COOPER DRIVE | WESTPORT INDUSTRIAL PARK | ARDMORE | OK | 73401 | 6/11/2018 | ARDMORE DEVELOPMENT AUTHORITY | P. O. BOX 1585 | | | ARDMORE | OK | 73402 |
| 0056 7A | PURCHA SE | ARDMORE DISTRIBUTION - ADDT'L LAND (PURCHASE) | 1901 COOPER DRIVE | WESTPORT INDUSTRIAL PARK | ARDMORE | OK | 73401 | | | | | | | | |
| 569 | LEASE | CEDAR HILL SS | 731 NORTH HIGHWAY 67 | PLEASANT RUN TOWNE CROSSING SHOP CTR | CEDAR HILL | TX | 75104-3901 | 1/31/2018 | INLAND WESTERN CEDAR HILL PLEASANT RUN LP | C/O INLAND SOUTHWEST MGT LLC / BLDG 5036 | | | PLANO | TX | 75024 |
| 570 | LEASE | SAVANNAH SS | 8108 G ABERCORN STREET | ABERCORN COMMON SHOPPING CENTER | SAVANNAH | GA | 31406-2506 | 1/31/2021 | ABERCORN COMMON, LLLP | 114 BARNARD STREET, SUITE 2B | | | SAVANNAH | GA | 31401 |
| 571 K | SALE/LSB | BRANDON SS (S/L) | 10277 EAST ADAMO DRIVE | | TAMPA | FL | 33619 | 3/31/2014 | BARD, ERVIN & SUZANNE | 1100 ALTA LOMA ROAD | SUITE 16B | | LOS ANGELES | CA | 90069 |
| 576 | LEASE | READING SS | 1101 WOODLAND AVENUE | BERKSHIRE MALL WEST | WYOMISSING | PA | 19610 | 9/30/2011 | BERKSHIRE WEST VALLEY CORNERS | 1665 STATE HILL ROAD | | | WYOMISSING | PA | 19610 |
| 589 | LEASE | HICKORY SS | 2201 US HIGHWAY 70 SE | VALLEY CORNERS SHOPPING CENTER | HICKORY | NC | 28602-5162 | 1/31/2018 | CCDC SHOPPING CENTER LLC | C/O COLLETT & ASSOCIATES | 1111 METROPOLITAN AVENUE, SUITE 700 | | CHARLOTTE | NC | 28204 |
| 593 | LEASE | CHESAPEAKE SS | 4107 PORTSMOUTH BOULEVARD, SUITE 118 | CROSSROADS @ CHESAPEAKE SQUARE | CHESAPEAKE | VA | 23321-2140 | 11/30/2016 | CROSSROADS LLC | C/O INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG #44569 ATTN BRETT FAY | 2901 BUTTERFIELD ROAD | OAK BROOK | IL | 60523 |
| 597 | LEASE | GREAT HILLS SS | 10515 NORTH MOPAC EXPRESSWAY | THE SHOPS AT ARBOR WALK | AUSTIN | TX | 78759-6541 | 1/31/2018 | SPG ARBOR WALK, L.P. | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 |
| 598 K | SALE/LSB | SUNSET VALLEY SS (S/L) | 5400 BRODIE LANE | SUNSET VALLEY MARKETFAIR | SUNSET VALLEY | TX | 78745 | 3/31/2014 | RITZ MOTEL COMPANY CFH REALTY III/SUNSET VALLEY LP | 6735 TELEGRAPH ROAD, SUITE 110 | | | BLOOMFIELD HILLS | MI | 48301-11042 |
| 598 | | ** 00598 CAM Contact | | | | | | | C/O KIMCO REALTY CORP | P. O. BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 |
| 700 K | SALE/LSB | COTTMAN SS (S/L) | 7207 BUSTLETON AVENUE | | PHILADELPHIA | PA | 19149 | 5/31/2020 | CC PHILADELPHIA 95, L.L.C. | 4025 CROOKED HILL ROAD | | | HARRISBURG | PA | 17110 |
| 704 | LEASE | WALDORF SS | 3000 FESTIVAL WAY | FESTIVAL AT WALDORF | WALDORF | MD | 20601-2958 | 1/31/2013 | MADISON WALDORF LLC | C/O MADISON MARQUETTE | 2001 PENNSYLVANIA AVENUE NW 10TH FL | | WASHINGTON | DC | 20006 |
| 711 | LEASE | KING OF PRUSSIA SS | 400 WEST SWEDESFORD ROAD | SWEDESFORD PLAZA | BERWYN | PA | 19312-1165 | 1/31/2017 | CENTER ACQUISITION, LLC | C/O GOODMAN PROPERTIES | 8 INDUSTRIAL WAY EAST, 2ND FLOOR | | EATONTOWN | NJ | 07724 |
| 725 | LEASE | STATE ROAD SS | 400 SOUTH STATE ROAD | MARPLE CROSSROADS S.C. | SPRINGFIELD | PA | 19064-08084 | 1/31/2020 | BLANK ASCHKENASY PROPERTIES, LLC | 300 CONSHOHOCKEN STATE ROAD, SUITE 360 | | | WEST CONSHOHOCKEN | PA | 19428-2949 |
| 734 | LEASE | CHERRY HILL SS | 1450 NIXON DRIVE | EAST GATE SQUARE SHOPPING CENTER | MT. LAUREL | NJ | 08054-2044 | 1/31/2016 | EAST GATE CENTER V, L.P. | C/O BPG MANAGEMENT COMPANY | 770 TOWNSHIP LINE ROAD SUITE 150 | | YARDLEY | PA | 19067 |
| 743 | LEASE | WILLOW GROVE MINI-SS | 2510 WEST MORELAND ROAD | PATHMARK SHOPPING CENTER | WILLOW GROVE | PA | 19090-1923 | 1/31/2020 | PARKSIDE REALTY ASSOCIATES, L.P. | 636 OLD YORK ROAD | 2ND FLOOR | | JENKINTOWN | PA | 19046 |
| 754 | LEASE | KEARNY HOME DELIVERY | 136-158 PARIS STREET | | NEWARK | NJ | 07105 | 9/30/2009 | AMB PROPERTY, L.P. | C/O AMB PROPERTY CORPORATION | ONE MEADOWLANDS PLAZA SUITE 100 | | EAST RUTHERFORD | NJ | 07073 |
| 755 K | SALE/LSB | MARION DISTRIBUTION, ECOMMERCE (S/L) | 1100 CIRCUIT CITY ROAD | | MARION | IL | 62959 | 1/30/2020 | CCDC MARION PORTFOLIO, L.P. | | 3625 DUFFERIN STREET SUITE 500 | | DOWNSVIEW, ONTARIO | | 3MK1N4 |
| 0075 5A SE | PURCHA SE | MARION DISTRIBUTION CENTER PARKING LOT (PURCHASE) | HWY 13 & RT 148 | ROBERT L. BUTLER INDUSTRIAL PARK | MARION | IL | 62959 | | | | | | | | |
| 759 | LEASE | BARBOURSVILLE MINI-SS | 400 MALL ROAD | MEADOWLAND PARKWAY | BARBOURSVILLE | WV | 25504-2520 | 1/31/2020 | HUNTINGTON MALL COMPANY | 2455 BELMONT AVENUE | | | YOUNGSTOWN | OH | 44504-0186 |
| 762 | LEASE | CHARLESTON MINI-SS | 39 RHL BOULEVARD | HUNTINGTON MALL / THE SHOPS AT TRACE FORK S.C. | CHARLESTON | WV | 25309- | 1/31/2020 | THF ONC DEVELOPMENT L.L.C. | c/o THF REALTY | 2127 INNERBELT BUSINESS CTR DR., SUITE 200 | | ST. LOUIS | MO | 63114 |
| 766 | LEASE | DAYTONA SS | 2500 INTERNATIONAL SPEEDWAY BLVD | | DAYTONA BEACH | FL | 32114 | 1/31/2020 | INTERNATIONAL SPEEDWAY SQUARE, LTD | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | INDIANAPOLIS | IN | 46204 |
| 775 K | SALE/LSB | ORLANDO DISTRIBUTION, TAMPA HOME DELIVERY (S/L) | 19925 INDEPENDENCE BOULEVARD | LAKE COUNTY INDUSTRIAL PARK | GROVELAND | FL | 34736 | 8/31/2021 | COLE CC GROVELAND FL, LLC | 2555 E. CAMELBACK ROAD STE 400 | | | PHOENIX | AZ | 85016 |

| LOC # | DEAL TYPE | NAME | ADDRESS | SHOPPING CENTER NAME | CITY | STATE | ZIPCODE | LEASE EXPIRES | LANDLORD | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 784 | LEASE | WHEATON SS | 11160 VIERS MILL ROAD | WHEATON PLAZA S.C. ANNAPOLIS PLAZA SHOPPING CTR | WHEATON | MD | 20902 | 1/31/2010 | WHEATON PLAZA REGIONAL SHOPPING INC. | C/O WESTFIELD CORPORATION, | 11601 WILSHIRE BLVD., 12TH FLOOR | | LOS ANGELES | CA | 90025-1738 |
| 785 | GROUND | ANNAPOLIS SS | 150-A JENNIFER ROAD | | ANNAPOLIS | MD | 21401 | 1/31/2018 and 1/31/2018 | WILLIAM P. BEATSON, JR. AND JEROME B. TROUT, JR. AS TENANTS IN COMMON | C/O ANNAPOLIS PLAZA, LLC | P.O. BOX 6570 | | ANNAPOLIS | MD | 21401-0570 |
| 800 | LEASE | AUGUSTA SS | 239 ROBERT C. DANIEL, JR. PARKWAY | | AUGUSTA | GA | 30901 | 1/31/2018 | KIR AUGUSTA I 044, LLC | PO BOX 5020, C/O KIMCO REALTY | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 |
| 802 | LEASE | SPRINGFIELD SS | 6640 LOISDALE ROAD | LOISDALE CENTER | SPRINGFIELD | VA | 22150 | 1/31/2020 | DDR SOUTHEAST REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN: EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 |
| 805 | GROUND | CHESTERFIELD SS | 1321 HUGUENOT ROAD | | MIDLOTHIAN | VA | 23113 | 2/28/2021 | SEA PROPERTIES I, L.L.C. | 223 RIVERVIEW DRIVE | | | DANVILLE, | VA | 24541 |
| 814 | LEASE | POTOMAC MILLS SS | 14500 POTOMAC MILLS ROAD | POTOMAC MILLS II TOWN & COUNTRY SHOPPING CENTER | WOODBRIDGE | VA | 22193 | 1/31/2010 | POTOMAC FESTIVAL II COMPANY | c/o RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DRIVE, STE. 830 | | MCLEAN | VA | 22102-5121 |
| 815 | LEASE | KNOXVILLE SS | 151 NORTH PETERS ROAD | | KNOXVILLE | TN | 37923-4908 | 1/31/2014 | DDRTC T&C L.L.C. | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 |
| 817 K | SALE/SB | VIRGINIA BEACH SS (S/L) | 110 S. INDEPENDENCE BOULEVARD | | VIRGINIA BEACH | VA | 23462 | 12/31/2014 | CC-VIRGINIA BEACH, LLC | C/O CARDINAL CAPITAL PARTNERS, INC. | 3300 ENTERPRISE PARKWAY 9TH FLOOR | | DALLAS | TX | 75225 |
| 0081 7A | PURCHASE SE | VIRGINIA BEACH SS - ADDITIONAL LAND (PURCHASE) | S. INDEPENDENCE BOULEVARD | | VIRGINIA BEACH | VA | 23462 | | | | | | | | |
| 820 | LEASE | GREENSBORO SS | 4217 E. WEST WENDOVER AVENUE | SHOPPES AT WENDOVER VILLAGE SHOPPING CTR | GREENSBORO | NC | 27407-2654 | 1/31/2020 | DDR-SAU WENDOVER PHASE II, LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY 2055 NORTH BROWN ROAD, SUITE 225 | ATTN. EXECUTIVE VICE PRESIDENT | BEACHWOOD LAWRENCEVILLE | OH GA | 44122 30043 |
| 823 | GROUND | SPARTANBURG SS | 1508-B W. O. EZELL BOULEVARD | WESTGATE VILLAGE SHOPPING CTR | SPARTANBURG | SC | 29301 | 1/31/2016 | WESTGATE VILLAGE, LLC | ATTN: STEVEN E. GAULTNEY, MANAGER | | | | | |
| 824 | GROUND | LARGO SS | 1020 SHOPPERS WAY | CAPITAL CENTRE PATTON CREEK SHOPPING CENTER | LARGO | MD | 20774-4210 | 1/31/2020 | CAPITAL CENTRE, LLC | C/O INLAND WESTERN RETAIL REAL ESTATE TRUST, INC. | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 |
| 827 | LEASE | HOOVER SS | 4351 CREEKSIDE AVENUE | | HOOVER | AL | 35244 | 1/31/2025 | AIG BAKER HOOVER, L.L.C. | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 |
| 828 | LEASE | TAMPA SS | 18061 HIGHWOODS PRESERVE | THE WALK @ HIGHWOODS PRESERVE | TAMPA | FL | 33647-5413 | 1/31/2017 | DDRTC WALKS AT HIGHWOOD PRESERVE I LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 |
| 830 K | SALE/SB | WINSTON-SALEM SS (S/L) | 910 HAYNES MALL BOULEVARD | | WINSTON-SALEM | NC | 27103 | 11/30/2017 | DREXEL DELAWARE TRUST | ATTN. JOHN J. CARR, TRUSTEE | 209 EAST STATE STREET | | COLUMBUS | OH | 43215 |
| 0083 0A | GROUND (ADDL LAND) | WINSTON-SALEM (ADDL | NEC SOUTH STRATFORD 2651 EAST FRANKLIN BOULEVARD | HAYES MALL BOULEVARD | WINSTON-SALEM | NC | 28054-7413 | 1/31/2015 | WJS STRATFORD, LLC NATIONAL RETAIL PROPERTIES, INC. | C/O CAROLINA HOLDINGS, INC. | P.O. BOX 25909 450 S. ORANGE AVENUE | SUITE 900 | GREENVILLE ORLANDO | SC FL | 29615 32801 |
| 831 | LEASE | GASTONIA SS | | | GASTONIA | NC | | 1/31/2020 | | | | | | | |
| 832 | LEASE | PENSACOLA SS | 6121 NORTH DAVIS HIGHWAY | PENSACOLA SQUARE | PENSACOLA | FL | 32504 | 1/31/2012 | HK NEW PLAN EPR PROPERTY HOLDINGS LLC | C/O NEW PLAN EXCEL REALTY TRUST INC. | 420 LEXINGTON AVE., SEVENTH FL | | NEW YORK | NY | 10170 |
| 835 | LEASE | ROANOKE SS | 1900 VALLEY VIEW BOULEVARD NW | VALLEY VIEW MALL SHOPPING CENTER | ROANOKE | VA | 24012-1608 | 1/31/2020 | VALLEY VIEW S.C., LLC | C/O KIMCO CORPORATION | P.O. BOX 5020 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 |
| 836 | GROUND | GLEN BURNIE SS | 76 MOUNTAIN ROAD | SOUTHDALE SHOPPING CENTER | GLEN BURNIE | MD | 21061 | 1/31/2012 | SAUL HOLDINGS, L.P. | C/O DEVELOPERS DIVERSIFIED WINDHAM MANAGEMENT COMPANY | 7501 WISCONSIN AVE. | SUITE 1500 | BETHESDA | MD | 20814-6522 |
| 837 | LEASE | ORLANDO SOUTH SS | 7915 SOUTH ORANGE BLOSSOM TRAIL | SKYVIEW PLAZA SHOPPING CENTER | ORLANDO | FL | 32809-6909 | 10/31/2013 | DDRM SKYVIEW PLAZA LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 |
| 838 | LEASE | ORLANDO CENTRAL SS | 2728 EAST COLONIAL DRIVE | COLONIAL PLAZA MARKETCENTER | ORLANDO | FL | 32803 | 1/31/2017 | WEINGARTEN NOSTAT, INC. | P.O. BOX 924133 | | | HOUSTON | TX | 77292-4133 |
| 839 | LEASE | ORLANDO NORTH SS | 1140 EAST ALTAMONTE DRIVE | ALTAMONTE SPRINGS | ALTAMONTE SPRINGS | FL | 32701-5045 | 1/31/2014 | ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES, LLC | C/O YALE REALTY SERVICES GLENMOOR LIMITED PARTNERSHIP | 501 WASHINGTON AVENUE, 4700 HOMEWOOD COURT, SUITE 220 | | PLEASANTVILLE | NY | 10570 |
| 840 | GROUND | RALEIGH SS | 4601 CREEDMOOR ROAD | CIRCUIT CITY PLAZA | RALEIGH | NC | 27612 | 1/31/2018 | ATTN. GEORGE F. MARSHALL, PRESIDENT | INVESTMENT CORP. | | | RALEIGH | NC | 27609 |
| 843 | LEASE | RIVERGATE SS | 2086 GALLATIN PIKE NORTH | THE VILLAGE AT RIVERGATE SHOPPING CENTER | MADISON | TN | 37115-2028 | 1/31/2020 | THE VILLAGE AT RIVERGATE LP | CBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BLVD | CBL CENTER, SUITE 500 ATTN: EXECUTIVE VICE | CHATTANOOGA | TN | 37421 |
| 845 | LEASE | INDEPENDENCE SS | 2109 MATTHEWS TOWNSHIP PARKWAY | SYCAMORE COMMONS SHOPPING CENTER | MATTHEWS | NC | 28105-6839 | 1/31/2023 | DDRTC SYCAMORE COMMONS LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | PRESIDENT | BEACHWOOD | OH | 44122 20852- |
| 846 | LEASE | GAITHERSBURG SS | 602-A QUINCE ORCHARD ROAD | QUINCE ORCHARD S.C. | GAITHERSBURG | MD | 20879 | 1/31/2010 | FEDERAL REALTY INVESTMENT TRUST | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 4041 |
| 848 | LEASE | NORTH FT. LAUDERDALE SS | 1700 NORTH FEDERAL HIGHWAY | BAL HARBOUR SQUARE SHOPPING CENTER | FT. LAUDERDALE | FL | 33305, 33156- | 1/31/2022 | 19TH STREET INVESTORS, INC. | C/O RETAIL PROPERTY GROUP | 101 PLAZA REAL SOUTH, SUITE 200 | | BOCA RATON | FL | 33432 |
| 849 | LEASE | DADELAND SS | 7700 NORTH KENDALL DRIVE #400 | | MIAMI | FL | 7523 | 2/28/2014 | KENDALL-77, LTD. | C/O THE GREEN COMPANIES, AGENT | 9155 SOUTH DADELAND BLVD | SUITE 1812 | MIAMI DEERFIELD | FL | 33156 |
| 850 | LEASE | DURHAM SS | 3400 WESTGATE DRIVE | GREENERY MALL WESTGATE SHOPPING CENTER | DURHAM | NC | 27707 | 8/31/2012 | DURHAM WESTGATE PLAZA INVESTORS, LLC. | C/O SAMCO PROPERTIES, INC | 455 FAIRWAY DR., SUITE 301 | | BEACH | FL | 33441 |
| 851 K | SALE/SB | CHATTANOOGA SS (S/L) | 2204 HAMILTON PLACE BLVD. | THE TERRACE SHOPPING CENTER | CHATTANOOGA | TN | 37421 | 6/30/2019 | CBL TERRACE LIMITED PARTNERSHIP | ONE PARAGON DRIVE | | | MONTVALE | NJ | 07645 |
| 851 | | ** 00851 CAM Contact | | | | | | | CBL TERRACE LIMITED PARTNERSHIP | C/O CBL & ASSOC. MGT., INC. ATTN: PRESIDENT | 2100 HAMILTON PLACE BLVD STE 100 | | CHATTANOOGA | TN | 37421 |
| 852 | LEASE | FAYETTEVILLE SS | 5075 MORGANTON ROAD, SUITE 160 | CROSS POINTE SHOPPING CENTER | FAYETTEVILLE | NC | 28314 | 6/29/2012 | FAYETTEVILLE DEVELOPERS LLC | C/O DEVELOPERS REALTY, INC. ATTN: PRESIDENT | CORPORATE CENTER WEST, 433 SOUTH MAIN STREET, SUITE 310 | | WEST HARTFORD | CT | 06110 |
| 854 | GROUND | BALTIMORE 40 WEST SS | 6026 BALTIMORE NATIONAL PIKE | | CATONSVILLE | MD | 21228 | 6/30/2017 | ESTATE OF JOSEPH Y. EINBINDER | C/O BERTRAM L. POTEMKEN, PERSONAL REPRESENTATIVE | 3602 GARDENVIEW ROAD | | BALTIMORE, | MD | 21208 |
| 855 K | SALE/SB | HUNTSVILLE SS (S/L) | 5900 UNIVERSITY DRIVE | | HUNTSVILLE | AL | 35806 | 4/10/2020 | NP HUNTSVILLE LIMITED LIAB CO | 191 W. NATIONWIDE BLVD | | | COLUMBUS | OH | 43215 |
| 856 | LEASE | MOBILE SS | 3725 AIRPORT BOULEVARD | | MOBILE | AL | 36608 | 12/31/2009 | LP 3725 AIRPORT BOULEVARD, LLC | c/o LEHNARDT & LEHNARDT LLC | 20 WESTWOODS DRIVE | | LIBERTY | MO | 64068-3519 |

Case 08-35653-KRH    Doc 290-2    Filed 11/20/08    Entered 11/20/08 22:49:33    Desc
Exhibit(s) A to Order - Part 1 of 3    Page 6 of 8

| LOC # | DEAL TYPE | NAME | ADDRESS | SHOPPING CENTER NAME | CITY | STATE | ZIPCODE | LEASE EXPIRES | LANDLORD | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 856 | | ** 00856 CAM Contact | | | | | | | | | | | | | |
| 857 | LEASE | DALE MABRY SS | 1702 NORTH DALE MABRY HIGHWAY | | TAMPA | FL | 33607-2411 | 2/28/2017 | VNO TRU DALE MABRY, LLC | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 |
| 859 | LEASE | AVENTURA SS | 20069 BISCAYNE BLVD., NE | PROMENADE SHOPS | MIAMI | FL | 33180-3012- | 1/31/2010 | PROVENTURE I, L.P. | 3200 NORTH FEDERAL HIGHWAY | C/O GUMBERG ASSET MGT CORP | | FT LAUDERDALE | FL | 33306 |
| 861 | LEASE | HIALEAH SS | 400 WEST 49TH STREET | PALM SPRINGS MILE SHOPPING CTR | HIALEAH | FL | 33012-3603 | 1/31/2014 | PALM SPRINGS MILE ASSOCIATES, LTD. | 419 WEST 49TH STREET | SUITE #300 | | HIALEAH | FL | 33012 |
| 862 K | SALE/SB | WEST PALM BEACH SUPER SS (S/L) | 1901 OKEECHOBEE BOULEVARD | | WEST PALM BEACH | FL | 33409 | 3/31/2019 | BOND-CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN: CORPORATE TRUST ADMINISTRATION | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 |
| 863 | LEASE | CORAL SPRINGS SS | 6001 WEST SAMPLE ROAD | | CORAL SPRINGS | FL | 33067 | 1/31/2025 | KITE CORAL SPRINGS, LLC | 3890 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 |
| 865 | LEASE | GREENVILLE SS | 840 WOODS CROSSING ROAD | CROSSPOINTE PLAZA S.C. | GREENVILLE | SC | 29607 | 1/31/2016 | CROSSPOINTE 08 A LLC | C/O GDA REAL ESTATE SERVICES LLC | 8301 E. PRENTICE AVE SUITE 210 | | GREENWOOD VILLAGE | CO | 80111 |
| 866 | LEASE | ROCKVILLE SS | 1501 ROCKVILLE PIKE | CONGRESSIONAL NORTH SHOPPING CENTER | ROCKVILLE | MD | 20852 | 1/31/2017 | CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | c/o COHEN COMPANIES | 2701 TOWER OAKS BOULEVARD, STE 200 | | ROCKVILLE | MD | 20852 |
| 867 | LEASE | LAKELAND SS | 4212 U.S. ROUTE 98 NORTH | RLV VILLAGE PLAZA SHOPPING CTR. | LAKELAND | FL | 33809 29406-4928 | 1/31/2010 | RLV VILLAGE PLAZA LP | KIMCO REALTY CORPORATION | 31500 NORTHWESTERN HWY 3333 NEW HYDE PARK ROAD SUITE 100 | SUITE 300 | FARMINGTON HILLS | MI | 48334 11042-0020 |
| 868 | LEASE | CHARLESTON SS | 7800 RIVERS AVENUE, SUITE B | NORTH RIVERS MARKETPLACE | CHARLESTON | SC | 29406-4928 | 1/31/2018 | KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 |
| 871 | LEASE | THE COMMONS SS | 8045 GIACOSA DRIVE | COMMONS SHOPPING CENTER | MEMPHIS | TN | 38133 | 1/31/2018 | NEW PLAN OF MEMPHIS COMMONS, LLC | 3440 PRESTON RIDGE ROAD | SUITE 425, BLDG 4 | | ALPHARETTA | GA | 30005 |
| 876 | LEASE | ST. PETERSBURG SS | 2066 TYRONE BOULEVARD NORTH | CROSSROADS SHOPPING CENTER | ST. PETERSBURG | FL | 33710-4843 | 1/31/2014 | NORTHWOODS L.P. | 5656 CENTRAL AVENUE | C/O THE SEMBLER COMPANY | | ST. PETERSBURG | FL | 33707 |
| 877 | LEASE | ST. MATTHEWS SS | 4600 SHELBYVILLE ROAD | SHELBYVILLE ROAD PLAZA | LOUISVILLE | KY | 40207-5009 | 3/31/2016 | SHELBYVILLE ROAD PLAZA | 12975 SHELBYVILLE ROAD | SUITE 100 | | LOUISVILLE | KY | 40243 |
| 878 K | SALE/SB | FLORENCE SS (S/L) | 8125 MALL ROAD | | FLORENCE | KY | 41042 | 12/31/2014 | CLP CC FLORENCE LLC | C/O ONE LIBERTY PROPERTIES, INC. | 60 CUTTER MILL ROAD, SUITE 303 | | GREAT NECK | NY | 11021 |
| 888 | LEASE | SOUTH BOULEVARD SS | 9563 SOUTH BOULEVARD | CAROLINA PAVILION CROSSROADS SHOPPING CENTER | CHARLOTTE | NC | 28273 | 1/31/2016 | DIM VASTGOED, N.V. | C/O DANE BELT ROSS & ASSOC, LLC | 3300 ENTERPRISE PARKWAY | ATTN: ALYSSA BLOCK | FT LAUDERDALE | FL | 33394 |
| 890 | LEASE | BAILEYS CROSSROADS SS | 5718 COLUMBIA PIKE | BAILEYS CROSSROADS CENTER | VA | VA | 22041 34625- | 1/31/2018 | RREEF AMERICA REIT II CORP. MM | 1 FINANCIAL PLAZA, SUITE #2001 | | | FT LAUDERDALE | FL | 33394 |
| 891 | LEASE | CLEARWATER SS | 24244 HIGHWAY 19 N. | RIDGEHAVEN PLAZA S.C. | CLEARWATER | FL | 1559 32225- | 1/31/2018 | CHK LLC | C/O MRS. CHUNG HEE KIM | 12 DEEP WELL LANE | | LOS ALTOS | CA | 94022 |
| 892 | LEASE | JACKSONVILLE SS | 9317 ATLANTIC BOULEVARD | | JACKSONVILLE | FL | 6554 | 1/31/2020 | MBAREV DEVELOPMENT I LLC | C/O LAT PURSER & ASSOCIATES | 6320-7 ST. AUGUSTINE RD | | JACKSONVILLE | FL | 32217 |
| 894 SE | PURCHA | LOUISVILLE (DIXIE HIGHWAY) SS (PURCHASE) | 5120 DIXIE HIGHWAY | | LOUISVILLE | KY | 40216 | | | | | | | | |
| 895 | LEASE | COLUMBIA MINI-SS | 238 HARBISON BLVD | COLUMBIANA STATION SHOPPING CENTER | COLUMBIA | SC | 29210 | 1/31/2020 | DDRTC COLUMBIANA STATION II LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN: EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 |
| 896 | LEASE | BRADENTON SS | 4495- 14TH STREET WEST | CORTEZ PLAZA SHOPPING CENTER | BRADENTON | FL | 34207 45246-1835 | 1/31/2010 | DDR SOUTHEAST CORTEZ, L.L.C. | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 |
| 897 | LEASE | HARRISONBURG SS | 493 EAST KEMPER AVENUE | SPRINGDALE PLAZA SHOPPING CENTER | CINCINNATI | OH | 45246-1835 | 1/31/2017 | JUBILEE-SPRINGDALE, LLC | C/O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER ROAD | | COLUMBUS | OH | 43207 |
| 910 | LEASE | TRI-COUNTY SS | 6325 TACOMA DRIVE | PIERS SHOPPING CENTER | PORT RICHEY | FL | 34668 | 1/31/2011 | KIR PIERS 716 LLC | PO BOX 5020, CODE 5959SFLP0716, REEEF MANAGEMENT COMPANY | 3333 NEW HYDE PARK RD. | | NEW HYDE PARK | NY | 11042-0020 |
| 913 | LEASE | PORT RICHEY SS | 299 SWANNANOA RIVER ROAD | RIVER HILLS SHOPPING CENTER | ASHEVILLE | NC | 28805 | 1/31/2011 | DDR MDT ASHEVILLE RIVER HILLS | C/O DEVELOPERS DIVERSIFIED REALTY CORP. | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 |
| 921 | LEASE | ASHEVILLE SS | 4380 CLEVELAND AVENUE | | FT. MYERS | FL | 33901 | 1/31/2017 | JAFFE OF WESTON II INC. | C/O SOUTHERN COMMERCIAL MGT | 10200 STATE RD 84 | | DAVIE | FL | 33324 |
| 922 | LEASE | FT. MYERS SS | 1055 GRAPE STREET | | WHITEHALL | PA | 18052 | 12/31/2014 | DOWEL-ALLENTOWN, LLC | C/O DOWEL REALTY ASSOCIATES, LLC | 25 LINDSLEY DRIVE | SUITE 201 | MORRISTOWN | NJ | 07960 |
| 949 K | SALE/SB | ALLENTOWN SS (S/L) | | | | | | | | | | | | | |
| 0094 SE | PURCHA | ALLENTOWN ADDITIONAL GRAPE STREET AND JORDON BLVD PARKING | | | WHITEHALL | PA | 18052 22801- | | | | 2127 INNERBELT BUSINESS CENTER | SUITE 200 170 W. RIDGELY ROAD, SUITE 210 | ST. LOUIS | MO | 63114 |
| 9A | | | | | | | | | | | | | | | |
| 1600 | LEASE | HARRISONBURG SS | 259 BURGESS ROAD | | HARRISONBURG | VA | 22801-8881 | 1/31/2024 | CROSSINGS, LLC | C/O THF REALTY | 2127 INNERBELT BUSINESS CENTER | SUITE 200 | ST. LOUIS | MO | 63114 |
| 1601 | LEASE | FREDERICKSBURG SS | 1731 CARL D. SILVER PARKWAY | CENTRAL PARK SHOPPING CENTER | FREDERICKSBURG | VA | 22401-4951 | 2/28/2017 | CENTRAL PARK 1226, LLC | C/O KIMCO REALTY CORPORATION MID-ATLANTIC REGION | 170 W. RIDGELY ROAD, SUITE 210 | | LUTHERVILLE | MD | 21093 |
| 1602 K | SALE/SB | TYLER MICRO-SS (S/L) | 4910 S. BROADWAY | CIRCUIT CITY PAVILION | TYLER | TX | 75703 | 2/28/2017 | ENTERPRISES REIFF & GIVERTZ TEXAS PROP LLC | 703 NORTH MAPLE DRIVE | | | BEVERLY HILLS | CA | 90210 |
| 1602 | | ** 01602 CAM Contact | | | | | | | | | | | | | |
| 1603 K | SALE/SB | LONGVIEW MICRO-SS (S/L) | 406 WEST LOOP 821 | | LONGVIEW | TX | 75605 | 2/28/2017 | CAMPBELL PROPERTIES L.P. | 1415 NORTH LILAC DRIVE | SUITE 120 | | MINNEAPOLIS | MN | 55422 |
| 1607 K | SALE/SB | JACKSONVILLE MINI-SS (S/L) | 1171 WESTERN BLVD. | WALNUT PLAZA | JACKSONVILLE | NC | 28546 | 10/31/2017 | CC INVESTORS 1995-1 | C/O GUY W. MILLNER FOR 10 PRYOR LLC | 5500 INTERSTATE NORTH PARKWAY | SUITE 600 | ATLANTA | GA | 30328 |
| 1608 K | SALE/SB | WILMINGTON MINI-SS (S/L) | 5325 MARKET STREET | | WILMINGTON | NC | 28405 | 1/31/2018 | CC INVESTORS 1996-3 | C/O DANIEL G. KAMIN | 490 SOUTH HIGHLAND AVENUE | | PITTSBURGH | PA | 15206 |
| 1609 K | SALE/SB | WINCHESTER MINI-SS (S/L) | 2580 SOUTH PLEASANT VALLEY ROAD | WINCHESTER STATION SHOPPING CENTER | WINCHESTER | VA | 22601-7002 | 1/31/2021 | WINCHESTER PROPERTIES, LLC | C/O TROUT, SEGALL, DOYLE TROUT, SEGALL & DOYLE | 2 VILLAGE SQUARE, SUITE 219 | VILLAGE OF CROSS KEYS | BALTIMORE | MD | 21210 |
| 1610 K | SALE/SB | WACO MINI-SS (S/L) | 4909 WEST WACO DRIVE | | WACO | TX | 76710 | 10/31/2017 | CC INVESTORS 1995-2 | C/O ERIC J. RIETZ | 1014 WEST MONTANA ST 1777 N. CALIFORNIA BLVD., STE 300 | | CHICAGO | IL | 60614 |
| 1610 | | ** 01610 CAM Contact | | | | | | | WACO INVESTMENT GROUP | C/O EYRING REALTY INC. | | | WALNUT CREEK | CA | 94596-4198 |
| 1614 K | SALE/SB | REDDING MINI-SS (S/L) | 1175 DANA DRIVE | | REDDING | CA | 96003 | 4/30/2018 | BPR-REDDING LLC | C/O SAUNDERS HOTEL GROUP LTD | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116-3201 |
| 1616 K | SALE/SB | ANDERSON MINI-SS (S/L) B | 3423 CLEMSON BLVD, SUITE B | NORTH HILL CENTRE | ANDERSON | SC | 29621 | 3/31/2019 | BOND-CIRCUIT II DELAWARE BUSINESS TRUST | ATTN: CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 |

| LOC # | DEAL TYPE | NAME | ADDRESS | SHOPPING CENTER NAME | CITY | STATE | ZIPCODE | LEASE EXPIRES | LANDLORD | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1616 | SALE LSB | ** 01616 CAM Contact | | | | | | | NORTH HILL CENTRE, LLC | BOND-CIRCUIT XI DELAWARE BUSINESS TRUST | | | ANDERSON | SC | 29622 |
| 1618 | SALE LSB | ** 01618 CAM Contact | | | | | | | MANCO ABBOTT OEA INC | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | JENNIFER A. LUCE, FINANCIAL SERVICES | WILMINGTON | DE | 19890 |
| 1618 K | SALE LSB | MONTEREY MINI-SS (S/L) | 905 PLAYA AVENUE | EDGEWATER MONTEREY BAY SHOPPING CENTER | SAND CITY | CA | 93955-3180 | 6/30/2019 | | 851 MUNRAS AVENUE | | | MONTEREY | CA | 93940 |
| 1624 | LEASE | COLLEGE STATION SS | 1505 UNIVERSITY DRIVE EAST | GATEWAY STATION SHOPPING CENTER | COLLEGE STATION | TX | 77840-3752 | 1/31/2018 | INLAND WESTERN COLLEGE STATION GATEWAY II, LP | C/O INLAND SW MGT LLC #35108 | 2201 N. CENTRAL EXPRESSWAY, STE 260 | | RICHARDSON | TX | 75080 |
| 1627 K | SALE LSB | FLORENCE MINI-SS (S/L) | 2402 DAVID MCLEOD BLVD | | FLORENCE | SC | 29501 | 5/31/2018 | BPP-SC LLC | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 |
| 0162 7A SE | PURCHA LAND | FLORENCE - ADDITIONAL LAND | DAVID MCLEOD BOULEVARD | | | | | | | | | | | | |
| 1638 K | SALE LSB | CHEYENNE MICRO-SS (S/L) | 1854 DELL RANGE BOULEVARD | | CHEYENNE | WY | 82001 | 6/30/2021 | MILLMAN 2000 CHARITABLE TRUST | CENTRO HERITAGE INNES SOUTH | 2400 CHERRY CREEK DRIVE | SIXTH FLOOR | DENVER | CO | 80209-3261 |
| 1645 | LEASE | SALISBURY MICRO-SS | 345 FAITH ROAD | INNES STREET MARKET SHOPPING CENTER | SALISBURY | NC | 28146-3170? | 1/31/2019 | CENTRO HERITAGE INNES SOUTH | 131 DARTMOUTH STREET | SIXTH FLOOR | | BOSTON | MA | 02116 |
| 1681 | LEASE | ALBANY MINI-SS | 1223 NORTH WESTOVER BLVD | HOME DEPOT CENTER | ALBANY | GA | 31707-6600 | 1/31/2021 | SHERWOOD PROPERTIES, LLC | C/O WALDEN & KIRKLAND, INC | P. O. BOX 1767 | | ALBANY | GA | 31702 |
| 1683 | GROUND | ALTOONA MICRO-SS | 141 SIERRA DRIVE | SIERRA NORTH PLAZA | ALTOONA | PA | 16610 | 9/30/2018 | PARTNERSHIP SIERRA NORTH ASSOCIATES LIMITED | | | | | | |
| 1687 | LEASE | HOUMA SS | 1729 MARTIN LUTHER KING BOULEVARD | | HOUMA | LA | 70360-2407 | 1/31/2020 | INLAND WESTERN HOUMA MAGNOLIA, LLC | ATTN: KEITH H. MCGRAW | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523-19175 |
| 1693 | LEASE | STATE COLLEGE SS | 48 COLONNADE WAY | THE COLONNADE AT STATE COLLEGE | STATE COLLEGE | PA | 16803 | 1/31/2016 | COLONNADE, LLC | P.O. BOX 510304 | | | PHILADELPHIA | PA | 0304 |
| 1695 | LEASE | VICTOR MINI-SS | 20 SQUARE DRIVE | EASTVIEW COMMONS SHOPPING CENTER | VICTOR | NY | 14564-1051 | 1/31/2021 | MSF EASTGATE-I, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 570 DELAWARE AVENUE | ATTN: LEASE ADMINISTRATOR | BUFFALO | NY | 14202 |
| 1618 | SALE LSB | WEST BROAD "THE CITY" SS (S/L) | 9900 WEST BROAD STREET | CIRCUIT CITY PLAZA | GLEN ALLEN | VA | 23060-6403 | 12/31/2024 | CIRCUIT INVESTORS #3, L.P. CORPORATION | C/O CONTINENTAL FIDELITY | 777 ARTHUR GODFREY ROAD | 4TH FLOOR | MIAMI BEACH | FL | 33140 |
| 3100 K | SALE LSB | | | LINCOLN PLAZA | | | | | | | | | | | |
| 3103 | GROUND | OXFORD VALLEY SS | 100 LINCOLN PLAZA | LINCOLN PLAZA SHOPPING CENTER | LANGHORNE | PA | 19047-08648 | 1/31/2018 | LINCOLN PLAZA ASSOCIATES, L.P. | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 |
| 3104 K | SALE LSB | LAWRENCEVILLE SS (S/L) | 3350 BRUNSWICK PIKE | | LAWRENCEVILLE | NJ | 2412 23834- | 2/28/2015 | FARMINGDALE-GROCERY, LLC | C/O KAMIN REALTY COMPANY | 490 SOUTH HIGHLAND AVENUE | | PITTSBURG | PA | 15206 |
| 3106 K | SALE LSB | SOUTHPARK SS (S/L) | 820 SOUTHPARK BOULEVARD LOT 11, SOUTHPARK MALL | | COLONIAL HEIGHTS | VA | 3607 | 1/31/2023 | BASILE HOLDING, LLC | C/O CRONACHER DEVELOPMENT NORTH | 1076 GOODLETTE ROAD | ATTN: RON CABANA | NAPLES | FL | 34102 15264- |
| 3108 | LEASE | PORTLAND MINI-SS | 555 MAINE MALL ROAD | | SOUTH PORTLAND | ME | 04106 | 1/31/2018 | BASILE LIMITED LIABILITY COMPANY | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 |
| 3111 | LEASE | SCHAUMBURG SS | 1420 EAST GOLF ROAD | WOODFIELD VILLAGE GREEN SHOPPING CENTER | SCHAUMBURG | IL | 60173-4902 | 1/31/2014 | DEVELOPERS DIVERSIFIED REALTY CORP. | 1325 SOUTH ARLINGTON HEIGHTS ROAD | | | PITTSBURG | PA | 2303 |
| 3112 K | SALE LSB | YORKTOWN SS (S/L) | 2900 HIGHLAND AVENUE | | DOWNERS GROVE | IL | 60515-60629- | 2/29/2016 | YORKTOWN, L P CIRCUIT INVESTORS - BEDFORD PARK | C/O CARDINAL CAPITAL PARTNERS, INC. | 8214 WESTCHESTER DRIVE | NINTH FLOOR | DALLAS | TX | 5520 |
| 3113 | GROUND | FORD CITY SS | 7414 SOUTH CICERO AVENUE | FORD CITY WEST SHOPPING CENTER | CHICAGO | IL | 5819 | 1/31/2015 | PROPERTIES, L.L.C. | 300 PARK STREET | SUITE 410 | | BIRMINGHAM | MI | 48009 |
| 3120 | LEASE | NORTH RIVERSIDE SS | 7001 CERMAK PLAZA | CERMAK PLAZA HERITAGE SQUARE SHOPPING CENTER | BERWYN | IL | 60402-3915 | 1/31/2014 | CERMAK PLAZA ASSOCIATES, LLC | C/O CONCORDIA REALTY MANAGEMENT, INC. | 10031 W. ROOSEVELT ROAD, SUITE 200 | | WESTCHESTER | IL | 60154 02116- |
| 3121 | LEASE | NAPERVILLE SS | 460 SOUTH STATE ROUTE 59 | BLOOMINGDALE COURT SHOPPING CENTER | NAPERVILLE | IL | 60108-2225 | 1/31/2014 | CENTRO WATT | 131 DARTMOUTH STREET | 6TH FLOOR | | BOSTON | MA | 5134 |
| 3125 | LEASE | BLOOMINGDALE SS | 340 W. ARMY TRAIL ROAD | | BLOOMINGDALE | IL | | 2/28/2010 | SIMON PROP. GRP (IL) LP ORLAND TOWN CENTER | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 |
| 3126 | LEASE | ORLAND HILLS SS | 9231 WEST 159TH STREET | ORLAND TOWNE CENTER | ORLAND HILLS | IL | 60477-4591 | 1/31/2011 | SHOPPING CENTER MALL AT GURNEE MILLS, | C/O CP MANAGEMENT, INC. | 830 SOUTH BUFFALO GROVE ROAD | | BUFFALO GROVE | IL | 60089 46204- |
| 3127 | LEASE | GURNEE MILLS SS | 6124 WEST GRAND AVENUE | GURNEE MILLS SHOPPING CENTER | GURNEE | IL | | 1/31/2017 | LLC | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 3438 |
| 3128 K | SALE LSB | MERRILLVILLE SS (S/L) | 2757 EAST U.S. 30 | SOUTHLAKE PLAZA | MERRILLVILLE | IN | 46410 | 3/15/2016 | CC MERRILLVILLE TRUST | C/O PARAGON AFFILIATES, INC. | ONE PARAGON DR, SUITE 145 | BUILDING C, 20TH FLOOR | MONTVALE | NJ | 07645 30399- |
| 3128 | | ** 03128 CAM Contact | | | | | | | HOME DEPOT U.S.A., INC. | 2455 PACES FERRY ROAD NW | | | ATLANTA | GA | 4024 |
| 3129 | LEASE | ALGONQUIN SS | 1812 RANDALL ROAD | THE EXCHANGE AT ALGONQUIN COMMONS | ALGONQUIN | IL | 60102-5925 | 1/31/2021 | INLAND COMMERCIAL PROPERTY MANAGEMENT, INC. | | | | | | |
| 3131 | LEASE | LINCOLN PARK SS | 2500 NORTH ELSTON AVENUE 14141 ALDRICH AVENUE SOUTH | LINCOLN PARK | CHICAGO | IL | 60647-2004 | 2/28/2014 | AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | C/O TCA | 6027 PAYSHERE CIRCLE | | CHICAGO | IL | 60674 |
| 3133 | LEASE | BURNSVILLE SS | 1750 HIGHWAY 36 WEST, SUITE B | BURNSVILLE MARKETPLACE | BURNSVILLE | MN | 55337-55113- | 1/31/2015 | TANURB BURNSVILLE, LP | 3611 N. KEDZIE AVENUE | SUITE 300 | | CHICAGO | IL | 60618 |
| 3134 | LEASE | ROSEDALE SS | 8250 TAMARACK VILLAGE | TSA STORES, INC. SPORTMART PLAZA | ROSEVILLE | MN | 4030 55125 | 1/31/2013 | | 160 EGLINTON AVENUE EAST | | | TORONTO | ON | MAP 385 |
| 3135 | LEASE | WOODBURY MINI-SS | 8250 TAMARACK VILLAGE | TAMARACK VILLAGE SHOPPING CENTER | WOODBURY | MN | 55125 | 1/31/2017 | TSA STORES, INC. | 1050 W. HAMPDEN AVENUE | ATTN: GENERAL COUNSEL | | ENGLEWOOD | CO | 80110 |
| 3136 K | SALE LSB | SOUTHDALE SS (S/L) | 4260 WEST 78TH STREET | | BLOOMINGTON | MN | 55435 | 1/31/2015 | DJD PARTNERS II | C/O ROBERT MUIR COMPANY | 7650 EDINBOROUGH WAY, SUITE 375 | | EDINA | MN | 55435- |
| 3137 K | SALE LSB | MAPLEWOOD SS (S/L) | 1940 EAST COUNTY ROAD D | CIRCUIT CITY PLAZA | MAPLEWOOD | MN | 55109 | 11/30/2017 | C/O TRUST 1994-I; LLOYD DRAPER, TRUSTEE | C/O WELSH COMPANIES, INC. | 8200 NORMANDALE BOULEVARD, SUITE 200 | | MINNEAPOLIS | MN | 19980- 1060 |
| 3139 K | SALE LSB | RIDGEDALE SS (S/L) | 1001 PLYMOUTH ROAD | RIDGEDALE CORNERS | MINNETONKA | MN | 55345 | 2/28/2017 | PRISCILLA J. RIETZ, L.L.C. | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 0001 |
| 3139 | | ** 03139 CAM Contact | | | | | | | WELSH COMPANIES, INC. | 1355 LEEMOND ROAD | | | OWATONNA | MN | 55060 55170- |
| 3140 | LEASE | ST. CLOUD SS | 3316 DIVISION STREET | | ST. CLOUD | MN | 56301 | 1/31/2015 | ST. CLOUD ASSOCIATES | C/O RESOURCE AMERICA, INC. | CM 3472 | | ST. PAUL | MN | 3472 |
| | | | | | | | | | | 1845 WALNUT STREET, SUITE 1000 | | | PHILADELPHIA | PA | 19103 |

| LOC # | DEAL TYPE | NAME | ADDRESS | SHOPPING CENTER NAME | CITY | STATE | ZIPCODE | LEASE EXPIRES | LANDLORD | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3141 K | SALE/LSB | NEWINGTON SS (S/L) | 3440 BERLIN TURNPIKE | | NEWINGTON | CT | 06111 | 11/30/2018 | DANIEL G. KAMIN, AN INDIVIDUAL, AND HOWARD KADISH, LLC | 490 SOUTH HIGHLAND AVENUE | | | PITTSBURG | PA | 15206-02116- |
| 3142 K | SALE/LSB | BUCKLAND HILLS SS (S/L) | 230 HALE ROAD | MELVILLE PLAZA | MANCHESTER | CT | 06040 | 2/28/2018 | BPP-CONN LLC | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 3201 |
| 3142 | ** 03142 CAM Contact | | | | | | | 11/30/2017 | BPP-CONN LLC REALTY INCOME CORPORATION | 220 WEST CREST STREET | | | ESCONDIDO | CA | 92025 |
| 3143 | LEASE | MILFORD/ORANGE SS | 1389 BOSTON POST ROAD | MILFORD CROSSING SHOPPING CENTER | MILFORD | CT | 06460-3204 | 11/31/2023 | MILFORD CROSSING INVESTORS LLC | C/O CERUZZI HOLDINGS LLC | 1720 POST ROAD | | FAIRFIELD | CT | 06824 |
| 3144 | GROUND | NORTH HAVEN SS | 19-29 UNIVERSAL DRIVE | | NORTH HAVEN | CT | 06473 01129-1014 | 11/31/2021 | IANNUCCI DEVELOPMENT CORPORATION | 37 HERMITAGE LANE | | | NORTH HAVEN | CT | 06473 |
| 3146 | LEASE | EAST SPRINGFIELD SS | 510 PARKER STREET | PARKWAY PLAZA SHOPPING CENTER | SPRINGFIELD | MA | 06473 01129-1014 | 10/31/2012 | BASSER - KAUFMAN 222, LLC | 335 CENTRAL AVENUE | | | LAWRENCE | NY | 11559 |
| 3147 K | SALE/LSB | BINGHAMTON SS (S/L) | 3124 VESTAL PARKWAY EAST | PARKWAY PLAZA SHOPPING CENTER | VESTAL | NY | 13850 | 11/30/2018 | PARKWAY PLAZA LLC | 580 WEST GERMANTOWN PIKE | SUITE 200 | | PLYMOUTH MEETING | PA | 19462 |
| 3147 | ** 03147 CAM Contact | | | SANGERTOWN SQUARE MALL | | | | 11/31/2021 | KRAMONT VESTAL MANAGEMENT LLC | 580 WEST GERMANTOWN PIKE | SUITE 200 | | PLYMOUTH MEETING | PA | 19462 |
| 3149 | LEASE | UTICA MICRO-SS | 1 SANGERTOWN SQUARE MALL | SANGERTOWN SQUARE MALL | NEW HARTFORD | NY | 13413 13290- | 11/31/2019 | C.C. HAMBURG NY SANGERTOWN SQUARE L.L.C. | CENTRO WATT III, L.P PYRAMID MANAGEMENT GROUP, INC. | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 |
| 3150 | LEASE | CAROUSEL CENTER SS | 9090 CAROUSEL CENTER DRIVE | CAROUSEL CENTER MALL | SYRACUSE | NY | 9090 | 1/31/2015 | CAROUSEL CENTER COMPANY, L.P | MANUFACTURERS AND TRADERS TRUST CO. | P. O. BOX 8000, DEPT. 692 | | BUFFALO | NY | 14267 |
| 3151 | LEASE | CHEEKTOWAGA SS | 3757 UNION ROAD | UNION CONSUMER SQUARE SHOPPING CENTER | CHEEKTOWAGA | NY | 14225 | 1/31/2016 | DDR MDT UNION CONSUMER SQUARE, LLC | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 07652- |
| 3152 | GROUND | AMHERST SS | 3040 SHERIDAN STREET | TJ MAXX PLAZA | AMHERST | NY | 14226 | 10/11/2017 | AMHERST INDUSTRIES, INC. | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 0910 |
| 3153 | GROUND | HAMBURG MICRO-SS | 1020 MCKINLEY MALL 140 GREECE RIDGE CENTER EXT | MCKINLEY MALL | BLASDELL | NY | 14219 | 2/28/2017 | HOLYOKE CROSSING LIMITED PARTNERSHIP II | 480 HAMPDEN STREET | 200 EAST 61ST STREET, SUITE 29F | | NEW YORK | NY | 10021 |
| 3154 | GROUND | GREECE SS | 2640 NORTH SALISBURY BOULEVARD | THE MALL @ GREECE RIDGE CENTER | ROCHESTER | NY | 14626 19702-3299 | 1/31/2016 | WILMORTH GREECE RIDGE, LLC | | | | | | |
| 3157 | LEASE | CHRISTIANA SS | 700 CENTER BOULEVARD | CHRISTIANA RETAIL CENTER PHASE I | NEWARK | DE | 19702-3299 | 1/31/2019 | PREIT SERVICES, LLC | 200 SOUTH BROAD STREET | 3RD FLOOR | | PHILADELPHIA | PA | 19102 |
| 3158 | GROUND | WILMINGTON/CONCORD SS | 4130 CONCORD PIKE | | WILMINGTON | DE | 19803 01040- | 2/26/2015 | WOODLAND TRUSTEES, INC. | 1020 NORTH BANCROFT PARKWAY | | | WILMINGTON | DE | 19805 |
| 3159 | LEASE | HOLYOKE SS | 33 HOLYOKE STREET | HOLYOKE CROSSING | HOLYOKE | MA | 01040-2738 | 1/31/2022 | HOLYOKE CROSSING LIMITED PARTNERSHIP II | 480 HAMPDEN STREET | | | HOLYOKE | MA | 01041 |
| 3160 | LEASE | ALBANY SS | 161 WASHINGTON AVENUE EXT | CROSSGATES COMMONS SHOPPING CENTER | ALBANY | NY | 12205-5606 | 2/28/2017 | NECROSSGATES COMMONS NEWCO, LLC | C/O MANUFACTURERS AND TRADERS CO | DEPARTMENT 330 | | BUFFALO | NY | 14267 |
| 3164 K | SALE/LSB | SALISBURY MINI-SS (S/L) | 2640 NORTH SALISBURY BOULEVARD | | SALISBURY | MD | 21801 | 11/30/2017 | MAYFAIR - MDCC BUSINESS TRUST | ATTN. CHARLES J. DURANTE - THE NEMOURS BUILDING | 1007 ORANGE STREET | P.O. BOX 2207 | WILMINGTON | DE | 19899-2207 |
| 3166 | LEASE | BEL AIR SS | 680 MARKETPLACE DRIVE | TOLLGATE MARKETPLACE WESTLAKE SHOPPING CENTER | BEL AIR | MD | 21014 | 11/30/2015 | BEL AIR SQUARE LLC WESTLAKE LIMITED PARTNERSHIP | c/o INLAND US MANAGEMENT LLC | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 |
| 3167 | LEASE | PEORIA/WESTLAKE SS | 2601 WESTLAKE AVENUE | COLONIAL PLAZA | PEORIA | IL | 61604 | 1/31/2015 | BOND C.C. V DELAWARE BUSINESS TRUST | 406 S.W. WASHINGTON STREET | | | PEORIA | IL | 61602 |
| 3168 K | SALE/LSB | BLOOMINGTON MINI-SS (S/L) | 1500 EAST EMPIRE STREET | | BLOOMINGTON | IL | 61701 | 6/30/2017 | BOND C.C. LTD. PARTNERSHIP | c/o BET INVESTMENTS, INC. | 2600 PHILMONT AVE., SUITE 212 | | HUNTINGDON VALLEY | PA | 19006 |
| 3168 | ** 03168 CAM Contact | | | | | | | | BT BLOOMINGTON LLC MAGNA TRUST COMPANY, TRUSTEE | | 2144 SO. MACARTHUR BOULEVARD | | SPRINGFIELD | IL | 62704 |
| 3169 | LEASE | SPRINGFIELD IL SS | 3051 WEST WABASH AVENUE | SOUTHWEST PLAZA SHOPPING CENTER | SPRINGFIELD | IL | 62704-6414 | 1/31/2016 | BOND C.C. III DELAWARE BUSINESS TRUST | c/o CHARLES ROBBINS REALTY | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 |
| 3170 K | SALE/LSB | CHAMPAIGN SS (S/L) | 2006 NORTH PROSPECT | CHAMPAIGN TOWN CENTER | CHAMPAIGN | IL | 61821 | 6/30/2017 | TARGET STORES | c/o BOND C.C., L.P. PROPERTY MANAGEMENT ACCOUNTING NMI-130 | SDS10-0075, P.O. BOX 86 | | MINNEAPOLIS MENOMONEE FALLS | MN | 0075 55486-0075 |
| 3170 | ** 03170 CAM Contact | | | | | | | | | | | | | | |
| 3175 | LEASE | BROOKFIELD SS | 665 MAIN STREET | FOUNTAIN SQUARE SHOPPING CENTER | BROOKFIELD | WI | 53005-2922 | 1/31/2021 | W134 N6875 EXECUTIVE PARKWAY DENTICI FAMILY LIMITED PARTNERSHIP | ATTN. LEGAL DEPARTMENT | | | MENOMONEE FALLS | WI | 53051 |
| 3176 | LEASE | SOUTHRIDGE SS | 4585 SOUTH 76TH STREET | SOUTHLAND CENTER SHOPPING CENTER | GREENFIELD | WI | 53220 53406-4945 | 1/31/2016 | CONTINENTAL 64 FUND LLC | c/o TOWN BANK, ATTN. P. ARMSTRONG | 400 GENESEE STREET | | DELAFIELD | WI | 53018 |
| 3177 | LEASE | RACINE SS | 2710-C SOUTH GREEN BAY ROAD | SOUTHLAND CENTER SHOPPING CENTER | RACINE | WI | 53406-4945 | 1/31/2016 | CC MADISON INVESTORS, LLC | 2181 SOUTH ONEIDA STREET | SUITE 1 | | GREEN BAY | WI | 54304 |
| 3184 K | SALE/LSB | MADISON WEST SS (S/L) | 450 COMMERCE DRIVE | | MADISON | WI | 53719 | 6/30/2018 | CC MADISON, LLC | c/o PRISCILLA J. RIETZ | 1355 LEMOND ROAD | | OWATONNA | MN | 55060 |
| 3185 | LEASE | MADISON EAST SS | 2301 EAST SPRINGS DRIVE | | MADISON | WI | 53704 | 1/31/2017 | CARDINAL COURT, LLC | 2125 WEST WASHINGTON STREET | | | WEST BEND | WI | 53095-3039- |
| 3185 | ** 03185 CAM Contact | | | | | | | | HOME DEPOT, THE | 2455 PACES FERRY ROAD, N.W. | | | ATLANTA | GA | 4024 |
| 3166 | GROUND | SOUTH BEND SS | 5944 GRAPE ROAD | INDIAN RIDGE PLAZA | MISHAWAKA | IN | 46545 | 1/31/2018 | ST INDIAN RIDGE LLC HK NEW PLAN EXCHANGE PROPERTY OWNER II, LP | c/o CHASE PROPERTIES LTD. c/o NEW PLAN EXCEL REALTY TRUST, INC. | 25825 SCIENCE PARK DR., SUITE 355 ATTN. LEGAL DEPT. | ATTN. GENERAL COUNSEL 420 LEXINGTON AVE - SEVENTH FLOOR | BEACHWOOD NEW YORK | OH NY | 44122 10170 |
| 3187 | LEASE | CANTON SS | 4381 WHIPPLE AVENUE N.W. | SPRINGBROOK PLAZA S.C. | CANTON | OH | 44718 | 1/31/2017 | C/O MACY'S CENTRAL | C/O MACY'S RETAIL HOLDINGS, INC. | 201 N. ILLINOIS STREET, 23RD FLOOR | ATTN. CHAIRMAN | 223 PERIMETER CENTER PARKWAY | ATLANTA | GA | 30346 |
| 3189 | GROUND | DAYTON 2 SS | 2700 MIAMISBURG-CENTERVILLE PIKE | DAYTON MALL | DAYTON | OH | 45459 46227-6226 | 1/31/2017 | GREENWOOD POINT LP | | | | | | |
| 3192 | LEASE | GREENWOOD MINI-SS | 8014 U.S. HIGHWAY 31 | GREENWOOD POINT SHOPPING CENTER | INDIANAPOLIS | IN | 46227-6226 | 1/31/2020 | ONE MOODY PLAZA | AMERICAN NATIONAL INSURANCE COMPANY INLAND WESTERN | | | GALVESTON | TX | 77550 |
| 3193 | LEASE | CASTLETON SS | 5410 EAST 82ND STREET | ALLISONVILLE PLAZA SHOPPING CENTER CLIFTY CROSSING SHOPPING CENTER | INDIANAPOLIS | IN | 46250 47201-5589 | 1/31/2018 | COLUMBUS CLIFTY, LLC | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 |
| 3194 | LEASE | COLUMBUS IN SS | 1343 NORTH NATIONAL ROAD | THE SHOPPES AT BEAVERCREEK | COLUMBUS | IN | 5589 | 1/31/2020 | C/O SCHOTTENSTEIN PROPERTY GROUP | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 |
| 3196 | LEASE | DAYTON 3 SS | 2720 TOWNE DRIVE | | BEAVERCREEK | OH | 45432 | 1/31/2018 | BEAVERCREEK, LLC | 1798 FREBIS AVENUE | PROFILE # 450050001 | | COLUMBUS | OH | 43206 |
| 3197 K | SALE/LSB | POUGHKEEPSIE SS (S/L) | 837 SOUTH ROAD | | POUGHKEEPSIE | NY | 12601 | 5/31/2018 | BPP-NY L.L.C. | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 |