## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
### Richmond Division

```
......................................................  x
                                                        :   Chapter 11
In re:                                                  :
                                                        :   Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,                              :
et al.,                                                 :
                                                        :   Jointly Administered
                            Debtors.1                   :
                                                        :
......................................................  x
```

### AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On November 21, 2008, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit A**; and 2) electronic mail upon the parties set forth on the service list attached hereto as **Exhibit B**:

1.  Application of the Debtors for Order Pursuant to Bankruptcy Code Sections 327(a) and 329, Bankruptcy Rules 2014 and 2016, and Local Rules 2014-1 and 2016-1 Authorizing Employment and Retention of Skadden, Arps, Slate, Meagher & Flom LLP and Affiliates as Bankruptcy Counsel to the Debtors and Debtors in Possession Effective as of the Petition Date (Docket No. 287)

2.  Notice of Application and Notice of Hearing on Application of the Debtors for Order Pursuant to Bankruptcy Code Sections 327(a) and 329, Bankruptcy Rules 2014 and 2016, and Local Rules 2014-1 and 2016-1 Authorizing Employment and Retention of Skadden, Arps, Slate, Meagher & Flom LLP and Affiliates as Bankruptcy Counsel to the Debtors and Debtors in Possession Effective as of the Petition Date (Docket No. 288)

---

1   The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

3.  Motion of Debtors for Order Under Bankruptcy Code Section 365 (d)(4) Extending Time Within Which Debtors May Assume or Reject Unexpired Leases of Nonresidential Property (Docket No. 290)

4.  Notice of Motion and Notice of Hearing on Motion of Debtors for Order Under Bankruptcy Code Section 365(d)(4) Extending Time Within Which Debtors May Assume or Reject Unexpired Leases of Nonresidential Real Property; Hearing to be Held on December 5, 2008 at 10:00 a.m. (Docket No. 291)

On November 21, 2008, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit C**; and 2) electronic mail upon the parties set forth on the service list attached hereto as **Exhibit D**:

1.  Application of the Debtors for Order Pursuant to Bankruptcy Code Sections 327(a) and 329, Bankruptcy Rules 2014 and 2016, and Local Rules 2014-1 and 2016-1 Authorizing Employment and Retention of Skadden, Arps, Slate, Meagher & Flom LLP and Affiliates as Bankruptcy Counsel to the Debtors and Debtors in Possession Effective as of the Petition Date (Docket No. 287)

2.  Notice of Application and Notice of Hearing on Application of the Debtors for Order Pursuant to Bankruptcy Code Sections 327(a) and 329, Bankruptcy Rules 2014 and 2016, and Local Rules 2014-1 and 2016-1 Authorizing Employment and Retention of Skadden, Arps, Slate, Meagher & Flom LLP and Affiliates as Bankruptcy Counsel to the Debtors and Debtors in Possession Effective as of the Petition Date (Docket No. 288)

On November 21, 2008, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit E**:

1.  Motion of Debtors for Order Under Bankruptcy Code Section 365 (d)(4) Extending Time Within Which Debtors May Assume or Reject Unexpired Leases of Nonresidential Property (Docket No. 290)

2.  Notice of Motion and Notice of Hearing on Motion of Debtors for Order Under Bankruptcy Code Section 365(d)(4) Extending Time Within Which Debtors May Assume or Reject Unexpired Leases of Nonresidential Real Property; Hearing to be Held on December 5, 2008 at 10:00 a.m. (Docket No. 291)

Dated: November 24, 2008

Evan Gershbein

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this 24th day of November, 2008, by Evan
Gershbein, proved to me on the basis of satisfactory evidence to be the person(s) who appeared
before me.

Signature:

SHANNON JOANN SPENCER
Commission # 1676705
Notary Public - California
Los Angeles County
My Comm. Expires Jun 20, 2010

# EXHIBIT A

Circuit City Stores, Inc.
BMC Group Services

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | Email | Party/Function |
|------|-----------|----------|----------|----------|------|-------|-----|---------|-------|-----|-------|----------------|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233 | | 804-486-4000 | 804-527-4164 | | Debtor |
| COMMONWEALTH OF VIRGINIA | STATE CORPORATION COMMISSION | TYLER BUILDING | 1300 E. MAIN STREET | | RICHMOND | VA | 23219 | | 804-371-9967 | 804-371-9734 | | Government Agency |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230-4915 | | 804-367-8037 | 804-254-6111 | | Government Agency |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | | 202-514-7164 | 202-307-0494 | | Government Agency |
| ENVIRONMENTAL PROTECTION AGENCY | | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | | 215-814-2625 | 215-814-3005 | | Government Agency |
| ENVIRONMENTAL PROTECTION AGENCY | DIANA SAENZ | 1200 PENNSYLVANIA AVENUE NW | SUITE 4209 | | WASHINGTON | DC | 20004 | | 202-272-0167 | 202-501-0461 | | Government Agency |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | U.S. EPA MAILCODE 2377R | 1300 PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20004 | | 202-564-4707 | 202-565-2478 | | Government Agency |
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 | | 617-897-1500 | 617-897-1510 | | Financial Advisors |
| INTERNAL REVENUE SERVICE | ATTN L LORELLO | 400 N 8TH STREET BOX 76 | | | RICHMOND | VA | 23219 | | 804-916-8064 | 804-916-8198 | | Government Agency |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 | | | 312-861-2200 | | Counsel to Debtors |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 | | 804-343-5237 | 804-783-6192 | peter.barrett@kutak rock.com | Counsel for DIP Agents |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | | | 804-783-7269 | | Debtor's Local Counsel |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E CARY ST. | ONE JAMES CENTER | | RICHMOND | VA | 23219 | | 804-775-1000 | 804-775-1061 | | Counsel to Debtors |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | | WASHINGTON | DC | 20036 | | 202-326-6025 | 202-331-1427 | kcordry@naag.org | Government Agency |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 | | 804-786-2071 | 804-786-1991 | | Government Agency |
| OFFICE OF THE SECRETARY OF THE COMMONWEALTH | | 1111 EAST BROAD STREET, 4TH FLOOR | | | RICHMOND | VA | 23219 | | 804-786-2441 | 804-371-0017 | | Government Agency |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219-1888 | | 804-771-2310 | 804-771-2330 | | US Trustee |
| OFFICE OF THE UNITED STATES TRUSTEE | RICHMOND, VIRGINIA OFFICE | 600 EAST MAIN STREET, SUITE 301 | | | RICHMOND | VA | 23219 | | 804-771-2310 | 804-771-2330 | | United States Trustee |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 | | 617-523-9000 | 617-880-3456 | | Counsel to Prepetition Lenders/Counsel to Postpetition Lenders |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 | | 202-622-2000 | 202-622-6415 | | Government Agency |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 | | 202-942-0900 | 202-942-9625 | | Government Agency |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATI ON | 233 BROADWAY | NEW YORK | NY | 10279 | | 646-428-1883 | 646-428-1979 | | Government Agency |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | ATTN: GREGG M. GALARDI | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 | | 302-651-3000 | 302-651-3001 | | Debtor's Counsel |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | IAN S. FREDERICKS, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | WILMINGTON | DE | 19899-0636 | | 302-651-3000 | 302-651-3001 | | Counsel to Debtors |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | CHRIS L. DICKERSON, ESQ. | 333 WEST WACKER DRIVE | SUITE 2000 | CHICAGO | IL | 60606 | | 312-407-0700 | 312-407-0411 | | Counsel to Debtors |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | 10100 SANTA MONICA BLVD 11TH FL | | | LOS ANGELES | CA | 90067-4100 | | 310-277-6910 | 310-201-0760 | jpomerantz@pszjla w.com | Counsel for The Official Committee of Unsecured Creditors |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | 780 THIRD AVE 36TH FL | | | NEW YORK | NY | 10017 | | 212-561-7700 | 212-561-7777 | rfeinstein@pszjlaw. com | Counsel for The Official Committee of Unsecured Creditors |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ PAULA S BERAN ESQ | 20 N EIGHTH ST 2ND FL | | | RICHMOND | VA | 23219 | | 804-783-8300 | 804-783-0178 | ltavenner@tb-lawfirm.com pberan@tb-lawfirm.com | Counsel for The Official Committee of Unsecured Creditors |

11/21/2008 5:14 PM
Core Service List 081120 (28)

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Attorney General of New Jersey | Anne Milgram | Richard J Hughes Justice Complex | PO Box 106 25 Market St | Trenton | NJ | 08625-0119 | | 609-777-3432 | | | Counsel for the State of New Jersey, Division of Taxation and Department of Labor |
| Attorney General of the United States | Richard F Stein | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | | | | | Counsel for the United States of America |
| Attorney General of the United States | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | | | | | Counsel for the United States of America |
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | | 804-819-5400 | 804-819-7417 | | Counsel for the United States of America |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | | 912-652-7110 | 912-652-7101 | | Chatham County Tax Commissioner |
| Goulston & Storrs PC | Christine D Lynch Esq Peter D Bilowz Esq | 400 Atlantic Ave | | Boston | MA | 02110-3333 | | 617-482-1776 | 617-574-4112 | | Counsel for E&A Northeast Limited Partnership; Route 146 Millbury LLC; Interstate Augusta Properties LLC; SR Weiner & Associates Inc; Ray Mucci's Inc.; NPP Development LLC |
| Katten Muchin Rosenman LLP | c o Brian D Huben c o Thomas J Leanse c o Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | | 310-788-4400 | | | Counsel for The Macerich Company; PREEF Property Management; Watt Companies, Cousins Properties; Portland Investment Company of America; and Prudential Insurance Company of America |
| McCreary Veselka Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 | | 512-323-3200 | | | Attorney for Williamson County, Texas, et al. |
| Missouri Department of Revenue | Attn Richard M Maseles | Bankruptcy Unit | PO Box 475 | Jefferson City | MO | 65105-0475 | | 573-751-5531 | 573-751-7232 | | Counsel for Department of Revenue |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | 1345 Avenue of the Americas | | New York | NY | 10105 | | 212-603-6300 | 212-581-5981 | | Counsel for F&M Properties, Inc. |
| Sands Anderson Marks & Miller | William A Gray C Thomas Ebel | PO Box 1998 | 801 E Main St Ste 1800 | Richmond | VA | 23218-1998 | | 804-783-7237 | 804-783-7291 | | Counsel for Monument Consulting, LLC |
| Stevens & Lee PC | Steven J Adams Esq | 111 N 6th St | | Reading | PA | 19603 | | 610-478-2000 | 610-376-5610 | | Counsel for Lexmark International, Inc. |
| Travelers | Mike Lynch | Account Resolution | One Tower Sq 5MN | Hartford | CT | 06183 | | 860-277-7971 | 860-277-2158 | | Counsel for Travelers |
| Whiteford Taylor Preston LLP | Kevin G Hroblak Esq | 7 Saint Paul St | | Baltimore | MD | 21202 | | 410-347-8700 | 410-223-4302 | | Counsel for Annapolis Plaza LLC |

# EXHIBIT B

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Andrew S Conway Esq | | 200 E Long Lake Rd Ste 300 | | Bloomfield Hills | MI | 48304 | | 248-258-7427 | | Aconway@taubman.com | Counsel for the Taubman Landlords |
| Arent Fox LLP | Timothy F Brown Esq Mary Joanne Dowd Esq Christopher J Giaimo Esq | 1050 Connecticut Ave NW | | Washington | DC | 20036 | | 202-857-6000 | 202-857-6395 | brown.timothy@arentfox.com dowd.mary@arentfox.com giaimo.christopher@arentfox.com | Counsel for F.R.O., L.L.C. IX |
| Arnall Golden Gregory LLP | Darryl S Laddin Frank N White | 171 17th St NW Ste 2100 | | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com frank.white@agg.com | Counsel for Verizon Communications Inc. |
| Assistant Attorney General | Mark Browning | Bankruptcy & Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | | 512-475-4883 | 512-482-8341 | bk-mbrowning@oag.state.tx.us | Counsel for the Texas Comptroller of Public Accounts |
| Baker & Hostetler LLP | Pamela Gale Johnson Laura Lawton Gee | 1000 Louisiana Ste 2000 | | Houston | TX | 77002 | | 713-751-1600 | 713-751-1717 | pjohnson@bakerlaw.com lgee@bakerlaw.com | Counsel for UrbanCal Oakland II |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq Charles W Chotvacs Esq | 601 13th St NW | Ste 1000 South | Washington | DC | 20005 | | 202-661-2200 | 202-661-2299 | cgp@ballardspahr.com chotvacsc@ballardspahr.com | Counsel for Centro Properties Group and Federal Realty Investment Trust |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq Jeffrey Meyers Esq Jesse N Silverman Esq | Mellon Bank Ctr 51st Fl | 1735 Market St | Philadelphia | PA | 19103 | | 215-864-8325 | 215-864-9473 | pollack@ballardspahr.com meyers@ballardspahr.com silvermanj@ballardspahr.com | Counsel for Centro Properties Group and Federal Realty Investment Trust |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | | 703-525-4000 | 703-525-2207 | Mweitzman@beankinney.com | Counsel for Tysons 3 LLC; The Ziegler Companies LLC; Madison Waldorf LLC |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | 13215 E Penn St Ste 510 | | Whittier | CA | 90602-1797 | | 562-698-9771 714-994-5131 | 562-696-6357 | ernie.park@bewleylaw.com | Counsel for The Irvine Company LLC |
| Binder & Malter LLP | Michael W Malter Esq Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | | | | michael@bindermalter.com julie@bindermalter.com | Counsel for Envision Peripherals, Inc.; Daly City Partners I, L.P. |
| Blank Rome LLP | Regina Stango Kelbon Esq John Lucian Esq | One Logan Sq | | Philadelphia | PA | 19103 | | 215-569-5507 | 215-832-5507 | Kelbon@blankrome.com Lucian@blankrome.com | Counsel for Cellco Partnership, Affiliated license holders dba Verizon Wireless |
| Blankinship & Keith PC | William H Casterline Jr Esq Jeremy B Root Esq | 4020 University Dr Ste 300 | | Fairfax | VA | 22030 | | 703-691-1235 | 703-691-3913 | wcasterlinejr@bklawva.com jroot@bklawva.com | Counsel for ACCO Brands Corporation |
| Borges & Associates LLC | Wanda Borges Esq | 575 Underhill Blvd Ste 118 | | Syosset | NY | 11791 | | 516-677-8200x225 | | borgeslawfirm@aol.com | Counsel for Sharp Electronics Corporation |
| Bricker & Eckler LLP | Kenneth C Johnson Andria M Beckham | 100 S Third St | | Columbus | OH | 43215 | | 614-227-2300 | 614-227-2390 | kjohnson@bricker.com abeckham@bricker.com | Counsel for Expesite LLC |
| Canon USA Inc | Ruth Weinstein | 1 Canon Plz | | Lake Success | NY | 11042 | | 516-328-5121 | 516-328-5129 | rweinstein@cusa.canon.com | Canon U.S.A., Inc. |
| Carlton Fields PA | John J Lamoureux Esq | 4221 W Boy Scout Blvd 10th Fl | | Tampa | FL | 33607-5736 | | 813-223-7000 | 813-229-4133 | jlamoureux@carltonfields.com | Counsel for Amore Construction Company |
| Christian & Barton LLP | Augustus C Epps Jr Esq Michael D Mueller Esq Jennifer M McLemore Esq | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | | 804-697-4104 804-697-4100 | 804-697-6104 804-697-4112 | aepps@cblaw.com mmueller@cblaw.com jmclemore@cblaw.com | Counsel for Lexmark International, Inc.; Gateway Center Properties III, LLC; SMR Gateway III, LLC; Union Square Retail Trust; Whitestone Development Partners, L.P.; CC-Investors 1995-6 |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq Christina M Thompson Esq | PO Box 2207 | 1007 N Orange St | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | kbifferato@cblh.com cthompson@cblh.com | Counsel for Inland Southwest Management LLC; Inland American Retail Management LLC; Inland US Management LLC; Inland Pacific Property Services LLC; Inland Commercial Property Management, Inc.; and Inland Continental Property Management Corp. |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | 1875 Eye St NW 11th Fl | | Washington | DC | 20006 | | 202-331-7111 | 202-293-6229 | mpark@cblh.com | Counsel for Inland Southwest Management LLC; Inland American Retail Management LLC; Inland US Management LLC; Inland Pacific Property Services LLC; Inland Commercial Property Management, Inc.; and Inland Continental Property Management Corp. |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | PO Box 227042 | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | | 212-755-5500 | | ecotton@ddrc.com | Corporate Counsel |
| Donahue Gallagher Woods LLP | William R Hill Eric A Handler | 300 Lakeside Dr Ste 1900 | | Oakland | CA | 94612 | | 510-451-0544 | 510-832-1486 | rock@donahue.com ehandler@donahue.com | Counsel for Monte Vista Crossings, LLC |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|----------------|
| Donchess Notinger & Tamposi | Peter N Tamposi | 547 Amherst St Ste 204 | | Nashua | NH | 03063 | | 603-886-7266 | | Peter@dntpc.com nontrustee@dntpc.com | Counsel for Eastman Kodak Company |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq John C Smith Esq Elizabeth L Gunn Esq | 600 E Main St 20th Fl | | Richmond | VA | 23219 | | 804-775-6900 | 804-775-6911 | rterry@durrettebradshaw.com jsmith@durrettebradshaw.com egunn@durrettebradshaw.com | Counsel for Hewlett Packard Company |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | 47490 Seabridge Dr | | Fremont | CA | 94538 | | | | gay@epius.com | Envision Peripherals, Inc. |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | 150 Spear St Ste 1600 | | San Francisco | CA | 94105 | | 415-834-3800 | 415-834-1044 | efriedman@friedumspring.com | Counsel for Hewlett-Packard Company |
| Glass & Reynolds | David G Reynolds Esq | PO Box 1700 | | Corrales | NM | 87048 | | 505-899-5019 | 505-792-9095 | dave@glassandreynolds.com | Counsel for Homero Mata |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | 1900 Avenue of the Stars Ste 2100 | | Los Angeles | CA | 90067-4590 | | 310-553-3610 | 310-553-0687 | jkrieger@ggfirm.com | Counsel for Southwinds Ltd |
| Greenberg Traurig LLP | Daniel J Ansell Esq | 200 Park Ave | | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | AnsellD@GTLaw.com | Counsel for Gateway Center Properties III, LLC; SMR Gateway III, LLC; Union Square Retail Trust; Whitestone Development Partners, L.P. |
| Greenberg Traurig LLP | Howard J Berman Esq | 200 Park Ave | | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | bermanH@gtlaw.com | Counsel for CC-Investors 1995-6 |
| Hamilton Beach Brands Inc | Bill Ray | 4421 Waterfront Dr | | Glen Allen | VA | 23060 | | | | bill.ray@hamiltonbeach.com | Credit Manager for Hamilton Beach Brands, Inc. |
| Herrick Feinstein LLP | Paul Rubin | Two Park Ave | | New York | NY | 10016 | | 212-592-1400 | 212-592-1500 | prubin@herrick.com | Counsel for Canon U.S.A., Inc. |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | 28 State St | | Boston | MA | 02109 | | 617-345-9000 | 617-345-9020 | jdoran@haslaw.com | Counsel for DeMatteo Management, Inc. |
| Hirschler Fleischer PC | Michael P Falzone Esq Sheila deLa Cruz Esq | PO Box 500 | | Richmond | VA | 23218-0500 | | 804-771-9530 | 804-644-0957 | sdelacruz@hf-law.com mfalzone@hf-law.com | Counsel for Altamonte Springs Real Estate Associates |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq Rachel N Greenberger Esq Nicholas B Malito Esq | 530 Fifth Ave | | New York | NY | 10036 | | 212-818-9000 | 212-869-4830 | skipnis@hgg.com rgreenberger@hgg.com nmalito@hgg.com | Counsel for Dollar Tree Stores, Inc. |
| Holland & Knight LLP | Richard E Lear | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006 | | 202-457-7049 | 202-955-5564 | richard.lear@hklaw.com | CapTech Ventures, Inc. |
| Hunton & Williams LLP | Benjamin C Ackerly JR Smith Henry Toby P Long III | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | | 804-788-8479 | 804-788-8218 | backerly@hunton.com jrsmith@hunton.com hlong@hunton.com | Counsel for Panasonic Corporation of North America |
| Hunton & Williams LLP | Michael S Held Esq | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2799 | | 214-468-3334 | 214-468-3599 | mheld@hunton.com | Counsel for Harvest HPE LP; Cypress CC Marion I LP |
| Hunton & Williams LLP | Robert S Westermann Esq | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | | 804-788-8200 | 804-788-8218 | rwestermann@hunton.com | Counsel for Harvest HPE LP; Cypress CC Marion I LP; COMSYS Information Technology Services, Inc. and COMSYS Services, LLC |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 | | 310-203-8080 | 310-712-8571 | dpoitras@jmbm.com | Counsel for THQ, Inc. |
| John Marshall Collins PC | John Marshall Collins PC | 50 W San Fernando St Ste 400 | | San Jose | CA | 95113 | | | | jmnolaw@gmail.com | Counsel for Daly City Partners I, L.P. |
| K&L Gates LLP | Eric C Rusnak | 1601 K St NW | | Washington | DC | 20006-1600 | | 202-778-9000 | 202-778-9100 | eric.rusnak@klgates.com | Counsel for Microsoft Corporation |
| K&L Gates LLP | Marc Barreca | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | | 206-623-7580 | 206-623-7022 | marc.barreca@klgates.com bankruptcyecf@klgates.com | Counsel for Microsoft Corporation |
| Kelley Drye & Warren LLP | James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | KDWBankruptcyDepartment@kelleydrye.com | Counsel for Developers Diversified Realty Corporation; Weingarten Realty Investors; Basser-Kaufman; General Growth Properties, Inc.; Jones Lang LaSalle Americas, Inc.; Phillips International; S.J. Collins Enterprises, Goodman Enterprises; DeHart Holdings; Weeks Properties CG Holdings; FW CA-BREA Marketplace LLC; Regency Centers, L.P.; RC CA Santa Barbara, LLC; |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | 11 Piedmont Ctr Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | 404-237-4100 | 404-364-0126 | hdawson@kkgpc.com | Counsel for Westgate Village LP |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | 1999 Avenue of the Stars 39th Fl | | Los Angeles | CA | 90067-6049 | | | | mtuchin@ktbslaw.com | Counsel for Paramount Home Entertainment |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | 260 S Broad St | | Philadelphia | PA | 19102 | | 215-569-4493 | 215-568-6603 | jkurtzma@klehr.com | Counsel for The Goldenberg Group |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kutak Rock LLP | Michael A Condyles Esq Loc Pfeiffer Esq Peter J Barrett Esq | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 | | 804-644-1700 | 804-783-6192 | michael.condyles@kutakrock.com loc.pfeiffer@kutakrock.com peter.barrett@kutakrock.com | Counsel for Sony Electronics Inc. |
| Latham & Watkins LLP | Josef S Athanas | Sears Tower Ste 5800 | 233 S Wacker Dr | Chicago | IL | 60606 | | 312-876-7700 | 312-993-9767 | josef.athanas@lw.com | Counsel for Hilco Merchant Resources, LLC and Gordon Brothers Retail Partners, LLC |
| LeClairRyan A Professional Corporation | Bruce H Matson | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23218-2499 | | 804-783-2003 | 804-783-2294 | Bruce.Matson@leclairryan.com | Counsel for Bank of America, N.A., as Agent |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Gordon S Young Esq | One Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 | | 410-581-7400 | 410-581-7410 | jeremy.friedberg@llff.com gordon.young@llff.com | Counsel for Toshiba America Consumer Products, L.L.C. and Toshiba America Information Systems, Inc. |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | 214-880-0089 | 469-221-5002 | dallas.bankruptcy@publicans.com | Counsel for Dallas County and Tarrant County |
| Linowes and Blocher LLP | Bradford F Englander Esq Brian M Nestor Esq | 7200 Wisconsin Ave Ste 800 | | Bethesda | MD | 20814 | | 301-961-5125 | 301-654-2801 | benglander@linowes-law.com bnestor@linowes-law.com | Counsel for Alliance Entertainment Corporation and Source Interlink Media, LLC |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq Leon Koutsouftikis Esq | 1889 Preston White Dr Ste 200 | | Reston | VA | 20191 | | 703-766-4400 | 703-766-4408 | lkouts@magruderpc.com | Counsel for Washington Real Estate Investment Trust |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 | | 212-547-5400 | 212-547-5444 | graicht@mwe.com | Counsel for Altamonte Springs Real Estate Associates |
| McDermott Will & Emery LLP | Karla L Palmer Esq | 600 13th St NW | | Washington | DC | 20005-3096 | | 202-756-8000 | 202-756-8087 | kpalmer@mwe.com | Counsel for Altamonte Springs Real Estate Associates |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | 1900 K St NW | | Washington | DC | 20006 | | 202-496-7312 | 202-496-7094 | jmcjunkin@mckennalong.com | Counsel for Bethesda Softwords, LLC |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | 315-474-7541 | 315-474-4040 | knewman@menterlaw.com | Counsel for Carousel Center Company, L.P.; Sangertown Square, L.L.C.; EckleCo NewCo, LLC; Landover, LLC; Charlotte UY, LLC; Carousel Bayonne, LLC; and Fingerlakes Crossing, LLC |
| Michael J Sawyer | Quincy Ctr Plaza | PO Box 55888 | 1385 Hancock St | Quincy | MA | 02169 | | 617-770-6003 | 617-770-6091 | msawyer@stopandshop.com | Counsel for Giant of Maryland LLC and The Stop & Shop Supermarket Company LLC |
| Michelle Leeson CFCA | | PO Box 25300 | | Bradenton | FL | 34206-5300 | | 941-741-4835 | 941-741-4865 | michellel@taxcollector.com | Counsel for Ken Burton Jr., Manatee County Tax Collector |
| Michelle Leeson CFCA | | 819 US 301 Blvd W | | Bradenton | FL | 34205 | | 941-741-4835 | 941-741-4865 | michellel@taxcollector.com | Counsel for Ken Burton Jr., Manatee County Tax Collector |
| Miller Canfield Paddock and Stone PLC | John L Senica | 225 W Washington Ste 2600 | | Chicago | IL | 60606 | | 312-460-4215 | 312-460-4201 | senica@millercanfield.com | Counsel for Evergreen Plaza Associates Limited Partnership; Evergreen Plaza Associates I, LP; and TPG Management Inc. |
| Monarch Alternative Capital LP | Andrew Herenstein | 535 Madison Ave | | New York | NY | 10022 | | 212-554-1742 | 866-741-2505 | Andrew.Herenstein@monarchlp.com | Monarch Alternative Capital LLP |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq | 101 Park Ave | | New York | NY | 10178-0600 | | 212-309-6669 | 212-309-6001 | nherman@morganlewis.com | Counsel for Kimco Realty Corporation |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | One South St 27th Fl | | Baltimore | MD | 21202-3282 | | 410-332-8550 | 410-332-8505 | dhd@nqgrg.com | Counsel for Circuit City Indianapolis 98, LLC; Circuit City Jackson 98 LLC; Circuit City Harper Woods 98, LLC; Circuit City Green Bay 98, LLC; Circuit City East Lansing 98, LLC |
| O Melveny & Myers LLP | Michael J Sage Esq Karyn B Zeldman Esq | Times Square Tower | 7 Times Square | New York | NY | 10036 | | 212-326-2000 | 212-326-2061 | msage@omm.com kzeldman@omm.com | Counsel for Pan Am Equities, Inc. |
| Office of Joe G Tedder CFC | Bonnie Holly | Deliquency and Enforcement | PO Box 2016 | Bartow | FL | 33831-2016 | | 863-534-4746x5718 | 863-534-4741 | bonnieholly@polktaxes.com | Counsel for the Tax Collector for Polk County, Florida |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | 711 Navarro 6th Fl | | San Antonio | TX | 78205 | | 210-224-2000 | 210-224-7540 | RBattaglia@obht.com | Counsel for The Miner Corporation |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq Jonathan P Guy Esq | Columbia Ctr | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | 202-339-8500 | sstengel@orrick.com jguy@orrick.com | Counsel for MiTAC USA Inc. |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda | PO Box 13430 | | Arlington | TX | 76094-0430 | | 817-461-3344 | 817-860-6509 | arlbank@pbfcm.com | Counsel for the City of Cedar Hill; Burleson ISD; Arlington ISD; City of Hurts; Mansfield ISD; Carroll ISD; City of Lake Worth |
| Phillips Goldman & Spence PA | Stephen W Spence Esq Scott L Adkins Esq | 1200 N Broom St | | Wilmington | DE | 19806 | | 302-655-4200 | 302-655-4210 | sws@pgslaw.com sla@pgslaw.com | Counsel for Dicker-Warmington Properties |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|----------------|
| Posternak Blankstein & Lund LLP | Robert Somma Esq Laura A Otenti Esq | Prudential Tower | 800 Boylston St | Boston | MA | 02199 | | 617-973-6100 | 617-367-2315 | rsomma@pbl.com lotenti@pbl.com | Counsel for Salem Rockingham LLC |
| Quarles & Brady LLP | Brian Sirower Esq Lori L Winkelman Esq Catherine M Guastello Esq | Renaissance One | Two N Central Ave | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | bsirower@quarles.com lwinkelm@quarles.com cguastel@quarles.com | Counsel for DFS Services LLC |
| Regency Centers | Catherine L Strauss | Regency Corporate Counsel | 8044 Montgomery Rd Ste 520 | Cincinnati | OH | 45236 | | 513-686-1626 | | catherinestrauss@regencycenters.com | Associate Corporate Counsel for Regency Centers |
| Riemer & Braunstein LLP | David S Berman | Three Ctr Plz 6th Fl | | Boston | MA | 02108 | | 617-880-3456 | 617-880-3456 | DBerman@riemerlaw.com | Counsel for Bank of America, N.A., as Agent |
| Ronald M Tucker Esq | | 225 W Washington St | | Indianapolis | IN | 46204 | | 317-263-2346 | 317-263-7901 | rtucker@simon.com | Counsel for Simon Property Group Inc |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | 2 Riverway Ste 700 | | Houston | TX | 77056 | | 713-626-1200 | 713-623-6014 | jvlombardi@rossbanks.com | Counsel for AmREIT |
| Saiber LLC | Nancy A Washington Esq | One Gateway Ctr 13th Fl | | Newark | NJ | 07102 | | 973-622-3333 | 973-622-3349 | naw@saiber.com | Counsel for FM Facility Maintenance, f/k/a IPT, LLC |
| Satterlee Stephens Burke & Burke LLP | Christopher P Belmonte Esq Pamela A Bosswick Esq Abigail Snow Esq | 230 Park Ave | | New York | NY | 10169 | | 212-818-9200 | 212-808-9606 | cbelmonte@ssbb.com pbosswick@ssbb.com asnow@ssbb.com | Counsel for International Business Machines Corporation |
| Saul Ewing LLP | Edith K Altice Esq | Lockwood Pl | 500 E Pratt St Ste 900 | Baltimore | MD | 21202-3171 | | 410-332-8600 | 410-332-8862 | ealtice@saul.com | Counsel for FR E2 Property Holding, L.P. |
| Saul Ewing LLP | Jeremy W Ryan Esq | PO Box 1266 | 222 Delaware Ave | Wilmington | DE | 19801 | | 302-421-6805 | 302-421-5861 | jryan@saul.com | Counsel for FR E2 Property Holding, L.P. |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq J Carole Thompson Hord Esq | 1100 Peachtree St NE | Ste 800 | Atlanta | GA | 30309 | | 404-681-3450 | 404-681-1046 | lburnat@swfllp.com chord@swfllp.com | Counsel for Turner Broadcasting System, Inc. |
| Schulte Roth & Zabel LLP | Michael L Cook David M Hillman Meghan M Breen | 919 Third Ave | | New York | NY | 10022 | | 212-756-2000 | 212-593-5955 | michael.cook@srz.com david.hillman@srz.com meghan.breen@srz.com | Counsel for Panasonic Corporation of North America |
| Seyfarth Shaw LLP | William J Factor Esq | 131 S Dearborn St Ste 2400 | | Chicago | IL | 60603 | | 312-460-5973 | 212-460-7973 | wfactor@seyfarth.com | Counsel for Arboretum of South Barrington, LLC |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | Ste 3100 Promenade II | 1230 Peachtree St NE | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bhall@sgrlaw.com | Counsel for Lexington Lion Weston I LP |
| Sony Electronics Inc | Lloyd B Sarakin | 1 Sony Dr MD No 1E 4 | | Park Ridge | NJ | 07656 | | 201-730-7483 | | lloyd.sarakin@am.sony.com | Counsel for Sony Electronics Inc |
| Southwinds Ltd | Paul Resnick | 5900 Wilshire Blvd Ste 2600 | | Los Angeles | CA | 90036 | | 323-933-6400 | 323-933-6440 | pr@southwindsltd.com | Southwinds Ltd |
| Stinson Morrison Hecker LLP | Jaime S Dibble | 1150 18th St NW Ste 800 | | Washington | DC | 20036-3816 | | 202-785-9100 | 202-785-9163 | jdibble@stinson.com | Garmin International, Inc. |
| Stromberg & Associates PC | Mark Stromberg | Two Lincoln Ctr | 5420 LBJ Fwy Ste 300 | Dallas | TX | 75240 | | 972-458-5353 | 972-770-2156 | mark@stromberglawfirm.com | Consel for CDB Falcon Sunland Plaza LP |
| Stutman Treister & Glatt PC | Eric D Goldberg | 1901 Avenue of the Stars 12th Fl | | Los Angeles | CA | 90067 | | 310-228-5600 | 310-228-5788 | egoldberg@stutman.com | Counsel for Sirius XM Radio Inc. and XM Satellite Radio Inc. |
| Taxing Authority Consulting Services PC | Mark K Ames Jeffrey Scharf | PO Box 771476 | | Richmond | VA | 23255 | | 804-649-2445 | | mark@taxva.com | Counsel for Commonwealth of Virginia, Dept of Taxation |
| The Cafaro Company | Richard T Davis | PO Box 2186 | 2445 Belmont Ave | Youngstown | OH | 44504-0186 | | 330-747-2661 | 330-743-2902 | rdavis@cafarocompany.com | Counsel for Howland Commons Partnership; Huntington Mall Company; Kentucky Oaks Mall Company; and The Cafaro Northwest Partnership |
| The Law Offices of David A Greer PLC | David A Greer Esq | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 | | 757-227-5155 | 757-227-5158 | dgreer@davidgreerlaw.com | Counsel for Pan Am Equities, Inc. |
| US Securities and Exchange Commission | Susan R Sherrill Beard | Atlanta Regional Office | Ste 1000 3475 Lenox Rd NE | Atlanta | GA | 30326-1232 | | 404-842-7626 | 404-842-5755 | sherrill-beards@sec.gov | US Securities and Exchange Commission |
| Vonage Holdings Inc | Angelique Electra | 23 Main St | | Holmdel | NJ | 07733 | | 732-226-4187 | | angelique.electra@vonage.com | Vonage Marketing Inc. |
| Weingarten Realty Investors | Jenny J Hyun Esq | 2600 Citadel Plz Dr | | Houston | TX | 77008 | | 713-866-6836 | | jhyun@weingarten.com | Corporate Counsel |
| Wiley Rein LLP | H Jason Gold Esq Dylan G Trache Esq | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | | 703-905-2800 | 703-905-2820 | jgold@wileyrein.com dtrache@wileyrein.com | Counsel for LG Electronics USA, Inc. |
| Williams Mullen | William H Schawrzschild III | Two James Ctr 16th Fl | 1021 E Cary St PO Box 1320 | Richmond | VA | 23218-1320 | | 804-783-6489 | 804-783-6507 | tschwarz@williamsmullen.com | Counsel for Vonage Marketing Inc. |
| Winthrop & Weinstine PA | Christopher A Camardello | 225 S Sixth St Ste 3500 | | Minneapolis | MN | 55402 | | 612-604-6400 | 612-604-6800 | ccamardello@winthrop.com | Counsel for Navarre Corporation |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton Todd D Ross | 1401 Eye St NW Ste 700 | | Washington | DC | 20005 | | 202-467-6900 | 202-261-0050 | jtarkenton@wcsr.com toross@wcsr.com | Counsel for Gateway, Inc. and Acer American Holdings Corp. |

# EXHIBIT C

Circuit City Stores, Inc.

Secured Creditors List

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|------|-----------|----------|----------|------|-------|-----|---------|
| BANK OF AMERICA | KATHY DIMOCK | 100 FEDERAL ST.  MA5 100  09-09 | | BOSTON | MA | 02110 | |
| BURDALE | PHILLIP  WEBB | 300 FIRST STAMFORD PLACE | | STAMFORD | CT | 06902 | |
| CAPITAL ONE | ROBERT WALLACE | 275 BROADHOLLOW RD. | | MELVILLE | NY | 11746 | |
| FIFTH THIRD | RANDOLPH STIERER | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45202 | |
| GENERAL ELECTRIC | MARK FORTI | 125 SUMMER STREET | 10TH FLOOR | BOSTON | MA | 02110 | |
| GMAC | MICHAEL MALCANGI | 1290 AVE OF THE AMERICAS | | NEW YORK | NY | 10104 | |
| JPMORGAN | COURTNEY JEANS | 2200 ROSS AVENUE | 4TH FLOOR | DALLAS | TX | 75201 | |
| NATIONAL CITY | KATIE DEGENNARO | 1965 E. 6TH STREET | 4TH FLOOR | CLEVELAND | OH | 44114 | |
| PNC | WILLIAM PADEN | 4720 PIEDMONT RPW DR. | STE:300 | CHARLOTTE | NC | 28210 | |
| SUNTRUST | HAYNES GENTRY | 303 PEACHTREE ST NE | 2ND FLOOR | ATLANTA | GA | 30308 | |
| TEXTRON | RALPH INFANTE | 11575 GREAT OAKS WAY | SUITE 210 | ALPHARETTA | GA | 30022 | |
| UBS | THOMAS BAYER | 677 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901 | |
| UPS | ERNESTO MORAN | 35 GLENLAKE PARKWAY | SUITE 575 | ATLANTA | GA | 30328 | |
| WACHOVIA | LAURA WHEELAND | 150 S. WACKER DRIVE | SUITE 2200 | CHICAGO | IL | 60606 | |
| WEBSTER | CINDY TONUCCI | 73 BELMONT STREET | 2ND FL | SO. EASTON | MA | 02375 | |
| WELLS FARGO | MATT WILLIAMS | ONE BOSTON PLACE | 18TH FLOOR | BOSTON | MA | 02108 | |

# EXHIBIT D

Circuit City Stores, Inc.
Amended Committee Members

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email | Party/Function |
|------|-------------|-----------|-----------|------|-------|-----|-------|----------------|
| Alliance Entertainment | Douglas J Bates | 27500 Riverview Ctr Blvd | | Bonita Springs | FL | 34134 | dbates@sourceinterlink.com | Committee Members |
| Developers Diversified Realty Corp | Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | ecotton@ddrc.com | Committee Members |
| Garmin International Inc | Lisa Brauch | 1200 E 151st St | | Olathe | KS | 66062 | lisa.brauch@garmin.com | Committee Members |
| Hewlett Packard Company | Ramona Neal Chris Patafio | 11307 Chinden Blvd MS 314 | | Boise | ID | 83714 | ramona.neal@hp.com Chris.patafio@hp.com | Committee Members |
| LG Electronics USA Inc | Brian Wehr H Jason Gold | 7925 Jones Branch Dr | | McLean | VA | 22102 | jgold@wileyrein.com | Committee Members |
| Paramount Home Entertainment | Andi Marygold | 5555 Melrose Ave | Bluhdorn No 213 | Hollywood | CA | 90038 | andi_marygold@paramount.com | Committee Members |
| Pension Benefit Guarantee Corporation | Sara Eagle | Office of General Counsel | 1200 K St NW | Washington | DC | 20005 | eagle.sara@pbgc.gov | Committee Members |
| Samsung Electronic America Inc | Joseph McNamara | 105 Challenger Rd | | Ridgefield Park | NJ | 07660 | josephm@sea.samsung.com | Committee Members |
| Simon Property Group Inc | Ronald M Tucker | 225 W Washington St | | Indianapolis | IN | 46204 | rtucker@simon.com | Committee Members |
| Toshiba America Consumer Products LLC | Judy Oliver Joe Shedlock | 82 Totowa Rd | | Wayne | NJ | 07470 | judy_olivero@tacp.com joe_shedlock@tacp.com | Committee Members |
| Whiteford Taylor & Preston LLP | Christopher Jones Martin Fletcher | Weidler Settlement Class | 3190 Fairview Park Dr Ste 300 | Falls Church | VA | 22042 | cajones@wtplaw.com | Committee Members |

# EXHIBIT E

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| $100 STUFF INC | | 9951 MOUNTAIN VIEW DRIVE | | | WEST MIFFLIN | PA | 15122-2469 | |
| $100 STUFF INC | EUGENE KLEIN | 9951 MOUNTAIN VIEW DRIVE | | | WEST MIFFLIN | PA | 15122 | |
| 1030 W NORTH AVENUE BLDG LLC | LLOYD STEIN | C O S STEIN & CO | 1030 WEST NORTH AVE | | CHICAGO | IL | 60642 | |
| 120 ORCHARD LLC | | 427 ORCHARD LLC FT ORCHARD MGT | C O MARC REALTY LLC AS MANAGING AGENT | 55 EAST JACKSON BLVDSUITE 500 | CHICAGO | IL | 60604 | |
| 1251 FOURTH STREET INVESTORS LLC | | & BEVERLY GEMINI INVESTMENTS LLC | 825 S BARRINGTON AVE | | LOS ANGELES | CA | 90049 | |
| 13630 VICTORY BOULEVARD LLC | ISELA (ECELLA) ANDRADE | 12979 ARROYO ST | | | SAN FERNANDO | CA | 91340 | |
| 1890 RANCH LTD | CONNIE SHELTON | 221 W 6TH ST | SUITE 1300 | | AUSTIN | TX | 78701 | |
| 1965 RETAIL LLC | C O MILLENNIUM PARTNERS | 1995 BROADWAY 3RD FLOOR | ATTN CHIEF FINANCIAL OFFICER | | NEW YORK | NY | 10013 | |
| 19TH STREET INVESTORS INC | REBECCA YATES PROPERTY MGT | C O RETAIL PROPERTY GROUP INC | 101 PLAZA REAL SOUTH SUITE 200 | | BOCA RATON | FL | 33432 | |
| 36 MONMOUTH PLAZA LLC | | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 3725 AIRPORT BOULEVARD LP | DETLEF G LEHNARDT | C O LEHNARDT & LEHNARDT LLC | 20 WESTWOODS DRIVE | | LIBERTY | MO | 64068-3519 | |
| 380 TOWNE CROSSING LP | NORMA HERNANDEZ ASST PROPERTY MGR | C O WEBER AND COMPANY | ATTN JOHN WEBER AND DAN WALLS ESQ | 16000 DALLAS PKWY SUITE 300 | DALLAS | TX | 75248 | |
| 4 NEWBURY DANVERS LLC | ATTN THOMAS R WHITE | 2185 WEST DRY CREEK RD | | | HEALDSBURG | CA | 95448 | |
| 44 NORTH PROPERTIES LLC | GREGORY BURGEE MANAGING MEMBER | 30 WEST PATRICK ST SUITE 600 | ATTENTION GREGORY M BURGEE | | FREDERICK | MD | 21701 | |
| 444 CONNECTICUT AVENUE LLC | DAVID HALL PROPERTY MANAGER CONTROLLER | 605 WEST AVE | | | NORWALK | CT | 6850 | |
| 502 12 86TH STREET LLC | C O CENTURY REALTY INC | 140 FULTON ST | 5TH FLOOR | | NEW YORK | NY | 10038 | |
| 5035 ASSOCIATES LP | MIKE DURHAM DIRECTOR OF PROPERTY MANAGEMENT | C O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD STE 201 | | RALEIGH | NC | 27615 | |
| 601 PLAZA LLC | PAT MINNITE JR | THE PM COMPANY | 1000 GRAND CENTRAL MALL | | VIENNA | WV | 26105 | |
| 610 & SAN FELIPE INC | JOLENE MURSSER | 11219 100 AVE | | | EDMONTON | AB | T5KOJ1 | Canada |
| 680 S LEMON AVENUE COMPANY LLC | | 708 THIRD AVE | 28TH FLOOR | | NEW YORK | NY | 10017 | |
| 700 JEFFERSON ROAD II LLC | | 570 DELAWARE AVE | | ATTN LEASE ADMINISTRATION | BUFFALO | NY | 14202 | |
| AAC CROSS COUNTY LEASEHOLD OWNER LLC | C O AAC MANAGEMENT | 433 FIFTH AVE | | | NEW YORK | NY | 10016 | |
| ABERCORN COMMON LLLP | | 114 BARNARD ST SUITE 2B | | | SAVANNAH | GA | 31401 | |
| ABRAMS WILLOWBROOK THREE LP | GARY PHILLIPS | C O INVESTAR REAL ESTATE SERVICES INC | 11111 LATU FREEWAU STE 535 | SUITE 200 | HOUSTON | TX | 77079 | |
| ACADEMY ALLIANCE LLC | STEVE HEARN | 406 WEST SUPERIOR | | | KOKOMO | IN | 46901 | |
| ACADEMY ALLIANCE LLC (T A SALON PROFESSIONALS SPA BLDRS) | | 1012 S REED RD | | | KOKOMO | IN | 46902 | |
| ACADEMY SPORTS (ASSIGNEE FROM WAL MART) (CAM ONLY) | | 13350 I 10 EAST | | | HOUSTON | | 77015 | |
| ACADIA REALTY LIMITED PARTNERSHIP | CYNTHIA LAMBERT ACCOUNTING SPECIALIST | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVE | | WHITE PLAINS | NY | 10605 | |
| ACCENT HOMES INC | | 14145 BRANDYWINE RD | | | BRANDYWINE | MD | 20613 | |
| ACPG MANAGEMENT LLC | KIMBERLY VITALE | C O GODDARD DEVELOPMENT PARTNERS LLC | 145 OTTERKILL RD PO BOX 55 | | MOUNTAINVILLE | NY | 10953 | |
| ADAMS OUTDOOR ADVERTISING | GLYNN WILLIS | 1385 ALICE DRIVE | | | QUINBY | SC | 29506-0130 | |
| ADAMS OUTDOOR ADVERTISING BILLBOARD | DAVID MCLEOD BLVD | | | | FLORENCE | SC | | |
| ADAP INC (AUTOZONE) | | 510 PARKER ST | | | SPRINGFIELD | MA | 01129-1014 | |
| ADD HOLDINGS LP | ALEJANDRA SERNANDEZ | 5823 N MESA | SUITE 195 | | EL PASO | TX | 79912 | |
| ADVANCE AUTO PARTS | MS DARLENE DEMEREST | 5673 AIRPORT RD | | | ROANOKE | VA | 24012 | |
| ADVANCE AUTO PARTS (CAM ONLY) | | 5325 MARKET ST | | | WILMINGTON | NC | 28405 | |
| ADVANCE REAL ESTATE MANAGEMENT LLC | DEBRA ANDREWS PROPERTY MANAGER | 1420 TECHNY RD | | | NORTHBROOK | IL | 60062 | |
| AGREE LIMITED PARTNERSHIP | ROB COHEN PROPERTY MGR | C O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334 | |
| AIG BAKER DEPTFORD LLC | | 1701 LEE BRANCH LANE | | ATTN ASSET MANAGEMENT | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER LLC | SHARON TURNER ASSOCIATE OF DIRECTOR OF ASSET MGMT | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | |
| ALAMEDA ASSOCIATES | RICHARD HODGE | C O RICHARD E HODGE LLP | 401 WILSHIRE BLVD | SUITE 820 | SANTA MONICA | CA | 90401-1419 | |
| ALEXANDER'S OF REGO PARK CENTER INC | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 7652 | |
| ALEXANDRIA MAIN MALL LLC | | GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| ALLIANCE ROCKY MOUNT LLC | ATTN CONNIE CLUDERAY | 6100 FAIRVIEW RD SUITE 350 | | | CHARLOTTE | NC | 28210 | |
| ALMADEN PLAZA SHOPPING CENTER INC | | 100 BUSH ST | SUITE 218 | | SAN FRANCISCO | CA | 94104 | |
| ALMEDA ROWLLETT RETAIL LP | JEFFREY MOORE PROPERTY MGR | C O REALM REALTY CO | 900 TOWN & COUNTRY LN SUITE 210 | | HOUSTON | TX | 77024 | |
| ALMONESSON ASSOCIATES LP | C O THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | | BLUE BELL | PA | 19422-2316 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | KEN GATTIE C O YALE REALTY SERV | C O YALE REALTY SERVICES | 501 WASHINGTON AVE | | PLEASANTVILLE | NY | 10570 | |
| AMARGOSA PALMDALE INVESTMENTS LLC | MILTON BANKS | 433 NORTH CAMDEN DRIVE | SUITE 500 | | BEVERLY HILLS | CA | 90210 | |
| AMB PROPERTY LP | C O AMB PROPERTY CORPORATION | ONE MEADOWLANDS PLAZA | SUITE 100 | | EAST RUTHERFORD | NJ | 7073 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMCAP ARBORLAND LLC | C O AMCAP INC | 1281 EAST MAIN ST | 2ND FLOOR | | STAMFORD | CT | 6902 | |
| AMCAP NORTHPOINT LLC | C O AMCAP | 1281 EAST MAIN ST | SUITE 200 | | STAMFORD | CT | 6902 | |
| AMERICAN COMPUTER DEVELOPMENT INC (ACDI) | WESTVIEW CORPORATE CAMPUS | 5350 PARTNERS COURT | | | FREDERICK | MD | 21701 | |
| AMERICAN COMPUTER DEVELOPMENT INCORPORATED | TOM DECRESENTI CHIEF FINANCIAL OFFICER | 5350 PARTNERS COURT | | | FREDERICK | MD | 21703 | |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | ALAN G SCHWARTZ | C O TCA | 3611 N KEDZIE AVE | | CHICAGO | IL | 60618 | |
| AMERICAN NATIONAL INSURANCE COMPANY | | ONE MOODY PLAZA | | | GALVESTON | TX | 77550 | |
| AMERICAN OUTDOOR ADVERTISING | CHRISTOPHER NEARY | 2786 ELGINFIELD RD | | | COLUMBUS | OH | 43220 | |
| AMERICAN OUTDOOR ADVERTISING (BILLBOARD) | | 2885 GENDER RD | | | REYNOLDSBURG | OH | 43068 | |
| AMHERST INDUSTRIES INC | CHIEF FINANCIAL OFFI VP REAL ESTATE & | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652-0910 | |
| AMLI LAND DEVELOPMENT I LP | TRICIA YOTHER | C O POPE & LAND ENTERPRISES INC | 3225 CUMBERLAND BLVD | SUITE 400 | ATLANTA | GA | 30339-3397 | |
| AMMON PROPERTIES LLC | PROPERTY MANAGER | 2733 E PARLEYS WAY SUITE 300 | 1410 CRCT | C O WOODBURY CORPORATION | SALT LAKE CITY | UT | 84109-1662 | |
| AMREIT TEXAS REAL ESTATE INVESTMENT TRUST | | 8 GREENWAY PLAZA | SUITE 1000 | | HOUSTON | TX | 77046 | |
| AR INVESTMENTS LP | JIM ANDERSON | C O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD SUITE 510 | | LOS ANGELES | CA | 90049 | |
| ARBORETUM OF SOUTH BARRINGTON LLC | | 400 SKOKIE BLVD | SUITE 405 | ATTN MICHAEL JAFFE | NORTHBROOK | IL | 60062 | |
| ARC INTERNATIONAL CORP | | 333 TURNBULL CANYON RD | | | CTY OF INDUSTRY | CA | 91745 | |
| ARC INTERNATIONAL CORP | | 680 SOUTH LEMON AVE | | | WALNUT | CA | 91789 | |
| ARDMORE DEVELOPMENT AUTHORITY | T F HARRIS | P O BOX 1585 | | | ARDMORE | OK | 73402 | |
| ARGYLE FOREST RETAIL I LLC | C O THE SEMBLER CO | 5858 CENTRAL AVE | | | ST PETERSBURG | FL | 33707 | |
| ARHO LIMITED PARTNERSHIP | | 409 CROCKER RD | DBA SWANSONS PROPERTIES | | SACRAMENTO | CA | 95864 | |
| ARROWHEAD NET LEASE LP | EVY ZAK CARDINAL CAPITAL PARTNERS | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| ASHLEY FURNITURE (POT LUCK ENTERPRISES INC) | | 8099 MOORES LANE | | | BRENTWOOD | TN | 37027 | |
| ATLANTIC CENTER FORT GREENE ASSOCIATES LP | PRESIDENT & GENERAL | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| AUTOZONE NORTHEAST INC | WILLIAM POLLARD | ATTN PROPERTY MANAGEMENT DEPTARTMENT 8700 | 123 S FRONT ST | | MEMPHIS | TN | 38103-3618 | |
| AVENUE FORSYTH LLC | ATTN CORPORATE SECRETARY | C O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE ST SUITE 3600 | | ATLANTA | GA | 30303-1740 | |
| AVR CPC ASSOCIATES LLC | C O AVR REALTY | ONE EXECUTIVE BLVD | ATTN LILY ANN MARDEN | | YONKERS | NY | 10701 | |
| AWE OCALA LTD | | 2533 NORTH CARSON ST | SUITE 2499 | | CARSON CITY | NV | 89706 | |
| BABY SUPERSTORE INC | | 1 GEOFFREY WAY | ATTN SENIOR VP REAL ESTATE | | WAYNE | NJ | 07470-2030 | |
| BABY SUPERSTORE INC NO 9545 (CAM ONLY) | | 5142 SOUTH WADSWORTH BLVD | | | LITTLETON | CO | 80130-3604 | |
| BAINBRIDGE SHOPPING CENTER II LLC | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND RD SUITE 200 | | | BEACHWOOD | OH | 44122 | |
| BAKER NATICK PROMENADE LLC | BILL BAKER BAKER PARTNERS | 209 ROYAL TERN RD NORTH SUITE 100 | ATTN CHIEF MANAGER | | PONTE VEDRA | FL | 32082 | |
| BAPTIST SUNDAY SCHOOL BOARD THE | | 3621 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | |
| BARBARA L GOLDSMITH | LEONARD EISENMESSER ACCOUNTANT (SEE CONTACT NOTES) | C O HECHT AND COMPANY PC | 111 WEST 40TH ST 20TH FLOOR | | NEW YORK | NY | 10018 | |
| BARBERIO JANET | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | |
| BARD ERVIN & SUZANNE BARD | | 1100 ALTA LOMA RD | SUITE 16B | | LOS ANGELES | CA | 90069 | |
| BARNES AND POWERS NORTH LLC | VICTOR BASILLE | 111 SOUTH TEJON | SUITE 222 | ATTN CHRIS JENKINS | COLORADO SPRINGS | CO | 80903 | |
| BASILE LIMITED LIABILITY COMPANY | | C O MIDLAND LOAN SERVICE INC | LOCK BOX 642303 | | PITTSBURG | PA | 15264-2303 | |
| BASSER KAUFMAN 222 LLC | KEVIN MCCABE CONTROLLER | 335 CENTRAL AVE | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN INC | | 335 CENTRAL AVE | AGENT FOR BASSER KAUFMAN 222 | | LAWRENCE | NY | 11559 | |
| BATTLEFIELD FE LIMITED PARTNERSHIP | C O UNIWEST COMMERCIAL REALTY | 8191 STRAWBERRY LANE STE 3 | ATTN KEITH J ALLEN | | FALLS CHURCH | VA | 22042 | |
| BB LINCOLN US PROPERTIES LP | MICHELLE THRASHER ASSISTANT PROPERTY MGR | C O LINCOLN PROPERTY COMPANY CSE INC | 500 NORTH AKARD | SUITE 3300 | DALLAS | TX | 75201 | |
| BBD ROSEDALE LLC | | PO BOX 5902 | | | METAIRIE | LA | 70009-5902 | |
| BC PORTLAND PARTNERS INC | | 675 THIRD AVE | ATTN ARTHUR WALKER | | NEW YORK | NY | 10017 | |
| BEAR VALLEY ROAD PARTNERS LLC & MLANTZ LLC | BRAD BECKER | 3262 HOLIDAY COURT | SUITE 100 | | LAJOLLA | CA | 92037 | |
| BECKER INVESTMENT COMPANY | TRACY REIDY LEASING ASSOCIATE MAINTENANCE | 50 SOUTH JONES BLVD | SUITE 100 | | LAS VEGAS | NV | 89107-2699 | |
| BECKER TRUST LLC | BARRY BECKER OWNER | 50 SOUTH JONES BLVD | SUITE 100 | | LAS VEGAS | NV | 89107 | |
| BEDFORD PARK PROPERTIES LLC | KEN SWANEK CONTROLLER | 300 PARK ST | SUITE 410 | | BIRMINGHAM | MI | 48009 | |
| BEL AIR SQUARE LLC | C O INLAND US MANAGEMENT LLC | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| BELLA TERRA ASSOCIATES LLC | ERIC SAHN VICE PRESIDENT | C O DJM CAPITAL PARNERS | 60 S MARKET ST SUITE 1120 | ATTN ERIC SAHN | SAN JOSE | CA | 95113 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| BENDERSON PROPERTIES & DONALD ROBINSON | SHARON ALCORN | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| BENDERSON PROPERTIES INC WRI ASSOCIATES LTD | | 8441 COOPER CREEK BLVD | ATTN RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | |
| BENENSON COLUMBUS OH TRUST | C O BENENSON CAPITAL COMPANY | 708 THIRD AVE | | | NEW YORK | NY | 10017 | |
| BERKSHIRE AMHERST LLC | ATTN ROBERT CUNNINGHAM | 41 TAYLOR ST 4TH FLOOR | | | SPRINGFIELD | MA | 1103 | |
| BERKSHIRE HYANNIS LLC | | 41 TAYLOR ST | | | SPRINGFIELD | MA | 1103 | |
| BERKSHIRE WEST | | 1665 STATE HILL RD | | | WYOMISSING | PA | 19610 | |
| BFLO WATERFORD ASSOCIATES LLC | ATTN RANDALL BENDERSON | C O BENDERSON DEVELOPMENT COMPANY | 8441 COOPER CREEK BLVD | | UNIVERSITY PARK | FL | 34201 | |
| BFW PIKE ASSOCIATES LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| BG WALKER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| BK PROPERTIES LP | | 3000 SHADOWOOD PARKWAY | | | ATLANTA | GA | 30339 | |
| BL NTV I LLC | C O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON ST SUITE 100 | ATTN BETH ARNOLD | | SYRACUSE | NY | 13202 | |
| BLANK ASCHKENASY PROPERTIES LLC | | 300 CONSHOHOCKEN STATE RD | SUITE 360 | | WEST CONSHOHOCKEN | PA | 19428-2949 | |
| BLDG RETAIL 2007 LLC & NETARC LLC | SCOTT ZECHER | DORIAN GOLDMANKATJA GOLDMAN LLOYD GOLDMAN | C O BLDG MANAGEMENT CO INC ATTN SCOTT ZECHER | 417 FIFTH AVE 4TH FLOOR | NEW YORK | NY | 10016 | |
| BLOCKBUSTER INC (12327 01) | | 3000 REDBUD BLVD | | | MCKINNEY | TX | 75069 | |
| BLOCKBUSTER INC (12327 01) | | 4770 SOUTH TAMIAMI TRAIL | | | SARASOTA | FL | 34231 | |
| BOISE TOWNE PLAZA LLC | | 110 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| BOND C C V DELAWARE BUSINESS TRUST | C O BOND CC LTD PARTNERSHIP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |
| BOND CC II DELAWARE BUSINESS TRUST | C O BOND CC LP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |
| BOND CC III DELAWARE BUSINESS TRUST | C O BOND CC LP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |
| BOND CC IV DELAWARE BUSINESS TRUST | C O BOND CC LP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | WILLIAM J WADE TR JOHN M BEESON JR | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST RODNEY SQUARE NORTH | | | WILMINGTON | DE | 19890-0001 | |
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | | ONE PARAGON DRIVE | SUITE 145 | | MONTVALE | NJ | 7645 | |
| BOND CIRCUIT X DELAWARE BUSINESS TRUST | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | JENNIFER A LUCE FINANCIAL SERVICES | | WILMINGTON | DE | 19890 | |
| BOOKS A MILLION | | 1920 SKIBO RD | | | FAYETTEVILLE | NC | 28304 | |
| BOOKS A MILLION | JEFF GAUL | 402 INDUSTRIAL LANE | | | BIRMINGHAM | AL | 35219 | |
| BORDERS INC | | 100 PHOENIX DRIVE | ATTN VICE PRESIDENT DEVELOPMENT | | ANN ARBOR | MI | 48108 | |
| BORDERS INC | | 4555 EAST CACTUS RD | | | PHOENIX | AZ | 85062 | |
| BOULEVARD ASSOCIATES | | 110 NORTH WACKER DRIVE | ATTN GENERAL GROWTH LAW AND LEASING DEPT | BLVD MALL | CHICAGO | IL | 60606 | |
| BOULEVARD NORTH ASSOCIATES LP | C O THE GOLDENBERG GROUP INC | 350 SENTRY PARKWAY SUITE 300 | | | BLUE BELL | PA | 19422-2316 | |
| BOYER LAKE POINTE LC | | 90 SOUTH 400 WEST SUITE 200 | LAKE POINTE SHOPPING CENTER | | SALT LAKE CITY | UT | 84101 | |
| BPP CONN LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116-3201 | |
| BPP MUNCY LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 2116 | |
| BPP NY LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 2116 | |
| BPP OH LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 2116 | |
| BPP REDDING LLC | TIM MOLINARI EXECUTIVE ASSISTANT | C O SAUNDERS HOTEL GROUP LTD | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116-3201 | |
| BPP SC LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 2116 | |
| BPP VA LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 02116-3201 | |
| BPP WB LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY ST | THIRD FLOOR | BOSTON | MA | 2116 | |
| BRANDYWINE GRANDE C LP | TAMMY PARSONS ASST PROPERTY MGR | C O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 330 | ATTN WILLIAM D REDD | RICHMOND | VA | 23236 | |
| BRE LOUIS JOLIET LLC | GENERAL MANAGER MIKE TSAKALAKIS | C O URBAN RETAIL PROPERTIES CO | 3340 MALL LOOP DR NO 1249 | | JOLIET | IL | 60431-1054 | |
| BRIANTREE PROPERTY ASSOC LIMITED PARTNERSHIP | CINDY PARRISH | C O SIMON PROPERTY GROUP | 225 WEST WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| BRICK 70 LLC | C O ARC PROPERTIES | 1401 BROAD ST | | | CLIFTON | NJ | 7013 | |
| BRIGHTON COMMERCIAL LLC | MARK MURPHY | 325 RIDGEVIEW DRIVE | ATTN NORMAN MURPHY | | PALM BEACH | FL | 33480 | |
| BROADACRE SOUTH LLC | ASST VP CHARLES H BLATT | 505 EAST ILLINOIS ST | SUITE ONE | | CHICAGO | IL | 60611 | |
| BROADSTONE CROSSING LLC | MR STEPHEN HEMINGTON VICE PRESIDENT | 80 IRON POINT CIRCLE SUITE 110 | WITH AN OFFICE C O ELLIOT HOMES | ATTN MR STEPHEN HEMINGTON | FOLSOM | CA | 95630 | |

11/24/2008 10:43 AM
Landlords (Leases, Subleases, & Purchases) Service List 081120 (1163)

Circuit City Stores Inc
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BT BLOOMINGTON LLC | SHARON HICKERSON | C O BET INVESTMENTS INC | 2600 PHILMONT AVE SUITE 212 | | HUNTINGDON VALLEY | PA | 19006 | |
| BURBANK MALL ASSOCIATES LLC | | 18201 VON KARMAN AVE | SUITE 950 | | IRVINE | CA | 92612 | |
| BY PASS DEVELOPMENT COMPANY LLC | JESSICA AMMERMAN ACCOUNTS RECEIVABLE | 2220 N MERIDAN | | | INDIANAPOLIS | IN | 46208 | |
| CA NEW PLAN ASSET PARTNERSHIP IV LLP | C O NEW PLAN EXCEL REALTY TRUST INC | 3901 BELLAIRE BLVD | | | HOUSTON | TX | 77025 | |
| CAFARO GOVERNORS SQUARE PARTNERSHIP | GOVERNOR'S SQUARE COMPANY | 2445 BELMONT AVE | PO BOX 2196 | | YOUNGSTOWN | OH | 44504 | |
| CAMELBACK CENTER PROPERTIES | TAMMY PALMER PROPERTY MANAGER | KITCHELL DEVELOPMENT COMPANY | 1661 EAST CAMELBACK RD | SUITE 375 | PHOENIX | AZ | 85016 | |
| CAMERON GROUP ASSOCIATES LLP | J STEVEN SCHRIMSHER | 600 EAST COLONIAL DRIVE | SUITE 100 | | ORLANDO | FL | 32803 | |
| CAMPBELL PROPERTIES LP | | 1415 NORTH LILAC DRIVE | SUITE 120 | | MINNEAPOLIS | MN | 55422 | |
| CAP BRUNSWICK LLC | ATTN DAVID W GLENN | 935 FALLS ST SUITE 201 | | | GREENVILLE | SC | 29601 | |
| CAPARRA CENTER ASSOCIATES SE | | PO BOX 9506 | ATTN HUMBERTO CHARNECO ROBERTO GONZALEZ | | SAN JUAN | PR | 00908-9506 | Puerto Rico |
| CAPITAL CENTRE LLC | C O INLAND WESTERN RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| CARDINAL COURT LLC | MICHAEL HICKMAN | 2125 WEST WASHINGTON ST | | | WEST BEND | WI | 53095 | |
| CARLYLE CYPRESS TUSCALOOSA I LLC | C O CYPRESS EQUITIES LLC | ATTN DIRECTOR OF ASSET MANAGEMENT | 15601 DALLAS PARKWAY SUITE 400 | | ADDISON | TX | 75001 | |
| CARMAX BUSINESS SERVICES LLC | | 12800 TUCKAHOE CREEK PARKWAY | ATTN VICE PRESIDENT REAL ESTATE | | RICHMOND | VA | 23238 | |
| CARMAX BUSINESS SERVICES LLC | | 225 CHASTAIN MEADOWS COURT | | | KENNESAW | GA | 30144 | |
| CAROUSEL CENTER COMPANY LP | BRANDON MUNGER MALL OPERATIONS MANAGER | MANUFACTURERS AND TRADERS TRUST CO | P O BOX 8000 DEPT 692 | | BUFFALO | NY | 14267 | |
| CARRIAGE CROSSING MARKET PLACE LLC | LESLIE EAGERTON LEASE ADMINISTRATOR | C O JIM WILSON & ASSOCIATES LLC | 2660 EAST CHASE LANE SUITE 100 | | MONTGOMERY | AL | 36117 | |
| CARROLLTON ARMS | C O BOB PACIOCCO | 1330 GOLDSMITH | | | PLYMOUTH | MI | 48170 | |
| CASTO (GOLF GALAXY) | ATTN BETH (SHORT) VANDERPOL PROPERTY MGR | 191 W NATIONWIDE BLVD STE 200 | | | COLUMBUS | OH | 43215 | |
| CASTO (GOLF GALAXY) (CAM ONLY) | | 4056 MORSE RD | | | COLUMBUS | OH | 43230 | |
| CASUAL MALE INC THE | | 3617 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | | |
| CATELLUS DEVELOPMENT CORPORATION | ELIZABETH BOUTON PROPERTY MANAGER | PROLOGIS | 841 APOLLO ST | SUITE 350 | EL SEGUNDO | CA | 90245 | |
| CATELLUS OPERATING LP | | 66 FRANKLIN ST | SUITE 200 | ATTN DAN MARCUS | OAKLAND | CA | 94607 | |
| CBC WILBUR PROPERTIES | RUSSELL HITOMI SENIOR PROPERTY MANAGER | 790 HIGH ST | | | PALO ALTO | CA | 94301 | |
| CBL TERRACE LIMITED PARTNERSHIP | DONNIE LANE | ATTN PRESIDENT | C O CBL & ASSOC MGT INC | 2100 HAMILTON PLACE BLVD STE 100 | CHATTANOOGA | TN | 37421 | |
| CC BRANDYWINE INVESTORS 1998 LLC | C O CAPITAL DEVELOPMENT COMPANY | 711 SLEATER KINNEY RD SE | | | LACEY | WA | 98503 | |
| CC COLONIAL TRUST | STUART GROSS | C O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | MONTVALE | NJ | 7645 | |
| CC CROSSVILLE 98 LLC | MR ALEX GRASS | C O GRASS COMPANIES | 1000 NORTH FRONT ST | | WORMLEYSBURG | PA | 17043 | |
| CC EAST LANSING 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC FREDERICK 98 LLC | ATTN ALEX GRASS | C O LUCKNOW GP INC MANAGER | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC FT SMITH INVESTORS 1998 LLC | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | | DALLAS | TX | 75225 | |
| CC GRAND JUNCTION INVESTORS 1998 LLC | MICHAEL C BULLOCK LLC | 5445 DTC PARKWAY PENTHOUSE 4 | C O SITTEMA BULLOCK REALTY PARTNERS | | ENGLEWOOD | CO | 80111 | |
| CC GREEN BAY 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC HAMBURG NY PARTNERS LLC | LINDA HEFFNER GENER | C O I REISS & SON | 200 EAST 61ST ST SUITE 29F | | NEW YORK | NY | 10021 | |
| CC HARPER WOODS 98 LLC | ALEX GRASS | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC INDEPENDENCE LLC | C O PRISCILLA J RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| CC INDIANAPOLIS 98 LLC | ALEX GRASS | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC INVESTORS 1995 1 | C O GUY WMILLNER FOR 10 PRYOR LLC | 5500 INTERSTATE NORTH PARKWAY | RIVER EDGE ONE SUITE 600 | | ATLANTA | GA | 30328 | |
| CC INVESTORS 1995 2 | C O ERIC J RIETZ | 1014 WEST MONTANA ST | | | CHICAGO | IL | 60614 | |
| CC INVESTORS 1995 3 | RON CAMRON | P O BOX 6370 | | | MALIBU | CA | 90264 | |
| CC INVESTORS 1995 5 | | TEN PRYOR ST BUILDING LTD | C O MI HOLDINGS INC | 3535 PIEDMONT RD STE 440 | ATLANTA | GA | 30305 | |
| CC INVESTORS 1995 6 | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 1 | | 8411 PRESTON RD 8TH FLOOR | | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 10 | BARRY HOWARD OPERATOR FOR LANDLORD | 3000 CENTRE SQUARE WEST | 1500 MARKET ST | BPG PROPERTIES LTD | PHILADELPHIA | PA | 19102 | |
| CC INVESTORS 1996 12 | C O JOSEPH F BOULOS | C O THE BOULOS COMPANIES | ONE CANAL PLAZA | | PORTLAND | ME | 4101 | |
| CC INVESTORS 1996 14 | | 8411 PRESTON RD | 8TH FLOOR | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 17 | EMILY FRYE | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | |
| CC INVESTORS 1996 3 | C O DANIEL G KAMIN | 490 SOUTH HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 6 | DANIEL G KAMIN | C O KAMIN REALTY CO | 490 SOUGH HIGHLAND AVE | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 7 | JON DONALDSON | C O CAPITAL DEVELOPMENT COMPANY | ATTN ROBERT L BLUME | 711 SLEATER KINNEY RD SE | LACEY | WA | 98503 | |
| CC INVESTORS 1997 10 | C O HOWARD KADISH | 113 DEER RUN | | | ROSLYN HEIGHTS | NY | 11577 | |
| CC INVESTORS 1997 12 | SCOTT HAIRE | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DRIVE NINTH FLOOR | | DALLAS | TX | 75225 | |
| CC INVESTORS 1997 2 | C O BILL ANEST | 31366 NORTH HIGHWAY 45 | | | LIBERTYVILLE | IL | 60048 | |

11/24/2008 10:43 AM
Landlords (Leases, Subleases, & Purchases) Service List 081120 (1163)

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CC INVESTORS 1997 3 | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | |
| CC INVESTORS 1997 4 | C O HEALTH FACILITIES CREDIT CORPORATION | 4750 BRYANT IRVIN | NO 808 PMB 230 | | FORT WORTH | TX | 76132 | |
| CC JACKSON 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC KINGSPORT 98 LLC | C O TOOLEY INVESTMENT COMPANY | C O 2025 ASSOCIATES | 1150 SANTA MONICA BLVD NO 250 | | LOS ANGELES | CA | 90025 | |
| CC LA QUINTA LLC | JEANNE L CHUZEL PROJECT ACCOUNTANT PROPERTY MANAGER | 80618 DECLARATION AVE | ATTN JEANNE L CHUZEL | | INDIO | CA | 92201 | |
| CC LAFAYETTE LLC | C O PRICILLA J RIET | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| CC MADISON LLC | LARRY RIETZ | C O PRISCILLA J RIETZ | 1355 LEMOND RD | | OWATONNA | MN | 55060 | |
| CC MERRILLVILLE TRUST | C O PARAGON AFFILIATES INC | ONE PARAGON DR SUITE 145 | | | MONTVALE | NJ | 7645 | |
| CC PHILADELPHIA 98 LLC | ROBERT P LEGG V P (410) 332 8550 | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | HARRISBURG | PA | 17110 | |
| CC RIDGELAND 98 LLC | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL RD | | | HARRISBURG | PA | 17110 | |
| CC ROSEVILLE LLC | ATTN LARRY J RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| CC SPRINGS LLC | MICHAEL C BULLOCK | PO BOX 3434 | C O SB ADVISORS INC | | ENGLEWOOD | CO | 80155-3434 | |
| CC VIRGINIA BEACH LLC | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | DALLAS | TX | 75225 | |
| CC WICHITA FALLS 98 TRUST | C O LUCKNOW ASSOCIATES | 1000 NORTH FRONT ST SUITE 503 | | | WORMLEYSBURG | PA | 17043 | |
| CCC REALTY LLC | | 103 WEST 55TH ST | C O THE ZUCKER ORGANIZATION | | NEW YORK | NY | 10019-5386 | |
| CCDC MARION PORTFOLIO LP | NATHAN UHR | 3625 DUFFERIN ST | SUITE 500 | | DOWNSVIEW ONTARIO | | 3MK1N4 | Canada |
| CCI LOUISIANA TRUST | ATTN CORPORATE TRUST ADMIN | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | |
| CCI TRUST 1994 I LLOYD DRAPER TRUSTEE | JENNIFER LUCE FINANCIAL SERVICES OFFICER | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | |
| CDB FALCON SUNLAND PLAZA LP | KRISTA ROSTOSKY | 16000 DALLAS PARKWAY SUITE 225 | | | DALLAS | TX | 75248 | |
| CEC ENTERTAINMENT INC | | 7448 AMADOR PLAZA RD | | | DUBLIN | CA | 94566 | |
| CEC ENTERTAINMENT INC NO 322 | | 4441 W AIRPORT FREEWAY | ATTN REAL ESTATE DEPARTMENT | | IRVING | TX | 75062 | |
| CEDAR DEVELOPMENT LTD | C O S & F 3 MANAGEMENT CO LLC | 7777 GLADES RD | SUITE 212 | | BOCA RATON | FL | 33434-4195 | |
| CENTENNIAL HOLDINGS LLC | MINDY LEIGH VICE PRESIDENT PROPERTY MANAGEMENT | 5785 CENTENNIAL CENTER BLVD | SUITE 230 | C O TERRITORY INC | LAS VEGAS | NV | 89149 | |
| CENTRAL INVESTMENTS LLC | | 6445 N WESTERN AVE | ACCT NO 0159474801 | DEVON BANK | CHICAGO | IL | 60645 | |
| CENTRAL PARK 1226 LLC | C O KIMCO REALTY CORPORATION | MID ATLANTIC REGION | 170 W RIDGELY RD SUITE 210 | | LUTHERVILLE | MD | 21093 | |
| CENTRAL PARK PROPERTY OWNERS ASSOCIATION | | 1201 CENTRAL PARK BLVD | | | FREDERICKSBURG | VA | 22401 | |
| CENTRO BRADLEY SPE 7 LLC | C O CENTRO PROPERTIES GROUP | ATTN REGIONAL COUNSEL PROPERTY | 3901 BELLAIRE BLVD | | HOUSTON | TX | 77025-1119 | |
| CENTRO HERITAGE COUNTY LINE LLC | KATHY HOLVERSON SENIOR PROPERTY MANAGER | CENTRO PROPERTIES GROUP | 3333 PRESTON RD SUITE 1400 | SOUTHWEST REGION FRISCO SATELLITE OFFICE | FRISCO | TX | 75034 | |
| CENTRO HERITAGE INNES STREET LLC | | 131 DARTMOUTH ST | SIXTH FLOOR | | BOSON | MA | 2116 | |
| CENTRO HERITAGE UC GREENVILLE LLC | | 131 DARTMOUTH ST | SIXTH FLOOR | | BOSTON | MA | 2116 | |
| CENTRO PROPERTIES GROUP | | 420 LEXINGTON AVE | 7TH FLOOR | ATTN LEGAL DEPARTMENT | NEW YORK | NY | 10170 | |
| CENTRO WATT | | 131 DARTMOUTH ST | 6TH FLOOR | | BOSTON | MA | 02116-5134 | |
| CENTRO WATT OPERATING PARTNERSHIP 2 LLC | C O CENTRO PROPERTIES GROUP | ATTN GENERAL COUNSEL PROPERTY | 420 LEXINGTON AVE 7TH FLOOR | | NEW YORK | NY | 10170 | |
| CENTRO WATT PROPERTY OWNER I LLC | | 2716 OCEAN PARK BLVD | SUITE 2005 | ATTENTION OPERATIONS DIVISION | SANTA MONICA | CA | 90405 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER VICE PRESIDENT | 3890 RAILROAD AVE | C O SIERRA PACIFIC PROPERTIES INC | | PITTSBURG | CA | 94565 | |
| CERMAK PLAZA ASSOCIATES LLC | C O CONCORDIA REALTY MANAGEMENT INC | 10031 W ROOSEVELT RD SUITE 200 | | | WESTSHESTER | IL | 60154 | |
| CFH REALTY III SUNSET VALLEY LP | | C O KIMCO REALTY CORP | P O BOX 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| CHALEK COMPANY LLC | MARVIN M CHALEK | P O BOX 11239 | | | MARINA DEL REY | CA | 90295 | |
| CHAMBERSBURG CROSSING LP | STUART W COX ESQ | C O KIMCO REALTY CORPORATION | 170 WEST RIDGELEY RD | SUITE 210 | LUTHERVILLE | MD | 21093 | |
| CHANDLER (CAM ONLY) | | 12300 WEST SUNRISE BLVD | | | PLANTATION | FL | 33233 | |
| CHANDLER GATEWAY PARTNERS LLC | MICHAEL C TREADWELL | 11411 NORTH TATUM BLVD | C O MACERICH COMPANY | | PHOENIX | AZ | 85028-2399 | |
| CHAPEL HILLS WEST LLC | TIMOTHY W ROSE PRESIDENT | 1902 WEST COLORADO AVE | C O THE SUMMIT COMMERCIAL GROUP INC | SUITE B | COLORADO SPRINGS | CO | 80904 | |
| CHAPMAN & MAIN (NOTE PAYMENT) | | 629 CAMINO DE LOS MARES | SUITE 201 | | SAN CLEMENTE | CA | 92673-2834 | |
| CHAPMAN AND MAIN (NOTE PAYMENT) | | NOTE PAYMENT | | | SAN CLEMENTE | CA | | |
| CHAPMAN AND MAIN CENTER | DALE GELGUR PROPERTY MANAGER | C O PREFERRED PROPERTY DEV | 629 CAMINO DE LOS MARES | SUITE 201 | SAN CLEMENTE | CA | 92673-2834 | |
| CHARBONNET FAMILY LTD ET ALS THE | | 1045 VETERANS MEMORIAL BLVD | | | METAIRIE | LA | 70005 | |
| CHARLIE BROWN'S STEAKHOUSE | | 1450 ROUTE 22 WEST | | | MOUNTAINSIDE | NJ | 07092-2690 | |
| CHARLIE BROWN'S STEAKHOUSE (PYLON SIGN PANEL) | | 430 ROUTE 211 SOUTH | | | MIDDLETOWN | NY | 10940 | |
| CHARLOTTE (ARCDALE) UY LLC | C O RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS RD SUITE 201 | | | RALEIGH | NC | 27615 | |
| CHEHALIS HAWAII PARTNERS LLC | C O KURISU & FERGUS | 1000 BISHOP ST SUITE 310 | | | HONOLULU | HI | 96813 | |
| CHICO CROSSROADS LP | JENNIFER JIMENEZ LEASE ADMINISTRATION | 333 NEW HYDE PARK RD SUITE 100 | POBOX 5020 | C O KIMCO REALTY CORPORTION | NEW HYDE PARK | NY | 11042-0020 | |
| CHILDREN'S DISCOVERY CENTERS OF AMERICA | | AKA KNOWLEDGE BEGINNINGS | ATTN SENIOR DIRECTOR REAL ESTATE SERVICES | 650 NE HOLLADAY SUITE 1400 | PORTLAND | OR | 97232 | |

11/24/2008 10:43 AM
Landlords (Leases, Subleases, & Purchases) Service List 081120 (1163)

Circuit City Stores Inc
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHILDREN'S DISCOVERY CENTERS OF AMERICA INC | AKA KNOWLEDGE BEGINNINGS | 3900 DEEP ROCK RD | | | RICHMOND | VA | 23233-1464 | |
| CHINO SOUTH RETAIL PG LLC | | 8395 JACKSON RD SUITE F | C O PDC PROPERTIES | ATTN DIRECTOR OF PROPERTY MANAGEMENT | SACRAMENTO | CA | 95826 | |
| CHK LLC | C O MRS CHUNG HEE KIM | 12 DEEP WELL LANE | | | LOS ALTOS | CA | 94022 | |
| CIM BIRCH ST INC | | 6922 HOLLYWOOD BLVD | SUITE 900 | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90028 | |
| CIRCUIT DISTRIBUTION ILLINOIS | GIL BESING | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | 9TH FLOOR | DALLAS | TX | 75225-5520 | |
| CIRCUIT IL CORPORATION | C O SIGMUND SOMMER PROPERTIES | 280 PARK AVE | | | NEW YORK | NY | 10017 | |
| CIRCUIT INVESTORS FAIRFIELD LP | SCOTT | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | 9TH FLOOR | DALLAS | TX | 75225 | |
| CIRCUIT INVESTORS NO 2 LTD | C O ROBERT BALOGH | 777 ARTHUR GODFREY RD NO 400 | | | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS NO 3 L P | ROBERT BALOGH | C O CONTINENTAL FIDELITY CORPORATION | 777 ARTHUR GODFREY RD | 4TH FLOOR | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS LP | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | DALLAS | TX | 75225 | |
| CIRCUIT INVESTORS VERNON HILLS LP | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | | DALLAS | TX | 75225-5520 | |
| CIRCUIT INVESTORS YORKTOWN LP | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | | DALLAS | TX | 75225-5520 | |
| CIRCUIT OKLA PROPERTY INVESTOR | C O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | | D 80333 MUNCHEN | | | Germany |
| CIRCUIT PA CORPORATION | RON DICTROW | C O SIGMUND SOMMER PROPERTIES | 280 PARK AVE | 4TH FLOOR | NEW YORK | NY | 10017 | |
| CIRCUIT SPORTS LP | DONNA LUCHAK | C O UNILEV MANAGEMENT CORPORATION | 3555 TIMMONS LANE SUITE 110 | | HOUSTON | TX | 77027 | |
| CIRCUIT SPORTS LP | LISA GOSS RETAIL PROPERTY MANAGER | DEPT 355 | P O BOX 4408 | | HOUSTON | TX | 77210 | |
| CIRCUIT TEX PROPERTY INVESTORS LP | C O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | | D 80333 MUNCHEN | | | Germany |
| CIRCUITVILLE LLC | C O MURRAY MILLER MGMT CORP | 143 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514 | |
| CITRUS PARK CC LLC | DONALD L EMERICK SR | 555 PARK ESTATES SQUARE | | | VENICE | FL | 34293 | |
| CITY VIEW CENTER LLC | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND RD SUITE 200 | SUITE 120 | | CLEVELAND | OH | 44128 | |
| CJM MANAGEMENT COMPANY | CHUCK MILLER | 24725 WEST TWELVE MILE RD | | | SOUTHFIELD | MI | 48304 | |
| CK RICHMOND BUSINESS SERVICES NO 2 LLC | CHARLES MACFARLANE | C O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 260 | | RICHMOND | VA | 23236 | |
| CLAIREMONT SQUARE | ERIC FRAZER | 4821 CLAIREMONT DRIVE | | | SAN DIEGO | CA | 92117 | |
| CLAY TERRACE PARTNERS LLC | C O SIMON PROPERTY GROUP LP | 115 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| CLEVELAND TOWNE CENTER LLC | ATTN JOHN STARR | 700 GALLARIA PKWY SUITE 500 | BATSON COOK DEVELOPMENT COMPANY | | ATLANTA | GA | 30339 | |
| COASTAL WAY LLC | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE 7TH FL | | | NEW YORK | NY | 10170 | |
| COBB CORNERS II L P | MARC L HAGLE CEO | 100 EAST SYBELIA AVE | SUITE 226 | | MAITLAND | FL | 32751 | |
| COFAL PARTNERS LP | | 1116 OLIVER BUILDING | 535 SMITHFIELD ST | | PITTSBURGH | PA | 15222 | |
| COHAB REALTY LLC | | 41 SCHERMERHORN ST | | | BROOKLYN | NY | 11201 | |
| COLDWATER DEVELOPMENT LLC | BILL MOYER PROPERTY MANAGER (CELL 317 223 9199) | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208-5728 | |
| COLE CC AURORA CO LLC | C O COLE COMPANIES | 2555 E CAMELBACK RD NO 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC GROVELAND FL LLC | PROPERTY MANAGER | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC KENNESAW GA LLC | ATTN ASSET MANAGEMENT | 2555 EAST CAMELBACK RD SUITE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC MESQUITE TX LLC | | 2555 E CAMELBACK RD | SUITE 400 | | PHOENIX | AZ | 85016 | |
| COLE CC TAUNTON MA LLC | | 2555 EAST CAMELBACK RD SUITE 400 | | | PHOENIX | AZ | 85016 | |
| COLONIAL HEIGHTS HOLDING LLC | C O CRONACHER DEVELOPMENT | 1076 GOODLETTE RD NORTH | ATTN RON CABANA | | NAPLES | FL | 34102 | |
| COLONIAL HEIGHTS LAND ASSOCIATION | SUSAN THOMPSON | C O FAISON ASSOCIATES | SUITE 2700 | 121 WEST TRADE ST | CHARLOTTE | NC | 28202 | |
| COLONIAL SQUARE ASSOCIATES LLC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| COLONNADE LLC | JANET LAMBERT PROPERTY ACCOUNTANT | C O ALLIED PROPERTIES | P O BOX 510304 | | PHILADELPHIA | PA | 19175-0304 | |
| COLONY PLACE PLAZA LLC | C O KEYPOINT PARTNERS LLC | ATTN DAVID BURNHAM | ONE BURLINGTON WOODS DRIVE | | BURLINGTON | MA | 1803 | |
| COLUMBIA PLAZA SHOPPING CENTER VENTURE | RAUL WALTERS | C O RAUL WALTERS PROPERTIES | 1021 ASHLAND RD UNIT 601 | | COLUMBIA | MO | 65201 | |
| COMMUNITY CENTERS ONE LLC | DIRECTOR OF OPERATIO | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY | COMPTON TOWNE CENTER | 2716 OCEAN PARK BLVD NO 3040 | C O WATT MANAGEMENT COMPANY | | SANTA MONICA | CA | 90405 | |
| CONCAR ENTERPRISES INC | JEFFREY ATKINSON SECRETARY TREASURER | 1700 SOUTH EL CAMINO REAL | SUITE 407 | | SAN MATEO | CA | 94402-3050 | |
| CONCORD MILLS LIMITED PARTNERSHIP | C O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| CONDAN ENTERPRISES LLC | PAUL BREGMAN | 255 EXECUTIVE DRIVE | SUITE 302 | | PLAINVIEW | NY | 11803 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | DIRECTOR PROPERTY MG ALEX DIAZ | C O COHEN COMPANIES | 2701 TOWER OAKS BLVD STE 200 | | ROCKVILLE | MD | 20852 | |
| CONSOLIDATED STORES CORP DBA BIG LOTS | | 3320 DIVISION ST | | | ST CLOUD | MN | 56301 | |
| CONSOLIDATED STORES CORP DBA BIG LOTS | FRANK DANIELS | LEASE ADMINISTRATION DEPT NO 10051 | 300 PHILLIP RD | | COLUMBUS | OH | 43228-5311 | |
| CONTINENTAL 45 FUND LLC | C O CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051-3310 | |
| CONTINENTAL 64 FUND LLC | STEVEN WAGNER | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051 | |
| CORTLANDT B LLC | MARY LOU FOERTSCH OFFICE MANAGER | C O GODDARD DEVELOPMENT PARTNERS LLC | PO BOX 55 145 OTTERKILL RD | | MOUNTAINVILLE | NY | 10953 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COSMO EASTGATE LTD | | 30201 AURORA RD | ATTN ANDREW HOFFMAN | | SOLON | OH | 44139 | |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVE NE | SUITE 210 | | ALBUQUERQUE | NM | 87109 | |
| COVENTRY II DDR BUENA PARK PLACE LP | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| COVENTRY II DDR MERRIAM VILLAGE LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| CP VENTURE TWO LLC | PAMELA F ROPER ASSOCIATE GENERAL COUNSEL | C O COUSINS PROPERTIES INC | 191 PEACHTREE ST NE | SUITE 3600 | ATLANTA | GA | 30303-1740 | |
| CRAIG CLARKSVILLE TENNESSEE LLC | JAMES CRAIG | JAMES S CRAIG AGENT | CRAIG REALTY CO LLC | 5890 KALAMAZOO AVE SE | GRAND RAPIDS | MI | 49508-6416 | |
| CROSSPOINTE 08 A LLC | LESLIE IVINSON ACCT FINANCIAL | C O GDA REAL ESTATE SERVICES LLC | 8301 E PRENTICE AVE SUITE 210 | | GREENWOOD VILLAGE | CO | 80111 | |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | KYMBERLY WIDICK MAINTENANCE ISSUES | C O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DRIVE SUITE 2300 | | NORFOLK | VA | 23501 | |
| CROWN CC 1 LLC | PHIL CARTER PROPERTY MANAGER | 18201 VON KARMAN AVE SUITE 950 | ATTN ROBERT A FLAXMAN | | IRVINE | CA | 92612 | |
| CT RETAIL PROPERTIES FINANCE V LLC | EILEEN DONLON TENANT INSURANCE COORDINATOR (KIMCO) | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK | SUITE 100 | NEW HYDE PARK | NY | 11042 | |
| CYPRESS SPANISH FORT I LP | C O CYPRESS EQUITIES LLC | 15601 DALLAS PARKWAY SUITE 400 | | | ADDISON | TX | 75001 | |
| DALY CITY PARTNERS I LP | | 650 CALIFORNIA ST | SUITE 1288 | | SAN FRANCISCO | CA | 94102 | |
| DANIEL AND DEBORAH SCHIAVONE | DANIEL SCHIAVONE | 1309 VALLEY VIEW LANE | | | YOUNGSTOWN | OH | 44512-3750 | |
| DANIEL G KAMIN AN INDIVIDUAL AND HOWARD KADISH LLC | JANET WEIGHT | 490 SOUTH HIGHLAND AVE | | | PITTSBURG | PA | 15206 | |
| DANIEL G KAMIN BATON ROUGE LLC | JANET WEIGHT | ATTN DANIEL G KAMIN | 490 SOUTH HIGHLAND AVE | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN BURLINGTON LLC | | 490 SOUTH HIGHLAND AVE | C O KAMIN REALTY COMPANY | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN ELMWOOD PARK LLC | C O KAMIN REALTY CO | P O BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN FLINT LLC | | C O KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN MCALLEN LLC | DANIEL KAMIN | 490 SOUTH HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| DAN'S BIG & TALL SHOP INC | | 5957 ALPHA RD | | | DALLAS | TX | 75240 | |
| DAN'S BIG & TALL SHOP INC | | 7275 ENVOY CT | | | DALLAS | TX | 75247 | |
| DARTMOUTH MARKETPLACE ASSOCIATES | BOBBI CESTERNINO PROPERTY MANAGER | C O JLS INVESTMENT CORPORATION | 1800 LAKE PARK DRIVE | SUITE 103 | SMYRNA | GA | 30080 | |
| DAYTON HUDSON CORPORATION ("TARGET") | LAURA MILLER | DHC PROPERTY DEVELOPMENT | 1000 NICOLLET MALL | ATTN PROPERTY ADMINISTRATION | MINNEAPOLIS | MN | 55403 | |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR CROSSROADS CENTER LLC | MIKE THOMAS PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR FAMILY CENTERS LP | MATT ARSENA | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | BEACHWOOD | OH | 44122-7249 | |
| DDR HIGHLAND GROVE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122-7249 | |
| DDR HOMESTEAD LLC | | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR HORSEHEADS LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT ASHEVILLE RIVER HILLS | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR MDT FAIRFAX TOWNE CENTER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT GRANDVILLE MARKETPLACE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT UNION CONSUMER SQUARE LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR MIAMI AVE LLC | LANORE RYAN PROPERTY MGT | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEECHWOOD | OH | 44122 | |
| DDR NORTE LLC SE | C O DEVELOPERS DIVERSIFIED REATLY CORP | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| DDR SAU GREENVILLE POINT LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SAU WENDOVER PHASE II LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CARY LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CORTEZ LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CULVER CITY DST | | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST DOTHAN OUTPARCEL LLC | DEBRA CORBO PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST HIGHLANDS RANCH LLC | | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |

11/24/2008 10:43 AM
Landlords (Leases, Subleases, & Purchases) Service List 081120 (1163)

Circuit City Stores, Inc.
Landlords (Leases...)

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| DDR SOUTHEAST LOISDALE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST OLYMPIA DST | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST ROME LLC | DAVID WEISS SENIOR VICE PRESIDENT | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST SNELLVILLE LLC | DAVID WEISS SR VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST UNION LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST VERO BEACH LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDRA ARROWHEAD CROSSING LLC | | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN SENIOR EXECUTIVE VICE PRESIDENT | BEACHWOOD | | 44122 | |
| DDRM HILLTOP PLAZA LP | RICK ZOUBOVITCH LEASING CONTACT | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT LEASING | BEACHWOOD | OH | 44122 | |
| DDRM SKYVIEW PLAZA LLC | SAMUAL L CARTER REGIONAL PROPERTY MGR | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRTC CC PLAZA LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDRTC COLUMBIANA STATION I LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA LLC | SUSIE KINSEY PROPERTY MANAGER | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRTC NEWNAN PAVILION LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDRTC SOUTHLAKE PAVILION LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDRTC SYCAMORE COMMONS LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDRTC T&C LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDRTC WALKS AT HIGHWOOD PRESERVE I LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DECATUR PLAZA I LLC | BRAD BARKAU | PO BOX 244 C O BRAD BARKAU | 239 E ST LOUIS ST | | NASHVILLE | IL | 62263 | |
| DEERBROOK ANCHOR ACQUISITION LLC | JUSTIN ROCHE MALL MANAGER | C O GENERAL GROWTH PROPERTIES | 110 N WACKER DR | | CHICAGO | IL | 60606 | |
| DEMATTEO MANAGEMENT INC | | 80 WASHINGTON ST C 16 | | | NORWELL | MA | 2061 | |
| DENO P DIKEOU | DIKEOU REALTY | 543 WYMORE RD NORTH | SUITE 106 | | MAITLAND | FL | 32751 | |
| DENTICI FAMILY LIMITED PARTNERSHIP | | C O TOWN BANK ATTN P ARMSTRONG | 400 GENESE ST | | DELAFIELD | WI | 53018 | |
| DERITO PAVILIONS 140 LLC | | 3200 EAST CAMELBACK RD SUITE 175 | THOMAS DE RITO PRESIDENT | C O DERITO PARTNERS DEVELOPMENT INC | PHOENIX | AZ | 85018 | |
| DESERT HOME COMMUNITIES OF OKLAHOMA LLC | | 7911 HERSCHEL AVE SUITE NO 306 | | | LA JOLLA | CA | 92037 | |
| DESIGNS CMAL RETAIL STORE INC | | 555 TURNPIKE ST | ATTN LAW DEPT | | CANTON | MA | 2021 | |
| DEV LIMITED PARTNERSHIP | STEVEN WAGNER MANAGER | P O BOX 665 | | | ADDISON | TX | 75001 | |
| DEVELOPERS DEIVERSIFIED REALTY CORPORATION | | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | |
| DEVELOPERS DIVERSIFIED REALTY CORP | | 1325 SOUTH ARLINGTON HEIGHTS RD | SUITE 201 | | OAK GROVE VILLAGE | IL | 60007 | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-7249 | |
| DHL EXPRESS INC | | 208 MAURIN RD | | | CHEHALIS | WA | 98532 | |
| DHL GLOBAL BUSINESS SERVICES | MARTIN GALVEZ REAL ESTATE ANALYST ASSET MANAGEMENT | 1200 S PINE ISLAND RD | SUITE 500 | | PLANTATION | FL | 33324 | |
| DIAMOND SQUARE LLC | EDWARD I SHYU GENERAL MANAGER | 900 SOUTH SAN GABRIEL BLVD | NO 100 | | SAN GABRIEL | CA | 91776 | |
| DICKER WARMINGTON PROPERTIES | DAVID CASE CFO | 1915 A EAST KATELLA AVE | | | ORANGE | CA | 92867 | |
| DICK'S SPORTING GOODS INC | ATTN SENIOR VICE PRESIDENT REAL ESTATE & DEVELOPMENT | AND LEGAL DEPARTMENT | 300 INDUSTRY DRIVE | | PITTSBURGH | PA | 15275 | |
| DICK'S SPORTING GOODS INC A DELAWARE CORP | ALPHA PARKWAY PLAZA SC | 13838 DALLAS PARKWAY | | | DALLAS | TX | 75240-4334 | |
| DIM VASTGOED NV | C O DANE BELT ROSS & ASSOC LLC | 1 FINANCIAL PLAZA SUITE NO 2001 | | | FT LAUDERDALE | FL | 33394 | |
| DJD PARTNERS II | JOHN J JOHANNSON | C O WELSH COMPANIES INC | 8200 NORMANDALE BLVD | SUITE 200 | MINNEAPOLIS | MN | 55437-1060 | |
| DMC PROPERTIES INC | FRANK DIXON PRESIDENT | 415 MINUET LANE | SUITE F | | CHARLOTTE | NC | 28217 | |
| DOLLAR GENERAL CORPORATION | | 100 MISSION RIDGE | STORE NO 4768 | | GOODLETTSVILLE | TN | 37072-2170 | |
| DOLLAR GENERAL CORPORATION | | 5130 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| DOLLAR TREE STORES INC | | 500 VOLVO PARKWAY | ATTN REAL ESTATE | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC | | 500 VOLVO PARKWAY | ATTN REAL ESTATE DEPT | | CHESAPEAKE | VA | 23320 | |

11/24/2008 10:43 AM
Landlords (Leases, Subleases, & Purchases) Service List 081120 (1163)

Circuit City Stores Inc
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOLLAR TREE STORES INC | | 500 VOLVO PARKWAY | REF DOLLAR TREE STORE NO 2935 | ATTN VICE PRESIDENT REAL ESTATE & CONSTRUCTION | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC | DARLENE MATSON | 500 VOLVO PARKWAY | ATTN DARLENE MATSON | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC (2807) | | 340 W ARMY TRAIL RD | | | BLOOMINGDALE | IL | 60108-2225 | |
| DOLLAR TREE STORES INC (STORE NO 630) | | 3061 PLANK RD | | | FREDERICKSBURG | VA | 22401 | |
| DOLLAR TREE STORES INC (VNO 761) | CAPE WEST SHOPPING CENTER | 164 SIEMERS DRIVE | | | CAPE GIRARDEAU | MO | 63701 | |
| DOLLAR TREE STORES INC A VA CORP (NO 3734) | ATTN ROBERT G GURNEE VP REAL ESTATE | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC 2935 | | 5171 EAST 42ND ST | | | ODESSA | TX | 79762 | |
| DOLLAR TREE STORES INC NO 3734 | | 10722 SE 82ND AVE | | | PORTLAND | OR | 97266 | |
| DOLLAR TREE STORES INC NO 63 | | 500 VOLVO PARKWAY | ATTN LEASE ACCOUNTING | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC NO 63 (CAM ONLY) | | 830 SOUTHPARK BLVD | | | COLONIAL HEIGHTS | VA | 23834-3607 | |
| DOLLINGER LOST HILLS ASSOCIATES | | 555 TWIN DOLPHIN DRIVE | SUITE 600 | ATTN DAVE DOLLINGER TRUSTEE | REDWOOD CITY | CA | 94065 | |
| DON SHERWOOD GOLF INC | RUSS DECKER | ATTN TAX DEPT | 11000 NORTH IH 35 | | AUSTIN | TX | 78753 | |
| DON SHERWOOD'S GOLF INC | ATTN TAX DEPT | 11000 NORTH IH 35 | | | AUSTIN | TX | 78753 | |
| DONAHUE SCHRIBER REALTY GROUP LP | | 1451 RIVER PARK DRIVE SUITE 110 | | | SACRAMENTO | CA | 95815 | |
| DOWEL ALLENTOWN LLC | C O DOWEL REALTY ASSOCIATES LLC | 25 LINDSLEY DRIVE | SUITE 201 | | MORRISTOWN | NJ | 7960 | |
| DOWEL CONSHOHOCKEN LLC | | 25 LINDSLEY DRIVE | SUITE 201 | | MORRISTOWN | NJ | 7960 | |
| DREXEL DELAWARE TRUST | ATTN JOHN J CARR TRUSTEE | 209 EAST STATE ST | | | COLUMBUS | OH | 43215 | |
| DRURY LAND DEVELOPMENT INC | MELINDA STEAMER LEASE ADMINISTRATOR | 8315 DRURY INDUSTRIAL PARKWAY | | | ST LOUIS | MO | 63114 | |
| DURHAM WESTGATE PLAZA INVESTORS LLC | MARCI HADLEY PROPERTY MANAGER | C O SAMCO PROPERTIES INC | 455 FAIRWAY DR SUITE 301 | | DEERFIELD BEACH | FL | 33441 | |
| E&A NORTHEAST LIMITED PARTNERSHIP | ATTN PROPERTY MANAGEMENT DEPARTMENT | 900 BANK OF AMERICA PLAZA | 1901 MAIN ST | | COLUMBIA | SC | 29201 | |
| E&A NORTHEAST LIMITED PARTNERSHIP | C O LEGAL DEPARTMENT | PO BOX 528 | | | COLUMBIA | SC | 29202 | |
| EAGLERIDGE ASSOCIATES (PUEBLO) LLC | ALISON LYNCH ASSET | C O CNA ENTERPRISES INC | 1901 AVE OF THE STARS SUITE 855 | | LOS ANGELES | CA | 90067 | |
| EAST GATE CENTER V TENANTS IN COMMON | | C O BPG MANAGMENT COMPANY LP | 770 TOWNSHIP LINE RD | SUITE 150 | YARDLEY | PA | 19067 | |
| EASTCHASE MARKET CENTER LLC | C O JIM WILSON & ASSOCIATES LLC | 2660 EASTCHASE LANE SUITE 100 | | | MONTGOMERY | AL | 36117 | |
| EASTLAND SHOPPING CENTER LLC | RORY PACKER LEGAL DEPT | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | | LOS ANGELES | CA | 90074-6247 | |
| EASTRIDGE SHOPPING CENTER LLC | C O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | ATTN CORPORATION COUNSEL | | CHICAGO | IL | 60606 | |
| EDWIN WATTS GOLF SHOP | RONNIE WATTS | 20 HILL AVE | ATTN RONNIE WATTS | | FORT WALTON BEACH | FL | 32549 | |
| EDWIN WATTS GOLF SHOPS INC | | 5955 ALPHA RD | | | DALLAS | TX | 75240 | |
| EEL MCKEE LLC | | PO BOX 309 | ATTN ALLISON ROHNERT | | PAICINES | CA | 95043-1937 | |
| EKLECCO NEWCO LLC | | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| ELPF SLIDELL LLC | TERRY NUNEZ PROPERTY MANAGER | C O STIRLING PROPERTIES | 109 NORTHPARK BLVD | SUITE 300 | COVINGTON | LA | 70433 | |
| EMPIRE EDUCATION GROUP | LORI HASKAMP LEASE ADMINISTRATOR | ATTN REAL ESTATE DEPARTMENT | 396 POTTSVILLE ST CLAIR HIGHWAY | | POTTSVILLE | PA | 17901 | |
| EMPORIUM ON LBJ OWNERS ASSOCIATION | | 1800 PRESTON PARK BLVD SUITE 101 | | | PLANO | TX | 75093 | |
| ENCINITAS PFA LLC | ATTN DR FREDERICK ALADJEM | 845 LAS PALMAS RD | | | PASADENA | CA | 91105 | |
| ENID TWO LLC | C O ABBE LUMBER CORPORATION | 200 AVENEL ST | | | AVENEL | NJ | 7001 | |
| ENTERTAINMART | | 5955 ALPHA RD | | | DALLAS | TX | 75240 | |
| ENTERTAINMART PRESTON RD LLC | ATTN MARK KANE | 6515 PEMBERTON DRIVE | | | DALLAS | TX | 75230 | |
| ERP OF MIDWAY LLC | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 | |
| ESTATE OF JOSEPH Y EINBINDER | C O BERTRAM L POTEMKEN PERSONAL REPRESENTATIVE | 3602 GARDENVIEW RD | | | BALTIMORE | MD | 21208 | |
| EVANSVILLE DEVELOPERS LLC GB | SHANNON PARKER PROPERTY MANAGER (AS OF 2 9 05) | 600 EAST 96TH ST | SUITE 150 | | INDIANAPOLIS | IN | 46240 | |
| EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | LAURA ORTIZ VICE PRESIDENT | C O EVERGREEN DEVCO INC | ATTN GREG ALBERT | 2390 EAST CAMELBACK RD SUITE 410 | PHOENIX | AZ | 85016 | |
| EXCEL REALTY PARTNERS LP | | 420 LEXINGTON AVE | SEVENTH FLOOR | ATTN LEGAL DEPARTMENT | NEW YORK | NY | 10170 | |
| EXCEL WESTMINSTER MARKETPLACE INC | DANIEL DORNFELD LEA DOUGLAS MILLER | 420 LEXINGTON AVE | SEVENTH FLOOR | C O NEW PLAN EXCEL REALTY TRUST INC | NEW YORK | NY | 10170 | |
| EYE CARE CENTERS OF AMERICA CORPORATE OFFICES | | 2434 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| EYECARE DISCOUNT OPTICAL INC | LYNETTE | ATTN BETTE MADORE | 400 S VERMONT NO 125 | | OKLAHOMA CITY | OK | 73108 | |
| EYECARE DISCOUNT OPTICAL INC (EYEMART EXPRESS) | HERITAGE PARK MALL | 6824 EAST RENO AVE | | | MIDWEST CITY | OK | 73110 | |
| EYNON FURNITURE OUTLET INC | | 540 KIDDER ST | | | WILKES BARRE | PA | 18702 | |
| EYNON FURNITURE OUTLET INC | ATTN REAL ESTATE DEPART | 101 MONAHAN AVE | | | DUNMORE | PA | 18512 | |
| FABER BROS INC | CEIL ADAIRE PROPERTY MANAGER | 95 ROUTE 17 | | | PARAMUS | NJ | 7652 | |
| FABRI CENTERS OF AMERICA INC | | 5555 DARROW RD | ATTN VICE PRESIDENT CORP FINANCE | | HUDSON | OH | 44236 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| FABRI CENTERS OF AMERICA INC (BILLBOARD) | | 1612 SOUTH STRATFORD RD | | | WINSTON SALEM | NC | 27103 | |
| FAIRFAX COURT LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| FAIRVIEW HEIGHTS INVESTORS LLC | BRAD WALLEY | C O FORESTER PROPERTIES INC | 11620 WILSHIRE BLVD | SUITE 705 | LOS ANGELES | CA | 90025 | |
| FAIRWAY CENTRE ASSOCIATES LP | LESLIE SERENKO PROPERTY MGR | CB RICHARD ELLIS | 2800 POST OAK BLVD SUITE 2300 | | HOUSTON | TX | 77056 | |
| FARMINGDALE GROCERY LLC | KELLY SERENKO DIRECTOR OF LEASE ADMINISTRATION | C O KAMIN REALTY COMPANY | 490 SOUTH HIGHLAND AVE | | PITTSBURG | PA | 15206 | |
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS DIR OF PROP MGMT DIRECTOR PROPERTY MGMT | C O DEVELOPERS REALTY INC | ATTN PRESIDENT | CORPORATE CENTER WEST 433 SOUTH MAIN ST SUITE 310 | WEST HARTFORD | CT | 6110 | |
| FC JANES PARK LLC | C O FOREST CITY COMMERCIAL GROUP TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 700 | ATTN GENERAL COUNSEL | | CLEVELAND | OH | 44113-2261 | |
| FC RICHMOND ASSOCIATES LP | SENIOR VP REAL EST | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| FC TREECO COLUMBIA PARK LLC | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | | BROOKLYN | NY | 11201 | |
| FC WOODBRIDGE CROSSING LLC | MR RICK FERRELL | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| FEDERAL REALTY INVESTMENT TRUST | | 1626 EAST JEFFERSON ST | | ATTN LEGAL DEPARTMENT | ROCKVILLE | MD | 20852-4041 | |
| FEDERAL REALTY INVESTMENT TRUST | SANDY KING REGIONAL PROP MGR REGIONAL PROPERTY MANAGER | 1626 EAST JEFFERSON ST | | | ROCKVILLE | MD | 20852-4041 | |
| FEIL DBA F&M PROPERTIES LOUIS | C O THE FEIL ORGANIZATION | 370 SEVENTH AVE SUITE 618 | | | NEW YORK | NY | 10001 | |
| FGLP COMPANY | GENE RERAT | AKA FAIRFAX GRENAD LIMITED PARTNERSHIP | 8009 34TH AVE SOUTH | SUITE 150 | BLOOMINGTON | MN | 55425 | |
| FINGERLAKES CROSSING LLC | | 6007 FAIR LAKES RD | SUITE 100 | THOMAS J VALENTI | EAST SYRACUSE | NY | 13057 | |
| FIRECREEK CROSSING OF RENO LLC | RANDALL BENDERSON | 6759 SIERRA COURT | SUITE E | C O RREEF MANAGEMENT COMPANY | DUBLIN | CA | 94568 | |
| FIRST BERKSHIRE PROPERTIES LLC | | 8441 COOPER CREEK BLVD | ATTN RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | |
| FJL MVP LLC | JOSEPH D MEYER MANAGER | 5225 CANYON CREST DRIVE NO 166 | C O PACIFIC RETAIL PARTNERS | ATTN JOSEPH D MEYER | RIVERSIDE | CA | 92507 | |
| FLINTLOCK NORTHRIDGE LLC | DBA PLAZA AT SHOAL CREEK | 605 W 47TH ST SUITE 200 | | | KANSAS CITY | MO | 64112 | |
| FLOOR STORE INC THE | | 7153 AMADOR PLAZA RD | | | DUBLIN | CA | 94568 | |
| FOGG SNOWVILLE LLC | MANAGING PARTNER RAYMOND B FOGG SR | 981 KEYNOTE CIRCLE | SUITE 15 | | BROOKLYN HEIGHTS | OH | 44131 | |
| FOOD LION LLC | JULIE CLINE | 2110 EXECUTIVE DRIVE | ATTN LEGAL DEPT | | SALISBURY | NC | 28145 | |
| FOOD LION LLC (STORE NO 1376) | | 5831 SOUTH BLVD | | | CHARLOTTE | NC | 28217 | |
| FOOTHILL BUSINESS ASSOCIATION | PATTY AYRES SR COMMUNITY MANAGER | 1 POLARIS WAY | SUITE 100 | C O MERIT PROPERTY MANAGEMENT INC | ALISO VIEJO | CA | 92656-5356 | |
| FOOTHILL PACIFIC TOWNE CENTER | JULIE EDMISTON CAM MANAGER | PACIFIC DEVELOPMENT GROUP | PO BOX 3060 | FOOTHILL PACIFIC TOWNE CENTRE | NEWPORT BEACH | CA | 92658 | |
| FORECAST DANBURY LIMITED PARTNERSHIP | JEFFREY A LIBERT | C O FOREST PROPERTIES MGMT CO | 19 NEEDHAM ST | | NEWTON | MA | 2161 | |
| FORECAST DANBURY LP (CAM ONLY) | | 110 FEDERAL RD | | | DANBURY | CT | 6811 | |
| FORECAST DANBURY LTD PARTNERSHIP | JOSHUA KATZEN | 19 33 NEEDHAM ST | C O FOREST PROPERTIES MANAGEMENT | | NEWTON HIGHLANDS | MA | 2161 | |
| FOREST CITY COMMERCIAL GROUP LLC | C O FOREST CITY COMMERCIAL GROUP | 50 PUBLIC SQUARE SUITE 1360 TERMINAL TOWER | ATTN LEGAL COUNSEL | | CLEVELAND | OH | 44113-2267 | |
| FOURELS INVESTMENT COMPANY THE | | 6995 UNION PARK CENTER | SUITE 440 | | MIDVALE | UT | 84047 | |
| FR CAL GOULDSBORO PROPERTY HOLDING LP | C O FIRST INDUSTRIAL REALTY TRUST INC | 311 SOUTH WACKER DRIVE SUITE 4000 | ATTN EXECUTIVE VICE PRESIDENT OPERATIONS | | CHICAGO | IL | 60606 | |
| FRIEDLAND LAWRENCE AND MELVIN | | 22 EAST 65TH ST | | | NEW YORK | NY | 10065 | |
| FRO LLC IX | FLORENZ R OURISMAN | C O 5225 WISCONSIN ASSOCIATES | 305 PIPING ROCK DRIVE | | SILVER SPRING | MD | 20905 | |
| FW CA BREA MARKETPLACE LLC | ERWIN BUCY SR VICE PRESIDENT INVESTMENTS | 915 WILSHIRE BLVD SUITE 2200 | C O REGENCY CENTERS | ATTN ERWIN BUCY | LOS ANGELES | CA | 90017 | |
| G&S LIVINGSTON REALTY INC | LAWRENCE TRAUB | C O G&S INVESTORS | 211 EAST 43RD ST | 25TH FLOOR | NEW YORK | NY | 10017 | |
| GAINESVILLE OUTDOOR ADVERTISING INC | DONNA GOCEK | 9417 NW 43RD ST | | | GAINESVILLE | FL | 32653 | |
| GALILEO APOLLO II SUB LLC | | 420 LEXINGTON AVE 7TH FLOOR | C O ERT AUSTRALIAN MANAGEMENT LP | ATTN LEGAL DEPT | NEW YORK | NY | 10170 | |
| GALILEO CMBS T2 NC LP | ATTN PRESIDENT | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE | 7TH FLOOR | NEW YORK | NY | 10170 | |
| GALILEO FRESHWATER STATELINE LLC | COLLEEN EDDY | C O SAMUELS & ASSOCIATES | ATTN PROPERTY MANAGEMENT DEPT | 333 NEWBURY ST | BOSTON | MA | 2115 | |
| GALILEO NORTHEAST LLC | C O SAMUELS & ASSOCIATES | KEYBANK NA PO BOX 74305 | | | CLEVELAND | OH | 44194-4305 | |
| GALLERIA PARTNERSHIP | ALEXANDER H BOBINSK | 1351 NORTH COURTENAY PARKWAY | SUITE AA | | MERRITT ISLAND | FL | 32953 | |
| GALLERIA PLAZA LTD | ROBERT NASH | 2001 PRESTON RD | | | PLANO | TX | 75093 | |
| GARDEN CITY CENTER | C O GENERAL GROWTH PROPERTIES LP | 100 MIDWAY RD SUITE 14 | ATTN GENERAL MANAGER | | CRANSTON | RI | 2920 | |
| GATEWAY CENTER PROPERTIES III LLC | ANA BLUMENAU | 625 MADISON AVE | C O REGATED RETAIL CORPORATION | | NEW YORK | NY | 10022 | |
| GATEWAY COMPANY LLC | JANET PROPERTY MANAGER | C O FRITZ DUDA COMPANY | 3425 VIA LIDO | SUITE 250 | NEWPORT BEACH | CA | 92663 | |
| GATEWAY WOODSIDE INC | C O TA ASSOCIATES REALTY | 28 STATE ST | 10TH FLOOR | | BOSTON | MA | 2109 | |
| GC ACQUISITION CORPORATION | C O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| GE TRANSPORTATION SYSTEMS | | 2901 EASTLAKE RD | CHIEF FINANCIAL OFFICER BLDG 14 5 | | ERIE | PA | 16531 | |
| GE TRANSPORTATION SYSTEMS | | 6300 B MUIRFIELD DRIVE | | | HANOVER PARK | IL | 60103 | |

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEENEN DEKOCK PROPERTIES LLC | KATHY KUBASIAK | 12 WEST 8TH ST | SUITE 250 | | HOLLAND | MI | 49423 | |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | NADINE HOLTER GEORGE HOLTER | GARTH DEVELOPMENT INC GENERAL PARTNERSHIP | PO BOX 272546 | | FT COLLINS | CO | 80527 | |
| GENTRY JULIA | | 2434 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| GGP MALL OF LOUISIANA LP | MALL OF LOUISIANA | 110 N WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| GGP STEEPLEGATE INC | C O GENERAL GROWTH PROPERTIES INC | 110 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| GLADWYNE INVESTORS LP | MR BARRY HOWARD | ATTN BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET ST | PHILADELPHIA | PA | 19102 | |
| GLENMOOR LIMITED PARTNERSHIP | ATTN GEORGE F MARSHALL PRESIDENT | C O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT SUITE 220 | | RALEIGH | NC | 27609 | |
| GMS GOLDEN VALLEY RANCH LLC | | 5973 AVENIDA ENCINAS | SUITE 300 | ATTN JOHN GOODWIN | CARLSBAD | CA | 92008-4476 | |
| GOLF GALAXY | | ACCOUNTS PAYABLE | PO BOX 7000 | | CORAOPOLIS | PA | 15108 | |
| GOLF GALAXY INC | | 4831 GOLF RD | | | SKOKIE | IL | 60077-1401 | |
| GOLFSMITH INC (CAM ONLY) | | 7181 AMADOR PLAZA RD | | | DUBLIN | CA | 94568 | |
| GOLFSMITH INCNO 45 | | 4070 4080 STEVENS CREEK BLVD | | | SAN JOSE | CA | 95129 | |
| GOLFSMITH INTERNATIONAL LP | | 11000 NORTH 1H 35 | ATTN REAL ESTATE | | AUSTIN | TX | 78753 | |
| GOLFSMITH INTERNATIONAL LP NO 71 | | 8701 AIRPORT FREEWAY | | | N RICHLAND HILLS | TX | 76180 | |
| GOODMILL LLC | | 636 OLD YORK RD | SUITE 2 | ATTN BRUCE A GOODMAN | JENKINTOWN | PA | 19046 | |
| GOULD LIVERMORE LLC | MARK LUNDY MATT GOULD | GOULD INVESTORS LP | 60 CUTTER MILL RD | SUITE 303 | GREAT NECK | NY | 11021 | |
| GRAND HUNT CENTER OEA | RICHARD ROBEY | 2215 YORK RD | SUITE 503 | | OAK BROOK | IL | 60523 | |
| GRAVOIS BLUFFS III LLC | RICH REICHE PROPERTY MANAGER | C O GJGREWE INC | 9109 WATSON RD SUITE 302 | | ST LOUIS | MO | 63126 | |
| GRE GROVE STREET ONE LLC | C O HALLKEEN MANAGEMENT INC | 320 NORWOOD PARK SOUTH | | | NORWOOD | MA | 2062 | |
| GRE VISTA RIDGE LP | CHERYL RUFF DIRECTOR OF PROPERTY MGT | PO'B MONTGOMERY & COMPANY | 5550 LBJ FREEWAY | SUITE 380 | DALLAS | TX | 75240 | |
| GREAT GOLF INC | | 5955 ALPHA RD SUITE 100 | | | DALLAS | TX | 75240 | |
| GREAT GOLF INC | MELISSA COUCH | 3110 THOMAS AVE SUITE 333 | ATTN MARC FAGAN | | DALLAS | TX | 75204 | |
| GREATER ORLANDO AVIATION AUTH | ALLEN POWELL COMM P BILL JENNINGS EXEC | PO BOX 917082 | | | ORLANDO | FL | 32891-7082 | |
| GREECE RIDGE LLC | | 1265 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | |
| GREELEY SHOPPING CENTER LLC | C O KIMCO REALTY CORPORATION | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | |
| GREEN 521 5TH AVENUE LLC | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE 18TH FLOOR | ATTN NEIL KESSNER | | NEW YORK | NY | 10170 | |
| GREEN ACRES MALL LLC | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | ATTN VICE PRESIDENT REAL ESTATE | | PARAMUS | NJ | 07652-0910 | |
| GREENBACK ASSOCIATES | ANDREW C GIANULIAS REAL ESTATE BROKER | 2264 FAIR OAKS BLVD | SUITE 100 | | SACRAMENTO | CA | 95825 | |
| GREENWOOD POINT LP | ATTN GEORGE P BRO | 201 N ILLINOIS ST 23RD FLOOR | | | INDIANAPOLIS | IN | 46204 | |
| GRI EQY (SPARKLEBERRY SQUARE) LLC | MARY SMITH PROPERTY MANAGER | 1600 NE MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | |
| GS ERIE LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-8042 | |
| GS II BROOK HIGHLAND LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| GUITAR CENTER STORES INC | | 7736 NORTH KENDALL DRIVE | | | MIAMI | FL | 33156-7523 | |
| GUITAR CENTER STORES INC | JEFF KELNICK | 5795 LINDERO CANYON RD | | | WESTLAKE VILLAGE | CA | 91362 | |
| GUNNING INVESTMENTS LLC | RYAN HUFFMAN PROPERTY MANAGER | D B A WANAMAKER 21 SHOPPING CENTER | C O NAI NVISION | 534 S KANSAS AVE STE 1008 | KANSAS CITY | MO | 64196 | |
| HAIR DESIGN SCHOOL THE | | 5120 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40216 | |
| HALLAIAN BROTHERS | FRANK HALLAIAN OWNER | 2416 WEST SHAW AVE SUITE NO 104 | MONNETTE GOMEZ SECRETARY | | FRESNO | CA | 93711 | |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASSISTANT TO CHRIS LARSON | 828 BALLARD CANYON RD | C O HAMILTON CHASE INC | ATTN CHRISTIAN C LARSON | SOLVANG | CA | 93463 | |
| HAMILTON CROSSING I LLC | JAY DUNLAP | 3812 KENILWORTH DRIVE | | | KNOXVILLE | TN | 37919 | |
| HAMPDEN COMMONS CONDOMINIUM ASSOCIATION | DAVID SCHWARTZ | C O M & T BANK HARRISBURG MAIN | 213 MARKET ST | | HARRISBURG | PA | 17101 | |
| HANNON RANCHES LTD | LORI REYNOLDS PROPERTY MANAGER | C O COASTAL RIDGE MANAGEMENT COMPANY | PO BOX 1452 | | LA MESA | CA | 91944 | |
| HANSON INDUSTRIES INC | BOB BOYLE | 15807 E INDIANA AVE | C O MARKET POINT I SHOPPING CENTER | | SPOKANE | WA | 99216 | |
| HAROLD AND LUCILLE CHAFFEE TRUST | HAROLD CHAFFEE | 8816 NATALIE AVE NE | HARAOLD D CHAFFEE TRUSTEE | | ALBUQUERQUE | NM | 87111 | |
| HART KINGS CROSSING LLC | | PO BOX 2255 | ATTN THOMAS H DYE | | WENATCHEE | WA | 98807-2255 | |
| HARTMAN 1995 OHIO PROPERTY TRUST | WALTER HARTMAN | PO BOX 3416 | | | VENTURA | CA | 93006 | |
| HARVEST NPE LP | | 8070 PARK LANDE STE 100 | | | DALLAS | TX | 75231 | |
| HAYDEN MEADOWS (CAM ONLY) | | 1107 N HAYDEN MEADOWS DRIVE | | | PORTLAND | OR | 97217 | |
| HAYDEN MEADOWS JV | MEAGAN SHEEHE PROPERTY MANAGER | C O TMT DEVELOPMENT CO | 1000 SW BROADWAY SUITE 900 | | PORTLAND | OR | 97205 | |
| HAYWARD 880 LLC | ROBIN ARISS OFFICE MANAGER FOR DAN TEMPKIN | 1809 7TH AVE | SUITE NO 1002 | ATTN DANIEL TEMKIN | SEATTLE | WA | 98101 | |
| HERITAGE LAKES CROSSING LLC | MICHAEL BOWEN | 900 THIRD ST SUITE 204 | | | MUSKEGON | MI | 49440 | |
| HERITAGE PROPERTY INVESTMENT LP | | 535 BOYLSTON ST | | | BOSTON | MA | 02116 | |
| HICKORY HOLLOW DEVELOPMENT INC | | 5252 HICKORY HOLLOW PARKWAY | | | ANTIOCH | TN | 37013 | |
| HICKORY RIDGE PAVILION LLC | RONALD RUSS | C O THE RUSS COMPANY INC | 635 WEST 7TH ST | | CINCINNATI | OH | 45203 | |
| HIGHLANDS RANCH COMMUNITY ASSOCIATION | | DEPT 843 | | | DENVER | CO | 80281-0843 | |
| HIP STEPHANIE LLC | JORDAN D SCHNITZER PRESIDENT | STEPHANIE ST POWER CENTER | PO BOX 4500 UNIT 31 | C O US BANK | PORTLAND | OR | 97208-4500 | |

11/24/2008 10:43 AM
Landlords (Leases, Subleases, & Purchases) Service List 081120 (1163)

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HK NEW PLAN COVERED SUN LLC | LEGAL DEPT | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE | SEVENTH FLOOR | NEW YORK | NY | 10170 | |
| HK NEW PLAN EPR PROPERTY HOLDINGS I LLC | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE SEVENTH FL | | | NEW YORK | NY | 10170 | |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II LP | SHUCI CHEN CAM ISSUES | C O NEW PLAN EXCEL REALTY TRUST INC | ATTN LEGAL DEPT | 420 LEXINGTON AVE SEVENTH FLOOR | NEW YORK | NY | 10170 | |
| HKK INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PLACE | | WINSTON SALEM | NC | 27104 | |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL LLC | STACEY NELSON PORTFOLIO DIRECTOR | TWO CENTRE PLAZA | | | CLINTON | TN | 37716 | |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | ISABEL P YOINGCO ACCOUNTANT | 480 HAMPDEN ST | | | HOLYOKE | MA | 1041 | |
| HOMANS ASSOCIATES INC | | 1020 RESEARCH PARKWAY | | | MERIDEN | CT | 6540 | |
| HOMANS ASSOCIATES INC | RICH LANDOLI | 250 BALLARDVALE ST | PO BOX 694 | | WILMINGTON | MA | 1887 | |
| HOME DEPOT THE | | 2455 PACES FERRY RD NW | | | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT USA | | 2727 PACES FERRY RD | ATTN KEN BAYE | | ATLANTA | GA | 30339 | |
| HOME DEPOT USA INC | ATTN PROPERTY MANAGEMENT | 2455 PACES FERRY RD NW | BUILDING C 20TH FLOOR | | ATLANTA | GA | 30339-4024 | |
| HOPROCK LIMONITE LLC | DENNIS REYLING CHIEF OPERATING OFFICER | 17461 DERIAN AVE SUITE 106 | C O HOPKINS REAL ESTATE GROUP | ATTN BRIAN HOPKINS | IRVINE | CA | 92614 | |
| HOWLAND COMMONS PARTNERSHIP | NORM ARMSTRONG PAST DUE QUESTIONS | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | |
| HRI LUTHERVILLE STATION LLC | C O THE HUTENSKY GROUP | 100 CONSTITUTION PLAZA | SEVENTH FLOOR | | HARTFORD | CT | 06103-1703 | |
| HUDSON REALTY TRUST HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH C O NATIONAL REAL ES D B A HERITAGE PLAZA | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | SUITE 101 | ST LOUIS | MO | 63146 | |
| HUGHES MRO LTD | BILL CASEY | C O HD SUPPLY INC | ATTN REAL ESTATE PROPERTY MANAGEMENT | 10641 SCRIPPS SUMMIT COURT | SAN DIEGO | CA | 92131 | |
| HUGHES MRO LTD | SABAL DISTRIBUTION CENTER | 3401 QUEEN PALM DRIVE | | | TAMPA | FL | 33619 | |
| HUNTINGTON MALL COMPANY | ATTN LEGAL DEPARTME | 2455 BELMONT AVE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| HV COVINGTON LLC | | P O BOX 4542 | C O COHEN DEVELOPMENT CO | | NEW YORK | NY | 10163 | |
| HWR KENNESAW LLC | ATTN H WALKER ROY | C O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD SUITE 1240 | | DALLAS | TX | 75219 | |
| I 10 BUNKER HILL ASSOCIATES LP | C O FIDELIS REALTY PARTNERS LTD | 19 BRIAR HOLLOW LN STE 100 | | | HOUSTON | TX | 77027 | |
| I 93 SOMERVILLE LLC | C O MILSTEIN PROPERTIES CORP | 335 MADISON AVE 15TH FL | | | NEW YORK | NY | 10017 | |
| IANNUCCI DEVELOPMENT CORPORATION | | 37 HERMITAGE LANE | | | NORTH HAVEN | CT | 6473 | |
| INDIAN RIVER MALL | | PO BOX 643183 | ID 778808 | | PITTSBURGH | PA | 15264-3183 | |
| INKEEPER PROPERTIES INC | BOB DALY | 1005 BULLARD COURT SUITE 100 | | | RALEIGH | NC | 27615 | |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | C O INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG NO 44569 ATTN BRETT FAY | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN OKLAHOMA CITY PENN LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND COMMERCIAL PROPERTY MANAGEMENT INC | | 6027 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DRIVE | DARIEN TOWN CENTER | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 2901 BUTTERFIELD RD | BUILDING 6139 | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD PARTNERSHIP | BRUCE SPENCER PROPERTY MGR | C O INLAND SOUTHWEST MGT LLC BLDG NO 35102 | 125 NW LOOP 410 SUITE 440 | | SAN ANTONIO | TX | 78216 | |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LP | LORI WALKER | C O INLAND SOUTHWEST MGT LLC BLDG 5036 | 5741 LEGACY DRIVE | SUITE 315 | PLANO | TX | 75024 | |
| INLAND WESTERN COLLEGE STATION GATEWAY II LP | C O INLAND SW MGT LLC NO 35108 | 2201 N CENTRAL EXPRESSWAY STE 260 | | | RICHARDSON | TX | 75080 | |
| INLAND WESTERN COLUMBUS CLIFTY LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN HOUMA MAGNOLIA LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN PROP MGR | C O INLAND SOUTHWEST MGT LLC BLDG NO 5096 | 5741 LEGACY DRIVE STE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LTD PTRSP | RICHELLE CHAPMAN PROP MGR | INLAND SOUTHWEST MANAGEMENT LLC BLDG 5058 | 5741 LEGACY DR STE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN MCDOWELL LLC | | 2901 BUTTERFIELD RD | ATTN VICE PRESIDENT | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN OSWEGO GERRY CENTENNIAL LLC | | 2901 BUTTERFIELD RD | | | OAKBROOK | IL | 60523 | |
| INLAND WESTERN RICHMOND MAYLAND LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN SAN ANTONIO HQ LTD PARNERSHIP | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN SOUTHLAKE CORNERS LP | CLAUDETTE ZOCH PROPERTY MGR | INLAND SOUTHWEST MGT LLC | BLDG NO 5099 | 5741 LEGACY DRIVE STE 315 | PLANO | TX | 75024 | |
| INLAND WESTERN SUGAR LAND COLONY LLC | C O INLAND SOUTHWEST MGT LLC BLDG 5081 | 5741 LEGACY DRIVE | SUITE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN TEMECULA COMMONS LLC | | 2901 BUTTERFIELD RD | C O INLAND PACIFIC PROPERTY SERVICES LLC | ATTN VICE PRESIDENT | OAK BROOK | IL | 60523 | |

11/24/2008 10:43 AM
Landlords (Leases, Subleases, & Purchases) Service List 081120 (1163)

Circuit City Stores Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| INLAND WESTERN WEST MIFFLIN CENTURY III DST | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INNKEEPER PROPERTIES (CAM ONLY) | | 5325 MARKET ST | | | WILMINGTON | NC | 28405 | |
| INNKEEPER PROPERTIES INC (CAM ONLY) | | 9933 MAYLAND DRIVE | | | RICHMOND | VA | 23233-1464 | |
| INNKEEPER PROPERTIES INC (MAYLAND CAM) | NILES DALY | 4829 RIVERSIDE DRIVE | ATTN NILES DALY | | DANVILLE | VA | 24591 | |
| INTERGRATED REAL ESTATE SERVICES LLC | | 1015 THIRD AVE | SUITE 1010 | | SEATTLE | WA | 98104 | |
| INTERNATIONAL SPEEDWAY SQUARE LTD | KATHY ALL | 30 SOUTH MERIDIAN ST | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| INTERSTATE AUGUSTA PROPERTIES LLC | | 1330 BOYLSTON ST | | | CHESTNUT HILL | MA | 2467 | |
| INVESTORS BROKERAGE INC | ROSE DOHENY PROPERTY MANAGER | 2264 MCGILCHRIST ST SE | SUITE 200 | | SALEM | OR | 97302 | |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA ST | | ATTN CLINT PEARCE VICE PRESIDENT | SAN LUIS OBISPO | CA | 93401 | |
| IRVINE COMPANY LLC THE | SUZIE SIENER MANAGER REVENUE ACCOUNTING | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | |
| IRVING HARLEM VENTURE LIMITED PARTNERSHIP | C O JOSEPH FREED ASSOCIATES | 33 SOUTH STATE ST SUITE 400 | ATTN EVP GENERAL COUNSEL | | CHICAGO | IL | 60603-2802 | |
| J R FURNITURE USA INC | ATTN BACHITTAR RAI | 40 NORTHWEST BURNSIDE | | | GRESHAM | OR | 97030 | |
| J&F ENTERPRISES | JEROME H PEARLMAN | 828 WOODACRES RD | | | SANTA MONICA | CA | 90402 | |
| JAFFE OF WESTON II INC | MARY | C O SOUTHERN COMMERCIAL MGT | 10200 STATE RD 84 | SUITE 211 | DAVIE | FL | 33324 | |
| JANAF CROSSINGS LLC | | 320 N MAIN ST | | | ANN ARBOR | MI | 48106 | |
| JANTZEN DYNAMIC CORPORATION | EXECUTIVE VICE PRESI MARY L SCHLACHTER | URBAN RETAIL PROPERTIES COMPANY MANAGING AGENT | 900 NORTH MICHIGAN SUITE 1500 | ATTN GENERAL COUNSEL | CHICAGO | IL | 60611 | |
| JEFFERSON MALL COMPANY II LLC | GENERAL MANAGER GREGORY BARNES | JEFFERSON MALL OFFICE | 4801B 302 OUTER LOOP | | LOUISVIILLE | KY | 40219 | |
| JKCG LLC | C O JOHN G SELLAS | 1020 DES PLAINES AVE | | | FOREST PARK | IL | 60130 | |
| JOELLE INC DBA INTERNATIONAL HOUSE OF PANCAKES | | 121 ISLAND COVE WAY | | | PALM BEACH GARDENS | FL | 33418 | |
| JOELLE INC DBA INT'L HOUSE OF PANCAKES (CAM ONLY) | | 5325 MARKET ST | | | WILMINGTON | NC | 28405 | |
| JOHNSON CITY CROSSING (DELAWARE)LLC | NANCY MORTON SR PROPERTY MGR | C O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | ATLANTA | GA | 30327 | |
| JOHNSTOWN ZAMIAS LP | | 300 MARKET ST | DBA THE GALLERIA | | JOHNSTOWN | PA | 15901 | |
| JP MORGAN CHASE BANK | THOMAS M HENNESSEY ESQ | 1111 POLARIS PARKWAY LAW DEPT | MAIL CODE OH1 0152 | | COLUMBUS | OH | 43240 | |
| JPMORGAN CHASE BANK | | 225 CHASTAIN MEADOWS COURT | | | KENNESAW | GA | 30144 | |
| JR FURNITURE USA INC | | 1107 N HAYDEN MEADOWS DRIVE | | | PORTLAND | OR | 97217 | |
| JUBILEE SPRINGDALE LLC | ATTN LEGAL DEPARTME ATTN PRESIDENT OF R | C O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER RD | | COLUMBUS | OH | 43207 | |
| JURUPA BOLINGBROOK LLC | C O EDWARD R DALE | 122 ASPEN LAKES DRIVE | | | HAILEY | ID | 83333 | |
| JWC LOFTUS LLC | JAMES R LOFTUS MARY KAREN EULER PR | 2595 CANYON BLVD | SUITE 250 | | BOULDER | CO | 80302 | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 EAST TANQUE VERDE RD | C O M J KIVEL LLC | | TUCSON | AZ | 85715 | |
| K&G DEARBORN LLC | BRUCE KAHL JOSEPH GOVEIA | C O KAHL & GOVEIA COMMERCIAL REAL ESTATE | 250 BROOKS ST | | LAGUNA BEACH | CA | 92651 | |
| K&G MEN'S COMPANY INC | | 1225 CHATTAHOOCHEE AVE NW | ATTN EXECUTIVE OFFICES | | ATLANTA | GA | 30318 | |
| K&G MEN'S COMPANY INC | | 667 N COCKRELL HILL RD | | | DUNCANVILLE | TX | 75116 | |
| KARNS REAL ESTATE HOLDINGS II LLC | SHANE KARNS PRESIDENT | 79734 MISSION DRIVE EAST | | | LA QUINTA | CA | 92253 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | LEWIS HIRT MALL MANAGER | C O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVE SUITE 500 | CHEVY CHASE | MD | 20815 | |
| KATZ (PYLON SIGN PANEL) | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | |
| KATZ (PYLON SIGN) | | 505 SCHUTT RD EXTENSION | ATTN KEITH WORONOFF | | MIDDLETON | NY | 10940 | |
| KB COLUMBUS I CC | CHRISTINE MORENDO | C O CHARLES DUNN REAL ESTATE SERVICES | ATTN CHRISTINE MORENDO | 800 WEST SIXTH ST 5TH FLOOR | LOS ANGELES | CA | 90017 | |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI VICE | C O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN ST | | INDIANAPOLIS | IN | 46208 | |
| KELP ATHENS LLC | DAVID FISHMAN | C O BERKSHIRE GROUP | ONE BEACON ST SUITE 1500 | | BOSTON | MA | 2108 | |
| KENDALL 77 LTD | C O THE GREEN COMPANIES AGENT | 9155 SOUTH DADELAND BLVD | SUITE 1812 | | MIAMI | FL | 33156 | |
| KENTUCKY OAKS MALL | ATTN LEGAL DEPT | 2495 BELMONT AVE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| KIMCO ACADIANA 670 INC | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO ARBOR LAKES SC LLC | C O KIMCO REALTY CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO PK LLC | | PK SALE LLC | 3333 NEW HYDE PARK RD | SUITE 100 | NEW HYDE PARK | NY | 142 | |
| KIMCO PK LLC | ROGER SHIRLEY PROPERTY MANAGER | PK SALE LLC | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042 | |
| KIMCO REALTY CORPORATION | | 3333 NEW HYDE PARK RD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AMARILLO LP | KITTY FUGITT (214) 797 1542 CELL NO | C O KIMCO REALTY CORPORATION | PO BOX 5020 CODE5109STXA0879 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| KIR ARBORETUM CROSSING LP | STEVE ESHELMAN PROPERTY MGR TX DIV | C O KIMCO REALTY CORPORATION | PO BOX 5020 CODE 4986STXAO564 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AUGUSTA I 044 LLC | EDWARD SENENMAN VP | PO BOX 5020 C O KIMCO REALTY | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR PIERS 716 LLC | | PO BOX 5020 CODE 5959SFLP0716 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KITE CORAL SPRINGS LLC | FRANK KRAMER | 3890 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| KNOXVILLE LEVCAL LLC | BRONWEN HARBOUR SR PROPERTY MGR | 9660 OLD KATY RD | ATTENTION HERBERT L LEVINE | | HOUSTON | TX | 77055 | |

11/24/2008 10:43 AM
Landlords (Leases, Subleases, & Purchases) Service List 081120 (1163)

Circuit City Stores Inc
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KNP INVESTMENTS | JOSEPH SALZMAN MS NADLERS REPRESENTATIVE | 100 SOUTH CITRUS AVE | C O R & H MAYER | | LOS ANGELES | CA | 90036 | |
| KOBRA PROPERTIES | LESLIE KINER PROPERTY MANAGER | 3001 LAVA RIDGE COURT | SUITE 340 | ATTN ABE ALIZADEH | ROSEVILLE | CA | 95661 | |
| KOLO ENTERPRISES | C O THE SHOPPING CENTER GROUP LLC | 3101 TOWECREEK PKWY SUITE 200 | | | ATLANTA | GA | 30339 | |
| KRAMONT VESTAL MANAGEMENT LLC | TOM EIKHOS PROPERTY MANAGER | CENTRO WATT III LP | 580 WEST GERMANTOWN PIKE | SUITE 200 | PLYMOUTH MEETING | PA | 19462 | |
| KRG MARKET STREET VILLAGE LP | ANGIE PERKINS | C O KITE REALTY GROUP | 30 S MERIDIAN SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| KROUSTALIS INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PLACE | | WINSTON SALEM | NC | 27104 | |
| KRUPP EQUITY LIMITED PARTNERSHIP | WAYNE ZAROZNY REPRESENTATIVE FOR LANDLORD | DOUGLAS KRUPP | 1 BEACON ST 15TH FLOOR | C O THE BERKSHIRE GROUP | BOSTON | MA | 2108 | |
| KSK SCOTTSDALE MALL LP | ATTN VICE PRESIDENT OF REAL ESTATE | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | |
| L MASON CAPITANI PROPETY & ASSET MGMT INC | KIMBERLY SCOBEL DIRECTOR OF PROPERTY MANAGEMENT | 2301 WEST BIG BEAVER | SUITE 625 | | TROY | MI | 48084-3329 | |
| LA CIENEGA SAWYER LTD | JASON LIEBERMAN CHIEF OPERATING OFFICER | 9601 WILSHIRE BLVD SUITE 260 | C O RUBIN PACHULSKI PROPERTIES LP | | BEVERLY HILLS | CA | 90210 | |
| LA FRONTERA VILLAGE LP | LOUISE MASTERSON PROPERTY MANAGER | C O SANSONE GROUP | 120 S CENTRAL AVE SUITE 100 | | ST LOUIS | MO | 63105-1705 | |
| LA HABRA IMPERIAL LLC | BRIAN HOPKINS VICE PRESIDENT | 949 SOUTH COAST DRIVE | SUITE 600 | C O ARNEL HOPKINS | COSTA MESA | CA | 92626 | |
| LA Z BOY SHOWCASE SHOPPES | | 724 HOFFMAN ST | | | HAMMOND | IN | 46327 | |
| LA Z BOY SHOWCASE SHOPPES INC | | 6609 GRAND AVE | | | GURNEE | IL | 60031 | |
| LAKESHORE EQUIPMENT CO | PAT PALMER | 2695 E DOMINGUEZ ST | PO BOX 6261 | | CARSON | CA | 90895 | |
| LAKESHORE LEARNING MATERIALS | | 13846 N DALLAS PARKWAY | | | DALLAS | TX | 75240 | |
| LANDING AT ARBOR PLACE LP THE | PRESIDENT | C O CBL & ASSOCIATES MANAGEMENT INC | 6148 LEE HIGHWAY | | CHATTANOOGA | TN | 37421 | |
| LANDINGS MANAGEMENT ASSOC | GREG WANNER COMPTROLLER | ATTN GREG WANNER COMPTROLLER | C O AM PM PROPERTY MANAGEMENT | 5700 MIDNIGHT PASS RD | SARASOTA | FL | 34242 | |
| LANDMAN DEBORAH ELI LANDMAN ZOLTAN SCHWARTZ & ANNA SCHWAR | DEBORAH LANDMAN | 617 NORTH DETROIT ST | | | LOS ANGELES | CA | 90036 | |
| LAREDO MDN II LIMITED PARTNERSHIP | CAROLYN WILBUR GENERAL MGR | 2030 HAMILTON PLACE BLVD STE 500 | CBL & ASSOCIATES LTD PARTNERSHIP | | CHATANOOGA | TN | 37421 | |
| LARRY J RIETZ MP LLC | | TRIPLE NET BUYER LLC | 108 WEST PARK SQUARE | PO BOX 1054 | OWATONNA | MN | 55060 | |
| LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | AMIR SHOKRIAN PRESIDENT | AKA A S LAS VEGAS LAND AND DEVELOPMENT CO | 980 N LA CIENEGA BLVD | SUITE 202 | LOS ANGELES | CA | 90069 | |
| LB COMMERCIAL MORTGAGE TRUST SERIES 1998 C1 | C O BLOCK & COMPANY | ATTN MARK SOCHA | 700 W 47TH ST STE 200 | | KANSAS CITY | MO | 64112 | |
| LC WHITE PLAINS RETAIL LLC | CHRISTOPHER MCVEETY | C O CAPPELLI ENTERPRISES | 115 STEVENS AVE | | VALHALLA | NY | 10595 | |
| LEA COMPANY | | SUITE 200 3400 BUILDING LITTLE NECK RD | C O PALMS ASSOCIATES | | VIRGINIA BEACH | VA | 23452 | |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK PROPERTY MGR | 11000 BRITTMOORE PARK DRIVE NO 100 | C O PROPERTY COMMERCE | ATTN S JAY WILLIAMS | HOUSTON | TX | 77041 | |
| LEBEN ROBERT L & MARY C | DAN LEBEN | 1700 WEST PIONEER RD | | | CEDARBURG | WI | 53012 | |
| LESTER DEVELOPMENT CORPORATION | DON JOHNSON PROPERTY MANAGER | ATTN GEORGE W LESTER II | 14 E LIBERTY ST | | MARTINSVILLE | VA | 24115 | |
| LEXINGTON CORPORATE PROPERTIES INC | APRIL KIRKLAND PHIL KIANKA | ONE PENN PLAZA SUITE 4015 | ATTN CASH MANAGEMENT DEPT | | NEW YORK | NY | 10119-4015 | |
| LEXINGTON LION WESTON I LP | JONATHAN KAY PROPERTY MANAGER | C O MD HODGES AND ING CLARION COMPANY | 3350 RIVERWOOD PARKWAY SUITE 850 | | ATLANTA | GA | 30339 | |
| LIFEWAY CHRISTIAN RESOURCES | C O SIMON PROPERTY GROUP | BOOK STORE FACILITIES MSN 139 | 127 9TH AVE NORTH | | NASHVILLE | TN | 37232-0139 | |
| LINCOLN PLAZA ASSOCIATES LP | | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| LINDEN BUSINESS CENTER ASSOCIATION | ALICE JONES | NORMAN PROPERTY SERVICES INC | 9317 GRANT AVE | | MANASSAS | VA | 20110 | |
| LITTLE BRITAIN HOLDING LLC | C O THE FLYNN COMPANY | BOX 223227 | | | PITTSBURG | PA | 15251-2227 | |
| LOOP WEST LLC | JO ANN KEYES DIRECTOR OF LEASE ADM | C O WILDER COMPANIES LTD | 800 BOYLSTON ST SUITE 1300 | | BOSTON | MA | 2199 | |
| LOUIS JOLIET SHOPPINGTOWN LP | C O WESTFIELD CORPORATION INC | 13003 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| LUFKIN GKD PARTNERS LP | BOB CHILDS PROPERTY MANAGER | C O GK DEVELOPMENT INC | 303 E MAIN ST SUITE 201 | | BARRINGTON | IL | 60010 | |
| M & M BERMAN ENTERPRISES | MARTIN BERMAN | 703 NORTH MAPLE DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| MACERICH LAKEWOOD LLC | DAN CARPENTER ASSOCIATE PROPERTY MANAGER | ATTN GENERAL MANAGER | 500 LAKEWOOD CENTER MALL | PO BOX 578 | LAKEWOOD | CA | 90714-0578 | |
| MACERICH VINTAGE FAIRE LP | | 401 WILSHIRE BLVD SUITE 700 | C O MACERICH CO PO BOX 2172 | ATTN LEGAL DEPARTMENT | SANTA MONICA | CA | 90407 | |
| MACY'S CENTRAL | C O MACY'S RETAIL HOLDINGS INC | ATTN CHAIRMAN | 223 PERIMETER CENTER PARKWAY | | ATLANTA | GA | 30346 | |
| MADISON WALDORF LLC | PAUL ANDREWS CFO | C O MADISON MARQUETTE | 2001 PENNSYLVANIA AVE NW 10TH FL | | WASHINGTON | DC | 20006 | |
| MAGGIANO'S CORNER BAKERY HOLDING CORP | | 1505 SOUTH COLORADO BLVD | | | DENVER | CO | 80222 | |
| MAGGIANO'S CORNER BAKERY HOLDING CORP | | 6820 LBJ FREEWAY C O BRINKER INTL INC | ATTN GENERAL COUNSEL | | DALLAS | TX | 75240 | |
| MAGNA TRUST COMPANY TRUSTEE | CHARLES E ROB OWNER | C O CHARLES ROBBINS REALTY | 2144 SO MACARTHUR BLVD | | SPRINGFIELD | IL | 62704 | |
| MAIN STREET AT EXTON LP | | 120 W GERMANTOWN PIKE | SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | |
| MALL AT GURNEE MILLS LLC | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| MALL AT VALLE VISTA LLC | DENISE SANCHEZ ASST MALL MGR | C O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON ST | ATTN GENERAL COUNSEL | INDIANAPOLIS | IN | 46204 | |
| MALL OF DECORATION INC | | 8503 LANDOVER RD | | | LANDOVER | MD | 20785 | |

11/24/2008 10:43 AM
Landlords (Leases, Subleases, & Purchases) Service List 081120 (1163)

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MALL OF GEORGIA LLC | STEVEN CADRANEL | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| MALLVIEW PLAZA COMPANY LIMITED | DR RUSTOM R KHOURI | C O CARNEGIE MANAGEMETN & DEVELOPMENT GROUP | 27500 DETROIT RD SUITE 300 | | WESTLAKE | OH | 44145 | |
| MANCO ABBOTT OEA INC | BENJAMIN NURSE ASSISTANT PROPERTY MANAGER OPERATOR | 851 MUNRAS AVE | | | MONTEREY | CA | 93940 | |
| MANSFIELD SEQ 287 AND DEBBIE LTD | CYNDI BEMBENEK PROPERTY MGR | C O LINCOLN PROPERTY CO | 6500 GREENVILLE AVE STE 770 | | DALLAS | TX | 75206 | |
| MANTECA STADIUM PARK LP | WILLIAM C SCHUBERT PRESIDENT | 1707 EAST HIGHLAND | SUITE 100 | KITCHELL DEVELOPMENT COMPANY | PHOENIX | AZ | 85016 | |
| MARCO PORTLAND GENERAL PARTNERSHIP | CAROL SOUTHARD | 29435 WEEPING WILLOW DRIVE | | | AGOURA HILLS | CA | 91301 | |
| MARKET HEIGHTS LTD | ATTN JON ANDRUS | 301 S CONGRESS | | | AUSTIN | TX | 78701 | |
| MARLTON VF LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT REAL ESTATE | | NEW YORK | NY | 10019 | |
| MARTIN PAUL T (CAM ONLY) | | ATLANTA HIGHWAY | | | BOGART | GA | | |
| MASS ONE LLC | C O PHILIPS INTERNATIONAL HOLDING CORP | 295 MADISON AVE | 2ND FLOOR | | NEW YORK | NY | 10017 | |
| MAYFAIR MDCC BUSINESS TRUST | ATTN CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-2207 | |
| MAYFAIR MDCC BUSINESS TRUST | MICHAEL P SULLIVAN ATTORNEY REPRESENTING LANDLORD | 1220 MARKET ST | PO BOX 2207 | CHARLES J DURANTE | WILMINGTON | DE | 19899-2207 | |
| MAYLAND CAM | | 9950 MAYLAND DRIVE | ATTN VICE PRESIDENT REAL ESTATE | | RICHMOND | VA | 23233 | |
| MAYLAND CAM ONLY | | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233-1464 | |
| MB FABYAN RANDALL PLAZA BATAVIA LLC | C O INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| MB KEENE MONADNOCK LLC | INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD RD BLDG 4539 | ATTN VICE PRESIDENT | | OAK BROOK | IL | 60523 | |
| MCALISTER SQUARE PARTNERS LTD | HILLARY KEEN | 301 COMMERCE ST STE 3131 | | | FT WORTH | TX | 76102 | |
| MD GSI ASSOCIATES LLC | KIM JORGES PROPERTY MANAGER | 5201 JOHNSON DRIVE | SUITE 450 | | MISSION | KS | 66205 | |
| MDS REALTY II LLC | MELISSA SCHUTT ADMINISTRATOR | 122 S MICHIGAN AVE | SUITE 1000 | C O KLAFF REALTY LP | CHICAGO | IL | 60603 | |
| MEACHAM BUSINESS CENTER LLC | | 1305 WILEY RD SUITE 106 | C O FINCH & BARRY PROPERTIES LLC | | SCHAUMBURG | IL | 60173-6412 | |
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | PARTNER WESLEY CREESE | 3000 WHITEFORD RD | | | YORK | PA | 17402 | |
| MELBOURNE JCP ASSOCIATES LTD | JOHN CAMPBELL MALL MGR | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| MELVILLE WALTON HONE TRUSTEE OF HONE FAMILY | MEL HONE | 3243 BLACKHAWK MEADOW DRIVE | | | DANVILLE | CA | 93506 | |
| MEMORIAL SQUARE 1031 LLC | C O INLAND CONTINENTAL PROPERTY MGMT CORP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| MERIDIAN VILLAGE LLC | C O SUHRCO MANAGEMENT INC | 2010 156TH AVE NE SUITE 100 | | | BELLEVUE | WA | 98007 | |
| METRO CENTER LLC | MARK CUNNINGHAM PRESIDENT | 223 EAST STRAWBERRY DRIVE | C O MARK CUNNINGHAM | | MILL VALLEY | CA | 94941 | |
| MEYERLAND PLAZA (DE) LLC | MARGARET GARRETT SR PROPERTY MGR | C O RONUS PROPERTIES | 420 MEYERLAND PLAZA | | HOUSTON | TX | 77096 | |
| MHW WARNER ROBINS LLC | | 7332 OFFICE PARK PLACE SUITE 101 | ATTN MR MYLES WILKINSON | | MELBOURNE | FL | 32940 | |
| MIA BROOKHAVEN LLC | JACK BLEVINS OWNER | C O JACK BLEVINS | 3208 BRIGHTON PLACE DRIVE | | LEXINGTON | KY | 40509 | |
| MIBAREV DEVELOPMENT I LLC | C O LAT PURSER & ASSOCIATES | 6320 7 ST AUGUSTINE RD | 9TH FLOOR | | JACKSONVILLE | FL | 32217 | |
| MID AMERICA ASSET MANAGEMENT | | VILLAGE SQUARE OF NORTHBROOK | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| MID AMERICA ASSET MGT | JON SLADEK ASSET MANAGER | TWO MID AMERICA PLAZA | 3RD FLOOR | | OAKBROOK TERRACE | IL | 60181-4713 | |
| MID US LLC | SAMUEL GRUNKORN PROPERTY MANAGER | CREDIT TO ACCT NO 101 535 700 | DEPT 2021 | P O BOX 87916 | CAROL STREAM | IL | 60188 | |
| MILFORD CROSSING INVESTORS LLC | C O CERUZZI HOLDINGS LLC | 1720 POST RD | | | FAIRFIELD | CT | 6824 | |
| MILLMAN 2000 CHARITABLE TRUST | DAVID BENNETT PROPERTY MANAGER FOR LANDLORD | 2400 CHERRY CREEK DRIVE SOUTH | SUITE 702 | LUBA RODMAN SECRETARY | DENVER | CO | 80209-3261 | |
| MILLSTEIN INDUSTRIES LLC | MARK ALLISON | 322 ARMBRUST RD | 2ND FLOOR | | YOUNGWOOD | PA | 15697 | |
| MK KONA COMMONS LLC | TODD HEDRICK DIRECTOR LEASING PROPERTY MGMT | 1288 ALA MOANA BLVD | SUITE 208 | ATTN TODD A HEDRICK | HONOLULU | HI | 96814 | |
| MOBILE KPT LLC | JEFF RUNNELS PROPERTY MANAGER | KIMCO REALTY CORPORATION | 4425 RANDOLPH RD SUITE 204 | | CHARLOTTE | NC | 28211 | |
| MODERNAGE INC | | 6820 LBJ FREEWAY | | | DALLAS | TX | 75240-6515 | |
| MODERNAGE INC (CAM ONLY) | | 8575 SOUTH QUEBEC ST | | | LITTLETON | CO | 80130-3604 | |
| MONROVIA MARKETPLACE LLC | LIBBY MAZEL SUPERVISOR ACCOUNTS PAYABLE | 120 NORTH ROBINSON BLVD | | | LOS ANGELES | CA | 90048 | |
| MONTCLAIR PLAZA LLC | CORPORATE COUNSEL | C O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | | CHICAGO | IL | 60606 | |
| MONTE VISTA CROSSINGS LLC | | 1855 OLYMPIC BLVD SUITE 250 | C O HALL EQUITIES GROUP | ATTN MARK D HALL | WALNUT CREEK | CA | 94596 | |
| MONTEVIDEO INVESTMENTS LLC | MARTIN DE TOMASO LANDLORD | 16055 N DIAL BLVD | SUITE 4 | ATTN MR MARTIN DE TOMASO | SCOTTSDALE | AZ | 85260 | |
| MONTGOMERY TOWNE CENTER STATION INC | ATTN R MARK ADDY COO | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | |
| MOR FURNITURE FOR LESS | | 4555 EAST CACTUS RD | | | PHOENIX | AZ | 85032 | |
| MOR FURNITURE FOR LESS | | 8996 MIRAMAR RD SUITE 300 | ATTN REAL ESTATE | | SAN DIEGO | CA | 92126 | |
| MOR FURNITURE FOR LESS | DANNY DEAN KAREN SCARBOROUGH | 1270 WEST ELLIOTT RD | | | TEMPE | AZ | 85284-1100 | |
| MOR FURNITURE FOR LESS (AZ) | | 1270 WEST ELLIOTT RD | | | TEMPE | AZ | 85284-1100 | |
| MOR FURNITURE FOR LESS INC | | 2204 WIBLE RD | | | BAKERSFIELD | CA | | |
| MORGAN HILL RETAIL VENTURE LP | DARRYL BROWMAN PRESIDENT | 1556 PARKSIDE DRIVE | C O BROWMAN DEVELOPMENT COMPANY INC | | WALNUT CREEK | CA | 94596 | |

11/24/2008 10:43 AM
Landlords (Leases, Subleases, & Purchases) Service List 081120 (1163)

Circuit City Stores Inc
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MORRIS BETHLEHEM ASSOCIATES LP | C O THE MORRIS COMPANIES | 350 VETERANS BLVD | | | RUTHERFORD | NJ | 7070 | |
| MORRISON CROSSING SHOPPING CENTER | JULIA RICHARDSON PROPERTY MANAGER | C O THE WOODMONT COMPANY | 2100 WEST 7TH ST | | FORT WORTH | TX | 76107 | |
| MOUNT BERRY SQUARE LLC | CAROL HORTON | C O PRIME RETAIL LP | 217 E REDWOOD ST 20TH FLOOR | ATTN OFFICE OF THE GENERAL COUNSEL | BALTIMORE | MD | 21202 | |
| MR KEENE MILL 1 LLC | SHALONDA HUNTER | C O MONUMENT REALTY | 1700 K ST NW SUITE 600 | | WASHINGTON | DC | 20006 | |
| MR PAUL T MARTIN | MR PAUL MARTIN | C O MARTIN MANAGEMENT INC | 121 ATHENS WEST PARKWAY | | ATHENS | GA | 30606 | |
| MRV WANAMAKER LC | | 3501 SOUTHWEST FAIRLAWN RD | SUITE 200 | | TOPEKA | KS | 66614 | |
| MRV WANAMAKER LC | WANAMAKER 21 SHOPS | 2040 S W WANAMAKER RD | | | TOPEKA | KS | 66604 | |
| MSF EASTGATE I LLC | C O BENDERSON DEVELOPMENT COMPANY LLC | 570 DELAWARE AVE | ATTN LEASE ADMINISTRATOR | | BUFFALO | NY | 14202 | |
| MYRTLE BEACH FARMS COMPANY INC | DOUGLAS WENDEL | 2411 NORTH OAK ST | SUITE 402 FOUNDERS CENTRE | | MYRTLE BEACH | SC | 29577 | |
| NAP NORTHPOINT LLC | SHARON STAMPER REGIONAL PROPERTY MGR | 7500 COLLEGE PARKWAY | | | FORT MYERS | FL | 33907 | |
| NATIONAL RETAIL PROPERTIES INC | JEFF JENNINGS | 450 S ORANGE AVE | SUITE 900 | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES INC | MARK J OPFERMAN SENIOR PROPERTY MANAGER | 450 SOUTH ORANGE AVE | SUITE 900 | ATTN VICE PRESIDENT OF ASSET MGMT | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES INC | MARK OPFERMAN SR PROPERTY MANAGER | 450 SOUTH ORANGE AVE | SUITE 900 | GREG HENSON COMPLIANCE ADMINISTRATOR | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES LP | PAUL BAYER VICE PRESIDENT OF LEASING | 450 S ORANGE AVE SUITE 900 | | | ORLANDO | FL | 32801 | |
| NAZARIO FAMILY PARTNERSHIP | | 11405 MARYLAND AVE | | | BELTSVILLE | MD | 20705 | |
| NECROSSGATES COMMONS NEWCO LLC | C O MANUFACTURERS AND TRADERS CO | P O BOX 8000 | DEPARTMENT 330 | | BUFFALO | NY | 14267 | |
| NEVADA INVESTMENT HOLDINGS INC | MICHAEL W HOLMES V ROBERT E GRIFFIN V | C O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVE | | SAN DIEGO | CA | 92111 | |
| NEW AVENUES LEASE OWNERSHIP LLC | ATTN LEGAL DEPARTMENT | 3440 PRESTON RIDGE RD SUITE 500 | | | ALPHARETTA | GA | 30005 | |
| NEW AVENUES LEASE OWNERSHIP LLC | MEMORIAL DRIVE SHOPPING CENTER | 4572 MEMORIAL DRIVE | | | DECATUR | GA | 30032 | |
| NEW COLORADO DAILY INC | | 2610 PEARL ST | | | BOULDER | CO | 80302 | |
| NEW PLAN OF MEMPHIS COMMONS LLC | ANN TILLMAN PROPERTY MGR | 3440 PRESTON RIDGE RD | SUITE 425 BLDG 4 | | ALPHARETTA | GA | 30005 | |
| NEW RIVER PROPERTIES | | 9292 HIGHWAY 701 SOUTH | | | CLARKTON | NC | 28433 | |
| NMC STRATFORD LLC | RICHARD EICHENBAUM OWNER'S REPRESENTATIVE | C O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE STE 650 | | WOODLAND HILLS | CA | 91367 | |
| NORTH ATTLEBORO MARKETPLACE II LLC | MARK BRIGGS | C O CARPIONATO PROPERTIES INC | 1414 ATWOOD AVE SUITE 260 | ATTN MARK BRIGGS | JOHNSTON | RI | 2919 | |
| NORTH HILL CENTRE LLC | STEVE EPSTEIN MANAGER | BOX 330 | | | ANDERSON | SC | 29622 | |
| NORTH PLAINFIELD VF LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT REAL ESTATE | | NEW YORK | NY | 10019 | |
| NORTH SOUTH PARTNERS LLC | | 2601 FLOYD AVE | ATTN REAL ESTATE | | RICHMOND | VA | 23220 | |
| NORTH SOUTH PARTNERS LLC | VILLA PARK II | 8080 VILLA PARK DRIVE | | | RICHMOND | VA | 23228 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | KENNETH A ZEISLER | C O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BLVD STE 100 | | CLEVELAND | OH | 44124 | |
| NORTHERN TRUST BANK OF CALIFORNIA NA | | 365 S GRAND AVE SUITE 2600 | SUITE 2600 | ATTN TERRI HOWARD | LOS ANGELES | CA | 90071 | |
| NORTHWOODS LP | | 5858 CENTRAL AVE | C O THE SEMBLER COMPANY | | ST PETERSBURG | FL | 33707 | |
| NOVOGRODER ABILENE LLC | C O THE NOVOGRODER COMPANIES INC | JOHN HANCOCK CENTER | 875 NORTH MICHIGAN AVE | | CHICAGO | IL | 60611 | |
| NP HUNTSVILLE LIMITED LIAB CO | | 191 W NATIONWIDE BLVD | SUITE 200 | | COLUMBUS | OH | 43215 | |
| NP I&G CONYERS CROSSROADS LLC | ATTN LEGAL DEPARTME | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE | SEVENTH FLOOR | NEW YORK | NY | 10170 | |
| NP SSP BAYBROOK LLC | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE 7TH FL | | | NEW YORK | NY | 10170 | |
| NPP DEVELOPMENT LLC | ATTN RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | | FOXBOROUGH | MA | 2035 | |
| OAK HOLLOW MALL | | PO BOX 74364 | | | CLEVELAND | OH | 44194 | |
| OATES MARVIN L | | 960 FULTON AVE SUITE 100 | C O OATES INVESTMENTS INC | | SACRAMENTO | CA | 95828 | |
| O'CHARLEYS INC (CAM ONLY) | | 9927 MAYLAND DRIVE | | | RICHMOND | VA | 23233-1464 | |
| O'CHARLEYS INC (MAYLAND CAM) | | 3038 SIDCO DRIVE | ATTN DIRECTOR OF DEVELOPMENT | | NASHVILLE | TN | 37204 | |
| OK APPLE INC | JOHN SOOK | PO BOX 19704 | ATTN JOHN SOOK | | RALEIGH | NC | 27619 | |
| OK APPLE INC (CAM ONLY) | | WARDEN RD | | | N LITTLE ROCK | AR | | |
| OKLAHOMA GOLD REALTY LLC | | 3627 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | |
| OKLAHOMA GOLD REALTY LLC | ATTN CHIEF OPERATING OFFICER | 4301 NW 63RD ST SUITE 100 | | | OKLAHOMA CITY | OK | 73116 | |
| OKLAHOMA GOODWILL INDUSTRIES INC | | 410 SW 3RD | | | OKLAHOMA CITY | OK | 73109 | |
| OKLAHOMA GOODWILL INDUSTRIES INC | | 6830 EAST RENO AVE | | | MIDWEST CITY | OK | 73110 | |
| OLP 6609 GRAND LLC | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | SUITE 303 | | GREAT NECK | NY | 11021 | |
| OLP CC FERGUSON LLC | ALYSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | |
| OLP CC FLORENCE LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | |
| OLP CCANTIOCH LLC | ALYSA BLOCK CONTROLLER | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | SUITE 303 | GREAT NECK | NY | 11021 | |
| OLP CCFAIRVIEW HEIGHTS LLC | ALYSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | SUITE 303 | GREAT NECK | NY | 11021 | |
| OLP CCSTLOUIS LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | |

11/24/2008 10:43 AM
Landlords (Leases, Subleases, & Purchases) Service List 081120 (1163)

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ORANGEFAIR MARKETPLACE LLC | DAVID ISRAELSKY PROPERTY MANAGER | C O SUMMIT TEAM INC | 17165 NEWHOPE ST SUITE H | | FOUNTAIN VALLEY | CA | 92708 | |
| ORION ALLIANCE GROUP LLC | COAST REAL ESTATE SERVICES | 2829 RUCKER AVE SUITE 100 | | | EVERETT | WA | 98201 | |
| ORLAND TOWN CENTER SHOPPING CENTER | C O CP MANAGEMENT INC | 830 SOUTH BUFFALO GROVE RD | | | BUFFALO GROVE | IL | 60089 | |
| ORTHODONTIC CENTERS OF VIRGINIA INC | | 190 ALBAMARLE SQUARE | | | CHARLOTTESVILLE | VA | 22901 | |
| ORTHODONTIC CENTERS OF VIRGINIA INC | LESLIE MARCH | 3850 NORTH CAUSEWAY BLVD SUITE 800 | ATTN REAL ESTATE | | METAIRIE | LA | 70002 | |
| OTR | DIRECTOR OF REAL EST | C O STATE TEACHERS RETIREMENT BOARD OHIO | 275 EAST BROAD ST | | COLUMBUS | OH | 43215 | |
| P A ACADIA PELHAM MANOR LLC | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVE SUITE 260 | ATTN LEGAL DEPARTMENT | | WHITE PLAINS | NY | 10605 | |
| P L MESA PAVILIONS LLC | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD SUITE 100 | REF SAZM1143A | | NEW HYDE PARK | NY | 11042 | |
| PA 73 SOUTH ASSOCIATION | | PO BOX 502580 | C O HAMMERSMITH PAYMENT CTR C O US BANK | | SAN DIEGO | CA | 92150 | |
| PACE BRENTWOOD PARTNERS LLC | ATTN DOUGLAS HUFF | C O PACE PROPERTIES | 1401 S BRENTWOOD BLVD SUITE 900 | | ST LOUIS | MO | 63144 | |
| PACIFIC CARMEL MOUNTAIN HOLDINGS LP | MARK TACKABERY SENIOR PROPERTY MANAGER | 11455 EL CAMINO REAL | SUITE 200 | C O AMERICAN ASSETS | SAN DIEGO | CA | 92130-2045 | |
| PACIFIC CASTLE GROVES LLC | | 2601 MAIN ST | SUITE 900 | C O PACIFIC CASTLE MANAGEMENT | IRVINE | CA | 92614 | |
| PACIFIC HARBOR EQUITIES LTD LIABILITY CO | LUPITA DE LOS REYES PROPERTY MGR | 30765 PACIFIC COAST HIGHWAY NO 328 | | | MALIBU | CA | 90265 | |
| PACIFIC YOUNGMAN WOODLAND HILLS | DONNA MUMFORD PROPERTY MANAGER | ONE CORPORATE PLAZA | PO BOX 3060 | | NEWPORT BEACH | CA | 92658 | |
| PAIGE EXCHANGE CORP | PETER PAIGE | 3205 UNDERHILL PLACE | | | BEND | OR | 97701 | |
| PALM SPRINGS MILE ASSOCIATES LTD | | 419 WEST 49TH ST | SUITE NO 300 | | HIALEAH | FL | 33012 | |
| PALMETTO INVESTORS LLC | C O NIFONG REALTY INC | 2181 S ONEIDA ST | ATTN AL VINCENT | | GREEN BAY | WI | 54304 | |
| PAN AM EQUITIES INC | DAVID IWANIER | 18 EAST 50TH ST | 10TH FLOOR | | NEW YORK | NY | 10022 | |
| PANATTONI DEVELOPMENT CO LLC | SHANNON MCGLASSON | AS AGENT FOR EPC DENTON GATEWAY LLC | C O PDC PROPERTIES INC | 8395 JACKSON RD STE F | SACRAMENTO | CA | 95826 | |
| PANATTONI DEVELOPMENT COMPANY LLC | | AGENT FOR CHARLES AND JACQUE KESSINGER AND | FRE NORTHGLENN RETAIL LLC | 8395 JACKSON RD SUITE F | SACRAMENTO | CA | 95826 | |
| PAPPAS GATEWAY LP | LOUIE PAPPAS LANDLORD | 5229 YORKVILLE PLACE | | ATTN LOUIE PAPPAS | CARMICHAEL | CA | 95608 | |
| PARKDALE MALL ASSOCIATES LP | ATTENTION GENERAL COUNSEL | 2030 HAMILTON PLACE BLVD SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| PARKDALE VILLAGE LP | JOLYNN MERCER REAL ESTATE MANAGER | C O CB RICHARD ELLIS INC | 1880 S DAIRY ASHFORD | SUITE 106 | HOUSTON | TX | 77077 | |
| PARKER BULLSEYE LLC | WALKER KENNEDY ESQ | C O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 | |
| PARKER CENTRAL PLAZA LTD | | 2001 PRESTON RD | | | PLANO | TX | 75093 | |
| PARKS AT ARLINGTON LP | | 110 NORTH WACKER | | | CHICAGO | IL | 60606 | |
| PARKSIDE REALTY ASSOCIATES LP | C O GOODMAN PROPERTIES | 636 OLD YORK RD | 2ND FLOOR | | JENKINTOWN | PA | 19046 | |
| PARKWAY CENTRE EAST LLC | C O CONTINENTAL RETAIL PROPERTY SERVICES | 150 EAST BROAD ST SUITE 305 | | | COLUMBUS | OH | 43215-3610 | |
| PARKWAY PLAZA LLC | | 580 WEST GERMANTOWN PIKE | SUITE 200 | | PLYMOUTH MEETING | PA | 19462 | |
| PARKWAY TERRACE PROPERTIES INC | | 310 WEST JEFFERSON ST | P O BOX 68 | | TALLAHASSEE | FL | 32302 | |
| PASKIN MARC | MARC PASKIN OWNER | 8550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | |
| PEAK PL HOLDINGS LLC | | 15806 BROOKWAY DRIVE | SUITE 400 | | HUNTERSVILLE | NC | 28078 | |
| PEAK PL HOLDINGS LLC | LANDMARK CROSSING S C | 1314 BRIDFORD PARKWAY | | | GREENSBORO | NC | 27407 | |
| PEP BOYS THE MANNY MOE & JACK | | 3475 WILLIAM PENN HIGHWAY | | | PITTSBURGH | PA | 15235 | |
| PLANTATION POINT DEVELOPMENT LLC | C O CYPRESS EQUITIES | ATTN ALAN HARGROVE DIR OF ASSET MGMT | 15601 DALLAS PKWY SUITE 400 | | ADDISON | TX | 75001 | |
| PLAZA AT JORDAN LANDING LLC | | 5850 AVENIDA ENCINAS | SUITE A | ATTN DONNETTE S LOWE | CARLSBAD | CA | 92009 | |
| PLAZA LAS AMERICAS INC | MILLY MORENO SALES REPORTING | ATTN DIRECTOR OF LEASING | PO BOX 363268 | | SAN JUAN | PR | 00936-3268 | Puerto Rico |
| PLAZA LAS PALMAS LLC | MATTHEW STRAUSS | 990 HIGHLAND DRIVE NO 200 | C O MC STRAUSS COMPANY | | SOLANA BEACH | CA | 92075 | |
| PLAZAMILL LIMITED PARTNERSHP | TODD OKUM | 10866 WILSHIRE BLVD 11TH FLOORD | ATTN TODD OKUM | | LOS ANGELES | CA | 90024 | |
| PLYMOUTH MARKETPLACE CONDOMINIUM ASSOC INC | KIM MATTHEWS ASST PROPERTY MANAGER | C O LINCOLN PROPERTY COMPANY | 150 MONUMENT RD SUITE 515 | | BALA CYNWYD | PA | 19004 | |
| POINT WEST INVESTORS II | C O BUCKEYE PACIFIC INVESTORS | 201 HOFFMAN AVE | | | MONTEREY | CA | 93940 | |
| POLARIS CIRCUIT CITY LLC | FRANZ GEIGER VICE PRESIDENT | 8800 LYRA DRIVE SUITE 550 | ATTENTION FRANZ A GEIGER | | COLUMBUS | OH | 43240 | |
| POND ROAD ASSOCIATES | PAUL COSTA PROPERTY MANAGER | 620 TINTON AVE | BUILDING B SUITE 200 | | TINTON FALLS | NJ | 7724 | |
| PORK PLACE D B A HEAVENLY HAM | | 1053 GRAPE ST | | | WHITEHALL | PA | 18052 | |
| PORK PLACE DBA HONEY BAKED HAM CO & CAFÉ | CARL GEARHART | 1053 GRAPE ST | ATTN CARL GEARHART | | ALLENTOWN | PA | 18052 | |
| PORT ARTHUR HOLDINGS III LTD | PETER SISAN PROPERTY MGR | C O SDI REALTY CO | 719 MAIN 29TH FL | | HOUSTON | TX | 77002 | |
| POT LUCK ENTERPRISES INC | DAN PARRISH | 1400 NORTH ILLINOISE AVE SUITE 501 | ATTN REAL ESTATE | | CARBONDALE | IL | 62901 | |
| POTOMAC FESTIVAL II | C O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DRIVE STE 830 | | | MCLEAN | VA | 22102-5121 | |
| POTOMAC RUN LLC | C O KIMCO REALTY CORPORATION | PO BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| PR BEAVER VALLEY LP | | W510284 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-0284 | |
| PRATTCENTER LLC | ATTN MICHAEL SMITH MICHAEL ROBBE | 1111 METROPOLITAN AVE SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| PREIT SERVICES LLC | | 200 SOUTH BROAD ST | 3RD FLOOR | ATTN GENERAL COUNSEL | PHILADELPHIA | PA | 19102 | |
| PRGL PAXTON LP | C O PREIT RUBIN INC | THE BELLEVUE SUITE 300 | 200 SOUTH BROAD ST | | PHILADELPHIA | PA | 19102 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| PRICE CHOPPER OPERATING CO | ELDON SMITH | 501 DUANESBURG RD PO BOX 1074 | ATTN VICE PRESIDENT OF REAL ESTATE | | SCHNECTEDY | NY | 12306 | |
| PRICE CHOPPER OPERATING CO INC (PYLON SIGN PANEL) | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | |
| PRINCE GEORGE'S STATION RETAIL LLC | CARRIE HECOX OFFICE ADMIN OFFICE ADMIN TAYLOR DEVELOPMENT & LAND | C O TAYLOR DEVELOPMENT AND LAND COMPANY | 7201 WISCONSIN AVE SUITE 500 | | BETHESDA | MD | 20814 | |
| PRINCIPAL REAL ESTATE HOLDING CO LLC | SHERRI STEWART PROPERTY MANAGER | C O FIDELIS REALTY PARTNERS | 19 BRAR HOLLOW LANE SUITE 100 | | HOUSTON | TX | 77027 | |
| PRISCILLA J RIETZ LLC | PRISCILLA J RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| PROMVENTURE LP | MARYANNE DZIKI | 3200 NORTH FEDERAL HIGHWAY | C O GUMBERG ASSET MGT CORP | | FT LAUDERDALE | FL | 33306 | |
| PROPERTY MANAGEMENT SUPPORT INC | PAUL THOMAS PROPERTY MANAGER | 1 SLEIMAN PARKWAY | SUITE 240 | | JACKSONVILLE | FL | 32216 | |
| PROSOUND MUSIC CENTERS INC | | 9250 SHERIDAN BLVD | | | WESTMINSTER | CO | 80030 | |
| PROSOUND MUSIC CENTERS INC | SANDI INCE | P O BOX 564 | | | NIWOT | CO | 80544 | |
| PROVO GROUP THE AS AGENT FOR | CHER VICICH | EVERGREEN PLAZA ASSOCIATES LP | 9730 S WESTERN AVE STE 418 | | EVERGREEN PARK | IL | 60642 | |
| PRU DESERT CROSSING V LLC | | 15660 N DALLAS PARKWAY SUITE 1100 | C O PRIZM PARTNERS | | DALLAS | TX | 75248 | |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA THE | | PEMBROKE CROSSING | 15660 N DALLAS PARKWAY | SUITE 1100 | DALLAS | TX | 75248 | |
| PUENTE HILLS MALL LC | | 150 EAST GAY ST | ATTN GENERAL COUNSEL | | COLUMBUS | OH | 43125 | |
| PURI LLC SUNIL | MR SUNIL PURI | C O FIRST ROCKFORD GROUP INC | 6801 SPRING CREEK RD | | ROCKFORD | IL | 61114 | |
| QUANTUM FINE CASEWORK INC | | 3245 B MERIDIAN PARKWAY | | | FT LAUDERDALE | FL | 33331 | |
| QUANTUM FINE CASEWORK INC | JEFF MCGOVERN | 3245 MERIDIAN PARKWAY | ATTN JEFF MCGOVERN | | WESTON | FL | 33331 | |
| QUARTERDECK CORPORATE OFFICE | DAN | 1015 SE 16TH ST | | | FT LAUDERDALE | FL | 33316 | |
| RAMCO GERSHENSON PROPERTIES LP | LYNN DONATO SR LEASE ACCOUNTANT | 31500 NORTHWESTERN HIGHWAY SUITE 300 | ATTN MARY PAUL RISK MANAGEMENT ASSISTANT | RE JACKSON WEST SHOPPING CENTER | FARMINGTON HILLS | MI | 48334 | |
| RAMCO WEST OAKS I LLC | MICHAEL WARD | 31500 NORTHWESTERN HWY STE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| RANCON REALTY FUND IV SUBSIDIARY LLC | LEGAL DEPARTMENT | A CALIFORNIA LIMITED PARTNERSHIP | 650 EAST HOSPITALITY LANE | SUITE 150 | SAN BERNARDINO | CA | 92408 | |
| RAY MUCCI'S INC | RAYMOND MUCCI PRESIDENT | ATTN RAYMOND MUCCI | 485 WESTGATE DRIVE | | BROCKTON | MA | 2301 | |
| RAYMOND AND MAIN RETAIL LLC | JEFF PINTAR PRESIDENT | 8395 JACKSON RD SUITE F | C O PDC PROPERTIES INC | ATTN DIRECTOR OF PROPERTY MGMT | SACRAMENTO | CA | 95826 | |
| RAYMUND GARZA | | 5425 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78411 | |
| RAYMUND GARZA | | 777 NORTH TEXAS BLVD | PO BOX 1698 | | ALICE | TX | 78333 | |
| RB 3 ASSOCIATES | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVE SUITE 260 | ATTENTION LEGAL DEPARTMENT | | WHITE PLAINS | NY | 10605 | |
| REALTY INCOME CORPORATION | DEBORAH MCDANIEL PROPERTY MANAGER | 220 WEST CREST ST | | | ESCONDIDO | CA | 92025 | |
| REBS MUSKEGONLLC PEIKAR MUSKEGON LLC FARAM MUSKEGON LLC | ELEANOR YAMBAO CAM REC ISSUES PROPERTY ACCOUNTANT | 260 EAST BROWN ST SUITE 200 | | | BIRMINGHAM | MI | 48009 | |
| RED ROSE COMMONS CONDOMINIUM ASSOCIATION | | 350 SENTRY PARKWAY | | | BLUE BELL | PA | 19422 | |
| REDTREE PROPERTIES LP | DIANE GORHAM PROPERTY MANAGER | JOHN TREMOULIS | 1362 PACIFIC AVE | PO BOX 1041 | SANTA CRUZ | CA | 95060 | |
| REGENCY CENTERS LP | ATTN LEGAL DEPARTMENT | ONE INDEPENDENT DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| REGENCY CENTERS LP | JOHN SHOCKEY PROPERTY MANAGER | 555 SOUTH FLOWER ST | SUITE 3500 | | LOS ANGELES | CA | 90071 | |
| REGENCY CENTERS LP | SHANNON O'NEIL CONTACT FOR LANDLORD | D B A SHOPS OF SANTA BARBARA | ONE INDEPENDENT DRIVE SUITE 114 | LEASE NO 58301 LEGAL DEPARTMENT | JACKSONVILLE | FL | 32202 | |
| REGENCY PETALUMA LLC | | 1850 MT DIABLO BLVD SUITE 250 | ATTN BRUCE QUALLS | C O REGENCY CENTERS CORPORATION | WALNUT CREEK | CA | 94596 | |
| REIFF & GIVERTZ TEXAS PROP LLC | ART MULLAN | CIRCUIT CITY PAVILION | 724 WSW LOOP 323 | C O SIGNATURE MANAGEMENT INC | TYLER | TX | 75701 | |
| REMINGTON SEEDS | | 1010 SE 54TH ST | | | ANKENY | IA | 50021 | |
| REMINGTON SEEDS LLC | ATTN STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | PO BOX 9 | | REMINGTON | IN | 47977 | |
| REMOUNT ROAD ASSOCIATES LP | JEAN COSTELLO | ATTN PRESIDENT | C O LMG PROPERTIES INC | 5815 WESTPARK DRIVE | CHARLOTTE | NC | 28217 | |
| RESTORATION MINISTRIES | | 3001 AIRPORT THROUGHWAY | | | COLUMBUS | GA | 31909 | |
| RESTORATION MINISTRIES | TYRONE PAISLEY | 4105 BEALLWOOD AVE | | | COLUMBUS | GA | 31904 | |
| RICHLAND TOWN CENTRE LLC | JOHN MCGILL | MCGILL PROPERTY GROUP | 30575 BAINBRIDGE RD | SITE 100 | SOLON | OH | 44139 | |
| RICMAC EQUITIES CORP | C O MCDANIEL FORD | 430 440 PLAINVIEW RD | | | HICKSVILLE | NY | 11801 | |
| RIO ASSOCIATES LP | C O DUMBARTON PROPERTIES INC | PO BOX 9462 | | | RICHMOND | VA | 23228 | |
| RITZ MOTEL COMPANY | TOM GOLDBERG | 6735 TELEGRAPH RD SUITE 110 | | | BLOOMFIELD HILLS | MI | 48301-3141 | |
| RIVERGATE STATION SHOPPING CENTER LP | BARBARA COLLINS PROPERTY MGT ASSIST | C O KIMCO REALTY CORP | P O BOX 5020 | | NEW HYDE PARK | NY | 11042 | |
| RIVERSIDE TOWNE CENTER | | 2716 OCEAN PARK BLVD | SUITE 3040 | C O WATT MANAGEMENT COMPANY | SANTA MONICA | CA | 90405 | |
| RJ VENTURES LLC | STANLEY ROTHBART MANAGER | 1801 AVE OF THE STARS | SUITE 920 | ATTN MR STANLEY ROTHBART | LOS ANGELES | CA | 90067 | |
| RLV VILLAGE PLAZA LP | DONNA COOK PROPERTY MGT | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | |
| RLV VISTA PLAZA LP | ISABEL SELDMAN PROPERTY MGT | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | |
| ROCKWALL CROSSING LTD | C O THE WOODMONT COMPANY | 2100 WEST 7TH ST | | | FORT WORTH | TX | 76107 | |
| ROSSITER RONALD D & BARBARA M | BARBARA ROSSITER LANDLORD | C O REAL ESTATE INVESTMENTS | 962 PALOMA DRIVE | | ARCADIA | CA | 91007 | |

11/24/2008 10:43 AM
Landlords (Leases, Subleases, & Purchases) Service List 081120 (1163)

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSSMOOR SHOPS LLC | MADELYN JACKREL | 2811 WILSHIRE BLVD | SUITE 640 | C O CENTURY NATIONAL PROPERTIES INC | SANTA MONICA | CA | 90740 | |
| ROUTE 146 MILLBURY LLC | C O SR WEINER & ASSOCIATES | 1330 BOLYSTON ST | | | CHESTNUT HILL | MA | 2467 | |
| RREEF AMERICA REIT II CORP MM | DISTRICT MANAGER CHARLOTTE SWEETLAND | RREEF MANAGEMENT COMPANY | 3340 PEACHTREE RD | SUITE 250 | ATLANTA | GA | 30326 | |
| RREEF AMERICA REIT II CORP VVV | | RREEF MANAGEMENT COMPANY | 601 SOUTH LAKE DESTINY RD | SUITE 190 | MAITLAND | FL | 32751 | |
| RUBY TUESDAY'S | TERESA BROOKS | C O BASSER KAUFMAN ATTN MARC KEMP | 335 CENTRAL AVE | | LAWRENCE | NY | 11559 | |
| RUBY TUESDAY'S (CAM ONLY) | | 1411 BOSTON RD | | | SPRINGFIELD | MA | 1119 | |
| RVIP VALLEY CENTRAL LP | EMMA MOORER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| SACCO OF MAINE LLC | C O FERRETI & BRACCO | 5122 AVE N | | | BROOKLYN | NY | 11234 | |
| SAFEWAY INC | ATTENTION REAL ESTA | C O PROPERTY DEVELOPMENT ASSOCIATES | FACILITY NO 98 5449 01 01 | 5918 STONERIDGE MALL RD | PLEASANTON | CA | 94588-3229 | |
| SALEM FARM REALTY TRUST | ATTN EDWARD GORDON TRUSTEE C O THE MEG COMPANIES | 25 ORCHARD VIEW DRIVE | | | LONDONDERRY | NH | 3053 | |
| SALEM FARM REALTY TRUST (CAM ONLY) | | 410 SOUTH BROADWAY | | | SALEM | NH | 3079 | |
| SALOM SONS INC | | 1145 WESTMORELAND DRIVE | | | EL PASO | TX | 79925 | |
| SALOM SONS INC | CAA BELLA 500 ZAEAGOSA SUITE K | ATTN MARTHA SALOM | PO BOX 9047 | | EL PASO | TX | 79907 | |
| SAM ASH MEGASTORES LLC | DAVID C ASH | ATTN DAVID C ASH | | | HICKSVILLE | NY | 11802 | |
| SAM ASH PENNSYLVANIA INC | | 1647 GALLATIN RD NORTH | | | MADISON | TN | 37115 | |
| SANGERTOWN SQUARE LLC | JAMES TUOZZOLO | PYRAMID MANAGEMENT GROUP INC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | |
| SANTA ROSA TOWN CENTER LLC | | 655 REDWOOD HIGHWAY | SUITE 177 | ATTN JAN L HARDER | MILL VALLEY | CA | 94941 | |
| SANTAN VILLAGE PHASE 2 LLC | MACERICH SANTAN PHASE 2 SPE LLC | 11411 NORTH TATUM BLVD | ATTN CENTER MANAGEMENT | | PHOENIX | AZ | 85028-2399 | |
| SAUGUS PLAZA ASSOCIATES | STEVEN KAUFMAN | C O BASSER KAUFMAN | 335 CENTRAL AVE | | LAWRENCE | NY | 11559 | |
| SAUL HOLDINGS LP | | WINDHAM MANAGEMENT COMPANY | 7501 WISCONSIN AVE | SUITE 1500 | BETHESDA | MD | 20814-6522 | |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVE SUITE 100 | C O STOCKDALE PROPERTY MGMT | | BAKERSFIELD | CA | 93309-1607 | |
| SCC SAN ANGELO PARTNERS LTD | SCOTT A DESKINS | 301 CONGRESS AVE | SUITE 1550 | | AUSTIN | TX | 78746 | |
| SCHIAVONE DANIEL P & DEBORAH A (CAM ONLY) | | 5150 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| SCHIFFMAN TODD I | TOM JORDAN REPRESENTATIVE | SCHIFFMAN ENTERPRISES INC | 9229 SUNSET BLVD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | |
| SCOTTSDALE 101 ASSOCIATES LLC | | 11411 NORTH TATUM BLVD | C O WESTCOR PARTNERS | | PHOENIX | AZ | 85028-2399 | |
| SCRIPPS NEW COLORADO DAILY INC | | 2610 PEARL ST | | | BOULDER | CO | 80302 | |
| SE TRUONG & LY TRUONG | | 5640 GREENVIEW DRIVE | | | OKLAHOMA CITY | OK | 73135 | |
| SE TRUONG & LY TRUONG | | 6830 EAST RENO AVE | | | MIDWEST CITY | OK | 73110 | |
| SEA PROPERTIES I LLC | SOUTHEASTERN ASSOCIA HOWARD J BURNETTE | C O SOUTHEASTERN ASSOCIATES | 223 RIVERVIEW DRIVE | | DANVILLE | VA | 24541 | |
| SEBRING RETAIL ASSOCIATES LLC | AFAQ AHUSAIN | 3610 NE 1ST AVE | | | MIAMI | FL | 33137 | |
| SEEKONK EQUITIES INC | | TIME EQUITIES INC | 55 5TH AVE | | NEW YORK | NY | 10003 | |
| SELIG ENTERPRISES INC | ELIZABETH PETKOVICH PROPERTY MANAGER | 1100 SPRING ST NW | SUITE 550 | | ATLANTA | GA | 30309-2848 | |
| SHELBY TOWN CENTER I LLC | RANDALL TYRER MAINTENANCE ISSUES TO THE COMMON AREA | 4295 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| SHELBYVILLE ROAD PLAZA LLC | TOM HACKNEY DIRECTOR OF PROPERTY MANAGEMENT | 12975 SHELBYVILLE RD | SUITE 100 | | LOUISVILLE | KY | 40243 | |
| SHERWOOD PROPERTIES LLC | C O WALDEN & KIRKLAND INC | P O BOX 1787 | | | ALBANY | GA | 31702 | |
| SHOPPES AT RIVER CROSSING LLC | ATTN LAW LEASE ADMINISTRATION DEPT | C O GENERAL GROWTH PROPERTIES | 110 N WACKER DRIVE | | CHICAGO | IL | 60606 | |
| SHOPPES OF BEAVERCREEK LLC | REAL ESTATE DEPT | C O SCHOTTENSTEIN PROPERTY GROUP | 1798 FREBIS AVE | PROFILE NO 450050001 | COLUMBUS | OH | 43206 | |
| SHORT PUMP TOWN CENTER LLC | ATTN GENERAL COUNSE | C O FOREST CITY ENTERPRISES INC | 50 PUBLIC SQUARE SUITE 1100 | TERMINAL TOWER | CLEVELAND | OH | 44113-2267 | |
| SIERRA LAKES MARKETPLACE LLC | | 1156 NORTH MOUNTAIN AVE | PO BOX 670 | C O LEWIS OPERATING CORPORATION | UPLAND | CA | 91785 | |
| SIERRA NORTH ASSOCIATES LIMITED PARTNERSHIP | ATTN KEITH H MCGRAW | 409 BROAD ST SUITE 203 | | | SEWICKLEY | PA | 15143 | |
| SIGNAL HILL GATEWAY LLC | BRADFORD BARTO PROJECT MANAGER | 2633 CHERRY AVE | ATTN BRADFORD C BARTO | | SIGNAL HILL | CA | 90755 | |
| SIGNCO INC | JERRY WOLF | 16901 GRAND VIEW LANE | | | KENNEWICK | WA | 99338 | |
| SILVERDALE K FOUR | | 40 LAKE BELLEVUE DR STE 270 | C O LEIBSOHN & CO | | BELLEVUE | WA | 98005 | |
| SILVERSTEIN TRUSTEE RAYMOND | JEROME S GOODMAN | THE GOODMAN GROUP | 131A GAITHER DRIVE | | MT LAUREL | NJ | 8054 | |
| SIMON DEBARTOLO GROUP LP | MEGAN MAGYERY ACCOUNTS RECEIVABLE ANALYST | NATIONAL CITY CENTER | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| SIMON PROP GRP (IL) LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP (TEXAS) LP | BILL REED OPERATIONS MGR | 115 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP LP | MARK PALOMBARO | 115 WEST WASHINGTON ST | SUITE 15 EAST | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP TEXAS LP | PERRY MASON OPERATIONS MANAGER | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | DON GANDOLF | INDIANAPOLIS | IN | 46204-3438 | |
| SIMVEST REAL ESTATE II LLC | | 655 MONTGOMERY ST | SUITE 1190 | C O SIMEON COMMERCIAL PROPERTIES | SAN FRANCISCO | CA | 94111 | |
| SINAY FAMILY LLC AND TRUST | MICHAEL BLUMENFELD | 1801 CENTURY PARK EAST | SUITE 2101 | | LOS ANGELES | CA | 90067 | |
| SIR BARTON PLACE LLC | PATRICK FITZGERALD | P O BOX 12128 | C O PATRICK W MADDEN | | LEXINGTON | KY | 40580-2128 | |
| SITE A LLC | DOUG ERNST CONTROLLER | C O JORDON PERLMUTTER & CO | 1601 BLAKE ST SUITE 600 | ATTN JAY PERLMUTTER | DENVER | CO | 80202-1329 | |
| SJ COLLINS ENTERPRISES LLC | DEHART HOLDINGS LLC WEEKS PROPERTIES CG HOLDINGS LLC | C O COLLINS GOODMAN DEVELOPMENT COMPANY LLC | 38 OLD IVY RD SUITE 150 ATTN PAM POLLEY | | ATLANTA | GA | 30342 | |
| GOODMAN ENTERPRISES LLC | | | | | | | | |
| SKY BANK | SNOWVILLE BUSINESS CENTRE I II | 6400 WEST SNOWVILLE RD NO 1 | | | BRECKSVILLE | OH | 44141 | |

11/24/2008 10:43 AM
Landlords (Leases, Subleases, & Purchases) Service List 081120 (1163)

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| SKY BANK THE HUNTINGTON NATIONAL BANK | LYNN PUTTERBAUGH LEASE ADMINISTRATOR | CORPORATE REAL ESTATE LEASE ADMIN | 37 WEST BROAD ST HP1097 | | COLUMBUS | OH | 43215 | |
| SM NEWCO HATTIESBURG LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEECHWOOD | OH | 44122 | |
| SOLO CUP COMPANY | | 5050 HIGHLAND PLACE | | | DALLAS | TX | 75236 | |
| SOLO CUP COMPANY | CHRIS KOENIG | 10100 REISTERTOWN RD | ATTN CHRIS KOENIG | | OWINGS MILL | MD | 21117 | |
| SOMERVILLE SAGINAW LIMITED PARTNERSHIP | C O RD MANAGEMENT | 810 SEVENTH AVE 28TH FLOOR | | | NEW YORK | NY | 10019 | |
| SONNET INVESTMENTS LLC | JIM ANDERSON CFO DAVID HADDAD | C O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD STE 510 | | LOS ANGELES | CA | 90049 | |
| SOUTH PADRE DRIVE LP | C O WEINGARTEN REALTY MNGT CO | ATTN LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE SUITE 300 | | HOUSTON | TX | 77008 | |
| SOUTH SHIELDS NO 1 LTD | TIMOTHY RHOADES EXE | C O ENTERPRISE ASSET MANAGEMENT INC MANAGER | 521 FIFTH AVE | SUITE 1804 | NEW YORK | NY | 10175 | |
| SOUTHHAVEN CENTER II LLC | C O PARK PLAZA MALL OFFICE | 6000 W MARKHAM ST | ATTENTION GENERAL MANAGER | | LITTLE ROCK | AR | 72205 | |
| SOUTHLAND ACQUISITIONS LLC | BRIAN SELLS OPERATIONS MANAGER | C O CHESSLER CORP | PO BOX 2470 | | PORTAGE | MI | 49081 | |
| SOUTHLAND CENTER INVESTORS LLC | MR LARRY NIFONG | 2181 SOUTH ONEIDA ST | SUITE 1 | | GREEN BAY | WI | 54304 | |
| SOUTHLAND INVESTORS LP | GEORGE TOURAS | 2 NORTH RIVERSIDE PLAZA | SUITE 600 | | CHICAGO | IL | 60606 | |
| SOUTHROADS LLC | DEBBIE PATE | C O MD MANAGEMENT INCORPORATED | 5201 JOHNSON DRIVE | SUITE 430 | MISSION | KS | 66205 | |
| SOUTHWESTERN ALBUQUERQUE LP | M CANDACE DUFOUR SENIOR VICE PRESIDENT | PAVILLIONS AT SAN MATEO | PO BOX 924133 | ACCT NO 0234 211 LCIRCCS01 | HOUSTON | TX | 77292-4133 | |
| SOUTHWIND LTD | | 5900 WILSHIRE BLVD | SUITE 1425 | | LOS ANGELES | CA | 90036 | |
| SPARKS GALLERIA INVESTORS LLC | KREG ROWE SARAJ LORENZ EXEC SEC TO KREG ROWE | & THE KIRKPATRICK FAMILY TRUST DATED 10 19 82 | ATTN KREG ROWE PRESIDENT | 5470 RENO CORPORATE DRIVE | RENO | NV | 89511 | |
| SPG ARBOR WALK LP | DIANE SWEENEY PROPERTY MGR | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| SPG INDEPENDENCE CENTER LLC | JAMES SCHMIDT | SIMON PROPERTY GROUP LP | 115 WEST WASHINGTON ST | ATTN DAVID SIMON PRESIDENT | INDIANAPOLIS | IN | 46204 | |
| SPG TENNESSEE LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| SPITZER FAMILY INVESTMENTS LLC | | PO BOX 3601 | | | TELLURIDE | CO | 81435 | |
| SPORTS AUTHORITY THE | | 3350 BRUNSWICK PIKE | | | LAWRENCEVILLE | NJ | 08648-2412 | |
| SPRING HILL DEVELOPMENT PARTNERS GP | C O GBT REALTY CORP | 201 SUMMIT VIEW DR SUITE 110 | | | BRENTWOOD | TN | 37027 | |
| ST CLOUD ASSOCIATES | FRED KOTEK | C O RESOURCE AMERICA INC | 1845 WALNUT ST SUITE 1000 | | PHILADELPHIA | PA | 19103 | |
| ST INDIAN RIDGE LLC | | C O CHASE PROPERTIES LTD | 25825 SCIENCE PARK DR SUITE 355 | ATTN GENERAL COUNSEL | BEACHWOOD | OH | 44122 | |
| ST LOUIS MILLS LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| ST TAMMANY OAKS SUBDIVISION ASSOCIATION LLC | RENEE L WARREN ASSOCIATE PROPERTY MANAGER | P 0 BOX 1026 | | | MADISONVILLE | LA | 70447 | |
| STAPLES INC | | 6030 BALTIMORE NATIONAL PIKE | | | CATONSVILLE | MD | 21228 | |
| STAPLES INC (NO 628) | CROSS POINTE CENTER | 5075 MORGANTON RD | | | FAYETTEVILLE | NC | 28314 | |
| STAPLES NO 0628 | LEASE ADMINISTRATOR | 500 STAPLES DRIVE PO BOX 9271 | ATTN LEGAL DEPT | | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES NO 0768 | | 500 STAPLES DRIVE PO BOX 9271 | ATTN LEGAL DEPARTMENT | | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES THE OFFICE SUPERSTORE EAST INC | | 4831 GOLF RD | | | SKOKIE | IL | 60077-1401 | |
| STAPLES THE OFFICE SUPERSTORE INC | | PO BOX 9271 | 500 STAPLES DRIVE | ATTN LEASE ADMINISTRATOR | FRAMINGHAM | MA | 01701-9271 | |
| STAPLETON NORTH TOWN LLC | KEN BLOOM ONSITE MANAGER | TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 1300 | ATTN GENERAL COUNSEL | CLEVELAND | OH | 44113-2267 | |
| STAR UNIVERSAL LLC | VP REAL ESTATE & C | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 7652 | |
| STATION LANDING LLC | JOHN J ONEILL II | C O NATIONAL DEVELOPMENT | 2310 WASHINGTON ST | ATTN JOHN J O'NEIL III | NEWTON LOWER FALLS | MA | 2462 | |
| STOP & SHOP SUPERMARKET COMPANY LLC | | 1385 HANCOCK ST | | | QUINCY | MA | 2169 | |
| STOR ALL NEW ORLEANS LLC | | 259 LAKE VISTA DRIVE | | | MANDEVILLE | LA | 70471 | |
| SUEMAR REALTY INC | | BENNETTE ENTERPRISES | 27476 HOLLIDAY LANE | PO BOX 670 | PERRYSBURG | OH | 43552 | |
| SUEMAR REALTY INC | DEBBIE ASSIST TO SCOTT | BENNETT ENTERPRISES | 27476 HOLLIDAY LANE | PO BOX 670 | PERRYSBURG | OH | 43552 | |
| SULLIVAN CROSBY TRUST | M W SULLIVAN | 2851 JACKS VALLEY RD | | SULLIVAN M W & KATHRYN CROSBY | GENOA | NV | 89411 | |
| SUNRISE PLANTATION PROPERTIES LLC | ADI PERRY ASSET MANAGER | C O STARPOINT PROPERTIES | 450 N ROXBURY DRIVE NO 1050 | | BEVERLY HILLS | CA | 90210 | |
| SVSC II LP | KAREN MILLER CONTROLLER | C/O VARNUM ARMSTRONG DEETER INC | 6800 COLLEGE BLVD STE 125 | | OVERLAND PARK | KS | 66211 | |
| SWANBLOSSOM INVESTMENTS LP | WENDY SHUMATE VICE PRESIDENT | C O TI ASSET MANAGEMENT | 1335 CANTON RD SUITE D | | MARIETTA | GA | 30066 | |
| SWEDESFORD SHOPPING CENTER ACQUISITION LLC | | 8 INDUSTRIAL WAY EAST 2ND FLOOR | | | EATONTOWN | NJ | 7724 | |
| SWEETWATER ASSOCIATES LIMITED PARTNERSHIP | FU HSING CHEN | 3325 SOUTH GARFIELD AVE | | | COMMERCE | CA | 90040 | |
| SWQ 35 FORUM LTD | LISA VASQUEZ | C O CENCOR REALTY SERVICES | ATTN MICHAEL SCHOENBRUN | 70 NE LOOP 410 SUITE 460 | SAN ANTONIO | TX | 78216 | |
| T AND T ENTERPRISES LP | TONY SAMMUT LANDLORD | 60 D CORRAL DETIERRA RD | ATTN MR ANTHONY SAMMUT | | SALINAS | CA | 93908 | |
| TAFT CORNERS ASSOCIATES INC | NICOLE DUSHARM PROPERTY MANAGER | C O J L DAVIS INC | 2 CHURCH ST | | BURLINGTON | VT | 5401 | |
| TAM STOCKTON LLC | C O SANSOME PACIFIC PROPERTIES | 500 WASHINGTON ST SUUITE 475 | | | SAN FRANCISCO | CA | 94111 | |
| TAMARACK VILLAGE SHOPPING CENTER LP | MIKE SEDWICK VICE PRESIDENT OF PROPERTY MGT | C O ROBERT MUIR COMPANY | 7650 EDINBOROUGH WAY SUITE 375 | | EDINA | MN | 55435 | |

11/24/2008 10:43 AM
Landlords (Leases, Subleases, & Purchases) Service List 081120 (1163)

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TANGLEWOOD PARK LLC | C O CASTO DEVELOPMENT | ATTN GENERAL COUNSEL | 191 W NATIONWIDE BLVD SUITE 200 | | COLUMBUS | OH | 43215 | |
| TANURB BURNSVILLE LP | THOMAS R EHRLICH | 160 EGLINTON AVE EAST | SUITE 300 | | TORONTO | ON | M4P 3B5 | Canada |
| TARGET CORPORATION | JESSICA MCCURDY | PROPERTY DEVELOPMENT | ATTN PROPERTY ADMINISTRATION | 1000 NICOLLETT MALL | MINNEAPOLIS | MN | 55403 | |
| TARGET STORES | AMY SERVICE PROPERTY MANAGER | PROPERTY MANAGEMENT ACCOUNTING NMI 130 | SDS10 0075 PO BOX 86 | | MINNEAPOLIS | MN | 55486-0075 | |
| TARGET STORES | DAYTON HUDSON CORPORATION (DHC) PROPERTY DEVELOPMENT | ATTN PROPERTY ADMINISTRATION | 1000 NICOLLET MALL | | MINNEAPOLIS | MN | 55403 | |
| TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHIP | | 200 EAST LONG LAKE RD | PO BOX 200 | ATTN JERRY TEITELBAUM | BLOOMFIELD HILLS | MI | 48303-0200 | |
| TAUNTON DEPOT LLC | STACY BLETTE PROPERTY MANAGER | C O BRISTOL PROPERTY MANAGEMENT INC | 555 PLEASANT ST SUITE 201 | | ATTLEBORO | MA | 02703 | |
| TAYLOR RETAIL CENTER | JULIA RICHARDSON PROPERTY MANAGER | THE WOODMONT COMPANY | 2100 WEST 7TH ST | | FORT WORTH | TX | 76107 | |
| TEACHERS INSURANCE & ANNUITY ASSOCOF AMER | | 730 THIRD AVE 4TH FLOOR | | | NEW YORK | NY | 10017 | |
| TEAM RETAIL WESTBANK LTD | ATTN WORTH R WILLIAMS | 9362 HOLLOW WAY RD | | | DALLAS | TX | 75220 | |
| TEN PRYOR STREET BUILDING LTD | ARINA MEEUWSEN GUY W MILLNER | 3535 PIEDMONT RD SUITE 440 | C O MI HOLDINGS INC | | ATLANTA | GA | 30305 | |
| TEPLIS NATHAN DR PAUL TEPLIS MRS BELLE TEPLIS FRANK & | C O HENDEE BARNES PROPERTIES | 3280 POINTE PKWY SUITE 2300 | | | NORCROSS | GA | 30092 | |
| TERRANOMICS CROSSROADS ASSOCIATES | WESTERN REG PROPERT SUSAN BENTON CSM | C O TERRANOMICS DEVELOPMENT | 225 108TH AVE NE SUITE 520 | | BELLEVUE | WA | 98004 | |
| THE AUTO TOY STORE INC | | 7230 MARKET ST | | | BOARDMAN | OH | 44512 | |
| THE AUTO TOY STORE INC | TERESA | 22 BOARDMAN CANFIELD RD | | | BOARDMAN | OH | 44512 | |
| THE CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVE | PO BOX 2186 | ATTN LEGAL DEPARTMENT | YOUNGSTOWN | OH | 44504-0186 | |
| THE CITY OF PORTFOLIO TIC LLC | MICHELLE F BELL DIRECTOR DUE DILIGENCE & TAXATION | C O RED MOUNTAIN RETAIL GROUP | 1234 EAST 17TH ST | | SANTA ANA | CA | 92701 | |
| THE FLOOR STORE INC | LINDA KENNEDY | 5327 JACUZZI ST SUITE 2A | ATTN LINDA KENNEDY | | RICHMOND | CA | 94804 | |
| THE HOME DEPOT INC | DECKERS VINCENT PROPERTY MANAGER ANALYST | 2455 PACES FERRY RD NW | | | ATLANTA | GA | 30339-4024 | |
| THE IRVINE COMPANY LLC | SUZI SIEHER | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | |
| THE JULIA CHRISTY SALON INC | JULIA GENTRY CHRISTY DEVIN | 2434A NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| THE MACERICH COMPANY | ATTN LEGAL DEPARTME | 401 WILSHIRE BLVD | SUITE 700 | | SANTA MONICA | CA | 90407 | |
| THE MARKETPLACE OF ROCHESTER HILLS PARCEL B LLC | | 28470 13 MILE RD SUITE 220 | ATTN GENERAL COUNSEL | | FARMINGTON HILLS | MI | 48334 | |
| THE PEP BOYS | STEVE LEVINE PROPERTY MANAGER | 3111 WEST ALLEGHENY AVE | ATTN CHARLES F LARKIN REAL ESTATE | | PHILADELPHIA | PA | 19132 | |
| THE SHOPPES AT SCHERERVILLE LLC | C O MALY COMMERCIAL REALTY INC | 2200 FORUM BLVD SUITE 105 | ATTN R OTTO MALY | | COLUMBIA | MO | 65203 | |
| THE SHOPS AT KILDEER | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD | PO BOX 5020 | | NEW HYDE PARK | NY | 10042-0020 | |
| THE SPORTS AUTHORITY | ATTN GENERAL COUNSEL | 1050 W HAMPDEN AVE | | | ENGLEWOOD | CO | 80110 | |
| THE TJX OPERATING COMPANIES | VICKY HENSLEY | ATTN LEASE ADMINISTRATION | 770 COCHITUATE RD | | FRAMINGHAM | MA | 1701 | |
| THE VILLAGE AT RIVERGATE LP | BRENDA NEELY PROPERTY MANAGER | CBL & ASSOCIATES MANAGEMENT INC | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | |
| THF CHESTERFIELD TWO DEVELOPMENT LLC | MIKE NEARY PROPERTY MANAGER | 2217 INNERBELT BUSINESS CENTER DRIVE | SUITE 200 | | ST LOUIS | MO | 63114 | |
| THF CLARKSBURG DEVELOPMENT ONE | ATTN MICHAEL H ST | C O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST LOUIS | MO | 63114 | |
| THF HARRISONBURG CROSSINGS LLC | C O THF REALTY | 2127 INNERBELT BUSINESS CENTER | SUITE 200 | | ST LOUIS | MO | 63114 | |
| THF ONC DEVELOPMENT LLC | MICHAEL H STAENBERG | C O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST LOUIS | MO | 63114 | |
| THF ST CLAIRSVILLE PARCEL CC DEVELOPMENT LLC | ATTN MICHAEL H ST | C O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST LOUIS | MO | 63114 | |
| THOROUGHBRED VILLAGE GP | DIANE MASON MAINTENANCE | C O BROOKSIDE PROPERTIES | 2002 RICHARD JONES RD SUITE C 200 | | NASHVILLE | TN | 37215 | |
| TIRE KINGDOM INC | CHARLES ZACHARIAS VP REAL E | ATTN REAL ESTATE DEPARTMENT | 823 DONALD ROSS RD | | JUNO BEACH | FL | 33408 | |
| TIRE KINGDOM INC | GOLDEN RING CENTER | 6211 ROSSVILLE BLVD | | | BALTIMORE | MD | 21237 | |
| TIS EQUITIES IX LLC | THOMAS JORDAN LANDLORD'S REPRESENTATIVE | TODD I SHIFFMAN LIVING TRUST | 9229 SUNSET BLVD | | LOS ANGELES | CA | 90069-3406 | |
| TJ MAXX | | 1880 SOUTH GRANT ST | | | SAN MATEO | CA | 94402 | |
| TKG COFFEE TREE LP | THOMAS F ANGSTADT | 214 GRANT AVE | SUITE 325 | C O THE KIVELSTADT GROUP | SAN FRANCISCO | CA | 94108 | |
| TMW WELTFONDS ROLLING ACRES PLAZA | C O PRUDENTIAL REAL ESTATE INVESTORS | TWO RAVINIA DRIVE SUITE 400 | | | ATLANTA | GA | 30346 | |
| TOPLINE APPLIANCE DEPOT INC | | 2730 W NEW HAVEN AVE | | | MELBOURNE | FL | 32904-3706 | |
| TOPLINE APPLIANCE DEPOT INC | CHRIS BARNAS GENERAL MANAGER | MR CHRIS BARNAS GENERAL MANAGER | 965 N COCOA BLVD | | COCOA | FL | 32922 | |
| TORRANCE TOWNE CENTER ASSOCIATES LLC | JOHN MASTANDREA SR LEASING MANAGER | C O LA CAZE DEVELOPMENT COMPANY | 2601 AIRPORT DRIVE SUITE 300 | | TORRANCE | CA | 90505 | |
| TORRINGTON TRIPLETS LLC | ATTN RICHARD E TALMADGE | 22 BISBEE LANE | | | BEDFORD HILLS | NY | 10507 | |
| TOURBILLON CORPORATION | ADAM HABER | 35 CRABAPPLE DRIVE | | | EASH HILLS | NY | 11576 | |
| TOWER CENTER ASSOCIATES | C O HOLD THYSSEN INC | 301 S NEW YORK AVE SUITE 200 | | | WINTER PARK | FL | 32789 | |

11/24/2008 10:43 AM
Landlords (Leases, Subleases, & Purchases) Service List 081120 (1163)

Circuit City Stores, Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| TOWN SQUARE PLAZA | C O GRUBB & ELLIS MANAGEMENT SERVICES INC | 445 S FIGUEROA ST | SUITE 3300 | | LOS ANGELES | CA | 90071-1652 | |
| TOWSON VF LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT OF REAL ESTATE | | NEW YORK | NY | 10019 | |
| TOYS R US INC | ATTN REAL ESTATE FINANCE DEPART | ONE GEOFFREY WAY | | | WAYNE | NJ | 7470 | |
| TOYS R US INC NO 6547 | | 18550 WEST BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| TRADER JOE'S COMPANY | | 800 SOUTH SHAMROCK RD | ATTN MARY GENEST TREASURER | | MONROVIA | CA | 91016-6346 | |
| TRADER JOE'S EAST INC | | 139 ALEXANDER AVE | | | LAKE GROVE | NY | 11755 | |
| TRADER JOE'S EAST INC | DAVE MUZIK OR KEVIN | 139 ALEXANDER AVE | | | LAKE GROVE | NJ | 11755 | |
| TRADER JOE'S EAST INC | VILLAGE SQUARE OF NORTHBROOK | 127 SKOKIE BLVD | | | NORTHBROOK | IL | 60062 | |
| TRAVERSE SQUARE COMPANY LTD | DR RUSTOM KHOURI | C O CARNEGIE MANAGEMENT & DEVELOPMENT | 27500 DETROIT RD 3RD FLOOR | | WESTLAKE | OH | 44145 | |
| TRC ASSOCIATES LLC | C O SAMCO PROPERTIES INC | 455 FAIRWAY DRIVE SUITE 301 | | | DEERFIELD BEACH | FL | 33441 | |
| TRIANGLE EQUITIES JUNCTION LLC | | 30 56 WHITESTONE EXPRESSWAY | SUITE 300 | | WHITESTONE | NY | 11354 | |
| TROUT SEGALL DOYLE WINCHESTER PROPERTIES LLC | KIM WICK PROPERTY MANAGER | C O TROUT SEGALL & DOYLE | 2 VILLAGE SQUARE SUITE 219 | VILLAGE OF CROSS KEYS | BALTIMORE | MD | 21210 | |
| TRU PROPERTIES INC | LINDA GALLASHAW | 1 GEOFFREY WAY | ATTN SENIOR VP REAL ESTATE | | WAYNE | NJ | 07470-2030 | |
| TRU PROPERTIES INC (TOYS R US) (CAM ONLY) | | 6926 SOUTH LINDBERGH BLVD | | | ST LOUIS | MO | 63125 | |
| TRUMBULL SHOPPING CENTER NO 2 LLC | WILLIAM DAVIS PROPERTY MANAGER | FILE NO 56817 | | | LOS ANGELES | CA | 90074-6817 | |
| TRUSTEES OF SALEM ROCKINGHAM LLC | | 25 ORCHARD VIEW DRIVE | | | LONDONDERRY | NH | 3053 | |
| TSA STORES INC | ATTN GENERAL COUNS | 1050 W HAMPDEN AVE | ATTN GENERAL COUNSEL | | ENGLEWOOD | CO | 80110 | |
| TUP 430 COMPANY LLC | DAVID E HOCKER | 1901 FREDERICA ST | C O DAVID HOCKER & ASSOC INC | | OWENSBORO | KY | 42301 | |
| TURNBERRY LAKES BUSINESS CENTER | KAREN KRAMER | PO BOX 7170 DEPT 58 | | | LIBERTYVILLE | IL | 60048 | |
| TURTLE CREEK PARTNERS LLC | C O DAVID HOCKER & ASSOCIATES INC | 1901 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| TUTWILER PROPERTIES LTD | | P O BOX 12045 | ATTN TEMPLE W TUTWILER III | | BIRMINGHAM | AL | 65202 | |
| TVI INC | | 11400 SE 6TH ST SUITE 200 | ATTN REAL ESTATE | | BELLEVUE | WA | 98004 | |
| TVI INC (DBA SAVERS) | | 3326 DIVISION ST | | | ST CLOUD | MN | 56301 | |
| TWIN PONDS DEVELOPMENT LLC | MICHAEL A MARCHESE | C O THE HARLEM IRVING COMPANIES INC | 4104 NORTH HARLEM AVE | | CHICAGO | IL | 60634-1298 | |
| TYSONS 3 LLC | C O THE ZIEGLER COMPANIES LLC | PO BOX 1393 | | | GREAT FALLS | VA | 22066 | |
| TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BLVD SUITE 700 | ATTN LEGAL DEPARTMENT | | SANTA MONICA | CA | 90401 | |
| UK AMERICAN PROPERTIES LLC | DANIYEL GORDON SENIOR GENERAL MANAGER | 9301 TAMPA AVE | C O GGP LP NORTHRIDGE FASHION | | NORTHRIDGE | CA | 91324-2501 | |
| UNCOMMON LTD | KARIN MEIER PROPERTY MGR | 7777 GLADES RD SUITE 212 | C O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | |
| URBANCAL OAKLAND II LLC | C O URBAN RETAIL PROPERTIES LLC | 900 NORTH MICHIGAN AVE SUITE 900 | | | CHICAGO | IL | 60611 | |
| US 41 & I 285 COMPANY | C O JANOFF & OLSHAN INC | 654 MADISON AVE SUITE 1205 | ATTN ERIN HINCHEY | | NEW YORK | NY | 10065 | |
| UTC I LLC | ATTN CHARLIE ELLIS | 1111 METROPOLITAN AVE SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| VALENCIA MARKETPLACE I LLC | | 101 N WESTLAKE BLVD | SUITE 201 | | WESTLAKE VILLAGE | CA | 91362 | |
| VALLEY CORNERS SHOPPING CENTER LLC | C O COLLETT & ASSOCIATES | 1111 METROPOLITAN AVE SUITE 700 | ATTN RETAIL LEASING | | CHARLOTTE | NC | 28204 | |
| VALLEY VIEW SC LLC | BRUCE KAUDERER VICE PRESIDENT | C O KIMCO CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| VAN NESS POST CENTER LLC | PORTFOLIO MANAGER | 1 KEARNY ST | 11TH FLOOR | ATTN DR JOSEPH & MARIA FANG | SAN FRANCISCO | CA | 94108 | |
| VENTURA IN MANHATTAN INC | | 240 EAST 86TH ST | | | NEW YORK | NY | 10028 | |
| VESTAR ARIZONA XXXI LLC | | 2425 EAST CAMELBACK RD SUITE 750 | C O VESTAR DEVELOPMENT COMPANY | ATTN PRESIDENT | PHOENIX | AZ | 85016 | |
| VESTAR QCM LLC | | 2425 EAST CAMELBACK RD | C O VESTAR DEVELOPMENT COMPANY | SUITE 750 | PHOENIX | AZ | 85016 | |
| VIACOM OUTDOOR | | 6904 CYPRESS PARK DRIVE | | | TAMPA | FL | 33634-4462 | |
| VIACOM OUTDOOR (BILLBOARD) | SCOTT CHRISTENSEN | 1731 WORKMAN ST | | | LOS ANGELES | CA | 90031 | |
| VIACOM OUTDOOR BILLBOARD SUBLEASE | | 4708 SOUTH TAMIAMI TRAIL | | | SARASOTA | FL | 34231 | |
| VIACOM OUTDOOR SYSTEMS ADVERTISING (BILLBOARD) | | 3675 EAST COLORADO BLVD | | | PASADENA | CA | | |
| VILLAGE SQUARE I | DEPT VSQUA1 | POST OFFICE BOX 53261 | THE WESTCOR CO LTD DBA VILLAGE SQUARE I | | PHOENIX | AZ | 85072-3261 | |
| VILLAGE SQUARE I LP | | 4737 CONCORD PIKE | PO BOX 7189 | | WILMINGTON | DE | 19803 | |
| VILLAGE WALK RETAIL LP | JUDY ROSEN PROJECT MANAGER | 41391 KALMIA ST | SUITE 200 | ATTN MR ARTHUR L PEARLMAN | MURRIETA | CA | 92562 | |
| VISIONARY RETAIL MANAGEMENT | NEVA MOLLICA | 11103 WEST AVE | ATTN REAL ESTATE DEPARTMENT | | SAN ANTONIO | TX | 78213-1392 | |
| VIWY LP | | 633 W GERMANTOWN PIKE | SUITE 104 | ATTN STEVEN D BRAND | PLYMOUTH MEETING | PA | 19462 | |
| VNO MUNDY STREET LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN SANDEEP MATHRANI EVP RETAIL | | NEW YORK | NY | 10019 | |
| VNO TRU DALE MABRY LLC | NICK SALIMBENE PROPERTY MGR | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 7652 | |
| VORNADO CAGUAS LP | ATTN EXECUTIVE VP RETAIL REAL ESTTE | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | | NEW YORK | NY | 10019 | |
| VORNADO FINANCE LLC | THOMAS(STEVE) ANDRESEN PROPERTY MANAGER | NEW VORNADO SADDLE BROOK LLC | P O BOX 31594 | | HARTFORD | CT | 06150-1594 | |

11/24/2008 10:43 AM
Landlords (Leases, Subleases, & Purchases) Service List 081120 (1163)

Circuit City Stores Inc.
Landlords Service List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| VORNADO GUN HILL ROAD LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT REAL ESTATE | | NEW YORK | NY | 10019 | |
| W S STRATFORD LLC | BOB INGRAM | C O CAROLINA HOLDINGS INC | P O BOX 25909 | | GREENVILLE | SC | 29615 | |
| W&D IMPERIAL NO 1 NORWALK | C O WATT MANAGEMENT COMPANY | 2716 OCEAN PARK BLVD SUITE 3040 | | | SANTA MONICA | CA | 90405 | |
| W&S ASSOCIATES LP | DAVID SIMON | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| WACO INVESTMENT GROUP | PHILLIP EYRING OPERATOR | C O EYRING REALTY INC | 1777 N CALIFORNIA BLVD STE 300 | | WALNUT CREEK | CA | 94596-4198 | |
| WAL MART STORES EAST LP | | 2001 SE 10TH ST | | | BENTONVILLE | AR | 72716-0550 | |
| WALTON HANOVER INVESTORS V LLC | ATTN LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVE SUITE 1900 | | | CHICAGO | IL | 60611 | |
| WALTON WHITNEY INVESTORS V LLC | ATTN LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVE | SUITE 1900 | | CHICAGO | IL | 60611 | |
| WASHINGTON GREEN TIC | | C O G GROUP LLC | PO BOX 529 | | EUGENE | OR | 97440 | |
| WASHINGTON PLACE ASSOCIATES LP | MEGAN WINDHORST PROPERTY ACCOUNTANT | C O BROADBENT COMPANY INC | 117 E WASHINGTON ST | SUITE 300 | INDIANAPOLIS | IN | 46204 | |
| WASHINGTON RE INVESTMENT TRUST | ALEAH ALEXANDER MAINTENANCE ISSUES PROPERTY MANAGER | 6110 EXECUTIVE BLVD SUITE 800 | | | BALTIMORE | MD | 21279-0555 | |
| WATER TOWER SQUARE LP | DR RUSTOM R KHOURI | C O CARNEGIE MANAGEMENT AND DEVELOPMENT CORP | 27500 DETROIT RD | NO 300 | WESTLAKE | OH | 44145 | |
| WATERBED EMPORIUM OF CA | DANNIE DEAN | 8996 MIRAMAR RD NO 360 | | | SAN DIEGO | CA | 92126 | |
| WATERCRESS ASSOCIATES LP LLLP | FRED PAINE GENERAL MANAGER | 2 NORTH LAKE AVE NO 450 | | | PASADENA | CA | 91101 | |
| WATKINS HOUSTON INVESTMENTS LP | LAWRENCE WATKINS | 751 CHAMPAGNE RD | | | INCLINE VILLAGE | NV | 89451 | |
| WAYSIDE COMMONS INVESTORS LLC | C O UBS REALTY INVESTORS LLC | ATTN ASSET MANAGER | 242 TRUMBULL ST | | HARTFORD | CT | 6103 | |
| WCC PROPERTIES LLC | | 1660 UNION ST | 4TH FLOOR | GEORGE CODLING MANAGING PARTNER | SAN DIEGO | CA | 92101 | |
| WEA GATEWAY LLC | ATTN LEASE ADMINIST ATTN LEGAL DEPARTME | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90025 | |
| WEBERSTOWN MALL LLC | C O GLIMCHER REALTY TRUST | ATTN GEORGE A SCHMIDT VICE PRESIDENT | 150 EAST GAY ST | | COLUMBUS | OH | 43215 | |
| WEC 96D APPLETON 1 INVESTMENT TRUST | C O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY STREEET SUITE 1080 | | | RENO | NV | 89501 | |
| WEC 96D NILES INVESTMENT TRUST | | 6750 LBJ FREEWAY | SUITE 1100 | | DALLAS | TX | 75240 | |
| WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | C O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY ST SUITE 1080 | | | RENO | NV | 89501 | |
| WEC 97G SYRACUSE INVESTMENT TRUST | DAVID VAN DRIEL | C O DAVID M VAN DRIEL | 6032 DUDLEY COURT | | ARVADA | CO | 80004 | |
| WEC 99 3 LLC | C O JOSEPH D TYDINGS | 2705 POCOCK RD | | | MONKTON | MD | 21111 | |
| WEC 99A 2 LLC | ROBERT K WOOD LANDLORD | C O ROBERT K WOOD | 116 GULFSTREAM RD | | PALM BEACH | FL | 33480 | |
| WEC99A 1 LLC | BILL E MESKER | C O MESKER INVESTMENTS CO LC | 400 SOUTH MARKET | | WICHITA | KS | 67202 | |
| WEINGARTEN MILLER SHERIDAN LLC | STEVEN MILLER | 850 ENGLEWOOD PARKWAY SUITE 200 | | | ENGLEWOOD | CO | 80110 | |
| WEINGARTEN NOSTAT INC | GENERAL COUNSEL | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| WEINGARTEN REALTY INVESTORS | | PO BOX 924133 | ATTN GENERAL COUNSEL | | HOUSTON | TX | 77292-4133 | |
| WELSH COMPANIES INC | ANN HARTMAN ASST PROPERTY MANAGER | CM 3472 | | | ST PAUL | MN | 55170-3472 | |
| WENDOVER SOUTH ASSOCIATES LIMITED PARTNERSHIP | C O FAISON & ASSOCIATES | 121 WEST TRADE ST 27TH FLOOR SUITE 2550 | | | CHARLOTTE | NC | 28202 | |
| WEST CAMPUS SQUARE LP | CATHIE WEBSTER | % LEIBSOHN & COMPANY | 11100 NE 8TH ST | SUITE 800 | BELLEVUE | WA | 98004 | |
| WEST MARINE PRODUCTS INC | GRETCHEN | 500 WESTRIDGE DRIVE | MAIL STOP G 6 | | WATSONVILLE | CA | 95076-4100 | |
| WEST MARINE PRODUCTS INC | JEANETTE OSBORN | 500 WESTRIDGE DRIVE | MAIL STOP G 6 | | WATSONVILLE | CA | 95076-4100 | |
| WEST MARINE PRODUCTS INC NO 0052 | | 10400 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75231 | |
| WEST MARINE PRODUCTS NO 1725 | | 8821 PULASKI HIGHWAY | | | BALTIMORE | MD | 21237 | |
| WEST OAKS MALL LP | MANAGEMENT OFFICE | 1000 WEST OAKS MALL | | | HOUSTON | TX | 77082 | |
| WESTFORK OWNERS ASSOCIATION | MARCIA BRICE RPA SUSI REGAN PROPERTY | WESTFORK PHASE V | 3424 PEACHTREE RD NE SUITE NO 1500 | C O IDI SERVICES GROUP | ATLANTA | GA | 30326 | |
| WESTGATE VILLAGE LLC | ATTN STEVEN E GAULTNEY MANAGER | 2055 NORTH BROWN RD SUITE 225 | | | LAWRENCEVILLE | GA | 30043 | |
| WESTLAKE LIMITED PARTNERSHIP | TERRY BEINTEMA CONTROLLER | 406 SW WASHINGTON ST | | | PEORIA | IL | 61602 | |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | ATTN OFFICE OF LEGA | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | | LOS ANGELES | CA | 90025-1738 | |
| WHITESTONE DEVELOPMENT PARTNERS A LP | | & WHITESTONE DEVELOPMENT PARTNERS C L P | C O RELATED COMPANIES | 60 COLUMBUS CIRCLE 19TH FLOOR | NEW YORK | NY | 10023 | |
| WHITESTONE REIT | RHONDA WALKER PROPERTY MGR | 2600 S GESSNER RD | SUITE 500 | | HOUSTON | TX | 77063 | |
| WILLIAM P BEATSON JR AND JEROME B TROUT JR | MELINDA D BEDNARIK | AS TENANTS IN COMMON | C O ANNAPOLIS PLAZA LLC | PO BOX 6570 | ANNAPOLIS | MD | 21401-0570 | |
| WILMINGTON TRUST COMPANY | JENNIFER LUCE | RODNEY SQUARE NORTH | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890-0001 | |
| WINCHESTER FUN EXPEDITION CORP | | 2173 SOUTH PLEASANT VALLEY RD | | | WINCHESTER | VA | 22601 | |
| WINCHESTER FUN EXPENDITION CORP | ATTN ERIC BURSTOCK PRES | 2173 SOUTH PLEASANT VALLEY RD | | | WINCHESTER | VA | 22601 | |
| WINDSAIL PROPERTIES LLC | OMAR MIRELES EXECUTIVE VICE PRESIDENT | 3901 EAST BROADWAY BLVD | C O HSL PROPERTIES | ATTN OMAR MIRELES | TUCSON | AZ | 85711 | |
| WIRED MANAGEMENT LLC | | 2500 E CENTRAL TEXAS EXPWY SUITE C | | | KILLEEN | TX | 76543 | |
| WIRED MANAGEMENT LLC | ATTN REAL ESTATE | 1033 SOUTH FORT HOOD ST | | | KILLEEN | TX | 76541 | |
| WMI MPI BUSINESS TRUST | C O BENDERSON DEVELOPMENT CO INC | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| WOODLAND TRUSTEES INC | | 1020 NORTH BANCROFT PARKWAY | | | WILMINGTON | DE | 19805 | |
| WOODLANDS CORPORATION THE | DBA THE WOODLANDS COMMERCIAL PROPERTIES CO LP | PROPERTY MANAGEMENT | P O BOX 5050 | | THE WOODLANDS | TX | 77380-5050 | |
| WOODMONT SHERMAN LP | TODD KOLBA DIRECTOR ASSET MGT | 2100 WEST 7TH ST | | | FORT WORTH | TX | 76107 | |
| WORKFORCE CENTRAL FLORIDA | | 1097 SAND POND RD | SUITE 1009 | | LAKE MARY | FL | 32746 | |

11/24/2008 10:43 AM
Landlords (Leases, Subleases, & Purchases) Service List 081120 (1163)

Circuit City Stores, Inc.
Landlords Service

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| WORKFORCE CENTRAL FLORIDA | | 5166 E COLONIAL DRIVE | | | ORLANDO | FL | 32803 | |
| WORLDWIDE PROPERTY MANAGEMENT INC | JEREMY BASSO MANAGER | PO BOX 246 | | | MONTROSE | NY | 10548 | |
| WRI CAMP CREEK MARKETPLACE II LLC | C O WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | P O BOX 924133 | | HOUSTON | TX | 77292-4133 | |
| WRI LAKESIDE MARKETPLACE LLC | C O WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | P O BOX 924133 | | HOUSTON | TX | 77292-4133 | |
| WRI OVERTON PLAZA LP | LEASE ADMINISTRATOR LISA MCKIEL PROPERTY MGR | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR | SUITE 300 | HOUSTON | TX | 77008 | |
| WRI SEMINOLE MARKETPLACE LLC | ALEXANDER EVANS PROPERTY MGT | C O WEINGARTEN REALTY INVESTORS | P O BOX 924133 | | HOUSTON | TX | 77292-4233 | |
| WXIII PWM REAL ESTATE LIMITED PARTNERSHIP | | 6011 CONNECTION DRIVE | | | IRVING | TX | 75039 | |

11/24/2008 10:43 AM
Landlords (Leases, Subleases, & Purchases) Service List 081120 (1163)