**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division**

```
································································  x
                                                    :   Chapter 11
In re:                                              :
                                                    :   Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,                          :
et al.,                                             :
                                                    :
                                                    :   Jointly Administered
               Debtors.¹                            :
                                                    :
································································  x
```

<u>**AFFIDAVIT OF SERVICE**</u>

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed

by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the

Debtors in the above-captioned cases.

On November 19, 2008, copies of the following documents were served via overnight mail

upon the parties set forth on the service list attached hereto as **Exhibit A**:

1.  Notice of Bar Date for Filing a Request for Allowance of an Administrative Expense
    Claim Under 11 U.S.C. § 503(b)(9); and Section 503(b)(9) Claim Request Form (Docket
    No. 145)

2.  Notice of Entry of Interim Order Under Bankruptcy Code Sections 105(a), 362, 503(b),
    507(a), 546(c), and 546(h) (I) Granting Administrative Expense Status to Obligations
    from Postpetition Delivery of Goods; (II) Authorizing Payment of Expenses in the
    Ordinary Course of Business; (III) Authorizing Debtors to Return Goods; and (IV)
    Establishing Procedures for Reclamation Demands (Docket No. 146)

---

[1]  The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875),
Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company,
LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer
Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc.
(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores
PR, LLC (5512).  The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For all
other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

Dated: November 24, 2008

Evan Gershbein

State of California, County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 24th day of November, 2008, by Evan Gershbein, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature: _Shannon Spencer_

SHANNON JOANN SPENCER
Commission # 1676705
Notary Public - California
Los Angeles County
My Comm. Expires Jun 20, 2010

# EXHIBIT A

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 0323 SIMON PROPERTY GROUP LP | | 7625 RELIABLE PKY | | | CHICAGO | IL | 60686-0076 | |
| 0907 SPG TENNESSEE LP | | 7680 RELIABLE PKY | | | CHICAGO | IL | 60686-0076 | |
| 0907 SPG TENNESSEE LP | | 7680 RELIABLE PKY | ID 770907 | | CHICAGO | IL | 60686-0076 | |
| 1 00 STUFF, INC | | 9951 MOUNTAIN VIEW DRIVE | | | WEST MIFFLIN | PA | 15122 | |
| 1 800 DUMMY CAMERA | | 8113 ARUNDEL DRIVE | | | FT WASHINGTON | MD | 20744 | |
| 1 800 FLOWERS | | PO BOX 29901 | | | NEW YORK | NY | 10087-9901 | |
| 1 800 FLOWERS | | 5124 NORTH 19TH AVE | | | PHOENIX | AZ | 85015 | |
| 1 800 FLOWERS COM | | PO BOX 29901 | | | NEW YORK | NY | 10087-9901 | |
| 1 800 FLOWERS COM | | | | | | | | |
| 1 800 FLOWERS INC | | PO BOX 29901 GPO | | | NEW YORK | NY | 100879901 | |
| 1 800 FLOWERS INC | | PO BOX 29901 GPO | | | NEW YORK | NY | 10087-9901 | |
| 1 HR CLEANERS | | PO BOX 167066 | | | IRVING | TX | 750167066 | |
| 1 HR CLEANERS | | PO BOX 167066 | | | IRVING | TX | 75016-7066 | |
| 1 NATION TECHNOLOGY CORP | | PO BOX 30057 | | | TAMPA | FL | 336303057 | |
| 1 NATION TECHNOLOGY CORP | | PO BOX 12218 | | | OLDSMAR | FL | 34677-6801 | |
| 1 STOP MAIL SERVICE INC | | 5403 EVERHART RD | | | CORPUS CHRISTI | TX | 78411 | |
| 10 MINUTE PAYDAY LOANS | | 813 E ROLLINS RD | | | ROUND LAKE BEACH | IL | 60073 | |
| 1001 FREE THINGS FOR FAMILIES | | 30 WAVERLY AVE | | | EAST ROCKAWAY | NY | 11518 | |
| 1030 W NORTH AVE BLDG LLC | | 1030 W NORTH AVE | | | CHICAGO | IL | 60622 | |
| 1030 W NORTH AVENUE BLDG , LLC | LLOYD STEIN | C/O S STEIN & CO | 1030 WEST NORTH AVENUE | | CHICAGO | IL | 60642 | |
| 10K WIZARD TECHNOLOGY LLC | | 1950 STEMMONS STE 3014 | | | DALLAS | TX | 75207 | |
| 1100 SPRINGS | | 4155 BILLY MITCHELL | | | ADDISON | TX | 75001 | |
| 1100 SPRINGS | | 13800 MONTFORT DR STE 310 | | | DALLAS | TX | 75240 | |
| 1105 MEDIA INC | | 9121 OAKDALE AVE STE NO 101 | | | CHATSWORTH | CA | 91311-6513 | |
| 1116 FASHION CENTER ASSOC LLC | | 850 ARMY NAVY DR | C/O DENISON PARKING | | ARLINGTON | VA | 22202 | |
| 1116 FASHION CENTER ASSOC LLC | | PO BOX 402792 | | | ATLANTA | GA | 303842792 | |
| 1116 FASHION CENTER ASSOC LLC | | PO BOX 402792 | | | ATLANTA | GA | 30384-2792 | |
| 12 VOLT GROUP LLC | | 1430 DALZELL | | | SHREVEPORT | LA | 71103 | |
| 120 ORCHARD LLC | | 427 ORCHARD LLC FT ORCHARD LLC | C/O MARC REALTY LLC AS MANAGING AGENT | 55 EAST JACKSON BLVD SUITE 500 | CHICAGO | IL | 60604 | |
| 1251 FOURTH STREET INVESTORS | | 825 S BARRINGTON AVE | | | LOS ANGELES | CA | 90049 | |
| 1251 FOURTH STREET INVESTORS, LLC | | & BEVERLY GEMINI INVESTMENTS LLC | 825 S BARRINGTON AVENUE | | LOS ANGELES | CA | 90049 | |
| 1308 SIMON PROPERTY GROUP TEXAS LP | | 1708 MOMENTUM PL | | | CHICAGO | IL | 60689-5317 | |
| 1320 RECORDS INC | | 775 BARBER ST | | | ATHENS | GA | 30601 | |
| 13630 VICTORY BOULEVARD LLC | ISELA ECELLA ANDRADE | 12979 ARROYO STREET | | | SAN FERNANDO | CA | 91340 | |
| 13630 VICTORY BOULEVARD LLC | | CRISSMAN COMMERCIAL MANAGEMENT | 25031 W AVE STANFORD NO 70 | | VALENCIA | CA | 91355 | |
| 14301 MATTAWOMEN ASSOC LLC | | PO BOX 3097 | | | SPRINGFIELD | MA | 011013097 | |
| 14301 MATTAWOMEN ASSOC LLC | | PO BOX 3097 | | | SPRINGFIELD | MA | 01101-3097 | |
| 14TH STREET ASSOCIATES LP | | 625 MADISON AVE | 9TH FLOOR | | NEW YORK | NY | 10022 | |
| 14TH STREET ASSOCIATES LP | | 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 14TH STREET UNION SQUARE | | 4 IRVING PL RM 1148S | LOCAL DEVELOPMENT CORPORATION | | NEW YORK | NY | 10003 | |
| 14TH STREET UNION SQUARE | | | | | | | | |
| 15TH JDC CS FUND | | P O BOX 3368 | | | LAFAYETTE | LA | 705023368 | |
| 15TH JDC CS FUND | | P O BOX 3368 | | | LAFAYETTE | LA | 70502-3368 | |
| 15TH STREET FISHERIES | | 1900 SE 15TH ST | | | FT LAUDERDALE | FL | 33316 | |
| 16TH STREET & CAMELBACK BBUO1 | | PO BOX 301100 | | | LOS ANGELES | CA | 90030-1100 | |
| 1731 SIMON PROPERTY GROUP LP | | 7790 RELIABLE PKWY | | | CHICAGO | IL | 60686-0077 | |
| 1780 ASSOCIATES LP & ADSC | | 6735 TELEGRAPH STE 110 | | | BLOOMFIELD HILLS | MI | 48301 | |
| 1780 ASSOCIATES LP & ADSC | | 6735 TELEGRAPH STE 110 | C/O FTG REALTY CORP | | BLOOMFIELD HILLS | MI | 48301 | |
| 17TH ST BAR & GRILL | | PO BOX 382 | | | MURPHYSBORO | IL | 62966 | |
| 17TH ST BAR & GRILL | | | | | | | | |
| 17TH STREET PAPER PLUS INC | | 876 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23451 | |
| 180 CONNECT INC | | 6501 E BELLEVIEW AVE | | | ENGLEWOOD | CO | 80111 | |
| 1800 BATTERIES | | 2301 ROBB DR | | | RENO | NV | 89523 | |
| 1800 BATTERIES | | ACCTS RECEIVABLE | | | SAN JOSE | CA | 95124 | |
| 1800 BATTERIES | | 14388 UNIN AVE | ACCTS RECEIVABLE | | SAN JOSE | CA | 95124 | |
| 1800 POSTCARDS | | 50 W 23RD ST 6TH FL | | | NEW YORK | NY | 10010 | |
| 180SOLUTIONS INC | | 5110 CARILLON POINT | | | KIRKLAND | WA | 98033 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1890 RANCH LTD | | PO BOX 951242 | CO ENDEAVOR REAL ESTATE GROUP | | DALLAS | TX | 75395-1242 | |
| 1890 RANCH, LTD | CONNIE SHELTON | 221 W 6TH ST | SUITE 1300 | | AUSTIN | TX | 78701 | |
| 18TH CIRCUIT COURT | | 702 BAY COUNTY BLDG | BOX 831 | | BAY CITY | MI | 48707 | |
| 18TH CIRCUIT COURT | | BOX 831 | | | BAY CITY | MI | 48707 | |
| 191 PARK PLACE HOTEL | | 191 PARK AVE WEST | | | MANSFIELD | OH | 44902 | |
| 1965 RETAIL LLC | | PO BOX 27720 | | | NEWARK | NJ | 07101-7720 | |
| 1965 RETAIL LLC | | C/O MILLENNIUM PARTNERS | 1995 BROADWAY 3RD FLOOR | ATTN CHIEF FINANCIAL OFFICER | NEW YORK | NY | 10013 | |
| 1965 RETAIL LLC | | CO MILLENNIUM PARTNERS | 1995 BROADWAY 3RD FL | | NEW YORK | NY | 10023 | |
| 1996 M&R DIGITAL INNOVATIONS | | 2502 SPRING RIDGE DRIVE | UNIT C | | SPRING GROVE | IL | 60081 | |
| 1996 M&R DIGITAL INNOVATIONS | | UNIT C | | | SPRING GROVE | IL | 60081 | |
| 1999 REPUBLICAN SENATE HOUSE | | PO BOX 1721 | | | WASHINGTON | DC | 20013 | |
| 1999 TEXAS INAUGURAL COMMITTEE | | 504 LAVACA STE 1105 | | | AUSTIN | TX | 78701 | |
| 19TH STREET INVESTORS INC | | 101 PLAZA REAL SOUTH STE 200 | C/O RETAIL PROPERTY GROUP INC | | BACA RATON | FL | 33432 | |
| 19TH STREET INVESTORS INC | | | | | | | | |
| 19TH STREET INVESTORS, INC | REBECCA YATES | C/O RETAIL PROPERTY GROUP INC | 101 PLAZA REAL SOUTH SUITE 200 | | BOCA RATON | FL | 33432 | |
| 1ON1 SELF INDULGENCE INC | | 50 BEHARRELL ST | | | CONCORD | MA | 01742 | |
| 1ST AMERICAN CLEANING SERVICES | | 5233 WINDSOR PARKWAY | | | ST LOUIS | MO | 63116 | |
| 1ST AYD CORP | | 1325 GATEWAY DR | | | ELGIN | IL | 60123 | |
| 1ST AYD CORP | | | | | | | | |
| 1ST CHOICE COURIER | | PO BOX 66726 | | | ST LOUIS | MO | 63166-6726 | |
| 1ST CHOICE COURIER | | PO BOX 66980 | | | ST LOUIS | MO | 63166-6980 | |
| 1ST CHOICE COURIER | | | | | | | | |
| 1ST CHOICE ELECTRIC | | 205 17TH ST | | | GROTTOES | VA | 24441 | |
| 1ST CHOICE PLUMBING/DRAIN SERV | | A VIRGINIA CORPORATION | P O BOX 9647 | | NORFOLK | VA | 23505 | |
| 1ST CHOICE PLUMBING/DRAIN SERV | | P O BOX 9647 | | | NORFOLK | VA | 23505 | |
| 1ST CLASS TOWING | | 2813 CLINE RD | | | MUSKEGON | MI | 49444 | |
| 1ST LINE BEVERAGE | | PO BOX 1816 | | | BURNSVILLE | MD | 55337 | |
| 1ST LINE BEVERAGE | | PO BOX 1816 | | | BURNSVILLE | MN | 55337 | |
| 2 TECHS & A LADDER | | 107 OLDS | | | JONESVILLE | MI | 49250 | |
| 2000 RNC CONVENTION GALA | | 310 FIRST ST SE | REPUBLICAN NATIONAL COMMITTEE | | WASHINGTON | DC | 20003 | |
| 2000AD INC | | PO BOX 020538 | | | BROOKLYN | NY | 112020012 | |
| 2000AD INC | | PO BOX 020538 | | | BROOKLYN | NY | 11202-0012 | |
| 2001 SATELLITE SYSTEMS INC | | 5303 BALTIMORE AVE STE 104 | | | HYATTSVILLE | MD | 20781 | |
| 2001 TV VCR | | PO BOX 180 | | | MAMMOTH LAKES | CA | 93546 | |
| 20TH CIRCUIT COURT | | 414 WASHINGTON AVE | | | GRAND HAVEN | MI | 49417 | |
| 21ST CENTURY COMMUNICATIONS | | 47 PERIMETER CTR E STE 290 | | | ATLANTA | GA | 30346-1223 | |
| 21ST CENTURY COMMUNICATIONS | | | | | | | | |
| 21ST CENTURY ELECTRONICS | | 2720 W 10TH | | | AMARILLO | TX | 79102 | |
| 21ST CENTURY ROOFING SYSTEMS | | PO BOX 659 | | | FOXBORO | MA | 02035 | |
| 21ST CENTURY SATELLITE CABLE | | 2150 NORTH ROBIN DR | | | BONFIELD | IL | 6091 | |
| 21ST CENTURY SATELLITE CABLE | | 2150 NORTH ROBIN DR | | | BONFIELD | IL | 60913 | |
| 21ST CENTURY, THE | | BOX 30 | | | NEWTON | MA | 02161 | |
| 21ST DISTRICT DEMOCRATIC TEAM | | 3517 MARLBROUGH WAY | | | COLLEGE PARK | MD | 207403925 | |
| 21ST DISTRICT DEMOCRATIC TEAM | | 3517 MARLBROUGH WAY | | | COLLEGE PARK | MD | 20740-3925 | |
| 21ST JDC FOR T RUDISON | | PO BOX 898 | 21ST JDC CS FUND | | AMITE | LA | 70422-8980 | |
| 22ND JDC CS FUND | | PO BOX 749 | | | COVINGTON | LA | 704340749 | |
| 22ND JDC CS FUND | | PO BOX 749 | | | COVINGTON | LA | 70434-0749 | |
| 22ND JDC CS FUND | | 22ND JDC CS FUND | PO BOX 749 | | COVINGTON | LA | 70434-0749 | |
| 24 7 CARPET & TILE | | 17516 PALM DR | | | MONTEVERDE | FL | 34756 | |
| 24 7 REAL MEDIA INC | | 132 W 31ST ST 9TH FL | | | NEW YORK | NY | 10001 | |
| 24 7 UNLOCKS | | 7 POINT WEST CIR | | | LITTLE ROCK | AR | 72211 | |
| 24 7 UNLOCKS | | PO BOX 241722 | | | LITTLE ROCK | AR | 72223 | |
| 24 HOUR 7 DAY LOCKSMITH INC | | PO BOX 4427 | | | LONG ISLAND CITY | NY | 11104 | |
| 24 HOUR DOOR SERVICE, A | | PO BOX 30128 | | | TAMPA | FL | 336303128 | |
| 24 HOUR DOOR SERVICE, A | | PO BOX 30128 | | | TAMPA | FL | 33630-3128 | |
| 24 HOUR DOOR SERVICE, A | | PO BOX 550611 | | | TAMPA | FL | 33655-0611 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 24 HOUR DOOR SERVICE, A | | 4116 BENT RD | | | KODAK | TN | 37764 | |
| 24 HOUR DOOR SERVICE, A | | 666 JOHNSON RD | | | KODAK | TN | 37764 | |
| 24 HOUR INC | | 4746 MEMPHIS ST | | | DALLAS | TX | 75207 | |
| 24 HOUR INC | | 8911 DIRECTORS ROW | | | DALLAS | TX | 75247 | |
| 247MALLS | | 416 S JONES BLVD | | | LAS VEGAS | NV | 89107 | |
| 24HOURMALL COM INC | | PO BOX 2614 | | | BANGOR | ME | 04402 | |
| 25 ELECTRONICS CO | | 1303 W STATE RD 434 | | | WINTER SPRINGS | FL | 32708 | |
| 2700 ROUTE 22 LLC | | 525 RIVER RD PO BOX 318 | | | EDGEWATER | NJ | 07020 | |
| 2700 ROUTE 22 LLC | | PO BOX 318 | 525 RIVER RD | | EDGEWATER | NJ | 07020-0318 | |
| 2M LIMITED | | PO BOX 2342 | | | GAITHERSBURG | MD | 208862312 | |
| 2M LIMITED | | PO BOX 2342 | | | GAITHERSBURG | MD | 20886-2312 | |
| 2M&G | | 14 MAIN ST | | | TIBURON | CA | 94920 | |
| 2ND CENTURY PLUMBING INC | | PO BOX 1962 | | | NAPLES | FL | 341061962 | |
| 2ND CENTURY PLUMBING INC | | PO BOX 1962 | | | NAPLES | FL | 34106-1962 | |
| 2ND SWING INC | | 5810 BAKER RD | | | MINNETONKA | MN | 55345 | |
| 3 BROTHERS CATERERS | | 3069 WALDORF MARKET PL | | | WALDORF | MD | 20603 | |
| 3 BROTHERS CATERERS | | 6005 TOOMEY LN | | | ELKRIDGE | MD | 21075 | |
| 3 COM CORPORATION | | PO BOX 65971 | | | CHARLOTTE | NC | 28265 | |
| 3 DAY BLINDS | | 2220 E CERRITOS AVE | | | ANAHEIM | CA | 92806 | |
| 3 DAY BLINDS | | | | | | | | |
| 3 M COMPANY | | 3 M COMPANY 3 M CENTER | | | ST PAUL | MN | 55144 | |
| 3 TECHS INC | | 7668 CLAIRMONT MESA BLVD | | | SAN DIEGO | CA | 92111 | |
| 3000 NEWSWIRE, THE | | 11702 BUCKINGHAM RD | | | AUSTIN | TX | 78759 | |
| 3149561 CANADA INC | | 2105 DAGENAIS BLVD W | | | LAVAL | QC | H7L 5W9 | CAN |
| 355 PARTNERS LLC | | 15245 SHADY GROVE RD STE 100 | | | ROCKVILLE | MD | 208503222 | |
| 355 PARTNERS LLC | | 15245 SHADY GROVE RD STE 100 | C/O GOODMAN & MCALLISTER | | ROCKVILLE | MD | 20850-3222 | |
| 3550 WILLIAM PENN HWY LTD PTNR | | CO CERUZZI PROPERTIES | | | WESTPORT | CT | 06880 | |
| 3550 WILLIAM PENN HWY LTD PTNR | | ONE GORHAM ISLAND | CO CERUZZI PROPERTIES | | WESTPORT | CT | 06880 | |
| 36 MONMOUTH PLAZA LLC | | 1407 BROADWAY 32ND FL | | | NEW YORK | NY | 10018 | |
| 36 MONMOUTH PLAZA LLC | | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 360 COMMERCE | | PO BOX 81503 | | | AUSTIN | TX | 78708-1503 | |
| 360 COMMERCE | | 11400 BURNET RD STE 5200 | | | AUSTIN | TX | 78758 | |
| 360 COMMERCE | | | | | | | | |
| 360 COMMUNICATIONS | | PO BOX 85133 | | | RICHMOND | VA | 232855133 | |
| 360 COMMUNICATIONS | | PO BOX 85133 | | | RICHMOND | VA | 23285-5133 | |
| 360 COMMUNICATIONS | | 8725 HIGGINS RD | | | CHICAGO | IL | 60631 | |
| 360 COMMUNICATIONS | | 8725 HIGINS RD | | | CHICAGO | IL | 60631 | |
| 360 COMMUNICATIONS | | | | | | | | |
| 370/MO BOTTOM RD/TAUSSIG RD TDD | | 415 ELM GROVE LN | HAZELWOOD DIRECTOR OF FINANCE | | HAZELWOOD | MO | 63042 | |
| 3725 AIRPORT BOULEVARD LP | | 20 WESTWOODS DR | | | KANSAS CITY | MO | 640683519 | |
| 3725 AIRPORT BOULEVARD LP | | 20 WESTWOODS DR | C/O LEHNARDT & LEHNARDT LLC | | LIBERTY | MO | 64068-3519 | |
| 3725 AIRPORT BOULEVARD, LP | DETLEF G LEHNARDT | C/O LEHNARDT & LEHNARDT LLC | 20 WESTWOODS DRIVE | | LIBERTY | MO | 64068-3519 | |
| 380 TOWNE CROSSING LP | | 16000 DALLAS PKWY 300 | | | DALLAS | TX | 75248 | |
| 380 TOWNE CROSSING, LP | NORMA HERNANDEZ | C/O WEBER AND COMPANY | ATTN JOHN WEBER AND DAN WALLS ESQ | 16000 DALLAS PKWY SUITE 300 | DALLAS | TX | 75248 | |
| 39TH STREET DEVLPMNTL DIST | | PO BOX 1019 | FINANCE DEPT | | INDEPENDENCE | MO | 64050-0519 | |
| 3COM CORP PARTS | | PO BOX 120001 | | | DALLAS | TX | 753120901 | |
| 3COM CORP PARTS | | PO BOX 120001 | DEPT 0901 | | DALLAS | TX | 75312-0901 | |
| 3D ELECTRONIC SERVICES INC | | 2015 MT MEIGS RD | | | MONTGOMERY | AL | 36107 | |
| 3D SUPPLY COMPANY INC | | 8350 SANTA MONICA BLVD | SUITE 108 | | LOS ANGELES | CA | 90069 | |
| 3D SUPPLY COMPANY INC | | SUITE 108 | | | LOS ANGELES | CA | 90069 | |
| 3D TROPHY & ENGRAVING | | 3915 MILLERSVILLE ROAD | | | INDIANAPOLIS | IN | 46205 | |
| 3D TROPHY & ENGRAVING | | 3335 NORTH KEYSTONE AVE | | | INDIANAPOLIS | IN | 46218 | |
| 3DFX INTERACTIVE INC | | 3400 WATERVIEW PKY | | | RICHARDSON | TX | 75080 | |
| 3DX TECHNOLOGIES | | 10 S RIVERSIDE PLAZA | STE 1800 | | CHICAGO | IL | 60606 | |
| 3L GLOBAL ELECTRONICS INC | | 2915 ANVIL ST N | | | ST PETERSBURG | FL | 33710 | |
| 3L GLOBAL ELECTRONICS INC | | | | | | | | |
| 3M | | PO BOX 371227 | | | PITTSBURG | PA | 15250-7227 | |
| 3M | | PO BOX 33984 | | | ST PAUL | MN | 55133 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 3M | | PO BOX 269 F | | | ST LOUIS | MO | 631500269 | |
| 3M | | PO BOX 269 F | | | ST LOUIS | MO | 63150-0269 | |
| 3M COMPANY | CHUCK GILLIGAN | 3M CENTER BLDG | | | ST PAUL | MN | 55144 | |
| 3M COMPANY | | 2807 PAYSPHERE CIR FKM1061 | | | CHICAGO | IL | 60674 | |
| 3M MAINTENANCE & JANITORIAL | | 650 DROKE LN 9 | | | BLOUNTVILLE | TN | 37617 | |
| 3M NATIONAL ADVERTISING COMPAN | | PO BOX 98829 | | | CHICAGO | IL | 606938829 | |
| 3M NATIONAL ADVERTISING COMPAN | | PO BOX 98829 | | | CHICAGO | IL | 60693-8829 | |
| 3PD INC | | 5823 WIDEWATERS PKY | | | E SYRACUSE | NY | 13057 | |
| 3RD JDC CA FUND | | PO BOX 851 | | | RUSTON | LA | 71273 | |
| 3SI | | 6886 S YOSEMITE STREET | | | ENGLEWOOD | CO | 80112 | |
| 4 ANGELS TRUCKING | | 310 A CALIFORNIA AVE | | | MONROVIA | CA | 91016 | |
| 4 ANGELS TRUCKING | | 310 S CALIFORNIA AVE | | | MONROVIA | CA | 91016 | |
| 4 D PLUMBING & BUILDERS | | 66 SOUTH MAIN STREET | | | NEPHI | UT | 84648 | |
| 4 DIMENSION | | 9865 JEANNES ST | | | PHILADELPHIA | PA | 19115 | |
| 4 FRONT VIDEO DESIGN INC | | 1500 BROADWAY | SUITE 509 | | NEW YORK | NY | 10036 | |
| 4 FRONT VIDEO DESIGN INC | | SUITE 509 | | | NEW YORK | NY | 10036 | |
| 4 NEWBURY DANVERS LLC | THOMAS R WHITE | 2185 WEST DRY CREEK ROAD | | | HEALDSBURG | CA | 95448 | |
| 4 PEAKS SATELLITE | | 145 W JUANITA STE 12 | | | MESA | AZ | 85210 | |
| 4 PEAKS SATELLLITE | | | | | | | | |
| 4 PEAKS SATELLITE & SOUND INC | | 5861 S KYRENE 10 | | | TEMPE | AZ | 85283 | |
| 4 PEAKS SATELLITE & SOUND INC | | | | | | | | |
| 4 SEASONS ELECTRICAL CONTRACTO | | 116 FOURTH ST UNIT B | | | FORT WALTON BEAC | FL | 32548 | |
| 4 SEASONS ELECTRICAL CONTRACTO | | 116 SE FOURTH ST UNIT A | | | FORT WALTON BEAC | FL | 32548 | |
| 4 STAR SECURITY | | PO BOX 412 | | | NORMAN | OK | 73070 | |
| 4 STAR SECURITY | | | | | | | | |
| 4 WAY LOGISTICS INC | | PO BOX 128 | | | SAN RAMON | CA | 94583 | |
| 4 WAY LOGISTICS INC | | | | | | | | |
| 40 EAST TECHNOLOGY LLC | | 7421 S NC HWY 41 | | | WALLACE | NC | 28466 | |
| 40 EAST TECHNOLOGY LLC | | PO BOX 766 | | | WALLACE | NC | 28466 | |
| 400 GROUP, THE | | 175 HIGHLAND AVENUE | | | NEEDHAM | MA | 02194 | |
| 4000 GREENBRIAR | | 5400 LBJ FREEWAY SUITE 1100 | C/O CB COMMERCIAL | | DALLAS | TX | 75240 | |
| 4000 GREENBRIAR | | C/O CB COMMERCIAL | | | DALLAS | TX | 75240 | |
| 428 DESIGNS | | 302 WASHINGTON ST NO 232 | | | SAN DIEGO | CA | 92103 | |
| 44 NORTH PROPERTIES LLC | | 30 W PATRICK ST STE 600 | | | FREDERICK | MD | 21701 | |
| 44 NORTH PROPERTIES, LLC | | 30 WEST PATRICK STREET SUITE 600 | ATTENTION GREGORY M BURGEE | | FREDERICK | MD | 21701 | |
| 44 NORTH PROPERTIES, LLC | GREGORY BURGEE | 30 WEST PATRICK STREET SUITE 600 | ATTENTION GREGORY M BURGEE | | FREDERICK | MD | 21701 | |
| 444 CONNECTICUT AVE LLC | | PO BOX 60253 CAPITAL MARKETS | C/O FIRST UNION NATL BANK | | CHARLOTTE | NC | 28260-0253 | |
| 444 CONNECTICUT AVE LLC | | | | | | | | |
| 444 CONNECTICUT AVENUE LLC | DAVID HALL | 605 WEST AVENUE | | | NORWALK | CT | 06850 | |
| 4701 COX ROAD LIMITED PARTNERS | | PO BOX 630467 | | | BALTIMORE | MD | 212630467 | |
| 4701 COX ROAD LIMITED PARTNERS | | PO BOX 630467 | | | BALTIMORE | MD | 21263-0467 | |
| 4920 MAYFLOWER EMERALD SQUARE | | PO BOX 31274 | | | HARTFORD | CT | 061501274 | |
| 4920 MAYFLOWER EMERALD SQUARE | | PO BOX 31274 | SIMON PROPERTIES EMERALD SQ | | HARTFORD | CT | 06150-1274 | |
| 4924 MAYFLOWER SOLOMON POND | | PO BOX 31262 | | | HARTFORD | CT | 061501262 | |
| 4924 MAYFLOWER SOLOMON POND | | PO BOX 31262 | SIMON PROPERTIES SOLOMON POND | | HARTFORD | CT | 06150-1262 | |
| 4926 ROCKSAL MALL LLC | | PO BOX 31294 | | | HARTFORD | CT | 061501294 | |
| 4926 ROCKSAL MALL LLC | | PO BOX 31294 | SIMON MALL AT ROCKINGHAM PARK | | HARTFORD | CT | 06150-1294 | |
| 4IMPRINT INC | | PO BOX 32383 | | | HARTFORD | CT | 06150-2383 | |
| 4IMPRINT INC | | 210 COMMERCE STREET | | | OSHKOSH | WI | 54901 | |
| 4M TRUCKING INC | | 2037 NANTUCKET DR | | | LORAIN | OH | 44053 | |
| 4R SYSTEMS INC | | 994 OLD EAGLE SCHOOL RD | STE 1010H | | WAYNE | PA | 19087 | |
| 4R SYSTEMS INC | | | | | | | | |
| 50 STATE SECURITY SERVICE INC | | PO BOX 611118 | | | N MIAMI | FL | 33161 | |
| 502 12 86TH STREET, LLC | | C/O CENTURY REALTY INC | 140 FULTON STREET | 5TH FLOOR | NEW YORK | NY | 10038 | |
| 502 512 86TH STREET LLC | | 140 FULTON ST | | | NEW YORK | NY | 10038 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 5035 ASSOCIATES LP | | 8816 SIX FORKS RD STE 201 | C/O RIVERCREST REALTY INVESTOR | | RALEIGH | NC | 27615 | |
| 5035 ASSOCIATES LP | | 8816 SIX FORKS RD STE 201 | | | RALEIGH | NC | 27615 | |
| 5035 ASSOCIATES, L P | | C/O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD STE 201 | | LANDOVER | NC | 27615 | |
| 5035 ASSOCIATES, L P | MIKE DURHAM | C/O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD STE 201 | | RALEIGH | NC | 27615 | |
| 518 INSTANT CASH ADVANCE | | 1113 W CHICAGO AVE | | | CHICAGO | IL | 60622 | |
| 52 2 DISTRICT COURT | | 5850 LORAC | | | CLARKSTON | MI | 48346 | |
| 5225 WISCONSIN ASSOCIATES | | 305 PIPING ROCK DR | | | SILVER SPRING | MD | 20905 | |
| 59 TV SERVICE | | PO BOX 430 | | | GOODRICH | TX | 77335 | |
| 5LINX ENTERPRISES INC | | 50 METHODIST HILL DR STE 1500 | | | ROCHESTER | NY | 14623 | |
| 5TH & OCEAN PRODUCTIONS | | 465 OCEAN DR STE 809 | | | MIAMI | FL | 33139 | |
| 601 PLAZA LLC | | 1000 GRAND CENTRAL MALL | | | VIENNA | WV | 26105 | |
| 601 PLAZA, L L C | PAT MINNITE | THE PM COMPANY | 1000 GRAND CENTRAL MALL | | VIENNA | WV | 26105 | |
| 610 & SAN FELIPE INC | | 11219 100 AVE | | | EDMONTON | AB | T5K0J1 | CAN |
| 610 & SAN FELIPE INC | | | | | | | | |
| 610 & SAN FELIPE, INC | JOLENE MURSSER | 11219 100 AVENUE | | | EDMONTON | AB | T5KOJ1 | CAN |
| 680 S LEMON AVENUE COMPANY LLC | | 708 THIRD AVENUE | 28TH FLOOR | | NEW YORK | NY | 10017 | |
| 7 HILLS LOCK & KEY | | PO BOX 4684 | | | LYNCHBURG | VA | 24502 | |
| 700 JEFFERSON ROAD II LLC | | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| 700 JEFFERSON ROAD II, LLC | | 570 DELAWARE AVENUE | ATTN LEASE ADMINISTRATION | | BUFFALO | NY | 14202 | |
| 7101 GLENWOOD PARTNERS LLC | | PO BOX 10977 | | | RALEIGH | NC | 27605 | |
| 750 UNIVERSITY LLC | | 3945 FREEDOM CIRCLE | SUITE 640 | | SANTA CLARA | CA | 95054 | |
| 750 UNIVERSITY LLC | | SUITE 640 | | | SANTA CLARA | CA | 95054 | |
| 7900 CEDARVILLE RD LLC | | 12780 HIGH BLUFF DR STE 100 | C/O EREALTY FUND LLC | | SAN DIEGO | CA | 92130 | |
| 7900 CEDARVILLE RD LLC | | 12780 HIGH BLUFF DR STE 100 | | | SAN DIEGO | CA | 92130 | |
| 7TH DISTRICT REPUBLICAN CMMTTE | | KIRK T SCHRODER CHAIRMAN | | | RICHMOND | VA | 23226 | |
| 7TH DISTRICT REPUBLICAN CMMTTE | | PO BOX 17095 | KIRK T SCHRODER CHAIRMAN | | RICHMOND | VA | 23226 | |
| 7UP/RC/DR PEPPER OSHKOSH | | 2110 HARRISON ST | P O BOX 47 | | OSHKOSH | WI | 54902 | |
| 7UP/RC/DR PEPPER OSHKOSH | | P O BOX 47 | | | OSHKOSH | WI | 54902 | |
| 8 X 8 INC | | 3151 JAY ST | | | SANTA CLARA | CA | 95054 | |
| 800 CEO READ BUS LITERACY SVCS | | 219 N MILWAUKEE ST 3RD FL | | | MILWAUKEE | WI | 53202 | |
| 800 CEO READ BUS LITERACY SVCS | | | | | | | | |
| 800 COM INC | | 1516 NW THURMAN ST | | | PORTLAND | OR | 97209 | |
| 800 COM INC | | | | | | | | |
| 81 BEVERLY PARK LLC | | 27520 HAWTHORNE BLVD | STE 235 | | ROLLING HILLS ESTATES | CA | 90274 | |
| 8177 MALL ROAD INVESTORS LLC | | 421 E FOURTH ST NO 84 | | | CINCINNATI | OH | 45202 | |
| 845 EAST OHIO LLC | | 1050 E RIVER RD STE 300 | C/O ASHLAND GROUP LLC | | TUCSON | AZ | 85718 | |
| 845 EAST OHIO LLC | | 1050 E RIVER RD STE 300 | | | TUCSON | AZ | 85718 | |
| 8678 SIMON PROPERTY GROUP LP | | PO BOX 281484 | 4825 HAYWOOD MALL | | ATLANTA | GA | 30384-1484 | |
| 8678 SIMON PROPERTY GROUP LP | | 1360 MOMENTUM PL | | | CHICAGO | IL | 60689-5311 | |
| 91 EXPRESS LANES | | PO BOX 68039 | | | ANAHEIM | CA | 92817 | |
| 940 LINCOLN RD ENTERPRISES INC | | 940 LINCOLN RD | STE 301 | | MIAMI BEACH | FL | 33139 | |
| 94TH AERO SQUADRON RESTAURANT | | 5933 MCDONNELL BLVD | | | BERKELEY | MO | 63134 | |
| 94TH AERO SQUADRON RESTAURANT | | | | | | | | |
| 98ALLENS | | 103 N MAIN | | | LAMAR | CO | 81052 | |
| A & A VIDEO SERVICE | | 17716 VANOWEN ST | | | RESEDA | CA | 91335 | |
| A & J PALLETS INC | | 133 SCOTT HOLLOW DR | | | WINSTON SALEM | NC | 27103 | |
| A & K ELECTRONICS INC | | 9771 SW 72ND ST | | | MIAMI | FL | 33173 | |
| A & L PRODUCTS LIMITED | CATHERINE CHAN | ROOM 1506 7 15/F OLYMPIA PLAZA 255 KINGS ROAD NORT | | | HONG KONG | | | CHN |
| A & L PRODUCTS LIMITED | | HSBC LTD HONG KONG | 9 F 82 84 NATHAN ROAD | | KOWLOON HONG KONG | | | CHN |
| A & M HOME SERVICE | | 116 ROBBIN DR | | | ROMEOVILLE | IL | 60446 | |
| A & M PEMBERTON PRO INSTALLS | | 4237 QUAILSHIRE CT | | | CHESAPEAKE | VA | 23321 | |
| A & M TV & VIDEO SERVICE | | 1285 E FLORIDA AVE | | | HEMET | CA | 92543 | |
| A 1 COLOR | | 303 VETERANS BLVD | | | PALMVIEW | TX | 78572 | |
| A 1 ELECTRONICS INC | | PO BOX 2172 | | | BAY ST LOUIS | MS | 39521 | |
| A 1 NATIONAL HOME SERVICES LLC | | 10800 ALPHARETTA HWY | | | ROSWELL | GA | 30076 | |
| A 1 RESTAURANT & JANITORIAL | | 732 N 16TH ST | | | ALLENTOWN | PA | 18102-1226 | |
| A 24 HOUR DOOR NATL INC | | 1811 ENGLEWOOD RD NO 222 | | | ENGLEWOOD | FL | 34223 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A AFFORDABLE CARPET CLEANING | | 9136 HAMILTON AVE | | | INDIANAPOLIS | IN | 46234 | |
| A AFFORDABLE CARPET CLEANING | | | | | | | | |
| A ALPHA SATELLITE | | 3706 FM 1270 | | | ZAVALLA | TX | 75980 | |
| A AMERICA INC | | 139 BILLERICA ROAD | | | CHELMSFORD | MA | 01824 | |
| A AMPHI TV | | 3458 N FIRST AVE | | | TUCSON | AZ | 85719 | |
| A APPLIANCE SERVICE | | 65 RESERVOIR RD | | | FARMINGTON | NH | 03835 | |
| A APPRAISALS | | 155 N RAND RD STE 150 | | | LAKE ZURICH | IL | 60047 | |
| A BAT | | PO BOX 2374 | | | EVERETT | WA | 98203 | |
| A BETTER CHOICE DELIVERY INC | | PO BOX 74546 | | | RICHMOND | VA | 23236 | |
| A BETTER ELECTRONIC SERVICE | | 7749 E 11TH ST STE C | | | TULSA | OK | 74112 | |
| A C E ENTERPRISES | | PO BOX 4028 | | | BLUE JAY | CA | 92317 | |
| A CLEANER CARPET CO | | PO BOX 168 | | | WOODBRIDGE | VA | 22191 | |
| A CLEANING SERVICE INC | | 5950 YUCCA LANE | | | PLYMOUTH | MN | 55446 | |
| A CLEANING SERVICE INC | | PO BOX 47246 | | | PLYMOUTH | MN | 55447 | |
| A D D HOLDINGS, L P | ALEJANDRA SERNANDEZ | 5823 N MESA | SUITE 195 | | EL PASO | TX | 79912 | |
| A DOLLAR CASH ADVANCE | | 625 E PEACE ST | | | CANTON | MS | 39046 | |
| A ELECTIC | | 3116 MINNESOTA AVE | | | METAIRIE | LA | 70003 | |
| A HUGE DEAL | | 8079 STACY DIANE | | | MONTGOMERY | TX | 77316 | |
| A I CREDIT CORP | | 1001 WINSTEAD DR STE 500 | | | CARY | NC | 27513 | |
| A I CREDIT CORP | | PO BOX 73095 | | | CHICAGO | IL | 60673 | |
| A INSTALLATION | | 416 W MAIN ST | | | NEWARK | OH | 43055 | |
| A INSTALLS | | 3610 NW 21ST NO 206 | | | FT LAUDERDALE | FL | 33311 | |
| A J GALLAGHER & CO | | 125 S WACKER DR | | | CHICAGO | IL | 60606 | |
| A J GALLAGHER & CO | | PO BOX 71965 | | | CHICAGO | IL | 60694 | |
| A J PADELFORD & SON INC | | 13255 SOUTH ST | | | CERRITOS | CA | 90703 | |
| A LANDSCAPE SERVICES CO | | PO BOX 50063 | | | MIDLAND | TX | 79710 | |
| A LIST VOCALZ | | 893 MILLBRIDGE | | | CLEMENTON | NJ | 08021 | |
| A LIST VOCALZ | | CO CHRISTOPHER J CABOTT ESQ | ONE LIBERTY PL | | PHILADELPHIA | PA | 19103 | |
| A LOCK & SAFE | | 2800 JEANETTA 2003 | | | HOUSTON | TX | 77063 | |
| A MEYERS & SONS CORP | | 325 W 38TH ST | | | NEW YORK | NY | 10018 | |
| A N L UNLIMITED | | 1018 WESTVIEW DR | | | ABILENE | TX | 79603 | |
| A NO 1 APPLIANCE REPAIR | | PO BOX 471634 | | | TULSA | OK | 741471634 | |
| A NO 1 APPLIANCE REPAIR | | PO BOX 471634 | | | TULSA | OK | 74147-1634 | |
| A OK LOCK & SAFE | | 13147 NORTHWEST FRWY STE 175 | | | HOUSTON | TX | 77040 | |
| A OK LOCK & SAFE | | 13147 NORTHWEST FWY STE 175 | | | HOUSTON | TX | 77040 | |
| A OKAY LOCK & KEY SERVICE | | 2500 SPRING VALLEY DR | | | ST PETERS | MO | 63376 | |
| A OKAY LOCK & KEY SERVICE | | 2500 SPRING VALLEY DR | | | ST PETERS | MO | 633767129 | |
| A ONE APPLIANCE SERVICENTER | | 160 W MAIN ST PO BOX 1586 | | | CONWAY | NH | 03818 | |
| A ONE APPLIANCE SERVICENTER | | PO BOX 1586 | 160 W MAIN ST | | CONWAY | NH | 03818 | |
| A PLUMBING INC | | 1000 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| A PLUMBING INC | | | | | | | | |
| A PLUS APPLIANCE | | 2210 TIMBER CREEK | | | MHT | KS | 66502 | |
| A PLUS COMPUTER EDUCATION INC | | 2807 N PARHAM RD STE 354 | | | RICHMOND | VA | 23294 | |
| A PLUS COMPUTER EDUCATION INC | | | | | | | | |
| A PLUS DELIVERY & MOVING | | PO BOX 7317 | | | GULFPORT | MS | 39506 | |
| A PLUS DRYWALL REPAIR SPEC | | 1619 UVALDE ST | | | MESQUITE | TX | 75150 | |
| A PLUS SERVICES INC | | 411 MECCA DR | | | LAFAYETTE | LA | 70508 | |
| A PLUS SIGNS | | 220 W EARLE ST | | | GREENVILLE | SC | 29609 | |
| A PLUS TECHNOLOGY SOLUTION INC | | 9480 INDEPENDENCE RD | | | MIAMI | FL | 33157 | |
| A PLUS TECHNOLOGY SOLUTION INC | | | | | | | | |
| A PROFESSIONAL LOCKS INC | | 940 N ALMA SCHOOL RD STE 112 | | | CHANDLER | AZ | 85224 | |
| A PROFESSIONAL LOCKS INC | | | | | | | | |
| A PROFESSIONAL TOUCH | | 7615 RT 5 | | | CLINTON | NY | 13323 | |
| A R SHACKELFORD & CO | | 701 FIRST ST | | | HUMBLE | TX | 77338 | |
| A STITCH OF CLASS | | 602 INDUSTRIAL CT STE 1 & 2 | | | WOODSTOCK | GA | 30189 | |
| A T CLAYTON & CO INC | | PO BOX 911405 | | | DALLAS | TX | 75391-1405 | |
| A TEAM INTERNATIONAL CORPORATION | | 8 FL 1 NO 59 | TIANSHIANG ROAD | TAIPEI | TAIWAN 104 ROC | | | TWN |
| A TECH | | 2539 WESTVELT AVE | | | BRONX | NY | 10469 | |
| A TECH REPAIR | | 710 DOGWOOD DR | | | LINCOLTON | NC | 28092 | |
| A TECH SYSTEMS | | 3129 S HACIENDA BLVD STE 416 | | | HACIENDA HEIGHTS | CA | 91745 | |
| A TECH TV SERVICE | | 510 W UNIVERSITY | | | ODESSA | TX | 79764 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A TO W RENTAL | | 6414 HORSEPEN ROAD | | | RICHMOND | VA | 23226 | |
| A TO Z COMMERCIAL KITCHEN SVCS | | 1630 ELOY RD | | | GOLDEN VALLEY | AZ | 86413 | |
| A TO Z COMMERCIAL KITCHEN SVCS | | PO BOX 10311 | | | GOLDEN VALLEY | AZ | 86413 | |
| A TO Z ELECTRONICS | | 12112 ROXIE DR STE A | | | AUSTIN | TX | 78729 | |
| A TO Z LOCK & KEY | | PO BOX 510595 | | | ST LOUIS | MO | 63151 | |
| A TO Z LOCK & KEY | | 1411 S FIRST CAPITOL DR | | | ST CHARLES | MO | 63303 | |
| A TO Z LOCK & KEY | | 3131 CUSTER RD 175 163 | | | PLANO | TX | 75075 | |
| A TO Z LOCK & SAFE | | 3200 UPSHIRE COURT | | | PLANO | TX | 750752233 | |
| A TO Z LOCK & SAFE | | 100 LOVEJOY RD | | | FORT WALTON BEACH | FL | 32548 | |
| A TO Z LOCK & SAFE | | | | | | | | |
| A TO Z OFFICE RESOURCE INC | | PO BOX 30 | | | COLUMBIA | TN | 38402 | |
| A TO Z PARTY RENTAL | | 1554 RIVERSIDE AVE | | | FORT COLLINS | CO | 80524 | |
| A TO Z PRINTER PARTS | | 910 NORTH IRVING HEIGHTS | | | IRVING | TX | 75061 | |
| A TO Z RENTAL | | 926 N TOPEKA AVE | | | N TOPEKA | KS | 66608 | |
| A TO Z RENTAL CENTER | | 12450 PLAZA DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| A TO Z RENTAL AND SALES | | 2209 S STOUGHTON ROAD | | | MADISON | WI | 537162894 | |
| A TO Z RENTALL AND SALES | | 2209 S STOUGHTON ROAD | | | MADISON | WI | 53716-2894 | |
| A TO Z STATEWIDE PLUMBING INC | | 2215 SW 58TH TERRACE | | | HOLLYWOOD | FL | 33023 | |
| A TRUST | | PO BOX 712 | A AARONS | | CHANHASSEN | MN | 55317 | |
| A TRUST | | PO BOX 712 | | | CHANHASSEN | MN | 55317 | |
| A W BENNETT CO INC | | 3215 CUTSHAW AVE | | | RICHMOND | VA | 23230 | |
| A&A APPLIANCE & AIR CONDITION | | 715 HOUSTON PO BOX 684 | | | SULPHUR SPRINGS | TX | 75483 | |
| A&A APPLIANCE & AIR CONDITION | | PO BOX 684 | 715 HOUSTON | | SULPHUR SPRINGS | TX | 75483 | |
| A&A APPLIANCE SERVICE INC | | PO BOX 1247 | | | PORT ANGELES | WA | 98362 | |
| A&A CHEMICAL PRODUCTS | | 2615 MILLEDGEVILLE RD | PO BOX 3786 | | AUGUSTA | GA | 30904 | |
| A&A CHEMICAL PRODUCTS | | PO BOX 3786 | | | AUGUSTA | GA | 30904 | |
| A&A ELECTRIC CO | | PO BOX 22986 | | | BEAUMONT | TX | 777202986 | |
| A&A ELECTRIC CO | | PO BOX 22986 | | | BEAUMONT | TX | 77720-2986 | |
| A&A ENTERPRISES | | 2260 HIDDEN GLEN DR | | | MARIETTA | GA | 30067 | |
| A&A ENTERPRISES | | 4515 OCEAN VIEW BLVD | | | LA CANADA | CA | 91011 | |
| A&A ENTERPRISES | | 4515 OCEAN BLVD STE 150 | A&A FIRE PROTECTION | | LA CANADA | CA | 91011-1419 | |
| A&A ENVIRONMENTAL SERVICES | | 5200 RAYNOR AVE | | | LINTHIEUM HEIGHTS | MD | 21090 | |
| A&A ENVIRONMENTAL SERVICES | | PO BOX 534165 | | | ATLANTA | GA | 30353-4165 | |
| A&A ENVIRONMENTAL SVC | | 5200 RAYNOR AVE | | | LINTHICUM HEIGHTS | MD | 21090 | |
| A&A ENVIRONMENTAL SVC | | | | | | | | |
| A&A GLASS INC | | 1200 COLLINGSWOOD RD | | | CAMDEN | NJ | 08104 | |
| A&A GLASS INC | | 1200 S COLLINGS RD | | | CAMDEN | NJ | 08104 | |
| A&A INVESTIGATIONS INC | | PO BOX 608 | | | MOBILE | AL | 36601-0608 | |
| A&A INVESTIGATIONS INC | | | | | | | | |
| A&A MECHANICAL | | 5907 LUCRETIA AVE | | | MIRA LOMA | CA | 91752 | |
| A&A MOVERS | | 92 TROY ROAD | | | SOUTH WINDSOR | CT | 06074 | |
| A&A PACKAGING PRODUCTS | | 9419 BELAIR RD | | | BALTIMORE | MD | 21236 | |
| A&A PACKAGING PRODUCTS | | | | | | | | |
| A&A REPAIR | | RT 1 BOX 171 | | | GRANITE | OK | 73547 | |
| A&A SECURITY SYSTEMS & SVC | | 255 N LINDER | | | MERIDIAN | ID | 83642 | |
| A&A SUPPLY OF DESTIN INC | | PO BOX 5557 | | | DESTIN | FL | 32540 | |
| A&B APPLIANCE PAINTING | | 3611 SUN VIEW CT | | | CONCORD | CA | 94520 | |
| A&B COFFEE COMPANY | | 1522 ST LOUIS AVE | | | KANSAS CITY | MO | 64101 | |
| A&B COFFEE COMPANY INC | | PO BOX 6456 | | | LEES SUMMIT | MO | 640646456 | |
| A&B COFFEE COMPANY INC | | PO BOX 6456 | | | LEES SUMMIT | MO | 64064-6456 | |
| A&B ELECTRIC CO INC | | 91 607 MALAKOLE ROAD | | | KAPOLEI | HI | 96707 | |
| A&B FIRE EXTINGUISHER | | PO BOX 1756 | | | SALINAS | CA | 93902 | |
| A&B FOODS | | 1900 STANFORD CT | | | LANDOVER | MD | 20785 | |
| A&B GOLF CARTS | | 1024A S COMMERCE | | | ARDMORE | OK | 73401 | |
| A&B INSTALLATIONS | | 19 HUBBARD AVE | | | CAMBRIDGE | MA | 02140 | |
| A&B LOCK CO | | 114 N 6TH ST | | | ALLENTOWN | PA | 18101 | |
| A&B PAINTING WEST INC | | 672 WALSH AVE | | | SANTA CLARA | CA | 95050 | |
| A&B PAINTING WEST INC | | | | | | | | |
| A&B SECURITY GROUP INC | | 3400 W DESERT INN NO 14 | | | LAS VEGAS | NV | 89102 | |
| A&B SECURITY GROUP INC | | PO BOX 27230 | | | LAS VEGAS | NV | 89126 | |
| A&B SIGNS | | PO BOX 21464 | | | NASHUA | NH | 03061 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A&B TV | | 1125 WEST MARKET ST | | | LOGANSPORT | IN | 46947 | |
| A&C FIRE EQUIPMENT CO INC | | 4822 NEPTUNE ST | | | CORPUS CHRISTI | TX | 784053604 | |
| A&C FIRE EQUIPMENT CO INC | | 4822 NEPTUNE ST | | | CORPUS CHRISTI | TX | 78405-3604 | |
| A&C SECURITY INC | | PO BOX 2293 | | | TARPON SPRINGS | FL | 34689 | |
| A&C SECURITY INC | | | | | | | | |
| A&C SURGICAL & OXYGEN SUPP INC | | PO BOX 19426 | | | PLANTATION | FL | 33318 | |
| A&D AUTOMATIC GATE CO | | PO BOX 5040 | | | REDWOOD CITY | CA | 94063 | |
| A&D AUTOMATIC GATE CO | | 2490 MIDDLEFIELD RD | | | REDWOOD CITY | CA | 94063-2824 | |
| A&D LAWN SERVICE | | 4035 TUTWILER | | | MEMPHIS | TN | 38122 | |
| A&D SEWER & DRAIN | | PO BOX 1081 | | | W SPRINGFIELD | MA | 010901081 | |
| A&D SEWER & DRAIN | | PO BOX 1081 | | | W SPRINGFIELD | MA | 01090-1081 | |
| A&D WATERCARE | | 700 JOHN SMALL AVE PO BOX 700 | | | WASHINGTON | NC | 27889 | |
| A&D WATERCARE | | PO BOX 700 | 700 JOHN SMALL AVENUE | | WASHINGTON | NC | 27889 | |
| A&D WOOD PROCESSING PLUS | | 6001 LAKESIDE AVE NO 15 | | | RICHMOND | VA | 23228 | |
| A&E APPLIANCE INC | | 95 103 WAIONA PLACE | | | MILILANI | HI | 967893028 | |
| A&E APPLIANCE INC | | 95 103 WAIONA PLACE | | | MILILANI | HI | 96789-3028 | |
| A&E ELECTRONICS | | 1409 S ARTHUR ST NO B | | | AMARILLO | TX | 79102 | |
| A&E ELECTRONICS | | 1409 S AURTHUR ST NO B | | | AMARILLO | TX | 79102 | |
| A&E ELECTRONICS | | PO BOX 1766 | | | GRANBY | CO | 80446 | |
| A&E ELECTRONICS CORP | | 2001 S BIG BEND BLVD | | | ST LOUIS | MO | 63117 | |
| A&E SERVICE CENTER | | 4011 W BROAD ST | | | RICHMOND | VA | 23230 | |
| A&E SIGNATURE SERVICE | | 191 N BROADWAY | | | ALBANY | NY | 12204 | |
| A&E SIGNATURE SERVICE | | 403 GRAND AVE | | | JOHNSON CITY | NY | 13790 | |
| A&E SIGNATURE SERVICE | | 535 W CHICAGO AVE 2ND FL | C/O MONTGOMERY WARD | | CHICAGO | IL | 60610 | |
| A&E SIGNATURE SERVICE | | PO BOX 96747 | | | CHICAGO | IL | 60693 | |
| A&E SIGNATURE SERVICE | | 3980 RESEARCH DR | | | SACRAMENTO | CA | 95838 | |
| A&E TELEVISION NETWORK | | PO BOX 18546 | | | NEWARK | NJ | 07191-8546 | |
| A&E TELEVISION NETWORK | | 235 E 45TH ST | | | NEW YORK | NY | 10017 | |
| A&F ELECTRIC | | 52 BLAKINSTON LN | | | WARWICK | MD | 21912 | |
| A&G RADIO & TELEVISION | | 9000 S CICERO AVE | | | OAK LAWN | IL | 60453 | |
| A&H INSTALLATION | | 162 E MOSBY RD | | | HARRISONBURG | VA | 22801 | |
| A&H INSTALLATION | | 1901 S MAIN ST | | | HARRISONBURG | VA | 22801 | |
| A&H SPORTING GOODS | | 2 S 4TH ST | | | EMMAUS | PA | 18049 | |
| A&H VENTURE | | 2209 CRESTMOOR RD STE 110 | | | NASHVILLE | TN | 37215 | |
| A&I ASSOCIATES INC | | 45 BERKLEY RD | | | DEVON | PA | 19333 | |
| A&I ASSOCIATES INC | | | | | | | | |
| A&J CONTRACT CARRIERS INC | | 2750 WINTER ST NE | | | MINNEAPOLIS | MN | 55413 | |
| A&J LIFT CO | | PO BOX 316 | | | ORADELL | NJ | 07649 | |
| A&J QUICK TV | | 1401 KOOSER RD | | | SAN JOSE | CA | 95118 | |
| A&J TECHNOLOGIES | | 2248 DABNEY RD | | | RICHMOND | VA | 23230 | |
| A&K | | DEPENDABLE APPLIANCE SERVICE | | | FORT WAYNE | IN | 46885 | |
| A&K | | PO BOX 15546 | DEPENDABLE APPLIANCE SERVICE | | FORT WAYNE | IN | 46885 | |
| A&K BALLOONS | | PO BOX 579 | | | LEESPORT | PA | 19533 | |
| A&K CLEANING AND RESTORATION | | 1832 E 3RD STREET | | | TEMPE | AZ | 85281 | |
| A&L APPLIANCE AND MW INC | | 3631 BOBWHITE TRAIL | | | EFFINGHAM | SC | 295419000 | |
| A&L APPLIANCE AND MW INC | | 3631 BOBWHITE TRAIL | | | EFFINGHAM | SC | 29541-9000 | |
| A&L APPLIANCE SERVICING | | 2777 S 44TH ST | | | MILWAUKEE | WI | 53219 | |
| A&L PLUMBING & PIPING | | PO BOX 71932 | | | DURHAM | NC | 27722 | |
| A&L RENTAL INC | | PO BOX 5272 | | | CHATTANOOGA | TN | 37406 | |
| A&M ELECTRONIC REPAIRS | | 1411B FIRST STREET | | | KEY WEST | FL | 33040 | |
| A&M ELECTRONICS | | 118 N CEDAR ST | | | COOKEVILLE | TN | 38501 | |
| A&M ELECTRONICS INC | | 805 ROZEL AVE | | | SOUTHHAMPTON | PA | 18966 | |
| A&M LIMO CORP | | 1360 POWERS FERRY RD | STE D 160 | | MARIETTA | GA | 30067 | |
| A&M LIMO CORP | | STE D 160 | | | MARIETTA | GA | 30067 | |
| A&M TV | | 725 W DRYDEN ST | | | GLENDALE | CA | 91202 | |
| A&M TV | | PO BOX 4185 | | | GLENDALE | CA | 912220185 | |
| A&N TENT RENTALS LLC | | 1019 BALDWIN RD | | | RICHMOND | VA | 23229 | |
| A&P APPLIANCE INC | | 12625 SW BROADWAY | | | BEAVERTON | OR | 97005 | |
| A&P APPLIANCE INC | | | | | | | | |
| A&P ELECTRONICS INC | | 18727 FORT ST | | | RIVERVIEW | MI | 48192 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A&P ELECTRONICS INC | | | | | | | | |
| A&R APPLIANCE INC | | 86 N MAIN STREET | | | JEWETT CITY | CT | 06351 | |
| A&R DESIGN | | 1050 WEST FWY | | | VIDOR | TX | 77662 | |
| A&R DESIGN | | 1050 W FREEWAY | | | VIDOR | TX | 77662 | |
| A&R PLUMBING INC | | 3660 W 73RD AVE | | | WESTMINSTER | CO | 80030 | |
| A&R PLUMBING INC | | | | | | | | |
| A&R REFRIGERATION | | 139 N 3RD STREET | | | CHOWCHILLA | CA | 93610 | |
| A&R RENTAL CENTER | | 1658 WHITEFORD RD | | | YORK | PA | 17402 | |
| A&R SPORTING GOODS | | 540 N MONTEBELLO BLVD | | | MONTEBELLO | CA | 90640 | |
| A&S APPLIANCE SERVICE CORP | | 6311 AMBOY RD | | | STATEN ISLAND | NY | 10309 | |
| A&S APPLIANCE SERVICE CORP | | | | | | | | |
| A&S COLLECTION ASSOCIATES | | 109 S MAIN ST | | | WILLIAMSTOWN | VT | 05679 | |
| A&S ELECTRONICS | | 11162 DOWNS RD | | | PINEVILLE | NC | 28134 | |
| A&S ELECTRONICS | | 1349 NORTHCREST DR | | | CRESCENT CITY | CA | 95531 | |
| A&S ELECTRONICS | | | | | | | | |
| A&S LAMINATES INC | | 5000 BUCHANAN STREET | | | HYATTSVILLE | MD | 20781 | |
| A&S SATELLITE INC | | 35 DOGWOOD DR | | | SOUTH BERWICK | ME | 03908 | |
| A&S SATELLITE INC | | | | | | | | |
| A&T DISTRIBUTORS INC | | PO BOX 2236 | | | MEMPHIS | TN | 381012236 | |
| A&T DISTRIBUTORS INC | | PO BOX 2236 | | | MEMPHIS | TN | 38101-2236 | |
| A&V CABLENET LLC | | 11419 HERMITT ST | | | CLINTON | MD | 20735 | |
| A&V MECHANICAL SERVICES | | 1090 OLD FORD RD | | | HUNTINGDON VALLEY | PA | 19006 | |
| A&V MECHANICAL SERVICES | | 201 SYLVANIA AVE | | | ROCKLEDGE | PA | 19046 | |
| A&W MAINTENANCE INC | | PO BOX 1172 | | | MANGO | FL | 335501172 | |
| A&W MAINTENANCE INC | | PO BOX 1172 | | | MANGO | FL | 33550-1172 | |
| A&W SERVICES | | 680 FAYETTVILLE RD SE | | | ATLANTA | GA | 30316 | |
| A/V INSTALLATIONS | | 41 FIRST AVE APT 1 | | | RARITAN | NJ | 08869 | |
| A1 AIR COMPRESSOR CORP | | SLOT C 39 | | | CHICAGO | IL | 606660973 | |
| A1 AIR COMPRESSOR CORP | | PO BOX 66973 | SLOT C 39 | | CHICAGO | IL | 60666-0973 | |
| A1 ALARM SERVICE INC | | 208 S CHESTNUT | | | CHAMPAIGN | IL | 61820 | |
| A1 ANTENNA TV SERVICE CO | | 9044 WATSON ROAD | | | CRESTWOOD | MO | 63126 | |
| A1 APPLIANCE | | 234 N BELKNAP PO BOX 155 | | | STEPHENVILLE | TX | 76401 | |
| A1 APPLIANCE | | PO BOX 155 | 234 N BELKNAP | | STEPHENVILLE | TX | 76401 | |
| A1 APPLIANCE | | 6400 N 5TH E | | | IDAHO FALLS | ID | 83401 | |
| A1 APPLIANCE & REFRIGERATION | | 123 W BROADWAY | | | LITTLE FALLS | MN | 56345 | |
| A1 APPLIANCE CO | | 5410 HARDING RD | | | NASHVILLE | TN | 37205 | |
| A1 APPLIANCE CO INC | | 5004 GREENWOOD ROAD | | | SHREVEPORT | LA | 71109 | |
| A1 APPLIANCE INC | | 2407 TRIANA BLVD | | | HUNTSVILLE | AL | 35805 | |
| A1 APPLIANCE INC | | PO BOX 719 | 2407 TRIANA BLVD | | HUNTSVILLE | AL | 35805 | |
| A1 APPLIANCE INC | | 1609 WEST OSAGE ROAD | | | DUNCAN | OK | 73533 | |
| A1 APPLIANCE PARTS INC | | 2407 TRIANA BLVD | | | HSV | AL | 35805 | |
| A1 APPLIANCE REPAIR | | 95 PLEASANT HILL CIR | | | OAKLAND | MD | 21550 | |
| A1 APPLIANCE REPAIR | | 102 MIKES PIKE | | | FLAGSTAFF | AZ | 86001 | |
| A1 APPLIANCE SERVICE | | 83 DUPONT AVE | | | NEWBURGH | NY | 12550 | |
| A1 APPLIANCE SERVICE | | 4329 W BELTLINE HWY | | | MADISON | WI | 53711 | |
| A1 APPLIANCE SERVICE | | 1018 WEST 7TH | | | AMARILLO | TX | 79101 | |
| A1 APPLIANCE SERVICE | | 5740 S 1900 W | | | ROY | UT | 84067 | |
| A1 APPLIANCE SERVICE | | 455 ARUNDELL LANE | | | FALLON | NV | 89406 | |
| A1 APPLIANCE SERVICE | | 455 ARUNDELL LN | | | FALLON | NV | 89406 | |
| A1 APPLIANCE SERVICE | | | | | | | | |
| A1 APPLIANCE SERVICES | | 320 S PENNSYLVANIA AVE | STE 367B | | WILKES BARRE | PA | 18701 | |
| A1 APPLIANCES | | 5410 HARDING RD | | | NASHVILLE | TN | 37205 | |
| A1 AUDIO & VIDEO INC | | 20448 N RAND RD STE 200 | | | PALATINE | IL | 60074 | |
| A1 AUDIO & VIDEO INC | | | | | | | | |
| A1 AUTOMATIC DOOR SYSTEMS | | 110 BLANCO RD | | | SAN ANTONIO | TX | 78212 | |
| A1 CAMTECH | | 1833 NW CIRCLE BLVD | | | CORVALLIS | OR | 97330 | |
| A1 CLEANING | | PO BOX 6376 | | | WHEELING | WV | 26003 | |
| A1 CLEANING SERVICE | | 215 RUOFF DR | | | PADUCAH | KY | 42003 | |
| A1 COAST RENTALS | | 24000 CRENSHAW BLVD | | | TORRANCE | CA | 90505 | |
| A1 COLLECTION AGENCY | | PO BOX 1929 | | | GRAND JUNCTION | CO | 81502 | |
| A1 DOOR CONTROLS CORP | | 18331 NE 4TH CT | | | MIAMI | FL | 33179 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A1 DOOR REPAIR SERVICE INC | | PO BOX 1687 | | | EATON PARK | FL | 33840-1687 | |
| A1 DOOR REPAIR SERVICE INC | | | | | | | | |
| A1 DOOR SERVICES | | 2332 ARNOLD DR | | | CHARLOTTE | NC | 28205 | |
| A1 DOOR SPECIALTIES LTD | | 12420 SOUTHEASTERN AVE | | | INDIANAPOLIS | IN | 46259 | |
| A1 ELECTRIC | | 1501 SW EVANS ST | | | DES MOINES | IA | 503154444 | |
| A1 ELECTRIC | | 1501 SW EVANS ST | | | DES MOINES | IA | 50315-4444 | |
| A1 ELECTRIC | | PO BOX 2465 | | | HARKER HEIGHTS | TX | 76548 | |
| A1 ELECTRIC | | | | | | | | |
| A1 ELECTRONICS | | 116 N MAIN ST | | | MAQUOKETA | IA | 52060 | |
| A1 ELECTRONICS | | 2218 FAIR ST | | | POPLAR BLUFF | MO | 63901 | |
| A1 ELECTRONICS INC | | 1027 ROBERTSON BLVD | | | WALTERBORO | SC | 29488 | |
| A1 ELECTRONICS INC | | 4091 MATANZAS CT | | | MYRTLE BEACH | SC | 29577 | |
| A1 ELECTRONICS INC | | 2365 CLANDON DR | | | MYRTLE BEACH | SC | 29579 | |
| A1 ELECTRONICS INC | | 9713 SOUTHWEST HIGHWAY | | | OAKLAWN | IL | 60453 | |
| A1 ELECTRONICS SERVICE | | PO BOX 248 | | | MOORESBORO | NC | 28114 | |
| A1 EMPLOYMENT STAFFING INC | | 8849 HWY 5 STE K | | | DOUGLASVILLE | GA | 30134 | |
| A1 EMPLOYMENT STAFFING INC | | | | | | | | |
| A1 FACTORY SERVICE | | 585 SOUTH JASON ST | | | DENVER | CO | 80223 | |
| A1 FENCE COMPANY | | 2898 E MIRALOMA AVENUE | | | ANAHEIM | CA | 92806 | |
| A1 FIRE & SAFETY COMPANY | | 1295 COLONY DRIVE | | | NEW BERN | NC | 28562 | |
| A1 FIRE & SAFETY EQUIPMENT | | 1330 FOSTER AVE | SUTIE 200 | | NASHVILLE | TN | 37210 | |
| A1 FIRE & SAFETY EQUIPMENT | | SUTIE 200 | | | NASHVILLE | TN | 37210 | |
| A1 FIRE & SAFETY INC | | PO BOX 898 | | | BREAUX BRIDGE | LA | 70517-0898 | |
| A1 FIRE & SECURITY EQUIP CO | | 2825 N 19TH ST | | | WACO | TX | 76708 | |
| A1 FIRE & SECURITY EQUIP CO | | 2825 N 19TH | | | WACO | TX | 76708 | |
| A1 FIRE ALARM | | PO BOX 272 | | | BRISTOLVILLE | OH | 44402-0272 | |
| A1 FIRE EQUIPMENT CO INC | | PO BOX 9953 | | | HOUSTON | TX | 77213 | |
| A1 FIRE EXTINGUISHER INC | | PO BOX 48413 | | | ATHENS | GA | 30604 | |
| A1 FIRE PROTECTION SERVICES | | 7409 ESTERBROOK | | | ST LOUIS | MO | 63136 | |
| A1 FLORIDA MOVING SYSTEMS | | 7552 CHANCELLOR DR | | | ORLANDO | FL | 32809 | |
| A1 FLORIDA MOVING SYSTEMS | | | | | | | | |
| A1 FORK LIFT INC | | PO BOX 3371 | | | DES MOINES | IA | 50316 | |
| A1 GLASS TINTING CO | | 2917 RICE RD | | | MATTHEWS | NC | 28105 | |
| A1 GLASS TINTING CO | | | | | | | | |
| A1 HOUSTON FIRE EXTINGUISHER | | 2104 W 42ND ST | | | ODESSA | TX | 79764 | |
| A1 HOUSTON FIRE EXTINGUISHER | | | | | | | | |
| A1 HURRICANE FENCE INDUSTRIES | | PO BOX 8480 | | | PENSACOLA | FL | 32505 | |
| A1 HYDRAULICS INC | | 2100 ROOSEVELT AVE | | | NATIONAL CITY | CA | 919506538 | |
| A1 HYDRAULICS INC | | 2100 ROOSEVELT AVE | | | NATIONAL CITY | CA | 91950-6538 | |
| A1 ILLUMINATED SIGN CO INC | | 1419 N THIERMAN ST | | | SPOKANE | WA | 99212 | |
| A1 ILLUMINATED SIGN CO INC | | | | | | | | |
| A1 JOHNS SEWER SERVICE | | PO BOX 3121 | | | MIDDLETOWN | NY | 10940 | |
| A1 KEY & LOCK SERVICE | | 816 CLEVELAND AVE NW | | | CANTON | OH | 44702 | |
| A1 LIMOUSINE SERVICE | | 5151 N HARLEM AVE STE 311 | | | CHIGAGO | IL | 60656 | |
| A1 LOCK & KEY | | PO BOX 19320 | | | LOUISVILLE | KY | 40259 | |
| A1 LOCK & KEY SERVICE | | PO BOX 12462 | | | ST LOUIS | MO | 63132 | |
| A1 LOCK & KEY SERVICE | | 99 398 HAKINA ST | | | AIEA | HI | 96701 | |
| A1 LOCK & SAFE | | 628 BERKLEY | | | CARBONDALE | IL | 62901 | |
| A1 LOCK & SAFE | | 6020B PASEO DEL NORTE | | | CARLSBAD | CA | 920091114 | |
| A1 LOCK & SAFE | | 6020B PASEO DEL NORTE | | | CARLSBAD | CA | 92009-1114 | |
| A1 LOCK & SAFE | | 242 W 6TH | | | EUGENE | OR | 97401 | |
| A1 LOCK & SAFE CO INC | | 2015 RAVENSWOOD DRIVE | | | EVANSVILLE | IN | 47714 | |
| A1 LOCK & SAFE SERVICE | | 3117 GUESS RD | | | DURHAM | NC | 27705 | |
| A1 LOCK & SAFE SERVICE | | 3172 HILLSBOROUGH RD | | | DURHAM | NC | 27705 | |
| A1 LOCK DOOR & GLASS | | 1650 NORTH FEDERAL HIGHWAY | | | POMPANO BEACH | FL | 33062 | |
| A1 LOCK INC | | 101 NORTH 4TH STREET | | | SPRINGFIELD | IL | 62701 | |
| A1 LOCKSMITH | | 2300 EASTCHESTER DRIVE | | | HIGH POINT | NC | 27265 | |
| A1 LOCKSMITH | | 869 RALSTON AVENUE | | | BELMONT | CA | 94002 | |
| A1 LOCKSMITH & SECURITY CTR | | 1707 E WEBER DRIVE STE 1 | | | TEMPE | AZ | 85281 | |
| A1 LOCKSMITH SERVICE | | 4400 DORCHESTER RD | | | CHARLESTON HGTS | SC | 29405 | |
| A1 LOCKSMITHS | | 2001 MIDWAY STE 110 | | | CARROLLTON | TX | 75006 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A1 LOCKSMITHS | | 2685 WALNUT HILL LN | | | DALLAS | TX | 75229 | |
| A1 LOCKSMITHS | | 12750 NO CENTRAL EXPRESSWAY | | | DALLAS | TX | 75243 | |
| A1 LOCKTRONICS | | 533 NE KILLINGSWORTH | | | PORTLAND | OR | 97211 | |
| A1 MAYTAG HOME APPLIANCE CTR | | 3455 PEACHTREE INDUSTRIAL BLVD | | | DULUTH | GA | 30136 | |
| A1 MOBILE LOCKSMITH | | PO BOX 2507 | | | LIVERMORE | CA | 94551 | |
| A1 MOBILE PLUMBING INC | | 27812 FORBES ROAD STE A | | | LAGUNA NIGUEL | CA | 92673 | |
| A1 MOWING & SNOW REMOVAL | | 307 RED ROW | | | MARION | IL | 62959 | |
| A1 OFFICE EQUIPMENT INC | | 9978 WEST 87TH STREET | | | OVERLAND PARK | KS | 66212 | |
| A1 ORANGE CLEANING SVC CO INC | | PO BOX 555704 | | | ORLANDO | FL | 32855 | |
| A1 OVERHEAD GARAGE DOORS | | PO BOX 1836 | | | BRUNSWICK | GA | 31521 | |
| A1 OVERHEAD GARAGE DOORS | | | | | | | | |
| A1 PAVEMENT MAINTENANCE | | 909 ALAGNA DR | | | CHAMPAIGN | IL | 61821 | |
| A1 PERFECTION CLEANING | | 652 W FLORENCE RD | | | FREEPORT | IL | 61032 | |
| A1 PLUMBING | | PO BOX 1857 | | | SARASOTA | FL | 34230 | |
| A1 PLUMBING | | 550 W MANDALAY | | | SAN ANTONIO | TX | 78212 | |
| A1 PLUMBING | | PO BOX 5486 | | | BELLINGHAM | WA | 98227 | |
| A1 PRODUCTS INC | | 1001 INDUSTRIAL BLVD | | | SELLERVURG | IN | 47172 | |
| A1 QUALITY POWER SWEEPING INC | ART SOLTZ | | | | PHOENIX | AZ | 850807106 | |
| A1 QUALITY POWER SWEEPING INC | | PO BOX 87106 | ATTN ART SOLTZ | | PHOENIX | AZ | 85080-7106 | |
| A1 RADIO & TV SERVICE | | 781 S 4TH ST | | | EL CENTRO | CA | 92243 | |
| A1 RADIO TV | | 2618 W OXFORD LOOP | | | OXFORD | MS | 38655 | |
| A1 REFRIGERATION SERVICE | | 1810 EAST 3RD AVENUE | | | HIBBING | MN | 55746 | |
| A1 RENTAL | | 2201 VANDIVER STREET | | | COLUMBIA | MO | 65202 | |
| A1 RENTAL | | PO BOX 7878 | | | FT WORTH | TX | 761110878 | |
| A1 RENTAL | | PO BOX 7878 | | | FT WORTH | TX | 76111-0878 | |
| A1 SAFE & LOCK SERVICE | | PO BOX 140754 | | | NASHVILLE | TN | 37214 | |
| A1 SATELLITE | | 702 OAKBLUFF DR | | | LANCASTER | TX | 75146 | |
| A1 SATELLITE OF CAHOKIA INC | | 305 COOPER DR | | | CAHOKIA | IL | 62206 | |
| A1 SATELLITE SERVICE | | 7146 HARNESS LAKES DR | | | INDIANAPOLIS | IN | 46217 | |
| A1 SATELLITE SYSTEMS INC | | PO BOX 742 | | | MADISON | MS | 39130 | |
| A1 SATELLITE TV INC | | 709 BREA CANYON ROAD STE 6 | | | WALNUT | CA | 91789 | |
| A1 SECURITY LOCK & SUPPLY CO | | 2630 S VIRGINIA | | | RENO | NV | 89502 | |
| A1 SECURITY SAFE & LOCK CO | | 3011 VICTOR AVENUE | | | REDDING | CA | 96002 | |
| A1 SERVICE APPLIANCE CO | | 7800 EDGEWOOD AVE | | | PITTSBURGH | PA | 15218 | |
| A1 SERVICES INC | | 127 COLONY ST | | | MERIDEN | CT | 06451 | |
| A1 SERVICES INC | | | | | | | | |
| A1 SEWER & SEPTIC SERVICE | | 5050 WOODLAND | | | SHAWNEE | KS | 66218 | |
| A1 SPECIALIZED CARPET CLEANING | | 2366 GALATIA CHURCH RD | | | RAEFORD | NC | 28376 | |
| A1 SPRING WATER | | 924 THOMASSON LN | | | PARADISE | CA | 95969 | |
| A1 STORE IT ALL | | 4665 SHUFFEL DR NW | | | NORTH CANTON | OH | 447205431 | |
| A1 STORE IT ALL | | 4665 SHUFFEL DR NW | USI 77 CO | | NORTH CANTON | OH | 44720-5431 | |
| A1 SUBURBAN | | 4204B N ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60004-1372 | |
| A1 SUBURBAN | | | | | | | | |
| A1 SURPLUS INC | | PO BOX 12312 | | | CINCINNATI | OH | 45212 | |
| A1 TELETRONICS INC | | PO BOX 21317 | | | ST PETERSBURG | FL | 33742 | |
| A1 TELEVISION SERVICE INC | | 618 W 16TH ST | | | SEDALIA | MO | 65301 | |
| A1 TENT RENTAL INC | | 6534 W 25TH ST | | | TULSA | OK | 74107-2305 | |
| A1 TENT RENTAL INC | | | | | | | | |
| A1 TOWING | | 3017 WEST 136TH STREET | | | GRANT | MI | 49327 | |
| A1 TROPHIES AWARDS & ENGRAVIN | | 1519 BOURBON PARKWAY | | | STREAMWOOD | IL | 601071836 | |
| A1 TROPHIES AWARDS & ENGRAVIN | | 1519 BOURBON PARKWAY | | | STREAMWOOD | IL | 60107-1836 | |
| A1 TRUCK TRAILER REPAIR | | PO BOX 9792 | | | TRUCKEE | CA | 96162 | |
| A1 TV INCORPORATED | | 2525 ALLISON AVE | | | PANAMA CITY BEACH | FL | 32408 | |
| A1 TV INCORPORATED | | 2525 ALLISON AVE | | | PANAMA CITY | FL | 32408 | |
| A1 TV SERVICE | | 2141 INDUSTRIAL PKWY | STE 102 | | SILVER SPRING | MD | 20904 | |
| A1 TV SERVICE | | 4508 E BROADWAY BLVD | | | TUSCON | AZ | 85711 | |
| A1 TV SERVICE | | 4528 E BROADWAY BLVD | | | TUCSON | AZ | 85711 | |
| A1 WALLS & LANDSCAPING INC | | 1701 S 13TH AVE | | | OZARK | MO | 65721 | |
| A1 WALLS & LANDSCAPING INC | | | | | | | | |
| A1 WOODWORKING | | 290 PRATT STREET 3RD FLOOR | | | MERIDEN | CT | 06450 | |
| A2Z BUSINESS SYSTEM | | 1234 FOLSOM ST | | | SAN FRANCISCO | CA | 94103-3817 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A2Z BUSINESS SYSTEM | | | | | | | | |
| A2Z INDUSTRIAL SUPPLY | | 7650 PADRE ISLAND HWY | | | BROWNSVILLE | TX | 78521 | |
| A9 COM INC | | 130 LYTTON AVE | STE 300 | | PALO ALTO | CA | 94301 | |
| AA ACCURATE LOCKSMITH | | 1343 DUEBER AVENUE S W | | | CANTON | OH | 44706 | |
| AA ACE LOCK & KEY SERVICE | | PO BOX 11726 | | | JACKSONVILLE | FL | 32239 | |
| AA ACTION LOCKSMITHS INC | | 3501 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32839 | |
| AA ADVANCE AIR INC | | 1920 NW 32ND ST | | | POMPANO BEACH | FL | 33064 | |
| AA ADVANCE AIR INC | | 1920 NW 32 ST | | | POMPANO BEACH | FL | 33064 | |
| AA AETNA APPLIANCE REPAIR | | 234 W MAIN ST | | | MERCED | CA | 95340 | |
| AA ALL AMERICAN LOCKSMITHS LLC | | 143 RANCH DR | | | BRIDGEPORT | CT | 06606 | |
| AA APPLIANCES PARTS & SVC INC | | 810 S WEATHERFORD | | | MIDLAND | TX | 79701 | |
| AA BT | | 7822 BELGARO RD | | | LAUREL | MD | 20723 | |
| AA CATERING | | 7437 SCOUT AVENUE | | | BELL GARDENS | CA | 90201 | |
| AA DEPENDABLE AIR INC | | PO BOX 1386 | | | WALDORF | MD | 20604 | |
| AA FIRE SPRINKLER CO INC | | 3950 CAMPGROUND RD | | | LOUISVILLE | KY | 40211 | |
| AA FOCUS TV SERVICE | | 718 RTE 25A | | | SETAUKET | NY | 11733 | |
| AA HOME SERVICES | | 570 TRESHAM RD | | | COLUMBUS | OH | 43230 | |
| AA LOCK & ALARM INC | | 1251 EL CAMINO REAL | | | MENLO PARK | CA | 940254208 | |
| AA LOCK & ALARM INC | | PO BOX 909 | | | MENLO PARK | CA | 94026-0909 | |
| AA LOCKE ENTERPRISES LTD | | 1042 RT 9 SUITE 1 | | | WAPPINGERS FALLS | NY | 12590 | |
| AA QUALITY APPLIANCE REPAIR | | 154A ROUTE 52 | | | NEWBURGH | NY | 12550 | |
| AA RELIABLE TV | | 286 NEW DORP LN | | | STATEN ISLAND | NY | 10306 | |
| AA RELIABLE TV | | | | | | | | |
| AA RENTALS | | PO BOX 1056 | | | LYNNWOOD | WA | 980460156 | |
| AA RENTALS | | PO BOX 1056 | | | LYNNWOOD | WA | 98046-1056 | |
| AA SAFE & LOCK CO | | 712 SOQUEL AVE | | | SANTA CRUZ | CA | 95002 | |
| AA SAFE & LOCK CO | | | | | | | | |
| AA SERVICE INC | | 2309 NW 12TH STREET | | | OKLAHOMA CITY | OK | 73107 | |
| AA SIGN LINES | | 5601 POWERLINE RD 405 | | | FT LAUDERDALE | FL | 33309 | |
| AA SIGN LINES | | | | | | | | |
| AA SPEEDY LOCKSMITHS & SECURIT | | PO BOX 4418 | | | WALNUT CREEK | CA | 94596 | |
| AA STAFFING SOLUTIONS INC | | 11270 W PARK PL STE 100 | | | MILWAUKEE | WI | 53224 | |
| AA STAFFING SOLUTIONS INC | | PO BOX 98588 | | | CHICAGO | IL | 60693 | |
| AA STAFFING SOLUTIONS INC | | USE V NO 190070 | PO BOX 98588 | | CHICAGO | IL | 60693 | |
| AA1 DISCOUNT LOCKSMITH | | 1309 COMMONWEALTH AVE | | | BOSTON | MA | 02134 | |
| AAA 1 LOCK CO INC | | 112 S 8TH ST | | | ALLENTOWN | PA | 18101 | |
| AAA 1 LOCK CO INC | | | | | | | | |
| AAA 24 HOUR TV SERVICE | | 646 MAIN RD N | | | HAMPDEN | ME | 04444 | |
| AAA A PAINTING INC | | 2520 SOUTHPOINTE DR | | | DUNEDIN | FL | 34698 | |
| AAA A PAINTING INC | | | | | | | | |
| AAA AARONS APPLIANCE | | PO BOX 1027 | | | HENDERSON | TX | 756541027 | |
| AAA AARONS APPLIANCE | | PO BOX 1027 | | | HENDERSON | TX | 75654-1027 | |
| AAA ABSOLUTE SATELLITE | | 5546 MURFF AVE | | | MEMPHIS | TN | 38119 | |
| AAA ACTION PLUMBING INC | | PO BOX 20711 | | | LOUISVILLE | KY | 40220 | |
| AAA ADCO APPLIANCE REPAIR | | 783 MCDONNELL DR | | | GAHANNA | OH | 43230 | |
| AAA ADVERTISING CO INC | | 339 FLEMING RD | | | CHARLESTON | SC | 29412 | |
| AAA AFFORDABLE DRILLING LLC | | PO BOX 187 | 1371 STATE HWY 38 | | HAINESPORT | NJ | 08036 | |
| AAA APPLIANCE | | 2903 ADMIRAL STREET | | | FORT PIERCE | FL | 34982 | |
| AAA APPLIANCE PARTS | | 4170 SW 74 CT | | | MIAMI | FL | 33155 | |
| AAA APPLIANCE REPAIR | | 2025 ANDOVER DR | | | DOVER | PA | 17315 | |
| AAA APPLIANCE REPAIR | | PO BOX 129 | | | TUSCOLA | TX | 79562 | |
| AAA APPLIANCE REPAIR INC | | 1322 GREEN KNOLES MPANY | | | BUFFALO GROVE | IL | 60089 | |
| AAA APPLIANCE REPAIR SERVICE | | PO BOX 9003 | | | GREENVILLE | SC | 29604 | |
| AAA APPLIANCE SERVICE | | 1107 BUTLER AVE | | | NEW CASTLE | PA | 16101 | |
| AAA APPLIANCE SERVICE | | 221 S BLOCK | | | FAYETTEVILLE | AR | 72701 | |
| AAA APPLIANCE SERVICE | | PO BOX 1223 | | | CHICKASHA | OK | 73023 | |
| AAA APPLIANCE SERVICE | | PO BOX 1982 | | | CLOVIS | NM | 881021982 | |
| AAA APPLIANCE SERVICE | | PO BOX 1982 | | | CLOVIS | NM | 88102-1982 | |
| AAA APPLIANCE SERVICE CO INC | | 11868 LINCOLN WAY W | | | OSCEOLA | IN | 46561 | |
| AAA APPLIANCE SERVICE CO INC | | | | | | | | |
| AAA ASPHALT PAVING INC | | 4418 HICKORY GROVE | | | HOUSTON | TX | 77084 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AAA AUGER | | 821 TAULBEE LN | | | AUSTIN | TX | 78757 | |
| AAA AUTO GLASS | | 1121 E BIANCHI RD | | | STOCKTON | CA | 95210 | |
| AAA CANVAS & AWNING CO INC | | 8407 BAUMAN | | | HOUSTON | TX | 77022 | |
| AAA CASH ADVANCE | | 5162 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | |
| AAA CHEM DRY | | 7730 TRINITY RD 105 | | | CORDOVA | TN | 38018 | |
| AAA CLEANING SERVICE INC | | 505 W BROAD ST | | | BETHLEHEM | PA | 18018 | |
| AAA CLEANING SERVICE INC | | | | | | | | |
| AAA COFFEE SERVICE | | 1741 FIRST AVE S | | | SEATTLE | WA | 981341403 | |
| AAA COFFEE SERVICE | | 1741 FIRST AVE S | | | SEATTLE | WA | 98134-1403 | |
| AAA COOPER TRANSPORTATION INC | | PO BOX 102442 | | | ATLANTA | GA | 30368-2442 | |
| AAA COOPER TRANSPORTATION INC | | PO BOX 6827 | | | DOTHAN | AL | 36302 | |
| AAA DISTRIBUTORS INC | | PO BOX 415 | | | BRADDOCK HEIGHTS | MD | 21714 | |
| AAA DISTRIBUTORS INC | | | | | | | | |
| AAA ELECTRICAL CONTRACTORS INC | | 6636 INDUSTRIAL AVE | | | PORT RICHEY | FL | 34668 | |
| AAA ELECTROSTATIC PAINTING | | PO BOX 11125 | | | OMAHA | NE | 68111 | |
| AAA ELECTROSTATIC PAINTING | | | | | | | | |
| AAA ENERGY SERVICE CO | | PO BOX 908 | | | SCARBOROUGH | ME | 04070-0908 | |
| AAA ENERGY SERVICE CO | | PO BOX 908 | | | SCARBOROUGH | ME | 04074 | |
| AAA ENTERTAINMENT INC | | 106 RAMAPO PLAZA STE 431 | | | POMONA | NY | 10970 | |
| AAA ENTERTAINMENT INC | | | | | | | | |
| AAA FAIR CREDIT FOUNDATION | | PO BOX 3808 | | | SALT LAKE CITY | UT | 84110 | |
| AAA FAIR CREDIT FOUNDATION | | 4848 HIGHLAND DRIVE STE 357 | | | SALT LAKE CITY | UT | 84117 | |
| AAA FIRE & SAFETY EQUIP CO INC | | 6700 GUADALUPE | | | AUSTIN | TX | 78752 | |
| AAA FIRE & SAFETY INC | | 3013 3RD AVENUE N | | | SEATTLE | WA | 98109 | |
| AAA FIRE & SECURITY CO | | 2742 KEENAN AVE | | | DAYTON | OH | 45414 | |
| AAA FIRE EQUIPMENT CO | | 7707 BISSONNET SUITE 110 | | | HOUSTON | TX | 77074 | |
| AAA FLOOR CARE INC | | PO BOX 3021 | | | EUSTIS | FL | 32727 | |
| AAA FOUNDATION FOR TRAFFIC SFT | | 1440 NEW YORK AVE NW | SUITE 201 | | WASHINGTON | DC | 20005 | |
| AAA FOUNDATION FOR TRAFFIC SFT | | SUITE 201 | | | WASHINGTON | DC | 20005 | |
| AAA GENERAL SEWER SERVICE | | PO BOX 81 | | | HACKENSACK | NJ | 07602 | |
| AAA GLASS CO INC | | 930 ROBERSON ST | | | FAYETTEVILLE | NC | 28305 | |
| AAA HIGH TECH APPLIANCE | | PO BOX 168 | | | BROWNFIELD | TX | 79316 | |
| AAA KWD LOCK & KEY INC | | 1610 RED COPPER CIRCLE | | | WINSTON SALEM | NC | 27106 | |
| AAA LOCK & KEY SHOP | | 5714 RINGGOLD ROAD | | | E RIDGE | TN | 37412 | |
| AAA LOCK & SAFE | | PO BOX 52077 | C/O FIRST LOUISIANA BANK | | SHREVEPORT | LA | 71135 | |
| AAA LOCK & SAFE | | | | | | | | |
| AAA LOCK SAFE SECURITY CO | | 55 CENTER ST | | | BREWER | ME | 04412 | |
| AAA LOCK SERVICE | | PO BOX 38429 | | | TALLAHASSEE | FL | 32315 | |
| AAA LOCKSMITH | | 247 N COLLEGE ROAD | | | LAFAYETTE | LA | 70509 | |
| AAA LOCKSMITH | | PO BOX 93042 | 247 N COLLEGE ROAD | | LAFAYETTE | LA | 70509 | |
| AAA LOCKSMITHS | | 7108 VILLAGE PARKWAY | | | DUBLIN | CA | 94568 | |
| AAA MAYTAG HOME APPLIANCE | | 9892 SOUTHWEST FWY | | | HOUSTON | TX | 77074 | |
| AAA MAYTAG HOME APPLIANCE CTR | | 135 HWY 61 S STE 3 | | | NATCHEZ | MS | 39120 | |
| AAA MAYTAG HOME APPLIANCE CTR | | | | | | | | |
| AAA OFFICE COFFEE SERVICE | | PO BOX 16727 | | | LUBBOCK | TX | 79490 | |
| AAA OFFICE COFFEE SERVICE | | | | | | | | |
| AAA PARKING LOT&STREET SWEEPIN | | P O BOX 3551 | | | SARASOTA | FL | 34230 | |
| AAA PARTY RENTALS | | 80C HERRICKS RD | | | MINEOLA | NY | 11501 | |
| AAA PARTY RENTALS | | 46 CHARLOTTE AVE | | | HICKSVILLE | NY | 11801 | |
| AAA PEST PROTECTION INC | | PO BOX 11431 | | | FT LAUDERDALE | FL | 33339-1431 | |
| AAA PLUMBING & HEATING | | 1111 W NORTHERN | | | PUEBLO | CO | 81004 | |
| AAA PROMOTIONS | | 218 SUNSET | C/O BOB FRANKLIN | | POST FALLS | ID | 83854 | |
| AAA PROMOTIONS | | C/O BOB FRANKLIN | | | POST FALLS | ID | 83854 | |
| AAA QUALITY SERVICES INC | | PO BOX 710 | | | VISALIA | CA | 93279 | |
| AAA QUALITY SERVICES INC | | | | | | | | |
| AAA RENTALS INC | | PO BOX 70215 | | | CHARLESTON | SC | 294150215 | |
| AAA RENTALS INC | | PO BOX 70215 | | | CHARLESTON | SC | 29415-0215 | |
| AAA SAFE & LOCK CO INC | | 578 SOUTH HIGHLAND | | | MEMPHIS | TN | 38111 | |
| AAA SATELLITE | | 8437 STATE AVE | | | KANSAS CITY | KS | 66112 | |
| AAA SATELLITE | | 2619 HILLRIDGE LN | | | SPRING VALLEY | CA | 91977 | |
| AAA SATELLITE & HDTV INC | | 700 N 75TH ST | | | SEATTLE | WA | 98103 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AAA SCALE CO | | 3233 GRAND AVE NO N230 | | | CHINO HILLS | CA | 91709 | |
| AAA SECURITY | | 35 E TABB ST | | | PETERSBURG | VA | 23803 | |
| AAA SECURITY INC | | 632 N BEN MADDOX WAY | | | VISALIA | CA | 93279 | |
| AAA SECURITY INC | | PO BOX 710 | | | VISALIA | CA | 93279-0710 | |
| AAA SIGN CO INC | | PO BOX 211410 | | | AUGUSTA | GA | 30917-1410 | |
| AAA SIGN CO INC | | | | | | | | |
| AAA SIGNAGE INC | | 547 MAIN ST | | | MEDFORD | MA | 02155 | |
| AAA SIGNS | | 95 B SUNBELT BLVD | | | COLUMBIA | SC | 29203 | |
| AAA SIGNS | | JUDY MANUFACTUING CO INC | 95 B SUNBELT BLVD | | COLUMBIA | SC | 29203 | |
| AAA SIGNS & SAFETY PRODUCTS | | PO BOX 87238 | | | ATLANTA | GA | 30337 | |
| AAA SPECIALTY COMPANY | | PO BOX 655 | | | BLUFF CITY | TN | 37618 | |
| AAA STANDARD SERVICES INC | | 4117 SOUTH AVENUE | | | TOLEDO | OH | 43615 | |
| AAA TRAILERS SALES & RENTALS | | 900 VISCO DRIVE | | | NASHVILLE | TN | 37224 | |
| AAA TRAILERS SALES & RENTALS | | PO BOX 101494 | 900 VISCO DRIVE | | NASHVILLE | TN | 37224 | |
| AAA TROPHY AND ENGRAVING | | 10141 LONG POINT | | | HOUSTON | TX | 77043 | |
| AAA TROPHY AND ENGRAVING | | 1507 GRESSNER SUITE A | | | HOUSTON | TX | 77080 | |
| AAA TV ANTENNA SERVICE | | 1734 N MILITARY TRAIL | | | W PALM BEACH | FL | 33409 | |
| AAA TV ANTENNA SERVICE | | 1450 SW 83RD AVE | | | OKEECHOBEE | FL | 34974 | |
| AAA TV INC | | 13050 W DIXIE HWY | | | N MIAMI | FL | 33161 | |
| AAA TV SERVICE | | 1159 TERRY PKWY | | | TERRYTOWN | LA | 70056 | |
| AAA TV SERVICE INC | | 1350 E 51ST ST | | | TULSA | OK | 74105 | |
| AAA VAC & CARPET CLEANING INC | | 6401 PRESTON HWY | | | LOUISVILLE | KY | 40219 | |
| AAAA TV INC | | 409 S AYERS AVENUE | | | FT WORTH | TX | 76103 | |
| AAAABACO SERVICES INC | | 10517 LINCOLN TRAIL | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| AAAABACO SERVICES INC | | DBA MR ROOTER OF ST LOUIS | 10517 LINCOLN TRAIL | | FAIRVIEW HEIGHTS | IL | 62208 | |
| AAABAR PRINTING & FORMS CO | | PO BOX 9133 | | | RICHMOND | VA | 23227 | |
| AAABAR PRINTING & FORMS CO | | | | | | | | |
| AAACTION PLUMBING | | 2519 SANDYDALE LN | | | HOUSTON | TX | 77039 | |
| AAADVANTAGE AUTO TRANSPORT, A | | 8920 S HARDY DR | | | TEMPE | AZ | 85284 | |
| AAAS ALL ABOUT APPLIANCE SVC | | PO BOX 1333 | | | EDMOND | OK | 73083 | |
| AABC APPLIANCE CO | | 2990 S MAJOR DR | | | BEAUMONT | TX | 77707 | |
| AABC TV | | 120 DEL REY GARDENS DR | | | DEL REY OAKS | CA | 93940 | |
| AABC TV | | | | | | | | |
| AABLE SWEEPING SERVICE | | 207 S PRAIRIE ROAD | | | CHEHALIS | WA | 98532 | |
| AAC CLEANING SERVICES | | 8675 E TIMBER RIDGE RD | | | MT CRAWFORD | VA | 22841 | |
| AAC CROSS COUNTY LEASEHOLD OWNER, LLC | | C/O AAC MANAGEMENT | 433 FIFTH AVENUE | | NEW YORK | NY | 10016 | |
| AAC CROSS COUNTY MALL LLC | | 433 5TH AVE | | | NEW YORK | NY | 10016 | |
| AAC CROSS COUNTY MALL LLC | | PO BOX 62181 | ACCT 9846538628 | | BALTIMORE | MD | 21264 | |
| AACTION LOCKSMITH, A | | 4980 MURRAY RD | | | WINSTON SALEM | NC | 27106 | |
| AADAMS APPLINCE SERVICE | | 394 NORTH MERIDIAN RD | | | YOUNGSTOWN | OH | 44509 | |
| AADAMS APPLINCE SERVICE | | OF OHIO INC | 394 NORTH MERIDIAN RD | | YOUNGSTOWN | OH | 44509 | |
| AADVANCED MAINTENANCE INC | | 1102 OCEAN BREEZE COURT | | | MT PLEASANT | SC | 29464 | |
| AADVANTAGE NORTH AMERICAN | | 1714 FRANKFORD AVE | | | PANAMA CITY | FL | 32405 | |
| AADVANTAGE NORTH AMERICAN | | PO BOX 16087 | | | PANAMA CITY | FL | 32406 | |
| AADVANTAGE NORTH AMERICAN | | 8761B ELY RD | | | PENSACOLA | FL | 32514 | |
| AADVANTAGE NORTH AMERICAN | | | | | | | | |
| AAE ALL ABOUT ELECTRONICS | | 500 C2 N SCOTT | | | BELTON | MO | 64012 | |
| AAE ALL ABOUT ELECTRONICS | | 500 N SCOTT ST STE C 2 | | | BELTON | MO | 64012 | |
| AAF INTERNATIONAL | | PO BOX 3015 | | | CAROL STREAM | IL | 601323015 | |
| AAF INTERNATIONAL | | PO BOX 3015 | | | CAROL STREAM | IL | 60132-3015 | |
| AAH BUTTONS ETC, A | | 203 EAST GALBRAITH RD | | | CINCINNATI | OH | 45216 | |
| AALL APPLIANCE & REFRIG INC,A | | 4040 E MCDOWELL ROAD NO 216 | | | PHOENIX | AZ | 85008 | |
| AALPHA BANNERS & SIGN SUPPLY,A | | 28710 B LAS HACIENDAS | SUITE 102 | | TEMECULA | CA | 92590 | |
| AALPHA BANNERS & SIGN SUPPLY,A | | SUITE 102 | | | TEMECULA | CA | 92590 | |
| AAMCO TRANSMISSIONS | | 2540 DOMINIC DRIVE | | | CHICO | CA | 95928 | |
| AAMES PLUMBING HEATING CORP | | PO BOX 1017 | | | GARDEN GROVE | CA | 92642 | |
| AAMP OF AMERICA | KATHLEEN KENNEDY | 13160 56TH COURT | | | CLEARWATER | FL | 33760 | |
| AAMP OF AMERICA | | PO BOX 848078 | | | DALLAS | TX | 75284-8078 | |
| AAMP OF AMERICA INC | | SUITE 508 | | | CLEARWATER | FL | 33760 | |
| AAMP OF AMERICA INC | | 13160 56TH CT | | | CLEARWATER | FL | 33764 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AAMP OF AMERICA INC | | PO BOX 848078 | | | DALLAS | TX | 75284-8078 | |
| AAMP OF AMERICA INC | | PO BOX 910538 | | | DALLAS | TX | 75391-0538 | |
| AAMPCO ELECTRIC INC | | 2176 WESTBOURNE DR | | | LOVELAND | CO | 80538 | |
| AAMPCO ELECTRIC INC | | | | | | | | |
| AAPEX SECURITY & INVESTIGATION | | 4411 BEE RIDGE ROAD SUITE 111 | | | SARASOTA | FL | 34233 | |
| AAPLIANCE PARTS CO | | 700 BLANDING BLVD BLDG NO 7 | | | ORANGE PARK | FL | 32065 | |
| AAR OF NORTH CAROLINA INC | | 306 NELSON STREET | | | KERNERSVILLE | NC | 27284 | |
| AARCO ROOFING & SHEET METAL | | 7731 RECORDS ST | | | INDIANAPOLIS | IN | 46226 | |
| AARCO ROOFING & SHEET METAL | | | | | | | | |
| AARD PEST CONTROL INC | | 6019 212TH SW | | | LYNWOOD | WA | 98036-7522 | |
| AARD PEST CONTROL INC | | | | | | | | |
| AARDVARK AUTO GLASS | | 6332 CADBURY DR | | | KNOXVILLE | TN | 37921 | |
| AARDVARK BALLOONS | | 638 NORTH SNELLINGS AVE | | | ST PAUL | MN | 55104 | |
| AARDVARK COMPUTERS | | 2303 ALPINE AVE | | | NASHVILLE | TN | 37218 | |
| AARDVARK LOCK & SAFE INC, A | | 7090 PINES BLVD | | | PEMBROKE PINES | FL | 33024 | |
| AARDVARK LOCK & SAFE INC, A | | | | | | | | |
| AARO WINDOW CLEANING CO | | 24643 HOOVER RD | | | WARREN | MI | 48089 | |
| AARON APPLIANCE PARTS INC,A | | 3535 S PLATTE RIVER DR NO N | | | ENGLEWOOD | CO | 80110 | |
| AARON ASPHALT CONTRACTORS INC | | 4425 BUSINESS PARK CT | | | LILBURN | GA | 30047 | |
| AARON ASPHALT CONTRACTORS INC | | 4455A BUSINESS PARK COURT | | | LILBURN | GA | 30247 | |
| AARON FIRE & SAFETY OF DENVER | | 3333 MARIPOSA ST | | | DENVER | CO | 80211 | |
| AARON LOCK CO | | PO BOX 1628 | | | WELCOME | NC | 273741628 | |
| AARON LOCK CO | | PO BOX 1628 | | | WELCOME | NC | 27374-1628 | |
| AARON LOCKSMITH & SAFE, JIM | | 4008 MACARTHUR DR | | | N LITTLE ROCK | AR | 72118 | |
| AARON LOCKSMITHS INC | | PO BOX 1436 | | | DRAPER | UT | 84020 | |
| AARON RENTS INC | | 7921 WEST BROAD STREET | | | RICHMOND | VA | 23294 | |
| AARON RENTS INC | | 3215 BRANDON AVE | | | ROANOKE | VA | 24018 | |
| AARON RENTS INC | | 1008 N SEMORAN BLVD | | | ORLANDO | FL | 32807-0000 | |
| AARON RENTS INC | | 1301 W COPANS RD BLDG C1 | | | POMPANO BEACH | FL | 33064-0000 | |
| AARON RENTS INC | | 1280 MURFREESBORO RD | | | NASHVILLE | TN | 37217 | |
| AARON RENTS INC | | 8035 LENEXA DR | | | LENEXA | KS | 66214 | |
| AARON RENTS INC | | 1921 AIRLINE HWY | | | METAIRIE | LA | 70001-0000 | |
| AARONS PLUMBING SERVICE | | 1602C E KEARNEY | | | SPRINGFIELD | MO | 65803 | |
| AARONS PLUMBING SERVICE | | | | | | | | |
| AARONSON, JENNIFER | | PETTY CASH LOC NO 1057 NY REG OF | 10 CORPORATE PLACE S | | PISCATAWAY | NJ | 08854 | |
| AARROW PROMOTIONS INC | | 69 HAMPTON PL | | | FREEPORT | NY | 11520 | |
| AAV SERVICE | | 2771 PLAZA DEL AMO STE 801 | | | TORRANCE | CA | 90503 | |
| AAV SERVICE | | 2771 PLAZA DEL AMO SUITE 801 | | | TORRANCE | CA | 90503 | |
| AB APPLIANCE REPAIR | | 202 CHIEFTAIN ST PO BOX 38 | | | OSCEOLA | WI | 54020 | |
| AB APPLIANCE REPAIR | | PO BOX 38 | 202 CHIEFTAIN ST | | OSCEOLA | WI | 54020 | |
| AB APPRAISALS | | 12100 TANGLEWILD DR | | | AUSTIN | TX | 78758 | |
| AB AUTO PARTS | | 385 LEMON AVE C | | | WALNUT | CA | 91789-2633 | |
| AB DESIGN | | 10005 STONEMILL RD | | | RICHMOND | VA | 23233 | |
| AB DICK IPS CO | | PO BOX 2145 | 1200 18TH ST | | BAKERSFIELD | CA | 93303 | |
| AB DICK IPS CO | | | | | | | | |
| AB FIRE EQUIPMENT INC | | 2175 N ANDREWS AVE EXT B6 | | | POMPANO BEACH | FL | 33069 | |
| AB LOCK & KEY | | RT 14 BOX 143 L | | | EDINBURG | TX | 78539 | |
| AB TECH SERVICES | | 17C AIRPORT DRIVE | | | HOPEDALE | MA | 01747 | |
| AB TIRE COMPANY | | 1020 SOUTH COMMERCE | | | ARDMORE | OK | 73401 | |
| AB&T SALES CORP | RICK MONARCH | 7905A CESSNA AVE | | | GAITHERSBURG | MD | 20879 | |
| AB&T SALES CORP | | 7905 A CESSNA AVE | ATTN RICK MONARCH | | GAITHERSBURG | MD | 20879 | |
| ABA DABA RENTS INC | | 4351 AUBURN BLVD | | | SACRAMENTO | CA | 95841-4152 | |
| ABA DABA RENTS INC | | | | | | | | |
| ABACA PLUMBING INC | | 13 DARTMOUTH DR | | | HAZLET | NJ | 07730 | |
| ABACA PLUMBING INC | | 5186 NE 12TH AVE | | | OAKLAND PARK | FL | 33334 | |
| ABACA PLUMBING INC | | | | | | | | |
| ABACUS | | 5405 BUFORD HWY STE 230 | | | NORCROSS | GA | 30071 | |
| ABACUS | | 999 EAST TOUHY AVENUE STE 225 | | | DES PLAINES | IL | 60018 | |
| ABACUS | | | | | | | | |
| ABACUS CORP | | PO BOX 64743 | | | BALTIMORE | MD | 21264-4743 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABACUS II | | ACCTS REC | | | SYLVANIA | OH | 435602701 | |
| ABACUS II | | 5610 MONROE ST | ACCTS REC | | SYLVANIA | OH | 43560-2701 | |
| ABACUS INVESTIGATION SERCURITY | | 6017 PINE RIDGE ROAD NO 243 | | | NAPLES | FL | 34119 | |
| ABAIR LAVERY INC | | 32 BRIXTON STREET | | | WEST HARTFORD | CT | 06110 | |
| ABAL MATERIAL HANDLING INC | | PO BOX 11965 | | | ROANOKE | VA | 24022 | |
| ABANDONED ANIMAL RESCUE | | 419 E HUFSMITH | | | TOMBALL | TX | 77375 | |
| ABAR STAFFING SERVICES | | PO BOX 844475 | | | DALLAS | TX | 752844475 | |
| ABAR STAFFING SERVICES | | PO BOX 844475 | | | DALLAS | TX | 75284-4475 | |
| ABBATE FLORIST INC | | 326 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| ABBATE FLORIST INC | | | | | | | | |
| ABBEVILLE ELECTRONICS | | 419 OZARK RD | | | ABBEVILLE | AL | 36310 | |
| ABBEY FENCE & REPAIR | | 2051 ROSEBUD DR | | | IRVING | TX | 75060 | |
| ABBEY FLORIST | | 2853 SUNSET POINT RD | | | CLEARWATER | FL | 33759 | |
| ABBEY FRITZ FENCE CO INC | | 4113 AQUARIUM PLACE | | | BALTIMORE | MD | 21215 | |
| ABBEY PARTY RENTS | | 6969 CORTE SANTA FE | | | SAN DIEGO | CA | 92121 | |
| ABBEY PARTY RENTS | | 8340 CAMINO SANTA FE SUITE A | | | SAN DIEGO | CA | 92121 | |
| ABBEY PRESS | | PO BOX 216 | | | ST MEINRAD | IN | 47577 | |
| ABBINGTON DISTINCTIVE BANQUETS | | 3 S 002 ROUTE 53 | | | GLEN ELLYN | IL | 60137 | |
| ABBINGTON DISTINCTIVE BANQUETS | | | | | | | | |
| ABBOT SECURITY | | 3905 BOOTH CALLOWAY RD | | | RICHLAND | TX | 76118 | |
| ABBOTSFORD APPLIANCE CENTER | | PO BOX 8 | | | ABBOTSFORD | WI | 54405 | |
| ABBOTT & SIMPSON ROOFING | | 2144 NE 22ND AVE | | | PORTLAND | OR | 97212 | |
| ABBOTT CARDS | | 35 TIOGA WAY | | | MARBLEHEAD | MA | 01945 | |
| ABBOTT CARDS | | PO BOX 631 | 35 TIOGA WAY | | MARBLEHEAD | MA | 01945 | |
| ABBOTT ELECTRIC INC | | 1010 4TH ST SE | | | CANTON | OH | 44707 | |
| ABBOTT ELECTRIC INC | | | | | | | | |
| ABBOTT ELECTRONICS INC | | 155 NEW BOSTON STREET | | | WOBURN | MA | 01801 | |
| ABBOTT GLASS INC | | 1004 DAIBES CT | | | EDGEWATER | NJ | 07020 | |
| ABBOTT MANAGEMENT INC | | 5012 ASBURY AVENUE | P O BOX 688 | | FARMINGDALE | NJ | 07727 | |
| ABBOTT MANAGEMENT INC | | P O BOX 688 | | | FARMINGDALE | NJ | 07727 | |
| ABBOTT PLASTICS INC | | 3225 E WASHINGTON AVE | | | MADISON | WI | 53704 | |
| ABBOTT RESORTS INC | | 35000 EMERALD COAST PKY | | | DESTIN | FL | 32541 | |
| ABBOTT RESORTS INC | | | | | | | | |
| ABBOTT SPECIALTY STAFFING INC | | PO BOX 57053 | | | IRVINE | CA | 92619-7053 | |
| ABBOTT SPECIALTY STAFFING INC | | | | | | | | |
| ABBOTT, FERN | | PO BOX 4244 | | | METUCHEN | NJ | 08840 | |
| ABBOTT, JAMES E | | 3311 CHURCH ROAD SUITE 100 | TUCKAHOE FAMILY MEDICAL | | RICHMOND | VA | 23233 | |
| ABBOTT, JAMES E | | TUCKAHOE FAMILY MEDICAL | | | RICHMOND | VA | 23233 | |
| ABBOTT, TIMOTHY R | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060 | |
| ABBOTTS FLORIST | | 201 N RANDOLPH | | | CHAMPAIGN | IL | 61824 | |
| ABBOTTS FLORIST | | PO BOX 1561 | 201 N RANDOLPH | | CHAMPAIGN | IL | 61824 | |
| ABBOTTS RADIO & TV | | RR 1 BOX 226 | | | CENTER HARBOR | NH | 03226 | |
| ABBYS FLOWER SHOPPE | | PO BOX 470753 | | | AURORA | CO | 80047 | |
| ABBYS FLOWER SHOPPE | | | | | | | | |
| ABC ADVERTISING | | 3146 HEATHSTEAD PL | | | CHARLOTTE | NC | 28210 | |
| ABC APPLIANCE | | 421 WALNUT ST | | | NAPA | CA | 94559 | |
| ABC APPLIANCE SERVICE LLC | | 20 NORTHWOOD DR | | | BLOOMFIELD | CT | 06002 | |
| ABC APPLIANCE SERVICE LLC | | | | | | | | |
| ABC APPRAISAL INC | | 8 WATROUS FARM RD | | | WALLINGFORD | CT | 06492 | |
| ABC BUDGET SERVICE INC | | 12745 W CAPITOL DRIVE STE 202 | | | BROOKFIELD | WI | 53005 | |
| ABC CASH N GO INC | | PO BOX 251 | | | EDWARDSVILLE | IL | 62025 | |
| ABC CLEAN ALL INC | | PO BOX 895160 | | | LEESBURG | FL | 347895160 | |
| ABC CLEAN ALL INC | | PO BOX 895160 | | | LEESBURG | FL | 34789-5160 | |
| ABC CLEANING | | PO BOX 5875 | | | OCALA | FL | 34478 | |
| ABC CLEANING SERVICES | | PO BOX 2918 | | | MATTHEWS | NC | 28106 | |
| ABC COMMUNICATIONS | | 3634 N HAMPTON DR | | | KENNESAW | GA | 30144 | |
| ABC COMMUNICATIONS INC | | 3634 HAMPTON DR | | | KENNESAW | GA | 30144 | |
| ABC COMMUNICATIONS INC | | | | | | | | |
| ABC DISTRIBUTING INC | | 14445 NE 20TH LN | | | NORTH MIAMI | FL | 33181 | |
| ABC DISTRIBUTING INC | | PO BOX 619000 | | | NORTH MIAMI | FL | 33261-9000 | |
| ABC DOORS | | PO BOX 20485 | | | HOUSTON | TX | 77225-0485 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABC DOORS | | | | | | | | |
| ABC DOORS OF DALLAS INC | | PO BOX 270489 | | | DALLAS | TX | 75227 | |
| ABC DOORS OF DALLAS INC | | | | | | | | |
| ABC ECONOMY APPLIANCE SERVICE | | 3007 N ARGONNE RD | | | SPOKANE | WA | 99212 | |
| ABC ECONOMY APPLIANCE SERVICE | | PO BOX 13593 | | | SPOKANE | WA | 99213 | |
| ABC ELECTRONICS | | 875 106TH AVE N | | | NAPLES | FL | 34108 | |
| ABC ELECTRONICS | | 3949 SAWYER RD | | | SARASOTA | FL | 34233 | |
| ABC ELECTRONICS SERVICES CORP | | 101 LINCOLN PKY | | | E ROCHESTER | NY | 14445 | |
| ABC ELECTRONICS SERVICES CORP | | 350 W COMMERCIAL ST | | | E ROCHESTER | NY | 14445 | |
| ABC ELEVATOR CO | | 3260 W GRAND AVE | | | CHICAGO | IL | 60651 | |
| ABC FAMILY | | BANK OF AMERICA | 12304 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |
| ABC FAMILY | | 3800 W ALAMEDA AVE | 4TH FL ACCT DEPT | | BURBANK | CA | 61505-6070 | |
| ABC FIRE & SAFETY | | 1543 PARADISE HILL RD | | | CLARKSVILLE | TN | 37043 | |
| ABC FIRE & SAFETY SERVICES INC | | 134 ECORSE RD | | | YPSILANTI | MI | 48198 | |
| ABC FIRE & SAFETY SERVICES INC | | | | | | | | |
| ABC FIRE EXTINGUISHER CO | | 4641 PEOPLES RD | | | PITTSBURGH | PA | 15237 | |
| ABC FIRE PROTECTION CO INC | | 3324 PELTON ST | | | CHARLOTTE | NC | 28217 | |
| ABC FIRE PROTECTION CO INC | | | | | | | | |
| ABC FLAG & PENNANT CO INC | | 9919 N FLORIDA AVE | | | TAMPA | FL | 33612 | |
| ABC FLAG & PENNANT CO INC | | | | | | | | |
| ABC INDUSTRIES INC | | 100 CLEVELAND AVE | | | FREEPORT | NY | 11520 | |
| ABC INDUSTRIES INC | | | | | | | | |
| ABC LASERJET INC | | 6000G UNITY DRIVE | | | NORCROSS | GA | 30071 | |
| ABC LASERJET INC | | 6000G UNITY DR | | | NORCROSS | GA | 30071 | |
| ABC LOCK & GLASS INC | | 1700 VICTORIAN AVE | | | SPARKS | NV | 89431 | |
| ABC LOCK & KEY | | P O BOX 56329 | | | LITTLE ROCK | AR | 72215 | |
| ABC LOCK & SAFE CO | | 201G COMMONWEALTH BLVD | | | ALLANDALE | FL | 32127 | |
| ABC LOCKSMITH | | 1129 SOUTH GOLD STREET | | | CENTRALIA | WA | 98531 | |
| ABC MOBILE DETAILING | | PO BOX 4013 | | | NEWPORT BEACH | CA | 92661 | |
| ABC OFFICE | | PO BOX 829 | | | KAYSVILLE | UT | 84037 | |
| ABC OFFICE EQUIPMENT COMPANY | | 7322 E BROADWAY | | | SPOKANE | WA | 992202763 | |
| ABC OFFICE EQUIPMENT COMPANY | | PO BOX 2763 | 7322 E BROADWAY | | SPOKANE | WA | 99220-2763 | |
| ABC OVERHEAD DOOR SYSTEMS | | 3656 GOVERNMENT BLVD STE E | | | MOBILE | AL | 36693 | |
| ABC PEST & LAWN SERVICES | | 11227 N STEMMONS FWY | | | DALLAS | TX | 75229 | |
| ABC PEST & LAWN SERVICES | | | | | | | | |
| ABC PLUMBING & ELECTRICAL | | 101 SPRING ST | | | PUEBLO | CO | 81003 | |
| ABC PLUMBING & ELECTRICAL | | | | | | | | |
| ABC PLUMBING HEATING & COOLING | | 760 HASTINGS LN | | | BUFFALO GROVE | IL | 60089 | |
| ABC PLUMBING HEATING & COOLING | | | | | | | | |
| ABC PLUMBING HEATING AIRCONDIT | | 205 22ND STREET | | | SACRAMENTO | CA | 95816 | |
| ABC PRECISE ASPHALT MAINT INC | | 1600 NW 3RD STREET | PO BOX 6577 | | DELRAY BEACH | FL | 33484 | |
| ABC PRECISE ASPHALT MAINT INC | | PO BOX 6577 | | | DELRAY BEACH | FL | 33484 | |
| ABC PRINTING | | 3520 COLLEGE DRIVE | | | JEFFERSONTOWN | KY | 40299 | |
| ABC RADIO NETWORK INC | | 13725 MONTFORT DR | | | DALLAS | TX | 75240 | |
| ABC RADIO NETWORK INC | | | | | | | | |
| ABC RENTAL CENTER | | 6514 PEARL ROAD | | | PARMA HTS | OH | 44130 | |
| ABC RENTAL CENTER | | 20031 HIWAY 99 | | | LYNNWOOD | WA | 98036 | |
| ABC RENTAL CENTERS | | 3000 HEWES AVE | | | GULFPORT | MS | 39507 | |
| ABC RENTALS | | 6305 DOUGHERTY RD | | | DUBLIN | CA | 94568 | |
| ABC REPORT SERVICES LLC | | 2057 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| ABC SATELLITE | | 3351 SPRINGRIDGE RD PO BOX 284 | | | RAYMOND | MS | 39154 | |
| ABC SATELLITE | | PO BOX 284 | | | RAYMOND | MS | 39154 | |
| ABC SEW & VAC | | 333 JERUSALEM AVE | | | HICKSVILLE | NY | 11801 | |
| ABC TECHNOLOGIES INC | | 16100 NW CORNELL RD STE 200 | | | BEAVERTON | OR | 97006 | |
| ABC TECHNOLOGIES INC | | | | | | | | |
| ABC TEMPS INC | | 3109 CARLISLE NO 208 | | | DALLAS | TX | 75204 | |
| ABC TV | | 48 N FLOYD AVE | | | FRESNO | CA | 93706 | |
| ABC TV | | 48 N FLOYD | | | FRESNO | CA | 93706 | |
| ABC TV SERVICE | | 1002 SOUTH 14TH | | | KINGSVILLE | TX | 78363 | |
| ABCO APPLIANCE SALES & SERVICE | | 910 E WILLIAM ST | | | CARSON CITY | NV | 89701 | |
| ABCO APPLIANCE SALES & SERVICE | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABCO FIRE PROTECTION INC | | PO BOX 74902 | | | CLEVELAND | OH | 441940985 | |
| ABCO FIRE PROTECTION INC | | PO BOX 74902 | | | CLEVELAND | OH | 44194-0985 | |
| ABCO RENTAL & SUPPLY | | 4224 CANE RUN RD | | | LOUISVILLE | KY | 40216 | |
| ABCO RENTAL & SUPPLY | | 4314 CANE RUN ROAD | | | LOUISVILLE | KY | 40216 | |
| ABCS INC | | 1718 W LINCOLN RD | | | MCHENRY | IL | 60050 | |
| ABCS INC | | | | | | | | |
| ABD LIGHTING MANAGEMENT CO | | 2885 BAILEY AVE | | | BUFFALO | NY | 14215 | |
| ABD LIGHTING MANAGEMENT CO | | | | | | | | |
| ABE BERKLEIGH PUMP & COMP CO | | PO BOX 8500 6410 | | | PHILADELPHIA | PA | 19178-6410 | |
| ABE BERKLEIGH PUMP & COMP CO | | 100 S FIRST AVENUE | | | WEST READING | PA | 19611 | |
| ABE DOORS & WINDOWS | | 6776 HAMILTON BLVD | | | ALLENTOWN | PA | 18106 | |
| ABE DOORS & WINDOWS | | | | | | | | |
| ABE PARKING LOT STRIPING CO | | PO BOX 241 | | | EASTON | PA | 180440241 | |
| ABE PARKING LOT STRIPING CO | | PO BOX 241 | | | EASTON | PA | 18044-0241 | |
| ABEL & CO INC, ROBERT | | PO BOX 4956 | | | BOSTON | MA | 022124956 | |
| ABEL & CO INC, ROBERT | | PO BOX 846031 | | | BOSTON | MA | 02284-6031 | |
| ABEL CLEANING SERVICE | | 413 DANBURY CT | | | MARYVILLE | TN | 37804 | |
| ABEL JARRARD & CO | | PO BOX 1510 | | | UPLAND | CA | 917851510 | |
| ABEL JARRARD & CO | | PO BOX 1510 | C/O EUCLID MANAGEMENT | | UPLAND | CA | 91785-1510 | |
| ABELL, MELISSA | | 1215 FOXCROFT RD | | | RICHMOND | VA | 23229 | |
| ABELS VIDEO SERVICE | | 5612 E THOMAS RD | | | PHOENIX | AZ | 85018 | |
| ABERCIA SOUTH ASSOCIATES TIC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| ABERCORN COMMON LLLP | | PO BOX 10288 | | | SAVANNAH | GA | 31412-0288 | |
| ABERCORN COMMON, LLLP | | 114 BARNARD STREET SUITE 2B | | | SAVANNAH | GA | 31401 | |
| ABERCROMBIE & FITCH | | 6301 FITCH PATH | | | NEW ALBANY | OH | 43054 | |
| ABERCROMBIE REFURBISHERS | | 5141 WEST CHAPEL HILL RD | | | DOUGLASVILLE | GA | 30135 | |
| ABERDEEN TV & APPLIANCE | | 20 SIXTH AVE SE | | | ABERDEEN | SD | 57401 | |
| ABERLE SCRODIN INC | | 41075 RAILROAD AVE | | | FREMONT | CA | 94539 | |
| ABERNATHY SRA, ROBERT F | | 1337 MEADE DR | | | SUFFOLK | VA | 23434 | |
| ABERSOLD FLORIST | | 1217 SILVER ST | | | NEW ALBANY | IN | 47150 | |
| ABERSOLD FLORIST | | | | | | | | |
| ABES DELI | | 19626 NORDHOFF STREET | | | NORTHRIDGE | CA | 913242421 | |
| ABES DELI | | 19626 NORDHOFF STREET | | | NORTHRIDGE | CA | 91324-2421 | |
| ABES ELECTRONICS | | 1030 LINCOLN AVE | | | NAPA | CA | 94558 | |
| ABES LOCK & SAFE MAINT | | C/O BILLY R BARRETT | | | SPOKANE | WA | 99207 | |
| ABES LOCK & SAFE MAINT | | E 2938 SANSON | C/O BILLY R BARRETT | | SPOKANE | WA | 99207 | |
| ABF FREIGHT SYSTEMS INC | | 16125B BUSINESS PKY | | | HAGERSTOWN | MD | 21740 | |
| ABF FREIGHT SYSTEMS INC | | | | | | | | |
| ABH SERVICES INC | | 2219 VALLEY AVE | | | WINCHESTER | VA | 22601 | |
| ABH SERVICES INC | | | | | | | | |
| ABILENE APPRAISAL ASSOCIATES | | PO BOX 5886 | | | ABILENE | TX | 79608 | |
| ABILENE ELECTRONICS | | 317 NE 14TH ST | | | ABILENE | KS | 67410 | |
| ABILENE ELECTRONICS | | 317 N E 14TH STREET | | | ABILENE | KS | 67410 | |
| ABILENE PLUMBING & HEATING | | PO BOX 1998 | | | ABILENE | TX | 79604 | |
| ABILENE REPORTER NEWS | | PO BOX 120825 | DEPT 0825 | | DALLAS | TX | 75312-0825 | |
| ABILENE REPORTER NEWS | | DEPT 1047 PO BOX 121047 | | | DALLAS | TX | 75312-1047 | |
| ABILENE REPORTER NEWS | | | | | | | | |
| ABILENE SHEET METAL | | 1025 WALNUT | | | ABILENE | TX | 79603 | |
| ABILENE SHEET METAL | | 1025 WALNUT ST | | | ABILENE | TX | 79603 | |
| ABILENE, CITY OF | | PO BOX 3479 | WATER UTILITY SERVICE OFFICE | | ABILENE | TX | 79604-3479 | |
| ABILITEES UNLIMITED | | 23 ADAMS ST | | | METUCHEN | NJ | 08840 | |
| ABILITY LABEL INC | | 1332 S GROVE AVE | | | ONTARIO | CA | 91761 | |
| ABILITY LABEL INC | | | | | | | | |
| ABINGTON TOWNSHIP | | 1176 OLD YORK ROAD | TAX COLLECTOR | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP | | TAX COLLECTOR | | | ABINGTON | PA | 19001 | |
| ABINGTON TOWNSHIP FIRE MARSHALL | | 1176 OLD YORK RD | | | ABINGTON | PA | 19001 | |
| ABITA SPRINGS WATER | | 5289 E BAY BLVD | | | GULF BREEZE | FL | 32563 | |
| ABITA SPRINGS WATER | | PO BOX 1177 | | | ABITA SPRINGS | LA | 70420 | |
| ABITA SPRINGS WATER | | | | | | | | |
| ABITARE | | 6725 ALLOTT AVE | | | VAN NUYS | CA | 91401 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABITIBI CONSOLIDATED SALES | | 4 GANNETT DR | | | WHITE PLAINS | NY | 10604-3408 | |
| ABITIBI CONSOLIDATED SALES | | 1228 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| ABL ELECTRONIC SERVICE INC | | 314 E 14 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| ABL ELECTRONIC SERVICE INC | | 850 CHICAGO RD | | | TROY | MI | 48083 | |
| ABL ELECTRONIC SERVICE INC | | | | | | | | |
| ABL FINANCIAL LLC | | 3033 CAMPUS DRIVE SUITE 250 | C/O MESSERLI & KRAMER REF 01 238710 | | PLYMOUTH | MN | 55445 | |
| ABLAC | | 11222 QUAIL ROOST DR | | | MIAMI | FL | 33157 | |
| ABLAC | | | | | | | | |
| ABLE APPLIANCE REPAIR | | 1140 CHANTICLEER | | | SANTA CRUZ | CA | 95062 | |
| ABLE APPLIANCE SERVICE | | 11 STONE HILL RD | | | ROWE | MA | 01367 | |
| ABLE APPLIANCE SERVICE | | PO BOX 537 | | | GRANGER | IN | 46530 | |
| ABLE BODY TEMPORARY SERVICES | | PO BOX 4699 | | | CLEARWATER | FL | 33758 | |
| ABLE BODY TEMPORARY SERVICES | | | | | | | | |
| ABLE BUSINESS MACHINES | | 1664 E OAKLAND PARK BLVD | | | FT LAUDERDALE | FL | 33334 | |
| ABLE BUSINESS MACHINES | | | | | | | | |
| ABLE COURIER INC | | 2926 W MARSHALL ST 100 | | | RICHMOND | VA | 23230 | |
| ABLE COURIER INC | | | | | | | | |
| ABLE DETECTIVE AGENCY INC | | 1015 E MADISON | | | SPRINGFIELD | IL | 62702 | |
| ABLE DETECTIVE AGENCY INC | | | | | | | | |
| ABLE ELECTRIC COMPANY, THE | | 11 NORTHWOOD DRIVE | | | BLOOMFIELD | CT | 06002 | |
| ABLE ENERGY | | 38 DILLER AVE | | | NEWTON | NJ | 07860 | |
| ABLE ENERGY | | | | | | | | |
| ABLE FIRE PREVENTION CORP | | 241 W 26TH ST | | | NEW YORK | NY | 10001 | |
| ABLE FIRE PREVENTION CORP | | | | | | | | |
| ABLE INVESTIGATIVE CONSULTANTS | | 2156 ROCKWELL AVE | | | WOODMERE | OH | 441114 | |
| ABLE INVESTIGATIVE CONSULTANTS | | 2156 ROCKWELL AVE | | | CLEVELAND | OH | 44114 | |
| ABLE KEY & AUTO ALARM COMPANY | | 9400 B BLUE RIDGE BLVD | | | KANSAS CITY | MO | 64138 | |
| ABLE KEY & DOOR CHECK CO INC | | 515 DE BALIVIERE | | | ST LOUIS | MO | 63112 | |
| ABLE LOCK & SAFE COMPANY | | 1231 AIRPORT RD NO 252 | | | ALLENTOWN | PA | 18109 | |
| ABLE MACHINERY MOVERS INC | | PO BOX 814345 | | | DALLAS | TX | 753814345 | |
| ABLE MACHINERY MOVERS INC | | PO BOX 814345 | | | DALLAS | TX | 75381-4345 | |
| ABLE MAYTAG | | 635 N LOYALSOCK AVE | | | MONTOURSVILLE | PA | 17754 | |
| ABLE PLUMBING | | 4749 E BEN WHITE BLVD | | | AUSTIN | TX | 78741 | |
| ABLE PLUMBING & SERVICES INC | | PO BOX 58055 | | | NASHVILLE | TN | 37205 | |
| ABLE PLUMBING INC | | 2336 BOB BOOZER DRIVE | | | OMAHA | NE | 68130 | |
| ABLE ROLLING STEEL DOOR INC | | 9 ROMANELLI AVENUE | | | SOUTH HACKENSACK | NJ | 07606 | |
| ABLE SERVICE & SUPPLY | | 7323 MONTICELLO | | | SKOKIE | IL | 60076 | |
| ABLE TOOL RENTAL | | 3360 FAIRBURN RD | | | DOUGLASVILLE | GA | 30135 | |
| ABLE TOOL RENTAL | | | | | | | | |
| ABLESHOPPERS | | 4300 BANNANTYNE APT 12 | ATTN MR/MRS LIANGGANG YU | | VERDUN | QC | H4G1C8 | CAN |
| ABLESHOPPERS | | 4300 BANNANTYNE APT 12 | | | VERDUN | QC | H4G1C8 | CAN |
| ABLEST STAFFING SERVICES | | PO BOX 116295 | | | ATLANTA | GA | 30368-6295 | |
| ABLEST STAFFING SERVICES | | | | | | | | |
| ABLING & CHAPMAN P A | | 112 E CONCORD STREET | | | ORLANDO | FL | 32801 | |
| ABM AUTOMATED | | 2720 S W CORBETT | | | PORTLAND | OR | 97201 | |
| ABM JANITORIAL | | PO BOX 34936 DEPT 01033 | | | SEATTLE | WA | 98124-1936 | |
| ABM JANITORIAL | | | | | | | | |
| ABOUT COM | | 249 W 17TH ST 2ND FL | | | NEW YORK | NY | 10011 | |
| ABOUT COM | | 12103 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| ABOUT ENTERTAINMENT INC | | 163 THIRD AVE | SUITE 100 | | NEW YORK | NY | 10003 | |
| ABOUT ENTERTAINMENT INC | | SUITE 100 | | | NEW YORK | NY | 10003 | |
| ABOUT INC | | 12103 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ABOVE & BEYOND CLEANING SVCS | | 59444 PENNSYLVANIA AVE | | | NEW PORT RICHEY | FL | 34652 | |
| ABOVE & BEYOND TECHNOLOGY | | 13 HILLCREST AVE | | | LEDYARD | CT | 06339 | |
| ABOVE ALL CARPET CARE INC | | 245 FIELDSTONE CT | | | ALPHARETTA | GA | 30004 | |
| ABOVE ALL CARPET CARE INC | | | | | | | | |
| ABOVE ALL CO | | 205 N ASPAN AVE UNIT 5 | | | AZUSA | CA | 91702 | |
| ABOVE ALL SANITATION LLC | | PO BOX 1209 | | | VENETA | OR | 97487 | |
| ABOVE ALL SANITATION LLC | | | | | | | | |
| ABOVE BOARD LP | | 224 INVESTMENT LOOP | | | HUTTO | TX | 78634 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABP ENTERPRIS LLC | | PO BOX 656 | | | LITHIA SPRINGS | GA | 30122 | |
| ABRA KA DABRA CHEM DRY | | 46 292 KUPALE STREET | | | KANEOHE | HI | 96744 | |
| ABRA SOFTWARE INC | | PO BOX 64351 | | | BALTIMORE | MD | 212644351 | |
| ABRA SOFTWARE INC | | PO BOX 64351 | | | BALTIMORE | MD | 21264-4351 | |
| ABRACON CORP | | 29 JOURNEY | | | ALISO VIEJO | CA | 92656 | |
| ABRACON CORP | | | | | | | | |
| ABRAHAMSON, ARTHUR A | | PO BOX 45558 | | | TACOMA | WA | 98445 | |
| ABRAMS CONSTRUCTION CO | | 1945 THE EXCHANGE STE 350 | | | ATLANTA | GA | 30339 | |
| ABRAMS FIXTURE CORPORATION | | PO BOX 1969 | | | ATLANTA | GA | 303011969 | |
| ABRAMS FIXTURE CORPORATION | | PO BOX 1969 | | | ATLANTA | GA | 30301969 | |
| ABRAMS MAH & KAHN | | 4101 BIRCH ST STE 130 | | | NEWPORT BEACH | CA | 92660 | |
| ABRAMS MEDIATION & NEGOTIATION | | 7616 BURNS RUN STE 180 | | | DALLAS | TX | 75248-2322 | |
| ABRAMS P C , RICHARD L | | 114 BYRNE STREET | THE ROMAR BUILDING | | HOUSTON | TX | 77009 | |
| ABRAMS P C , RICHARD L | | THE ROMAR BUILDING | | | HOUSTON | TX | 77009 | |
| ABRAMS WILLOWBROOK THREE LP | | CO INVESTAR REAL ESTATE SVCS | 11111 KATY FREEWAY STE 535 | | HOUSTON | TX | 77079 | |
| ABRAMS WILLOWBROOK THREE LP | GARY PHILLIPS | C/O INVESTAR REAL ESTATE SERVICES INC | 11111 LATU FREEWAU STE 535 | SUITE 200 | HOUSTON | TX | 77079 | |
| ABRAMS, DAVID | | 2817 LINDENMERE DR | | | MERRICK | NY | 11566 | |
| ABRAMS, PATRICIA ERIN | | 4401 KLING ST 39 | | | BURBANK | CA | 91505 | |
| ABRANTES, JOHN | | LOC NO 0353 PETTY CASH | | | WALNUT | CA | 91789 | |
| ABRANTES, JOHN | | LOC NO 0379 PETTY CASH | | | WALNUT | CA | 91789 | |
| ABRANTES, JOHN | | 208 MAURIN ROAD | | | CHEHALIS | WA | 98532 | |
| ABS BUSINESS PRODUCTS INC | | 10855 MEDALLION DR | | | CINCINNATI | OH | 45241-4829 | |
| ABS BUSINESS PRODUCTS INC | | | | | | | | |
| ABSHIRE JR, DONALD L | | PO BOX 6594 | | | LOUISVILLE | KY | 40206 | |
| ABSHIRE, PAMELA D | | 2120 SOUTHWEST 66TH STREET | | | OKLAHOMA CITY | OK | 73159 | |
| ABSOLUT SERVICES INC | | 8201 VIRGIL | | | DEARBORN HEIGHTS | MI | 48127 | |
| ABSOLUTE APPLIANCE | | 126 CENTER STREET B4 | | | JUPITER | FL | 33458 | |
| ABSOLUTE APPLIANCE SERVICE | | 14923 OLD HWY 68 | | | SPRINGDALE | AR | 72762 | |
| ABSOLUTE AUDIO VIDEO | | 69 RAMBLING DR | | | ELGIN | SC | 29045 | |
| ABSOLUTE BATTERY COMPANY INC | | DIV E | | | ST LOUIS | MO | 631501043 | |
| ABSOLUTE BATTERY COMPANY INC | | PO BOX 501043 | DIV E | | ST LOUIS | MO | 63150-1043 | |
| ABSOLUTE BEST SECURITY | | 3803 ADDICKS CLODINE RD | | | HOUSTON | TX | 77082 | |
| ABSOLUTE BOTTLED WATER CO | | 851 SEAHAWK CIRCLE NO 107 | | | VIRGINIA BEACH | VA | 23452 | |
| ABSOLUTE CARPET CARE | | PO BOX 791243 | | | SAN ANTONIO | TX | 78279 | |
| ABSOLUTE CARPET CLEANING | | 3820 DRESHER RD | | | BENSALEM | PA | 19020 | |
| ABSOLUTE COMPUTER SOLUTIONS | | 6895 SW 81ST | | | MIAMI | FL | 33143 | |
| ABSOLUTE FIRE PROTECTION INC | | 836 RITCHIE HWY STE 5 REAR | | | SEVERNA PARK | MD | 21146 | |
| ABSOLUTE FIRE PROTECTION INC | | | | | | | | |
| ABSOLUTE FLOOR CARE EQUIPMENT | | 18213 HABBERTON RD | | | SPRINGDALE | AZ | 72764 | |
| ABSOLUTE INVESTIGATIVE SVCS | | 604 E JOPPA RD | | | TOWSON | MD | 21286 | |
| ABSOLUTE INVESTIGATIVE SVCS | | | | | | | | |
| ABSOLUTE PERSONNEL SOLUTIONS | | 1038 N CARRIER PKY | | | GRAND PRAIRIE | TX | 75050 | |
| ABSOLUTE PERSONNEL SOLUTIONS | | 2429 DALWORTH STE 101 | | | GRAND PRAIRIE | TX | 75050 | |
| ABSOLUTE POWER & TECHNOLOGY | | 4053 ILEX CIR N | | | PALM BEACH GARDENS | FL | 33410 | |
| ABSOLUTE POWER & TECHNOLOGY | | | | | | | | |
| ABSOLUTE PRESSURE CLEANING | | 702 DUNKLE ST | | | STEELTON | PA | 17113 | |
| ABSOLUTE RECOVERY SERVICE | | 6108 GRANBY ST | | | NORFOLK | VA | 23505 | |
| ABSOLUTE SAFETY SYSTEMS | | PO BOX 485 | | | MANTUA | OH | 44255 | |
| ABSOLUTE SAFETY SYSTEMS | | | | | | | | |
| ABSOLUTE SECURITY AGENCY INC | | 5515 N 7TH ST STE 5 346 | | | PHOENIX | AZ | 85014 | |
| ABSOLUTE SECURITY AGENCY INC | | | | | | | | |
| ABSOLUTE SECURITY NETWORK INC | | 333 MEADOWLANDS PKY | | | SECAUCUS | NJ | 07094 | |
| ABSOLUTE SERVICES LLC | | PO BOX 29406 | | | RICHMOND | VA | 23242 | |
| ABSOLUTE SIGNS & SERVICE INC | | 1311 COMMERCE LN STE 10 | | | JUPITER | FL | 33458 | |
| ABSOLUTE SIGNS & SERVICE INC | | | | | | | | |
| ABSOLUTE SOLUTIONS INC | | 201 E ARMY TRAIL RD STE 310 | | | BLOOMINGDALE | IL | 60108 | |
| ABSOLUTE SOLUTIONS INC | | | | | | | | |
| ABSOLUTE STORAGE PRODUCTS | | PO BOX 593201 | | | ORLANDO | FL | 328593201 | |
| ABSOLUTE STORAGE PRODUCTS | | PO BOX 621447 | | | ORLANDO | FL | 32862-1447 | |
| ABSOLUTE WIRELESS INC | | 2166 BOCA RATON | | | HAYWARD | CA | 94545 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABSOLUTE WIRELESS INC | | | | | | | | |
| ABSOLUTELY DIVINE CATERING | | PO BOX 541444 | | | HOUSTON | TX | 77027 | |
| ABSOPURE WATER CO | | DEPT BB | | | PLYMOUTH | MI | 48170 | |
| ABSOPURE WATER CO | | PO BOX 701760 | | | PLYMOUTH | MI | 48170 | |
| ABSOPURE WATER CO | | PO BOX 701220 | | | PLYMOUTH | MI | 48170-0961 | |
| ABSOPURE WATER CO | | NINETY SIX 84TH ST | | | BYRON CENTER | MI | 49315 | |
| ABSOPURE WATER CO | | PO BOX 70160 | DEPT BB | | PLYMOUTH | MI | 63179-0129 | |
| ABSTRACT ELECTRONICS INC | | 4400 118TH AVE N STE 300 | | | CLEARWATER | FL | 33762 | |
| ABSTRACT ELECTRONICS INC | | | | | | | | |
| ABSTRACT OVERHEAD DOOR CO INC | | 2650 WEST MAPLE AVE | | | LANGHORNE | PA | 19053 | |
| ABT CORP | | 361 BROADWAY | | | NEW YORK | NY | 10013 | |
| ABT CORP | | DEPT AR | 361 BROADWAY | | NEW YORK | NY | 10013 | |
| ABTEC INC | | 21 W NORTH ST | | | AKRON | OH | 44304-1042 | |
| ABTEC INC | | | | | | | | |
| AC AND HEATING INC | | LOT 18 LYNN DRIVE | | | SANTA ROSA BEACH | FL | 32459 | |
| AC AND HEATING INC | | PO BOX 1531 | LOT 18 LYNN DRIVE | | SANTA ROSA BEACH | FL | 32459 | |
| AC AUTO REPAIR & WELDING | | 331 PINE ST | | | RIPON | CA | 95366 | |
| AC BUCKHORN INC | | PO BOX 710385 | | | CINCINNATI | OH | 452710385 | |
| AC BUCKHORN INC | | PO BOX 710385 | | | CINCINNATI | OH | 45271-0385 | |
| AC BUCKHORN INC | | PO BOX 502761 | | | ST LOUIS | MO | 63150-2761 | |
| AC CENTRAL INC | | 4915 BEACH BLVD STE 2 | | | JACKSONVILLE | FL | 322074801 | |
| AC CENTRAL INC | | 4915 BEACH BLVD STE 2 | | | JACKSONVILLE | FL | 32207-4801 | |
| AC DC APPLIANCE & TV SERVICE | | 514 MAIN ST | | | WINDSOR | CO | 80550 | |
| AC DC ELECTRONIC REPAIR | | 744 DUNLEVIE RD | | | ALLENHURST | GA | 31301 | |
| AC ELECTRICAL CONTRACTORS INC | | 5801 W MOUNT HOPE HWY | | | LANSING | MI | 48917 | |
| AC ELECTRICAL CONTRACTORS INC | | 7837 LANAC ST | | | LANSING | MI | 48917 | |
| AC FENCING INC | | 24 BROCK STREET | | | NORTH HAVEN | CT | 06473 | |
| AC GLASS CO INC | | 11112 WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | |
| AC NIELSEN | | 8350 WILSHIRE BLVD STE 210 | | | BEVERLY HILLS | CA | 90211 | |
| AC SUPPLY | | PO BOX 189 | | | FRASER | MI | 480260189 | |
| AC SUPPLY | | PO BOX 189 | | | FRASER | MI | 48026-0189 | |
| AC&T CO INC | | PO BOX 4217 | | | HAGERSTOWN | MD | 21741-4217 | |
| ACA INTERNATIONAL | | 4040 W 70TH ST | ATTN CREDITORS INTERNATIONAL | | MINNEAPOLIS | MN | 55435-4104 | |
| ACA INTERNATIONAL | | PO BOX 39106 | | | MINNEAPOLIS | MN | 55439 | |
| ACACIA ELECTRIC CO INC | | 205 INTERSTATE ROAD | | | ADDISON | IL | 60101 | |
| ACADEMY | | 8524 INDIAN SCHOOL ROAD NE | | | ALBUQUERQUE | NM | 87112 | |
| ACADEMY ALLIANCE LLC | | 1012 S REED RD | | | KOKOMO | IN | 46902 | |
| ACADEMY ALLIANCE, LLC | STEVE HEARN | 406 WEST SUPERIOR | | | KOKOMO | IN | 46901 | |
| ACADEMY ALLIANCE, LLC T/A SALON PROFESSIONALS/SPA BLDRS | | 1012 S REED ROAD | | | KOKOMO | IN | 46902 | |
| ACADEMY COLLECTION SERVICE INC | | 10965 DECATUR RD | | | PHILADELPHIA | PA | 191543210 | |
| ACADEMY COLLECTION SERVICE INC | | 10965 DECATUR RD | | | PHILADELPHIA | PA | 19154-3210 | |
| ACADEMY ELECTRONICS | | 594 SAWDUST RD NO 139 | | | THE WOODLANDS | TX | 77380 | |
| ACADEMY ELECTRONICS | | 25770 I 45 NORTH 108 | | | SPRING | TX | 77386 | |
| ACADEMY FILM PROUDUCTION INC | | 210 WEST 29TH STREET | | | BALTIMORE | MD | 21211 | |
| ACADEMY FIRE PROTECTION | | 58 29 MASPETH AVE | | | MASPETH | NY | 11378 | |
| ACADEMY FIRE PROTECTION | | 1937 I 85 SOUTH | | | CHARLOTTE | NC | 28208 | |
| ACADEMY LOCKSMITH INC | | 5101 E LA PALMA AVE 205 | | | ANAHEIM | CA | 92807 | |
| ACADEMY LOCKSMITH INC | | | | | | | | |
| ACADEMY OF AWARDS D SIGNS | | 1316 E WAR MEMORIAL DRIVE | | | PEORIA | IL | 61614 | |
| ACADEMY PLUMBING | | 109 COMMERCE ST | SUITE 1101 | | LAKE MARY | FL | 32746 | |
| ACADEMY PLUMBING | | PO BOX 520522 | | | LONGWOOD | FL | 327520522 | |
| ACADEMY PLUMBING | | PO BOX 520522 | | | LONGWOOD | FL | 32752-0522 | |
| ACADIA PARISH CLERK OF COURT | | CRIMINAL RECORDS DEPT | | | CROWLEY | LA | 70526 | |
| ACADIA PARISH CLERK OF COURT | | PO BOX 922 | CRIMINAL RECORDS DEPT | | CROWLEY | LA | 70527 | |
| ACADIA PARISH SCHOOL BOARD | | PO DRAWER 309 | SALES & USE TAX DEPT | | CROWLEY | LA | 70527-0309 | |
| ACADIA REALTY LIMITED PARTNERSHIP | CYNTHIA LAMBERT | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE | | WHITE PLAINS | NY | 10605 | |
| ACADIA REALTY LP | | PO BOX 11679 DEPT 622 | C/O FLEET BANK | | NEWARK | NJ | 07101-4679 | |
| ACADIA REALTY LP | | 20 SOUNDVIEW MARKETPLACE | C/O ACADIA REALTY TRUST | | PORT WASHINGTON | NY | 11050 | |
| ACADIA REALTY LP | | 20 SOUNDVIEW MARKETPLACE | | | PORT WASHINGTON | NY | 11050 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACADIA REALTY LP | | 600 THIRD AVE | PO BOX 1679 | | KINGSTON | PA | 18704-1679 | |
| ACADIAN SERVICES | | PO BOX 12622 | | | NEW IBERIA | LA | 70562 | |
| ACADIANA AUTO & TRUCK RENTALS | | 2433 CAMERON | | | LAFAYETTE | LA | 70506 | |
| ACAL TV & ELECTRONICS | | 1944 S SAVIERS | | | OXNARD | CA | 93030 | |
| ACB ELECTRONICS | | 3 GLOVER AVE | | | YONKERS | NY | 10704 | |
| ACBEL TECHNOLOGIES | | 1941 RINGWOOD AVENUE | | | SAN JOSE | CA | 95131 | |
| ACBL | | 2480 W 26TH AVE STE 26B | C/O JAMES J STANDLEY | | DENVER | CO | 80211 | |
| ACC 21ST CENTURY INSTALLATIONS | | 8813 DRYDEN CT | | | SACRAMENTO | CA | 95828 | |
| ACC SATELLITE TV | | 1144 W EAST AVE | | | CHICO | CA | 95926 | |
| ACC SATELLITE TV | | 130 W 6TH ST | | | CHICO | CA | 95928 | |
| ACCC | | 7178 COLUMBIA GATEWAY DRIVE | | | COLUMBIA | MD | 21046 | |
| ACCC | | PO BOX 40 | | | CORNELIUS | NC | 28031 | |
| ACCC | | 16507 F N CROSS DR | | | HUNTERSVILLE | NC | 28078 | |
| ACCELE ELECTRONICS INC | | PO BOX 92139 | | | LONG BEACH | CA | 90809 | |
| ACCELE VISION LLC | | PO BOX 1296 | | | ARTESIA | CA | 90701 | |
| ACCELERATE MEDIA LLC | | 1406 ROYAL SAINT GEORGE DR | | | ORLANDO | FL | 32828 | |
| ACCELERATED BUSINESS CREDIT | | PO BOX 4615 | FOR WE WIRE IT INC | | THOUSAND OAKS | CA | 91359 | |
| ACCELERATED BUSINESS CREDIT | | | | | | | | |
| ACCELERATED PAYMENT | | PO BOX 1339 | | | HUNT VALLEY | MD | 21030 | |
| ACCELERATED PAYMENT | | 11350 MCCORMICK ROAD STE 800 | EXECUTIVE PLAZA III | | HUNT VALLEY | MD | 21031 | |
| ACCELERATED PAYMENT | | EXECUTIVE PLAZA III | | | HUNT VALLEY | MD | 21031 | |
| ACCELERATED PROFESSIONAL SAT | | PO BOX 23695 | | | PLEASANT HILL | CA | 94523-0695 | |
| ACCELERATED PROFESSIONAL SAT | | 3126 OAK RD NO 410 | | | WALNUT CREEK | CA | 94597 | |
| ACCENT APPLIANCE PARTS & SVC | | 8321 HIGHWAY 80 WEST STE B | | | FORT WORTH | TX | 76116 | |
| ACCENT BUSINESS PRODUCTS | | PO BOX 60011 | | | FT MYERS | FL | 33906 | |
| ACCENT COMMUNICATIONS | | 1477 KENWOOD CENTER | | | MENASHA | WI | 54952 | |
| ACCENT ELECTRIC | | 28871 LIMESTONE WAY | | | COARSEGOLD | CA | 93614 | |
| ACCENT ELECTRIC INC | | 3305 N WOOLWITCH CT | | | CASTLE HAYNE | NC | 28429 | |
| ACCENT ENERGY CALIFORNIA LLC | | DEPT LA 21484 | | | PASADENA | CA | 91185-1484 | |
| ACCENT ENERGY/CA | | DEPT LA 21484 | | | PASADENA | CA | 91185-1484 | |
| ACCENT ENTERTAINMENT PRODUCTION | | 3990 W TWELVE MILE RD STE 217 | | | BERKLEY | MI | 480721192 | |
| ACCENT ENTERTAINMENT PRODUCTION | | 3990 W TWELVE MILE RD STE 217 | | | BERKLEY | MI | 48072-1192 | |
| ACCENT HOMES INC | | 14145 BRANDYWINE RD | | | BRANDYWINE | MD | 20613 | |
| ACCENT HOMES, INC | | 14145 BRANDYWINE ROAD | | | BRANDYWINE | MD | 20613 | |
| ACCENT LANDSCAPING & SPRINKLER | | 150 EASY WAY LANE | | | EL PASO | TX | 79932 | |
| ACCENT LAS VEGAS INC | | PO BOX 26115 | | | LAS VEGAS | NV | 89126-0115 | |
| ACCENT LAS VEGAS INC | | | | | | | | |
| ACCENT MARKETING SERVICES LLC | | SECTION 359 | | | LOUISVILLE | KY | 40289 | |
| ACCENT MARKETING SERVICES LLC | | 400 MISSOURI AVE STE 107 | | | JEFFERSONVILLE | IN | 47130 | |
| ACCENT MARKETING SERVICES LLC | | 3701 RELIABLE PKY | | | CHICAGO | IL | 60686-0037 | |
| ACCENT MARKETING SERVICES LLC | | 88205 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| ACCENT ON FLOWERS | | 8517 OLD CR 54 | | | NEW PORT RICHEY | FL | 34653 | |
| ACCENT PAPER CO INC | | PO BOX 288 | | | STOCKTON | CA | 95201 | |
| ACCENT PERSONNEL INC | | 4907 FITZHUGH AVE 202 | | | RICHMOND | VA | 23230 | |
| ACCENT PLUMBING SERVICES INC | | 4968A W RIVER DR | | | COMSTOCK PARK | MI | 49321 | |
| ACCENT SCREEN PRINTING | | 2554 STATE ST | | | HAMDEN | CT | 06517 | |
| ACCENT SCREEN PRINTING | | | | | | | | |
| ACCENT SERVICE CO | | PO BOX 33655 | | | DENVER | CO | 80233 | |
| ACCENT SPECIAL EVENT RENTAL | | 205 E 13TH AVE | | | NORTH KANSAS CITY | MO | 64116 | |
| ACCENT SPECIAL EVENT RENTAL | | | | | | | | |
| ACCENT SWEEPING STRIPING PAVE | | 104 E PIONEER ST | | | IRVING | TX | 75061 | |
| ACCENT WIRE PRODUCTS | | 8530 FM 2920 | | | SPRING | TX | 77375 | |
| ACCENT WIRE PRODUCTS | | 8530 FM 2920 | | | SPRING | TX | 77379 | |
| ACCENTA DISPLAY CORP | | 5815 COOPERS AVE | | | MISSISSAUGA | ON | LUZ1R9 | CAN |
| ACCESS ATLANTIC CITY INC | | 2909 CENTRAL AVE STE 3 | | | OCEAN CITY | NJ | 08226 | |
| ACCESS ATLANTIC CITY INC | | | | | | | | |
| ACCESS AUTOMATIC SYSTEMS | | 363 WHITNEY AVE | JULIUS LIPS DOOR & GLASS CO | | GRETNA | LA | 70056 | |
| ACCESS AUTOMATIC SYSTEMS | | | | | | | | |
| ACCESS BUSINESS FINANCE LLC | | PO BOX 53450 | | | BELLEVUE | WA | 98015 | |
| ACCESS CONNECTIONS INC | | PO BOX 2426 | | | LITTLETON | MA | 01460 | |
| ACCESS CONTROLS OF AUSTIN | | 4332 CYPRESS CANYON TRAIL | | | SPICEWOOD | TX | 78669 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACCESS CREDIT MANAGEMENT INC | | PO BOX 250531 | | | LITTLE ROCK | AR | 72225 | |
| ACCESS DATA INC | | PO BOX 264 | 211 TONER RD | | BOONTON | NJ | 07005 | |
| ACCESS DOOR AUTOMATION | | PO BOX 98 | | | MONTPELIER | VT | 05602 | |
| ACCESS DOOR SYSTEMS L L C | | 631 W SANDY PARKWAY | | | SANDY | UT | 84070 | |
| ACCESS ELECTRONICS | | 525 OLD WESTMINSTER PIKE STE 7 | | | WESTMINSTER | MD | 21157 | |
| ACCESS LOCK & SAFE | | 589 SECOND ST | | | MANCHESTER | NH | 03102 | |
| ACCESS NETWORKS INC | | PO BOX 585 | | | ROCKY MOUNT | VA | 24151 | |
| ACCESS ORLANDO | | SUITE D | | | ORLANDO | FL | 328012328 | |
| ACCESS ORLANDO | | 135 N MAGNOLIA AVE | SUITE D | | ORLANDO | FL | 32801-2328 | |
| ACCESS POINT | | 21674 NETWORK PL | | | CHICAGO | IL | 60673-1216 | |
| ACCESS POINT COMMUNICATIONS | | 13195 TALL OAK TURN | | | SUMERDUCK | VA | 22742 | |
| ACCESS PROS | | 515 INDUSTRIAL WAY | | | CUMMING | GA | 30040 | |
| ACCESS SATELLITE | | 1208 KENMORE AVE | | | FREDERICKSBURG | VA | 22401 | |
| ACCESS SOFTWARE INC | | 4750 WILEY POST WAY | | | SALT LAKE CITY | UT | 84116 | |
| ACCESS SPECIALTIES INC | | 10255 INVER GROVE TRAIL | | | ST PAUL | MN | 55077 | |
| ACCESS SPECIALTIES INC | | | | | | | | |
| ACCESS WORLDWIDE | | 4950 BLUE LAKE DR STE 300 | ATTN ACCOUNTING DEPT | | BOCA RATON | FL | 33431 | |
| ACCESS WORLDWIDE | | 4950 BLUE LAKE DR STE 300 | | | BOCA RATON | FL | 33431 | |
| ACCESSIBILITY RESOURCE SPECIALISTS | | 207 W MAIN ST | | | MESQUITE | TX | 75149 | |
| ACCESSIBLE CONSULTING ENGINEER | | 20311 SW BIRCH ST STE 202 | | | NEWPORT BEACH | CA | 92660 | |
| ACCESSIBLE CONSULTING ENGINEER | | | | | | | | |
| ACCESSORIES SOURCE, THE | | 16966 MANCHESTER | | | GROVER | MO | 63040 | |
| ACCESSVIA INC | | 3131 WESTERN AVE 530 | | | SEATTLE | WA | 98121 | |
| ACCESSVIA INC | | | | | | | | |
| ACCESSVISIONS INC | | 111 CANFIELD AVE A 15 | | | RANDOLPH | NJ | 07869 | |
| ACCLAIM ENTERTAINMENT INC | | BNY FINANCIAL CORPORATION | PO BOX 13728 | | NEWARK | NJ | 07188 | |
| ACCLAIM PLUMBING & DRAIN INC | | 626 S 312TH ST | | | FEDERAL WAY | WA | 98003 | |
| ACCLAIM PLUMBING & DRAIN INC | | | | | | | | |
| ACCLAIM SERVICES INC | | 5445 LA SIERRA | SUITE 317 | | DALLAS | TX | 75231 | |
| ACCLAIM SERVICES INC | | SUITE 317 | | | DALLAS | TX | 75231 | |
| ACCLAIM TELECOM SERVICES INC | | 1176 COMMERCE DR | | | RICHARDSON | TX | 75081 | |
| ACCO BRANDS | | 770 S ACCO PLAZA | | | WHEELING | IL | 60090 | |
| ACCO BRANDS | | | | | | | | |
| ACCOMMODATIONS AMERICA | | 1110 NORTHCHASE PKWY | SUITE 150 ATTN R KUGLAR | | MARIETTA | GA | 30067 | |
| ACCOMMODATIONS AMERICA | | SUITE 150 ATTN R KUGLAR | | | MARIETTA | GA | 30067 | |
| ACCOMODATIONS AMERICA GULF | | 10333 RICHMOND AVE STE 400 | | | HOUSTON | TX | 77042 | |
| ACCOMODATIONS AMERICA GULF | | COAST INC | 10333 RICHMOND AVE STE 400 | | HOUSTON | TX | 77042 | |
| ACCORD PERSONNEL RESOURCE INC | | 4040 W WATERS NO 800 | | | TAMPA | FL | 33614 | |
| ACCOUNT BROKERS | | 1417 S COLLEGE AVE | | | FORT COLLINS | CO | 80524 | |
| ACCOUNT CONTROL TECHNOLOGY | | PO BOX 8012 | | | CANOGA PARK | CA | 91309 | |
| ACCOUNTANTS EXCHANGE PERSONNEL | | 5455 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| ACCOUNTANTS ON CALL | | PO BOX 337 | | | NEWARK | NJ | 07101-0337 | |
| ACCOUNTANTS ON CALL | | PO BOX 337 | | | NEWARK | NJ | 071010377 | |
| ACCOUNTANTS ON CALL | | DEPT 1573 | PO BOX 61000 | | SAN FRANCISCO | CA | 94161-1573 | |
| ACCOUNTANTS ONE | | 1870 INDEPENDENCE SQUARE | SUITE C | | ATLANTA | GA | 30338 | |
| ACCOUNTANTS ONE | | SUITE C | | | ATLANTA | GA | 30338 | |
| ACCOUNTEMPS | | FIELD SERVICE CENTER | | | BOSTON | MA | 021111306 | |
| ACCOUNTEMPS | | 60 TEMPLE PL 3RD FL | FIELD PROCESSING CTR | | BOSTON | MA | 02111-1306 | |
| ACCOUNTEMPS | | 901 E CARY ST | | | RICHMOND | VA | 23219 | |
| ACCOUNTEMPS | | 1 JAMES CENTER STE 1208 | 901 E CARY ST | | RICHMOND | VA | 23219 | |
| ACCOUNTEMPS | | 12400 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| ACCOUNTING PRINCIPALS | | PO BOX 1023540 | | | ATLANTA | GA | 30368 | |
| ACCOUNTING PRINCIPALS | | 222 W LAS COLINAS BLVD NO 1250E | | | IRVING | TX | 75039 | |
| ACCOUNTING RESEARCH ASSOC | | PO BOX 26370 | | | NEW YORK | NY | 100876370 | |
| ACCOUNTING RESEARCH ASSOC | | PO BOX 26370 | | | NEW YORK | NY | 10087-6370 | |
| ACCOUNTS DEPARTMENT | | 205 GOVERNMENT STREET | | | MOBILE | AL | 36644-2114 | |
| ACCOUNTS DEPARTMENT | | | | | | | | |
| ACCOUNTS PAYABLE NETWORK, THE | | 2100 RIVEREDGE PKY STE 380 | | | ATLANTA | GA | 30328 | |
| ACCOUNTS RECEIVABLE FUNDING | | PO BOX 2607 | | | CORPUS CHRISTI | TX | 78401 | |
| ACCOUNTS SERVICE OF COLORADO | | 1520 N UNION BLVD 103 | | | COLORADO SPRINGS | CO | 80909 | |
| ACCREDITED APPRAISERS INC | | 222 KNOX CT | | | DENVER | CO | 80219 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACCREDITED COURT REPORTERS | | 715 BROADWAY PO BOX 1701 | | | COLUMBUS | GA | 319021701 | |
| ACCREDITED COURT REPORTERS | | PO BOX 1701 | 715 BROADWAY | | COLUMBUS | GA | 31902-1701 | |
| ACCRUENT INC | | 1601 CLOVERFIELD BLVD STE 500 | | | SANTA MONICA | CA | 90404 | |
| ACCTS RECEIVABLE FUNDING CORP | | PO BOX 1389 | ATTN JERRY ROZEN | | HOUSTON | TX | 77251-1389 | |
| ACCU GROW LAWN | | PO BOX 1824 | | | MARION | IL | 62959 | |
| ACCU GROW LAWN | | | | | | | | |
| ACCU INDUSTRIES INC | | DEPT 79029 | | | BALTIMORE | MD | 21279 | |
| ACCU LINE STRIPING CO | | ROUTE 1 BOX 385 | | | ALVIN | TX | 77511 | |
| ACCU SORT SYSTEMS INC | | 2800 CRYSTAL DR | | | HATFIELD | PA | 19440 | |
| ACCU SORT SYSTEMS INC | | 13029 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ACCU TECH | | 2256 C DABNEY RD | | | RICHMOND | VA | 23230 | |
| ACCU TECH | | PO BOX 730 | | | ROSWELL | GA | 30077-0730 | |
| ACCU TECH | | PO BOX 100489 | | | ATLANTA | GA | 303840489 | |
| ACCU TECH | | PO BOX 100489 | | | ATLANTA | GA | 30384-0489 | |
| ACCU TEMP INC | | 660 VIRGINIA AVE | | | INDIANAPOLIS | IN | 46203 | |
| ACCU TEMP LLC | | 2655 FORTUNE CIR W | STE E&F | | INDIANAPOLIS | IN | 46241 | |
| ACCU WEATHER INC | | 385 SCIENCE PARK RD | | | STATE COLLEGE | PA | 168032215 | |
| ACCU WEATHER INC | | 385 SCIENCE PARK RD | | | STATE COLLEGE | PA | 16803-2215 | |
| ACCURATE | | 7840 BURNET AVENUE | | | VAN NUYS | CA | 91405 | |
| ACCURATE AIR | | 1205 NORTH MILLER RD | | | TEMPE | AZ | 85281 | |
| ACCURATE APPLIANCE | | 158 REGENCY RD | | | MOORESVILLE | NC | 28117 | |
| ACCURATE APPLIANCE & AC, A | | PO BOX 31294 | | | AMARILLO | TX | 79120 | |
| ACCURATE APPLIANCE PROF INC | | 4888 CORLISS AVE | | | CLEVELAND | OH | 44124 | |
| ACCURATE APPLIANCE REPAIR INC | | 405 NEWARK RD | | | MOUNT VERNON | OH | 43050 | |
| ACCURATE APPLIANCE REPAIR INC | | 6 CLAY ST | | | MOUNT VERNON | OH | 43050 | |
| ACCURATE APPLIANCE SERVICE | | 10606 N NEFF RD | | | EDMORE | MI | 488209360 | |
| ACCURATE APPLIANCE SERVICE | | 10606 N NEFF RD | | | EDMORE | MI | 48829-9360 | |
| ACCURATE BATTERY CORP | | 7250 NW 37TH AVE | | | MIAMI | FL | 33147 | |
| ACCURATE BATTERY CORP | | | | | | | | |
| ACCURATE CONTROLLERS INC | | PO BOX 10842 | | | BEDFORD | NH | 03110 | |
| ACCURATE DOCUMENT DESTRUCTION INC | | 2500 LANDMEIER RD | | | ELK GROVE | IL | 60007 | |
| ACCURATE ELECTRONICS | | 3431 GEORGIA HWY 20 S | | | CONYERS | GA | 30013 | |
| ACCURATE ELECTRONICS | | 6692 BROCTON AVE | | | RIVERSIDE | CA | 92506 | |
| ACCURATE ELECTRONICS INC | | 2171 EAST MORGAN AVE | | | EVANSVILLE | IN | 47711 | |
| ACCURATE ENGRAVING INC | | 7200 CHERRY TRIPP DR | | | CHARLOTTE | NC | 28212 | |
| ACCURATE ENGRAVING INC | | | | | | | | |
| ACCURATE FIRE EQUIPMENT CO INC | | 10528 EAST 12TH | | | TULSA | OK | 741284049 | |
| ACCURATE FIRE EQUIPMENT CO INC | | 10528 EAST 12TH | | | TULSA | OK | 74128-4049 | |
| ACCURATE FIRE PROTECTION INC | | 79 22 71ST AVE | | | GLENDALE | NY | 11385 | |
| ACCURATE FIRE PROTECTION INC | | | | | | | | |
| ACCURATE KEY & LOCK SERVICE | | 493 BRYDEN RD | | | MANSFIELD | OH | 44906 | |
| ACCURATE LAWN & SNOW | | 1416 CLEARY AVE | | | JOLIET | IL | 60435 | |
| ACCURATE LOCK & SECURITY INC | | 200 PROSPECT ST | | | BELLINGHAM | WA | 98225 | |
| ACCURATE LOCK AND SAFE | | 256 WHITE ST | | | DANBURY | CT | 06810 | |
| ACCURATE LOCKSMITH | | 11200 BEAR WOODS PL | | | NEWBURG | MD | 20664 | |
| ACCURATE LOCKSMITH | | | | | | | | |
| ACCURATE MAPS INC | | PO BOX 90604 | | | COLUMBIA | SC | 29290 | |
| ACCURATE PERSONNEL | | 169 S SCHMALE ROAD | | | CAROL STREAM | IL | 60188 | |
| ACCURATE PERSONNEL | | ACCURATE TEMPORARIES | 169 S SCHMALE ROAD | | CAROL STREAM | IL | 60188 | |
| ACCURATE REPORTING & VIDEO INC | | 814 E SILVER SPRINGS BLVD | STE A | | OCALA | FL | 34470-6764 | |
| ACCURATE REPORTING & VIDEO INC | | | | | | | | |
| ACCURATE SCREW MACHINE CO | | 231278 MOMENTUM PL | | | CHICAGO | IL | 60689-5311 | |
| ACCURATE SERVICES | | PO BOX 2645 | | | WINTER PARK | FL | 32790-2645 | |
| ACCURATE SERVICES | | 3210 N ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32804 | |
| ACCURATE SUPERIOR SCALE CO INC | | PO BOX 1541 | | | ST LOUIS | MO | 63188 | |
| ACCURATE TECHNOLOGIES | | 22 WELLER LN | | | PALM COAST | FL | 32164 | |
| ACCURATE TEMPERATURE CONTROL | | 5349 HWY 579 | | | SEFFNER | FL | 33584 | |
| ACCURATE VIDEO INC | | 8949 DESOTO AVE | | | CANOGA PARK | CA | 91304 | |
| ACCUSERV | | 4811 LAMOR | | | MISSION | KS | 66202 | |
| ACCUSTAFF | | PO BOX 7247 0128 | | | PHILADELPHIA | PA | 19170-0128 | |
| ACCUSTAFF | | PO BOX 7247 0153 | | | PHILADELPHIA | PA | 19170-0153 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACCUSTAFF | | PO BOX 7247 8190 | | | PHILADELPHIA | PA | 191708190 | |
| ACCUSTAFF | | PO BOX 7247 8190 | | | PHILADELPHIA | PA | 19170-8190 | |
| ACCUSTAFF | | PO BOX 7247 8360 | | | PHILADELPHIA | PA | 19170-8360 | |
| ACCUSTAFF COMPANIES | | DRAWER C S 198768 | | | ATLANTA | GA | 303848768 | |
| ACCUSTAFF COMPANIES | | DRAWER C S 198768 | | | ATLANTA | GA | 30384-8768 | |
| ACCUSTAFF INC | | PO BOX 4654/SORT NO 0521 | | | CAROL STREAM | IL | 601974654 | |
| ACCUSTAFF INC | | PO BOX 4654/SORT NO 0521 | | | CAROL STREAM | IL | 60197-4654 | |
| ACCUSWEEP SERVICES INC | | PO BOX 211789 | | | COLUMBIA | SC | 292216789 | |
| ACCUSWEEP SERVICES INC | | PO BOX 211789 | | | COLUMBIA | SC | 29221-6789 | |
| ACCUTECH ELECTRONICS SERVICE | | 1215 W 26TH ST | | | ERIE | PA | 16508 | |
| ACCUTECH FIRE SPRINKLERS | | PO BOX 637 | | | VENICE | FL | 34284 | |
| ACCUTRONICS | | 4789 DOVER CTR RD | | | NORTH OLMSTEAD | OH | 44070 | |
| ACD SYSTEMS LTD | | PO BOX 36 | | | SAANICHTON | BC | V8M 2A5 | CAN |
| ACD SYSTEMS LTD | | | | | | | | |
| ACD2 DESERT CROSSING | | FILE 54499 | | | LOS ANGELES | CA | 900794499 | |
| ACD2 DESERT CROSSING | | FILE 54499 | | | LOS ANGELES | CA | 90079-4499 | |
| ACDI PATAPSCO DESIGNS INC | | PO BOX 758693 | | | BALTIMORE | MD | 21275-8693 | |
| ACDI PATAPSCO DESIGNS INC | | 5350 PARTNERS COURT | | | FREDERICK | MD | 21701 | |
| ACE & TJS GRIN KIDS | | PO BOX 37192 | | | CHARLOTTE | NC | 28237 | |
| ACE AMERICAS CASH EXPRESS | | 223 N ABBE RD | | | ELYRIA | OH | 44035 | |
| ACE AMERICAS CASH EXPRESS | | | | | | | | |
| ACE APPLIANCE & ELECTRIC | | 3 TOM CARROLL ROAD | | | SUMMERTOWN | TN | 38483 | |
| ACE APPLIANCE PARTS & SERVICE | | 202 E THIRD ST | | | BLOOMINGTON | IN | 47401 | |
| ACE APPLIANCE PARTS INC | | 9827 BEACH BLVD | | | JACKSONVILLE | FL | 32246 | |
| ACE APPLIANCE PARTS INC | | 9845 BEACH BLVD | | | JACKSONVILLE | FL | 32246 | |
| ACE APPLIANCE SERVICE | | PO BOX 2024 | | | CHARLEMONT | MA | 01339 | |
| ACE APPLIANCE SERVICE | | PO BOX 314 | | | COLRAIN | MA | 01340-0314 | |
| ACE APPLIANCE SERVICE | | HC 87 BOX 47B | | | ROWE | MA | 01367 | |
| ACE APPLIANCE SERVICE | | 98 124B KIHALE ST | | | AIEA | HI | 967014325 | |
| ACE APPLIANCE SERVICE | | 98 124B KIHALE ST | | | AIEA | HI | 96701-4325 | |
| ACE APPLIANCE SERVICE | | PO BOX 75351 | | | SEATTLE | WA | 98125 | |
| ACE ASPHALT OF TUCSON INC | | 895 W ELWOOD | | | PHOENIX | AZ | 85041 | |
| ACE AUDIO VISUAL INC | | 33 49 55TH ST | | | WOODSIDE | NY | 11377 | |
| ACE BOARD UP CO | | 5460 N MILWAUKEE AVE | | | CHICAGO | IL | 60630 | |
| ACE BUILDING MAINTENANCE | | 1180J ASTER AVE | | | SUNNYVALE | CA | 94086-6804 | |
| ACE BUILDING MAINTENANCE | | | | | | | | |
| ACE BUSINESS MACHINES INC | | 1545 N VERDUGO RD STE 16 | | | GLENDALE | CA | 91208 | |
| ACE BUSINESS MACHINES INC | | | | | | | | |
| ACE CASH EXPRESS | | 1231 GREENWAY DR SUITE 800 | ATTN COLLECTIONS RICH KAPLAN | | IRVING | TX | 75038 | |
| ACE CASH EXPRESS | COLLECTIONS RICH KAPLAN | | | | IRVING | TX | 75038 | |
| ACE CASINO EQUIPMENT | | 1844 W GRANT ROAD NO 106 | | | TUSCON | AZ | 85745 | |
| ACE COFFEE BAR INC | | 30W626 ROUTE 20 | | | ELGIN | IL | 601209526 | |
| ACE COFFEE BAR INC | | 30W626 ROUTE 20 | | | ELGIN | IL | 60120-9526 | |
| ACE COMPANIES | | 4962 BRIAR OAKS LN | | | GRAND PRAIRIE | TX | 75052-4415 | |
| ACE CONCRETE CONSTRUCTION | | PO BOX 36796 | | | RICHMOND | VA | 23235 | |
| ACE DELIVERY | | 2746 W 17TH SOUTH | | | IDAHO FALLS | ID | 83402 | |
| ACE DELIVERY | | PO BOX 51852 | | | IDAHO FALLS | ID | 83405 | |
| ACE DETECTIVE/SECURITY AGENCY | | 11 BELLEGARDE AVE | | | LEWISTON | ME | 04240 | |
| ACE ELECTRONIC REPAIR | | 147 N E 11TH | | | NEWPORT | OR | 97365 | |
| ACE ELECTRONICS | | 408 BROADWAY ST | | | HAMDEN | CT | 06518 | |
| ACE ELECTRONICS | | 12822 LOST LAKE RD | | | SNOHOMISH | WA | 98296 | |
| ACE ENTERPRISES | | 248 S SIERRA WAY UNIT C | | | SAN BERNARDINO | CA | 92408 | |
| ACE FIRE EXTINGUISHER SER INC | | 5117 COLLEGE AVE | | | COLLEGE PARK | MD | 20740 | |
| ACE FIRE SERVICES | | 745 N GILBERT RD | SUITE 124 | | GILBERT | AZ | 85234 | |
| ACE FIRE SERVICES | | SUITE 124 | | | GILBERT | AZ | 85234 | |
| ACE FIRE SYSTEMS INC | | 2620 WESTERN AVE | | | LAS VEGAS | NV | 89109 | |
| ACE GLASS | | PO BOX 4432 | 5506 TWO NOTCH RD | | COLUMBIA | SC | 29204 | |
| ACE GLASS | | | | | | | | |
| ACE GLASS INC | | 5036 BUSINESS PARK DR | | | MONTGOMERY | AL | 36116 | |
| ACE GLASS INC | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACE HARDWARE | | PO BOX 748 | C/O JOE TURLEY INC | | LYNBROOK | NY | 11563 | |
| ACE HARDWARE | | 635 N PERSHING | | | ENERGY | IL | 62933 | |
| ACE HARDWARE | | HWY 148 BOX 699 | | | ENERGY | IL | 62933 | |
| ACE HARDWARE | | 1131 A NORTH CARBON ST | | | MARION | IL | 62959 | |
| ACE HARDWARE | | | | | | | | |
| ACE HI | | 2684 PRAIRIE ST SW | | | WYOMING | MI | 49509 | |
| ACE HI REFRIGERATION | | 1916 W WALNUT | | | SPRINGFIELD | MO | 65806 | |
| ACE HI REFRIGERATION | | | | | | | | |
| ACE INDUSTRIES INC | | 6295 MCDONOUGH DR | | | NORCROSS | GA | 30093 | |
| ACE INDUSTRIES INC | | | | | | | | |
| ACE LOADING DOCK | | 5996 VERNON ST | | | DEARBORN HTS | MI | 48127 | |
| ACE LOCK & KEY SERVICE | | PO BOX 6112 | | | MCLEAN | VA | 22106 | |
| ACE LOCK & KEY SERVICE | | PO BOX 11726 | | | JACKSONVILLE | FL | 322391726 | |
| ACE LOCK & KEY SERVICE | | PO BOX 11726 | | | JACKSONVILLE | FL | 32239-1726 | |
| ACE LOCK & KEY SERVICE INC | | 11321 E 40 HWY | | | INDEPENDENCE | MO | 64055 | |
| ACE LOCK & KEY SERVICE INC | | | | | | | | |
| ACE LOCK & SAFE SERVICE | | 123 EAST KOSSUTH ST | | | COLUMBUS | OH | 43206 | |
| ACE LOCKSMITH | | 7802 MERRITT STREET | | | NORFOLK | VA | 23513 | |
| ACE MAINTENANCE INC | | PO BOX 686 | | | WALNUT | CA | 91789 | |
| ACE MAINTENANCE PRODUCTS CO | | 2207 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| ACE MAINTENANCE PRODUCTS CO | | | | | | | | |
| ACE MAYTAG HAC | | 810 E MCKINLEY AVE | | | MISHAWAKA | IN | 46545 | |
| ACE MOBILE KEY INC | | 4572 E HOME AVE | | | FRESNO | CA | 93703 | |
| ACE OVERHEAD DOOR CO | | 465 PIKE RD UNITS 107 108 | | | HUNTINGDON VALLEY | PA | 19006 | |
| ACE OVERHEAD DOOR CO | | | | | | | | |
| ACE PLUMBING & SEWER SERVICE | | 908 N KANSAS AVE | | | TOPEKA | KS | 66608 | |
| ACE QUALITY | | 1325 CITATION CIR W | | | LEBANON | IN | 46052 | |
| ACE QUALITY | | 18200 US 31 N 260 | | | WESTFIELD | IN | 46074 | |
| ACE RENT A CAR | | PO BOX 51707 | | | INDIANAPOLIS | IN | 462510707 | |
| ACE RENT A CAR | | PO BOX 51707 | | | INDIANAPOLIS | IN | 46251-0707 | |
| ACE RENTALS | | 101 OAK MOORE COURT | | | BEL AIR | MD | 21014 | |
| ACE REPAIR PLUMBING CO | | PO BOX 10039 | | | FORT WORTH | TX | 76114 | |
| ACE SAFE & LOCK CO | | 1526 SOUTH MIAMI STREET | | | SOUTH BEND | IN | 46613 | |
| ACE SCREEN PRINTING | | 24 WEST HIGH STREET | | | GLASSBORO | NJ | 08028 | |
| ACE SIGN CO | | 402 N FOURTH ST | | | SPRINGFIELD | IL | 62702 | |
| ACE TRANSPORT SERVICES | | 116 REAR WASHINGTON ST | | | PLAINVILLE | MA | 02762 | |
| ACE TRANSPORT SERVICES | | PO BOX 2362 | 116 REAR WASHINGTON ST | | PLAINVILLE | MA | 02762 | |
| ACE TV & APPLIANCE | | 822 W OKMULGEE | | | MUSKOGEE | OK | 74401 | |
| ACE TV & APPLIANCE SERVICE | | 1010 WEST NOB HILL BLVD | | | YAKIMA | WA | 98902 | |
| ACE TV SERVICE | | 2110 KNIGHT AVENUE | | | WAYCROSS | GA | 31501 | |
| ACE TV SERVICE | | 10 E WASHINGTON AVE STE 103 | | | YAKIMA | WA | 98903 | |
| ACE WIRING & INSTALLATION | | 2846 SE LOOP 820 | | | FORT WORTH | TX | 76140 | |
| ACER | | PO BOX 60000 | FILE 72357 | | SAN FRANCISCO | CA | 94160-2357 | |
| ACER | FINANCE | PO BOX 11007 | | | SAN JOSE | CA | 95103-1007 | |
| ACER AMERICA CORP | | 333 W SAN CARLOS | STE 1500 | | SAN JOSE | CA | 95110 | |
| ACER AMERICA CORP | | 333 W SAN CARLOS ST | STE 1500 | | SAN JOSE | CA | 95110 | |
| ACER AMERICA CORP | JOHN HUNTER | 333 W SAN CARLOS ST | | | SAN JOSE | CA | 95110 | |
| ACER AMERICA CORP | NGA LY | 333 W SAN CARLOS ST | | | SAN JOSE | CA | 95110 | |
| ACER AMERICA CORPORATION | | 135 SOUTH LASALLE ST | DEPT 1691 | | CHICAGO | IL | 60674-1691 | |
| ACES INC | | 319 TERRACE ST | | | RAHWAY | NJ | 07065 | |
| ACES INC | | | | | | | | |
| ACES SECURITY INC | | 6237 W 59TH ST | | | CHICAGO | IL | 60638 | |
| ACES TV & MR VCR | | 1604 S BUCKNER BLVD | | | DALLAS | TX | 75217 | |
| ACETYLENE OXYGEN CO | | PO BOX 430 | | | HARLINGEN | TX | 78551 | |
| ACETYLENE OXYGEN CO | | | | | | | | |
| ACEYTUNO, DEBI | | 680 S LEMON AVENUE | | | WALNUT | CA | 91789 | |
| ACEYTUNO, DEBI | | LOC NO 0039 PETTY CASH | 680 S LEMON AVENUE | | WALNUT | CA | 91789 | |
| ACFAST APPLIANCE SERVICE | | 4 COTE AVE STE 3 | | | GOFFSTOWN | NH | 030455235 | |
| ACFAST APPLIANCE SERVICE | | 4 COTE AVE STE 3 | | | GOFFSTOWN | NH | 03045-5235 | |
| ACFS | | PO BOX 970987 | | | DALLAS | TX | 753970987 | |
| ACFS | | PO BOX 970987 | | | DALLAS | TX | 75397-0987 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACG SOLUTIONS LLC | | 2 GALILEE WY | | | NEWTOWN | CT | 06470 | |
| ACHABAL, DALE D | | 17191 BUENA VISTA AVE | | | LOS GATOS | CA | 95030 | |
| ACHIEVE STAFFING LLC | | 3050 PRESIDENTIAL DR STE 107 | | | ATLANTA | GA | 30340 | |
| ACHIEVE STAFFING LLC | | | | | | | | |
| ACI CORPORATE HEADQUARTERS | | 3100 WEST LAKE STREET 300 | | | MINNEAPOLIS | MN | 554164510 | |
| ACI CORPORATE HEADQUARTERS | | 3100 WEST LAKE STREET STE 300 | | | MINNEAPOLIS | MN | 55416-4510 | |
| ACI INTERNATIONAL | | 3140 SW 19 STREET NO 659/660 | | | HALLANDALE | FL | 33009 | |
| ACI INVESTIGATIONS INC | | 600 OLD COUNTRY RD STE 224 | | | GARDEN CITY | NY | 11530 | |
| ACI INVESTIGATIONS INC | | | | | | | | |
| ACIM | | 10 S EUCLID STE D | | | ST LOUIS | MO | 63108 | |
| ACIP INC | | 515 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| ACIP INC | | | | | | | | |
| ACKERMAN BUCKHEAD ASSOCIATES | | 1040 CROWN POINTE PKWAY | SUITE 200 CROWN POINTE | | ATLANTA | GA | 30338 | |
| ACKERMAN BUCKHEAD ASSOCIATES | | 1040 CROWN POINTE PKY STE 200 | | | ATLANTA | GA | 30338 | |
| ACKERMAN FOR SENATE COMMITTEE | | PO BOX 8308 | | | FULLERTON | CA | 92834-6309 | |
| ACKERMAN SECURITY SYSTEMS | | 7585C PONCE DE LEON CR | | | ATLANTA | GA | 30340 | |
| ACKERSON MOSLEY & YANN PSC | | 1200 ONE RIVERFRONT PLAZA | | | LOUISVILLE | KY | 40202 | |
| ACKIDOM LAWN&GARDEN | | PO BOX 5571 | | | WOODBRIDGE | IL | 60517 | |
| ACKRICH, LEE A | | VIA ROMA 1 | | | SAONARA PD | | 35020 | ITA |
| ACKRICH, LEE A | | 35020 SAONARA PD VIA ROMA 1 | | | | | | |
| ACL ADJUSTMENT ASSOCIATES INC | | 165 CENTRAL AVE | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| ACL ADJUSTMENT ASSOCIATES INC | | | | | | | | |
| ACL SERVICES LTD | | 1550 ALBERNI ST | | | VANCOUVER | BC | V6G1A5 | CAN |
| ACL SERVICES LTD | | BOX 200286 | | | PITTSBURGH | PA | 15251-0286 | |
| ACM ALARM & LOCKSMITH CO | | PO BOX 41246 | | | BALTIMORE | MD | 21203 | |
| ACM INC | | ACM MEMBER SERVICES | PO BOX 12115 | | NEW YORK | NY | 10257 | |
| ACM INC | | PO BOX 12115 | | | NEW YORK | NY | 10257 | |
| ACME CLEANING SPECIALISTS | | 811 LIVERNOIS | | | FERNDALE | MI | 48220 | |
| ACME COMPLETE PARKING LOT SVC | | 2016 E 1000 N RD | | | KANKAKEE | IL | 60901 | |
| ACME CREDIT | | PO BOX 7665 | | | EUGENE | OR | 974010201 | |
| ACME CREDIT | | PO BOX 7665 | | | EUGENE | OR | 97401-0201 | |
| ACME CUSTOM INSTALLATIONS | | 26910 111TH ST | | | TREVOR | WI | 53179 | |
| ACME DOCK SPECIALISTS INC | | PO BOX 9606 | | | KANSAS CITY | MO | 641340606 | |
| ACME DOCK SPECIALISTS INC | | PO BOX 9606 | | | KANSAS CITY | MO | 64134-0606 | |
| ACME DOOR CORP | | PO BOX 11394 | | | DURHAM | NC | 27703 | |
| ACME DOORS | | 305 INTERNATIONAL CIR | | | SUMMERVILLE | SC | 29483 | |
| ACME DOORS | | | | | | | | |
| ACME ELECTRONIC SECURITY LOCK | | PO BOX 252 | | | RIVERDALE | MD | 20738 | |
| ACME ELECTRONIC SECURITY LOCK | | | | | | | | |
| ACME FENCE & GATES | | 14827 PRESTON RD NO 702 | | | DALLAS | TX | 75254 | |
| ACME FIRE & SAFETY EQUIP INC | | NO 17 LEWIS ST | P O BOX 100254 | | NASHVILLE | TN | 37210 | |
| ACME FIRE & SAFETY EQUIP INC | | P O BOX 100254 | | | NASHVILLE | TN | 37210 | |
| ACME FIRE & SAFETY EQUIPMENT | | 1419 S WAHSATCH AVE | | | COLORADO SPRINGS | CO | 80906-1499 | |
| ACME FIRE & SAFETY, A | | 151 BEVIER ST | | | BINGHAMPTON | NY | 13904 | |
| ACME FIRE FIGHTING DEVICES | | 2950 FARWEST ST | | | MEDFORD | OR | 97501 | |
| ACME FIRE FIGHTING DEVICES | | 72 S KEENE WAY DR | | | MEDFORD | OR | 97504 | |
| ACME GLASS & MIRROR CO INC | | 3175 ROSWELL ROAD NE | | | ATLANTA | GA | 30305 | |
| ACME INDUSTRIES OF MARYLAND | | PO BOX 278 | | | RIVERDALE | MD | 207380278 | |
| ACME INDUSTRIES OF MARYLAND | | PO BOX 278 | | | RIVERDALE | MD | 20738-0278 | |
| ACME LOCK & KEY INC | | 637 LEE STREET S W | | | ATLANTA | GA | 30310 | |
| ACME NEWSPAPERS INC | | 311 E LANCASTER AVE | | | ARDMORE | PA | 19003 | |
| ACME NEWSPAPERS INC | | | | | | | | |
| ACME PAINT & GLASS CO | | 26 PEARL ST | | | BURLINGTON | VT | 05401 | |
| ACME PAINT & GLASS CO | | | | | | | | |
| ACME PAPER & SUPPLY CO | | PO BOX 75087 | | | BALTIMORE | MD | 21275 | |
| ACME PAPER & SUPPLY CO INC | | 5229 SANDY CT | | | SAVAGE | MD | 20763 | |
| ACME PAPER & SUPPLY CO INC | | PO BOX 75087 | | | BALTIMORE | MD | 21275 | |
| ACME PLASTICS INC | | PO BOX 806 | 220 BROWERTOWN RD | | WEST PATTERSON | NJ | 07424 | |
| ACME PLUMBING & HEATING | | PO BOX 2288 | 636 FOSTER ST | | DURHAM | NC | 27702 | |
| ACME PLUMBING & HEATING | | 636 FOSTER ST | | | DURHAM | NC | 27702 | |
| ACME PLUMBING & HEATING INC, A | | 612 CREEK ROAD | | | BELLMAWR | NJ | 08031 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACME SCALE CO | | 1801 ADAMS AVENUE | | | SAN LEANDRO | CA | 94577 | |
| ACME SCALE CO | | PO BOX 1922 | 1801 ADAMS AVENUE | | SAN LEANDRO | CA | 94577 | |
| ACME SERVICE COMPANY INC | | 2603 HIGHLAND AVENUE | | | MONTGOMERY | AL | 36107 | |
| ACME SIGN INC | | 1313 VERNON | | | N KANSAS CITY | MO | 641164422 | |
| ACME SIGN INC | | 1313 VERNON | | | N KANSAS CITY | MO | 64116-4422 | |
| ACME STRIPING & SIGNING INC | | 1643 CHATEAU DR | | | JACKSONVILLE | FL | 32221 | |
| ACME STRIPING & SIGNING INC | | | | | | | | |
| ACME TECHNICAL GROUP LLC | | PO BOX 719 | 11654 PLAZA AMERICA DR | | RESTON | VA | 20190 | |
| ACME TRUCK BRAKE & SUPPLY CO | | 1401 BUSSE RD | | | ELK GROVE VILLAG | IL | 60007 | |
| ACME TRUCK LINE INC | | PO BOX 183 | | | HARVEY | LA | 70059-0183 | |
| ACME TRUCK LINE INC | | | | | | | | |
| ACME TV & COMPUTERS | | E 1727 SPRAGUE AVE | | | SPOKANE | WA | 99202 | |
| ACME VIDEO & AUDIO INC | | 1810 FLATBUSH AVE | | | BROOKLYN | NY | 11210 | |
| ACNEILSEN BURKE INSTITUTE | | 50 E RIVERCENTER BLVD | | | COVINGTON | KY | 41011 | |
| ACNEILSEN BURKE INSTITUTE | | 50 E RIVERCENTER BLVD STE 1000 | | | COVINGTON | KY | 41011 | |
| ACOG DISTRIBUTION CENTER | | PO BOX 4500 | | | KEARNEYSVILLE | WV | 25430 | |
| ACOR SERVICE | | 650 SHOPPERS LN | | | KALAMAZOO | MI | 49004 | |
| ACOR SERVICE | | 650 SHOPPERS LN | | | PARCHMENT | MI | 490041118 | |
| ACOR SERVICE | | 650 SHOPPERS LN | | | PARCHMENT | MI | 49004-1118 | |
| ACOR SERVICE | | 650 SHOPPERS LN | | | KALAMAZOO | MI | 49004-1118 | |
| ACORN GLASS CO | | PO BOX 1627 | | | ODESA | TX | 79760 | |
| ACORN PAPER PRODUCTS COMPANY | | PO BOX 23965 | | | LOS ANGELES | CA | 900233965 | |
| ACORN PAPER PRODUCTS COMPANY | | PO BOX 23965 | | | LOS ANGELES | CA | 90023-3965 | |
| ACORN SALES CO INC | | 2010 TOMLYNN STREET | BOX 6971 | | RICHMOND | VA | 23230 | |
| ACORN SALES CO INC | | BOX 6971 | | | RICHMOND | VA | 23230 | |
| ACORN SIGN GRAPHICS | | PO BOX 11664 | 4109 W CLAY ST | | RICHMOND | VA | 23230 | |
| ACORN SOFTWARE TRAINING | | 1550 PATHWAY DR | | | CARRBORO | NC | 27510 | |
| ACOSTA, SAVY | | LOC NO 8033 PETTY CASH | | | | | | |
| ACOUSTI INC | | 1550 SOUTHLAND CIRCLE NW | PO BOX 20234 | | ATLANTA | GA | 30325 | |
| ACOUSTI INC | | PO BOX 20234 | | | ATLANTA | GA | 30325 | |
| ACOUSTIC RESEARCH | | PO BOX 71770 | | | CHICAGO | IL | 60694 | |
| ACOUSTIC STANDARDS INC | | 3890 WALNUT AVE | | | CHINO | CA | 91710 | |
| ACOUSTIC VENTURES | | 989 S GREENWAY AVE | | | PUEBLO | CO | 81007 | |
| ACOUSTICAL & INTERIOR | | P O BOX 630322 | | | CINCINNATI | OH | 452630322 | |
| ACOUSTICAL & INTERIOR | | DISTRIBUTORS INC | P O BOX 630322 | | CINCINNATI | OH | 45263-0322 | |
| ACOUSTICAL MATERIAL | | PO BOX 51701 | | | LOS ANGELES | CA | 90051-6001 | |
| ACOUSTICAL MATERIAL | | PO BOX 2071 | | | MONTEBELLO | CA | 90640 | |
| ACOUSTICAL MATERIAL | | 2312 KAM HWY BLDG E | | | HONOLULU | HI | 96819 | |
| ACOUSTICAL MATERIAL | | PO BOX 31171 | | | HONOLULU | HI | 96820 | |
| ACOUSTICAL SOLUTIONS INC | | 3603 MAYLAND COURT | | | RICHMOND | VA | 232331409 | |
| ACOUSTICAL SOLUTIONS INC | | 3603 MAYLAND COURT | | | RICHMOND | VA | 23233-1409 | |
| ACP CONCRETE | | 807 E BRAODWAY | | | GLADEWATER | TX | 75647 | |
| ACP INVESTIGATIONS INC | | PO BOX 1624 | | | MEDFORD | OR | 97501 | |
| ACP INVESTIGATIONS INC | | | | | | | | |
| ACPA | | 8000 ARLINTON EXPWY STE 120 | | | JACKSONVILLE | FL | 32211 | |
| ACPG MANAGEMENT LLC | | 145 OTTERKILL RD PO BOX 55 | | | MOUNTAINVILLE | NY | 10953 | |
| ACPG MANAGEMENT LLC | | PO BOX 55 | 145 OTTERKILL RD | | MOUNTAINVILLE | NY | 10953 | |
| ACQUAYE, JOSEPH | | 7825 CENTERBROOK PL | | | CHESTERFIELD | VA | 23832 | |
| ACQUIPORT FIVE CORPORATION | | 5060 MONTCLAIR PLAZA LANE | | | MONTCLAIR | CA | 91763 | |
| ACQUIPORT FIVE CORPORATION | | C/O ACQUIPORT FIVE CORP | PO BOX C 19525 | | IRVINE | CA | 92715 | |
| ACQUIPORT FIVE CORPORATION | | PO BOX C 19525 | | | IRVINE | CA | 92715 | |
| ACREE APPLIANCE SERVICE | | 1210 MILLER ROAD | | | CAMPBELLSVILLE | KY | 42718 | |
| ACRONIS INC | | 395 OYSTER POINT BLVD STE 213 | | | S SAN FRANCISCO | CA | 94080 | |
| ACROPRINT TIME RECORDER CO | | 5640 DEPARTURE DR | | | RALEIGH | NC | 27616-1841 | |
| ACRYLIC DESIGN ASSOCIATES | | PO BOX 1450 | NW 7778 | | MINNEAPOLIS | MN | 55485-7778 | |
| ACRYLIC DESIGN ASSOCIATES | | | | | | | | |
| ACS BUSINESS PROCESS SOLUTIONS | | 8911 SOUTH SANDY PKY | | | SANDY | UT | 04070 | |
| ACS ELECTRONIC REPAIR | | 40 WEEMS LN NO 279 | | | WINCHESTER | VA | 22601 | |
| ACS IMAGE SOLUTIONS | | PO BOX 200061 | | | DALLAS | TX | 75320-0061 | |
| ACS IMAGE SOLUTIONS | | | | | | | | |
| ACS INC | DEPT A W W | PO BOX 730 | | | ABERDEEN | SD | 57402 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACS INC | | PO BOX 730 | | | ABERDEEN | SD | 57402 | |
| ACS INC | | PO BOX 118 | DEPT AWW/ CSAC | | ABERDEEN | SD | 57402-0118 | |
| ACS INC | | 914 NE 109TH TERR | | | KANSAS CITY | MO | 64155 | |
| ACS INC | | 1507B HWY 112 N | | | POCOLA | OK | 74902-3319 | |
| ACS INC | | | | | | | | |
| ACS TECHNOLOGY SOLUTIONS | | 8880 RIO SAN DIEGO DR STE 925 | | | SAN DIEGO | CA | 92108 | |
| ACSYS INC | | PO BOX 631462 | RICHMOND OPERATING ACCOUNT | | BALTIMORE | MD | 21263-1462 | |
| ACSYS INC | | 7100 FOREST AVE | | | RICHMOND | VA | 23226 | |
| ACSYS INC | | | | | | | | |
| ACT | | 1889 GREMPLER WAY | | | EDGEWOOD | MD | 21040 | |
| ACT 1 EVENTS | | 3160 S VALLEY VIEW STE 203 | | | LAS VEGAS | NV | 89102 | |
| ACT 1 EVENTS | | | | | | | | |
| ACT 1 PERSONNEL SERVICES | | 5334 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| ACT ELECTRONICS | | 3817 KIRKMAN ST | | | LAKE CHARLES | LA | 70607 | |
| ACT I TEMPORARIES INC | | 1395 E DUBLIN GRANVILLE ROAD | SUITE NO 111 | | COLUMBUS | OH | 43229 | |
| ACT I TEMPORARIES INC | | SUITE NO 111 | | | COLUMBUS | OH | 43229 | |
| ACT PRINTING INC | | 2939 W MARSHALL ST | | | RICHMOND | VA | 23230 | |
| ACT PRINTING INC | | | | | | | | |
| ACTION AIR | | PO BOX 23069 | | | BARLING | AR | 72923 | |
| ACTION ANTENNA EARTH SATELLITE | | 4128 WASHINGTON BLVD | | | BALTIMORE | MD | 21227 | |
| ACTION APPLIANCE | | 3470 SE DIXIE HWY | | | STUART | FL | 34997 | |
| ACTION APPLIANCE | | 143 W MAIN ST | | | GAS CITY | IN | 46933 | |
| ACTION APPLIANCE SERVICE | | 220 NE 40TH | | | OKLAHOMA CITY | OK | 73105 | |
| ACTION APPLIANCE SERVICE INC | | CORONADA STA | | | SANTA FE | NM | 875026476 | |
| ACTION APPLIANCE SERVICE INC | | PO BOX 6476 | CORONADA STA | | SANTA FE | NM | 87502-6476 | |
| ACTION APPLIANCE SERVICES INC | | 412 N WASHINGTON | | | WICHITA | KS | 67202 | |
| ACTION APPRAISAL ASSOCIATES | | 22800 ST FRANCIS BLVD | | | ST FRANCIS | MN | 55070 | |
| ACTION AUTOMATIC SPRINKLER INC | | PO BOX 797 | | | WAXAHACHIE | TX | 75168-0797 | |
| ACTION AUTOMATICS INC | | 679 DOVER CENTER RD | | | WESTLAKE | OH | 44145 | |
| ACTION AWARDS | | 9014 BENSON AVE | | | MONTCLAIR | CA | 91763 | |
| ACTION CATV | | 3674 STATE ROUTE 111 | | | GRANITE CITY | IL | 62040 | |
| ACTION CATV | | 3674 STATE ROUTE 111 STE C | | | GRANITE CITY | IL | 62040 | |
| ACTION CLEANING NETWORK | | 3388 E CREEK RD | | | SALT LAKE CITY | UT | 84121 | |
| ACTION CLEANING SYSTEMS INC | | 200 WALDRIP | | | GRAND SALINE | TX | 75140 | |
| ACTION CLEANING SYSTEMS INC | | | | | | | | |
| ACTION COLLECTION SERVICE INC | | PO BOX 57400 | | | MURRAY | UT | 84157 | |
| ACTION COMMUNICATIONS | | 71 WINDING WAY | | | GIBBSBORO | NJ | 08026 | |
| ACTION COMPUTER SUPPLY INC | | 6000 NORTH 16TH STREET | | | PHOENIX | AZ | 85016 | |
| ACTION CREDIT COUNSELING | | P O BOX 8012 | | | BILOXI | MS | 39535 | |
| ACTION CREDIT COUNSELING | | PO BOX 8012 | | | BILOXI | MS | 39535-8012 | |
| ACTION CUSTOM ROOFING INC | | 740 TAYLOR AVE PO BOX 779 | | | GRAND HAVEN | MI | 49417 | |
| ACTION DOOR & GLASS | | PO BOX 50141 | | | KNOXVILLE | TN | 379500141 | |
| ACTION DOOR & GLASS | | PO BOX 50141 | | | KNOXVILLE | TN | 37950-0141 | |
| ACTION DOOR & REPAIR | | 1224 MILLARD | | | PLANO | TX | 75074 | |
| ACTION DOOR COMPANY | | SUITE 201 | | | PARMA | OH | 44130 | |
| ACTION DOOR COMPANY | | 201 E GRANGER RD | | | BROOKLYN HEIGHTS | OH | 44131 | |
| ACTION DOOR CONTROLS INC | | 6915 SOUTH 700 W | | | MIDVALE | UT | 84047 | |
| ACTION DOOR CONTROLS INC | | 7956 S 1530 W STE A | | | WEST JORDAN | UT | 84088 | |
| ACTION DOOR SERVICE | | 5983 ANDREWS RD | | | MENTOR ON LAKE | OH | 44060 | |
| ACTION DOOR SERVICE | | 3878 HUDSON DR | | | STOW | OH | 44224 | |
| ACTION DUCT CLEANING CO INC | | 3438 E COLLINS AVE STE 5 | | | ORANGE | CA | 92867 | |
| ACTION ELECTRIC COMPANY | | PO BOX 193 | | | FLUSHING | MI | 48433 | |
| ACTION ELECTRIC COMPANY | | STE 403 | | | BATON ROUGE | LA | 70806 | |
| ACTION ELECTRIC COMPANY | | 8676 GOODWOOD BLVD | STE 403 | | BATON ROUGE | LA | 70806 | |
| ACTION ELECTRIC CORP | | 1001 E WASHINGTON AVE | | | SANTA ANA | CA | 92701 | |
| ACTION ELECTRIC CORP | | | | | | | | |
| ACTION ELECTRONICS | | 1217 LAFAYETTE BLVD | | | FREDERICKSBURG | VA | 22401 | |
| ACTION ELECTRONICS | | 5201 N DIXIE HWY | | | BOCA RATON | FL | 33487 | |
| ACTION ELECTRONICS | | 55 HERITAGE RD | | | MOUNTAIN HOME | AR | 72653 | |
| ACTION ENTERPRISES INC | | 17 19 VERNON ST | | | CHELSEA | MA | 02150 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACTION ENTERPRISES INC | | | | | | | | |
| ACTION EQUIPMENT LC | | 1042 E FORT UNION BLVD | | | MIDVALE | UT | 84047 | |
| ACTION EQUIPMENT LC | | 1042 E FORT UNION BLVD | STE 260 | | MIDVALE | UT | 84047 | |
| ACTION FIRE PROTECTION INC | | PO BOX 73 | | | LEBANON | GA | 30146 | |
| ACTION FIRST ROOFING | | 7472 SLATER AVE | | | HUNTINGTON BEACH | CA | 92647 | |
| ACTION GATOR TIRE DIST CENTER | | 333 THORPE RD | | | ORLANDO | FL | 32821 | |
| ACTION GLASS | | PO BOX 387 | | | DAYTON | OH | 45449 | |
| ACTION GLASS | | 605 BRISTOL CT | | | MESQUITE | TX | 75149 | |
| ACTION GLASS CO | | 54978 MAYFLOWER RD | | | SOUTH BEND | IN | 46628 | |
| ACTION GRAPHICS OF VA INC | | 2317 WESTWOOD AVE 101 | | | RICHMOND | VA | 232304019 | |
| ACTION GRAPHICS OF VA INC | | 2317 WESTWOOD AVE 101 | | | RICHMOND | VA | 23230-4019 | |
| ACTION GROUP INC, THE | | 88 UPHAM ST | | | MALDEN | MA | 02148 | |
| ACTION GROUP INC, THE | | | | | | | | |
| ACTION HEATING & AIR INC | | 329 MILL STREET | | | BRISTOL | PA | 19007 | |
| ACTION INDUSTRIAL SYSTEMS | | 4 E CLARK STE A | | | MEDFORD | OR | 97501 | |
| ACTION INDUSTRIAL SYSTEMS | | | | | | | | |
| ACTION LABOR INC | | 900 OSCEOLA DR STE 222 | | | WEST PALM BEACH | FL | 33409 | |
| ACTION LABOR INC | | | | | | | | |
| ACTION LANDSCAPING | | PO BOX 720444 | | | MCALLEN | TX | 78504 | |
| ACTION LEARNING ASSOCIATES INC | | 1366 TOWSLEY LN | | | ANN ARBOR | MI | 48105-9573 | |
| ACTION LINK CELLULAR | | 2990 S STATE | | | SALT LAKE CITY | UT | 84115 | |
| ACTION LINK CELLULAR | | 1945 WEST 3500 SOUTH | | | WEST VALLEY CITY | UT | 84119 | |
| ACTION LOCK & KEY INC | | 17 CAMBRIDGE ST | | | BURLINGTON | MA | 01803 | |
| ACTION LOCK & KEY INC | | 800 W LAKE ST STE 122 124 | | | ROSELLE | IL | 60172 | |
| ACTION LOCK & KEY INC | | 1266 W LAKE ST | | | ROSELLE | IL | 60172 | |
| ACTION LOCK & KEY INC | | | | | | | | |
| ACTION LOCK & SAFE | | PO BOX 612 | | | MUSTANG | OK | 73064 | |
| ACTION LOCK & SAFE | | PO BOX 612 | | | MUSTANG | OK | 76064 | |
| ACTION LOCK & SAFE | | 3066 EL CAJON BLVD AT 805 | | | SAN DIEGO | CA | 92104 | |
| ACTION LOCKSMITH | | 1509 SOUTH ST UNIT 3 | | | LEESBURG | FL | 34748 | |
| ACTION LOCKSMITH | | 2004 N CITRUS BLVD | | | LEESBURG | FL | 34748 | |
| ACTION MAINTENANCE CORP | | 9620 SANTA FE SPRINGS RD | | | SANTA FE SPRINGS | CA | 906702918 | |
| ACTION MAINTENANCE CORP | | 9620 SANTA FE SPRINGS RD | | | SANTA FE SPRINGS | CA | 90670-2918 | |
| ACTION MAYTAG | | 124 S MAIN | | | ELK CITY | OK | 73644 | |
| ACTION MESSENGER SERVICE | | PO BOX 69763 | | | LOS ANGELES | CA | 90069 | |
| ACTION OVERHEAD DOOR INC | | 375 BEECH GROVE | | | SHEPHERDSVILLE | KY | 40165 | |
| ACTION PERFORMANCE CO INC | | 4707 E BASELINE RD | | | PHOENIX | AZ | 85040 | |
| ACTION PERFORMANCE CO INC | | | | | | | | |
| ACTION PHOTO CO INC | | 3535 ELLWOOD AVE | | | RICHMOND | VA | 23221 | |
| ACTION PLUMBING HEATING | | PO BOX 3122 | | | EASTON | PA | 180433122 | |
| ACTION PLUMBING HEATING | | PO BOX 3122 | | | EASTON | PA | 18043-3122 | |
| ACTION PLUMBING HEATING & AC | | 4101 S 8TH ST | | | LINCOLN | NE | 68502 | |
| ACTION PLUMBING HEATING & AC | | | | | | | | |
| ACTION PLUMBING INC | | 2788 TWILIGHT DRIVE | | | SUN PRAIRIE | WI | 53590 | |
| ACTION REFRIGERATION | | 217 CANDY AVE | | | ISANTI | MN | 55040 | |
| ACTION REPAIR SERVICE | | HCR 593 D | | | PAYSON | AZ | 85541 | |
| ACTION SAFE & LOCK SHOP | | RT 13 AT 6TH AVENUE | | | BRISTOL | PA | 19007 | |
| ACTION SATELLITE | | 1175 SHAW AVE 104 MS 128 | | | CLOVIS | CA | 93612 | |
| ACTION SATELLITE | | 1295 SHAW AVE STE 104 | MAILBOX 128 | | CLOVIS | CA | 93612 | |
| ACTION SATELLITE & TV | | 2510 LAS POSAS RD STE G | PMB 114 | | CAMARILLO | CA | 93010 | |
| ACTION SCREENPRINTING | | 505 HAMPTON PARK BLVD UNIT C | | | CAPITOL HEIGHTS | MD | 20743 | |
| ACTION SCREENPRINTING | | | | | | | | |
| ACTION SIGNS | | 425 ERNEST BARRETT PKWY | | | KENNESAW | GA | 30144 | |
| ACTION SPORTS IMAGE LLC | | PO BOX 905205 | | | CHARLOTTE | NC | 28290-5205 | |
| ACTION SPORTS IMAGE LLC | | | | | | | | |
| ACTION STAR ENTERPRISE CO LTD | | 10F NO 159 SEC 2 TA TUNG ROAD | HSICHIH CITY | TAIPEI HSIEN | TAIWAN | | | TWN |
| ACTION TENTS INC | | 9901 E KELLOGG | | | WICHITA | KS | 67207 | |
| ACTION TIME CLOCK | | 13321 ALONDRA BLVD UNIT J | | | SANTA FE SPRINGS | CA | 90670 | |
| ACTION TOWING & RECOVERY | | 447 TARA CIRCLE | | | SHEPHERDSVILLE | KY | 40165 | |
| ACTION TOWING & RECOVERY | | 477 TARA CIRCLE | | | SHEPHERDSVILLE | KY | 40165 | |
| ACTION TRUCKING CO | | PO BOX 450884 | | | HOUSTON | TX | 77245 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACTION TV | | 623 S 5TH AVE | | | SAFFORD | AZ | 85546 | |
| ACTION WEAPONS DETECTION | | P O BOX 1625 | | | FORNEY | TX | 75126 | |
| ACTION WELDING SUPPLY | | PO BOX 37089 | | | JACKSONVILLE | FL | 322367059 | |
| ACTION WELDING SUPPLY | | PO BOX 37089 | | | JACKSONVILLE | FL | 32236-7089 | |
| ACTIONLINK LLC | | 4100 EMBASSY PKY | | | AKRON | OH | 44333 | |
| ACTIONTEC | TONG KHUC | 760 NORTH MARY AVE | | | SUNNYVALE | CA | 94085 | |
| ACTIONTEC | | 760 N MARY AVE | | | SUNNYVALE | CA | 94086 | |
| ACTISYS CORP | | 48511 WARM SPRINGS BLVD | STE 206 | | FREMONT | CA | 94539 | |
| ACTIVE ADVANTAGE INC | | 29 SUMMER ST APT 2 | | | MEDFORD | MA | 02155 | |
| ACTIVE CREDIT SERVICES INC | | PO BOX 80370 | | | PORTLAND | OR | 97280 | |
| ACTIVE ELECTRONICS REPAIR | | 50 POCONO BLVD | | | MT POCONO | PA | 18344 | |
| ACTIVE GROUP VENTURES INC | | 3725 DAVINCI CT | | | NORCROSS | GA | 30092 | |
| ACTIVE GROUP VENTURES INC | | PO BOX 798073 | | | ST LOUIS | MO | 63179-8000 | |
| ACTIVE HEALTH MANAGEMENT | | 95 MADISON AVE | | | NEW YORK | NY | 10016 | |
| ACTIVE HEALTH MANAGEMENT | | PO BOX 75174 | | | BALTIMORE | MD | 21275-5174 | |
| ACTIVE MEDIA SERVICES INC | | ONE BLUE HILL PLAZA | | | PEARL RIVER | NY | 10965 | |
| ACTIVE PROPERTY MAINTENANCE | | 1576 STARFLOWER CT | | | WALWORTH | NY | 14568 | |
| ACTIVE TRAINING | | 26 LINDEN LANE | | | PRINCETON | NJ | 08540 | |
| ACTIVISION | | PO BOX 809152 | ACTIVISION PUBLISHING INC | | CHICAGO | IL | 60680-9152 | |
| ACTIVITY PLANNERS INC | | 3110 S POLARIS STE 4 | | | LAS VEGAS | NV | 89102 | |
| ACTIVITY PLANNERS INC | | | | | | | | |
| ACTON AGUA DULCE NEWS | | PO BOX 57 | | | ACTON | CA | 935100057 | |
| ACTON AGUA DULCE NEWS | | PO BOX 57 | | | ACTON | CA | 93510-0057 | |
| ACTON ENTERPRISES INC | | 253 AMERICA PL | | | JEFFERSONVILLE | IN | 47130 | |
| ACTON ENTERPRISES INC | | | | | | | | |
| ACTON LOCK & KEY | | PO BOX 824 | | | ACTON | CA | 93510 | |
| ACTRON II INC | | 6024 15TH STREET EAST | | | BRADENTON | FL | 34203 | |
| ACTS ELECTRIC | | 9150 PATRICK AVE | | | ARLETA | CA | 91331 | |
| ACTS INC | | 40 EAST BURKE AVENUE | | | TOWSON | MD | 21286 | |
| ACTUATE CORP | | PO BOX 39000 DEPT 05875 | | | SAN FRANCISCO | CA | 94139-5875 | |
| ACTUATE CORP | | | | | | | | |
| ACU VAC POWER SWEEPING INC | | 3998 JOAN AVE | | | CONCORD | CA | 94521 | |
| ACUFF TRANSPORT | | 1585 BAGGETT RD | | | RINGGOLD | GA | 30736 | |
| ACUMEN DATA SYSTEMS INC | | 72 SHAKER ROAD | | | ENFIELD | CT | 06082 | |
| ACUMEN GROUP LLC | | 4751 WILSHIRE BLVD | STE 300 | | LOS ANGELES | CA | 90010 | |
| ACUPRINT | | 848 S ROBERTSON BLVD | | | LOS ANGELES | CA | 90035 | |
| ACURAPRINTING | | 4235C STEVE REYNOLDS BLVD | | | NORCROSS | GA | 30093 | |
| ACURAPRINTING | | | | | | | | |
| ACUTE CARE OF TYLER | | 1944 ESE LOOP 323 | | | TYLER | TX | 75701 | |
| ACUTE POWER INC | | 129 BANK ST | | | ATTLEBORO | MA | 02703 | |
| ACW SWEEPING & CLEANING SVCS | | PO BOX 1585 | | | LANDOVER | MD | 20785 | |
| ACWIRE INSTALLS | | 2083 GALWAY DR | | | PITTSBURG | CA | 94565 | |
| ACWORTH, CITY OF | | 4415 SENATOR RUSSELL AVE | | | ACWORTH | GA | 30101 | |
| ACXIOM | | 4057 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| ACXIOM | | 4057 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| ACXIOM | | 4108 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| ACXIOM | | PO BOX 954010 | | | ST LOUIS | MO | 63195 | |
| ACXIOM | | PO BOX 954010 | | | ST LOUIS | MO | 63195-4010 | |
| AD A STAFF INC | | 990 N WALNUT CREEK DR STE 2019 | | | MANSFIELD | TX | 76063 | |
| AD A STAFF INC | | | | | | | | |
| AD CONCEPTS INC | | 3719 LATROBE DR STE 810 | | | CHARLOTTE | NC | 28211 | |
| AD CONCEPTS INC | | PO BOX 220288 28222 | 3719 LATROBE DR STE 810 | | CHARLOTTE | NC | 28211 | |
| AD ELECTRONICS | | 128 S MONROE ST | | | BLISSFIELD | MI | 49228 | |
| AD SELLS INC | | 737 BLACKHAWK DRIVE | | | WESTMONT | IL | 605591191 | |
| AD SELLS INC | | 737 BLACKHAWK DRIVE | | | WESTMONT | IL | 60559-1191 | |
| AD SPECIALTIES BY GOLD LIGHTNI | | 8807 BOVELDER DR | | | LAUREL | MD | 20708 | |
| AD TECH LLC | | 135 SHELDON ST | | | EL SEGUNDO | CA | 90245 | |
| AD TREND INC | | 614 W 26TH ST | | | KANSAS CITY | MO | 64108 | |
| AD&D DELIVERY SERVICE | | 94 WHITE PINE DR | | | TAUNTON | MA | 02780 | |
| AD&I APOLLO DELIVERY & INSTAL | | PO BOX 266535 | | | HOUSTON | TX | 77207 | |
| ADA CONSULTING GROUP INC | | 12150 VALLIANT STE B | | | SAN ANTONIO | TX | 78216 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADA COUNTY | | PO BOX 2868 | ATT COUNTY TAX COLLECTOR | | BOISE | ID | 83701 | |
| ADA COUNTY | | 318 EAST 37TH | | | BOISE | ID | 837146499 | |
| ADA COUNTY | | 318 EAST 37TH | HWY DISTRICT | | BOISE | ID | 83714-6499 | |
| ADA COUNTY SHERIFF | | 7200 BARRISTER | | | BOISE | ID | 83704 | |
| ADA COUNTY SHERIFF | | 7200 BARRISTER DR | | | BOISE | ID | 83704 | |
| ADA PAPER COMPANY | | PO BOX 2076 | | | ADA | OK | 74820 | |
| ADAGER | | OFFICE 794 | PO BOX 430053 | | PORTLAND | OR | 97208 | |
| ADAGER | | PO BOX 430053 | | | PORTLAND | OR | 97208 | |
| ADAM HILL CO, THE | | 142 UTAH AVENUE | | | S SAN FRANCISCO | CA | 94080 | |
| ADAM HILL CO, THE | | 142 UTAH AVE | | | S SAN FRANCISCO | CA | 94080 | |
| ADAM SZMIDT TV | | 520 CALIFORNIA BLVD STE 13 15 | | | NAPA | CA | 94558 | |
| ADAMCZYK, LARRY | | 619 MEADOW LANE NO 8 | | | BURLINGTON | WI | 53105 | |
| ADAMES, FLAVIO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ADAMS & CO | | 5222 TRACTOR RD UNIT F | | | TOLEDO | OH | 43612 | |
| ADAMS & POLUNSKY | | 8000 IH 10 W STE 1600 | | | SAN ANTONIO | TX | 78230 | |
| ADAMS & POLUNSKY | | | | | | | | |
| ADAMS & REESE LLP | | 4500 ONE SHELL SQUARE | | | NEW ORLEANS | LA | 70139 | |
| ADAMS & SWATEKM LLC | | 1250 EXECUTIVE PL STE 201 | | | GENEVA | IL | 60134 | |
| ADAMS APPLIANCE SERVICE INC | | 394 N MERIDIAN ROAD | | | YOUNGSTOWN | OH | 44509 | |
| ADAMS APPRAISAL SERVICES | | 7305 MIDLAND RD STE 1 | | | FREELAND | MI | 48623 | |
| ADAMS APPRAISAL SERVICES | | | | | | | | |
| ADAMS ASSOCIATES | | 1960 STRATFORD AVE | | | BRIDGEPORT | CT | 06607 | |
| ADAMS BROS APPL SERVICE | | 1711 BARNES BRIDGE ROAD | | | DALLAS | TX | 75228 | |
| ADAMS CIRCUIT CLRK, ANNE MARIE | | RM 360A JEFFERSON CTY CTHSE | | | BIRMINGHAM | AL | 35263 | |
| ADAMS CLEANING INC | | 1615 BERNHEIM LANE | | | LOUISVILLE | KY | 40211 | |
| ADAMS CLEANING INC | | PO BOX 11186 | | | LOUISVILLE | KY | 402510186 | |
| ADAMS CLEANING INC | | PO BOX 11186 | | | LOUISVILLE | KY | 40251-0186 | |
| ADAMS CLERK, ANNE MARIE | | 716 RICHARD ARRINGTON JR | BLVD N RM 400 JEFFERSON CT HS | | BIRMINGHAM | AL | 35203 | |
| ADAMS CORP, THE DON | | 1333 BUTTERFIELD RD | SUITE 140 | | DOWNERS GROVE | IL | 60515 | |
| ADAMS CORP, THE DON | | SUITE 140 | | | DOWNERS GROVE | IL | 60515 | |
| ADAMS COUNTY | | CIRCUIT & COUNTY COURT | | | NATCHEZ | MS | 39121 | |
| ADAMS COUNTY | | PO BOX 1224 | CIRCUIT & COUNTY COURT | | NATCHEZ | MS | 39121 | |
| ADAMS COUNTY | | PO BOX 4301 | DHS CRDU | | JACKSON | MS | 39216-4301 | |
| ADAMS COUNTY PROBATE COURT | | 1100 JUDICIAL CTR DR | | | BRIGHTON | CO | 80601 | |
| ADAMS DDS, RANDY | | 400 N 9TH ST RM 203 | RICHMOND GEN DISTRICT COURT | | RICHMOND | VA | 23219 | |
| ADAMS DIST INC | | 404 G BROOKRIDGE DRIVE | | | SALISBURY | MD | 21804 | |
| ADAMS DOOR COMPANY INC | | 6355 NE 14TH ST | | | DES MOINES | IA | 50313 | |
| ADAMS DOOR COMPANY INC | | 6550 NE 14TH ST | | | DES MOINES | IA | 50313 | |
| ADAMS ELECTRONIC | | 548 PINE MEADOW RD | | | NORTHFIELD | MA | 01360 | |
| ADAMS ELECTRONICS | | 7285 WINCHESTER RD STE 107 | | | MEMPHIS | TN | 38125 | |
| ADAMS ELECTRONICS INC | | 7128 EDINGER AVE | | | HUNTINGTON BEACH | CA | 926473505 | |
| ADAMS ELECTRONICS INC | | 7128 EDINGER AVE | | | HUNTINGTON BEACH | CA | 92647-3505 | |
| ADAMS GLASS & ALUMINUM INC | | 51 LINCOLN ST | | | ALLENTOWN | PA | 18102 | |
| ADAMS GLASS & ALUMINUM INC | | | | | | | | |
| ADAMS MAGNETIC PRODUCTS | | 1910 S ORANGE BLOSSOM TRAIL | | | APOPKA | FL | 32703 | |
| ADAMS MARK | | 100 N ATLANTIC AVE | | | DAYTONA BEACH | FL | 32118 | |
| ADAMS MARK | | 430 SOUTH GULFVIEW BLVD | | | CLEARWATER BEACH | FL | 34630 | |
| ADAMS MARK | | 939 RIDGE LAKE BLVD | | | MEMPHIS | TN | 38120 | |
| ADAMS MARK | | 743 HORIZON DR | | | GRAND JUNCTION | CO | 81506 | |
| ADAMS MARK | | | | | | | | |
| ADAMS MARK HOTEL | | 111 PECAN ST E | | | SAN ANTONIO | TX | 78205 | |
| ADAMS MEDIA CORP | | PO BOX 4536 | | | BOSTON | MA | 022124536 | |
| ADAMS MEDIA CORP | | PO BOX 4536 | | | BOSTON | MA | 02212-4536 | |
| ADAMS MEDIA RESEARCH | | 27865 BERWICK DR | | | CARMEL | CA | 93923 | |
| ADAMS MEDIA RESEARCH | | 15B WEST CARMEL VALLEY RD | | | CARMEL VALLEY | CA | 93924 | |
| ADAMS MEGA SERVICES | | 1306 SOLANO DR | | | SIDNEY | NE | 69162 | |
| ADAMS PERSONNEL AGENCY | | 39 15 MAIN ST RM 301 | | | FLUSHING | NY | 11354 | |
| ADAMS PEST CONTROL INC | | 872 HWY 55 | | | HAMEL | MN | 55340 | |
| ADAMS SALES & SVC | | 1690 SHARKEY RD | | | MOREHEAD | KY | 40351 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS SHOE STORE | | 418 N MARKET | | | MARION | IL | 62959 | |
| ADAMS SRA, KENNY G | | PO BOX 1382 | | | WRIGHTWOOD | CA | 92397 | |
| ADAMS TREE CARE | | 1525 CARTERS CORNER RD | | | SUNBURY | OH | 43074 | |
| ADAMS, BRIGITTE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ADAMS, CHERYL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ADAMS, COUNTY OF | | TREASURER | | | BRIGHTON | CO | 806010869 | |
| ADAMS, COUNTY OF | | PO BOX 869 | | | BRIGHTON | CO | 80601-0869 | |
| ADAMS, COUNTY OF | | 450 S 4TH AVE ADMINISTRATION | ATTN TREASURER | | BRIGHTON | CO | 80601-3194 | |
| ADAMS, JEFFREY ROBERT | | 9306 CRYSTAL BROOK TERR | | | GLEN ALLEN | VA | 23060 | |
| ADAMS, JEFFREY ROBERT | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| ADAMS, JESSICA | | LOC NO 0096 PETTY CASH | 6400 W SNOWVILLE RD 1 | | BRECKVILLE | OH | 44141 | |
| ADAMS, MARY | | PO BOX 49459 | CHILD SUPPORT ENFORCEMENT | | AUSTIN | TX | 78765 | |
| ADAMS, RICHARD T | | 6022 WOODSIDE DR SE | | | SALEM | OR | 97306 | |
| ADAMS, TYRA | | 881 SETH BLVD | | | CLEVELAND | TX | 77328 | |
| ADAMSON APPRAISAL CO INC | | 2424 SW 9TH ST | | | DES MOINES | IA | 50315 | |
| ADAMSON APPRAISAL CO INC | | | | | | | | |
| ADAMSTOWN MACHINE | | 2306 PLEASANT VIEW RD | | | ADAMSTOWN | MD | 21710 | |
| ADANT WIRELESS | | 3567 C2 GRAND AVE | | | GURNEE | IL | 60031 | |
| ADANT WIRELESS | | | | | | | | |
| ADAPT INC | | 3965 LEAFY WAY | | | COCONUT GROVE | FL | 33133 | |
| ADAPTEC INC | | 7909 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| ADAPTERS COM | | 3029 SCOTT BLVD | | | SANTA CLARA | CA | 95054 | |
| ADAPTERS COM | | | | | | | | |
| ADAPTIVE SOLUTIONS INC | | 1400 NW COMPTON DR | SUITE 340 | | BEAVERTON | OR | 97006 | |
| ADAPTIVE SOLUTIONS INC | | SUITE 340 | | | BEAVERTON | OR | 97006 | |
| ADART/ELECTRONICS SIGN CORP | | PO BOX 8570 | | | STOCKTON | CA | 95208 | |
| ADB INC | | 1977 SECTION RD | | | CINCINNATI | OH | 45237 | |
| ADB INC | | 1977 SECTION RD | STE 2 | | CINCINNATI | OH | 45237 | |
| ADBOX INC | | 1035 AVIATION BLVD | | | HERMOSA BEACH | CA | 90254 | |
| ADBOX INC | | | | | | | | |
| ADC SATELLITE | | 10837 SHERMAN GROVE AVE | | | SUNLAND | CA | 91040 | |
| ADC TECHNOLOGIES | | 4631 TELLER AVE STE 130 | | | NEWPORT BEACH | CA | 92660 | |
| ADC THE MAP PEOPLE | | 6440 GENERAL GREEN WAY | | | ALEXANDRIA | VA | 22312 | |
| ADCO ASSOCIATES | | 1909 HICKORYRIDGE RD | | | RICHMOND | VA | 23233 | |
| ADCO EQUIPMENT INC | | PO BOX 2100 | | | CITY OF INDUSTRY | CA | 91746 | |
| ADCOM BHS INC | | PO BOX 4025 | 6600 HWY 9 | | FELTON | CA | 95018-4025 | |
| ADCOM BHS INC | | | | | | | | |
| ADCOM EXPRESS | | 11724 ADIE ROAD | | | MARYLAND HEIGHTS | MO | 63043 | |
| ADCOM WORLDWIDE | | 7424 WEST 78TH ST | | | EDINA | MN | 55439 | |
| ADCOM WORLDWIDE | | PO BOX 390048 | | | EDINA | MN | 55439 | |
| ADD A LOCK | | 46080 PRIVATE SHORE DR | | | CHESTERFIELD | MI | 48047 | |
| ADD A LOCK | | | | | | | | |
| ADD ENTERPRISES INC | | 1552 LOST HOLLOW DRIVE | | | BRENTWOOD | TN | 37027 | |
| ADD HOLDINGS LP | | 5823 N MESA STE 195 | | | EL PASO | TX | 79912 | |
| ADD LOVE FLOWERS & GIFTS | | 712 N 10TH STREET | | | NOBLESVILLE | IN | 46060 | |
| ADD ON COMPUTER | | 34 MAUCHLY STE A | | | IRVINE | CA | 92618 | |
| ADD ON COMPUTER PERIPHERALS | KEVIN COUCH | 34 A MAUCHLY | | | IRVINE | CA | 92618 | |
| ADDELL, JIM W | | 15445 WEST MAYFLOWER DRIVE | | | NEW BERLIN | WI | 53151 | |
| ADDICKS FIRE & SAFETY INC | | 5206 BRITTMOORE | | | HOUSTON | TX | 77041 | |
| ADDISON COUNTY | | 7 MAHADY CT | COURT MANAGER DISTRICT CT | | MIDDLEBURY | VT | 05753 | |
| ADDISON COUNTY | | COURT MANAGER DISTRICT CT | | | MIDDLEBURY | VT | 05753 | |
| ADDISON REPAIR | | 9400 S LOOMIS | | | CHICAGO | IL | 60620 | |
| ADDISON WHITNEY | | 301 S COLLEGE ST STE 3800 | | | CHARLOTTE | NC | 28202 | |
| ADDISON WHITNEY | | | | | | | | |
| ADDITIONAL STORAGE | | 11587 HWY 64 WEST | | | TYLER | TX | 75704 | |
| ADDRESSOGRAPH BARTIZAN | | PO BOX 400145 | | | PITTSBURGH | PA | 15268 | |
| ADDRESSOGRAPH BARTIZAN | | 450 WEAVER ST | | | ROCKY MOUNT | VA | 24151 | |
| ADDRESSOGRAPH BARTIZAN | | PO BOX 951639 | | | CLEVELAND | OH | 44193 | |
| ADECCO | | 175 BROAD HOLLOW RD | | | MELVILLE | NY | 11747 | |
| ADECCO | | PO BOX 371084 | | | PITTSBURGH | PA | 15250-7084 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADECCO | | PO BOX 7777 W501845 | | | PHILADELPHIA | PA | 19175 | |
| ADECCO | | DEPT AT49923 | | | ATLANTA | GA | 31192-9923 | |
| ADECCO | | DEPT CH 14091 | | | PALATINE | IL | 60055-4091 | |
| ADECCO | | DEPT LA 21403 | | | PASADENA | CA | 91185-1403 | |
| ADECCO | | DEPT LA21994 | | | PASADENA | CA | 91185-1994 | |
| ADECCO | | | | | | | | |
| ADECCO EMPLOYMENT SERVICES | | PO BOX 360161M | | | PITTSBURGH | PA | 15250 | |
| ADECCO EMPLOYMENT SERVICES | | PO BOX 36161M | | | PITTSBURGH | PA | 15250 | |
| ADECCO EMPLOYMENT SERVICES | | DEPT LA 21250 | | | PASADENA | CA | 91185-1250 | |
| ADEE PLUMBING & HEATING INC | | 5457 CRENSHAW PO BOX 431490 | | | LOS ANGELES | CA | 900432496 | |
| ADEE PLUMBING & HEATING INC | | 5457 CRENSHAW PO BOX 431490 | | | LOS ANGELES | CA | 90043-2496 | |
| ADEFSAC INC | | 6237 HAVILAND AVE | | | WHITTIER | CA | 90601 | |
| ADELE SUTTON TRUSTS | | 2600 NETHERLAND AVE | C/O LEON SUTTON TRUSTEE | | RIVERDALE | NY | 10463 | |
| ADELE SUTTON TRUSTS | | 2600 NETHERLAND AVE NO 3102 | | | RIVERDALE | NY | 10463 | |
| ADELINE LEIGH CATERING INC | | 1132 CHICAGO DR SW | | | WYOMING | MI | 49509 | |
| ADELMAN | | 6101 WEST BLUE MOUND ROAD | | | MILWAUKEE | WI | 53213 | |
| ADELPHIA | | PO BOX 0280 | | | CINCINNATI | OH | 45274-0280 | |
| ADELPHIA | | PO BOX 173885 | | | DENVER | CO | 802173885 | |
| ADELPHIA | | PO BOX 173885 | | | DENVER | CO | 80217-3885 | |
| ADELPHIA | | PO BOX 78536 | | | PHOENIX | AZ | 850628536 | |
| ADELPHIA | | PO BOX 78536 | | | PHOENIX | AZ | 85062-8536 | |
| ADELPHIA | | | | | | | | |
| ADELPHIA COMMUNICATIONS CORP | | 2875 UNION RD STE 23 24 | | | CHEEKTOWAGA | NY | 14227 | |
| ADELSON LORIA & WEISMAN PC | | ONE INTERNATIONAL PL | | | BOSTON | MA | 02110 | |
| ADEM | | STORMWATER PROGRAM | 1350 COLISEUM BLVD | | MONTGOMERY | AL | 36110-2059 | |
| ADEMCO DISTRIBUTION | | 13190 56TH COURT | | | CLEARWATER | FL | | |
| ADEMCO SYSTEMS | | 135 W FOREST HILL AVE | | | OAK CREEK | WI | 53154 | |
| ADEMCO SYSTEMS | | 91097 COLLECTIONS CTR DR | NORTHERN COMPUTERS | | CHICAGO | IL | 60693 | |
| ADEN TV SERVICE | | 116 SOUTH 10TH | | | CLINTON | OK | 73601 | |
| ADEPT INTERSTATE ELECTRONICS | | 2140 HWY 2 E | | | KALISPELL | MT | 59901 | |
| ADESCO SAFE INC | | 16720 S GARFIELD AVE | | | PARAMOUNT | CA | 90723 | |
| ADF SECURITY SERVICES | | 8102 STONE HAVEN DR | | | SPRING | TX | 77389 | |
| ADHESIVE SYSTEMS INC | | 4163 W 166TH STREET | | | OAK FOREST | IL | 60452 | |
| ADI | | 263 OLD COUNTRY RD | | | MELVILLE | NY | 11747 | |
| ADI | | 263 OLD COUNTRY RD | | | MELVILLE | NY | 11747-2712 | |
| ADI | | 180 MICHAEL DRIVE | | | SYOSSET | NY | 11791 | |
| ADI | | 2235 DABNEY RD | | | RICHMOND | VA | 23230 | |
| ADI | | PO BOX 409863 | | | ATLANTA | GA | 30384-9863 | |
| ADI | | 13190 56TH CT | | | CLEARWATER | FL | 33760 | |
| ADI SERVICES INC | | 2757 ERNEST ST | | | JACKSONVILLE | FL | 32205 | |
| ADIA PERSONNEL SERVICES | | 205 N COLUMBIA AVENUE | | | LEXINGTON | SC | 29072 | |
| ADIA SERVICES | | PO BOX 360161M | | | PITTSBURGH | PA | 15250 | |
| ADIMPACT CORPORATE SIGNAGE | | 19772 MACARTHUR BLVD STE 110 | | | IRVINE | CA | 92612 | |
| ADIMPACT CORPORATE SIGNAGE | | 2721 EAST COAST HWY | SUITE 205 | | CORONA DEL MAR | CA | 92625 | |
| ADIMPACT CORPORATE SIGNAGE | | SUITE 205 | | | CORONA DEL MAR | CA | 92625 | |
| ADIRONDACK APPRAISAL SVCS | | 5 BARCOMB AVE | | | MORRISONVILLE | NY | 12962 | |
| ADIRONDACK MUSIC INC | | 133 MAIN STREET | | | BOONVILLE | NY | 13309 | |
| ADIRONDACK RENTS | | 820 SECOND AVE | | | NEW YORK | NY | 10017 | |
| ADJOINED CONSULTING LLC | | 5301 BLUE LAGOON DR | STE 700 | | MIAMI | FL | 33126 | |
| ADJUSTERS INC | | PO BOX 330007 | | | HOUSTON | TX | 772330007 | |
| ADJUSTERS INC | | PO BOX 330007 | | | HOUSTON | TX | 77233-0007 | |
| ADKAN ENGINEERS | | 6820 AIRPORT DR | | | RIVERSIDE | CA | 92504-0241 | |
| ADKAN ENGINEERS | | | | | | | | |
| ADKINS & ADKINS | | PO BOX 388 | | | PLEASANTON | CA | 94566 | |
| ADKINS TRANSFER | | PO BOX 16253 | C/O ASSOCIATES RECEIVABLES INC | | GREENVILLE | SC | 29606 | |
| ADKINS TRANSFER | | | | | | | | |
| ADKINSON, GARRETT WAYNE | | 1804 W ALTAIR CIR | | | SALT LAKE CITY | UT | 84116 | |
| ADKINSON, JEFF | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| ADKINSON, JEFF | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| ADLEMAN AGENCY INC, BONNIE | | 2600 ROBIOUS CROSSING DR | | | MIDLOTHIAN | VA | 23113 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADLEMAN AGENCY INC, BONNIE | | PO BOX 7271 | | | RICHMOND | VA | 23221 | |
| ADLER & ASSOCIATES | | 25 E WASHINGTON ST STE 500 | | | CHICAGO | IL | 60602 | |
| ADLER & GOLD | | TEN MELROSE AVE STE 410 | | | CHERRY HILL | NJ | 08003 | |
| ADLER & GOLD | | WOODCREST PAVILION | TEN MELROSE AVE STE 410 | | CHERRY HILL | NJ | 08003 | |
| ADLER DISPLAY INC | | 7140 WINDSOR BLVD | | | BALTIMORE | MD | 21244 | |
| ADLINK CABLE ADVERTISING LLC | | 11150 SANTA MONICA BLVD | STE 1000 ADLINK | | LOS ANGELES | CA | 90025 | |
| ADLINK CABLE ADVERTISING LLC | | | | | | | | |
| ADMAP | | 1000 THOMAS JEFFERSON ST NW | STE 512 | | WASHINGTON | DC | 20007 | |
| ADMARK GRAPHIC SYSTEMS INC | | PO BOX 2789 | | | HUNTERSVILLE | NC | 28070 | |
| ADMINISTRATIVE OFFICE OF COURT | | 450 S STATE ST | | | SALT LAKE CITY | UT | 841140241 | |
| ADMINISTRATIVE OFFICE OF COURT | | PO BOX 140241 | 450 S STATE ST | | SALT LAKE CITY | UT | 84114-0241 | |
| ADMIRAL FIRE PROTECTION INC | | 2220 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| ADMIRAL FIRE PROTECTION INC | | | | | | | | |
| ADMIRAL SECURITY SERVICES | | 1108 W 16TH AVE | | | COVINGTON | LA | 70433 | |
| ADMS INC | | 10223 B UNIV CITY BLVD 187 | | | CHARLOTTE | NC | 28213 | |
| ADOBE SYSTEMS | | 75 REMITTANCE DR STE 1025 | | | CHICAGO | IL | 60675-1025 | |
| ADOBE SYSTEMS | | 75 REMITTANCE DR STE 1080 | | | CHICAGO | IL | 60675-1080 | |
| ADOBE SYSTEMS | | PO BOX 45576 | | | SAN FRANCISCO | CA | 941450576 | |
| ADOBE SYSTEMS | | PO BOX 45576 | | | SAN FRANCISCO | CA | 94145-0576 | |
| ADOBE SYSTEMS | | 345 PARK AVE | | | SAN JOSE | CA | 95110 | |
| ADOBE SYSTEMS | | 345 PARK AVE | | | SAN JOSE | CA | 95110-2704 | |
| ADOLFSON & PETERSON INC | | 5002 S ASH WAY | | | TEMPE | AZ | 85282-6843 | |
| ADOLPH SUFRIN INC | | 5770 BAUM BOULEVARD | | | PITTSBURGH | PA | 152063784 | |
| ADOLPH SUFRIN INC | | 5770 BAUM BOULEVARD | | | PITTSBURGH | PA | 15206-3784 | |
| ADOLPHS FLOWERS INC | | 1424 EAST BURNSIDE ST | | | PORTLAND | OR | 97214 | |
| ADOLPHS VENDING SERVICE INC | | 2601 SWISS AVE | | | DALLAS | TX | 75204 | |
| ADOLPHS VENDING SERVICE INC | | | | | | | | |
| ADOMATIS, RICHARD & ASSOCIATES | | 301 E JEFFERSON ST | | | VALPARAISO | IN | 46383 | |
| ADP | | PO BOX 23487 | | | NEWARK | NJ | 07189 | |
| ADP | | 536 BROAD HOLLOW RD | PO BOX 23487 | | NEWARK | NJ | 07189 | |
| ADP | | 51 MERCEDES WAY | ATTN CREDIT & COLLECTIONS DEPT | | EDGEWOOD | NY | 11717 | |
| ADP BENEFIT SERVICES FSA | | PO BOX 9001007 | | | LOUISVILLE | KY | 40290-1007 | |
| ADP INVESTOR COMMUNICATION SVC | | PO BOX 23487 | | | NEWARK | NJ | 07189 | |
| ADPRINT INTERNATIONAL INC | | PO BOX 271113 | | | HOUSTON | TX | 77277 | |
| ADR ELECTRONICS | | 1261 HOOKSETT RD 4 | SUPREME PLAZA | | HOOKSETT | NH | 03106 | |
| ADR ELECTRONICS | | | | | | | | |
| ADR OPTIONS INC | | 2001 MARKET STREET SUITE 1100 | | | PHILADELPHIA | PA | 19103 | |
| ADR OPTIONS INC | | 2001 MARKET ST | SUITE 1100 | | PHILADELPHIA | PA | 19103 | |
| ADRIA HOTEL | | 22033 NORTHERN BLVD | | | BAYSIDE LONG ISLAND | NY | 11361 | |
| ADRIAN STEEL COMPANY | | 906 JAMES ST | | | ADRIAN | MI | 492213996 | |
| ADRIAN STEEL COMPANY | | 906 JAMES ST | | | ADRIAN | MI | 49221-3996 | |
| ADS CLEANING INC | | 2316 N LACUST | | | DENTON | TX | 76201 | |
| ADS ELECTRONICS INC | | 125 DOLSON AVE | | | MIDDLETOWN | NY | 10940 | |
| ADS ELECTRONICS INC | | 357 WINDSOR HWY | | | NEW WINDSOR | NY | 12553 | |
| ADS MB CORP | | L2404 | | | COLUMBUS | OH | 43260 | |
| ADS MB CORP | | | | | | | | |
| ADS SYSTEMS LLC | | 2816 KINGSTON ST STE C | | | KENNER | LA | 70062 | |
| ADS TECHNOLOGIES | SALVADOR RAMIREZ | 12627 HIDDENCREEK WAY | | | CERRITOS | CA | 90703 | |
| ADS TECHNOLOGIES | | 12627 HIDDEN CREEK WAY | | | CERRITOS | CA | 90703 | |
| ADSEND ASSOCIATED PRESS | | PO BOX 414171 | | | BOSTON | MA | 02241-4171 | |
| ADSEND ASSOCIATED PRESS | | PO BOX 30619 | | | NEWARK | NJ | 07188-0619 | |
| ADSUAR MUNIZ GOYCO SEDA & PEREZOCHOA PSC | | WESTERNBANK WORLD PLAZA STE 1400 | 268 MUNOZ RIVERA AVE | | SAN JUAN | PR | 00918 | |
| ADT SECURITY SERVICES | | 290 VETERANS BLVD | | | RUTHERFORD | NJ | 07070 | |
| ADT SECURITY SERVICES | | PO BOX 371490 | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | PO BOX 371956 | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | PO BOX 371967 | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | PO BOX 371994M | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | PO BOX 371994 | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | 520 HOWARD CT | | | CLEARWATER | FL | 33756-1102 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADT SECURITY SERVICES | | 2250 W PINEHURST BLVD STE 100 | | | ADDISON | IL | 60101 | |
| ADT SECURITY SERVICES | | 2010 SWIFT DR | | | OAKBROOK | IL | 60523-1504 | |
| ADTECH SOLUTIONS LLC | | 1880 MCFARLAND RD | STE 100 | | ALPHARETTA | GA | 30005 | |
| ADV SUPPLIES INC | | 3532 OVERLAND AVE | SUITE A | | LOS ANGELES | CA | 90034 | |
| ADV SUPPLIES INC | | SUITE A | | | LOS ANGELES | CA | 90034 | |
| ADVALIANT INC | | 579 RICHMOND ST W STE 100 | | | TORONTO | ON | M5V 1Y6 | CAN |
| ADVANCE AMERICA | | PO BOX 27032 | HENRICO GENERAL DISTRICT COURT | | RICHMOND | VA | 23273 | |
| ADVANCE AMERICA | | 3730 ALPINE AVE NW | | | COMSTOCK | MI | 49321 | |
| ADVANCE AMERICA | | 505 E UNIVERSITY AVE STE C | | | CHAMPAIGN | IL | 61820 | |
| ADVANCE AMERICA | | 1241 E GROVE UNIT 106 | | | RANTOUL | IL | 61866 | |
| ADVANCE AMERICA | | 1254 E MAIN | | | CARBONDALE | IL | 62901 | |
| ADVANCE AMERICA | | 855 W UNIVERSITY DR 8 | | | MESA | AZ | 85201 | |
| ADVANCE AMERICA CASH ADV CEN | | 1245 PARIS RD | | | MAYFIELD | KY | 42066 | |
| ADVANCE AUDIO VIDEO | | 219 ADVANCE N MAIN ST | | | JAMESTOWN | IN | 46167 | |
| ADVANCE AUTO PARTS | | 6300 W BROAD ST | | | RICHMOND | VA | 23230 | |
| ADVANCE AUTO PARTS | | PO BOX 24001 | | | ROANOKE | VA | 24001 | |
| ADVANCE AUTO PARTS | | PO BOX 23008 | | | COLUMBUS | GA | 31902-3008 | |
| ADVANCE AUTO PARTS | | | | | | | | |
| ADVANCE BUSINESS SYSTEM INC | | PO BOX 0627 | | | COCKEYSVILLE | MD | 21030 | |
| ADVANCE BUSINESS SYSTEM INC | | PO BOX 631458 | | | BALTIMORE | MD | 21263-1458 | |
| ADVANCE CARPET CLEANING | | PO BOX 1529 | | | ODESSA | TX | 79760 | |
| ADVANCE CHEMICAL CO | | 3841 W WISCONSIN AVE | | | MILWAUKEE | WI | 53208-3185 | |
| ADVANCE CHEMICAL CO | | | | | | | | |
| ADVANCE CONSTRUCTION SVCS INC | | 23785 CABOT BLVD STE 317 | | | HAYWARD | CA | 94545 | |
| ADVANCE CONSTRUCTION SVCS INC | | 1288 W 11TH ST 288 | | | TRACY | CA | 95376 | |
| ADVANCE CONSTRUCTION SVCS INC | | | | | | | | |
| ADVANCE DOOR INC | | 5255 S KYRENE RD 1 | | | TEMPE | AZ | 85283 | |
| ADVANCE DOOR INC | | | | | | | | |
| ADVANCE ENT INC | | 5310 DERRY AVE | SUITE M | | AGOURA HILLS | CA | 91301 | |
| ADVANCE ENT INC | | SUITE M | | | AGOURA HILLS | CA | 91301 | |
| ADVANCE LIGHTING | | PO BOX 828 | | | VANCOUVER | WA | 98666 | |
| ADVANCE LOAN SERVICE | | 3 W MAIN | | | ARDMORE | OK | 73401 | |
| ADVANCE LOCK & SAFE | | 3213 GARNET PLACE | | | WILMINGTON | DE | 19810 | |
| ADVANCE MECHANICAL CONTRACTORS | | 1500 DURAND AVE | | | RACINE | WI | 53403 | |
| ADVANCE MECHANICAL PLUMBING | | 1209 SPRINGFIELD ST | | | DAYTON | OH | 45403 | |
| ADVANCE MEDIA SOLUTIONS INC | | 35 ENGLAND VALLEY DR | | | WEAVERVILLE | NC | 28787 | |
| ADVANCE NEWSPAPERS | | PO BOX 9 | 2141 PORT SHELDON | | JENISON | MI | 49428 | |
| ADVANCE NEWSPAPERS | | | | | | | | |
| ADVANCE PAPER SYSTEMS | | 480 PARROTT STREET | | | SAN JOSE | CA | 95112 | |
| ADVANCE PHYSICIAN GROUP INC | | PO BOX 960087 | | | OKLAHOMA CITY | OK | 731960001 | |
| ADVANCE PHYSICIAN GROUP INC | | PO BOX 960087 | | | OKLAHOMA CITY | OK | 73196-0001 | |
| ADVANCE POSSIS | | SUITE 100 | | | PLYMOUTH | MN | 554475336 | |
| ADVANCE POSSIS | | 3131 FERNBROOK LANE | SUITE 100 | | PLYMOUTH | MN | 55447-5336 | |
| ADVANCE REAL ESTATE MANAGEMENT LLC | | 1420 TECHNY RD | | | NORTHBROOK | IL | 60062 | |
| ADVANCE REAL ESTATE MANAGEMENT, LLC | DEBRA ANDREWS | 1420 TECHNY ROAD | | | NORTHBROOK | IL | 60062 | |
| ADVANCE ROOFING & HOME IMPROVEMENT | | 5776 GRAPE RD NO 250 | | | MISHAWAKA | IN | 46545 | |
| ADVANCE ROOFING SYSTEMS INC | | 3812 CONCORD PLACE | | | ROANOKE | VA | 24018 | |
| ADVANCE SATELLITE | | 2520 EAST STOP II RD | | | INDIANAPOLIS | IN | 46227 | |
| ADVANCE SATELLITE & ELECTRONIC | | 4904 W WACO DRIVE | | | WACO | TX | 76710 | |
| ADVANCE SIGN CO | | 1010 SAWMILL RUN BLVD | | | PITTSBURGH | PA | 15226 | |
| ADVANCE SYSTEMS INC | | 5160 WEST RIVER DR | | | COMSTOCK PARK | MI | 49321 | |
| ADVANCE TESTING CO | | 22 SARAH WELLS TRAIL | | | CAMPBELL HALL | NY | 10916 | |
| ADVANCE TIL PAYDAY | | 943 WISE RD | | | SCHAUMBURG | IL | 60193 | |
| ADVANCE TV SERVICE | | 1236 ALEXWOOD DR | | | HOPEMILLS | NC | 28348 | |
| ADVANCE VENDING & COFFEE INC | | 1088 FRANCES DRIVE | | | STREAMWOOD | IL | 60107 | |
| ADVANCE VENDING & COFFEE INC | | 115 N MONROE ST STE 2 | | | GENOA | IL | 60135 | |
| ADVANCE VIDEO INC | | 2118 BURDOCK RD | | | BALTIMORE | MD | 21209 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCE VISUAL SERVICES | | 110 LONDONDERRY ST STE 126 | | | WOODSTOCK | VA | 30188 | |
| ADVANCED AERIAL | | 611 BACON AVE | | | EAST PALESTINE | OH | 44413 | |
| ADVANCED AIR SYSTEMS INC | | PO BOX 20106 | | | CHEYENNE | WY | 82003 | |
| ADVANCED AIR SYSTEMS INC | | | | | | | | |
| ADVANCED AMERICAN TELEPHONES | | VTECH COMMUNICATIONS | NW 7858 PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7858 | |
| ADVANCED APPLIANCE | | 3425 S NEW HOPE RD | | | GASTONIA | NC | 28056 | |
| ADVANCED APPLIANCE REPAIR | | 103 MOHICAN CIRCLE | | | SUMMERVILLE | SC | 29483 | |
| ADVANCED APPLIANCE SERVICE | | 3919 REYNOLDA ROAD | | | WINSTON SALEM | NC | 271061799 | |
| ADVANCED APPLIANCE SERVICE | | 3919 REYNOLDA ROAD | | | WINSTON SALEM | NC | 27106-1799 | |
| ADVANCED APPLIANCE SERVICE | | HCR 72 BOX 322 | | | ARDMORE | OK | 73401 | |
| ADVANCED APPLIANCE SERVICE | | 8708 E 98TH ST N | | | OWASSO | OK | 74055 | |
| ADVANCED APPLIANCE SERVICE | | 3115 S COUNTY RD 1221 | | | MIDLAND | TX | 79706 | |
| ADVANCED APPLIANCE SERVICE | | 3115 SOUTH COUNTY ROAD 1221 | | | MIDLAND | TX | 79706 | |
| ADVANCED APPLIANCE SERVICE LLC | | 3600 OSUNA NE STE 309 | | | ALBUQUERQUE | NM | 87109 | |
| ADVANCED APPLIANCE SERVICE LLC | | PO BOX 51413 | | | ALBUQUERQUE | NM | 87181-1413 | |
| ADVANCED APPLICATION DESIGN | | PO BOX 1334 | | | GLEN ALLEN | VA | 230601334 | |
| ADVANCED APPLICATION DESIGN | | PO BOX 1334 | | | GLEN ALLEN | VA | 23060-1334 | |
| ADVANCED APPRAISAL SERVICE | | 5412 IDYLWILD TR NO 114 | | | BOULDER | CO | 80301 | |
| ADVANCED APPRAISAL SERVICES | | 3701 E GRAND AVE STE F | | | GURNEE | IL | 60031 | |
| ADVANCED APPRAISAL SERVICES | | | | | | | | |
| ADVANCED AUDIO VIDEO & SECURITY | | 8162 NAVARRE PKY | | | NAVARRE | FL | 32566 | |
| ADVANCED AUDIO VIDEO SERVICE | | 9460 E TELEGRAPH RD | | | DOWNEY | CA | 90240 | |
| ADVANCED BUILDING MAINTENANCE | | PO BOX 486 | | | EASTON | PA | 18044-0486 | |
| ADVANCED BUSINESS SYSTEMS | | PO BOX 251 | | | COLUMBIA | SC | 292002251 | |
| ADVANCED BUSINESS SYSTEMS | | PO BOX 251 | | | COLUMBIA | SC | 29202-0251 | |
| ADVANCED CABLE | | 4248 STAFFORDSHIRE DR | | | LAKELAND | FL | 33809 | |
| ADVANCED CABLE TIES INC | | 245 SUFFOLK LN | | | GARDNER | MA | 01440 | |
| ADVANCED CABLE TIES INC | | | | | | | | |
| ADVANCED CARPET CARE | | PO BOX 3072 | | | BLOOMINGTON | IL | 61702 | |
| ADVANCED CARPET CARE | | | | | | | | |
| ADVANCED CHEMICAL | | 5111 CALUMET AVE | | | HAMMOND | IN | 46320 | |
| ADVANCED CLEANING CONCEPTS | | 299 WASHINGTON AVE | | | BRIDGEPORT | CT | 06604 | |
| ADVANCED CLEANING CONCEPTS | | 81 FOURTH ST | | | BRIDGEPORT | CT | 06607 | |
| ADVANCED COFFEE SYSTEMS INC | | PO BOX 40604 | | | RALEIGH | NC | 27629 | |
| ADVANCED COMMUNICATION INC | | 9500 SW TUALATIN SHERWOOD RD | | | TUALATIN | OR | 970061665 | |
| ADVANCED COMMUNICATION INC | | PO BOX 1665 | 9500 SW TUALATIN SHERWOOD RD | | TUALATIN | OR | 97062-1665 | |
| ADVANCED COMMUNICATIONS | | 3000 CANBY ST | | | HARRISBURG | PA | 17103 | |
| ADVANCED COMMUNICATIONS | | 8162 NAVARRE PKWY | | | NAVARRE | FL | 32566 | |
| ADVANCED COMMUNICATIONS | | 169 DENA DR | | | NEWBURY PARK | CA | 91320 | |
| ADVANCED COMMUNICATIONS | | | | | | | | |
| ADVANCED COMPUTER SERVICES INC | | 7411 ALBAN STA CT STE A104 | | | SPRINGFIELD | VA | 22150 | |
| ADVANCED COMPUTER SERVICES INC | | 6900 MILLER ROAD | | | BRECKSVILLE | OH | 44141 | |
| ADVANCED COMPUTER SERVICES INC | | | | | | | | |
| ADVANCED COMPUTER SUPPORT INC | | 805 VIRGINIA DR | | | ORLANDO | FL | 32803 | |
| ADVANCED CONCEPTS CARPET CLNG | | P O BOX 3061 | | | SYRACUSE | NY | 132203061 | |
| ADVANCED CONCEPTS CARPET CLNG | | P O BOX 3061 | | | SYRACUSE | NY | 13220-3061 | |
| ADVANCED CONCEPTS TRAINING | | 1516 WILLOW LAWN DRIVE | SUITE 101 | | RICHMOND | VA | 23230 | |
| ADVANCED CONCEPTS TRAINING | | SUITE 101 | | | RICHMOND | VA | 23230 | |
| ADVANCED CONSTRUCTION | | 18 FREEMONT ST | | | BANGOR | ME | 04401-3712 | |
| ADVANCED CONSTRUCTION | | | | | | | | |
| ADVANCED COPY SYSTEMS | | 645 BOWIE BLVD | | | ORANGE PARK | FL | 32073 | |
| ADVANCED COPY SYSTEMS | | 571 E REDLANDS BLVD | | | SAN BERNARDINO | CA | 92408 | |
| ADVANCED COUNTY LOCKSMITHS | | 412 CHESTNUT ST | | | UNION | NJ | 07083 | |
| ADVANCED CREDIT COUNSELING | | PO BOX 750 | | | EVANSTON | WY | 829310750 | |
| ADVANCED CREDIT COUNSELING | | PO BOX 750 | | | EVANSTON | WY | 82931-0750 | |
| ADVANCED CUSTODIAL EQUIPMENT | | 465 BLOSSOM ROAD | | | ROCHESTER | NY | 14610 | |
| ADVANCED CUSTOM ENTERTAINMENT | | 511 N CENTRAL EXPWY NO 112 239 | | | MCKINNEY | TX | 75070 | |
| ADVANCED DATA TOOLS CORP | | 4216 EVERGREEN LN STE 136 | | | ANNANDALE | VA | 22003 | |
| ADVANCED DEBT MANAGEMENT | | 3106 TIMANUS LN STE 212 | | | BALTIMORE | MD | 21244 | |
| ADVANCED DEBT MANAGEMENT | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCED DESIGN & PACKAGING | | 135 S LASALLE DEPT 2916 | | | CHICAGO | IL | 60674 | |
| ADVANCED DESIGN & PACKAGING | | | | | | | | |
| ADVANCED DETECTION SYSTEMS INC | | 295 NORTH DRIVE STE G | | | MELBOURNE | FL | 32934 | |
| ADVANCED DIGITAL LINK | | 271 LEDGE RD | | | NORTHFIELD | OH | 44067 | |
| ADVANCED DOOR SYSTEMS INC | | 1047 BEREA RD STE 126 | | | COLUMBIA | SC | 29201 | |
| ADVANCED DOOR SYSTEMS INC | | | | | | | | |
| ADVANCED ECONOMICS RESEARCH | | 2307 4464 MARKHAM ST | | | VICTORIA | BC | V8Z 7X8 | CAN |
| ADVANCED ELECTRIC | | 6856 DOVE CT | | | CHINO | CA | 91710 | |
| ADVANCED ELECTRICAL CONTACTORS | | 1264 STOWE AVE | | | MEDFORD | OR | 97501 | |
| ADVANCED ELECTRICAL CONTACTORS | | PO BOX 209 | | | JACKSONVILLE | OR | 97530 | |
| ADVANCED ELECTRONIC INDUSTRIES | | 112 E BEAUFORT ST | | | NORMAL | IL | 61761 | |
| ADVANCED ELECTRONICS | | 850 SOUTHBRIDGE ST | | | AUBURN | MA | 01501 | |
| ADVANCED ELECTRONICS | | 197 MAIN ST | | | CARIBOU | ME | 04736 | |
| ADVANCED ELECTRONICS | | THE MALL AT 206 PO BOX 203 | | | FLANDERS | NJ | 07836 | |
| ADVANCED ELECTRONICS | | PO BOX 203 | | | FLANDERS | NJ | 07836 | |
| ADVANCED ELECTRONICS | | 1342 RT 305 | | | CORTLAND | OH | 44410 | |
| ADVANCED ELECTRONICS | | 122 NORTH CEDAR ST | | | MASON | MI | 48854 | |
| ADVANCED ELECTRONICS | | 1005 OLD SPANISH TRL | | | SLIDELL | LA | 70458 | |
| ADVANCED ELECTRONICS | | 1223 E BURLINGTON AVENUE | | | FORT MORGAN | CO | 80701 | |
| ADVANCED ELECTRONICS | | 2601 MANHATTAN BEACH BLVD | | | REDONDO BEACH | CA | 90278 | |
| ADVANCED ELECTRONICS | | 1470 NE 1ST 700 | | | BEND | OR | 97701 | |
| ADVANCED ELECTRONICS | | 1470 NE 1ST NO 700 | | | BEND | OR | 97701 | |
| ADVANCED ELECTRONICS | | | | | | | | |
| ADVANCED ELECTRONICS INC | | 1310 19TH ST | | | LUBBOCK | TX | 79401 | |
| ADVANCED ELECTRONICS INC | | 1310 19TH STREET | | | LUBBOCK | TX | 79401 | |
| ADVANCED ELECTRONICS SVC | | 3104 GILMER RD STE A | | | LONGVIEW | TX | 75604 | |
| ADVANCED ELECTRONICS SVC CTR | | 2012 W FOURTH ST | | | WILLIAMSPORT | PA | 17701 | |
| ADVANCED ELECTRONICS, A | | 435 W 12TH ST | | | ALMA | GA | 31510 | |
| ADVANCED ENERGY SYSTEMS | | 2022 JACKSON HWY | | | CHEHALIS | WA | 98532 | |
| ADVANCED ENGINEERED SYSTEMS | | 3904 CORPOREX PARK DR STE 102 | | | TAMPA | FL | 33619 | |
| ADVANCED ENGINEERED SYSTEMS | | | | | | | | |
| ADVANCED ENGINEERING | | 201 LOVE POINT RD | | | STEVENSVILLE | MD | 21666 | |
| ADVANCED ENGINEERING | | SCHOOLHOUSE COMMONS STE 106 | 201 LOVE POINT RD | | STEVENSVILLE | MD | 21666 | |
| ADVANCED ENGINEERING TECHNOL | | 200 ROWE AVE | | | MILFORD | CT | 06460 | |
| ADVANCED ENTERTAINMENT | | 638 S CLOVIS AVE | | | FRESNO | CA | 93727 | |
| ADVANCED ENTRY SYSTEM INC | | 2701 S E 14TH | | | PORTLAND | OR | 97202 | |
| ADVANCED ENTRY SYSTEM INC | | 1904 SE OCHOCO ST | | | MILWAUKIE | OR | 97222 | |
| ADVANCED EQUIPMENT CO | | PO BOX 11382 | | | CHARLOTTE | NC | 28220 | |
| ADVANCED EQUIPMENT CO | | | | | | | | |
| ADVANCED FIRE EQUIPMENT CO INC | | RR 1 BOX 250 | | | GREENSBURG | PA | 15601 | |
| ADVANCED FIRE PROTECTION SVCS | | 933 NICHOLS DR | | | LAUREL | MD | 20707 | |
| ADVANCED FIRE PROTECTION SVCS | | 37 TUPELO AVENUE | | | FT WALTON BEACH | FL | 32548 | |
| ADVANCED FIRE SYSTEMS INC | | PO BOX 10054 | | | NAPLES | FL | 33941 | |
| ADVANCED FUELING SYSTEMS INC | | 9998 LICKINGHOLE RD | | | ASHLAND | VA | 23005 | |
| ADVANCED FUELING SYSTEMS INC | | | | | | | | |
| ADVANCED GLOBAL TECHNOLOGY | | PO BOX 2060 | | | NEW YORK | NY | 10156-2060 | |
| ADVANCED GRAPHIC SYSTEMS INC | | 888 DECATUR AVENUE | | | N MINNEAPOLIS | MN | 55427 | |
| ADVANCED GRAVIS COMPUTER LTD | | 3140 MERCER AVENUE | | | BELLINGHAM | WA | 98225 | |
| ADVANCED HANDLING & STORAGE | | PO BOX 630543 | | | CINCINNATI | OH | 45263-0543 | |
| ADVANCED HANDLING & STORAGE | | | | | | | | |
| ADVANCED HEATING & AIR INC | | PO BOX 9417 | | | PENSACOLA | FL | 32513 | |
| ADVANCED HOME ENTERTAINMENT | | 17524 86TH ST N | | | LOXAHATCHEE | FL | 33470 | |
| ADVANCED HOME ENTERTAINMENT | | 17524 86TH ST N | | | LOXAHATCHER | FL | 33470 | |
| ADVANCED HOME SERVICES | | 20427 CADY WY | | | BEND | OR | 97701 | |
| ADVANCED IMAGING SYSTEMS | | 2202 W HUNTINGTON DR | | | TEMPE | AZ | 85282 | |
| ADVANCED IMAGING SYSTEMS | | | | | | | | |
| ADVANCED IMAGING TECHNOLOGIES | | 20D MOUNTAINVIEW AVE | | | ORANGEBURG | NY | 10962 | |
| ADVANCED INDUSTRIAL ELECTRONIC | | PO BOX 34548 | | | LOUISVILLE | KY | 40232 | |
| ADVANCED INDUSTRIAL ELECTRONIC | | | | | | | | |
| ADVANCED INDUSTRIES TRUCK | | 3939 PEMBROKE RD | | | HOLLYWOOD | FL | 33021 | |
| ADVANCED INDUSTRIES TRUCK | | | | | | | | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCED INTERIOR ELECTRONICS | | 9653 S 44TH ST | | | PHOENIX | AZ | 85044 | |
| ADVANCED IRRIGATION INC | | 1721 W 10TH ST | | | RIVIERA BEACH | FL | 33404 | |
| ADVANCED IRRIGATION INC | | SUITE NO 103 | | | RIVIERA BEACH | FL | 33404 | |
| ADVANCED KNOWLEDGE & INVESTIGA | | 3315 SAN FELIPE ROAD | STE 156 | | SAN JOSE | CA | 95135 | |
| ADVANCED KNOWLEDGE & INVESTIGA | | STE 156 | | | SAN JOSE | CA | 95135 | |
| ADVANCED KNOWLEDGE RESOURCES | | 8007 HAMPTON MEADOWS LN | | | CHESTERFIELD | VA | 23832 | |
| ADVANCED LEARNING INSTITUTE | | 644 S CLARK ST STE 201 | | | CHICAGO | IL | 60605 | |
| ADVANCED LEARNING INSTITUTE | | | | | | | | |
| ADVANCED LIFT MOTORS | | 12440 LAMBERT RD STE B | | | WHITTIER | CA | 90606 | |
| ADVANCED LIFT MOTORS | | 12345 FLORENCE AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| ADVANCED LIFT TECHNOLOGIES | | 1000 BRIGHTON ST | | | UNION | NJ | 07083 | |
| ADVANCED LIFT TECHNOLOGIES | | 169 LODI ST | | | HACKENSACK | NJ | 076013942 | |
| ADVANCED LIGHTING & SOUND | | 433 E ELMWOOD | | | TROY | MI | 480834802 | |
| ADVANCED LIGHTING & SOUND | | 433 E ELMWOOD | | | TROY | MI | 48083-4802 | |
| ADVANCED LIGHTING SERVICES | | 25 CONCOURSE WAY | | | GREER | SC | 29650 | |
| ADVANCED LIGHTING/ENGRNG INC | | 2209 PERRY STREET | | | DENVER | CO | 802121160 | |
| ADVANCED LIGHTING/ENGRNG INC | | 2209 PERRY STREET | | | DENVER | CO | 80212-1160 | |
| ADVANCED LOCK & SAFE | | 1056 MARKET ST | | | WHEELING | WV | 26003 | |
| ADVANCED LOCKSMITH & SECURITY | | 61 COVINGTON PLACE | | | GREENSBORO | NC | 27407 | |
| ADVANCED MANUFACTURING INST | | PO BOX 401 | 150 CLOVE RD | | LITTLE FALLS | NJ | 07424-0401 | |
| ADVANCED MANUFACTURING INST | | | | | | | | |
| ADVANCED MARKETING SERVICES | | 5880 OBERLIN DR | | | SAN DIEGO | CA | 92121 | |
| ADVANCED MARKETING SERVICES | | PO BOX 370270 | | | SAN DIEGO | CA | 92137-0270 | |
| ADVANCED MARKETING SERVICES | | | | | | | | |
| ADVANCED MATERIAL HANDLING | | 330 N SPRING ST | | | LOUISVILLE | KY | 40206 | |
| ADVANCED MATERIAL HANDLING | | | | | | | | |
| ADVANCED MEDICAL CENTER | | 2171 PINE RIDGE ROAD | | | NAPLES | FL | 34109 | |
| ADVANCED MICRO DEVICES | | AMD CO BRANDON FOREMAN | 7171 SOUTHWEST PKY MS 300 4B | | AUSTIN | TX | 78735 | |
| ADVANCED MOTIVE POWER INC | | 5075 MANCHESTER | | | ST LOUIS | MO | 63110 | |
| ADVANCED MOTIVE POWER INC | | | | | | | | |
| ADVANCED MP TECHNOLOGY | | 1010 CALLE SOMBRA | | | SAN CLEMENTE | CA | 92673 | |
| ADVANCED MP TECHNOLOGY | | | | | | | | |
| ADVANCED MULTI GRAPHICS INC | | 1050 E DOMINGUEZ ST UNIT E | | | CARSON | CA | 90746 | |
| ADVANCED OFFICE AUTOMATION INC | | PO BOX 7856 | | | VENTURA | CA | 93006 | |
| ADVANCED OFFICE AUTOMATION INC | | PO BOX 7856 | | | VENTURA | CA | 93006-7856 | |
| ADVANCED OFFICE ENVIRONMENTS | | 160 QUAKER LANE | MALVERN BUSINESS PARK | | MALVERN | PA | 19355 | |
| ADVANCED OFFICE ENVIRONMENTS | | MALVERN BUSINESS PARK | | | MALVERN | PA | 19355 | |
| ADVANCED OFFICE EQUIPMENT | | 201 WHITMER RD | | | HORSHAM | PA | 19044 | |
| ADVANCED OFFICE EQUIPMENT | | | | | | | | |
| ADVANCED OFFICE SYSTEMS | | 131 E SUSQUEHANNA ST | | | ALLENTOWN | PA | 18103 | |
| ADVANCED OFFICE SYSTEMS | | PO BOX 387 | | | FLEMINGSBURG | KY | 41041 | |
| ADVANCED OFFICE SYSTEMS | | | | | | | | |
| ADVANCED OFFICE SYSTEMS INC | | 296 E MAIN ST | | | BRANFORD | CT | 06405 | |
| ADVANCED OFFICE SYSTEMS INC | | | | | | | | |
| ADVANCED ORTHOPAEDIC CENTERS | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| ADVANCED OVERHEAD SYSTEMS INC | | PO BOX 5498 | | | LAKELAND | FL | 33807-5498 | |
| ADVANCED PAVEMENT TECHNOLOGIES | | 105 W DEWEY AVE | STE 105 | | WHARTON | NJ | 07885 | |
| ADVANCED PERSONNEL RESOURCES | | PO BOX 4923 | | | GREENSBORO | NC | 27404-4923 | |
| ADVANCED PERSONNEL RESOURCES | | | | | | | | |
| ADVANCED PEST CONTROL SYSTEMS | | PO BOX 1021 | | | CAPE GIRARDEAU | MO | 63702 | |
| ADVANCED PEST CONTROL SYSTEMS | | | | | | | | |
| ADVANCED PNEUMATICS CO INC | | 9708 ASHLEY DAWN CT | | | FREDERICKSBURG | VA | 22408 | |
| ADVANCED PRACTICAL THINKING | | 10520 NEW YORK AVE | | | DES MOINES | IA | 50322 | |
| ADVANCED PRINTING & GRAPHICS | | 8051 C WEST BROAD ST | | | RICHMOND | VA | 23294 | |
| ADVANCED PRINTING SERVICES | | 155 PROSPEROUS PL STE 2A | | | LEXINGTON | KY | 40509 | |
| ADVANCED PRINTING SERVICES | | PO BOX 24776 | | | LEXINGTON | KY | 405244776 | |
| ADVANCED PRINTWEAR | | 31191 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | |
| ADVANCED PRODUCT EXCHANGE INC | | 580 YORK ST | | | SAN FRANCISCO | CA | 94110 | |
| ADVANCED RENTALS & SALES | | 20149 VIKING AVE NW | C/O KITSAP RENTALS INC | | POULSBO | WA | 98370 | |
| ADVANCED RENTALS & SALES | | 20157 VIKING AVE NW | | | POULSBO | WA | 98370 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCED ROOFING & SHEETMETAL | | 400 SOUTH RD | | | FORT MYERS | FL | 33907 | |
| ADVANCED ROOFING & SHEETMETAL | | | | | | | | |
| ADVANCED SATELLITE | | 17415 NW 75TH PL UNIT 206 | | | HIALEAH | FL | 33015 | |
| ADVANCED SATELLITE ENTERTAIN | | RT 2 BOX 139B | | | BRISTOL | WV | 26332 | |
| ADVANCED SATELLITE SYSTEMS | | 1503 E KIEHL AVE | | | SHERWOOD | AR | 72120 | |
| ADVANCED SATELLITE TECH | | 2204 TRAILSIDE STE 302 | | | AUSTIN | TX | 78704 | |
| ADVANCED SATELLITE TECHNOLOGIE | | 7830 ELLICOTT RD | | | WEST FALLS | NY | 14170 | |
| ADVANCED SATELLITE TECHNOLOGIES | | 6802 SHIER COVE STE A | | | AUSTIN | TX | 78745 | |
| ADVANCED SECURITY INC | | 1255 CROSS ST SE | | | SALEM | OR | 97302 | |
| ADVANCED SECURITY LOCKS | | 7209 MARTIN WAY E | | | OLYMPIA | WA | 98516 | |
| ADVANCED SECURITY SERVICES | | 95 PLAISTOW RD STE 211 | | | PLAISTOW | NH | 03865 | |
| ADVANCED SECURITY SERVICES | | | | | | | | |
| ADVANCED SECURITY SYSTEMS INC | | P O BOX 2105 | | | SUGARLAND | TX | 774872105 | |
| ADVANCED SECURITY SYSTEMS INC | | SUGARLAND LOCK & SECURITY | P O BOX 2105 | | SUGARLAND | TX | 77487-2105 | |
| ADVANCED SERVICE PRODUCTS INC | | 10450 S PROGRESS WY NO 100 | | | PARKER | CO | 80134 | |
| ADVANCED SERVICES OF LONGWOOD | | 102 TIMBERCOVE CIRCLE | | | LONGWOOD | FL | 32779 | |
| ADVANCED SIGNS INC | | PO BOX 67 | 401 SECOND ST | | PERRYSBURG | MI | 49409 | |
| ADVANCED SIGNS INC | | | | | | | | |
| ADVANCED SOLUTIONS INC | | 3839 HIGHLAND DR | | | SALT LAKE CITY | UT | 84106 | |
| ADVANCED SOLUTIONS INC | | | | | | | | |
| ADVANCED SOUND & SATELLITE | | 3225 N RICHMOND | | | CHICAGO | IL | 60618 | |
| ADVANCED SYSTEMS CONCEPTS | | 1300 WOODFIELD ROAD | SUITE 310 | | SCHAUMBURG | IL | 60173 | |
| ADVANCED SYSTEMS CONCEPTS | | SUITE 310 | | | SCHAUMBURG | IL | 60173 | |
| ADVANCED TECHNICAL SYSTEMS | | PO BOX 34037 | | | RICHMOND | VA | 23234 | |
| ADVANCED TECHNICAL SYSTEMS | | 7627 E HULL ST RD | | | RICHMOND | VA | 23235 | |
| ADVANCED TECHNICAL SYSTEMS | | | | | | | | |
| ADVANCED TECHNOLOGIES | | 1360 34TH ST N | | | ST PETERSBURG | FL | 33713 | |
| ADVANCED TECHNOLOGIES | | 130 SOUTH 4TH ST | | | CHICKASHA | OK | 73018 | |
| ADVANCED TECHNOLOGIES INC | | 1245 N MIDLAND BLVD | | | NAMPA | ID | 83651 | |
| ADVANCED TECHNOLOGIES INC | | | | | | | | |
| ADVANCED TECHNOLOGY | | 2070 ATTIC PKY S103 | | | KENNESAW | GA | 30152 | |
| ADVANCED TECHNOLOGY GROUP | | 5600 ROSWELL RD STE 120 N | | | ATLANTA | GA | 30342 | |
| ADVANCED TELECOMMUNICATIONS IN | | 3466 PROGRESSIVE DR | SUITE 112 | | BENSALEM | PA | 19020 | |
| ADVANCED TELECOMMUNICATIONS IN | | SUITE 112 | | | BENSALEM | PA | 19020 | |
| ADVANCED TELEVISION SYSTEMS | | 1750 K ST NW STE 1200 | | | WASHINGTON | DC | 20006 | |
| ADVANCED TEST EQUIPMENT CORP | | 10401 ROSELLE ST | | | SAN DIEGO | CA | 92121 | |
| ADVANCED TEST EQUIPMENT CORP | | | | | | | | |
| ADVANCED TV & ELECTRONICS | | 1600 EAST CYPRESS AVE NO 3 | | | REDDING | CA | 96002 | |
| ADVANCED TV & VIDEO | | 2080 W MAIN ST | | | MEDFORD | OR | 97501 | |
| ADVANCED TV SERVICE OF BRYAN INC | | 1808 F BROTHERS BLVD | | | COLLEGE STATION | TX | 77845 | |
| ADVANCED TV SERVICE OF BRYAN INC | | | | | | | | |
| ADVANCED TV WORLD & APPLIANCE | | 202 SOUTH BROADWAY | | | MOORE | OK | 73160 | |
| ADVANCED TV&ELECTRONICS | | 6651 SOUTH STATE STREET | | | SALT LAKE CITY | UT | 84107 | |
| ADVANCED VIDEO | | 2834 S SHERWOOD FOREST BLVD | STE B7 | | BATON ROUGE | LA | 70816 | |
| ADVANCED VISUALS & COMPU INC | | 6614 S BROADWAY AVENUE | | | TYLER | TX | 75703 | |
| ADVANCED WIRELESS COMM | | PO BOX 1521 | | | MINNEAPOLIS | MN | 55480-1521 | |
| ADVANCED WIRELESS COMM | | | | | | | | |
| ADVANCED WIRING SERVICES INC | | PO BOX 350177 | | | JACKSONVILLE | FL | 32235 | |
| ADVANIS INC | | 10107 JASPER AVE | | | EDMONTON | AB | T5J 1W8 | CAN |
| ADVANT SERVICES INC | | 656 S SECOND ST | | | LOUISVILLE | KY | 40202 | |
| ADVANTA LEASING SERVICES | | PO BOX 41598 | | | PHILADELPHIA | PA | 19101-1598 | |
| ADVANTA LEASING SERVICES | | PO BOX 15110 | | | WILMINGTON | DE | 19886 | |
| ADVANTAGE | | 208 W PILAR ST | | | NACOGDOCHES | TX | 75961 | |
| ADVANTAGE APPLIANCE REPAIR | | 421 SPRINGFIELD ST | | | AGAWAM | MA | 01001 | |
| ADVANTAGE APPLIANCE REPAIR | | | | | | | | |
| ADVANTAGE APPRAISALS INC | | 100 PINE CUT LN | | | APEX | NC | 27502 | |
| ADVANTAGE AUDIO & ALARM | | 50 YONDER CT | | | SPARKS | NV | 894369068 | |
| ADVANTAGE AUDIO & ALARM | | 50 YONDER CT | | | SPARKS | NV | 89436-9068 | |
| ADVANTAGE BUSINESS SYSTEMS | | 5442 EXECUTIVE PL | | | JACKSON | MS | 39206 | |
| ADVANTAGE CLEANING | | 701 CHARLIE BROWN RD | | | CENTRAL CITY | KY | 42330 | |
| ADVANTAGE DOCUMENT SERVICES | | PO BOX 64866 | | | CHICAGO | IL | 60664 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANTAGE DOCUMENT SERVICES | | | | | | | | |
| ADVANTAGE ELECTRIC SVCS LLC | | 2238 TRAVERSEFIELD DR | | | TRAVERSE CITY | MI | 496965119 | |
| ADVANTAGE ELECTRIC SVCS LLC | | PO BOX 5119 | 2238 TRAVERSEFIELD DR | | TRAVERSE CITY | MI | 49696-5119 | |
| ADVANTAGE FIRE SPRINKLER CO | | 2300 E ALCOVY RD | | | DACULA | GA | 30019 | |
| ADVANTAGE FIRE SPRINKLER CO | | | | | | | | |
| ADVANTAGE GROUP INC | | 301 303 N YORK RD | | | WARMINSTER | PA | 18974 | |
| ADVANTAGE GROUP INC | | | | | | | | |
| ADVANTAGE HVAC INC | | 11331 GRAVENHURST DR | | | CINCINNATI | OH | 45231 | |
| ADVANTAGE HVAC INC | | | | | | | | |
| ADVANTAGE INDUST AUTOMATION | | 3150 CORNERS NORTH COURT | | | NORCROSS | GA | 30071 | |
| ADVANTAGE INSTALLATIONS | | 3927 RICHARDSON RD APT 10 | | | INDEPENDENCE | KY | 41051 | |
| ADVANTAGE INSTALLATIONS | | 3927 RICHARDSON RD | | | INDEPENDENCE | KY | 41051 | |
| ADVANTAGE IQ | | 1313 NORTH ATLANTIC | 5TH FLOOR | | SPOKANE | WA | 99201 | |
| ADVANTAGE IQ INC | | 1313 N ATLANTIC ST STE 5000 | | | SPOKANE | WA | 99201 | |
| ADVANTAGE LP | | PO BOX 14001 | | | STRAMFORD | CT | 06904 | |
| ADVANTAGE NETWORK SYSTEMS INC | | PO BOX 1180 | | | GRAND JUNCTION | CO | 81502 | |
| ADVANTAGE ONE SOLUTIONS | | 502 CENTRAL AVE | | | FARIBAULT | MN | 55021 | |
| ADVANTAGE ONE SOLUTIONS | | 507 GROUP INC/UMI COMPUTERS | 502 CENTRAL AVE | | FARIBAULT | MN | 55021 | |
| ADVANTAGE POINT CATERING | | 1616 MCCORMICK DRIVE | | | LANDOVER | MD | 20875 | |
| ADVANTAGE POINT CATERING | | 11717 EXPLORATION LANE | | | GERMANTOWN | MD | 20876 | |
| ADVANTAGE POWERWASHING INC | | PO BOX 651 | | | BLUE SPRINGS | MO | 64015 | |
| ADVANTAGE POWERWASHING INC | | | | | | | | |
| ADVANTAGE REALTY | | 53 COURT SQUARE | | | HARRISONBURG | VA | 22801 | |
| ADVANTAGE RECORDS | | 10190 OLD KATY RD STE 100 | | | HOUSTON | TX | 77043 | |
| ADVANTAGE RECORDS | | | | | | | | |
| ADVANTAGE RENT A CAR | | PO BOX 5 D | | | SAN ANTONIO | TX | 782178064 | |
| ADVANTAGE RENT A CAR | | PO BOX 5 D | | | SAN ANTONIO | TX | 78217-8064 | |
| ADVANTAGE SECURITY AGENCY | | 3835 4 NEW BERN HWY | | | JACKSONVILLE | NC | 28546 | |
| ADVANTAGE SIGNS | | 9267 GOVERNORS WAY | | | CINCINNATI | OH | 45249 | |
| ADVANTAGE SVC LANDSCAPING | | PO BOX 90545 | | | COLUMBIA | SC | 29209 | |
| ADVANTAGE SYSTEMS | | 11331 GRAVENHURST DR | | | CINCINNATI | OH | 45231 | |
| ADVANTAGE WATERWORKS INC | | PO BOX 690086 | | | TULSA | OK | 741690086 | |
| ADVANTAGE WATERWORKS INC | | PO BOX 690086 | | | TULSA | OK | 74169-0086 | |
| ADVANTE ADVERTISING | | 2223 E MAIN ST | PO BOX 26361 | | RICHMOND | VA | 23260 | |
| ADVANTE ADVERTISING | | PO BOX 26361 | | | RICHMOND | VA | 23260 | |
| ADVANTECH ELECTRONICS DIST CO | | 6725 N BLACKSTONE NO 103 | | | FRESNO | CA | 93710 | |
| ADVANTEK INC | | PO BOX 86 SDS 122227 | | | MINNEAPOLIS | MN | 55486-2227 | |
| ADVANTEK INC | | | | | | | | |
| ADVANTEX DINING CORP | | 491 EGLINTON AVE W 3RD FL | | | TORONTON | ON | M5N1A8 | CAN |
| ADVANTIS | | PO BOX 620000 | | | ORLANDO | FL | 328918294 | |
| ADVANTIS | | PO BOX 620000 | | | ORLANDO | FL | 32891-8294 | |
| ADVANTIS | | PO BOX 98880 | | | CHICAGO | IL | 60693 | |
| ADVANTUS STRATEGIES LLC | | 1011 E MAIN ST STE 400 | | | RICHMOND | VA | 23219 | |
| ADVENT ELECTRIC INC | | 5901 WALDEN DRIVE | | | KNOXVILLE | TN | 37919 | |
| ADVENT ELECTRIC INC | | 5901 WALDEN DR | | | KNOXVILLE | TN | 37919 | |
| ADVENTIST BUSINESS HEALTH | | 911 ELM ST STE 215 | | | HINSDALE | IL | 60521 | |
| ADVENTITY INC | | 18 JORDAN WY | | | MONMOUTH JUNCTION | NJ | 08852 | |
| ADVENTURE ISLAND | | PO BOX 9158 | | | TAMPA | FL | 336749158 | |
| ADVENTURE ISLAND | | PO BOX 9158 | SPECIAL EVENTS | | TAMPA | FL | 33674-9158 | |
| ADVENTURE SATELLITE TV | | 4443 COUNTY RD 218 WEST | STE 105 | | MIDDLEBURG | FL | 32068 | |
| ADVENTURELAND | | PO BOX 8372 | | | DES MOINES | IA | 503018372 | |
| ADVENTURELAND | | PO BOX 8372 | | | DES MOINES | IA | 50301-8372 | |
| ADVENTURES ALOFT INC | | 315 S 7TH ST | BALLOON CENTRAL ACCTS REC | | AKRON | PA | 17501 | |
| ADVENTURES ALOFT INC | | | | | | | | |
| ADVENTURES IN ADVERTISING | | PO BOX 847182 | PAYMENT PROCESSING DEPT NO 5374 | | BOSTON | MA | 02284-7182 | |
| ADVENTURES IN ADVERTISING | | | | | | | | |
| ADVER TS | | 18891 ALLEN RD | | | MELVINDALE | MI | 48122 | |
| ADVERTAPE INC | | 1189 MONTAUK HWY | | | E PATCHOGUE | NY | 11772 | |
| ADVERTISER NETWORK | | 236 RTE 173 | | | ANTIOCH | IL | 60002 | |
| ADVERTISER, THE | | PO BOX 249 | | | LANCASTER | OH | 431300249 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVERTISER, THE | | PO BOX 249 | | | LANCASTER | OH | 43130-0249 | |
| ADVERTISING AGE | | 965 E JEFFERSON | | | DETROIT | MI | 48207 | |
| ADVERTISING AGE | | DEPT 77940 | SUBSCRIBER SERVICES | | DETROIT | MI | 48277 | |
| ADVERTISING CLUB OF RICHMOND | | PO BOX 843 | | | RICHMOND | VA | 23218 | |
| ADVERTISING CLUB OF RICHMOND | | 3108 PARHAM ROAD | SUITE 200 | | RICHMOND | VA | 23294 | |
| ADVERTISING CLUB OF RICHMOND | | SUITE 200 | | | RICHMOND | VA | 23294 | |
| ADVERTISING COM | | PO BOX 630353 | | | BALTIMORE | MD | 21263353 | |
| ADVERTISING COM | | 24143 NETWORK PL | | | CHICAGO | IL | 60673-1241 | |
| ADVERTISING COM | MARK FAILA | 24143 NETWORK PL | | | CHICAGO | IL | 60673-1241 | |
| ADVERTISING IMAGES & EMBRDRY | | 2111 SPENCER RD | | | RICHMOND | VA | 23230 | |
| ADVERTISING IMAGES & EMBRDRY | | 5608 W MARSHALL ST | | | RICHMOND | VA | 23230 | |
| ADVERTISING INFORMATION SVCS | | 353 LEXINGTON AVE | | | NEW YORK | NY | 10016 | |
| ADVERTISING INFORMATION SVCS | | | | | | | | |
| ADVERTISING MAGIC INC | | 74 BISHOP LN | | | WALNUT CREEK | CA | 94596-5901 | |
| ADVERTISING MAGIC INC | | | | | | | | |
| ADVERTISING PREMIUMS INCENTIVE | | 4471 NICOLE DR | | | LANHAM | MD | 20706 | |
| ADVERTISING PREMIUMS INCENTIVE | | 4550 FORBES BLVD | | | LANHAM | MD | 20706 | |
| ADVERTISING RESEARCH FOUNDATION | | 641 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| ADVERTISING RESEARCH FOUNDATION | | | | | | | | |
| ADVIN ELECTIC INC | | 12387 WALDORF BUSINESS SQUARE | | | WALDORF | MD | 20601 | |
| ADVIN ELECTIC INC | | 10475 THEODORE GREEN BLVD | | | WHITE PLAINS | MD | 20695 | |
| ADVISION SIGNS INC | | 1312 WESTERN AVE | | | PITTSBURGH | PA | 15233 | |
| ADVISION SIGNS INC | | | | | | | | |
| ADVISOR MEDIA | | PO BOX 469030 | | | ESCONDIDO | CA | 920469918 | |
| ADVISOR MEDIA | | PO BOX 469030 | | | ESCONDIDO | CA | 92046-9923 | |
| ADVISOR MEDIA | | PO BOX 429002 | ACCOUNTS RECEIVABLE DEPT | | SAN DIEGO | CA | 92142-9002 | |
| ADVISORY CREDIT COUNSELING INC | | 4615 LEBANON PK STE 7 | | | HERMITAGE | TN | 37076 | |
| ADVISORY TV & RADIO LABS LLC | | 4145 39TH ST | | | SONNYSIDE | NY | 11104 | |
| ADVO INC | | ONE TARGETING CENTRE | | | WINDSOR | CT | 06095 | |
| ADVO INC | | PO BOX 30869 | | | HARTFORD | CT | 06150 | |
| ADVO INC | | PO BOX 7777 W8135 | | | PHILADELPHIA | PA | 191758135 | |
| ADVO INC | | PO BOX 7777 W8135 | | | PHILADELPHIA | PA | 19175-8135 | |
| ADVO INC | | PO BOX 740034 | | | ATLANTA | GA | 30374-0034 | |
| ADVO INC | | PO BOX 74565 | | | CHICAGO | IL | 60690 | |
| ADVO INC RICHMOND | | 300 ABORETUM PLACE SUITE 410 | | | RICHMOND | VA | 23236 | |
| ADVOCATE NORTHSIDE HEALTH SYST | | 21929 NETWORK PL | | | CHICAGO | IL | 606731219 | |
| ADVOCATE NORTHSIDE HEALTH SYST | | 21929 NETWORK PL | | | CHICAGO | IL | 60673-1219 | |
| ADVOCATE OCCUPATIONAL HEALTH | | PO BOX 70003 | | | CHICAGO | IL | 606730003 | |
| ADVOCATE OCCUPATIONAL HEALTH | | PO BOX 70003 | | | CHICAGO | IL | 60673-0003 | |
| ADVOCATE, THE | | ACCOUNTING DEPARTMENT | | | BATON ROUGE | LA | 70821 | |
| ADVOCATE, THE | | PO BOX 588 | ACCOUNTING DEPARTMENT | | BATON ROUGE | LA | 70821 | |
| ADVOCATES GROUP PC, THE | | 3604 MONUMENT AVE SUITE E | | | RICHMOND | VA | 23230 | |
| ADVOCATES, THE | | 204 S MONROE ST | | | TALLAHASSEE | FL | 32301 | |
| ADWARE SYSTEMS INC | | PO BOX 1137 | | | LOUISVILLE | KY | 40201 | |
| ADWEEK | | SUBSCRIPTION SERVICE CENTER | | | DANBURY | CT | 068139844 | |
| ADWEEK | | PO BOX 2006 | ADWEEK DIRECTORIES | | LAKEWOOD | NJ | 08701 | |
| ADWEEK | | 1695 OAK ST | | | LAKEWOOD | NJ | 08701 | |
| ADWEEK | | 1515 BROADWAY | | | NEW YORK | NY | 10036 | |
| ADWEEK | | PO BOX 7247 7194 | | | PHILADELPHIA | PA | 19170-7194 | |
| ADWEEK | | PO BOX 16569 | SUBSCRIPTION SERVICE CENTER | | N HOLLYWOOD | CA | 91615-9459 | |
| ADYS APPLIANCE SERVICE | | 1700 HAYES DRIVE | | | MANHATTAN | KS | 66502 | |
| AE GRAPHICS INC | | 4075 NORTH 124TH STREET | | | BROOKFIELD | WI | 53005 | |
| AE SATELLITES | | 4511 KENMORE AVE | | | PARMA | OH | 40064 | |
| AE SUPPLY CO INC | | 1400 NORTH BOULEVARD | | | RICHMOND | VA | 23230 | |
| AEC ENGINEERING INC | | 400 FIRST AVE N STE 400 | | | MINNEAPOLIS | MN | 55401 | |
| AEC ENGINEERING INC | | | | | | | | |
| AEC JOBBANK | | 5427 BAY SIDE DR | ATTN ACCOUNTING DEPT | | ORLANDO | FL | 32819 | |
| AEC JOBBANK | | | | | | | | |
| AEC ONE STOP GROUP | | 4250 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AEC ONE STOP GROUP | | | | | | | | |
| AEC ONE STOP GROUP INC | | PO BOX 9008 | ATTN ACCTS RECEIVABLE | | CORAL SPRINGS | FL | 33075 | |
| AEGIS CORP SERV | | 1111 BROADWAY ST | SUITE 1510 | | OAKLAND | CA | 94607 | |
| AEGIS CORP SERV | | SUITE 1510 | | | OAKLAND | CA | 94607 | |
| AEGIS INDUSTRIAL SOFTWARE CORP | | 220 GIBRALTOR RD 1ST FL | | | HORSHAM | PA | 19044 | |
| AEM INC | | PO BOX 9346 | | | PEORIA | IL | 616129346 | |
| AEM INC | | PO BOX 9346 | | | PEORIA | IL | 61612-9346 | |
| AEON BOX CO | | 4225 STEVE REYNOLDS BLVD | | | NORCROSS | GA | 30093 | |
| AEON BOX CO | | PO BOX 2567 | 4225 STEVE REYNOLDS BLVD | | NORCROSS | GA | 30093 | |
| AEP/24002 OHIO POWER | | P O BOX 24002 | | | CANTON | OH | 44701-4002 | |
| AEP/24407/24412 INDIANA MICHIGAN | | P O BOX 24407 | | | CANTON | OH | 44701-4407 | |
| AEP/24413/24415 APPALACHIAN POWER | | P O BOX 24413 | | | CANTON | OH | 44701-4413 | |
| AEP/24414 KINGSPORT POWER | | P O BOX 24414 | | | CANTON | OH | 44701-4414 | |
| AEP/24418 COLUMBUS SOUTHERN POWER | | P O BOX 24418 | | | CANTON | OH | 44701-4418 | |
| AEP/24421 PUBLIC SERVICE COMPANY OF OK | | P O BOX 24421 | | | CANTON | OH | 44701 | |
| AEP/24422 SOUTHWESTERN ELECTRIC POWER | | P O BOX 24422 | | | CANTON | OH | 44701 | |
| AERC RECYCLING SOLUTIONS | | 3 GOLD MINE RD STE 106 | | | FLANDERS | NJ | 07836 | |
| AERC RECYCLING SOLUTIONS | | 2591 MITCHELL AVE | | | ALLENTOWN | PA | 18103 | |
| AERIAL COMMUNICATIONS | | PO BOX 31877 | | | CHICAGO | IL | 60631 | |
| AERIAL COMMUNICATIONS INC | | DEPT 0118 | | | PALATINE | IL | 600550118 | |
| AERIAL COMMUNICATIONS INC | | DEPT 0118 | | | PALATINE | IL | 60055-0118 | |
| AERIAL DIMENSIONS INC | | 5240 ALHAMBRA AVE | | | LOS ANGELES | CA | 90032 | |
| AERIAL DIMENSIONS INC | | 16930 PARTHENIA STREET | | | NORTH HILLS | CA | 91343 | |
| AERIAL IMAGES INC | | 65 KRAFT STREET | | | LA CROSSE | WI | 54603 | |
| AERIAL LIGHTING & REPAIR INC | | 725 N W 80TH AVE | | | OCALA | FL | 34482 | |
| AERIEL DIMENSIONS CO | | 15413 HALL RD NO 243 | | | MACOMB | MI | 48044 | |
| AERO ALL GAS CORP, THE | | 3150 MAIN STREET | | | HARTFORD | CT | 061209914 | |
| AERO ALL GAS CORP, THE | | 3150 MAIN STREET | | | HARTFORD | CT | 06120-9914 | |
| AERO CLEAN | | PO BOX 88313 | | | TUKWILA | WA | 98138 | |
| AERO INDUSTRIES INC | | RICHMOND INTL AIRPORT | | | RICHMOND | VA | 232502411 | |
| AERO INDUSTRIES INC | | 5690 CLARKSON RD EXEC TERMINAL | RICHMOND INTL AIRPORT | | RICHMOND | VA | 23250-2411 | |
| AERO SPEED | | PO BOX 15068 | | | SACRAMENTO | CA | 95851 | |
| AERO SPEED | | PO BOX 15068 | | | SACRAMENTO | CA | 95851-0068 | |
| AERO SURVEYS OF GEORGIA INC | | PO BOX 6036 | | | MARIETTA | GA | 30065 | |
| AERO TEC GRAPHICS INC | | 12709 EASTGATE DR | | | MESQUITE | TX | 75181 | |
| AERO TECH LIGHT BULB CO | | PO BOX 92170 | | | ELK GROVE | IL | 60009 | |
| AERO TECH LIGHT BULB CO | | | | | | | | |
| AEROPORTS DE MONTREAL | | 100 RENE LEVESQUE BLVD W | STE 2100 | | MONTREAL | QC | H3B 4X8 | CAN |
| AEROTEK INC | | PO BOX 630853 | | | BALTIMORE | MD | 21263-0853 | |
| AEROTEK INC | | TEK SYSTEMS | | | ATLANTA | GA | 30384 | |
| AEROTEK INC | | PO BOX 198531 | | | ATLANTA | GA | 30384-8531 | |
| AEROTEK INC | | 3689 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| AERUS ELECTROLUX | | 490 RTE 53 | | | DENVILLE | NJ | 07834 | |
| AERUS ELECTROLUX | | | | | | | | |
| AES CORPORATE SERVICES | | PO BOX 4129 | | | WINCHESTER | VA | 22604 | |
| AES GROUP INC | | 605 STATE ST | PO BOX 15 | | NEWBURGH | IN | | |
| AES GROUP INC | | PO BOX 15 | | | NEWBURGH | IN | | |
| AES INC | | 3408A LANCASTER AVE | | | WILMINGTON | DE | 19805 | |
| AES INC | | | | | | | | |
| AES OF NORFOLK INC | | PO BOX 2818 | | | NORFOLK | VA | 23501 | |
| AES OF VIRGINIA INC | | PO BOX 27305 | | | RICHMOND | VA | 23261 | |
| AES PHEAA | | PO BOX 1463 | | | HARRISBURG | PA | 17105 | |
| AESBL | | 7956 VAUGHN RD PMB 392 | | | MONTGOMERY | AL | 36116 | |
| AESCHLIMAN LAND SURVEYING PC | | 345 BELL ST | | | GLASTONBURY | CT | 06033 | |
| AESCHLIMAN LAND SURVEYING PC | | | | | | | | |
| AETEA INFORMATION TECHNOLOGY | | PO BOX 79325 | | | BALTIMORE | MD | 21279-0325 | |
| AETNA ADJUSTMENT CO INC | | PO BOX 14693 | | | SPOKANE | WA | 99214 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AETNA FINANCE | | PO BOX 144 | CHESTERFIELD GENERAL DISTRICT | | CHESTERFIELD | VA | 23832 | |
| AETNA FINANCE | | | | | | | | |
| AETNA HEALTH CARE | | PO BOX 70944 | ATTN AETNA MIDDLETOWN PPO | | CHICAGO | IL | 60673-0944 | |
| AETNA HEALTH CARE | | PO BOX 70944 | | | CHICAGO | IL | 60673-0966 | |
| AETNA HEALTH CARE | | PO BOX 70966 | ATTN AETNA MIDDLETOWN DMO | | CHICAGO | IL | 60673-0966 | |
| AETNA LIFE INSURANCE CO | | 4440 VON KARMAN SUITE 150 | | | NEWPORT BEACH | CA | 92660 | |
| AETNA LIFE INSURANCE CO | | C/O LAYTON BELLING ASSOC | 4440 VON KARMAN SUITE 150 | | NEWPORT BEACH | CA | 92660 | |
| AETNA LIFE INSURANCE CO | | SUITE 460 | | | SAN FRANCISCO | CA | 94105 | |
| AETNA LIFE INSURANCE CO | | 120 HOWARD ST | SUITE 460 | | SAN FRANCISCO | CA | 94105 | |
| AETNA REAL ESTATE ASSOC L P | | 20725 VALLEY GREEN DR 100 | C/O HUNTER PROPERTIES INC | | CUPERTINO | CA | 95014 | |
| AETNA REAL ESTATE ASSOC L P | | C/O HUNTER PROPERTIES INC | | | CUPERTINO | CA | 95014 | |
| AETNA ROOFING CORP | | 1320 E STATE ST | | | TRENTON | NJ | 08609 | |
| AETNA ROOFING CORP | | | | | | | | |
| AETNA US HEALTHCARE | | 1425 UNION MEETING RD | | | BLUEBELL | PA | 19422 | |
| AFC METRO APPLIANCE SERVICE | | 10112 E 54 STREET | | | TULSA | OK | 74146 | |
| AFC SYSTEMS INC | | 8020 EAST BROADWAY AVE | | | TAMPA | FL | 33619 | |
| AFCOM | | PO BOX 1568 | | | MERRIFIELD | VA | 221169963 | |
| AFCOM | | PO BOX 1568 | | | MERRIFIELD | VA | 22116-9963 | |
| AFCOM | | 742 E CHAPMAN AVE | | | ORANGE | CA | 92866 | |
| AFFILIATED APPRAISERS INC | | 4717 JENN DR STE 201 | | | MYRTLE BEACH | SC | 29577 | |
| AFFILIATED APPRAISERS INC | | | | | | | | |
| AFFILIATED BUSINESS SOLUTIONS | | 300 COMMERCE SQUARE BLVD | | | BURLINGTON | NJ | 08016 | |
| AFFILIATED COLLECTIONS INC | | PO BOX 2282 | | | FORT COLLINS | CO | 80522 | |
| AFFILIATED CUSTOMER SERVICE | | 1441 BRANDING LN STE 260 | | | DOWNERS GROVE | IL | 60515 | |
| AFFILIATED CUSTOMER SERVICE | | SUITE B | | | DOWNERS GROVE | IL | 60515 | |
| AFFILIATED LEGAL SERVICES PC | | 100 S WACKER DR STE 224 | | | CHICAGO | IL | 60606 | |
| AFFILIATED REAL ESTATE APPRAIS | | 11545 ST CHARLES ROCK ROAD | | | ST LOUIS | MO | 63044 | |
| AFFILIATED RESOURCES INC | | 7122 SE MILWAUKEE AVE | | | PORTLAND | OR | 97202 | |
| AFFINITY LOGISTICS CORP | | 533 JOHNSON FERRY RD | BLDG D STE 400 | | MARIETTA | GA | 30068 | |
| AFFINITY LOGISTICS CORP | | | | | | | | |
| AFFINITY OCCUPATIONAL HEALTH | | 1523 S MADISON ST | | | APPLETON | WI | 54915 | |
| AFFINITY SOLUTIONS | | 350 FIFTH AVE | STE 2212 | | NEW YORK | NY | 10118 | |
| AFFIRMED FIRST AID & SAFETY | | 11030 RICHARDSON RD | STE B13 | | ASHLAND | VA | 23005 | |
| AFFIRMED MEDICAL | | PO BOX 1656 | | | HOLMES BEACH | FL | 34218 | |
| AFFIRMED MEDICAL | | PO BOX 14097 | | | BRADENTON | FL | 34280 | |
| AFFIRMED MEDICAL | | 2509 THOUSAND OAKS BLVD | SUITE NO 172 | | THOUSAND OAKS | CA | 91362 | |
| AFFIRMED MEDICAL | | SUITE NO 172 | | | THOUSAND OAKS | CA | 91362 | |
| AFFIRMED MEDICAL | | 9452 TELEPHONE RD | SUITE 200 | | VENTURA | CA | 93004 | |
| AFFIRMED MEDICAL & SAFETY SVCS | | PO BOX 37021 | | | LOUISVILLE | KY | 40233 | |
| AFFIRMED MEDICAL SERVICE 10 | | PO BOX 546 | | | CENTERVILLE | MA | 02632 | |
| AFFIRMED MEDICAL SERVICES | | 19623 SW RAINBOW LAKES BLVD | | | DUNNELLON | FL | 34431 | |
| AFFIRMED MEDICAL SERVICES | | PO BOX 1137 | | | MCALLEN | TX | 785011137 | |
| AFFIRMED MEDICAL SERVICES | | PO BOX 1137 | | | MCALLEN | TX | 78501-1137 | |
| AFFONSON, KIM | | 7150 PATTERSON PASS ROAD | | | LIVERMORE | CA | 94550 | |
| AFFONSON, KIM | | LOC NO 0575 PETTY CASH | 7150 PATTERSON PASS ROAD | | LIVERMORE | CA | 94550 | |
| AFFORDABLE AIR APPLIANCE | | PO BOX 214 | | | SHADY POINT | OK | 74956 | |
| AFFORDABLE APPLIANCE REPAIR | | 10 SANFORD STREET | | | FAIRFIELD | CT | 06430 | |
| AFFORDABLE APPLIANCE REPAIR | | 144 EAST ELBERT | | | INDIANAPOLIS | IN | 46227 | |
| AFFORDABLE APPLIANCE SERVICE | | PO BOX 8372 | | | PENSACOLA | FL | 32505 | |
| AFFORDABLE APPLIANCE SERVICE | | 2809 EAST KANSAS ST | | | BROKEN ARROW | OK | 74014 | |
| AFFORDABLE APPLIANCES | | 10956 DIXIE HWY | | | LOUISVILLE | KY | 40272 | |
| AFFORDABLE BOTTLE GAS INC | | PO BOX 2 | | | LINDENHURST | NY | 11757 | |
| AFFORDABLE BOTTLE GAS INC | | | | | | | | |
| AFFORDABLE DELIVERY SOLUTIONS | | 208 HORSEHEADS BLVD | | | ELMIRA | NY | 14903 | |
| AFFORDABLE DRYWALL OF PORTLAND | | P O BOX 16785 | | | PORTLAND | OR | 97216 | |
| AFFORDABLE EFFICIENCY SUITES | | 20 PLEASANT HILL RD | | | HARRISONBURG | VA | 22801 | |
| AFFORDABLE ELECTRONIC SERVICE LLC | | 10700 ANDERSON MILL RD | | | AUSTIN | TX | 78750 | |
| AFFORDABLE EXCERCISE EQUIPMENT | | 4215 E BAY DR 1507A | | | CLEARWATER | FL | 33764 | |
| AFFORDABLE INSTALLATIONS | | 2065 BONN | C/O GARY DORRELL | | WICHITA | KS | 67213 | |
| AFFORDABLE INSTALLATIONS | | C/O GARY DORRELL | | | WICHITA | KS | 67213 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AFFORDABLE KATERING & EVENT | | 1170 N TUSTIN | | | ORANGE | CA | 92867 | |
| AFFORDABLE LAWN CARE | | 5068 SW 96TH ST | | | AUGUSTA | KS | 67010 | |
| AFFORDABLE LOCK & KEY INC | | 15570 QUAIL RD | | | FAYETTEVILLE | AR | 72704 | |
| AFFORDABLE LOCK & KEY SERVICE | | 3370 PEBBLE BEACH RD | | | GROVE CITY | OH | 43123 | |
| AFFORDABLE LOCKSMITH | | 1912 TAM O SHANTER COURT | | | KOKOMO | IN | 46902 | |
| AFFORDABLE MAID SERVICE | | PO BOX 4906 | | | LOUISVILLE | KY | 40204 | |
| AFFORDABLE RELIABLE ELECTRONIC | | 210 AE CENTRAL AVE | | | DELAWARE | OH | 43015 | |
| AFFORDABLE ROOFING INC | | 310 N ADAMS ST | | | RICHMOND | VA | 23220 | |
| AFFORDABLE ROOFING INC | | | | | | | | |
| AFFORDABLE SATELLITE | | 7020 MONTERON LN | | | TAMPA | FL | 33625 | |
| AFFORDABLE SATELLITE SERVICES | | 510 STEPHANIE CT | | | LAKE MARY | FL | 32746 | |
| AFFORDABLE SECURITY | | 4320 196TH ST SW B441 | | | LYNNWOOD | WA | 980366773 | |
| AFFORDABLE SECURITY | | 4320 196TH ST SW B441 | | | LYNNWOOD | WA | 98036-6773 | |
| AFFORDABLE SIGN CO | | 1344 SILAS DEANE HWY | SUITE 308 | | ROCKY HILL | CT | 06067 | |
| AFFORDABLE SIGN CO | | SUITE 308 | | | ROCKY HILL | CT | 06067 | |
| AFFORDABLE SIGNS & BANNERS | | 2214 MOUNT VERNON AVE | | | ALEXANDRIA | VA | 22301 | |
| AFFORDABLE SIGNS OF TEXAS INC | | 11455 NEWKIRK STREET | SUITE 1413 | | DALLAS | TX | 75229 | |
| AFFORDABLE SIGNS OF TEXAS INC | | SUITE 1413 | | | DALLAS | TX | 75229 | |
| AFFORDABLE TV REPAIR | | 10503 E 24 HWY | | | INDEPENDENCE | MO | 64053 | |
| AFFTON TRUCKING CO INC | | 420 GIMBLIN RD | | | ST LOUIS | MO | 63147 | |
| AFI SECURITY INC | | 659 BREA CANYON RD | SUITE 1 | | WALNUT | CA | 91789 | |
| AFI SECURITY INC | | SUITE 1 | | | WALNUT | CA | 91789 | |
| AFL PHILADELPHIA LLC | | 1635 MARKET ST | 17TH FL | | PHILADELPHIA | PA | 19103 | |
| AFP | | PO BOX 490 | | | CHESTERFIELD | VA | 23832 | |
| AFS INC | | 3839 S WEST TEMPLE | SUITE 200 | | SALT LAKE CITY | UT | 84115 | |
| AFS INC | | SUITE 200 | | | SALT LAKE CITY | UT | 84115 | |
| AFTER 5IVE APPLIANCE SERVICE | | 214 PARKWOOD DR S | | | ROYAL PALM BCH | FL | 33411 | |
| AFTER ALL APPLIANCE SERVICE | | 7079 ST RT 350 | | | CLARKSVILLE | OH | 45113 | |
| AFTER HOURS APPLIANCE SERVICE | | 129 N FRANKLIN ST | | | ALLENTOWN | PA | 18102 | |
| AFTER HOURS TV SERVICE | | 1607 E OKMULGEE | | | MUSKOGEE | OK | 74403 | |
| AFTER SERVICES | | 90 MAIN ST | | | HUDSON FALLS | NY | 12839 | |
| AFTER THE GAME MARKETING INC | | 1115 INMAN AVE STE 354 | | | EDISON | NJ | 08820 | |
| AFTER THE GAME MARKETING INC | | | | | | | | |
| AFTON BOTTLED WATER | | PO BOX 61237 | | | FT MYERS | FL | 339061237 | |
| AFTON BOTTLED WATER | | PO BOX 61237 | | | FT MYERS | FL | 33906-1237 | |
| AG DAVI LTD | | 484 D WASHINGTON ST | PO BOX 2350 | | MONTEREY | CA | 93942 | |
| AG ELECTRONICS | | 324 S BROOKS | | | SHERIDAN | WY | 82801 | |
| AG INSTALLS | | 7116 NATICK AVE | | | VAN NUYS | CA | 91405 | |
| AG INTERACTIVE INC | | ONE AMERICA RD | ATT JACKIE LUCIANO | | CLEVELAND | OH | 44144 | |
| AGA CREATIVE LLC | | 2 PARK AVE 4TH FL | | | NEW YORK | NY | 10016 | |
| AGA GAS INC | | PO BOX 94706 | | | CLEVELAND | OH | 441014706 | |
| AGA GAS INC | | PO BOX 94706 | | | CLEVELAND | OH | 44101-4706 | |
| AGA GAS INC | | PO BOX 94737 | | | CLEVELAND | OH | 44101-4737 | |
| AGAPE COFFEE SYSTEMS | | 958 OAKLAWN ST NE | | | GRAND RAPIDS | MI | 495053750 | |
| AGAPE COFFEE SYSTEMS | | 958 OAKLAWN ST NE | | | GRAND RAPIDS | MI | 49505-3750 | |
| AGAPE SATELLITE | | 3417 DOOLITTLE DR | | | ARLINGTON | TX | 76014 | |
| AGARM ADVERTISING SERVICE | | 9308 HWY 65 N | | | COLLINS | IA | 50055 | |
| AGAWAM FLOWER SHOP INC | | 430 MAIN STREET | | | AGAWAM | MA | 01001 | |
| AGC PENINSULA DISTRICT | | 12484 WARWICK BLVD BLDG A | KIM GLAUDE C/O RICHARD BEACH | | NEWPORT NEWS | VA | 23606 | |
| AGCONSULTING | | PO BOX 9001007 | BANK ONE ADP | | LOUISVILLE | KY | 40290-1007 | |
| AGCONSULTING | | 275 BATTERY ST 5TH FL | | | SAN FRANCISCO | CA | 94111 | |
| AGE FOTOSTOCK AMERICA INC | | 594 BROADWAY STE 707 | | | NEW YORK | NY | 10012-3257 | |
| AGEE ELECTRIC INC | | S 4905 SKY MEADOW LN | | | GREENACRES | WA | 99016 | |
| AGELESS AWNINGS | | 4225 N 127TH ST | BEE MAN INC | | BROOKFIELD | WI | 53005 | |
| AGELESS AWNINGS | | | | | | | | |
| AGENA, SHELLEY G | | 941 DAYBREAK DR | | | LINCOLN | NE | 68505 | |
| AGENCY CELLULAR TELEPHONE CO | | 900 CREEK RD | | | BELLMAWR | NJ | 08031 | |
| AGENCY SPORTS MANAGEMENT, THE | | 230 PARK AVE | STE 851 | | NEW YORK | NY | 10169 | |
| AGENDA | | 1430 BROADWAY 12TH FL STE 1208 | | | NEW YORK | NY | 10018 | |
| AGENDA KANSAS CITY | | 5290 FOXRIDGE DR | | | MISSION | KS | 66202 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGENTEK INC | | 5900 WINWARD PKY | STE 400 | | ALPHARETTA | GA | 30005 | |
| AGENTRY STAFFING SERVICES INC | | PO BOX 548 | | | WINDSOR LOCKS | CT | 06096-0548 | |
| AGENTRY STAFFING SERVICES INC | | PO BOX 150473 | | | HARTFORD | CT | 06115-0473 | |
| AGENTRY STAFFING SERVICES INC | | | | | | | | |
| AGF | | 3230 A CRUMS LANE | | | LOUISVILLE | KY | 40258 | |
| AGFA CORPORATION | | 200 BALLARDVALE ST | | | WILMINGTON | MA | 01887 | |
| AGFA DIVISION OF BAYER CORP | | DEPT AT40083 | | | ATLANTA | GA | 31192 | |
| AGFA MONOTYPE CORP | | PO BOX 110 | | | WILMINGTON | MA | 01887 | |
| AGFA MONOTYPE CORP | | | | | | | | |
| AGGRESSIVE SWEEPING SERVICE | | PO BOX 1028 | | | CLIFFTON | CO | 81520 | |
| AGGRESSIVE SWEEPING SERVICE | | PO BOX 1028 | | | CLIFTON | CO | 81520 | |
| AGI LOGISTICS CORP | | 230 59 INTERNATIONAL CTR BLVD | STE 230 | | JAMAICA | NY | 11413 | |
| AGILENT TECHNOLOGIES | | PO BOX 75265 | | | CHARLOTTE | NC | 28275-0265 | |
| AGILENT TECHNOLOGIES | | 4187 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| AGILENT TECHNOLOGIES | | | | | | | | |
| AGILYSYS | | 7512 E INDEPENDENCE BLVD NO 106 | | | CHARLOTTE | NC | 28227 | |
| AGILYSYS | | 3914 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| AGITATOR SHOP INC, THE | | 4238 E MISSION BLVD | | | MONTCLAIR | CA | 91763 | |
| AGITATOR SHOP INC, THE | | | | | | | | |
| AGR PREMIER CONSULTING | | 1021 LINCOLN HWY DR | | | CORAOPOLIS | PA | 15108 | |
| AGR PREMIER CONSULTING | | | | | | | | |
| AGRA EARTH & ENVIRONMENTAL | | 7477 SW TECH CENTER DRIVE | | | PORTLAND | OR | 972238025 | |
| AGRA EARTH & ENVIRONMENTAL | | 7477 SW TECH CENTER DRIVE | | | PORTLAND | OR | 97223-8025 | |
| AGREE LIMITED PARTNERSHIP | | 31850 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| AGREE LIMITED PARTNERSHIP | | C/O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334 | |
| AGREE LIMITED PARTNERSHIP | ROB COHEN | C/O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334 | |
| AGRICULTURAL COMMISSIONER | | WEIGHTS & MEASURES COUNTY LA | 11012 GARFIELD AVE BLDG A | | SOUTHGATE | CA | 90280 | |
| AGRON INC | | PO BOX 51708 | | | LOS ANGELES | CA | 90051-6008 | |
| AGRON INC | | | | | | | | |
| AGUAMAN | | 2681 W 81ST ST | | | HIALEAH | FL | 33016 | |
| AGUILAR, JOSE L | | 1311 DIVIN DR | | | ROSENBERG | TX | 77471 | |
| AGUILERA, REPAIRS BY SANTOS | | PO BOX 1255 | | | BALDWIN PARK | CA | 91706 | |
| AGURKIS NORTHINGTON & RAINS | | 1916 WICKSRIDGE LN | | | MARIETTA | GA | 30062 | |
| AH&M EQUIPMENT | | 834 S CONSEPTION STREET | | | MOBILE | AL | 36603 | |
| AHA SPECIALTIES | | 114 S LIBERTY STE 200 | | | JACKSON | TN | 38301 | |
| AHA SPECIALTIES | | PO BOX 1254 | | | JACKSON | TN | 38302-1254 | |
| AHA SPECIALTIES | | 20 LESLIE DR | | | JACKSON | TN | 38305 | |
| AHAM NARDA REFRIGERANT | | 10 E 22ND ST | | | LOMBARD | IL | 60148 | |
| AHAM NARDA REFRIGERANT | | SUITE 310 | | | LOMBARD | IL | 60148 | |
| AHEAD INC | | 19A CROSBY DR | SUITE 300 | | BEDFORD | MA | 01730 | |
| AHEAD OF THE FUTURE INC | | 11220 NW 27TH COURT | | | PLANTATION | FL | 33323 | |
| AHEAD OF THE FUTURE INC | | USE V NO 171693 | | | PLANTATION | FL | 33323 | |
| AHERN & SONS PLUMBING | | 1881 ASPIN AVENUE | | | REDDING | CA | 96003 | |
| AHERN FIRE PROTECTION | | 855 MORRIS ST | | | FOND DU LAC | WI | 54936-1316 | |
| AHERN FIRE PROTECTION | | PO BOX 1316 | 855 MORRIS ST | | FOND DU LAC | WI | 54936-1316 | |
| AHL STAFFING | | 2 CARLSON PKY STE 400 | | | PLYMOUTH | MN | 55447 | |
| AHL STAFFING | | 1001 E TOUHY AVE STE 170 | | | DES PLAINES | IL | 60018 | |
| AHLBERG ENGINEERING INC | | 525 WEBB INDUSTRIAL DR | | | MARIETTA | GA | 30062 | |
| AHLBERG ENGINEERING INC | | | | | | | | |
| AHOLD FINANCIAL SERVICES LLC | | 1149 HARRISBURG PIKE BOX 249 | CO TOPS HOLDING LLC ATTN GENERAL ACCTG | | CARLISLE | PA | 17013-0249 | |
| AHR LOCKSMITH | | 125 WATER OAK LN | | | ASHLAND | VA | 23005 | |
| AI RESEARCH | | PO BOX 159 | | | STILLWATER | OK | 740760159 | |
| AI RESEARCH | | PO BOX 847979 | | | DALLAS | TX | 75248-7979 | |
| AIA FLORIDA | | 104 E JEFFERSON ST | | | TALLAHASSEE | FL | 32301 | |
| AIA FLORIDA | | | | | | | | |
| AIC CONFERENCES INC | | 19TH FLOOR | | | NEW YORK | NY | 01004 | |
| AIC CONFERENCES INC | | 50 BROAD STREET | 19TH FLOOR | | NEW YORK | NY | 01004 | |
| AIC FACILITIES MAINTENANCE INC | | 10 CHELSEA PL | | | GREAT NECK | NY | 11021 | |
| AICPA | | PO BOX 10069 | | | NEWARK | NJ | 07101-3069 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AICPA | | PO BOX 2209 | AICPA ORDER DEPT | | JERSEY CITY | NJ | 07303-2209 | |
| AICPA | | PO BOX 2210 | | | JERSEY CITY | NJ | 07303-2210 | |
| AICPA | | PO BOX 2212 | | | JERSEY CITY | NJ | 07303-2212 | |
| AICPA | | 201 PLAZA THREE | HARBORSIDE FINANCIAL CENTER | | JERSEY CITY | NJ | 07311-3881 | |
| AICPA | | PO BOX 9264 | CHURCH STREET STATION | | NEW YORK | NY | 10256 | |
| AID AUDIO & TELEVISION SERV CORP | | 179 03 UNION TURNPIKE | | | FLUSHING | NY | 11366 | |
| AID ELECTRONICS SERVICE INC | | 4721 N FRANKLIN RD | | | INDIANAPOLIS | IN | 46226 | |
| AIDA COMPUTING SYSTEMS | | 18601 HATTERAS STREET | SUITE 270 | | TARZANA | CA | 91356 | |
| AIDA COMPUTING SYSTEMS | | SUITE 270 | | | TARZANA | CA | 91356 | |
| AIDS HEALTHCARE | | 6255 SUNSET BLVD 21ST FL | | | LOS ANGELES | CA | 90028 | |
| AIDS HEALTHCARE | | | | | | | | |
| AIEA FLORIST INC | | 99 205 MOANALUA RD | | | AIEA | HI | 96701 | |
| AIG BAKER DEPTFORD LLC | | 1701 LEE BRANCH LN | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER DEPTFORD, L L C | | 1701 LEE BRANCH LANE | ATTN ASSET MANAGEMENT | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER LLC | | 1701 LEE BRANCH LN | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER HOOVER, L L C | SHARON TURNER | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | |
| AIIM INTERNATIONAL | | PO BOX 3282 | AIIM 99 REGISTRATION | | BOSTON | MA | 02241-3282 | |
| AIIM INTERNATIONAL | | 1100 WAYNE AVENUE STE 1100 | | | SILVER SPRINGS | MD | 209105603 | |
| AIIM INTERNATIONAL | | DEPT 1083 | | | DENVER | CO | 80291-1083 | |
| AIKEN STANDARD INC | | 124 RUTLAND DRIVE | PO BOX 456 | | AIKEN | SC | 29802 | |
| AIKEN STANDARD INC | | PO BOX 456 | | | AIKEN | SC | 29802 | |
| AIM APPLIANCE INSTALLERS | | 5277 VINCENT AVE | UNIT 30 | | IRWINDALE | CA | 91706 | |
| AIM APPLIANCE INSTALLERS | | 5277 VINCENT AVE UNIT NO 17 | | | IRWINDALE | CA | 91706 | |
| AIM DEDICATED | | 1500 TRUMBULL RD | | | GIRARD | OH | 44420 | |
| AIM DEDICATED LOGISTICS INC | | 1500 TRUMBULL AVE | | | GIRARD | OH | 44420 | |
| AIM DEDICATED LOGISTICS INC | | | | | | | | |
| AIM LEASING DRIVERS | | 1500 TRUMBULL RD | | | GIRARD | OH | 44420 | |
| AIM LEASING DRIVERS | | | | | | | | |
| AIM MARKETING INC | | 55 WALLS DRIVE STE 201 | | | FAIRFIELD | CT | 06430 | |
| AIM MARKETING INC | | PO BOX 798069 | | | ST LOUIS | MO | 63179-8000 | |
| AIM NATIONALEASE | | 1500 TRUMBULL RD | | | GIRARD | OH | 44420 | |
| AIMEDIA SOLUTIONS | | 631 OLD HICKORY BLVD | | | OLD HICKORY | TN | 37138 | |
| AIMS LABS INC | | 46740 LAKEVIEW BLVD | | | FREMONT | CA | 94538 | |
| AIMTEK INC | | 201 WASHINGTON ST | | | AUBURN | MA | 01501 | |
| AIMTEK INC | | AIM WELDING SUPPLY DIVISION | 201 WASHINGTON ST | | AUBURN | MA | 01501 | |
| AINSLEY, RONALD K | | 662 TERRA ALTA | | | AYLETT | VA | 23009 | |
| AIPTEK INC | FRANK LE | 51 DISCOVER STE 100 | | | IRVINE | CA | 92618 | |
| AIPTEK INC | | 51 DISCOVERY STE 100 | | | IRVINE | CA | 92618 | |
| AIR 1 WIRELESS | | 32 FOXCROFT RD 114 | | | NAPERVILLE | IL | 60565 | |
| AIR AD PROMOTIONS | | 2505 OAK LEAF DR | | | ARLINGTON | TX | 76006 | |
| AIR AD PROMOTIONS | | PO BOX 200863 | | | ARLINGTON | TX | 76006 | |
| AIR ANALYTICS | | 3876 BECONTREE PLACE | | | OVIEDO | FL | 32765 | |
| AIR AUTHORITY HEATING & AC | | 2300 E KEMPER RD STE D1 | | | CINCINNATI | OH | 45241 | |
| AIR AUTHORITY HEATING & AC | | | | | | | | |
| AIR CAPITOL INC | | 1231 W 35TH STREET NORTH | | | WICHITA | KS | 67204 | |
| AIR CARE & RESTORATION CO INC | | 1510 GARY ST | | | BETHLEHEM | PA | 18018 | |
| AIR CITY JANITOR SUPPLY INC | | 3825 WILMINGTON PIKE | | | DAYTON | OH | 45429 | |
| AIR CITY JANITOR SUPPLY INC | | | | | | | | |
| AIR CLEAN INC | | 450 S RIVER ST | | | HACKENSACK | NJ | 07601 | |
| AIR COMFORT CORPORATION | | 2550 BRAGA DRIVE | | | BROADVIEW | IL | 60155-3987 | |
| AIR COMFORT INC | | 5525 BJORKSTEN PLACE | | | MADISON | WI | 53711 | |
| AIR COMPRESSOR ENERGY INC | | PO BOX 80048 | | | BATON ROUGE | LA | 70898 | |
| AIR CONDITIONING BY COMMERCIAL | | 1901 J&C BLVD | | | NAPLES | FL | 34109 | |
| AIR CONDITIONING BY COMMERCIAL | | 1901 J&C BLVD | | | NAPLES | FL | 34116 | |
| AIR CONDITIONING BY LUQUIRE | | PO BOX 70083 | | | MONTGOMERY | AL | 36107 | |
| AIR CONDITIONING BY LUQUIRE | | | | | | | | |
| AIR CONDITIONING COMPANY | | 6265 SAN FERNANDO ROAD | | | GLENDALE | CA | 91201 | |
| AIR CONDITIONING CONTRACTORS | | PO BOX 880147 | | | DALLAS | TX | 753880147 | |
| AIR CONDITIONING CONTRACTORS | | SUPPLY | PO BOX 880147 | | DALLAS | TX | 75388-0147 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIR CONDITIONING EQUIP SALES | | 7314 IMPALA DRIVE | | | RICHMOND | VA | 23228 | |
| AIR CONDITIONING HEATING SVC | | PO BOX 4308 | | | SANTA FE | NM | 875024308 | |
| AIR CONDITIONING HEATING SVC | | PO BOX 4308 | | | SANTA FE | NM | 87502-4308 | |
| AIR CONTROL HEATING & AC INC | | 7203 E NORA | | | SPOKANE | WA | 99212 | |
| AIR CONTROL HEATING & AC INC | | | | | | | | |
| AIR CYCLE | | 2000 S 25TH ST STE C | | | BROADVIEW | IL | 60155 | |
| AIR DIMENSIONAL DESIGN INC | | 14141 COVELLO ST BLDG 1 | | | VAN NUYS | CA | 91405 | |
| AIR DIMENSIONAL DESIGN INC | | | | | | | | |
| AIR DISTRIBUTION SALES | | 9710 K FARRAR CT | | | RICHMOND | VA | 23236 | |
| AIR DYNAMICS INC | | PO BOX 37045 | | | LOUISVILLE | KY | 402337045 | |
| AIR DYNAMICS INC | | PO BOX 37045 | | | LOUISVILLE | KY | 40233-7045 | |
| AIR DYNAMICS INC | | 15 E HIGHLAND BLVD | | | SAN ANGELO | TX | 76903 | |
| AIR EXPRESSIONS INC | | 2503 EMBERS LANE | | | ARLINGTON HTS | IL | 60005 | |
| AIR FORCE ASSOCIATION CHAPTER 296 | | PO BOX 808 | | | WARNER ROBINS | GA | 31079 | |
| AIR FORCE TV | | 520 MCARTHUR RD | | | FAYETTEVILLE | NC | 28311 | |
| AIR GROUP LLC | | 600 RT 10 | | | WHIPPANY | NJ | 07981 | |
| AIR HYDRO POWER | | PO BOX 34170 | | | LOUISVILLE | KY | 402334170 | |
| AIR HYDRO POWER | | PO BOX 34170 | | | LOUISVILLE | KY | 40233-4170 | |
| AIR INC | | 249 W MAIN ST BLDG 10 | | | BRANFORD | CT | 06405 | |
| AIR INC | | 10 OLD TOWN HWY | | | EAST HAVEN | CT | 06512 | |
| AIR INC | | | | | | | | |
| AIR LINK INTERNATIONAL | | 977 N ENTERPRISE | | | ORANGE | CA | 92867 | |
| AIR LIQUIDE AMERICA | | 114 N YONGE ST | | | ORMOND BEACH | FL | 32175 | |
| AIR LIQUIDE AMERICA | | PO BOX 95198 | | | CHICAGO | IL | 60694-5198 | |
| AIR LIQUIDE AMERICA | | PO BOX 200411 | | | HOUSTON | TX | 77216 | |
| AIR LIQUIDE AMERICA | | PO BOX 200269 | | | HOUSTON | TX | 77216-0269 | |
| AIR LIQUIDE AMERICA | | 1101 WEST 2100 SOUTH | | | SALT LAKE CITY | UT | 84104 | |
| AIR LIQUIDE AMERICA CORP | | P O BOX 39000 | | | SAN FRANCISCO | CA | 941391244 | |
| AIR LIQUIDE AMERICA CORP | | DEPT 01244 | P O BOX 39000 | | SAN FRANCISCO | CA | 94139-1244 | |
| AIR MAC HANDLING | | PO BOX 94787 | | | CHICAGO | IL | 60690 | |
| AIR MAC HANDLING | | PO BOX 94789 | | | CHICAGO | IL | 60690 | |
| AIR MECHANICAL INC | | 14208 S TOWNE AVE | | | LOS ANGELES | CA | 90061 | |
| AIR MECHANICAL INC | | | | | | | | |
| AIR METAL CORP | | 7608 COMPTON ROAD | | | RICHMOND | VA | 23228 | |
| AIR PARK MEDICAL | | 11015 LEADBETTER RD | | | ASHLAND | VA | 23005 | |
| AIR PERFORMANCE HVAC INC | | 11111 FT TEJON ROAD | | | JUNIPER HILLS | CA | 93543 | |
| AIR PRESS USA INC | | 2310 NW 55TH CT STE 135 | | | FT LAUDERDALE | FL | 33309 | |
| AIR PRODUCTS & CHEMICALS INC | | PO BOX 371924 | | | PITTSBURGH | PA | 15251-7924 | |
| AIR PRODUCTS & CHEMICALS INC | | PO BOX 2483 | | | JOHNSON CITY | TN | 376052483 | |
| AIR PRODUCTS & CHEMICALS INC | | PO BOX 2483 | | | JOHNSON CITY | TN | 37605-2483 | |
| AIR PRODUCTS & CHEMICALS INC | | PO BOX 13467 | | | MEMPHIS | TN | 38113 | |
| AIR PRODUCTS & CHEMICALS INC | | | | | | | | |
| AIR RENTAL INC | | 5576 CORPORATE AVE | | | CYPRESS | CA | 90630 | |
| AIR SERVICE OF WEST VIRGINIA | | 3715 COLLINS FERRY RD | | | MORGANTOWN | WV | 26505 | |
| AIR SERVICES INC | | 1617 E GRAND | | | SPRINGFIELD | MO | 658040212 | |
| AIR SERVICES INC | | 1617 E GRAND | | | SPRINGFIELD | MO | 65804-0212 | |
| AIR SWEEPER SERVICE | | PO BOX 453 | | | TROY | TX | 76579 | |
| AIR SWEEPER SERVICES | | 10211 FM 969 | | | AUSTIN | TX | 78724 | |
| AIR SWEEPER SERVICES | | | | | | | | |
| AIR SYSTEMS INC | | 940 REMILLARD CT | | | SAN JOSE | CA | 95122 | |
| AIR SYSTEMS OF ROCKFORD | | 5902 SANDY HOLLOW RD | | | ROCKFORD | IL | 61109 | |
| AIR SYSTEMS OF ROCKFORD | | | | | | | | |
| AIR TECH INC | | 23011 MOULTON PKY | BLDG B UNIT 6 | | LAGUNA HILLS | CA | 92653 | |
| AIR TECH INC | | | | | | | | |
| AIR TECH MECHANICAL SERVICES | | 6630 CLEVES WARSAW PIKE | | | CINCINNATI | OH | 45233 | |
| AIR TECH MECHANICAL SERVICES | | PO BOX 58669 | | | CINCINNATI | OH | 45258 | |
| AIR TECH MECHANICAL SERVICES | | | | | | | | |
| AIR TECHNOLOGIES INC | | DEPT 753 | | | COLUMBUS | OH | 43265 | |
| AIR TEMP | | 1165 FRONT ST | | | BINGHAMTON | NY | 13905 | |
| AIR TEMP | | 8940 CIRCLE DR | | | AUSTIN | TX | 78736 | |
| AIR TEMP | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIR TIME BALLOONS INC | | 2950 S JAMAICA CT | SUITE 103 | | AURORA | CO | 80014 | |
| AIR TIME BALLOONS INC | | SUITE 103 | | | AURORA | CO | 80014 | |
| AIR TITE | | 4920 OCEAN TERRACE | | | MARATHON | FL | 33050 | |
| AIR UNLIMITED | | 1660 ANDREAS ESTATE PLACE | | | WATSONVILLE | CA | 95076 | |
| AIR VAC ENGINEERING INC | | 30 PROGRESS AVE | | | SEYMOUR | CT | 06483 | |
| AIR VAC ENGINEERING INC | | | | | | | | |
| AIR WAVES SATELLITE | | 102 W SALE | PO BOX 414 | | TUSCALO | IL | 61953 | |
| AIR WAVES SATELLITE | | PO BOX 414 | | | TUSCALO | IL | 61953 | |
| AIR WAYS & HOME TV SERVICE INC | | 60 E 3750 SOUTH | | | SALT LAKE CITY | UT | 84115 | |
| AIR WEST ENTERPRISES INC | | 2855 S RARITAN STREET | | | ENGLEWOOD | CO | 80110 | |
| AIRBORNE EXPRESS INC | | PO BOX 91001 | | | SEATTLE | WA | 98111 | |
| AIRCLIC INC | | 411 S STATE ST 3RD FL | | | NEWTOWN | PA | 18940 | |
| AIRCO COMMERCIAL SERVICES INC | | 5700 ALDER AVE | | | SACRAMENTO | CA | 95828 | |
| AIRCO COMMERCIAL SERVICES INC | | | | | | | | |
| AIRCOND INC | | 400 LAKE RIDGE DR | | | SMYRNA | GA | 30082 | |
| AIRCOND INC | | PO BOX 945617 | | | ATLANTA | GA | 30394-5617 | |
| AIRE FLO HEATING CO | | 1806 WOODSUM | | | JACKSON | MI | 49203 | |
| AIRE MASTER | | PO BOX 487 | | | CRESTVIEW | FL | 325360487 | |
| AIRE MASTER | | PO BOX 487 | | | CRESTVIEW | FL | 32536-0487 | |
| AIRE MASTER | | PO BOX 2310 | | | NIXA | MO | 65714 | |
| AIRE MASTER OF UTAH | | PO BOX 27733 | | | SALT LAKE CITY | UT | 84127 | |
| AIRE MASTER OF UTAH | | | | | | | | |
| AIRE MASTER OF WESTERN NY | | 976 ALMOND RD | | | HORNELL | NY | 14843 | |
| AIRE SERV OF SEMINOLE CO | | PO BOX 680683 | | | ORLANDO | FL | 32818 | |
| AIRECO SUPPLY | | PO BOX 414 | | | SAVAGE | MD | 20763 | |
| AIRECO SUPPLY | | PO BOX 414 | | | SAVAGE | MD | 20763-0414 | |
| AIRECO SUPPLY | | DIV OF AIRECO INC | P O DRAWER 6749 | | RICHMOND | VA | 23230-0749 | |
| AIRFAX INC | | PO BOX 8501 | ALARM ONE SECURITY ONE | | SOUTH CHARLESTON | WV | 25303 | |
| AIRFAX INC | | | | | | | | |
| AIRGAS | | PO BOX 9249 | | | MARIETTA | GA | 30065-2249 | |
| AIRGAS | | PO BOX 44229 | | | ATLANTA | GA | 30336 | |
| AIRGAS | | PO BOX 532625 | | | ATLANTA | GA | 30353-2625 | |
| AIRGAS | | PO BOX 98500 | | | LOUISVILLE | KY | 40298-8500 | |
| AIRGAS | | PO BOX 1117 | | | BOWLING GREEN | KY | 421021117 | |
| AIRGAS | | PO BOX 802615 | | | CHICAGO | IL | 60680-2615 | |
| AIRGAS | | PO BOX 6030 | | | LAKEWOOD | CA | 907146030 | |
| AIRGAS | | PO BOX 6030 | | | LAKEWOOD | CA | 90714-6030 | |
| AIRGAS | | PO BOX 7423 | | | PASADENA | CA | 91109-7423 | |
| AIRGAS | | PO BOX 7425 | | | PASADENA | CA | 91109-7425 | |
| AIRGAS | | PO BOX 7427 | | | PASADENA | CA | 91109-7427 | |
| AIRGAS | | PO BOX 19255 | | | SACRAMENTO | CA | 95819 | |
| AIRGAS | | PO BOX 19255 | | | SACRAMENTO | CA | 95819-0255 | |
| AIRGAS | | | | | | | | |
| AIRGAS EAST | | PO BOX 13027 | | | NEWARK | NJ | 071880027 | |
| AIRGAS EAST | | PO BOX 13027 | | | NEWARK | NJ | 07188-0027 | |
| AIRGAS GREAT LAKES INC | | PO BOX 378 | | | BAY CITY | MI | 487070378 | |
| AIRGAS GREAT LAKES INC | | PO BOX 802576 | | | CHICAGO | IL | 60680-2576 | |
| AIRGAS INC | | 1200 SULLIVAN ST | | | ELMIRA | NY | 14901-1689 | |
| AIRGAS INC | | | | | | | | |
| AIRGAS INTERMOUNTAIN INC | | PO BOX 352 | | | PUEBLO | CO | 81002 | |
| AIRGAS INTERMOUNTAIN INC | | PO BOX 7430 | | | PASADENA | CA | 91109 | |
| AIRGAS MOUNTAIN STATES | | PO BOX 1268 | | | CHARLESTON | WV | 25325 | |
| AIRGAS NORPAC INC | | 3591 N COLUMBIA BLVD | | | PORTLAND | OR | 972177466 | |
| AIRGAS NORPAC INC | | 3591 N COLUMBIA BLVD | | | PORTLAND | OR | 97217-7466 | |
| AIRGROUP EXPRESS | | PO BOX 3627 | | | BELLEVUE | WA | 98009-3627 | |
| AIRGROUP EXPRESS | | | | | | | | |
| AIRKEM TIDEWATER INC | | 7506 AVE J | | | NORFOLK | VA | 23513 | |
| AIRKEM TIDEWATER INC | | | | | | | | |
| AIRLESS STRIPE COMPANY INC | | 6508 NW ROCK GARDEN RD | | | PARKVILLE | MO | 64152 | |
| AIRLINE PARK TV SERVICE | | 6625 AIRLINE DR | | | METAIRIE | LA | 70003 | |
| AIRLINES REPORTING CORP | | 1530 WILSON BLVD MD 70 | | | ARLINGTON | VA | 22209-2448 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIRLINES REPORTING CORP | | | | | | | | |
| AIRMARK INDUSTRIES INC | | 3030 SE LOOP 820 | | | FT WORTH | TX | 761401022 | |
| AIRMARK INDUSTRIES INC | | 3030 SE LOOP 820 | | | FT WORTH | TX | 76140-1022 | |
| AIRNETICS ENGINEERING OF CA | | 49103 MILLMONT DR | | | FREMONT | CA | 94538 | |
| AIRNETICS ENGINEERING OF CA | | PO BOX 14098 | | | FREMONT | CA | 94539 | |
| AIROSWEEP | | PO BOX 493148 | | | REDDING | CA | 960493148 | |
| AIROSWEEP | | PO BOX 493148 | | | REDDING | CA | 96049-3148 | |
| AIROTHERM INC | | 188 WISWELL RD | | | BREWER | ME | 04412 | |
| AIRPAX CORP | | PO BOX 846033 | | | DALLAS | TX | 75284-6033 | |
| AIRPAX CORP | | | | | | | | |
| AIRPORT CHANNEL | | PO BOX 930266 | | | ATLANTA | GA | 31193 | |
| AIRPORT CONNECTIONS INC | | PO BOX 80431 | | | ATLANTA | GA | 30366 | |
| AIRPORT PLAZA ASSOCIATES II | | 2733 PACIFIC COAST HWY STE 300 | | | TORRANCE | CA | 90505 | |
| AIRPORT VENTURE 2002 LLC | | 2601 AIRPORT DR 300 | | | TORRANCE | CA | 90505 | |
| AIRPORT VENTURE 2002 LLC | | 2601 AIRPORT DR STE 300 | | | TORRANCE | CA | 90505 | |
| AIRS HUMAN CAPITAL SOLUTIONS INC | | 58 FOGG FARM RD | | | WHITE RIVER JUNCTION | VT | 05001 | |
| AIRSLED INC | | 70 A ALEPH DRIVE | | | NEWARK | DE | 19702 | |
| AIRSLED INC | | 70A ALEPH DR | | | NEWARK | DE | 19702-1319 | |
| AIRTECH AIR CONDITIONING INC | | 7805 NORTHWEST 55TH ST | | | MIAMI | FL | 33166 | |
| AIRTECH HEATING & COOLING CORP | | 229 MANNHEIM RD | | | BELLWOOD | IL | 60104 | |
| AIRTECH HEATING & COOLING CORP | | | | | | | | |
| AIRTEK AIR COMPRESSOR SYSTEMS | | 1220 W ALAMEDA SUITE 114 | | | TEMPE | AZ | 85282 | |
| AIRTEL PLAZA HOTEL | | 7277 VALIJEAN AVE | | | VAN NUYS | CA | 91406-3425 | |
| AIRTEL PLAZA HOTEL | | | | | | | | |
| AIRTEMP MECHANICAL CONTRACTORS | | 11 WALLACE AVENUE | | | S PORTLAND | ME | 041066165 | |
| AIRTEMP MECHANICAL CONTRACTORS | | 11 WALLACE AVENUE | | | S PORTLAND | ME | 04106-6165 | |
| AIRTEX | | PO BOX 1450 NW 9417 | | | MINNEAPOLIS | MN | 554859417 | |
| AIRTEX | | CONSUMER PRODUCTS DIVISION | PO BOX 1450 NW 9417 | | MINNEAPOLIS | MN | 55485-9417 | |
| AIRTIME | | 202 SOUNDVIEW AVE STE 51 | ABE TATOSIAN | | STAMFORD | CT | 06902 | |
| AIRTIME | | 202 SOUNDVIEW AVE STE 51 | | | STAMFORD | CT | 06902 | |
| AIRTOUCH CELLULAR | | BOX 55 429A | | | DETROIT | MI | 482550429 | |
| AIRTOUCH CELLULAR | | BOX 55 429A | | | DETROIT | MI | 48255-0429 | |
| AIRTOUCH CELLULAR | | PO BOX 790293 | | | ST LOUIS | MO | 63179-0293 | |
| AIRTOUCH CELLULAR | | PO BOX 173796 | | | DENVER | CO | 802173796 | |
| AIRTOUCH CELLULAR | | PO BOX 173796 | | | DENVER | CO | 80217-3796 | |
| AIRTOUCH CELLULAR | | PO BOX 60170 | | | LOS ANGELES | CA | 900600170 | |
| AIRTOUCH CELLULAR | | PO BOX 60170 | | | LOS ANGELES | CA | 90060-0170 | |
| AIRTOUCH PAGING HAYWARD | | PO BOX 4438 | | | HAYWARD | CA | 94544 | |
| AIRTOUCH PAGING IRVING | | 580 DECKER DR NO 101 | HOUSTON BRANCH | | IRVING | TX | 75062 | |
| AIRTOUCH PAGING IRVING | | HOUSTON BRANCH | | | IRVING | TX | 75062 | |
| AIRTOUCH PAGING LOUISVILLE | | 7607 SHELBYVILLE RAOD | | | LOUISVILLE | KY | 40222 | |
| AIRTOUCH TELETRAC | | PO BOX 2926 | | | LOS ANGELES | CA | 900510926 | |
| AIRTOUCH TELETRAC | | PO BOX 2926 | | | LOS ANGELES | CA | 90051-0926 | |
| AIRWAYS ENVIRONMENTAL SERVICES | | 283 SPRING ST 6A | | | RED BANK | NJ | 07701 | |
| AIRWAYS ENVIRONMENTAL SERVICES | | PO BOX 8576 | 283 SPRING ST 6A | | RED BANK | NJ | 07701 | |
| AIS COMPUTERS | | 165 CARNEGIE PL | | | FAYETTEVILLE | GA | 30214 | |
| AIS COMPUTERS | | | | | | | | |
| AISIMTECH | | 2150 BOGGS RD STE 680 | | | DULUTH | GA | 30096 | |
| AIT | | 8101 OAK ST | | | MANASSAS | VA | 20111 | |
| AIT INC | | 639 RESEARCH PKY | | | MERIDEN | CT | 06450 | |
| AIT INC | | PO BOX 857 | ONE CORP DR STE 400 | | SHELTON | CT | 06770 | |
| AIT INC | | | | | | | | |
| AIT LLC | | 8100 THREE CHOPT RD STE 234 | | | RICHMOND | VA | 23229 | |
| AITECH | | 47987 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| AIU | | 3330 PEACHTREE RD NE | ATTN SHARON MESARICK | | ATLANTA | GA | 30326 | |
| AIU | | | | | | | | |
| AIWA | | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | |
| AIWA | | PO BOX 5304 | GRAND CENTRAL STATION | | NEW YORK | NY | 10163 | |
| AIWA AMERICA INC | | 800 CORPORATE DR | | | MAHWAH | NJ | 074302048 | |
| AIWA AMERICA INC | | 123 TICE BLVD MDTI 30 | | | WOODCLIFF | NJ | 07677 | |
| AIWA AMERICA INC | | PO BOX 5330 | FDR STATION | | NEW YORK | NY | 10150-5330 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIWA STRATEGIC ACC PARTNERSHIP | | PO BOX 906007 | | | CHARLOTTE | NC | 28290-6007 | |
| AJ ELECTRONICS | | 2001 COIT RD STE 166 | | | PLANO | TX | 75075 | |
| AJ JERSEY | | PO BOX 587 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| AJ JERSEY | | PO BOX 23431 | | | NEWARK | NJ | 07189 | |
| AJ JERSEY | | | | | | | | |
| AJ PLUMBING & HEATING CO | | 83 CHIPPY LANE | | | METHUEN | MA | 01844 | |
| AJ TV SERVICE | | 107 W CARTER ST | | | BEEVILLE | TX | 78102 | |
| AJAMIAN, EDWARD | | 477 KENNEDY BLVD | | | BAYONNE | NJ | 07002 | |
| AJAX PORTABLE SERVICES | | PO BOX 78251 | WASTE MANAGEMENT | | PHOENIX | AZ | 85062-8251 | |
| AJAX PORTABLE SERVICES | | 1601 LANA WAY | | | HOLLISTER | CA | 950232533 | |
| AJAYI, TINA | | 20460 SW 122ND PL | | | MIAMI | FL | 33177 | |
| AJAYS HEATING & COOLING SVC | | 4148 BRIDGE MEADOWS CT | | | BRIDGETON | MO | 63044 | |
| AJC ELECTRONICS | | 802 WEST GENTRY PARKWAY | | | TYLER | TX | 75702 | |
| AJC ELECTRONICS | | 802 W GENTRY PKY | | | TYLER | TX | 75702 | |
| AJF GRAPHICS INC | | 3700 NW 124TH AVE STE 104 | | | CORAL SPRINGS | FL | 33065 | |
| AJILON FINANCE | | PARK 80 W PLAZA 2 9TH FL | | | SADDLE BROOK | NJ | 07663 | |
| AJILON FINANCE | | DEPT CH 14031 | | | PALATINE | IL | 60055 | |
| AJILON SERVICES INC | | PO BOX 651235 | | | CHARLOTTE | NC | 282651235 | |
| AJILON SERVICES INC | | PO BOX 651235 | | | CHARLOTTE | NC | 28265-1235 | |
| AJL LITIGATION MEDIA INC | | 402 W BROADWAY STE 840 | | | SAN DIEGO | CA | 92101 | |
| AJR DOOR SERVICE | | 3518 ARDEN RD | | | HAYWARD | CA | 94545 | |
| AJS BAKERY | | 50 WEST 10TH ST | | | TRACY | CA | 95376 | |
| AJS CONSTRUCTION INC | | 1726 HAZELWOOD DRIVE | | | MARIETTA | GA | 30067 | |
| AJT ENTERTAINMENT | | PO BOX 24745 | | | JACKSONVILLE | FL | 32241-4745 | |
| AJT ENTERTAINMENT | | | | | | | | |
| AK APPLIANCE REPAIR | | 95 943 MAKAUNULAU ST | | | MILILANI | HI | 96789 | |
| AK DESIGNS LLC | | 14926 S PONY EXPRESS RD | | | BLUFFDALE | UT | 84065 | |
| AK DESIGNS LLC | SUE WIMMER | 14926 S PONY EXPRESS RD | | | BLUFFDALE | UT | 84065 | |
| AK SAR BEN TV SERVICE INC | | 3021 N 93RD ST | | | OMAHA | NE | 68134 | |
| AKA MEDIA NETWORKS | | 2110 PICO BLVD | | | SANTA MONICA | CA | 90405 | |
| AKA TECHNOLOGIES | | PO BOX 3464 | | | LAWRENCE | KS | 66046 | |
| AKAL SECURITY INC | | PO BOX 1197 | | | SANTA CRUZ | NM | 87567 | |
| AKAL SECURITY INC | | | | | | | | |
| AKAMAI TECHNOLOGIES INC | | 8 CAMBRIDGE CENTER | | | CAMBRIDGE | MA | 02142 | |
| AKAMAI TECHNOLOGIES INC | | PO BOX 26590 | GENERAL POST OFFICE | | NEW YORK | NY | 10087-6590 | |
| AKAMAI TECHNOLOGIES INC | | DEPT CH 17179 | | | PALATINE | IL | 60055 | |
| AKAS ELECTRONICS | | PO BOX 6260 | | | KAHULUI | HI | 96733 | |
| AKC LIMONET | | PO BOX 667 | | | LYNNFIELD | MA | 01940 | |
| AKC LIMONET | | | | | | | | |
| AKERMAN SENTERFITT | | PO BOX 4906 | | | ORLANDO | FL | 32802-4906 | |
| AKERS FLORIST INC | | 4520 WILKINSON BLVD | | | GASTONIA | NC | 28056 | |
| AKERS MILL | | 654 MADISON AVE 12TH FL | | | NEW YORK | NY | 10065 | |
| AKERS MILL | | 654 MADISON AVE 11TH FL | C/O JANOFF & OLSHAN INC | | NEW YORK | NY | 10065-8409 | |
| AKERS, CRAIG | | 205 KELSEY LANE SUITE E | | | TAMPA | FL | 33619 | |
| AKERS, CRAIG | | LOC NO 0210 PETTY CASH | 205 KELSEY LN STE E | | TAMPA | FL | 33619 | |
| AKERS, JAMES BRIAN | | 7 L B J SR DR | | | FORT WALTON | FL | 32547 | |
| AKERS, MICHELLE | | ADVERTISING PROD DEPT | | | | | | |
| AKERS, MICHELLE | | PETTY CASH CUSTODIAN | ADVERTISING PROD DEPT | | | | | |
| AKG | | 77 SELLECK ST | | | STANFORD | CT | 06902 | |
| AKH SWEEPING & CLEANING INC | | PO BOX 5097 | | | HYATTSVILLE | MD | 20782 | |
| AKH SWEEPING & CLEANING INC | | | | | | | | |
| AKIN GUMP STRAUSS HAUER & FELD | | 1333 NEW HAMPSHIRE AVE NW | STE 400 | | WASHINGTON | DC | 20036 | |
| AKIN GUMP STRAUSS HAUER & FELD | | STE 400 | | | WASHINGTON | DC | 20036 | |
| AKRF INC | | 117 EAST 29TH STREET | | | NEW YORK | NY | 10016 | |
| AKRIT APPLIANCE PARTS | | 5307 50TH STREET | | | LUBBOCK | TX | 79414 | |
| AKRIT APPLIANCE PARTS | | PO BOX 3400 | | | ALBUQUERQUE | NM | 871903400 | |
| AKRIT APPLIANCE PARTS | | PO BOX 3400 | | | ALBUQUERQUE | NM | 87190-3400 | |
| AKRON BEACON JOURNAL | | 44 EAST EXCHANGE ST | | | AKRON | OH | 443090610 | |
| AKRON BEACON JOURNAL | | PO BOX 1820 | | | AKRON | OH | 44309-1820 | |
| AKRON BEACON JOURNAL | | PO BOX 3661 | 44 E EXCHANGE ST | | AKRON | OH | 44309-3661 | |
| AKRON CANTON AIRPORT | | 5400 LAUBY ROAD | BOX 9 | | NORTH CANTON | OH | 44729 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AKRON CANTON AIRPORT | | BOX 9 | | | NORTH CANTON | OH | 44729 | |
| AKRON COTTON PRODUCTS INC | | 437 W CEDAR ST | | | AKRON | OH | 44307 | |
| AKRON, CLERK OF COURT | | 217 S HIGH STREET | AKRON MUNICIPAL COURT | | AKRON | OH | 44308 | |
| AKRON, CLERK OF COURT | | AKRON MUNICIPAL COURT | | | AKRON | OH | 44308 | |
| AKSARBEN TV | | 3021 N 93RD ST | | | OMAHA | NE | 68106 | |
| AL & KENS SATELLITE & AUDIO | | 12044 DUNIA RD STE E | | | VICTORVILLE | CA | 92392 | |
| AL ATTIYAH, DAVID | | 610 MAPLE AVE | | | RICHMOND | VA | 23226 | |
| AL BALL TV & APPLIANCE SERVICE | | 1000 S W 59TH ST | SUITE 8 | | OKLAHOMA CITY | OK | 73109 | |
| AL BALL TV & APPLIANCE SERVICE | | SUITE 8 | | | OKLAHOMA CITY | OK | 73109 | |
| AL COMPRESSED GASES OF SPOKANE | | E 4230 TRENT AVE | | | SPOKANE | WA | 99202 | |
| AL GRADING CONTRACTORS INC | | 110 PEACHTREE INDUSTRIAL BLVD | | | SUGAR HILL | GA | 30518 | |
| AL INCOME TAX DIVISION | | P O BOX 327480 | | | MONTGOMERY | AL | 361327480 | |
| AL INCOME TAX DIVISION | | WITHHOLDING TAX SECTION | P O BOX 327480 | | MONTGOMERY | AL | 36132-7480 | |
| AL LEN LOCK CO INC | | 4550 W COLONIAL DR | | | ORLANDO | FL | 32808 | |
| AL LEN LOCK CO INC | | | | | | | | |
| AL VINSON INC | | 715 WEST SMITH STREET | | | KENT | WA | 98032 | |
| AL VINSON INC | | DBA SEA TAC SWEEPING SERVICE | 715 WEST SMITH STREET | | KENT | WA | 98032 | |
| ALABAMA BUSINESS FURNISHING | | PO BOX 1911 | | | BIRMINGHAM | AL | 35201 | |
| ALABAMA BUSINESS FURNISHING | | | | | | | | |
| ALABAMA CHILD SUPPORT PAY CTR | | PO BOX 244015 | | | MONTGOMERY | AL | 36124-4015 | |
| ALABAMA CIVIL JUSTICE REFORM | | PO BOX 11594 | | | MONTGOMERY | AL | 361110594 | |
| ALABAMA CIVIL JUSTICE REFORM | | PO BOX 11594 | | | MONTGOMERY | AL | 36111-0594 | |
| ALABAMA COMMISION ON HIGHER | | P O BOX 2470 | | | MONTGOMERY | AL | 36102 | |
| ALABAMA DEPT OF INDUSTRIAL | | RELATIONS | | | MONTGOMERY | AL | 36130 | |
| ALABAMA DEPT OF INDUSTRIAL | | RELATIONS | | | MONTGOMERY | AL | 36131 | |
| ALABAMA DEPT OF REVENUE | | 50 NORTH RIPLEY ST STE 4325 | | | MONTGOMERY | AL | 36104 | |
| ALABAMA DEPT OF REVENUE | | PO BOX 327430 | | | MONTGOMERY | AL | 361327430 | |
| ALABAMA DEPT OF REVENUE | | CORP INCOME TAX SECTION | PO BOX 327430 | | MONTGOMERY | AL | 36132-7430 | |
| ALABAMA DEPT OF REVENUE | | 50 N RIPLEY ST RM 3140 | PO BOX 327740 | | MONTGOMERY | AL | 36132-7740 | |
| ALABAMA DEPT OF REVENUE | | PO BOX 327790 | | | MONGOMERY | AL | 36132-7790 | |
| ALABAMA DEPT OF REVENUE | | PO BOX 327820 | COLLECTION SERVICES DIVISION | | MONTGOMERY | AL | 36132-7820 | |
| ALABAMA DOOR SYSTEMS | | PO BOX 890277 | | | CHARLOTTE | NC | 28289 | |
| ALABAMA DOOR SYSTEMS | | 5640 CLIFFORD CIR | | | BIRMINGHAM | AL | 35210 | |
| ALABAMA DOOR SYSTEMS INC | | 6118 COCA COLA BLVD | | | COLUMBUS | GA | 31909-5589 | |
| ALABAMA DOOR SYSTEMS INC | | | | | | | | |
| ALABAMA ENVIRONMENTAL MGMT DPT | | 1751 CONGRESSMAN W L DICKSON | DRIVE | | MONTGOMERY | AL | 36130 | |
| ALABAMA ENVIRONMENTAL MGMT DPT | | DRIVE | | | MONTGOMERY | AL | 36130 | |
| ALABAMA GAS CORP | | PO BOX 2224 | | | BIRMINGHAM | AL | 35246-0022 | |
| ALABAMA GAS CORP | | 20 SOUTH TWENTIETH ST | | | BIRMINGHAM | AL | 352950188 | |
| ALABAMA GAS CORP | | 20 SOUTH TWENTIETH ST | | | BIRMINGHAM | AL | 35295-0188 | |
| ALABAMA GAS CORPORATION ALAGASCO | | PO BOX 2224 | | | BIRMINGHAM | AL | 35246-0022 | |
| ALABAMA INDUSTRIAL MEDICINE | | 719 QUINTARD AVE | | | ANNISTON | AL | 36202 | |
| ALABAMA INDUSTRIAL MEDICINE | | PO BOX 457 | 719 QUINTARD AVE | | ANNISTON | AL | 36202 | |
| ALABAMA LOCK & KEY INC | | PO BOX 1056 | | | BIRMINGHAM | AL | 35201 | |
| ALABAMA POWER | | P O BOX 242 | | | BIRMINGHAM | AL | 35292 | |
| ALABAMA POWER COMPANY | | PO BOX 242 | | | BIRMINGHAM | AL | 35202 | |
| ALABAMA POWER COMPANY | | 1200 6TH AVE N | | | BIRMINGHAM | AL | 35203 | |
| ALABAMA RETAIL ASSOCIATION | | P O BOX 1909 | | | MONTGOMERY | AL | 36102 | |
| ALABAMA RETAIL ASSOCIATION | | PO BOX 240669 | | | MONTGOMERY | AL | 36124 | |
| ALABAMA REVENUE DEPT | | COLLECTION SVCS | | | MONTGOMERY | AL | 361327825 | |
| ALABAMA REVENUE DEPT | | PO BOX 327825 | COLLECTION SVCS | | MONTGOMERY | AL | 36132-7825 | |
| ALABAMA SECRTARY OF STATE | | PO BOX 5616 | CORPORATIONS DIVISION | | MONTGOMERY | AL | 36103 | |
| ALABAMA SIGNS | | PO BOX 9846 | | | BIRMINGHAM | AL | 35220-0846 | |
| ALABAMA STATE ATTORNEYS GENERAL | TROY KING | STATE HOUSE | 11 S UNION ST | | MONTGOMERY | AL | 36130 | |
| ALABAMA STATE TREASURER | | LUCY BAXLEY UNCLAIMED PROPERTY | | | MONTGOMERY | AL | 361302520 | |
| ALABAMA STATE TREASURER | | PO BOX 302520 | LUCY BAXLEY UNCLAIMED PROPERTY | | MONTGOMERY | AL | 36130-2520 | |
| ALABAMA, STATE OF | | DEPT OF REVENUE | | | BIRMINGHAM | AL | 35283 | |
| ALABAMA, STATE OF | | PO BOX C11990 | DEPT OF REVENUE | | BIRMINGHAM | AL | 35283 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALABAMA, STATE OF | | PO BOX 830720 INSURANCE DEPT | AGENT LICENSING DIVISION | | BIRMINGHAM | AL | 35283-0720 | |
| ALABAMA, STATE OF | | FRANCHISE TAX DIVISION | | | MONTGOMERY | AL | 36130 | |
| ALABAMA, STATE OF | | 135 SOUTH UNION ST STE 150 | | | MONTGOMERY | AL | 361303401 | |
| ALABAMA, STATE OF | | PO BOX 327580 | UNCLAIMED PROPERTY DIVISION | | MONTGOMERY | AL | 36132-7580 | |
| ALABAMA, UNIVERSITY OF | | BOX 870293 | | | TUSCALOOSA | AL | 35487-0293 | |
| ALABAMA, UNIVERSITY OF | | | | | | | | |
| ALABASTER CONSULTING INC | | 7654 CHEROKEE ROAD | | | RICHMOND | VA | 23225 | |
| ALABASTER, CITY OF | | 10052 HIGHWAY 119 | SALES TAX DEPT | | ALABASTER | AL | 35007 | |
| ALABASTER, CITY OF | | 127 FIRST ST SW | BUSINESS LICENSE DEPT | | ALABASTER | AL | 35007 | |
| ALABASTER, CITY OF | | PO BOX 277 | ATTN REVENUE DEPT | | ALABASTER | AL | 35007 | |
| ALACHUA COUNTY | | 12 SE 1ST ST | OCCUPATIONAL LICENSE | | GAINESVILLE | FL | 32601 | |
| ALACHUA COUNTY SHERIFFS OFFICE | | PO BOX 1210 | | | GAINESVILLE | FL | 32602-1210 | |
| ALACHUA COUNTY TAX COLLECTOR | | TAX COLLECTOR | | | GAINESVILLE | FL | 326015383 | |
| ALACHUA COUNTY TAX COLLECTOR | | VON FRASER TAX COLLECTOR | PO BOX 140960 | | GAINESVILLE | FL | 32614-0960 | |
| ALACHUA FIRE EXTINGUISHERCOINC | | 2939 S W WILLISTON RD | | | GAINESVILLE | FL | 32608 | |
| ALADDDIN ELECTRIC INC | | 4809 JAMES MCDIVITT | | | JACKSON | MI | 49201 | |
| ALADDIN ELECTRICAL SERVICE | | 705 1/2 NEW BRIDGE STREET | | | JACKSONVILLE | NC | 285410282 | |
| ALADDIN ELECTRICAL SERVICE | | PO BOX 282 | 705 1/2 NEW BRIDGE STREET | | JACKSONVILLE | NC | 28541-0282 | |
| ALADDIN ELECTRONICS | | 235 MERRICK RD | | | ROCKVILLE | NY | 11570 | |
| ALADDIN MARKING SYSTEMS | | 14250 CARLSON CIRCLE | | | TAMPA | FL | 33626 | |
| ALADDIN PLUMBING INC | | 10812 E 39TH ST NO C | | | INDEPENDENCE | MO | 64052 | |
| ALADDIN SIGNS INC | | 218 CHARLES ST | | | WELLSBURG | WV | 26070 | |
| ALADDIN SIGNS INC | | | | | | | | |
| ALADDIN WARD ELECTRIC & AIR | | 7011 15TH ST E | | | SARASOTA | FL | 34243 | |
| ALADDIN WARD ELECTRIC & AIR | | | | | | | | |
| ALAMANCE COUNTY SUPERIOR COURT | | CLERK OF COURT | | | GRAHAM | NC | 27253 | |
| ALAMANCE COUNTY SUPERIOR COURT | | RECORDS DIVISION | CLERK OF COURT | | GRAHAM | NC | 27253 | |
| ALAMEDA APPRAISAL | | 4495 W HACIENDA AVE STE 1 | | | LAS VEGAS | NV | 89118 | |
| ALAMEDA ASSOCIATES | | 401 WILSHIRE BLVD STE 820 | | | SANTA MONICA | CA | 904011419 | |
| ALAMEDA ASSOCIATES | | 401 WILSHIRE BLVD STE 820 | C/O RICHARD E HODGE LLP | | SANTA MONICA | CA | 90401-1419 | |
| ALAMEDA ASSOCIATES | RICHARD HODGE | C/O RICHARD E HODGE LLP | 401 WILSHIRE BOULEVARD | SUITE 820 | SANTA MONICA | CA | 90401-1419 | |
| ALAMEDA COUNTY FAIR | | 4501 PLEASANTON AVE | | | PLEASANTON | CA | 94568 | |
| ALAMEDA COUNTY PROBATE | | 1225 FALLON ST RM 109 | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY SHERIFF | | 1225 FALLON ST RM 104 | CHARLES C PLUMMER | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY SHERIFF | | CHARLES C PLUMMER | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY TAX COLLECTOR | | 1221 OAK ST | DONALD R WHITE | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY TAX COLLECTOR | | DONALD R WHITE | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY WATER DISTRICT | | P O BOX 5110 | | | FREMONT | CA | 94537 | |
| ALAMEDA COUNTY WTS & MEASURES | | 333 FIFTH ST | | | OAKLAND | CA | 94607 | |
| ALAMEDA COUNTY, TREASURER OF | | PO BOX 2072 | ALAMEDA CNTY DA FAMILY SUP DIV | | OAKLAND | CA | 94604 | |
| ALAMEDA COUNTY, TREASURER OF | | TREASURER OF ACCT | | | OAKLAND | CA | 94604 | |
| ALAMEDA DEPT OF CHILD SUPPORT SVCS | | PO BOX 2072 | | | OAKLAND | CA | 94604-2072 | |
| ALAMEDA ELECTRICAL DISTRIBUTOR | | PO BOX 4138 | 25823 CLAWITER RD | | HAYWARD | CA | 94545 | |
| ALAMEDA ELECTRICAL DISTRIBUTOR | | | | | | | | |
| ALAMEDA NEWSPAPER GROUP INC | | DEPT 8217 | | | LOS ANGELES | CA | 90084-8217 | |
| ALAMEDA NEWSPAPER GROUP INC | | | | | OAKLAND | CA | 946048984 | |
| ALAMO CAR WASH & DETAIL CENTER | | 784 NORTH NOGALES ST | | | WALNUT | CA | 91780 | |
| ALAMO DOOR SYSTEMS | | 16358 NACOGDOCHES RD | | | SAN ANTONIO | TX | 78247 | |
| ALAMO DOOR SYSTEMS | | 16358 NACOGDOCHES RD | | | SAN ANTONIO | TX | 782471098 | |
| ALAMO LOT MAINTENANCE INC | | P O BOX 460368 | | | SAN ANTONIO | TX | 782460368 | |
| ALAMO LOT MAINTENANCE INC | | P O BOX 460368 | | | SAN ANTONIO | TX | 78246-0368 | |
| ALAMO RENT A CAR | | PO BOX 403355 | | | ATLANTA | GA | 30384-3355 | |
| ALAMO RENT A CAR | | DRAWER CS198154 | | | ATLANTA | GA | 303848154 | |
| ALAMO RENT A CAR | | PO BOX 198154 | | | ATLANTA | GA | 30384-8154 | |
| ALAMO RENT A CAR INC | | DRAWER CS198154 | | | ATLANTA | GA | 30384-8154 | |
| ALAMO RENT A CAR INC | | DRAWER CS198165 | | | ATLANTA | GA | 303848165 | |
| ALAMO SERVICE COMPANY | | 1450 N FLORES | | | SAN ANTONIO | TX | 782124996 | |
| ALAMO SERVICE COMPANY | | 1450 N FLORES | | | SAN ANTONIO | TX | 78212-4996 | |
| ALAMO TITLE COMPANY | | PO BOX 1833 | | | FORT WORTH | TX | 761011833 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAMO TITLE COMPANY | | PO BOX 1833 | | | FORT WORTH | TX | 76101-1833 | |
| ALAMO TITLE COMPANY | | 17171 PARK ROW STE 255 | | | HOUSTON | TX | 77084 | |
| ALAMO TITLE COMPANY | | 14200 NORTHBROOK | | | SAN ANTONIO | TX | 78232 | |
| ALAMOGORDO CLINIC LTD | | 1410 ASPEN DRIVE | | | ALAMOGORDO | MN | 88310 | |
| ALAN COURT APTS LLC, ANDREW | | PO BOX 19202 | | | ROANOKE | VA | 24019 | |
| ALAN NEWMAN RESEARCH | | 1025 BOULDERS PKWY | SUITE 401 | | RICHMOND | VA | 23225 | |
| ALAN NEWMAN RESEARCH | | SUITE 401 | | | RICHMOND | VA | 23225 | |
| ALAN WILLIAMSON CO INC | | 1720 KALISTE SALOOM ROAD | SUITE C 6 | | LAFAYETTE | LA | 70592 | |
| ALAN WILLIAMSON CO INC | | SUITE C 6 | | | LAFAYETTE | LA | 70592 | |
| ALANIZ CONSTRUCTION | | PO BOX 7088 | | | FREMONT | CA | 94537 | |
| ALANS COMFORT CONTROL | | PO BOX 369 | | | BERNIE | MO | 63822 | |
| ALANS FLOWERS | | 786 N GAREY AVE | | | POMONA | CA | 91767 | |
| ALANS TV & ELECTRONICS | | 1090 S COVE VIEW RD | | | RICHFIELD | UT | 84701 | |
| ALANS TV & ELECTRONICS | | 1090 S MAIN | | | RICHFIELD | UT | 84701 | |
| ALARCON, FRIENDS OF SEN RICHARD | | 555 S FLOWER ST STE 4510 | C/O DAVID GOULD TREASURER | | LOS ANGELES | CA | 90071 | |
| ALARCON, MICHAEL | | 30481 PUERTO VALLARTA DR | | | LAGUNA MIGUEL | CA | 92677 | |
| ALARCON, MICHAEL | | 30481 PUERTO VALLARTA DR | | | LAGUNA NIGUEL | CA | 92677 | |
| ALARM ASSOCIATION OF FLORIDA | | 1802 N UNIVERSITY DR NO 329 | | | PLANTATION | FL | 33322-4115 | |
| ALARM CONTROL CENTER | | PO BOX 400169 | | | PITTSBURGH | PA | 15268-0169 | |
| ALARM CONTROL CENTER | | | | | | | | |
| ALARM DETECTION SYSTEMS INC | | 1111 CHURCH RD | | | AURORA | IL | 60505 | |
| ALARM DETECTION SYSTEMS INC | | | | | | | | |
| ALARM ENFORCEMENT UNIT | | 407 SOUTH STATE STREET | CITY OF SYRACUSE | | SYRACUSE | NY | 13202 | |
| ALARM ENFORCEMENT UNIT | | CITY OF SYRACUSE | | | SYRACUSE | NY | 13202 | |
| ALARM IT DISTRIBUTORS INC | | 7500 HARFORD RD | | | BALTIMORE | MD | 21234 | |
| ALARM IT DISTRIBUTORS INC | | 1209 BAKER RD STE 509 | | | VA BEACH | VA | 23455 | |
| ALARM SYSTEMS LICENSING BOARD | | 1631 MIDTOWN PL STE 104 | | | RALEIGH | NC | 27609 | |
| ALARMAX DISTRIBUTORS INC | | 750 HOLIDAY DR STE 310 | | | PITTSBURG | PA | 15220 | |
| ALARMCO INC | | 2007 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 891042522 | |
| ALARMCO INC | | 2007 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89104-2555 | |
| ALARMSOFT INC | | PO BOX 7246 | | | NORFOLK | VA | 23509-0246 | |
| ALARMSOFT INC | | | | | | | | |
| ALARMTEC SYSTEMS LLC | | 5636 COMMERCE CT | | | SHERWOOD | AR | 72120 | |
| ALARON INC | | PO BOX 91182 | | | CHICAGO | IL | 60693-1182 | |
| ALASKA COURT SYSTEM | | KENAI TRIAL COURTS | | | KENAI | AK | 996117717 | |
| ALASKA COURT SYSTEM | | 125 TRADING BAY DRIVE STE 100 | KENAI TRIAL COURTS | | KENAI | AK | 99611-7717 | |
| ALASKA LAW OFFICES INC | | 921 W SIXTH AVE 2ND FL | | | ANCHORAGE | AK | 99501 | |
| ALASKA STATE ATTORNEYS GENERAL | TALIS J COLBERG | P O BOX 110300 | DIAMOND COURTHOUSE | | JUNEAU | AK | 99811-0300 | |
| ALASKA, STATE OF | | PO BOX 110405 UNCLAIMED PROP | DEPT OF REVENUE TREASURY DIV | | JUNEAU | AL | 99811-0405 | |
| ALB & SONS INDUSTRIES INC | | 15 HAVEN ST | | | ELMSFORD | NY | 10523 | |
| ALB CONTRACTING COMPANY INC | | 48 LAVERACK AVENUE | | | LANCASTER | NY | 140861839 | |
| ALB CONTRACTING COMPANY INC | | 48 LAVERACK AVENUE | | | LANCASTER | NY | 14086-1839 | |
| ALBAN & ALBAN LLP | | 380 S 5TH ST STE 3 | | | COLUMBUS | OH | 432155436 | |
| ALBAN & ALBAN LLP | | 380 S 5TH ST STE 3 | | | COLUMBUS | OH | 43215-5436 | |
| ALBANY APPLIANCE REPAIR INC | | 1185 ANDERSON PLACE SE | | | ALBANY | OR | 97321 | |
| ALBANY APPLIANCE SERVICE | | PO BOX 431 | | | ALBANY | GA | 31702 | |
| ALBANY AREA CHAMBER OF COMMERCE | | 225 W BROAD ST | ATTN LOU JOHNSON | | ALBANY | GA | 31701 | |
| ALBANY AREA CHAMBER OF COMMERCE | | | | | | | | |
| ALBANY CHILD SUPPORT ENF | | 102 N WASHINGTON ST STE M7 | | | ALBANY | GA | 31701-2538 | |
| ALBANY COUNTY CLERK OF COURT | | RECORD DIV COLUMBIA & EAGLE | | | ALBANY | NY | 12207 | |
| ALBANY COUNTY CLERK OF COURT | | ROOM 128 ALBANY COUNTY COURTHS | RECORD DIV COLUMBIA & EAGLE | | ALBANY | NY | 12207 | |
| ALBANY COUNTY SCU | | PO BOX 15301 | | | ALBANY | NY | 12212-5301 | |
| ALBANY COUNTY SHERIFFS OFFICE | | COUNTY COURT HOUSE | | | ALBANY | NY | 12207 | |
| ALBANY ELECTRIC | | PO BOX 5228 | | | ALBANY | GA | 31706 | |
| ALBANY ELECTRIC | | | | | | | | |
| ALBANY HERALD, THE | | PO BOX 48 | | | ALBANY | GA | 31702-0048 | |
| ALBANY HERALD, THE | | | | | | | | |
| ALBANY HYDRAULIC & LUBE SVC | | 98A COLUMBIA TPKE | | | RENSSELAER | NY | 12144 | |
| ALBANY MOTOR INN LLC | | 37 HWY 9W PO BOX 175 | | | GLENMONT | NY | 12077 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBANY MOTOR INN LLC | | PO BOX 175 | 37 HWY 9W | | GLENMONT | NY | 12077 | |
| ALBANY RETAIL DEVELOPMENT CO | | 3401 NORTHSIDE PKY | | | ATLANTA | GA | 30327 | |
| ALBANY RETAIL DEVELOPMENT CO | | 24401 HARBOUR VIEW DR | ATTN CHARLES L HOOD | | PONTE VEDRA BEACH | FL | 32082 | |
| ALBANY RETAIL DEVELOPMENT CO | | 24401 HARBOUR VIEW DR | | | PONTE VEDRA BEACH | FL | 32082 | |
| ALBANY TIMES UNION | | PO BOX 369 | | | ALBANY | NY | 12201 | |
| ALBANY TIMES UNION | | PO BOX 26850 | | | LEHIGH VALLEY | PA | 18002-6850 | |
| ALBANY WATER BOARD | | PO BOX 1966 | | | ALBANY | NY | 12201-1966 | |
| ALBANY, CITY OF | | 225 PINE AVE RM 911 130 | PO BOX 447 CENTRAL COMM | | ALBANY | GA | 31701 | |
| ALBANY, CITY OF | | PO BOX 447 | BUSINESS LICENSE DIV RM 100 | | ALBANY | GA | 31702-0447 | |
| ALBANY, COUNTY OF | | 2ND JUDICIAL COURT | | | LARAMIE | WY | 82070 | |
| ALBANY, COUNTY OF | | 525 GRAND RM 305 CO COURTHOUSE | 2ND JUDICIAL COURT | | LARAMIE | WY | 82070 | |
| ALBARELL ELECTRIC INC | | PO BOX 799 | | | BETHLEHEM | PA | 18016 | |
| ALBEMARLE CO GENERAL DIST CT | | 501 E JEFFERSON ST ROOM 138 | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE CO SRVC AUTHORITY | | PO BOX 2738 | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE COUNTY SERVICE AUTHORITY | | 168 SPOTNAP RD | | | CHARLOTTESVILLE | VA | 22911-8690 | |
| ALBEMARLE FIRE EXTINGUISHER | | CO DAVID B HARDING | | | CHARLOTTESVILLE | VA | 22906 | |
| ALBEMARLE FIRE EXTINGUISHER | | PO BOX 6809 | CO DAVID B HARDING | | CHARLOTTESVILLE | VA | 22906 | |
| ALBEMARLE GDC, COUNTY OF | | 501 E JEFFERSON ST RM 144 | LONG MI C/O PRESTON MITCHELL CO | | CHARLOTTESVILLE | VA | 22902-4596 | |
| ALBEMARLE LOCK&SAFE CO INC | | 513 A STEWART STREET | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBEMARLE, COUNTY OF | | 401 MCINTIRE ROAD | | | CHARLOTTESVILLE | VA | 229014596 | |
| ALBEMARLE, COUNTY OF | | 401 MCINTIRE RD | DEPT OF FINANCE | | CHARLOTTESVILLE | VA | 22902 | |
| ALBENA ELECTRONICS SERVICE | | 1224 FERNCLIFF DR | | | ALPENA | MI | 49707 | |
| ALBERHASKY BROTHERS INC | | PO BOX 58559 | | | LOUISVILLE | KY | 40268 | |
| ALBERQUE, EDWARD A | | 4100 46TH AVE S | | | ST PETERSBURG | FL | 33711 | |
| ALBERT CRUSH CO | | 1073 BROOKS INDUSTRIAL LANE | | | SHELBYVILLE | KY | 40065 | |
| ALBERT LEA PUBLIC WAREHOUSE | | 2301 MYERS RD | | | ALBERT LEA | MN | 56007 | |
| ALBERT PEEK REALTY INVESTMENT | | PO BOX 3988 | | | OCALA | FL | 34478 | |
| ALBERT PHILLIPS STILES BOWMAN | | 455 SOUTH FOURTH AVENUE | | | LOUISVILLE | KY | 402022540 | |
| ALBERT PHILLIPS STILES BOWMAN | | 550 STARKS BUILDING | 455 SOUTH FOURTH AVENUE | | LOUISVILLE | KY | 40202-2540 | |
| ALBERT SATELLITE DUDE, STEVEN | | 1135 E ALGONQUIN RD | | | DES PLAINS | IL | 60016 | |
| ALBERT, KIMBERLY | | 1725 BIRCH PLACE | APT 206 | | SCHAUMBERG | IL | 60173 | |
| ALBERT, KIMBERLY | | APT 206 | | | SCHAUMBERG | IL | 60173 | |
| ALBERTS COLOR TV INC | | 1675 CRANSTON STREET | | | CRANSTON | RI | 029200000 | |
| ALBERTS COLOR TV INC | | 1675 CRANSTON STREET | | | CRANSTON | RI | 02920-0000 | |
| ALBERTSON WARD & MCCAFFREY | | 36 EUCLID STREET | PO BOX 685 | | WOODBURY | NJ | 08096 | |
| ALBERTSON WARD & MCCAFFREY | | PO BOX 685 | | | WOODBURY | NJ | 08096 | |
| ALBERTSON, DIANE M | | 205 D KELSEY LANE | | | TAMPA | FL | 33619 | |
| ALBERTSON, DIANE M | | LOC NO 0058 PETTY CASH | 205 D KELSEY LN | | TAMPA | FL | 33619 | |
| ALBERTSONS INC | | 75 REMITTANCE DR STE 1329 | | | CHICAGO | IL | 60675-1329 | |
| ALBERTSONS INC | | PO BOX 20 | | | BOISE | ID | 83726 | |
| ALBERTSONS INC | | 250 PARKCENTER BLVD | PO BOX 20 | | BOISE | ID | 83726 | |
| ALBIN RADIO & TV INC | | PO BOX 1174 | 7 FOREST | | LAMAR | CO | 81052 | |
| ALBIN RADIO & TV INC | | | | | | | | |
| ALBINO, WILLIAM | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ALBRIGHT ELECTRIC | | 265 RINGOLD AVE | | | PITTSBURGH | PA | 15205 | |
| ALBRIGHT, AJ | | 4145 THIRD STREET | THE INSTALLATION DEPT | | ALTAMONT | IL | 62411 | |
| ALBRIGHT, AJ | | THE INSTALLATION DEPT | | | ALTAMONT | IL | 62411 | |
| ALBRIGHTS LOCKSMITH&ENGRAVING | | 1310 S MAIN ST | | | DUNCANVILLE | TX | 75137 | |
| ALBRO & ASSOC, JEFF S | | PO BOX 170595 | | | ARLINGTON | TX | 76003 | |
| ALBUQUERQUE BERNALILLO COUNTY WATER | | P O BOX 1313 | | | ALBUQUERQUE | NM | 87103-1313 | |
| ALBUQUERQUE CONVENTION CENTER | | PO BOX 1293 | | | ALBUQUERQUE | NM | 87103 | |
| ALBUQUERQUE PUBLISHING CO | | PO BOX 95777 | | | ALBUQUERQUE | NM | 87199 | |
| ALBUQUERQUE SAFE & ALARM | | 3204 CANDELARIA NE | | | ALBUQUERQUE | NM | 87107 | |
| ALBUQUERQUE SERVICE CENTER | | 3010 ALTEZ RD NE | | | ALBUQUERQUE | NM | 87111 | |
| ALBUQUERQUE SERVICE CENTER | | DIV OF SKY ENTERPRISES INC | 3010 ALTEZ RD NE | | ALBUQUERQUE | NM | 87111 | |
| ALBUQUERQUE, CITY OF | | PO BOX 1313 | | | ALBUQUERQUE | NM | 87103 | |
| ALBUQUERQUE, CITY OF | | PO BOX 17 | | | ALBUQUERQUE | NM | 87103 | |
| ALBUQUERQUE, CITY OF | | PO BOX 17 | TREASURY DIVISION | | ALBUQUERQUE | NM | 87103 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBUQUERQUE, CITY OF | | PO BOX 25625 | | | ALBUQUERQUE | NM | 87125-0625 | |
| ALBUQUERQUE, CITY OF | | PO BOX 27801 | TREASURY DIVISION | | ALBUQUERQUE | NM | 87125-7801 | |
| ALBUQUERQUE, CITY OF | | PO BOX 1313 | | | ALBUQUERQUE | NM | 87195 | |
| ALCATEL DATA NETWORKS INC | | PO BOX 7247 7459 | | | PHILADELPHIA | PA | 191707459 | |
| ALCATEL DATA NETWORKS INC | | PO BOX 7247 7459 | | | PHILADELPHIA | PA | 19170-7459 | |
| ALCATEL USA MARKETING INC | | PO BOX 911476 | | | DALLAS | TX | 75391-1476 | |
| ALCATEL USA MARKETING INC | | | | | | | | |
| ALCO ELECTRONICS | | 725 DENISON ST E | | | MARKHAM | ON | L3R 1B8 | CAN |
| ALCO INTERNATIONAL LIMITED | | 11/F ZUNG FU INDUSTRIAL BLDG | 1067 KINGS ROAD QUARRY BAY | | HONG KONG | | | HKG |
| ALCOA CLADDING SYSTEMS | | 6601 W BROAD ST | | | RICHMOND | VA | 23230 | |
| ALCOA CLADDING SYSTEMS | | PO BOX 277445 | | | ATLANTA | GA | 30384-7445 | |
| ALCOA CLADDING SYSTEMS | | | | | | | | |
| ALCOA, CITY OF | | 223 ASSOCIATES BLVD | | | ALCOA | TN | 37701 | |
| ALCOCK COMPANY, GERALD | | 315 EAST EISENHOWER PKWY | SUITE 5 | | ANN ARBOR | MI | 48108 | |
| ALCOCK COMPANY, GERALD | | SUITE 5 | | | ANN ARBOR | MI | 48108 | |
| ALCOHOL & DRUG TESTING SERVICE | | 1570 HUMBOLDT ST 1ST FL | | | DENVER | CO | 802181638 | |
| ALCOHOL & DRUG TESTING SERVICE | | 1570 HUMBOLDT ST 1ST FL | | | DENVER | CO | 80218-1638 | |
| ALCORN COUNTY CIRCUIT COURT | | COURT CLERK | | | CORINTH | MS | 38834 | |
| ALCORN COUNTY CIRCUIT COURT | | PO BOX 430 | COURT CLERK | | CORINTH | MS | 38834 | |
| ALCORN ELECTRICAL, KEITH | | 480 PRICKETT LN | | | DOUGLASVILLE | GA | 30134 | |
| ALCORN ELECTRICAL, KEITH | | | | | | | | |
| ALCOSTA BP AUTO SERVICE | | 8998 ALCOSTA BLVD | | | SAN RAMON | CA | 94583 | |
| ALCYONE PLUMBING CO INC | | 4 BROOKLYN AVENUE | | | MASSAPEQUA | NY | 117584841 | |
| ALCYONE PLUMBING CO INC | | 4 BROOKLYN AVENUE | | | MASSAPEQUA | NY | 11758-4841 | |
| ALDAR VENDING INC | | 146 DIVISION PLACE | | | HACKENSACK | NJ | 07601 | |
| ALDEN PRODUCTS CO | | 117 N MAIN ST | | | BROCKTON | MA | 02301 | |
| ALDER APPRAISAL SERVICE | | 10966 S 2000 EAST | | | SANDY | UT | 84092 | |
| ALDER, SHEILA J | | PO BOX 1383 | 2400 W 2ND ST NO 6 | | GRAND ISLAND | NE | 68802 | |
| ALDER, SHEILA J | | PO BOX 1383 | | | GRAND ISLAND | NE | 68802 | |
| ALDERMAN PLBG&HTG CO INC WH | | 1805 GARY ROAD | | | LAKELAND | FL | 33801 | |
| ALDERSON REPORTING CO INC | | 1111 14TH ST NW 4TH FL | | | WASHINGTON | DC | 200055650 | |
| ALDERSON REPORTING CO INC | | 1111 14TH ST NW 4TH FL | | | WASHINGTON | DC | 20005-5650 | |
| ALDERWOOD WATER DISTRICT | | PO BOX 34679 | | | SEATTLE | WA | 98124-1679 | |
| ALDERWOOD WATER DISTRICT | | PAYMENT PROCESSING CENTER | | | SEATTLE | WA | 981241108 | |
| ALDERWOOD WATER DISTRICT | | PO BOX 34108 | PAYMENT PROCESSING CENTER | | SEATTLE | WA | 98124-1108 | |
| ALDERWOOD WATER DISTRICT | | PO BOX 34679 | PAYMENT PROCESSING CTR | | SEATTLE | WA | 98124-1679 | |
| ALDINE INDEPENDENT SCHOOL DIST | | 14909 ALDINE WESTFIELD | HARISS COUNTY TAX OFFICE | | HOUSTON | TX | 77032-3027 | |
| ALDINE INDEPENDENT SCHOOL DIST | | 14909 ALDINE WESTFIELD | | | HOUSTON | TX | 770323099 | |
| ALDON | | 6001 SHELLMOUND ST STE 600 | | | EMERYVILLE | CA | 94608-1901 | |
| ALDON | | 1999 HARRISON STREET STE 1500 | | | OAKLAND | CA | 94612 | |
| ALDON | | 401 15TH STREET | | | OAKLAND | CA | 94612 | |
| ALDOORS OF FLORIDA INC | | PO BOX 65276 | | | CHARLOTTE | NC | 282650276 | |
| ALDOORS OF FLORIDA INC | | PO BOX 890141 | | | CHARLOTTE | NC | 28289-0141 | |
| ALDOR CO OF NASHVILLE INC | | 79 WILLOW ST | | | NASHVILLE | TN | 372102138 | |
| ALDOR CO OF NASHVILLE INC | | 79 WILLOW ST | | | NASHVILLE | TN | 37210-2138 | |
| ALDRICH & PAGE TV | | 244 GORDON ST | | | JACKSON | TN | 38301 | |
| ALDRIDGE, CHARLES | | 602 S GORDON | | | SHERMAN | TX | 75092 | |
| ALE HYDAULIC MACHINERY CO | | 6215 AIRPORT ROAD | | | LEVITTOWN | PA | 19057 | |
| ALEGENT HEALTH OCCUPATIONAL | | PO BOX 241467 | | | OMAHA | NE | 681245467 | |
| ALEGENT HEALTH OCCUPATIONAL | | HEALTH SERVICES | PO BOX 241467 | | OMAHA | NE | 68124-5467 | |
| ALEJANDROS CATERING | | 4000 GREENBRIAR STE 200 | | | STAFFORD | TX | 77477 | |
| ALERT | | 1900 MANAKIN RD | C/O JOHN R AMOS AMOS & AMOSPPL | | MANAKIN SABOT | VA | 23103 | |
| ALERT | | 1900 MANAKIN RD | | | MANAKIN SABOT | VA | 23103 | |
| ALERT DELIVERY & INSTALLATION | | 1911 E CARNEGIE AVE | | | SANTA ANA | CA | 92705 | |
| ALERT SIGNS & BANNERS | | 2225 E BELTLINE RD STE 111 | | | CARROLLTON | TX | 75006 | |
| ALERTSITE | | 4611 JOHNSON RD STE 6 | | | COCONUT CREEK | FL | 33073 | |
| ALERTSITE | | 4611 JOHNSON RD | STE 6 | | COCNUT CREEK | FL | 33073-4361 | |
| ALERTSITE | | 21301 POWERLINE RD STE 104 | | | BOCA RATON | FL | 33433 | |
| ALEX APPLIANCE PARTS INC | | 2653 8TH ST | | | MUSKEGON HTS | MI | 49444 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEX AUDIO & VIDEO SVC INC | | 4211 RHODE ISLAND AVE N | | | NEW HOPE | MN | 55428 | |
| ALEX VIRTUE SRA INC | | PO BOX 210 | | | PALM SPRINGS | CA | 92263 | |
| ALEXANDER CLIMATE CONTROL | | 175 FIFTH AVE STE 2254 | | | NEW YORK | NY | 10010 | |
| ALEXANDER CLIMATE CONTROL | | | | | | | | |
| ALEXANDER COMMUNICATIONS GROUP | | 215 PARK AVE S STE 1301 | | | NEW YORK | NY | 10003 | |
| ALEXANDER COMMUNICATIONS GROUP | | | | | | | | |
| ALEXANDER ELECTRIC INC | | 2320 E LUFKIN AVE | | | LUFKIN | TX | 75901 | |
| ALEXANDER ELECTRIC INC | | | | | | | | |
| ALEXANDER ENTERPRISES | | 1101 COLLEGE AVE | | | SOUTH HOUSTON | TX | 77587 | |
| ALEXANDER HAMILTON INSTITUTE | | 70 HILLTOP RD | | | RAMSEY | NJ | 07446-1119 | |
| ALEXANDER HAMILTON INSTITUTE | | PO BOX 794 | | | HACKETTSTOWN | NJ | 07840 | |
| ALEXANDER HAMILTON INSTITUTE | | 306 HIGH ST | PO BOX 794 | | HACKETTSTOWN | NJ | 07840 | |
| ALEXANDER HAMILTON INSTITUTE | | | | | | | | |
| ALEXANDER INDUSTRIES INC | | 5836 S PECOS 304 | | | LAS VEGAS | NV | 89120 | |
| ALEXANDER METALS INC | | 106 PARK SOUTH COURT | | | NASHVILLE | TN | 37210 | |
| ALEXANDER PHD, PATRICE | | 1424 TREETOP LN | | | ROCKY MOUNT | NC | 27804 | |
| ALEXANDER REALTY CO INC, JR | | PO BOX 745 | | | ST ALBANS | WV | 25177 | |
| ALEXANDER RESEARCH/COMM INC | | 215 PARK AVENUE SO STE 1301 | | | NEW YORK | NY | 100031603 | |
| ALEXANDER RESEARCH/COMM INC | | WRHOUSE MGMT & CONTROL SYSTEMS | 215 PARK AVENUE SO STE 1301 | | NEW YORK | NY | 10003-1603 | |
| ALEXANDER THE GREAT MID ATLANTIC | | 710 DEBRA LN | | | SALEM | VA | 24153 | |
| ALEXANDER, LATISHA | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| ALEXANDERS APPLIANCE | | 2114 W US 64 | | | MURPHY | NC | 28906 | |
| ALEXANDERS CONTRACTING INC | | 1196 HOLMES CT | | | LIVERMORE | CA | 94550 | |
| ALEXANDERS CONTRACTING INC | | | | | | | | |
| ALEXANDERS MOBILITY SERVICES | | 1200 BENGIES RD | | | BALTIMORE | MD | 21220 | |
| ALEXANDERS MOBILITY SERVICES | | STE H | | | BALTIMORE | MD | 212369642 | |
| ALEXANDERS OF REGO PARK CENTER, INC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| ALEXANDERS OF REGO PARK CENTER, INC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | REGO PARK | NJ | 07652 | |
| ALEXANDERS REGO PARK CTR INC | | CO VORNADO REALTY TRUST | | | NEWARK | NJ | 07101 | |
| ALEXANDERS REGO PARK CTR INC | | PO BOX 10243 | | | NEWARK | NJ | 07193-0243 | |
| ALEXANDERS STORE INC | | 4966 TOWN CREEK SCHOOL ROAD | | | BLAIRSVILLE | GA | 30512 | |
| ALEXANDRE, BARTHOLD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ALEXANDRIA GEN DISTRICT COURT | | 520 KING ST 2ND FL | CLAIR HUNTER | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA GEN DISTRICT COURT | | PO BOX 20206 | | | ALEXANDIA | VA | 22314 | |
| ALEXANDRIA GEN DISTRICT COURT | | PO BOX 20206 | COURTHOUSE RM 201 | | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA MAIN MALL LLC | | PO BOX 14003A | | | NEWARK | NJ | 07190-0003 | |
| ALEXANDRIA MAIN MALL LLC | | 145 W 45TH ST 10TH FL | C/O RADIANT | | NEW YORK | NY | 10036 | |
| ALEXANDRIA MAIN MALL LLC | | GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| ALEXANDRIA MALL RADIANT LLC | | 145 W 45TH ST 10TH FL | CO RADIANT PARTNERS LLC | | NEW YORK | NY | 10036 | |
| ALEXANDRIA PACKAGING LLC | | 1783 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| ALEXANDRIA PACKAGING LLC | | | | | | | | |
| ALEXANDRIA, CITY OF | | PARKING VIOLATIONS BUREAU | | | ALEXANDRIA | VA | 22313 | |
| ALEXANDRIA, CITY OF | | PO BOX 25696 | PARKING VIOLATIONS BUREAU | | ALEXANDRIA | VA | 22313 | |
| ALEXANDRIAS BRIDAL BOUTIQUE | | 387 LOWELL STREET | | | WAKEFIELD | MA | 01880 | |
| ALEXIAN BROTHERS MEDICAL | | 800 BIESTERFIELD RD | | | ELK GROVE VLLG | IL | 60000-339 | |
| ALEXIAN BROTHERS MEDICAL | | 800 BIESTERFIELD RD | | | ELK GROVE VLLG | IL | 600007-3397 | |
| ALEXIAN BROTHERS MEDICAL | | 1515 WEST LAKE STREET | | | HANOVER PARK | IL | 60103 | |
| ALEXIS INDUSTRIAL MEDICAL CTR | | 1155 E ALEXIS RD | | | TOLEDO | OH | 43612 | |
| ALEXS COUPONS | | 79 RAFT ISLAND DR NW | | | GIG HARBOR | WA | 98335 | |
| ALEXS LOCK AND KEY SHOP | | 325 E FOWLER AVENUE | | | TAMPA | FL | 336125231 | |
| ALEXS LOCK AND KEY SHOP | | 325 E FOWLER AVENUE | | | TAMPA | FL | 33612-5231 | |
| ALEXTRONICS | | PO BOX 459 | | | ALEXANDRIA | MN | 56308 | |
| ALFA ELECTRONICS SUPPLY INC | | 1502 SOUTH STATE ROAD 7 | | | HOLLYWOOD | FL | 33023 | |
| ALFORD REAL ESTATE SERVICES | | 1535 W 28TH PL | | | EUGENE | OR | 97405 | |
| ALFORD SAFE & LOCK CO | | 1758 GOVERNMENT STREET | | | BATON ROUGE | LA | 70802 | |
| ALFORD, AMY | | 28 HOLOHAN ROAD | | | WATSONVILLE | CA | 95076 | |
| ALFRED NICKLES BAKERY INC | | 2009 30TH ST NE | | | CANTON | OH | 44705 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFRED PUBLISHING CO | | PO BOX 10003 | | | VAN NUYS | CA | 91410 | |
| ALGONQUIN FIRE PROTECTION | | 1020 W ALGONQUIN RD | | | LAKE IN THE HILLS | IL | 60156 | |
| ALGONQUIN, VILLAGE OF | | 2200 HARNISH DR | | | ALGONQUIN | FL | 60102 | |
| ALGUIRE CACTUS COIN, JEFF | | 8034 E VIA DEL DESIERTO | | | SCOTTSDALE | AZ | 85258 | |
| ALHAMBRA, CITY OF | | BUILDING DEPARTMENT | 111 S FIRST ST | | ALHAMBRA | CA | 91801 | |
| ALHAMBRA, CITY OF | | FIRE DEPARTMENT | 301 N FIRST ST | | ALHAMBRA | CA | 91801 | |
| ALI ABA | | 4025 CHESTNUT STREET | | | PHILADELPHIA | PA | 191043099 | |
| ALI ABA | | 4025 CHESTNUT STREET | | | PHILADELPHIA | PA | 19104-3099 | |
| ALI OVERHEAD DOORS CORP | | 20917 63RD AVE W 103 | | | LYNNWOOD | WA | 98036 | |
| ALI OVERHEAD DOORS CORP | | | | | | | | |
| ALICE JANITORIAL SERVICE | | PO BOX 8683 | | | BASSIER CITY | LA | 71113 | |
| ALICE TV SALES & SERVICE INC | | 111 S CAMERON | | | ALICE | TX | 78332 | |
| ALICEVILLE, CITY OF | | 419 MEMORIAL PKY E | | | ALICEVILLE | AL | 35442 | |
| ALIEF INDEPENDENT SCHOOL DIST | | PO BOX 368 | TAX OFFICE | | ALIEF | TX | 77411 | |
| ALIEF INDEPENDENT SCHOOL DIST | | TAX OFFICE | | | ALIEF | TX | 77411 | |
| ALIENWARE | DAVID LOWZINSKI | 3615 MAYLAND COURT | | | RICHMOND | VA | 23233 | |
| ALIENWARE | | 14591 S W 120TH STREET | | | MIAMI | FL | 33186 | |
| ALIGN 360 | | 7915 JONES BRANCH DR NO 5100 | | | MCLEAN | VA | 22102 | |
| ALIMONY AND SUPPORT UNIT | | PO BOX 190 | | | DECATUR | GA | 300310190 | |
| ALIMONY AND SUPPORT UNIT | | PO BOX 190 | | | DECATUR | GA | 30031-0190 | |
| ALIOT CONSTRUCTION CO | | 24 PELHAM ST | | | BILLERICA | MA | 01862 | |
| ALIOTO PLC TRST ACCT, ANGELA | | 700 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94101 | |
| ALIOTO PLC TRST ACCT, ANGELA | | 700 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94111 | |
| ALISON WATER SERVICE | | P O BOX 25264 | | | WINSTON SALEM | NC | 27114 | |
| ALISON WATER SERVICE | | PO BOX 25264 | | | WINSTON SALEM | NC | 27114-5264 | |
| ALIYEV, VALEH | | 9826 BONNER ST | | | PHILADELPHIA | PA | 19115 | |
| ALK TECHNOLOGIES INC | | 1000 HERRONTOWN RD | | | PRINCETON | NJ | 08540 | |
| ALKEN SWEEPING & CLEANING INC | | PO BOX 10740 | | | ALEXANDRIA | VA | 22310 | |
| ALKO GENERAL CONTRACTORS INC | | 68 VERONICA AVE | SUITE 8 | | SOMERSET | NJ | 08873 | |
| ALKO GENERAL CONTRACTORS INC | | SUITE 8 | | | SOMERSET | NJ | 08873 | |
| ALL 4 CREDIT | | 2000 BANKS RD STE 224 | | | MARGATE | FL | 33063 | |
| ALL 4 CREDIT | | | | | | | | |
| ALL ABOUT ASPHALT INC | | 3245 RIVERSIDE DR D103 | | | CORAL SPRINGS | FL | 33065 | |
| ALL ABOUT FIRE EXTINGUISHERS | | 10 MARTIN AVE | | | STATEN ISLAND | NY | 10314 | |
| ALL ABOUT PARTIES INC | | 4943 HWY 98 N | BARCLAY PL | | LAKELAND | FL | 33809 | |
| ALL ABOUT PARTIES INC | | 725 A AIRPORT FREEWAY | | | HURST | TX | 76053 | |
| ALL ABOUT PARTIES INC | | | | | | | | |
| ALL ABOUT REPAIR | | 462 W MARKET ST | | | YORK | PA | 17404 | |
| ALL ABOUT TROPHIES & MORE | | 3701 MONTGOMERY BLVD NE | | | ALBUQUERQUE | NM | 87109 | |
| ALL ABOUT WIRING | | PO BOX 36486 | | | ROCK HILL | SC | 29732 | |
| ALL ABOUT WIRING | | PO BOX 36846 | | | ROCK HILL | SC | 29732 | |
| ALL ACTION SECURITY | | 23848 N 66TH LN | | | GLENDALE | AZ | 85310 | |
| ALL ACTION SECURITY | | | | | | | | |
| ALL AMERICAN | | 8310 GUILFORD ROAD SUITE A | | | COLUMBIA | MD | 21046 | |
| ALL AMERICAN | | PO BOX 74836 | | | CHICAGO | IL | 60694-4836 | |
| ALL AMERICAN AIR CONDITIONING | | PO BOX 270037 | | | TAMPA | FL | 33688 | |
| ALL AMERICAN AIR INC | | 611A COMMERCIAL DR | | | HOLLY HILL | FL | 32117 | |
| ALL AMERICAN AIR INC | | | | | | | | |
| ALL AMERICAN APPLIANCE | | 450 MONROE TURNPIKE | | | MONROE | CT | 06468 | |
| ALL AMERICAN APPLIANCE | | | | | | | | |
| ALL AMERICAN DISTRIBUTING | | 1720 N VOYAGER AVE | | | SIMI VALLEY | CA | 93063 | |
| ALL AMERICAN DISTRIBUTING | | | | | | | | |
| ALL AMERICAN FIRE PROTECTION | | 412 MELCANYON | | | DUARTE | CA | 91010 | |
| ALL AMERICAN FITNESS | | PO BOX 33007 | | | TULSA | OK | 74153 | |
| ALL AMERICAN FLOOR | | PO BOX 4170 | | | VANCOUVER | WA | 98662 | |
| ALL AMERICAN FLOOR | | | | | | | | |
| ALL AMERICAN INSTALLS | | 422 MADISON AVE | | | PENNDEL | PA | 19047 | |
| ALL AMERICAN LIFE INSURANCE CO | | C/O USLIFE REAL ESTATE | | | DALLAS | TX | 75235 | |
| ALL AMERICAN LIFE INSURANCE CO | | PO BOX 35266 | C/O USLIFE REAL ESTATE | | DALLAS | TX | 75235 | |
| ALL AMERICAN LOCK CORPORATION | | 5362 PRODUCTION DR | | | HUNTINGTON BCH | CA | 92649 | |
| ALL AMERICAN LOCK CORPORATION | | PO BOX 2025 221 | | | TUSTIN | CA | 92780 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL AMERICAN PARTY RENTAL | | 9136 MAIN ST | | | WOODSTOCK | GA | 30188 | |
| ALL AMERICAN PLUMBING & SEWER | | PO BOX 1124 | | | ELGIN | IL | 60121 | |
| ALL AMERICAN PLUMBING & SEWER | | | | | | | | |
| ALL AMERICAN PLUMBING INC | | 1500 W HANCOCK AVE | | | ATHENS | GA | 30606 | |
| ALL AMERICAN PRIVATE SECURITY | | 1415 W GARVEY AVE N STE 109 | | | WEST COVINA | CA | 91790-2137 | |
| ALL AMERICAN PRIVATE SECURITY | | | | | | | | |
| ALL AMERICAN ROOFING INC | | 550 TELSER RD | | | LAKE ZURICH | IL | 60047 | |
| ALL AMERICAN ROOFING INC | | | | | | | | |
| ALL AMERICAN SATELLITE | | 252 W 1ST N | | | REXBURG | ID | 83440 | |
| ALL AMERICAN SERVICES | | W223 S9810 BIG BEND DR | | | BIG BEND | WI | 53103 | |
| ALL AMERICAN SIGN SYSTEMS | | 1419 SELINDA AVE | | | LOUISVILLE | KY | 40213 | |
| ALL AMERICAN SIGN SYSTEMS | | | | | | | | |
| ALL AMERICAN SPEAKERS BUREAU | | 4717 KNIGHTS ARM DR | | | DURHAM | NC | 27707 | |
| ALL AMERICAN SPRINKLER CORP | | 564 DAVIS RD | | | LAWRENCEVILLE | GA | 30045 | |
| ALL AMERICAN SPRINKLER CORP | | | | | | | | |
| ALL AMERICAN TROPHY | | 910 W WHITTIER BLVD | | | MONTEBELLO | CA | 90640 | |
| ALL ANTENNA | | 2228 WIRT ROAD | | | HOUSTON | TX | 77055 | |
| ALL APPLIANCE | | 4232 15TH AVE NE | | | OLYMPIA | WA | 98516 | |
| ALL APPLIANCE PARTS | | 4419 1 DEL PRADO BLVD | | | CAPE CORAL | FL | 33904 | |
| ALL APPLIANCE PARTS | | 14508 S TAMIANI TRAIL | | | FT MYERS | FL | 33912 | |
| ALL APPLIANCE PARTS & SERVICE | | 2603 CERRILLOS RD | | | SANTA FE | NM | 87505 | |
| ALL APPLIANCE PARTS & SUPPLY | | 514 N CRAIN HWY STE C | | | GLEN BURNIE | MD | 21061 | |
| ALL APPLIANCE PARTS OF NY INC | | PO BOX 276 | | | COMMACK | NY | 11725 | |
| ALL APPLIANCE REPAIR | | 93 ROUTE 31 N | | | PENNINGTON | NJ | 08534 | |
| ALL APPLIANCE SERVICE CO | | 1153 BARGEN PKY UNIT M118 | | | EVERGREEN | CO | 80439 | |
| ALL APPLIANCES PARTS & SERVICE | | 267 LAKE ST | | | HAMBURG | NY | 14075 | |
| ALL APPLIANCES PARTS & SERVICE | | | | | | | | |
| ALL AREA PLUMBING | | SUITE A 734 | | | HONOLULU | HI | 968261499 | |
| ALL AREA PLUMBING | | 2357 S BERETANIA ST | SUITE A 734 | | HONOLULU | HI | 96826-1499 | |
| ALL AREA SERVICE | | 25628 PACIFIC HWY S | | | KENT | WA | 98032 | |
| ALL AREA SERVICE | | 21665 PACIFIC HWY SO | | | SEATTLE | WA | 98198 | |
| ALL ARIZONA WATER CO | | PO BOX 6683 | | | MESA | AZ | 85216 | |
| ALL ARIZONA WATER CO | | | | | | | | |
| ALL ARKANSAS SAFE & LOCK | | 8303 HWY 107 | | | SHERWOOD | AR | 72120 | |
| ALL AROUND CARPET CARE | | 27564 WEDDEL | | | BROWNSTOWN | MI | 48183 | |
| ALL ASPECTS INC | | 1066 WEST 10TH PL | | | HOBART | IN | 46342 | |
| ALL AUTOMATED | | 3848 EASTLYN AVE NW | | | MASSILLON | OH | 44646 | |
| ALL AUTOMATED | | | | | | | | |
| ALL BALERS & HYDRAULIC RPR CO | | 124 ELIZABETH LN | | | TRAVELERS REST | SC | 29690 | |
| ALL BRAND APPLIANCE | | 224 LEVITTOWN PKWY | | | LEVITTOWN | PA | 190543503 | |
| ALL BRAND APPLIANCE | | 224 LEVITTOWN PKWY | | | LEVITTOWN | PA | 19054-3503 | |
| ALL BRAND APPLIANCE | | ANTIETAM VALLEY SHOPPING CNTR | | | READING | PA | 19606 | |
| ALL BRAND APPLIANCE OF PA INC | | 949 EAST MAIN STREET | | | NORRISTOWN | PA | 19401 | |
| ALL BRAND APPLIANCE PARTS | | 170 N BLACK HORSE PIKE | | | MOUNT EPHRAIM | NJ | 08059 | |
| ALL BRAND APPLIANCE SERVICE | | 2914 GREENHILL CT | | | IJAMSVILLE | MD | 21754 | |
| ALL BRAND APPLIANCE SERVICE | | | | | | | | |
| ALL BRAND ELECTRONICS | | 4237 MURRAY AVE | | | PITTSBURGH | PA | 15217 | |
| ALL BRAND VACUUM | | 146 COLLEGE AVENUE | | | WATERVILLE | ME | 04901 | |
| ALL BRANDS APPLIANCE SERVICE | | 1050 FENNIE CT | | | SUISUN | CA | 94585 | |
| ALL BRANDS SERVICE | | 3937 PARK AVE | | | ST LOUIS | MO | 63110 | |
| ALL BRANDS SERVICE | | | | | | | | |
| ALL BRANDS VANVREEDES SERVICE INC | | 1314 S COMMERCIAL ST | | | NEENAH | WI | 54956 | |
| ALL BRANDS VANVREEDES SERVICE INC | | | | | | | | |
| ALL BRIGHT | | PO BOX 16614 | | | BALTIMORE | MD | 21221 | |
| ALL BRIGHT ELECTRIC | | 71 HIGH AVE | | | NYACK | NY | 10960 | |
| ALL BRIGHT ELECTRIC | | | | | | | | |
| ALL BRIGHT SIGNS | | 4208 S MAY | | | OKLAHOMA CITY | OK | 73119 | |
| ALL BRIGHT SIGNS | | | | | | | | |
| ALL BRITE JANITORIAL SVC INC | | 3800 SUTHERLAND AVENUE | | | KNOXVILLE | TN | 37919 | |
| ALL BRITE TV SALES & SERVICE | | 3115 FONDREN RD | | | HOUSTON | TX | 77063 | |
| ALL BRITE WINDOW CLEANING | | PO BOX 80287 | | | CANTON | OH | 44708 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL BROWARD LOCKSMITHS | | 581 S E 5 CT | | | PLANTATION | FL | 33060 | |
| ALL BROWARD LOCKSMITHS | | 581 S E 5 CT | | | POMPANO BEACH | FL | 33060 | |
| ALL CITY APPLIANCE SERVICE | | 8477 HWY 92 STE 110 | | | WOODSTOCK | GA | 30189 | |
| ALL CITY APPLIANCE SERVICE | | | | | | | | |
| ALL CITY FENCE CO | | 2345 RAINIER AVE S | | | SEATTLE | WA | 981445388 | |
| ALL CITY FENCE CO | | 2345 RAINIER AVE S | | | SEATTLE | WA | 98144-5388 | |
| ALL CITY LOCKSMITH | | 4400 SW 21ST STREET | | | TOPEKA | KS | 66604 | |
| ALL CLEAN POWER CLEANING | | 952 W MAIN | | | MOORE | OK | 73160 | |
| ALL COAST INTERMODAL SERVICES | | PO BOX 290789 | | | NASHVILLE | TN | 37229 | |
| ALL COUNTY JOBS COM LLC | | 674 ORCHARD ST | | | TRUMBULL | CT | 06611 | |
| ALL COUNTY REAL ESTATE | | 59C MONROE AVE | | | PITTSFORD | NY | 14534 | |
| ALL DAY BAR B QUE & CATERING | | 45 PORTOLA | | | TRACY | CA | 95376 | |
| ALL DESERT APPLIANCE SERVICE | | 68 389 DESCANSO RD | | | CATHEDRAL CITY | CA | 92234 | |
| ALL DIGITAL | | 5542 E COSTILLA DR | | | LITTLETON | CO | 801222511 | |
| ALL DIGITAL | | 5542 E COSTILLA DR | | | LITTLETON | CO | 80122-2511 | |
| ALL DISCOUNT SEW VAC | | 1205 W EISENHOWER BLVD | | | LOVELAND | CO | 80537 | |
| ALL DISCOUNT SEW VAC | | | | | | | | |
| ALL DOOR SALES INC | | 1109 MAIN STREET | | | SWOYERSVILLE | PA | 18704 | |
| ALL DRAIN SERVICES INC | | 345 ACTON RD | | | CHELMSFORD | MA | 01835 | |
| ALL EFFORT LIMITED | | 21F ICBC TOWER CITIBANK PLAZA | 3 GARDEN RD | | CENTRAL HONG KONG | | | CHN |
| ALL ELECTRONIC SERVICE CENTER | | 3 8TH AVE W | | | KALISPELL | MT | 59901 | |
| ALL ELECTRONIC SERVICES | | 54533 TERRACE LN | | | SOUTH BEND | IN | 46635 | |
| ALL ELECTRONICS INC | | 33 FREEMAN DR | | | PLYMOUTH | MA | 02360 | |
| ALL EVENT RENTALS | | 1744 CONNALLY DR | | | EAST POINT | GA | 30344 | |
| ALL EVENT RENTALS | | | | | | | | |
| ALL FIRE CONTROL MFG CO INC | | 720 VAIL AVE | | | MONTEBELLO | CA | 90640 | |
| ALL FLOOR MACHINE CO | | 1837 CORINTH ST | | | DALLAS | TX | 75215 | |
| ALL FLORIDA CO OP INC | | 4608 E COLUMBUS DR | | | TAMPA | FL | 33605 | |
| ALL FLORIDA CO OP INC | | | | | | | | |
| ALL FLORIDA DOOR & GLASS | | 4143 W WATERS AVE STE 185 | | | TAMPA | FL | 33614 | |
| ALL FLORIDA DOOR & GLASS | | | | | | | | |
| ALL FLORIDA SERVICES INC | | 2831 RINGLING BLVD NO 218F | | | SARASOTA | FL | 34237 | |
| ALL GLASS MINNESOTA INC | | 401 6TH ST S | | | PRINCETON | MN | 55371 | |
| ALL GLASS MINNESOTA INC | | | | | | | | |
| ALL GONE WEED CONTROL INC | | PO BOX 9095 | | | LOUISVILLE | KY | 402090095 | |
| ALL GONE WEED CONTROL INC | | PO BOX 9095 | | | LOUISVILLE | KY | 40209-0095 | |
| ALL GREEN LAWN CARE | | 6029 FISHER RD | | | FAYETTEVILLE | NC | 28304 | |
| ALL GREEN LAWN CARE | | ROUTE 8 BOX 963 | | | FAYETTEVILLE | NC | 28304 | |
| ALL GREEN LAWN CARE | | RT 8 BOX 963 | | | FAYETTEVILLE | NC | 28304 | |
| ALL HOME APPLIANCE SERVICE | | 805 SOUTH CAGE | | | PHARR | TX | 78577 | |
| ALL IMAGE SILK SCREEN | | 150 TERRY RD | | | SMITHTOWN | NY | 11787 | |
| ALL IMAGE SILK SCREEN | | | | | | | | |
| ALL IN ONE | | 2313 LARK AVENUE | | | MCALLEN | TX | 78504 | |
| ALL IN ONE RENTAL | | 1101B NORTH CONGRESS AVE | | | EVANSVILLE | IN | 47715 | |
| ALL IN ONE SERVICES OF VA | | PO BOX 9794 | | | VIRGINIA BEACH | VA | 23450 | |
| ALL IN ONE SERVICES OF VA | | | | | | | | |
| ALL INSTALLS | | 740 N MT CARMEL | DEB WARNE | | WICHITA | KS | 67203 | |
| ALL INSTALLS | | 740 N MT CARMEL | | | WICHITA | KS | 67203 | |
| ALL INTERIOR SUPPLY INC | | PO BOX 4928 | | | HIALEAH | FL | 33014 | |
| ALL INTERIOR SUPPLY INC | | PO BOX 4848 | | | HIALEAH | FL | 33014-0848 | |
| ALL ISLANDS PRESSURE WASHING | | 758 KAPAHULU AVE STE 112 | | | HONOLULU | HI | 96816 | |
| ALL LINES LEASING | | 13755 FIRST AVENUE NORTH | | | PLYMOUTH | MN | 55441 | |
| ALL LOCKS | | 1171 DANIELS BRIDGE RD | | | ATHENS | GA | 30601 | |
| ALL LOCKS | | 1171 DANIELD BRIDGE RD | | | ATHENS | GA | 30606 | |
| ALL MAJOR APPLIANCE SERVICE | | 3510 M WATKINS | | | MEMPHIS | TN | 38127 | |
| ALL MAKES | | 4040 HAMILTON STREET | | | OMAHA | NE | 68131 | |
| ALL MAKES OFFICE EQUIPMENT | | 3333 O STREET | | | LINCOLN | NE | 685101583 | |
| ALL MAKES OFFICE EQUIPMENT | | 3333 O STREET | | | LINCOLN | NE | 68510-1583 | |
| ALL MEDIA COMMUNICATIONS INC | | 5307 NORTHLAWN | | | STERLING HEIGHTS | MI | 48310 | |
| ALL MEDIA COMMUNICATIONS INC | | PO BOX 180416 | | | UTICA | MI | 48318-0416 | |
| ALL MEDIA GUIDE LLC | | 1168 OAK VALLEY DR | | | ANN ARBOR | MI | 48108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL MOBILE ENTERTAINMENT | | PO BOX 1009 | | | HAVERHILL | MA | 01832 | |
| ALL OCCASION FLORIST | | 120 S MAIN ST | | | CHAMBERSBURG | PA | 17201 | |
| ALL OCCASION FLORIST | | 1086 MURFREESBORO ROAD | | | NASHVILLE | TN | 37217 | |
| ALL OCCASION SUPPLIER | | 1401 SO SHELBY ST | | | LOUISVILLE | KY | 40217 | |
| ALL OCCASION TENT RENTAL INC | | 4484 WILLOW WIND CT | | | GREENWOOD | IN | 46142 | |
| ALL OCCASION TENT RENTAL INC | | | | | | | | |
| ALL PARTS & SERVICE INC | | 4100 SILVER STAR RD STE D | | | ORLANDO | FL | 32808 | |
| ALL PHASE ELECTRIC SUPPLY CO | | PO BOX 1655 | | | SPRINGFIELD | OH | 45501-1655 | |
| ALL PHASE ELECTRIC SUPPLY CO | | | | | | | | |
| ALL PHASE ENVIRONMENTAL | | PO BOX 265 | | | TUSTIN | CA | 92781 | |
| ALL PHASE ENVIRONMENTAL | | | | | | | | |
| ALL PHASE LANDSCAPING INC | | 738 LEHIGH ST | | | WILKES BARRE | PA | 18702 | |
| ALL PHASE LANDSCAPING INC | | | | | | | | |
| ALL PHASE PROFESSIONAL MAINT | | 189 COBB PKY STE B6 | | | MARIETTA | GA | 30062 | |
| ALL PHASE PROFESSIONAL MAINT | | | | | | | | |
| ALL PLUMBING COMPANY | | 921 N JACKSON STREET | | | ARLINGTON | VA | 22201 | |
| ALL POINTS APPRAISALS | | 4506 ABBOTT RD | | | ORCHARD PARK | NY | 14127 | |
| ALL POINTS DISPATCH INC | | 3428 BANKHEAD HWY STE 3 | | | LITHIA SPRINGS | GA | 30122 | |
| ALL POINTS DISPATCH INC | | | | | | | | |
| ALL POINTS SECURITY | | 1297 CENTENNIAL AVE | | | PISCATAWAY | NJ | 08854 | |
| ALL POINTS SECURITY | | | | | | | | |
| ALL POINTS VIDEO | | 3226 N DIXIE | | | DAYTON | OH | 45414 | |
| ALL POST INC | | PO BOX 10968 | | | BURBANK | CA | 91510-0968 | |
| ALL PRO | | PO BOX 100930 | | | SAN ANTONIO | TX | 78201 | |
| ALL PRO AUDIO & TV SERVICE | | 9 EAST 34TH ST | | | SAND SPRINGS | OK | 74063 | |
| ALL PRO CARPET CARE | | PO BOX 17843 | | | ANAHEIM | CA | 92817 | |
| ALL PRO CARPETS | | 74 NORTH DRIVE | | | ROCHESTER | NY | 14612 | |
| ALL PRO CARPETS | | 74 NORTH DR | | | ROCHESTER | NY | 14612 | |
| ALL PRO CLEANING SERVICE | | PO BOX 2661 | | | DUBLIN | CA | 94568 | |
| ALL PRO CLEANING SYSTEMS | | 415 BOSTON TURNPIKE | | | SHREWSBURY | MA | 01545 | |
| ALL PRO CLEANING SYSTEMS INC | | 520 ZENITH DRIVE | | | GLENVIEW | IL | 60025 | |
| ALL PRO CLEANING SYSTEMS INC | | 679 ACADEMY DR | | | NORTHBROOK | IL | 60062 | |
| ALL PRO CONSTRUCTION & PAINT | | 415 LOCUST ST S | | | CANAL FULTON | OH | 44614 | |
| ALL PRO ELECTRONICS | | 711 VILLAGE BLVD STE 102 | | | W PALM BEACH | FL | 33409 | |
| ALL PRO GLASS INC | | 275D CENTRAL TERRACE | | | BRENTWOOD | CA | 94513-2208 | |
| ALL PRO GLASS INC | | | | | | | | |
| ALL PRO KEY & LOCK | | PO BOX 427 | | | WOODSTOCK | GA | 301880427 | |
| ALL PRO KEY & LOCK | | PO BOX 427 | | | WOODSTOCK | GA | 30188-0427 | |
| ALL PRO LOCKSMITHS | | PO BOX 59313 | | | DALLAS | TX | 75229 | |
| ALL PRO PRESSURE WASHING | | 342 CAPITAL CIRCLE SE | | | TALLAHASSEE | FL | 32310 | |
| ALL PRO SERVICES | | 3015 FINDLEY RD | | | KENSINGTON | MD | 20895 | |
| ALL PRO SWEEPING | | 4156 DOVER LN | | | PROVO | UT | 84604 | |
| ALL PURORSE PRESSURE CLEANING | | 5657 ST MARYS RD | | | FLOYD KNOBS | IN | 47119 | |
| ALL PURPOSE UTILITIES INC | | 7010 S 66TH ST | | | LAVISTA | NE | 68128 | |
| ALL PURPOSE UTILITIES INC | | | | | | | | |
| ALL RACK SYSTEMS | | 9254 JUNIPER AVE | | | FONTANA | CA | 92335 | |
| ALL RENTAL CENTER INC | | 4780 AUSTIN BLUFFS PARKWAY | | | COLORADO SPRINGS | CO | 80918 | |
| ALL RENTS | | 2339 FIRST ST | | | LIVERMORE | CA | 94550 | |
| ALL RIBBONS EXPRESS | | 6409 ABERCORN ST STE D1 | | | SAVANNAH | GA | 31405 | |
| ALL RIBBONS EXPRESS | | 8030 PHILIPS HWY STE 3 | | | JACKSONVILLE | FL | 32256 | |
| ALL RIBBONS EXPRESS | | 8087 SABLE CREEK CT | | | JACKSONVILLE | FL | 32256 | |
| ALL RIBBONS EXPRESS | | | | | | | | |
| ALL RITE FENCE CO INC | | 5143 OLD WINTER GARDEN RD | | | ORLANDO | FL | 32811 | |
| ALL ROOFING MATERIALS | | 1011 E WALNUT ST | | | SANTA ANA | CA | 92701 | |
| ALL ROOFING MATERIALS | | | | | | | | |
| ALL SAF FIRE PROTECTION INC | | 3005 KNIGHT AVE | | | WAYCROSS | GA | 31503 | |
| ALL SAF FIRE PROTECTION INC | | | | | | | | |
| ALL SAFE & SECURITY | | 9707 W GREENFIELD AVE | | | WEST ALLIS | WI | 53214 | |
| ALL SAFE LOCKSMITH & ENGRAVERS | | 2862 FULTON AVENUE | | | SACRAMENTO | CA | 958215104 | |
| ALL SAFE LOCKSMITH & ENGRAVERS | | 2862 FULTON AVENUE | | | SACRAMENTO | CA | 95821-5104 | |
| ALL SEASON INC | | PO BOX 2257 | | | LAGRANGE | IL | 605258357 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL SEASON INC | | SNOW AND ICE CONTROL SERVICES | PO BOX 2257 | | LAGRANGE | IL | 60525-8357 | |
| ALL SEASONS HEATING & AIR COND | | 114 W GRIMES LN | | | BLOOMINGTON | IN | 47403 | |
| ALL SEASONS PARTY RENTALS | | 12416 GRANDVIEW RD NO 2 | | | GRANDVIEW | MO | 64030 | |
| ALL SEASONS PARTY RENTALS | | 12416 GRANDVIEW RD NO 2 | | | GV | MO | 64030 | |
| ALL SEASONS SATELLITE | | 2553 SO HOWELL | | | MILWAUKEE | WI | 53207 | |
| ALL SEASONS SATELLITE | | 2553 SO HOWELL | STE B | | MILWAUKEE | WI | 53207 | |
| ALL SEASONS SERVICES INC | | 3255 BRIGHTON HENRIETTA | TOWNLINE RD | | ROCHESTER | NY | 14623 | |
| ALL SEASONS SERVICES INC | | 1645 WALLACE DR STE 100 | | | CARROLLTON | TX | 75006 | |
| ALL SEASONS WINDOW CLEANING | | 40 SILVER ST | | | ROCHESTER | NY | 14611 | |
| ALL SECURE LOCKSMITH & SAFE | | PO BOX 184 | | | NEW LONDON | NH | 03257 | |
| ALL SERVICE ELECTRIC GROUP INC | | 1556 WHITLOCK AVE | | | JACKSONVILLE | FL | 32211 | |
| ALL SERVICE ELECTRIC INC | | 1556 WHITLOCK AVE | | | JACKSONVILLE | FL | 32211 | |
| ALL SERVICE ELECTRONICS | | 3840 N 32ND STE 8 | | | PHOENIX | AZ | 85018 | |
| ALL SERVICE MAINTENANCE INC | | 753 WEST TERRA LANE | | | OFALLON | MO | 63366 | |
| ALL SERVICE PLUMBING HEATING | | PO BOX 10305 | | | SPRINGFIELD | MO | 65808 | |
| ALL SHINE FLOOR SERVICE INC | | PO BOX 41602 | | | EUGENE | OR | 97404 | |
| ALL SOUND & SECURITY | | PO BOX 4388 | | | GRAND JUNCTION | CO | 81502 | |
| ALL SOUTH SUBCONTRACTORS INC | | PO BOX 88 | | | ALTON | AL | 35015 | |
| ALL SOUTH SUBCONTRACTORS INC | | PO BOX 101657 | | | BIRMINGHAM | AL | 35210 | |
| ALL STAR | | 1801 CHAPEL HILL RD STE C | | | DURHAM | NC | 27707 | |
| ALL STAR APPLIANCE SERVICE | | 14220 MAPLEDALE AVE | | | DALE CITY | VA | 22193 | |
| ALL STAR APPLIANCE SERVICE | | | | | | | | |
| ALL STAR AWARDS&AD SPECIALTIES | | 835 W 39TH STREET | | | KANSAS CITY | MO | 64111 | |
| ALL STAR CLEANING SUPPLY | | 59 67 FEDERAL RD | | | DANBURY | CT | 06810-6228 | |
| ALL STAR ELECTRIC INC | | 1208 BERT ST | | | LAPLACE | LA | 70068 | |
| ALL STAR FIRE PROTECTION | | 27758 SANTA MARGARITA PKWY | SUITE 151 | | MISSION VIEJO | CA | 92691 | |
| ALL STAR FIRE PROTECTION | | SUITE 151 | | | MISSION VIEJO | CA | 92691 | |
| ALL STAR GRAPHICS | | 9127 W BROAD ST | | | RICHMOND | VA | 23294 | |
| ALL STAR GRAPHICS | | | | | | | | |
| ALL STAR IMPRESSIONS | | 621 D TOWNSIDE RD | | | ROANOKE | VA | 24014 | |
| ALL STAR IMPRESSIONS | | 621 TOWNSIDE RD | | | ROANOKE | VA | 24014 | |
| ALL STAR INSTALLATIONS INC | | 2545 W 80 ST STE 18 | | | HIALEAH | FL | 33016 | |
| ALL STAR INSTALLATIONS INC | | | | | | | | |
| ALL STAR MAYTAG | | 1010 W HAMMER LN | | | STOCKTON | CA | 95209 | |
| ALL STAR MEDIA CONCEPTS | | 72 IRONDALE RD | | | WHARTON | NJ | 07885 | |
| ALL STAR NEON INC | | 406 INDUSTRIAL AVE | | | MARYLAND HEIGHTS | MD | 63043 | |
| ALL STAR PARKING LOT STRIPING | | PO BOX 598 | | | CLEVELAND | OK | 74020 | |
| ALL STAR SATELLITE SERVICE | | 617 HOLFORDS PRAIRIE RD | 1047 | | LEWISVILLE | TX | 75056 | |
| ALL STAR STEEL INC | | 13766 IROQUOIS PL | | | CHINO | CA | 91710 | |
| ALL STAR SWEEPING SERVICE | | PO BOX 599 | DOMINIC D ETTNER | | ONALASKA | WA | 98570 | |
| ALL STAR SWEEPING SERVICE | | PO BOX 599 | | | ONALASKA | WA | 98570 | |
| ALL STAR TV & ELECTRONICS | | 20125 FIFTH AVE | | | COVINGTON | LA | 70433 | |
| ALL STAR WIRING | | 23 CEDAR AVE | | | JAMESTOWN | NY | 14701 | |
| ALL STATE CAREER SCHOOL | | 9915 FRANKSTOWN RD | | | PITTSBURGH | PA | 15235 | |
| ALL STATE CREDIT | | PO BOX 51388 | | | PHOENIX | AZ | 850761388 | |
| ALL STATE CREDIT | | PO BOX 51388 | | | PHOENIX | AZ | 85076-1388 | |
| ALL STATE INDUSTRIES INC | | 520 S 18TH ST | | | WEST DES MOINES | IA | 502655532 | |
| ALL STATE INDUSTRIES INC | | 520 S 18TH ST | | | WEST DES MOINES | IA | 50265-5532 | |
| ALL STATE LOCKSMITHS | | 181 SAYLES HILL RD | | | N SMITHFIELD | RI | 02896 | |
| ALL STATE SEALCOATING INC | | 4270 ALOMA AVENUE | SUITE 124 335 | | WINTER PARK | FL | 32792 | |
| ALL STATE SEALCOATING INC | | SUITE 124 335 | | | WINTER PARK | FL | 32792 | |
| ALL STATES LIGHTING INC | | 3780 SILVER STAR RD | | | ORLANDO | FL | 32808 | |
| ALL STATES LIGHTING INC | | | | | | | | |
| ALL STEEL FENCE | | 2111 MONTEVALLO RD SW | | | BIRMINGHAM | AL | 35211 | |
| ALL STEEL FENCE | | ALLSTEEL HOMECRAFT INC | 2111 MONTEVALLO RD SW | | BIRMINGHAM | AL | 35211 | |
| ALL SUBURBAN JANITOR SUPPLY | | 901 ELIZABETH | | | ELGIN | IL | 60120 | |
| ALL SYSTEMS GO | | PO BOX 1001 | | | LERNERSVILLE | NC | 27285 | |
| ALL SYSTEMS TV & SATELLITE | | 138 S YORK RD | | | HATBORO | PA | 19040 | |
| ALL TECH APPLIANCE CENTER | | 791 MIDDLE COUNTY RD | | | SELDON | NY | 11784 | |
| ALL TECH COMMUNICATIONS | | 3350 HWY 6 105 | | | SUGAR LAND | TX | 77478 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL TECH ELECTRONICS | | 16 PASSAIC AVE UNIT 5 | | | FAIRFIELD | NJ | 07004 | |
| ALL TECH ELECTRONICS | | | | | | | | |
| ALL TECH MATERIALS HANDLING | | PO BOX 2010 | | | ABINGTON | MA | 02351 | |
| ALL TECH TRONICS | | 101 JOHN ROBERTS RD | | | S PORTLAND | ME | 04106 | |
| ALL TEMP SERVICES INC | | 202 NORTH AVENUE NO 317 | | | GRAND JUNCTION | CO | 81501 | |
| ALL TEMP SERVICES INC | | 714A SCARLET DR | | | GRAND JUNCTION | CO | 81505-9429 | |
| ALL TEX CHEMICAL EQUIPMENT INC | | PO BOX 224968 | | | DALLAS | TX | 752224968 | |
| ALL TEX CHEMICAL EQUIPMENT INC | | PO BOX 224968 | | | DALLAS | TX | 75222-4968 | |
| ALL THE WAY LIMOUSINE | | 77 JUNIPER AVE | | | RONKONKOMA | NY | 11779 | |
| ALL TITE ROOFING INC | | 1021 HAMILITON AVENUE | | | LONGWOOD | FL | 32750 | |
| ALL TRONICS FIRE & SAFETY INC | | 245 N HELMER | | | BATTLE CREEK | MI | 49015 | |
| ALL TRONICS SERVICE | | 11173 NORTH STRAITS HIGHWAY | PO BOX 394 | | CHEBOYGAN | MI | 49721 | |
| ALL TRONICS SERVICE | | PO BOX 394 | | | CHEBOYGAN | MI | 49721 | |
| ALL TRONIX & TV SERVICE | | 1364 SOUTH 33RD STREET | | | LINCOLN | NE | 68510 | |
| ALL TYPE COMPRESSOR | | 1712 N MAIN ST | | | DUPO | IL | 62239 | |
| ALL VALLEY APPLIANCE SERVICES | | N 9138 SANDY LAKE RD | | | NESHBORO | WI | 54960 | |
| ALL VALLEY APPLIANCE SERVICES | | | | | | | | |
| ALL VALLEY AUDIO VIDEO | | 17304 ROPER ST NO 916 | | | MOJAVE | CA | 93501 | |
| ALL VALLEY LOCK & KEY | | 2271G E PALMDALE BLVD | | | PALMDALE | CA | 93550 | |
| ALL VALLEY PLUMBING CO | | PO BOX 4142 | | | MCALLEN | TX | 78501 | |
| ALL VIDEO REPAIR | | 11811 DUBLIN BLVD | | | DUBLIN | CA | 94568 | |
| ALL WAYS ADVERTISING | | 1442 BROAD ST | | | BLOOMFIELD | NJ | 07003 | |
| ALL WAYS ADVERTISING | | | | | | | | |
| ALL WAYS PLUMBING SERVICES | | 11404A CHAIRMAN DR | | | DALLAS | TX | 75243 | |
| ALL WAYS PLUMBING SERVICES | | | | | | | | |
| ALLAMENA, JENNIE | | 46 QUINCY ST | | | ALBANY | NY | 12205 | |
| ALLAN CIVIL DIV, WILLIAM | | 2425 NIMMO PKY | | | VA BEACH | VA | 23456 | |
| ALLAN CIVIL DIV, WILLIAM | | 3301 SOUTH SANDPIPER RD | | | VA BEACH | VA | 23456 | |
| ALLAN DAVIS ASSOCIATES INC | | 488 MAIN AVENUE | | | NORWALK | CT | 06851 | |
| ALLAN, GERALD B | | 121 EAST ST | | | MT WASHINGTON | MA | 01258-9710 | |
| ALLAN, MEG | | 208 N LOMBARDY APT 2 | | | RICHMOND | VA | 23220 | |
| ALLARD ASSOCIATES INC | | 1059 COURT ST STE 114 | OPERATIONS CTR | | WOODLAND | CA | 95695 | |
| ALLARD ASSOCIATES INC | | | | | | | | |
| ALLAROUND SOUNDS LLC | | 820 S BOTANY DR | | | FLORENCE | SC | 29501 | |
| ALLAROUND SOUNDS LLC | | | | | | | | |
| ALLASSO MANAGMENT GROUP LLC | | 1695 WELLESLEY KNOLL | | | KESWICK | VA | 22947 | |
| ALLBRIGHT, FRIENDS OF MARTI | | PO BOX 12370 | | | DENVER | CO | 80212 | |
| ALLBRITE | | 6442 SO SCRANTON DR | | | WEST JORDON | UT | 84084 | |
| ALLBRITE | | CARPET & UPHOLSTERY SERVICE | 6442 SO SCRANTON DR | | WEST JORDON | UT | 84084 | |
| ALLBRITTEN PLUMBING SVC INC | | 4630 E OLIVE | | | FRESNO | CA | 93702 | |
| ALLCLEAN MAID & JANITORIAL | | 4303 FONTAINEBLEAU DR | | | NEW ORLEANS | LA | 701253615 | |
| ALLCLEAN MAID & JANITORIAL | | 4303 FONTAINBLEAU DR | | | NEW ORLEANS | LA | 70125-3615 | |
| ALLCOM DIGITAL INC | | 25 W CLIFF RD STE 104 | | | BURNSVILLE | MN | 55337 | |
| ALLCOM DIGITAL INC | | | | | | | | |
| ALLCONNECT INC | | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | |
| ALLEEN RENTS COMPANY | | 11939 TRAMWAY DRIVE | | | CINCINNATI | OH | 45241 | |
| ALLEGANY COUNTY REGISTER WILLS | | PO BOX 42 | | | CUMBERLAND | MD | 21501-0042 | |
| ALLEGANY OPTICAL | | 19336 LEITERSBURG PIKE | | | HAGERSTOWN | MD | 21742 | |
| ALLEGHANY COMBINED COURT | | PO BOX 139 | 266 W MAIN ST COURTHOUSE | | COVINGTON | VA | 24426 | |
| ALLEGHANY COMBINED COURT | | | | | | | | |
| ALLEGHENY CTY REG OF WILLS | | 414 GRANT ST 1ST FL | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY CO CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY CO CLERK OF COURTS | | GRANT STREET RM 114 COURTHOUSE | COURT OF COMMON PLEAS CRIMINAL | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY CO REGISTER OF WILLS | | 414 GRANT ST | CITY COUNCIL BUILDING | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY COUNTY HEALTH DEPT | | 301 THIRTY NINTH ST | BLDG 1 | | PITTSBURGH | PA | 15201 | |
| ALLEGHENY COUNTY HEALTH DEPT | | BLDG 1 | | | PITTSBURGH | PA | 15201 | |
| ALLEGHENY COUNTY TREASURER | | 108 COURTHOUSE | | | PITTSBURGH | PA | 15219 | |
| ALLEGHENY COUNTY TREASURER | | SUITE 108 | | | PITTSBURGH | PA | 152192497 | |
| ALLEGHENY COUNTY TREASURER | | 436 GRANT STREET | SUITE 108 | | PITTSBURGH | PA | 15219-2497 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEGHENY MEDICAL PC | | 2000 CLIFF MINE RD | PARK WEST 11 STE 110 | | PITTSBURG | PA | 15275 | |
| ALLEGHENY POWER | | PO BOX 588 | 105 COMMERCE BLVD | | LAWRENCE | PA | 15055-0588 | |
| ALLEGHENY POWER | | PO BOX 1802 | | | GREENSBURG | PA | 15601-6802 | |
| ALLEGHENY POWER | | PO BOX 1802 | | | GREENSBURG | PA | 15601-6802 | |
| ALLEGHENY POWER | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606-0001 | |
| ALLEGHENY POWER | | PO BOX 488 | | | FREDERICK | MD | 21705-0488 | |
| ALLEGHENY POWER | | PO BOX 1458 | | | HAGERSTOWN | MD | 217411458 | |
| ALLEGHENY POWER | | PO BOX 2809 | | | HAGERSTOWN | MD | 21741-2809 | |
| ALLEGHENY POWER ACCT NUMBERS 1 | | 800 CABIN HILL DRIVE | | | GREENSBURG | PA | 15606 | |
| ALLEGHENY POWER ACCT NUMBERS 2 | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | |
| ALLEGHENY POWER ACCT NUMBERS 3 | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | |
| ALLEGHENY SUPPLY | | PO BOX 186 | | | DUNCANSVILLE | PA | 16635 | |
| ALLEGHENY SUPPLY | | | | | | | | |
| ALLEGHENY TOWNSHIP SUPERVISORS | | 3131 OLD SIXTH AVE N | | | DUNCANSVILLE | PA | 16635 | |
| ALLEGHENY, COUNTY OF | | PO BOX 12326 | | | PITTSBURGH | PA | 15231 | |
| ALLEGIANT MARKETING INC | | 702 W BLOOMINGTON RD | STE 109 | | CHAMPAIGN | IL | 61820 | |
| ALLEGRA PRINT & IMAGING | | 3110 CHERRY PALM DR STE 360 | | | TAMPA | FL | 33619 | |
| ALLEGRA PRINT & IMAGING | | 4813 DIXIE HWY | | | LOUISVILLE | KY | 40216 | |
| ALLEGRA PRINT & IMAGING | | 8307 PRESTON HIGHWAY | | | LOUISVILLE | KY | 40219 | |
| ALLEGRETTO, ANDREW | | 1201 BACHARACH BLVD | SUPERIOR COURT OFFICER | | ATLANTIC CITY | NJ | 08401 | |
| ALLEGRETTO, ANDREW | | SUPERIOR COURT OFFICER | | | ATLANTIC CITY | NJ | 08401 | |
| ALLEGRI ELECTRIC, PHIL | | PO BOX 2867 | | | SANTA CRUZ | CA | 950632867 | |
| ALLEGRI ELECTRIC, PHIL | | PO BOX 2867 | | | SANTA CRUZ | CA | 95063-2867 | |
| ALLEGRO CONSULTANTS INC | | 2101 WOODSIDE RD | | | REDWOOD CITY | CA | 94062 | |
| ALLEGRO CONSULTANTS INC | | 20700 VALEY GREEN DR | | | CUPERTINO | CA | 95014-1704 | |
| ALLEGRO CONSULTANTS INC | | 1072 DEANZA BLVD STE B101 | | | SAN JOSE | CA | 95129-3532 | |
| ALLEGRO CORP | | 14134 NE AIRPORT WAY | | | PORTLAND | OR | 97230 | |
| ALLEN & ASSOC SO FLA | | 2699 W 79TH ST BAY 8 | | | HIALEAH | FL | 33016 | |
| ALLEN & ASSOC SO FLA | | 2739 W 79TH ST BAY 18 | | | HIALEAH | FL | 33016 | |
| ALLEN & ASSOCIATES | | 7649 CURRENCY DR | | | ORLANDO | FL | 32809 | |
| ALLEN & ASSOCIATES | | | | | | | | |
| ALLEN & ASSOCIATES SERVICE | | PO BOX 28245 | | | ST LOUIS | MO | 63132 | |
| ALLEN & BURKE CONSTRUCTION LLC | | 37 WAREHOUSE ST | | | SPRINGFIELD | MA | 01118 | |
| ALLEN & SALA PLC | | 2025 N THIRD ST | | | PHOENIX | AZ | 85004 | |
| ALLEN & SALA PLC | | 2025 N THIRD ST STE 205 | | | PHOENIX | AZ | 85004 | |
| ALLEN & STEVES ELECTRONICS | | 209 W MONROE | | | MEXICO | MO | 65265 | |
| ALLEN APPLIANCE SERVICE | | 3014 PEACH ST | | | ERIE | PA | 16508 | |
| ALLEN APPRAISALS LLC, THOMAS | | PO BOX 702438 | | | TULSA | OK | 74170 | |
| ALLEN AUDIOLOGY | | 401 N SEVENTEENTH ST | | | ALLENTOWN | PA | 18104 | |
| ALLEN AWARDS & TROPHIES | | 1316 N ROSELLE RD | | | SCHAUMBURG | IL | 60195 | |
| ALLEN BRADLEY | | PO BOX 890879 | | | DALLAS | TX | 753890879 | |
| ALLEN BRADLEY | | PO BOX 890879 | | | DALLAS | TX | 75389-0879 | |
| ALLEN BROS FENCE CO | | 3457 E MICHIGAN AVENUE | | | JACKSON | MI | 49202 | |
| ALLEN CIRCUIT COURT | | 715 S CALHOUN RM 200 | CHILD SUPPORT COLLECTIONS DIV | | FORT WAYNE | IN | 46802 | |
| ALLEN CIRCUIT COURT | | 715 S CALHOUN ST RM 101 | SMALL CLAIMS DIVISION | | FORT WAYNE | IN | 46802 | |
| ALLEN CIRCUIT COURT | | 715 S CALHOUN ST RM 201 | CLERK OF ALLEN CIRCUIT COURT | | FORT WAYNE | IN | 46802-1805 | |
| ALLEN CIRCUIT COURT, CLERK OF | | 715 S CALHOUN ST ROOM 200B | | | FORT WAYNE | IN | 468021881 | |
| ALLEN CIRCUIT COURT, CLERK OF | | 715 S CALHOUN ST ROOM 200B | | | FORT WAYNE | IN | 46802-1881 | |
| ALLEN CIRCUIT COURT, CLERK OF | | 113 W BERRY ST SMALL CLAIMS | | | FORT WAYNE | IN | 468022303 | |
| ALLEN CIRCUIT COURT, CLERK OF | | 113 W BERRY ST SMALL CLAIMS | COURTHOUSE ANNEX RM B10 | | FORT WAYNE | IN | 46802-2303 | |
| ALLEN CO INC, LANCE | | PO BOX 613 | | | MONTROSE | CA | 91021 | |
| ALLEN CO INC, LANCE | | | | | | | | |
| ALLEN CO INC, RB | | 131 LAFAYETTE RD | | | N HAMPTON | NH | 038620770 | |
| ALLEN CO INC, RB | | PO BOX 770 | 131 LAFAYETTE RD | | N HAMPTON | NH | 03862-0770 | |
| ALLEN COUNTY | | PO BOX 2540 | TREASURER | | FORT WAYNE | IN | 46801-2540 | |
| ALLEN COUNTY CSEA | | PO BOX 1589 | | | LIMA | OH | 45802-1589 | |
| ALLEN DYER DOPPELT MILBRATH | | & GILCHRIST P A | 255 S ORANGE AVE SUITE 1401 | | ORLANDO | FL | 32802 | |
| ALLEN DYER DOPPELT MILBRATH | | 255 S ORANGE AVE SUITE 1401 | | | ORLANDO | FL | 32802 | |
| ALLEN ELECTRIC CO INC | | 318 COLLINS ST | | | MEMPHIS | TN | 38112 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN ELECTRONICS INC, WC | | 295 N OLD NEW YORK ROAD | | | PORT REPUBLIC | NJ | 08241 | |
| ALLEN ENTERPRISES | | 517 STATE FARM ROAD | | | DEERFIELD | WI | 53531 | |
| ALLEN LOCK & SAFE CO | | 1300 GAUSE BLVD STE A7 | | | SLIDELL | LA | 70458 | |
| ALLEN LOCK & SAFE CO | | | | | | | | |
| ALLEN MARKING PRODUCTS INC | | PO BOX 413925 | | | KANSAS CITY | MO | 64141 | |
| ALLEN MATKINS LECK GAMBLE & MA | | 515 S FIGUEROA ST 7TH FL | | | LOS ANGELES | CA | 900713398 | |
| ALLEN MATKINS LECK GAMBLE & MA | | 515 SOUTH FIGUEROA ST 7TH FL | | | LOS ANGELES | CA | 90071-3398 | |
| ALLEN PARISH | | PO BOX 248 | | | OBERLIN | LA | 70655 | |
| ALLEN PARISH | | PO BOX 248 | 33RD DISTRICT COURT | | OBERLIN | LA | 70655 | |
| ALLEN PLUMBING & HEATING INC | | 101 S LINK LANE/80524 | | | FT COLLINS | CO | 80522 | |
| ALLEN PLUMBING & HEATING INC | | PO BOX 567 | 101 S LINK LANE/80524 | | FT COLLINS | CO | 80522 | |
| ALLEN PROTECTION SERVICES INC | | 5129 ILLINOIS RD | | | FORT WAYNE | IN | 468041172 | |
| ALLEN PROTECTION SERVICES INC | | 5129 ILLINOIS RD | | | FORT WAYNE | IN | 46804-1172 | |
| ALLEN REMAX, JACK | | 25227 GROGANS MILL RD STE 102 | | | THE WOODLANDS | TX | 77380 | |
| ALLEN REMAX, JACK | | | | | | | | |
| ALLEN SYSTEMS GROUP INC | | 135 SOUTH LASALLE ST DEPT 4304 | | | CHICAGO | IL | 60674-4304 | |
| ALLEN SYSTEMS GROUP INC | | | | | | | | |
| ALLEN TATE CO | | 6632 FAIRVIEW RD | | | CHARLOTTE | NC | 28210 | |
| ALLEN TATE CO | | 6700 FAIRVIEW RD | | | CHARLOTTE | NC | 28210 | |
| ALLEN TAX COLLECTOR, RICHARD A | | 4733 GREENSPRINGS AVE | MUNICIPAL BLDG | | WEST MIFFLIN | PA | 15122 | |
| ALLEN TAX COLLECTOR, RICHARD A | | MUNICIPAL BLDG | | | WEST MIFFLIN | PA | 15122 | |
| ALLEN TIRE INC | | 5606 W BROAD ST | | | RICHMOND | VA | 23230 | |
| ALLEN TV, GEORGE F | | 15 YORK ST | | | NANTUCKET | MA | 02554 | |
| ALLEN VAN NETTA APPRAISAL | | 127 W CHATHAM ST | | | CARY | NC | 27511 | |
| ALLEN VAN NETTA APPRAISAL | | 130 IOWA LN NO 201 | | | CARY | NC | 27511 | |
| ALLEN, BARBARA | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | LARGO | MD | 20774 | |
| ALLEN, BRYANT S | | 2193 FRANK RD | | | COLUMBUS | OH | 43223 | |
| ALLEN, BRYANT S | | FRANKLIN TWNSHP POLICE DEPT | | | COLUMBUS | OH | 43223 | |
| ALLEN, DAMON | | C/O HENRICO POLICE | PO BOX 27032 | | RICHMOND | VA | 23273 | |
| ALLEN, DAMON | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| ALLEN, DEBORAH A | | 6913 NO F NORTH CARNATION ROAD | | | RICHMOND | VA | 23228 | |
| ALLEN, EQUASHIA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ALLEN, FRIENDS OF GEORGE | | PO BOX 573 | | | RICHMOND | VA | 23218 | |
| ALLEN, GARY W | | 42163 N HANKS AVE | | | ZION | IL | 60099 | |
| ALLEN, LOREN | | 14308 GALA COURT | | | CHESTER | VA | 23831 | |
| ALLEN, MARY | | NY REGIONAL OFFICE NO 1057 | | | | NY | | |
| ALLEN, MARY | | PETTY CASH CUSTODIAN | NY REGIONAL OFFICE NO 1057 | | | NY | | |
| ALLEN, MYRON A | | 1020 BOLTON RD 1 4 | | | ATLANTA | GA | 30331 | |
| ALLEN, PATRICIA | | 1057 W BUXTON DR | | | RIALTO | CA | 92377 | |
| ALLENS APPLIANCE REPAIR | | 105 MEADOW ST | | | WESTFIELD | MA | 01085 | |
| ALLENS APPLIANCE REPAIR | | 64 MAPLEWOOD CT | | | NORTH PLATTE | NE | 69101 | |
| ALLENS AUDIO & VIDEO REPAIR | | 9985 BUSINESS PARK AVE STE B | | | SAN DIEGO | CA | 92131 | |
| ALLENS CARPET CLEANING | | PO BOX 10074 | | | OGDEN | UT | 84409 | |
| ALLENS FARM & FLORAL | | 34R SKILLINS RD | | | CUMBERLAND | ME | 04021 | |
| ALLENS FLOOR CARE SERVICE | | PO BOX 3052 | | | JACKSONVILLE | FL | 32206 | |
| ALLENS OLD TOWN LOCKSMITHS | | 316 SOUTH MILL | | | LEWISVILLE | TX | 75057 | |
| ALLENS TV | | 486 PARK ST | | | LIVERMORE FALLS | ME | 04254 | |
| ALLENS TV SALES & SERVICE INC | | 5251 BUENA VISTA ROAD | | | COLUMBUS | GA | 31907 | |
| ALLENTOWN BUREAU OF COLLECTION | | 5TH & HAMILTON STREETS | ROOM 104 COURTHOUSE | | ALLENTOWN | PA | 18105 | |
| ALLENTOWN BUREAU OF COLLECTION | | ROOM 104 COURTHOUSE | | | ALLENTOWN | PA | 18105 | |
| ALLENTOWN DOMESTIC REL SECTION | | 523 W HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| ALLENTOWN ELECTRONICS CO | | 445 PERSHING BLVD | | | WHITEHALL | PA | 18052 | |
| ALLER, BRENDA | | LOC NO 0207 PETTY CASH | 9325 SNOWDEN RIVER PKY | | COLUMBIA | MD | 21046 | |
| ALLER, BRENDA | | 1010 SE 54TH ST | | | ANKENY | IA | 50021 | |
| ALLERGY ASSOCIATES OF RICHMOND | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| ALLES CORPORATION | | PO BOX 4335 | | | BOSTON | MA | 02211 | |
| ALLES SOUTHEAST CORPORATION | | PO BOX 4277 | | | HIALEAH | FL | 330140277 | |
| ALLES SOUTHEAST CORPORATION | | PO BOX 4277 | | | HIALEAH | FL | 33014-0277 | |
| ALLEY, CYNTHIA | | 2121 SEAMAN WAY | | | ATLANTA | GA | 30341 | |
| ALLEY, JERMAINE O | | 4079 MINERAL SPRINGS LN | APT 3A | | GLEN ALLEN | VA | 23060 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEY, THE | | 44503 JACKSON ST | | | INDIO | CA | 92201 | |
| ALLEY, THE | | | | | | | | |
| ALLFLOORS COMMERCIAL & RESIDENT | | 1202 COLEMAN AVE | | | SANTA CLARA | CA | 95050 | |
| ALLGOOD CHILDS & MEHRHOF | | PO BOX 1523 | | | AUGUSTA | GA | 30901 | |
| ALLGOOD CHILDS & MEHRHOF | | 615 TELFAIR BUILDING | | | AUGUSTA | GA | 30903 | |
| ALLGOOD SERVICES | | PO BOX 965456 | | | MARIETTA | GA | 30066-0008 | |
| ALLGOOD SERVICES | | | | | | | | |
| ALLIANCE APPLIANCE | | 260 COLE AVE | | | ROCHESTER | NY | 14606 | |
| ALLIANCE BUSINESS PRODUCTS INC | | 5770 LAKE HEIGHTS | | | ALPHARETTA | GA | 30022 | |
| ALLIANCE BUSINESS PRODUCTS INC | | | | | | | | |
| ALLIANCE COMMERCIAL PROP INC | | 12835 BELLEVUE REDMOND RD | SUITE 140 | | BELLEVUE | WA | 98005 | |
| ALLIANCE COMMERCIAL PROP INC | | SUITE 140 | | | BELLEVUE | WA | 98005 | |
| ALLIANCE CREDIT COUNSELING | | 7621 LITTLE AVE 100 | | | CHARLOTTE | NC | 28226 | |
| ALLIANCE CREDIT COUNSELING | | | | | | | | |
| ALLIANCE DISTRIBUTORS HOLDING INC | | 1160 COMMERCE AVENUE | | | BRONX | NY | 10462 | |
| ALLIANCE DOOR & HARDWARE INC | | 55 ALLIANCE DR | | | ROCHESTER | NY | 14623 | |
| ALLIANCE ENTERTAINMENT | | 4250 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | |
| ALLIANCE ENTERTAINMENT | | 4250 CORAL RIDGE DRIVE | | | CORAL SPRINGS | FL | 33065 | |
| ALLIANCE ENTERTAINMENT | HEATHER PEACH | 4250 CORAL RIDGE DRIVE | | | CORAL SPRINGS | FL | 33065 | |
| ALLIANCE GLASS LLC | | PO BOX 605 | | | OZARK | MO | 65721 | |
| ALLIANCE MANAGEMENT SERVICES | | PO BOX 168 | | | BOUND BROOK | NJ | 08805-0168 | |
| ALLIANCE MANAGEMENT SERVICES | | | | | | | | |
| ALLIANCE MATERIAL HANDLING | | 34000 W NINE MILE RD | | | FARMINGTON | MI | 48335 | |
| ALLIANCE MATERIAL HANDLING | | | | | | | | |
| ALLIANCE MATERIAL HANDLING INC | | PO BOX 62050 | | | BALTIMORE | MD | 21264-2050 | |
| ALLIANCE MATERIAL HANDLING INC | | | | | | | | |
| ALLIANCE MUNICIPAL COURT | | 470 E MARKET | | | ALLIANCE | OH | 44601 | |
| ALLIANCE OCCUPATIONAL HEALTH | | 440 NEW BRITAN AVE | | | PLAINVILLE | CT | 06062 | |
| ALLIANCE OF GUARDIAN ANGELS | | 717 FIFTH AVE STE 401 | | | NEW YORK | NY | 10022 | |
| ALLIANCE ONE | | 3705 QUAKERBRIDGE RD | | | MERCERVILLE | NJ | 08619 | |
| ALLIANCE ONE | | PO BOX 5818 | | | TRENTON | NJ | 08638-0818 | |
| ALLIANCE PACKAGING SYSTEMS | | 500 E ARAPAHO RD STE 109 | | | RICHARDSON | TX | 75081 | |
| ALLIANCE PKG & CONTAINER | | 7831 WOODMONT AVE PMB NO 321 | | | BETHESDA | MD | 20814 | |
| ALLIANCE PKG & CONTAINER | | | | | | | | |
| ALLIANCE PLUMBING & HEATING CO | | 454 WASHINGTON ST | | | BRAINTREE | MA | 02184 | |
| ALLIANCE PLUMBING AND HEATING | | PO BOX 12860 | | | OKLAHOMA CITY | OK | 73157 | |
| ALLIANCE PUBLISHING CO INC | | PO BOX 2180 | | | ALLIANCE | OH | 446010180 | |
| ALLIANCE PUBLISHING CO INC | | 40 S LINDEN AVE | PO BOX 2180 | | ALLIANCE | OH | 44601-0180 | |
| ALLIANCE REVIEW | | 40 SOUTH LINDEN | | | ALLIANCE | OH | 44601 | |
| ALLIANCE ROCKY MOUNT LLC | | 6100 FAIRVIEW RD STE 350 | | | CHARLOTTE | NC | 28210 | |
| ALLIANCE ROCKY MOUNT LLC | | PO BOX 36799 | C/O COLLETT MANAGEMENT LLC | | CHARLOTTE | NC | 28236-6799 | |
| ALLIANCE ROCKY MOUNT, L L C | CONNIE CLUDERAY | 6100 FAIRVIEW ROAD SUITE 350 | | | CHARLOTTE | NC | 28210 | |
| ALLIANCE ROCKY MOUNT, L L C | CONNIE CLUDERAY | 6100 FAIRVIEW ROAD SUITE 350 | | | ROCKY MOUNT | NC | 28210 | |
| ALLIANCE TELECOMMUNICATIONS | | 300 LEAGUE AVE | | | CLAYTON | NJ | 08312 | |
| ALLIANCE TELECOMMUNICATIONS | | | | | | | | |
| ALLIANCE TITLE & ESCROW | | 451 PARK AVE | | | IDAHO FALLS | ID | 83405 | |
| ALLIANCE TITLE & ESCROW | | PO BOX 7546 | | | BOISE | ID | 83707 | |
| ALLIANCE TITLE & ESCROW | | 1412 WEST IDAHO STREET | PO BOX 7546 | | BOISE | ID | 83707 | |
| ALLIANCE WASTE SERVICES | | PO BOX 98010 | | | LOUISVILLE | KY | 402988010 | |
| ALLIANCE WASTE SERVICES | | SUNBELT EAST | PO BOX 98010 | | LOUISVILLE | KY | 40298-8010 | |
| ALLIANCE WASTE SERVICES | | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| ALLIANCE, THE | | PO BOX 7702 | | | ATLANTA | GA | 303570702 | |
| ALLIANCE, THE | MARSHA M HOLDEN | PO BOX 7702 | | | ATLANTA | GA | 30357-0702 | |
| ALLIANCEONE | | PO BOX 2449 | | | GIG HARBOR | WA | 98335-4449 | |
| ALLIANT ENERGY WP&L | | PO BOX 2960 | | | MADISON | WI | 537012960 | |
| ALLIANT ENERGY WP&L | | PO BOX 77002 | | | MADISON | WI | 53707-1002 | |
| ALLIANT ENERGY/WP&L | | PO BOX 3068 | | | CEDAR RAPIDS | IA | 52406-3068 | |
| ALLIBERT CONTICO LLC | | PO BOX 500861 | | | ST LOUIS | MO | 631500861 | |
| ALLIBERT CONTICO LLC | | PO BOX 502761 | | | ST LOUIS | MO | 63150-2761 | |
| ALLIED 100 LLC | | 3546 ROCKY REEF LN | | | BOULDER JUNCTION | WI | 54512 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLIED APPRAISAL SERVICES INC | | 929 SE FIRST STREET | | | POMPANO BEACH | FL | 33060 | |
| ALLIED BEARINGS SUPPLY CO | | PO BOX 3263 | | | TULSA | OK | 74101 | |
| ALLIED BUILDING SERVICES | | 13850 BEL RED RD | | | BELLEVUE | WA | 98005 | |
| ALLIED BUILDING SERVICES | | | | | | | | |
| ALLIED BUSINESS CORP | | 601 S LASALLE SUITE A 563 | | | CHICAGO | IL | 60605 | |
| ALLIED BUSINESS PRODUCTS | | 3221 N ALAMEDA ST STE A | | | COMPTON | CA | 90222 | |
| ALLIED CENTRAL DISTRIBUTING | | 940 SOUTH 3RD ST | | | LOUISVILLE | KY | 40203 | |
| ALLIED CENTRAL DISTRIBUTING | | 11600 COMMONWEALTH DR | | | LOUISVILLE | KY | 40299 | |
| ALLIED COLLECTION SERVICE | | PO BOX 4086 | | | LOGAN | UT | 84323486 | |
| ALLIED COLLECTION SERVICE | | PO BOX 4086 | | | LOGAN | UT | 84323-4086 | |
| ALLIED CREDIT | | PO BOX 709 | | | PORT ORCHARD | WA | 98366 | |
| ALLIED CREDIT CO A WA CORP | | PO BOX 2449 | | | GIG HARBOR | WA | 98335 | |
| ALLIED CREDIT CO A WA CORP | | PO BOX 709 | | | PORT ORCHARD | WA | 983660709 | |
| ALLIED DIGITAL INC | | PO BOX 30000 | DEPT 5246 | | HARTFORD | CT | 06150-5246 | |
| ALLIED DIGITAL INC | | | | | | | | |
| ALLIED DOCK PRODUCTS | | 4746 W JENNIFER STE 107 | | | FRESNO | CA | 93722 | |
| ALLIED DOOR CONTROLS & GLASS | | PO BOX 8246 | | | VIRGINIA BEACH | VA | 23450 | |
| ALLIED DOOR CONTROLS & GLASS | | | | | | | | |
| ALLIED ELECTRICAL CONTRACTORS | | PO BOX 647 | | | MARIETTA | GA | 30061 | |
| ALLIED ELECTRICAL CONTRACTORS | | PO BOX 15331 | | | EVANSVILLE | IN | 47716 | |
| ALLIED ELECTRICAL SERVICES INC | | 624 W MISHAWAKA AVE | | | MISHAWAKA | IN | 46545-6013 | |
| ALLIED ELECTRONICS INC | | PO BOX 2325 | | | FORT WORTH | TX | 761132325 | |
| ALLIED ELECTRONICS INC | | PO BOX 2325 | | | FORT WORTH | TX | 76113-2325 | |
| ALLIED EMERGENCY RESTORATION | | PO BOX 541104 | | | LAKE NORTH | FL | 33454 | |
| ALLIED EMERGENCY RESTORATION | | | | | | | | |
| ALLIED FENCE CO | | 5840 LEASE LANE | | | RALEIGH | NC | 27613 | |
| ALLIED FENCE CO | | 266 W COMMERCE ST | | | DALLAS | TX | 75208 | |
| ALLIED FENCE CO INC | | 430 BANKHEAD HWY | | | MABLETON | GA | 30059 | |
| ALLIED FENCE CO INC | | PO BOX 276 | | | MABLETON | GA | 30126-0276 | |
| ALLIED FIRE PROTECTION SYS INC | | 421 WEST EVERETT STREET | | | FALCONER | NY | 14733 | |
| ALLIED GROUP INC, THE | | PO BOX 1336 | 701 HEBRON AVE | | GLASTONBURY | CT | 06033 | |
| ALLIED HANDLING & EQUIPMENT | | PO BOX 445 | | | GREENWOOD | IN | 46142 | |
| ALLIED HANDLING & EQUIPMENT | | | | | | | | |
| ALLIED HANDLING EQUIPMENT CO | | 31192 NETWORK PL | | | CHICAGO | IL | 60673-1311 | |
| ALLIED HANDLING EQUIPMENT CO | | PO BOX 94785 | | | CHICAGO | IL | 60690 | |
| ALLIED HEATING & AIR CONDITION | | 5809 ARROWHEAD DRIVE | | | VIRGINIA BEACH | VA | 23462 | |
| ALLIED INDUSTRIAL EQUIPMENT | | PO BOX 17400 | | | ST LOUIS | MO | 631787400 | |
| ALLIED INDUSTRIAL EQUIPMENT | | PO BOX 17400 | | | ST LOUIS | MO | 63178-7400 | |
| ALLIED INDUSTRIAL PRODUCTS | | 365 JOHN DOWNEY DRIVE | | | NEW BRITAIN | CT | 06051 | |
| ALLIED INDUSTRIAL PRODUCTS | | 365 JOHN DOWNEY DR | | | NEW BRITAIN | CT | 06051 | |
| ALLIED INSTALLATIONS | | 593 B S DOVE RD | | | YARDLEY | PA | 19067 | |
| ALLIED INTERNATIONAL CLEANING | | 1739 SANDS PLACE | SUITE E | | MARIETTA | GA | 30067 | |
| ALLIED INTERNATIONAL CLEANING | | SUITE E | | | MARIETTA | GA | 30067 | |
| ALLIED INTERSTATE INC | | PO BOX 361563 | | | COLUMBUS | OH | 43236 | |
| ALLIED INTERSTATE INC | | DEPARTMENT 764 | | | COLUMBUS | OH | 43265-0764 | |
| ALLIED INTERSTATE INC | | PO BOX 1471 | | | MINNEAPOLIS | MN | 55440 | |
| ALLIED LOCKSMITHS | | 9 NORTH CHESTNUT STREET | | | NEW PALTZ | NY | 12561 | |
| ALLIED MANUFACTURERS | | 2900 PALISADES DR | | | CORONA | CA | 92880 | |
| ALLIED MATERIALS HANDLING INC | | 4370 SHALLOWFORD INDUST PKY | | | MARIETTA | GA | 30066 | |
| ALLIED MATERIALS HANDLING INC | | | | | | | | |
| ALLIED MECHANICAL & ELECTRICAL | | 2141 SANDY DR | | | STATE COLLEGE | PA | 16803 | |
| ALLIED OF ATLANTA | | 3605 SANDY PLAINS | SUITE 240120 | | MARIETTA | GA | 30066 | |
| ALLIED OF ATLANTA | | SUITE 240120 | | | MARIETTA | GA | 30066 | |
| ALLIED OIL & SUPPLY INC | | P O BOX 3366 | | | OMAHA | NE | 681760655 | |
| ALLIED OIL & SUPPLY INC | | MS 0655 | P O BOX 3366 | | OMAHA | NE | 68176-0655 | |
| ALLIED PERSONNEL SERVICES | | PO BOX 4009 | | | BETHLEHEM | PA | 180180009 | |
| ALLIED PERSONNEL SERVICES | | PO BOX 4009 | | | BETHLEHEM | PA | 18018-0009 | |
| ALLIED PIPING CO | | 1407 E FAIRVIEW AVE | | | JOHNSON CITY | TN | 37601 | |
| ALLIED PROTECTION SERVICES | | PO BOX 7259 | | | FT MYERS | FL | 33911-7259 | |
| ALLIED PROTECTION SERVICES | | | | | | | | |
| ALLIED READY MIX CO INC | | PO BOX 6954 | | | LOUISVILLE | KY | 40206-0954 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLIED READY MIX CO INC | | | | | | | | |
| ALLIED SAFE INC | | 3426 MERRICK ROAD | | | SEAFORD | NY | 11783 | |
| ALLIED SCHOOL OFFICE PRODUCTS | | 4900 MENAUL BLVD NE | | | ALBUQUERQUE | NM | 87125 | |
| ALLIED SCHOOL OFFICE PRODUCTS | | PO BOX 25147 | 4900 MENAUL BLVD NE | | ALBUQUERQUE | NM | 87125 | |
| ALLIED SEALING & ASSOC | | 703 RESEARCH RD | | | RICHMOND | VA | 23236 | |
| ALLIED SECURITY | | PO BOX 828854 | | | PHILADELPHIA | PA | 19182-8854 | |
| ALLIED SECURITY | | 425 W SECOND AVE | | | SPOKANE | WA | 992014311 | |
| ALLIED SECURITY | | 425 W SECOND AVE | | | SPOKANE | WA | 99201-4311 | |
| ALLIED SECURITY | | | | | | | | |
| ALLIED SECURITY INC | | 2840 LIBRARY RD | | | PITTSBURGH | PA | 15234-2621 | |
| ALLIED SECURITY INC | | | | | | | | |
| ALLIED SERVICES | | 100 ABINGTON EXECUTIVE PARK | | | CLARKS SUMMIT | PA | 18411 | |
| ALLIED SHIPPING & PACKAGING SUPPLIES INC | | 427 WASHINGTON ST | | | DAYTON | OH | 45402 | |
| ALLIED SIGN CO INC | | 165 N BELTLINE HWY | | | MOBILE | AL | 36608 | |
| ALLIED SIGN CO INC | | | | | | | | |
| ALLIED SYSTEMS INC | | PO BOX 27168 | | | MEMPHIS | TN | 38167 | |
| ALLIED SYSTEMS INC | | 11680 S HARRELS FERRY | | | BATON ROUGE | LA | 70816 | |
| ALLIED TESTING LABS INC | | 115 ST GOERGE RD | | | SPRINGFIELD | MA | 01104 | |
| ALLIED TRAILER SALES & RENTALS | | PO BOX 427 | | | SAVAGE | MD | 207630427 | |
| ALLIED TRAILER SALES & RENTALS | | PO BOX 427 | | | SAVAGE | MD | 20763-0427 | |
| ALLIED TRAILER SALES & RENTALS | | 400 W LANDSTREET RD | | | ORLANDO | FL | 32824 | |
| ALLIED TV & APPLIANCE | | 629 S W 89 | | | OKLAHOMA CITY | OK | 73139 | |
| ALLIED TV & SATELLITE | | 6900 WOODWAY DRIVE | | | WACO | TX | 76712 | |
| ALLIED TV VCR SERVICE CO | | 9146 MAMMOTH AVE | | | BATON ROUGE | LA | 70814 | |
| ALLIED TV VCR SERVICE CO | | | | | | | | |
| ALLIED VAUGHN | | PO BOX 1450 NW7713 | | | MINNEAPOLIS | MN | 55485 | |
| ALLIED VAUGHN | | | | | | | | |
| ALLIED WASTE SERVICES | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| ALLIGATOR RECORDS & ARTIST | | PO BOX 60234 | | | CHICAGO | IL | 60660 | |
| ALLING AND CORY | | 9797 SWEET VALLEY DRIVE | | | VALLEY VIEW | OH | 441254241 | |
| ALLING AND CORY | | 9797 SWEET VALLEY DRIVE | | | VALLEY VIEW | OH | 44125-4241 | |
| ALLISON ERWIN COMPANY | | PO BOX 32308 | | | CHARLOTTE | NC | 282322308 | |
| ALLISON ERWIN COMPANY | | 2920 N TRYLON STREET | PO BOX 32308 | | CHARLOTTE | NC | 28232-2308 | |
| ALLISON OIL & DISTRIBUTING INC | | 218 MOORE SW PO BOX 1854 | | | ARDMORE | OK | 73402 | |
| ALLISON OIL & DISTRIBUTING INC | | PO BOX 1854 | | | ARDMORE | OK | 73402 | |
| ALLISON PAYMENT SYSTEMS LLC | | DEPT 631498 | | | CINCINNATI | OH | 452631498 | |
| ALLISON PAYMENT SYSTEMS LLC | | DEPT 631498 | | | CINCINNATI | OH | 45263-1498 | |
| ALLISON, JAMES | | 1703 NEPTUNE LANE | | | HOUSTON | TX | 77062 | |
| ALLISON, JAMES | | NEPTUNE SYSTEMS | 1703 NEPTUNE LANE | | HOUSTON | TX | 77062 | |
| ALLISON, TODD C | | 111 CALRUTH DR | | | WINDBER | PA | 15963 | |
| ALLISONS FUN INC | | 3200 DOUBLE C DR | | | NORMAN | OK | 73069 | |
| ALLISONS FUN INC | | | | | | | | |
| ALLMAKES ELECTRONICS SVC CENTER | | 401 S FLAT ST | DAVID L BROWN | | WAXAHACHIE | TX | 75165 | |
| ALLMAKES ELECTRONICS SVC CENTER | | 401 S FLAT ST | | | WAXAHACHIE | TX | 75165 | |
| ALLMAN ELECTRIC CORPORATION | | 345 WILKES RD | | | FAYETTEVILLE | NC | 28306 | |
| ALLMAN ELECTRIC CORPORATION | | PO BOX 64996 | | | FAYETTEVILLE | NC | 28306 | |
| ALLMAN, HOMER | | 53 COURT SQUARE | | | HARRISONBURG | VA | 22801 | |
| ALLMETAL SCREW PRODUCTS | | PO BOX 8007 | | | BRIDGEPORT | CT | 06601-8007 | |
| ALLMETAL SCREW PRODUCTS | | | | | | | | |
| ALLOY METAL MFY LTD | | FLAT H I 3F ON HO IND BLDG | 17 19 SING WAN RD | TAI WAI SHATIN NT | | | | CHN |
| ALLPOINTS EQUIPMENT CO | | 5210 CAUSEWAY BLVD | | | TAMPA | FL | 33619 | |
| ALLPOINTS WAREHOUSING CO | | 4701 E 7TH AVE | | | TAMPA | FL | 33605 | |
| ALLRIGHT PLUMBING | | 4680 S SPLENDID CIRCLE | | | COLORADO SPRINGS | CO | 80917 | |
| ALLSAFE & LOCK INC | | 399 S MAIN STREET | | | MANCHESTER | NH | 03102 | |
| ALLSAFE AUTOGLASS | | PO BOX 101586 | | | DENVER | CO | 802501586 | |
| ALLSAFE AUTOGLASS | | PO BOX 101586 | | | DENVER | CO | 80250-1586 | |
| ALLSOP INC | WENDEE DAWSON | 4201 MERIDIAN | | | BELLINGHAM | WA | 98226 | |
| ALLSOP INC | | PO 34826 | WEST ONE BANK | | SEATTLE | WA | 98124 | |
| ALLSOP INC | | WEST ONE BANK | | | SEATTLE | WA | 98124 | |
| ALLSOP INC | | PO BOX 23 | | | BELLINGHAM | WA | 98227 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLSOUTH SPRINKLER CO | | 840 PLEASANT HILL RD | | | LILBURN | GA | 30047 | |
| ALLSPORT PHOTOGRAPHY INC | | 17383 SUNSET BLVD | | | PACIFIC PALISADES | CA | 90272-4191 | |
| ALLSPORT PHOTOGRAPHY INC | | | | | | | | |
| ALLSTAR HOME ELECTRONICS | | 30 STROUDWATER RD | | | PORTLAND | ME | 04102 | |
| ALLSTAR LIFT TRUCKS INC | | 3012 37TH ST | | | ORLANDO | FL | 32859 | |
| ALLSTAR LIFT TRUCKS INC | | PO BOX 590584 | 3012 37TH ST | | ORLANDO | FL | 32859 | |
| ALLSTAR LIMOUSINE INC | | 1389A PASADENA AVE | | | SOUTH PASADENA | FL | 33707 | |
| ALLSTAR SATELLITE | | 6171 W ORAIBI | | | GLENDALE | AZ | 85308 | |
| ALLSTATE APPLIANCE SERVICE CO | | 739 WEST SHORE ROAD | | | WARWICK | RI | 02889 | |
| ALLSTATE APPRAISAL | | 320 W 202ND STREET | | | CHICAGO HEIGHTS | IL | 60411 | |
| ALLSTATE ELECTRIC INC | | 212 E 34TH ST | | | BOISE | ID | 83714 | |
| ALLSTATE ELECTRIC INC | | | | | | | | |
| ALLSTATE FIRE EQUIPMENT | | PO BOX 9262 | | | BRISTOL | CT | 06011 | |
| ALLSTATE FIRE SPRINKLER INC | | PO BOX 2350 | | | HARTFORD | CT | 06146 | |
| ALLSTATE GLASS CO | | 8350 OLIVE BLVD | | | ST LOUIS | MO | 63132 | |
| ALLSTATE GLASS INC | | 3733 WATERFORD WAY | | | ANTIOCH | TN | 37013 | |
| ALLSTATE INSURANCE | | PO BOX 2806 | | | SANTE FE SPRINGS | CA | 90670 | |
| ALLSTATE INSURANCE CO | | 3800 ELECTRIC ROAD | | | ROANOKE | VA | 24018 | |
| ALLSTATE MAINTENANCE INC | | 19720 VENTURA BLVD NO 105 | | | WOODLAND HILLS | CA | 91364 | |
| ALLSTATE SECURITY INDUSTRIES | | PO BOX 10145 | | | AMARILLO | TX | 79116-0145 | |
| ALLSTATE SECURITY INDUSTRIES | | | | | | | | |
| ALLSTATE TERMITE & PEST CONTROL | | 5625 W BROADWAY | | | ARDMORE | OK | 73401 | |
| ALLTECH BUSINESS SYSTEMS | | 33 LESLIE COURT | | | WHIPPANY | NJ | 07981 | |
| ALLTECH ELECTRONICS | | 4515 S GEORGIA 140 | | | AMARILLO | TX | 79110-1712 | |
| ALLTEK INC | | PO BOX 511 | | | THOROFARE | NJ | 08086 | |
| ALLTEK INC | | | | | | | | |
| ALLTEL | | PO BOX 96019 | | | CHARLOTTE | NC | 282960019 | |
| ALLTEL | | PO BOX 96019 | | | CHARLOTTE | NC | 28296-0019 | |
| ALLTEL | | PO BOX 530533 | | | ATLANTA | GA | 30353-0533 | |
| ALLTEL | | PO BOX 9001902 | | | LOUISVILLE | KY | 40290-1902 | |
| ALLTEL | | PO BOX 9001905 | | | LOUISVILLE | KY | 40290-1905 | |
| ALLTEL | | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | |
| ALLTEL | | PO BOX 94255 | | | PALATINE | IL | 60094-4255 | |
| ALLTEL | | PO BOX 2989 | | | OMAHA | NE | 68103-2989 | |
| ALLTEL | | PO BOX 81249 | | | LINCOLN | NE | 685011249 | |
| ALLTEL | | PO BOX 81249 | | | LINCOLN | NE | 68501-1249 | |
| ALLTEL | | PO BOX 8017 | | | LITTLE ROCK | AR | 72203-8017 | |
| ALLTEL | | PO BOX 8050 | | | LITTLE ROCK | AR | 72203-8050 | |
| ALLTEL | | PO BOX 8809 | | | LITTLE ROCK | AR | 72231-8809 | |
| ALLTEL | | PO BOX 8813 | | | LITTLE ROCK | AR | 72231-8813 | |
| ALLTEL | | PO BOX 8814 | | | LITTLE ROCK | AR | 72231-8814 | |
| ALLTEL | | PO BOX 8819 | | | LITTLE ROCK | AR | 72231-8819 | |
| ALLTEL | | PO BOX 660756 | | | DALLAS | TX | 75263-0756 | |
| ALLTEL | | | | | | | | |
| ALLTEL COMMUNICATIONS LLC | | 1 ALLIED DR | | | LITTLE ROCK | AR | 72202 | |
| ALLTEL COMMUNICATIONS LLC | | PO BOX 2177 | | | LITTLE ROCK | AR | 72203-2177 | |
| ALLTEL CORP | | PO BOX 2559 | | | HUDSON | OH | 442380001 | |
| ALLTEL CORP | | PO BOX 2559 | | | HUDSON | OH | 44238-0001 | |
| ALLTEL CORP | | PO BOX 8017 | | | LITTLE ROCK | AR | 72203-8017 | |
| ALLTEL INFORMATION SERVICES | | PO BOX 2388 | | | JACKSONVILLE | FL | 322310076 | |
| ALLTEL INFORMATION SERVICES | | MORTGAGE DIVISION | PO BOX 2388 | | JACKSONVILLE | FL | 32231-0076 | |
| ALLTEL MOBILE COMMUNICATION | | ONE ALLIED DR | ATTN JUNE BOYCE | | LITTLE ROCK | AR | 77202 | |
| ALLTEL MOBILE COMMUNICATION | | ONE ALLIED DR | | | LITTLE ROCK | AR | 77202 | |
| ALLTEL MOBILE COMMUNICATIONS | | PO BOX 2177 | | | LITTLE ROCK | AR | 72203 | |
| ALLTEL SUGAR LAND TELEPHONE | | PO BOX 2005 | | | SUGAR LAND | TX | 774872005 | |
| ALLTEL SUGAR LAND TELEPHONE | | PO BOX 2005 | | | SUGAR LAND | TX | 77487-2005 | |
| ALLTEMP DISTRIBUTION CO | | 5400 NE MAIN ST | | | MINNEAPOLIS | MN | 55421 | |
| ALLTEMP DISTRIBUTION CO | | | | | | | | |
| ALLTOOL PINNACLE DESIGN & MFG | | 19188 INDUSTRIAL BLVD | | | ELK RIVER | MN | 55330 | |
| ALLTOOL PINNACLE DESIGN & MFG | | | | | | | | |
| ALLTRISTA CORPORATION | | 345 SOUTH HIGH STREET STE 201 | | | MUNCIE | IN | 47305 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLTRONICS | | 874 ORLEANS RD | | | CHARLESTON | SC | 29407 | |
| ALLTRONICS | | 874 ORLEANS RD UNIT 1 | | | CHARLESTON | SC | 29407 | |
| ALLTRONICS INC | | 16065 SE 98TH AVE | | | CLACKAMAS | OR | 97015 | |
| ALLTRONICS SERVICE CO | | 551 E NORTH AVE | | | FLORA | IL | 62839 | |
| ALLTYPE FIRE PROTECTION CO | | 9495 PAGE AVENUE | | | ST LOUIS | MO | 63132 | |
| ALLTYPE FIRE PROTECTION CO | | PO BOX 32432 | 9495 PAGE AVENUE | | ST LOUIS | MO | 63132 | |
| ALLWATER CORP | | PO BOX 5886 | | | LYNNWOOD | WA | 98046 | |
| ALLWAYS MOVING | | 37 ONEIL ST | | | KINGSTON | NY | 12401 | |
| ALLWAYS MOVING | | | | | | | | |
| ALLYN ELECTRONICS | | 509 N WESTERN STE 103 | | | WENATCHEE | WA | 98801 | |
| ALMA ENGINEERING SERVICES | | 723 WEST MOUNT HOUSTON | | | HOUSTON | TX | 77038 | |
| ALMAC PLASTICS | | 515 MEANS ST | | | ATLANTA | GA | 30318 | |
| ALMACH SERVICE INC | | PO BOX 214 | | | ELK GROVE VILLAG | IL | 600090214 | |
| ALMACH SERVICE INC | | PO BOX 214 | | | ELK GROVE VILLAG | IL | 60009-0214 | |
| ALMADEN PLAZA SHOPPING CENTER, INC | | 100 BUSH STREET | SUITE 218 | | SAN FRANCISCO | CA | 94104 | |
| ALMADEN PLAZA SHOPPING CENTER, INC | | 100 BUSH STREET | SUITE 218 | | SAN JOSE | CA | 94104 | |
| ALMADEN PLAZA SHOPPING CTR INC | | 5353 ALMADEN EXPY | 49 ALMADEN PLAZA SHOPPING CTR | | SAN JOSE | CA | 95118 | |
| ALMADEN PLAZA SHOPPING CTR INC | | | | | | | | |
| ALMAEFA GILSTRAP | | 918 NEWBERRY RD | | | THOUSAND OAKS | CA | 91320 | |
| ALMAND, MARSHALL D | | 503 PAPAYA DRIVE | | | TAMPA | FL | 33619 | |
| ALMAND, MARSHALL D | | PLUMBING CONTRACTOR | 503 PAPAYA DRIVE | | TAMPA | FL | 33619 | |
| ALMASMARI, ABDO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ALMEDA ROWLETT RETAIL LP | | 900 TOWN & COUNTRY LN STE 210 | C/O REALM REALTY CO | | HOUSTON | TX | 77024 | |
| ALMEDA ROWLETT RETAIL LP | JEFFREY MOORE | C/O REALM REALTY CO | 900 TOWN & COUNTRY LN SUITE 210 | | HOUSTON | TX | 77024 | |
| ALMIGHTY ROOTER | | 830 W 89TH ST | | | CHICAGO | IL | 60620 | |
| ALMO E COMMERCE, LLC | | BOX 510783 | | | PHILADELPHIA | PA | 19175-0783 | |
| ALMONESSON ASSOCIATES LP | | 350 SENTRY PKWY BLDG 630 STE 300 | | | BLUE BELL | PA | 194222316 | |
| ALMONESSON ASSOCIATES LP | | 350 SENTRY PKWY BLDG 630 | STE 300 C/O GOLDENBERG GROUP | | BLUE BELL | PA | 19422-2316 | |
| ALMONESSON ASSOCIATES, L P | | C/O THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | BLUE BELL | PA | 19422-2316 | |
| ALMONESSON ASSOCIATES, L P | | C/O THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | DEPTFORD | PA | 19422-2316 | |
| ALMOST ANYTHING GOES | | 6911 MORNINGSIDE | | | HOUSTON | TX | 77030 | |
| ALNI LTD | | 1000 INLET CT | | | WESTERVILLE | OH | 43082 | |
| ALNI LTD | | PO BOX 1823 | | | WESTERVILLE | OH | 43086-1823 | |
| ALOHA AIR CONDITIONING INC | | 5400 NORTHWEST 1OTH TERRACE | | | FORT LAUDERDALE | FL | 33309 | |
| ALOHA FAB & DOCKWORKS | | 625 W KATELLA AVE NO 17 | | | ORANGE | CA | 92867 | |
| ALOHA FILMS GROUP | | 758 S COAST HWY | | | LAGUNA BEACH | CA | 92651 | |
| ALONGSIDE MANAGEMENT INC | | PO BOX 213 | | | NORTH | VA | 23128 | |
| ALONTI DELI | | 2444 TIMES BLVD STE 360 | | | HOUSTON | TX | 77005 | |
| ALONZO, JOSEPH | | LOC NO 1122 PETTY CASH | 4808 PERRIN CREEK RD BLDG 5 | | SAN ANTONIO | TX | 78217 | |
| ALORICA INC | | 14726 RAMONA AVE 3RD FL | | | CHINO | CA | 91710 | |
| ALORICA INC | | | | | | | | |
| ALOYSIUS BUTLER & CLARK | | 819 N WASHINGTON ST | | | WILMINGTON | DE | 19801 | |
| ALP INTERNATIONAL CORP | | 7475 WISCONSIN AVE STE 450 | | | BETHESDA | MD | 20816 | |
| ALP INTERNATIONAL CORP | | | | | | | | |
| ALPAK MANUFACTURING CORP | | 181 BOYD STREET | | | MONTGOMERY | NY | 12549 | |
| ALPAUGH PLUMBING & SUPPLY INC | | 9002 N NEBRASKA AVENUE | | | TAMPA | FL | 33604 | |
| ALPERSON PARTY RENTALS | | 198 SAW MILL RIVER ROAD | | | ELMSFORD | NY | 10523 | |
| ALPERT FOR SENATE, DEDE | | PO BOX 84324 | | | SAN DIEGO | CA | 921384324 | |
| ALPERT FOR SENATE, DEDE | | PO BOX 84324 | | | SAN DIEGO | CA | 92138-4324 | |
| ALPHA & NORTH FULTON ELECTRONICS | | 363 SOUTH MAIN ST | | | ALPHARETTA | GA | 30004 | |
| ALPHA AWARDS | | 4016 CANTON RD | | | MARIETTA | GA | 30066 | |
| ALPHA COMMUNICATION SITES INC | | 1202 SO 300 W | | | SALT LAKE CITY | UT | 84101 | |
| ALPHA CREDIT COUNSELORS INC | | 1876 N UNIVERSITY DR STE 101T | | | PLANTATION | FL | 33322 | |
| ALPHA DATA ENTERPRISES INC | | 6850 VAN NUYS BLVD STE 300 | | | VAN NUYS | CA | 91405 | |
| ALPHA DATA ENTERPRISES INC | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALPHA DINETTES | | 4200 S UNIVERSITY DR | | | DAVIE | FL | 33328 | |
| ALPHA ELECTRONICS | | 3209 INDEPENDENCE PKWY | | | PLANO | TX | 75075 | |
| ALPHA ELECTRONICS | | 13607 N 32ND ST | | | PHOENIX | AZ | 85032 | |
| ALPHA ELECTRONICS | | 9333 E APACHE TRAIL STE 110 | | | MESA | AZ | 85207 | |
| ALPHA ELECTRONICS INC | | 316 N LAFAYETTE BLVD | | | SOUTH BEND | IN | 46601 | |
| ALPHA ELECTRONICS INC | | 2750 4TH STREET | | | SANTA ROSA | CA | 95405 | |
| ALPHA EMPLOYMENT INC | | 9611 W GRAND AVE | | | FRANKLIN PARK | IL | 60131 | |
| ALPHA EMPLOYMENT INC | | | | | | | | |
| ALPHA ENTERPRISES | | PO BOX 710124 | | | CINCINNATI | OH | 45271 | |
| ALPHA ENTERPRISES INC | | PO BOX 710124 | | | CINCINNATI | OH | 45271 | |
| ALPHA ENTERPRISES LODI | | 23 MAXWELL ST | | | LODI | CA | 95240 | |
| ALPHA FIRE PROTECTION INC | | PO BOX 800180 | | | HOUSTON | TX | 77280-0180 | |
| ALPHA FIRE PROTECTION INC | | | | | | | | |
| ALPHA GROUP, THE | | 175 MANSFIELD AVE PO BOX J | | | NORTON | MA | 02766 | |
| ALPHA GROUP, THE | | PO BOX J | 175 MANSFIELD AVE | | NORTON | MA | 02766 | |
| ALPHA LOCK & SECURITY | | 4021 BELT LINE RD STE 104 | | | ADDISON | TX | 75001-4357 | |
| ALPHA LOCK & SECURITY | | | | | | | | |
| ALPHA MAINTENANCE SERVICES INC | | 2052 R CONCOURSE DR | | | ST LOUIS | MO | 63146 | |
| ALPHA MAINTENANCE SERVICES INC | | 1720 REGAL ROW STE NO 112 | | | DALLAS | TX | 75235 | |
| ALPHA MICROSYSTEMS | | PO BOX 57095 | | | IRVINE | CA | 92619-7095 | |
| ALPHA MICROSYSTEMS | | 2722 S FAIRVIEW ST | | | SANTA ANA | CA | 92704 | |
| ALPHA MUSIC | | 3234 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| ALPHA MUSIC | | | | | | | | |
| ALPHA OMEGA PROFESSIONAL SVCS | | PO BOX 715 | | | DONALDSONVILLE | LA | 70346 | |
| ALPHA OMEGA PROFESSIONAL SVCS | | | | | | | | |
| ALPHA PLUMBING & HEATING | | 4112 GLENVIEW DR | | | SANTA MARIA | CA | 93455 | |
| ALPHA PROTECTIVE SERVICES INC | | PO BOX 6670 | | | THOMASVILLE | GA | 31758 | |
| ALPHA RE APPRAISAL SERVICE | | 5776 STONERIDGE MALL RD | STE 365 | | PLEASANTON | CA | 94588 | |
| ALPHA ROAD INVESTMENTS LLC | | 11812 SAN VICENTE BLVD STE 510 | | | LOS ANGELES | CA | 900495022 | |
| ALPHA ROAD INVESTMENTS LLC | | 11812 SAN VICENTE BLVD STE 510 | | | LOS ANGELES | CA | 90049-5022 | |
| ALPHA SECURITY PRODUCTS | | 75 REMITTANCE DR | STE 3210 | | CHICAGO | IL | 60675-3210 | |
| ALPHA SYSTEMS | | PO BOX 1447 | | | SHERMAN | TX | 75092 | |
| ALPHA TAXI & LIMO SERVICE INC | | PO BOX 294 | | | PALATINE | IL | 60078-0294 | |
| ALPHA TEMPORARY SERVICES INC | | 500 WEST CYPRESS CREEK RD | SUITE 290 | | FORT LAUDERDALE | FL | 33309 | |
| ALPHA TEMPORARY SERVICES INC | | SUITE 290 | | | FORT LAUDERDALE | FL | 33309 | |
| ALPHA TEMPS INC | | PO BOX 67 | | | MANSFIELD | MA | 02048 | |
| ALPHA TV | | 8180 VINE ST | | | CINCINNATI | OH | 45216 | |
| ALPHA TV | | 6940 MONTGOMERY RD | | | CINCINNATI | OH | 45236 | |
| ALPHA TV & APPLIANCES | | 4019 BROADWAY BLVD SE | | | ALBUQUERQUE | NM | 87105 | |
| ALPHA TV & ELECTRONICS | | 2819 MACARTHUR BLVD | | | OAKLAND | CA | 94602 | |
| ALPHACOPY SYSTEMS INC | | 13374C FARMINGTON RD | | | LIVONIA | MI | 48150-4206 | |
| ALPHAGRAPHICS | | 97 MAIN ST | | | NASHUA | NH | 03060 | |
| ALPHAGRAPHICS | | 390 BARRETT PKY STE D | | | KENNESAW | GA | 30144 | |
| ALPHAGRAPHICS | | 4355 COBB PARKWAY STE J | | | ATLANTA | GA | 30339 | |
| ALPHAGRAPHICS | | 2030 POWERS FERRY RD STE 100 | | | ATLANTA | GA | 30339 | |
| ALPHAGRAPHICS | | 1392 N GREEN RIVER RD | | | EVANSVILLE | IN | 47715 | |
| ALPHAGRAPHICS | | 12835 PRESTON RD NO 405 | | | DALLAS | TX | 75230 | |
| ALPHAGRAPHICS | | SUITE A | | | CYPRESS | CA | 90630 | |
| ALPHAGRAPHICS | | 10953 MERIDIAN DRIVE | SUITE A | | CYPRESS | CA | 90630 | |
| ALPHAGRAPHICS | | | | | | | | |
| ALPHAGRAPHICS 366 | | 4355 COBB PKWY SUITE J | | | ATLANTA | GA | 30339 | |
| ALPHAGRAPHICS PRINTSHOPS | | 8157 STAPELS MILL RD | | | RICHMOND | VA | 23228 | |
| ALPHARETTA FIRE DEPARTMENT | | 2970 WEBB BRIDGE RD | | | ALPHARETTA | GA | 30004 | |
| ALPHARETTA, CITY OF | | 2400 LAKEVIEW PKY STE 175 | FINANCE DEPT TAX | | ALPHARETTA | GA | 30004 | |
| ALPHARETTA, CITY OF | | 287 S MAIN ST | BUSINESS OCCUPATION TAX OFFICE | | ALPHARETTA | GA | 30004 | |
| ALPHARETTA, CITY OF | | TWO SOUTH MAIN STREET | | | ALPHARETTA | GA | 30004 | |
| ALPHARETTA, CITY OF | | PO BOX 349 | FALSE ALARM PAYMENT | | ALPHARETTA | GA | 30009 | |
| ALPINE | | PO BOX 402118 | | | ATLANTA | GA | 30384-2118 | |
| ALPINE | | PO BOX 71366 | | | CHICAGO | IL | 60694 | |
| ALPINE | | 19145 GRAMERCY PLACE | | | TORRANCE | CA | 90501 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALPINE AIR CONDITIONING CO INC | | 1501 N FAIRGROUNDS | | | MIDLAND | TX | 797064306 | |
| ALPINE AIR CONDITIONING CO INC | | 1501 N FAIRGROUNDS | | | MIDLAND | TX | 79706-4306 | |
| ALPINE AIR CONDITIONING CORP | | 37 LINNELL CIR | | | BILLERICA | MA | 01821 | |
| ALPINE APPLIANCE & REFRIG | | PO BOX 774826 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| ALPINE APPLIANCE & REFRIG | | | | | | | | |
| ALPINE APPLIANCE REPAIR CO | | 211 PEAKED HILL RD | | | BRISTOL | NH | 03222 | |
| ALPINE APPLIANCE SERVICE | | PO BOX 125 | | | FRASER | CO | 80442 | |
| ALPINE BATTERY CO | | 24355 CAPITOL AVE | | | REDFORD | MA | 48239 | |
| ALPINE ELECTRICAL SERVICES INC | | 4 BOXCAR BLVD | | | TEWKSBURY | MA | 01876 | |
| ALPINE ELECTRONICS | | 9750 S 700 E | | | SANDY | UT | 84070 | |
| ALPINE ELECTRONICS | | 2048 N CANYON RD | | | PROVO | UT | 84604 | |
| ALPINE ELECTRONICS | | PO BOX 2428 | | | MURPHYS | CA | 95247 | |
| ALPINE ELECTRONICS | | | | | | | | |
| ALPINE ELECTRONICS INC | | PO BOX 2930 | | | CULVER CITY | CA | 902312930 | |
| ALPINE ELECTRONICS INC | | 19145 GRAMERCY PL | | | TORRANCE | CA | 90501-1162 | |
| ALPINE ELECTRONICS OF AMERICA | | PO BOX 402118 | | | ATLANTA | GA | 30384-2118 | |
| ALPINE ELECTRONICS OF AMERICA | | 2648 28ST | | | SIGNAL HILL | CA | 90806 | |
| ALPINE ELECTRONICS OF AMERICA | | | | | | | | |
| ALPINE ELECTRONICS SERVICE | | PO BOX 1907 | | | BRECKENRIDGE | CO | 80424 | |
| ALPINE ELECTRONICS SVC | | 1349 S OTSEGO AVE 8 | | | GAYLORD | MI | 49735 | |
| ALPINE ENTERPRIZES | | 4914 E DORA LN | | | MCALLEN | TX | 78504 | |
| ALPINE FLORAL & GIFT INC | | 4076 ALPINE AVE NW | | | COMSTOCK PARK | MI | 49321 | |
| ALPINE GLASS CO | | 23 MORRIS ST | | | SEEKONK | MA | 02771 | |
| ALPINE GLASS CO INC | | 324 EAST FOURTH ST | | | RENO | NV | 89512 | |
| ALPINE GROVE | | BANQUET FACILITY | ROUTE 111A | | HOLLIS | NH | 03049 | |
| ALPINE GROVE | | ROUTE 111A | | | HOLLIS | NH | 03049 | |
| ALPINE LOCK & SAFE | | 46 WEST MAIN | | | AMERICAN FORK | UT | 84003 | |
| ALPINE MAJOR APPLIANCE | | 546 HIGH STREET | | | FAIRFIELD | CT | 06430 | |
| ALPINE PLUMBING INC | | 14580 W GREENFIELD AVENUE | | | BROOKFIELD | WI | 53005 | |
| ALPINE REALTY | | 135 E 13TH ST | | | LEADVILLE | CO | 80461 | |
| ALPINE ROOFING CO INC | | 25 GREG ST | | | SPARKS | NV | 89431 | |
| ALPINE ROOFING CONSTRUCTION | | 3000 CARISLE ST STE 110 | | | DALLAS | TX | 75204 | |
| ALPINE ROOFING CONSTRUCTION | | 3000 CARLISE ST STE 110 | | | DALLAS | TX | 75204 | |
| ALPINE SPRING WATER CO INC | | 1006 A BANKTON DRIVE | | | HANAHAN | SC | 29406 | |
| ALPINE THE SATELLITE STORE | | 2820 1/2 N AVE | | | GRAND JUNCTION | CO | 81501 | |
| ALPINE THE SATELLITE STORE | | 576 25 RD 6 | | | GRAND JUNCTION | CO | 81505 | |
| ALPINE UTILITIES INC | | 2712 MIDDLEBURG DR STE 208 | | | COLUMBIA | SC | 29204 | |
| ALPINE UTILITIES INC | | SUITE 208 | | | COLUMBIA | SC | 29204 | |
| ALPINE VALLEY WATER CO | | 10341 JULIAN DRIVE | | | CINCINNATI | OH | 45215 | |
| ALPINE WATER SYSTEMS | | 6351 HINSON ST | STE A | | LAS VEGAS | NV | 89118 | |
| ALPINE WATER SYSTEMS | | 6408 S WINDY RD STE B | | | LAS VEGAS | NV | 89119 | |
| ALPINE WATER SYSTEMS | | PO BOX 94436 | | | LAS VEGAS | NV | 89193-4436 | |
| ALQUIST, FRIENDS OF ELAINE | | 1400 N ST STE 9 | | | SACRAMENTO | CA | 95814 | |
| ALQUIST, FRIENDS OF ELAINE | | PO BOX 19582 | | | SACRAMENTO | CA | 95819 | |
| ALROD ENTERPRISES INC | | PO BOX 2089 | | | PETERSBURG | VA | 23804 | |
| ALS APPLIANCE | | 7568 GRATIOT RD | | | SAGINAW | MI | 48609 | |
| ALS ELECTRIC | | 6273 W GOWEN RD | | | BOISE | ID | 83709 | |
| ALS ELECTRIC | | | | | | | | |
| ALS ELECTRIC OF ST CLOUD INC | | 2616 COOPER AVE NO | PO BOX 933 | | ST CLOUD | MN | 56302 | |
| ALS ELECTRIC OF ST CLOUD INC | | PO BOX 933 | | | ST CLOUD | MN | 56302 | |
| ALS FAMILY FARMS | | PO BOX 650808 | | | VERO BEACH | FL | 32965 | |
| ALS FIX IT UP SHOP | | BOX 2492 | | | W WENDOVER | NV | 89883 | |
| ALS FORMAL WEAR INC | | 7807 MAIN ST | | | HOUSTON | TX | 77030 | |
| ALS FORMAL WEAR INC | | | | | | | | |
| ALS INDUSTRIES INC | | 1942 WARTESIA BLVD | | | TORRANCE | CA | 90504-0313 | |
| ALS INDUSTRIES INC | NATALIE COUTS | | | | | | | |
| ALS LAWN & YARD MAINT | | PO BOX 1413 | | | NIPOMO | CA | 93444 | |
| ALS RELIABLE CLEANING SERVICE | | 1515 WEST STREET ROAD | | | WARMINSTER | PA | 18974 | |
| ALS SATELLITE AUDIO & VIDEO | | 416 N 10 STE 4 | | | MCALLEN | TX | 78504 | |
| ALS TV | | 315 N RD | | | SHELBURNE | NH | 03581 | |
| ALS TV | | PO BOX 35 | | | ORWIGSBURG | PA | 17961 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALS TV | | 815 N ARCHER | | | HENRIETTA | TX | 76365 | |
| ALS TV SERVICE CENTER | | 516B JEFFERIC BLVD | | | DOVER | DE | 19901 | |
| ALS TV SERVICE CENTER | | 516B JEFFERIC BLVD | HARRINGTON PLAZA | | DOVER | DE | 19901 | |
| ALS TV SERVICE CENTER | | PO BOX 188 | 111 WEST LOCKEMAN ST | | DOVER | DE | 19903 | |
| ALS TV VCR | | 3311 FT BRAGG RD | | | FAYETTESVILLE | NC | 28303 | |
| ALS TV VCR | | 3311 FT BRAGG RD | | | FAY | NC | 28303 | |
| ALSA SS WI CHAPTER | | 39234B VALLEY RD | | | OCONOMOWOC | WI | 53066 | |
| ALSA SS WI CHAPTER | | 2421 N MAYFAIR RD NO 212 | | | WAUWATOSA | WI | 53226 | |
| ALSTON & BIRD | | PO BOX 933124 | | | ATLANTA | GA | 31193-3124 | |
| ALSTON BROS FURNITURE | | 110 NORTH THIRD ST | | | OZARK | AR | 72949 | |
| ALSTON HUNT FLOYD & ING | | 1001 BISHOP ST 18 FL PACIFIC TOWER | | | HONOLULU | HI | 96813 | |
| ALSTON HUNT FLOYD & ING | | 1001 BISHOP ST | 18TH FL PACIFIC TOWER | | HONOLULU | HI | 96813 | |
| ALT & WITZIG ENGINEERING | | 4105 W 99TH ST | | | CARMEL | IN | 46032 | |
| ALT & WITZIG ENGINEERING | | 4105 WEST 99TH ST | | | CARMEL | IN | 46032 | |
| ALT & WITZIG ENGINEERING | | 525 RICHARDSD AVE | | | EVANSVILLE | IN | 47711 | |
| ALTA FLORIST & GREENHOUSE | | 935 S HOME RD | | | MANSFIELD | OH | 44906 | |
| ALTA FLORIST & GREENHOUSE | | 935 S HOME ST | | | MANSFIELD | OH | 44906 | |
| ALTA LIFT | | DEPT 9665 | | | LOS ANGELES | CA | 90084-9665 | |
| ALTA LIFT | | | | | | | | |
| ALTA SOFTWARE | | 11480 SUNSET HILLS ROAD | SUITE 200 E | | RESTON | VA | 20190 | |
| ALTA SOFTWARE | | SUITE 200 E | | | RESTON | VA | 20190 | |
| ALTAFFER, ROBERT BLAINE | | 793 MAIN ST | | | REEDVILLE | VA | 22539 | |
| ALTAIR GASES & EQUIPMENT INC | | PO BOX 7912 | | | SAN FRANCISCO | CA | 941207912 | |
| ALTAIR GASES & EQUIPMENT INC | | PO BOX 7912 | | | SAN FRANCISCO | CA | 94120-7912 | |
| ALTAIR/LINDE GASES | | ALTAIR GASES & EQUIPMENT INC | DEPT 01464 | | SAN FRANCISCO | CA | 94139 | |
| ALTAIR/LINDE GASES | | DEPT 01464 | | | SAN FRANCISCO | CA | 94139 | |
| ALTAM ELECTRONICS | | 1508 E COMMERCIAL BLVD | | | FT LAUDERDALE | FL | 33334 | |
| ALTAMONT CHEM DRY | | PO BOX 3177 | | | LIVERMORE | CA | 945513177 | |
| ALTAMONT CHEM DRY | | PO BOX 3177 | | | LIVERMORE | CA | 94551-3177 | |
| ALTAMONTE SPRINGS RE ASSOC LLC | | 501 WASHINGTON AVE | C/O YALE REALTY SERVICES CORP | | PLEASANTVILLE | NY | 10570 | |
| ALTAMONTE SPRINGS RE ASSOC LLC | | 501 WASHINGTON AVE | | | PLEASANTVILLE | NY | 10570 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES, LLC | KEN GATTIE | C/O YALE REALTY SERVICES | 501 WASHINGTON AVENUE | | PLEASANTVILLE | NY | 10570 | |
| ALTAMONTE SPRINGS, CITY OF | | 225 NEWBURYPORT AVE | | | ALTAMONTE SPRING | FL | 32701 | |
| ALTAMONTE SPRINGS, CITY OF | | CITY HALL | | | ALTAMONTE SPRING | FL | 327013600 | |
| ALTAMONTE SPRINGS, CITY OF | | UTILITY DEPARTMENT | CITY HALL | | ALTAMONTE SPRING | FL | 32701-3600 | |
| ALTEC | | 1923 N WICKHAM RD 112 | | | MELBOURNE | FL | 32935 | |
| ALTEC | | | | | | | | |
| ALTEC LANSING, A DIVISION OF PLANTRONICS | | 14253 COLLECTIONS CENTER DR | ABA NO 121000358 | | CHICAGO | IL | 60693 | |
| ALTEK ENVIRONMENTAL SERVICE | | 1022 SPANGLER NE | | | CANTON | OH | 44714 | |
| ALTER, ATTORNEY RONALD A | | 81 NORTHEAST 39TH ST | | | MIAMI | FL | 33137 | |
| ALTERNACARE PC | | 7331B HANOVER PKY | | | GREENBELT | MD | 20770 | |
| ALTERNACARE PC | | | | | | | | |
| ALTERNATIVE ANTENNAS INC | | 1116 N 19TH | | | SPRINGFIELD | IL | 62702 | |
| ALTERNATIVE ANTENNAS INC | | | | | | | | |
| ALTERNATIVE BUSINESS SOLUTIONS | | 10516 HUNTING CREST LN | | | VIENNA | VA | 22182 | |
| ALTERNATIVE BUSINESS SOLUTIONS | | | | | | | | |
| ALTERNATIVE COMMUNICATIONS | | 76 CURTIS ST | | | BLOOMFIELD | NJ | 07003 | |
| ALTERNATIVE CREDIT SOLUTIONS | | 1301 SEMINOLE BLVD 135 | | | SEMINOLE | FL | 33770 | |
| ALTERNATIVE CREDIT SOLUTIONS | | | | | | | | |
| ALTERNATIVE DIST ALLIANCE | | WARNER ELEKTRA ATLANTIC | DEPT 10125 | | PALATINE | IL | 60055 | |
| ALTERNATIVE DIST ALLIANCE | YVONNE BUTLER | 3400 W OLIVE | | | BURBANK | CA | 91505 | |
| ALTERNATIVE DIST ALLIANCE | | 3500 W OLIVE AVE | SUITE 650 | | BURBANK | CA | 91505 | |
| ALTERNATIVE DIST ALLIANCE | | SUITE 650 | | | BURBANK | CA | 91505 | |
| ALTERNATIVE FINANCIAL RESOL | | PO BOX 9364 | | | COLUMBUS | GA | 319089364 | |
| ALTERNATIVE FINANCIAL RESOL | | PO BOX 9364 | | | COLUMBUS | GA | 31908-9364 | |
| ALTERNATIVE HEALTH | | PO BOX 94151 | | | LOUISVILLE | KY | 40294 | |
| ALTERNATIVE SOLUTIONS INC | | PO BOX 5 0028 | | | WOBURN | MA | 018150028 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALTERNATIVE SOLUTIONS INC | | PO BOX 5 0028 | | | WOBURN | MA | 01815-0028 | |
| ALTERNATIVE STAFFING INC | | NO 570 | | | BLOOMINGTON | MN | 554311326 | |
| ALTERNATIVE STAFFING INC | | 8120 PENN AVE S | NO 570 | | BLOOMINGTON | MN | 55431-1326 | |
| ALTERNATIVE VENDING & FOOD SVC | | 900 N LENOLA RD STE 7C | | | MOORESTOWN | NJ | 08057 | |
| ALTERNATIVE VENDING & FOOD SVC | | | | | | | | |
| ALTERNATOR GENERATOR STARTER | | 969 FAIRWAY DRIVE | | | WALNUT | CA | 91789 | |
| ALTERNATOR GENERATOR STARTER | | 969 FAIRWAY DR | | | WALNUT | CA | 91789 | |
| ALTERS APPRAISAL SERVICES | | 10190 SW 99 AVE | | | MIAMI | FL | 33176 | |
| ALTERS APPRAISAL SERVICES | | 10190 SW 99 AVW | | | MIAMI | FL | 33176 | |
| ALTERTHOUGHT | | 4449 COX RD | | | GLEN ALLEN | VA | 23060 | |
| ALTERTHOUGHT | | 3126 W CARY ST | STE 419 | | RICHMOND | VA | 23221 | |
| ALTFEDER, DAVID | | 2607 LINDEN RD | | | ABERDEN | NC | 28315 | |
| ALTFEDER, DAVID | | PO BOX 3425 | | | PINEHURST | NC | 28374 | |
| ALTICE PRESCOM ELECTRONICS INC | | 897 WEST RIVERDALE ROAD | | | OGDEN | UT | 844053795 | |
| ALTICE PRESCOM ELECTRONICS INC | | 897 WEST RIVERDALE ROAD | | | OGDEN | UT | 84405-3795 | |
| ALTIERI, THOMAS E | | 1299 W LANTANA RD | | | LANTANA | FL | 33462 | |
| ALTIERI, THOMAS E | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33462 | |
| ALTIRIS INC | | 588 W 400 S STE 300 | | | LINDON | UT | 84042 | |
| ALTIRIS INC | | | | | | | | |
| ALTMAN APPRAISAL CO INC | | 1225 PICKENS ST | | | COLUMBIA | SC | 29201 | |
| ALTMAN APPRAISAL CO INC | | | | | | | | |
| ALTMAN WEIL PENSA PUBLICATIONS | | TWO CAMPUS BLVD STE 200 | | | NEWTON SQUARE | PA | 19073 | |
| ALTMAN, LAWERENCE | | 600 RESERVOIR AVE | | | CRANSTON | RI | 02910 | |
| ALTMAN, LAWERENCE | | 600 RESEVOIR AVE | | | CRANSTON | RI | 02910 | |
| ALTOBELLO, FRIENDS OF | | 18 BRECKENRIDGE AVE | | | MERIDEN | CT | 06450 | |
| ALTOBELLO, FRIENDS OF | | C/O MAUREEN E FLYNN | 18 BRECKENRIDGE AVE | | MERIDEN | CT | 06450 | |
| ALTON APPLIED AIR | | PO BOX 5 0430 | | | WOBURN | MA | 01815-0430 | |
| ALTON APPLIED AIR | | 4830 TRANSPORT DR | | | DALLAS | TX | 75247 | |
| ALTONE ELECTRIC | | 400 LANG ST | | | SCHENECTADY | NY | 12308 | |
| ALTOONA APPLIANCE | | 1918 7TH AVE | | | ALTOONA | PA | 16602 | |
| ALTOONA APPLIANCE | | 1918 7TH AVENUE | | | ALTOONA | PA | 16602 | |
| ALTOONA AREA SCHOOL DISTRICT | | 200 E CRAWFORD AVE REAR | TAX OFFICE | | ALTOONA | PA | 16602 | |
| ALTOONA CITY AUTHORITY | | P O BOX 3150 | | | ALTOONA | PA | 16603 | |
| ALTOONA CITY AUTHORITY | | PO BOX 3150 | | | ALTOONA | PA | 16603-3150 | |
| ALTOONA CITY AUTHORITY | | | | | | | | |
| ALTOONA HOSPITAL | | 620 HOWARD AVE | | | ALTOONA | PA | 16603 | |
| ALTOONA MIRROR | | 301 CAYUGA AVE | | | ALTOONA | PA | 16603 | |
| ALTOONA MIRROR | | PO BOX 2008 | 301 CAYUGA AVE | | ALTOONA | PA | 16603 | |
| ALTRA PLUMBING & HEATING | | PO BOX 5346 | | | MANCHESTER | NH | 031085346 | |
| ALTRA PLUMBING & HEATING | | PO BOX 5346 | | | MANCHESTER | NH | 03108-5346 | |
| ALU INC | | 138 W 25TH ST | | | NEW YORK | NY | 10001 | |
| ALU INC | | PO BOX 752182 | | | CHARLOTTE | NC | 28275-2182 | |
| ALUMIGLASS INC | | 901 NW 35TH ST STE 100 | | | BOCA RATON | FL | 33431 | |
| ALUMIGLASS INC | | | | | | | | |
| ALUMINUM PRODUCTS LLC | | 201 FAIRMONT AVE | | | FAIRMONT | WV | 26554 | |
| ALUMINUM SCREEN & METAL CO INC | | 158 MOBILE ST | | | MOBILE | AL | 36607 | |
| ALUMITEC LTD | | 125 SOUTH WACKER DRIVE NO 300 | | | CHICAGO | IL | 60606 | |
| ALUMNAE RESOURCES | | 120 MONTGOMERY STREET | SUITE 600 | | SAN FRANCISCO | CA | 94104 | |
| ALUMNAE RESOURCES | | SUITE 600 | | | SAN FRANCISCO | CA | 94104 | |
| ALUMNI CLUB SCHAUMBERG | | 871 EAST ALGONQUIN ROAD | | | SCHAUMBERG | IL | 60173 | |
| ALURI, CHOWDARY S | | 300 E ROUND GROVE RD | APT 1825 | | LEWISVILLE | TX | 75067 | |
| ALUX INC | | PO BOX 5908 | | | LYNNWOOD | WA | 98046-5908 | |
| ALVARADO GROUP INC | | 4080 MCGINNIS FERRY RD | STE 1307 | | ALPHARETTA | GA | 30005 | |
| ALVARADO, HILDA YVETTE | | 1220 SAGEBRUSH | | | ANGLETON | TX | 77515 | |
| ALVEY, BECKY | | LOC NO 0080 PETTY CASH | 7300B INTERMODAL DR | | LOUISVILLE | KY | 40258 | |
| ALVEYS SIGNS | | P O BOX 225 | | | EVANSVILLE | IN | 47702 | |
| ALVIN FLOWERS | | 115 E HOUSE ST | | | ALVIN | TX | 77511 | |
| ALWAYS SAFE & LOCK | | 815 FOURTH AVE E | | | OLYMPIA | WA | 98506-3921 | |
| ALWAYS SAFE & LOCK | | | | | | | | |
| ALWIN ELECTRIC APPLIANCE | | 520 N FRONT | | | NEW ULM | MN | 56073 | |
| ALWIN ELECTRIC APPLIANCE | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALZAR LIFTS CO INC | | 7926 MAINLAND DR | | | SAN ANTONIO | TX | 78250 | |
| ALZHEIMERS ASSOCIATION | | 505 EAST BRADDOCK ROAD NO 402 | | | ALEXANDRIA | VA | 22314 | |
| ALZHEIMERS ASSOCIATION | | 225 N MICALGHAN AVE STE 1700 | | | CHICAGO | IL | 60601-7633 | |
| AM BEST COMPANY INC | | PO BOX 11623 | | | NEWARK | NJ | 071014623 | |
| AM BEST COMPANY INC | | PO BOX 11623 | | | NEWARK | NJ | 07101-4623 | |
| AM CONTRACTING INC | | PO BOX 986 | | | LOUISVILLE | KY | 40201 | |
| AM CONTRACTING INC | | | | | | | | |
| AM FRIDAYS INC | | 200 PERIMETER ROAD | | | MANCHESTER | NH | 03103 | |
| AM IRRIGATION AND LANDSCAPE | | 7118 N FREYA STREET | | | SPOKANE | WA | 99207 | |
| AM JANITORIAL & CLEANING SVC | | PO BOX 21242 | | | WICHITA | KS | 67208 | |
| AM KO BUILDING MAINTENANCE INC | | PO BOX 2277 | | | SHAWNEE MISSION | KS | 66201 | |
| AM KO BUILDING MAINTENANCE INC | | | | | | | | |
| AM MAINTENANCE | | 5811 MOUNTAIN RD | PO BOX 348 | | DOVER | PA | 17315 | |
| AM MAINTENANCE | | PO BOX 348 | | | DOVER | PA | 17315 | |
| AM NUT & BOLT | | 4642 S 35TH ST | | | PHOENIX | AZ | 85040-2819 | |
| AM NUT & BOLT | | | | | | | | |
| AM PM DOOR SERVICE | | PO BOX 30128 | | | TAMPA | FL | 336303128 | |
| AM PM DOOR SERVICE | | PO BOX 30128 | | | TAMPA | FL | 33630-3128 | |
| AM PM GOLD LABEL COFFEE | | 13161 56TH COURT | SUITE 203 | | CLEARWATER | FL | 34620 | |
| AM PM GOLD LABEL COFFEE | | SUITE 203 | | | CLEARWATER | FL | 34620 | |
| AM PM GOLD LABEL COFFEE | | 917 BROADWAY | | | DUNEDIN | FL | 34698 | |
| AM PM SPECIAL DELIVERY INC | | 11223 VENICE BLVD | | | LOS ANGELES | CA | 90066 | |
| AM PRECISION INSTALLATION | | 7322 CASCADE CT | | | RANCHO CUCAMONGA | CA | 91730 | |
| AM PRO LTD | | 2307 COUNTY RD 154 29 | | | GLENWOOD SPRINGS | CO | 81601 | |
| AM SEARCH CONSULTING INC | | 5 CHINKAPIN CT | | | ROCKVILLE | MD | 20850 | |
| AM/PM SEERVICE GROUP INC | | 4396 INDEPENDENCE CT | | | SARASOTA | FL | 34234 | |
| AMA BOOK & PRODUCTS | | PO BOX 4197 | | | CAROL STREAM | IL | 601974197 | |
| AMA BOOK & PRODUCTS | | PO BOX 4197 | | | CAROL STREAM | IL | 60197-4197 | |
| AMACAI INFORMATION CORP | | PO BOX 9135 | | | UNIONDALE | NY | 11555-9135 | |
| AMACKS TV SERVICE | | 16233 WOLDHORSE DR | | | PRESCOTT VALLEY | AZ | 86314 | |
| AMACKS TV SERVICE | | 8500 E HWY 69 | | | PRESCOTT VALLEY | AZ | 86314 | |
| AMADOR CENTRAL SIERRA | | STE 102 | | | JACKSON | CA | 95642 | |
| AMADOR CENTRAL SIERRA | | PO BOX 880 | CHILD SUPPORT AGENCY | | JACKSON | CA | 95642-0880 | |
| AMADOR COFFEE & VENDING | | 6978 SIERRA CT | | | DUBLIN | CA | 94568 | |
| AMALGAMATED ACME CORP | | 1429 4TH ST | | | SANTA MONICA | CA | 90401 | |
| AMALGAMATED ACME CORP | | DBA EPSTEIN & ASSOCIATES | 1429 4TH ST | | SANTA MONICA | CA | 90401 | |
| AMALGAMATED CREDIT COUNSELORS | | 5950 W OAKLAND PK BLVD | SUITE 112 | | LAUDERHILL | FL | 33313 | |
| AMALGAMATED CREDIT COUNSELORS | | SUITE 112 | | | LAUDERHILL | FL | 33313 | |
| AMALGAMATED SOFTWARE | | 9901 WEST IH 10 | STE 1000 | | SAN ANTONIO | TX | 78230 | |
| AMAN COLLECTION SERVICES | | 114 S MAIN ST | | | ABERDEEN | SD | 57401 | |
| AMAN COLLECTION SERVICES | | 1 SOUTH 1ST STREET | | | ABERDEEN | SD | 57401 | |
| AMANA | | AMANA REFRIGERATION INC | P O BOX 7777 W8460 | | PHILADELPHIA | PA | 19175-846 | |
| AMANA | | 3420 B URBANCREST INDUSTRIAL | | | GROVE CITY | OH | 43123 | |
| AMANA | PUBLICATIONS DEPT | | | | AMANA | IA | 52204 | |
| AMANA | | 2800 220TH TRAIL | PO BOX 8901 | | AMANA | IA | 52204-0001 | |
| AMANA | | DIV OF AMANA REFRIGERATION INC | 951 CAMBRIDGE DR | | ELK GROVE VILLAG | IL | 60007 | |
| AMANA | | 951 CAMBRIDGE DR | | | ELK GROVE VILLAG | IL | 60007 | |
| AMANA | | DEPT CH10278 | | | PALATINE | IL | 60055 | |
| AMANA | | DEPT CH 10278 | | | PALATINE | IL | 60055-0533 | |
| AMANA | | PO BOX 890748 | | | DALLAS | TX | 75389-0748 | |
| AMANA APPLIANCES PUBLICATIONS | | DEPT INC | PO BOX 8901 | | AMANA | IA | 52204 | |
| AMANA APPLIANCES PUBLICATIONS | | PO BOX 8901 | | | AMANA | IA | 52204 | |
| AMANA NORTHEAST | | 226 LOWELL ST | | | WILMINGTON | MA | 01887 | |
| AMANA REFRIGERATION | | PO BOX 7777 W8460 | | | PHILADELPHIA | PA | 19175-8460 | |
| AMANA REFRIGERATION | | STE A | | | ATLANTA | GA | 30349 | |
| AMANA REFRIGERATION | | 4071 SOUTHMEADOW PKWY WEST | STE A | | ATLANTA | GA | 30349 | |
| AMANA REFRIGERATION | | PO BOX 890748 | | | DALLAS | TX | 75389-0748 | |
| AMANA REFRIGERATION | | 2231 S 48TH STREET | NO 104&105 | | TEMPE | AZ | 85282 | |
| AMAR FLORIST INC | | C/O CASA FLORES | P O BOX 340 | | CLAREMONT | CA | 91711 | |
| AMAR FLORIST INC | | P O BOX 340 | | | CLAREMONT | CA | 91711 | |
| AMAR HEATING COOLING | | 119 COTTONWOOD AVE | | | SALMON | ID | 83467 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMARALS SATELLITE HOME THEATER | | 106 BRIARWOOD DR | | | SEEKONK | MA | 02771-5727 | |
| AMARALS SATELLITE HOME THEATER | | | | | | | | |
| AMARAM, DONATUS | | 35 E TABB ST | | | PETERSBURG | VA | 23803 | |
| AMARGOSA COMMONS LLC | | 1801 CENTURY PARK E STE 1080 | C/O GRAE VENTURES LLC | | LOS ANGELES | CA | 90067 | |
| AMARGOSA COMMONS LLC | | 1801 CENTURY PARK E STE 1080 | GRAE VENTURE | | LOS ANGELES | CA | 90067 | |
| AMARGOSA PALMDALE INVESTMENTS | | 433 N CAMDEN DR | STE 500 | | BEVERLY HILLS | CA | 90210 | |
| AMARGOSA PALMDALE INVESTMENTS | | 433 N CAMDEN DR STE 725 | | | BEVERLY HILLS | CA | 90210 | |
| AMARGOSA PALMDALE INVESTMENTS, LLC | MILTON BANKS | 433 NORTH CAMDEN DRIVE | SUITE 500 | | BEVERLY HILLS | CA | 90210 | |
| | | | | | | | | |
| AMARILLO AIR CONDITIONING | | 506 S BONHAM | | | AMARILLO | TX | 791066756 | |
| AMARILLO AIR CONDITIONING | | 506 S BONHAM | | | AMARILLO | TX | 79106-6756 | |
| AMARILLO FIRE & SAFETY INC | | PO BOX 8223 | | | AMARILLO | TX | 791148223 | |
| AMARILLO FIRE & SAFETY INC | | PO BOX 8223 | | | AMARILLO | TX | 79114-8223 | |
| AMARILLO GLOBE NEWS | | PO BOX 2091 | | | AMARILLO | TX | 791660001 | |
| AMARILLO GLOBE NEWS | | PO BOX 2091 | | | AMARILLO | TX | 79166-0001 | |
| AMARILLO MOBILE ELECTRONICS | | 800 S BIVINS | | | AMARILLO | TX | 79104 | |
| AMARILLO, CITY OF | | 200 SE 3RD AVE | | | AMARILLO | TX | 79101-1514 | |
| AMARILLO, CITY OF | | PO BOX 1971 | ACCOUNTING DEPARTMENT | | AMARILLO | TX | 79105 | |
| AMARILLO, CITY OF | | PO BOX 100 | | | AMARILLO | TX | 791050100 | |
| AMARILLO, CITY OF | | PO BOX 100 | | | AMARILLO | TX | 79105-0100 | |
| AMARYLLIS | | PO BOX 208 | | | CHATHAM | NJ | 07928 | |
| AMARYLLIS | | | | | | | | |
| AMAX ENGINEERING CORPORATION | | 1565 RELIANCE WY | | | FREMONT | CA | 94539 | |
| AMAZING BARGAINS COM | | PO BOX 1020 | | | MANSFIELD | TX | 76063-1020 | |
| AMAZING ENTERTAINMENT | | 7327 BUBBLING BROOKS LN | | | HOUSTON | TX | 77095 | |
| AMAZINGMAIL COM INC | | 17767 N PERIMETER DR NO 103 | | | SCOTTSDALE | AZ | 852555452 | |
| AMAZINGMAIL COM INC | | 17767 N PERIMETER DR 103 | | | SCOTTSDALE | AZ | 85255-5452 | |
| AMAZINGMAIL COM INC | | 8300 E RAINTREE DR STE 201 | | | SCOTTSDALE | AZ | 85260 | |
| AMAZON | | PO BOX 81226 | | | SEATTLE | WA | 98108-1226 | |
| AMAZON COM INC | | BILLING DEPARTMENT | | | SEATTLE | WA | 98101 | |
| AMAZON COM INC | | PO BOX 80463 | BILLING DEPARTMENT | | SEATTLE | WA | 98101 | |
| AMB ADVANCED CLEANING | | 777 BARNES MILL TRACE | | | MARIETTA | GA | 30062 | |
| AMB PROPERTY LP | | 60 STATE ST STE 3700 | | | BOSTON | MA | 02109 | |
| AMB PROPERTY LP | | PO BOX 6110 | | | HICKSVILLE | NY | 11802-6110 | |
| AMB PROPERTY, L P | | C/O AMB PROPERTY CORPORATION | ONE MEADOWLANDS PLAZA | SUITE 100 | EAST RUTHERFORD | NJ | 07073 | |
| AMBAC ASSURANCE CORP | | ONE STATE ST PLAZA | | | NEW YORK | NY | 10004 | |
| AMBASSADOR CARPET CARE | | LEE ARMBRUSTER | PO BOX 3061 | | GREENVILLE | NC | 27836 | |
| AMBASSADOR CARPET CARE | | PO BOX 3061 | | | GREENVILLE | NC | 27836 | |
| AMBASSADOR EXPRESS SERVICE | | 40 SLEEPY HOLLOW DR | | | DANBURY | CT | 06810 | |
| AMBASSADOR SUITES | | 4250 RIDGEMONT DR | | | ABILENE | TX | 79606 | |
| AMBASSADOR TV & ELECTRONICS | | 8090 LOONEY RD | | | PIQUA | OH | 45356 | |
| AMBASSADORS SERVICES GROUP INC | | 240 PEACHTREE ST STE 22S10 | | | ATLANTA | GA | 30303 | |
| AMBASSADORS SERVICES GROUP INC | | | | | | | | |
| AMBER ELECTRIC INC | | PO BOX 737 | 630 KISSIMMEE AVE | | OCOEE | FL | 34761-0737 | |
| AMBER ELECTRIC INC | | | | | | | | |
| AMBER SIGNS & DESIGN CORP | | 2300 PIERCE | | | HOUSTON | TX | 77003 | |
| AMBER TWILIGHT PEST ELIMINATE | | PO BOX 83178 | | | PHOENIX | AZ | 85071 | |
| AMBER TWILIGHT PEST ELIMINATE | | PO BOX 83178 | | | PHOENIX | AZ | 85071-3178 | |
| AMBERLEY SUITE HOTEL | | 7620 PAN AMERICAN FRWY N E | | | ALBUQUERQUE | NM | 87109 | |
| AMBERLEY SUITES HOTEL | | PO BOX 95153 | | | ATLANTA | GA | 30347 | |
| AMBOY BUS CO | | 1752 SHORE PKY | SUB OF ATLANTIC EXPRESS | | BROOKLYN | NY | 11214 | |
| AMBOY BUS CO | | | | | | | | |
| AMBRIDGE AREA TAX OFFICE | | 740 PARK RD | | | AMBRIDGE | PA | 15003 | |
| AMBROSE ENTERPRISES INC, MJ | | 24 RIVER ST | | | DEDHAM | MA | 02026 | |
| AMBROSI & ASSOCIATES INC | | 1100 W WASHINGTON BLVD | | | CHICAGO | IL | 60607 | |
| AMBROSIA CATERING | | 2605 B GRISSOM DR | | | NASHVILLE | TN | 37204 | |
| AMBROSINIS | | 1367 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| AMBUCARE CLINIC | | 3387 SOUTH US HWY 41 | | | TERRE HAUTE | IN | 47802 | |
| AMC | | PO BOX 933 | | | BETHPAGE | NY | 11714 | |
| AMCAN TECHNOLOGIES INC | | 1447 COLONY E CR | | | STONE MOUNTAIN | GA | 30083 | |
| AMCAP ARBORLAND LLC | | 1281 E MAIN ST 2ND FL | C/O AMCAP INC | | STAMFORD | CT | 06902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMCAP ARBORLAND LLC | | C/O AMCAP INC | 1281 EAST MAIN STREET | 2ND FLOOR | ANN ARBOR | CT | 06902 | |
| AMCAP ARBORLAND LLC | | C/O AMCAP INC | 1281 EAST MAIN STREET | 2ND FLOOR | STAMFORD | CT | 06902 | |
| AMCAP NORTHPOINT LLC | | C/O AMCAMP INC | 1284 E MAIN ST 2ND FL | | STAMFORD | CT | 06902 | |
| AMCAP NORTHPOINT LLC | | C/O AMCAP | 1281 EAST MAIN STREET | SUITE 200 | STAMFORD | CT | 06902 | |
| AMCO ENGINEERING CO | | 3801 N ROSE STREET | | | SCHILLER PARK | IL | 601762190 | |
| AMCO ENGINEERING CO | | 3801 N ROSE STREET | | | SCHILLER PARK | IL | 60176-2190 | |
| AMCOL SYSTEMS INC | | PO BOX 21625 | | | COLUMBIA | SC | 29221 | |
| AMCOL SYSTEMS INC | | | | | | | | |
| AMCOR INC | IGAL WOLKIN | 685A GOTHAM PARKWAY | | | CARLSTADT | NJ | 07024 | |
| AMCOR INC | | 685 A GOTHAM PKWY | | | CARLSTADT | NJ | 07072 | |
| AMD PAPER SERVICE | | 914 SHADOW RIDGE CROSSING | | | OFALLON | IL | 62269 | |
| AMDAHL CORPORATION | | PO BOX 75745 | | | CHARLOTTE | NC | 28275 | |
| AMDAHL CORPORATION | | PO BOX 98821 | | | CHICAGO | IL | 60693 | |
| AMEC EARTH & ENVIRONMENTAL INC | | PO BOX 24445 | | | SEATTLE | WA | 98124-0445 | |
| AMEC EARTH & ENVIRONMENTAL INC | | | | | | | | |
| AMELIA BULLOCK REALTORS | | 8008 SPICEWOOD LANE | | | AUSTIN | TX | 78759 | |
| AMELIA BULLOCK REALTORS | | 8008 SPICEWOOD LANE NO 100 | | | AUSTIN | TX | 78759 | |
| AMELIA COMBINED COURTS | | PO BOX 24 | 16441 COURT ST | | AMELIA | VA | 23002 | |
| AMELIA COUNTY TREASURER | | PO BOX 730 | | | AMELIA | VA | 23002 | |
| AMELIAS DELI | | 4825 HOPYARD RD F2 | | | PLEASANTON | CA | 94588 | |
| AMEN AIR INC | | 10137 MIDAS DR | | | PORT RICHEY | FL | 34668 | |
| AMENTRA INC | TREASURY | 1801 VARSITY DRIVE | | | RALEIGH | NC | 27606 | |
| AMEREN | | PO BOX 66301 | | | ST LOUIS | MO | 631166301 | |
| AMEREN | | PO BOX 66301 | | | ST LOUIS | MO | 63166 | |
| AMEREN | | PO BOX 66529 | | | ST LOUIS | MO | 63166-6529 | |
| AMEREN | | PO BOX 66878 | | | ST LOUIS | MO | 63166-6878 | |
| AMEREN CILCO | | 1101 MAIN ST STE 300 | | | PEORIA | IL | 61606 | |
| AMEREN CILCO | | PO BOX 1600 | | | PEORIA | IL | 61656-1600 | |
| AMEREN CILCO | | PO BOX 2551 | | | DECATUR | IL | 625252551 | |
| AMEREN CILCO | | PO BOX 2551 | | | DECATUR | IL | 62525-2551 | |
| AMEREN CILCO | | PO BOX 66826 | | | ST LOUIS | MO | 63166-6826 | |
| AMEREN CIPS | | PO BOX 66875 | | | ST LOUIS | MO | 63166-6875 | |
| AMEREN CIPS/66875 | | P O BOX 66875 | | | ST LOUIS | MO | 63166-6875 | |
| AMEREN CIPS/66878 | | P O BOX 66878 | | | ST LOUIS | MO | 63166 | |
| AMEREN UE/66301 | | P O BOX 66301 | | | ST LOUIS | MO | 63166-6301 | |
| AMEREN UE/66529 | | P O BOX 66529 | | | ST LOUIS | MO | 63166-6529 | |
| AMERENCILCO 66826 | | P O BOX 66826 | | | ST LOUIS | MO | 63166-6826 | |
| AMERENIP | | PO BOX 66884 | | | ST LOUIS | MO | 63166-6884 | |
| AMERI CLEAN | | 11742 TIMBERLINE CIRCLE | | | FORT MYERS | FL | 33912 | |
| AMERI CLEAN | | PO BOX 716 | | | HILLSIDE | IL | 60162 | |
| AMERI CLEAN | | PO BOX 838 | | | LA GRANGE | IL | 60525 | |
| AMERI GLOBE PUBLISHING INC | | 2630 W 81 ST | | | MIAMI | FL | 33016-2755 | |
| AMERI GLOBE PUBLISHING INC | | | | | | | | |
| AMERI SOURCE PUBLICATIONS | | PO BOX 2661 | | | CHAMPLAIN | NY | 12919 | |
| AMERI TECH APPLIANCE REPAIR | | 9556 PISTACHIO | | | EL PASO | TX | 79924 | |
| AMERI TECH APPLIANCE REPAIR | | | | | | | | |
| AMERIAPPRAISE REAL ESTATE APP | | 4608 IRIS PLACE | | | ROCKVILLE | MD | 20853 | |
| AMERICA ACTION INC | | 100 EXCHANGE PLACE | | | POMONA | CA | 91768 | |
| AMERICA COLLECTION SYSTEM INC | | PO BOX 1289 | | | LARAMIE | WY | 82073-1289 | |
| AMERICA DRUG TESTING CORP | | 806 N UNIVERSITY | | | LITTLE ROCK | AR | 72205 | |
| AMERICA ONLINE | | GPO PO BOX 5696 | | | NEW YORK | NY | 10087-5696 | |
| AMERICA ONLINE | | PO BOX 5696 | | | NEW YORK | NY | 10087-5696 | |
| AMERICA, BANK OF | | C/O LINDA CURTIS | DEPT 7875 BUCKEYE ROAD | | PHOENIX | AZ | 85034 | |
| AMERICA, BANK OF | | DEPT 7875 BUCKEYE ROAD | | | PHOENIX | AZ | 85034 | |
| AMERICABEST LOCK & KEY | | PO BOX 450123 | | | KISSIMMEE | FL | 34745 | |
| AMERICAL PAINTING CO | | 1735 MINNEWAWA SUITE 102 | | | CLOVIS | CA | 93612 | |
| AMERICAN | | PO BOX 1446 | | | MARYLAND HEIGHTS | MO | 63043 | |
| AMERICAN | | | | | | | | |
| AMERICAN 1 PROTECTIVE SERVICES | | 2510 N GRAND AVE STE 207 | | | SANTA ANA | CA | 92705 | |
| AMERICAN 1 PROTECTIVE SERVICES | | | | | | | | |
| AMERICAN 24 HOUR DOOR SERVICE | | 4116 BENT RD STE 2A | | | KODAK | TN | 37764 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN A/V INC | | 644 MAIN ST | | | SACO | ME | 04072 | |
| AMERICAN ACADEMY OF PEDIATRICS | | PO BOX 927 | | | ELK GROVE VILLG | IL | 600090927 | |
| AMERICAN ACADEMY OF PEDIATRICS | | 141 NORTHWEST POINT BLVD | PO BOX 927 | | ELK GROVE VILLG | IL | 60009-0927 | |
| AMERICAN ACCOUNTS & ADVISERS | | 3904 CEDARVALE DR | | | EAGAN | MN | 55122 | |
| AMERICAN AGENCIES | | PO BOX 2829 | | | TORRANCE | CA | 90509 | |
| AMERICAN AGENCIES | | | | | | | | |
| AMERICAN AIR CONDITIONING | | 500 ALAKAWA ST BLDG 204 | | | HONOLULU | HI | 968170246 | |
| AMERICAN AIR CONDITIONING | | PO BOX 17246 | | | HONOLULU | HI | 96817-0246 | |
| AMERICAN AIRLINES | | PO BOX 582810 MD 782 | BARTER CONTROL 89413 1 | | TULSA | OK | 74158-2860 | |
| AMERICAN AIRLINES | | | | | | | | |
| AMERICAN ALLIANCE ENTERPRISES | | 18524 N W 67TH AVE NO 101 | | | MIAMI | FL | 33015 | |
| AMERICAN ALLIANCE OF CREDITOR | | 2550 CORPORATE EXCHANGE DRIVE | | | COLUMBUS | OH | 43231 | |
| AMERICAN ALLIANCE OF CREDITOR | | ATTORNEYS AACA SUITE 204 | 2550 CORPORATE EXCHANGE DRIVE | | COLUMBUS | OH | 43231 | |
| AMERICAN ALLSTATE BACKFLOW | | 4800 SW 64TH AVE STE 102 | | | DAVIE | FL | 33314 | |
| AMERICAN ALLSTATE BACKFLOW | | | | | | | | |
| AMERICAN AMUSEMENT CO | | 25874 WESTMORELAND | | | FARMINGTON HILLS | MI | 48336 | |
| AMERICAN APPLIANCE | | 14803 SOUTHLAWN LANE STE J | | | ROCKVILLE | MD | 208501320 | |
| AMERICAN APPLIANCE | | 14803 SOUTHLAWN LANE STE J | | | ROCKVILLE | MD | 20850-1320 | |
| AMERICAN APPLIANCE | | 502 W FULTON | | | POLO | IL | 61064 | |
| AMERICAN APPLIANCE & ELECTRONICS SVC | | 2775 S STATE HWY 5 | | | CAMDENTON | MO | 65020 | |
| AMERICAN APPLIANCE CENTER | | 1675 E EAST SEMINOLE | | | SPRINGFIELD | MO | 65804 | |
| AMERICAN APPLIANCE CENTERS | | 3485 APPLE AVE | | | MUSKEGON | MI | 49442 | |
| AMERICAN APPLIANCE PARTS CO | | 4323 NW 6TH STREET | | | GAINESVILLE | FL | 32609 | |
| AMERICAN APPLIANCE PARTS CO | | 1625 N MAGNOLIA AVE | | | OCALA | FL | 34475 | |
| AMERICAN APPLIANCE SERVICE | | 7 JAY GOULD CT | | | WALDORF | MD | 20602 | |
| AMERICAN APPLIANCE SERVICE INC | | PO BOX 54 | | | RANSON | WV | 25438 | |
| AMERICAN APPLICANCE SERVICE | | 501 TRAFFIC ST | | | BOSSIER CITY | LA | 71111 | |
| AMERICAN APPLICATORS | | 13201 RAMBLEWOOD DR | | | CHESTER | VA | 23836 | |
| AMERICAN ARBITRATION ASSOC | | 133 FEDERAL STREET | | | BOSTON | MA | 02110-1703 | |
| AMERICAN ARBITRATION ASSOC | | 111 FOUNDERS PL 17TH FL | | | EAST HARTFORD | CT | 06108 | |
| AMERICAN ARBITRATION ASSOC | | 1150 CONNECTICUT AVE NW | 6TH FLOOR | | WASHINGTON | DC | 20036 | |
| AMERICAN ARBITRATION ASSOC | | 1975 CENTURY BLVD NE | SUITE 1 | | ATLANTA | GA | 30345-3203 | |
| AMERICAN ARBITRATION ASSOC | | 799 BRIDKELL PLAZA | SUITE 600 | | MIAMI | FL | 33131 | |
| AMERICAN ARBITRATION ASSOC | | 514 NICOLET MALL | FLOOR 6 | | MINNEAPOLIS | MN | 55402-1092 | |
| AMERICAN ARBITRATION ASSOC | | 13455 NOEL RD STE 1440 | | | DALLAS | TX | 752400020 | |
| AMERICAN ARBITRATION ASSOC | | 13455 NOEL ROAD | SUITE 1440 | | DALLAS | TX | 75240-0020 | |
| AMERICAN ARBITRATION ASSOC | | 600 B ST STE 1450 | | | SAN DIEGO | CA | 92101-4586 | |
| AMERICAN ARBITRATION ASSOC | | 225 BUSH STREET 18TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| AMERICAN ASPHALT INC | | 27601 INDUSTRIAL BLVD | | | HAYWARD | CA | 945403367 | |
| AMERICAN ASPHALT INC | | PO BOX 3367 | 27601 INDUSTRIAL BLVD | | HAYWARD | CA | 94540-3367 | |
| AMERICAN ASSOCIATION OF OCCUPA | | PO BOX 116005 | | | ATLANTA | GA | 303686005 | |
| AMERICAN ASSOCIATION OF OCCUPA | | PO BOX 116005 | | | ATLANTA | GA | 30368-6005 | |
| AMERICAN AUDIO VISUAL | | 9484 AMERICAN EAGLE WAY | | | ORLANDO | FL | 32837 | |
| AMERICAN AUTOMATIC DOORS | | 3910C MARKET ST | | | VENTURA | CA | 93003 | |
| AMERICAN AUTOMATIC DOORS | | | | | | | | |
| AMERICAN AUTOMATIC FIRE | | 2525 Q ST | | | RIO LINDA | CA | 95673 | |
| AMERICAN AUTOMATIC SPRINKLER | | 600 DECOSTA | PO BOX 7705 | | FT WORTH | TX | 76111 | |
| AMERICAN AUTOMATIC SPRINKLER | | PO BOX 7705 | | | FT WORTH | TX | 76111 | |
| AMERICAN AUTOMOBILE ASSOC | | AAA MAILSTOP 2 | 1000 AAA DRIVE | | HEATHROW | FL | 32746 | |
| AMERICAN BACKFLOW & PLUMBING | | 258 B NORTH VILLAS COURT | | | TALLAHASSEE | FL | 32303 | |
| AMERICAN BACKFLOW PREVENTION | | BOX 395 | | | LAKE ZURICH | IL | 60047 | |
| AMERICAN BANK NOTE CO | | PO BOX 5457 | | | NEW YORK | NY | 100875457 | |
| AMERICAN BANK NOTE CO | | PO BOX 1931 | | | COLUMBIA | TN | 38402 | |
| AMERICAN BANKER | | PO BOX 4634 | | | CHICAGO | IL | 60680 | |
| AMERICAN BANKER | | | | | | | | |
| AMERICAN BANKER NEWSLETTERS | | PO BOX 6498 | | | CHICAGO | IL | 606809573 | |
| AMERICAN BANKER NEWSLETTERS | | PO BOX 6498 | | | CHICAGO | IL | 60680-9573 | |
| AMERICAN BANKERS | | P O BOX 977122 | | | MIAMI | FL | 331977122 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN BANKERS | | P O BOX 977122 | | | MIAMI | FL | 33197-7122 | |
| AMERICAN BANKERS ASSOCIATION | | PO BOX 79129 | | | BALTIMORE | MD | 212790129 | |
| AMERICAN BANKERS ASSOCIATION | | PO BOX 79129 | | | BALTIMORE | MD | 21279-0129 | |
| AMERICAN BANKERS INSURANCE | | 11222 QUAIL ROOST DRIVE | | | MIAMI | FL | 33157 | |
| AMERICAN BANKERS INSURANCE GRP | | PO BOX 100371 | | | PASADENA | CA | 10371 | |
| AMERICAN BANKERS INSURANCE GRP | | PO BOX 100371 | | | PASADENA | CA | 91189-0371 | |
| AMERICAN BANKRUPTCY INSTITUTE | | PO BOX 25887 | | | ALEXANDRIA | VA | 223135887 | |
| AMERICAN BANKRUPTCY INSTITUTE | | PO BOX 25887 | | | ALEXANDRIA | VA | 22313-5887 | |
| AMERICAN BANKRUPTCY SERVICE | | 350 ST PETER STREET | SUITE 719 | | ST PAUL | MN | 55102 | |
| AMERICAN BANKRUPTCY SERVICE | | SUITE 719 | | | ST PAUL | MN | 55102 | |
| AMERICAN BAR ASSOCIATION | | 740 15TH ST NW | JOINT COMM ON EMPLOYEE BENEFIT | | WASHINGTON | DC | 20005 | |
| AMERICAN BAR ASSOCIATION | | 740 15TH ST NW | SECT OF TAX MEETING REGISTRAR | | WASHINGTON | DC | 20005 | |
| AMERICAN BAR ASSOCIATION | | PO BOX 4745 | | | CAROL STREAM | IL | 601974745 | |
| AMERICAN BAR ASSOCIATION | | PO BOX 4745 | | | CAROL STREAM | IL | 60197-4745 | |
| AMERICAN BAR ASSOCIATION | | PO BOX 10892 | | | CHICAGO | IL | 60610-0892 | |
| AMERICAN BAR ASSOCIATION | | 321 N CLARK ST | | | CHICAGO | IL | 60610-4714 | |
| AMERICAN BAR ASSOCIATION | | PO BOX 109078 | | | CHICAGO | IL | 60610-9078 | |
| AMERICAN BEARING & POWER TRANS | | PO BOX 630879 | | | BALTIMORE | MD | 212630879 | |
| AMERICAN BEARING & POWER TRANS | | PO BOX 630879 | | | BALTIMORE | MD | 21263-0879 | |
| AMERICAN BEDROOMS INC | | 5015 NORTH 19TH AVENUE | | | PHOENIX | AZ | 85015 | |
| AMERICAN BEDROOMS INC | | 10640 N 28TH DR STE A101 | | | PHOENIX | AZ | 85029 | |
| AMERICAN BICYCLE | | 4601 WICOMICO AVENUE | | | BELTSVILLE | MD | 20707 | |
| AMERICAN BLINDS & DRAPERIES | | 1168 SAN LUIS OBISPO AVENUE | | | HAYWARD | CA | 945447932 | |
| AMERICAN BLINDS & DRAPERIES | | 1168 SAN LUIS OBISPO AVE | | | HAYWARD | CA | 94544-7932 | |
| AMERICAN BOILER INSP SERV INC | | 12800 SADDLESEAT PL | | | RICHMOND | VA | 23233 | |
| AMERICAN BROADCASTING COMPANY | | PO BOX 10481 | | | NEWARK | NJ | 071930481 | |
| AMERICAN BROADCASTING COMPANY | | PO BOX 10481 | | | NEWARK | NJ | 07193-0481 | |
| AMERICAN CABLE CONCEPTS INC | | 8351 ELKGROVE BLVD NO 600 | | | ELKGROVE | CA | 95758 | |
| AMERICAN CAFE | | 4095 POWDERMILL RD | | | BELTSVILLE | MD | 20705 | |
| AMERICAN CAFE | | 9421 LARGO DRIVE WEST | | | LANDOVER | MD | 20785 | |
| AMERICAN CAFE CATERING, THE | | 8601 WESTWOOD CENTER DRIVE | | | VIENNA | VA | 22182 | |
| AMERICAN CAFE CATERING, THE | | T/A KABOUDAN INTL LLC | 8601 WESTWOOD CENTER DRIVE | | VIENNA | VA | 22182 | |
| AMERICAN CANCER ASSOCIATION | | CANCER ASSOCIATION MEMORIALS | | | GLEN ALLEN | VA | 23058 | |
| AMERICAN CANCER ASSOCIATION | | PO BOX 6359 | CANCER ASSOCIATION MEMORIALS | | GLEN ALLEN | VA | 23058 | |
| AMERICAN CANCER SOCIETY | | 3961 DEEP ROCK ROAD | | | RICHMOND | VA | 23233 | |
| AMERICAN CANCER SOCIETY | | 729 THIMBLE SHOALS BLVD STE 3C | | | NEWPORT NEWS | VA | 23606 | |
| AMERICAN CANCER SOCIETY | | 1256 NORTH COBB PKWY | | | MARIETTA | GA | 30062 | |
| AMERICAN CANCER SOCIETY | | PO BOX 142302 | | | AUSTIN | TX | 78717 | |
| AMERICAN CANCER SOCIETY | | PO BOX 142302 | | | AUSTIN | TX | 787174 | |
| AMERICAN CARPET CENTER INC | | 7900 B ANNAPOLIS ROAD | | | LANHAM | MD | 20706 | |
| AMERICAN CARPET CENTRE | | 324 W BURLEIGH BLVD | | | TAVARES | FL | 32778 | |
| AMERICAN CARPET CENTRE | | | | | | | | |
| AMERICAN CARRIERS MOVING | | 353 CRIDER AVE | | | MOORESTOWN | NJ | 08057 | |
| AMERICAN CARRIERS MOVING | | | | | | | | |
| AMERICAN CASH CENTER INC | | 3160 KINGS MOUNTAIN RD STE A | C/O HENRY COUNTY GDC | | MARTINSVILLE | VA | 24112 | |
| AMERICAN CASTING & MANUF CORP | | 51 COMMERCIAL STREET | | | PLAINVIEW | NY | 11803 | |
| AMERICAN CINEMA | | 3033 MOORPARK AVE STE 25 | | | SAN JOSE | CA | 95128 | |
| AMERICAN CLASSIC SUITES | | PO BOX 2112 | | | ROANOKE | VA | 24018 | |
| AMERICAN CLASSIC SUITES | | 121 LYNN RD | | | JOHNSON CITY | IN | 37604 | |
| AMERICAN CLEANING SERVICE | | 6501 BOEING DR PO BOX 26621 | | | EL PASO | TX | 79925 | |
| AMERICAN CLEANING SERVICE | | PO BOX 26621 | 6501 BOEING DR | | EL PASO | TX | 79925 | |
| AMERICAN COACH TRANSPORTATION | | 30 OLIVE ST | | | CENTRAL ISLIP | NY | 11722 | |
| AMERICAN COFFEE BREAK | | 4590 CAMPBELLS RUN RD | | | PITTSBURGH | PA | 15205 | |
| AMERICAN COMMUNICATIONS GROUP | | 21311 MADRONA AVE | STE 101 | | TORRANCE | CA | 90503 | |
| AMERICAN COMPENSATION ASSOC | | PO BOX 29312 | | | PHOENIX | AZ | 850389312 | |
| AMERICAN COMPENSATION ASSOC | | PO BOX 29312 | | | PHOENIX | AZ | 85038-9312 | |
| AMERICAN COMPENSATION ASSOC | | 14040 N NORTHSIGHT BLVD | | | SCOTTSDALE | AZ | 85260 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN COMPETITIVENESS INST | | 1 INTERNATIONAL PLAZA 600 | | | PHILADELPHIA | PA | 19113 | |
| AMERICAN COMPRESSED GASES INC | | 309 NEW SOUTH RD | | | HICKSVILLE | NY | 11801 | |
| AMERICAN COMPRESSED GASSES INC | | PO BOX 715 | | | WESTWOOD | NJ | 07675-0715 | |
| AMERICAN COMPRESSED GASSES INC | | | | | | | | |
| AMERICAN COMPUTER DEVELOPMENT INC | | 47 E ALL SAINTS ST | | | FREDERICK | MD | 21701 | |
| AMERICAN CONFERENCE INSTITUTE | | 175 5TH AVE STE 2182 | | | NEW YORK | NY | 10010 | |
| AMERICAN CONFERENCE INSTITUTE | | 41 WEST 25TH ST 9TH FLOOR | | | NEW YORK | NY | 10010 | |
| AMERICAN CONSOLIDATED CREDIT | | 1730 S FEDERAL HWY 397 | | | DELRAY BEACH | FL | 33483 | |
| AMERICAN CONSOLIDATED CREDIT | | | | | | | | |
| AMERICAN CONSOLIDATED ELEC | | PO BOX 531191 | | | INDIANAPOLIS | IN | 46253 | |
| AMERICAN CONSOLIDATED ELEC | | PO BOX 531191 | | | INDIANAPOLIS | IN | 46253-1191 | |
| AMERICAN CONSOLIDATED ELECTRONICS | | 6205 COFFMAN RD | | | INDIANAPOLIS | IN | 46268 | |
| AMERICAN CONSUMER CREDIT | | 24 CRESCENT ST SUITE 406 | | | WALTHAM | MA | 02154 | |
| AMERICAN CONSUMER CREDIT | | 24 CRESCENT ST STE 406 | | | WALTHAM | MA | 02453 | |
| AMERICAN CONSUMER SERVICES | | 2000 W AMERITECH CTR DR | | | HOFFMAN ESTATES | IL | 60196 | |
| AMERICAN CONVENTION ENT SVCS | | 3703 ORCHARD HIGHLANDS DR | | | PALM HARBOR | FL | 34684 | |
| AMERICAN COPY EQUIPMENT | | PO BOX 75312 | | | CLEVELAND | OH | 441012199 | |
| AMERICAN COPY EQUIPMENT | | PO BOX 75312 | | | CLEVELAND | OH | 44101-2199 | |
| AMERICAN CORADIUS INC | | 300 ESSJAY RD STE 150 | | | WILLIAMSVILLE | NY | 14221 | |
| AMERICAN CORADIUS INC | | 325 ESSJAY ROAD SUITE 108 | | | WILLIAMSVILLE | NY | 14221 | |
| AMERICAN CORPORATE COUNSEL | | 1225 CONNECTICUT AVE NW STE302 | C/O LEGAL LEADERSHIP SUMMIT | | WASHINGTON | DC | 20036 | |
| AMERICAN CORPORATE COUNSEL | | DEPT 0509 | | | WASHINGTON | DC | 200730509 | |
| AMERICAN CORPORATE COUNSEL | | PO BOX 791044 | | | BALTIMORE | MD | 21279-1044 | |
| AMERICAN CORRECTIONAL ASSOC | | 4380 FORBES BLVD | | | LANHAM | MD | 20706 | |
| AMERICAN COURT REPORTING CO | | 52 EXECUTIVE PARK DR STE 5201 | | | ATLANTA | GA | 30329 | |
| AMERICAN COURT REPORTING CO | | | | | | | | |
| AMERICAN COVERS INC | | 102 WEST 12200 SOUTH | | | DRAPER | UT | 84020 | |
| AMERICAN COVERS INC | | PO BOX 987 | | | DRAPER | UT | 84020 | |
| AMERICAN CREDIT ALLIANCE INC | | 26 S WARREN STREET | | | TRENTON | NJ | 08608 | |
| AMERICAN CREDIT ALLIANCE INC | | PO BOX 1236 | 26 S WARREN STREET | | TRENTON | NJ | 08608 | |
| AMERICAN CREDIT COUNSELING | | 2 TAUNTON STREET STE 1 | | | PLAINVILLE | MA | 02762 | |
| AMERICAN CREDIT COUNSELORS | | 7000 PETERS CREEK RD | | | ROANOKE | VA | 24019 | |
| AMERICAN CREDIT FOUNDATION | | 1733 W 12600 S NO 142 | | | RIVERTON | UT | 84065 | |
| AMERICAN CRISIS PUBLISHING INC | | 3800 HUDSON BEND RD | SUITE 300 | | AUSTIN | TX | 78734 | |
| AMERICAN CRISIS PUBLISHING INC | | SUITE 300 | | | AUSTIN | TX | 78734 | |
| AMERICAN CYBERNETICS | | 1830 W UNIVERSITY DRIVE | SUITE 112 | | TEMPE | AZ | 85281 | |
| AMERICAN CYBERNETICS | | SUITE 112 | | | TEMPE | AZ | 85281 | |
| AMERICAN DATAMED | | PO BOX 8709 | | | NEWPORT BEACH | CA | 92658 | |
| AMERICAN DATAMED | | | | | | | | |
| AMERICAN DBS SERVICES | | PO BOX 609 | | | CALLAO | VA | 22435 | |
| AMERICAN DEBT MANAGEMENT | | SUITE 110 | | | FARMINGDALE | NY | 11735 | |
| AMERICAN DEBT MANAGEMENT | | 6851 JERICHO TPKE | | | SYOSSET | NY | 11791 | |
| AMERICAN DEBT MANAGEMENT | | 3145 S FEDERAL HWY | | | DELRAY BEACH | FL | 33483 | |
| AMERICAN DEMOGRAPHICS | | 200 BURNETT RD | | | CHICOPEE | MA | 010217025 | |
| AMERICAN DEMOGRAPHICS | | PO BOX 7025 | 200 BURNETT RD | | CHICOPEE | MA | 01021-7025 | |
| AMERICAN DEMOGRAPHICS | | PO BOX 2042 | | | MARION | OH | 43306-8142 | |
| AMERICAN DEMOGRAPHICS | | PO BOX 2042 | SUBSCRIPTION SVC DEPT | | MARION | OH | 43306-8142 | |
| AMERICAN DIRECT INSTALLATION INC | | 1802 PAPOOSE RD | | | CARPENTERSVILLE | IL | 60110 | |
| AMERICAN DISTRIBUTORS INC | | 2 EMERY AVE | | | RANDOLPH | NJ | 07869 | |
| AMERICAN DISTRIBUTORS INC | | | | | | | | |
| AMERICAN DOOR | | 6053 A NORTH HENRY BLVD | | | STOCKBRIDGE | GA | 30281 | |
| AMERICAN DOOR & GLASS INC | | PO BOX 28510 | | | RICHMOND | VA | 232280510 | |
| AMERICAN DOOR & GLASS INC | | PO BOX 28510 | | | RICHMOND | VA | 23228-0510 | |
| AMERICAN DOOR SYSTEMS | | PO BOX 11587 | | | TAMPA | FL | 33680 | |
| AMERICAN DOWELL SIGNCRAFTERS | | PO BOX 3788 | | | CHAMPAIGN | IL | 618263788 | |
| AMERICAN DOWELL SIGNCRAFTERS | | 1712 W HENSLEY RD | PO BOX 3788 | | CHAMPAIGN | IL | 61826-3788 | |
| AMERICAN EAGLE APPRAISAL | | 1 BAY RD | | | DEXBURY | MA | 02331 | |
| AMERICAN EAGLE EXPRESS | | 5555 WEST 78TH STREET | | | EDINA | MN | 554392707 | |
| AMERICAN EAGLE EXPRESS | | 5555 WEST 78TH STREET | | | EDINA | MN | 55439-2707 | |
| AMERICAN EAGLE SECURITY | | 1210 AIRPORT RD | | | WATERFORD | MI | 48327 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN EAGLE SECURITY | | | | | | | | |
| AMERICAN ELECTRIC POWER | | PO BOX 40014 | | | ROANOKE | VA | 240220014 | |
| AMERICAN ELECTRIC POWER | | PO BOX 40014 | | | ROANOKE | VA | 24022-0014 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24002 | | | CANTON | OH | 44701-4002 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24407 | | | CANTON | OH | 44701-4407 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24401 | | | CANTON | OH | 44701-4409 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24411 | | | CANTON | OH | 44701-4411 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24413 | | | CANTON | OH | 44701-4413 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24414 | | | CANTON | OH | 44701-4414 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24416 | | | CANTON | OH | 44701-4416 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24418 | | | CANTON | OH | 44701-4418 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24421 | | | CANTON | OH | 44701-4421 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24422 | | | CANTON | OH | 44701-4422 | |
| AMERICAN ELECTRONICS | | 1283 N MAIN ST STE 105 | | | SALINAS | CA | 93906 | |
| AMERICAN EMBROIDERED APPAREL | | 100 SW 5TH ST | | | POMPANO BEACH | FL | 33060 | |
| AMERICAN EMBROIDERED APPAREL | | 6586 SWEETMAPLE LN | | | BOCA RATON | FL | 33433 | |
| AMERICAN ENGINEERING INC | | 3 W COLLEGE DR | | | ARLINGTON HEIGHT | IL | 60004 | |
| AMERICAN ENTERPRISE INSTITUTE | | 1150 SEVENTEENTH ST NW | | | WASHINGTON | DC | 20036 | |
| AMERICAN ENVIRONMENTAL | | 1400 ALBRIGHT AVE | | | SCRANTON | PA | 18509 | |
| AMERICAN ESCROW & CLOSING CO | | PO BOX 92170 | | | ELK GROVE | IL | 60009 | |
| AMERICAN ESCROW & CLOSING CO | | PO BOX A3922 | | | CHICAGO | IL | 606903922 | |
| AMERICAN ESCROW COMPANY | | 1201 ELM STREET | | | DALLAS | TX | 752702199 | |
| AMERICAN ESCROW COMPANY | | 5400 RENAISSANCE TOWER | 1201 ELM STREET | | DALLAS | TX | 75270-2199 | |
| AMERICAN EVENT SATELLITE INC | | 27860 NORTH PARK DRIVE | | | NORTH OLMSTED | OH | 44070 | |
| AMERICAN EVENT TENTS | | 9035 HWY 61 | | | WALLS | MS | 38680 | |
| AMERICAN EXPRESS | | 1412 A STARLING DR | | | RICHMOND | VA | 23229 | |
| AMERICAN EXPRESS | | 50330 AXP FINANCIAL CTR | DEPT C | | MINNEAPOLIS | MN | 55474-0503 | |
| AMERICAN EXPRESS | | STE 0001 | | | CHICAGO | IL | 60679-0001 | |
| AMERICAN EXPRESS | | PO BOX 27234 | CASHIER OPERATIONS | | SALT LAKE CITY | UT | 84127-0234 | |
| AMERICAN EXPRESS | | PO BOX 31556 | CORP GIFT CHEQUE UNIT | | SALT LAKE CITY | UT | 84184-4030 | |
| AMERICAN EXPRESS | | | | | | | | |
| AMERICAN EXPRESS CO | | 1112 W CAMELBACK RD | | | PHOENIX | AZ | 85013 | |
| AMERICAN EXPRESS COMPANY | Patricia Williams | CORPORATE SERVICES OPERATIONS | AESC P | 20022 NORTH 31ST AVE MAIL CODE AZ 08 03 11 | Phoenix | AZ | 85027 | |
| AMERICAN EXPRESS INCENTIVE SVCS | | 1309 N HWY DR | | | FENTON | MO | 63099 | |
| AMERICAN EXPRESS INCENTIVE SVCS | | PO BOX 66936 | | | ST LOUIS | MO | 63166 | |
| AMERICAN EXPRESS INCENTIVE SVCS | | PO BOX 790379 | | | ST LOUIS | MO | 63179 | |
| AMERICAN EXPRESS TRUST CO | | PO BOX 1450 | FEE LOCKBOX NW 7426 | | MINNEAPOLIS | MN | 55485-7426 | |
| AMERICAN EXPRESS TRUST CO | | | | | | | | |
| AMERICAN FAMILY CARE | | PO BOX 610277 | | | BIRMINGHAM | AL | 35261 | |
| AMERICAN FAMILY CARE | | PO BOX 610410 | | | BIRMINGHAM | AL | 35261 | |
| AMERICAN FAMILY CARE | | PO BOX 830810 | | | BIRMINGHAM | AL | 35283 | |
| AMERICAN FAMILY CARE | | PO BOX 830876 | DRAWER 726 | | BIRMINGHAM | AL | 35283-0876 | |
| AMERICAN FAMILY CC | | 7607 E MCDOWELL ROAD STE 108 | | | SCOTTSDALE | AZ | 85257 | |
| AMERICAN FAMILY DEBT | | 2495 W MARKET ST | | | TIFFIN | OH | 44883 | |
| AMERICAN FAMILY DEBT | | | | | | | | |
| AMERICAN FAMILY INSURANCE | | 1400 SW TOPEKA BLVD | | | TOPEKA | KS | 66601 | |
| AMERICAN FAMILY INSURANCE | | C/O JOHN F CARPINELLI | 1400 SW TOPEKA BLVD | | TOPEKA | KS | 66601 | |
| AMERICAN FAMILY PUBLISHERS | | 3000 UNIVERSITY CITY DRIVE | PO BOX 62000 | | TAMPA | FL | 33662 | |
| AMERICAN FAMILY PUBLISHERS | | PO BOX 62000 | | | TAMPA | FL | 33662 | |
| AMERICAN FASTENER SUPPLY CO | | P O BOX 221186 | | | LOUISVILLE | KY | 402521186 | |
| AMERICAN FASTENER SUPPLY CO | | PO BOX 221186 | | | LOUISVILLE | KY | 40252-1186 | |
| AMERICAN FENCE CO | | 1922 DELAWARE AVE | | | DES MOINES | IA | 50317 | |
| AMERICAN FENCE CO | | 14803 FRONTIER RD | | | OMAHA | NE | 68138 | |
| AMERICAN FINANCIAL CONSULT INC | | 1001 FRANKLIN AVE | SUITE 318 | | GARDEN CITY | NY | 11530 | |
| AMERICAN FINANCIAL CONSULT INC | | SUITE 318 | | | GARDEN CITY | NY | 11530 | |
| AMERICAN FINANCIAL INC | | 1150 FIRST AVENUE | STE 900 | | KING OF PRUSSIA | PA | 19406 | |
| AMERICAN FINANCIAL INC | | STE 900 | | | KING OF PRUSSIA | PA | 19406 | |
| AMERICAN FINANCIAL SERVICES | | 422 LAFAYETTE AVE | | | HAWTHORNE | NJ | 07506 | |
| AMERICAN FINANCIAL SERVICES | | 1712 I STREET NW STE 914 | | | WASHINGTON | DC | 20006 | |
| AMERICAN FINANCIAL SERVICES | | 2235 E FLAMINGO RD STE 400A | | | LAS VEGAS | NV | 89119 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN FINANCIAL SOLUTIONS | | 2400 3RD AVE | | | SEATTLE | WA | 98121 | |
| AMERICAN FIRE & SAFETY CO INC | | 1521 W RENO | | | OKLAHOMA CITY | OK | 73106 | |
| AMERICAN FIRE & SAFETY INC | | 3310 E ADAMS | | | TEMPLE | TX | 76501 | |
| AMERICAN FIRE CO | | PO BOX 520218 | | | LONGWOOD | FL | 32752-0218 | |
| AMERICAN FIRE CO | | | | | | | | |
| AMERICAN FIRE EQUIPMENT INC | | 13720 DABNEY ROAD | | | WOODBRIDGE | VA | 22191 | |
| AMERICAN FIRE EQUIPMENT SALES | | 3107 W VIRGINIA AVE | | | PHOENIX | AZ | 85009-1504 | |
| AMERICAN FIRE PROTECTION INC | | PO BOX 80257 | | | LANSING | MI | 48908-0257 | |
| AMERICAN FIRE PROTECTION INC | | | | | | | | |
| AMERICAN FIRE SAFETY | | PO BOX 10073 | | | BAKERSFIELD | CA | 93389 | |
| AMERICAN FIRE SYSTEMS | | 1102 BLACK DIAMOND WAY | | | LODI | CA | 95241 | |
| AMERICAN FIRE SYSTEMS | | PO BOX 2693 | 1102 BLACK DIAMOND WAY | | LODI | CA | 95241 | |
| AMERICAN FIRST AID | | 4306 STATE RT 51 S | | | BELLE VERNON | PA | 15012 | |
| AMERICAN FIRST AID | | 6712 PENNSYLVANIA AVENUE | | | ST LOUIS | MO | 63111 | |
| AMERICAN FIRST AID | | 633 S ROCKFORD | | | TEMPE | AZ | 85281 | |
| AMERICAN FIRST AID | | 633 S ROCKFORD | | | TEMPE | AZ | 85281-3016 | |
| AMERICAN FIRST AID | | | | | | | | |
| AMERICAN FIRST AID INC | | 11040 SUITE G LIN VALLE DR | | | ST LOUIS | MO | 631237210 | |
| AMERICAN FIRST AID INC | | 11040 SUITE G LIN VALLE DR | | | ST LOUIS | MO | 63123-7210 | |
| AMERICAN FIRST AID INC | | PO BOX 6718 | | | ORANGE | CA | 92863-6718 | |
| AMERICAN FIRST AID INC | | PO BOX 1444 | | | SHERWOOD | OR | 97140 | |
| AMERICAN FIRST AID INC | | | | | | | | |
| AMERICAN FLAG & BANNER CO IN | | 5220 LARDON RD NE | | | SALEM | OR | 97305 | |
| AMERICAN FORKLIFTER INC | | 684 PHELPS AVE | | | ROMEOVILLE | IL | 60446 | |
| AMERICAN FORKLIFTER INC | | | | | | | | |
| AMERICAN FREIGHT LINES INC | | 7940 W OAKTON ST | | | NILES | IL | 60714 | |
| AMERICAN FUTURE TECHNOLOGY | SUSAN HOU | 11581 FEDERAL DRIVE | | | EL MONTE | CA | 91731 | |
| AMERICAN GASES CORP | | 3949 GROVE AVE | | | GURNEE | IL | 60031 | |
| AMERICAN GEAR | | 4321 ATLANTIC AVE | | | LONG BEACH | CA | 90807 | |
| AMERICAN GENERAL | | PO BOX 180 | FREDERICKSBURG GEN DIST CT | | FREDERICKSBURG | VA | 22404 | |
| AMERICAN GENERAL | | PO BOX 176 | HANOVER COUNTY GENERAL | | HANOVER | VA | 23069 | |
| AMERICAN GENERAL | | PO BOX 27032 | HENRICO GEN DIST COURT | | RICHMOND | VA | 23273 | |
| AMERICAN GENERAL | | VA BEACH GENERAL DIST COURT | MUNICIPAL CENTER | | VA BEACH | VA | 23456 | |
| AMERICAN GENERAL | | 811 E CITY HALL AVE | | | NORFOLK | VA | 23510 | |
| AMERICAN GENERAL | | 35 EAST TABB STREET | PETERSBURG GENERAL DIST COURT | | PETERSBURG | VA | 23803 | |
| AMERICAN GENERAL | | PO BOX 144 | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832-0144 | |
| AMERICAN GENERAL | | PO BOX 41/124 N MAIN STREET | PRINCE EDWARD COUNTY | | FARMVILLE | VA | 23901 | |
| AMERICAN GENERAL | | 9850 7 SAN JOSE BLVD | | | JACKSONVILLE | FL | 32257 | |
| AMERICAN GENERAL | | PO BOX 1153 | 139 GALLATIN ROAD | | MADISON | TN | 37115 | |
| AMERICAN GENERAL | | PO BOX 110598 | 2708 NOLENSVILLE ROAD | | NASHVILLE | TN | 37222-0598 | |
| AMERICAN GENERAL | | 4349 DRESSLER NW | | | CANTON | OH | 44718 | |
| AMERICAN GENERAL | | 3106 MERLE HAY | | | DES MOINES | IA | 50310 | |
| AMERICAN GENERAL | | PO BOX 20830 | | | GREENFIELD | WI | 53220 | |
| AMERICAN GENERAL | | 20 N CLARK ST STE 2600 | | | CHICAGO | IL | 60602 | |
| AMERICAN GENERAL | | PO BOX 89 | | | LAWTON | OK | 73502 | |
| AMERICAN GENERAL | | 745 W BASELINE RD | | | TEMPE | AZ | 85283 | |
| AMERICAN GENERAL | | 94 1040 WAIPIO UKA ST | | | WAIPAHU | HI | 96797 | |
| AMERICAN GENERAL BELLEVILLE | | 8 BELLEVUE PLAZA SHOPPING CTR | SUITE 7 | | BELLEVILLE | IL | 62233 | |
| AMERICAN GENERAL EVANSVILLE | | PO BOX 658 | | | EVANSVILLE | IN | 477040658 | |
| AMERICAN GENERAL EVANSVILLE | | PO BOX 658 | | | EVANSVILLE | IN | 47704-0658 | |
| AMERICAN GENERAL FINANCE | | 401 TEMPLE AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| AMERICAN GENERAL FINANCE | | 200 NE 25TH AVE | | | OCALA | FL | 34470 | |
| AMERICAN GENERAL FINANCE | | 6145 GRANDVIEW ST | | | MERRIAM | KS | 66202 | |
| AMERICAN GENERAL FINANCE INC | | PO BOX 20830 | | | GREENFIELD | WI | 532200830 | |
| AMERICAN GENERAL FINANCE INC | | PO BOX 20830 | C/O TADYCH LAW OFFICE | | GREENFIELD | WI | 53220-0830 | |
| AMERICAN GENERAL LIFE | | 285 N AMERICAN GENERAL CTR | | | NASHVILLE | TN | 37250 | |
| AMERICAN GENERAL LIFE | | | | | | | | |
| AMERICAN GENERAL MANASSAS | | 9311 LEE AVENUE 2ND FLOOR | PRINCE WILLIAM GEN DIST CT | | MANASSAS | VA | 20110 | |
| AMERICAN GENERAL MANASSAS | | PRINCE WILLIAM GEN DIST CT | | | MANASSAS | VA | 20110 | |
| AMERICAN GENERAL MESA | | 27 S STAPLEY DR SUITE H | | | MESA | AZ | 85204 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN GENERAL PEMBROOK PINE | | 8376 PINES BLVD | | | PEMBROOK PINES | FL | 33024 | |
| AMERICAN GENERAL RICHMOND | | 400 N 9TH STREET | CITY OF RICHMOND GEN DIST CT | | RICHMOND | VA | 23219 | |
| AMERICAN GENERAL RICHMOND | | CITY OF RICHMOND GEN DIST CT | | | RICHMOND | VA | 23219 | |
| AMERICAN GLOBE THEATRE | | 145 W 46TH ST | 3RD FL | | NEW YORK | NY | 10036 | |
| AMERICAN GOLF CARS | | 855 S LOOP 12 | | | IRVING | TX | 75060 | |
| AMERICAN GRAPHICS SCREEN PRTNG | | 1982 ASHLAND ROAD | | | MANSFIELD | OH | 44905 | |
| AMERICAN GREETINGS COM | | ONE AMERICAN RD | | | CLEVELAND | OH | 44144 | |
| AMERICAN GREETINGS COM | | ONE AMERICAN RD | ATTN ACCOUNTS RECEIVABLE | | CLEVELAND | OH | 44144-2301 | |
| AMERICAN HAKKO PRODUCTS INC | | 25072 ANZA DRIVE | | | SANTA CLARITA | CA | 91355 | |
| AMERICAN HAKKO PRODUCTS INC | | 28920 N AVE WILLIAMS | | | VALENCIA | CA | 91355 | |
| AMERICAN HEART ASSOCIATION | | 4217 PARK PLACE COURT | | | GLEN ALLEN | VA | 23060 | |
| AMERICAN HEATING & COOLING | | 1103 DUTCHESS TPKE | | | POUGHKEEPSIE | NY | 12603 | |
| AMERICAN HEATING & COOLING | | 519 DUTCHESS TURNPIKE | | | POUGHKEEPSIE | NY | 12603 | |
| AMERICAN HERITAGE APPRAISALS | | 510 BROADWAY | | | BANGOR | ME | 04401 | |
| AMERICAN HERITAGE APPRAISALS | | | | | | | | |
| AMERICAN HOME & OFFICE TECH | | PO BOX 27408 | | | TEMPE | AZ | 85285 | |
| AMERICAN HOME APPLIANCE | | 126 NEWARK POMPTON TPKE | | | PEQUANNOCK | NJ | 07440 | |
| AMERICAN HOME SYSTEMS | | 6045 WARM SPRINGS CT APT A | | | COLUMBUS | GA | 31909 | |
| AMERICAN HOSPITAL ASSOCIATION | | PO BOX 92683 | | | CHICAGO | IL | 60675 | |
| AMERICAN HOUSEKEEPING INC | | D/B/A/ N DALLAS MAINT | PO BOX 227315 | | DALLAS | TX | 75222 | |
| AMERICAN HOUSEKEEPING INC | | PO BOX 227315 | | | DALLAS | TX | 75222 | |
| AMERICAN ICHIBAHN INC | | 114 S BERRY ST | ATTN ACCOUNTS RECEIVABLE | | BREA | CA | 92821 | |
| AMERICAN II ELECTRONICS | | PO BOX 21355 | | | ST PETERSBURG | FL | 33742 | |
| AMERICAN II ELECTRONICS | | | | | | | | |
| AMERICAN IMAGING CORP | | 18535 DEVONSHIRE ST STE 506 | | | NORTHRIDGE | CA | 91324 | |
| AMERICAN IMAGING CORP | | | | | | | | |
| AMERICAN INFO CENTER | | PO BOX 717 | ROUTE 78 AIRPORT RD | | SWANTON | VT | 05488 | |
| AMERICAN INFO CENTER | | | | | | | | |
| AMERICAN INN | | 1012 EL CAMINO REAL WEST | | | MOUNTAIN VIEW | CA | 94040 | |
| AMERICAN INTERIORS | | 302 S BYRNE RD BLDG 100 | | | TOLEDO | OH | 43615 | |
| AMERICAN INTERIORS | | | | | | | | |
| AMERICAN INTERNATIONAL | | 1040 AVENIDA ACASO | | | CAMARILLO | CA | 93012 | |
| AMERICAN INTERNATIONAL INDUSTR | | 1040 AVENIDA ACASO | | | CAMARILLO | CA | 93012 | |
| AMERICAN INTERNATIONAL INDUSTR | | | | | | | | |
| AMERICAN INTERNATIONAL PACIFIC | | PO BOX 51362 | | | LOS ANGELES | CA | 90051-5662 | |
| AMERICAN INTERNATIONAL PACIFIC | | 1040 AVENIDA ACASO | | | CAMARILLO | CA | 93012 | |
| AMERICAN INVESTIGATIONS | | 275 KINGS HWY STE 108 | | | BROWNSVILLE | TX | 78521 | |
| AMERICAN INVESTIGATIONS | | | | | | | | |
| AMERICAN INVESTMENT BANK | | 7202 GLEN FOREST DR 303 | | | RICHMOND | VA | 23226 | |
| AMERICAN JEWISH COMMITTEE | | 165 E 56TH ST | | | NEW YORK | NY | 10022 | |
| AMERICAN JEWISH WORLD | | 4509 MINNETONKA BLVD | | | MINNEAPOLIS | MN | 55416 | |
| AMERICAN JOURNAL OF HEALTH | | PO BOX 1897 | | | LAWRENCE | KS | 660448897 | |
| AMERICAN JOURNAL OF HEALTH | | PO BOX 1897 | | | LAWRENCE | KS | 66044-8897 | |
| AMERICAN LEAK DETECTION | | PO BOX 529 | | | NOVATO | CA | 949480529 | |
| AMERICAN LEAK DETECTION | | PO BOX 529 | | | NOVATO | CA | 94948-0529 | |
| AMERICAN LEBANESE SYRIAN ASSOC | | PO BOX 810 | ST JUDE CHILDRENS RESEARCH | | MEMPHIS | TN | 38101 | |
| AMERICAN LEGAL COPY LLC | | 1215 4TH AVE STE 1650 | | | SEATTLE | WA | 98161 | |
| AMERICAN LEGION DEPT OF NC | | PO BOX 240039 | | | CHARLOTTE | NC | 282240039 | |
| AMERICAN LEGION DEPT OF NC | | PO BOX 240039 | STATE CONVENTION PROGRAM | | CHARLOTTE | NC | 28224-0039 | |
| AMERICAN LEGION POST 182 | | PO BOX 1388 | | | LITTLE ELM | TX | 75068 | |
| AMERICAN LEGISLATIVE EXCHANGE | | 910 17TH STREET N W | FIFTH FLOOR | | WASHINGTON | DC | 20006 | |
| AMERICAN LEGISLATIVE EXCHANGE | | FIFTH FLOOR | | | WASHINGTON | DC | 20006 | |
| AMERICAN LIBRARY ASSOCIATION | | 50 E HURON ST | | | CHICAGO | IL | 60611-2795 | |
| AMERICAN LIFTS | | PO BOX 3237 | | | BUFFALO | NY | 142403237 | |
| AMERICAN LIFTS | | DIV DUFF NORTON 9387019953 | PO BOX 3237 | | BUFFALO | NY | 14240-3237 | |
| AMERICAN LIFTS | | PO BOX 360420 | | | PITTSBURGH | PA | 15251-6420 | |
| AMERICAN LIFTS | | PO BOX 360506 | COLUMBUS MCKINNON CORP | | PITTSBURGH | PA | 15251-6506 | |
| AMERICAN LIGHT | | PO BOX 971487 | | | DALLAS | TX | 75397-1487 | |
| AMERICAN LIGHTING CORP | | 5906 ENTERPRISE CT | | | FREDERICK | MD | 21703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN LIGHTING CORP | | | | | | | | |
| AMERICAN LIGHTING INC | | 8032 KINGSTON PIKE | | | KNOXVILLE | TN | 37919 | |
| AMERICAN LIGHTING PRODUCTS | | PO BOX 316 | | | BERLIN | NJ | 08009 | |
| AMERICAN LIGHTING PRODUCTS | | | | | | | | |
| AMERICAN LIGHTING WEST INC | | 346 WEST 3000 SOUTH | | | SALT LAKE CITY | UT | 84115 | |
| AMERICAN LIMOS & TRANSPORT | | 10821 COMPOSITE DR | | | DALLAS | TX | 75220 | |
| AMERICAN LIMOUSINES INC | | 4401 E FAIRMOUNT AVE | | | BALTIMORE | MD | 21224 | |
| AMERICAN LINEN | | 979 EAST RAMSEY | | | BANNING | CA | 922205997 | |
| AMERICAN LINEN | | 979 EAST RAMSEY | | | BANNING | CA | 92220-5997 | |
| AMERICAN LINEN | | 1831 W BROADWAY | | | EUGENE | OR | 97402 | |
| AMERICAN LOAN CO | | 13547 S BRANDON AVE | | | CHICAGO | IL | 60633 | |
| AMERICAN LOANS LLC | | 880 LEE ST STE 302 | | | DES PLAINES | IL | 60016 | |
| AMERICAN LOCK & KEY | | 4124 GOVERNMENT BLVD | | | MOBILE | AL | 36693 | |
| AMERICAN LOCK & KEY | | 13717 OXNARD ST | | | VANNUYS | CA | 91401 | |
| AMERICAN LOCK & KEY | | 1803 PLACER ST | | | REDDING | CA | 96001 | |
| AMERICAN LOCK & KEY | | 2920 S GRAND BLVD STE 115 | | | SPOKANE | WA | 99203 | |
| AMERICAN LOCK & KEY CO INC | | 2110 SPENCER RD | | | RICHMOND | VA | 23230 | |
| AMERICAN LOCK & KEY INC | | SUITE 217 | | | MARIETTA | GA | 30068238 | |
| AMERICAN LOCK & KEY INC | | 4665 LOWER ROSWELL RD | SUITE 217 | | MARIETTA | GA | 300684238 | |
| AMERICAN LOCK & KEY INC | | 4028 D TROY HIGHWAY | | | MONTGOMERY | AL | 36116 | |
| AMERICAN LOCK & KEY OF SO CA | | 18147 VENTURA BLVD | | | TARZANA | CA | 91356 | |
| AMERICAN LOCK & KEY OF SO CA | | | | | | | | |
| AMERICAN LOCK & KEY SERVICE | | 1105 LAURENS RD | | | GREENVILLE | SC | 29607 | |
| AMERICAN LOCK & SECURITY CO | | 5656A AUBURN BLVD | | | SACRAMENTO | CA | 95841 | |
| AMERICAN LOCKSMITH | | 237 DAYTON ST | | | SAVANNAH | GA | 31402 | |
| AMERICAN LOCKSMITH | | PO BOX 653 | | | SAVANNAH | GA | 31402 | |
| AMERICAN LOCKSMITH | | 108 RIVERBEND DR | | | MOBILE | AL | 36605 | |
| AMERICAN LOCKSMITH COMPANY | | PO BOX 667475 | | | CHARLOTTE | NC | 28266 | |
| AMERICAN LOT MAINTENANCE INC | | IND STATION | | | ST PAUL | MN | 55104 | |
| AMERICAN LOT MAINTENANCE INC | | PO BOX 4036 | IND STATION | | ST PAUL | MN | 55104 | |
| AMERICAN LOUVER CO | | PO BOX 92818 | | | CHICAGO | IL | 60675-2818 | |
| AMERICAN LOUVER CO | | | | | | | | |
| AMERICAN LUNG ASSN OF VIRGINIA | | PO BOX 7065 | | | RICHMOND | VA | 232210065 | |
| AMERICAN LUNG ASSN OF VIRGINIA | | PO BOX 7065 | | | RICHMOND | VA | 23221-0065 | |
| AMERICAN LUNG ASSN OF VIRGINIA | | 9221 FOREST HILL AVE | | | RICHMOND | VA | 23235 | |
| AMERICAN LUNG ASSOC OF IL | | 1616 W MAIN ST STE 300 | | | MARION | IL | 62959 | |
| AMERICAN LUNG ASSOC OF IL | | | | | | | | |
| AMERICAN MACHINE CO | | 2200 COMMERCE RD | | | RICHMOND | VA | 23234 | |
| AMERICAN MACHINE CO RICHMOND | | 2200 COMMERCE RD | | | RICHMOND | VA | 23234 | |
| AMERICAN MAID | | 1531 W BROADWAY | | | MAYFIELD | KY | 42066 | |
| AMERICAN MAINTENANCE & LAND | | PO BOX 3242 | | | JOLIET | IL | 60434 | |
| AMERICAN MAINTENANCE & LAND | | | | | | | | |
| AMERICAN MANAGEMENT ASSOC | | GPO PO BOX 27327 | | | NEW YORK | NY | 10087-7327 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 169 | | | SARANAC LAKE | NY | 12983-0169 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 319 | | | SARANAC LAKE | NY | 12983-0319 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 410 | | | SARANAC LAKE | NY | 12983-0410 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 1026 | | | SARANAC LAKE | NY | 12983-9957 | |
| AMERICAN MANAGEMENT ASSOC | | 440 FIRST ST NW | | | WASHINGTON | DC | 20001 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 27 444 | | | KANSAS CITY | MO | 64180-0001 | |
| AMERICAN MANAGEMENT ASSOC | | 14502 W 105TH ST | | | LENEXA | KS | 662152014 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 58155 | | | BOULDER | CO | 80322 | |
| AMERICAN MANAGEMENT SYSTEMS | | PO BOX 221554 | | | CHANTILLY | VA | 20153-1554 | |
| AMERICAN MANAGEMENT SYSTEMS | | PO BOX 406807 | | | ATLANTA | GA | 30384-6807 | |
| AMERICAN MARKETING ASSOCIATION | | STE 200 | | | CHICAGO | IL | 60606 | |
| AMERICAN MARKETING ASSOCIATION | | 311 S WACKER DR STE 5800 | | | CHICAGO | IL | 60606-6629 | |
| AMERICAN MARKING SYSTEMS | | PO BOX 107 | | | BALTIMORE | MD | 21201 | |
| AMERICAN MARKING SYSTEMS | | | | | | | | |
| AMERICAN MECHANICAL NETWORK | | 4260 EDGELAND | | | ROYAL OAK | MI | 48073 | |
| AMERICAN MEDIA | | 1900 FOWLER ST STE F | | | RICHLAND | WA | 99352 | |
| AMERICAN MEDIA INC | | 4900 UNIVERSITY AVENUE | | | W DES MOINES | IA | 502666769 | |
| AMERICAN MEDIA INC | | 4900 UNIVERSITY AVENUE | | | W DES MOINES | IA | 50266-6769 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN MEDICAL ASSOCIATION | | P O BOX 7046 | | | DOVER | DE | 199037046 | |
| AMERICAN MEDICAL ASSOCIATION | | PO BOX 7046 | ORDER DEPT | | DOVER | DE | 19903-7046 | |
| AMERICAN MEDICAL LABORATORIES | | 3506 MAYLAND CT | | | RICHMOND | VA | 23233 | |
| AMERICAN MEDICAL OXYGEN SALES | | 228 W BROADWAY | | | SOUTH BEND | IN | 466019998 | |
| AMERICAN MEDICAL OXYGEN SALES | | 228 W BROADWAY | | | SOUTH BEND | IN | 46601-9998 | |
| AMERICAN MICROSYSTEMS LTD | | 2190 REGAL PARKWAY | | | EULESS | TX | 76040 | |
| AMERICAN MINI STORAGE | | 2469 OLD HWY 41 | | | KENNESAW | GA | 30144 | |
| AMERICAN MINORITY BUSINESS FORMS | | 6500 MCDONOUGH DR C6 | | | NORCROSS | GA | 30019 | |
| AMERICAN MINORITY BUSINESS FORMS | | PO BOX 337 | | | GLENWOOD | MN | 56334 | |
| AMERICAN MOBILE EQUIPMENT SVC | | PO BOX 650 | | | RIO LINDA | CA | 95673 | |
| AMERICAN MOBILE OFFICE INC | | PO BOX 71286 | | | MADISON HEIGHTS | MI | 480710286 | |
| AMERICAN MOBILE OFFICE INC | | PO BOX 71286 | | | MADISON HEIGHTS | MI | 48071-0286 | |
| AMERICAN MOBILEPHONE PAGING IN | | PO BOX 1931 | | | JACKSON | MS | 392151931 | |
| AMERICAN MOBILEPHONE PAGING IN | | PO BOX 1931 | | | JACKSON | MS | 39215-1931 | |
| AMERICAN MORTGAGE REALTY CORP | | 3333 W HAMILTON RD | | | FORT WAYNE | IN | 48814 | |
| AMERICAN MORTGAGE REALTY CORP | | | | | | | | |
| AMERICAN MULTI CINEMA INC | | 23275 GREENFIELD RD | | | SOUTHFIELD | MI | 48075 | |
| AMERICAN MULTI CINEMA INC | | PO BOX 419263 DEPT 0456 | | | KANSAS CITY | MO | 641930456 | |
| AMERICAN MULTI CINEMA INC | | PO BOX 930456 | | | KANSAS CITY | MO | 64193-0456 | |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | ALAN G SCHWARTZ | C/O TCA | 3611 N KEDZIE AVENUE | | CHICAGO | IL | 60618 | |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | | C/O TCA | 3611 N KEDZIE AVENUE | | CHICAGO | IL | 60618 | |
| AMERICAN NATIONAL INSURANCE CO | | 211 N DELAWARE ST | | | INDIANAPOLIS | IN | 46204 | |
| AMERICAN NATIONAL INSURANCE CO | | 4678 WORLD PARKWAY CIR | COLLIERS TURLEY MARTIN TUCKER | | ST LOUIS | MO | 63134 | |
| AMERICAN NATIONAL INSURANCE COMPANY | | ONE MOODY PLAZA | | | GALVESTON | TX | 77550 | |
| AMERICAN NATIONAL STANDARD INS | | 11 WEST 42ND ST | | | NEW YORK | NY | 10036 | |
| AMERICAN OIL COMPANY | | 13740 SATICOY ST | | | VAN NUYS | CA | 91402 | |
| AMERICAN OIL COMPANY | | 14649 LANARK ST | | | PANORAMA CITY | CA | 91402 | |
| AMERICAN OIL COMPANY | | 14649 LANARK STREET | | | PANORAMA CITY | CA | 91402 | |
| AMERICAN OVERHEAD CO INC | | 9101 N W 105TH CIRCLE | | | MIAMI | FL | 33178 | |
| AMERICAN OVERHEAD DOOR | | 2125 HAMMOND DR | | | SCHAUMBURG | IL | 60173 | |
| AMERICAN OVERHEAD DOOR | | | | | | | | |
| AMERICAN OVERHEAD DOOR CO | | 1080 N PERKINS ST | | | APPLETON | WI | 54914 | |
| AMERICAN OVERHEAD DOOR CO | | | | | | | | |
| AMERICAN PAGING INC | | LOC 051 | | | DENVER | CO | 802810051 | |
| AMERICAN PAGING INC | | DEPT 601630 30703 3 | LOC 051 | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING INC | | LOC 051 | | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING INC ALTAMONTE | | LOC 051 | | | DENVER | CO | 802810051 | |
| AMERICAN PAGING INC ALTAMONTE | | DEPT 602560 2774570 | LOC 051 | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING INC LOUISVILLE | | LOC 051 | | | DENVER | CO | 802810051 | |
| AMERICAN PAGING INC LOUISVILLE | | DEPT 602680 3034 6 | LOC 051 | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING INC NO 051 | | DEPT 602550 0019024 9 | | | DENVER | CO | 802810051 | |
| AMERICAN PAGING INC NO 051 | | DEPT 602550 0019024 9 | | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING INC RICHMOND | | LOC 051 | | | DENVER | CO | 802810051 | |
| AMERICAN PAGING INC RICHMOND | | DEPT 602460 | LOC 051 | | DENVER | CO | 80281-0051 | |
| AMERICAN PAGING OF VIRGINIA | | 7760 SHRADER ROAD SUITE G | HUNGARY SPRING OFFICE PARK | | RICHMOND | VA | 23228 | |
| AMERICAN PAGING OF VIRGINIA | | HUNGARY SPRING OFFICE PARK | | | RICHMOND | VA | 23228 | |
| AMERICAN PAINTING INC | | 895 INDUSTRIAL DR | | | WEST CHICAGO | IL | 60185 | |
| AMERICAN PAINTING INC | | | | | | | | |
| AMERICAN PAPER ENVELOPES INC | | PO BOX 931835 | | | CLEVELAND | OH | 441935105 | |
| AMERICAN PAPER ENVELOPES INC | | PO BOX 931835 | | | CLEVELAND | OH | 44193-5105 | |
| AMERICAN PAPER PRODUCTS | | PO BOX 931835 | | | CLEVELAND | OH | 441935105 | |
| AMERICAN PAPER PRODUCTS | | PO BOX 931835 | | | CLEVELAND | OH | 44193-5105 | |
| AMERICAN PAVING CONTRACTOR INC | | PO BOX 616646 | | | ORLANDO | FL | 328616646 | |
| AMERICAN PAVING CONTRACTOR INC | | PO BOX 616646 | | | ORLANDO | FL | 32861-6646 | |
| AMERICAN PAYROLL ASSOCIATION | | 30 EAST 33RD STREET 5TH FLOOR | | | NEW YORK | NY | 100165386 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN PAYROLL ASSOCIATION | | APA EDUCATION TRUST | 30 EAST 33RD STREET 5TH FLOOR | | NEW YORK | NY | 10016-5386 | |
| AMERICAN PAYROLL ASSOCIATION | | RICHMOND CHAPTER GAIL BROWN | | | RICHMOND | VA | 23241 | |
| AMERICAN PAYROLL ASSOCIATION | | PO BOX 132 | RICHMOND CHAPTER | | CHESTER | VA | 23831 | |
| AMERICAN PAYROLL ASSOCIATION | | 660 N MAIN STE 100 | | | SAN ANTONIO | TX | 78205-1217 | |
| AMERICAN PAYROLL ASSOCIATION | | 711 NAVARRO STREET STE 100 | | | SAN ANTONIO | TX | 782051721 | |
| AMERICAN PERSONAL COMMUNICATIO | | 6901 ROCKLEDGE DRIVE | SUITE 600 | | BETHESDA | MD | 20817 | |
| AMERICAN PERSONNEL | | 850 N 5TH ST STE 8 | | | ALLENTOWN | PA | 18102 | |
| AMERICAN PLUMBING | | 2106 SUNSET BOULEVARD | | | SAVANNAH | GA | 31414 | |
| AMERICAN PLUMBING | | PO BOX 3821 | 2106 SUNSET BOULEVARD | | SAVANNAH | GA | 31414 | |
| AMERICAN PLUMBING | | 414 G ST | | | ANTIOCH | CA | 94509 | |
| AMERICAN PLUMBING | | 414 G STREET | | | ANTIOCH | CA | 94509 | |
| AMERICAN PLUMBING CONTRACTORS | | 5720 ARLINGTON RD | | | JACKSONVILLE | FL | 32211 | |
| AMERICAN PLUMBING CONTRACTORS | | | | | | | | |
| AMERICAN PLUMBING INC | | 4361 WEST SUNRISE BLVD | | | PLANTATION | FL | 33313 | |
| AMERICAN PORTA WASH | | 2925 BATTERY AVE | | | RICHMOND | VA | 23228 | |
| AMERICAN POWER CONVERSION CORP | DOROTHY MCALEER | 132 FAIRGROUNDS ROAD | | | WEST KINGSTON | RI | 02892 | |
| AMERICAN POWER CONVERSION CORP | | PO BOX 40000 | | | HARTFORD | CT | 061511012 | |
| AMERICAN POWER CONVERSION CORP | | DEPT 1012 | PO BOX 40000 | | HARTFORD | CT | 06151-1012 | |
| AMERICAN POWER CONVERSION CORP | | 5081 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| AMERICAN POWER CONVERSION CORP | | 5081 COLLECTION CTR DR | | | CHICAGO | IL | 60693-5081 | |
| AMERICAN POWER WASH INC | | 1251 S WAYNE RD | | | WESTLAND | MI | 48186 | |
| AMERICAN POWER WASH INC | | 1251 S WAYNE ROAD | | | WESTLAND | MI | 48186 | |
| AMERICAN PRESIDENT LINES | | 116 INVERNESS DR E | STE 400 | | ENGLEWOOD | CO | 80112 | |
| AMERICAN PRESS | | PO BOX 60039 | | | NEW ORLEANS | LA | 70160-0039 | |
| AMERICAN PRESS | | PO BOX 2893 | | | LAKE CHARLES | LA | 70602 | |
| AMERICAN PRESSURE WASHING | | 6740 SW 169TH PLACE | | | ALOHA | OR | 97007 | |
| AMERICAN PRO CONTRACTORS | | 17 WILSON STREET | | | CHELMSFORD | MA | 01824 | |
| AMERICAN PRODUCTS CO | | 22324 TEMESCAL CANYON RD | | | CORONA | CA | 92883 | |
| AMERICAN PRODUCTS INC | | PO BOX 818 | | | PINEVILLE | NC | 28134 | |
| AMERICAN PRODUCTS INC | | | | | | | | |
| AMERICAN PROTECTIVE SVCS INC | | PO BOX 61000 FILE 72795 | | | SAN FRANCISCO | CA | 941612795 | |
| AMERICAN PROTECTIVE SVCS INC | | PO BOX 61000 FILE 72795 | | | SAN FRANCISCO | CA | 94161-2795 | |
| AMERICAN PSYCHIATRIC ASSOC | | 1400 K ST NW | | | WASHINGTON | DC | 20005 | |
| AMERICAN PSYCHOLOGICAL ASSOC | | PO BOX 74004 | | | BALTIMORE | MD | 212744004 | |
| AMERICAN PSYCHOLOGICAL ASSOC | | PO BOX 17419 | | | BALTIMORE | MD | 21297-1419 | |
| AMERICAN PSYCHOLOGICAL SOCIETY | | PO BOX 90457 | | | WASHINGTON | DC | 200070457 | |
| AMERICAN PSYCHOLOGICAL SOCIETY | | PO BOX 90457 | | | WASHINGTON | DC | 20090-0457 | |
| AMERICAN PUBLIC POWER ASSOC | | 2301 M STREET N W | | | WASHINGTON | DC | 20037 | |
| AMERICAN PURCHASING SOCIETY | | 11910 OAK TRAIL WAY | | | PORT RICHEY | FL | 34668 | |
| AMERICAN REAL ESTATE APPRAISAL | | 6441 CRYSTAL DEW DR | | | LAS VEGAS | NV | 89118 | |
| AMERICAN REAL ESTATE CORP | | 4229 COLONIAL AVENUE SW | SUITE B3 | | ROANOKE | VA | 24018 | |
| AMERICAN REAL ESTATE CORP | | SUITE B3 | | | ROANOKE | VA | 24018 | |
| AMERICAN REAL ESTATE CORP | | 3550 DOWLEN RD | | | BEAUMONT | TX | 77706 | |
| AMERICAN REALTY | | 712 CONGRESS AVENUE NO 200 | | | AUSTIN | TX | 78701 | |
| AMERICAN REALTY APPRAISALS IN | | PO BOX 5 | | | KENT | WA | 98035 | |
| AMERICAN REALTY CORPORATION | | 30800 NORTHWESTERN HWY | SECOND FLOOR | | FARMINGTON HILLS | MI | 48334 | |
| AMERICAN REALTY CORPORATION | | SECOND FLOOR | | | FARMINGTON HILLS | MI | 48334 | |
| AMERICAN RECEIVABLES CORP | | PO BOX 836247 | | | RICHARDSON | TX | 75083-6247 | |
| AMERICAN RECEIVABLES CORP | | | | | | | | |
| AMERICAN RECORDER TECHNOLOGIES | | PO BOX 1450 | | | SIMI VALLEY | CA | 93062 | |
| AMERICAN RECYCLING SYSTEMS | | 910 W 22ND ST | | | HOUSTON | TX | 77008 | |
| AMERICAN RECYCLING SYSTEMS | | 11425 TODD RD | | | HOUSTON | TX | 77055 | |
| AMERICAN RED CARPET WEST ALLIS | | 10901 W LAPHAM ST | | | WEST ALLIS | WI | 53214 | |
| AMERICAN RED CROSS | | DERMOT MCGRATH REG ADMIN | PO BOX 1442 | | WEST BABYLON | NY | 11704-0442 | |
| AMERICAN RED CROSS | | PO BOX 745 | 95 HORSEBLOCK RD | | YAPHANK | NY | 11980 | |
| AMERICAN RED CROSS | | 420 E CARY ST | PO BOX 655 | | RICHMOND | VA | 23218 | |
| AMERICAN RED CROSS | | PO BOX 66837 | | | ST LOUIS | MO | 631666837 | |
| AMERICAN RED CROSS | | PO BOX 66837 | | | ST LOUIS | MO | 63166-6837 | |
| AMERICAN RED CROSS | | PO BOX 1582 | | | ARDMORE | OK | 73402 | |
| AMERICAN RED CROSS | | PO BOX 1582 | | | ARDMORE | OK | 73402-1582 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN RED CROSS | | PO BOX 91087 | | | PASADENA | CA | 91109-1087 | |
| AMERICAN RED CROSS | | 1900 25TH AVENUE SOUTH | | | SEATTLE | WA | 98144 | |
| AMERICAN RED CROSS | | SEATTLE KING COUNTY CHAPTER | 1900 25TH AVENUE SOUTH | | SEATTLE | WA | 98144 | |
| AMERICAN RED CROSS | | 1235 S TACOMA HWY | | | TACOMA | WA | 98409 | |
| AMERICAN RED CROSS | | PO BOX 787 | | | CHEHALIS | WA | 98532 | |
| AMERICAN RED CROSS BAY AREA CHPTR | | 85 2ND ST 8TH FL | | | SAN FRANCISCO | CA | 94105 | |
| AMERICAN RED CROSS CHISHOLM | | 1515 S SYLVANIA | | | FT WORTH | TX | 76111 | |
| AMERICAN RED CROSS DALLAS | | 4800 HARRY HINES | | | DALLAS | TX | 75235 | |
| AMERICAN RED CROSS FLORIDA | | 341 WHITE ST | | | DAYTONA BEACH | FL | 32114-2947 | |
| AMERICAN RED CROSS HOUSTON | | PO BOX 397 | | | HOUSTON | TX | 77001-0397 | |
| AMERICAN RED CROSS MID SOUTH | | 1400 CENTRAL AVE | | | MEMPHIS | TN | 38104 | |
| AMERICAN RED CROSS NATL CAPITA | | 8550 ARLINGTON BLVD | | | FAIRFAX | VA | 22031 | |
| AMERICAN RED CROSS NATL CAPITA | | 8111 GATEHOUSE RD | | | FALLS CHURCH | VA | 22042 | |
| AMERICAN RED CROSS OF SW LA | | 3512 KIRKMAN | | | LAKE CHARLES | LA | 70607 | |
| AMERICAN RED CROSS S ARIZONA | | 4601 E BROADWAY | | | TUCSON | AZ | 85711 | |
| AMERICAN RED CROSS SAN ANTONIO | | 3642 E HOUSTON ST | | | SAN ANTONIO | TX | 78219 | |
| AMERICAN RED CROSS SOUTHEAST | | 2221 CHESTNUT ST | | | PHILADELPHIA | PA | 19103 | |
| AMERICAN RED CROSS WINCHESTER | | 561 FORTRESS DR | | | WINCHESTER | VA | 22603 | |
| AMERICAN REFRIG/APPLIANCE SVCE | | 2812 BOULDER AVE | | | DAYTON | OH | 45414 | |
| AMERICAN REFRIGERATION SUPP | | PO BOX 21127 | | | PHOENIX | AZ | 85036 | |
| AMERICAN RELIANT MILLWRIGHTS | | 802 S RAPPOLLA STREET | | | BALTIMORE | MD | 21224 | |
| AMERICAN RENTAL CENTERS | | 1830 BERRY BLVD | | | LOUISVILLE | KY | 40215 | |
| AMERICAN RENTAL CENTERS | | 5040 A N BIG HOLLOW RD | | | PEORIA | IL | 61615 | |
| AMERICAN RESEARCH GROUP | | PO BOX 3591 | | | BOSTON | MA | 02241-3591 | |
| AMERICAN RESEARCH GROUP | | PO BOX 900002 | | | RALEIGH | NC | 27675-9000 | |
| AMERICAN RESEARCH GROUP | | PO BOX 1168 | | | DURHAM | NC | 277021168 | |
| AMERICAN RESEARCH GROUP | | PO BOX 1168 | | | DURHAM | NC | 27702-1168 | |
| AMERICAN RESEARCH KEMICALS | | PO BOX 291808 | | | DAVIE | FL | 33329 | |
| AMERICAN RESIDENTIAL SERVICES | | 25 WOODROW AVE | | | INDIANAPOLIS | IN | 46222 | |
| AMERICAN RESIDENTIAL SERVICES | | | | | | | | |
| AMERICAN RESOURCE SERVICE | | ACCOUNTING DEPT | | | SANTA CLARA | CA | 950520225 | |
| AMERICAN RESOURCE SERVICE | | PO BOX 225 | ACCOUNTING DEPT | | SANTA CLARA | CA | 95052-0225 | |
| AMERICAN RIVER PACKAGING INC | | PO BOX 38903 | 4225 PELL DR | | SACRAMENTO | CA | 95838 | |
| AMERICAN RIVER PACKAGING INC | | | | | | | | |
| AMERICAN ROLL UP DOOR CO | | 10501 ROCKET BLVD | | | ORLANDO | FL | 32824 | |
| AMERICAN ROLL UP DOOR CO | | PO BOX 11707 | | | TAMPA | FL | 33680-1707 | |
| AMERICAN ROOFING & METAL CO | | 4610 ROOFING ROAD | | | LOUISVILLE | KY | 40218 | |
| AMERICAN ROOFING & METAL CO | | | | | | | | |
| AMERICAN ROOFING & METAL CO | | 800 WYOMING ST | | | SAN ANTONIO | TX | 78203 | |
| AMERICAN ROOFING SERVICES CORP | | PO BOX 614 | | | FRAMINGHAM | MA | 017019992 | |
| AMERICAN ROOFING SERVICES CORP | | PO BOX 614 | | | FRAMINGHAM | MA | 01701-9992 | |
| AMERICAN ROOFING SVC SOUTH | | 4042 WESTBOURE CIRCLE | | | SARASOTA | FL | 34238 | |
| AMERICAN RURAL CABLE | | PO BOX 490 | | | SAUCIER | MS | 39574 | |
| AMERICAN SAFE & LOCK CO | | 117 N MAIN ST | | | PROVIDENCE | RI | 02903 | |
| AMERICAN SAMOA STATE ATTORNEYS GENERAL | FEPULEAI A AFA RIPLEY JR | AMERICAN SAMOA GOVT EXEC OFC BLDG | UTULEI TERRITORY OF AMERICAN SAMOA | | PAGO PAGO | AS | 96799 | |
| AMERICAN SANITARY PRODUCTS INC | | PO BOX 621901 | | | LITTLETON | CO | 80162 | |
| AMERICAN SATELLITE | | 4863 LONE HILL RD | | | CHATTANOOGA | TN | 37416 | |
| AMERICAN SATELLITE & INSTALLTN | | 5152 N HILLSIDE | | | WICHITA | KS | 67219 | |
| AMERICAN SATELLITE SERVICES | | 12724 ARCH ST PIKE | | | LITTLE ROCK | AR | 72206 | |
| AMERICAN SATELLITE SERVICES | | | | | | | | |
| AMERICAN SATELLITE SYSTEMS | | 2578 EL CAMINO REAL N | | | PRUNDALE | CA | 93907 | |
| AMERICAN SAVINGS BANK | | PO BOX 2300 | | | HONOLULU | HI | 968042300 | |
| AMERICAN SAVINGS BANK | | PO BOX 2300 | COMMERCIAL BANKING CENTER | | HONOLULU | HI | 96804-2300 | |
| AMERICAN SCALE CORP | | 3540 BASHFORD AVE | | | LOUISVILLE | KY | 40218 | |
| AMERICAN SCALE CORP | | | | | | | | |
| AMERICAN SECURITY & INVEST INC | | 999 MAIN STREET STE 205 | | | GLEN ELLYN | IL | 60137 | |
| AMERICAN SECURITY CORPORATION | | PO BOX 1150 | MI 93 | | MINNEAPOLIS | MN | 55480-1150 | |
| AMERICAN SECURITY CORPORATION | | SDS 120936 | | | MINNEAPOLIS | MN | 554860936 | |
| AMERICAN SECURITY SERVICES INC | | 4820 DODGE ST | | | OMAHA | NE | 68132 | |
| AMERICAN SECURITY SERVICES INC | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN SERVICE CORP | | 7200 LEDO RD | | | MOSELEY | VA | 23120 | |
| AMERICAN SERVICE CORP | | | | | | | | |
| AMERICAN SERVICES | | 23333 AVENIDA LA CAZA | | | COTO DE CAZA | CA | 926793949 | |
| AMERICAN SERVICES | | 23333 AVENIDA LA CAZA | | | COTA DE CAZA | CA | 92679-3949 | |
| AMERICAN SERVICES CORP | | 6146 OLSON MEMORIAL HWY | | | MINNEAPOLIS | MN | 55422 | |
| AMERICAN SERVICES LLC | | PO BOX 117 | | | BIG BEND | WI | 53103 | |
| AMERICAN SHIPPING SUPPLIES CO | | 11101 ELECTRON DRIVE | | | LOUISVILLE | KY | 40299 | |
| AMERICAN SIGN & LIGHTING CO | | 307 E LINCOLN AVE | | | BENSENVILLE | IL | 60106 | |
| AMERICAN SIGN SHOPS | | 1634 MACARTHUR RD REAR BLDG | | | WHITEHALL | PA | 18052 | |
| AMERICAN SIGN SHOPS | | 2437 SUPERIOR AVENUE | | | CLEVELAND | OH | 44114 | |
| AMERICAN SIGN SHOPS | | 31710 PLYMOUTH ROAD | | | LIVONIA | MI | 48150 | |
| AMERICAN SIGN SHOPS INC 48 | | 2223I NC HWY 54 | | | DURHAM | NC | 27713 | |
| AMERICAN SIGN SHOPS INC 48 | | 2223I NC HWY | | | DURHAM | NC | 27713 | |
| AMERICAN SLIDE CHART | | PO BOX 111 | | | WHEATON | IL | 60187 | |
| AMERICAN SOCIETY FOR QUALITY | | PO BOX 555 | | | MILWAUKEE | WI | 53201 | |
| AMERICAN SOCIETY FOR QUALITY | | PO BOX 3033 | MEMBERSHIP RENEWAL | | MILWAUKEE | WI | 53201-3033 | |
| AMERICAN SOCIETY FOR QUALITY | | 600 N PLANKINTON AVE | | | MILWAUKEE | WI | 53202 | |
| AMERICAN SOCIETY OF SAFETY ENG | | 33480 TREASURY CTR | | | CHICAGO | IL | 60694-3400 | |
| AMERICAN SOCIETY OF SAFETY ENG | | | | | | | | |
| AMERICAN SOFTWARE HARDWARE INC | | 502 EAST ANTHONY DR | | | URBANA | IL | 61801 | |
| AMERICAN SOFTWARE&HARWARE INC | | &MEYER CAPEL ET AL ATTRNYS | 502 E ANTHONY DRIVE | | URBANNA | IL | 61802 | |
| AMERICAN SOFTWARE&HARWARE INC | | 306 W CHURCH ST | | | CHAMPAIGN | IL | 61820 | |
| AMERICAN SOLAR TINTING INC | | 5917 LIBERTY ROAD | | | BALTIMORE | MD | 21207 | |
| AMERICAN SPEAKER | | 1101 30TH STREET NW | | | WASHINGTON | DC | 20007 | |
| AMERICAN SPEAKER | | DEPT SGG202 | 1101 30TH STREET NW | | WASHINGTON | DC | 20007 | |
| AMERICAN SPEEDY PRINTING CNTR | | 6955 I OAKLAND MILLS ROAD | | | COLUMBIA | MD | 21045 | |
| AMERICAN SPEEDY PRINTING CTR | | 623 MONTROSE AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| AMERICAN SPEEDY PRINTING CTR | | MIDDLESEX MALL | | | SOUTH PLAINFIELD | NJ | 07080 | |
| AMERICAN STAFFING RESOURCES | | PO BOX 285 | | | FEASTERVILLE | PA | 190530285 | |
| AMERICAN STAFFING RESOURCES | | PO BOX 285 | | | FEASTERVILLE | PA | 19053-0285 | |
| AMERICAN STAMP WORKS INC | | 6431 NORTHWEST 32ND AVE | PO BOX 470032 | | MIAMI | FL | 33147 | |
| AMERICAN STAMP WORKS INC | | PO BOX 470032 | | | MIAMI | FL | 33147 | |
| AMERICAN STANDARD MNFG INC | | PO BOX 164 | | | CENTRAL BRIDGE | NY | 12035 | |
| AMERICAN STANDARD MNFG INC | | ROUTE 30 A | PO BOX 164 | | CENTRAL BRIDGE | NY | 12035 | |
| AMERICAN STANDARD ROOFING INC | | PO BOX 8527 | | | DEERFIELD BEACH | FL | 33443 | |
| AMERICAN STANDARD ROOFING INC | | | | | | | | |
| AMERICAN STATISTICAL ASSOC | | DEPT 79081 | | | BALTIMORE | MD | 21279-0081 | |
| AMERICAN STATISTICAL ASSOC | | DEPT 79310 | | | BALTIMORE | MD | 21279-0310 | |
| AMERICAN STATISTICAL ASSOC | | | | | | | | |
| AMERICAN STEAM CLEANING | | PO BOX 33377 | | | GRANADA HILLS | CA | 91394 | |
| AMERICAN STITCHES | | 3149N I30 STE H | | | MESQUITE | TX | 75150 | |
| AMERICAN STITCHES PROMOTION | | 11306 LBJ FRWY STE 150 | | | DALLAS | TX | 75238 | |
| AMERICAN STITCHES PROMOTION | | EXPO | 11306 LBJ FRWY STE 150 | | DALLAS | TX | 75238 | |
| AMERICAN STRIPING | | PO BOX 1001 | | | ROCHESTER | WA | 98579 | |
| AMERICAN STRIPING COMPANY | | PO BOX 124 | | | FOLSOM | PA | 190330124 | |
| AMERICAN STRIPING COMPANY | | PO BOX 124 | | | FOLSOM | PA | 19033-0124 | |
| AMERICAN STRUCTURE POINT INC | | 7260 SHADELAND STATION | | | INDIANAPOLIS | IN | 46256-3957 | |
| AMERICAN STUDENT ASSISTANCE | | PO BOX 55561 | | | BOSTON | MA | 02205-5561 | |
| AMERICAN STUDENT RENTAL | | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| AMERICAN SUPERSTORES | | 2890 N WESTWOOD | | | POPLAR BLUFF | MO | 63901 | |
| AMERICAN SUPERSTORES | | PO BOX 4087 | | | POLAR BLUFF | MO | 63901 | |
| AMERICAN SURGICAL SUPPLY CORP | | 740 BELVEDERE ROAD | | | W PALM BEACH | FL | 33405 | |
| AMERICAN SWEEPING INC | | 4940 CATHERINE DR | | | MONTGOMERY | AL | 36116 | |
| AMERICAN SWEEPING INC | | PO BOX 35344 | | | KANSAS CITY | MO | 64134 | |
| AMERICAN SYSTEMS CORP | | 13990 PARKEAST CIR | | | CHANTILLY | VA | 20151 | |
| AMERICAN SYSTEMS CORP | | PO BOX 221201 | | | CHANTILLY | VA | 20153-1201 | |
| AMERICAN SYSTEMS CORP | | | | | | | | |
| AMERICAN TECHNIC CERAMICS | | PO BOX 33007 | | | HARTFORD | CT | 06150-3007 | |
| AMERICAN TECHNIC CERAMICS | | | | | | | | |
| AMERICAN TELECASTING INC | | 4700 LB MCLEOD STE B | | | ORLANDO | FL | 32811 | |
| AMERICAN TELEPHONE SERVICE | | 629 1ST ST | | | HUNTINGTON | WV | 25701 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN TELEPHONE SERVICE | | | | | | | | |
| AMERICAN TELESERVICES ASSOCIATION | | 3815 RIVER CROSSING PKY | STE 20 | | INDIANAPOLIS | IN | 46240 | |
| AMERICAN TERMINAL SUPPLY COINC | | 28023 CENTER OAKS CT | | | WIXOM | MI | 48393 | |
| AMERICAN TERMINAL SUPPLY COINC | | 48925 WEST ROAD | | | WIXOM | MI | 48393 | |
| AMERICAN TESTING SERVICES INC | | 2580 WEST TEMPLE | | | SALT LAKE CITY | UT | 84115 | |
| AMERICAN THERMOPLASTIC CO | | 106 GAMMA DR | | | PITTSBURGH | PA | 15238 | |
| AMERICAN THERMOPLASTIC CO | | | | | | | | |
| AMERICAN TITLE CO | | 820 S MACARTHUR BLVD | SUITE 119 | | COPPELL | TX | 75019 | |
| AMERICAN TITLE CO | | SUITE 119 | | | COPPELL | TX | 75019 | |
| AMERICAN TOOL RENTAL INC | | 3121 S LAFOUNTAIN | | | KOKOMO | IN | 46902 | |
| AMERICAN TOOL RENTAL INC | | | | | | | | |
| AMERICAN TOWING SERVICE | | 9550 NW 79 AVE BAY 12 | | | HIALEAH GARDENS | FL | 33016 | |
| AMERICAN TOWING SERVICE | | | | | | | | |
| AMERICAN TRADITION | | PO BOX 247 | | | ROSENHAYN | NJ | 08352 | |
| AMERICAN TRAINCO INC | | PO BOX 3397 | | | ENGLEWOOD | CO | 80155 | |
| AMERICAN TRANS VIDEO | | 289 NORTHLAND BLVD | | | CINCINNATI | OH | 45246 | |
| AMERICAN TRANSFER INC | | 70 TWINBRIDGE DRIVE | | | PENNSAUKEN | NJ | 081104298 | |
| AMERICAN TRANSFER INC | | 70 TWINBRIDGE DRIVE | | | PENNSAUKEN | NJ | 08110-4298 | |
| AMERICAN TRANSPORTATION | | 7675 DAHLIA ST | | | COMMERCE CITY | CO | 80022 | |
| AMERICAN TRANSPORTATION | | 2555 W EVANS | | | DENVER | CO | 80219 | |
| AMERICAN TRUCK & AUTO LEASING | | PO BOX 209 | | | WINTERVILLE | NC | 28590 | |
| AMERICAN TV | | 2601 WHALEN LANE | | | MADISON | WI | 53713 | |
| AMERICAN TV | | 332 N NEVADA AVE | | | COLORADO SPRINGS | CO | 80903 | |
| AMERICAN TV & VIDEO | | 106 E 1ST AVE | | | LA HABRA | CA | 90631 | |
| AMERICAN TV ELECTRONICS | | 200 E WASHINGTON ST | | | BROWNSVILLE | TX | 78520 | |
| AMERICAN UNITED LIFE INS CO | | 5875 RELIABLE PKY | MTG LOAN ACCTG LOAN 2093101 | | CHICAGO | IL | 60686 | |
| AMERICAN UNITED LIFE INS CO | | 5875 RELIABLE PKY | MTG LOAN ACCTG LOAN 2114301 | | CHICAGO | IL | 60686 | |
| AMERICAN UNITED LIFE INS CO | | PO BOX 95666 | | | CHICAGO | IL | 60694 | |
| AMERICAN UNLIMITED ELECTRONICS | | 2199 SPRUCE ST | | | EWING | NJ | 08638 | |
| AMERICAN VAN EQUIPMENT INC | | 1985 RUTGERS UNIVERSITY | | | LAKEWOOD | NJ | 08701 | |
| AMERICAN VIDEO ENGINEERS INC | | 7252 WOODLEY AVENUE | | | VAN NUYS | CA | 91406 | |
| AMERICAN VIDEO SERVICE | | 2607B TRIANA BLVD | | | HUNTSVILLE | AL | 35805 | |
| AMERICAN VIDEO TRANSFER INC | | 7540 WHITMORE LAKE RD STE 100 | | | BRIGHTON | MI | 48116 | |
| AMERICAN VIDEO TRANSFER INC | | | | | | | | |
| AMERICAN WASH SYSTEMS | | 1415 SEA CLIFF DR NW | | | GIG HARBOR | WA | 98332 | |
| AMERICAN WASTE OIL SERV CORP | | 3342 JONESBORO RD | | | FAIRBURN | GA | 30213 | |
| AMERICAN WATCH CO | | 2846 MISTY MORNING RD | | | TORRANCE | CA | 90505 | |
| AMERICAN WATER & ENERGY SAVERS | | 4431 NORTH DIXIE HIGHWAY | | | BOCA RATON | FL | 33431 | |
| AMERICAN WATER ADVANTAGE | | 2702 ERIE AVE STE 210 | | | CINCINNATI | OH | 45208 | |
| AMERICAN WATER ADVANTAGE | | PO BOX 8070 | | | CINCINNATI | OH | 45208-0070 | |
| AMERICAN WATER SERVICE, INC | | 2415 UNIVERSITY AVE 2ND FLOOR | | | EAST PALO ALTO | CA | 94303 | |
| AMERICAN WATER SERVICES INC | | AMERICAN WATER & ENERGY SAVERS | 4431 N DIXIE HIGHWAY | | BOCA RATON | FL | 33431 | |
| AMERICAN WEAR | | 261 NORTH 18TH ST | | | EAST ORANGE | NJ | 07017 | |
| AMERICAN WHOLESALE INSTALLERS | | 36 WARREN RD | FULL&FINAL SATISF OF AWI AGAINST CC | | RANDOLPH | NJ | 07869 | |
| AMERICAN WHOLESALE INSTALLERS | | 36 WARREN RD | | | RANDOLPH | NJ | 07869 | |
| AMERICAN WHOLESALE THERMOGRAPH | | 8420 SANFORD DR | | | RICHMOND | VA | 23228 | |
| AMERICAN WINDOW & GLASS CO | | 48249 PHEASANT | | | CHESTERFIELD | MI | 48047 | |
| AMERICAN WINDOW & GLASS CO | | | | | | | | |
| AMERICANA ASSOC | | 400 N 9TH ST | RICHMOND GENERAL DISTRICT CT | | RICHMOND | VA | 23219 | |
| AMERICANA SHOPPING CARTS | | PO BOX 481 | | | PLATTSMOUTH | NE | 68048 | |
| AMERICANA SHOPPING CARTS | | | | | | | | |
| AMERICAS CENTER CATERING | | 701 CONVENTION PLAZA | | | ST LOUIS | MO | 63101 | |
| AMERICAS COLA FOUNTAIN SERVICE INC | | 165 BETHESDA CHURCH RD | | | CARROLLTON | GA | 30117 | |
| AMERICAS FLORIST | | 227 WEST UNION AVE | | | BOUND BROOK | NJ | 08805 | |
| AMERICAS INSTANT SIGNS | | 1020 NORTH TUSTIN AVENUE | | | ANAHEIM | CA | 92807 | |
| AMERICAS PLUMBING CO | | 4005 MANZANITA AVE 6 440 | | | CARMICHAEL | CA | 95608 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAS SERVICE CO | | 9244 E HAMPTON DR | STE 512 | | CAPITOL HEIGHTS | MD | 20743 | |
| AMERICAS UNKNOWN DESTINATIONS | | 4187 LYNWOOD DRIVE | | | KENT | OH | 44240 | |
| AMERICASBEST INDUSTRIES INC | | 1960 E GRAND AVE 1165 | | | EL SEGUNDO | CA | 90245 | |
| AMERICASH LOANS LLC | | 880 LEE ST STE 302 | | | DES PLAINES | IL | 60016 | |
| AMERICASH LOANS LLC | | 1488 MINER ST | | | DES PLAINES | IL | 60019 | |
| AMERICHIP INC | | 19220 SOUTH NORMANDIE AVE | | | TORRANCE | CA | 90502 | |
| AMERICLEAN | | 51 HARRISON AVE | | | S GLENS FALLS | NY | 12803 | |
| AMERICLEAN | | | | | | | | |
| AMERICOM TV INC | | 11030 OLD ST CHARLES RD | | | ST ANN | MO | 63074 | |
| AMERICRAFT CO INC | | PO BOX 2500 | | | PALMETTO | FL | 342202500 | |
| AMERICRAFT CO INC | | PO BOX 2500 | | | PALMETTO | FL | 34220-2500 | |
| AMERICROWN SERVICE CORPORATION | | PO BOX 2801 | | | DAYTONA BEACH | FL | 321202801 | |
| AMERICROWN SERVICE CORPORATION | | PO BOX 862652 | | | ORLANDO | FL | 32886-2652 | |
| AMERICUS TEMPS INC | | PO BOX 531601 | | | GRAND PRAIRIE | TX | 750531601 | |
| AMERICUS TEMPS INC | | PO BOX 531601 | | | GRAND PRAIRIE | TX | 75053-1601 | |
| AMERIDATA LEARNING INC | | 490 NORRISTOWN ROAD STE 150 | | | BLUE BELL | PA | 19422 | |
| AMERIDEBT | | 12850 MIDDLEBROOK ROAD STE 400 | | | GERMANTOWN | MD | 20874 | |
| AMERIDEX INFORMATION SYSTEMS | | PO BOX 51314 | | | IRVINE | CA | 926191314 | |
| AMERIDEX INFORMATION SYSTEMS | | PO BOX 51314 | | | IRVINE | CA | 92619-1314 | |
| AMERIGAS | | PO BOX 371473 | | | PITTSBURGH | PA | 15250-7473 | |
| AMERIGAS | | PO BOX 965 | | | VALLEY FORGE | PA | 19482 | |
| AMERIGAS | | PO BOX 96055 | | | CHARLOTTE | NC | 28296-0055 | |
| AMERIGAS | | PO BOX 105018 | | | ATLANTA | GA | 30348-5018 | |
| AMERIGAS | | 411 6TH STREET | | | HOLLY HILL | FL | 32117 | |
| AMERIGAS | | 4220 OLD HWY 441 | | | MOUNT DORA | FL | 32757-7300 | |
| AMERIGAS | | 7171 INTERPACE ROAD | | | WEST PALM BEACH | FL | 334071023 | |
| AMERIGAS | | 6654 COTTER | | | STERLING HEIGHTS | MI | 48314 | |
| AMERIGAS | | PO BOX 50769 | | | KALAMAZOO | MI | 49005-0769 | |
| AMERIGAS | | 1923 CHICAGO DRIVE S W | | | GRAND RAPIDS | MI | 49509 | |
| AMERIGAS | | DEPT 0140 | | | PALATINE | IL | 60055-0140 | |
| AMERIGAS | | RR1 BOX 352 B | | | MCCLURE | IL | 62957-9750 | |
| AMERIGAS | | 1215 SOUTH COMMERCE STREET | | | ARDMORE | OK | 73401 | |
| AMERIGAS | | 6801 MITCHELL PKY | | | ARLINGTON | TX | 76002-3799 | |
| AMERIGAS MEDLEY | | 10052 NW 89TH AVENUE | | | MEDLEY | FL | 33178 | |
| AMERIGAS WYLIE | | 3670 NORTH HIGHWAY 78 | PO BOX 906 | | WYLIE | TX | 75098 | |
| AMERIGAS WYLIE | | PO BOX 906 | | | WYLIE | TX | 75098 | |
| AMERIGRAPHICS SIGN COMPANY | | 1198 WILLOW BEND ROAD | | | CLARKSVILLE | TN | 37043 | |
| AMERIGUARD INVESTIGATORS | | 2020 BRICE RD STE 273 | | | REYNOLDSBURG | OH | 43068 | |
| AMERILINK CORP DBA NACOM | | DEPT I 1861 | | | COLUMBUS | OH | 43260-1861 | |
| AMERILINK CORP DBA NACOM | | DEPT L 1861 | | | COLUMBUS | OH | 43260-1861 | |
| AMERILINK CORP DBA NACOM | | DEPT NO 1720 | | | COLUMBUS | OH | 432711720 | |
| AMERIPRESS | | 200 N FAIRGROUND ST | | | MARIETTA | GA | 30060 | |
| AMERIPRIDE | | 700 INDUSTRIAL BLVD NE | | | MINNEAPOLIS | MN | 554132989 | |
| AMERIPRIDE | | 700 INDUSTRIAL BLVD NE | | | MINNEAPOLIS | MN | 55413-2989 | |
| AMERIPRIDE LINEN & APPAREL SVC | | 7515 D ST | | | OMAHA | NE | 68124 | |
| AMERIPRIDE LINEN & APPAREL SVC | | 7515N D ST | | | OMAHA | NE | 68124 | |
| AMERIQUEST TECHNOLOGIES | | 2722 MICHELSON DR | | | IRVINE | CA | 92715 | |
| AMERISAT INC | | 1012 COVE AVE | | | LOCKPORT | IL | 60441 | |
| AMERISAT LLC | | 2301 JEFFERSON AVE STE 9 | | | WASHINGTON | PA | 15031 | |
| AMERISHOP REAL ESTATE SVCS LP | | PO BOX 5863 | | | HICKSVILLE | NY | 11802 | |
| AMERISHOP REAL ESTATE SVCS LP | | PO BOX 5863 | | | HICKSVILLE | NY | 118025861 | |
| AMERISTAR MORTGAGE CORP | | 5491 ROSWELL RD STE 100 | | | ATLANTA | GA | 30342 | |
| AMERISTAR MORTGAGE CORP | | | | | | | | |
| AMERISUITES | | 4100 COX RD | | | GLEN ALLEN | VA | 23060 | |
| AMERISUITES | | 5040 VALLEY VIEW BLVD | | | ROANOKE | VA | 24012 | |
| AMERISUITES | | 1619 STANLEY ROAD | | | GREENSBORO | NC | 27407 | |
| AMERISUITES | | 3390 VENTURE PKY NW | | | DULUTH | GA | 30096 | |
| AMERISUITES | | 3530 VENTURE PKY NW | | | DULUTH | GA | 30096 | |
| AMERISUITES | | 3655 NW 82ND AVE | | | MIAMI | FL | 33166 | |
| AMERISUITES | | 11408 N 30TH ST | | | TAMPA | FL | 336126446 | |
| AMERISUITES | | 11408 N 30TH ST | | | TAMPA | FL | 33612-6446 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERISUITES | | 202 SUMMIT VIEW | | | BRENTWOOD | TN | 37027 | |
| AMERISUITES | | 701 S HURSTBOURNE PKY | | | LOUISVILLE | KY | 40222 | |
| AMERISUITES | | 19300 HAGGERTY RD | | | LIVONIA | MI | 48152 | |
| AMERISUITES | | 450 N MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | |
| AMERISUITES | | 2340 S FOUNTAIN SQUARE DR | | | LOMBARD | IL | 60148 | |
| AMERISUITES | | 6021 SW 6TH AVE | | | TOPEKA | KS | 66615 | |
| AMERISUITES | | 10838 N 25TH AVE | | | PHOENIX | AZ | 85029 | |
| AMERISUITES | | 6901 ARVADA NE | | | ALBUQUERQUE | NM | 87110 | |
| AMERISUITES AUSTIN ARBORETUM | | 3612 TUDOR BLVD | | | AUSTIN | TX | 78759 | |
| AMERISUITES COLUMBIA | | 7525 TWO NOTCH ROAD | | | COLUMBIA | SC | 29223 | |
| AMERISUITES INDEPENDENCE | | 6025 JEFFERSON DRIVE | | | INDEPENDENCE | OH | 44131 | |
| AMERISUITES MEMPHIS/WOLFCHAS | | 7905 GIACOSA PLACE | | | MEMPHIS | TN | 38133 | |
| AMERISUITES SABAL PARK | | 10007 PRINCESS PALM AVE | | | TAMPA | FL | 33619 | |
| AMERISUITES SABAL PARK | | | | | | | | |
| AMERITEC BROADBAND SERVICES | | 3035 WESTFIELD RD 3 | | | GULF BREEZE | FL | 32563 | |
| AMERITECH | | 7091 ORCHARD LAKE STE 270 | | | WEST BLOOMFIELD | MI | 48322 | |
| AMERITECH | | PO BOX 4520 | | | CAROL STREAM | IL | 601974520 | |
| AMERITECH | | PO BOX 4520 | | | CAROL STREAM | IL | 60197-4520 | |
| AMERITECH CHICAGO | | PO BOX 92471 | | | CHICAGO | IL | 606752471 | |
| AMERITECH CHICAGO | | PO BOX 92471 | | | CHICAGO | IL | 60675-2471 | |
| AMERITECH LOS ANGELES | | PO BOX 30310 | | | LOS ANGELES | CA | 90030 | |
| AMERITECH SMALL BUSINESS SRVC | | 2000 W AMERITECH CENTER DR | 4F54 | | HOFFMAN ESTATES | IL | 60195 | |
| AMERITECH TEST & BALANCE | | 8179 HAMILTON DR | | | GLOUCESTER | VA | 23061 | |
| AMERITEL INC | | PO BOX 902 | | | EATONTOWN | NJ | 07724 | |
| AMERITEL INN | | 645 LINDSAY BLVD | | | IDAHO FALLS | ID | 83402 | |
| AMERITEL INN | | 2501 S 25TH ST E | | | AMMON | ID | 83406 | |
| AMERITEL INN | | 7499 W OVERLAND | | | BOISE | ID | 83704 | |
| AMERITEL INN | | 7965 W EMERALD ST | | | BOISE | ID | 83704 | |
| AMERITEL INN | | 333 IRONWOOD DR | | | COEUR D ALENE | ID | 83814 | |
| AMERITREND CORP | | 3710 PARK CENTRAL BLVD NORTH | | | POMPANO BEACH | FL | 33064 | |
| AMERITREND CORP | | 2101 NW 33RD ST STE 600A | | | POMPANO BEACH | FL | 33069 | |
| AMERITRON BATTERIES INC | | 1026 RANKIN ST | | | TROY | MI | 48083 | |
| AMERIVACS | | 3802 MAIN ST STE 3 | | | CHULA VISTA | CA | 91911-6247 | |
| AMERIVACS | | | | | | | | |
| AMERIVISION | | 300 S VOLUSIA AVE | SUITE 4 | | ORANGE CITY | FL | 32763 | |
| AMERIVISION | | SUITE 4 | | | ORANGE CITY | FL | 32763 | |
| AMERIWOOD INDUSTRIES | JULEE HARLAN | 410 EAST FIRST ST SOUTH | | | WRIGHT CITY | MO | 63390 | |
| AMERIWOOD INDUSTRIES | | PO BOX 633522 | | | CINCINNATI | OH | 45263-3522 | |
| AMERS MEDITERRANEAN DELI | | 166 W MABLE | | | BIRMINGHAM | MI | 48009 | |
| AMF BOWLING | | PO BOX 15060 | | | RICHMOND | VA | 23111 | |
| AMF BOWLING | | 6540 WEST BROAD STREET | | | RICHMOND | VA | 23230 | |
| AMF BOWLING | | 6540 W BROAD ST | | | RICHMOND | VA | 23294 | |
| AMF BOWLING | | 4501 SOUTH BLVD | | | CHARLOTTE | NC | 28209 | |
| AMF BOWLING | | 4825 SAWMILL ROAD | | | COLUMBUS | OH | 43235 | |
| AMF SKY LANES | | 7401 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32809 | |
| AMF SKY LANES | | | | | | | | |
| AMFAX | | 8404 STERLING STE B | | | IRVING | TX | 75063 | |
| AMG THE MEDICAL SURGICAL CLINI | | 2400 WEST LINCOLN AVENUE | | | MILWAUKEE | WI | 532152599 | |
| AMG THE MEDICAL SURGICAL CLINI | | 2400 WEST LINCOLN AVENUE | | | MILWAUKEE | WI | 53215-2599 | |
| AMH TECHNOLOGIES LTD | | 12161 SHERIDAN BLVD STE D132 | | | BROOMFIELD | CO | 80020 | |
| AMH TECHNOLOGIES LTD | | 5023 W 120TH AVE | STE 319 | | BROOMFIELD | CO | 80020 | |
| AMHEALTH MED GROUP OF CA PC | | PO BOX 4386 | | | CARSON | CA | 90749 | |
| AMHERST FAMILY PRACTICE | | 1867 AMHERST ST | | | WINCHESTER | VA | 226012801 | |
| AMHERST FAMILY PRACTICE | | 1867 AMHERST ST | | | WINCHESTER | VA | 22601-2801 | |
| AMHERST GENERAL DISTRICT CT | | PO BOX 513 | | | AMHERST | VA | 24521 | |
| AMHERST GROUP, THE | | 4804 ARLINGTON AVE STE A | | | RIVERSIDE | CA | 92504 | |
| AMHERST GROUP, THE | | | | | | | | |
| AMHERST INDUSTRIES INC | | PO BOX 31594 | CO VORNADO FINANCE LLC | | HARTFORD | CT | 06150-1594 | |
| AMHERST INDUSTRIES INC | | CO VORNADO REALTY TRUST | | | NEWARK | NJ | 071014665 | |
| AMHERST INDUSTRIES, INC | CHIEF FINANCIAL OFFICER V P REAL ESTATE & | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652-0910 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMHERST POLICE DEPARTMENT | | PO BOX 703 | 175 AMHERST ST | | AMHERST | NH | 03031 | |
| AMHERST TOWN CLERK | | 5583 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | |
| AMHERST TV & VIDEO OF WNY INC | | 3939 N BAILEY AVE | | | AMHERST | NY | 14226 | |
| AMHERST, TOWN OF | | 5583 MAIN STREET | | | AMHERST | NY | 14221 | |
| AMHERST, TOWN OF | | BUILDING DEPT MUNICIPAL BLDG | 5583 MAIN STREET | | AMHERST | NY | 14221 | |
| AMHERST, TOWN OF | | TOWN CLERKS OFFICE | 5583 MAIN ST | | WILLIAMSVILLE | NY | 14221 | |
| AMI SERVICES | | 2302 E GARDEN CITY HWY | | | MIDLAND | TX | 79701 | |
| AMI SERVICES | | | | | | | | |
| AMICH & JENKS INC | | 4851 INDEPENDENCE STREET | | | WHEAT RIDGE | CO | 80033 | |
| AMICH & JENKS INC | | 70 EXECUTIVE CENTER STE NO 199 | 4851 INDEPENDENCE STREET | | WHEAT RIDGE | CO | 80033 | |
| AMICIS CATERED CUISINE | | 107C DUNBAR AVE | | | OLDSMAR | FL | 34677 | |
| AMIDON INC | | PO BOX 6122 | | | IRVINE | CA | 92616 | |
| AMIDON INC | | 240 BRIGGS AVE | | | COSTA MESA | CA | 92626 | |
| AMIE GROSS ARCHITECTS | | 22 E 49TH ST 4TH FL | | | NEW YORK | NY | 10017 | |
| AMIGO MOBILITY TRANSPORTATION | | 6693 DIXIE HIGHWAY | | | BRIDGEPORT | MI | 48722 | |
| AMIGOLAND PARTNERS LTD | | 17440 DALLAS PKWY | SUITE 210 | | DALLAS | TX | 75287 | |
| AMIGOLAND PARTNERS LTD | | SUITE 210 | | | DALLAS | TX | 75287 | |
| AMITE COUNTY | | PO BOX 312 | CIRCUIT COURT | | LIBERTY | MS | 39645 | |
| AMITY FENCE CO INC | | 328 BUTTONWOOD STREET | | | READING | PA | 19603 | |
| AMITY FENCE CO INC | | 1145 COMMONS BLVD | | | READING | PA | 19605 | |
| AMITY GLASS & MIRROR INC | | 7824 ROBINSON CHURCH RD | | | CHARLOTTE | NC | 28215 | |
| AMITY GLASS & MIRROR INC | | | | | | | | |
| AMITY MECHANICAL INC | | 3507 BIG RD | | | OBELISK | PA | 19492 | |
| AMITY MECHANICAL INC | | | | | | | | |
| AMLI CORPORATE HOMES | | 1945 VAUGHN RD | | | KENNESAW | GA | 30144 | |
| AMLI CORPORATE HOMES | | | | | | | | |
| AMLI LAND DEVELOPMENT I LP | | 3225 CUMBERLAND BLVD STE 400 | C/O POPE & LAND ENTERPRISES | | ATLANTA | GA | 30339-3397 | |
| AMLI LAND DEVELOPMENT I LP | | 3225 CUMBERLAND BLVD STE 400 | POPE & LAND | | ATLANTA | GA | 30339-3397 | |
| AMMEND CREDIT COUNSELING | | PO BOX 43482 | | | CINCINNATI | OH | 45243 | |
| AMMEND CREDIT COUNSELING | | PO BOX 43482 | | | CINCINNATTI | OH | 45243 | |
| AMMON PAINTING COMPANY | | 417 EAST 135TH | | | KANSAS CITY | MO | 64145 | |
| AMMON PROPERTIES LC | | 2733 E PARLEYS WAY 300 | 1410 CRCT | | SALT LAKE CITY | UT | 84109-1662 | |
| AMMON PROPERTIES LC | | 2733 E PARLEYS WAY SUITE 300 | 1410 CRCT | C/O WOODBURY CORPORATION | SALT LAKE CITY | UT | 84109-1662 | |
| AMMON, CITY OF | | 2135 SOUTH AMMON RD | | | AMMON | ID | 83406 | |
| AMMONS TEMP STAFFERS | | PO BOX 62852 | | | NEW ORLEANS | LA | 701622852 | |
| AMMONS TEMP STAFFERS | | PO BOX 62852 | | | NEW ORLEANS | LA | 70162-2852 | |
| AMODIO, JOSEPH J | | 6 ANDOVER | | | BORDENTOWN | NJ | 08505 | |
| AMODIO, JOSEPH J | | 6 ANDOVER CT | | | BORDENTOWN | NJ | 08505 | |
| AMORE CONSTRUCTION CO | | 8409 LAUREL FAIR CIR STE 103 | | | TAMPA | FL | 33610 | |
| AMORE CONSTRUCTION CO | | | | | | | | |
| AMORE PLUMBING CO INC | | 6051 CHUMUCKLA HIGHWAY | | | PACE | FL | 32571 | |
| AMOS & ASSOCIATES | | 633B CHAPEL HILL RD | | | BURLINGTON | NC | 27215 | |
| AMOS, JULIE MCCABE | | 101 N STAFFORD AVE APT 9 | | | RICHMOND | VA | 23220 | |
| AMP INC | | PO BOX 3608 | MS 140 056 | | HARRISBURG | PA | 17105 | |
| AMP INC | | | | | | | | |
| AMPA ENTERTAINMENT INC | | 1105 NORTH BOULEVARD | | | RICHMOND | VA | 23230 | |
| AMPA ENTERTAINMENT INC | | | | | | | | |
| AMPAK ENGINEERING INC | | 16921 PARTHENIA ST STE 202 | | | NORTHRIDGE | CA | 91343 | |
| AMPCO SYSTEM PARKING | | 3401 N MIAMI AVE STE 134 | MIDTOWN NORTH BLOCK | | MIAMI | FL | 33127 | |
| AMPCO SYSTEM PARKING | | 2980 MCFARLANE RD | STE 210 | | MIAMI | FL | 33133 | |
| AMPCO SYSTEM PARKING | | 1459 HAMILTON AVE | | | CLEVELAND | OH | 44114 | |
| AMPCO SYSTEM PARKING | | 9181 KERNEY VILLA CT STE B | | | SAN DIEGO | CA | 92123 | |
| AMPCO SYSTEM PARKING | | 500 HOWARD STREET STE 500 | | | SAN FRANCISCO | CA | 94105 | |
| AMPCO SYSTEM PARKING | | 500 HOWARD ST STE 500 | | | SAN FRANCISCO | CA | 94105 | |
| AMPD MOBILE | | SILICON VALLEY BANK | DEPT CH17572 | | PALATINE | IL | 60055-7572 | |
| AMPERAGE ELECTRIC INC | | 702 N WASHINGTON STREET | | | OWOSSO | MI | 48867 | |
| AMPERSAND | | 9180 KELVIN AVENUE | | | CHATSWORTH | CA | 91311 | |
| AMPERSAND | | P O BOX 2445 | | | CHATSWORTH | CA | 913110690 | |
| AMPERSAND | | AMPCO INDUSTRIES INC | P O BOX 2445 | | CHATSWORTH | CA | 91311-0690 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMPHION MEDIA WORKS | | PO BOX 86451 | | | LOS ANGELES | CA | 90086-0451 | |
| AMPLUS ELECTRONICS | | 902 E AMARILLO BLVD | | | AMARILLO | TX | 79107 | |
| AMPM | | 425 EAST 58TH STREET NO 22D | | | NEW YORK | NY | 10022 | |
| AMPROBE | | PO BOX 99086 | | | CHICAGO | IL | 606939086 | |
| AMPROBE | | PO BOX 99086 | | | CHICAGO | IL | 60693-9086 | |
| AMPS INC | | PO BOX 706 | 360 RAILROAD AVE | | ALBANY | MN | 56307 | |
| AMPS INC | | | | | | | | |
| AMPV CORP | | PO BOX 98607 | DEPT 2012 | | LAS VEGAS | NV | 89193-8543 | |
| AMREIT | | PROPERTY MANAGMENT | 8 GREENWAY PLAZA STE 1000 | | HOUSTON | TX | 77046 | |
| AMREIT, TEXAS REAL ESTATE INVESTMENT TRUST | | 8 GREENWAY PLAZA | SUITE 1000 | | HOUSTON | TX | 77046 | |
| AMRESCO SERVICES LLP | | 235 PEACHTREE ST NE STE 900 | | | ATLANTA | GA | 30303 | |
| AMS ELECTRICAL CONTRACTORS INC | | PO BOX 1954 | | | BLOOMINGTON | IN | 47402 | |
| AMSAN LLC | | 13924 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| AMSAN LLC | | 8700 N ALLEN RD | | | PEORIA | IL | 61615 | |
| AMSAN LLC | | 5727 S LEWIS | STE 705 | | TULSA | OK | 74105 | |
| AMSEC INC | | AMERICAN SECURITY | P O BOX 1357 | | FT WALTON BEACH | FL | 32549 | |
| AMSEC INC | | P O BOX 1357 | | | FT WALTON BEACH | FL | 32549 | |
| AMSOUTH BANK BIRMINGHAM | | PO BOX 11007 | | | BIRMINGHAM | AL | 35288 | |
| AMSTEL MECHANICAL CONTRS | | 1183 S DUPONT HWY STE 1 | | | NEW CASTLE | DE | 19720 | |
| AMSTERDAM PRINTING | | PO BOX 701 | | | AMSTERDAM | NY | 12010 | |
| AMTEC COMMUNICATIONS | | 8033 SUNSET BLVD | SUITE 800 | | LOS ANGELES | CA | 90046 | |
| AMTEC COMMUNICATIONS | | SUITE 800 | | | LOS ANGELES | CA | 90046 | |
| AMTECH D&S EQUIPMENT CO INC | | PO BOX 1261 | | | ELK GROVE | IL | 600091261 | |
| AMTECH D&S EQUIPMENT CO INC | | PO BOX 1261 | | | ELK GROVE | IL | 60009-1261 | |
| AMTECH ELEVATOR SERVICES | | FILE 53124 | | | LOS ANGELES | CA | 900743014 | |
| AMTECH ELEVATOR SERVICES | | FILE 53014 | | | LOS ANGELES | CA | 90074-3014 | |
| AMTECH LIGHTING SERVICES | | FILE NO 53124 | | | LOS ANGELES | CA | 900743124 | |
| AMTECH LIGHTING SERVICES | | FILE NO 53124 | | | LOS ANGELES | CA | 90074-3124 | |
| AMTEK QUALITY PAPER PRODUCTS | | PO BOX 631957 | | | CINCINNATI | OH | 452631957 | |
| AMTEK QUALITY PAPER PRODUCTS | | PO BOX 631957 | | | CINCINNATI | OH | 45263-1957 | |
| AMTEX PACKAGING INC | | PO BOX 50157 | | | FT WORTH | TX | 76105 | |
| AMTEX TV INC | | 809 GEORGIA | | | AMARILLO | TX | 79106 | |
| AMTICO INTERNATIONAL | | PO BOX 945645 | | | ATLANTA | GA | 30392 | |
| AMTICO INTERNATIONAL | | | | | | | | |
| AMTRAN TECHNOLOGY | | 17F NO 268 LIEN CHAN RD | | | CHUNG HO CITY | | 235 | TWN |
| AMTRON | | PO BOX 1066 | | | WALNUT | CA | 917881066 | |
| AMTRON | | PO BOX 1066 | | | WALNUT | CA | 91788-1066 | |
| AMUNDSON SERVICE | | 516 RIVER STREET | | | PRAIRIE FARM | WI | 54762 | |
| AMUSEMENT RENTALS BY J&J | | 100D RURITAN RD | | | STERLING | VA | 20164 | |
| AMUSEMENT RENTALS BY J&J | | | | | | | | |
| AMWAY CORPORATION | CORPORATE ACCTG FB 1B | | | | ADA | MI | 493550001 | |
| AMWAY CORPORATION | | 7575 FULTON STREET EAST | ATTN CORPORATE ACCTG FB 1B | | ADA | MI | 49355-0001 | |
| AMX COOLING & HEATING LLC | | 101 CASTLETON ST | | | PLEASANTVILLE | NY | 10570 | |
| AMYS CATERING | | 600 W SAGINAW ST | | | LANSING | MI | 48933 | |
| AN DERINGER INC | | PO BOX 1309 | | | ST ALBANS | VT | 05478 | |
| AN IRISH SPRING CLEANING SVC | | 442 WOODHAVEN TERR | | | PHILADELPHIA | PA | 19116 | |
| AN, GILBERT M | | 2306 PARK AVE | | | RICHMOND | VA | 23220 | |
| ANA CORPORATION | | 509 COMMERCE STREET | | | FRANKLIN LAKES | NJ | 07417 | |
| ANA TECH | | PO BOX 2366 | | | ASTON | PA | 19014 | |
| ANACOMP | | PO BOX 100589 | | | ATLANTA | GA | 303840589 | |
| ANACOMP | | PO BOX 100589 | | | ATLANTA | GA | 30384-0589 | |
| ANACOMP | | PO BOX 98954 | | | CHICAGO | IL | 60693 | |
| ANACOMP | | PO BOX 30838 | | | LOS ANGELES | CA | 90030-0838 | |
| ANACONDA COUNTY PROBATE | | 800 S MAIN ST | DISTRICT COURT | | ANACONDA | MT | 59711 | |
| ANAGO INTERNATIONAL | | 2139 UNIVERSITY DRIVE STE 378 | | | CORAL SPRINGS | FL | 33071 | |
| ANAHEIM SPORTS INC | | 2000 GENE AUTRY WAY | | | ANAHEIM | CA | 92806 | |
| ANAHEIM SPORTS INC | | | | | | | | |
| ANAHEIM, CITY OF | | PO BOX 3069 | 201 S ANAHEIM BLVD | | ANAHEIM | CA | 92803-3069 | |
| ANAHEIM, CITY OF | | 200 S ANAHEIM BLVD 5TH FL | BUSINESS LICENSE DIV | | ANAHEIM | CA | 92805 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANAHEIM, CITY OF | | 201 S ANAHEIM BLVD | DIVISION OF COLLECTIONS | | ANAHEIM | CA | 92805 | |
| ANAHEIM, CITY OF | | BUSINESS LICENSE DIV | | | ANAHEIM | CA | 92805 | |
| ANALYSYSTEMS | | 510 GREENVILLE RD | | | LIVERMORE | CA | 94550 | |
| ANALYTIC INSIGHT INC | | 3275 N ARLINGTON HEIGHTS RD | STE 405 | | ARLINGTON HEIGHTS | IL | 60004 | |
| ANALYTIC RECRUITING INC | | 12 E 41ST ST 9TH FL | | | NEW YORK | NY | 10017 | |
| ANALYTIC RECRUITING INC | | | | | | | | |
| ANATEK | | PO BOX 1200 | 100 MERRIMACK RD | | AMHERST | NH | 03031 | |
| ANATEK | | | | | | | | |
| ANC SPORTS ENTERPRISES LLC | | PO BOX 18091 | | | BRIDGEPORT | CT | 06601-2891 | |
| ANC SPORTS ENTERPRISES LLC | | 2500 WESTCHESTER AVE STE 100 | | | PURCHASE | NY | 10577 | |
| ANCEL GLINK DIAMOND COPE BUSH | | 140 S DEARBORN ST | SIXTH FL | | CHICAGO | IL | 60603 | |
| ANCHOR COMPUTER | | 1900 NEW HIGHWAY | | | FARMINGDALE | NY | 117351509 | |
| ANCHOR COMPUTER | | 1900 NEW HIGHWAY | | | FARMINGDALE | NY | 11735-1509 | |
| ANCHOR ELECTRONICS | | 1609 E MAIN ST | | | EASLEY | SC | 29640 | |
| ANCHOR ELECTRONICS | | 1575 CHERRY ROAD | | | MEMPHIS | TN | 38117 | |
| ANCHOR INSTALLATIONS INC | | PO BOX 53 | 4850 W 158TH ST | | OAK FOREST | IL | 60452 | |
| ANCHOR INSTALLATIONS INC | | | | | | | | |
| ANCHOR INSTALLATIONS LLC | | 6712 ELMWOOD AVE | | | CHEYENNE | WY | 82007 | |
| ANCHOR RECEIVABLES MANAGEMENT | | 120 CORPORATE BLVD STE 500 | | | NORFOLK | VA | 23502 | |
| ANCHOR SALES & SERVICE CO INC | | 106 W 31ST ST | | | INDEPENDENCE | MO | 64055 | |
| ANCHOR SALES & SERVICE CO INC | | | | | | | | |
| ANCHOR TRAILWAYS | | 3716 DICKERSON PIKE | | | NASHVILLE | TN | 37207 | |
| ANCHOR TRAILWAYS | | | | | | | | |
| ANCHOR TRANSPORT | | 9935 BEVERLY BLVD | | | PICO RIVERA | CA | 90660 | |
| ANCHOR TRANSPORT | | | | | | | | |
| ANCHORAGE COURT SYSTEM | | 825 W 4TH 3RD DISTRICT | SUPERIOR & DISTRICT CT | | ANCHORAGE | AK | 99501-2083 | |
| ANCHORAGE COURT SYSTEM | | | | | | | | |
| ANCHORAGE INN | | 417 WOODBURY AVENUE | | | PORTSMOUTH | NH | 03801 | |
| ANCOM COMMUNICATIONS INC | | 750 TRANSFER RD | SUITE 20A | | ST PAUL | MN | 55114 | |
| ANCOM COMMUNICATIONS INC | | SUITE 20A | | | ST PAUL | MN | 55114 | |
| ANCOMP | | 1600 SOUTH FEDERAL HIGHWAY | SUITE 4 A | | BOCA RATON | FL | 33432 | |
| ANCOMP | | SUITE 4 A | | | BOCA RATON | FL | 33432 | |
| ANCOT CORP | | 115 CONSTITUTION DR | | | MENLO PARK | CA | 94025 | |
| ANCOT CORP | | | | | | | | |
| AND LOCK & KEY | | PO BOX 189 | 1475 BUFORD DR STE 403 | | LAWRENCEVILLE | GA | 30043 | |
| AND LOCK & KEY | | | | | | | | |
| ANDALUSIA TV & VIDEO | | 1554 BRISTOL PIKE | | | BENSALEM | PA | 19020 | |
| ANDATACO | | DEPT 8893 | | | LOS ANGELES | CA | 900848893 | |
| ANDATACO | | DEPT 8893 | | | LOS ANGELES | CA | 90084-8893 | |
| ANDERS APPRAISAL ASSOC INC | | 9414 OLD GEORGETOWN ROAD | | | BETHESDA | MD | 20814 | |
| ANDERSEN & ASSOCIATES | | 4722 NW 165 ST | | | HIALEAH | | 33014 | |
| ANDERSEN & ASSOCIATES | | 24333 INDOPLEX CIRCLE | | | FARMINGTON | MI | 48335-2552 | |
| ANDERSEN & ASSOCIATES | | PO BOX 1015 | | | WIXOM | MI | 483931015 | |
| ANDERSEN & ASSOCIATES | | PO BOX 1015 | | | WIXOM | MI | 48393-1015 | |
| ANDERSEN LAWN CARE | | 2119 PINE OAK CT | | | MOSELEY | VA | 23120 | |
| ANDERSEN LLP, ARTHUR | | PO BOX 905717 | | | CHARLOTTE | NC | 282905717 | |
| ANDERSEN LLP, ARTHUR | | PO BOX 905717 | | | CHARLOTTE | NC | 28290-5717 | |
| ANDERSEN LLP, ARTHUR | | SPEAR ST TOWER STE 3500 | ONE MARKET | | SAN FRANCISCO | CA | 94105-1019 | |
| ANDERSON & ASSOCIATES INC | | PO BOX 1015 | | | WIXOM | MI | 483931015 | |
| ANDERSON & ASSOCIATES INC | | 30575 BECK ROAD | PO BOX 1015 | | WIXOM | MI | 48393-1015 | |
| ANDERSON & CARR INC | | 521 S OLIVE AVE | | | WEST PALM BEACH | FL | 33401 | |
| ANDERSON & CARR INC | | | | | | | | |
| ANDERSON APPLIANCE | | 325 S 1ST STREET | | | MT VERNON | WA | 98273 | |
| ANDERSON APPLIANCE SERVICE | | 8533 EAST MARKET STREET | | | WARREN | OH | 44484 | |
| ANDERSON APPRAISAL GROUP, THE | | PO BOX 51525 | | | PHOENIX | AZ | 85076 | |
| ANDERSON APPRAISAL SERVICES | | 6397 GLENMOOR RD | | | BOULDER | CO | 80303 | |
| ANDERSON APPRAISAL, CARL | | 480 N MAGNOLIA AVE 102 | | | EL CAJON | CA | 92020 | |
| ANDERSON APPRAISALS INC | | 439 S RINHOLD ST | | | JANESVILLE | WI | 53545 | |
| ANDERSON ASSOCIATES INC | | 100 ARDMORE ST | | | BLACKSBURG | VA | 24060 | |
| ANDERSON BROS ELECTRICAL CO IN | | PO BOX 3066 | | | HICKORY | NC | 28603 | |
| ANDERSON CARPET & LINOLEUM | | 401 BROADWAY | | | OAKLAND | CA | 94611 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON CARPET & LINOLEUM | | PO BOX 11082 | | | OAKLAND | CA | 94611-0082 | |
| ANDERSON CLERK OF COURT | | FAMILY COURT RECORDS | | | ANDERSON | SC | 29622 | |
| ANDERSON CLERK OF COURT | | PO BOX 8002 | FAMILY COURT RECORDS | | ANDERSON | SC | 29622 | |
| ANDERSON COUNTY PROBATE | | PO BOX 8002 | | | ANDERSON | SC | 29622-8002 | |
| ANDERSON COUNTY SHERIFFS OFFIC | | 100 NORTH MAIN ST | | | CLINTON | TN | 37716 | |
| ANDERSON COUNTY TREASURER | | PO BOX 8002 | | | ANDERSON | SC | 296228002 | |
| ANDERSON COUNTY TREASURER | | PO BOX 8002 | | | ANDERSON | SC | 29622-8002 | |
| ANDERSON DESIGN CO, CHARLES S | | 124 NORTH FIRST ST | | | MINNEAPOLIS | MN | 55401 | |
| ANDERSON DESIGN CO, CHARLES S | | | | | | | | |
| ANDERSON ELECTRONICS | | 2252 S RIDGEWOOD AVE | | | SOUTH DAYTONA | FL | 32119 | |
| ANDERSON ENGINEERING CONSULTANTS | | PO BOX 4588 | | | LITTLE ROCK | AR | 72214 | |
| ANDERSON ENGINEERING INC | | 730 NORTH BENTON AVENUE | | | SPRINGFIELD | MO | 658023797 | |
| ANDERSON ENGINEERING INC | | 730 NORTH BENTON AVENUE | | | SPRINGFIELD | MO | 65802-3797 | |
| ANDERSON FLORAL | | 4445 WINNETKA AVE NORTH | | | NEW HOPE | MN | 55428 | |
| ANDERSON HEATING & COOLING INC | | 204 W 82ND ST | | | KANSAS CITY | MO | 64114 | |
| ANDERSON INDEPENDENT | | PO BOX 2486 | | | ANDERSON | SC | 296222486 | |
| ANDERSON INDEPENDENT | | DEPT 888049 | | | KNOXVILLE | TN | 37995-8049 | |
| ANDERSON JEWELRY INC | | 516 ENTERPRISE DR | | | ERLANGER | KY | 41017 | |
| ANDERSON KILL & OLICK P C | | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 100201182 | |
| ANDERSON KILL & OLICK P C | | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1182 | |
| ANDERSON LOCK | | P O BOX 2294 | | | DES PLAINOO | IL | 60017 | |
| ANDERSON MARTELLA | | 1200 MT DIABLO BLVD STE 400 | | | WALNUT CREEK | CA | 94596 | |
| ANDERSON NEWS CO | | PO BOX 7886 | | | RICHMOND | VA | 232317771 | |
| ANDERSON NEWS CO | | PO BOX 7886 | 5203 HATCHER ST | | RICHMOND | VA | 23231-7771 | |
| ANDERSON PLUMBING OF POMPANO | | 341 NW 36TH ST | | | POMPANO BEACH | FL | 33064 | |
| ANDERSON PUBLISHING | | PO BOX 640709 | | | CINCINNATI | OH | 452640709 | |
| ANDERSON PUBLISHING | | PO BOX 640709 | | | CINCINNATI | OH | 45264-0709 | |
| ANDERSON REAL ESTATE INC, J R | | 3805 EDWARDS RD STE 700 | EXCHANGE AT ALGONQUIN COMMON | | CINCINNATI | OH | 45209 | |
| ANDERSON SATELLITE | | 4813 W MILKY WAY | | | CHANDLER | AZ | 85226 | |
| ANDERSON SECURITY AGENCY LTD | | PO BOX 10146 | | | GLENDALE | AZ | 85318-0146 | |
| ANDERSON SECURITY AGENCY LTD | | | | | | | | |
| ANDERSON SYSTEMS TWIN CITIES INC | | 5032 EDGEWATER DR | | | MOUND | MN | 55364 | |
| ANDERSON SYSTEMS TWIN CITIES INC | | 13047 94TH PLACE N | | | MAPLE GROVE | MN | 55369 | |
| ANDERSON TV & VCR | | 2413 S MAIN ST | | | ANDERSON | SC | 29624 | |
| ANDERSON TV & VCR SERVICE | | PO BOX 569 HWY 9 N | | | MILL SPRING | NC | 28756 | |
| ANDERSON TV SALES & SERVICE | | 725 COMMERCE ST | | | PERRY | GA | 31069 | |
| ANDERSON, BERT | | 209 SOUTH 300 EAST | | | PAYSON | UT | 84651 | |
| ANDERSON, CAROL | | LOC NO 0587 PETTY CASH | 400 LONGFELLOWS CT B | | LIVERMORE | CA | 94550 | |
| ANDERSON, CAROL | | | | | | | | |
| ANDERSON, CITY OF | | PO BOX 208 | | | COLUMBIA | SC | 29202-0208 | |
| ANDERSON, CITY OF | | 908 N MAIN ST | TAX OFFICE | | ANDERSON | SC | 29621-5527 | |
| ANDERSON, CITY OF | | WASTEWATER TREATMENT DIVISION | 309 KIRKWOOD DRIVE | | ANDERSON | SC | 29624 | |
| ANDERSON, CITY OF | | 401 S MAIN ST | | | ANDERSON | SC | 29624 | |
| ANDERSON, DAMIAN N | | 6024 ROSIER RD | | | HEARNE | TX | 77859 | |
| ANDERSON, DAVID | | 3309 APRILBUD PLACE | | | RICHMOND | VA | 23233 | |
| ANDERSON, FLEKA J | | 5361 NAVIGATORS WY | | | JACKSONVILLE | FL | 32227 | |
| ANDERSON, JAMES D | | 7901 HALYARD TERRACE | | | CHESTERFIELD | VA | 23832 | |
| ANDERSON, KEN | | PO BOX 1429 | | | SAN JUAN PUEBLO | NM | 87566 | |
| ANDERSON, LAKESHA A | | 3866 CAMENERO CT NO 2 | | | JACKSONVILLE | FL | 32217 | |
| ANDERSON, LAMONT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ANDERSON, RYAN | | 2115 CIVIC CENTER DR RM 17 | | | REDDING | CA | 96001 | |
| ANDERSONS LAWN SERVICE | | 309 W MAIN ST | | | MT HOREB | WI | 53572 | |
| ANDINO, SAM | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| ANDON INC | | PO BOX 48425 | | | COON RAPIDS | MN | 554480425 | |
| ANDON INC | | PO BOX 48425 | | | COON RAPIDS | MN | 55448-0425 | |
| ANDON TV SERVICE | | 163 E GOBBI STREET | | | UKIAH | CA | 95482 | |
| ANDON TV SERVICE | | 163 E GOBBI ST | | | UKIAH | CA | 95482 | |
| ANDOVER SMALL BUILDINGS | | 587 RTE 6 | | | ANDOVER | CT | 06232 | |
| ANDRADE, ELIZABETH | | 7195 NW 179TH ST NO 107 | | | MIAMI | FL | 33015 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDRADE, ELIZABETH | | 25420 SW 129TH AVENUE | | | PRINCETON | FL | 33032 | |
| ANDRADE, ELIZABETH | | 1612 W KNOLLWOOD ST | | | TAMPA | FL | 33604 | |
| ANDRE WEST INC | | 9401 COORS BLVD | | | ALBUQUERQUE | NM | 87114 | |
| ANDRES FLORIST | | 101 E MAIN ST | | | GREENFIELD | IN | 46140 | |
| ANDRETTI INDOOR KARTING & GAME | | 11000 ALPHARETTA HWY | | | ROSWELL | GA | 30076 | |
| ANDREW COMMUNICATIONS | | PO BOX 1734 | | | HERMISTON | OR | 97838 | |
| ANDREW CORP | | PO BOX 98934 | | | CHICAGO | IL | 606938934 | |
| ANDREW CORP | | PO BOX 98934 | | | CHICAGO | IL | 60693-8934 | |
| ANDREW RENTS | | PO BOX 4400 | | | ALBANY | GA | 31706-4400 | |
| ANDREW RENTS | | | | | | | | |
| ANDREW THOMPSON & ASSOCIATES | | PO BOX 189 | | | BARRIE | ON | L4M 4T2 | CAN |
| ANDREW, RUBEN E | | CHARLOTTESVILLE GEN DIST | | | CHARLOTTESVILLE | VA | 229022677 | |
| ANDREW, RUBEN E | | PO BOX 2677 | CHARLOTTESVILLE GEN DIST | | CHARLOTTESVILLE | VA | 22902-2677 | |
| ANDREWS & FOWLER | | 4701 COLLEGE BLVD STE 102 | | | LEAWOOD | KS | 66211 | |
| ANDREWS ELECTRONICS INC | | 25158 STANFORD AVENUE | | | SANTA CLARITA | CA | 91355 | |
| ANDREWS INTERIORS | | 1213 16TH AVE S | | | NASHVILLE | TN | 37212 | |
| ANDREWS OFFICE PRODUCTS | | PO BOX 630726 | | | BALTIMORE | MD | 212630726 | |
| ANDREWS OFFICE PRODUCTS | | PO BOX 630726 | | | BALTIMORE | MD | 21263-0726 | |
| ANDREWS ROBI, ALMA DELORIS | | PO BOX 1619 | CHILD SUPPORT ENFORCEMENT | | SACRAMENTO | CA | 95812 | |
| ANDREWS TRUCK SERVICE | | 2470 WEAVER WAY | | | DORAVILLE | GA | 30340 | |
| ANDREWS, BENJAMIN | | 1208A FRANKLIN ST | | | RICHMOND | VA | 23220 | |
| ANDREWS, DANIEL J | | 409 PLYMOUTH RD STE 195 | | | PLYMOUTH | MI | 48170 | |
| ANDREWS, ED | | 409 STRAWBERRY ST | | | RICHMOND | VA | 23220 | |
| ANDREWS, KEVIN | | 103 CHEYENNE CT | | | NEWARK | DE | 19702 | |
| ANDREWS, RS | | PO BOX 7665 | | | COLUMBUS | GA | 31993-9513 | |
| ANDREWS, RS | | | | | | | | |
| ANDRITSOS ATTORNEY, GEORGE P | | 1201 N MESA STE H | | | EL PASO | TX | 79902 | |
| ANDROMEDA TRAINING INC | | PO BOX 9244 | 1705 LEGION RD | | CHAPEL HILL | NC | 27515-9244 | |
| ANDROMEDA TRAINING INC | | | | | | | | |
| ANDRUS TRANSPORTATION SERVICES | | 135 S LASALLE DEPT 6448 | | | CHICAGO | IL | 60674-6448 | |
| ANDRUS TRANSPORTATION SERVICES | | PO BOX 880 | | | ST GEORGE | UT | 84771 | |
| ANDRUSIN, DIANE | | LOC NO 8495 PETTY CASH | | | | | | |
| ANDY OXY CO INC | | PO BOX 6389 | | | ASHEVILLE | NC | 28816-6389 | |
| ANDY OXY CO INC | | | | | | | | |
| ANDYS APPLIANCE REPAIR | | 5601 S 49TH ST 2 | | | LINCOLN | NE | 68516 | |
| ANDYS APPLIANCE REPAIR | | | | | | | | |
| ANDYS APPLIANCE SERVICE | | 555 WHITE SPAR RD | | | PRESCOTT | AZ | 86303 | |
| ANDYS APPLIANCE SERVICE | | 32501 MILL CREEK DR | | | FORT BRAGG | CA | 95437 | |
| ANDYS ELECTRONICS | | 1201 S SIDE DR | | | DECATUR | IL | 62521 | |
| ANDYS MOBILE SERVICES | | 12107 TOEPPERWEIN 6 116 | | | SAN ANTONIO | TX | 78239 | |
| ANESCO AV TECH INC | | 10801 NACOGDOCHES RD | | | SAN ANTONIO | TX | 78217 | |
| ANESCO AV TECH INC | | 4224 CENTERGATE | | | SAN ANTONIO | TX | 78217 | |
| ANESTHESIA ASSOC OF RICHMOND | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | |
| ANESTHESIA ASSOC OF RICHMOND | | PO BOX 27032 | HENRICO GEN DIST CRT CIV DIV | | RICHMOND | VA | 23273 | |
| ANESTHESIA ASSOC OF ROANOKE | | 315 W CHURCH AVE 2ND FL | | | ROANOKE | VA | 24016 | |
| ANESTHESIA SERVICES OF VA | | PARHAM & HUNGARY SPRINGS RD | HENRICO GEN DIST CT CIVIL | | RICHMOND | VA | 23273 | |
| ANETCOM INTERNATIONAL | | 8469 GREENBELT RD 202 | | | GREENBELT | MD | 20770 | |
| ANEWSHOP | | 2500 NE 135 ST 701 | | | NORTH MIAMI | FL | 33181 | |
| ANFOS DISMANTLING | | 5021 NORTH ELTON ST NO C | | | BALDWIN PARK | CA | 91706 | |
| ANGEL APPLIANCES | | 8545 N SEPULVEDA BLVD | | | SEPULVEDA | CA | 91343 | |
| ANGEL BROS | | 1119 S CLEVELAND ST | | | OCEANSIDE | CA | 92054 | |
| ANGEL ENTERTAINMENT | | PO BOX 3754 | | | WALNUT CREEK | CA | 94598 | |
| ANGEL, JOSE | | 13600 OXNARD ST | | | VAN NUYS | CA | 91401 | |
| ANGELAS CHARTER SERVICE | | 4007 N RICHMOND | | | CHICAGO | IL | 60618 | |
| ANGELICA IMAGE APPAREL | | PO BOX 798134 | | | ST LOUIS | MO | 63179-8000 | |
| ANGELICA IMAGE APPAREL | | | | | | | | |
| ANGELILLI, MICHAEL | | CHESTERFIELD POLICE UNIFORM | | | CHESTERFIELD | VA | 23832 | |
| ANGELILLI, MICHAEL | | PO BOX 148 | CHESTERFIELD POLICE UNIFORM | | CHESTERFIELD | VA | 23832 | |
| ANGELINA COUNTY | | PO BOX 1606 | CHAMBER OF COMMERCE | | LUFKIN | TX | 75901 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELINA COUNTY | | 606 EAST LUFKIN AVENUE | | | LUFKIN | TX | 759011344 | |
| ANGELINA COUNTY | | PO BOX 1344 | 606 EAST LUFKIN AVENUE | | LUFKIN | TX | 75901-1344 | |
| ANGELINO, JAY | | 334 S HALL ST | | | DALLAS | TX | 75226 | |
| ANGELLOS TV | | 151 N 7TH ST | | | GROVER BEACH | CA | 93433 | |
| ANGELO PLUMBING INC | | 5404 E BEVERLY BLVD | | | LOS ANGELES | CA | 90022 | |
| ANGELS SATELLITE SERVICE | | 26248 RICHMOND TPKE | | | RUTHER GLEN | VA | 22546 | |
| ANGELS SATELLITE SERVICE | | 6248 RICHMOND TPKE | | | RUTHER GLEN | VA | 22546 | |
| ANGELWOOD | | PO BOX 5505 | | | RENO | NV | 89503 | |
| ANGLERS & WRANGLERS BARBECUE CO | | 1639 NEWPORT AVE | | | NORTHAMPTON | PA | 18067 | |
| ANGLERS & WRANGLERS BARBECUE CO | | 1639 NEWPORT AVE | | | NORTHAMPTON | PA | 18076 | |
| ANGLESEY, RANDY | | 8000 SO REDWOOD RD | | | WEST JORDAN | UT | 84088 | |
| ANGLIN, ARIEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ANGOSS | | 34 ST PATRICK ST STE 200 | | | TORONTO | ON | M5T 1V1 | CAN |
| ANGUIANO, RAFAEL | | 4650 W 137TH PLACE | | | HAWTHORNE | CA | 90250 | |
| ANICOM | | PO BOX 75017 | | | BALTIMORE | MD | 212755017 | |
| ANICOM INC | | PO BOX 905321 | | | CHARLOTTE | NC | 28290-5321 | |
| ANICOM INC | | PO BOX 905321 | | | CHARLOTTE | NC | 28290-5321 | |
| ANICOM INC | | 6133 N RIVER RD STE 410 | | | ROSEMONT | IL | 60018 | |
| ANICOM INC | | PO BOX 95560 | | | CHICAGO | IL | 606945560 | |
| ANICOM INC | | PO BOX 95560 | | | CHICAGO | IL | 60694-5560 | |
| ANIEL REALTY INC | | 55380 THEO | | | SHELBY TWP | MI | 48315 | |
| ANIMAL CLINIC OF CAROL INC | | 21539 JEFFERSON DAVIS HWY | | | RUTHER GLEN | VA | 22546 | |
| ANIMAL PLANET DCI | | PO BOX 79714 | | | BALTIMORE | MD | 212790714 | |
| ANIMAL PLANET DCI | | PO BOX 79967 | | | BALTIMORE | MD | 21279-0967 | |
| ANIMAL RIDDERS INC | | 2111 BEN ALI RD | | | LOUISVILLE | KY | 40223 | |
| ANIMALS AWAY | | 2238 121ST ST | | | COLLEGE POINT | NY | 11356 | |
| ANIXTER INC | | 1750 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| ANIXTER INC | | 2301 PATRIOT BLVD | | | GLENVIEW | IL | 60026 | |
| ANIXTER INC | | 4711 GOLF RD | | | SKOKIE | IL | 60076 | |
| ANIXTER INC | | PO BOX 98908 | | | CHICAGO | IL | 606938908 | |
| ANIXTER INC | | PO BOX 847428 | | | DALLAS | TX | 75284-7428 | |
| ANJER | | 901 WOODBINE AVE | | | BENSALEM | PA | 19020 | |
| ANKENY AUTO BODY INC | | 1501 SE CORTINA | | | ANKENY | IA | 50021 | |
| ANKENY AUTO BODY INC | | | | | | | | |
| ANKENY INDUSTRIAL DEVELOPMENT | | PO BOX 488 | 803 SW THIRD ST | | ANKENY | IA | 50021 | |
| ANKENY INDUSTRIAL DEVELOPMENT | | PO BOX 488 | | | ANKENY | IA | 50021 | |
| ANKENY PRINTING INC | | 518 SW 3RD STREET | | | ANKENY | IA | 50021 | |
| ANKENY SANITATION | | PO BOX 363 | | | ANKENY | IA | 50021 | |
| ANKENY, CITY OF | | 410 W 1ST STREET | DEPARTMENT OF FINANCIAL SVCS | | ANKENY | IA | 50021 | |
| ANKENY, CITY OF | | DEPARTMENT OF FINANCIAL SVCS | | | ANKENY | IA | 50021 | |
| ANLANCE PROTECTION LTD | | PO BOX 2401 | | | FORT COLLINS | CO | 80522 | |
| ANMOORE, TOWN OF | | PO BOX 178 | | | ANMOORE | WV | 26323 | |
| ANN ARBOR FIRE PROTECTION | | 815 AIRPORT BLVD | | | ANN ARBOR | MI | 48108 | |
| ANN ARBOR NEWS, THE | | PO BOX 1147 | | | ANN ARBOR | MI | 48106 | |
| ANN ARBOR NEWS, THE | | PO BOX 79001 | | | DETROIT | MI | 48279-1060 | |
| ANN ARBOR NEWS, THE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| ANN ARBOR ROOFING INC | | 328 SIX MILE RD PO BOX 347 | | | WHITMORE LAKE | MI | 48189 | |
| ANN ARBOR ROOFING INC | | PO BOX 347 | 328 SIX MILE RD | | WHITMORE LAKE | MI | 48189 | |
| ANN ARBOR TREASURER, CITY OF | | PO BOX 8647 | | | ANN ARBOR | MI | 48107-8647 | |
| ANN ARBOR TREASURER, CITY OF | | PO BOX 79001 | | | DETROIT | MI | 48279-1413 | |
| ANN ARBOR, CITY OF | | PO BOX 77000 | DEPT 77602 | | DETROIT | MI | 48277-0602 | |
| ANN TAYLOR INC | | 476 WHEELERS FARM RD | | | MILFORD | CT | 06460 | |
| ANNABEL LEE RIVERBOAT | | 2025 E MAIN ST STE 105 | | | RICHMOND | VA | 23223 | |
| ANNABOOKS SOFTWARE LLC | | 12860 DANIELSON CT | | | POWAY | CA | 92064 | |
| ANNAND SECURITY | | PO BOX 1104 | | | EAST LANSING | MI | 48823 | |
| ANNANDALE FAMILY PHYSICIANS | | PO BOX 1450 NW8884 AFP | | | MINNEAPOLIS | MN | 554858844 | |
| ANNANDALE FAMILY PHYSICIANS | | PO BOX 1450 NW8884 AFP | | | MINNEAPOLIS | MN | 55485-8844 | |
| ANNAPOLIS MALL LTD PARTNSHIP | | FILE 54730 C/O BANK OF AMERICA | | | LOS ANGELES | CA | 900744730 | |
| ANNAPOLIS MALL LTD PARTNSHIP | | LOCKBOX 54730 | C/O BANK OF AMERICA | | LOS ANGELES | CA | 90074-4730 | |
| ANNAPOLIS MANAGEMENT CO | | 170 JENNIFER ROAD STE 330 | | | ANNAPOLIS | MD | 214010570 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNAPOLIS MANAGEMENT CO | | PO BOX 6570 | | | ANNAPOLIS | MD | 21401-0570 | |
| ANNAPOLIS MEDICAL SPECIALISTS | | 900 BESTGATE RD | SUITE 300 | | ANNAPOLIS | MD | 21401 | |
| ANNAPOLIS MEDICAL SPECIALISTS | | SUITE 300 | | | ANNAPOLIS | MD | 21401 | |
| ANNAPOLIS PLAZA LLC | | 170 JENNIFER RD STE 33C | | | ANNAPOLIS | MD | 21401 | |
| ANNAPOLIS PLAZA LLC | | PO BOX 6570 | | | ANNAPOLIS | MD | 21401-0570 | |
| ANNARINOS PLUMBING | | 4859 DOLTON ROAD | | | VIRGINIA BEACH | VA | 23462 | |
| ANNE ARUNDEL CO COURT CLERK | | PO BOX 71 COURTHOUSE | | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL CO COURT CLERK | | PO BOX 71 COURTHOUSE | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY | | 2664 RIVA RD | | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL COUNTY | | PO BOX 427 | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY | | PO BOX 427 | OFFICE OF FINANCE | | ANNAPOLIS | MD | 21404-0427 | |
| ANNE ARUNDEL COUNTY CIRCUIT CT | | DOMESTIC RELATIONS DIVISION | PO BOX 1870 | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY CIRCUIT CT | | PO BOX 1870 | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL COUNTY WATER AND WASTEWTER | | P O BOX 427 | | | ANNAPOLIS | MD | 21404 | |
| ANNE ARUNDEL HEALTH CARE SRV | | PO BOX 79285 | | | BALTIMORE | MD | 212790285 | |
| ANNE ARUNDEL HEALTH CARE SRV | | PO BOX 79285 | | | BALTIMORE | MD | 21279-0285 | |
| ANNE ARUNDEL HEALTH CARE SRV | | PO BOX 17492 | OFFICE OF FINANCE | | BALTIMORE | MD | 21297-0476 | |
| ANNE ARUNDEL ORTHOPAEDIC SRGNS | | 2003 MEDICAL PKWY | SUITE 400 | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL ORTHOPAEDIC SRGNS | | SUITE 400 | | | ANNAPOLIS | MD | 21401 | |
| ANNES COUNTRY FLORALS INC | | 212 LOWELL ROAD | | | HUDSON | NH | 03051 | |
| ANNEX CREDIT MANAGEMENT | | 7226 W COLONIAL DR 255 | | | ORLANDO | FL | 32818 | |
| ANNIS, CARMEN | | LOC NO 0379 PETTY CASH | 501 S CHERYL LN | | WALNUT | CA | 91789 | |
| ANNISTON STAR | | PO BOX 189 | | | ANNISTON | AL | 36201 | |
| ANNISTON STAR | | PO BOX 2234 | | | ANNISTON | AL | 36202 | |
| ANNISTON WATER WORKS, AL | | 131 WEST 11TH ST | | | ANNISTON | AL | 36202 | |
| ANNISTON, CITY OF | | PO BOX 2168 | | | ANNISTON | AL | 36202-2168 | |
| ANNISTON, CITY OF | | PO BOX 2267 | WATER WORKS & SEWER BOARD | | ANNISTON | AL | 36202-2268 | |
| ANNS FLORIST | | 1245 VETERNS MEMORIAL HWY | | | MABLETON | GA | 30126 | |
| ANOKA CO HUMAN SERVICES DIV | | 2100 3RD AVE 3RD FLR | | | ANOKA | MN | 553032265 | |
| ANOKA CO HUMAN SERVICES DIV | | ANOKA CO GOVERNMENT CTR | 2100 3RD AVE 3RD FLR | | ANOKA | MN | 55303-2265 | |
| ANS CONSULTANTS INC | | 4405 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| ANS CONSULTANTS INC | | | | | | | | |
| ANSCO APPRAISAL CO | | 230 MAIN ST PO BOX 428 | | | SACO | ME | 04072 | |
| ANSPACH, WILLIAM | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| ANSPACH, WILLIAM | | 100 A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| ANSWER COMMUNICATIONS | | PO BOX 100428 | | | DENVER | CO | 80250 | |
| ANSWERCONNECT | | PO BOX 80040 | | | PORTLAND | OR | 97280-1040 | |
| ANSWERS COMPUTERS | | 520 E JACKSON AVE STE 3 | TOP SHELF SYSTEMS INC | | WILLARD | MO | 65781 | |
| ANSWERS COMPUTERS | | | | | | | | |
| ANSWERS CORPORATION | | 237 W 35TH ST | | | NEW YORK | NY | 10001 | |
| ANTEC INC | MELISSA MOORE | 47900 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| ANTEC INC | | PO BOX 340 | | | FREEMONT | CA | 94537 | |
| ANTECKI, STEVE | | 528 MAIN | | | CALEDONIA | MI | 49316 | |
| ANTELOPE VALLEY FORD | | 1155 AUTO MALL DR | | | LANCASTER | CA | 93534 | |
| ANTELOPE VALLEY PRESS | | PO BOX 1210 | 37404 N SIERRA HWY | | PALMDALE | CA | 93590 | |
| ANTELOPE VALLEY PRESS | | PO BOX 880 | | | PALMDALE | CA | 935900880 | |
| ANTELOPE VALLEY PRESS | | PO BOX 4050 | | | PALMDALE | CA | 93590-4050 | |
| ANTENNA COMPANY, THE | | 1100 MAPLEWOOD DRIVE | | | ITASCA | IL | 60143 | |
| ANTENNA MAN INC, THE | | PO BOX 154 | | | IPSWICH | MA | 019380154 | |
| ANTENNA MAN INC, THE | | PO BOX 154 | | | IPSWICH | MA | 01938-0154 | |
| ANTENNA SALES & SERVICE | | 3200 LAMONT ST | | | TYLER | TX | 75701 | |
| ANTENNA SALES & SERVICE | | 3200 LAMONT ST | MARCUS CROUCH | | TYLER | TX | 75701 | |
| ANTENNA SPECIALISTS | | 31225 BAINBRIDGE RD | | | CLEVELAND | OH | 44139-2281 | |
| ANTENNA SPECIALISTS CO | | PO BOX 711462 | | | CINCINNATI | OH | 45271 | |
| ANTENNA SPECIALISTS CO | | | | | | | | |
| ANTENNA STAR SATELLITES | | 6760 MARKET ST | | | UPPER DARBY | PA | 19082 | |
| ANTENNA TECH & SATELLITE INST | | PO BOX 70002 | | | WEST VALLEY CITY | UT | 84170 | |
| ANTENNA WORLD INC | | 9500 N W 12TH STREET NO 5 | | | MIAMI | FL | 33172 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHEM COMP SERVICES | PAM REDMOND | | | | COLUMBUS | OH | 432151094 | |
| ANTHEM COMP SERVICES | | 1650 WATERMARK DRIVE | ATTN PAM REDMOND | | COLUMBUS | OH | 43215-1094 | |
| ANTHONY FLOOR COVERINGS INC | | 5814 KIRBY RD | | | CLINTON | MD | 20735 | |
| ANTHONY FLOOR COVERINGS INC | | | | | | | | |
| ANTHONY INC | | 4440 OLIVER | | | KANSAS CITY | KS | 66106 | |
| ANTHONY IV, RAYMOND B | | 4805 CRAIGSMILL CT | | | GLEN ALLEN | VA | 23060 | |
| ANTHONY MICHAELS CATERING | | PO BOX 368 | | | MEDFORD | NJ | 08055 | |
| ANTHONY SATELLITE COMM, JP | | 8960 W BELL RD | | | PEORIA | AZ | 85382 | |
| ANTHONY SIGN CO | | 1101 S LAMESA ROAD | | | MIDLAND | TX | 79701 | |
| ANTHONY, KAY | | 5555 CALIFORNIA AVE STE 200 | | | BAKERSFIELD | CA | 93309 | |
| ANTHONYS CATERING | | 670 KINGSLEY AVE | | | ORANGE PARK | FL | 32073 | |
| ANTHONYS CATERING | | | | | | | | |
| ANTHONYS ELECTRONIC SERVICE | | 1928 S SEGUIN AVE STE 104 | | | NEW BRAUNFELS | TX | 78130 | |
| ANTHONYS RADIO TV SERVICE INC | | 4268 FRONTAGE RD STE F | | | AUGUSTA | GA | 30909 | |
| ANTHONYS RADIO TV SERVICE INC | | | | | | | | |
| ANTHONYS TV & APPLIANCE INC | | 5108 SOUTH EAST 15TH STREET | | | DEL CITY | OK | 73115 | |
| ANTHONYS TV & VCR SERVICE | | 606 MOHAWK ST | | | UTICA | NY | 13501 | |
| ANTI DEFAMATION LEAGUE | | 823 UNITED NATIONS PLAZA | | | NEW YORK | NY | 10017 | |
| ANTIETAM OCCUPATIONAL MEDICINE | | 11110 MEDICAL CAMPUS RD | STE 107 | | HAGERSTOWN | MD | 21742 | |
| ANTIETAM OCCUPATIONAL MEDICINE | | 11110 MEDICAL CAMPUS RD STE 229 | | | HAGERSTOWN | MD | 21742 | |
| ANTIOCH UNIFIED SCHOOL DIST | | PO BOX 768 | 510 G ST | | ANTIOCH | CA | 94509 | |
| ANTIOCH UNIFIED SCHOOL DIST | | | | | | | | |
| ANTLER TECH ELECTRONICS | | 265 FRENCH RD | | | DEPEW | NY | 14043 | |
| ANTONIO FAGA ESQ | | 23 OXFORD RD | | | NEW HARTFORD | NY | 13413 | |
| ANTONIO PRECISE PRODUCTS | | 3/F PHOTONICS NO 2 SCIENCE PK | HONG KONG SCIENCE PARK SHATIN | | HONG KONG | | | CHN |
| ANTONIO PRECISE PRODUCTS MANUFACTURING | | 3F PHOTONICS CENTRE | NO 2 SCIENCE PARK EAST AVE | | HONG KONG | | | HKG |
| ANTONIOS ELECT REPAIR SERV | | 12123 CASTLE ROW OVERLOOK | | | CARMEL | IN | 460333121 | |
| ANTONIOS ELECT REPAIR SERV | | 12123 CASTLE ROW OVERLOOK | | | CARMEL | IN | 46033-3121 | |
| ANY GLASS | | 5241 JIMMY CARTER BLVD | | | NORCROSS | GA | 30093 | |
| ANY TIME INC | | 3307 Q STREET | | | OMAHA | NE | 68107 | |
| ANY TYPE OF PRINT PRINTING | | 5401 VALLEY STATION ROAD | PO BOX 72385 | | LOUISVILLE | KY | 40272 | |
| ANY TYPE OF PRINT PRINTING | | PO BOX 72385 | | | LOUISVILLE | KY | 40272 | |
| ANYDAYS PAYDAY | | 4328 SE 82ND AVE STE 2050 | | | PORTLAND | OR | 97266 | |
| ANYDISH COM | | 3925 MONTGOMERY RD | | | CINCINNATI | OH | 45212 | |
| ANYTHING GOES COURIER | | 1331 TALBERT DR | | | RICHMOND | VA | 232246527 | |
| ANYTHING GOES COURIER | | 1331 TALBERT DR | | | RICHMOND | VA | 23224-6527 | |
| ANYTIME APPLIANCE REPAIR | | PO BOX 1876 | | | POINT PLEASANT BEACH | NJ | 08742-1876 | |
| ANYTIME APPLIANCE REPAIR | | | | | | | | |
| ANYTIME APPLIANCE SERVICE | | 15140 BROWN PLEASANTS RD | | | MONTPELIER | VA | 23192 | |
| ANYTIME DUMPSTER SERVICE | | PO BOX 34777 | | | LOUISVILLE | KY | 40232-4777 | |
| ANYTIME LABOR | | 13920 JOSEY LN 105 | | | FARMERS BRANCH | TX | 75234 | |
| ANYTIME LOCK & SAFE | | 5050 STATE HWY 303 STE 115 | | | BREMERTON | WA | 98310 | |
| ANYTIME LOCK SERVICE | | 185 ROUTE 112 PO BOX 546 | | | PATCHOGUE | NY | 11772 | |
| ANYTIME LOCK SERVICE | | PO BOX 546 | 185 ROUTE 112 | | PATCHOGUE | NY | 11772 | |
| ANYTIME LOCK SERVICE | | PO BOX 546 | 185 RT 112 | | PATCHOGUE | NY | 11772 | |
| ANYTIME LOCK SERVICE | | | | | | | | |
| ANYTIME PLUMBING & ELECTRICAL | | PO BOX 6063 | | | GASTONIA | NC | 280566000 | |
| ANYTIME PLUMBING & ELECTRICAL | | PO BOX 6063 | | | GASTONIA | NC | 28056-6000 | |
| ANYTIME SECURITY | | 1215 CLINTON DR | | | GALENA PARK | TX | 775470031 | |
| ANYTIME SECURITY | | 1215 CLINTON DR | | | GALENA PARK | TX | 77547-0031 | |
| ANYTIME SIGN | | 312 MAIN ST PO BOX 97 | | | MAMMOTH SPRING | AR | 72554 | |
| ANYTIME SIGN | | PO BOX 97 | 312 MAIN ST | | MAMMOTH SPRING | AR | 72554 | |
| ANYWHERE ANYTIME ANYPLACE INC | | 3800 S OCEAN DR UNIT 201 | | | HOLLYWOOD | FL | 33019 | |
| ANYWHERE SPORTS PRODUCTIONS | | 7510 W SUNSET BLVD 542 | | | HOLLYWOOD | CA | 90046 | |
| AOC | | PO BOX 406369 | | | ATLANTA | GA | 30384-6369 | |
| AOC | | | | | | | | |
| AOCO LOCKSMITH | | 116 E MAIN ST | | | RICHARDSON | TX | 75031 | |
| AON LIMITED | | 8 DEVONSHIRE SQARE | | | LONDON | | EC2M 4PL | GBR |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AON RISK SERVICES INC OF VA | | 75 REMITTANCE DR | STE 1943 | | CHICAGO | IL | 60675-1943 | |
| AOPEN CENTER MD | | 2 1 METROPOLITAN CT | | | GAITHERSBURG | MD | 20878 | |
| AOUDE, SUSAN L | | 31342 CALLEY DE CAMPO | SAN JUAN | | CAPISTRANO | CA | 92675 | |
| AOUDE, SUSAN L | | SAN JUAN | | | CAPISTRANO | CA | 92675 | |
| AOYAMA & PARTNERS | | PO BOX 16 | | | OSAKA | | 53091 | JPN |
| AOYAMA & PARTNERS | | PO BOX 16 | OSAKA CENTRAL | | OSAKA | | 53091 | JPN |
| AP WAGNER INC | | PO BOX 648 | | | BUFFALO | NY | 14225-0648 | |
| AP WAGNER INC | | PO BOX 7106 | | | BUFFALO | NY | 142407106 | |
| AP WINDOWS PLUS | | 3492 SCOTS PINE WAY | | | PORTAGE | MI | 49024 | |
| APA MARKETING INC | | 250 CONESTOGA WAY | | | HENDERSON | NV | 89015 | |
| APAC VIRGINIA INC | | PO BOX 35015 | | | RICHMOND | VA | 23235 | |
| APACHE APPLIANCE REPAIR | | 730 E PINE KNOLL DR | | | PRESCOTT | AZ | 86303 | |
| APACHE JUNCTION, CITY OF | | 300 E SUPERSTITION BLVD | | | APACHE JUNCTION | AZ | 85219 | |
| APACHE MILLS INC | | PO BOX 51005 | | | NEWARK | NJ | 07101-5105 | |
| APACHE SECURITY SYSTEMS, THE | | PO BOX 6477 | | | CHARLOTTESVILLE | VA | 22901 | |
| APACHE SECURITY SYSTEMS, THE | | 35 OLD HOMESTEAD CIRCLE | | | PALMYRA | VA | 22963 | |
| APACHE SECURITY SYSTEMS, THE | | | | | | | | |
| APAR INFOTECH | | 2581 WASHINGTON RD STE 232 | | | PITTSBURGH | PA | 15241 | |
| APARTMENT SECURITY INC | | 4041 POWDER MILL ROAD | NO 101 | | CALVERTON | MD | 20705 | |
| APARTMENT SECURITY INC | | NO 101 | | | CALVERTON | MD | 20705 | |
| APARTMENT SUITES | | 3505 GARDEN BROOK DRIVE | | | DALLAS | TX | 75234 | |
| APB SECURITY | | 7908 WILES RD | | | CORAL SPRINGS | FL | 33067 | |
| APC | | 9201 LEESVILE RD STE 201 | | | RALEIGH | NC | 27613-7540 | |
| APC | | 9201 LEESVILE RD STE 201 | | | RALEIGH | NC | 27613-7540 | |
| APCO INC | | 3305 S PENNSYLVANIA AVE | | | LANSING | MI | 48910 | |
| APCOA INC | | PO BOX 2287 | | | MONTGOMERY | AL | 36102 | |
| APEC AMERICAN PRINTING | | 45 12 DAVIS ST | | | LONG ISLAND CITY | NY | 11101 | |
| APED INC | | 216 S DUNWORTH | | | VISALIA | CA | 932926704 | |
| APED INC | | 216 S DUNWORTH | | | VISALIA | CA | 93292-6704 | |
| APED INC | | 1840 E SAGINAW WAY | | | FRESNO | CA | 93726 | |
| APED INC | | 1840 E SAGINAW WAY | | | FRESNO | CA | 93726-4800 | |
| APED INC | | 60 E 15TH ST | | | MERCED | CA | 95340 | |
| APED INC | | | | | | | | |
| APED INC BAKERSFIELD | | 621 E 21ST ST | | | BAKERSFIELD | CA | 93305 | |
| APEX APPLIANCE | | PO BOX 1106 | | | EAGLE | CO | 816311106 | |
| APEX APPLIANCE | | PO BOX 1106 | | | EAGLE | CO | 81631-1106 | |
| APEX APPRAISERS | | 219 ELM ST | | | BIRMINGHAM | MI | 48009 | |
| APEX DIGITAL | | 2919 E PHILADELPHIA ST | | | ONTARIO | CA | 91761 | |
| APEX DIGITAL INC | JIM FITZGERALD | 15831 E VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91761 | |
| APEX DIGITAL INC | | 301 BREA CANYON RD | | | WALNUT | CA | 91789 | |
| APEX DIGITAL LLC | | 450 PRYOR BLVD | | | STURGIS | KY | 42459 | |
| APEX ELECTRONICS CORP | | 318 320 BUSTLETON PIKE | | | FEASTERVILLE | PA | 19053 | |
| APEX FINANCIAL SUPPORT GROUP | | 42C READS WAY | NEW CASTLE CORP COMMONS | | NEW CASTLE | DE | 19720-1649 | |
| APEX FINANCIAL SUPPORT GROUP | | | | | | | | |
| APEX NATIONAL DECORATORS INC | | 7810 E PIERCE ST | | | SCOTTSDALE | AZ | 85257 | |
| APEX NATIONAL DECORATORS INC | | | | | | | | |
| APEX OVERHEAD DOORS INC | | 725 COUNTYLINE RD | | | HUNTINGTON VALLEY | PA | 19006 | |
| APEX PACKAGING INC | | 104 MARK DR | | | COLUMBIA | IL | 62236 | |
| APEX PACKAGING INC | | | | | | | | |
| APEX SERVICES INC | | 521 HICKORY DR | | | MANAKIN SABOT | VA | 23103 | |
| APEX SUPPLY | | PO BOX 340070 | | | BEAVERCREEK | OH | 45434 | |
| APEX SYSTEMS INC | | 2235 STAPLES MILL RD | | | RICHMOND | VA | 23230 | |
| APEX SYSTEMS INC | | 9327 MIDLOTHIAN TURNPIKE | SUITE 2E | | RICHMOND | VA | 23235 | |
| APEX SYSTEMS INC | | SUITE 2E | | | RICHMOND | VA | 23235 | |
| APEX SYSTEMS INC | | 3750 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| APEX TRAILER LEASING & RENTALS | | 75 REMITTANCE DR STE 1111 | | | CHICAGO | IL | 60675-1111 | |
| APEX TRAILER LEASING & RENTALS | | 12812 FLUSHING MEADOWS DR | | | ST LOUIS | MO | 63131 | |
| APEX TRAINING & DEVELOPMENT | | PO BOX 970335 | | | OREM | UT | 840970335 | |
| APEX TRAINING & DEVELOPMENT | | PO BOX 970335 | | | OREM | UT | 84097-0335 | |
| APEX WELDING GASES & SUPPLIES | | PO BOX 4308 | | | MUSKEGON | MI | 494440308 | |
| APEX WELDING GASES & SUPPLIES | | PO BOX 4308 | | | MUSKEGON | MI | 49444-0308 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APG ACQUISITION CORP | | 8401 SOUTHERN BLVD | | | YOUNGSTOWN | OH | 44512 | |
| APG CASH DRAWER | | 5250 INDUSTRIAL BLVD NE | | | MINNEAPOLIS | MN | 55421-1012 | |
| APG CASH DRAWER | | PO BOX 1691 | EB 149 | | MINNEAPOLIS | MN | 55480-1691 | |
| APG CASH DRAWER | | | | | | | | |
| APG ELECTRIC INC | | 4825 140TH AVENUE N STE K | | | CLEARWATER | FL | 33762 | |
| APG ELECTRIC INC | | 4825 140TH AVENUE N STE K | | | CLEARWATER | FL | 346223822 | |
| APH USA INC | | 5900 CANOGA AVE | | | WOODLAND HILLS | CA | 91367 | |
| APHA | | DEPT 5037 | | | WASHINGTON | DC | 200615031 | |
| APHA | | DEPT 5037 | | | WASHINGTON | DC | 20061-5031 | |
| APHUSA LLC | | 5900 CANOGA AVE | | | WOODLAND HILLS | CA | 91367 | |
| API APPLIANCE PARTS INC | | API PO BOX 1347 | | | SAN CARLOS | CA | 940707347 | |
| API APPLIANCE PARTS INC | | API PO BOX 1347 | | | SAN CARLOS | CA | 94070-7347 | |
| APICS | | PO BOX 630057 | | | BALTIMORE | MD | 212630057 | |
| APICS | | PO BOX 630057 | | | BALTIMORE | MD | 21263-0057 | |
| APICS | | 500 WEST ANNANDALE RD | | | FALLS CHURCH | VA | 22046 | |
| APICS | | 5301 SHAWNEE RD | CAREER CTR JOB POSTINGS | | ALEXANDRIA | VA | 22312-2317 | |
| APL LOGISTICS WAREHOUSE MGMT | | PO BOX 2969 | ATTN ACCOUNTS RECEIVABLES | | CAROL STREAM | IL | 60132 | |
| APL LOGISTICS WAREHOUSE MGMT | | PO BOX 2969 | | | CAROL STREAM | IL | 60132 | |
| APLUS TECHNICS CO LTD | | 6F 5 NO 504 YUAN SHAN RD | CHUNG HO | | TAIPEI | | ROC | TWN |
| APM ELECTRONICS | | 3600 KATY FREEWAY | | | HOUSTON | TX | 77007 | |
| APM ELECTRONICS | | 3600 KATY FREEWAY | | | HOUSTON | TX | 770077 | |
| APODACA, TONI R | | 276 SAN ANGELO AVENUE | | | LA PUENTE | CA | 91746 | |
| APOLLO APPLIANCE REPAIR INC | | 925 CENTRE ST | | | BROCKTON | MA | 02402 | |
| APOLLO APPLIANCE REPAIR INC | | | | | | | | |
| APOLLO CREDIT AGENCY | | 3501 S TELLER ST | | | LAKEWOOD | CO | 80235 | |
| APOLLO DISPLAY TECH | | PO BOX 9673 | | | UNIONDALE | NY | 11555-9673 | |
| APOLLO DISPLAY TECH | | | | | | | | |
| APOLLO ENTERPRISES INC | | 2620 JACKSON ST | | | ST PAUL | MN | 55117 | |
| APOLLO HEATING & AIR CONDITION | | 1730 TENNESSEE AVE | | | CINCINNATI | OH | 45229-1202 | |
| APOLLO HEATING & AIR CONDITION | | | | | | | | |
| APOLLO LOCK SERVICE | | 4502 W INDIAN SCHOOL RD | | | PHOENIX | AZ | 85031 | |
| APOLLO TRANSPORTATION | | 1025 SAW MILL RIVER RD | | | YONKERS | NY | 10710 | |
| APOLLO TRANSPORTATION | | | | | | | | |
| APOSTLE SECURITY & INVESTIGATIONS | | 1216 MERRY OAKS | | | COLLEGE STATION | TX | 77840 | |
| APPALACHIA BUSINESS COMM CORP | | P O BOX 30517 | | | KNOXVILLE | TN | 379300517 | |
| APPALACHIA BUSINESS COMM CORP | | 232 PETERS RD | P O BOX 30517 | | KNOXVILLE | TN | 37930-0517 | |
| APPALACHIAN APPLIANCES | | RT 2 BOX 934 | | | SPRUCE PINE | NC | 28777 | |
| APPALACHIAN APPRAISAL SERVICES | | 4642 CHAMBLISS AVE | | | KNOXVILLE | TN | 37919 | |
| APPALACHIAN DOOR CO INC | | 340 9TH AVENUE DRIVE NE | | | HICKORY | NC | 28601 | |
| APPALACHIAN ELECTRONICS INC | | RT 2 BOX 243 | | | CHARLESTON | WV | 25314 | |
| APPALACHIAN FAIR ASSOC INC | | PO BOX 8218 | | | GRAY | TN | 37615 | |
| APPALACHIAN POWER CO CHARLESTO | | BX 1986 | | | CHARLESTON | WV | 25327 | |
| APPALACHIAN SERVICE CENTER INC | | 521 HWY 105 EXT STE 3 | | | BOONE | NC | 28607 | |
| APPALACHIAN SPRINGS | | PO BOX 40192 | | | CHARLESTON | SC | 294230192 | |
| APPALACHIAN SPRINGS | | PO BOX 40192 | | | CHARLESTON | SC | 29423-0192 | |
| APPALACHIAN TV SERVICE | | 521 105 EXT STE 3 | | | BOONE | NC | 28607 | |
| APPAREL RESOURCES INC | | 9333 LAVERGNE | | | SKOKIE | IL | 60077 | |
| APPAREL UNLIMITED INC | | PO BOX 5065 | | | GLENDALE HEIGHTS | IL | 60139-5065 | |
| APPAREL UNLIMITED INC | | | | | | | | |
| APPELLATE TAX BOARD | | 399 WASHINGTON ST | | | BOSTON | MA | 02108 | |
| APPELLATE TAX COURT | | 399 WASHINGTON ST | | | BOSTON | MA | 02108 | |
| APPEN NEWSPAPERS INC D/B/A | | THE REVUE & NEWS | 319 N MAIN STREET | | ALPHARETTA | GA | 30201 | |
| APPEN NEWSPAPERS INC D/B/A | | 319 N MAIN STREET | | | ALPHARETTA | GA | 30201 | |
| APPENNINO RISTORANTE | | 3079 WILLOW ST | | | ALLENTOWN | PA | 18104 | |
| APPENNINO RISTORANTE | | | | | | | | |
| APPINO & BIGGS REPORTING SVC | | 5111 SW 21ST ST | | | TOPEKA | KS | 66604 | |
| APPLE A DAY | | 6230 CARLISLE PIKE | | | MECHANICSBURG | PA | 17055 | |
| APPLE ANNIES MARKET | | PO BOX 58641 | | | LOUISVILLE | KY | 40268 | |
| APPLE BAY EAST INC | | 1811 SANTA RITA ROAD STE 215 | | | PLEASANTON | CA | 94566 | |
| APPLE COMPUTER | | PO BOX 65279 | | | CHARLOTTE | NC | 28265 | |
| APPLE COMPUTER | | PO BOX 281877 | | | ATLANTA | GA | 30384-1877 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPLE COMPUTER | | 1440 SOUTH OUTER FORTY RD | APPLECARE DIRECT SALES OFFICE | | CHESTERFIELD | MO | 63017-9769 | |
| APPLE COMPUTER | | 2500 RIDGEPOINT DR BLDG C | | | AUSTIN | TX | 78754 | |
| APPLE COMPUTER | | PO BOX 60000 FILE 51926 | | | SAN FRANCISCO | CA | 94160-1926 | |
| APPLE COMPUTER INC | | PO BOX 281877 | | | ATLANTA | GA | 30384-1877 | |
| APPLE COMPUTER INC | | APPLE ROYALTY ACCTG AUSTIN FIN | 12545 RIATA VISTA CIR | | AUSTIN | TX | 78727 | |
| APPLE COMPUTER INC | MICHAEL SCHMIDT | 12545 RIATA TRACE | | | AUSTIN | TX | 78727 | |
| APPLE COMPUTER INC | | PO BOX 15399 | | | FREMONT | CA | 94539 | |
| APPLE COMPUTER, INC | | PO BOX 281877 | | | ATLANTA | GA | 30384 | |
| APPLE COMPUTER, INC | MICHAEL SCHMIDT | 12545 RIATA TRACE | | | AUSTIN | TX | 78727 | |
| APPLE CORRUGATED PACKAGING INC | | 4433 BRONZE WAY | | | DALLAS | TX | 75236 | |
| APPLE COUNSUMER CREDIT COUNSELING | | 7493 NW 4TH ST | | | PLANTATION | FL | 33317 | |
| APPLE COUNSUMER CREDIT COUNSELING | | 10097 CLEARY BLVD PMB 502 | | | PLANTATION | FL | 33324 | |
| APPLE DOOR OF WILLIAMSBURG INC | | 344 SECOND ST | | | WILLIAMSBURG | VA | 23185 | |
| APPLE DOOR OF WILLIAMSBURG INC | | | | | | | | |
| APPLE DOOR SYSTEMS INC | | 1009 JEFF DAVIS HWY | | | RICHMOND | VA | 23224 | |
| APPLE DOOR SYSTEMS INC | | 2700 POCOSHOCK BLVD | | | RICHMOND | VA | 23235 | |
| APPLE RIVER TV & APPLIANCE | | 211 KELLER AVE S | | | AMERY | WI | 54001 | |
| APPLE RIVER TV & APPLIANCE | | 211 KELLER AVE SOUTH | | | AMERY | WI | 54001 | |
| APPLE TRANSPORTATION | | 15501 6 MCGREGOR BLVD | | | FT MYERS | FL | 33908 | |
| APPLE TRANSPORTATION | | | | | | | | |
| APPLE VALLEY ALARMS | | 435 SAWMILL RD | | | NORTH SCITUATE | RI | 02857 | |
| APPLE VALLEY APPLIANCE | | 813 S WENATCHEE AVE | | | WENATCHEE | WA | 98801 | |
| APPLE VALLEY SCALE CO | | PO BOX 3434 | | | WINCHESTER | VA | 22603 | |
| APPLE VALLEY SCALE CO | | | | | | | | |
| APPLEBEES | | 4301 N FIRST ST | | | LIVERMORE | CA | 94550 | |
| APPLEBEES | | 4301 NORTH FIRST ST | | | LIVERMORE | CA | 94550 | |
| APPLEBY SPURLING & KEMPE | | PO BOX HM 1179 | | | HAMILTON | | HM EX | GBR |
| APPLEGATE INC | | 485 E SOUTH | | | JACKSON | MI | 49203 | |
| APPLEGATE INC | | 485 E SOUTH ST | | | JACKSON | MI | 49203 | |
| APPLEGATE MCDONALD & KOCH PC | | PO BOX 1030 | | | BLOOMINGTON | IN | 474021030 | |
| APPLEGATE MCDONALD & KOCH PC | | PO BOX 1030 | | | BLOOMINGTON | IN | 47402-1030 | |
| APPLEONE | | PO BOX 29048 | | | GLENDALE | CA | 912099048 | |
| APPLEONE | | PO BOX 29048 | | | GLENDALE | CA | 91209-9048 | |
| APPLETON SECURITY CORP | | 57 SUFFOLK STREET | | | HOLYOKE | MA | 01040 | |
| APPLETREE PROPERTY MANAGEMENT | | PO BOX 3009 | | | BURLINGTON | VT | 05401 | |
| APPLEWHITE, REGINALD | | 1731 PINETUM | | | SAN ANTONIO | TX | 78213 | |
| APPLIANCE & AIRCON PARTS | | 1015 WEST HWY 83 | | | PHARR | TX | 78577 | |
| APPLIANCE & ELECTRONIC OUTLET | | 629 N RIVER ST | | | HOT SPRINGS | SD | 57747 | |
| APPLIANCE & FURNITURE MART,THE | | 1701 NORTH MAIN | | | GREAT BEND | KS | 67530 | |
| APPLIANCE & FURNITURE MART,THE | | 1117 FLEMING ST | | | GARDEN CITY | KS | 67846 | |
| APPLIANCE & REFRIGERATION HOSP | | 3003 NE ALBERTA ST | | | PORTLAND | OR | 97211 | |
| APPLIANCE & TV CENTER | | 1365 WILLANETTE | | | EUGENE | OR | 97401 | |
| APPLIANCE ALLIANCE | | 78 SCHULTZ HILL RD | | | STAATSBURG | NY | 12580 | |
| APPLIANCE CENTER | | 2602 50TH STREET | | | LUBBOCK | TX | 79413 | |
| APPLIANCE CENTER INC, A | | 8780 WELBY RD | | | DENVER | CO | 80229 | |
| APPLIANCE CENTER INC, A | | | | | | | | |
| APPLIANCE CLINIC | | 209 S MINNESOTA AVE | | | ST PETER | MN | 56082 | |
| APPLIANCE CLINIC | | 37 WEST 250TH NORTH | | | CLEARFIELD | UT | 84015 | |
| APPLIANCE COMPANY, THE | | 1148 MINNESOTA | | | COOS BAY | OR | 97420 | |
| APPLIANCE COMPONENTS/PENSACOLA | | 3109 NORTH T STREET | | | PENSACOLA | FL | 325055096 | |
| APPLIANCE COMPONENTS/PENSACOLA | | 3109 NORTH T STREET | | | PENSACOLA | FL | 32505-5096 | |
| APPLIANCE CONNECTION INC, THE | | PO BOX 354 | | | GOSHEN | KY | 40026 | |
| APPLIANCE CONNECTION INC, THE | | | | | | | | |
| APPLIANCE CONNECTION, THE | | PO BOX 354 | | | GOSHEN | KY | 40026 | |
| APPLIANCE CORNER INC | | 199 LOWELL ST | | | LAWRENCE | MA | 01840 | |
| APPLIANCE CORNER INC | | | | | | | | |
| APPLIANCE CORP OF AMERICA | | WELBILT APPLIANCE | | | PHILADELPHIA | PA | 191788570 | |
| APPLIANCE CORP OF AMERICA | | PO BOX 8500 8570 | WELBILT APPLIANCE | | PHILADELPHIA | PA | 19178-8570 | |
| APPLIANCE DEALER SUPPLY CO INC | | PO BOX 2017 | | | PHOENIX | AZ | 850012017 | |
| APPLIANCE DEALER SUPPLY CO INC | | PO BOX 2017 | | | PHOENIX | AZ | 85001-2017 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPLIANCE DIRECT | | 397 N BABCOCK STREET | | | MELBOURNE | FL | 32935 | |
| APPLIANCE DISCOUNT SERVICE CTR | | PO BOX 3131 | | | SANFORD | NC | 27331 | |
| APPLIANCE DOCTOR | | 18 ALLEN ST | | | NEWBURYPORT | MA | 01950 | |
| APPLIANCE DOCTOR | | 9952 FOX LN | | | BRUSSELS | WI | 54204 | |
| APPLIANCE DOCTOR | | 807 E LAMAR | | | SHERMAN | TX | 75090 | |
| APPLIANCE DOCTOR | | 830 NORDIC ST | | | NORTH POLE | AK | 99705 | |
| APPLIANCE DOCTOR | | | | | | | | |
| APPLIANCE DOCTOR CARSON CITY | | 4750 HWY 50 EAST UNIT 2 | | | CARSON CITY | NV | 89706 | |
| APPLIANCE DOCTOR CYPHERS INC | | PO BOX 65 | | | BARTONSVILLE | PA | 18321 | |
| APPLIANCE DOCTOR INC | | 2100 BRISTOL PIKE | | | BENSALEM | PA | 19020 | |
| APPLIANCE DOCTOR INC | | 1700 CUMBERLAND POINT DR STE 9 | | | MARIETTA | GA | 30067 | |
| APPLIANCE DOCTOR INC | | | | | | | | |
| APPLIANCE DOCTOR OF LADSON INC | | 3816 LADSON RD | | | LADSON | SC | 294563401 | |
| APPLIANCE DOCTOR OF LADSON INC | | 199 FARMINGTON RD STE 1 | | | SUMMERVILLE | SC | 29483 | |
| APPLIANCE DOCTOR, THE | | 1803 MEMORIAL AVENUE | | | WILLIAMSPORT | PA | 17701 | |
| APPLIANCE ENTERPRISES INC | | 116 S PARK AVE | | | TITUSVILLE | FL | 32796 | |
| APPLIANCE ENTERPRISES INC | | | | | | | | |
| APPLIANCE ETC | | 1814 E PRIEN LAKE RD | | | LAKE CHARLES | LA | 70600 | |
| APPLIANCE EXPERTS | | 1905 122ND AVE NW | | | COON RAPIDS | MN | 55448 | |
| APPLIANCE EXPERTS | | 1413 N 10TH ST | | | SAN JOSE | CA | 95112 | |
| APPLIANCE EXPERTS INC | | 103 MOHICAN CIR | | | SUMMERVILLE | SC | 29483 | |
| APPLIANCE EXPERTS INC | | | | | | | | |
| APPLIANCE HANDYMAN | | 309 N UNIVERSITY | | | LUBBOCK | TX | 79415 | |
| APPLIANCE HOSPITAL | | 872 US 27N NO 11 | | | SEBRING | FL | 33870 | |
| APPLIANCE HOSPITAL | | P O BOX 3112 | | | CENTRAL POINT | OR | 97502 | |
| APPLIANCE HOSPITAL | | 820 S FRONT | P O BOX 3112 | | CENTRAL POINT | OR | 97502 | |
| APPLIANCE HOTLINE | | 263B S SHORE RD | | | MARMORA | NJ | 08223 | |
| APPLIANCE INSTALLATION INC | | 4401 TWAIN AVE STE 8 | | | SAN DIEGO | CA | 92120 | |
| APPLIANCE INSTALLATION INC | | | | | | | | |
| APPLIANCE INSTALLATION SERVICE | | 3037 GOLF COURSE DRIVE | SUITE NO 1 | | VENTURA | CA | 93003 | |
| APPLIANCE INSTALLATION SERVICE | | 3037 GOLF COURSE DR STE 1 | | | VENTURA | CA | 93003 | |
| APPLIANCE INSTALLATION SERVICE | | 1161 LEVINE DR | | | SANTA ROSA | CA | 95401 | |
| APPLIANCE INSTALLATIONS | | C/O PETER LAMBERT | | | REHOBOTH | MA | 02769 | |
| APPLIANCE INSTALLATIONS | | PO BOX 553 | C/O PETER LAMBERT | | REHOBOTH | MA | 02769 | |
| APPLIANCE INSTALLERS | | 3823 INDUSTRY AVE | | | LAKEWOOD | CA | 90712 | |
| APPLIANCE INSTALLERS AMERICA | | 523 BINGHAM ST | | | PITTSBURGH | PA | 15203 | |
| APPLIANCE INSTALLERS AMERICA | | | | | | | | |
| APPLIANCE MAN RENTAL | | 222 S 4TH ST | | | ST JOSEPH | MO | 64501 | |
| APPLIANCE MASTER INC | | 15 MINNEAKONING RD STE 313 | | | FLEMING | NJ | 08822 | |
| APPLIANCE MASTER INC | | 15 MINNEAKONING RD STE 313 | | | FLEMINGTON | NJ | 08822 | |
| APPLIANCE MASTERS | | PO BOX 6339 | | | PEARL | MS | 392886339 | |
| APPLIANCE MASTERS | | PO BOX 6339 | | | PEARL | MS | 39288-6339 | |
| APPLIANCE MASTERS | | 4955 OLD SOUTHMAYD RD | | | SHERMAN | TX | 75092 | |
| APPLIANCE MASTERS INC | | 1583 S 81ST ST | | | WEST ALLIS | WI | 53214 | |
| APPLIANCE MEDIC | | PO BOX 12493 | | | ROANOKE | VA | 240262493 | |
| APPLIANCE MEDIC | | PO BOX 12493 | | | ROANOKE | VA | 24026-2493 | |
| APPLIANCE PARTS & EQUIP DIST | | 2901 SAN PABLO AVENUE | | | BERKELEY | CA | 92702 | |
| APPLIANCE PARTS & EQUIP DIST | | 2280 STEVENS CREEK BLVD | | | SAN JOSE | CA | 95128 | |
| APPLIANCE PARTS & EQUIP DIST | | 1123 E BIANCHI RD | | | STOCKTON | CA | 952103521 | |
| APPLIANCE PARTS & EQUIP DIST | | 1123 E BIANCHI RD | | | STOCKTON | CA | 95210-3521 | |
| APPLIANCE PARTS & EQUIPMENT | | 110 RAILROAD AVE | G2 | | SUISUN | CA | 94585 | |
| APPLIANCE PARTS & EQUIPMENT | | G2 | | | SUISUN | CA | 94585 | |
| APPLIANCE PARTS & EQUIPMENT | | 2315 SOQUEL DR | | | SANTA CRUZ | CA | 95065 | |
| APPLIANCE PARTS & SERVICE | | PO BOX 123 | | | RURAL HALL | NC | 27045 | |
| APPLIANCE PARTS & SERVICE | | 2686 LAUREL ST | | | BEAUMONT | TX | 77702 | |
| APPLIANCE PARTS & SUPPLY | | 805 CHURCH STREET | | | MOBILE | AL | 36602 | |
| APPLIANCE PARTS & SUPPLY | | COMPANY INC | 805 CHURCH STREET | | MOBILE | AL | 36602 | |
| APPLIANCE PARTS CENTER | | 4156 W BROAD ST | | | COLUMBUS | OH | 43228 | |
| APPLIANCE PARTS CENTER INC | | 222 EAST 8TH STREET | | | NATIONAL CITY | CA | 91950 | |
| APPLIANCE PARTS CO INC | | 1001 HUGER ST | | | COLUMBIA | SC | 29201 | |
| APPLIANCE PARTS CO INC | | PO BOX 3018 | 727 S GALLATIN ST | | JACKSON | MS | 39207 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPLIANCE PARTS CO INC | | 4500 S I 10 SERVICE RD W | | | METAIRIE | LA | 70001 | |
| APPLIANCE PARTS CO INC | | PO BOX 1690 | | | LAKE CHARLES | LA | 70602 | |
| APPLIANCE PARTS CO INC | | PO BOX 6001 | | | ALEXANDRIA | LA | 71307-6001 | |
| APPLIANCE PARTS CO INC | | 94 472 UKEE ST | | | WAIPIO | HI | 96797 | |
| APPLIANCE PARTS CO INC | | 94 472 UKEE ST | | | WAIPIO | HI | 96797-4211 | |
| APPLIANCE PARTS CO INC | | | | | | | | |
| APPLIANCE PARTS DEPOT | | 11628 US 19 NO | | | PORT RICHEY | FL | 34668 | |
| APPLIANCE PARTS DEPOT | | 900 N STATE OF FRANKLIN | | | JOHNSON CITY | TN | 37604 | |
| APPLIANCE PARTS DEPOT INC | | 4754 ALMOND STREET | | | DALLAS | TX | 75247 | |
| APPLIANCE PARTS DISTRIBUTOR | | 16200 EAST 14TH STREET | | | SAN LEANDRO | CA | 94578 | |
| APPLIANCE PARTS DISTRIBUTORS | | 400 BRISTOL PIKE | PO BOX 40 | | CROYDON | PA | 19021 | |
| APPLIANCE PARTS DISTRIBUTORS | | PO BOX 40 | | | CROYDON | PA | 19021 | |
| APPLIANCE PARTS DISTRIBUTORS | | 1507A 9TH STREET | | | MODESTO | CA | 953540717 | |
| APPLIANCE PARTS DISTRIBUTORS | | 1507A 9TH STREET | | | MODESTO | CA | 95354-0717 | |
| APPLIANCE PARTS EQUIPMENT INC | | 1145 PETALUMA HILL ROAD | | | SANTA ROSA | CA | 95404 | |
| APPLIANCE PARTS GREENVILLE | | 2025 LAURENS ROAD | | | GREENVILLE | SC | 29607 | |
| APPLIANCE PARTS HEADQRTRS INC | | 12401 S BELCHER RD STE 100 | | | LARGO | FL | 33773 | |
| APPLIANCE PARTS HEADQRTRS INC | | 6460 126TH AVE NORTH | | | LARGO | FL | 34643 | |
| APPLIANCE PARTS HOLLY HILL | | 621 CARSWELL AVE | | | HOLLY HILL | FL | 32117 | |
| APPLIANCE PARTS LAS VEGAS | | 6825 S KYRENE | | | TEMPE | AZ | 85283 | |
| APPLIANCE PARTS PHOENIX | | 6825 S KYRENE | | | TEMPE | AZ | 85283 | |
| APPLIANCE PARTS SALES & SVCCTR | | 6684 103RD ST | | | JACKSONVILLE | FL | 32210 | |
| APPLIANCE PARTS SALES & SVCCTR | | 6684 113RD STREET | | | JACKSONVILLE | FL | 32210 | |
| APPLIANCE PARTS SUPPLIERS | | 313 S NAPERVILLE RD | | | BOLINGBROOK | IL | 60490 | |
| APPLIANCE PARTS SUPPLY INC | | 14647 INDUSTRIAL RD | | | OMAHA | NE | 68144 | |
| APPLIANCE PARTS WAREHOUSE INC | | 2311 E 23RD STREET | PO BOX 71925 | | CHATTANOOGA | TN | 37407 | |
| APPLIANCE PARTS WAREHOUSE INC | | PO BOX 71925 | | | CHATTANOOGA | TN | 37407 | |
| APPLIANCE PARTS&SERVICE CENTER | | 905 FRANCIS DRIVE | | | CHAMPAIGN | IL | 61821 | |
| APPLIANCE PRO | | PO BOX 962 | | | ANKENY | IA | 50021 | |
| APPLIANCE PROFESSIONAL SVC CO | | PO BOX 299 | | | PORT SALERNO | FL | 34992 | |
| APPLIANCE PROS | | 2810 S SYENE RD | | | FITCHBURG | WI | 53711 | |
| APPLIANCE PROS | | | | | | | | |
| APPLIANCE RECYCLING CENTERS | | PO BOX 64689 | | | ST PAUL | MN | 55164 | |
| APPLIANCE RECYCLING CENTERS | | PO BOX 9438 | LB 7090 | | MINNEAPOLIS | MN | 55440-9438 | |
| APPLIANCE REP OF THOMASVILLE | | PO BOX 1779 | | | THOMASVILLE | GA | 31799 | |
| APPLIANCE REPAIR | | 199 FOREST STREET | | | MANCHESTER | CT | 06040 | |
| APPLIANCE REPAIR BY MATT | | 850 SPRING ST | | | FRIDAY HARBOR | WA | 98250 | |
| APPLIANCE REPAIR BY MATT | | PO BOX 3225 | 850 SPRING ST | | FRIDAY HARBOR | WA | 98250 | |
| APPLIANCE REPAIR CENTER | | 3520 PACKERS AVE | | | MADISON | WI | 2497779 | |
| APPLIANCE REPAIR CENTER | | 3520 PACKERS AVE | | | MADISON | WI | 53704 | |
| APPLIANCE REPAIR CENTER | | 1807 THIRD STREET NORTH | | | ST CLOUD | MN | 56303 | |
| APPLIANCE REPAIR SERVICE | | 3505 BRADYWINE AVENUE SW | | | ROANOKE | VA | 24018 | |
| APPLIANCE REPAIR SERVICE | | PO BOX 2708 | | | ASHEBORO | NC | 27204 | |
| APPLIANCE REPAIR SERVICE | | 1190 NORTH MACARTHUR | | | OKLAHOMA CITY | OK | 73127 | |
| APPLIANCE REPAIR SERVICE | | 1111 WASATCH AVE | | | MOAB | UT | 84532 | |
| APPLIANCE REPAIR SPECIALISTS | | 2804 SW 330TH ST | | | FEDERAL WAY | WA | 98023 | |
| APPLIANCE REPAIRMAN, THE | | 11921 SE 212TH PLACE | | | KENT | WA | 98031 | |
| APPLIANCE SALES & SERVICE | | 13122 JOHNSON MEMORIAL DR | | | SHAKOPEE | MN | 55379 | |
| APPLIANCE SALES & SERVICE | | | | | | | | |
| APPLIANCE SALES & SERVICE CO | | 3904 MONTGOMERY STREET | | | SAVANNAH | GA | 31405 | |
| APPLIANCE SALES & SERVICE CO | | 7116 BLUE ASH ROAD | | | CINCINNATI | OH | 45236 | |
| APPLIANCE SERVCO | | 4023 LUFBOROUGH | | | HOUSTON | TX | 77066 | |
| APPLIANCE SERVICE CENTER | | 238 BROWNSVILLE RD | | | PITTSBURGH | PA | 15210 | |
| APPLIANCE SERVICE CENTER | | 312 NORTH 8TH ST | | | KILLEEN | TX | 76541 | |
| APPLIANCE SERVICE CENTER | | 705 N BRANCIFORTE AVE | | | SANTA CRUZ | CA | 95062 | |
| APPLIANCE SERVICE CENTER | | 300 CORAL STREET | | | HONOLULU | HI | 968135535 | |
| APPLIANCE SERVICE CENTER | | 300 CORAL STREET | | | HONOLULU | HI | 96813-5535 | |
| APPLIANCE SERVICE CO | | 3608 BERRY DRIVE | | | COLORADO SPRINGS | CO | 80917 | |
| APPLIANCE SERVICE CO | | 3608 BETTY DR | | | COLORADO SPRINGS | CO | 80917 | |
| APPLIANCE SERVICE CO | | 3210 MATTHEW NE | | | ALBUQUERQUE | NM | 87107 | |
| APPLIANCE SERVICE CO | | 78 138 HOLUA RD | | | KAILUA KONA | HI | 96740 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPLIANCE SERVICE CO | | | | | | | | |
| APPLIANCE SERVICE COMPANY | | 2235 CAROLINA BEACH RD | | | WILMINGTON | NC | 28401 | |
| APPLIANCE SERVICE COMPANY | | 419A RALEIGH ST | | | WILMINGTON | NC | 28412 | |
| APPLIANCE SERVICE GASTONIA | | 2309 LOWELL ST | | | GASTONIA | NC | 28054 | |
| APPLIANCE SERVICE GROUP | | 255 SAND ISLAND ACCESS RD | UNIT IC | | HONOLULU | HI | 96819 | |
| APPLIANCE SERVICE LLC | | 728 SE RICE | | | ROSEBURG | OR | 97470 | |
| APPLIANCE SERVICE NEWS | | PO BOX 789 | | | LOMBARD | IL | 60148 | |
| APPLIANCE SERVICE OF EC INC | | 2504 LONDON RD | | | EAU CLAIRE | WI | 54701 | |
| APPLIANCE SERVICE OF EC INC | | | | | | | | |
| APPLIANCE SERVICE TECHNICIANS | | 799 NEIGHBORHOOD RD | | | LAKE KATRINE | NY | 12449 | |
| APPLIANCE SERVICE TODAY | | 654 E RT 66 | | | FLAGSTAFF | AZ | 86001 | |
| APPLIANCE SERVICENTER | | 7129 BALBOA BLVD | | | VAN NUYS | CA | 91406 | |
| APPLIANCE SERVICENTER OF | | P O BOX 14356 | | | AUGUSTA | GA | 309190356 | |
| APPLIANCE SERVICENTER OF | | AUGUSTA INC | P O BOX 14356 | | AUGUSTA | GA | 30919-0356 | |
| APPLIANCE SERVICES | | PO BOX 722 | | | SCIENCE HILL | KY | 425530722 | |
| APPLIANCE SERVICES | | PO BOX 722 | | | SCIENCE HILL | KY | 42553-0722 | |
| APPLIANCE SOLUTIONS | | 7704 A BELL RD | | | WINDSOR | CA | 95492 | |
| APPLIANCE SPECIALIST | | PO BOX 245 | | | LAFAYETTE | IN | 47902 | |
| APPLIANCE SPECIALISTS | | 40 NORTH CITY CENTER | | | ST GEORGE | UT | 84770 | |
| APPLIANCE SPECIALISTS | | 1238 W OCOTILLO ST | | | SAFFORD | AZ | 85546 | |
| APPLIANCE STORE, THE | | 825 JENNINGS AVE | | | SANTA BARBARA | CA | 93103 | |
| APPLIANCE TECH | | 611 SALTERTON ST | | | LADSON | SC | 29456 | |
| APPLIANCE TECH INC | | PO BOX 463 | | | BILOXI | MS | 39533 | |
| APPLIANCE TECH SERVICE | | 23510 N 7TH STREET | | | HARRISBURG | OR | 97446 | |
| APPLIANCE TECH TALK | | 9940 W 59TH PLACE | SUITE NO 3 | | ARVADA | CO | 80004 | |
| APPLIANCE TECH TALK | | SUITE NO 3 | | | ARVADA | CO | 80004 | |
| APPLIANCE WORKCENTER | | PO BOX 1363 | | | FUQUAY VARINA | NC | 27526 | |
| APPLIANCE WORKS | | 33 W MAIN ST | | | EVANSVILLE | WI | 53536 | |
| APPLIANCE&REFRIGERATION PARTS | | 6006 HWY 90 W | | | THEODORE | AL | 36582 | |
| APPLIANCES UNLIMITED | | PO BOX 4116 DEPT 901 | 4365 PERKIOMEN AVE | | READING | PA | 19606-0516 | |
| APPLIANCES UNLIMITED | | | | | | | | |
| APPLIANCEWORKS | | 515 S MADISON ST | | | EVANSVILLE | WI | 53536 | |
| APPLICATED SECURITY TECHNOLOGY | | 8334 FOOTHILL BLVD UNIT 2 | | | SUNLAND | CA | 91040 | |
| APPLICATED SECURITY TECHNOLOGY | | | | | | | | |
| APPLICATION DEVELOPERS TRNG CO | | 7151 METRO BLVD | | | MINNEAPOLIS | MN | 554392119 | |
| APPLICATION DEVELOPERS TRNG CO | | 7151 METRO BLVD | | | MINNEAPOLIS | MN | 55439-2119 | |
| APPLIED BUILDING SERVICES | | PO BOX 815 | | | TALBOTTON | GA | 31827 | |
| APPLIED COMPUTER RESEARCH INC | | PO BOX 82266 | | | PHOENIX | AZ | 850712266 | |
| APPLIED COMPUTER RESEARCH INC | | PO BOX 82266 | | | PHOENIX | AZ | 85071-2266 | |
| APPLIED COPIER CONCEPTS | | PO BOX 18606 | | | GREENSBORO | NC | 27419-8606 | |
| APPLIED DESIGNS & SIGNS INC | | 151 HWY 35 | | | RIVER FALLS | WI | 54022 | |
| APPLIED INDUST TECH | | PO BOX 3693 | | | PORTLAND | OR | 972083693 | |
| APPLIED INDUST TECH | | PO BOX 3693 | | | PORTLAND | OR | 97208-3693 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 905794 | | | CHARLOTTE | NC | 282905794 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 905794 | | | CHARLOTTE | NC | 28290-5794 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 6199 | | | CLEVELAND | OH | 44101 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 6339 | | | CLEVELAND | OH | 441011339 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 6339 | | | CLEVELAND | OH | 44101-1339 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | 22510 NETWORK PL | | | CHICAGO | IL | 60673 | |
| APPLIED INDUSTRIAL TECHNOLOGY | | PO BOX 100538 | | | PASADENA | CA | 91189-0538 | |
| APPLIED MARKETING SCIENCE INC | | 303 WYMAN ST STE 205 | | | WALTHAM | MA | 02451 | |
| APPLIED MATERIALS/ENGINEERING | | 980 41ST STREET | | | OAKLAND | CA | 94608 | |
| APPLIED MICROSYSTEMS CORP | | PO BOX 94383 | | | SEATTLE | WA | 981246683 | |
| APPLIED MICROSYSTEMS CORP | | PO BOX 94383 | | | SEATTLE | WA | 98124-6683 | |
| APPLIED PREDICTIVE TECH | | 901 N STUART ST STE 1100 | ATTN GREG FITZWILLIAM | | ARLINGTON | VA | 22203 | |
| APPLIED PREDICTIVE TECH | | | | | | | | |
| APPLIED RITE INC | | 601 CENTRAL PARK DRIVE | | | SANFORD | FL | 32771 | |
| APPLIED SATELLITE TECHNOLOGY | | 2620 STE F MOUNTAIN IND BLVD | | | TUCKER | GA | 30084 | |
| APPLIED SATELLITE TECHNOLOGY | | | | | | | | |
| APPLIED SCIENCE & TECHNOLOGY | | PO BOX 1328 | | | ANN ARBOR | MI | 48106 | |
| APPLIED SYSTEM TECHNOLOGIES | | 1911 HUGUENOT ROAD STE 100 | | | RICHMOND | VA | 23235 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPLIED TECHNICAL SERVICES INC | | 1190 ATLANTA INDUSTRIAL DR | | | MARIETTA | GA | 30066 | |
| APPLIED TELCOMM CORPORATION | | 1645 DONLON STREET | NO 107 | | VENTURA | CA | 93003 | |
| APPLIED TELCOMM CORPORATION | | NO 107 | | | VENTURA | CA | 93003 | |
| APPLIED TELECOM SOLUTIONS INC | | 6501 DICKENS PL | | | RICHMOND | VA | 23230 | |
| APPLIED TELECOM SOLUTIONS INC | | | | | | | | |
| APPLIX INC | | 289 TURNPIKE RD | | | WESTBORO | MA | 01581 | |
| APPLIX INC | | PO BOX 83021 | | | WOBURN | MA | 01813 | |
| APPRAISAL & EVALUATION SVCS | | PO BOX 366 | 5248 OLDE TOWNE RD | | WILLIAMSBURG | VA | 23187 | |
| APPRAISAL & EVALUATION SVCS | | | | | | | | |
| APPRAISAL ADVANTAGE INC | | 7209 US 42 | | | FLORENCE | KY | 41042 | |
| APPRAISAL ADVANTAGE INC | | 9200 W CROSS DR STE 410 | | | LITTLETON | CO | 80123 | |
| APPRAISAL ADVANTAGE INC | | NO F5 308 | | | LITTLETON | CO | 80123 | |
| APPRAISAL ASSOC OF KENTUCKY | | 3499 LANSDOWNE DRIVE NO 211 | | | LEXINGTON | KY | 40517 | |
| APPRAISAL ASSOC OF NEW ENGLAND | | 15 CHICKADEE DR | | | NORFOLK | MA | 02056 | |
| APPRAISAL ASSOCIATES | | 9216 LEE AVE | | | MANASSAS | VA | 20110 | |
| APPRAISAL ASSOCIATES | | 1128 S EVANS ST PO BOX 1361 | | | GREENVILLE | NC | 27835 | |
| APPRAISAL ASSOCIATES | | PO BOX 1361 | 1128 S EVANS ST | | GREENVILLE | NC | 27835 | |
| APPRAISAL ASSOCIATES | | 10 OFFICE PARK CIR STE 100 | | | BIRMINGHAM | AL | 35223 | |
| APPRAISAL ASSOCIATES | | 1000 VAL ST | | | KNOXVILLE | TN | 37921 | |
| APPRAISAL ASSOCIATES CO | | 3969 PARK TOWNE CT NE | | | CEDAR RAPIDS | IA | 52402-6486 | |
| APPRAISAL ASSOCIATES INC | | 914 COLUMBIA AVE | | | LANCASTER | PA | 17603 | |
| APPRAISAL ASSOCIATES INC | | 2101 TATNALL ST | | | WILMINGTON | DE | 19802 | |
| APPRAISAL ASSOCIATES INC | | PO BOX 35706 | | | RICHMOND | VA | 23235 | |
| APPRAISAL ASSOCIATES INC | | 500 W FRANKLIN ST | | | APPLETON | WI | 54911 | |
| APPRAISAL ASSOCIATES INC | | | | | | | | |
| APPRAISAL ASSOCIATES OF TAMPA | | 1248 ROGERS STREET STE 1 | | | CLEARWATER | FL | 34616 | |
| APPRAISAL ASSOCIATES OF TAMPA | | BAY INC | 1248 ROGERS STREET STE 1 | | CLEARWATER | FL | 34616 | |
| APPRAISAL ASSOCIATES SEM INC | | 4192 W MAPLE AVE | | | ADRIAN | MI | 49221 | |
| APPRAISAL ASSOCIATES SEM INC | | | | | | | | |
| APPRAISAL CENTER INC | | 2465 ASBURY RD | | | NORTHBROOK | IL | 60062 | |
| APPRAISAL CO, THE | | 121 E SIXTH ST | | | COVINGTON | KY | 41011 | |
| APPRAISAL CONCEPTS INC | | 2565 HAMLINE AVE | | | SAINT PAUL | MN | 55113 | |
| APPRAISAL CONNECTION | | 600 REISTERSTOWN RD STE 600A | | | BALTIMORE | MD | 21208 | |
| APPRAISAL CONNECTION | | | | | | | | |
| APPRAISAL CONSULTANTS CO | | PO BOX 724 | | | BRENTWOOD | TN | 37027 | |
| APPRAISAL CONSULTANTS INC | | PO BOX 4008 | | | CLARKSBURG | WV | 26301 | |
| APPRAISAL CONSULTANTS INC | | 4601 BAYARD PARK DR | | | EVANSVILLE | IN | 47714 | |
| APPRAISAL CONSULTANTS INC | | 3524 N MAIN ST | | | ROCKFORD | IL | 61103 | |
| APPRAISAL CONSULTANTS INC | | SUITE 103 | | | ROCKFORD | IL | 61114 | |
| APPRAISAL CONSULTANTS INC | | | | | | | | |
| APPRAISAL CONSULTING EXPERTS | | 3624 HIGHLANDS RANCH PKY | STE 106 | | LITTLETON | CO | 80126 | |
| APPRAISAL DEPOT INC | | PO BOX 668 | | | SNELLVILLE | GA | 30078 | |
| APPRAISAL DEPOT INC | | | | | | | | |
| APPRAISAL FIRST | | PO BOX 31833 | | | INDEPENDENCE | OH | 441310833 | |
| APPRAISAL FIRST | | PO BOX 31833 | | | INDEPENDENCE | OH | 44131-0833 | |
| APPRAISAL GROUP | | 2155 OLD ROCKY RIDGE RD | | | HOOVER | AL | 35216 | |
| APPRAISAL GROUP FREDERICKSBURG | | 11930 CHERRY RD | | | FREDERICKSBURG | VA | 22407 | |
| APPRAISAL GROUP INC, THE | | PO BOX 2248 | | | CHARLOTTESVILLE | VA | 22902 | |
| APPRAISAL GROUP INC, THE | | 652 WEST 20TH STREET | | | MERCED | CA | 95340 | |
| APPRAISAL GROUP LTD, THE | | 10801 WAYZATA BLVD STE 140 | | | MINNEAPOLIS | MN | 55305 | |
| APPRAISAL GROUP LTD, THE | | | | | | | | |
| APPRAISAL GROUP OF MEMPHIS LLC | | 1176 VICKERY LN STE 210 | | | CORDOVA | TN | 38018 | |
| APPRAISAL GROUP RAINES PHILLIP | | 6810 W KENNEWICK AVE STE A | | | KENNEWICK | WA | 99336 | |
| APPRAISAL GROUP, THE | | 102 EAST ARLINGTON BLVD | | | GREENVILLE | NC | 27858 | |
| APPRAISAL GROUP, THE | | 1108 GREENWOOD CLIFF | | | CHARLOTTE | NC | 28204 | |
| APPRAISAL GROUP, THE | | 8801 JM KEYNES DRIVE | SUITE 215 | | CHARLOTTE | NC | 28262 | |
| APPRAISAL GROUP, THE | | PO BOX 7092 | | | FLORENCE | SC | 29502 | |
| APPRAISAL GROUP, THE | | 692 N HIGH ST STE 206 | | | COLUMBUS | OH | 43215 | |
| APPRAISAL GROUP, THE | | | | | | | | |
| APPRAISAL NETWORK OF MI INC | | 2418 E GRAND RIVER AVE | | | HOWELL | MI | 48843-7787 | |
| APPRAISAL NETWORK OF MI INC | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPRAISAL NETWORK OF VIRGINIA | | 6406 MALLORY DR | | | RICHMOND | VA | 23226 | |
| APPRAISAL NETWORK OF VIRGINIA | | 9614 RAINBROOKE DR | | | RICHMOND | VA | 23233 | |
| APPRAISAL NETWORK OREGON | | 888 SUNRISE AVE | | | MEDFORD | OR | 97504 | |
| APPRAISAL NETWORK, THE | | PO BOX 38107 | | | GERMANTOWN | TN | 38183 | |
| APPRAISAL NETWORK, THE | | 1600 HERITAGE LANDING DR | STE 114 | | ST CHARLES | MO | 63303 | |
| APPRAISAL NETWORK, THE | | | | | | | | |
| APPRAISAL OFFICE | | 6332 HWY 77 S | | | SOUTHSIDE | AL | 35907 | |
| APPRAISAL ONE INC | | 403 COMMERCE LANE UNIT 6 | | | WEST BERLIN | NJ | 08091 | |
| APPRAISAL ONE INC | | 489 ALINOLE LOOP | | | LAKE MARY | FL | 32746 | |
| APPRAISAL ONE INC | | | | | | | | |
| APPRAISAL PROFESSIONALS, THE | | 2740 E MAIN ST | | | BEXLEY | OH | 43209-2534 | |
| APPRAISAL RESOURCE GROUP INC | | 10750 FM 2813 | | | FLINT | TX | 75762 | |
| APPRAISAL RESOURCES | | 213 W WESLEY ST STE 201 | | | WHEATON | IL | 60187 | |
| APPRAISAL RESOURCES | | PO BOX 1174 | | | WHEATON | IL | 60189 | |
| APPRAISAL RESOURCES | | 1113 NW 50TH | | | OKLAHOMA CITY | OK | 73118 | |
| APPRAISAL RESOURCES | | | | | | | | |
| APPRAISAL RESOURCES INC | | 751 STATE ST | | | SCHENECTADY | NY | 12307 | |
| APPRAISAL RESOURCES INC | | PO BOX 540581 | | | ORLANDO | FL | 32854 | |
| APPRAISAL RESOURCES INC | | | | | | | | |
| APPRAISAL RESOURCES OF CT INC | | 104 MAIN ST | | | MANCHESTER | CT | 06040-3142 | |
| APPRAISAL RESOURCES OF CT INC | | | | | | | | |
| APPRAISAL RESOURCES OF CTRL IL | | 724 E WOOD ST | | | DECATUR | IL | 62523 | |
| APPRAISAL SERVICE CO | | 233H WESTERN BLVD | | | JACKSONVILLE | NC | 28546 | |
| APPRAISAL SERVICE OF SACRAMENTO | | 203 GOLDEN HILL CT | | | ROSEVILLE | CA | 956615058 | |
| APPRAISAL SERVICE OF SACRAMENTO | | 203 GOLDEN HILL COURT | | | ROSEVILLE | CA | 95661-5058 | |
| APPRAISAL SERVICES | | 102 LINCOLN AVE | | | STAMFORD | CT | 06902 | |
| APPRAISAL SERVICES | | 9 MAPLE RIDGE DR | | | WEST CHAZY | NY | 12992 | |
| APPRAISAL SERVICES | | PO BOX 286 | | | PENSACOLA | FL | 32592 | |
| APPRAISAL SERVICES | | 26105 ORCHARD LAKE ROAD | SUITE 203 | | FARMINGTON HILLS | MI | 48334 | |
| APPRAISAL SERVICES | | SUITE 203 | | | FARMINGTON HILLS | MI | 48334 | |
| APPRAISAL SERVICES | | 3108 CLEARY AVE STE 202 | | | METAIRIE | LA | 70002 | |
| APPRAISAL SERVICES | | 125 E TOWNSHIP STE 13 | | | FAYETTEVILLE | AR | 72703 | |
| APPRAISAL SERVICES | | 3538 N HIGHWAY 12 | | | FAYETTEVILLE | AR | 72704 | |
| APPRAISAL SERVICES | | | | | | | | |
| APPRAISAL SERVICES INC | | 732A E MAIN ST | | | SALISBURY | MD | 21804 | |
| APPRAISAL SERVICES INC | | | | | | | | |
| APPRAISAL SERVICES OF BRANDON | | 2505 S R 60 E | | | VALRICO | FL | 33594 | |
| APPRAISAL SERVICES OF MICHIGAN | | 51049 NORTH VIEW | | | PLYMOUTH | MI | 48170 | |
| APPRAISAL SERVICES OF SPOKANE | | 24412 E THIRD AVE | | | LIBERTY LAKE | WA | 99019 | |
| APPRAISAL SERVICES OF WNY | | 166 HEDSTROM DRIVE | | | AMHERST | NY | 14226 | |
| APPRAISAL SERVICES ROCKFORD | | 5301 EAST STATE ST | SUITE 313 | | ROCKFORD | IL | 61108 | |
| APPRAISAL SERVICES ROCKFORD | | SUITE 313 | | | ROCKFORD | IL | 61108 | |
| APPRAISAL SHOP | | 6422 E MAIN ST | | | REYNOLDSBURG | OH | 43068 | |
| APPRAISAL SHOP LTD, THE | | 2609 GALEN DR | | | CHAMPAIGN | IL | 61821 | |
| APPRAISAL SOURCE INC | | 1134 S POWERLINE RD | | | POMPANO BEACH | FL | 33069 | |
| APPRAISAL SPECIALISTS | | 6 JUNE RD | | | NEWBURGH | NY | 12550 | |
| APPRAISAL SPECIALISTS INC | | 1410 N MAIN ST | | | MISHAWAKA | IN | 46545 | |
| APPRAISAL SPECIALISTS INC | | 17653 NOTRE DAME ST NE | | | FOREST LAKE | MN | 55025 | |
| APPRAISAL STRATEGISTS INC | | 1344 WOODMAN DR | | | DAYTON | OH | 45432 | |
| APPRAISAL STRATEGISTS INC | | | | | | | | |
| APPRAISALS BY RS COX INC | | 1916 HYDRO DR | | | AUSTIN | TX | 78728 | |
| APPRAISALS BY RS COX INC | | | | | | | | |
| APPRAISALWORKS OF ROCKFORD | | 110 S ALPINE RD STE 102 | | | ROCKFORD | IL | 61108 | |
| APPRAISALWORKS OF ROCKFORD | | | | | | | | |
| APPRAISERS COLLABORATIVE, THE | | 150 WOOD RD 1001 | | | BRAINTREE | MA | 02184 | |
| APPRAISERS INC | | 615 S MONROE AVE | | | GREEN BAY | WI | 54301 | |
| APPRAISERS INC | | | | | | | | |
| APPRENTICE PERSONNEL INC | | 800 S BROADWAY | SUITE 100 | | WICHITA | KS | 67211 | |
| APPRENTICE PERSONNEL INC | | SUITE 100 | | | WICHITA | KS | 67211 | |
| APPROVED FIRE PROTECTION CO | | 2513 N BURDICK | | | KALAMAZOO | MI | 49007 | |
| APPROVED FIRE PROTECTION CO | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPROVED FIRE PROTECTION INC | | RD NO 1 BOX 250 | | | GREENSBURG | PA | 15601 | |
| APPROVED LADDER & EQUIPMENT | | 4613 TORRESDALE AVE | | | PHILADELPHIA | PA | 19124 | |
| APPROVED LADDER & EQUIPMENT | | | | | | | | |
| APPROVED PLUMBING CO | | 13809 CARPENTER RD | | | GARFIELD HEIGHTS | OH | 44125 | |
| APPROVED SAFETY AND SECURITY | | 1015 EAST CORBY | | | SOUTH BEND | IN | 46617 | |
| APR SUPPLY CO | | 749 GULLFORD ST | | | LEBANON | PA | 17046 | |
| APRILS FLORIST | | PO BOX 60213 | | | CHARLESTON | SC | 29419 | |
| APS | | PO BOX 2907 | | | PHOENIX | AZ | 850622907 | |
| APS | | PO BOX 2907 | | | PHOENIX | AZ | 85062-2907 | |
| APS TECHNOLOGIES | | 6131 DERAMUS PO BOX 4987 | CATALOG ORDERS | | KANSAS CITY | MO | 64120 | |
| APS TECHNOLOGIES | | CATALOG ORDERS | | | KANSAS CITY | MO | 64120 | |
| APS/ARIZONA PUBLIC SERVICE | | P O BOX 2906 | | | PHOENIX | AZ | 85062-2906 | |
| APS/SOUTHEASTERN FACTORS | | 627 E HOLCOMB BRIDGE RD | | | ROSWELL | GA | 30075 | |
| APSEC COMMUNICATIONS | | 1924 JUTLAND DR | STE 8 | | HARVEY | LA | 70058 | |
| AQM | | 1066 BROWN RD | | | BRIDGEWATER | NJ | 08807 | |
| AQUA BACKFLOW & CHLORINATION | | PO BOX 396 | | | WALNUT | CA | 91788-0396 | |
| AQUA BACKFLOW GALLICCHIO PLUMB | | 77 BRIDLE PATH | | | NEWINGTON | CT | 06111 | |
| AQUA CHILL INC | | PO BOX 1965 | | | VALRICO | FL | 33595 | |
| AQUA CHILL INC | | PO BOX 60548 | | | ST PETERSBURG | FL | 33784 | |
| AQUA CHILL INC | | 2245 W UNIVERSTIY STE 8 | | | TEMPE | AZ | 85281 | |
| AQUA CHILL INC | | PO BOX 24742 | | | TEMPE | AZ | 85285-4742 | |
| AQUA CHILL INC | | PO BOX 24778 | | | TEMPE | AZ | 85285-4778 | |
| AQUA CHILL OF DENVER | | 1155 S HAVANA ST 11 329 | | | AURORA | CO | 80012 | |
| AQUA CHILL OF DENVER | | 12081 W ALAMEDA PKY | 211 | | LAKEWOOD | CO | 80228-2701 | |
| AQUA COOL | | PO BOX 15587 | | | WORCESTER | MA | 016150587 | |
| AQUA COOL | | PO BOX 15587 | | | WORCESTER | MA | 01615-0587 | |
| AQUA COOL | | PO BOX 15599 | | | UNION | NJ | 07083 | |
| AQUA COOL | | 51 PROGRESS ST | | | UNION | NJ | 07083 | |
| AQUA FALLS GLACIER MOUNTAIN | | PO BOX 98 | | | ENON | OH | 453230098 | |
| AQUA FALLS GLACIER MOUNTAIN | | PO BOX 98 | | | ENON | OH | 45323-0098 | |
| AQUA FILTER FRESH INC | | ONE COMMERCE DR | TYLER MOUNTAIN SPRING WATER | | PITTSBURGH | PA | 15239 | |
| AQUA FILTER FRESH INC | | PO BOX 14128 | | | PITTSBURGH | PA | 15239 | |
| AQUA FILTER FRESH INC | | | | | | | | |
| AQUA KOOLERS | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | |
| AQUA KOOLERS LLC | | PO BOX 336 | | | MACON | GA | 312020336 | |
| AQUA KOOLERS LLC | | PO BOX 336 | | | MACON | GA | 31202-0336 | |
| AQUA KOOLERS LLC | | PO BOX 1816 | | | MACON | GA | 31202-1816 | |
| AQUA KOOLERS OF ATLANTA | | PO BOX 336 | | | MACON | GA | 31202 | |
| AQUA KOOLERS OF ATLANTA | | PO BOX 6097 | SIGNAL FINANCE | | INDIANAPOLIS | IN | 46206-6097 | |
| AQUA MAN | | 2681 W 81 ST | | | HIALEAH | FL | 33016 | |
| AQUA NEW JERSEY | | PO BOX 8305 | | | TRENTON | NJ | 08650-0305 | |
| AQUA NEW JERSEY | | PO BOX 299 | | | STRUTHERS | OH | 44471-0299 | |
| AQUA NEW JERSEY/299 | | PO BOX 1229 | | | NEWARK | NJ | 07101-1229 | |
| AQUA NEW JERSEY/ACCT NO 11 | | PO BOX 1229 | | | NEWARK | NJ | 07101-1229 | |
| AQUA NEW YORK | | 60 BROOKLYN AVENUE | | | MERRICK | NY | 11566-0800 | |
| AQUA OHIO INC | | PO BOX 238 | | | STRUTHERS | OH | 444710238 | |
| AQUA OHIO INC | | PO BOX 238 | | | STRUTHERS | OH | 44471-0238 | |
| AQUA OHIO INC /LAKE ERIE WEST DIST | | P O BOX 238 | | | STRUTHERS | OH | 44471-0238 | |
| AQUA PA | | PO BOX 41519 | | | PHILADELPHIA | PA | 19101-1519 | |
| AQUA PA | | PO BOX 7826 | | | PHILADELPHIA | PA | 191620206 | |
| AQUA PA | | PO BOX 7826 | | | PHILADELPHIA | PA | 19162-0206 | |
| AQUA PA | | PO BOX 828448 | | | PHILADELPHIA | PA | 19182-8448 | |
| AQUA PENNSYLVANIA/1229 | | P O BOX 1229 | | | NEWARK | NJ | 07101-1229 | |
| AQUA PERFECT | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | |
| AQUA PERFECT | | | | | | | | |
| AQUA PERFECT OF ARIZONA | | PO BOX 56 | | | MOBERLY | MO | 65270 | |
| AQUA PERFECT OF ARIZONA | | 1720 A CRETE ST | | | MOBERLY | MO | 65270 | |
| AQUA PERFECT OF ARIZONA | | 14980 N 78TH WAY | STE 202 | | SCOTTSDALE | AZ | 85260 | |
| AQUA PERFECT OF ARIZONA | | 455 W 21ST ST STE 108 | | | TEMPE | AZ | 85282 | |
| AQUA PLUMBING | | 4130 SW 117TH PMB 152 | | | BEAVERTON | OR | 97005 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AQUA POOL & SPA | | 5923 W IRIS COURT | | | VISALIA | CA | 93277 | |
| AQUA PURE | | 8352B CORONA LOOP NE | | | ALBUQUERQUE | NM | 87113-1665 | |
| AQUA PURE | | | | | | | | |
| AQUA PURE BOTTLED WATER | | PO BOX 650641 | | | DALLAS | TX | 752650641 | |
| AQUA PURE BOTTLED WATER | | PO BOX 650641 | | | DALLAS | TX | 75265-0641 | |
| AQUA PURE DRINKING WATER | | 3072 RUBIDOUX BLVD STE D | | | RIVERSIDE | CA | 92509 | |
| AQUA PURE DRINKING WATER | | | | | | | | |
| AQUA PURE SIGNAL FINANCE | | | | | INDIANAPOLIS | IN | 46206-6097 | |
| AQUA PURE SIGNAL FINANCE | | PO BOX 6097 | | | | | | |
| AQUA PURE SOLUTION | | 815 18TH AVE S | | | ST CLOUD | MN | 56301 | |
| AQUA TECH BACKFLOW PREVENT INC | | 207 LOTUS ST | | | WAUCONDA | IL | 60084 | |
| AQUA WASH INC | | 4142 OGLETOWN STANTON RD | PMB209 | | NEWARK | DE | 19713-4169 | |
| AQUA WAVE INC | | PO BOX 6097 | SIGNAL FINANCE | | INDIANAPOLIS | IN | 46206-6097 | |
| AQUA WAVE INC | | 2548 COMMERCIAL RD | | | FORT WAYNE | IN | 46809 | |
| AQUA WAVE INC | | | | | | | | |
| AQUACOOL | | PO BOX 15599 | | | WORCESTER | MA | 016150599 | |
| AQUACOOL | | PO BOX 9232 | | | CHELSEA | MA | 02150-9232 | |
| AQUAMARINE TECHNOLOGIES INC | | 13053 MICHIE CT | | | WOODBRIDGE | VA | 22192 | |
| AQUAONE INC | | PO BOX 8210 | | | AMARILLO | TX | 79114-8210 | |
| AQUAPERFECT INC | | 9050 RELIABLE PKY | C/O SIGNAL FINANCE | | CHICAGO | IL | 60686-0090 | |
| AQUAPERFECT INC | | 2061 N MORLEY | | | MOBERLY | MO | 65270 | |
| AQUAPERFECT INC | | PO BOX 605 | | | MOBERLY | MO | 65270-0605 | |
| AQUAPURE | | PO BOX 368 | | | OLATHE | KS | 66051-0368 | |
| AQUAPURE | | 1572 S MAHAFFIE CIR | | | OLATHE | KS | 66062 | |
| AQUAPURE | | 8328 MELROSE DR | | | LENEXA | KS | 66214 | |
| AQUARION WATER COMPANY OF CT | | P O BOX 10010 | | | LEWISTON | ME | 04243-9427 | |
| AQUARION WATER COMPANY OF CT | | PO BOX 970003 | | | BOSTON | MA | 02297-0003 | |
| AQUARION WATER COMPANY OF CT | | PO BOX 10010 | | | LEWISTON | ME | 04243 | |
| AQUARION WATER COMPANY OF CT | | PO BOX 11001 | | | LEWISTON | ME | 04243-9452 | |
| AQUARION WATER COMPANY OF CT | | 600 LINDLEY ST | | | BRIDGEPORT | CT | 06606 | |
| AQUARION WATER COMPANY OF CT | | 600 LINDLEY STREET | | | BRIDGEPORT | CT | 066105243 | |
| AQUARION WATER COMPANY OF MA | | P O BOX 11001 | | | LEWISTON | ME | 04243-9452 | |
| AQUARIUS COMMUNICATIONS INC | | 205 11TH AVE N | | | NAMPA | ID | 83687 | |
| AQUARIUS COMMUNICATIONS INC | | | | | | | | |
| AQUARIUS ENTERPRISES | | 2715 E VILLA VISTA | | | ORANGE | CA | 92867 | |
| AQUARIUS SPRING WATER COMPANY | | PO BOX 440007 | | | HOUSTON | TX | 77244 | |
| AQUARIUS SPRING WATER INC | | PO BOX 3060 | | | WILMINGTON | DE | 19804 | |
| AQUARIUS SPRING WATER INC | | | | | | | | |
| AQUASENSE | | 16625 REDMOND WAY STE M | PMB 367 | | REDMOND | WA | 98052 | |
| AQUASPRING WATER COMPANY | | PO BOX 440007 | | | HOUSTON | TX | 77244-0007 | |
| AQUATECH INC | | P O 210408 | | | NASHVILLE | TN | 372210408 | |
| AQUATECH INC | | PO BOX 210408 | | | NASHVILLE | TN | 37221-0408 | |
| AQUATECH POOL COVERS | | 239 DELTA RD | | | OAKLEY | CA | 94561 | |
| AQUATROL | | 1830 ELLSWORTH INDUSTRIAL DRNW | | | ATLANTA | GA | 30318 | |
| AQUATROL | | PO BOX 19569 | | | ATLANTA | GA | 30325 | |
| AQUEDUCT IRRIGATION | | 2131 UTOPIA AVE | | | NASHVILLE | TN | 37211 | |
| AQUEDUCT PLUMBING | | 1275 SOUTH INDUSTRIAL PKWY | | | PROVO | UT | 84601 | |
| AQUENT INC | | PO BOX 845407 | | | BOSTON | MA | 02284-5407 | |
| AQUENT INC | | | | | | | | |
| AQUENT LLC | | 711 BOYLSTON ST | | | BOSTON | MA | 02116-2616 | |
| AQUENT LLC | | PO BOX 414552 | | | BOSTON | MA | 02241-4552 | |
| AQUEST MOBILE INSTALLATIONS CO | | 290 LARKIN DR | STE 103 | | MONROE | NY | 10950 | |
| AQUILA | | PO BOX 219703 | | | KANSAS CITY | MO | 64121-9703 | |
| AQUILA | | PO BOX 419032 | | | KANSAS CITY | MO | 641416032 | |
| AQUILA | | PO BOX 419032 | | | KANSAS CITY | MO | 64141-6032 | |
| AQUILA | | PO BOX 419703 | | | KANSAS CITY | MO | 64141-6703 | |
| AQUILA | | PO BOX 27 840 | | | KANSAS CITY | MO | 641800840 | |
| AQUILA | | PO BOX 27 840 | | | KANSAS CITY | MO | 64180-0840 | |
| AQUILA, INC | | PO BOX 4660 | | | CAROL STREAM | IL | 60197-4660 | |
| AQUIS COMMUNICATIONS INC | | PO BOX 64010 | | | BALTIMORE | MD | 21264-4010 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AQUIS COMMUNICATIONS INC | | | | | | | | |
| AR CONTRACTORS INC | | PO BOX 24084 | | | FORT WORTH | TX | 76124 | |
| AR CONTRACTORS OF AMERICA INC | | PO BOX 171491 | | | ARLINGTON | TX | 76003 | |
| AR CONTRACTORS OF AMERICA INC | | | | | | | | |
| AR INVESTMENTS LP | | 11812 SAN VICENTE BLVD STE 510 | C/O TERRA ENTERPRISES INC | | LOS ANGELES | CA | 90049 | |
| AR INVESTMENTS LP | | 11812 SAN VICENTE BLVD STE 510 | | | LOS ANGELES | CA | 90049 | |
| AR INVESTMENTS, L P | JIM ANDERSON | C/O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD SUITE 510 | | LOS ANGELES | CA | 90049 | |
| AR MARKETING INC | | 3113 ASPEN AVE | | | RICHMOND | VA | 23228 | |
| AR MARKETING INC | | 3504 MAYLAND CT | | | RICHMOND | VA | 23233 | |
| AR PLUMBING CO | | PO BOX 545 | | | WAYNE | IL | 60184 | |
| AR TECH APPLIANCE | | 411 S SECOND ST | | | LARAMIE | WY | 82070 | |
| ARAB MEDIA HOUSE | | 1510 H ST NW STE 975 | | | WASHINGTON | DC | 20005 | |
| ARAB TEMPLE | | 1305 KANSAS AVENUE | | | TOPEKA | KS | 666121332 | |
| ARAB TEMPLE | | 1305 KANSAS AVENUE | | | TOPEKA | KS | 66612-1332 | |
| ARACE ELECTRONICS INC | | 357 BROADWAY | | | KINGSTON | NY | 12401 | |
| ARAGON GRAPHICS | | 610 N GLENVILLE DRIVE | | | RICHARDSON | TX | 75081 | |
| ARAGONA LAWNSCAPES INC | | 3140 QUIMBY RD | | | VIRGINIA BEACH | VA | 23452 | |
| ARAGONA LAWNSCAPES INC | | | | | | | | |
| ARAGONA SIGNS & LETTERING | | 609 KELLAM RD | | | VIRGINIA BEACH | VA | 23462 | |
| ARAGONA, FRANK J | | 670 S COUNTRY RD | | | E PATCHOGUE | NY | 11772 | |
| ARAMARK | | 265 BALLARDVALE ST | | | WILMINGTON | MA | 01887 | |
| ARAMARK | | 350 MARTIN LUTHER KING BLVD | 1863 | | NEWARK | NJ | 07102 | |
| ARAMARK | | 1506 S ALBERT ST | | | ALLENTOWN | PA | 18103 | |
| ARAMARK | | PO BOX 9020 | ATTN ACCOUNTS RECEIVABLE | | CHARLOTTESVILLE | VA | 22906 | |
| ARAMARK | ACCOUNTS RECEIVABLE | | | | CHARLOTTESVILLE | VA | 22906 | |
| ARAMARK | | PO BOX 2594 | | | WILLIAMSBURG | VA | 23187 | |
| ARAMARK | | 1301 N 17TH ST | | | RICHMOND | VA | 23219 | |
| ARAMARK | | PO BOX 843006 | 900 PARK AVE HIBBS 225 | | RICHMOND | VA | 23284 | |
| ARAMARK | | PO BOX 7393 | REYNOLDA STATION | | WINSTON SALEM | NC | 27109 | |
| ARAMARK | | PO BOX 112282 | UNIVERSITY OF FLORIDA | | GAINESVILLE | FL | 32611 | |
| ARAMARK | | 160 ALI BABA AVENUE | | | OPA LACKA | FL | 33054 | |
| ARAMARK | | 1017 FRANCIS STREET | | | KNOXVILLE | TN | 37996-3601 | |
| ARAMARK | | PO BOX 8650 | | | UNIVERSITY | MS | 38677 | |
| ARAMARK | | 2212 WILSON RD | | | COLUMBUS | OH | 43228 | |
| ARAMARK | | 32985 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | |
| ARAMARK | | MSU STUDENT UNION | 2ND FL ADMINISTRATIVE OFFICE | | EAST LANSING | MI | 48824 | |
| ARAMARK | | 1200 SOUTH 43RD STREET | | | MILWAUKEE | WI | 53214 | |
| ARAMARK | | 6667 OLD SHAKOPEE RD 103 | | | BLOOMINGTON | MN | 55438-2622 | |
| ARAMARK | | 2200 BERNICE RD | | | LANSING | IL | 60438 | |
| ARAMARK | | 13772 SHORELINE DR | | | EARTH CITY | MO | 63045 | |
| ARAMARK | | PO BOX 12405 | RM 413 | | ST LOUIS | MO | 63132 | |
| ARAMARK | | 2120 HUTTON DR STE 100 | | | CARROLLTON | TX | 75006 | |
| ARAMARK | | 1665 TOWNHURST STE 160 | | | HOUSTON | TX | 77043 | |
| ARAMARK | | 48995 MILMONT DR | | | FREMONT | CA | 94538 | |
| ARAMARK | | 11419 SUNRISE GOLD CIR 4 | | | RANCHO CORDOVA | CA | 95742 | |
| ARAMARK CORP BAMA DINING SVC | | BOX 870389 | UNIVERSITY OF ALABAMA | | TUSCALOOSA | AL | 35487 | |
| ARAMARK CORP BAMA DINING SVC | | UNIVERSITY OF ALABAMA | | | TUSCALOOSA | AL | 354870293 | |
| ARAMARK CORPORATION | | 50 RTE 120 | | | EAST RUTHERFORD | NJ | 07073 | |
| ARAMARK CORPORATION | | 3601 S BROAD ST | | | PHILADELPHIA | PA | 19148 | |
| ARAMARK CORPORATION | | 1 W PRATT ST | BALTIMORE CONVENTION CENTER | | BALTIMORE | MD | 21201 | |
| ARAMARK CORPORATION | | PO BOX 6746 | | | RICHMOND | VA | 23230 | |
| ARAMARK CORPORATION | | 725 CAPITOL AVE | ATTN JUDY MOLINE | | ATLANTA | GA | 30315 | |
| ARAMARK CORPORATION | JUDY MOLINE | | | | ATLANTA | GA | 30315 | |
| ARAMARK SPORTS & ENTERTAINMENT | | 333 S FRANKLIN ST | TAMPA CONVENTION CTR | | TAMPA | FL | 33602 | |
| ARAMARK SPORTS & ENTERTAINMENT | | | | | | | | |
| ARAMARK UNIFORM SERVICES | | PO BOX 7177 | | | ROCKFORD | IL | 61126 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 60445 | | | ST LOUIS | MO | 631600445 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 60445 | | | ST LOUIS | MO | 63160-0445 | |
| ARAMATIC COFFEE SERVICE | | PO BOX 80749 | | | SPRINGFIELD | MA | 011380749 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARAMATIC COFFEE SERVICE | | PO BOX 80749 | | | SPRINGFIELD | MA | 01138-0749 | |
| ARAMENDIA PLUMBING | | PO BOX 790661 | | | SAN ANTONIO | TX | 78279-0661 | |
| ARANA & ASSOCIATES, CHRISTINA | | 11420 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | |
| ARANDAS MARKET & DELI | | 378 W CHARTER WAY | | | STOCKTON | GA | 95206 | |
| ARANEDA, LUIS O | | 4325 BEECHNUT LN | | | DURHAM | NC | 27707 | |
| ARAPAHOE COUNTY COURT | | 15400 EAST 14TH PLACE | | | AURORA | CO | 80011 | |
| ARAPAHOE COUNTY DISTRICT COURT | | CLERK OF DISTRICT COURT | | | LITTLETON | CO | 80160 | |
| ARAPAHOE COUNTY DISTRICT COURT | | PO BOX 1072 | CLERK OF DISTRICT COURT | | LITTLETON | CO | 80160 | |
| ARAPAHOE COUNTY PROBATE CLERK | | 1790 W LITTLETON BLVD | | | LITTLETON | CO | 80120 | |
| ARAPAHOE COUNTY SECURITY CTR | | 1500 E ILIFF AVE | | | AURORA | CO | 800144516 | |
| ARAPAHOE COUNTY SECURITY CTR | | 15200 E ILIFF AVE | | | AURORA | CO | 80014-4516 | |
| ARAPAHOE COUNTY TREASURER | | PO BOX 571 | | | LITTLETON | CO | 80160 | |
| ARARAT EXTERMINATORS | | PO BOX 3081 | | | WALNUT CREEK | CA | 94598 | |
| ARASERVE INC | | PO DRAWER 429 | | | CLEMSON | SC | 29633 | |
| ARASERVE INC | | | | | | | | |
| ARBITRON INC | | PO BOX 75036 | | | CHARLOTTE | NC | 28275 | |
| ARBITRON INC | | PO BOX 3228 | | | CAROL STREAM | IL | 60132-3228 | |
| ARBITRON INC | | 2538 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| ARBITRON RATINGS COMPANY INC | | PO BOX 75036 | | | CHARLOTTE | NC | 28275 | |
| ARBOGAST PHOTOGRAPHY, JIM | | 4376 COQUINA DR | | | JACKSONVILLE BEACH | FL | 32250 | |
| ARBON EQUIPMENT CORP | | 7389 WASHINGTON BLVD | | | BALTIMORE | MD | 21227 | |
| ARBON EQUIPMENT CORP | | 6901 TPC DR STE 100 | | | ORLANDO | FL | 32822 | |
| ARBON EQUIPMENT CORP | | BOX 78196 | | | MILWAUKEE | WI | 532780196 | |
| ARBON EQUIPMENT CORP | | BOX 78196 | | | MILWAUKEE | WI | 53278-0196 | |
| ARBON EQUIPMENT CORP | | 10600 SHOEMAKER DRIVE | | | SANTA FE SPRINGS | CA | 90670 | |
| ARBOR FENCE CO INC | | 3027 CORNWALL RD | | | BETHLEHEM | PA | 18017 | |
| ARBOR MATERIAL HANDLING INC | | 2465 MARYLAND RD | | | WILLOW GROVE | PA | 19090-1710 | |
| ARBOR SPRINGS WATER CO INC | | 950 ORCHARD | | | FERNDALE | MI | 48220 | |
| ARBOR SPRINGS WATER CO INC | | | | | | | | |
| ARBOR TREE EXPERTS INC | | 1440 SOUTHERN BLVD | | | VIRGINIA BEACH | VA | 23454 | |
| ARBOR TREE EXPERTS INC | | | | | | | | |
| ARBORETUM OF SOUTH BARRINGTON | | 400 SKOKIE BLVD | STE 405 | | NORTHBROOK | IL | 60062 | |
| ARBORETUM OF SOUTH BARRINGTON | | BANK OF AMERICA LB14923 | 14923 COLLECTION CTR DR CALSMART | | CHICAGO | IL | 60693 | |
| ARBORETUM OF SOUTH BARRINGTON LLC | | 400 SKOKIE BLVD | SUITE 405 | ATTN MICHAEL JAFFE | NORTHBROOK | IL | 60062 | |
| ARBORETUM URGENT CARE | | PO BOX 601448 | | | CHARLOTTE | NC | 282601448 | |
| ARBORETUM URGENT CARE | | PO BOX 601448 | | | CHARLOTTE | NC | 28260-1448 | |
| ARBORLAND LLC | | 135 S LASALLE ST DEPT 6219 | | | CHICAGO | IL | 60674 | |
| ARBORLAND LLC | | 6219 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| ARBORPOINT AT STATION LANDING | | 2310 WASHINGTON ST | | | NEWTON LOWER FALLS | MA | 02462 | |
| ARBORVIEW CONDOMINIUM ASSOCIAT | | PO BOX 195 | | | BELCAMP | MD | 21017 | |
| ARBUCKLE COMPANY, JACK C | | 2050 H ST | | | FRESNO | CA | 937211078 | |
| ARBUCKLE COMPANY, JACK C | | 2050 H ST | | | FRESNO | CA | 93721-1078 | |
| ARBUCKLE COUNCIL BSA | | PO BOX 5309 | | | ARDMORE | OK | 73403 | |
| ARBUCKLE FLOORING & FINE STONE | | 1211 VETERANS BLVD | | | ARDMORE | OK | 73401 | |
| ARBUCKLE FLOORING & FINE STONE | | | | | | | | |
| ARBUCKLE SUPPLY CO | | 807 4TH NW | PO BOX 937 | | ARDMORE | OK | 73402 | |
| ARBUCKLE SUPPLY CO | | PO BO X937 | | | ARDMORE | OK | 73402 | |
| ARC ELECTRIC CO | | 2720 N THATCHER | | | RIVER GROVE | IL | 60171 | |
| ARC ELECTRIC CO | | 4241 N RAVENSWOOD AVE | | | CHICAGO | IL | 60613 | |
| ARC ELECTRIC INC | | 500 WOODLAKE DR STE 105 | | | CHESEPEAKE | VA | 23320 | |
| ARC ELECTRIC INC | | PO BOX 1667 | | | CHESAPEAKE | VA | 23327 | |
| ARC ELECTRIC INC | | | | | | | | |
| ARC GAS PRODUCTS INC | | 140 SOUTH MONTGOMERY ST | | | SAN JOSE | CA | 951102520 | |
| ARC GAS PRODUCTS INC | | 140 SOUTH MONTGOMERY ST | | | SAN JOSE | CA | 95110-2520 | |
| ARC LIGHT ENTERTAINMENT INC | | 4637 BENSON AVE | | | BALTIMORE | MD | 21227 | |
| ARC LIGHT ENTERTAINMENT INC | | | | | | | | |
| ARC OF FREDERICK CO, THE | | 620A RESEARCH DR | | | FREDERICK | MD | 21703-8619 | |
| ARC OF FREDERICK CO, THE | | | | | | | | |
| ARC WORLDWIDE | | 13251 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ARCADE ELECTRONICS | | 5655 F GEN WASHINGTON DR | | | ALEXANDRIA | VA | 22312 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARCADE ELECTRONICS | | | | | | | | |
| ARCADE GLASS INC | | 3030 GRANADA AVE NO | | | OAKDALE | MN | 55128 | |
| ARCADE ST PAUL LOCK AND SAFE | | 848 WHITE BEAR AVE | | | ST PAUL | MN | 55106 | |
| ARCADIA FLOWER SHOP INC | | 12109 N NC HWY 150 | | | WINSTON SALEM | NC | 27127 | |
| ARCADIA STAFF RESOURCES | | PO BOX 77000 | DEPT 77529 | | DETROIT | MI | 48227-0529 | |
| ARCADIA STAFF RESOURCES | | | | | | | | |
| ARCADIAN PROPERTY MANAGEMENT | | PO BOX 2013 | | | WINCHESTER | VA | 22604 | |
| ARCADIAN PROPERTY MANAGEMENT | | | | | | | | |
| ARCET EQUIPMENT COMPANY INC | | PO BOX 26269 | | | RICHMOND | VA | 23260 | |
| ARCH | | PO BOX 16806 | | | NEWARK | NJ | 071016806 | |
| ARCH | | PO BOX 16806 | | | NEWARK | NJ | 07101-6806 | |
| ARCH CITY DOOR INC | | 8892 HWY 21 | | | HILLSBORO | MO | 63050 | |
| ARCH CITY DOOR INC | | | | | | | | |
| ARCH COMMUNICATIONS | | 1800 E COUNTYLINE RD STE 300 | | | RIDGELAND | MS | 39157 | |
| ARCH PAGING | | PO BOX 96017 | | | CHARLOTTE | NC | 282960017 | |
| ARCH PAGING | | PO BOX 96017 | | | CHARLOTTE | NC | 28296-0017 | |
| ARCH PAGING | | PO BOX 30526 | | | TAMPA | FL | 33630-3526 | |
| ARCH PAGING | | PO BOX 740085 DIVISION 08 | | | CINCINNATI | OH | 452740085 | |
| ARCH PAGING | | PO BOX 740085 | DIVISION 08 | | CINCINNATI | OH | 45274-0085 | |
| ARCH PAGING | | PO BOX 740085 DIVISION 04 | | | CINCINNATI | OH | 45274-0085 | |
| ARCH PAGING | | PO BOX 740107 | | | CINCINNATI | OH | 45274-0107 | |
| ARCH PAGING | | PO BOX 740154 | | | CINCINNATI | OH | 45274-0154 | |
| ARCH PAGING | | PO BOX 14417 | | | DES MOINES | IA | 503063417 | |
| ARCH PAGING | | PO BOX 14417 | | | DES MOINES | IA | 50306-3417 | |
| ARCH PAGING | | PO BOX 650698 | | | DALLAS | TX | 75265-0698 | |
| ARCH WIRELESS | | PO BOX 23568 0011 | | | NEWARK | NJ | 071890568 | |
| ARCH WIRELESS | | PO BOX 23568 0011 | | | NEWARK | NJ | 07189-0568 | |
| ARCH WIRELESS | | PO BOX 4308 | | | CAROL STREAM | IL | 60197-4308 | |
| ARCH WIRELESS | | PO BOX 4330 | BRANCH NO 081 | | CAROL STREAMS | IL | 60197-4330 | |
| ARCH WIRELESS | | PO BOX 4330 | | | CAROL STREAM | IL | 60197-4330 | |
| ARCH WIRELESS | | PO BOX 6211 | | | CAROL STREAM | IL | 60197-6211 | |
| ARCH WIRELESS | | PO BOX 660770 | | | DALLAS | TX | 75266-0770 | |
| ARCHDALE MARKETPLACE | | PO BOX 1070 | C/O LAT PURSER & ASSOCIATES | | CHARLOTTE | NC | 28201-1070 | |
| ARCHDALE MARKETPLACE | | | | | | | | |
| ARCHDALE THOMASVILLE LOCKSMITH | | 10604 C N MAIN STREET | | | ARCHDALE | NC | 27263 | |
| ARCHER & GREINER | | PO BOX 3000 ONE CENTENNIAL SQ | | | HADDONFIELD | NJ | 080330968 | |
| ARCHER & GREINER | | PO BOX 3000 | ONE CENTENNIAL SQUARE | | HADDONFIELD | NJ | 08033-0968 | |
| ARCHER CO INC, JS | | PO BOX 27125 | | | RICHMOND | VA | 23261-7125 | |
| ARCHER CO INC, JS | | | | | | | | |
| ARCHER COMMUNICATIONS | | 3800 VAN BUREN ST NO 206 | | | HOLLYWOOD | FL | 33020 | |
| ARCHER HOME CENTER | | 618 GREENE ST | | | ADEL | IA | 50003 | |
| ARCHER, LEONARD J | | 8607 GREENFORD DR | | | RICHMOND | VA | 232946131 | |
| ARCHER, LEONARD J | | 8607 GREENFORD DR | | | RICHMOND | VA | 23294-6131 | |
| ARCHER, TONY | | 1500 GROVE AVE 1 | C/O UPTOWN TALENT | | RICHMOND | VA | 23220 | |
| ARCHER, TONY | | 1500 GROVE AVE 1 | | | RICHMOND | VA | 23220 | |
| ARCHERS GARAGE | | 8802 HICKORY ROAD | | | PETERSBURG | VA | 23803 | |
| ARCHERS TV & APPLIANCE | | 11121 JOHNS RD | | | LAURINBURG | NC | 28352 | |
| ARCHIE WARREN | | 4841 SOUTH OLIVER DRIVE | | | VIRGINIA BEACH | VA | 23455 | |
| ARCHIE WARREN | | AUTOBODY REPAIR WORKS INC | 4841 SOUTH OLIVER DRIVE | | VIRGINIA BEACH | VA | 23455 | |
| ARCHITECTS INTERNATIONAL INC | | 227 NE 26TH TERRACE | | | MIAMI | FL | 33021 | |
| ARCHITECTURAL & ENGINEERING | | PO BOX 11229 | | | RICHMOND | VA | 23230 | |
| ARCHITECTURAL AWNING CO LLC, A | | 3577 S SANTA FE DR | | | SHERIDAN | CO | 80110 | |
| ARCHITECTURAL AWNINGS | | 5211 W HILLSBOROUGH AVE | | | TAMPA | FL | 33634 | |
| ARCHITECTURAL AWNINGS | | | | | | | | |
| ARCHITECTURAL DIMENSIONS | | 1600 S MAIN ST STE 275 | | | WALNUT CREEK | CA | 94596 | |
| ARCHITECTURAL INVESTMENTS | | 222 S FIRST ST STE 206 | | | LOUISVILLE | KY | 40202 | |
| ARCHITECTURAL INVESTMENTS | | | | | | | | |
| ARCHITECTURAL MIRROR & GLASS | | PO BOX 18559 | | | KNOXVILLE | TN | 37928 | |
| ARCHITECTURAL PRODUCTS OF VA | | 10181 CEDAR RIDGE DR | | | ASHLAND | VA | 23005 | |
| ARCHITECTURAL RECORD | | PO BOX 564 | | | HIGHTSTOWN | NJ | 085200564 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARCHITECTURAL RECORD | | PO BOX 7247 8822 | | | PHILADELPHIA | PA | 19170-8822 | |
| ARCHITECTURAL WOODWORKING INST | | 1952 ISAAC NEWTON SQUARE | | | RESTON | VA | 20190 | |
| ARCHITECTURE | | 1515 BROADWAY | | | NEW YORK | NY | 10036 | |
| ARCHITECTURE | | PO BOX 2063 | | | MARION | OH | 43305 | |
| ARCHITECTURE INCORPORATING | | PO BOX 17480 | | | FOUNTAIN HILLS | AZ | 852697480 | |
| ARCHITECTURE INCORPORATING | | ARCHITECTURAL TECHNOLOGY | PO BOX 17480 | | FOUNTAIN HILLS | AZ | 85269-7480 | |
| ARCHITECURAL GROUP INTERNATIONAL | | 15 W 7TH ST | | | COVINGTON | KY | 41011 | |
| ARCHITEX INTERNATIONAL | | 3333 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062 | |
| ARCHITEXT | | 121 INTERPARK BLVD STE 208 | | | SAN ANTONIO | TX | 78216 | |
| ARCHIVE FILMS STOCK FOOTAGE | | 530 WEST 25TH STREET | | | NEW YORK | NY | 10001 | |
| ARCHIVE FILMS STOCK FOOTAGE | | LIBRARY | 530 WEST 25TH STREET | | NEW YORK | NY | 10001 | |
| ARCHOS INC | | 7951 E MAPLEWOOD AVE | SUITE 260 | | GREENWOOD VILLAGE | CO | 80111 | |
| ARCHOS INC | JENNIFER HAMMOND | 7951 E MAPLEWOOD AVE SUITE 260 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ARCHOS INC | | 7951 E MAPLEWOOD AVE | STE 260 | | GREENWOOD VILLAGE | CO | 80236 | |
| ARCHOS INC | | DEPT 2047 | | | DENVER | CO | 80291-2047 | |
| ARCO ALLOYS & EQUIPMENT CO INC | | 401 N LONG BEACH BLVD | | | COMPTON | CA | 902212291 | |
| ARCO ALLOYS & EQUIPMENT CO INC | | 401 N LONG BEACH BLVD | | | COMPTON | CA | 90221-2291 | |
| ARCO COMPUTER PRODUCTS LLC | | 3100 N 29 CT | | | HOLLYWOOD | FL | 330201304 | |
| ARCO COMPUTER PRODUCTS LLC | | 3100 N 29 CT | | | HOLLYWOOD | FL | 33020-1304 | |
| ARCO ELECTRIC INC | | 597 W 9320 S | | | SANDY | UT | 84070 | |
| ARCO ELECTRIC INC | | | | | | | | |
| ARCO TV | | 18284 MORRISON AVE | | | PORT CHARLOTTE | FL | 33948 | |
| ARCO TV RENTAL & SALES INC | | 1605 PEARLIE DR | | | WICHITA FALLS | TX | 76306 | |
| ARCSOURCE INC | | ONE RAILROAD AVE | | | AMESBURY | MA | 019132595 | |
| ARCSOURCE INC | | ONE RAILROAD AVE | | | AMESBURY | MA | 01913-2595 | |
| ARCTIC AC & APPLIANCE SERVICES | | 4048 S BRYANT BLVD | | | SAN ANGELO | TX | 76903 | |
| ARCTIC COOLERS INC, THE | | 135 GAITHER DR STE A | | | MOUNT LAUREL | NJ | 08054 | |
| ARCTIC COOLERS INC, THE | | SUITE 106 | | | MOUNT LAUREL | NJ | 08054 | |
| ARCTIC REFRIGERATION & HEATING | | 2332 3RD ST | | | LAKE CHARLES | LA | 70601 | |
| ARCTIC REFRIGERATION & HEATING | | | | | | | | |
| ARCTIC SERVICE | | 424 E PROSPECT ST | | | JACKSON | MI | 49201 | |
| ARCTIC SERVICE | | 424 E PROSPECT ST | | | JACKSON | MI | 49204 | |
| ARCTIC SNOW & ICE CONTROL INC | | 22763 S CENTER RD | | | FRANKFORT | IL | 60423 | |
| ARCTIC SNOW & ICE CONTROL INC | | 18806 S 82ND AVENUE | | | MOKENA | IL | 60448 | |
| ARCTIC WOLF SPRING WATER CO | | PO BOX 69 | | | GLOUCESTER | NJ | 08030 | |
| ARCURE JR , VINCENT P | | CO CIVIC CENTER RM 106 | | | VISALIA | CA | 93291 | |
| ARCURE JR , VINCENT P | | TULARE COUNTY MARCHAL | CO CIVIC CENTER RM 106 | | VISALIA | CA | 93291 | |
| ARCY SOLUTIONS INC | | 1542 MONTAGUE EXPY | | | SAN JOSE | CA | 95131 | |
| ARCY SOLUTIONS INC | | 1542 MONTAQUE EXPY | | | SAN JOSE | CA | 95131 | |
| ARCY SOLUTIONS INC | | | | | | | | |
| ARD DISTRIBUTORS | | 1600 NW 159TH STREET | | | MIAMI | FL | 33169 | |
| ARD DISTRIBUTORS INC | | 1600 NW 159TH ST | | | MIAMI | FL | 33169 | |
| ARD DISTRIBUTORS INC | | | | | | | | |
| ARDAMAN & ASSOCIATES INC | | PO BOX 593003 | | | ORLANDO | FL | 328593003 | |
| ARDAMAN & ASSOCIATES INC | | PO BOX 593003 | | | ORLANDO | FL | 32859-3003 | |
| ARDAMAN & ASSOCIATES INC | | DEPT 1668 | | | DENVER | CO | 80291-1668 | |
| ARDC | | 135 S LASALLE DEPT 8768 | | | CHICAGO | IL | 60674-8768 | |
| ARDC | | PO BOX 3444 | | | SPRINGFIELD | IL | 62708-3444 | |
| ARDC | | | | | | | | |
| ARDCO ELECTRONICS INC | | 925 A LINDEN AVE | | | S SAN FRANCISCO | CA | 94080 | |
| ARDEN FAIR ASSOCIATES LP | | 1689 ARDEN FAIR | | | SACRAMENTO | CA | 95815 | |
| ARDEN FAIR ASSOCIATES LP | | 1689 ARDEN FAIR STE 1167 | | | SACRAMENTO | CA | 95815 | |
| ARDEX LABS | | 2050 BYBERRY RD | | | PHILADELPHIA | PA | 19116 | |
| ARDIS FLOWERS & GIFTS | | 590 N ALMA SCHOOL ROAD | SUITE 12B | | CHANDLER | AZ | 85224 | |
| ARDIS FLOWERS & GIFTS | | SUITE 12B | | | CHANDLER | AZ | 85224 | |
| ARDITOS | | 419H GREAT E NECK RD | | | WEST BABYLON | NY | 11704 | |
| ARDITOS | | | | | | | | |
| ARDMORE ANESTHESIA INC | | PO BOX 1983 | | | ARDMORE | OK | 73402-1983 | |
| ARDMORE CHAMBER OF COMMERCE | | 410 WEST MAIN | | | ARDMORE | OK | 734021585 | |
| ARDMORE CHAMBER OF COMMERCE | | PO BOX 1585 | 410 WEST MAIN | | ARDMORE | OK | 73402-1585 | |
| ARDMORE CONSTRUCTION SUPPLY | | 506 S WASHINGTON | | | ARDMORE | OK | 73401 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARDMORE CONSTRUCTION SUPPLY | | | | | | | | |
| ARDMORE CONVENTION CENTER | | 2401 N ROCKFORD | | | ARDMORE | OK | 73401 | |
| ARDMORE COUNSELING ASSOCIATES | | 1005 15TH NW | | | ARDMORE | OK | 73401 | |
| ARDMORE CYCLE SHOP | | 117 N WASHINGTON | | | ARDMORE | OK | 73401 | |
| ARDMORE DEPT OF HUMAN SVCS | | CHILD SUPPORT DIVISION | | | ARDMORE | OK | 73402 | |
| ARDMORE DEPT OF HUMAN SVCS | | PO BOX 308 | CHILD SUPPORT DIVISION | | ARDMORE | OK | 73402 | |
| ARDMORE DEVELOPMENT AUTHORITY | T F HARRIS | P O BOX 1585 | | | ARDMORE | OK | 73402 | |
| ARDMORE DISCOUNT JANITORIAL | | 100 3RD AVE NE | | | ARDMORE | OK | 73401 | |
| ARDMORE DISCOUNT JANITORIAL | | 2707 QUAIL RD | | | ARDMORE | OK | 73401 | |
| ARDMORE ELECTRIC SUPPLY INC | | 27 THIRD NE | | | ARDMORE | OK | 734020669 | |
| ARDMORE ELECTRIC SUPPLY INC | | BOX 669 | 27 THIRD NE | | ARDMORE | OK | 73402-0669 | |
| ARDMORE FINANCE CORP | | 7A N WASHINGTON | | | ARDMORE | OK | 73401-7012 | |
| ARDMORE FLOWERS INC | | 1022 W BROADWAY | | | ARDMORE | OK | 73401 | |
| ARDMORE FLOWERS INC | | 21 N WASHINGTON | | | ARDMORE | OK | 73401 | |
| ARDMORE GLASS & MIRRORS | | 26 AKRON AVE | | | ARDMORE | OK | 73401 | |
| ARDMORE MOBILE CLEANING SVC | | RT 4 BOX 61C | | | ARDMORE | OK | 73401 | |
| ARDMORE PARKS & RECREATION | | PO BOX 249 | | | ARDMORE | OK | 73402 | |
| ARDMORE PHOTOCOPY & REPRODUCTI | | 11 WEST MAIN | PO BOX 134 | | ARDMORE | OK | 73402 | |
| ARDMORE PHOTOCOPY & REPRODUCTI | | PO BOX 134 | | | ARDMORE | OK | 73402 | |
| ARDMORE PLUMBING SUPPLY | | PO BOX 726 | | | ARDMORE | OK | 73402 | |
| ARDMORE PLUMBING SUPPLY | | | | | | | | |
| ARDMORE QUICK LUBE | | 702 W BROADWAY | | | ARDMORE | OK | 73401 | |
| ARDMORE QUICK LUBE | | | | | | | | |
| ARDMORE TRAILER INC | | 3801 SPRINGDALE RD | | | ARDMORE | OK | 73401 | |
| ARDMORE, CITY OF | | PO BOX 249 | | | ARDMORE | OK | 73402 | |
| AREA | | SUITE 1835 | | | LOS ANGELES | CA | 90071 | |
| AREA | | 550 SOUTH HOPE STREET | SUITE 1835 | | LOS ANGELES | CA | 90071 | |
| AREA 51 ESG INC | | 622 N ECKHOFF ST | | | ORANGE | CA | 92868 | |
| AREA 52 LLC | | 1955 OLD BALLARD FARM LN | | | CHARLOTTESVILLE | VA | 22901 | |
| AREA CONTAINER | | 3710 INDIAN RIVER RD | | | CHESAPEAKE | VA | 23325 | |
| AREA DISPOSAL SERVICE INC | | PO BOX 9071 | | | PEORIA | IL | 616120071 | |
| AREA DISPOSAL SERVICE INC | | PO BOX 9071 | | | PEORIA | IL | 616129071 | |
| AREA DISPOSAL SERVICE INC | | ROUTE 51 SOUTH | | | CLINTON | IL | 61727 | |
| AREA DOOR SERVICE CO | | 36W514 FOOTHILL RD | | | ELGIN | IL | 60123 | |
| AREA GLASS CO | | 101 CENTRAL ST | | | MILFORD | MA | 01757 | |
| AREA LOCKSMITH EXPRESS | | 40 WILLIAMS RD | | | PINSON | TN | 38366 | |
| AREA REAL ESTATE APPRAISERS | | PO BOX 334 | | | WINTER HAVEN | FL | 33882 | |
| AREA SAFE & LOCK SERVICE | | PO BOX 2494 | | | ALEXANDRIA | VA | 22301 | |
| AREA SAFE & LOCK SERVICE | | | | | | | | |
| AREA SERVICE PLUMBING | | 8344 MIDLAND | | | DALLAS | TX | 75217 | |
| AREA TEMPS INC | | PO BOX 73974N | | | CLEVELAND | OH | 441931186 | |
| AREA TEMPS INC | | PO BOX 73974N | | | CLEVELAND | OH | 44193-1186 | |
| AREA WIDE APPLIANCE SERVICE | | 28814 COUNTRY ROAD 157 | | | FREEPORT | MN | 56331 | |
| AREA WIDE MECHANICAL | | 1702 PONDEROSA | | | COLLEGE STATION | TX | 77845 | |
| AREA WIDE PROTECTIVE INC | | 2204 MONUMENT RD N W | | | CANTON | OH | 44709 | |
| AREAS APPRAISERS INC | | PO BOX 5285 | | | SPRINGFIELD | VA | 22150 | |
| AREHART, STACY | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| AREHART, STACY | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| ARELCO INC | | 7111 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46241 | |
| ARENDALE LOCK & KEY | | 6228 NIEMAN RD | | | SHAWNEE | KS | 66203 | |
| ARENSON OFFICE FURNISHINGS | | 315 EAST 62ND ST | | | NEW YORK | NY | 10021 | |
| ARETE PHYS MEDICAL GROUP INC | | 3090 M ST | | | MERCED | CA | 95348 | |
| ARETE PHYS MEDICAL GROUP INC | | 3090 M STREET | | | MERCED | CA | 95348 | |
| AREVALO, JOSE A | | 3019 GOLFCREST BLVD | | | HOUSTON | TX | 77087 | |
| AREZO, ADAM | | 3208 S BATTLEBRIDGE DRIVE | | | RICHMOND | VA | 23224 | |
| ARGENBRIGHT SECURITY INC | | PO BOX 740132 | | | ATLANTA | GA | 30374 | |
| ARGENBRIGHT SECURITY INC | | PO BOX 930943 | | | ATLANTA | GA | 31193 | |
| ARGENBRIGHT SECURITY INC | | | | | | | | |
| ARGO ELECTRIC SUPPLY CO | | PO BOX 40359 | | | DOWNEY | CA | 90239-1359 | |
| ARGO ELECTRIC SUPPLY CO | | 11899 S WOODRUFF AVE | | | DOWNEY | CA | 902415631 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARGO INSTRUMENTS INC | | PO BOX 73169 | | | CHICAGO | IL | 606737169 | |
| ARGO INSTRUMENTS INC | | PO BOX 73169 | | | CHICAGO | IL | 60673-7169 | |
| ARGO MEDICAL SERVICES | | 1820 RYDER DRIVE | | | KINGSPORT | TN | 376642359 | |
| ARGO MEDICAL SERVICES | | 1820 RYDER DRIVE | | | KINGSPORT | TN | 37664-2359 | |
| ARGO, TOWN OF | | 8885 GADSDEN HWY | | | TRUSSVILLE | AL | 35173 | |
| ARGONAUT INC | | PO BOX 215 | | | LITTLE SILVER | NJ | 07739 | |
| ARGONAUT INC | | | | | | | | |
| ARGOS VCR TV SERVICE | | 424 WASHINGTON | | | CHILLICOTHE | MO | 64601 | |
| ARGOSY CRUISES | | PIER 55 SUITE 201 | | | SEATTLE | WA | 98101 | |
| ARGUS COURIER | | PO BOX 1091 | 830 PETALUMA BLVD N | | PETALUMA | CA | 94953 | |
| ARGUS COURIER | | | | | | | | |
| ARGUS SECURITY GROUP INC | | PO BOX 340293 | | | HARTFORD | CT | 061340293 | |
| ARGUS SECURITY GROUP INC | | PO BOX 340293 | | | HARTFORD | CT | 06134-0293 | |
| ARGUS SECURITY SYSTEMS INC | | 314 ASH | | | MCALLEN | TX | 78501 | |
| ARGYLE FOREST RETAIL I LLC | | 5858 CENTRAL AVE | CO THE SEMBLER CO | | ST PETERSBURG | FL | 33707 | |
| ARGYLE FOREST RETAIL I LLC | | 5858 CENTRAL AVE | | | ST PETERSBURG | FL | 33707 | |
| ARGYLE FOREST RETAIL I, LLC | | C/O THE SEMBLER CO | 5858 CENTRAL AVE | | ST PETERSBURG | FL | 33707 | |
| ARHA TOTAL SERVICE INC | | 313 S 4TH | | | PASCO | WA | 99301 | |
| ARHA TOTAL SERVICE INC | | | | | | | | |
| ARHO LIMITED PARTNERS | | 3900 WINTERS ST | C/O SWANSONS PROPERTIES | | SACRAMENTO | CA | 95838 | |
| ARHO LIMITED PARTNERS | | 409 CROCKER RD | | | SACRAMENTO | CA | 95864 | |
| ARHO LIMITED PARTNERSHIP | | 409 CROCKER ROAD | DBA SWANSONS PROPERTIES | | SACRAMENTO | CA | 95864 | |
| ARI INC | | 1515 CHAMPION DR 100 | | | CARROLLTON | TX | 75006 | |
| ARI INC | | | | | | | | |
| ARI SERVICE INC | | 1813 E DYER RD STE 405/406 | | | SANTA ANA | CA | 92875 | |
| ARIAS & ASSOCIATES | | 142 CHULA VISTA | | | SAN ANTONIO | TX | 78232 | |
| ARIAS, JAMIE G | | POTRERO DEL LLANO NO 182 | REYNOSA | | TAMAULIPAS | | 88680 | MEX |
| ARIAS, JAMIE G | | PO BOX 3214 | | | MCALLEN | TX | 78502 | |
| ARIAS, LYNNE M | | BEXAR CO CHILD SUPPORT OFFICE | | | SAN ANTONIO | TX | 782833901 | |
| ARIAS, LYNNE M | | PO BOX 839901 | BEXAR CO CHILD SUPPORT OFFICE | | SAN ANTONIO | TX | 78283-3901 | |
| ARIBA INC | | 210 SIXTH AVE | | | PITTSBURGH | PA | 15222 | |
| ARIBA INC | | PO BOX 642962 | | | PITTSBURGH | PA | 15264-2962 | |
| ARIE STEELE INSTALLATIONS | | 1546 E 91ST ST | | | BROOKLYN | NY | 11236 | |
| ARIEL GROUP, THE | | 792 MASSACHUSETTS AVE | | | ARLINGTON | MA | 02476 | |
| ARIEL GROUP, THE | | | | | | | | |
| ARIES ONE | | DEANE B HOUSTON ATTORNEY | P O BOX 390189 | | SAN DIEGO | CA | 92149 | |
| ARIES ONE | | P O BOX 390189 | | | SAN DIEGO | CA | 92149 | |
| ARIN | | 3635 CONCORDE PKWY STE 200 | | | CHANTILLY | VA | 20151 | |
| ARISE VIRTUAL SOLUTIONS INC | | 3450 LAKESIDE DR | STE 620 | | MIRAMAR | FL | 33027 | |
| ARISTA ASSOCIATES INC | | 188 BELMONT ST | | | BROCKTON | MA | 02301 | |
| ARISTA ENTERPRISES INC | | 125 COMMERCE DRIVE | | | HAUPPAUGE | NY | 11788 | |
| ARISTA NASHVILLE | | 1400 18TH AVE S | | | NASHVILLE | TN | 37212 | |
| ARIZONA AIR COMPRESSOR | | 3520 WEST OSBORN | | | PHOENIX | AZ | 85019 | |
| ARIZONA AIR COMPRESSOR | | 3520 W OSBORN | | | PHOENIX | AZ | 85019 | |
| ARIZONA APPLIANCE PARTS | | 6237 E 22ND ST | | | TUCSON | AZ | 85711 | |
| ARIZONA CART RETRIEVAL | | 120 E PIERCE ST | | | PHOENIX | AZ | 85004 | |
| ARIZONA CHARLIES | | 740 SOUTH DECATUR BLVD | | | LAS VEGAS | NV | 89107 | |
| ARIZONA COFFEE SERVICE | | 2121 S PRIEST DR STE 113 | | | TEMPE | AZ | 85282 | |
| ARIZONA CORPORATION COMMISSION | | P O BOX 6019 | | | PHOENIX | AZ | 85005 | |
| ARIZONA CORPORATION COMMISSION | | 1300 W WASHINGTON | | | PHOENIX | AZ | 85007-2929 | |
| ARIZONA COTTON PRODUCTS INC | | PO BOX 2749 | | | PHOENIX | AZ | 85002 | |
| ARIZONA DAILY STAR | | PO BOX 2115 | | | PHOENIX | AZ | 85111 | |
| ARIZONA DEPT OF ECONOMIC SEC | | UNEMPLOYMENT TAX REPORTS 911B | | | PHOENIX | AZ | 850389203 | |
| ARIZONA DEPT OF ECONOMIC SEC | | PO BOX 52027 | | | PHOENIX | AZ | 85072-2027 | |
| ARIZONA DEPT OF INSURANCE | | 2910 N 44TH ST STE 210 | | | PHOENIX | AZ | 85018 | |
| ARIZONA DEPT OF REVENUE | | PO BOX 29032 | LICENSE & REGISTRATION SECT | | PHOENIX | AZ | 85038 | |
| ARIZONA DEPT OF REVENUE | | PO BOX 29079 | | | PHOENIX | AZ | 85038-9079 | |
| ARIZONA HEAT PUMP SERVICE INC | | P O BOX 43337 | | | PHOENIX | AZ | 85080 | |
| ARIZONA HI TECH INC | | 801 S 75TH AVE | | | PHOENIX | AZ | 85043 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARIZONA HI TECH INC | | | | | | | | |
| ARIZONA HOME CENTERS | | 319 LEE BLVD | | | PRESCOTT | AZ | 86301 | |
| ARIZONA HOME CENTERS | | 935 FAIR STREET | | | PRESCOTT | AZ | 86301 | |
| ARIZONA HOME CENTERS | | 157 SOUTH MAIN | | | COTTONWOOD | AZ | 86326 | |
| ARIZONA INFORMANT NEWSPAPER | | 1746 E MADISON STREET NO 2 | | | PHOENIX | AZ | 85034 | |
| ARIZONA JOB SERVICE | | PO BOX 68083 | | | PHOENIX | AZ | 850828083 | |
| ARIZONA JOB SERVICE | | EMPLOYERS COMMITTEE | PO BOX 68083 | | PHOENIX | AZ | 85082-8083 | |
| ARIZONA LOCK & SAFE CO INC | | 3610 W VAN BUREN ST | | | PHOENIX | AZ | 85009 | |
| ARIZONA LOCK & SAFE CO INC | | | | | | | | |
| ARIZONA PENNYSAVER | | PO BOX 2050 | | | TEMPE | AZ | 85280 | |
| ARIZONA PROTECTION AGENCY INC | | 3200 N HAYDEN RD STE 260 | | | SCOTTSDALE | AZ | 85251 | |
| ARIZONA PROTECTION AGENCY INC | | | | | | | | |
| ARIZONA REGISTRAR OF CONTRACTORS | | 800 W WASHINGTON 6TH FL | | | PHOENIX | AZ | 85007 | |
| ARIZONA REPUBLIC, THE | | PO BOX 1950 | SUBSCRIBER BILLING | | PHOENIX | AZ | 85001 | |
| ARIZONA REPUBLIC, THE | | PO BOX 200 | | | PHOENIX | AZ | 85001 | |
| ARIZONA REPUBLIC, THE | | SUBSCRIBER BILLING | | | PHOENIX | AZ | 85001 | |
| ARIZONA REPUBLIC, THE | | CUSTOMER ACCOUNTING SERVICES | PO BOX 200 | | PHOENIX | AZ | 85001-0200 | |
| ARIZONA RETAILERS ASSOCIATION | | 137 EAST UNIVERSITY DR | | | MESA | AZ | 85201 | |
| ARIZONA RETAILERS ASSOCIATION | | 224 W 2ND ST | | | MESA | AZ | 85201 | |
| ARIZONA SECRETARY OF STATE | | 1700 W WASHINGTON ST | 7TH FL | | PHOENIX | AZ | 85007-2888 | |
| ARIZONA STATE ATTORNEYS GENERAL | TERRY GODDARD | 1275 W WASHINGTON ST | | | PHOENIX | AZ | 85007 | |
| ARIZONA STATE UNIVERSITY | | ASU CAREER SERVICES | | | TEMPE | AZ | 852871312 | |
| ARIZONA STATE UNIVERSITY | | PO BOX 871312 | ASU CAREER SERVICES | | TEMPE | AZ | 85287-1312 | |
| ARIZONA STATE UNIVERSITY | | DOCUMENT PRODUCTION SERVICES | | | TEMPE | AZ | 85287-3601 | |
| ARIZONA SUPERIOR COURT | | 222 E JAVELINA | CLERK OF THE COURT | | MESA | AZ | 85210 | |
| ARIZONA SUPERIOR COURT | | CLERK OF THE COURT | | | MESA | AZ | 85210 | |
| ARIZONA VENDING | | 2020 N 25TH DRIVE | | | PHOENIX | AZ | 85009 | |
| ARIZONA WEIGHTS & MEASURES DEP | | 4425 W OLIVE AVE STE 134 | | | GLENDALE | AZ | 85302 | |
| ARIZONA WHOLESALE SUPPLY INC | | PO BOX 2979 | | | PHOENIX | AZ | 85062 | |
| ARIZONA, STATE OF | | PO BOX 29009 | WITHHOLDING TAX | | PHOENIX | AZ | 85038-9009 | |
| ARIZONA, STATE OF | | PO BOX 29010 | REVENUE DEPT | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA, STATE OF | | PO BOX 29026 | UNCLAIMED PROPERTY | | PHOENIX | AZ | 85038-9026 | |
| ARIZONA, STATE OF | | REVENUE DEPT | | | PHOENIX | AZ | 850389069 | |
| ARIZONA, STATE OF | | PO BOX 29070 | REVENUE DEPT | | PHOENIX | AZ | 85038-9070 | |
| ARJAY COMPANY | | PO BOX 157 | | | DEER PARK | NY | 117290157 | |
| ARJAY COMPANY | | PO BOX 157 | | | DEER PARK | NY | 11729-0157 | |
| ARK ENTERPRISES INC | | PO BOX 1285 | | | KENT | WA | 98035 | |
| ARK ENTERPRISES INC | | | | | | | | |
| ARK LA TEX IRRIGATION | | PO BOX 6955 | | | SHREVEPORT | LA | 71106 | |
| ARK LA TEX IRRIGATION | | PO BOX 6955 | | | SHREVEPORT | LA | 71136 | |
| ARK RECORDS INC | | 319 MOANA DR | | | CAMANO ISLAND | WA | 98282 | |
| ARK SYSTEMS INC | | 9176 RED BRANCH RD | | | COLUMBIA | MD | 21045 | |
| ARK WORKS INC | | 1444 BRUCE LN | | | GREEN BAY | WI | 54313 | |
| ARKAD PRECISION REFINISHING | | PO BOX 3220 | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| ARKAD PRECISION REFINISHING | | | | | | | | |
| ARKANSAS APPLIANCE SERVICE | | 2527 REEVES CIR | | | VAN BUREN | AR | 72956 | |
| ARKANSAS CHILD SUPPORT CH | | PO BOX 8125 | CHILD SUPPORT ENFORCEMENT | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 2221 | BUSINESS OFFICE RETAIL DISPLAY | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 2221 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 8008 | | | LITTLE ROCK | AR | 72203-8008 | |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 6350 | | | FAYETTEVILLE | AR | 72702 | |
| ARKANSAS DEPT OF FINANCE ADMIN | | CORP INCOME TAX SECTION | | | LITTLE ROCK | AR | 722030919 | |
| ARKANSAS DEPT OF FINANCE ADMIN | | PO BOX 919 | CORP INCOME TAX SECTION | | LITTLE ROCK | AR | 72203-0919 | |
| ARKANSAS DEPT OF FINANCE&ADMIN | | PO BOX 8092 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEPT OF FINANCE&ADMIN | | PO BOX 1272 | | | LITTLE ROCK | AR | 72203-1272 | |
| ARKANSAS DEPT OF FINANCE&ADMIN | | P O BOX 3861 | | | LITTLE ROCK | AR | 722033861 | |
| ARKANSAS DEPT OF FINANCE&ADMIN | | P O BOX 3861 | | | LITTLE ROCK | AR | 72203-3861 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARKANSAS EMPLOY SEC | | PO BOX 8007 | | | LITTLE ROCK | AR | 722038007 | |
| ARKANSAS EMPLOY SEC | | PO BOX 8007 | | | LITTLE ROCK | AR | 72203-8007 | |
| ARKANSAS EMPLOYMENT REGISTER | | P O BOX 25622 | | | LITTLE ROCK | AR | 722215622 | |
| ARKANSAS EMPLOYMENT REGISTER | | P O BOX 25622 | | | LITTLE ROCK | AR | 72221-5622 | |
| ARKANSAS HEAT & AIR | | 15321 ARCH ST | | | LITTLE ROCK | AR | 72206 | |
| ARKANSAS HEAT & AIR | | | | | | | | |
| ARKANSAS HIGHWAY & TRANSPORTA | | PO BOX 1424 | | | FORT SMITH | AR | 72902 | |
| ARKANSAS HIGHWAY & TRANSPORTA | | TION DEPARTMENT/DISTRICT 4 OFC | PO BOX 1424 | | FORT SMITH | AR | 72902 | |
| ARKANSAS INDUSTRIAL MACHINERY | | 3804 N NONA | | | N LITTLE ROCK | AR | 72118 | |
| ARKANSAS INSURANCE DEPARTMENT | | 1200 WEST THIRD STREET | | | LITTLE ROCK | AR | 722011904 | |
| ARKANSAS INSURANCE DEPARTMENT | | LICENSE DIVISION | 1200 WEST THIRD STREET | | LITTLE ROCK | AR | 72201-1904 | |
| ARKANSAS OKLAHOMA GAS CORP | | 115 NORTH 12TH STREET | | | FORT SMITH | AR | 729177003 | |
| ARKANSAS OKLAHOMA GAS CORP | | PO BOX 17003 | 115 NORTH 12TH STREET | | FORT SMITH | AR | 72917-7003 | |
| ARKANSAS OKLAHOMA GAS CORP AOG | | P O BOX 17003 | | | FORT SMITH | AR | 72917-7003 | |
| ARKANSAS RETAIL MERCHANTS | | 1123 S UNIVERSITY AVE STE 718 | | | LITTLE ROCK | AR | 72204 | |
| ARKANSAS SATELLITE COMM | | 1216 S UNIVERSITY AVE | | | LITTLE ROCK | AR | 72204 | |
| ARKANSAS SATELLITE SERVICES INC | | PO BOX 24 | | | N LITTLE ROCK | AR | 72115 | |
| ARKANSAS SECRETARY OF STATE | | CORPORATE FRANCHISE TAX DIV | | | LITTLE ROCK | AR | 722011094 | |
| ARKANSAS SECRETARY OF STATE | | STATE CAPITOL | CORPORATE FRANCHISE TAX DIV | | LITTLE ROCK | AR | 72201-1094 | |
| ARKANSAS STATE ATTORNEYS GENERAL | DUSTIN MCDANIEL | 200 TOWER BLDG | 323 CENTER ST | | LITTLE ROCK | AR | 72201-2610 | |
| ARKANSAS STATE REPOSITORY | | 1 STATE POLICE PLAZA DR | IDENTIFICATION BUREAU | | LITTLE ROCK | AR | 72209 | |
| ARKANSAS STATE REPOSITORY | | IDENTIFICATION BUREAU | | | LITTLE ROCK | AR | 72209 | |
| ARKANSAS TIMES | | 201 E MARKHAM STE 200 | PO BOX 34010 | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS TIMES | | PO BOX 34010 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS UNCLAIMED PROPERTY | | UNCLAIMED PROPERTY DIVISION | | | LITTLE ROCK | AR | 722011811 | |
| ARKANSAS UNCLAIMED PROPERTY | | 1400 W THIRD ST STE 100 | AUDITOR OF STATE | | LITTLE ROCK | AR | 72201-1811 | |
| ARKANSAS WESTERN GAS CO | | PO BOX 1648 | | | FAYETTEVILLE | AR | 727021648 | |
| ARKANSAS WESTERN GAS CO | | PO BOX 1648 | | | FAYETTEVILLE | AR | 72702-1648 | |
| ARKANSAS WESTERN GAS CO | | PO BOX 13648 | | | FAYETTEVILLE | AR | 72703-1006 | |
| ARKANSAS WESTERN GAS CO | | PO BOX 22152 | | | TULSA | OK | 74121-2152 | |
| ARKANSAS WESTERN GAS COMPANY | | P O BOX 22152 | | | TULSA | OK | 74121-2152 | |
| ARKLA | | PO BOX 30400 | | | SHREVEPORT | LA | 711300400 | |
| ARKLA | | PO BOX 30400 | | | SHREVEPORT | LA | 71130-0400 | |
| ARKLA GAS | | PO BOX 32500 | | | SHREVEPORT | LA | 711302500 | |
| ARKLA GAS | | PO BOX 32500 | | | SHREVEPORT | LA | 71130-2500 | |
| ARKO EXECUTIVE SERVICES INC | | 2400 HERODIAN WAY STE 350 | | | SMYRNA | GA | 300808500 | |
| ARKO EXECUTIVE SERVICES INC | | 2400 HERODIAN WAY STE 350 | | | SMYRNA | GA | 30080-8500 | |
| ARKO EXECUTIVE SERVICES INC | | 9725 EAST HAMPDEN AVENUE | SUITE 425 | | DENVER | CO | 80231 | |
| ARKO EXECUTIVE SERVICES INC | | SUITE 425 | | | DENVER | CO | 80231 | |
| ARKOMA INSTRUMENT | | 407 S PRAIRIEVILLE | | | ATHENS | TX | 75751 | |
| ARKOMA INSTRUMENT | | PO BOX 667 | 407 S PRAIRIEVILLE | | ATHENS | TX | 75751 | |
| ARKON RESOURCES INC | | 20 LA PORTE ST | | | ARCADIA | CA | 91006 | |
| ARLENE STEEL REALTORS | | 5525 S STAPLES | | | CORPUS CHRISTI | TX | 78411 | |
| ARLEYS TV | | 4320 N 56TH ST | | | TAMPA | FL | 33610 | |
| ARLINE & COMPANY INC | | 500 S E FORT KING STREET | | | OCALA | FL | 34471 | |
| ARLINGTON CLEANING SERVICE | | 776 GLADSTONE AVENUE | | | COLUMBUS | OH | 43204 | |
| ARLINGTON COUNTY CLERK OF COUR | | 1425 N COURTHOUSE RD | | | ARLINGTON | VA | 22201 | |
| ARLINGTON COUNTY CLERK OF COUR | | 17TH CIRCUIT COURT | 1425 N COURTHOUSE RD | | ARLINGTON | VA | 22201 | |
| ARLINGTON COUNTY TREASURER | | PO BOX 1757 | | | MERRIFIELD | VA | 22116-9786 | |
| ARLINGTON COUNTY TREASURER | | 1 COURTHOUSE PLAZA | | | ARLINGTON | VA | 22201 | |
| ARLINGTON GENERAL DISTRICT CT | | 1425 N COURTHOUSE RD RM 2500 | | | ARLINGTON | VA | 22201 | |
| ARLINGTON GENERAL DISTRICT CT | | | | | | | | |
| ARLINGTON HEIGHTS, VILLAGE OF | | 33 S ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| ARLINGTON HOSPITAL | | 4110 CHAIN BRIDGE RD | FAIRFAX CO GENERAL DISTRICT | | FAIRFAX | VA | 22030 | |
| ARLINGTON HOSPITAL | | FAIRFAX CO GENERAL DISTRICT | | | FAIRFAX | VA | 22030 | |
| ARLINGTON JV & DR COURT | | ARLINGTON COUNTY COURTHOUSE | | | ARLINGTON | VA | 22201 | |
| ARLINGTON JV & DR COURT | | PO BOX 925 | ARLINGTON COUNTY COURTHOUSE | | ARLINGTON | VA | 22201 | |
| ARLINGTON LOCK & KEY INC | | 1725 SO COOPER ST | | | ARLINGTON | TX | 76010 | |
| ARLINGTON PARK HILTON | | 3400 W EUCLID AVE | | | ARLINGTON HTS | IL | 600051052 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARLINGTON PARK HILTON | | 3400 W EUCLID AVE | | | ARLINGTON HTS | IL | 60005-1052 | |
| ARLINGTON POLICE DEPARTMENT | | PO BOX 1065 | ALARM OFFICE | | ARLINGTON | TX | 76004-1065 | |
| ARLINGTON RESOURCES INC | | 5105 TOLLVIEW DR SUITE 193 | | | ROLLING MEADOWS | IL | 60008 | |
| ARLINGTON, CITY OF | | P O BOX 90020 | | | ARLINGTON | TX | 760043020 | |
| ARLINGTON, CITY OF | | P O BOX 90020 | | | ARLINGTON | TX | 76004-3020 | |
| ARLINGTON, CITY OF | | CITY SECRETARY | PO BOX 90231 | | ARLINGTON | TX | 76004-3231 | |
| ARM SECURITY & INVESTIGATIONS | | 5016 S DIXIE HWY | | | WEST PALM BEACH | FL | 33405 | |
| ARM SECURITY & INVESTIGATIONS | | | | | | | | |
| ARMADA CORP | | PO BOX 6756 | 1045 W COLUMBIA DR | | KENNEWICK | WA | 99336 | |
| ARMADA HOFFLER CONSTRUCTION CO | | PO BOX 1937 | | | CHESAPEAKE | VA | 23327 | |
| ARMADILLO HOMES CONSTRUCTION | | 14206 NORTHBROOK DR | | | SAN ANTONIO | TX | 78232 | |
| ARMAND POWERS INC | | 507 SHADOW GROVE CT | | | LUTZ | FL | 33548 | |
| ARMATURE WINDING COMPANY | | PO BOX 32277 | | | CHARLOTTE | NC | 282322277 | |
| ARMATURE WINDING COMPANY | | PO BOX 32277 | | | CHARLOTTE | NC | 28232-2277 | |
| ARMCHEM INTERNATIONAL CORP | | 3563 NW 53 CT | | | FORT LAUDERDALE | FL | 33309 | |
| ARMCHEM INTERNATIONAL CORP | | | | | | | | |
| ARMCO OFFICE MACHINES INC | | 18561 B VENTURA BLVD | | | TARANZA | CA | 91356 | |
| ARMELL APPRAISAL SERVICE | | 10717 CAMINO RUIZ STE 246 | | | SAN DIEGO | CA | 92126 | |
| ARMFIELD WAGNER APPRAISAL SVC | | 115 E NEW HAVEN AVE | | | MELBOURNE | FL | 32901 | |
| ARMGUARD INC | | PO BOX 6112 | | | LAWTON | OK | 73506-0112 | |
| ARMGUARD INC | | | | | | | | |
| ARMIN INC, ERIC | | PO BOX 644 | | | FRANKLIN LAKES | NJ | 07417 | |
| ARMIN INC, ERIC | | PO BOX 644 | 567 COMMERCE ST | | FRANKLIN LAKES | NJ | 07417-0644 | |
| ARMOR APPLIANCE&PLUMBING | | 3010 MOUNDS ROAD | | | ANDERSON | IN | 46016 | |
| ARMOR AWNING CLEANERS | | PO BOX 1543 | | | KENTON | WA | 98057 | |
| ARMOR FENCE & POOL SUPPLY CO | | 371 SCHUYLER AVE | | | KEARNY | NJ | 07032 | |
| ARMOR FIRE PROTECTION GROUP | | 1136 N CARPENTER RD 6 | | | MODESTO | CA | 95351 | |
| ARMOR FIRE PROTECTION GROUP | | 5543 HWY 108 | | | OAKDALE | CA | 95361 | |
| ARMOR GROUP INTEGRATED SYSTEMS | | 6089 JOHNS RD STE 1 | | | TAMPA | FL | 33634 | |
| ARMOR GROUP INTEGRATED SYSTEMS | | | | | | | | |
| ARMOR LOCK & SAFE INC | | 3567 LAWERNCEVILLE HWY | | | TUCKER | GA | 30084 | |
| ARMOR LOCK & SAFE INC | | 2055 OLDE CASALOMA DRIVE | | | APPLETON | WI | 54915 | |
| ARMOR SECURITY INC | | 3785 NW 82ND AVE STE 204 | | | MIAMI | FL | 33166 | |
| ARMOR SECURITY INC | | 2601 STEVENS AVENUE | | | MINNEAPOLIS | MN | 55408 | |
| ARMOR SECURITY INC | | | | | | | | |
| ARMOR SHIELD | | PO BOX 2343 | | | GRAND RAPIDS | MI | 49501 | |
| ARMORED LOCK & SAFE CO | | 611 OSAGE | | | NORMAL | IL | 61761 | |
| ARMORED MOTOR SVC OF AMERICA | | PO BOX 720 | 101 VICTOR HEIGHTS PKY | | VICTOR | NY | 14564 | |
| ARMORED MOTOR SVC OF AMERICA | | 65 VANTAGE POINT DRIVE | | | ROCHESTER | NY | 14624 | |
| ARMORED PROTECTIVE SERVICE INC | | PO BOX 1022 | | | HIGH POINT | NC | 27261 | |
| ARMORED TRANSPORT SERVICE INC | | 2117 S 88TH ST | | | FORT SMITH | AR | 72903 | |
| ARMORED TRANSPORT SERVICE INC | | | | | | | | |
| ARMOUR CV SANTA MARGARITA LLC | | 20320 SW BIRCH ST STE 110 | | | NEWPORT BEACH | CA | 92660 | |
| ARMOURS ELECTRICAL SVC INC | | PO BOX 152325 | 4609 N CLARK AVE | | TAMPA | FL | 33684-2325 | |
| ARMOURS ELECTRICAL SVC INC | | | | | | | | |
| ARMSTEAD, DUKE | | 5407 ORCUTT LANE | | | RICHMOND | VA | 23224 | |
| ARMSTEAD, HELEN J | | 3109 FOURTH AVE | | | RICHMOND | VA | 23222 | |
| ARMSTRONG & ASSOCIATES INC | | 321 SOUTH FORREST ST | | | STOUGHTON | WI | 53589 | |
| ARMSTRONG CLEANING SERVICE | | 52 ROCK HAVEN LN | | | CHICKAMAUGA | GA | 30707 | |
| ARMSTRONG CO REGISTER OF WILLS | | 500 MARKET ST | COUNTY COURTHOUSE | | KITTANNING | PA | 16201 | |
| ARMSTRONG ELECTRIC CO INC | | 3022 CARROLL AVE | | | LYNCHBURG | VA | 24501 | |
| ARMSTRONG ELECTRIC CO INC | | | | | | | | |
| ARMSTRONG ELECTRIC COMPANY | | 3920 N DAVIS HWY | | | PENSACOLA | FL | 32503 | |
| ARMSTRONG FLAG COMPANY | | 20 PARK ST | | | WINCHESTER | MA | 01890 | |
| ARMSTRONG LOCK AND SECURITY | | 1120 N MILLS AVE | | | ORLANDO | FL | 32803 | |
| ARMSTRONG LOCK AND SECURITY | | PRODUCTS INC | 1120 N MILLS AVE | | ORLANDO | FL | 32803 | |
| ARMSTRONG MECHANICAL SERVICES | | 3648 ROCKLAND CIR | | | MILLBURY | OH | 43447-9804 | |
| ARMSTRONG MECHANICAL SERVICES | | 30987 OREGON ROAD | | | PERRYSBURG | OH | 43551 | |
| ARMSTRONG TEASDALE SCHLAFLY & | | ONE METROPOLITAN SQUARE | | | ST LOUIS | MO | 631022740 | |
| ARMSTRONG TEASDALE SCHLAFLY & | | DAVIS | ONE METROPOLITAN SQUARE | | ST LOUIS | MO | 63102-2740 | |
| ARMSTRONG TRANSFER & STORAGE | | PO BOX 7487 | | | CHARLOTTE | NC | 28241 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMSTRONG, KIMBERLY | | 404 COUNTY COURTHOUSE | E WELLS DISTRICT CLERK | | GALVESTON | TX | 77550 | |
| ARMSTRONG, KIMBERLY | | E WELLS DISTRICT CLERK | | | GALVESTON | TX | 77550 | |
| ARMSTRONG, RENETTE | | 4063 E 44TH ST | III GENERATIONS | | NEWBURGH HEIGHTS | OH | 44105 | |
| ARMSTRONG, RENETTE | | 4063 E 44TH ST | | | NEWBURGH HEIGHTS | OH | 44105 | |
| ARMSTRONG, ROBERT | | 7118 SPICEWOOD DR | | | MECHANICSVILLE | VA | 23111 | |
| ARMY CAREER & ALUMNI PROGRAM | | PO BOX 906 | | | FORT KNOX | KY | 401215000 | |
| ARMY CAREER & ALUMNI PROGRAM | | PO BOX 906 | | | FORT KNOX | KY | 40121-5000 | |
| ARMY CAREER & ALUMNI PROGRAM | | 2316 BRANDENBURG STATION RD | ATTN EMPLOYER LIASION OFFICE | | FORT KNOW | KY | 40121-5000 | |
| ARMY COMMUNITY SERVICE | | 1231 MAHONE AVE BLDG 9023 | | | FORT LEE | VA | 23801 | |
| ARMY COMMUNITY SERVICE | | | | | | | | |
| ARMY MORALE WELFARE & RECREATI | | PO BOX 107 | | | ARLINGTON | VA | 222100107 | |
| ARMY MORALE WELFARE & RECREATI | | FUND | PO BOX 107 | | ARLINGTON | VA | 22210-0107 | |
| ARMY/NAVY/AIR FORCE TIMES | | 6883 COMMERCIAL DR | | | SPRINGFIELD | VA | 22159 | |
| ARNALL MARBLE & GRANITE INC | | 2870 E 11TH AVE | | | HIALEAH | FL | 33013 | |
| ARNALL GOLDEN & GREGORY | | 1201 W PEACHTREE ST | | | ATLANTA | GA | 303093450 | |
| ARNALL GOLDEN & GREGORY | | 1201 W PEACHTREE ST | 2800 ONE ATLANTIC CTR | | ATLANTA | GA | 30309-3450 | |
| ARNSAS COUNTY CLERK | | 301 N LIVE OAK | | | ROCKPORT | TX | 78382 | |
| ARNCO SIGN & CRANE SERVICE INC | | 1133 SOUTH BRAOD STREET | | | WALLINGFORD | CT | 06492 | |
| ARNEL COMPRESSOR CO | | 114 N SUNSET AVE | | | CITY OF INDUSTRY | CA | 91744 | |
| ARNETT CLINIC | | PO BOX 7200 | | | LAFAYETTE | IN | 479037200 | |
| ARNETT CLINIC | | PO BOX 7200 | | | LAFAYETTE | IN | 47903-7200 | |
| ARNEWSH INC | | PO BOX 270352 | | | FORT COLLINS | CO | 805270352 | |
| ARNEWSH INC | | PO BOX 270352 | | | FORT COLLINS | CO | 80527-0352 | |
| ARNIES SAFE & LOCK, A | | 2421 4TH STREET NORTH | | | MINNEAPOLIS | MN | 55411 | |
| ARNIES SAFE & LOCK, A | | 3940 QUAIL AVE N | | | ROBBINSDALE | MN | 55422 | |
| ARNOLD APPRAISAL SERVICE | | 64 W MAIN ST | | | MOORESVILLE | IN | 46158 | |
| ARNOLD ASSOCIATES FLORIDA INC | | 12730 NEW BRITTANY BLVD | STE 300 COLLIERS ARNOLD SW FL | | FT MYERS | FL | 33907 | |
| ARNOLD ASSOCIATES FLORIDA INC | | | | | | | | |
| ARNOLD COMMUNICATIONS | | 101 HUNTINGTON AVE | | | BOSTON | MA | 02199 | |
| ARNOLD COMMUNICATIONS | | | | | | | | |
| ARNOLD M SCHWARTZ & ASSOC INC | | 1849C PEELER RD | | | ATLANTA | GA | 30338 | |
| ARNOLD NURSERY INC | | 2178 STARLING AIRPORT | | | ARNOLD | MO | 63010 | |
| ARNOLD SALES | | 1218 N LINCOLN ST | | | BAY CITY | MI | 48708-6163 | |
| ARNOLD SALES | | | | | | | | |
| ARNOLD WORLD CLASS RELO, A | | 5200 INTERCHANGE WAY | | | LOUISVILLE | KY | 40229-2190 | |
| ARNOLD WORLD CLASS RELO, A | | | | | | | | |
| ARNOLD, EDWARD A | | 612 MARIPOSA AVE NO 216 | | | OAKLAND | CA | 94610 | |
| ARNOLD, LUCIA S | | 1118 STRATFORD CIR 2 | | | STOCKTON | CA | 95207 | |
| ARNOLD, WILLIAM | | LOC NO 0582 | | | | | 95336 | |
| ARNOLDS FACTORY SUPPLY | | 3101 WASHINGTON BLVD | | | BALTIMORE | MD | 21230 | |
| ARNOLDS FACTORY SUPPLY | | | | | | | | |
| ARNOLDS TRUCK & BODY WORKS | | 1209 GRAND AVE | | | PHOENIX | AZ | 85007 | |
| ARNOTT APPRAISAL SERVICES INC | | 42 BALMORAL AVE | | | MATAWAN | NJ | 07747 | |
| ARNOTT APPRAISAL SERVICES INC | | 325 E WOODLAND AVE | | | BRIELLE | NJ | 08730 | |
| ARNOTT APPRAISAL SERVICES INC | | | | | | | | |
| ARO LOCK CO INC | | 400 TRAVIS LN 25 | | | WAUKESHA | WI | 53189-7976 | |
| ARO LOCK CO INC | | | | | | | | |
| AROCHA, VICTORIA L | | 750 DOUGLAS ST | APT 1 | | LONGVIEW | WA | 98632 | |
| AROCHA, VICTORIA L | | APT 1 | | | LONGVIEW | WA | 98632 | |
| ARODAL | | 698 INDUSTRY DR BLDG 14 | | | TUKWILA | WA | 98138 | |
| ARODAL | | PO BOX 58344 | 698 INDUSTRY DR BLDG 14 | | TUKWILA | WA | 98138 | |
| AROMA COFFEE SVC INC | | 2168 ANDREA LANE | | | FT MYERS | FL | 33912 | |
| ARON & ASSOCIATES PC | | 1075 EAST FORT LOWELL RD | | | TUCSON | AZ | 85719 | |
| ARON & ASSOCIATES PC | | 1615 E FORT LOWELL RD | | | TUCSON | AZ | 85719 | |
| ARON SECURITY | | 390C SUFFOLK AVE | ARROW SECURITY | | ISLANDIA | NY | 11722 | |
| ARON SECURITY | | | | | | | | |
| ARONSON FURNITURE CO | | 3401 W 47TH STREET | | | CHICAGO | IL | 60632 | |
| AROUND THE CLOCK CLEANING | | 239 OLMSTEAD AVE | | | DEPEW | NY | 14043 | |
| ARPC | | 1900 M ST NW STE 410 | | | WASHINGTON | DC | 20036 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARPCO | | 3538 C FOREST BRANCH DR | | | PORT ORANGE | FL | 32119 | |
| ARPCO | | 3538 NO C FOREST BRANCH DR | | | PORT ORANGE | FL | 32119 | |
| ARPS LAWN & LANDSCAPING CO | | 533 SHARVIEW CIR | | | CHARLOTTE | NC | 28217 | |
| ARR COMMUNICATIONS | | 141 W MAIN ST | | | ANNVILLE | PA | 17003 | |
| ARRANGEMENT FLORIST INC, THE | | 2317 2ND AVENUE SOUTH | | | BIRMINGHAM | AL | 35233 | |
| ARRAY | | PO BOX 86 | SDS 12 2066 | | MINNEAPOLIS | MN | 55486-2066 | |
| ARRAY | | SDS 12 2066 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2066 | |
| ARRAY | | 555 WEST FIFTH ST 30TH FL | | | LOS ANGELES | CA | 90013 | |
| ARRAY RETAIL SOLUTIONS INC | | 45 PROGRESS AVE | | | TORONTO | ON | | CAN |
| ARRAY RETAIL SOLUTIONS INC | | 6208 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| ARRINGTON LOCK & KEY | | 106 E HALLMARK | | | KILLEEN | TX | 76541 | |
| ARRIVE IN STYLE INC | | 4016 NW 82ND ST | | | KANSAS CITY | MO | 64151 | |
| ARRIVE IN STYLE INC | | 4104 NW 82ND STREET | | | KANSAS CITY | MO | 64151 | |
| ARROW APPLIANCE HEATING & AC | | 11510 E SUSSEX | | | SANGER | CA | 93657 | |
| ARROW AUDIO & VIDEO SERVICE | | PO BOX 571 | | | CRESCENT CITY | CA | 95531 | |
| ARROW ELECTRONICS INC | | PO BOX 905078 | | | CHARLOTTE | NC | 282905078 | |
| ARROW ELECTRONICS INC | | PO BOX 905078 | | | CHARLOTTE | NC | 28290-5078 | |
| ARROW ELECTRONICS INC | | 13469 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0134 | |
| ARROW ELECTRONICS INC | | PO BOX 790411 | | | ST LOUIS | MO | 63179-0411 | |
| ARROW EXTERMINATORS INC | | PO BOX 500219 | | | ATLANTA | GA | 31150 | |
| ARROW EXTERMINATORS INC | | | | | | | | |
| ARROW FENCE & PATIO | | PO BOX 35 | | | KENNER | LA | 70063 | |
| ARROW FINANCIAL SERVICES | | 5996 W TOUHY AVE | | | NILES | IL | 60714 | |
| ARROW FINANCIAL SERVICES LLC | | 400 N 9TH ST | RICHMOND GEN DIST CT CIVIL DIV | | RICHMOND | VA | 23219 | |
| ARROW FINANCIAL SERVICES LLC | | PO BOX 3228 | C/O KARL MEYER | | NAPERVILLE | IL | 60566-7228 | |
| ARROW FINANCIAL SERVICES LLC | | PO BOX 41688 | | | TUCSON | AZ | 85717 | |
| ARROW HARDWOOD FLOORS | | 5971 CAHILL AVE E | | | INVER GROVE HGTS | MN | 55076 | |
| ARROW INDUSTRIES | | 5026 EAST SLAUSON AVENUE | | | MAYWOOD | CA | 902703089 | |
| ARROW INDUSTRIES | | 5026 EAST SLAUSON AVENUE | | | MAYWOOD | CA | 90270-3089 | |
| ARROW LINE, THE | | PO BOX 280807 | | | EAST HARTFORD | CT | 06128-0807 | |
| ARROW LINE, THE | | | | | | | | |
| ARROW LOCK & SAFE | | 69 040 D HWY 111 | ATTN JOHN TEDDER | | CATHEDRAL CITY | CA | 92234 | |
| ARROW LOCK & SAFE | JOHN TEDDER | | | | CATHEDRAL CITY | CA | 92234 | |
| ARROW LOGISTICS | | PO BOX 807 | | | MT PROSPECT | IL | 600560807 | |
| ARROW LOGISTICS | | PO BOX 807 | | | MT PROSPECT | IL | 60056-0807 | |
| ARROW LOGISTICS | | 20830 LEAPWOOD AVE | | | CARSON | CA | 90746 | |
| ARROW MAYTAG | | 706 E 13TH | | | HAYS | KS | 67601 | |
| ARROW MOBILE HOME MOVERS | | PO BOX 399 | | | NEW MEXICO | LA | 71461 | |
| ARROW PAPER CORPORATION | | PO BOX 206 | | | SOMERVILLE | MA | 02143 | |
| ARROW RENTS | | 11330 W 63 ST | | | SHAWNEE | KS | 66203 | |
| ARROW RETAIL DEVELOPMENT LLC | | 6403 LAKE BLUFF DR | | | DALLAS | TX | 75249 | |
| ARROW SECURITY | | PO BOX 1250 | | | SPRINGFIELD | MA | 011011250 | |
| ARROW SECURITY | | PO BOX 1250 | | | SPRINGFIELD | MA | 01101-1250 | |
| ARROW SECURITY | | 390C SUFFOLK AVE | | | ISLANDIA | NY | 11749 | |
| ARROW SECURITY | | | | | | | | |
| ARROW STAR | | 22 HARBOR PARK DR | | | PORT WASHINGTON | NY | 11050 | |
| ARROW STAR | | 3 1 PARK PLAZA | | | GLEN HEAD | NY | 115451857 | |
| ARROW STAR | | 3 1 PARK PLAZA | | | GLEN HEAD | NY | 11545-1857 | |
| ARROW STAR | | 6087 BUFORD HWY STE G | | | NORCROSS | GA | 30071 | |
| ARROW STAR | | PO BOX 5465 | | | CARSON | CA | 90749 | |
| ARROW STAR INC | | PO BOX 5200 | | | SUWANEE | GA | 30024 | |
| ARROW STRIPING INC | | 1001 FLETCHER AVE | | | LINCOLN | NE | 68521 | |
| ARROW STRIPING INC | | | | | | | | |
| ARROW UNIFORM RENTAL | | DEPT 039101 | | | DETROIT | MI | 482670391 | |
| ARROW UNIFORM RENTAL | | PO BOX 67000 | DEPT 039101 | | DETROIT | MI | 48267-0391 | |
| ARROWEYE SOLUTIONS INC | | 549 W RANDOLPH ST STE 200 | | | CHICAGO | IL | 60661 | |
| ARROWEYE SOLUTIONS INC | | 111 CORPORATE PARK DR | | | HENDERSON | NV | 89074 | |
| ARROWHEAD | | PO BOX 856158 | | | LOUISVILLE | KY | 40285-6158 | |
| ARROWHEAD | | 2767 E IMPERIAL HWY STE 100 | | | BREA | CA | 92821 | |
| ARROWHEAD CROSSING LTD | | DEVELOPERS DIV REALTY CORP | | | CHAGRIN FALLS | OH | 440228022 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARROWHEAD CROSSING LTD | | PO BOX 8022 | DEVELOPERS DIV REALTY CORP | | CHAGRIN FALLS | OH | 44022-8022 | |
| ARROWHEAD ELECTRONICS | | 2026 2ND AVENUE N | | | GREAT FALLS | MT | 59401 | |
| ARROWHEAD LOCK & SAFE INC | | 920 MARIETTA BLVD NW | | | ATLANTA | GA | 30318 | |
| ARROWHEAD MOUNTAIN SPRING | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6158 | |
| ARROWHEAD MOUNTN SPRNG WTR CO | | P O BOX 52237 | | | PHOENIX | AZ | 850722237 | |
| ARROWHEAD MOUNTN SPRNG WTR CO | | CASH PROCESSING CENTER | P O BOX 52237 | | PHOENIX | AZ | 85072-2237 | |
| ARROWHEAD NET LEASE, LP | EVY ZAK | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | |
| ARROWOOD RIVERVIEW MEDICAL CTR | | 1393 CELANESE RD | | | ROCK HILL | SC | 29732 | |
| ARROWPOINT FACILITY SERVICES | | PO BOX 2613 | | | WEATHERFORD | TX | 76086 | |
| ARROWSMITH, JAMES | | 2262 E GAMBEL OAK DRIVE | | | SANDY | UT | 84092 | |
| ARS | | 200 N GREEN MEADOWS DR STE A | | | WILMINGTON | NC | 28405 | |
| ARS | | 3332 SOUTHSIDE BLVD | ARS OF JACKSONVILLE | | JACKSONVILLE | FL | 32216 | |
| ARS | | 660 JACKSON AVE | | | WINTER PARK | FL | 32789 | |
| ARS | | 111 KELSEY LN STE A | | | TAMPA | FL | 33619 | |
| ARS | | 611 COMMERCE DR | ARS OF TAMPA BAY | | LARGO | FL | 33770 | |
| ARS | | 7715 KATY FREEWAY | | | HOUSTON | TX | 770242091 | |
| ARS | | 7715 KATY FREEWAY | | | HOUSTON | TX | 77024-2091 | |
| ARS | | | | | | | | |
| ARS RESCUE ROOTER | | 15750 E CENTRETECH CIR | | | AURORA | CO | 80011 | |
| ARS RESCUE ROOTER | | | | | | | | |
| ARS SUNDANCE PLUMBING | | 770 PICKENS INDUSTRIAL DR EXT | STE A | | MARIETTA | GA | 30062 | |
| ARS SUNDANCE PLUMBING | | | | | | | | |
| ART & ARCHITECTURE INC | | 203 HENRY ST | | | PETERSBURG | VA | 23803 | |
| ART & ARCHITECTURE INC | | | | | | | | |
| ART GUILD INCORPORATED | | 2111 LAKE AVE | PO BOX 6621 | | RICHMOND | VA | 23230 | |
| ART GUILD INCORPORATED | | PO BOX 6621 | | | RICHMOND | VA | 23230 | |
| ART MARKET INC | | 1309 WEST BROAD STREET | | | RICHMOND | VA | 23220 | |
| ART PLUMBING CO | | 1847 S COBB INDUSTRIAL BLVD | | | SMYRNA | GA | 30082 | |
| ART PLUMBING CO | | | | | | | | |
| ART SIGN CO INC | | PO BOX 3649 | | | ALBANY | GA | 31706 | |
| ART SIGN CO INC | | | | | | | | |
| ART TECH | | 36 N CENTRAL | | | CLAYTON | MO | 63105 | |
| ART TECH | | 12605 OLIVE BLVD | | | CREVE COEUR | MO | 63141 | |
| ART TECHNOLOGY GROUP INC | | 25 FIRST ST 2ND FL | | | CAMBRIDGE | MA | 02141 | |
| ARTCRAFT BADGE & SIGN CO | | PO BOX 20548 | | | HUNTINGTON STA | NY | 11746-0864 | |
| ARTCRAFT MANAGEMENT INC | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| ARTECH AUTO TINTING | | 4114 W CAMP WISDOM RD | | | DALLAS | TX | 75237 | |
| ARTECH DESIGN GROUP INC | | 1410 COWART ST | | | CHATTANOOGA | TN | 37408 | |
| ARTECH GMBH | | FELDBACHACKER 10 | D 44149 | | DORTMUND | | | DEU |
| ARTEMIS CREATIVE | | 997 BRADY AVE STE 200 | | | ATLANTA | GA | 30318 | |
| ARTER & HADDEN | | 1801 K ST NW STE 400K | | | WASHINGTON | DC | 20006-1301 | |
| ARTER & HADDEN | | PO BOX 75906 | | | CLEVELAND | OH | 44101-2199 | |
| ARTER & HADDEN | | 925 EUCLID AVE 1100 HUNTINGTN BLDG | | | CLEVELAND | OH | 441151475 | |
| ARTER & HADDEN | | PO BOX 72190 | | | CLEVELAND | OH | 44192 | |
| ARTER & HADDEN | | 700 S FLOWER ST | | | LOS ANGELES | CA | 90017-4101 | |
| ARTESIAN OIL RECOVERY CO INC | | 2306 MAGNOLIA ST | | | OAKLAND | CA | 94607-2309 | |
| ARTESIAN OIL RECOVERY CO INC | | | | | | | | |
| ARTESIAN WATER CO INC | | PO BOX 15004 | | | WILMINGTON | DE | 198505004 | |
| ARTESIAN WATER CO INC | | PO BOX 15004 | | | WILMINGTON | DE | 19850-5004 | |
| ARTESIAN WATER COMPANY, INC | | P O BOX 15004 | | | WILMINGTON | DE | 19850-5004 | |
| ARTGRAFIX | | 15 TECH CIRCLE | | | NATICK | MA | 01760 | |
| ARTHRITIS FOUNDATION | | 35 COLD SPRING ROAD STE 411 | | | ROCKY HILL | CT | 06067 | |
| ARTHUR STEPHENS PHOTOGRAPHY | | 4401 BROMLEY LANE | | | RICHMOND | VA | 23221 | |
| ARTHUR, ROBIN | | 101 KEETON ROAD | | | RICHMOND | VA | 23227 | |
| ARTHURS PARTY STORE | | 1239 MC HENRY AVENUE | | | MODESTO | CA | 95350 | |
| ARTHURS PARTY STORE & FLORIST | | 656 ROSEMARIE LANE | | | STOCKTON | CA | 95207 | |
| ARTIFICE INC | | PO BOX 1588 | | | EUGENE | OR | 97440 | |
| ARTIFICE INC | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTISAN BUILDING GROUP, THE | | PO BOX 62221 | | | VIRGINIA BEACH | VA | 23466 | |
| ARTISAN LOCK & KEY | | 4641 AVENUE NE | | | MINNEAPOLIS | MN | 55421 | |
| ARTISAN SCREEN PRINT LTD | | 100 BENTLY ST | | | MARKHAM | ON | L3R 3L2 | CAN |
| ARTISTIC FINISHERS INC | | 6289 BANKHEAD HWY 11 C | | | AUSTELL | GA | 30001 | |
| ARTISTIC PLUMBING CONCEPTS INC | | 28286 TRIBUNE BLVD | | | PUNTA GORDA | FL | 33955 | |
| ARTISTIC SCREENING CO INC | | 11025 RADISSON RD | | | BLAINE | MN | 55449 | |
| ARTISTIC SCREENING CO INC | | PO BOX 86 | SDS 12 2438 | | MINNEAPOLIS | MN | 55486-2438 | |
| ARTISTIC SCREENING CO INC | | | | | | | | |
| ARTISTIC TS SCREEN PRINTING | | 2375 301 ST JOHNS BLUFF RD S | | | JACKSONVILLE | FL | 32246 | |
| ARTISTIC TS SCREEN PRINTING | | | | | | | | |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | MONTREAL | QC | H1E 7J8 | CAN |
| ARTITALIA GROUP INC | | 11755 RODOLPHE FORGET | | | MONTREAL | QC | H7E 7J8 | CAN |
| ARTIX INDUSTRIES COMPANY LIMITED | | UNIT 1006 HUNG TAI INDUSTRIAL | 37 39 HUNG TO ROAD | | HONG KONG | | | HKG |
| ARTIX INDUSTRIES COMPANY LIMITED | | UNIT 1006 HUNG TAI INDUSTRIAL | 37 39 HUNG TO ROAD | | KWUN TONG KOWLOON | | | HKG |
| ARTOS ENGINEERING CO | | BOX 68 9725 | | | MILWAUKEE | WI | 53268-9725 | |
| ARTOS ENGINEERING CO | | | | | | | | |
| ARTS & SECURITY LOCKSMITH | | 1742 SECOND STREET | | | LIVERMORE | CA | 945504330 | |
| ARTS & SECURITY LOCKSMITH | | 1742 SECOND STREET | | | LIVERMORE | CA | 94550-4330 | |
| ARTS APPLIANCE & TV | | 8669 RED ARROW HWY PO BOX 7 | | | BRIDGMAN | MI | 49106 | |
| ARTS APPLIANCE & TV | | PO BOX 7 | 8669 RED ARROW HWY | | BRIDGMAN | MI | 49106 | |
| ARTS APPLIANCE & TV | | 3502 E MADISON | | | FRESNO | CA | 93702 | |
| ARTS AUDIO & VIDEO SERVICE | | 1416 N LINCOLN AVE | | | LOVELAND | CO | 80538 | |
| ARTS GLASS SERVICE INC | | 1408 N HEIDELBACH AVE | | | EVANSVILLE | IN | 47711 | |
| ARTS MUSIC SERVICE | | 3824 OLD BUCKINGHAM | | | PHAW | VA | 23139 | |
| ARTS PRINTING | | 6057 OAKBROOK PKY | | | NORCROSS | GA | 30093 | |
| ARTS TV & APPLIANCE | | 125 LOVEJOY RD NW | | | FORT WALTON BEACH | FL | 32548 | |
| ARTS TV SERVICE | | 2149 TARAVAL ST | | | SAN FRANCISCO | CA | 94116 | |
| ARTSCO TV | | 1108 MILTON RD | | | ALTON | IL | 62002 | |
| ARTSCO TV | | | | | | | | |
| ARTVILLE LLC | | 2310 DARWIN RD | | | MADISON | WI | 53704-3108 | |
| ARTVILLE LLC | | | | | | | | |
| ARTY PS CAFE | | PO BOX 14622 | | | DURHAM | NC | 27709 | |
| ARUBA FOOD SERVICE | | 369 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514 | |
| ARUNDEL COMMUNITY COLLEGE,ANNE | | 101 COLLEGE PARKWAY | | | ARNOLD | MD | 21012 | |
| ARUNDEL FIRE PROTECTION, ANNE | | 15855 COMMERCE CT NO 3 | | | UPPER MARLBORO | MD | 20772 | |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| ARUNDEL MILLS MARKETPLACE LP | | PO BOX 404027 | ACCT 5202CIRCI | | ATLANTA | GA | 30384-4027 | |
| ARUNDEL MILLS RESIDUAL LP | | 7000 ARUNDEL MILLS CIR | | | HANOVER | MD | 21076 | |
| ARUNDEL MILLS RESIDUAL LP | | PO BOX 403035 | | | ATLANTA | GA | 30384-3035 | |
| ARUNDEL TV & VIDEO | | 1144 RIVERVIEW DR | | | ANNAPOLIS | MD | 21401 | |
| ARUNDEL WEST APPRAISALS | | 2135 DEFENSE HWY | SUITE 11 | | CROFTON | MD | 21114 | |
| ARUNDEL WEST APPRAISALS | | SUITE 11 | | | CROFTON | MD | 21114 | |
| ARUP LABORATORIES INC | | PO BOX 27964 | | | SALT LAKE CITY | UT | 84127 | |
| ARVADA, CITY OF | | PO BOX 8101 | 8101 RALSTON RD | | ARVADA | CO | 80001-8101 | |
| ARVADA, CITY OF | | 8101 RALSTON ROAD | | | ARVADA | CO | 80002 | |
| ARVANITIS, TIM A | | 5700 E PHILLIPS RD | | | SCHERERVILLE | IN | 46375 | |
| ARVIDA REALTY SERVICES | | 1500 SAN REMO AVE | | | CORAL GABLES | FL | 33146 | |
| ARVIDA REALTY SERVICES | | 7763 GLADES RD | | | BOCA RATON | FL | 33434 | |
| ARVIDA REALTY SERVICES | | | | | | | | |
| ARVIN, CITY OF | | PO BOX 548 | | | ARVIN | CA | 93203 | |
| ARZEL TECHNOLOGY INC | | 26210 EMERY ROAD | | | CLEVELAND | OH | 44128 | |
| ARZILLO OF CARMANS ROAD INC | | 5355 MERRICK ROAD | | | MASSAPEQUA | NY | 11758 | |
| ARZILLO OF CARMANS ROAD INC | | C/O D A DURNIN EXECUTOR | 5355 MERRICK ROAD | | MASSAPEQUA | NY | 11758 | |
| AS SERVICES INC | | 5101 AVE H STE 18 109 | | | ROSENBERG | TX | 77471 | |
| AS SERVICES INC | | | | | | | | |
| AS/R SYSTEMS INC | | 36 SEQUOIA RD | | | HAWTHORN WOODS | IL | 60047 | |
| AS400WAREHOUSE COM INC | | 4358 SOUTHSIDE DR NW | STE B | | ACWORTH | GA | 30101 | |
| ASA CORPORATION | | PO BOX 691 | | | SOUTH BEND | IN | 466240691 | |
| ASA CORPORATION | | PO BOX 691 | | | SOUTH BEND | IN | 46624-0691 | |
| ASANTE HEALTH SYSTEM | | 2825 BARNETT RD | | | MEDFORD | OR | 975048389 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASANTE HEALTH SYSTEM | | 2825 BARNETT RD | | | MEDFORD | OR | 97504-8389 | |
| ASANTE WORK HEALTH | | 691 MURPHY RD STE 214 | | | MEDFORD | OR | 97504 | |
| ASAP APPRAISALS INC | | 109 FLAGSHIP DRIVE | | | LUTZ | FL | 33549 | |
| ASAP APPRAISALS OF TAMPA BAY INC | | 5364 EHRLICH RD PMB 356 | | | TAMPA | FL | 33624 | |
| ASAP EXPRESS DELIVERY | | 517 W 67TH ST | | | SHREVEPORT | LA | 71106 | |
| ASAP EXPRESS DELIVERY | | PO BOX 6620 | | | SHREVEPORT | LA | 71136-6620 | |
| ASAP LOCK SAFE & KEY CO | | 222 N FEDERAL HWY | | | HALLANDALE | FL | 33009 | |
| ASAP MEDICAL CLINIC | | PO BOX 20367 | | | WACO | TX | 767020367 | |
| ASAP MEDICAL CLINIC | | PO BOX 20367 | | | WACO | TX | 76702-0367 | |
| ASAP SIGN CO | | 2400 SILVER STAR ROAD | | | ORLANDO | FL | 32804 | |
| ASAP SOFTWARE EXPRESS INC | | 7272 WISCONSIN AVE STE 300 | | | BETHESDA | MD | 20814 | |
| ASAP SOFTWARE EXPRESS INC | | 850 ASBURY DR | | | BUFFALO GROVE | IL | 60089 | |
| ASAP SOFTWARE EXPRESS INC | | PO BOX 91898 | | | CHICAGO | IL | 60693 | |
| ASAP SOFTWARE EXPRESS INC | | PO BOX 95414 | | | CHICAGO | IL | 606945414 | |
| ASAP SOFTWARE EXPRESS INC | | PO BOX 95414 | | | CHICAGO | IL | 60694-5414 | |
| ASBURY PARK PRESS | | PO BOX 5151 | | | BUFFALO | NY | 14240-5151 | |
| ASBURY PARK PRESS | | | | | | | | |
| ASCENSION PARISH | | PO BOX 1718 | SALES & USE TAX AUTHORITY | | GONZALES | LA | 70707-1718 | |
| ASCENSION PARISH COURT CLERK | | CRIMINAL RECORDS | | | DONALDSONVILLE | LA | 70346 | |
| ASCENSION PARISH COURT CLERK | | PO BOX 192 | CRIMINAL RECORDS | | DONALDSONVILLE | LA | 70346 | |
| ASCENT HK INDUSTRIAL CO LTD | | BLDG 3 SIYUAN INDUSTRIAL ZONE | HEPING VILLAGE FUYONG TOWN BAO AN | SHENZHEN GUANGDONG | CHINA 518103 | | | CHN |
| ASCOM HASLER GE CAP PROG | | PO BOX 802585 | | | CHICAGO | IL | 60680-2585 | |
| ASCOM HASLER GE CAP PROG | | | | | | | | |
| ASCOM HASLER MAILING SYSTEMS | | PO BOX 895 | | | SHELTON | CT | 064840895 | |
| ASCOM HASLER MAILING SYSTEMS | | PO BOX 895 | | | SHELTON | CT | 06484-0895 | |
| ASENCIO, WILLIAM F | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| ASENCIO, WILLIAM F | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| ASG MONITORING INC | | PO BOX 2035 | | | AURORA | IL | 60507-2035 | |
| ASG MONITORING INC | | | | | | | | |
| ASH DAN PRODUCTS INC | | PO BOX 728 | | | LEVITTOWN | PA | 19058 | |
| ASH DAN PRODUCTS INC | | | | | | | | |
| ASH, DAVID | | 8312 OUTPOST CIRCLE | | | CHESTERFIELD | VA | 23832 | |
| ASH, ROCHELLE | | 1009 SOCIETY HILL | | | CHERRY HILL | NJ | 08003 | |
| ASHBY APPLIANCE SERVICE | | 1204 N FOUR MILE RUN ROAD | | | AUSTINTOWN | OH | 44515 | |
| ASHCAKE ASSOCIATES LC | | PO BOX 176 7515 LIBRARY DR | HANOVER CO GEN DIST CT | | HANOVER | VA | 23069 | |
| ASHCOURT CLEANERS | | 2616 CHAMBERLAYNE AVE | | | RICHMOND | VA | 23222 | |
| ASHCRAFT & DAXON ENTERPRISES | | 8619 WILLOW OAK RD | | | BALTIMORE | MD | 21234 | |
| ASHE HEATING & APPLIANCE SVC | | 303 ZION METHODIST CHURCH RD | | | TODD | NC | 28684 | |
| ASHEVILLE CITIZEN TIMES | | PO BOX 1570 | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE CITIZEN TIMES | | PO BOX 2090 | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE FINANCE, CITY OF | | 70 COURT PLAZA | | | ASHEVILLE | NC | 28801 | |
| ASHEVILLE FIRE SAFETY CO INC | | 81 COXE AVE | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE FIRE SAFETY CO INC | | PO BOX 2626 | 81 COXE AVE | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE LOCK & KEY | | P O BOX 6932 | | | ASHEVILLE | NC | 28816 | |
| ASHEVILLE WASTE PAPER CO INC | | PO BOX 3335 | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE, CITY OF | | PO BOX 7148 | | | ASHEVILLE | NC | 28802 | |
| ASHFORD MANAGEMENT GROUP INC | | 2295 PARKLAKE DR NE STE 425 | | | ATLANTA | GA | 30345 | |
| ASHFORD MANAGEMENT GROUP INC | | | | | | | | |
| ASHLAND BODY CO INC | | PO BOX 985 | | | ASHLAND | VA | 23005 | |
| ASHLAND CONSTRUCTION CO | | 4601 ATLANTIC AVE | | | RALEIGH | NC | 27604 | |
| ASHLAND CONSTRUCTION CO | | | | | | | | |
| ASHLAND COUNTY CLERK OF COURT | | COURT OF COMMON PLEAS | | | ASHLAND | OH | 44805 | |
| ASHLAND COUNTY CLERK OF COURT | | PO BOX 365 142 W 2ND ST | COURT OF COMMON PLEAS | | ASHLAND | OH | 44805 | |
| ASHLAND DAILY TIDINGS | | PO BOX 7 | | | ASHLAND | OR | 97520 | |
| ASHLAND MACHINE CO INC | | PO BOX 849 | | | ASHLAND | VA | 23005 | |
| ASHLAND MUNICIPAL COURT | | PO BOX 385 | 1209 E MAIN ST | | ASHLAND | OH | 44805 | |
| ASHLAND PIZZA INC | | 10403A LEADBETTER RD | | | ASHLAND | VA | 23005 | |
| ASHLAND PUBLISHING COMPANY | | PO BOX 311 | | | ASHLAND | KY | 41105 | |
| ASHLAND TIMES GAZETTE | | 40 E SECOND STREET | | | ASHLAND | OH | 44805 | |
| ASHLAND TV SALES AND SERVICE | | 4005 W OLD SHAKOPEE ROAD | | | BLOOMINGTON | MN | 55437 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHLAND WELDING INC | | 12297 S WASHINGTON HWY | | | ASHLAND | VA | 23005 | |
| ASHLAND, TOWN OF | | PO BOX 1600 | | | ASHLAND | VA | 23005-4600 | |
| ASHLEE APPRAISALS | | 174 RIVER RD | 101 THOMPSON ST | | MANCHESTER | NH | 03104 | |
| ASHLEY FURNITURE HOMESTORE | | 1400 NORTH ILLINOIS AVE | STE 501 | | CARBONDALE | IL | 62901 | |
| ASHLEY FURNITURE INDUSTRIES, INC | | ONE ASHLEY WAY | | | ARCADIA | WI | 54612 | |
| ASHLEY QUIXIGN CO INC | | 30735 41 JOHN R ROAD | | | MADISON HEIGHTS | MI | 48071 | |
| ASHLEY SAFE & LOCK CO | | 4225 VICAR LANE | | | WINSTON SALEM | NC | 27107 | |
| ASHLEY SAFE & LOCK CO | | JK ASHLEY & ASSOC INC | 4225 VICAR LANE | | WINSTON SALEM | NC | 27107 | |
| ASHLEY SAFE & LOCK LLC | | 1389 GULL CT | | | CICERO | IN | 46034-9632 | |
| ASHLEY SAFE & LOCK LLC | | | | | | | | |
| ASHLEYS US LOCK & SECURITY | | 23 HENRY ST | | | MARTINSVILLE | VA | 24112 | |
| ASHMORE INN | | 4019 S LOOP 289 | | | LUBBOCK | TX | 79423 | |
| ASHRAE | | 1791 TULLIE CIRCLE N E | | | ATLANTA | GA | 30329 | |
| ASHRAE | | 1791 TULLIE CIR NE | | | ATLANTA | GA | 30329 | |
| ASHTABULA COUNTY PROBATE COURT | | 25 W JEFFERSON STREET | | | JEFFERSON | OH | 44047 | |
| ASHTEN RACKS | | 15 CHRYSLER ST | DIRECTOR OF SALES | | IRVINE | CA | 92618 | |
| ASHTON ELECTRONICS | | 10812 W WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| ASHWAUBENON WATER & SEWER UTILITY | | PO BOX 187 | | | GREEN BAY | WI | 54305-0187 | |
| ASHWOOD ENTERPRISES | | 1430 FRONTIER VALLEY NO 24 | | | AUSTIN | TX | 78741 | |
| ASI | | 205 WADE HAMPTON BLVD | | | GREENVILLE | SC | 29609 | |
| ASI | | PO BOX 2138 | | | GREER | SC | 29652-2138 | |
| ASI APPLIANCE SERVICE | | 359 W IRONWOOD DR | | | SALT LAKE CITY | UT | 84115 | |
| ASI MARYLAND INSURANCE ADMIN | | 8201 CORPORATE DR | | | LANDOVER | MD | 20785 | |
| ASI SECURITY INC | | 1001 EAST CHICAGO AVE | | | NAPERVILLE | IL | 60540 | |
| ASI STERLING SECURITY SERVICES | | 7263 ENGINEER RD STE D | | | SAN DIEGO | CA | 92111 | |
| ASI STERLING SECURITY SERVICES | | | | | | | | |
| ASIAN JOURNAL | | 550 E 8T HST STE 6 | | | NATIONAL CITY | CA | 91950 | |
| ASIAN PAGES | | PO BOX 11932 | | | ST PAUL | MN | 55111-0932 | |
| ASIAN PAGES | | | | | | | | |
| ASIAN SOURCES GLOBAL SOURCES | | PO BOX 0203 | | | RAFFLES CITY | | 911707 | SGP |
| ASIAN WEEK | | 809 SACRAMENTO ST | | | SAN FRANCISCO | CA | 94108 | |
| ASIS | | PO BOX 79073 | | | BALTIMORE | MD | 21279-0073 | |
| ASIS | | 1625 PRINCE ST | | | ALEXANDRIA | VA | 22314 | |
| ASIS | | | | | | | | |
| ASL FREIGHT SYSTEMS | | PO BOX 497 | | | WOOD DALE | IL | 60191 | |
| ASL FREIGHT SYSTEMS | | | | | | | | |
| ASM APPLIANCES INC | | 9730 SOUTH CICERO AVENUE | D/B/A DIRECT MAYTAG | | OAK LAWN | IL | 60453 | |
| ASM APPLIANCES INC | | D/B/A DIRECT MAYTAG | | | OAK LAWN | IL | 60453 | |
| ASM INTERNATIONAL | | PO BOX 473 | | | NOVELTY | OH | 44072-9901 | |
| ASM INTERNATIONAL | | | | | | | | |
| ASM/DPMA | | 1407 CUMMINGS DRIVE | | | RICHMOND | VA | 23220 | |
| ASM/DPMA | | BILL TEMPLE/WHITEHALL ROBINS | 1407 CUMMINGS DRIVE | | RICHMOND | VA | 23220 | |
| ASP COMPUTER PRODUCTS | | 1501 WEBSTER STREET | | | DAYTON | OH | 45404 | |
| ASP COMPUTER PRODUCTS INC | | 285 N WOLFE RD | | | SUNNYVALE | CA | 94086 | |
| ASP OF RHODE ISLAND INC | | 295 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| ASPE TECHNOLOGY | | PO BOX 5488 | | | CARY | NC | 27512 | |
| ASPECT LOSS PREVENTION LLC | | 5735 W OLD SHAKOPEE RD 100 | | | BLOOMINGTON | MN | 55437 | |
| ASPECT LOSS PREVENTION LLC | | | | | | | | |
| ASPECT TV SERVICE | | 5419 143RD ST CT NW | | | GIG HARBOR | WA | 98332 | |
| ASPEN APPLIANCE CENTER | | 1325 S OTSEGO AVE | | | GAYLORD | MI | 49735 | |
| ASPEN APPLIANCE CENTER | | | | | | | | |
| ASPEN ELECTRONICS LLC | | 4126 STAMPER WY | | | HOWELL | MI | 48855 | |
| ASPEN GROUP INC, THE | | 58 CONCORD ST | BOX 96 | | NORTH READING | MA | 01864 | |
| ASPEN GROUP INC, THE | | BOX 96 | | | NORTH READING | MA | 01864 | |
| ASPEN LAW & BUSINESS | | PO BOX 990 | | | FREDERICK | MD | 21705-0990 | |
| ASPEN LAW & BUSINESS | | | | | | | | |
| ASPEN MARKETING INC | | PO BOX 711196 | | | CINCINNATI | OH | 45271-1196 | |
| ASPEN MARKETING INC | | | | | | | | |
| ASPEN PACKAGING & FOREST PROD | | 13719 OMEGA RD | | | DALLAS | TX | 75244 | |
| ASPEN PUBLISHERS INC | | PO BOX 64829 | ASPEN LAW & BUSINESS | | BALTIMORE | MD | 21264-4829 | |
| ASPEN PUBLISHERS INC | | ACCTS REC DEPT | | | FREDERICK | MD | 217010989 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASPEN PUBLISHERS INC | | 4829 INNOVATION WY | | | CHICAGO | IL | 60682-0048 | |
| ASPEN RIDGE APPRAISALS INC | | PO BOX 1604 | | | MUKILTEO | WA | 98275 | |
| ASPENSON, RANDY W | | 3835 N 325 W | | | COLUMBUS | IN | 47201 | |
| ASPETUCK ASSOCIATES INC | | 35 PARK LANE | | | NEW MILFORD | CT | 06776 | |
| ASPHALT CONTRACTORS INC | | 11225 90TH AVE N | | | MAPLE GROVE | MN | 55369 | |
| ASPHALT MAINT LLC | | 1675 CHILDERS RD | | | MARION | IL | 62959 | |
| ASPHALT MAINT LLC | | | | | | | | |
| ASPHALT MANAGEMENT INC | | PO BOX 975 | | | DOWNEY | CA | 90241 | |
| ASPHALT SEALCOATERS | | 3016 LODGE AVE | | | DAYTON | OH | 45414 | |
| ASPHALT SEALCOATERS | | | | | | | | |
| ASPHALT SEALCOATING CO INC | | 2805 S 87TH ST | | | OMAHA | NE | 68124 | |
| ASPHALT SEALCOATING CO INC | | | | | | | | |
| ASPHALT SEALER KING | | 101 HAWKINS LN | | | COLUMBIANA | OH | 44408 | |
| ASPHALT SERVICE | | 16869 SW 65TH AVE STE 287 | | | LAKE OSWEGO | OR | 97035 | |
| ASPHALT SERVICE | | 20834 MORNINGSTAR | | | BEND | OR | 97710 | |
| ASPHALT SERVICES CORP | | PO BOX 380312 | | | EAST HARTFORD | CT | 06138 | |
| ASPHALT SERVICES CORP | | | | | | | | |
| ASPHALT SPECIALIST OF ATLANTA | | PO BOX 373 | | | ACWORTH | GA | 30101 | |
| ASPHALTECH INC | | 10220 FISHER AVE 7 | | | TAMPA | FL | 33619 | |
| ASPHALTECH INC | | | | | | | | |
| ASPIRE TECHNOLOGY GROUP | | 3810 CONCORD PKWY STE 800 | | | CHANTILLY | VA | 20151 | |
| ASPIRE TECHNOLOGY GROUP | | SUITE 800 | | | CHANTILLY | VA | 20151 | |
| ASSEMBLE EASE INC | | PO BOX 70 | | | ARLINGTON HEIGHTS | IL | 60006-0070 | |
| ASSEMBLE EASE INC | | | | | | | | |
| ASSEMBLY REPUBLICAN PAC | | 915 L ST STE 298 | | | SACRAMENTO | CA | 95814 | |
| ASSEMBLY SHOP, THE | | PO BOX 53455 | | | ATLANTA | GA | 30355 | |
| ASSEMBLY SHOP, THE | | PO BOX 53455 | C/O RIVIERA FINANCE | | ATLANTA | GA | 30355 | |
| ASSESSMENT & TAXATION | | PO BOX 3587 | | | PORTLAND | OR | 97208 | |
| ASSESSMENT SYSTEMS INC | | PO BOX 8588 | | | PHILADELPHIA | PA | 19101-8588 | |
| ASSESSMENT SYSTEMS INC | | PO BOX 2357 | GEORGIA INSURANCE DEPT | | SMYRNA | GA | 30081-2357 | |
| ASSESSMENT SYSTEMS INC | | PO BOX 38412 | | | ATLANTA | GA | 30334-8412 | |
| ASSESSMENT SYSTEMS INC | | | | | | | | |
| ASSET ACCEPTANCE CORP | | 400 N 9TH ST 2ND FL | RICHMOND CITY GDC CIVIL DIV | | RICHMOND | VA | 23219 | |
| ASSET ACCEPTANCE CORP | | PO BOX 8407 | | | ST CLAIR | MI | 48080 | |
| ASSET ACCEPTANCE CORP | | PO BOX 2036 | | | WARREN | MI | 48090 | |
| ASSET ACCEPTANCE CORP | | 7177 MILLER RD | | | WARREN | MI | 48092 | |
| ASSET ACCEPTANCE LLC | | 2301 E COLUMBUS DR | CLERK OF THIS COURT | | EAST CHICAGO | IN | 46312 | |
| ASSET ACCEPTANCE LLC | | PO BOX 398 | | | JEFFERSONVILLE | IN | 47121-0398 | |
| ASSET ACCEPTANCE LLC | | PO BOX 398 | C/O GREEN & COOPER PSC | | JEFFERSONVILLE | IN | 47131-0398 | |
| ASSET ACCEPTANCE LLC | | 63 W JEFFERSON ST | C/O DENNIS B PORICK LTD | | JOLIET | IL | 60432 | |
| ASSET CONTROL SERVICES INC | | PO BOX 386 | | | FAIRHOPE | AL | 36533 | |
| ASSET RECOVERY CORP | | 150 STATE STREET | | | ST PAUL | MN | 55107 | |
| ASSET RECOVERY CORP | | 150 STATE ST | | | ST PAUL | MN | 55107 | |
| ASSET RECOVERY GROUP | | PO BOX 14949 | | | PORTLAND | OR | 97293 | |
| ASSET RELOCATION SERVICES INC | | 225 INTERNATIONAL DR | | | MORRISVILLE | NC | 27502 | |
| ASSET RELOCATION SERVICES INC | | | | | | | | |
| ASSET SECURITY & PROTECTION | | 1725 B MADISON AVENUE | SUITE 628 | | MEMPHIS | TN | 68104 | |
| ASSET SECURITY & PROTECTION | | 1725B MADISON AVE STE 628 | | | MEMPHIS | TN | 68104 | |
| ASSET SYSTEMS INC | | PO BOX 14550 | | | PORTLAND | OR | 97215 | |
| ASSET SYSTEMS INC | | PO BOX 14550 | | | PORTLAND | OR | 97293 | |
| ASSETGENIE | | 220 HUFF AVE STE 400 | | | GREENSBURG | PA | 15601 | |
| ASSETS ACCEPTANCE LLC | | PO BOX 9065 | C/O RODOLFO J MICRO | | BRANDON | FL | 33509 | |
| ASSIGNED COUNSEL, OFFICE OF | | 111 S MICHIGAN RM 319 | | | SAGINAW | MI | 48602 | |
| ASSIGNED RISK SAFETY ACCOUNT | | 443 LAFAYETTE RD | | | ST PAUL | MN | 55155 | |
| ASSIGNED RISK SAFETY ACCOUNT | | SPECIAL COMPENSATION FUND | 443 LAFAYETTE RD | | ST PAUL | MN | 55155 | |
| ASSISTANCE IN MARKETING | | 900 NATIONAL PKWY | STE 150 | | SCHAUMBURG | IL | 60173 | |
| ASSOC FOR WOMEN IN COMPUTING | | 41 SUTTER ST STE 1006 | | | SAN FRANCISCO | CA | 94104 | |
| ASSOC OF APT OWNERS OF HIKINO | | 733 BISHOP ST STE 2301 | NEELEY & ANDERSON | | HONOLULU | HI | 96813 | |
| ASSOC OF RECORDS MANAGERS | | PO BOX 3379 | | | FREDERICK | MD | 21705-3379 | |
| ASSOC OF RECORDS MANAGERS | | PO BOX 931074 | ARMA INTERNATIONAL | | KANSAS CITY | MO | 64193-1074 | |
| ASSOC OF RECORDS MANAGERS | | PO BOX 931074 | | | KANSAS CITY | MO | 64193-1074 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSOC OF RECORDS MANAGERS | | PO BOX 8540 | RECORDS MGMT & ADMINIST INC | | PRAIRIE VILLAGE | KS | 66208-0540 | |
| ASSOC OF RECORDS MANAGERS | | 4200 SOMERSET DR | SUITE 215 | | PRAIRIE VILLAGE | KS | 66208-0540 | |
| ASSOC WORKSITE HEALTH PROMOTN | | 60 REVERE DR STE 500 | | | NORTHBROOK | IL | 60062 | |
| ASSOCIATE APPRAISERS | | 321 OLD HWY 8 | | | NEW BRIGHTON | MN | 55112 | |
| ASSOCIATE APPRAISERS | | | | | | | | |
| ASSOCIATE CIRCUIT COURT | | II COURTHOUSE SQUARE STE I | | | WARRENSBURG | MO | 64093 | |
| ASSOCIATED ABSTRACT | | 4101 TILGHMAN STREET | | | ALLENTOWN | PA | 18107 | |
| ASSOCIATED ADVERTISERS INC | | 55 E JACKSON BLVD STE 1820 | | | CHICAGO | IL | 606044196 | |
| ASSOCIATED ADVERTISERS INC | | 55 E JACKSON BLVD STE 1820 | | | CHICAGO | IL | 60604-4196 | |
| ASSOCIATED APOLLO TV SERVICE | | 385 BLOOMFIELD AVE | | | MONTCLAIR | NJ | 07042 | |
| ASSOCIATED APOLLO TV SERVICE | | 30 ROGERS DR | | | LANDING | NJ | 07850 | |
| ASSOCIATED APPLIANCE SVC INC | | 533 MIDDLETOWN AVENUE | | | NEW HAVEN | CT | 06513 | |
| ASSOCIATED APPRAISAL | | PO BOX 1160 | | | LEAGUE CITY | TX | 77574 | |
| ASSOCIATED APPRAISAL GROUP INC | | PO BOX 5528 | | | TRAVERSE CITY | MI | 49696-5528 | |
| ASSOCIATED APPRAISAL GROUP INC | | | | | | | | |
| ASSOCIATED APPRAISERS | | 112 W CENTER STE 555 | | | FAYETTEVILLE | AR | 72701 | |
| ASSOCIATED APPRAISERS | | PO BOX 1717 | | | HAYDEN LAKE | ID | 83835 | |
| ASSOCIATED APPRAISERS INC | | 1515 WEST CORNWALLIS DR NO 20 | | | GREENSBORO | NC | 27408 | |
| ASSOCIATED APPRAISERS INC | | PO BOX 6939 | | | KENNEWICK | WA | 99336 | |
| ASSOCIATED APPRAISERS INC | | | | | | | | |
| ASSOCIATED AUDIO TV & SERVICE | | 4320 F UNIVERSITY DR | | | HUNTSVILLE | AL | 35816 | |
| ASSOCIATED AUTO AIR & RADIATOR | | 746 N BARRANCA | | | COVINA | CA | 91723 | |
| ASSOCIATED BAG CO | | PO BOX 3036 | | | MILWAUKEE | WI | 53201-3036 | |
| ASSOCIATED BAG CO | | PO BOX 37750 | | | MILWAUKEE | WI | 532370750 | |
| ASSOCIATED BAG CO | | PO BOX 37750 | | | MILWAUKEE | WI | 53237-0750 | |
| ASSOCIATED BATTERY CO | | PO BOX 664 | | | MATTHEWS | NC | 28106 | |
| ASSOCIATED BUILDERS OF FRESNO | | 4802 E SECOND ST | | | BENICIA | CA | 94510 | |
| ASSOCIATED BUILDING MAINT | | 2124 PRIEST BRIDGE DR 11 | | | CROFTON | MD | 21114 | |
| ASSOCIATED BUILDING MAINT | | | | | | | | |
| ASSOCIATED BUSINESS EQUIP | | 8412 W EL CAJON DR | | | BATON ROUGE | LA | 70815 | |
| ASSOCIATED BUSINESS EQUIP | | | | | | | | |
| ASSOCIATED BUSINESS PROD | | PO BOX 30750 | | | SALT LAKE CITY | UT | 841890750 | |
| ASSOCIATED BUSINESS PROD | | PO BOX 30750 | | | SALT LAKE CITY | UT | 84189-0750 | |
| ASSOCIATED COMMUNICATIONS | | 25823 KENDRA LN | | | HAYWARD | CA | 94541 | |
| ASSOCIATED CONSTRUCTION & PLUM | | 2370 CALIFORNIA STREET | | | REDDING | CA | 96001 | |
| ASSOCIATED CONTRACTORS | | PO BOX 3294 | | | WITCHITA FALLS | TX | 76309 | |
| ASSOCIATED CONTRACTORS | | | | | | | | |
| ASSOCIATED CREDIT BUREAUS INC | | 1090 VERMONT AVE NW | SUITE 200 | | WASHINGTON | DC | 20005 | |
| ASSOCIATED CREDIT BUREAUS INC | | SUITE 200 | | | WASHINGTON | DC | 20005 | |
| ASSOCIATED CREDIT SERVICES INC | | 180 TURNPIKE ROAD | | | WESTBORO | MA | 01581 | |
| ASSOCIATED CREDIT SERVICES INC | | PO BOX 5171 | 180 TURNPIKE ROAD | | WESTBORO | MA | 01581 | |
| ASSOCIATED CUTTING INC | | 2815A STOREY LN | | | DALLAS | TX | 75220 | |
| ASSOCIATED CUTTING INC | | | | | | | | |
| ASSOCIATED ELECTRONICS INC | | 5233 S 27 ST | | | MILWAUKEE | WI | 53037 | |
| ASSOCIATED ELECTRONICS INC | | 5204 W FOND DU LAC AVE | | | MILWAUKEE | WI | 53216 | |
| ASSOCIATED ENVIRONMENTAL | | 1294C ALPHARETTA ST STE H | | | ROSWELL | GA | 30075 | |
| ASSOCIATED ENVIRONMENTAL | | 1294 C ALPHARETTA ST SUITE H | | | ROSWELL | GA | 30075 | |
| ASSOCIATED FINANCIAL SERVICES | | PO BOX 7215 | | | ST CLOUD | MN | 56302 | |
| ASSOCIATED FIRE EQUIP CO INC | | 114 MEYER ROAD | | | NAZARETH | PA | 18064 | |
| ASSOCIATED GAS PRODUCTS INC | | 24 VINE ST | | | EVERETT | MA | 02149 | |
| ASSOCIATED GUARD & PATROL SVS | | P O BOX 3161 | | | CITRUS HEIGHTS | CA | 956113161 | |
| ASSOCIATED GUARD & PATROL SVS | | P O BOX 3161 | | | CITRUS HEIGHTS | CA | 95611-3161 | |
| ASSOCIATED INDUSTRIES MA INC | | 222 BERKELEY STREET | | | BOSTON | MA | 021170763 | |
| ASSOCIATED INDUSTRIES MA INC | | PO BOX 763 | 222 BERKELEY STREET | | BOSTON | MA | 02117-0763 | |
| ASSOCIATED INTERNIST INC | | 5855 BREMO ROAD | SUITE 403 | | RICHMOND | VA | 23226 | |
| ASSOCIATED INTERNIST INC | | SUITE 403 | | | RICHMOND | VA | 23226 | |
| ASSOCIATED MATERIAL HANDLING | | 550 KEHOE BLVD | | | CAROL STREAM | IL | 60188-1838 | |
| ASSOCIATED MATERIAL HANDLING | | 31001 NETWORK PL | | | CHICAGO | IL | 60673-1310 | |
| ASSOCIATED MATERIAL HANDLING | | PO BOX 02887 | | | CHICAGO | IL | 60678-2887 | |
| ASSOCIATED MATERIAL HANDLING | | PO BOX 94783 | | | CHICAGO | IL | 60690 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSOCIATED MATERIAL HANDLING | | PO BOX 94784 | | | CHICAGO | IL | 60690 | |
| ASSOCIATED OF LOS ANGELES INC | | PO BOX 3215 | | | ONTARIO | CA | 91761-0922 | |
| ASSOCIATED OF LOS ANGELES INC | | | | | | | | |
| ASSOCIATED OREGON INDUSTRIES | | 1149 COURT ST NE | | | SALEM | OR | 97301-4030 | |
| ASSOCIATED OREGON INDUSTRIES | | 1149 COURT ST NE | | | SALEM | OR | 973090519 | |
| ASSOCIATED PACKAGING INC | | PO BOX 307080 | | | NASHVILLE | TN | 372307080 | |
| ASSOCIATED PACKAGING INC | | PO BOX 307080 | | | NASHVILLE | TN | 37230-7080 | |
| ASSOCIATED PACKAGING INC | | PO BOX 44047 | | | DETROIT | MI | 482440047 | |
| ASSOCIATED PACKAGING INC | | PO BOX 44047 | | | DETROIT | MI | 48244-0047 | |
| ASSOCIATED PLUMBING SVCS INC | | SUITE D | | | BALTIMORE | MD | 212271515 | |
| ASSOCIATED PLUMBING SVCS INC | | 3916 VERO RD STE D | | | BALTIMORE | MD | 21227-1515 | |
| ASSOCIATED PRODUCTS SERVICES | | 2 EAST RD | | | MECHANICSBURG | PA | 17050 | |
| ASSOCIATED PRODUCTS SERVICES | | | | | | | | |
| ASSOCIATED PROFESSIONAL SVCINC | | 507 E UNIVERSITY DR NO 3 | | | MESA | AZ | 85203 | |
| ASSOCIATED PROFESSIONAL SVCINC | | 507 E UNIVERSITY DR NO 4C | | | MESA | AZ | 85203 | |
| ASSOCIATED REALTORS | | 1405 N MILES ST | | | ELIZABETHTOWN | KY | 42701 | |
| ASSOCIATED REALTORS | | 1405 N MILES STREET | | | ELIZABETHTOWN | KY | 42701 | |
| ASSOCIATED RECOVERY SYSTEMS | | 609 W LITTLETON BLVD 201 | | | LITTLETON | CO | 80120 | |
| ASSOCIATED RESEARCH INC | | 13860 W LAUREL DR | | | LAKE FOREST | IL | 60045 | |
| ASSOCIATED TV SERVICE INC | | 1313 EAST MAIN STREET | | | LAKELAND | FL | 33801 | |
| ASSOCIATED VALUATION SERVICES | | 619 S MAIN ST | | | LAKE MILLS | WI | 53551 | |
| ASSOCIATED VALUATION SERVICES | | 619 S MAIN ST | | | LAKE MILLS | WI | 53551807 | |
| ASSOCIATES & ZIMMER | | 1724 ESPLANADE STE A | | | REDONDO BEACH | CA | 902775321 | |
| ASSOCIATES & ZIMMER | | 1724 ESPLANADE STE A | | | REDONDO BEACH | CA | 90277-5321 | |
| ASSOCIATES FOR INTNL RESEARCH | | 1100 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02138 | |
| ASSOCIATES IN FAMILY MEDICINE | | 3130 ELLIS STREET | | | BELLINGHAM | WA | 98225 | |
| ASSOCIATES LOCK & SAFE | | 2016 N G STREET | | | MERCED | CA | 95340 | |
| ASSOCIATES PLUMBING INC | | 14225 CHERRY LANE COURT | | | LAUREL | MD | 20707 | |
| ASSOCIATES TRANSCAPITAL SVCS | | DEPT 4039 | | | LOS ANGELES | CA | 900964039 | |
| ASSOCIATES TRANSCAPITAL SVCS | | DEPT 4039 | | | LOS ANGELES | CA | 90096-4039 | |
| ASSOCIATION FOR FINANCIAL PROF | | PO BOX 64714 | | | BALTIMORE | MD | 21264 | |
| ASSOCIATION FOR FINANCIAL PROF | | PO BOX 64714D | | | BALTIMORE | MD | 21264 | |
| ASSOCIATION FOR RETAIL TECH | | PO BOX 15066 | | | READING | PA | 196125066 | |
| ASSOCIATION FOR RETAIL TECH | | STANDARDS | PO BOX 15066 | | READING | PA | 19612-5066 | |
| ASSOCIATION FOR WORK PROCESS | | 185 DEVONSHIRE ST STE 770 | | | BOSTON | MA | 021101407 | |
| ASSOCIATION FOR WORK PROCESS | | IMPORVEMENT INC | 185 DEVONSHIRE ST STE 770 | | BOSTON | MA | 02110-1407 | |
| ASSOCIATION OF CERTIFIED FRAUD | | 716 WEST AVE | THE GREGOR BLDG | | AUSTIN | TX | 78701 | |
| ASSOCIATION OF CORPORATE COUNSEL | | 1025 CONNECTICUT AVE NW | STE 200 | | WASHINGTON | DC | 20038 | |
| ASSOCIATION OF CORPORATE COUNSEL | | PO BOX 791044 | | | BALTIMORE | MD | 21279-1044 | |
| ASSUMPTION PARISH COURT CLERK | | CRIMINAL RECORDS DIV | | | NAPOLEONVILLE | LA | 70390 | |
| ASSUMPTION PARISH COURT CLERK | | PO DRAWER 249 | CRIMINAL RECORDS DIV | | NAPOLEONVILLE | LA | 70390 | |
| ASSURANCE FIRE PROTECTION LLC | | 10041 CARNEGIE AVE | | | EL PASO | TX | 79925 | |
| ASSURE INTERMODAL LLC | | PO BOX 770209 | | | MEMPHIS | TN | 38177-0209 | |
| ASSURED ACCESS CONTROLS | | 12919 SPRING BRANCH | | | BALCH SPRINGS | TX | 75180 | |
| ASSURED APPLIANCE REPAIR | | 3110 WILBRAHAM RD | | | MIDDLETOWN | OH | 45042 | |
| ASSURED APPRAISAL INC | | 2765 S COLORADO BLVD 201 | | | DENVER | CO | 80222 | |
| ASSURED APPRAISAL INC | | | | | | | | |
| ASSURED CREDIT | | 4726 SE 29TH | | | DEL CITY | OK | 73115 | |
| ASSURED PERSONNEL INC | | 2100 S GREAT SOUTHWEST PKY | STE 511 | | GRAND PRAIRIE | TX | 75051 | |
| ASSURED REALTY & APPRAISAL | | PMB 34 888 E ROUTE 120 STE 111 | | | GRAYSLAKE | IL | 60030 | |
| ASSURED SECURITY SERVICES INC | | 911 DULUTH HWY STE D3114 | | | LAWRENCEVILLE | GA | 30043 | |
| ASSURED SECURITY SERVICES INC | | | | | | | | |
| ASSURED STAFFING INC | | PO BOX 16253 | C/O AR FUNDING | | GREENVILLE | SC | 29606 | |
| ASSURED STAFFING INC | | | | | | | | |
| AST COMPUTERS | | 2029 CENTURY PARK E 14TH FL | | | LOS ANGELES | CA | 90067 | |
| AST COMPUTERS | | 2029 CENTURY PARK E STE 1400 | | | LOS ANGELES | CA | 90067 | |
| AST COMPUTERS | | | | | | | | |
| AST RESEARCH INC | | DRAWER CS198406 | | | ATLANTA | GA | 303848406 | |
| AST RESEARCH INC | | DRAWER CS198406 | | | ATLANTA | GA | 30384-8406 | |
| ASTA & CO, JOHN | | PO BOX L715 | | | LANGHORNE | PA | 19047 | |
| ASTA & CO, JOHN | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASTA FUNDING INC | | 307 ALBERMARLE DR 2ND FL | C/O CITY OF CHESAPEAKE GDC | | CHESAPEAKE | VA | 23322 | |
| ASTAR REFRIGERATION, HEATING | | 42 WES WARREN DRIVE | | | MIDDLETOWN | NY | 10940 | |
| ASTAR REFRIGERATION, HEATING | | AIR CONDITIONING | 42 WES WARREN DRIVE | | MIDDLETOWN | NY | 10940 | |
| ASTD | | PO BOX 3081 | SUBSCRIPTION FULFILLMENT DEPT | | LANGHORNE | PA | 19047-9181 | |
| ASTD | | PO BOX 4856 | | | BALTIMORE | MD | 21211-4856 | |
| ASTD | | PO BOX 1567 | | | MERRIFIELD | VA | 221161567 | |
| ASTD | | PO BOX 1567 | | | MERRIFIELD | VA | 22116-1567 | |
| ASTD | | PO BOX 1443 | 1640 KING STREET | | ALEXANDRIA | VA | 22313-2043 | |
| ASTD GREATER ATLANTA CHAPTER | | 325 HAMMOND DRIVE NE | SUITE 104 | | ATLANTA | GA | 30328 | |
| ASTD GREATER ATLANTA CHAPTER | | SUITE 104 | | | ATLANTA | GA | 30328 | |
| ASTEA INTERNATIONAL | | 240 GIBRALTER RD | | | HORSHAM | PA | 19044 | |
| ASTEA INTERNATIONAL | | | | | | | | |
| ASTERISK LUXURY HOMES INC | | 4227 NORTH BLVD | EH BLDG | | PALMBEACH GARDEN | FL | 33410 | |
| ASTI MAGNETICS | | 45 WEST BROAD STREET | | | BERGENFIELD | NJ | 07621 | |
| ASTORIA WIRE PRODUCTS INC | | 5303 WEST 74TH PL | | | BEDFORD PARK | IL | 60638 | |
| ASTRO BUSINESS SOLUTIONS INC | | P O BOX 514637 | | | LOS ANGELES | CA | 900514637 | |
| ASTRO BUSINESS SOLUTIONS INC | | P O BOX 514637 | | | LOS ANGELES | CA | 90051-4637 | |
| ASTRO ELECTRONICS | | 201 E 1ST ST STE A | | | BROWNSVILLE | TX | 78520 | |
| ASTRO EVENTS LOUISVILLE | | 4710 SUMMIT DR NO 3 | | | LOUISVILLE | KY | 40229 | |
| ASTRO GLASS INC | | 17120 S FIGUEROA | | | GARDENA | CA | 90248 | |
| ASTRO HEATING/AIR CONDITIONING | | 130 DOTY CIRCLE | | | W SPRINGFIELD | MA | 01089 | |
| ASTRO JUMP | | 5231 CUSHMAN PL STE 1 | | | SAN DIEGO | CA | 92110 | |
| ASTRO JUMP OF SACRAMENTO | | PO BOX 2436 | | | FAIR OAKS | CA | 95628 | |
| ASTRO LOCKSMITH III | | 1226 U ST NW | | | AUBURN | WA | 98001 | |
| ASTRO TOOL CORPORATION | | 21615 SW TUALATIN VALLEY HWY | | | BEAVERTON | OR | 97006 | |
| ASTRO TOOL CORPORATION | | PO BOX 6567 | | | ALOHA | OR | 97007-0567 | |
| ASTRO TV SERVICE INC | | 2006 N MEMORIAL PKWY | | | HUNTSVILLE | AL | 35810 | |
| ASTRON CORPORATION | | 9 AUTRY | | | IRVINE | CA | 92718 | |
| ASTRON SATELLITE ENTERTAINMENT | | 9906 S 236 E AVE | HIGHWAY 51 & S 236 E AVE | | BROKEN ARROW | OK | 74014 | |
| ASTRON SATELLITE ENTERTAINMENT | | HIGHWAY 51 & S 236 E AVE | | | BROKEN ARROW | OK | 74014 | |
| ASTROTURF | | PO BOX 971708 | | | DALLAS | TX | 75397-1708 | |
| ASTROTURF | | | | | | | | |
| ASTROVISION SATELLITES | | 29907 BROWNSVILLE | | | MAGNOLIA | TX | 77354 | |
| ASTROVISION SATELLITES | | RT 2 BOX 248A | | | WALLER | TX | 77484 | |
| ASV SECURITY INC | | PO BOX 263095 | | | TAMPA | FL | 33634 | |
| ASV SECURITY INC | | | | | | | | |
| ASW ENGINEERING MANAGEMENT | | 2512 CHAMBERS RD STE 103 | | | TUSTIN | CA | 92780-6950 | |
| ASW ENGINEERING MANAGEMENT | | | | | | | | |
| ASYST A SYSTEMS CO | | 1330 N BROADWAY | | | WALNUT CREEK | CA | 94596 | |
| AT CROSS CO | | ONE ALBION RD | | | LINCOLN | RI | 02865 | |
| AT HOME ELECTRONICS | | 313 EAST FIRST AVENUE | | | KENNEWICK | WA | 99336 | |
| AT HOME THEATER OF HAWAII LLC | | 614 COOKE ST STE 100A | | | HONOLULU | HI | 96813 | |
| AT HOME TV | | 1881 BLUE BELL DR | | | LIVERMORE | CA | 94550 | |
| at STAKE INC | | BOX 83085 | | | WOBURN | MA | 01813-3085 | |
| at STAKE INC | | 196 BROADWAY | | | CAMBRIDGE | MA | 02139 | |
| AT SYSTEMS ATLANTIC INC | | PO BOX 1223 | | | WILMINGTON | DE | 198991223 | |
| AT SYSTEMS ATLANTIC INC | | PO BOX 1223 | | | WILMINGTON | DE | 19899-1223 | |
| AT SYSTEMS CENTRAL INC | | PO BOX 32930 | | | LOUISVILLE | KY | 40232 | |
| AT SYSTEMS EAST INC | | PO BOX 1223 | | | WILMINGTON | DE | 19899-1223 | |
| AT SYSTEMS EAST INC | | PO BOX 244 | | | ANDERSON | SC | 29622 | |
| AT SYSTEMS SECURITY INC | | 2400 W DUNLAP AVE 225 | | | PHOENIX | AZ | 85021-2886 | |
| AT SYSTEMS SECURITY INC | | 2400 W DUNLAP AVE STE 222 | | | PHOENIX | AZ | 85021-2886 | |
| AT SYSTEMS SECURITY INC | | | | | | | | |
| AT SYSTEMS SOUTHEAST INC | | PO BOX 1223 | | | WILMINGTON | DE | 19899-1223 | |
| AT SYSTEMS SOUTHEAST INC | | | | | | | | |
| AT SYSTEMS WEST | | PO BOX 90131 | | | PASADENA | CA | 91109-0131 | |
| AT SYSTEMS WEST | | | | | | | | |
| AT TASK INC | | 1313 N RESEARCH WAY | BLDG K | | OREM | UT | 84097 | |
| AT WILLIAMS OIL COMPANY | | 5446 UNIVERSITY PKY | | | WINSTON SALEM | NC | 27105 | |
| AT WILLIAMS OIL COMPANY | | PO BOX 7287 | | | WINSTON SALEM | NC | 27109 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT YOUR SERVICE GIFT BASKETS | | 8276 SANDPIPER | | | CANTON | MI | 48187 | |
| AT&T | | PO BOX 13134 | | | NEWARK | NJ | 07101-5634 | |
| AT&T | | PO BOX 13146 | | | NEWARK | NJ | 07101-5646 | |
| AT&T | | PO BOX 371302 | | | PITTSBURGH | PA | 15250-7302 | |
| AT&T | | PO BOX 371397 | | | PITTSBURGH | PA | 15250-7397 | |
| AT&T | | PO BOX 371430 | | | PITTSBURGH | PA | 15250-7430 | |
| AT&T | | PO BOX 2100 | | | MECHANICSBURG | PA | 17055-0706 | |
| AT&T | | 11311 MCCORMICK RD | ATTN DEBBIE LACOMB | | HUNT VALLEY | MD | 21031 | |
| AT&T | DEBBIE LACOMB | | | | HUNT VALLEY | MD | 21031 | |
| AT&T | | PO BOX 830017 | | | BALTIMORE | MD | 21283-0017 | |
| AT&T | | PO BOX 830022 | | | BALTIMORE | MD | 21283-0022 | |
| AT&T | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T | | PO BOX 105306 | | | ATLANTA | GA | 30348-5306 | |
| AT&T | | PO BOX 100635 | MIU | | ATLANTA | GA | 30384-0635 | |
| AT&T | | CS DRAWER 100659 | EASY LINK | | ATLANTA | GA | 30384-0659 | |
| AT&T | | PO BOX 277019 | | | ATLANTA | GA | 30384-7019 | |
| AT&T | | PO BOX 198401 | | | ATLANTA | GA | 30384-8401 | |
| AT&T | | PO BOX 945800 | | | MAITLAND | FL | 32794-5800 | |
| AT&T | | PO BOX 911316 | | | ORLANDO | FL | 32891-1316 | |
| AT&T | | PO BOX 914000 | | | ORLANDO | FL | 32891-4000 | |
| AT&T | | PO BOX 914500 | | | ORLANDO | FL | 32891-4500 | |
| AT&T | | PO BOX 30199 | | | TAMPA | FL | 33630-3199 | |
| AT&T | | PO BOX 30247 | | | TAMPA | FL | 33630-3247 | |
| AT&T | | PO BOX 9001307 | | | LOUISVILLE | KY | 40290-1307 | |
| AT&T | | PO BOX 9001308 | | | LOUISVILLE | KY | 40290-1308 | |
| AT&T | | PO BOX 9001309 | | | LOUISVILLE | KY | 40290-1309 | |
| AT&T | | PO BOX 9001310 | | | LOUISVILLE | KY | 40290-1310 | |
| AT&T | | DEPT 0830 | PO BOX 55000 | | DETROIT | MI | 48255-0830 | |
| AT&T | | PO BOX 641138 | | | DETROIT | MI | 48264-1138 | |
| AT&T | | PO BOX 641571 | | | DETROIT | MI | 48264-1571 | |
| AT&T | | PO BOX 4399 | | | CAROL STREAM | IL | 60197-4399 | |
| AT&T | | PAYMENT CENTER | CONSUMER PRODUCTS | | FOX VALLEY | IL | 60572-0002 | |
| AT&T | | PO BOX 8210 | DETAIL MANAGER | | FOX VALLEY | IL | 60572-8210 | |
| AT&T | | PO BOX 8212 | | | AURORA | IL | 60572-8212 | |
| AT&T | | PO BOX 8221 | | | AURORA | IL | 60572-8221 | |
| AT&T | | 14250 CLAYTON ROAD | | | TOWN & COUNTRY | MO | 63017 | |
| AT&T | | PO BOX 27 0520 | | | KANSAS CITY | MO | 64180-0520 | |
| AT&T | | PO BOX 27 680 | | | KANSAS CITY | MO | 64180-0680 | |
| AT&T | | PO BOX 27 866 | | | KANSAS CITY | MO | 64184 | |
| AT&T | | PO BOX 27 820 | | | KANSAS CITY | MO | 64184-0820 | |
| AT&T | | PO BOX 27 5843 | | | KANSAS CITY | MO | 64184-5843 | |
| AT&T | | PO BOX 27 6380 | | | KANSAS CITY | MO | 64184-6380 | |
| AT&T | | PO BOX 2840 | | | OMAHA | NE | 68103-2840 | |
| AT&T | | PO BOX 2969 | | | OMAHA | NE | 68103-2969 | |
| AT&T | | PO BOX 969 | | | OMAHA | NE | 68103-2969 | |
| AT&T | | PO BOX 2971 | | | OMAHA | NE | 68103-2971 | |
| AT&T | | PO BOX 22111 | | | TULSA | OK | 74121-2111 | |
| AT&T | | PO BOX 650502 | | | DALLAS | TX | 75265-0502 | |
| AT&T | | PO BOX 660324 | | | DALLAS | TX | 75266-0324 | |
| AT&T | | PO BOX 78114 | | | PHOENIX | AZ | 85062-8114 | |
| AT&T | | PO BOX 78152 | | | PHOENIX | AZ | 85062-8152 | |
| AT&T | | PO BOX 78214 | | | PHOENIX | AZ | 85062-8214 | |
| AT&T | | PO BOX 78225 | | | PHOENIX | AZ | 85062-8225 | |
| AT&T | | PO BOX 78314 | | | PHOENIX | AZ | 85062-8314 | |
| AT&T | | PO BOX 78355 | | | PHOENIX | AZ | 85062-8355 | |
| AT&T | | PO BOX 78407 | | | PHOENIX | AZ | 85062-8407 | |
| AT&T | | PO BOX 78425 | | | PHOENIX | AZ | 85062-8425 | |
| AT&T | | PO BOX 78522 | | | PHOENIX | AZ | 85062-8522 | |
| AT&T | | PO BOX 78651 | | | PHOENIX | AZ | 85062-8651 | |
| AT&T | | PO BOX 78667 | | | PHOENIX | AZ | 85062-8667 | |
| AT&T | | PO BOX 78670 | | | PHOENIX | AZ | 85062-8670 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T | | PO BOX 989045 | | | WEST SACRAMENTO | CA | 95798-9045 | |
| AT&T | | PO BOX 29980 | | | HONOLULU | HI | 96820-2380 | |
| AT&T | | PO BOX 380050 | | | HONOLULU | HI | 96838-0050 | |
| AT&T | | | | | | | | |
| AT&T AMERITECH | | BILL PAYMENT CENTER | | | SAGINAW | MI | 48663-0003 | |
| AT&T AMERITECH | | PO BOX 8100 | | | AURORA | IL | 605078100 | |
| AT&T at HOME | | PO BOX 173819 | | | DENVER | CO | 80217-3819 | |
| AT&T BELLSOUTH | | PO BOX 33009 | | | CHARLOTTE | NC | 282430001 | |
| AT&T BELLSOUTH | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T BELLSOUTH | | PO BOX 105320 | | | ATLANTA | GA | 30348-5320 | |
| AT&T BELLSOUTH | | PO BOX 105503 | | | ATLANTA | GA | 303485503 | |
| AT&T BELLSOUTH | | 85 ANNEX | | | ATLANTA | GA | 30385-0001 | |
| AT&T BROADBAND | | PO BOX 1 | | | WOBURN | MA | 01813-0001 | |
| AT&T BROADBAND | | DEPT 799 | | | ALEXANDRIA | VA | 22334-0799 | |
| AT&T BROADBAND | | 5401 STAPLES MILL RD | | | RICHMOND | VA | 23223 | |
| AT&T BROADBAND | | 5401 STAPLES MILL RD | | | RICHMOND | VA | 23228-5421 | |
| AT&T BROADBAND | | PO BOX 64992 | | | ST PAUL | MN | 55164-0992 | |
| AT&T BROADBAND | | 188 INVERNESS DR | ATTN CHRIS WHITNEY | | ENGLEWOOD | CO | 80112 | |
| AT&T BROADBAND | | PO BOX 78404 | | | PHOENIX | AZ | 850628404 | |
| AT&T BROADBAND | | PO BOX 78404 | | | PHOENIX | AZ | 85062-8404 | |
| AT&T BROADBAND | | 3242 AIRWAY DR | | | SANTA ROSA | CA | 95403-2070 | |
| AT&T BROADBAND | | | | | | | | |
| AT&T CORP | | PO BOX 277049 | PREPAID CARD | | ATLANTA | GA | 30384-7049 | |
| AT&T GBCS | | 1823 ELMORE STREET | | | CRAWFORDSVILLE | IN | 47933 | |
| AT&T MBO | | ORLANDO MISC BILLING | | | ATLANTA | GA | 303848375 | |
| AT&T MBO | | PO BOX 198375 | ORLANDO MISC BILLING | | ATLANTA | GA | 30384-8375 | |
| AT&T MOBILITY | GONZALO NAVAS DIR SALES | 130 ORTEGON STREET | | GUAYNABO | PUERTO RICO | PR | 00966 | |
| AT&T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T OPERATION INC | | 530 MCCULLOUGH RM 6 S 06 | | | SAN ANTONIO | TX | 78215 | |
| AT&T PACIFIC BELL | | PAYMENT CENTER | | | SACRAMENTO | CA | 95887-0001 | |
| AT&T PITTSBURGH | | PO BOX 371348 | | | PITTSBURGH | PA | 152507348 | |
| AT&T PITTSBURGH | | PO BOX 371348 | | | PITTSBURGH | PA | 15250-7348 | |
| AT&T SNET | | PO BOX 5076 | | | SAGINAW | MI | 48605-5076 | |
| AT&T SNET | | PO BOX 8110 | | | AURORA | IL | 60507-8110 | |
| AT&T SOLUTIONS | | 5430 MILLSTREAM RD | | | GREENSBORO | NC | 27301 | |
| AT&T SOLUTIONS | | PO BOX 406553 | | | ATLANTA | GA | 30384 | |
| AT&T SOLUTIONS | | | | | | | | |
| AT&T SOUTHWESTERN BELL | | PO BOX 105414 | | | ATLANTA | GA | 303485414 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 5001 | | | CAROL STREAM | IL | 601975001 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 630047 | | | DALLAS | TX | 75263-0047 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 650516 | | | DALLAS | TX | 75265-0516 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 650661 | | | DALLAS | TX | 75265-0661 | |
| AT&T SOUTHWESTERN BELL | | PO BOX 930170 | | | DALLAS | TX | 75393-0170 | |
| AT&T TECHNICAL EDUCATION CNTR | | BUSINESS OFFICE | | | ATLANTA | GA | 303848759 | |
| AT&T TECHNICAL EDUCATION CNTR | | PO BOX 198759 | BUSINESS OFFICE | | ATLANTA | GA | 30384-8759 | |
| AT&T TRANSACTION ACCESS SVC | | PO BOX 5314 | | | NEW YORK | NY | 100875314 | |
| AT&T TRANSACTION ACCESS SVC | | PO BOX 5314 | | | NEW YORK | NY | 10087-5314 | |
| AT&T WIRELESS | | PO BOX 105773 | | | ATLANTA | GA | 30348-5773 | |
| AT&T WIRELESS | | PO BOX 628065 | | | ORLANDO | FL | 328628065 | |
| AT&T WIRELESS | | PO BOX 628065 | | | ORLANDO | FL | 32862-8065 | |
| AT&T WIRELESS | | PO BOX 628072 | | | ORLANDO | FL | 328628072 | |
| AT&T WIRELESS | | PO BOX 628072 | | | ORLANDO | FL | 32862-8072 | |
| AT&T WIRELESS | | PO BOX 628085 | | | ORLANDO | FL | 328628085 | |
| AT&T WIRELESS | | PO BOX 628085 | | | ORLANDO | FL | 32862-8085 | |
| AT&T WIRELESS | | PO BOX 99512 | | | OKLAHOMA CITY | OK | 731990001 | |
| AT&T WIRELESS | | PO BOX 99512 | | | OKLAHOMA CITY | OK | 73199-0001 | |
| AT&T WIRELESS | | PO BOX 620051 | | | DALLAS | TX | 75262-0051 | |
| AT&T WIRELESS | | PO BOX 650054 | | | DALLAS | TX | 75265-0054 | |
| AT&T WIRELESS | | PO BOX 78248 | | | PHOENIX | AZ | 85062-8248 | |
| AT&T WIRELESS | | PO BOX 78360 | | | PHOENIX | AZ | 850628360 | |
| AT&T WIRELESS | | PO BOX 78360 | | | PHOENIX | AZ | 85062-8360 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T WIRELESS | | PO BOX 78620 | | | PHOENIX | AZ | 850628620 | |
| AT&T WIRELESS | | PO BOX 78620 | | | PHOENIX | AZ | 85062-8620 | |
| AT&T WIRELESS | | PO BOX 78654 | | | PHOENIX | AZ | 850628654 | |
| AT&T WIRELESS | | PO BOX 78654 | | | PHOENIX | AZ | 85062-8654 | |
| AT&T WIRELESS | | PO BOX 78669 | | | PHOENIX | AZ | 85062-8669 | |
| AT&T WIRELESS | | PO BOX 78674 | | | PHOENIX | AZ | 850628674 | |
| AT&T WIRELESS | | PO BOX 78674 | | | PHOENIX | AZ | 85062-8674 | |
| AT&T WIRELESS | | PO BOX 79075 | | | PHOENIX | AZ | 85062-9075 | |
| AT&T WIRELESS | | PO BOX 60360 | | | LOS ANGELES | CA | 90060-0360 | |
| AT&T WIRELESS | | PO BOX 7202 | | | SAN FRANCISCO | CA | 94120-7202 | |
| AT&T WIRELESS OKLAHOMA CITY | | PO BOX 99513 | | | OKLAHOMA CITY | OK | 713990001 | |
| AT&T WIRELESS OKLAHOMA CITY | | PO BOX 99513 | | | OKLAHOMA CITY | OK | 71399-0001 | |
| AT&T WIRELESS OKLAHOMA CITY | | PO BOX 99698 | | | OKLAHOMA CITY | OK | 731990001 | |
| AT&T WIRELESS OKLAHOMA CITY | | PO BOX 99698 | | | OKLAHOMA CITY | OK | 73199-0001 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78524 | | | PHOENIX | AZ | 85062 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78014 | | | PHOENIX | AZ | 850628014 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78014 | | | PHOENIX | AZ | 85062-8014 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78053 | | | PHOENIX | AZ | 850628053 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78053 | | | PHOENIX | AZ | 85062-8053 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78054 | | | PHOENIX | AZ | 850628054 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78054 | | | PHOENIX | AZ | 85062-8054 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78065 | | | PHOENIX | AZ | 850628065 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78065 | | | PHOENIX | AZ | 85062-8065 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78110 | | | PHOENIX | AZ | 850628110 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78110 | | | PHOENIX | AZ | 85062-8110 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78132 | | | PHOENIX | AZ | 850628132 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78132 | | | PHOENIX | AZ | 85062-8132 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78224 | | | PHOENIX | AZ | 850628224 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78224 | | | PHOENIX | AZ | 85062-8224 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78356 | | | PHOENIX | AZ | 850628356 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78356 | | | PHOENIX | AZ | 85062-8356 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78521 | | | PHOENIX | AZ | 850628521 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78521 | | | PHOENIX | AZ | 85062-8521 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78656 | | | PHOENIX | AZ | 850628656 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78656 | | | PHOENIX | AZ | 85062-8656 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78658 | | | PHOENIX | AZ | 850628658 | |
| AT&T WIRELESS PHOENIX | | PO BOX 78658 | | | PHOENIX | AZ | 85062-8658 | |
| AT&T WIRELESS SERVICE | | PO BOX 650726 | | | DALLAS | TX | 75265-0726 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 215 | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 499 | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 579 | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 650 | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 743 | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 873 | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 935 | | | PHILADELPHIA | PA | 19101-3957 | |
| AT&T WIRELESS SERVICES | | 250 AUSTRALIA AVE SOUTH | ATTN SUE BRISTOW | | WEST PALM BEACH | FL | 33401 | |
| AT&T WIRELESS SERVICES | | 7900 XERXES AVE S | SUITE 301 | | BLOOMINGTON | MN | 55431 | |
| AT&T WIRELESS SERVICES | | 1001 W LOOP S STE 300 | C/O HOUSTON CELLULAR TELEPHONE | | HOUSTON | TX | 77027-9009 | |
| AT&T WIRELESS SERVICES | | PO BOX 513316 | | | LOS ANGELES | CA | 90051-3316 | |
| AT&T WIRELESS SERVICES | | PO BOX 51471 | | | LOS ANGELES | CA | 90051-5771 | |
| AT&T WIRELESS SERVICES | | 651 GATEWAY BLVD | SUITE 1500 | | S SAN FRANCISCO | CA | 94080 | |
| AT&T WIRELESS SERVICES | | PO BOX 7107 | | | SAN FRANCISCO | CA | 94120-7107 | |
| AT&T WIRELESS SERVICES | | PO BOX 7552 | | | SAN FRANCISCO | CA | 94120-7552 | |
| AT&T WIRELESS SERVICES | | PO BOX 7552 | | | SAN FRANCISCO | CA | 94120-7552 | |
| AT&T WIRELESS SERVICES | | PO BOX 7663 | | | SAN FRANCISCO | CA | 94120-7663 | |
| AT&T WIRELESS SERVICES | | 10000 GOETHE ROAD | | | SACRAMENTO | CA | 95827 | |
| AT&T WIRELESS SERVICES | | PO BOX 97061 | ATTN EQUIPMENT | | REDMOND | WA | 98073 | |
| AT&T WIRELESS SERVICES | | 617 EASTLAKE AVENUE EAST | | | SEATTLE | WA | 98109 | |
| AT&T WIRELESS SERVICES | | PO BOX 34335 | | | SEATTLE | WA | 98124-1332 | |
| AT&T WIRELESS SERVICES | | | | | | | | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T WIRELESS SERVICES DALLAS | | 17300 NORTH DALLAS PKWY | SUITE 1000 | | DALLAS | TX | 75248 | |
| ATARI INC | SHAWN GREEN | 417 FIFTH AVENUE | | | NEW YORK | NY | 10016 | |
| ATARI INC | | 417 5TH AVE | | | NEW YORK | NY | 10016 | |
| ATARI INC | | PO BOX 026456 | | | NEW YORK | NY | 10087-6456 | |
| ATARI, INC | SHAWN GREEN | 417 FIFTH AVENUE | | | NEW YORK | NY | 10016 | |
| ATARI, INC | | PO BOX 026456 | | | NEW YORK | NY | 10087-6456 | |
| ATC ASSOCIATES | | PO BOX 12054 | | | NEWARK | NJ | 07101 | |
| ATC ASSOCIATES | | THREE TERRI LN | | | BURLINGTON | NJ | 08016 | |
| ATC ASSOCIATES | | 1300 WILLIAMS DR STE A | | | MARIETTA | GA | 30066-6299 | |
| ATC ASSOCIATES | | PO BOX 7700 | | | INDIANAPOLIS | IN | 462773640 | |
| ATC ASSOCIATES | | PO BOX 7700 | | | INDIANAPOLIS | IN | 46277-3640 | |
| ATC ASSOCIATES | | DEPT CH 17565 | | | PALATINE | IL | 60055-7565 | |
| ATC ASSOCIATES | | PO BOX 90268 | | | CHICAGO | IL | 60696-0268 | |
| ATC ENVIRONMENTAL INC | | PO BOX 1148 | | | SIOUX FALLS | SD | 571011148 | |
| ATC ENVIRONMENTAL INC | | PO BOX 1148 | | | SIOUX FALLS | SD | 57101-1148 | |
| ATC FREIGHTLINER GROUP DALLAS | | PO BOX 848326 | | | DALLAS | TX | 75284 | |
| ATC FREIGHTLINER GROUP DALLAS | | PO BOX 848326 | | | DALLAS | TX | 75284-8326 | |
| ATC MECHANICAL SERVICES INC | | 1200 MILLBARY ST | SUITE 9G | | WORCESTER | MA | 01607 | |
| ATC MECHANICAL SERVICES INC | | SUITE 9G | | | WORCESTER | MA | 01607 | |
| ATCHISON & DENMAN | | 302 155 UNIVERSITY AVE | | | TORONTO | ON | M5H 3B7 | CAN |
| ATCO INTERNATIONAL | | 2136 KINGSTON CT | | | MARIETTA | GA | 30067-8902 | |
| ATCO INTERNATIONAL | | | | | | | | |
| ATE COMMUNICATIONS | | 1520 HERMAN RD | | | STAUNTON | IL | 62088 | |
| ATE COMMUNICATIONS | | 1520 HERMAN RD | | | STAUTON | IL | 62088 | |
| ATE COMMUNICATIONS | | 301 W MAIN ST | | | STAUNTON | IL | 62088 | |
| ATHENA COMPUTER LEARNING CTR | | 501 GREAT CIR RD STE 150 | | | NASHVILLE | TN | 37228-1318 | |
| ATHENA COMPUTER LEARNING CTR | | | | | | | | |
| ATHENS & MACON | | PO BOX 403327 | CHAPTER 13 TRUSTEE MD GA | | ATLANTA | GA | 30384 | |
| ATHENS APPRAISAL ASSOCIATES | | PO BOX 7428 | | | ATHENS | GA | 30604 | |
| ATHENS BANNER HERALD | | PO BOX 912 | | | ATHENS | GA | 306130912 | |
| ATHENS BANNER HERALD | | PO BOX 1486 | | | AUGUSTA | GA | 30903-1486 | |
| ATHENS CLARKE CO BUSINESS TAX | | BUSINESS TAX OFFICE | | | ATHENS | GA | 30603 | |
| ATHENS CLARKE CO BUSINESS TAX | | PO BOX 1748 | BUSINESS TAX OFFICE | | ATHENS | GA | 30603 | |
| ATHENS CLARKE CO COURTHOUSE | | 325 E WASHINGTON ST | | | ATHENS | GA | 30601 | |
| ATHENS CLARKE COUNTY | | 596 PRINCE AVENUE | | | ATHENS | GA | 306031948 | |
| ATHENS CLARKE COUNTY | | PO BOX 1948 | 596 PRINCE AVENUE | | ATHENS | GA | 30603-1948 | |
| ATHENS CLARKE COUNTY STORMWATER UTILITY | | PO BOX 6088 | | | ATHENS | GA | 30604-6088 | |
| ATHENS CLARKE COUNTY, GA | | P O BOX 1948 | | | ATHENS | GA | 306031948 | |
| ATHENS INDUSTRIAL MEDICINE PC | | 1010 PRINCE AVE E | | | ATHENS | GA | 30606 | |
| ATHENS MESSENGER, THE | | PO BOX 4210 | 9300 JOHNSON RD | | ATHENS | OH | 45701 | |
| ATHENS PLUMBING & WELL INC | | PO BOX 626 | | | ATHENS | GA | 30603 | |
| ATHENS PLUMBING & WELL INC | | | | | | | | |
| ATHENS VEST INC | | 6111 PEACH TREE DUNWOODY RD | BLDG B STE 102 | | ATLANTA | GA | 30328 | |
| ATHENS VEST INC | | | | | | | | |
| ATHLETIC EQUIPMENT SPECIALIST | | 1127 ALVERSER DRIVE | | | MIDLOTHIAN | VA | 23113 | |
| ATHLETIC WORLD ADVERTISING | | PO BOX 4458 | | | FAYETTEVILLE | AR | 72702 | |
| ATHLETIC WORLD ADVERTISING | | PO BOX 8730 | | | FAYETTEVILLE | AR | 72703-0013 | |
| ATHLON SPORTS COMMUNICATIONS | | 220 25TH AVE N | | | NASHVILLE | TN | 37203 | |
| ATHLON SPORTS COMMUNICATIONS | | PO BOX 440190 | | | NASHVILLE | TN | 37244 | |
| ATI SECURITY SYSTEMS | | 9 MERIDEN ST | | | ROCHESTER | NY | 14612 | |
| ATI TECHNOLOGIES | | 33 COMMERCE VALLEY DR E | | | THORNHILL | ON | L377N6 | CAN |
| ATKINS INC, STUART | | 270 N CANON DR 1626 | | | BEVERLY HILLS | CA | 90210 | |
| ATKINS INC, STUART | | 8383 WILSHIRE BLVD 920 | | | BEVERLY HILLS | CA | 90211 | |
| ATKINS TRUCKING | | 109 PEMBROKE RD SW | | | POPLAR GROVE | IL | 61065 | |
| ATKINSON | | 11265 MATTINGLY RD | | | LA PLATA | MD | 20646 | |
| ATKINSON | | PO BOX 2512 | | | LA PLATA | MD | 20646 | |
| ATKINSON BAKER INC | | 500 N BRAND BLVD 3RD FL | | | GLENDALE | CA | 91203-4725 | |
| ATLANTA 24HR DOOR & WINDOW | | PO BOX 310415 | | | ATLANTA | GA | 31131 | |
| ATLANTA 24HR DOOR & WINDOW | | | | | | | | |
| ATLANTA ANTENNA INC | | 6105 BOYLSTON DRIVE | | | ATLANTA | GA | 30328 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTA APPRAISAL SERVICES | | 235 PEACHTREE ST STE 400 | | | ATLANTA | GA | 30303 | |
| ATLANTA BRAVES | | PO BOX 4064 | | | ATLANTA | GA | 303024064 | |
| ATLANTA BRAVES | | PO BOX 4064 | | | ATLANTA | GA | 30302-4064 | |
| ATLANTA BRAVES | | 755 HANK AARON DRIVE | | | ATLANTA | GA | 30315 | |
| ATLANTA BREAD CO | | 9677 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| ATLANTA BREAD COMPANY | | 3451 BARRETT PKY NO 200 | | | MARIETTA | GA | 30064 | |
| ATLANTA BREAD COMPANY | | 2158 OVERLAND WY | | | POWDER SPRINGS | GA | 30127 | |
| ATLANTA BUILDING MAINTENANCE | | 1325 UNION HILL INDUSTRIAL CT | STE A | | ALPHARETTA | GA | 30004 | |
| ATLANTA BUS SHELTER | | 2635 CENTURY PARKWAY N E | SUITE 1056 | | ATLANTA | GA | 30345 | |
| ATLANTA BUS SHELTER | | SUITE 1056 | | | ATLANTA | GA | 30345 | |
| ATLANTA BUSINESS CHRONICLE | | 1801 PEACHTREE STREET | | | ATLANTA | GA | 30309 | |
| ATLANTA CENTRAL SERVICE INC | | PO BOX 367 | | | FOREST PARK | GA | 30298 | |
| ATLANTA CHAMBER OF COMMERCE | | PO BOX 1740 | | | ATLANTA | GA | 303011740 | |
| ATLANTA CHAMBER OF COMMERCE | | PO BOX 1740 | | | ATLANTA | GA | 30301-1740 | |
| ATLANTA CHAMBER OF COMMERCE | | 235 INTERNATIONAL BLVD NW | | | ATLANTA | GA | 30303 | |
| ATLANTA CHILD SUPPORT N JUDICL | | SUITE 500 NORTH | | | ATLANTA | GA | 303090000 | |
| ATLANTA CHILD SUPPORT N JUDICL | | 1718 PEACHTREE ST NW STE 385S | | | ATLANTA | GA | 30309-2452 | |
| ATLANTA COMMUNICATIONS CO | | PO BOX 93726 | | | ATLANTA | GA | 30377 | |
| ATLANTA CONVENTION & VISITOR | | PO BOX 101638 | | | ATLANTA | GA | 30303 | |
| ATLANTA CONVENTION & VISITOR | | | | | | | | |
| ATLANTA DOCUMENT DESTRUCTION | | 35 HICKORY SPRINGS IND DR | | | CANTON | GA | 30115 | |
| ATLANTA DOCUMENT DESTRUCTION | | 35 HICKORY SPRINGS | INDUSTRIAL DR | | CANTON | GA | 30115 | |
| ATLANTA DOCUMENT DESTRUCTION | | | | | | | | |
| ATLANTA DOOR CONTROLS SERVICE | | PO BOX 833 | | | AUSTELL | GA | 30001083 | |
| ATLANTA DOOR CONTROLS SERVICE | | COMPANY INC | PO BOX 833 | | AUSTELL | GA | 30001-083 | |
| ATLANTA EMPLOYMENT WEEKLY | | 2076 WEST PARK PLACE | | | STONE MOUNTAIN | GA | 30087 | |
| ATLANTA EMPLOYMENT WEEKLY | | WILLIAMS COMMUNICATIONS INC | 2076 WEST PARK PLACE | | STONE MOUNTAIN | GA | 30087 | |
| ATLANTA FALCONS CHEERLEADERS | | 126 SILVER ARROW CR | | | AUSTELL | GA | 30168 | |
| ATLANTA FAMILY SUPPORT REGISTR | | PO BOX 105730 | | | ATLANTA | GA | 30348-5729 | |
| ATLANTA FIRE SYSTEMS SERVICE | | PO BOX 601 | | | ATLANTA | GA | 30301 | |
| ATLANTA FIRE SYSTEMS SERVICE | | | | | | | | |
| ATLANTA FIXTURE & SALES CO | | 3185 NORTHEAST EXPWY | | | ATLANTA | GA | 30341-5389 | |
| ATLANTA HAWKS | | ONE CNN CTR STE 405 | | | ATLANTA | GA | 30303 | |
| ATLANTA INDUSTRIAL PARK | | 4390 KIMBALL BRIDGE RD | | | ALPHARETTA | GA | 30022 | |
| ATLANTA INDUSTRIAL PARK | | SUITE 300 | | | ROSWELL | GA | 30076 | |
| ATLANTA JOBLINE | | FILE NO 91485 | | | CHARLOTTE | NC | 282011067 | |
| ATLANTA JOBLINE | | PO BOX 1067 | FILE NO 91485 | | CHARLOTTE | NC | 28201-1067 | |
| ATLANTA JOURNAL | | PO BOX 105126 | | | ATLANTA | GA | 30348 | |
| ATLANTA JOURNAL | | PO BOX 105126 | | | ATLANTA | GA | 30348-5126 | |
| ATLANTA JOURNAL | | PO BOX 105375 | | | ATLANTA | GA | 30348-5375 | |
| ATLANTA JUDICIAL COURT | | CHILD SUPPORT ENFORCEMENT | | | ATLANTA | GA | 30357 | |
| ATLANTA JUDICIAL COURT | | PO BOX 7848 | CHILD SUPPORT ENFORCEMENT | | ATLANTA | GA | 30357 | |
| ATLANTA LATINO INC | | 6400 ATLANTIC BLVD STE 200 | | | NORCROSS | GA | 30071 | |
| ATLANTA LEGAL PHOTO SERVICES | | 2139 LIDDELL DR NE | | | ATLANTA | GA | 303244132 | |
| ATLANTA LEGAL PHOTO SERVICES | | DBA ALPS EVIDENCE & PHOTO | 2139 LIDDELL DR NE | | ATLANTA | GA | 30324-4132 | |
| ATLANTA MARRIOTT GWINNETT PL | | 1775 PLEASANT HILL ROAD | | | DULUTH | GA | 30136 | |
| ATLANTA METRO SPEECH CENTER | | 2181 NORTHLAKE PKY 6 116 | | | TUCKER | GA | 30084 | |
| ATLANTA METRO SPEECH CENTER | | | | | | | | |
| ATLANTA METROPOLITAN COLLEGE | | 1630 METROPOLITAN PKWY SW | | | ATLANTA | GA | 30310 | |
| ATLANTA METROPOLITAN COLLEGE | | 1630 METROPOLITAN PWY SW | | | ATLANTA | GA | 30310 | |
| ATLANTA MOTOR SPEEDWAY | | PO BOX 500 | | | HAMPTON | GA | 30228 | |
| ATLANTA NEIGHBORHOOD DEV PRNTR | | 100 PEACHTREE ST NW STE 700 | | | ATLANTA | GA | 30303 | |
| ATLANTA NEIGHBORHOOD DEV PRNTR | | | | | | | | |
| ATLANTA NEWSPAPERS, THE | | PO BOX 105375 | | | ATLANTA | GA | 30348 | |
| ATLANTA PARENT | | 2346 PERIMETER PARK DR STE 101 | | | ATLANTA | GA | 30341 | |
| ATLANTA PARENT | | | | | | | | |
| ATLANTA PARTY BUS INC | | 150 BIRCHWOOD PASS | | | CANTON | GA | 30114 | |
| ATLANTA PARTY BUS INC | | | | | | | | |
| ATLANTA PARTY RENTALS & SALES | | 3635 CLEARVIEW PKY | | | DORAVILLE | GA | 30340 | |
| ATLANTA PARTY RENTALS & SALES | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTA PET RESCUE & ADOPTION | | 4250 WOODLAND BROOK DR SE | | | ATLANTA | GA | 30339 | |
| ATLANTA POLICE DEPT | | 675 PONCE DE LEON AVE NE | | | ATLANTA | GA | 303081807 | |
| ATLANTA POLICE DEPT | | 675 PONCE DE LEON AVE NE | | | ATLANTA | GA | 30308-1807 | |
| ATLANTA POLICE DEPT | | PO BOX 930847 | ALARM UNIT | | ATLANTA | GA | 31193-0847 | |
| ATLANTA PROFESSIONAL ELECTRONICS INC | | 5555 OAKBROOK PKY STE 530 | | | NORCROSS | GA | 30093 | |
| ATLANTA PROFESSIONAL INC | | 5555 OAKBROOK PKWY STE 530 | | | NORCROSS | GA | 30093 | |
| ATLANTA REAL ESTATE APPRAISAL | | STE 200 | | | MARIETTA | GA | 300674067 | |
| ATLANTA REAL ESTATE APPRAISAL | | 541 VILLAGE TRACE BLDG 11A | STE 200 | | MARIETTA | GA | 30067-4067 | |
| ATLANTA SAFETY BRAKE SERVICE | | 1077 BRADY AVENUE NW | | | ATLANTA | GA | 30318 | |
| ATLANTA SAFETY BRAKE SERVICE | | SOUTHERN PARTS & SUPPLY | 1077 BRADY AVENUE NW | | ATLANTA | GA | 30318 | |
| ATLANTA STORAGE CONCEPTS | | 4300 BUSINESS PARK CT | | | LILBURN | GA | 30047 | |
| ATLANTA STORAGE CONCEPTS | | 4300 BUSINESS PARK COURT | | | LILBURN | GA | 30247 | |
| ATLANTA STRUCTURES LP | | CO THE RUBENSTEIN CO | | | PHILADELPHIA | PA | 191037041 | |
| ATLANTA STRUCTURES LP | | 4100 ONE COMMERCE 2005 MARKET | CO THE RUBENSTEIN CO | | PHILADELPHIA | PA | 19103-7041 | |
| ATLANTA SUPERIOR PERSONNEL | | PO BOX 200253 | C/O RIVIERA FINANCE | | DALLAS | TX | 75320-0253 | |
| ATLANTA SUPERIOR PERSONNEL | | | | | | | | |
| ATLANTA TESTING & ENGINEERING | | 3 TECHNOLOGY CIR | | | COLUMBIA | SC | 29203 | |
| ATLANTA TESTING & ENGINEERING | | 98 ANNEX 365 | | | ATLANTA | GA | 303980365 | |
| ATLANTA TESTING & ENGINEERING | | 98 ANNEX 365 | | | ATLANTA | GA | 30398-0365 | |
| ATLANTA THRASHERS | | PO BOX 105267 | | | ATLANTA | GA | 30348 | |
| ATLANTA THRASHERS | | PO BOX 105267 | ATTN PATRICK DUNN MKTG REP | | ATLANTA | GA | 30348 | |
| ATLANTA UNIVERSITY CENTER | | 440 WESTVIEW DRIVE | CAREER PLANNING & PLACEMENT | | S W ATLANTA | GA | 30314 | |
| ATLANTA UNIVERSITY CENTER | | CAREER PLANNING & PLACEMENT | | | S W ATLANTA | GA | 30314 | |
| ATLANTA URBAN LEAGUE INC, THE | | 100 EDGEWOOD AVE STE 600 | | | ATLANTA | GA | 30303 | |
| ATLANTA URBAN LEAGUE INC, THE | | MS BEVERLEY A CRAFT | 100 EDGEWOOD AVE STE 600 | | ATLANTA | GA | 30303 | |
| ATLANTA WEST CREDIT COUNSELING | | 4057 KINGS HWY | | | DOUGLASVILLE | GA | 30135 | |
| ATLANTA WEST CREDIT COUNSELING | | 2959 CHAPEL HILL RD STE D NO 130 | | | DOUGLASVILLE | GA | 301351785 | |
| ATLANTA, CITY OF | | 675 PONCE DE LEON AVE NE | FIRE SAFETY DIVISION | | ATLANTA | GA | 30308-1807 | |
| ATLANTA, CITY OF | | 675 PONCE DE LEON AVE NE | STE 2001 FIRE SAFETY DIV | | ATLANTA | GA | 30308-1807 | |
| ATLANTA, CITY OF | | 55 TRINITY AVE SW STE 1350 | MUNICIPAL REVENUE COLLECTOR | | ATLANTA | GA | 30335 | |
| ATLANTA, CITY OF | | BUREAU OF BUILDINGS HVAC DIV | | | ATLANTA | GA | 303350309 | |
| ATLANTA, CITY OF | | 55 TRINITY AVENUE SW STE 3700 | BUREAU OF BUILDINGS HVAC DIV | | ATLANTA | GA | 30335-0309 | |
| ATLANTA, CITY OF | | 55 TRINITY AVE SW RM 1350 | | | ATLANTA | GA | 303350317 | |
| ATLANTA, CITY OF | | CITY HALL S | | | ATLANTA | GA | 303350330 | |
| ATLANTA, CITY OF | | PO BOX 105288 | GENERAL BUSINESS LICENSE | | ATLANTA | GA | 30348-5288 | |
| ATLANTA, CITY OF | | PO BOX 740560 | MUNICIPAL REVENUE COLLECTOR | | ATLANTA | GA | 30374-0560 | |
| ATLANTA, CITY OF | | PO BOX 932053 | GENERAL BUSINESS LICENSE | | ATLANTA | GA | 31193 | |
| ATLANTA, CITY OF | | PO BOX 931695 | BUREAU OF TREASURY | | ATLANTA | GA | 31193-1695 | |
| ATLANTAS ONE STOP CAPITAL SHOP | | 675 PONCE DE LEON AVENUE | | | ATLANTA | GA | 30308 | |
| ATLANTIC | | 452 5TH AVE 4TH FL | | | NEW YORK | NY | 10018 | |
| ATLANTIC AIR INC | | 409 CENTER STREET | | | COCOA | FL | 32922 | |
| ATLANTIC APPLIANCE PARTS CO | | 350 WASHINGTON ST | | | QUINCY | MA | 02169 | |
| ATLANTIC APPRAISALS | | PO BOX 834 | | | MT PLEASANT | SC | 29465 | |
| ATLANTIC BROADBAND CABLE | | BOX 371801 | | | PITTSBURGH | PA | 15250-7801 | |
| ATLANTIC BUSINESS SYSTEMS INC | | 3609 ASHLEY PHOSPHATE RD | | | CHARLESTON | SC | 29418 | |
| ATLANTIC BUSINESS SYSTEMS INC | | | | | | | | |
| ATLANTIC CAPITAL INC | | 6851 OAK HALL LN STE 105 | | | COLUMBIA | MD | 21045 | |
| ATLANTIC CENTER FORT GREENE ASSOCIATES, L P | | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| ATLANTIC CENTER FORT GREENE ASSOCIATES, L P | PRESIDENT & GENERAL | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| ATLANTIC CENTER FT GREEN ASSOC | | PO BOX 29075 | C/O FIRST NEW YORK MNGMT CO | | NEW YORK | NY | 10087 | |
| ATLANTIC CENTER FT GREEN ASSOC | | ONE METROTECH CENTER N | | | NEW YORK | NY | 11201 | |
| ATLANTIC CITY ELECTRIC /4875 | | P O BOX 4875 | | | TRENTON | NJ | 08650-4875 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC CITY WEEKLY | | PO BOX 1293 | | | PLEASANTVILLE | NJ | 08232 | |
| ATLANTIC CITY WEEKLY | | PO BOX 1293 | | | PLEASANTVILLE | NJ | 08232-6293 | |
| ATLANTIC COAST FIRE EQUIP | | PO BOX 1499 | | | BOYNTON BEACH | FL | 33425 | |
| ATLANTIC COAST FIRE EQUIP | | 1601 SW 1ST WAY | | | DEERFIELD | FL | 33441 | |
| ATLANTIC COASTAL ELECTRONICS | | 30 S PENMAN RD | | | JACKSONVILLE BEACH | FL | 32250 | |
| ATLANTIC COASTAL ELECTRONICS | | 30 S PENMAN RD | | | JACKSONVILLE | FL | 32250 | |
| ATLANTIC COFFEE & PROVISION | | 59 LONE ST | | | MARSHFIELD | MA | 02050 | |
| ATLANTIC COFFEE & PROVISION | | | | | | | | |
| ATLANTIC COMMUNICATIONS | | 4226 28TH ST | | | LONG ISLAND | NY | 11101 | |
| ATLANTIC CONSTRUCTION COMPANY | | 4736 ROCKFORD PLAZA | | | LOUISVILLE | KY | 40216 | |
| ATLANTIC CONSTRUCTORS | | 3800 DEEPWATER TERMINAL RD | | | RICHMOND | VA | 23234 | |
| ATLANTIC CORP | | PO BOX 60002 | | | CHARLOTTE | NC | 28260 | |
| ATLANTIC CORP | | | | | | | | |
| ATLANTIC COUNTY PROBATE | | 5911 MAIN STREET | | | MAYS LANDING | NJ | 08330 | |
| ATLANTIC COUNTY PROBATE | | 5911 MAIN ST MAYS | | | LANDING | NJ | 08330-1701 | |
| ATLANTIC COUNTY PROBATION DEPT | | PO BOX 6080 | | | BELLMAWR | NJ | 08099 | |
| ATLANTIC COUNTY SURROGATE | | 5911 MAIN ST | | | MAYS LANDING | NJ | 08330-1701 | |
| ATLANTIC COUNTY, SHERIFF OF | | 5903 MAIN ST | | | MAYS LANDING | NJ | 08330 | |
| ATLANTIC COUNTY, SHERIFF OF | | | | | | | | |
| ATLANTIC ELECTRIC SUPPLY CORP | | 3726 10TH STREET NE | | | WASHINGTON | DC | 20017 | |
| ATLANTIC ELECTRICAL SUPPLY COR | | PO BOX 6807 | | | RICHMOND | VA | 232300807 | |
| ATLANTIC ELECTRICAL SUPPLY COR | | PO BOX 6807 | | | RICHMOND | VA | 23230-0807 | |
| ATLANTIC ELECTRONICS INC | | 390 MAIN ST | | | CENTER MORICHES | NY | 11934 | |
| ATLANTIC ELECTRONICS INC | | | | | | | | |
| ATLANTIC ENVELOPE CO | | PO BOX 932847 | C/O WACHOVIA BANK | | ATLANTA | GA | 31193-2847 | |
| ATLANTIC ENVELOPE CO | | | | | | | | |
| ATLANTIC EQUIPMENT & LEASING | | PO BOX 382 | | | NEWBURYPORT | MA | 01950 | |
| ATLANTIC FAMILY MEDICAL CENTER | | PO BOX 15288 | | | JACKSONVILLE | FL | 32239 | |
| ATLANTIC FIRE & SAFETY EQUIP | | PO BOX 4185 | | | BRICK | NJ | 08723 | |
| ATLANTIC FIRE & SAFETY EQUIP | | | | | | | | |
| ATLANTIC FIRE EQUIPMENT CO INC | | 10145 NW 27TH AVE | | | MIAMI | FL | 33147 | |
| ATLANTIC FIRE EQUIPMENT CO INC | | | | | | | | |
| ATLANTIC FIRE SYSTEMS INC | | PO BOX 2183 | | | FAYETTEVILLE | NC | 28302 | |
| ATLANTIC GEOTECHNICAL SERVICES | | 10971 RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| ATLANTIC HEALTH GROUP AIRPORT | | PO BOX 100491 | | | ATLANTA | GA | 303840491 | |
| ATLANTIC HEALTH GROUP AIRPORT | | PO BOX 100491 | | | ATLANTA | GA | 30384-0491 | |
| ATLANTIC INC | CHARLES CROSS | 10018 SANTA FE SPRINGS | | | SANTA FE SPRINGS | CA | 90670 | |
| ATLANTIC INC | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ATLANTIC INDUSTRIAL | | 4500 OAKLEYS LN | | | RICHMOND | VA | 23231 | |
| ATLANTIC INDUSTRIAL | | | | | | | | |
| ATLANTIC INDUSTRIAL INC | | PO BOX 29223 | | | GREENSBORO | NC | 27429 | |
| ATLANTIC INDUSTRIAL INC | | PO BOX 29223 | | | GREENSBORO | NC | 27429-9223 | |
| ATLANTIC IRRIGATION CO | | 1392 DEFENSE HWY | | | GAMBRILLS | MD | 21054 | |
| ATLANTIC LIFT TRUCK INC | | PO BOX 17126 | | | BALTIMORE | MD | 21203 | |
| ATLANTIC LOGISTICS LLC | | 7240 CROSS COUNTRY RD | | | N CHARLESTON | SC | 29418 | |
| ATLANTIC NORTHAMERICAN | | 1314 CHATTAHOOCHEE | | | ATLANTA | GA | 30318 | |
| ATLANTIC OFFICE SUPPLY INC | | 2201 TOMLYN ST | | | RICHMOND | VA | 23230 | |
| ATLANTIC OFFICE SUPPLY INC | | | | | | | | |
| ATLANTIC PLASTICS & SUPPLY | | PO BOX 70851 | | | CHICAGO | IL | 606730851 | |
| ATLANTIC PLASTICS & SUPPLY | | PO BOX 70851 | | | CHICAGO | IL | 60673-0851 | |
| ATLANTIC PLYWOOD CORP | | PO BOX 2705 | | | WOBURN | MA | 01888 | |
| ATLANTIC PLYWOOD CORP | | | | | | | | |
| ATLANTIC PUMP & EQUIPMENT CO | | 301 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23224 | |
| ATLANTIC PUMP & EQUIPMENT CO | | | | | | | | |
| ATLANTIC REAL ESTATE CORP | | SUITE 309 | | | DURHAM | NC | 277134411 | |
| ATLANTIC REAL ESTATE CORP | | 100 CAPITALA DRIVE | SUITE 309 | | DURHAM | NC | 27713-4411 | |
| ATLANTIC RELOCATION SYSTEMS | | 5415 PIONEER PARK BLVD | | | TAMPA | FL | 33634 | |
| ATLANTIC RELOCATION SYSTEMS | | | | | | | | |
| ATLANTIC RESOURCE GROUP INC | | 5511 STAPLES MILL ROAD | SUITE 100 | | RICHMOND | VA | 23228 | |
| ATLANTIC RESOURCE GROUP INC | | SUITE 100 | | | RICHMOND | VA | 23228 | |
| ATLANTIC RESTORATION | | 5117 OLD FORESTER LN | | | GLEN ALLEN | VA | 23060 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC RESTORATION | | | | | | | | |
| ATLANTIC RESTORATION INC | | 101 NW 5TH AVE | | | FT LAUDERDALE | FL | 33311 | |
| ATLANTIC RETAIL PROPERTIES | | 67 BATTERYMARCH ST | | | BOSTON | MA | 02110 | |
| ATLANTIC ROOFING SVC INC | | 9420 LAZY LANE SUITE E13 | | | TAMPA | FL | 336880212 | |
| ATLANTIC ROOFING SVC INC | | 9420 LAZY LANE SUITE E13 | | | TAMPA | FL | 33688-0212 | |
| ATLANTIC RURAL EXPOSITION INC | | P O BOX 26805 | | | RICHMOND | VA | 23261 | |
| ATLANTIC SATELITE INC | | 2032 S MILITARY DRIVE | | | WEST PALM BEACH | FL | 33415 | |
| ATLANTIC SATELLITE COMM INC | | 5085 ASH STREET | | | FOREST PARK | GA | 30050 | |
| ATLANTIC SEAL & STRIPE | | 2636 PINE FOREST LN | | | CHESAPEAKE | VA | 23322 | |
| ATLANTIC SEAL & STRIPE | | 2033 HEN HOUSE DR | | | VIRGINIA BEACH | VA | 23456 | |
| ATLANTIC SEAL & STRIPE | | | | | | | | |
| ATLANTIC SECURITY GUARDS INC | | PO BOX 8538 245 | | | PHILADELPHIA | PA | 19171-0245 | |
| ATLANTIC SECURITY GUARDS INC | | | | | | | | |
| ATLANTIC SIGN & GRAPHICS INC | | 5235 POPLAR ST | | | BUFORD | GA | 30518 | |
| ATLANTIC SIGN & GRAPHICS INC | | | | | | | | |
| ATLANTIC SKYLINE EXHIBIT | | 601 N HAMMONDS FERRY RD STE E | | | LINTHICUM | MD | 21090 | |
| ATLANTIC SKYLINE EXHIBIT | | | | | | | | |
| ATLANTIC SPORTS MEDICINE | | JUDICIAL CTR COURTROOM A | 2ND FL BLDG 10 | | VIRGINIA BEACH | VA | 23456-9057 | |
| ATLANTIC STAR ENTERTAINMENT | | PO BOX 550194 | | | FT LAUDERDALE | FL | 33355 | |
| ATLANTIC SWEEPING SERVICE | | PO BOX 6828 | | | OZONA | FL | 34660 | |
| ATLANTIC SWEEPING SERVICE | | 2372 E ORANGEHILL AVE | | | PALM HARBOR | FL | 34683 | |
| ATLANTIC SWEEPING SERVICES | | 4026 27 AVE NORTH | | | ST PETERSBURG | FL | 33713 | |
| ATLANTIC TAPE CO | | 1128 HWY 54 EAST | | | FAYETTEVILLE | GA | 30214 | |
| ATLANTIC TAPE CO | | PO BOX 810 | | | FAYETTEVILLE | GA | 30214 | |
| ATLANTIC TECHNOLOGIES | | 343 VANDERBILT AVENUE | | | NORWOOD | MA | 02062 | |
| ATLANTIC TESTING LABORATORIES | | PO BOX 36816 | 1861 MELBOURNE AVE | | MELBOURNE | FL | 32936-0816 | |
| ATLANTIC TESTING LABORATORIES | | | | | | | | |
| ATLANTIC TITLE COMPANY | | 76 ATLANTIC PLACE | | | SOUTH PORTLAND | ME | 04106 | |
| ATLANTIC TRAFFIC & DESIGN | | 776 MOUNTAIN BLVD | | | WATCHUNG | NJ | 07060 | |
| ATLANTIC TRAFFIC & DESIGN | | | | | | | | |
| ATLANTIC TV & VIDEO | | 11 AIRPORT PLAZA | | | HAZLET | NJ | 07730 | |
| ATLANTIC TV & VIDEO | | 125 RT 35 N | | | KEYPORT | NJ | 07735 | |
| ATLANTIC VENTILATOR WORKS | | 3283 LA VENTURE DR | | | ATLANTA | GA | 30341 | |
| ATLANTIC VENTILATOR WORKS | | | | | | | | |
| ATLANTIC, THE | | 601 N FT LAUDERDALE BEACH BLVD | | | FORT LAUDERDALE | FL | 33304 | |
| ATLANTIS CASINO RESORT | | 3800 SOUTH VIRGINIA ST | | | RENO | NV | 89502 | |
| ATLANTIS INVESTMENTS INC | | 908 S ADAMS BOX 3025 | | | BIRMINGHAM | MI | 48012-3025 | |
| ATLANTIS INVESTMENTS INC | | 23100 PROVIDENCE DRIVE | | | SOUTHFIELD | MI | 48075 | |
| ATLAS APPLIANCE INC | | PO BOX 7102 | | | PUEBLO WEST | CO | 81007 | |
| ATLAS APPLIANCE INC | | | | | | | | |
| ATLAS BUILDING MAINTENANCE | | PO BOX 1634 | | | CARMICHAEL | CA | 95609 | |
| ATLAS COPCO | | PO BOX 91730 | DEPOSITORY ACCOUNT | | CHICAGO | IL | 60693 | |
| ATLAS COPCO | | | | | | | | |
| ATLAS DOOR REPAIR INC | | PO BOX 552094 | | | TAMPA | FL | 33655-2094 | |
| ATLAS DYNO WASH SERVICE CO | | 1164 HASTINGS PLACE | | | BALDWIN | NY | 11510 | |
| ATLAS FENCE & GUARDRAIL CO | | 30 NE INDUSTRIAL RD | | | BRANFORD | CT | 06405 | |
| ATLAS FENCE & GUARDRAIL CO | | | | | | | | |
| ATLAS FLORAL DECORATORS INC | | 46 12 70TH ST | | | WOODSIDE | NY | 11377 | |
| ATLAS FOOD SYSTEMS & SVCS INC | | 205 WOOD LAKE ROAD | | | GREENVILLE | SC | 29607 | |
| ATLAS INFORMATION GROUP | | 1 BARKER AVE | | | WHITE PLAINS | NY | 10601 | |
| ATLAS LIFT TRUCK RENTAL &SALES | | INC 5050 N RIVER ROAD | | | SCHILLER PARK | IL | 60176 | |
| ATLAS LOCK & SAFE | | 1731 CENTRAL ST | | | EVANSTON | IL | 60201 | |
| ATLAS LOCK INC | | 405 N JASPER ST | | | DECATUR | IL | 62521 | |
| ATLAS LOCK INC | | | | | | | | |
| ATLAS LOCKSMITHS | | 1 MCCABE ST | | | MANCHESTER | CT | 06040 | |
| ATLAS MACHINE & SUPPLY INC | | 1400 W JEFFERSON | | | LOUISVILLE | KY | 40203 | |
| ATLAS MACHINE & SUPPLY INC | | 7000 GLOBAL DR | | | LOUISVILLE | KY | 40258 | |
| ATLAS OVERHEAD DOOR SALES CO | | 1543 RIVER BLVD | | | SUFFIELD | CT | 06078 | |
| ATLAS PEN & PENCIL CORP | | 3040 N 29TH AVE | | | HOLLYWOOD | FL | 33020 | |
| ATLAS PEN & PENCIL CORP | | PO BOX 600 | | | HOLLYWOOD | FL | 33022-0600 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLAS PEN & PENCIL CORP | | | | | | | | |
| ATLAS ROOFING CO INC | | PO BOX 565 | | | FOREST PARK | GA | 30298 | |
| ATLAS ROOFING CO INC | | | | | | | | |
| ATLAS ROOTER | | PO BOX 35451 | | | RICHMOND | VA | 23235 | |
| ATLAS ROOTER | | | | | | | | |
| ATLAS SATELLITE SYSTEMS | | 1060 MAPLE RD | | | WILLIAMSVILLE | NY | 14221 | |
| ATLAS SERVICES INC | | 1970 GLEN EVES DR | | | ROSWELL | GA | 30076-4417 | |
| ATLAS SERVICES INC | | | | | | | | |
| ATLAS SIGN COMPANY INC | | 1316 E POLK STREET | | | INDIANAPOLIS | IN | 46202 | |
| ATLAS VAN LINES INC | | PO BOX 75004 | | | CHARLOTTE | NC | 28275 | |
| ATLAS VAN LINES INC | | 5578 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| ATLAS VAN LINES INC | | PO BOX 952340 | | | ST LOUIS | MO | 63195 | |
| ATLONIM BUSINESS SYSTEMS | | 1013 AIRPORT ST | | | GAINESVILLE | GA | 30501 | |
| ATLONIM BUSINESS SYSTEMS | | | | | | | | |
| ATMOS ENERGY | | PO BOX 530594 | | | ATLANTA | GA | 30353-0594 | |
| ATMOS ENERGY | | PO BOX 530595 | | | ATLANTA | GA | 30353-0595 | |
| ATMOS ENERGY | | PO BOX 37360 | | | LOUISVILLE | KY | 40233-7360 | |
| ATMOS ENERGY | | PO BOX 9001949 | | | LOUISVILLE | KY | 40290-1949 | |
| ATMOS ENERGY | | PO BOX 650201 | | | DALLAS | TX | 75265-0201 | |
| ATMOS ENERGY | | PO BOX 650206 | | | DALLAS | TX | 75265-0206 | |
| ATMOS ENERGY | | PO BOX 650708 | | | DALLAS | TX | 752650708 | |
| ATMOS ENERGY | | PO BOX 650708 | | | DALLAS | TX | 75265-0708 | |
| ATMOS ENERGY | | PO BOX 660062 | | | DALLAS | TX | 75266-0062 | |
| ATMOS ENERGY | | PO BOX 660066 | | | DALLAS | TX | 75266-0066 | |
| ATMOS ENERGY | | PO BOX 660647 | | | DALLAS | TX | 75266-0647 | |
| ATMOS ENERGY | | PO BOX 660651 | | | DALLAS | TX | 75266-0651 | |
| ATMOS ENERGY | | PO BOX 10574 | | | LUBBOCK | TX | 79408 | |
| ATMOS ENERGY | | PO BOX 10599 | | | LUBBOCK | TX | 794083599 | |
| ATMOS ENERGY | | PO BOX 79073 | | | PHOENIX | AZ | 85062-9073 | |
| ATMOS ENERGY | | | | | | | | |
| ATMOS ENERGY LOUISIANA | | 3200 CLEARY AVE | | | METAIRIE | LA | 700600001 | |
| ATMOS ENERGY LOUISIANA | | PO BOX 660067 | | | DALLAS | TX | 75266-0067 | |
| ATMOS ENERGY/78108 | | P O BOX 78108 | | | PHOENIX | AZ | 85062-8108 | |
| ATMOS ENERGY/79073 | | P O BOX 79073 | | | PHOENIX | AZ | 85062-9073 | |
| ATMOS ENERGY/9001949 | | P O BOX 9001949 | | | LOUISVILLE | KY | 40290-1949 | |
| ATOKA APPLIANCE SERVICE | | PO BOX 513 | | | ATOKA | OK | 74525 | |
| ATOL SOLUTIONS INC | | PO BOX 27740 | | | LAS VEGAS | NV | 89126 | |
| ATOL SOLUTIONS INC | | 224 BIRMINGHAM DR STE 1A1 | | | CARDIFF | CA | 92007 | |
| ATOL SOLUTIONS INC | | | | | | | | |
| ATOMATIC MECHANICAL | | 2300 N STONINGTON AVE | | | HOFFMAN ESTATES | IL | 60195 | |
| ATOMATIC MECHANICAL | | | | | | | | |
| ATOMIC ENTERPRISES INC | | 8745 REMMET AVE | | | CANOGA PARK | CA | 91304 | |
| ATOMIC PLUMBING AND DRAIN | | 5900 A THURSTON AVE | | | VIRGINIA BEACH | VA | 23455 | |
| ATOMIC PLUMBING AND DRAIN | | CLEANING CORP | 5900 A THURSTON AVE | | VIRGINIA BEACH | VA | 23455 | |
| ATOMIC SCREEN PRINTING | | 407 W COLUMBIA DR | | | KENNEWICK | WA | 99336 | |
| ATOMIC TELEVISION CO OF VA | | 2718 WILLIAMSON RD | | | ROANOKE | VA | 24012 | |
| ATOP PRINTING & SIGNS | | PO BOX 72385 | | | LOUISVILLE | KY | 40272 | |
| ATRAIN ENTERTAINMENT | | 401 GRAND AVE STE 300 | | | OAKLAND | CA | 94610 | |
| ATRIUM CAFE & SUNDRIES | | 17197 N LAUREL PARK DR | | | LIVONIA | MI | 48152 | |
| ATS | | 2535 W NICHOLS | | | SPRINGFIELD | MO | 65802 | |
| ATS ADVANCED TRAINING SOURCE | | 676 N LASALLE DR SUITE 408 | | | CHICAGO | IL | 60610 | |
| ATS ADVANCED TRAINING SOURCE | | DETERMAN PRODUCTIONS DBA ATS | 676 N LASALLE DR SUITE 408 | | CHICAGO | IL | 60610 | |
| ATS REAL ESTATE APPRAISAL SVC | | 5202 N 71ST AVE | | | GLENDALE | AZ | 85303 | |
| ATS WELDING SERVICE INC | | 2110 HWY 92 | | | ACWORTH | GA | 30102 | |
| ATSWA | | 3131 OLD 6TH AVE N | | | DUNCANSVILLE | PA | 16635-8013 | |
| ATTACHMATE CORPORATION | | 3617 131ST AVE SE | | | BELLEVUE | WA | 98006 | |
| ATTACHMATE CORPORATION | | PO BOX 84685 | | | SEATTLE | WA | 981245985 | |
| ATTACHMATE CORPORATION | | PO BOX 84685 | | | SEATTLE | WA | 98124-5985 | |
| ATTAWAY INC | | 1700 W WHITNER PO BOX 302 | | | ANDERSON | SC | 29622 | |
| ATTAWAY INC | | PO BOX 302 | 1700 W WHITNER | | ANDERSON | SC | 29622 | |
| ATTCO INC | | 2855 KOAPAKA STREET | | | HONOLULU | HI | 96819 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATTENSITY CORPORATION | | 178 S RIO GRANDE ST | STE 350 | | SALT LAKE CITY | UT | 84101 | |
| ATTENSITY CORPORATION | | 2483 E BAYSHORE RD | STE 212 | | PALO ALTO | CA | 94303 | |
| ATTENTION TO DETAIL | | 120 E PINE ST | | | HOWEY IN THE HILLS | FL | 34737 | |
| ATTENTION TO DETAIL | | 120 E PINE ST | | | HOWY IN THE HILLS | FL | 34737 | |
| ATTFIELD PHD, MELVYN E | | 1250 FOREST AVENUE | | | PORTLAND | ME | 04103 | |
| ATTLEBOROUGH ASSOCIATES | | PO BOX 414095 | | | BOSTON | MA | 022414095 | |
| ATTLEBOROUGH ASSOCIATES | | PO BOX 414095 | | | BOSTON | MA | 02241-4095 | |
| ATTORNEY GEN BILL PRYOR COMM | | PO BOX 11184 | | | MONTGOMERY | AL | 36111 | |
| ATTORNEY GENERAL | ATTORNEY GENERAL MICHAEL B MUKASEY | 950 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20530 | |
| ATTORNEY GENERAL | | DISTRICT CLERK | | | SHERMAN | TX | 75090 | |
| ATTORNEY GENERAL | | GRAYSON COUNTY COURTHOUSE | DISTRICT CLERK | | SHERMAN | TX | 75090 | |
| ATTORNEY GENERAL | | PO BOX 96 1014 | | | FORT WORTH | TX | 761010014 | |
| ATTORNEY GENERAL | | PO BOX 961014 | TARRANT COUNTY CHILD SUPPORT | | FORT WORTH | TX | 76101-0014 | |
| ATTORNEY GENERAL | | PO BOX 4367 | | | HOUSTON | TX | 772104367 | |
| ATTORNEY GENERAL | | PO BOX 4367 | HARRIS COUNTY CHILD SUPPORT | | HOUSTON | TX | 77210-4367 | |
| ATTORNEY GENERAL | | PO BOX 2997 | DISTRICT CLERK HARDIN CO CTHSE | | KOUNTZE | TX | 77625 | |
| ATTORNEY GENERAL | | PO BOX 87 | DIST CLERK HIDALGO CO CTHOUSE | | EDINBURG | TX | 78540 | |
| ATTORNEY GENERAL | | PO BOX 1139 | GRAY COUNTY CLERK OF DIST CT | | PAMPA | TX | 79066-1139 | |
| ATTORNEY GENERAL | | 300 N GRANT ROOM 301 | DIST CLERK ECTOR CO COURTHOUSE | | ODESSA | TX | 79761 | |
| ATTORNEY GENERAL | | 500 E SAN ANTONIO | DIST CLERK COUNTY CTHSE RM 102 | | EL PASO | TX | 79901 | |
| ATTORNEY GENERAL COX COMMITTEE | | PO BOX 531630 | | | LIVONIA | MI | 48153-1630 | |
| ATTORNEY GENERAL OF TEXAS | | PO BOX 908 | CHILD SUPPORT UNIT | | LUFKIN | TX | 75902 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 495 | REGISTRY DISTRICT COURT | | CLEBURNE | TX | 76033 | |
| ATTORNEY GENERAL, OFFICE OF | | BELL CTY DIST CL CHILD SUPPORT | PO BOX 909 | | BELTON | TX | 76513 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 909 | | | BELTON | TX | 76513 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 839901 | BEXAR CO CHILD SUPPORT REG | | SAN ANTONIO | TX | 78283-9901 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 340 | CHILD SUPPORT DIVISION | | CORPUS CHRISTI | TX | 78403 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 4119 | DIST CLERK CHILD SUPPORT DIV | | BROWNSVILLE | TX | 78523-4119 | |
| ATTORNEY GENERAL, OFFICE OF | | CHILD SUPPORT DIV | | | AUSTIN | TX | 787113499 | |
| ATTORNEY GENERAL, OFFICE OF | | PO BOX 13499 | CHILD SUPPORT DIV | | AUSTIN | TX | 78711-3499 | |
| ATTORNEY GENERAL, OFFICE OF | | 300 S SPRING ST STE 1702 | DEPT OF JUSTICE | | LOS ANGELES | CA | 90013-1230 | |
| ATTORNEY GENERAL, OFFICE OF THE | | ALABAMA STATE HOUSE | 11 SOUTH UNION ST | | MONTGOMERY | AL | 36130 | |
| ATTORNEY GENERALS OFFICE | | 400 W CONGRESS S BLDG STE 315 | | | TUCSON | AZ | 857011367 | |
| ATTORNEY GENERALS OFFICE | | CONSUMER PROTECTION/ADVOCACY | 400 W CONGRESS S BLDG | STE 315 | TUCSON | AZ | 85701-1367 | |
| ATTRONICA COMPUTERS INC | | PO BOX 17423 | | | BALTIMORE | MD | 212970465 | |
| ATTRONICA COMPUTERS INC | | PO BOX 17423 | | | BALTIMORE | MD | 21297-0465 | |
| ATTRONICA LEARNING | | 15800 GAITHER DR | | | GAITHERSBURG | MD | 20877 | |
| ATTRONICA LEARNING | | 15800 GAITHER DR NO 200 | | | GAITHERSBURG | MD | 20877 | |
| ATTWOODS APPLIANCE SERVICE | | 1524 JILL WAY | | | FORT MOHAVE | AZ | 86426 | |
| ATV AUDIO | | 1641 W SAN CARLOS ST | | | SAN JOSE | CA | 95128 | |
| ATV SERVICE CO | | 91 N BASCOM AVE | | | SAN JOSE | CA | 95128 | |
| ATV SERVICE COMPANY | | 91 BASCOM AVE | | | SAN JOSE | CA | 95128 | |
| ATW CUSTOM COMPUTER SERVICES | | 2035 1 HOWELL BRANCH | | | MAITLAND | FL | 32751 | |
| ATW CUSTOM COMPUTER SERVICES | | | | | | | | |
| ATWOOD CENTER | | 720 S 4TH AVE RM 110 AMC SCSU | ATTN ACCOUNTS PAYABLE | | ST CLOUD | MN | 56301 | |
| ATWOOD CENTER | | 720 S 4TH AVE RM 110 AMC SCSU | | | ST CLOUD | MN | 56301 | |
| ATWOOD COMMUNITY CENTER | | 2425 ATWOOD AVE | | | MADISON | WI | 53704 | |
| ATWOOD COMMUNITY CENTER | | | | | | | | |
| ATWORK PERSONNEL SERVICE | | DEPT 888 054 | | | KNOXVILLE | TN | 379958054 | |
| ATWORK PERSONNEL SERVICE | | DEPT 888 054 | | | KNOXVILLE | TN | 37995-8054 | |
| ATX INC | | PO BOX 57194 | | | PHILADELPHIA | PA | 19111-7194 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATX INC | | | | | | | | |
| ATX TECHNOLOGIES | | 10010 SAN PEDRO STE 200 | | | SAN ANTONIO | TX | 78216 | |
| ATX TECHNOLOGIES | | | | | | | | |
| ATZL SCATASSA & ZIGLER | | 234 N MAIN ST | | | NEW CITY | NY | 10956 | |
| AU YEUNG, ALEX | | 6811 BANEWAY | | | HOUSTON | TX | 77072 | |
| AU YEUNG, ALEX | | 12027 HUNTINGTON PARK | | | HOUSTON | TX | 77099 | |
| AUBUCHON CO INC, WE | | PO BOX 740196 | | | ATLANTA | GA | 303740196 | |
| AUBUCHON CO INC, WE | | PO BOX 740196 | | | ATLANTA | GA | 30374-0196 | |
| AUBURN HILLS, CITY OF | | 1827 N SQUIRREL RD | | | AUBURN HILLS | MI | 48326-2753 | |
| AUBURN UNIVERSITY | | 5690 DEREK AVE | CAREER HANDBOOK ADVERTISING | | SARASOTA | FL | 34233-2410 | |
| AUBURN UNIVERSITY | | 415 W MAGNOLIA AVE STE 105 | | | AUBURN | AL | 36849 | |
| AUBURN UNIVERSITY | | 303 MARTIN HALL | | | AUBURN UNIVERSITY | AL | 36849-513 | |
| AUBURN UNIVERSITY | | 303 MARTIN HALL | ATTN MELVIN K SMITH | | AUBURN UNIVERSITY | AL | 36849-5139 | |
| AUBURN, CITY OF | | 144 TICHENOR AVE STE 6 | REVENUE OFFICE | | AUBURN | AL | 36830 | |
| AUBURN, CITY OF | | REVENUE OFFICE | | | AUBURN | AL | 368313570 | |
| AUC DIGEST | | PO BOX 3191 | | | ATLANTA | GA | 30302 | |
| AUCAMP DELLENBACK & WHITNEY | | 3998 FAU BLVD STE 300 | | | BOCA RATON | FL | 33431 | |
| AUCAMP DELLENBACK & WHITNEY | | SUITE 102 | | | BOCA RATON | FL | 33431 | |
| AUCOIN JANITORIAL, RICHARD | | PO BOX 10464 | | | JEFFERSON | LA | 70181 | |
| AUDIO & VIDEO ELECTRONICS | | 94 759 KAAHOLO ST | | | WAIPAHU | HI | 96797 | |
| AUDIO & VIDEO SERVICES | | 13351 D RIVERSIDE DRIVE NO 523 | | | SHERMAN OAKS | CA | 91423 | |
| AUDIO & VIDEO SPECIALISTS INC | | 929 OXMOOR BLVD | | | HOMEWOOD | AL | 35209 | |
| AUDIO AUTHORITY CORP | | 2048 MERCER ROAD | | | LEXINGTON | KY | 40511 | |
| AUDIO AUTHORITY CORP | | 2048 MERCER RD | | | LEXINGTON | KY | 40511-1071 | |
| AUDIO AUTHORITY INC | | 1720 B FORTUNE CT | | | LEXINGTON | KY | 40505 | |
| AUDIO BUYS | | 1700 GLENWOOD AVE | | | RALEIGH | NC | 27608 | |
| AUDIO BUYS | | | | | | | | |
| AUDIO CONCEPTS | | PO BOX 1064 | | | MISHAWAKA | IN | 46545 | |
| AUDIO CONCEPTS | | PO BOX 1064 | | | MISNAWAKA | IN | 46545 | |
| AUDIO CONNECTION INC | | 1657 LASKIN RD | | | VIRGINIA BEACH | VA | 23451 | |
| AUDIO CONNECTION OF NC INC | | 8105 TOWN CREEK RD | | | ELM CITY | NC | 27822 | |
| AUDIO DIMENSIONS SERVICE LTD | | 10437 N MAY AVE | | | OKLAHOMA CITY | OK | 73120 | |
| AUDIO DIMENSIONS SERVICE LTD | | | | | | | | |
| AUDIO DYNAMICS INC | | 101 W HILLSIDE RD STE 113 | | | LAREDO | TX | 78041 | |
| AUDIO ENHANCERS | | 23100 AUSTIN WHITT RD | | | ARDMORE | TN | 38449 | |
| AUDIO EXCHANGE USA CORP | | 14259 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746 | |
| AUDIO GRAPHICS TRAINING SYS | | 500 GABBETTVILLE RD | SUITE 200 | | LAGRANGE | GA | 30240 | |
| AUDIO GRAPHICS TRAINING SYS | | SUITE 200 | | | LAGRANGE | GA | 30240 | |
| AUDIO IMAGE PRODUCTIONS INC | | 110 N JEFFERSON ST | | | RICHMOND | VA | 23220 | |
| AUDIO IMAGERY INC | | 3232 S W 35TH BLVD 236 | | | GAINESVILLE | FL | 32608 | |
| AUDIO INNOVATIONS INC | | 133 NE 91 ST | | | KANSAS CITY | MO | 64155 | |
| AUDIO INNOVATIONS/AI RESEARCH | | PO BOX 847979 | | | DALLAS | TX | 75284-7979 | |
| AUDIO MAGAZINE | | PO BOX 52548 | | | BOULDER | CO | 803222548 | |
| AUDIO MAGAZINE | | PO BOX 52548 | | | BOULDER | CO | 80322-2548 | |
| AUDIO METRICS INC | | 123 DARTSMOUTH ST | | | NEW BEDFORD | MA | 02740 | |
| AUDIO ONE | | 5810 W BOARD ST | | | RICHMOND | VA | 23230 | |
| AUDIO ONE | | 5810 W BROAD ST | | | RICHMOND | VA | 23230 | |
| AUDIO PARTS COMPANY | | 1081 S ORANGE DR | | | LOS ANGELES | CA | 90019 | |
| AUDIO PHONICS | | 1326 30TH ST | | | ROCK ISLAND | IL | 61201 | |
| AUDIO PLUS INC | | 225 SOUTH ST | | | NACOGDOCHES | TX | 75961 | |
| AUDIO PLUS VIDEO | | 4613 N 10TH | | | MCALLEN | TX | 78501 | |
| AUDIO REPAIR SERVICE | | 5553 TROY PIKE | IMPERIAL HEIGHTS CENTER | | HUBER HTS | OH | 45424 | |
| AUDIO REPAIR SERVICE | | IMPERIAL HEIGHTS CENTER | | | HUBER HTS | OH | 45424 | |
| AUDIO REPLAY | | 865 MEMORIAL AVENUE | | | W SPRINGFIELD | MA | 01089 | |
| AUDIO SERVICES | | 1604 SAVANNAH RD | | | LEWES | DE | 19958 | |
| AUDIO SOURCE | | 1327 N CAROLAN AVE | | | BURLINGAME | CA | 94010 | |
| AUDIO SPORTS | | 1191 NORTH PLANTATION PARKWAY | | | MACON | GA | 31220 | |
| AUDIO SYSTEMS OF FLORIDA INC | | 1985 CORPORATE SQUARE | | | LONGWOOD | FL | 32750 | |
| AUDIO TECH BUSINESS BOOK | | 825 75TH ST STE C | | | WILLOWBROOK | IL | 60527-8492 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUDIO TECH BUSINESS BOOK | | 7TH FLOOR STE 701 | | | CHICAGO | IL | 606613627 | |
| AUDIO TECH BUSINESS BOOK | | 566 W ADAMS STREET | 7TH FLOOR STE 701 | | CHICAGO | IL | 60661-3627 | |
| AUDIO TECHNICA | | PO BOX 73237 | | | CLEVELAND | OH | 44193 | |
| AUDIO VIDEO & DESIGN | | 319 LINDA LN | | | FT WALTON BEACH | FL | 32548 | |
| AUDIO VIDEO ANALYST | | 137 ORANGE AVE | | | DAYTONA BEACH | FL | 32114 | |
| AUDIO VIDEO ANALYST | | 1901 MASON AVE 101 | | | DAYTONA BEACH | FL | 32117 | |
| AUDIO VIDEO ARCHITECHS | | 15 W KERMAN AVE | | | WHITEBORO | NY | 13492 | |
| AUDIO VIDEO ARCHITECHS | | 15 W KERNAN AVE | | | WHITESBORO | NY | 13492 | |
| AUDIO VIDEO ARCHITECHS INC | | 3205 WALNUT ST | | | HOPEWELL | VA | 23860 | |
| AUDIO VIDEO BY WAYNE INC | | 803 MAPLEWOOD DR NO 31 | | | JUPITER | FL | 33458 | |
| AUDIO VIDEO CLINIC | | 202 W WADE AVE | C/O JACK THOMPSON | | PAYSON | AZ | 85541 | |
| AUDIO VIDEO CLINIC | | 202 W WADE AVE | | | PAYSON | AZ | 85541 | |
| AUDIO VIDEO CLINIC | | 759 WARD DR STE C | | | GOLETA | CA | 93111 | |
| AUDIO VIDEO CONNECTION | | 2410 RICE POND RD | | | CHARLESTON | SC | 29414 | |
| AUDIO VIDEO DATA LLC | | PO BOX 101 | | | SOUTH SALEM | NY | 10590 | |
| AUDIO VIDEO DATA LLC | | PO BOX 325 | | | HOPEWELL JCT | NY | 12533 | |
| AUDIO VIDEO DEPOT | | 320 CANISTEAO ST | | | HORNELL | NY | 14843 | |
| AUDIO VIDEO DEPOT | | 4 EMMETT ST | | | HORNELL | NY | 14843 | |
| AUDIO VIDEO ELECTRONICS | | 11831 COURSEY BLVD STE A | | | BATON ROUGE | LA | 70816 | |
| AUDIO VIDEO ELECTRONICS LLC | | 11831 COURSEY BLVD STE A | | | BATON ROUGE | LA | 70816 | |
| AUDIO VIDEO ESSENTIALS | | 2821 HILL CR | | | DACULA | GA | 30019 | |
| AUDIO VIDEO ESSENTIALS | | 2712 OLD MAYFIELD RD | | | PADUCAH | KY | 42003 | |
| AUDIO VIDEO ETC | | 3415 E HIGHLAND | | | JONESBORO | AR | 72401 | |
| AUDIO VIDEO ETC | | 1605 CIMARRON TRAIL | | | WICHITA FALLS | TX | 76306 | |
| AUDIO VIDEO ETC | | 1606 CIMARRON TRAIL | | | WICHITA FALLS | TX | 76306 | |
| AUDIO VIDEO EXCELLENCE | | 611 W MANLIUS ST | | | E SYRACUSE | NY | 13057 | |
| AUDIO VIDEO EXPERTS LLC | | 935 WESTCHESTER AVE | | | SHAKOPEE | MN | 55379 | |
| AUDIO VIDEO GROUP LLC | | 8415 PROGRESS DR STE G | | | FREDERICK | MD | 21701-4762 | |
| AUDIO VIDEO HOME STEREO | | 2506 S 152ND AVE CIR | C/O JASON BREHMER | | OMAHA | NE | 68144 | |
| AUDIO VIDEO HOME STEREO | | 2506 S 152ND AVE CIR | | | OMAHA | NE | 68144 | |
| AUDIO VIDEO IMAGING | | 613 E WASHINGTON ST | | | DELAVAN | WI | 53115 | |
| AUDIO VIDEO INSTALLATION | | 2235 BRANDYWINE DRIVE | | | PALM HARBOR | FL | 34683 | |
| AUDIO VIDEO INSTALLATION SVCS | | PO BOX 13471 | | | EL PASO | TX | 79913 | |
| AUDIO VIDEO INSTALLATION SVCS | | PO BOX 13471 | | | EL PASO | TX | 799133471 | |
| AUDIO VIDEO INSTALLATIONS | | PO BOX 1642 | | | CHESAPEAKE | VA | 233271642 | |
| AUDIO VIDEO INSTALLATIONS | | PO BOX 1642 | | | CHESAPEAKE | VA | 23327-1642 | |
| AUDIO VIDEO INSTALLATIONS | | 4616 B WESTGROVE CT | | | VIRGINIA BEACH | VA | 23455 | |
| AUDIO VIDEO INSTALLATIONS | | 6122 JESSICA WAY | | | ROWLETT | TX | 75088 | |
| AUDIO VIDEO INTEGRATED SYSTEMS INC | | 5 CAPTAIN PIERCE DR | | | W NEWBURY | MA | 01985 | |
| AUDIO VIDEO INTERIORS | | PO BOX 54017 | | | BOULDER | CO | 803224017 | |
| AUDIO VIDEO INTERIORS | | PO BOX 54017 | | | BOULDER | CO | 80322-4017 | |
| AUDIO VIDEO PLUS | | 32322 COUNTY RD 473 | | | LEESBURG | FL | 34788 | |
| AUDIO VIDEO PROS | | 2530 JELLICORSE RD | | | MORRISTOWN | TN | 37814 | |
| AUDIO VIDEO REPAIR CENTER | | 115 GRALIN RD | | | KERNERSVILLE | NC | 27284 | |
| AUDIO VIDEO SALES & SERVICE | | PO BOX 1295 | | | CORPUS CHRISTI | TX | 78403 | |
| AUDIO VIDEO SALES & SERVICE | | 3825 S STAPLES | | | CORPUS CHRISTI | TX | 78411 | |
| AUDIO VIDEO SATELLITE SYSTEMS | | 4000 FARA BIUNDO DR STE 34 | | | MODESTO | CA | 95355 | |
| AUDIO VIDEO SERVICE | | 524 UNIVERSITY DRIVE EAST | | | COLLEGE STATION | TX | 77840 | |
| AUDIO VIDEO SERVICE | | PO BOX 295 | | | GYPSUM | CO | 81637 | |
| AUDIO VIDEO SERVICE CENTER | | 3716A N LENSVILLE PIKE | | | NASHVILLE | TN | 37211 | |
| AUDIO VIDEO SERVICE CENTER | | 1507 SW 21ST ST 203 | | | TOPEKA | KS | 666043172 | |
| AUDIO VIDEO SERVICE CENTER | | 1507 SW 21ST ST 203 | | | TOPEKA | KS | 66604-3172 | |
| AUDIO VIDEO SERVICE CENTER | | 690 YELLOWSTONE STE F | | | POCATELLO | ID | 83201 | |
| AUDIO VIDEO SERVICE CENTER | | 690 YELLOWSTONE STE F | | | POCATELLO | ID | 83201 | |
| AUDIO VIDEO SERVICE CO | | 6232 GATEWAY E BLVD | | | EL PASO | TX | 79905 | |
| AUDIO VIDEO SERVICE CO | | 840 HAWKINS DR STE A 1 | | | EL PASO | TX | 79915 | |
| AUDIO VIDEO SERVICE CO | | 3338 S MCCARRAN BLVD | | | RENO | NV | 89502 | |
| AUDIO VIDEO SERVICE LAB | | 829 LYNNHAVEN PKWY SUITE 128 | | | VIRGINIA BEACH | VA | 23452 | |
| AUDIO VIDEO SERVICES INC | | 925 IOWA | | | LAWRENCE | KS | 66044 | |
| AUDIO VIDEO SERVICES INC | | 925 IOWA | | | LAWRENCE | KS | 66044-1801 | |
| AUDIO VIDEO SOLUTIONS | | 1 PARQUE DEL SOL | APTDO 361 | | BAYAMON | PR | 00959 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUDIO VIDEO SOLUTIONS | | 101 CAMBRIDGE DR | | | BETHEL PARK | PA | 15102 | |
| AUDIO VIDEO SOLUTIONS | | 101 CAMBRIDGE DRIVE | | | BETHAL PARK | PA | 15102 | |
| AUDIO VIDEO SOLUTIONS | | 602 SUNSET DR | | | PRATTVILLE | AL | 36067 | |
| AUDIO VIDEO SOLUTIONS | | 7225 JONATHAN CR | | | SALT LAKE CITY | UT | 84121 | |
| AUDIO VIDEO SPECIALIST | | 1643 4TH AVE SE | | | DECATUR | AL | 35601 | |
| AUDIO VIDEO SPECIALIST | | 512 BELTLINE RD | | | DECATUR | AL | 35601 | |
| AUDIO VIDEO SPECIALISTS | | 810 CENTRAL AVENUE | | | COOS BAY | OR | 97420 | |
| AUDIO VIDEO SPECIALISTS INC | | 5620 HEEBE ST | | | HARAHAN | LA | 70123 | |
| AUDIO VIDEO TECHNOLOGIES | | 108 EAST AVE N | | | LYONS | KS | 67554 | |
| AUDIO VISUAL INNOVATIONS | | PO BOX 409523 | | | ATLANTA | GA | 30384-9523 | |
| AUDIO VISUAL INNOVATIONS | | PO BOX 621146 | | | ORLANDO | FL | 32862-1146 | |
| AUDIO VISUAL INNOVATIONS | | 6313 BENJAMIN RD STE 110 | | | TAMPA | FL | 33634 | |
| AUDIO VISUAL MASTERS INC | | 3216 MARINE DR NO 2E | | | POMPANO BEACH | FL | 33062 | |
| AUDIO&VIDEO SERVICES | | 4434 FULTON AVE NO 206 | | | SHERMAN OAKS | CA | 91423 | |
| AUDIO/VIDEO SOURCE | | 20841 SATICOY STREET | | | CONOGA PARK | CA | 91306 | |
| AUDIOBAHN INC | | 114 S BERRY ST | ATTN ACCOUNTS RECEIVABLE | | BREA | CA | 92821 | |
| AUDIOLINK | | 6928 W ASTER RD | | | PEORIA | AZ | 85345 | |
| AUDIOMATIC | | 903 E LAS TUNAS DRIVE | | | SAN GABRIEL | CA | 91776 | |
| AUDIOSOURCE | | 1327 N CAROLON AVE | | | BURLINGAME | CA | 94010 | |
| AUDIOTECH INC | | 3601 PRINCETON NE | | | ALBUQUERQUE | NM | 87107 | |
| AUDIOTECH INC | | | | | | | | |
| AUDIOTECH LLP | | 209 BERKSHIRE DR | | | MYRTLE BEACH | SC | 29588 | |
| AUDIOTRONICS INC | | 1635 BUSTLETON PIKE STE F | | | FEASTERVILLE | PA | 19053 | |
| AUDIOTRONICS INC | | | | | | | | |
| AUDIOVISUAL PRODUCTS | | PO BOX 1223 | | | GRAFTON | VA | 23692 | |
| AUDIOVISUAL PRODUCTS | | | | | | | | |
| AUDIOVOX | LORIANN SHELTON | 150 MARCUS BLVD | | | HAUPPAUGE | NY | 11788 | |
| AUDIOVOX | | PO BOX 18000 | | | HAUPPAUGE | NY | 11788 | |
| AUDIOVOX | DIANE NICOLOSI | | | | | | | |
| AUDIOVOX | GERI LUCCIONI | | | | | | | |
| AUDIOVOX COMMUNICATIONS CORP | | PO BOX 18034 | | | HAUPPAUGE | NY | 11788 | |
| AUDIOVOX COMMUNICATIONS CORP | | 555 WIRELESS BLVD | | | HAUPPAUGE | NY | 11788-8834 | |
| AUDIOVOX COMMUNICATIONS CORP | | | | | | | | |
| AUDIOVOX CORP | | 150 MARCUS BLVD | | | HAUPPAUGE | NY | 11788 | |
| AUDIOVOX CORP | | PO BOX 18000 | | | HAUPPAUGE | NY | 117880800 | |
| AUDIOVOX CORP | | PO BOX 18000 | AE DIVISION | | HAUPPAUGE | NY | 11788-0800 | |
| AUDIOVOX SPECIALITY MARKETS CO | | 23319 COOPER DRIVE | P O BOX 4009 | | ELKHART | IN | 46514 | |
| AUDIOVOX SPECIALIZED APPS LLC | | 53200 MARINA DR | | | ELKHART | IN | 46514 | |
| AUDIT BUREAU OF CIRCULATIONS | | 1884 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| AUDIT BUREAU OF CIRCULATIONS | | 135 S LASALLE DEPT 1884 | | | CHICAGO | IL | 60674-1884 | |
| AUDITOR CONTROLLER | | PO BOX 2399 | | | MARTINEZ | CA | 94553 | |
| AUDITOR CONTROLLER CENTRAL COL | | FINANCE BLDG RM 203 | | | MARTINEZ | CA | 94553 | |
| AUDRAIN COUNTY | | 101 N JEFFERSON | | | MEXICO | MO | 65265 | |
| AUDVI ELECTRONICS | | 140A ROBINSON DR | | | FAYETTEVILLE | GA | 30214 | |
| AUERBACH | | PO BOX 6123 DEPT 200 | | | FT LAUDERDALE | FL | 33310 | |
| AUERBACH | | 2000 CORPORATE BLVD NW | | | BOCA RATON | FL | 33431 | |
| AUFFENORDE & AUFFENORDE PC | | 511 MADISON ST | | | HUNTSVILLE | AL | 35801 | |
| AUFFENORDE & AUFFENORDE PC | | 511 MADISON ST | RE GERALD FRANKS | | HUNTSVILLE | AL | 35801 | |
| AUGELLO PEZOLD & HIRSCHMANN PC | | 120 MAIN ST | | | HUNTINGTON | NY | 11743 | |
| AUGUSTA AUTOMATIC FIRE SYSTEMS | | 2040 BROAD ST | | | AUGUSTA | GA | 30904 | |
| AUGUSTA CHRONICLE, THE | | PO BOX 1928 | | | AUGUSTA | GA | 30903 | |
| AUGUSTA CHRONICLE, THE | | MORRIS COMMUNICATIONS | PO BOX 932759 | | ATLANTA | GA | 31193-2759 | |
| AUGUSTA COUNTY | | ROOM 705 CITY COUNTY BLDG | CIVIL & MAGISTRATE COURT | | AUGUSTA | GA | 30911 | |
| AUGUSTA COUNTY PROBATE | | PO BOX 689 | | | STANTON | VA | 24402 | |
| AUGUSTA DEPT OF HUMAN SERVICES | | BOX 1098 | | | AUGUSTA | ME | 04332 | |
| AUGUSTA DEPT OF HUMAN SERVICES | | BOX 1098 | IV D CASHIER | | AUGUSTA | ME | 04332 | |
| AUGUSTA ELECTRIC INC | | 19383 E SHORE DR | | | KIMBALL | MN | 55353 | |
| AUGUSTA ELECTRIC INC | | | | | | | | |
| AUGUSTA EXCHANGE LLC | | 3483 SATELLITE BLVD | CRESCENT BLDG SOUTH SUITE 300 | | DULUTH | GA | 30096 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUGUSTA EXCHANGE LLC | | 3483 SATELLITE BLVD CRESCNT STE 300 | | | DULUTH | GA | 30096 | |
| AUGUSTA FOCUS | | 1143 LANEY WALKER BLVD | | | AUGUSTA | GA | 30901 | |
| AUGUSTA GENERAL DISTRICT CT | | COUNTY OFFICE BLDG 2ND FL | | | STAUNTON | VA | 24401 | |
| AUGUSTA INDUSTRIAL ELECTRIC | | 4988 LUCKEYS BRIDGE RD SE | | | DEARING | GA | 30808 | |
| AUGUSTA JANITORIAL | | PO BOX 1229 | | | AUGUSTA | GA | 30903 | |
| AUGUSTA JUDICIAL CIRCUIT COURT | | CHILD SUPPORT ENFORCEMENT | | | AUGUSTA | GA | 30903 | |
| AUGUSTA JUDICIAL CIRCUIT COURT | | PO BOX 1427 | CHILD SUPPORT ENFORCEMENT | | AUGUSTA | GA | 30903 | |
| AUGUSTA LICENSE & INSPECTIONS | | 1815 MARVIN GRIFFIN RD | PO BOX 9270 | | AUGUSTA | GA | 30916-9270 | |
| AUGUSTA ME, CITY OF | | 16 CONY ST | CITY CENTER PLAZA | | AUGUSTA | ME | 04330 | |
| AUGUSTA SANITARY DISTRICT | | 170 HOSPITAL ST | AUGUSTA WATER DISTRICT | | AUGUSTA | ME | 04330 | |
| AUGUSTA STATE AIRPORT | | 75 AIRPORT RD | ATTN CITY TREASURER | | AUGUSTA | ME | 04330 | |
| AUGUSTA STATE AIRPORT | CITY TREASURER | | | | AUGUSTA | ME | 04330 | |
| AUGUSTA TECHNICAL SERVICES | | 47 SCHOOL ST | | | AUGUSTA | ME | 04330 | |
| AUGUSTA TECHNICAL SERVICES | | 47 SCHOOL STREET | | | AUGUSTA | ME | 04330 | |
| AUGUSTA UTILITIES DEPARTMENT | | PO BOX 1457 | | | AUGUSTA | GA | 30903-1457 | |
| AUGUSTA UTILITIES DEPARTMENT | | WATER WORKS DEPT | 530 GREENE ST RM 118 | | AUGUSTA | GA | 30911 | |
| AUGUSTA UTILITIES DEPARTMENT | | 530 GREENE ST RM 118 | | | AUGUSTA | GA | 30911 | |
| AUGUSTA, TREASURER OF STATE | | REPORTING & INFORMATION SECTIO | | | AUGUSTA | ME | 043330101 | |
| AUGUSTA, TREASURER OF STATE | | STATION 101 | REPORTING & INFORMATION SECTIO | | AUGUSTA | ME | 04333-0101 | |
| AUGUSTINE, NATASHA | | 1701 SUMMIT WALK DR | | | MARIETTA | GA | 30067 | |
| AUGUSTINE, NATASHA | | 4633 SHADOWOOD PKY | | | ATLANTA | GA | 30339 | |
| AUGUSTINES CARPET CLEAN | | 9280 FLINT | | | OVERLAND PARK | KS | 66214 | |
| AUGUSTUS SHERIFF, FRANK | | MCCRACKEN COUNTY COURTHOUSE | | | PADUCAH | KY | 42003 | |
| AUKEEN DIVISION DISTRICT COURT | | 1210 S CENTRAL | | | KENT | WA | 98031 | |
| AUNT CORAS CATERING | | 1000 LANSING AVE | | | JACKSON | MI | 49202 | |
| AUNT IRENES CARE PACKAGES | | 1080 W PATRICK ST STE 11174 | | | FREDERICK | MD | 21703 | |
| AURAL TECHNOLOGIES | | 6 BELLFLOWER LN | | | MOHNTON | PA | 19540 | |
| AUREA CEJKA | | 6146 ROCKEFELLER AVE | | | SARASOTA | FL | 34231 | |
| AURICCHIO FENCE | | 4331 NW 19 AVENUE | | | POMPANO BEACH | FL | 33064 | |
| AURILIO, CRAIG A | | 461 BONNIE BRAE | | | NILES | OH | 44446 | |
| AURORA AUTOMATIONS | | 1601 N OAK ST STE 103 | | | MYRTLE BEACH | SC | 29577 | |
| AURORA CORPORATION OF AMERICA | | PO BOX 31001 1669 | | | PASADENA | CA | 91110-1669 | |
| AURORA ELECTRONICS | | 4755 ALLA ROAD | | | MARINA DEL RAY | CA | 902926378 | |
| AURORA ELECTRONICS | | 4755 ALLA ROAD | | | MARINA DEL RAY | CA | 90292-6378 | |
| AURORA INDUSTRIAL CLINIC | | 730 POTOMAC STE B 20 | AURORA PRESBYTERIAN MEDICAL BL | | AURORA | CO | 80011 | |
| AURORA INDUSTRIAL CLINIC | | AURORA PRESBYTERIAN MEDICAL BL | | | AURORA | CO | 80011 | |
| AURORA MEDICAL GROUP | | PO BOX 979 | | | SHEBOYGAN | WI | 53082-0979 | |
| AURORA MEDICAL GROUP | | 3031 W MONTANA ST | | | MILWAUKEE | WI | 532943910 | |
| AURORA NATURAL GAS LLC | | PO BOX 971484 | | | DALLAS | TX | 75397-1484 | |
| AURORA PRODUCTIONS INC | | 27 E GRAY ST | | | SANDSTON | VA | 23150-2020 | |
| AURORA PRODUCTIONS INC | | 6712 G CARNATION STREET | | | RICHMOND | VA | 23225 | |
| AURORA PUBLISHING CO | | 1730 SOUTH ABILENE ST NO 203 | | | AURORA | CO | 80012 | |
| AURORA TRUCK BODY INC | | 339 MIDDLE AVENUE | | | AURORA | IL | 60506 | |
| AURORA UTILITIES DEPT, CITY OF | | 1470 S HAVANA ST | | | AURORA | CO | 80012-4090 | |
| AURORA UTILITIES DEPT, CITY OF | | PO BOX 687 | | | AURORA | CO | 800400687 | |
| AURORA UTILITIES DEPT, CITY OF | | PO BOX 687 | | | AURORA | CO | 80040-0687 | |
| AURORA UTILITIES DEPT, CITY OF | | DEPT 61 | | | DENVER | CO | 80281-0061 | |
| AURORA WATER | | 15151 E ALAMEDA PKWY STE 1200 | | | AURORA | CO | 80012 | |
| AURORA WDC | | 520 W GRAND AVE | | | CHIPPEWA FALLS | WI | 54729 | |
| AURORA, CITY OF | | ROOM 120 TAX & LIC DIV | | | AURORA | CO | 80012 | |
| AURORA, CITY OF | | TAX & LICENSE OFFICE | 15151 E ALAMEDA PKY | | AURORA | CO | 80012 | |
| AURORA, CITY OF | | TAX DIVISION | PO BOX 33001 | | AURORA | CO | 80041-3001 | |
| AURORA, CITY OF | | PO BOX 470425 | | | AURORA | CO | 80047-0425 | |
| AURUM LEO PRODUCTIONS INC | | 10976 RICHARDSON RD | | | ASHLAND | VA | 23005 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AURUM PARTNERS | | 200 EAST RANDOLPH 33RD FL | | | CHICAGO | IL | 60601 | |
| AURUM PARTNERS | | 200 E RANDOLPH ST | ATTN CAROL MINGA | | CHICAGO | IL | 60601 | |
| AUSSIE RESCUE & PLACEMENT HELPLINE | | 417 FIELDRUNS RD | | | NEW CASTLE | PA | 16105 | |
| AUSSPRUNG & ASSOCIATES | | W56 N851 MEADOW CT | | | CEDARBURG | WI | 53012 | |
| AUSTADS GOLF CO | | 741 F STREET | | | SAN DIEGO | CA | 92101 | |
| AUSTELL COLLISION | | 2794 BROAD ST | | | AUSTELL | GA | 30001 | |
| AUSTELL NATURAL GAS SYSTEM | | PO BOX 685 | | | AUSTELL | GA | 30168-0685 | |
| AUSTELL NATURAL GAS SYSTEMS | | 2838 WASHINGTON ST | | | AUSTELL | GA | 30001 | |
| AUSTELL NATURAL GAS SYSTEMS | | PO BOX 685 | 2838 WASHINGTON ST | | AUSTELL | GA | 30168-0685 | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 660639 | | | DALLAS | TX | 75266-0639 | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 1231 | | | SAN ANTONIO | TX | 782941231 | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 1231 | | | SAN ANTONIO | TX | 78294-1231 | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 2000 | | | AUSTIN | TX | 78768-2000 | |
| AUSTIN AMERICAN STATESMAN | | PO BOX 2914 | | | AUSTIN | TX | 787682914 | |
| AUSTIN APPRAISAL | | 409 DOGWOOD COVE | | | ALABASTER | AL | 35007 | |
| AUSTIN APPRAISAL | | PO BOX 481 | | | ALABASTER | AL | 35007 | |
| AUSTIN APPRAISAL GROUP | | 11754 JOLLYVILLE RD ST 104 | | | AUSTIN | TX | 78759 | |
| AUSTIN CULLIGAN | | PO BOX 141339 | | | AUSTIN | TX | 787141339 | |
| AUSTIN CULLIGAN | | PO BOX 141339 | | | AUSTIN | TX | 78714-1339 | |
| AUSTIN ELECTRONICS | | 101 JORDAN | | | BUCKFIELD | ME | 04220 | |
| AUSTIN FOAM PLASTICS INC | | PO BOX 200938 | | | HOUSTON | TX | 77216-0938 | |
| AUSTIN HOME SATELLITE | | 7304 MCNEIL DR NO 601 | | | AUSTIN | TX | 78729 | |
| AUSTIN HOUSE INC | | PO BOX 665 | | | AMHERST | NY | 14228-0665 | |
| AUSTIN LOGISTICS | | BOX 200237 | | | PITTSBURGH | PA | 15251 | |
| AUSTIN LOGISTICS | | | | | | | | |
| AUSTIN POLICE DEPT | | 715 E 8TH ST | FINANCIAL MANAGEMENT | | AUSTIN | TX | 78701 | |
| AUSTIN POLICE DEPT | | FINANCIAL MANAGEMENT | | | AUSTIN | TX | 78701 | |
| AUSTIN PRINTING CO INC | | 130 E VORIS ST | | | AKRON | OH | 44331 | |
| AUSTIN REED ENGINEERS LLC | | 6830 N ELRIDGE PKY STE 304 | | | HOUSTON | TX | 77041 | |
| AUSTIN SATELLITE SYS | | 2819 KENSINGTON | | | WESTCHESTER | IL | 60154 | |
| AUSTIN SATELLITE SYS | | | | | | | | |
| AUSTIN TV & ELECTRONICS INC | | 5207 AIRPORT BLVD | | | AUSTIN | TX | 78751 | |
| AUSTIN VENDING SERVICE | | PO BOX 870915 | | | ST MOUNTAIN | GA | 30087 | |
| AUSTIN, CITY OF | | UTILITY CUSTOMER SVC OFFICE | | | DALLAS | TX | 752630063 | |
| AUSTIN, CITY OF | | 206 E 9TH ST STE 17 102 | ENVIRONMENTAL CONS SERV DEPT | | AUSTIN | TX | 78701 | |
| AUSTIN, CITY OF | | PO BOX 0096 | CLAIMS DIVISION | | AUSTIN | TX | 78767-0096 | |
| AUSTIN, CITY OF | | LAW DEPT | 301 W 2ND ST PO BOX 1546 | | AUSTIN | TX | 78767-1546 | |
| AUSTIN, CITY OF | | PO BOX 2267 | | | AUSTIN | TX | 78768-2267 | |
| AUSTIN, CITY OF | | PO BOX 684279 | ALARM UNIT | | AUSTIN | TX | 78768-4279 | |
| AUSTIN, HOWIE | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | |
| AUSTIN, JONATHAN | | 4108 HILLCREST RD | | | RICHMOND | VA | 23225 | |
| AUSTIN, RICHARD | | 702 CHURCH ST | | | FLINT | MI | 48502 | |
| AUSTINS ENTERTAINMENT CONNECTION | | 11027 LEADBETTER RD | | | ASHLAND | VA | 23005 | |
| AUSTINS OF AMERICA | | 5711 GREENDALE RD | | | RICHMOND | VA | 23228 | |
| AUSTINS OF AMERICA | | 2211 DICKENS RD STE 100 | | | RICHMOND | VA | 232302005 | |
| AUSTINS OF AMERICA LLC | | 5711 GREENDALE RD | | | RICHMOND | VA | 23228 | |
| AUSTINS PLUMBING, AC | | PO BOX 6765 | | | SANTA MARIA | CA | 93456 | |
| AUSTRALIAN BODY WORKS INC | | 6331 ROSWELL RD | ATTN ACCOUNTS PAYABLE DEPT | | ATLANTA | GA | 30328 | |
| AUSTRALIAN BODY WORKS INC | | | | | | | | |
| AUTAUGA CNTY CHILD SUPPORT DIV | | 203 N COURT STREET | | | PRATTVILLE | AL | 36067 | |
| AUTAUGA CO, DISTRICT COURT OF | | 134 36 N COURT ST RM 114 | | | PRATTVILLE | AL | 36067 | |
| AUTH, ALISON W | | 5531 FOREST HILL AVE | | | RICHMOND | VA | 23225 | |
| AUTHENTIC FITNESS CORP | | PO BOX 10156 | | | VAN NUYS | CA | 91410 | |
| AUTHORIZE SERVICE CENTERS | | 113 05 QUEENS BLVD | | | FOREST HILLS | NY | 11375 | |
| AUTHORIZED APPLIANCE PARTS | | & SERVICE | 15 D DILLON RD | | HILTON HEAD | SC | 29926 | |
| AUTHORIZED APPLIANCE PARTS | | 15 D DILLON RD | | | HILTON HEAD | SC | 29926 | |
| AUTHORIZED APPLIANCE SERVICE | | 804 N PARROTT AVE | | | OKEECHOBEE | FL | 34972 | |
| AUTHORIZED APPLIANCE SVC INC | | 943 SO GALLATIN ST | | | JACKSON | MS | 39204 | |
| AUTHORIZED APPLIANCE SVCE CO | | 305 E 16TH ST | | | MT PLEASANT | TX | 75455 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUTHORIZED ELECTRONIC SERVICE | | 3907 HIXSON PIKE | | | CHATTANOOGA | TN | 37415 | |
| AUTHORIZED MAYTAG HOME | | 1345B RIBAUT RD | | | PORT ROYAL | SC | 29935 | |
| AUTHORIZED MAYTAG HOME | | | | | | | | |
| AUTHORIZED REPAIR SERVICE | | 179 11 JAMAICA AVE | | | JAMAICA | NY | 11432 | |
| AUTHORIZED REPAIR SERVICE | | | | | | | | |
| AUTHORIZED SERVICE CENTER INC | | 2310B MARIETTA BLVD | | | ATLANTA | GA | 30318-1333 | |
| AUTHORIZED SERVICE CO | | PO BOX 2057 | | | BOONE | NC | 28607 | |
| AUTHORIZED SERVICE COMPANY | | 1320A HWY 105 | | | BOONE | NC | 28607 | |
| AUTHORIZED SERVICE COMPANY | | 1320 HWY 105 | | | BOONE | NC | 28607 | |
| AUTHORIZED SERVICE INC | | PO BOX 1407 | | | DAYTON | OH | 45401 | |
| AUTHORIZED SERVICE INC | | PO BOX 1407 | | | DAYTON | OH | 45401-1407 | |
| AUTHORIZED SERVICE OF BREVARD | | 1386 CYPRESS AVE | | | MELBOURNE | FL | 32935 | |
| AUTHORIZED SERVICE OF BREVARD | | | | | | | | |
| AUTHORIZED TECH SERVICES | | 1215 CENTER ST STE 202 | | | HONOLULU | HI | 96816 | |
| AUTHORIZED TECH SERVICES | | 3516 MALUHIA ST | | | HONOLULU | HI | 96816 | |
| AUTHORIZED TECH SERVICES | | 3632 WAIALAE AVE STE 202 | | | HONOLULU | HI | 96816-3261 | |
| AUTHORIZED TECHNICAL SERVICES | | 262 S PLUMER | | | TUCSON | AZ | 85719 | |
| AUTHORIZED TV & ELECTRONIC SERV | | 1915 S CHURCH ST NO 129 | | | SMITHFIELD | VA | 23430 | |
| AUTHORIZED TV & ELECTRONICS | | 357 MURPHY HWY STE 3 | | | BLAIRSVILLE | GA | 30512 | |
| AUTHORIZED TV INC | | 506 9TH ST | | | GREENBAY | WI | 54304 | |
| AUTHORIZED TV INC | | | | | | | | |
| AUTO ACCEPTANCE | | PO BOX 30237 | | | PORTLAND | OR | 97294 | |
| AUTO ADVANTAGE OF RICHMOND | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| AUTO BODY PROS | | 6002 ADAMO DR | | | TAMPA | FL | 33619 | |
| AUTO COLOR CO INC | | 419 GLOVER ST | | | MARIETTA | GA | 30060 | |
| AUTO COLOR CO INC | | | | | | | | |
| AUTO CREDIT OF BANGOR | | 278 MAIN ST STE 2 | | | BANGOR | ME | 04401 | |
| AUTO CREDIT OF SOUTHERN ILLINOIS | | 1629 N MAIN | | | BENTON | IL | 62812 | |
| AUTO DOOR | | 44307 MESQUITE DR | | | INDIAN WELLS | CA | 92210 | |
| AUTO ELECTRIC RADIO | | 1841 W COMMONWEALTH AVE | | | FULLERTON | CA | 92633 | |
| AUTO ELECTRICIAN & RESEARCH CO | | 4967 AUSTELL ROAD | | | AUSTELL | GA | 30001 | |
| AUTO GLASS BY PFAFFS | | PO BOX 5065 | | | WINSTON SALEM | NC | 27113-5065 | |
| AUTO GLASS BY PFAFFS | | PO BOX 5065 | | | WINSTON SALEM | NC | 27113-5085 | |
| AUTO GLASS CENTER | | PO BOX 3366 | | | OMAHA | NE | 681033366 | |
| AUTO GLASS CENTER | | PO BOX 3366 | | | OMAHA | NE | 68103-3366 | |
| AUTO GLASS SERVICE CO INC | | 11144 S E DIVISION ST | | | PORTLAND | OR | 97266 | |
| AUTO IMAGE | | 271 S WASHINGTON | | | CHANDLER | AZ | 85225 | |
| AUTO IMAGERY INC | | PO BOX 428 | | | SAN DIMAS | CA | 91773 | |
| AUTO IMAGERY INC | | | | | | | | |
| AUTO INDUSTRIAL MACHINE SVCE | | 510 SW 3RD | | | ANKENY | IA | 50021 | |
| AUTO INFO FINANCE OF VA | | BLDG 10 2ND FL COURTHOUSE A | VA BEACH GEN DIST CT CIVIL DIV | | VIRGINIA BEACH | VA | 23456 | |
| AUTO INFO FINANCE OF VA | | VA BEACH GEN DIST CT CIVIL DIV | | | VIRGINIA BEACH | VA | 23456 | |
| AUTO INTERIORS | | 3807 ILLINOIS AVENUE | | | ST CHARLES | IL | 60174 | |
| AUTO PARTS CLUB | | SUITE 100 | | | SAN DIEGO | CA | 921214786 | |
| AUTO PARTS CLUB | | 5825 OBERLIN DR | SUITE 100 | | SAN DIEGO | CA | 92121-4786 | |
| AUTO PARTS CLUB | | 2320 E ORANGETHORPE | | | ANAHEIM | CA | 92806 | |
| AUTO RADIO REPAIR CENTER INC | | 3770 GREEN INDUSTRIAL WAY | | | CHAMBLEE | GA | 30341 | |
| AUTO RADIO REPAIR CENTER INC | | DBA AUTO RADIO CENTER | 3770 GREEN INDUSTRIAL WAY | | CHAMBLEE | GA | 30341 | |
| AUTO RELOCATION PLUS | | 1565 MCGAW AVE | STE C | | IRVINE | CA | 92614 | |
| AUTO SAN KNOXVILLE | | PO BOX 11779 | | | MEMPHIS | TN | 38111 | |
| AUTO SOUND & SECURITY | | PO BOX 56952 | | | BOULDER | CO | 803216952 | |
| AUTO SOUND & SECURITY | | PO BOX 56952 | | | BOULDER | CO | 80321-6952 | |
| AUTO TECH FIRE SYSTEMS | | 577 MIAMI ST | | | AKRON | OH | 44311 | |
| AUTO TECH FIRE SYSTEMS | | | | | | | | |
| AUTO TRAXX | | PO BOX 176 | 7515 LIBRARY DR | | HANOVER | VA | 23069 | |
| AUTO TRAXX | | 400 N 9TH ST RM 203 | JM CT BLDG 2ND FL | | RICHMOND | VA | 23219-1546 | |
| AUTO WORKS COLLISION CENTER | | 10975 LEBANON ROAD | | | MT JULIET | TN | 37122 | |
| AUTO ZONE | | PO BOX 2198 DEPT 8700 | | | MEMPHIS | TN | 381012198 | |
| AUTO ZONE | | PO BOX 2198 DEPT 8700 | | | MEMPHIS | TN | 38101-2198 | |
| AUTOBELL CAR WASH INC | | 201 S INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28204 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUTOCAD TECH JOURNAL | | PO BOX 7367 | | | SAN FRANCISCO | CA | 941207367 | |
| AUTOCAD TECH JOURNAL | | PO BOX 7367 | | | SAN FRANCISCO | CA | 94120-7367 | |
| AUTOCRAFTERS | | 2659 BRISTOL PIKE | | | BENSALEM | PA | 19020 | |
| AUTODESK INC | | PO BOX 2188 | | | CAROL STREAM | IL | 601322188 | |
| AUTODESK INC | | PO BOX 2188 | | | CAROL STREAM | IL | 60132-2188 | |
| AUTOEXEC MAGAZINE | | 8400 WESTPARK DR | | | MCLEAN | VA | 22102 | |
| AUTOGLAS I | | 21301 VANOWEN ST | | | CANOGA PARK | CA | 91303 | |
| AUTOGLASS SYSTEMS | | 3100 S 6TH ST | | | SPRINGFIELD | IL | 62703 | |
| AUTOGLASS SYSTEMS | | | | | | | | |
| AUTOGRAPHIX | | 9512 CATESBY LN | | | RICHMOND | VA | 23233 | |
| AUTOGRAPHIX | | THOMAS R HELSEL | 9512 CATESBY LN | | RICHMOND | VA | 23233 | |
| AUTOLAND | | 9500 RTE TRANSCANDIENNE | | | SAINT LAURENT | QC | H4S 1R7 | CAN |
| AUTOLAND | | 4995 FISHER STREEET | | | SAINT LAURENT | QC | H4T 1J8 | CAN |
| AUTOLAND | | | | | | | | |
| AUTOLEASE | | 8406 W BROAD | | | RICHMOND | VA | 23294 | |
| AUTOLOGIC INFORMATION INTL | | FILE NO 53353 | | | LOS ANGELES | CA | 900743353 | |
| AUTOLOGIC INFORMATION INTL | | FILE NO 53353 | | | LOS ANGELES | CA | 90074-3353 | |
| AUTOMATED ACCTS INC | | PO BOX 18190 | | | SPOKANE | WA | 99228 | |
| AUTOMATED ACCTS INC | | PO BOX 18190 | W 220 FRANCIS AVE | | SPOKANE | WA | 99228 | |
| AUTOMATED BUILDING COMPONENTS | | 17680 HANSOM CT | | | SOUTH BEND | IN | 466351013 | |
| AUTOMATED BUILDING COMPONENTS | | 17680 HANSOM CT | | | SOUTH BEND | IN | 46635-1013 | |
| AUTOMATED BUSINESS MACHINES | | 5258 ENTERPRISE BLVD | | | TOLEDO | OH | 43612-3809 | |
| AUTOMATED BUSINESS MACHINES | | | | | | | | |
| AUTOMATED BUSINESS RESOURCES | | PO BOX 15268 | | | SAVANNAH | GA | 31416 | |
| AUTOMATED CONCEPTS UNLIMITED | | 3122 W MARSHALL STREET STE 212 | | | RICHMOND | VA | 23230 | |
| AUTOMATED CONTRACT SERVICES | | 9260 BILLINGSLY RD | | | WHITE PLAINS | MD | 20695 | |
| AUTOMATED CONTRACT SERVICES | | | | | | | | |
| AUTOMATED DOOR INC | | PO BOX 15130 | | | RIO RANCHO | NM | 87174 | |
| AUTOMATED DOOR INC | | | | | | | | |
| AUTOMATED DRYWALL SERVICE INC | | 1627 SOUTHWIND DR | | | BRANDON | FL | 33510 | |
| AUTOMATED DRYWALL SERVICE INC | | | | | | | | |
| AUTOMATED ENTERPRISES | | 10244 TIMBER RIDGE DRIVE | | | ASHLAND | VA | 23005 | |
| AUTOMATED ENTERPRISES | | PO BOX 85080 | | | RICHMOND | VA | 23285-4299 | |
| AUTOMATED ENTRANCE PRODUCTS | | 500 E TRAVELERS TRAIL STE 400 | | | BURNSVILLE | MN | 55337-7503 | |
| AUTOMATED ENTRANCE PRODUCTS | | 1862 BERKSHIRE LN N | | | PLYMOUTH | MN | 55441 | |
| AUTOMATED ENTRANCE PRODUCTS | | | | | | | | |
| AUTOMATED ENTRANCE SYSTEMS INC | | 38291 SCHOOLCRAFT RD | SUITE 103 | | LIVONIA | MI | 48150 | |
| AUTOMATED ENTRANCE SYSTEMS INC | | SUITE 103 | | | LIVONIA | MI | 48150 | |
| AUTOMATED ENTRANCES | | PO BOX 48111 | | | FORT WORTH | TX | 76148 | |
| AUTOMATED ENTRANCES | | 1989 WHITNEY MESA DR | | | HENDERSON | NV | 89014 | |
| AUTOMATED ENTRANCES INC | | PO BOX 78671 | | | INDIANAPOLIS | IN | 46278 | |
| AUTOMATED ENTRANCES INC | | | | | | | | |
| AUTOMATED HOME SERVICES INC | | 2010 NORTHWEST 94TH AVE | | | MIAMI | FL | 33172 | |
| AUTOMATED LIVING SYSTEMS INC | | 5730 KECK RD | | | LOCKPORT | NY | 14094 | |
| AUTOMATED MAILING SYSTEMS | | 1221 ADMIRAL STREET | | | RICHMOND | VA | 23222 | |
| AUTOMATED MAILING SYSTEMS INC | | PO BOX 12246 | | | ROANOKE | VA | 240242246 | |
| AUTOMATED MAILING SYSTEMS INC | | PO BOX 12246 | | | ROANOKE | VA | 24024-2246 | |
| AUTOMATED PRODUCTS | | 3 MEADOW RIDGE DR | | | GREER | SC | 29651 | |
| AUTOMATED TECHNOLOGIES INC | | 130 LIVE OAK BLVD | | | CASSELBERRY | FL | 32707-3828 | |
| AUTOMATED TECHNOLOGIES INC | | | | | | | | |
| AUTOMATED TRAINING SYSTEMS INC | | 20929 47 VENTURA BLVD NO 293 | | | WOODLAND HILLS | CA | 91364 | |
| AUTOMATED TRAINING SYSTEMS LTD | | 21250 CALIFA ST STE 107 | | | WOODLAND HILLS | CA | 91367 | |
| AUTOMATED TRAINING SYSTEMS LTD | | | | | | | | |
| AUTOMATIC ACCESS INC | | 2308 TULANE AVENUE | P O BOX 19438 | | NEW ORLEANS | LA | 70179 | |
| AUTOMATIC ACCESS INC | | P O BOX 19438 | | | NEW ORLEANS | LA | 70179 | |
| AUTOMATIC APPLIANCE PARTS | | 2222 BURLINGTON AVE | | | DOWNERS GROVE | IL | 605153218 | |
| AUTOMATIC APPLIANCE PARTS | | 2222 BURLINGTON AVE | | | DOWNERS GROVE | IL | 60515-3218 | |
| AUTOMATIC APPLIANCE PARTS CORP | | 926 22ND STREET | | | ROCKFORD | IL | 61108 | |
| AUTOMATIC APPLIANCE PARTS INC | | 2 STAGE DOOR ROAD | | | FISHKILL | NY | 12524 | |
| AUTOMATIC COOLING CORP | | 234 JAMES ST | | | BENSENVILLE | IL | 60106 | |
| AUTOMATIC COOLING CORP | | 1808 BEACH AVENUE | | | BROADVIEW | IL | 60154 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUTOMATIC DETECTION SYSTEMS | | PO BOX 12744 | | | BIRMINGHAM | AL | 352036744 | |
| AUTOMATIC DETECTION SYSTEMS | | PO BOX 12744 | | | BIRMINGHAM | AL | 35203-6744 | |
| AUTOMATIC DISTRIBUTING CORP | | PO BOX 840679 | | | HOUSTON | TX | 77284 | |
| AUTOMATIC DOOR & GLASS | | PO BOX 777 | | | MOORESVILLE | IN | 46158 | |
| AUTOMATIC DOOR & GLASS | | | | | | | | |
| AUTOMATIC DOOR SYSTEMS | | PO BOX 1321 | | | LEWISVILLE | TX | 75067 | |
| AUTOMATIC DOOR SYSTEMS | | | | | | | | |
| AUTOMATIC DOOR SYSTEMS INC | | PO BOX 397 | | | MANDEVILLE | LA | 70470-0397 | |
| AUTOMATIC DOOR SYSTEMS INC | | 982 TERMINAL WAY | | | SAN CARLOS | CA | 94070 | |
| AUTOMATIC DOOR SYSTEMS INC | | | | | | | | |
| AUTOMATIC ELECTRIC CO | | 1609 CENTRAL AVE | | | CHEYENNE | WY | 82001 | |
| AUTOMATIC ENTRANCES OF COLORAD | | 2746 WEST 13TH AVE | | | DENVER | CO | 80204 | |
| AUTOMATIC ENTRANCES OF COLORAD | | DEPT 1509 | | | DENVER | CO | 80291 | |
| AUTOMATIC ENTRIES INC | | 6720 210TH ST SW STE A | | | LYNWOOD | WA | 98036 | |
| AUTOMATIC FIRE PROTECTION INC | | 3265 NORTH 126TH ST | | | BROOKFIELD | WI | 53005 | |
| AUTOMATIC FOOD SERVICE INC | | 644 MAINSTREAM DRIVE | | | NASHVILLE | TN | 37228 | |
| AUTOMATIC GARAGE DOOR CORP | | 2501 CESAR CHAVEZ ST | | | ARMY S F | CA | 94124 | |
| AUTOMATIC ICEMAKER CO | | 700 LAKE AVE NE | | | ATLANTA | GA | 31107 | |
| AUTOMATIC ICEMAKER CO | | PO BOX 5386 | 700 LAKE AVE NE | | ATLANTA | GA | 31107 | |
| AUTOMATIC SALES OF LONGVIEW | | 5001 NORTH LAGOON AVE | | | PORTLAND | OR | 97217 | |
| AUTOMATIC SALES OF LONGVIEW | | ESTERY CORP | 5001 NORTH LAGOON AVE | | PORTLAND | OR | 97217 | |
| AUTOMATIC SERVICE COMPANY INC | | 249 BLANTON AVENUE | | | NASHVILLE | TN | 37210 | |
| AUTOMATIC STOREFRONT SVC INC | | 4550 SCHAEFER AVENUE | | | CHINO | CA | 91710 | |
| AUTOMATION PLUS | | 3702 MAGNOLIA DR | | | GRAND PRAIRIE | TX | 75052 | |
| AUTOMATION TEMPORARY SERVICES | | PO BOX 11407 | | | BIRMINGHAM | AL | 352460642 | |
| AUTOMATION TEMPORARY SERVICES | | DRAWER 642 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0642 | |
| AUTOMATIONDIRECT | | PO BOX 2668 | | | CUMMING | GA | 30028 | |
| AUTOMATIONDIRECT | | PO BOX 402417 | | | ATLANTA | GA | 30384-2417 | |
| AUTOMOTIVE CREDIT CORPORATION | | PO BOX 2286 | C/O SHERYL S ZAMPLAS | | SOUTHFIELD | MI | 48037 | |
| AUTOMOTIVE DETAIL SERVICE | | 136 N MARTINWOOD RD | | | KNOXVILLE | TN | 37923 | |
| AUTOMOTIVE FLOORING SYSTEMS | | 526 KINGWOOD DR 359 | | | KINGWOOD | TX | 77339 | |
| AUTOMOTIVE INDUSTRIAL INC | | 1103 E PATRICK ST | | | FREDERICK | MD | 21701 | |
| AUTOMOTIVE INDUSTRIAL INC | | | | | | | | |
| AUTOMOTIVE NEWS | | 965 E JEFFERSON AVE | | | DETROIT | MI | 48207 | |
| AUTOMOTIVE NEWS | | SUBSCRIBER SERVICES | | | DETROIT | MI | 482770940 | |
| AUTOMOTIVE NEWS | | DEPT 77940 | SUBSCRIBER SERVICES | | DETROIT | MI | 48277-0940 | |
| AUTOMOTIVE PRESS ASSOCIATION | | PO BOX 640 | | | DEARBORN HEIGHTS | MI | 48127 | |
| AUTOMOTIVE PRESS ASSOCIATION | | 400 RENAISSANCE CENTER STE 925 | | | DETROIT | MI | 48243 | |
| AUTOMOTIVE SPECIALTIES | | 5189 N HWY 259 | | | LONGVIEW | TX | 75605 | |
| AUTOPAGE INC | | 1815 WEST 205TH STREET | SUITE 101 | | TORRANCE | CA | 90501 | |
| AUTORENT INC | | 2430 SOUTHLAND DR | PO BOX 2970 | | CHESTER | VA | 23831 | |
| AUTORIDAD DE ACUEDUCTOS Y | | ALCANTARILLADOS | PO BOX 70101 | | SAN JUAN | PR | 00936-8101 | |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO | | P O BOX 70101 | | | SAN JUAN | PR | 00936-8101 | |
| AUTORIDAD DE ENERGIA ELECTRICA | | P O BOX 363508 | | | SAN JUAN | PR | 00936-3508 | |
| AUTOSOUND INC | | 2347 ROCKFORD LANE | | | LOUISVILLE | KY | 40216 | |
| AUTOTALK INC | | 3350 SCOTT BLVD BLDG 4202 | | | SANTA BARBARA | CA | 95054 | |
| AUTOTECH INC | | 2317 RALPH AVE | | | BROOKLYN | NY | 11234 | |
| AUTOTECH INC | | | | | | | | |
| AUTOTIRE CAR CARE | | 6212 NORTH ILLINOIS | | | FAIRVIEW HGTS | IL | 62208 | |
| AUTOTIRE CAR CARE | | 14943 MANCHESTER ROAD | | | BALLWIN | MO | 63011 | |
| AUTOTIRE CAR CARE | | 730 NORTH HIGHWAY 67 | | | FLORISSANT | MO | 63031 | |
| AUTOTIRE CAR CARE | | 14090 NEW HALLS FERRY ROAD | | | FLORISSANT | MO | 63033 | |
| AUTOTIRE CAR CARE | | 3840 ADIE RD | | | ST ANN | MO | 63074 | |
| AUTOTIRE CAR CARE | | 5704 NATURAL BRIDGE | | | ST LOUIS | MO | 63120 | |
| AUTOTIRE CAR CARE | | 3300 LEMAY FERRY ROAD | | | MEHLVILLE | MO | 63125 | |
| AUTOTIRE CAR CARE | | 3742 SOUTH LINDBERGH | | | SUNSET HILLS | MO | 63127 | |
| AUTOTIRE CAR CARE | | 10055 PAGE AVE | | | OVERLAND | MO | 63132 | |
| AUTOTIRE CAR CARE | | 9930 W FLORISSANT RD | | | DELLWOOD | MO | 63136 | |
| AUTOTIRE CAR CARE | | 3501 SOUTH KINGSHIGHWAY | | | ST LOUIS | MO | 63139 | |
| AUTOTIRE CAR CARE | | 3205 HAMPTON AVENUE | | | ST LOUIS | MO | 63139 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUTOTIRE CAR CARE | | 7319 MEXICO RD | | | ST PETERS | MO | 63376 | |
| AUTOTIRE CAR CARE 11 | | 1250 OLD ORCHARD CENTER | | | MANCHESTER | MO | 63021 | |
| AUTOTIRE CAR CARE 11 | | 1250 OLD ORCHARD CTR | | | MANCHESTER | MO | 63021 | |
| AUTOTIRE CAR CARE NO 8 | | 3620 HARVESTER ROAD | | | ST CHARLES | MO | 63303 | |
| AUTOWEEK | | SUBSCRIBER SERVICES | | | DETROIT | MI | 482770940 | |
| AUTOWEEK | | DEPT 77940 | SUBSCRIBER SERVICES | | DETROIT | MI | 48277-0940 | |
| AUTRON INC | | 880 GREAT SOUTHWEST PKY | | | ATLANTA | GA | 30036 | |
| AUTRON INC | | 880 GREAT SOUTHWEST PKY | | | ATLANTA | GA | 30336 | |
| AUTRON INC | | PO BOX 640265 | | | CINCINNATI | OH | 45264-0265 | |
| AUTRON INC | | | | | | | | |
| AUTUMN COURT | | 1904 BYRD AVE STE 325 | | | RICHMOND | VA | 23230 | |
| AUTUMN COURT | | | | | | | | |
| AUTUMN PRINTING | | 306 BOSTON RD | | | N BILLERICA | MA | 01862 | |
| AUXLER, JEFFREY A | | 5873 SARA KAY DR | CHESTERFIELD COUNTY POLICE | | RICHMOND | VA | 23237 | |
| AUXLER, JEFFREY A | | 5873 SARA KAY DR | | | RICHMOND | VA | 23237 | |
| AV CONNECTION | | PO BOX 2146 | | | PINELLAS PARK | FL | 337802146 | |
| AV CONNECTION | | PO BOX 2146 | | | PINELLAS PARK | FL | 33780-2146 | |
| AV ELECTRONIC SERVICE CENTER | | 9491 RAILROAD DRIVE | | | EL PASO | TX | 79924 | |
| AV ELECTRONICS | | 8480 CENTREVILLE RD | | | MANASSAS PARK | VA | 20111 | |
| AV ELECTRONICS | | 269 KEAWE ST | | | HILO | HI | 96720 | |
| AV ELECTRONICS ISLAND VIDEO | | 269 KEAWE ST | | | HILO | HI | 96720 | |
| AV INNOVATIVE SOLUTIONS LLC | | 2323 KAALA ST | | | HONOLULU | HI | 96822 | |
| AV INTERGRATION WORKS | | 4426 HUGH HOWELL RD | | | TUCKER | GA | 30084 | |
| AV REPAIR CORPORATION | | 2039 EL CAMINO REAL | | | SANTA CLARA | CA | 95050 | |
| AV REPAIR SPECIALISTS | | 1215A FT CAMPBELL BLVD | | | CLARKSVILLE | TN | 37042 | |
| AV SOLUTIONS INC | | 11246 NW 56TH ST | | | DORAL | FL | 33178 | |
| AV TRONICS | | 2314 S MAIN ST | | | JOPLIN | MO | 648042051 | |
| AV TRONICS | | 2314 S MAIN ST | | | JOPLIN | MO | 64804-2051 | |
| AV VIDEO CENTER INC | | 589 PARK AVENUE | | | WORCHESTER | MA | 01603 | |
| AV WORKSHOP | | 527 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| AVAIL MARKETING CONCEPTS | | 1901 E FRANKLIN ST STUDIO 105 | | | RICHMOND | VA | 23223 | |
| AVAIL MARKETING CONCEPTS | | STUDIO 105 | | | RICHMOND | VA | 23223 | |
| AVAILABLE APPRAISAL SERVICE | | PO BOX 102 | | | GENEVA | IL | 60134 | |
| AVAILABLE MEDICAL CARE PA | | PO BOX 10070 | | | FORT SMITH | AR | 72903 | |
| AVAILABLE MEDICAL CARE PA | | PO BOX 10070 | | | FORT SMITH | AR | 72917 | |
| AVALA MARKETING GROUP INC, THE | | 1078 HEADQUARTERS PARK DR | | | FENTON | MO | 63026 | |
| AVALANCHE ENTERPRISES INC | | 509 TWELVE OAKS CT | | | CHESAPEAKE | VA | 23322 | |
| AVALON ELECTRONICS | | 208 METROPOLE AVE PO BOX 1922 | | | AVALON | CA | 90704 | |
| AVALON ELECTRONICS | | PO BOX 1922 | 208 METROPOLE AVE | | AVALON | CA | 90704 | |
| AVALON GARDENS INC | | 3540 VESTMILL RD STE 9 | | | WINSTON SALEM | NC | 27103 | |
| AVALON SECURITY CORP | | 9697 NORTHWEST E RIVER RD | | | MINNEAPOLIS | MN | 55433 | |
| AVALON SECURITY CORP | | | | | | | | |
| AVANQUEST PUBLISHING USA | | 7031 KOLL CENTER PKY | STE 150 | | PLEASANTON | CA | 94566 | |
| AVANTIS FINANCIAL LLC | | PO BOX 774 | | | SIOUX FALLS | SD | 57101 | |
| AVANTOS PERFORMANCE SYSTEMS | | 5900 HOLLIS ST | STE A | | EMERYVILLE | CA | 94608 | |
| AVANTOS PERFORMANCE SYSTEMS | | STE A | | | EMERYVILLE | CA | 94608 | |
| AVAR INVESTIGATIVE SERVICES | | 3744 TEAYS VALLEY RD | | | HURRICANE | NV | 25526 | |
| AVAS TWO GUYS & A TRUCK CO | | 1121 SOUTHERLY AVE | | | INVERNESS | FL | 34452 | |
| AVAS TWO GUYS & A TRUCK CO | | 121 SOUTHERLY AVE | | | INVERNESS | FL | 34452 | |
| AVATECH SOLUTIONS INC | | PO BOX 17687 | | | BALTIMORE | MD | 21297-1687 | |
| AVATECH SOLUTIONS INC | | PO BOX 846206 | | | DALLAS | TX | 75284-6206 | |
| AVATECH SOLUTIONS INC | | | | | | | | |
| AVAYA | | PB BOX 5332 | | | NEW YORK | NY | 10087-5332 | |
| AVAYA FINANCIAL SERVICES | | PO BOX 93000 | | | CHICAGO | IL | 60673 | |
| AVAYA INC | | PO BOX 5332 | | | NEW YORK | NY | 10087-5332 | |
| AVAYA INC | | PO BOX 5125 | | | CAROL STREAM | IL | 60197-5125 | |
| AVAYA INC | | PO BOX 27 850 | | | KANSAS CITY | MO | 64180-0850 | |
| AVAYA INC | | PO BOX 39000 DEPT 05939 | QUINTUS | | SAN FRANCISCO | CA | 94139-5939 | |
| AVAYA INC | | | | | | | | |
| AVC | | 419 ELM ST | | | LACONIA | NH | 03246 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVC MERCHANDISING LIMITED | GIOVANNI D GAPASIIN | 6/F ENTERPRISE SQUARE THREE | 39 WANG CHIU ROAD KOWLOON BAY | | HONG KONG | | | CHN |
| AVC TECHNOLOGY LTD | | 21 MAN LOK ST 11TH FL | FOCAL INDUSTRIAL CENTRE BLK A | | HUNGHOM KOWLOON | | | HKG |
| AVCO FINANCIAL SERVICES | | PO BOX 594 | | | HIGH POINT | NC | 27261 | |
| AVCO FINANCIAL SERVICES | | PO BOX 552 | | | PORTAGE | WI | 53901 | |
| AVCO FINANCIAL SERVICES | | 459 M GRANADA AVE | | | TUCSON | AZ | 85701 | |
| AVCOM HOME SYSTEMS LLC | | 2582 S MAGUIRE RD STE 146 | | | OCEE | FL | 34761 | |
| AVCOM HOME SYSTEMS LLC | | 2582 S MCGUIRE RD STE 146 | | | OCEE | FL | 34761 | |
| AVCOMM | | 57 CARPENTER AVE | | | STATEN ISLAND | NY | 10314 | |
| AVCONET LLC | | 177 PALO ALTO CT | | | HOLMDEL | NJ | 07733 | |
| AVD AUDIO VIDEO DATA LLC | | LOGGIA VIEW | PO BOX 101 | | SOUTH SALEM | NY | 10590 | |
| AVD AUDIO VIDEO DATA LLC | | PO BOX 101 | | | SOUTH SALEM | NY | 10590 | |
| AVE TV SERVICE | | 33412 WESTERN AVE | | | UNION CITY | CA | 94587 | |
| AVEC ELECTRONICS INC | | 2002 STAPLES MILL ROAD | | | RICHMOND | VA | 23230 | |
| AVEC WATER AGENCY | | 6500 WEST AVE N | | | PALMDALE | CA | 93551 | |
| AVEC WATER AGENCY | | 6500 WEST AVE N | | | PALMDALE | CA | | |
| AVENT INC | | 3701 E COLUMBIA ST | | | TUCSON | AZ | 85714 | |
| AVENTAIL CORP | | 808 HOWELL ST 2ND FL | | | SEATTLE | WA | 98101 | |
| AVENTAIL CORP | | | | | | | | |
| AVENTURA FLORIST | | 20445 BISCAYNE BLVD | PROMENADE SHOPS | | AVENTURA | FL | 33180 | |
| AVENTURA FLORIST | | PROMENADE SHOPS | | | AVENTURA | FL | 33180 | |
| AVENTURA LIMOUSINE SERVICE | | PO BOX 80 0146 | | | AVENTURA | FL | 33280 | |
| AVENTURA LIMOUSINE SERVICE | | | | | | | | |
| AVENTURA POLICE DEPT | | 20475 BISCAYNE BLVD | SECONDARY EMPLOYMENT | | AVENTURA | FL | 33180 | |
| AVENTURA POLICE DEPT | | | | | | | | |
| AVENTURA, CITY OF | | 19200 W COUNTRY CLUB DR | | | AVENTURA | FL | 33180 | |
| AVENTURA, CITY OF | | COMMUNITY DEVELOPMENT DEPT | | | AVENTURA | FL | 33180 | |
| AVENUE FORSYTH LLC | CORPORATE SECRETARY | C/O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE STREET | SUITE 3600 | ATLANTA | GA | 30303-1740 | |
| AVENUE RADIO & TV | | 115 E GRAHAM AVE | | | PRYOR | OK | 74361 | |
| AVENUES | | C/O MILBERG FACTORS | 99 PARK AVE | | NEW YORK | NY | 10016 | |
| AVENUES | ELIZABETH MORALES | | | | | | | |
| AVERATEC INC | | 1231 E DYER RD STE 150 | | | SANTA ANA | CA | 92705 | |
| AVERETTE, LORI | | 1537 WINDING WAY RD | | | RICHMOND | VA | 23235 | |
| AVERILL, BUZZ | | 3913 LOUISIANA NE | | | ALBUQUERQUE | NM | 87110 | |
| AVERILL, BUZZ | | PLUMBING & HEATING INC | 3913 LOUISIANA NE | | ALBUQUERQUE | NM | 87110 | |
| AVERITT EXPRESS INC | | PO BOX 3145 | | | COOKEVILLE | TN | 38502 | |
| AVERY DENNISON | | PO BOX 96672 | | | CHICAGO | IL | 60693-6672 | |
| AVERY HESS REALTORS | | 5673 STONE RD | C/O JACKIE SIMON | | CENTERVILLE | VA | 20120 | |
| AVERY HESS REALTORS | | | | | | | | |
| AVERY INTERNATIONAL INC | | 20825 CURRIER RD | | | WALNUT | CA | 91789 | |
| AVERY INTERNATIONAL INC | | | | | | | | |
| AVERY PACIFIC INC | | 20825 CURRIER RD | | | WALNUT | CA | 91789 | |
| AVERY PACIFIC INC | | | | | | | | |
| AVERY SRA, BARBARA J | | 7001 142ND AVE N 260 | | | LARGO | FL | 33771 | |
| AVERY SRA, BARBARA J | | 7001 142ND AVE N NO 260 | | | LARGO | FL | 33771 | |
| AVERY TV SERVICE | | PO BOX 276 | HWY 194 S | | NEWLAND | NC | 28657 | |
| AVES INC | | PO BOX 3573 38801 / 417 S THOMAS | | | TUPELO | MS | 38803 | |
| AVES INC | | PO BOX 3573 | | | TUPELO | MS | 38803 | |
| AVEST LLC | | PO BOX 42333 | | | RICHMOND | VA | 23242 | |
| AVGERIS, JAMES | | 5170 COLUMBUS AVE NO 1 | | | SHERMAN OAKS | CA | 91403 | |
| AVI | | 919 S GLENBROOK CT | | | GREENACRES | WA | 99016 | |
| AVI AUDIO VIDEO | | 10715 TRICIA PL | | | FREDRICKSBURG | VA | 22408 | |
| AVI TECHNOLOGIES INC | | 1407 STEPHANIE WY STE D | | | CHESAPEAKE | VA | 23320 | |
| AVIAT | | SUITE 140 | | | ANN ARBOR | MI | 48108 | |
| AVIAT | | 555 BRIARWOOD CIRCLE DRIVE | SUITE 140 | | ANN ARBOR | MI | 48108 | |
| AVIATION & RIVERS AMOCO INC | | 6001 RIVERS AVE | | | NORTH CHARLESTON | SC | 294064924 | |
| AVIATION & RIVERS AMOCO INC | | 6001 RIVERS AVE | | | NORTH CHARLESTON | SC | 29406-4924 | |
| AVIATION MINISTRY NC BAPTIST | | 205 CONVENTION DR | AVIATION FUEL FUND | | CARY | NC | 27512 | |
| AVID EVENTS | | 8553 154TH AVE NE | | | REDMOND | WA | 98052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVID EVENTS | | SUITE 229 | | | WOODINVILLE | WA | 980725714 | |
| AVID EVENTS | | 13110 N E 177TH PL | SUITE 229 | | WOODINVILLE | WA | 98072-5714 | |
| AVID HOME INSTALLS | | PO BOX 2280 | | | STUART | FL | 34994 | |
| AVID SUPPLY | | 630 LONGWOOD DR | | | ALGONQUIN | IL | 60102 | |
| AVID TECHNOLOGY INC | | METRO TECH PARK ONE PARK W | | | TEWKSBURY | MA | 01876 | |
| AVID TECHNOLOGY INC | | PO BOX 3197 | | | BOSTON | MA | 022413197 | |
| AVID TECHNOLOGY INC | | PO BOX 3197 | | | BOSTON | MA | 02241-3197 | |
| AVIROM & ASSOCIATES INC | | 50 SW 2ND AVE STE 102 | | | BOCA RATON | FL | 33432 | |
| AVIROM & ASSOCIATES INC | | | | | | | | |
| AVIS RENT A CAR | | 6 SYLVAN WY | | | PARSIPPANY | NJ | 07054 | |
| AVIS RENT A CAR | | PO BOX 355 | | | CARLE PLACE | NY | 115140355 | |
| AVIS RENT A CAR | | PO BOX 355 | | | CARLE PLACE | NY | 11514-0355 | |
| AVIS RENT A CAR | | PO BOX 772 | | | GARDEN CITY | NY | 11530 | |
| AVIS RENT A CAR | | PO BOX 409309 | | | ATLANTA | GA | 30384 | |
| AVIS RENT A CAR | | 7876 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| AVIS RENT A CAR | | 2140 N SKYLINE DR | | | IDAHO FALLS | ID | 83402 | |
| AVIS RENT A CAR | | | | | | | | |
| AVIS RENT A CAR BOCA RATON | | 1 NW YAMATO ROAD | | | BOCA RATON | FL | 33487 | |
| AVIS RENT A CAR COMPANY INC | | P O BOX A 26 | | | RICHMOND | VA | 23231 | |
| AVIS RENT A CAR INC | | 1 RICHARD E BYRD TERMINAL DR | SUITE 102 | | RICHMOND | VA | 23250 | |
| AVIS RENT A CAR INC | | SUITE 102 | | | RICHMOND | VA | 23250 | |
| AVISTA UTILITIES | | P O BOX 3727 | | | SPOKANE | WA | 99220-3727 | |
| AVISTA UTILITIES | | 1411 E MISSION AVE | | | SPOKANE | WA | 99252-0001 | |
| AVITA CORPORATION | | 9F NO 78 SEC 1 KWANG FU RD | SAN CHUNG | TAIPEI COUNTY 241 | TAIWAN ROC | | | TWN |
| AVITAL TECHNOLOGIES INC | | 1535 BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089 | |
| AVM PRODUCTS | | 843 COLUMBIA AVE | | | SALINAS | CA | 93901 | |
| AVNET ASIA PTE LTD TAIWAN | | 5F NO 3 YUAN CYU ST | NANKANG SOFTWARE PARK | | TAIPEI | | 115 | TWN |
| AVNET ELECTRONICS | | PO BOX 70390 | | | CHICAGO | IL | 60673-0390 | |
| AVNET ELECTRONICS | | | | | | | | |
| AVNET ELECTRONICS MARKETING | | PO BOX 70390 | | | CHICAGO | IL | 60673-0390 | |
| AVNET ELECTRONICS MARKETING | | | | | | | | |
| AVNET INC | | PO BOX 360761 | | | PITTSBURGH | PA | 152506761 | |
| AVNET INC | | PO BOX 360761 | | | PITTSBURGH | PA | 15250-6761 | |
| AVNET INC | | 2211 S 47TH ST | | | PHOENIX | AZ | 85034 | |
| AVOCET SYSTEMS INC | | PO BOX 490 | | | ROCKPORT | ME | 04856 | |
| AVOCET SYSTEMS INC | | | | | | | | |
| AVON BOOKS | | DIVISION OF HEARST CORP | | | NEWARK | NJ | 071950112 | |
| AVON BOOKS | | PO BOX 19112 | DIVISION OF HEARST CORP | | NEWARK | NJ | 07195-0112 | |
| AVONDALE, CITY OF | | 114 W WESTERN AVE | TAX DEPT | | AVONDALE | AZ | 85323 | |
| AVONDALE, CITY OF | | 1201 S 4TH ST | | | AVONDALE | AZ | 85323 | |
| AVONDALE, CITY OF | | 11465 W CIVIC CTR DR STE 260 | | | AVONDALE | AZ | 85323-6808 | |
| AVONDALE, CITY OF | | 11465 W CIVIC CTR DR STE 270 | SALES TAX DEPT | | AVONDALE | AZ | 85323-6808 | |
| AVOTUS CORP | | 2381 BRISTOL CIR | | | OAKVILLE | ON | L6H 5S9 | CAN |
| AVOYELLES PARISH | | PO BOX 196 | 12TH DISTRICT COURT | | MARKSVILLE | LA | 71351 | |
| AVPRESENTATIONS INC | | PO BOX 2568 | | | NORCROSS | GA | 30091 | |
| AVPRESENTATIONS INC | | | | | | | | |
| AVR CPC ASSOCIATES LLC | | 1 EXECUTIVE BLVD | | | YONKERS | NY | 10701 | |
| AVR CPC ASSOCIATES LLC | | COLUMBUS PARK CROSSING | PO BOX 8000 024 | | BUFFALO | NY | 14267 | |
| AVR CPC ASSOCIATES, LLC | | C/O AVR REALTY | ONE EXECUTIVE BOULEVARD | ATTN LILY ANN MARDEN | YONKERS | NY | 10701 | |
| AVR INC | | 5301 TACONY ST BOX 205 | | | PHILADELPHIA | PA | 19137 | |
| AVR INC | | 5301 TACONY ST BX 205 BLD 119 2FL | | | PHILADELPHIA | PA | 19137 | |
| AVS FORUM COM INC | | 41 MCCALL RD | | | ROCHESTER | NY | 14615 | |
| AVS FORUM COM INC | | PO BOX 15499 | | | ROCHESTER | NY | 14615 | |
| AVS INDUSTRIAL DOOR & CRANE | | 24110 MEADOWBROOK RD STE 102C | | | NOVI | MI | 48375 | |
| AVS INDUSTRIAL DOOR & CRANE | | | | | | | | |
| AVS SYSTEMS | | 7 WEST LAKELAND ST | | | BAY SHORE | NY | 11706 | |
| AVSAT CONTINENTAL CORP | | 4607 48TH AVE | | | WOODSIDE | NY | 11377 | |
| AVSC ELECTRONICS | | 2661 PRODUCTION RD STE 103 | | | VIRGINIA BEACH | VA | 23454 | |
| AVTS | | 25 NE WASHINGTON | | | BRAINERD | MN | 56401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVW AUDIO VISUAL INC | | PO BOX 650519 | | | DALLAS | TX | 75265-0519 | |
| AVW AUDIO VISUAL INC | | | | | | | | |
| AVW INC | | PO BOX 9962 | | | FT LAUDERDALE | FL | 33310 | |
| AW INDUSTRIES INC | | 8415 ARDMORE RD | | | LANDOVER | MD | 20785 | |
| AW&W SECURITY INC | | 5656 A AUBURN BLVD | | | SACRAMENTO | CA | 95841 | |
| AWAD APPLIANCE SERVICE | | 1522 BELLEVIEW DR | | | CONOVER | NC | 28613 | |
| AWAD, PAUL | | 1283 DAWSON CT | | | WOODBRIDGE | VA | 22191 | |
| AWARD & SIGN CONNECTION LTD | | 6801 S DAYTON ST | | | GREENWOOD VILLAGE | CO | 80112 | |
| AWARD CREATIONS | | 385 W MAIN STREET | | | BATAVIA | OH | 45103 | |
| AWARD SYSTEMS INC | | 6519 SPRING ST STE A | | | DOUGLASVILLE | GA | 30134 | |
| AWARD SYSTEMS INC | | | | | | | | |
| AWARDS & GRAPHICS STUDIO | | 6109 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32809 | |
| AWARDS & MORE | | 540 HWY 27 STE A | | | MINNEOLA | FL | 34715 | |
| AWARDS & MORE | | PO BOX 560312 | | | MONTVERDE | FL | 34756 | |
| AWARDS & MORE | | 16730 FOSGATE RD | PO BOX 560312 | | MONTVERDE | FL | 34756 | |
| AWARDS & SIGN GRAPHICS INC | | 4985 GLENWAY AVE | | | CINCINNATI | OH | 45238 | |
| AWARDS BY CATHEY | | 3811 SCHAEFER AVE | UNIT D | | CHINO | CA | 91710 | |
| AWARDS BY CATHEY | | UNIT D | | | CHINO | CA | 91710 | |
| AWARDS CENTER INC | | 4415 ST RITA DRIVE | | | LOUISVILLE | KY | 40219 | |
| AWARDS CENTER, THE | | 1044 W 17TH ST | | | BLOOMINGTON | IN | 47404 | |
| AWARDS COM INC | | PO BOX 357 | | | LYNDHURST | NJ | 07071-0357 | |
| AWARDS COM INC | | | | | | | | |
| AWARDS GALLERY | | 10052 JUSTIN DRIVE | SUITE K | | URBANDALE | IA | 50322 | |
| AWARDS GALLERY | | SUITE K | | | URBANDALE | IA | 50322 | |
| AWARDS OF ELEGANCE | | 410 MAIN ST | | | SOUTHINGTON | CT | 06489 | |
| AWARDS UNLIMITED | | 77 BROADWAY | | | SOMERVILLE | MA | 02145 | |
| AWARDS UNLIMITED | | 24 E AVE STE 175 | | | NEW CANAAN | CT | 06840 | |
| AWARDS WEST INC | | 1124 KRESKY AVENUE | | | CENTRALIA | WA | 98531 | |
| AWARDS WEST INC | | 1124 KRESKY AVE | | | CENTRALIA | WA | 98531-3732 | |
| AWC | | PO BOX 5781 | | | BETHESDA | MD | 20824-5781 | |
| AWC | | | | | | | | |
| AWD COOLERS | | 301 THOMAS AVE N | | | MINNEAPOLIS | MN | 55405-1042 | |
| AWD COOLERS | | SUITE 130 | | | PLYMOUTH | MN | 55441 | |
| AWE OCALA, LTD | | 2533 NORTH CARSON STREET | SUITE 2499 | | CARSON CITY | NV | 89706 | |
| AWG DEPARTMENT | | GENERAL REVENUE CORP | PO BOX 429511 IAWG | | CINCINNATI | OH | 45242 | |
| AWG DEPARTMENT | | PO BOX 429511 IAWG | | | CINCINNATI | OH | 45242 | |
| AWHFY LP | | 12055F ROJAS | | | EL PASO | TX | 79936 | |
| AWI TELECOM | | 6782 BIRCHWOOD CT N | | | KEIZER | OR | 97303 | |
| AWISCO NEW YORK CORP | | 55 15 43RD ST | | | MASPETH | NY | 11378 | |
| AWISCO NEW YORK CORP | | | | | | | | |
| AWNCLEAN USA INC | | 501 N NEWPORT AVE | | | TAMPA | FL | 33606 | |
| AWS CONVERGENCE TECHNOLOGIES | | 2 5 METROPOLITAN CT | | | GAITHERSBURG | MD | 20878 | |
| AWS CONVERGENCE TECHNOLOGIES | | PO BOX 49100 | | | SAN JOSE | CA | 95161-9100 | |
| AWTREY, CHRISTOPHER | | 8005 90TH AVE | | | VERO BEACH | FL | 32967 | |
| AXCELER | | 600 UNICORN PARK DR | | | WOBURN | MA | 01801 | |
| AXIOHM IPB INC | | 950 DANBY RD | | | ITHACA | NY | 14850 | |
| AXIOHM IPB INC | | PO BOX 371665 | | | PITTSBURGH | PA | 15251 | |
| AXIOHM IPB INC | | | | | | | | |
| AXIOM COMMUNICATIONS SERVICES | | 22052 W 66TH ST STE 101 | | | SHAWNEE | KS | 66226 | |
| AXIOM COMMUNICATIONS SERVICES | | | | | | | | |
| AXIOM MARKETING COMMUNICATIONS | | 3800 AMERICAN BLVD | STE 1275 | | BLOOMINGTON | MN | 55431 | |
| AXIOM MARKETING COMMUNICATIONS | | 4510 W 77TH ST STE 100 | ACCOUNTING DEPT | | EDINA | MN | 55435 | |
| AXIOM REAL ESTATE MGMT INC | | 1350 EUCLID AVE STE 300 | ATTN SPRINGBROOK PLAZA ACCOUNT | | CLEVELAND | OH | 44115 | |
| AXIOM REAL ESTATE MGMT INC | SPRINGBROOK PLAZA ACCOUNT | | | | CLEVELAND | OH | 44115 | |
| AXIOM SERVICES | | 9311 RENTUR | | | HOUSTON | TX | 77031 | |
| AXION TECHNOLOGIES | | 11160 SHELTON CT | | | HOUSTON | TX | 77099 | |
| AXIS ELECTRONICS INC | | 22 CESSNA CT | | | GAITHERSBURG | MD | 20882 | |
| AXON | | PO BOX 45028 | | | DALLAS | TX | 75235 | |
| AXON | | | | | | | | |
| AXXIS | | 845 SOUTH NINTH ST | | | LOUISVILLE | KY | 40203 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AYBC COM | | 1802 N CARSON ST STE 253 | | | CARSON CITY | NV | 89701-1236 | |
| AYE NET LLC | | 424 WALL STREET | | | JEFFERSONVILLE | IN | 47130 | |
| AYERS & ASSOCIATES | | P O BOX 786 | | | GREENVILLE | SC | 296020786 | |
| AYERS & ASSOCIATES | | P O BOX 786 | | | GREENVILLE | SC | 29602-0786 | |
| AYERS APPLIANCE SHOP | | 106 W CALHOUN ST | | | DILLON | SC | 29536 | |
| AYERS APPLIANCE SHOP | | PO BOX 430 | 106 W CALHOUN ST | | DILLON | SC | 29536 | |
| AYRES & ASSOCIATES INC, OWEN | | 3433 OAKWOOD HILLS PKWY | | | EAU CLAIRE | WI | 54702 | |
| AYRES INN & SUITES | | 2260 GRIFFIN WAY | | | CORONA | CA | 92879 | |
| AYRES SUITES | | 21951 GOLDEN SPRINGS DR | | | DIAMOND BAR | CA | 91765 | |
| AYRES SUITES | | 21951 GOLDEN SPRINGS DRIVE | | | DIAMOND BAR | CA | 91765 | |
| AZ APPLIANCE CO INC | | 454 FERRY ST | | | MALDEN | MA | 02148 | |
| AZ APPLIANCE CO INC | | | | | | | | |
| AZ AUDIO & VIDEO SERVICE INC | | 9205 N LEXINGTON AVE | | | CIRCLE PINES | MN | 55014 | |
| AZ FIRE & SAFETY | | PO BOX 9187 | | | PHOENIX | AZ | 850689187 | |
| AZ FIRE & SAFETY | | PO BOX 9187 | | | PHOENIX | AZ | 85068-9187 | |
| AZ LANDSCAPING | | 2476 RIVER RD | | | WATSONTOWN | PA | 17777 | |
| AZ LANDSCAPING | | RR1 BOX 188 | | | WATSONTOWN | PA | 17777 | |
| AZ TECH APPLIANCE | | PO BOX 221 | | | CRESCENT MILLS | CA | 95934 | |
| AZ TV | | 2804 N WEST ST | | | FLAGSTAFF | AZ | 86004 | |
| AZALEA CITY ELECTRICAL SERVICE | | 3718 D HALLS MILL ROAD | | | MOBILE | AL | 36693 | |
| AZALEA FILMS | | 9821 CHEROKEE ROAD | | | RICHMOND | VA | 23235 | |
| AZAR LANDSCAPING, FRED | | PO BOX 3541 | | | CUYAHOGA FALLS | OH | 44223 | |
| AZAR LANDSCAPING, FRED | | PO BOX 3541 | | | CUYAHOGA FALLS | OH | 442237541 | |
| AZCO PARTNERS | | 125 E SWEDESFORD RD | | | WAYNE | PA | 190871488 | |
| AZCO PARTNERS | | 125 E SWEDESFORD RD STE 100 | | | WAYNE | PA | 19087-1488 | |
| AZCO PARTNERS | | 435 WEST MAIN STREET | | | ASPEN | CO | 81611 | |
| AZELTINE & ASSOCIATES | | 15127 NE 24 ST | | | REDMOND | WA | 98052 | |
| AZELTINE & ASSOCIATES | | 3105 86TH AVE E | | | EDGEWOOD | WA | 98371 | |
| AZERTY INCORPORATED | | 13 CENTRE DRIVE | | | ORCHARD PARK | NY | 14127 | |
| AZIMUTH INSTALLATIONS | | 9650 W JEWELL PL | | | LAKEWOOD | CO | 80227 | |
| AZIMUTH INSTALLATIONS | | 9650 W JEWELL PL | | | LAKEWOOD | CO | 80227 | |
| AZRAK HAMWAY INTERNATIONAL | | 1107 BROADWAY | SUITE 808 | | NEW YORK | NY | 10010 | |
| AZTEC ELECTRIC SERVICE INC | | 8900 S EDGEWORTH DR | | | CAPITOL HEIGHTS | MD | 20743 | |
| AZTEC ELECTRIC SERVICE INC | | | | | | | | |
| AZTEC ELECTRONICS | | 1210 1/2 S WALNUT ST | | | BLOOMINGTON | IN | 47401 | |
| AZTEC UNIFORM & TOWEL INC | | PO BOX 5894 | | | SAN BERNARDINO | CA | 92412 | |
| AZTECH ELECTRIC INC | | PO BOX 11795 | | | SPOKANE | WA | 99211 | |
| AZTECH ELECTRIC INC | | | | | | | | |
| AZTECH RECRUITMENT | | 4131 N 24TH ST STE A122 | | | PHOENIX | AZ | 85016 | |
| AZTECH TV | | 132 W MAIN ST | | | CIRCLEVILLE | OH | 43113 | |
| AZUL SYSTEMS INC | | 1600 PLYMOUTH ST | | | MOUNTAIN VIEW | CA | 94040 | |
| AZUSA, CITY OF | | BUSINESS LICENSE SECTION | | | AZUSA | CA | 917021395 | |
| AZUSA, CITY OF | | PO BOX 1395 | BUSINESS LICENSE SECTION | | AZUSA | CA | 91702-1395 | |
| AZZIES STORAGE | | PO BOX 1145 | | | FREEDOM | CA | 95019 | |
| B & B TRUCK SERVICE | | 1405 4TH AVE NW 55 | | | ARDMORE | OK | 73401 | |
| B & C COMMUNICATION OF LITTLE | | 8500 W MARKHAM ST STE 230 | | | LITTLE ROCK | AR | 72205 | |
| B & J LEKTRONICS | | 31111 S SHERIDAN RD | | | TULSA | OK | 74145 | |
| B & J LEKTRONICS | | 3111 S SHERIDAN RD | | | TULSA | OK | 74145 | |
| B & M ELECTRONICS | | 2417 WASHINGTON AVE | | | EVANSVILLE | IN | 47714 | |
| B & M ELECTRONICS | | 2810 B COVERT AVE | | | EVANSVILLE | IN | 47714 | |
| B E SCHENCK & ASSOCIATES | | 605 HELKE RD | | | VANDALIA | OH | 45377 | |
| B HIVE AWARD CENTER, THE | | 1810 N HERCULES AVENUE | | | CLEARWATER | FL | 34625 | |
| B MCATEE INC | | 7653 STONEY SIDE LN | | | INDIANAPOLIS | IN | 46259 | |
| B R FRIES & ASSOCIATES LLC | | 34 W 32ND ST | 7TH FL | | NEW YORK | NY | 10001 | |
| B&A CONSULTING ENGINEERS | | 1908 LUDOVIE LN | | | DECATUR | GA | 30033 | |
| B&B APPLIANCE AND TV FURNITURE | | 712 714 CENTRAL | | | CHEYENNE | WY | 820071399 | |
| B&B APPLIANCE AND TV FURNITURE | | 712 714 CENTRAL | | | CHEYENNE | WY | 82007-1399 | |
| B&B APPLIANCE INC | | 401 VINE ST | | | VAN BUREN | AR | 72956 | |
| B&B APPLIANCE INC | | | | | | | | |
| B&B APPLIANCE PARTS INC | | 660 HOLCOMBE AVENUE | | | MOBILE | AL | 366064299 | |
| B&B APPLIANCE PARTS INC | | 660 HOLCOMBE AVENUE | | | MOBILE | AL | 36606-4299 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B&B APPLIANCE REPAIR | | 35251 MANON AVE | | | MADERA | CA | 93638 | |
| B&B APPLIANCE SERVICE DEPT | | 1743 S ESC BLVD | | | ESCONDIDO | CA | 92025 | |
| B&B APPLIANCES | | 109 WEST HERON STREET | | | ABERDEEN | WA | 98520 | |
| B&B APPRAISAL SERVICE | | 275B S MAIN ST | | | MADISONVILLE | KY | 42431 | |
| B&B ASSOCIATES | | 802 COUNTRY CLUB RD | | | BRIDGEWATER | NJ | 08807 | |
| B&B ASSOCIATES | | 1111 S ARROYO PKWY STE 450 | | | PASADENA | CA | 91105 | |
| B&B BUILDING SERVICES | | PO BOX 798 | | | HIRAM | GA | 30141-0798 | |
| B&B BUILDING SERVICES | | | | | | | | |
| B&B ELECTRIC CO | | PO BOX 284 | | | MCLEAN | TX | 79057 | |
| B&B ELECTRONICS | | 330 FROSTVIEW DR | | | WINTERSVILLE | OH | 43953 | |
| B&B ELECTRONICS MFG CO INC | | 707 DAYTON ROAD | | | OTTAWA | IL | 61350 | |
| B&B ELECTRONICS MFG CO INC | | PO BOX 1040 | 707 DAYTON ROAD | | OTTAWA | IL | 61350 | |
| B&B EMPLOYMENT INC | | 7250 N 16TH ST | SUITE 212 | | PHOENIX | AZ | 85020 | |
| B&B EMPLOYMENT INC | | SUITE 212 | | | PHOENIX | AZ | 85020 | |
| B&B FLORIST AND DESIGN CENTER | | 2055 NORTH ALMA SCHOOL RD | STE 14 | | CHANDLER | AZ | 85224 | |
| B&B FLORIST AND DESIGN CENTER | | STE 14 | | | CHANDLER | AZ | 85224 | |
| B&B LANDSCAPE CONTRACTORS | | 450 PHELAN AVE | | | SAN JOSE | CA | 95112-1010 | |
| B&B ON THE BEAM | | PO BOX 496764 | 2841 COUNTRY CLUB PKY | | GARLAND | TX | 75049-6764 | |
| B&B ON THE BEAM | | | | | | | | |
| B&B PENNANTS AND FLAGS | | 9609 W 250 S MANILLA | | | MANILLA | IN | 46150 | |
| B&B PENNANTS AND FLAGS | | 9609 W 250 S MANILLA | | | MANILLA | IN | 96150 | |
| B&B PRINTING | | 521 RESEARCH RD | | | RICHMOND | VA | 23236 | |
| B&B SERVICE | | 9718 LAS TUNAS DR | | | TEMPLE CITY | CA | 91780 | |
| B&B SERVICE | | | | | | | | |
| B&B SERVICE CENTER INC | | 3800 NORTH O STREET | | | FORT SMITH | AR | 72904 | |
| B&B SIGN & LIGHTING MAINT | | 2043 RICKY RD | | | HUNTSVILLE | AL | 35810 | |
| B&B SIGN CO INC | | 417 EAST TENTH STREET | | | TOPEKA | KS | 66607 | |
| B&B SIGN CO INC | | 417 E TENTH ST | | | TOPEKA | KS | 66607 | |
| B&B SPECIALTIES INC | | 2555 JACKSONVILLE HWY | | | MEDFORD | OR | 97501 | |
| B&B TRUCK SERVICE | | 3325 BUSSELL RD | | | ARDMORE | OK | 73401 | |
| B&B WASHINGTON CATERER | | 7041 BLAIN RD NW | | | WASHINGTON | DC | 20012 | |
| B&B WASHINGTON CATERER | | C/O STEVE BAUGHAN | 7041 BLAIN RD NW | | WASHINGTON | DC | 20012 | |
| B&B WELDERS SUPPLY INC | | PO BOX 9521 | | | HAMPTON | VA | 23670 | |
| B&B WHOLESALE DISTRIBUTORS | | 409 UPLAND DRIVE | | | WILMINGTON | NC | 28405 | |
| B&C SERVICE COMPANY | | 2511 SOUTHFIELD RD | SUITE 121 | | SOUTHFIELD | MI | 48075 | |
| B&C SERVICE COMPANY | | SUITE 121 | | | SOUTHFIELD | MI | 48075 | |
| B&C TROPHY | | 9410 ANDERSON MILL RD | | | AUSTIN | TX | 78729 | |
| B&D APPLIANCE | | 31 CRICKET LN | C/O DONALD GRANNIS | | NORTHFORD | CT | 06472 | |
| B&D APPLIANCE | | 31 CRICKET LN | | | NORTHFORD | CT | 06472 | |
| B&D COMMERCIAL CLEANING | | 4829 DEVONHURST WAY | | | POWDER SPRINGS | GA | 30127 | |
| B&D COMMERCIAL CLEANING | | | | | | | | |
| B&D COMMUNICATIONS INC | | 1195 SCENIC HWY STE C 7 | | | LAWRENCEVILLE | GA | 30045 | |
| B&D COMMUNICATIONS INC | | 2301 A HENRY CLOWER BLVD | | | SNELLVILLE | GA | 30078 | |
| B&D ELECTRICAL CONTRACTORS INC | | PO BOX 150482 | | | LONGVIEW | TX | 75605 | |
| B&D ELECTRONICS | | 804 HWY 93 E | | | POLSON | MT | 59860 | |
| B&D ELEVATOR INC | | 436 S SAGINAW ST STE 110 | | | FLINT | MI | 48502 | |
| B&D ELEVATOR INC | | | | | | | | |
| B&E CLEANING SERVICES INC | | 5011 59TH AVE | | | HYATTSVILLE | MD | 20781 | |
| B&E TV | | 1111 GILMER | | | SULPHUR SPRINGS | TX | 75482 | |
| B&F COFFEE SERVICE | | 3535 COMMERCIAL AVENUE | | | NORTHBROOK | IL | 600621848 | |
| B&F COFFEE SERVICE | | 3535 COMMERCIAL AVENUE | | | NORTHBROOK | IL | 60062-1848 | |
| B&G ELECTRONIC REPAIR | | 382 N BROAD ST | | | GLOBE | AZ | 85501 | |
| B&G IRRIGATION & LANDSCAPE CO | | 3705 N COURTENAY PKY | | | MERRITT ISLAND | FL | 32953 | |
| B&G LOCKSMITHS | | 259 ROUTE 70 EAST | | | CHERRY HILL | NJ | 08034 | |
| B&G MECHANICAL CONTRACTORS INC | | 13843 US 68 E | | | BENTON | KY | 42025 | |
| B&G MECHANICAL CONTRACTORS INC | | | | | | | | |
| B&G PRESSURE WASHING & SWEEP | | 2933 GROFTONS LN | | | CHURCHVILLE | MD | 21028 | |
| B&G SATELLITE INC | | 3001 LAPLACE ST | | | CHALMETTE | LA | 70043 | |
| B&G SATELLITE INC | | | | | | | | |
| B&G TRANSPORT | | 1820 HWY 20 STE 132 273 | | | CONYERS | GA | 30013 | |
| B&G TV | | 2025 CHICAGO AVENUE A2 | | | RIVERSIDE | CA | 92507 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B&H PHOTO VIDEO INC | | 420 NINTH AVE | | | NEW YORK | NY | 10001 | |
| B&H PHOTO VIDEO INC | | | | | | | | |
| B&H SEPTIC TANK SERVICE | | 5235 CANE RUN RD | | | LOUISVILLE | KY | 40216 | |
| B&H SEPTIC TANK SERVICE | | | | | | | | |
| B&I ASSOCIATES | | PO BOX 290783 | | | WETHERSFIELD | CT | 06129-0783 | |
| B&I INDUSTRIES | | DEPT 3284 | PO BOX 2153 | | BIRMINGHAM | AL | 35287-3284 | |
| B&I INDUSTRIES | | | | | | | | |
| B&J ELECTRIC INC | | 2275 DALE AVE | | | SACRAMENTO | CA | 95815-2924 | |
| B&J LEK TRONIC SERVICE | | 3111 S SHERIDAN | | | TULSA | OK | 74145 | |
| B&J LEK TRONIC SERVICE | | 3111 SOUTH SHERIDAN | | | TULSA | OK | 74155 | |
| B&J REFRIGERATION INC | | 422 S OLSEN | | | TUCSON | AZ | 85719-6337 | |
| B&J REFRIGERATION INC | | | | | | | | |
| B&J TV & APPL | | 128A W JACKSON ST | | | DUBLIN | GA | 31021 | |
| B&K AUDIO | | 1317 S GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| B&K ELECTRIC WHOLESALE | | PO BOX 54507 | | | LOS ANGELES | CA | 900540507 | |
| B&K ELECTRIC WHOLESALE | | PO BOX 54507 | | | LOS ANGELES | CA | 90054-0507 | |
| B&K ELECTRONICS INC | | 8622 24 LOCH RAVEN | | | TOWSON | MD | 21286 | |
| B&K ELECTRONICS INC | | 8745 MYLANDER LN | | | TOWSON | MD | 21286 | |
| B&K PRECISION | | DEPT 1453 | | | CHICAGO | IL | 606741659 | |
| B&K PRECISION | | 135 S LASALLE STREET | DEPT 1453 | | CHICAGO | IL | 60674-1659 | |
| B&K TECHNICAL SERVICE INC | | 1 E NINE MILE RD | | | HIGHLAND SPRINGS | VA | 23075 | |
| B&K TECHNICAL SERVICE INC | | 1 EAST NINE MILE RD | | | HIGHLAND SPRINGS | VA | 23076 | |
| B&L APPLIANCE REPAIR | | 2007 ALASKA ST | | | SAVANNAH | GA | 31404 | |
| B&L APPLIANCE SERVICE CO | | 4309 FORD STREET | | | GULFPORT | MS | 39501 | |
| B&L DELIVERY | | 4 KAREN LN | | | MORGANTOWN | WV | 26501 | |
| B&L DELIVERY | | 4 KAREN LN | | | MORGANTOWN | WV | 26505 | |
| B&L ELECTRONICS SERVICE | | 11699 15TH AVE NE | | | RICE | MN | 56367 | |
| B&L FLOORCOVERING INC | | 4113 W CLAY ST | | | RICHMOND | VA | 23230-3307 | |
| B&L FLOORCOVERING INC | | 4113 WEST CLAY ST | | | RICHMOND | VA | 23230-3307 | |
| B&L LOCK AND SAFE INC | | 12260 GULF FREEWAY SUITE A 1 | | | HOUSTON | TX | 77034 | |
| B&L SERVICE CENTER | | 1402 KEM ROAD | | | MARION | IN | 46952 | |
| B&M | | 1424 W PRICE RD NO 218 | | | BROWNSVILLE | TX | 78521 | |
| B&M JANITORIAL | | 1417 E SELMA ST | | | WICHITA | KS | 67216 | |
| B&M ROOFING | | PO BOX 18150 | | | BOULDER | CO | 80308-1150 | |
| B&M ROOFING | | | | | | | | |
| B&M SALES CO | | PO BOX 53128 | | | OKLAHOMA CITY | OK | 73152 | |
| B&M SHEET METAL SHOP INC | | 816 W SALEM AVENUE | | | ROANOKE | VA | 24016 | |
| B&N APPLIANCE SERVICE | | PO BOX 17 | | | BEAVERSPRINGS | PA | 17813 | |
| B&N INDUSTRIES | | 1409 CHAPIN AVE 2ND FL | | | BURLINGAME | CA | 94010 | |
| B&N INDUSTRIES | | | | | | | | |
| B&P LOCKSMITHS INC | | 160 CLAIRTON BLVD | ROUTE 51 SOUTH | | PLEASANT HILLS | PA | 15236 | |
| B&P LOCKSMITHS INC | | ROUTE 51 SOUTH | | | PLEASANT HILLS | PA | 15236 | |
| B&R APPLIANCE | | 5405 WASHINGTON RD | | | ALBANY | OH | 45710 | |
| B&R CONSTRUCTION | | 12045 GALLIA PIKE | | | WHEELERSBURG | OH | 45694 | |
| B&R EMPLOYMENT INC | | PO BOX 901864 | | | CLEVELAND | OH | 44190-1864 | |
| B&R EMPLOYMENT INC | | | | | | | | |
| B&R OIL CO INC | | 227 E CLEVELAND DR | UNIT 5 SUITE 5 | | GRANGER | IN | 46530 | |
| B&R OIL CO INC | | UNIT 5 SUITE 5 | | | GRANGER | IN | 46530 | |
| B&R SALES & SERVICE | | 5656 N NEWBURGH | | | WESTLAND | MI | 48185 | |
| B&R SALES AND LEASING | | 8510 ALGOMA AVE N E | | | ROCKFORD | MI | 49341 | |
| B&R SALVAGE INC | | 1488 EAST CLEVELAND AVE | | | EAST POINT | GA | 30344 | |
| B&R SERVICE CO INC | | PO BOX 196 | | | MILFORD | OH | 45150 | |
| B&S CORPORATION | | 2819 BATTERY AVENUE | | | RICHMOND | VA | 23228 | |
| B&S LOCKSMITHS INC | | 53 MAIN STREET | | | NASHUA | NH | 03060 | |
| B&S LOCKSMITHS INC | | 53 MAIN ST | | | NASHUA | NH | 03064 | |
| B&T INDUSTRIAL SUPPLY CO | | DIVISION OF OXYGEN SALES | | | CHEHALIS | WA | 98532 | |
| B&T INDUSTRIAL SUPPLY CO | | PO BOX 116 | DIVISION OF OXYGEN SALES | | CHEHALIS | WA | 98532 | |
| B&W AIR INC | | PO BOX 112 | RT 5 BOX 353 | | COCHRAN | GA | 31014 | |
| B&W AIR INC | | | | | | | | |
| B&W CLEANING SERVICES | | 4400 MOUNTAINVIEW RD | | | BALTIMORE | MD | 21229 | |
| B&W ELECTRONICS | | PO BOX 1034 | | | TAVERNIER | FL | 33070 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B&W EXCAVATING&LAND CLEARINGCO | | 15907 LEE HIGHWAY | | | CENTREVILLE | VA | 20121 | |
| B&W EXCAVATING&LAND CLEARINGCO | | 15907 LEE HIGHWAY | | | CENTREVILLE | VA | 22020 | |
| B&W FENCE | | RT 5 BOX 301 | | | GREENVILLE | NC | 27834 | |
| B&W PAINTING SERVICE | | RT 2 BOX 102 | | | WATERFORD | OH | 45786 | |
| B&W PLUMBING HEATING & AC | | 2101 CUNNINGHAM RD | | | SPEEDWAY | IN | 46224 | |
| BA EQUIPMENT INC | | PO BOX 24514 | | | PITTSBURGH | PA | 15234 | |
| BAARS REALTY INC AS RECIEVER | | 221 S BAYLEN STREET | | | PENSACOLA | FL | 32501 | |
| BAARS REALTY INC AS RECIEVER | MATTHEW W DURNEY | 221 S BAYLEN STREET | | | PENSACOLA | FL | 32501 | |
| BABACO ALARM SYSTEMS INC | | 110 W COMMERCIAL AVE | | | MOONACHIE | NJ | 07074 | |
| BABACO ALARM SYSTEMS INC | | | | | | | | |
| BABBITT INC, EARL L | | 1128 ELLIS ST | | | AUGUSTA | GA | 30901 | |
| BABBITTS INC | | PO BOX 3551 | | | AUGUSTA | GA | 30904 | |
| BABCO CONSTRUCTION INC | | 4089 S INDUSTRIAL ROAD | | | LAS VEGAS | NV | 89103 | |
| BABCO CONSTRUCTION INC | | DBA BPJ CONSTRUCTION CO | 4089 S INDUSTRIAL ROAD | | LAS VEGAS | NV | 89103 | |
| BABCOCK & ASSOCIATES, HOWARD A | | 1100 WOODWARD AVE NO 125 | | | BLOOMFIELD HILLS | MI | 48304 | |
| BABER INFORMATION SERVICE | | 8409 STERLING ST | | | IRVING | TX | 75063 | |
| BABER INFORMATION SERVICE | | | | | | | | |
| BABERS ELECTRONICS | | 2900 LOUISVILLE | | | MONROE | LA | 71201 | |
| BABERS ELECTRONICS | | | | | | | | |
| BABOVICH AND SPEDALE LLP | | 111 VETERANS BLVD STE 340 | | | METAIRIE | LA | 70005 | |
| BABOVICH AND SPEDALE LLP | | PO BOX 24726 | | | NEW ORLEANS | LA | 701844726 | |
| BABSON COLLEGE | | SCHOOL OF EXEC EDUCATION | ATTN LINDA SNOOK | | BABSON PARK | MA | 02457-0310 | |
| BABT | | HERSHAM WALTON ON THAMES | | | SUREY UK | | KT124Q | GBR |
| BABT | | CLAREMONT HOUSE 34 MOLESEY RD | HERSHAM WALTON ON THAMES | | SUREY | | KT124RQ | GBR |
| BABY BACK BBQ SHACK | | 220 EUCLID AVENUE 10 A | | | SAN DIEGO | CA | 92126 | |
| BABY CENTER LLC | | 163 FREEDOM ST | | | SAN FRANCISCO | CA | 94107 | |
| BABY CENTER LLC | | 163 FREEDOM ST | ACCOUNTS RECEIVABLE | | SAN FRANCISCO | CA | 94107 | |
| BABY DOES RESTAURANT | | 3305 HARRY HINES | | | DALLAS | TX | 75201 | |
| BACA FOR SENATE, JOE | | PO BOX 246057 | | | SACRAMENTO | CA | 95824 | |
| BACA FOR SENATE, JOE | | | | | | | | |
| BACCARO ASSOCIATES, A | | 246 POTOMAC DR | | | BASKING RIDGE | NJ | 07920 | |
| BACCARO ASSOCIATES, A | | 246 POTOMAC DRIVE | | | BASKING RIDGE | NJ | 07920 | |
| BACCHUS MD INC, HASSAN | | 43723 N 20TH ST STE 101 | | | LANCASTER | CA | 93534 | |
| BACEN & JORDAN PA | | 2699 STIRLING RD STE A302 | | | FT LAUDERDALE | FL | 33312 | |
| BACEN & JORDAN PA | | | | | | | | |
| BACEN & KAPLAN | | 501 SOUTHEAST 12TH STREET | | | FORT LAUDERDALE | FL | 33316 | |
| BACHMAN, W J | | 178 RIDGE ROAD | | | LACKAWANNA | NY | 14218 | |
| BACHMANS CREDIT DEPT | | 6010 LYNDALE AVENUE S | | | MINNEAPOLIS | MN | 554192289 | |
| BACHMANS CREDIT DEPT | | 6010 LYNDALE AVENUE S | | | MINNEAPOLIS | MN | 55419-2289 | |
| BACHOFNER ELECTRIC INC | | 55 S E MAIN | | | PORTLAND | OR | 97214 | |
| BACK TO EDEN LANDSCAPING INC | | PO BOX 1515 | | | CAPITOLA | CA | 95010 | |
| BACK TO EDEN LANDSCAPING INC | | | | | | | | |
| BACKFLOW APPARATUS & VALVE CO | | 20435 S SUSANA RD | | | LONG BEACH | CA | 90810-1136 | |
| BACKFLOW ENGINEERING GROUP INC | | PO BOX 2145 | | | LAWRENCEVILLE | GA | 30046 | |
| BACKFLOW PREVENTION INC | | 1222 S DALE MABRY HWY | PMB 303 | | TAMPA | FL | 33629-5009 | |
| BACKFLOW PREVENTION INC | | | | | | | | |
| BACKFLOW PREVENTION SUPPLY INC | | 962 E 900 S | | | SALT LAKE CITY | UT | 84105 | |
| BACKFLOW PREVENTION SUPPLY INC | | | | | | | | |
| BACKFLOW SERVICES | | 2046 WHITEHEAD RD | | | COLUMBUS | OH | 43223 | |
| BACKFLOW TECH INC | | 608 GARRISON ST UNIT L | | | LAKEWOOD | CO | 80215 | |
| BACKFLOW TECH INC | | 468 SOUTH DUDLEY STREET | | | LAKEWOOD | CO | 80226 | |
| BACKFLOW TESTING SERVICE | | 11504 SANDPOINT WAY NE | | | SEATTLE | WA | 98125 | |
| BACKFLOW TESTING SERVICES INC | | 364 OVERLOOK CT | | | AUBURN | GA | 30011 | |
| BACKFLOW TESTING SERVICES INC | | | | | | | | |
| BACKSTAGE INC | | 310 WEST BROAD ST | | | RICHMOND | VA | 23220 | |
| BACON & CO, ROBERT P | | PO BOX 625 | | | LEESBURG | VA | 20178 | |
| BACON & CO, ROBERT P | | | | | | | | |
| BACONS INFORMATION INC | | PO BOX 98869 | | | CHICAGO | IL | 60693-8869 | |
| BACONS INFORMATION INC | | | | | | | | |
| BACONS MULTIVISION | | 14043 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BACONS MULTIVISION | | 2700 YGNACIO VALLEY RD STE 135 | | | WALNUT CREEK | CA | 94598 | |
| BACONS MULTIVISION | | 66 FRANKLIN ST 3RD FL | | | OAKLAND | CA | 94607 | |
| BACY, RON C | | 7021 ELK CANYON RD | | | OKLAHOMA CITY | OK | 73162 | |
| BADE ROOFING & SHEET METAL CO | | 3806 LEMAY FERRY RD | | | ST LOUIS | MO | 63125 | |
| BADER & ASSOCIATES | | 3751 PENNRIDGE | SUITE 120 | | BRIDGETON | MO | 63044 | |
| BADER & ASSOCIATES | | SUITE 120 | | | BRIDGETON | MO | 63044 | |
| BADER & DONKEL | | 20200 GOVERNORS DR STE 101 | | | OLYMPIA FIELDS | IL | 60461 | |
| BADER & DONKEL | | SUITE 101 | | | OLYMPIA FALLS | IL | 60461 | |
| BADER APPRAISAL SERVICE | | PO BOX 86074 | | | MONTGOMERY VILLAGE | MD | 20886-6074 | |
| BADER MGMT SERVICES INC, DH | | PO BOX 2430 | | | SILVER SPRING | MD | 20915 | |
| BADGER BUS DEPOT | | 635 N 7TH ST | | | MILWAUKEE | WI | 53233 | |
| BADGER EXCAVATING LTD | | PO BOX 2818 | | | CHEYENNE | WY | 82003 | |
| BADGER, BILL | | 2690 SKILLET CREEK RD | | | HARTSVILLE | TN | 37074 | |
| BADGERLAND CABLE | | 6420 GLENMORE RD | | | DENMARK | WI | 54208 | |
| BADGERLAND LAWN & LANDSCAPE | | 1624 S WEST AVE UNIT D | | | WAUKESHA | WI | 53189 | |
| BAEHR, FRANK | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| BAEHR, FRANK | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| BAGBY & RUSSELL ELECTRIC CO | | 513 BELTLINE HWY N | | | MOBILE | AL | 36670-7098 | |
| BAGBY & RUSSELL ELECTRIC CO | | | | | | | | |
| BAGBY ELECTRIC OF VA INC | | 10491 LAKERIDGE PKWY | | | ASHLAND | VA | 23005 | |
| BAGEL CAFE | | 647 ROUTE 18 S | | | EAST BRUNSWICK | NJ | 08816 | |
| BAGELSTEINS | | PO BOX 803364 | | | DALLAS | TX | 75380 | |
| BAGGETT & PHILLIPS ELECTRIC | | PO BOX 30446 | 1651 WILMA RUDOLPH BLVD | | CLARKSVILLE | TN | 37040 | |
| BAGGETT & PHILLIPS ELECTRIC | | PO BOX 491 | | | CLARKSVILLE | TN | 37040 | |
| BAGGETT & PHILLIPS ELECTRIC | | | | | | | | |
| BAGMAN CAFE | | 23412 W VALLEY HWY | | | KENT | WA | 98032 | |
| BAGMAN DELI INC | | 19033 W V HWY D 108 | | | KENT | WA | 98032 | |
| BAGMASTERS | | 1160 CALIFORNIA AVE | | | CORONA | CA | 91719 | |
| BAGMASTERS | | DIVSN OF CTA MANUFACTURING INC | 1160 CALIFORNIA AVE | | CORONA | CA | 91719 | |
| BAHAMA SOUNDS SPEAKERCRAFT | | 1650 SEVENTH ST | | | RIVERSIDE | CA | 92507 | |
| BAHIA HOTEL SAN DIEGO | | 998 W MISSION BAY DRIVE | | | SAN DIEGO | CA | 92109-7895 | |
| BAHIA HOTEL SAN DIEGO | | 998 W MISSION BAY DRIVE | | | SAN DIEGO | CA | 921097895 | |
| BAHL TV SERVICE | | 88 ELAINE AVE | | | DALTON | MA | 01226 | |
| BAHRENBURG INC, J F | | 35 MANCHESTER CIRCLE | | | POUGHKEEPSIE | NY | 12603 | |
| BAHRNS EQUIPMENT INC | | 1708 S BANKER ST | | | EFFINGHAM | IL | 62401 | |
| BAHRNS EQUIPMENT INC | | | | | | | | |
| BAI SUPPLY | | 9900 WESTPOINT DR STE 110 | | | INDIANAPOLIS | IN | 46256 | |
| BAIGLOBAL INC | | 36755 EAGLE WAY | | | CHICAGO | IL | 60678-1367 | |
| BAIGLOBAL INC | | | | | | | | |
| BAILES ELECTRIC CO | | PO BOX 3 | | | LEESVILLE | LA | 714960003 | |
| BAILES ELECTRIC CO | | PO BOX 3 | | | LEESVILLE | LA | 71496-0003 | |
| BAILES GLASS COMPANY | | 1537 4TH AVE | | | CHARLESTON | WV | 25312 | |
| BAILEY & ASSOCIATES | | 124 COMMERCE ST STE 204 | | | KINGSPORT | TN | 37660 | |
| BAILEY & ASSOCIATES | | | | | | | | |
| BAILEY APPRAISAL CO INC | | 6329 MALLORY DRIVE | | | RICHMOND | VA | 23226 | |
| BAILEY APPRAISAL CO INC | | 9700 UNIVERSITY BLVD | | | RICHMOND | VA | 23229 | |
| BAILEY CO | | PO BOX 30094 | | | NASHVILLE | TN | 372410094 | |
| BAILEY CO | | PO BOX 30094 | | | NASHVILLE | TN | 37241-0094 | |
| BAILEY CO | | 1815 ALLIN ST | | | CHATTANOOGA | TN | 37406 | |
| BAILEY CO | | 2340 WHEELER ST | | | KNOXVILLE | TN | 37917 | |
| BAILEY CO | | PO BOX 3486 | | | KNOXVILLE | TN | 37917 | |
| BAILEY CONNOR CATERING | | 8741 KATY FREEWAY | | | HOUSTON | TX | 77024 | |
| BAILEY CONNOR CATERING | | 8741 KATY FWY | | | HOUSTON | TX | 77024 | |
| BAILEY ENGINEERING INC | | 1205 NOBLE ST | | | ANNISTON | AL | 36201 | |
| BAILEY ENGINEERING INC | | | | | | | | |
| BAILEY OFFICE PRODUCTS | | 7382 CHANCELLOR DRIVE | | | ORLANDO | FL | 32809 | |
| BAILEY OXYGEN & TOOL CO INC | | 812 S BRYAN ST | | | BRYAN | TX | 77806 | |
| BAILEY OXYGEN & TOOL CO INC | | PO BOX 431 | 812 S BRYAN ST | | BRYAN | TX | 77806 | |
| BAILEY PINNEY & ASSOCIATES LLC | | 1498 SE TECH CENTER PL | STE 290 | | VANCOUVER | WA | 98683 | |
| BAILEY, JORDAN S | | 1122 MARY AVE APT 304 | | | LANSING | MI | 48910 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAILEY, KIM | | LOC NO 8033 PETTY CASH | | | | | | |
| BAILEY, RICH | | 1476 BUTTERFIELD CIR | | | NILES | OH | 44446 | |
| BAILEY, TONY R | | 3520 HORN LAKE ROAD | HELP I HAVE ELECTRONICS | | MEMPHIS | TN | 38109 | |
| BAILEY, TONY R | | 7535 JUNIPER RIDGE DR | | | MEMPHIS | TN | 38125 | |
| BAILEY, TREACHOUS D | | 755 POWNAL LN | | | HAMPTON | GA | 30228 | |
| BAILEYS | | 651 HALES CHAPEL RD | | | GRAY | TN | 37615 | |
| BAILEYS APPLIANCE PARTS CNTR | | 3709 MISSISSIPPI AVE | | | CAHOKIA | IL | 62206 | |
| BAILEYS CONSIDINE & CO, RITA | | 415 EISENHOWER DR STE 7 | | | SAVANNAH | GA | 31419 | |
| BAILEYS CONSIDINE & CO, RITA | | | | | | | | |
| BAILEYS CROSSRODS LLLP | | 9475 DEERECO RD STE 302 | | | TIMONIUM | MD | 21093 | |
| BAILEYS CROSSROADS SHOPPING | | 5812 COLUMBIA PIKE | ATTN GALE MOORE | | BAILEYS CRSRDS | VA | 22041 | |
| BAILEYS CROSSROADS SHOPPING | GALE MOORE | | | | BAILEYS CRSRDS | VA | 22041 | |
| BAILEYS GLASS | | RR 1 BOX 803B | | | SULPHUR | OK | 73086 | |
| BAILEYS HOME ENTERTAINMNT CTR | | PO BOX 821 | | | TIFTON | GA | 31793 | |
| BAILEYS LAKELAND PAVING | | 115 JACKSON ST | | | HASKELL | NJ | 07420 | |
| BAILEYS RADIATOR SERVICE | | 2509 BANKHEAD HWY NW | | | ATLANTA | GA | 30318 | |
| BAILIFF, LISA | | 300 W SHERIDAN ST | | | NEWBERG | OR | 97132 | |
| BAILIWICK DATA SYSTEMS INC | | 4260 NOREX DR | | | CHASKA | MN | 55318 | |
| BAIN & ASSOCIATES, DAVID | | 2828 W PARKER RD B206 | | | PLANO | TX | 75075 | |
| BAIN & ASSOCIATES, JW | | 11034 CULDESAC WAY | | | BOISE | ID | 83703 | |
| BAIN & CO INC | | PO BOX 11321 | C/O FLEET BANK | | BOSTON | MA | 02211 | |
| BAIN & CO INC | | | | | | | | |
| BAIN PEST CONTROL SERVICE | | 1320 MIDDLESEX STREET | | | LOWELL | MA | 018511279 | |
| BAIN PEST CONTROL SERVICE | | 1320 MIDDLESEX STREET | | | LOWELL | MA | 01851-1279 | |
| BAINBRIDGE LAND DEVELOPMENT | | 25200 CHAGRIN BLVD STE 300 | C/O KEST PROPERTY MGMT GROUP | | BEACHWOOD | OH | 44122 | |
| BAINBRIDGE SHOPPING CENTER II LLC | | 25200 CHAGRIN BLVD STE 300 | | | BEACHWOOD | OH | 44122 | |
| BAINBRIDGE SHOPPING CENTER II LLC | | C/O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND ROAD SUITE 200 | | AURORA | OH | 44122 | |
| BAINBRIDGE SHOPPING CENTER II LLC | | C/O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND ROAD SUITE 200 | | BEACHWOOD | OH | 44122 | |
| BAINBRIDGE SHOPPING CENTER II LLC | | PO BOX 643839 | | | CINCINNATI | OH | 45264-3839 | |
| BAINBRIDGE SHOPPING CENTER LLC | | 25200 CHAGRIN BLVD STE 300 | C/O KEST PROPERTY MANAGEMENT GROUP | | BEACHWOOD | OH | 44122 | |
| BAINBRIDGE TOWNSHIP | | 17826 CHILLICOTHE RD | | | CHAGRIN FALLS | OH | 44023 | |
| BAINBRIDGE TV SERVICE | | 1240 E CRESCENT HARBOR RD | | | OAK HARBOR | WA | 98277 | |
| BAINTER JANI KING, STEVEN | | 5664 S 3525 W | | | TAYLORSVILLE | UT | 84118 | |
| BAIR PLUMBING HEATING, ROBERT | | 447 ROGERS ST | | | DOWNERS GROVE | IL | 60515 | |
| BAIRD & WARNER | | 200 W MADISON | | | CHICAGO | IL | 60606 | |
| BAIRD MACHNE CO INC | | PO BOX 44 | | | JOHNSON CITY | TN | 37605 | |
| BAIRD SATELLITE | | PO BOX 2366 | | | WATERLOO | IA | 50704 | |
| BAIRD, DONNA L | | 5537 CALLE OCHO | | | CARPINTERIA | CA | 93013 | |
| BAISLEY, ER | | 128 N RIVER RD | | | WAPPINGERS FALLS | NY | 12590 | |
| BAISLEY, ER | | 2 OLD STATE RD | | | WAPPINGERS FALLS | NY | 12590 | |
| BAITA SUGARLAND PARTNERS | | PO BOX 102403 | | | ATLANTA | GA | 30368-2403 | |
| BAITA SUGARLAND PARTNERS | | 3340 PEACHTREE RD NE STE 1500 | | | ATLANTA | GA | 311932152 | |
| BAIZER PROPERTIES INC | | PO BOX 9559 | | | AUSTIN | TX | 787669559 | |
| BAIZER PROPERTIES INC | | PO BOX 9559 | | | AUSTIN | TX | 78766-9559 | |
| BAKER & ASSOCIATES, DERWARD W | | 1500 PINEY PLAINS RD STE 102 | | | CARY | NC | 27511 | |
| BAKER & ASSOCIATES, DERWARD W | | | | | | | | |
| BAKER & HOSTETLER LLP | | 1900 E 9TH ST STE 3200 | | | CLEVELAND | OH | 44114 | |
| BAKER & HOSTETLER LLP | | PO BOX 70189 | | | CLEVELAND | OH | 44190-0189 | |
| BAKER & MCKENZIE | | 815 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20006-4078 | |
| BAKER & MILLER PC | | 211 W WACKER DRIVE 17TH FL | | | CHICAGO | IL | 606061217 | |
| BAKER & MILLER PC | | 211 W WACKER DRIVE 17TH FL | | | CHICAGO | IL | 60606-1217 | |
| BAKER & TAYLOR | | 2709 WATER RIDGE PKY STE 500 | | | CHARLOTTE | NC | 28217 | |
| BAKER APPLIANCE REPAIR | | 201 S COMMERCIAL | | | CENTRALIA | IL | 62801 | |
| BAKER ARCHITECT, LS | | 16738 MOUNTAIN RD | | | MONTPELIER | VA | 23192 | |
| BAKER ASSOCIATES, MICHAEL | | 220 S SAFFORD AVE | | | TARPON SPRINGS | FL | 34689 | |
| BAKER CATERING | | 251 PAGE NE | | | GRAND RAPIDS | MI | 49505 | |
| BAKER COLLEGE OF FLINT | | 1050 W BRISTOL RD | ATTN JENNIFER ACKLEY | | FLINT | MI | 48507 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER COLLEGE OF FLINT | JENNIFER ACKLEY | | | | FLINT | MI | 48507 | |
| BAKER CPA PC, LEONARD F | | 3550 N CENTRAL AVENUE NO 1130 | | | PHOENIX | AZ | 85012 | |
| BAKER DISTRIBUTING CO | | PO BOX 27527 | | | RICHMOND | VA | 23261 | |
| BAKER DISTRIBUTING CO | | PO BOX 861765 | | | ORLANDO | FL | 32886-1765 | |
| BAKER DONELSON BEARMAN ET AL | | 2200 RIVERVIEW TOWER | 900 S GAY ST | | KNOXVILLE | TN | 37902 | |
| BAKER DONELSON BEARMAN ET AL | | 3 SANCTUARY BLVD | STE 201 | | MANDEVILLE | LA | 70471 | |
| BAKER GLASS CO INC | | 427 HARDING INDUSTRIAL DRIVE | | | NASHVILLE | TN | 37211 | |
| BAKER GLASS CO INC | | PO BOX 3896 | | | EL PASO | TX | 79923-3896 | |
| BAKER GLASS CO INC | | | | | | | | |
| BAKER JR INC, MICHAEL | | PO BOX 280 | | | BEAVER | PA | 150090280 | |
| BAKER JR INC, MICHAEL | | PO BOX 360451 | | | PITTSBURGH | PA | 15251-6451 | |
| BAKER MILLER MARKOFF & KRASNY | | 29 N WACKER DR 5TH FL | | | CHICAGO | IL | 60606-3221 | |
| BAKER NATICK PROMENADE LLC | | ONE BURLINGTON WOODS DR | C/O KEYPOINT PARTNERS LLC | | BURLINGTON | MA | 01803 | |
| BAKER NATICK PROMENADE LLC | | 209 ROYAL TERN RD N | | | PONTE VEDRA | FL | 32082 | |
| BAKER NATICK PROMENADE LLC | BILL BAKER | 209 ROYAL TERN ROAD NORTH SUITE 100 | ATTN CHIEF MANAGER | | PONTE VEDRA | FL | 32082 | |
| BAKER ROOFING CO | | PO BOX 1896 | | | NORFOLK | VA | 23501 | |
| BAKER ST ASSOCIATES | | PO BOX 5091 | | | BROOKFIELD | CT | 068045091 | |
| BAKER ST ASSOCIATES | | PO BOX 5091 | | | BROOKFIELD | CT | 06804-5091 | |
| BAKER STOREY MCDONALD PROP | | 5300 VIRGINIA WAY STE 100 | | | BRENTWOOD | TN | 37027 | |
| BAKER STOREY MCDONALD PROP | | 3011 ARMORY DR STE 140 | | | NASHVILLE | TN | 37204 | |
| BAKER STOREY MCDONALD PROP | | | | | | | | |
| BAKER TOWING INC, ROSS | | 8750 VANALDEN | | | NORTHRIDGE | CA | 91324 | |
| BAKER, CHARLES L | | 309 FREDERICK DR | | | LA PLATA | MD | 20646 | |
| BAKER, CHRISTOPHER | | 1847 WHITEWOOD DR | | | LAREDO | TX | 78045 | |
| BAKER, GENE | | 4300 MANDALE SUITE 200 | | | ALVIN | TX | 77511 | |
| BAKER, ROBERT R | | PO BOX 225 | | | STANFORD | KY | 40484 | |
| BAKERS FLOWERS | | 18494 VAN BUREN BLVD | | | RIVERSIDE | CA | 92508 | |
| BAKERS SAFE & LOCK CO INC | | 5612 FONDREN RD | | | HOUSTON | TX | 77036 | |
| BAKERSFIELD CALIFORNIAN | | PO BOX 80967 | ATTN CIRCULATION AR DEPT | | BAKERSFIELD | CA | 93380-0967 | |
| BAKERSFIELD CALIFORNIAN | | PO BOX 81015 | | | BAKERSFIELD | CA | 93380-1015 | |
| BAKERSFIELD CALIFORNIAN | | PO BOX 81015 | | | BAKERSFIELD | CA | 933901015 | |
| BAKERSFIELD LOCK & SAFE CO INC | | 4630 EASTON DRIVE STE 8 | | | BAKERSFIELD | CA | 93309 | |
| BAKERSFIELD OCC MEDICAL GROUP | | PO BOX 12022 | | | BAKERSFIELD | CA | 93389 | |
| BAKERSFIELD OCC MEDICAL GROUP | | PO BOX 7002 | | | LANCASTER | CA | 93539 | |
| BAKERSFIELD PLAZA CO | | 9864 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90210 | |
| BAKERSFIELD PLUMBING CO INC | | 4400 ASHE RD NO 213 | | | BAKERSFIELD | CA | 93313 | |
| BAKERSFIELD, CITY OF | | PO BOX 25120 | PARKING ADMINISTRATION | | SANTA ANA | CA | 92799-5120 | |
| BAKERSFIELD, CITY OF | | 1501 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301-5201 | |
| BAKERSFIELD, CITY OF | | PO BOX 2057 | | | BAKERSFIELD | CA | 93303 | |
| BAKES BARBEQUE | | 9798 THIRD ST RD | | | LOUISVILLE | KY | 40272 | |
| BAKES BARBEQUE | | | | | | | | |
| BAKKALAPULO, LOUIS | | 111 N BELCHER RD STE 201 | | | CLEARWATER | FL | 33765 | |
| BALAAM SHERIFF, DENNIS | | 630 GREENBRAE DR | | | SPARKS | NV | 89431 | |
| BALABAN FURNITURE LTD | | 4717 S ASHLAND AVE | | | CHICAGO | IL | 60609 | |
| BALANCE CONSULTING | | 1050 HIGHLAND DR STE F | | | ANN ARBOR | MI | 48108-2262 | |
| BALBOA TRUSTEE, ISABEL | | PO BOX 3820 | | | CHERRY HILL | NJ | 08034 | |
| BALBOA, ISABEL C | | CHAPTER 13 STANDING TRUSTEE | 535 ROUTE 38 SUITE 580 | | CHERRY HILL | NJ | 08002 | |
| BALCH & BINGHAM LLP | | PO BOX 306 | | | BIRMINGHAM | AL | 35201 | |
| BALCOMBE, JASON | | 10490 66TH AVE N | | | SEMINOLE | FL | 33772 | |
| BALDERAS USED APPLIANCES NO 2 | | 1321 W PICACHO & VALLEY | | | LAS CRUCES | NM | 88001 | |
| BALDINOS LOCK & KEY SERVICE | | PO BOX 1417 | | | NEWINGTON | VA | 221221417 | |
| BALDINOS LOCK & KEY SERVICE | | PO BOX 1417 | | | NEWINGTON | VA | 22122-1417 | |
| BALDRIDGE CO | | 12813 FLUSHING MEADOWS DRIVE | SUITE 200 | | ST LOUIS | MO | 63131 | |
| BALDRIDGE CO | | SUITE 200 | | | ST LOUIS | MO | 63131 | |
| BALDUCCI, CHRIS | | 5404 SUMMER PLAINS DR | | | MECHANICSVILLE | VA | 23116 | |
| BALDUCCI, DENNIS | | 10212 SUMMER PLAINS CT | | | MECHANICSVILLE | VA | 23116 | |
| BALDWIN & GREGG LTD | | 300 E MAIN ST STE 370 | | | NORFOLK | VA | 23510-1769 | |
| BALDWIN ASSOCIATES | | 401 EXPOSITION AVE | | | DALLAS | TX | 75226 | |
| BALDWIN COOKE | | PO BOX 312 | | | GLOVERSVILLE | NY | 12078 | |
| BALDWIN COOKE CO | | PO BOX 6217 | | | CAROL STREAM | IL | 601974757 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALDWIN COOKE CO | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | |
| BALDWIN COUNTY | | ADRIAN T JOHNS PROBATE JUDGE | PO BOX 459 | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY | | PO BOX 1329 | SALES & USE TAX DEPT | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY PROBATE | | PO BOX 459 | | | BAY MINETTE | AL | 36507 | |
| BALDWIN PARK RECREATION DEPT | | 14019 BELLBROOK ST | | | BALDWIN PARK | CA | 91206 | |
| BALDWIN PRIESMEYER | | 4209 CLAYTON AVE | | | ST LOUIS | MO | 63110 | |
| BALDWIN PRIESMEYER | | 1235 HANLEY INDUSTRIAL CT | | | ST LOUIS | MO | 63144 | |
| BALDWIN PRIESMEYER | | | | | | | | |
| BALER SERVICES OF FLORIDA INC | | 5771 MINING TERR STE 204 | | | JACKSONVILLE | FL | 32257-3229 | |
| BALERS INC | | 1680B QUINCY AVE | | | NAPERVILLE | IL | 60540 | |
| BALES, BARRY L | | 8517 MELROSE | | | OVERLAND PARK | KS | 66214 | |
| BALISTRERI REALTY INC | | 1350 N FEDERAL HWY | | | POMPANO BEACH | FL | 33062 | |
| BALL CHEMICAL & EQUIPMENT CO | | PO BOX 347329 | 5380 BROOKPARK RD | | CLEVELAND | OH | 44134 | |
| BALL CHEMICAL & EQUIPMENT CO | | PO BOX 347329 | | | CLEVELAND | OH | 441347329 | |
| BALL FLORAL AND GIFT SHOP INC | | 517 EAST MAIN ST | | | LOWELL | MI | 49331 | |
| BALL JANIK&NOVAK | | 101 S W MAIN STREET | SUITE 1100 | | PORTLAND | OR | 97204 | |
| BALL JANIK&NOVAK | | SUITE 1100 | | | PORTLAND | OR | 97204 | |
| BALL REALTY & AUCTION INC | | 1894 HIGHWAY 25 E | | | TAZEWELL | TN | 37879 | |
| BALL, DAVID | | CHESTERFIELD POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| BALL, DAVID | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | CHESTERFIELD | VA | 23832 | |
| BALL, DON | | 16342 ANITA LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| BALLARD COMPANIES INC | | PO BOX 5947 | | | ROCKFORD | IL | 61125 | |
| BALLARD COMPANIES INC | | | | | | | | |
| BALLARD SPAHR ANDREWS ET AL | | 51ST FLOOR | | | PHILADELPHIA | PA | 191037599 | |
| BALLARD SPAHR ANDREWS ET AL | | 1735 MARKET ST | 51ST FLOOR | | PHILADELPHIA | PA | 19103-7599 | |
| BALLARD SUPPLY CORPORATION | | 2430 SOUTH 900 WEST | | | SALT LAKE CITY | UT | 841191571 | |
| BALLARD SUPPLY CORPORATION | | 2430 SOUTH 900 WEST | | | SALT LAKE CITY | UT | 84119-1571 | |
| BALLARD, SCOTT M | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| BALLARD, SCOTT M | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| BALLARD, WILLIAM | | 1080 ESTES | | | FLORISSANT | MO | 63031 | |
| BALLOON & FLORAL FAMILY | | PO BOX 5642 | | | CHEYENNE | WY | 82003 | |
| BALLOON & FLORAL FAMILY | | | | | | | | |
| BALLOON A FLORIST & MORE, A | | 2900 DELK RD EXT | SUITE 2200 | | MARIETTA | GA | 30067 | |
| BALLOON A FLORIST & MORE, A | | SUITE 2200 | | | MARIETTA | GA | 30067 | |
| BALLOON ACCENTS | | 8717 OCONNELL CT | | | ELK GROVE | CA | 95624 | |
| BALLOON CREATIONS | | P O BOX 283 | | | SARTELL | MN | 56377 | |
| BALLOON EMPORIUM LTD , THE | | 1511 WEST MORELL STREET | | | JACKSON | MI | 49203 | |
| BALLOON EMPORIUM LTD , THE | | 1511 W MORELL ST | | | JACKSON | MI | 49203 | |
| BALLOON EXPRESS | | 2906 TAYLORSVILLE ROAD | | | LOUISVILLE | KY | 40205 | |
| BALLOON HAVEN | | 5222 D ST | | | CHINO | CA | 91710 | |
| BALLOON INNOVATIONS INC | | 3908 SHIRLEY DRIVE | | | ATLANTA | GA | 30336 | |
| BALLOON INVASION INC | | 1252 W 86TH STREET | | | INDIANAPOLIS | IN | 46260 | |
| BALLOON ON WHEELS | | 2118 LAUREN DR | | | BILOXI | MS | 39532 | |
| BALLOON PROMOTIONS INC | | 4321 MALLARD DRIVE | | | GLOUCESTER | VA | 23061 | |
| BALLOON SPECIALTIES | | 1115 REGENTS BLVD NO 9 | | | FIRCREST | WA | 98466 | |
| BALLOON SPECIALTIES | | NW GASES WCOPY | 1115 REGENTS BLVD NO 9 | | FIRCREST | WA | 98466 | |
| BALLOON THRILLS | | 2883 FYNE DR | | | WALNUT CREEK | CA | 94598 | |
| BALLOON WORLD | | 828 N MILLS AVE | | | ORLANDO | FL | 32803 | |
| BALLOONORAMA INC | | 4658 WILMINGTON PIKE | | | KETTERING | OH | 45440 | |
| BALLOONS & MORE | | 1048 INDEPENDENT AVE STE A210 | | | GRAND JUNCTION | CO | 81502 | |
| BALLOONS & MORE | | PO BOX 537 | | | GRAND JUNCTION | CO | 81502 | |
| BALLOONS A BLOOMIN | | 2915 N OAKLAND AVE | | | DECATUR | IL | 62526 | |
| BALLOONS ABOVE CHICAGO | | 3920 N PIONEER | | | CHICAGO | IL | 60634 | |
| BALLOONS BY MAGIC WORLD | | 10122 TOPANGA CANYON BLVD | | | CHATSWORTH | CA | 91311 | |
| BALLOONS BY THE BUNCH | | 4336 CORINTH BLVD | | | DAYTON | OH | 45410 | |
| BALLOONS BY THE BUNCH | | 2610 SALEM NO 1 | | | LUBBOCK | TX | 794101732 | |
| BALLOONS BY THE BUNCH | | 2610 SALEM NO 1 | | | LUBBOCK | TX | 79410-1732 | |
| BALLOONS GALORE | | 1816 HEATON ROAD | | | LOUISVILLE | KY | 40216 | |
| BALLOONS GALORE | | 8387 N MAIN ST | RANDOLPH PLAZA | | DAYTON | OH | 45415 | |
| BALLOONS GALORE | | RANDOLPH PLAZA | | | DAYTON | OH | 45415 | |
| BALLOONS N MORE | | 27105 FORD ROAD | | | DEARBORN HTS | MI | 48127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALLOONS N TUNES | | 9733 KENWOOD ROAD | | | CINCINNATI | OH | 45242 | |
| BALLOONS N TUNES | | KEYSTONE PLAZA | 9733 KENWOOD ROAD | | CINCINNATI | OH | 45242 | |
| BALLOONS OVER ATLANTA | | 739 TRABERT AVE NW | | | ATLANTA | GA | 30318 | |
| BALLOONS OVER ATLANTA | | 748 MOROSGO DRIVE NE | | | ATLANTA | GA | 30324 | |
| BALLOONS TO GOGO | | 3931 WASHINGTON BLVD | | | FREMONT | CA | 94538 | |
| BALLOONS UNLIMITED INC | | PO BOX 5097 | | | NAPERVILLE | IL | 60567 | |
| BALLOONZ & BOUQUETS | | 1020 REX ST | | | LOUISVILLE | CO | 80027 | |
| BALLOUS RENT ALL | | 3230 FRANKFORT AVE | | | LOUISVILLE | KY | 40206 | |
| BALLPARK ADVERTISING AGENCY | | 11601 WILTSHIRE BLVD STE 1440 | | | LOS ANGELES | CA | 90025 | |
| BALLPARK ADVERTISING AGENCY | | | | | | | | |
| BALLWIN ELECTRIC INC | | 302 RIES ROAD | | | BALLWIN | MO | 63021 | |
| BALLYMORE COMPANY | | PO BOX 397 | | | WEST CHESTER | PA | 193810397 | |
| BALLYMORE COMPANY | | PO BOX 397 | | | WEST CHESTER | PA | 19381-0397 | |
| BALLYS LAS VEGAS | | DEPT 50 | | | WASHINGTON | DC | 20042 | |
| BALLYS LAS VEGAS | | 3645 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| BALLYS PARK PLACE | | PARK PL & THE BOARDWALK | | | ATLANTIC CITY | NJ | 08401-6709 | |
| BALLYS PARK PLACE | | | | | | | | |
| BALOGH BECKER LTD | | 3100 W LAKE ST STE 210 | | | MINNEAPOLIS | MN | 55416 | |
| BALOGH BECKER LTD | | 4150 OLSON MEMORIAL HWY | STE 200 | | MINNEAPOLIS | MN | 55422-4811 | |
| BALOGH, ROBERT | | 777 ARTHUR GODFREY RD STE 310 | | | MIAMI BEACH | FL | 33140 | |
| BALSEIRO & ASSOCIATES INC | | 1211 N WESTSHORE BLVD | | | TAMPA | FL | 33607 | |
| BALSLEY, STEPHEN G | | ONE MADISON ST | | | ROCKFORD | IL | 61104 | |
| BALT CITY CIRCUIT COURT | | PO BOX 6758 | SUPPORT & CUSTODY DIVISION | | TOWSON | MD | 21285 | |
| BALT CITY CIRCUIT COURT | | SUPPORT & CUSTODY DIVISION | | | TOWSON | MD | 21285 | |
| BALTER CO, ROBERT B | | 18 MUSIC FAIR RD | | | OWINGS MILLS | MD | 21117 | |
| BALTER CO, ROBERT B | | | | | | | | |
| BALTGEM DEVELOPMENT CORP ET AL | | 120 S CENTRAL AVE STE 100 | C/O SANSONE GROUP DDR LLC | | ST LOUIS | MO | 63105 | |
| BALTGEM DEVELOPMENT CORP ET AL | | 120 S CENTRAL AVE STE 100 | | | ST LOUIS | MO | 63105 | |
| BALTIMORE AIRCOIL CO | | 7595 MONTEVIDEO RD | | | JESSUP | MD | 20794 | |
| BALTIMORE AIRCOIL CO | | PO BOX 62199 | | | BALTIMORE | MD | 21264-2199 | |
| BALTIMORE AIRCOIL CO | | PO BOX 98936 | | | CHICAGO | IL | 60693 | |
| BALTIMORE CITY | | CHILD SUPPORT ENFORCEMENT | | | BALTIMORE | MD | 21203O778 | |
| BALTIMORE CITY | | PO BOX 778 | CHILD SUPPORT ENFORCEMENT | | BALTIMORE | MD | 21203-0778 | |
| BALTIMORE CITY PROBATE | | 111 N CALVERT ST | COURT HOUSE E 3RD FL | | BALTIMORE | MD | 21202 | |
| BALTIMORE CONVENTION CENTER | | 1 W PRATT ST | ATTN UTILITY DEPT | | BALTIMORE | MD | 21201 | |
| BALTIMORE COUNTY | | DEPT OF PERMITS & LICENSES | 111 CHESAPEAKE AVE ROOM 100 | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY | | ZONING DEPARTMENT | 111 CHESAPEAKE AVE | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY | | PO BOX 64076 | | | BALTIMORE | MD | 21264-4076 | |
| BALTIMORE COUNTY | | PO BOX 64139 | FALSE ALARM REDUCTION UNIT | | BALTIMORE | MD | 21264-4139 | |
| BALTIMORE COUNTY | | CLERK OF THE CIRCUIT COURT | | | TOWSON | MD | 218856754 | |
| BALTIMORE COUNTY | | 401 BOSLEY AVE PO BOX 6754 | CLERK OF THE CIRCUIT COURT | | TOWSON | MD | 21285-6754 | |
| BALTIMORE COUNTY | | 700 E JOPPA RD 8TH FL | ALARM REDUCTION TEAM | | TOWSON | MD | 21286 | |
| BALTIMORE COUNTY | | 700 E JOPPA RD | | | TOWSON | MD | 212865500 | |
| BALTIMORE COUNTY | | FIRE PREVENTION DIVISON | 700 E JOPPA RD | | TOWSON | MD | 21286-5500 | |
| BALTIMORE COUNTY CIRCUIT COURT | | PO BOX 6754 401 BOSLEY AVE | SUZANNE MENSH CLERK | | TOWSON | MD | 21285-6754 | |
| BALTIMORE COUNTY CIRCUIT COURT | | PO BOX 6758 | | | TOWSON | MD | 218856758 | |
| BALTIMORE COUNTY CIRCUIT COURT | | PO BOX 6758 | DIVISION OF CHILD SUPPORT | | TOWSON | MD | 21285-6758 | |
| BALTIMORE COUNTY FINANCE DEPT | | 400 WASHINGTON AVE RM 152 | OFFICE OF BUDGET & FINANCE | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY FINANCE DEPT | | RM 150 COURTHOUSE | | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY MD | | PO BOX 64281 | | | BALTIMORE | MD | 2126442 | |
| BALTIMORE COUNTY MD | | PO BOX 64281 | | | BALTIMORE | MD | 21264-42 | |
| BALTIMORE COUNTY PROBATE | | 401 BOSLEY AVE STE 500 | | | BALTIMORE | MD | 21204 | |
| BALTIMORE COUNTY REGISTER WILL | | 401 BOSLEY AVE STE 500 | | | BALTIMORE | MD | 21204 | |
| BALTIMORE FINANCE DEPT | | 200 HOLLIDAY ST | | | BALTIMORE | MD | 21202 | |
| BALTIMORE FINANCE DEPT | | 200 N HOLLIDAY ST | | | BALTIMORE | MD | 21202 | |
| BALTIMORE GAS & ELECTRIC CO | | PO BOX 1431 | | | BALTIMORE | MD | 212031431 | |
| BALTIMORE GAS & ELECTRIC CO | | PO BOX 1431 | | | BALTIMORE | MD | 21203-1431 | |
| BALTIMORE NEWSPAPER PUBLISHING | | 400 E PRATT ST | | | BALTIMORE | MD | 21202 | |
| BALTIMORE NEWSPAPER PUBLISHING | | PO BOX 630712 | | | BALTIMORE | MD | 21263-0712 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALTIMORE ORIOLES INC | | 333 WEST CAMDEN STREET | | | BALTIMORE | MD | 21201 | |
| BALTIMORE SUN | | PO BOX 3132 | | | BOSTON | MA | 02241-3132 | |
| BALTIMORE SUN | | PO BOX 1013 | | | BALTIMORE | MD | 21203 | |
| BALTIMORE SUN | | PO BOX 1013 | | | BALTIMORE | MD | 21203-1013 | |
| BALTIMORE SUN | | PO BOX 9581 | C/O JOSEPH T HOLEHOUSE | | BALTIMORE | MD | 21237 | |
| BALTIMORE SUN | | PO BOX 17111 | 501 N CALVERT ST | | BALTIMORE | MD | 21297 | |
| BALTIMORE TIMES | | 12 W 25TH STREET | | | BALTIMORE | MD | 21218 | |
| BALTIMORE, CITY OF | | 200 HOLIDAY ST | DEPT OF FINANCE | | BALTIMORE | MD | 21202 | |
| BAM ARCHITECTS LLC | | 3310 W CLAY ST | | | RICHMOND | VA | 23230 | |
| BAMA SUPPLY COMPANY INC | | PO BOX 1801 | | | MONTGOMERY | AL | 361021801 | |
| BAMA SUPPLY COMPANY INC | | PO BOX 1801 | | | MONTGOMERY | AL | 36102-1801 | |
| BAMBERG COUNTY PROBATE | | PO BOX 180 | ATTN NANCY H GREEN | | BAMBERG | SC | 29003 | |
| BAMMEL TV | | 14530 WALTERS RD | | | HOUSTON | TX | 77014 | |
| BANACOM INSTANT SIGNS | | 10254 SHELBYVILLE RD | | | LOUISVILLE | KY | 40223 | |
| BANACOM INSTANT SIGNS | | 1308 BRICE RD | | | COLUMBUS | OH | 43608 | |
| BANASZEWSKI PRO WINDOW CLEAN | | 1137 MICHAEL DR | | | PITTSBURGH | PA | 15227 | |
| BANBURY, DAVIS & ERSHCEN PC | | 122 W DOWNER PLACE | BOX 938 | | AURORA | IL | 60507 | |
| BANBURY, DAVIS & ERSHCEN PC | | BOX 938 | | | AURORA | IL | 60507 | |
| BANC OF AMERICA SECURITIES LLC | | PO BOX 503446 | 800 MARKET ST | | ST LOUIS | MO | 63150-3446 | |
| BANC ONE CORP | | PO BOX 19266 E OLD STATE CAP | NATIONAL ACH EDI SVCS IL2 8264 | | SPRINGFIELD | IL | 62794-9266 | |
| BANC ONE CORP | | | | | | | | |
| BANCA MONTE DEI PASCHI | | 55 E 59TH ST 9TH FL | | | NEW YORK | NY | 10022-1112 | |
| BANCA MONTE DEI PASCHI | | 245 PARK AVENUE | | | NEW YORK | NY | 101670036 | |
| BANCA MONTE DEI PASCHI | | DI SIENA SPA ATTN BOB WOODS | 245 PARK AVENUE | | NEW YORK | NY | 10167-0036 | |
| BANCA NAZIONALE DEL LAVORO | | 25 WEST 51ST STREET | | | NEW YORK | NY | 10019 | |
| BANCA NAZIONALE DEL LAVORO | FRANCO ALLEGRI | 25 WEST 51ST STREET | | | NEW YORK | NY | 10019 | |
| BANCBOSTON LEASING INC | | PO BOX 1730 | | | BOSTON | MA | 02105 | |
| BANDAI OF AMERICA INC | | PO BOX 4357 | TERMINAL ANNEX | | LOS ANGELAS | CA | 900514857 | |
| BANDERA COUNTY CLERK | | PO BOX 823 | | | BANDERA | TX | 78003 | |
| BANDERA EXCHANGE PLAZA LTD | | 4040 BROADWAY STE 522 | | | SAN ANTONIO | TX | 78209 | |
| BANDERA EXCHANGE PLAZA LTD | | PO BOX 12570 | C/O RL WORTH & ASSOCIATES | | SAN ANTONIO | TX | 78212-0570 | |
| BANDIMERE SPEEDWAY | | 3051 S ROONEY RD | | | MORRISON | CO | 80465 | |
| BANDROWSKI, JAMES | | 3160 CROW CANYON PL STE 150 | | | SAN RAMON | CA | 94583 | |
| BANDROWSKI, JAMES | | STRATEGIC ACTION ASSOC | STRATEGIC ACTION ASSOC | | SAN RAMON | CA | 94583 | |
| BANERJEE & GOFF | | 1941 NORMANDSTONE DR | | | MIDLOTHIAN | VA | 23113 | |
| BANERJEE & GOFF | | 408 W FRANKLIN ST STE 200 | | | RICHMOND | VA | 23220 | |
| BANG & OLUFSEN OF AMERICA INC | | 1150 FEEHANVILLE DRIVE | | | MOUNT PROSPECT | IL | 60056 | |
| BANGOR DAILY NEWS | | 491 MAIN ST | | | BANGOR | ME | 04402 | |
| BANGOR DAILY NEWS | | PO BOX 1329 | | | BANGOR | ME | 04402-1329 | |
| BANGOR DAILY NEWS | | | | | | | | |
| BANGOR GAS | | PO BOX 980 | | | BANGOR | ME | 04401-0980 | |
| BANGOR GAS, ME | | 21 MAIN STREET | | | BANGOR | ME | 04401 | |
| BANGOR HYDRO ELECTRIC CO | | PO BOX 11008 | | | LEWISTON | ME | 04243-9459 | |
| BANGOR HYDRO ELECTRIC CO | | PO BOX 932 | 33 STATE ST | | BANGOR | ME | 04402-0932 | |
| BANGOR HYDRO ELECTRIC CO | | | | | | | | |
| BANGOR HYDRO ELECTRIC COMPANY | | P O BOX 11008 | | | LEWISTON | ME | 04243-9459 | |
| BANGOR WATER DISTRICT | | PO BOX 1129 | | | BANGOR | ME | 04402-1129 | |
| BANGOR WATER DISTRICT | | | | | | | | |
| BANGOR, CITY OF | | 73 HARLOW ST | ASSESSING DEPT | | BANGOR | ME | 04401 | |
| BANGOR, CITY OF | | PO BOX 937 | | | BANGOR | ME | 04402-0937 | |
| BANK ADMINISTRATION INSTITUTE | | DEPT 77 6028 | | | CHICAGO | IL | 606786028 | |
| BANK ADMINISTRATION INSTITUTE | | DEPT 77 6028 | | | CHICAGO | IL | 60678-6028 | |
| BANK OF AMERICA | | 75 STATE STREET | | | BOSTON | MA | 021091810 | |
| BANK OF AMERICA | KATHY DIMOCK | 100 FEDERAL ST MA5 100 09 09 | | | BOSTON | MA | 02110 | |
| BANK OF AMERICA | | 100 FEDERAL ST | MADE10008F | | BOSTON | MA | 02110 | |
| BANK OF AMERICA | | PO BOX 32509 | | | HARTFORD | CT | 06150-2509 | |
| BANK OF AMERICA | | 1 FLEET WAY | | | SCRANTON | PA | 18507 | |
| BANK OF AMERICA | | 1111 E MAIN ST 7TH FL | | | RICHMOND | VA | 23219 | |
| BANK OF AMERICA | TURNER COGGIN | | | | RICHMOND | VA | 23261 | |
| BANK OF AMERICA | | 214 N TRYON ST | | | CHARLOTTE | NC | 28255 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA | | 214 N TRYON ST | NC1 027 19 01 | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | | 401 N TRYON ST NC1 021 02 20 | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | | 100 N TRYON ST | | | CHARLOTTE | NC | 28255-0001 | |
| BANK OF AMERICA | | 5310 NW 33RD AVE STE 100 | FLYNN LAVRAR | | FT LAUDERDALE | FL | 33309 | |
| BANK OF AMERICA | | PO BOX 550588 | ACCOUNT ANALYSIS | | TAMPA | FL | 33655-0588 | |
| BANK OF AMERICA | | PO BOX 35140 | BANK OF AMERICA MORTGAGE | | LOUISVILLE | KY | 40232-5140 | |
| BANK OF AMERICA | | 8300 NORMAN CTR DR STE 1000 | ATTN ZEKE BAISSA | | BLOOMINGTON | MN | 55437 | |
| BANK OF AMERICA | | 8300 NORMAN CTR DR STE 1000 | | | BLOOMINGTON | MN | 55437 | |
| BANK OF AMERICA | | 231 SOUTH LASALLE ST | | | CHICAGO | IL | 60697 | |
| BANK OF AMERICA | | 231 SOUTH LASALLE STREET | | | CHICAGO | IL | 60697 | |
| BANK OF AMERICA | | PO BOX 830175 | ACCOUNT ANALYSIS | | DALLAS | TX | 75283-0175 | |
| BANK OF AMERICA | | PO BOX 841935 | ACCOUNT ANALYSIS | | DALLAS | TX | 75284-1935 | |
| BANK OF AMERICA | | 333 SOUTH BEUDRY | ATTN KAREN RICHARDS | | LOS ANGELES | CA | 90017 | |
| BANK OF AMERICA | | 333 S BEAUDRY AVE 19TH FL | MAIL CODE CA9 703 19 23 | | LOS ANGELES | CA | 90017-1488 | |
| BANK OF AMERICA | | 555 S FLOWER ST 6TH FL | | | LOS ANGELES | CA | 90071 | |
| BANK OF AMERICA | | 425 FIRST STREET 2ND FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| BANK OF AMERICA | | 185 BERRY STREET 3RD FLOOR | | | SAN FRANCISCO | CA | 94107 | |
| BANK OF AMERICA | | PO BOX 37000 | INTERACTIVE BANKING OPS 3460 | | SAN FRANCISCO | CA | 94137 | |
| BANK OF AMERICA | | PO BOX 61000 FILE 719880 | ACCOUNT ANALYSIS | | SAN FRANCISCO | CA | 94161-9880 | |
| BANK OF AMERICA | | 1850 GATEWAY BLVD 5TH FL | CA4 706 05 11 | | CONCORD | CA | 94520 | |
| BANK OF AMERICA | | PO BOX 34414 | | | SEATTLE | WA | 981241414 | |
| BANK OF AMERICA | | PO BOX 34414 | CASC | | SEATTLE | WA | 98124-1414 | |
| BANK OF AMERICA OREGON | | 1001 SW 5TH AVE | | | PORTLAND | OR | 97204 | |
| BANK OF AMERICA OREGON | | PO BOX 34414 | WA1 501 21 20 | | SEATTLE | WA | 98124 | |
| BANK OF AMERICA RETAIL FINANCE | | 100 FEDERAL ST MA5 100 09 | | | BOSTON | MA | 02110 | |
| BANK OF NEW YORK | | PO BOX 19445 | FINANCIAL CONTROL BILLING DEPT | | NEWARK | NJ | 07195-0445 | |
| BANK OF NEW YORK | | ONE WALL STREET 8TH FLOOR | ATTN PAULA DIPONZIO | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK, THE | PAULA DIPONZIO | | | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK, THE | | 101 BARCLAY ST 8W FL ESCROW | ATTN MATT LOUIS 411581 | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK, THE | | 101 BARCLAY ST 8W FL ESCROW | ATTN MATT LOUIS 411689 | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK, THE | MATT LEWIS NO 411689 | | | | NEW YORK | NY | 10286 | |
| BANK ONE | | 950 FORRER BLVD | TOM MIGELY OH3 4272 | | KETTERING | OH | 45420 | |
| BANK ONE | MELODIE BREWER | | | | DAYTON | OH | 45423 | |
| BANK ONE | | PO BOX 19266 | NATIONAL ACH/EDI SVCS IL28264 | | SPRINGFIELD | IL | 62794-9266 | |
| BANK ONE ARIZONA | | 1717 MAIN ST | | | DALLAS | TX | 75201 | |
| BANK ONE ARIZONA | | 1820 E SKY HARBOR CIR S | AZ1 2179 | | PHOENIX | AZ | 85034-9701 | |
| BANK ONE ARIZONA | | PO BOX 52874 | | | PHOENIX | AZ | 85072-2874 | |
| BANK ONE CASH MANAGEMENT | | 9960 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| BANK ONE CASH MANAGEMENT | | PO BOX 70176 | | | CHICAGO | IL | 60673-0176 | |
| BANK ONE CASH MANAGEMENT | | | | | | | | |
| BANK ONE I 40 OFFICE | | 5601 I 40 WEST | | | AMARILLO | TX | 79106 | |
| BANK ONE INDIANA | | PO BOX 664015 | | | INDIANAPOLIS | IN | 46266-4015 | |
| BANK ONE LONGVIEW OFFICE | | 2606 JUDSON RD | | | LONGVIEW | TX | 75601 | |
| BANK ONE OF WEST VIRGINIA | | DDD ACCT 992784638 BLENNA Y | | | CHARLESTON | WV | 253241113 | |
| BANK ONE OF WEST VIRGINIA | | PO BOX 1113 ATTN KAREN CLARK | DDD ACCT 992784638 BLENNA Y | | CHARLESTON | WV | 25324-1113 | |
| BANK, MICHAEL S | | 1509 LE ROY AVE | | | BERKELEY | CA | 94708 | |
| BANKAIR COURIER INC | | 2533 AIRPORT BLVD | | | WEST COLUMBIA | SC | 29170 | |
| BANKBOSTON | | PO BOX 1843 MAILSTOP 321 | ANALYSIS DEPT | | BOSTON | MA | 02105-1843 | |
| BANKBOSTON | | | | | | | | |
| BANKERS ADVERTISING COMPANY | | P O BOX 2687 | | | IOWA CITY | IA | 52244 | |
| BANKERS APPRAISAL CO | | PO BOX 6043 | | | NORFOLK | VA | 23508 | |
| BANKERS SYSTEMS INC | | PO BOX 1493 | | | ST CLOUD | MN | 563021493 | |
| BANKERS SYSTEMS INC | | PO BOX 1493 | | | ST CLOUD | MN | 56302-1493 | |
| BANKERS TRUST COMPANY | | FOUR ALBANY STREET | | | NEW YORK | NY | 10006 | |
| BANKERS TRUST COMPANY | | PO BOX 1757 CHURCH ST STATION | CORPORATE TRUST & AGENCY GROUP | | NEW YORK | NY | 10008 | |
| BANKERS TRUST COMPANY | | CORPORATE TRUST & AGENCY GROUP | | | NEW YORK | NY | 10008 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANKING & FINANCE, DEPT OF | | 2990 BRANDYWINE RD STE 200 | | | ATLANTA | GA | 303415565 | |
| BANKING & FINANCE, DEPT OF | | 2990 BRANDYWINE RD STE 200 | | | ATLANTA | GA | 30341-5565 | |
| BANKO INC | | PO BOX 7247 6640 | | | PHILADELPHIA | PA | 19170-6640 | |
| BANKRUPTCY DOCUMENT RETRIEVAL | | PO BOX 81146 | | | SAN DIEGO | CA | 921381146 | |
| BANKRUPTCY DOCUMENT RETRIEVAL | | PO BOX 81146 | | | SAN DIEGO | CA | 92138-1146 | |
| BANKRUPTCY LEGAL CLINIC | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| BANKRUPTCY RECOVERY NETWORK | | 18002 IRVINE BLVD | SUITE 160 | | TUSTIN | CA | 92780 | |
| BANKRUPTCY RECOVERY NETWORK | | SUITE 160 | | | TUSTIN | CA | 92780 | |
| BANKS PROGRESSIVE LLC | | PO BOX 85080 LOCK BOX 4451 | C/O FIRST UNION BANK | | RICHMOND | VA | 23285-4451 | |
| BANKS PROGRESSIVE LLC | | WORLD TRADE CENTER | | | NORFOLK | VA | 235101687 | |
| BANKS, DARRELL | | 617 S CAPITOL AVE | | | LANSING | MI | 48933 | |
| BANKS, MA | | C/O HENRICO POLICE | PO BOX 27032 | | RICHMOND | VA | 23273 | |
| BANKS, MA | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| BANNER & WITCOFF LTD | | 1001 G ST NW STE 1100 | | | WASHINGTON | DC | 20001 | |
| BANNER & WITCOFF LTD | | 1100 13TH ST NW SUITE 1200 | | | WASHINGTON | DC | 20005-4051 | |
| BANNER BALLOON COMPANY | | 35138 SE FISH HATCHERY RD | | | FALL CITY | WA | 98024 | |
| BANNER BROTHERS INC | | SUITE 2 | | | FT LAUDERDALE | FL | 333341400 | |
| BANNER BROTHERS INC | | 75 NE 44TH ST | SUITE 2 | | FT LAUDERDALE | FL | 33334-1400 | |
| BANNER COMPANIES, THE | | 443 N FREDERICK AVENUE | C/O BANNER MANAGEMENT | | GAITHERSBURG | MD | 20877 | |
| BANNER COMPANIES, THE | | C/O BANNER MANAGEMENT | | | GAITHERSBURG | MD | 20877 | |
| BANNER DIRECT INC | | 630 FIFTH AVE STE 2109 | ROCKEFELLER CTR | | NEW YORK | NY | 10111 | |
| BANNER EXPRESS INSTANT SIGNS | | 6002 W BROAD ST | | | RICHMOND | VA | 23230 | |
| BANNER EXPRESS INSTANT SIGNS | | CLYDE O WILLIS | 6002 W BROAD ST | | RICHMOND | VA | 23230 | |
| BANNER FINANCE | | 822 E POPLAR | | | HARRISBURG | IL | 62946 | |
| BANNER FINANCE | | 109 W MAIN | | | MARION | IL | 62959 | |
| BANNER FLOWER HOUSE | | 1017 S BUCKEYE ST | | | KOKOMO | IN | 76902 | |
| BANNER FLOWER HOUSE | | | | | | | | |
| BANNER MAN | | 25 DAVIS PL | | | COLLINSVILLE | IL | 62234 | |
| BANNER PERSONNEL SERVICE INC | | 1701 E WOODFIELD RD | SUITE 600 | | SCHAUMBURG | IL | 60173 | |
| BANNER PERSONNEL SERVICE INC | | | | | | | | |
| BANNER PLUMBING SUPPLY CO INC | | 7255 COTTAGE GROVE | | | CHICAGO | IL | 60619 | |
| BANNER STRIPING | | 5935 FALLS RD | | | BALTIMORE | MD | 21209 | |
| BANNER TV & STEREO | | 11780 W CENTER STREET | | | MILWAUKEE | WI | 53222 | |
| BANNER, ELLEN M | | PO BOX 66942 | | | SEATTLE | WA | 98166 | |
| BANNERS CENTRAL ELECTRIC | | 5840 E FURGUSON | ATTN HELNA CONTRERAS | | COMMERCE | CA | 90022 | |
| BANNERS CENTRAL ELECTRIC | | 5840 E FURGUSON | | | COMMERCE | CA | 90022 | |
| BANYAN SYSTEMS INC | | PO BOX 5719 | | | BOSTON | MA | 02206 | |
| BAPTIST CARE CENTERS | | PO BOX 32054 | | | HARTFORD | CT | 061502050 | |
| BAPTIST CARE CENTERS | | PO BOX 32054 | | | HARTFORD | CT | 06150-2054 | |
| BAPTIST CENTRA CARE | | PO BOX 307015 | | | NASHVILLE | TN | 37230 | |
| BAPTIST MEDICAL CENTER | | 6601 ROCKHILL RD | | | KANSAS CITY | MO | 64131 | |
| BAPTIST MINOR MEDICAL CENTER | | P O BOX 1000 DEPT 343 | | | MEMPHIS | TN | 381480002 | |
| BAPTIST MINOR MEDICAL CENTER | | C/O AMS | P O BOX 1000 DEPT 343 | | MEMPHIS | TN | 38148-0002 | |
| BAPTIST ST VINCENTS OCCUP HLTH | | PO BOX 31440 | | | TAMPA | FL | 33631 | |
| BAPTISTWORX | | 3303 FERN VALLEY RD STE 200 | | | LOUISVILLE | KY | 40213 | |
| BAR ASSOCIATION OF RICHMOND | | PO BOX 1213 | | | RICHMOND | VA | 232181213 | |
| BAR ASSOCIATION OF RICHMOND | | PO BOX 1213 | | | RICHMOND | VA | 23218-1213 | |
| BAR B Q EXPRESS | | NO 55 TIFFANY PLAZA | | | ARDMORE | OK | 73401 | |
| BAR JO T V & APPLIANCE | | 241 SUNRISE AVE | | | ROSEVILLE | CA | 95661 | |
| BAR S MONOGRAMS INC | | ROUTE 2 BOX 86 | | | ARNETT | OK | 73832 | |
| BARAKOS LANDINO | | 2911 DIXWELL AVE | | | HAMDEN | CT | 06518 | |
| BARBAGALLO, JOSEPH S | | BOX 753 | TAX COLLECTOR | | LEVITTOWN | PA | 19058 | |
| BARBAGALLO, JOSEPH S | | TAX COLLECTOR | | | LEVITTOWN | PA | 19058 | |
| BARBARA JACKSONS CLNG SVCE | | 203 C STREET SW | | | ARDMORE | OK | 73401 | |
| BARBARA L GOLDSMITH | LEONARD EISENMESSER | C/O HECHT AND COMPANY P C | 111 WEST 40TH STREET 20TH FLOOR | | NEW YORK | NY | 10018 | |
| BARBECUE CO INC, THE | | 4636 S 36TH ST | | | PHOENIX | AZ | 85040 | |
| BARBECUE CO INC, THE | | | | | | | | |
| BARBEQUES GALORE | | 15041 BAKE PARKWAY | NO A | | IRVINE | CA | 92618 | |
| BARBEQUES GALORE | | NO A | | | IRVINE | CA | 92618 | |
| BARBER & BATZ | | 525 S MAIN ST STE 800 | | | TULSA | OK | 74103 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBER COMPANIES, THE | | 27 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35242 | |
| BARBER ELECTRONICS INC | | 3801 APALACHEE PARKWAY | | | TALLAHASSEE | FL | 32311 | |
| BARBER ELECTRONICS INC | | 3801 APALACHEE PKY | | | TALLAHASSEE | FL | 32311 | |
| BARBER GALLERY, THE | | 5812 1/2 GROVE AVE | | | RICHMOND | VA | 23226 | |
| BARBER, RONDE | | 10421 GREEN HEDGES DR | | | TAMPA | FL | 33626 | |
| BARBERIO, JANET | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | |
| BARBERIO, JANET | | 430 RT 211 E | | | MIDDLETOWN | NY | 10940 | |
| BARBERTON MUNICIPAL COURT | | 576 WEST PARK AVE | | | BARBERTON | OH | 44203 | |
| BARBEY | | PO BOX 2 | | | READING | PA | 19603 | |
| BARBEY | | | | | | | | |
| BARBIERI DDS, STEVEN J | | 7515 LIBRARY DR | C/O HANOVER COUNTY GDC | | HANOVER | VA | 23069-0176 | |
| BARBIERI DDS, STEVEN J | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| BARBIZON CAPITOL | | 6437G GENERAL GREEN WAY | | | ALEXANDRIA | VA | 22312 | |
| BARBOUR, J MICHAEL | | 16488 CONNIE HALL RD | | | MONTPELIER | VA | 23192 | |
| BARBOUR, MARCUS S | | 202 GRANTOWN PLACE | | | LOUISVILLE | KY | 40243 | |
| BARBOURSVILLE APPLIANCE SERVIC | | 2250 MCCOMAS RD PO BOX 101 | | | BARBOURSVILLE | WV | 25504 | |
| BARBOURSVILLE APPLIANCE SERVIC | | PO BOX 101 | 2250 MCCOMAS RD | | BARBOURSVILLE | WV | 25504 | |
| BARBOURSVILLE, CITY OF | | PO BOX 266 | | | BARBOURSVILLE | WV | 25504 | |
| BARBQUE EXPRESS | | 1731 E TELEGRAPH RD STE G | | | SANTA FE SPRINGS | CA | 90670 | |
| BARBQUE EXPRESS | | | | | | | | |
| BARCELONA COURT | | 5215 LOOP 289 SOUTH | ATTN ACCOUNTING DEPT | | LUBBOCK | TX | 79424 | |
| BARCELONA COURT | ACCOUNTING DEPT | | | | LUBBOCK | TX | 79424 | |
| BARCELONA, CHETT S | | 107 BLAISDELL WAY | | | FREMONT | CA | 94536 | |
| BARCO PRODUCTS CO | | 11 N BATAVIA AVE | | | BATAVIA | IL | 60510 | |
| BARCODE ID SYSTEMS | | 1100 JOHNSON FERRY RD | STE 575 | | ATLANTA | GA | 30342 | |
| BARCODING INCORPORATED | | 2220 BOSTON ST STE 200 | | | BALTIMORE | MD | 21231 | |
| BARCODING INCORPORATED | | PO BOX 758653 | | | BALTIMORE | MD | 21275-8653 | |
| BARCODING INCORPORATED | | PO BOX 17170 | | | BALTIMORE | MD | 21297-1170 | |
| BARD ELECTRONICS | | 211 DENROCK | | | DALHART | TX | 79022 | |
| BARD ERVIN & SUSANNE CHARITABLE REMAINDER TRUST | | 6346 MARYLAND DRIVE | C/O DAVID FRANK | | LOS ANGELES | CA | 90048 | |
| BARD, ERVIN & SUSANNE | | 1100 ALTA LOMA RD UNIT 16B | | | LOS ANGELES | CA | 90069 | |
| BARD, ERVIN & SUSANNE CHARITABLE | | 6346 MARYLAND DR | C/O DAVID FRANK AGENT/MANAGER | | LOS ANGELES | CA | 90048 | |
| BARD, ERVIN & SUZANNE BARD | | 1100 ALTA LOMA ROAD | SUITE 16B | | LOS ANGELES | CA | 90069 | |
| BARDEHLE PAGENBERG DOST | | TEXAS COMMERCE BANK | THREE RIVERWAY SUITE 500 | | HOUSTON | TX | 77056 | |
| BARDEHLE PAGENBERG DOST | | THREE RIVERWAY SUITE 500 | | | HOUSTON | TX | 77056 | |
| BARDEN & SONS INC, MP | | 1430 ANDERSON HWY | | | POWHATAN | VA | 23139 | |
| BARDEN & SONS INC, MP | | | | | | | | |
| BARDMOORE GOLF & TENNIS CLUB | | 8001 CUMBERLAND RD | | | LARGO | FL | 33777 | |
| BARDOL PLUMBING/CONSTRUCTION | | 6943 BLUFF SPRINGS CT | | | ST LOUIS | MO | 63129 | |
| BARDUSCH | | PO BOX 24343 | | | RICHMOND | VA | 23224 | |
| BARDUSCH | | 2707 SMITHFIELD RD | | | PORTSMOUTH | VA | 23701 | |
| BARE BROS | | 3101 LEE HIGHWAY | | | BRISTOL | VA | 24201 | |
| BARE SCREEN PRINTING INC | | 2635 ARLINGTON CT | | | LITHIA SPRINGS | GA | 30122 | |
| BARE SCREEN PRINTING INC | | | | | | | | |
| BAREITHER, SCOTT M | | 366 HOGAN ST | | | BOLINGBROOK | IL | 60490 | |
| BARERY WASTE SERVICE & RECYCLI | | 110 CHIEF JUSTICE CUSHING WAY | | | COHASSET | MA | 02025 | |
| BAREWOOD FURNITURE & MORE | | PO BOX 68 | | | ELDORADO | IL | 62930 | |
| BAREWOOD FURNITURE & MORE | | | | | | | | |
| BARGAIN BOOK | | 1811 N 23RD STREET | | | MCALLEN | TX | 78501 | |
| BARGAIN HOUSE APPLIANCE | | 452 MAIN ST W | | | VALDESE | NC | 28690 | |
| BARGAIN HOUSE APPLIANCE | | | | | | | | |
| BARGAIN JUNCTION LLC, THE | | 3912 ANDERSON PIKE | | | SIGNAL MOUNTAIN | TN | 37377 | |
| BARGAIN PARTY RENT ALL SALES | | 453 W BEDFORD | | | FRESNO | CA | 93711 | |
| BARGAIN SIGNS | | 3601 WEST ALABAMA STREET NO 106 | | | HOUSTON | TX | 77027 | |
| BARGAS, DORI | | 3320 WAUKE ST | | | HONOLULU | HI | 96815 | |
| BARGER & DEAN ARCHITECTS INC | | 227 CENTRAL AVE | | | SARASOTA | FL | 34236 | |
| BARGHAUSEN CONSULTING ENGINEER | | 18215 72ND AVENUE SOUTH | | | KENT | WA | 98032 | |
| BARIL, FRIENDS OF STEVE | | PO BOX 17023 | | | RICHMOND | VA | 23226 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARILONE APPRAISAL SERVICE | | 2501 W MAIN STREET | | | LEESBURG | FL | 34748 | |
| BARKALOW APPRAISALS LTD | | 1133 23RD AVE N | | | ST CLOUD | MN | 56303 | |
| BARKALOW APPRAISALS LTD | | 1133 23RD AVENUE NORTH | | | ST CLOUD | MN | 56303 | |
| BARKALOW, PAULA | | 21 ALLEN AVE | | | WYOMING | OH | 45215 | |
| BARKER & ASSOCIATES INC | | 603 PILOT HOUSE DR STE 275 | | | NEWPORT NEWS | VA | 23606 | |
| BARKER CONSULTING | | 147 MILL RIDGE RD | | | LYNCHBURG | VA | 24502 | |
| BARKER CONSULTING | | | | | | | | |
| BARKER ENTERPRISE | | ROUTE 6 BOX 65 | | | LIVINGSTON | TX | 77351 | |
| BARKER, CHARLENE | | LOC NO 0587 PETTY CASH | 400 LONGFELLOWS CT B | | LIVERMORE | CA | 94550 | |
| BARKER, CHARLENE | | | | | | | | |
| BARKER, MICHAEL M | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| BARKLEY COURT REPORTERS | | SUITE 780 | | | LOS ANGELES | CA | 90064 | |
| BARKLEY COURT REPORTERS | | 11900 WEST OLYMPIC BLVD | SUITE 780 | | LOS ANGELES | CA | 90064 | |
| BARKLEY COURT REPORTERS INC | | PO BOX 515436 | | | LOS ANGELES | CA | 90051-6736 | |
| BARKLEY JR, HAROLD J | | PO BOX 902 | | | MEMPHIS | TN | 38101 | |
| BARKLEY JR, HAROLD J | | PO BOX 4476 | | | JACKSON | MS | 39296 | |
| BARKSDALE CO | | 916 GRAND AVE | | | GLENWOOD SPRINGS | CO | 81601 | |
| BARLO SIGNS | | 158 GREELEY ST | | | HUDSON | NH | 03051 | |
| BARLO SIGNS | | 158 GREELEY ST | | | HUDSON | NH | 03051-3422 | |
| BARLOK, MARK | | LOC NO 0558 PETTY CASH | 2300 SPEIGEL DR | | COLUMBUS | OH | 43125 | |
| BARLOWORLD HANDLING LP | | PO BOX 402473 | | | ATLANTA | GA | 303842473 | |
| BARLOWORLD HANDLING LP | | PO BOX 402473 | | | ATLANTA | GA | 30384-2473 | |
| BARNA, WILLIAM J | | 2175 HENN HYDE RD | | | WARREN | OH | 44484 | |
| BARNARDS APPLIANCE SERVICE | | 1060 THIRD ST | | | ATWATER | CA | 95301 | |
| BARNER & ASSOCIATES | | 603 E UNIVERSITY DR 334 | | | CARSON | CA | 90746 | |
| BARNES & BRASS CO | | PO BOX 1956 | | | CLARKSBURG | WV | 26302-1956 | |
| BARNES & BRASS CO | | | | | | | | |
| BARNES & BRASS ELECTRIC | | PO BOX 1956 | 375 FORD ST | | CLARKSBURG | WV | 26302-1956 | |
| BARNES & NOBLE | | PO BOX 601679 | | | CHARLOTTE | NC | 28260-1679 | |
| BARNES & NOBLE | | 50 BARRETT PKY STE 1100 | | | MARIETTA | GA | 30066 | |
| BARNES & NOBLE COM | | 76 9TH AVE 11TH FL | | | NEW YORK | NY | 10011 | |
| BARNES & NOBLE COM | | | | | | | | |
| BARNES & NOBLES BOOKSTORE NO 645 | | 1651 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| BARNES & NOBLES BOOKSTORE NO 645 | | C/O J SARGEANT REYNOLDS CC | 1651 E PARHAM RD | | RICHMOND | VA | 23228 | |
| BARNES & POWERS NORTH LLC | | 111 S TEJON ST STE 222 | | | COLORADO SPRINGS | CO | 80903 | |
| BARNES & THORNBURG LLP | | 11 SOUTH MERIDIAN ST | | | INDIANAPOLIS | IN | 46204-3535 | |
| BARNES AND POWERS NORTH LLC | | 111 SOUTH TEJON | SUITE 222 | ATTN CHRIS JENKINS | COLORADO SPRINGS | CO | 80903 | |
| BARNES APPRAISAL SVC, DAVID | | PO BOX 16916 | | | RAYTOWN | MO | 64133 | |
| BARNES DISTRIBUTION | | 205 W PAUL | | | PAULS VALLEY | OK | 73075 | |
| BARNES FOR GOVERNOR | | PO BOX 78949 | | | ATLANTA | GA | 30357 | |
| BARNES INC | | P O BOX 5511 | | | MADISON | WI | 53705 | |
| BARNES INC | | 6433 NESBITT RD | | | MADISON | WI | 53719 | |
| BARNES JR SHERIFF, LONNIE | | 142 TEMPLE ST STE 300 | | | NEW HAVEN | CT | 06570 | |
| BARNES REALTY DEVELOPMT, DAVID | | PO BOX 9235 | | | CHATTANOOGA | TN | 37412 | |
| BARNES SATELLITE INSTALLATION | | ALFRED R BARNES JR | LOT 7 WINSTEAD MOBILE TERRACE | | ROCKY MOUNT | NC | 27801 | |
| BARNES SATELLITE INSTALLATION | | LOT 7 WINSTEAD MOBILE TERRACE | | | ROCKY MOUNT | NC | 27801 | |
| BARNES SWAN JANITORIAL SERVICE | | 404 S MONTEREY DR | | | CHESAPEAKE | VA | 23320 | |
| BARNES TELEVISION SERVICE | | 735 SE 24TH | | | PARIS | TX | 75460 | |
| BARNES TEXTILES, JHANE | | 1839 MORGANTON BLVD | | | LENOIR | NC | 28645 | |
| BARNES TEXTILES, JHANE | | PO BOX 300 | 1839 MORGANTON BLVD | | LENOIR | NC | 28645 | |
| BARNES, DAVID W | | 46134 LITCHFIELD DR | | | PLYMOUTH | MI | 48170 | |
| BARNES, JOHN H | | 124 S RUN CIR | | | HOOVER | AL | 35244 | |
| BARNES, SHERRY | | 732 STRIKER AVE SUITE D | | | SACRAMENTO | CA | 95834 | |
| BARNES, SHERRY | | LOC NO 0586 PETTY CASH | 732 STRIKER AVE STE D | | SACRAMENTO | CA | 95834 | |
| BARNES, STEVEN D | | 707 NORTH DOUTY ST | | | HANFORD | CA | 93230 | |
| BARNES, WILLIAM J | | PO BOX 221082 | | | BEACHWOOD | OH | 44122 | |
| BARNETT BANKS INC | | P O BOX 43125 | | | JACKSONVILLE | FL | 322323125 | |
| BARNETT BANKS INC | | ANALYSIS DEPT MC576 604 | P O BOX 43125 | | JACKSONVILLE | FL | 32232-3125 | |
| BARNETT DATA SYSTEMS | | 10895 LAKE POINTE DR | | | PICKNEY | MI | 48169 | |
| BARNETT DATA SYSTEMS | | 10895 LAKE POINTE DR | | | PINCKNEY | MI | 48169 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNETT ENTERPRISES INC | | PO BOX 771177 | | | HOUSTON | TX | 772151177 | |
| BARNETT ENTERPRISES INC | | PO BOX 771177 | | | HOUSTON | TX | 77215-1177 | |
| BARNETT LONGVIEW AUTOS | | 800 HWY 31 E | | | LONGVIEW | TX | 75604 | |
| BARNETT, TROY | | 10307 LA PLAZA DR | | | LOUISVILLE | KY | 40272 | |
| BARNEYS TV | | 2703 E MARKLAND AVE | | | KOKOMO | IN | 46901 | |
| BARNHORN REAL ESTATE SERVICES | | 31 E GALBRAITH RD | | | CINCINNATI | OH | 45216 | |
| BARNINGER & ASSOCIATES, DAN | | 2807 MARKET STREET | | | CAMP HILL | PA | 17011 | |
| BARNSTABLE, TOWN OF | | PO BOX B 1200 PHINNEY S LN | CO RECORDS DEPT | | HYANNIS | MA | 02601 | |
| BARNSTEAD VIDEO AND MORE | | PO BOX 98 | | | BARNSTEAD | NH | 03218 | |
| BARNWELL, JAMES A | | 232 STANTON HALL LN | | | FRANKLIN | TN | 37069 | |
| BARNWELL, SHARON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| BAROL TRUSTEE, EDWARD N | | 5000 ATRIUM WAY | | | MT LAUREL | NJ | 08054 | |
| BAROL TRUSTEE, EDWARD N | | C/O TRAVEL ONE | 5000 ATRIUM WAY | | MT LAUREL | NJ | 08054 | |
| BARON INDUSTRIES INC | | 12 GARFIELD CIRCLE | | | BURLINGTON | MA | 01803 | |
| BARON SIGN COMPANY, THE | | 1009 NEWMAN RD | | | LAKE PARK | FL | 33403 | |
| BARONE & SONS INC | | PO BOX 98068 | | | PITTSBURGH | PA | 15227 | |
| BARONS EXPRESS INC | | 900 S 13TH ST | | | ST LOUIS | MO | 63103 | |
| BARR FURNITURE INC | | 400 N 9TH ST RM 203 2ND FL | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| BARR FURNITURE INC | | | | | | | | |
| BARR SYSTEMS INC | | PO BOX 147015 | | | GAINESVILLE | FL | 326147015 | |
| BARR SYSTEMS INC | | PO BOX 147015 | | | GAINESVILLE | FL | 32614-7015 | |
| BARR, LINDA | | 10131 VENANGO LANE | | | RICHMOND | VA | 23236 | |
| BARRANGER & COMPANY INC | | PO BOX 35645 | | | RICHMOND | VA | 23235 | |
| BARRETT BONACCI & VAN WEELE PC | | 175A COMMERCE DR | | | HAUPPAUGE | NY | 11788 | |
| BARRETT BUSINESS SERVICES INC | | 2380 SALVIO ST STE 300 | | | CONCORD | CA | 94520 | |
| BARRETT ESQ, NICHOLAS | | PO BOX 14309 | | | EAST PROVIDENCE | RI | 02914 | |
| BARRETT PARKWAY ASSOCIATES LP | | PO BOX 680024 | | | HOUSTON | TX | 77268 | |
| BARRETT TRANSLATIONS | | 4211 S 160TH ST | | | TUKWILA | WA | 98188 | |
| BARRETT WAREHOUSE & TRANSPORT | | 15 FREEDOM WAY | | | FRANKLIN | MA | 02038 | |
| BARRETT, DEBBIE MCMILLAN | | PO BOX 682247 | WILLIAMSON CO CIRCUIT CT CLERK | | FRANKLIN | TN | 37068 | |
| BARRETT, GRADY | | 706 DUMAS | | | DALLAS | TX | 75214 | |
| BARRETTA INC | | 476 ALLING FARM RD | | | ORANGE | CT | 06477 | |
| BARRETTA INC | | 510 HOWELLTON ROAD | | | ORANGE | CT | 06477 | |
| BARRETTA, HENRY P | | 1337 LORANNE AVE | | | POMONA | CA | 91767 | |
| BARRETTS ANTENNA & SERVICE INC | | 291 COMMONWEALTH DR | | | CAROL STREAM | IL | 60188 | |
| BARRICK TRI CITY REAL ESTATE | | 3405 COUNTY ST | | | PORTSMOUTH | VA | 23707 | |
| BARRIER PEST CONTROL INC | | 1953 SAM RITTENBERG BLVD | | | CHARLESTON | SC | 29407 | |
| BARRISTERS CAFE | | 101 N 5TH ST | | | RICHMOND | VA | 23219 | |
| BARRISTERS CAFE | | | | | | | | |
| BARRITT & ASSOCIATES | | ONE W PENNSYLVANIA AVE STE 500 | | | TOWSON | MD | 21204 | |
| BARRON & ASSOCIATES PC | | 10440 MAIN ST | | | CLARENCE | NY | 14031 | |
| BARRON & RICH | | 775 UNIVERSITY AVE | | | SACRAMENTO | CA | 95825 | |
| BARRON REALTY CO , PHILIP H | | 1722 OLIVE ST | | | ST LOUIS | MO | 63103 | |
| BARRONS | | PO BOX 7031 | | | CHICOPEE | MA | 01021-7031 | |
| BARRONS | | | | | | | | |
| BARROS PIZZA | | 21000 GOLDEN SPRING DR | | | DIAMOND BAR | CA | 91789 | |
| BARROW GADDIS GRIFFITH GRIMM | | 610 S MAIN STE 300 | | | TULSA | OK | 741191248 | |
| BARROW GADDIS GRIFFITH GRIMM | | 610 S MAIN STE 300 | | | TULSA | OK | 74119-1248 | |
| BARROW NETWORK, THE | | 4817 E PLACITA ABREVADERO | | | TUCSON | AZ | 85712 | |
| BARROWS, JOHN | | 3208 SEMINARY AVE | | | RICHMOND | VA | 23227 | |
| BARROWS, JOHN | | ART BROKER | 3208 SEMINARY AVE | | RICHMOND | VA | 23227 | |
| BARRS APPLIANCE SERVICE | | 7137 MAIN STREET | | | BROHMAN | MI | 49312 | |
| BARRS TV | | 1451 FM 3349 | | | TAYLOR | TX | 76574 | |
| BARRY CONSTRUCTION COMPANY | | 2696 ALBILENE TRAIL | | | SNELLVILLE | GA | 30278 | |
| BARRY COUNTY TRIAL COURT | | 220 W COURT ST STE 302 | | | HASTINGS | MI | 49058 | |
| BARRY, JOHN J | | 1650 E RIVE RD NO 104 | | | TUCSON | AZ | 85718 | |
| BARRYS CARPET & JANITORIAL | | 328 HIGHLAND BLVD | | | GLOUCESTER | NJ | 08030 | |
| BARRYS ELECTRIC | | PO BOX 80471 | | | MIDLAND | TX | 797080471 | |
| BARRYS ELECTRIC | | PO BOX 80471 | | | MIDLAND | TX | 79708-0471 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRYS VCR SERVICE | | 702 E OHIO ST | | | CLINTON | MO | 64735 | |
| BARSA CONSULTING GROUP LLC | | 2900 WESTCHESTER AVE | | | PURCHASE | NY | 10577 | |
| BARSA CONSULTING GROUP LLC | | | | | | | | |
| BARSCO | | PO BOX 460 | | | ADDISON | TX | 75001 | |
| BARSTOW APPLIANCE SERVICE | | 215 S MAIN | | | OFALLON | MO | 63366 | |
| BARTA APPRAISAL SERVICE INC | | 19355 WARWICK DR | | | BROOKFIELD | WI | 53045 | |
| BARTCH ROOFING INC | | 11604 BOWLING GREEN | | | ST LOUIS | MO | 63146 | |
| BARTELL APPLIANCE SERVICE | | RT 1 7079 BIRCH RD | | | LAKE TOMAHAWK | WI | 54539 | |
| BARTENFELDER, FRIENDS OF JOE | | 8336 BELAIR RD | ATTN ERNEST E ELLIS JR | | BALTIMORE | MD | 21236 | |
| BARTH ELECTRIC COMPANY INC | | 1934 N ILLINOIS ST | | | INDIANAPOLIS | IN | 46202 | |
| BARTH ELECTRONICS | | 27930 GREENS POINT RD | | | RED WING | MN | 550065653 | |
| BARTH ELECTRONICS | | JERRY J BARTH | 27930 GREENS POINT RD | | RED WING | MN | 55006-5653 | |
| BARTH SALES, TIM | | BOX 783 | | | WHITE SULPHUR SP | MT | 59645 | |
| BARTHEL TV | | 620 E GREEN BAY AVE | | | SAUKVILLE | WI | 53080 | |
| BARTHOLOMEW COUNTY TREASURER | | PO BOX 1986 | | | COLUMBUS | IN | 47202-1986 | |
| BARTIE SGT AT ARMS, JAMES | | JUSTICE 5 & MICKLE BLVD | | | CAMDEN | NJ | 08103 | |
| BARTIE SGT AT ARMS, JAMES | | SPECIAL CIVIL PART HALL OF | JUSTICE 5 & MICKLE BLVD | | CAMDEN | NJ | 08103 | |
| BARTIMAEUS GROUP LLC | | 1481 CHAIN BRIDGE RD | STE 100 | | MCLEAN | VA | 22101 | |
| BARTLETT KDB ELECTRIC CO INC | | 905 GILMER STREET | | | KILLEEN | TX | 76541 | |
| BARTLETT SERVICENTER | | PO BOX 6430 | | | SCARBOROUGH | ME | 04070 | |
| BARTLETT TREE EXPERTS | | PO BOX 3067 | | | STAMFORD | CT | 069050067 | |
| BARTLETT TREE EXPERTS | | PO BOX 3067 | | | STAMFORD | CT | 06905-0067 | |
| BARTLETT, KARIN | | 4000 GREENBRIAR DR STE 200 | | | STAFFORD | TX | 77477 | |
| BARTLETT, KARIN | | LOC NO 0052 PETTYCASH | 4000 GREENBRIAR DR STE 200 | | STAFFORD | TX | 77477 | |
| BARTLETT, MARC | | 8130 195TH AVE UNIT 4 | | | BRISTOL | WI | 53104 | |
| BARTMAN, SCOTT | | 4807 RAINBOW TROUT DR | | | COLUMBIA | MO | 65203 | |
| BARTON & COMPANY | | 108 N 8TH ST | | | RICHMOND | VA | 23219 | |
| BARTON OVERHEAD DOOR INC | | 1132 N CARPENTER | | | MODESTO | CA | 95351 | |
| BARTON OVERHEAD DOOR INC | | | | | | | | |
| BARTON, THOMAS A | | PO BOX 15181 | | | NEW BERN | NC | 28561 | |
| BARTON, W CRAIG | | PO BOX 54886 | | | OKLAHOMA CITY | OK | 73154 | |
| BARTOS, ROBERT S | | PO BOX 774 | | | CANTON | CT | 06019 | |
| BARTOW CLERK OF CIRCUIT COURT | | DOMESTIC RELATIONS | | | BARTOW | FL | 338309000 | |
| BARTOW CLERK OF CIRCUIT COURT | | PO BOX 9000 DRAWER CC5 | DOMESTIC RELATIONS | | BARTOW | FL | 33830-9000 | |
| BARTUSH SIGNS INC | | 302 N WASHINGTON STREET | | | ORWIGSBURG | PA | 17961 | |
| BARTZ CONTRACTING, PAT | | 131 SIERRA VISTA | | | SANTA BARBARA | CA | 93108 | |
| BARTZ DISPLAYS | | 3225 N 126TH STREET | | | BROOKFIELD | WI | 53005 | |
| BARUCH COLLEGE CAREER SVCS | | 17 LEXINGTON AVE BOX H 0820 | | | NEW YORK | NY | 10010 | |
| BARUCH COLLEGE CAREER SVCS | | DR PATRICIA IMBIMBO DIR | 17 LEXINGTON AVE BOX H 0820 | | NEW YORK | NY | 10010 | |
| BASCOPHONICS | | 1293 SUITE B HILBY STREET | | | SEASIDE | CA | 93955 | |
| BASEHART & COTTRELL INC | | 1532 OLD OKEECHOBEE RD | SUITE 101 | | WEST PALM BEACH | FL | 33409 | |
| BASEHART & COTTRELL INC | | SUITE 101 | | | WEST PALM BEACH | FL | 33409 | |
| BASELINE SEW & VAC | | 115 E BASELINE RD 1 | | | TEMPE | AZ | 85283 | |
| BASELINE SOFTWARE INC | | PO BOX 1219 | | | SAUSALITO | CA | 94966 | |
| BASF CORPORATION | | PO BOX 75882 | | | CHARLOTTE | NC | 28275 | |
| BASF SYSTEMS CORPORATION | | PO BOX 75882 | | | CHARLOTTE | NC | 28231 | |
| BASHAMS ELECTRONIC SUPPLY | | 345 W COLLEGE AVE | | | SANTA ROSA | CA | 95401 | |
| BASIC BACKFLOW | | 3424 N DEL ROSA AVE SUITE B | | | SAN BERNARDINO | CA | 92404 | |
| BASIC CHEMICALS INC | | 8677 N PALAFOX STREET | | | PENSACOLA | FL | 32534 | |
| BASIC ENERGY INC | | 2818 S HALLADAY ST | | | SANTA ANA | CA | 92705-5621 | |
| BASIC MOVING COMPANY | | 1559 DEERHAVEN DR | | | CRYSTAL LAKE | IL | 60014 | |
| BASICALLY BALLOONS | | 100 PASSAIC ST LOWER LEVEL | | | GARFIELD | NJ | 07026 | |
| BASILE LIMITED LIABILITY CO | | 43 RIDGECREST LN | | | BRISTOL | CT | 06010 | |
| BASILE LIMITED LIABILITY CO | | LOCK BOX 642303 | C/O MIDLAND LOAN SERV INC | | PITTSBURG | IL | 15264-2303 | |
| BASILE LIMITED LIABILITY COMPANY | VICTOR BASILLE | C/O MIDLAND LOAN SERVICE INC | LOCK BOX 642303 | | PITTSBURG | PA | 15264-2303 | |
| BASILE, RICHARD | | 6305 IVY LANE STE 416 | | | GREENBELT | MD | 20770 | |
| BASILOID PRODUCTS CORP | | 312 N EAST STREET | | | ELNORA | IN | 47529 | |
| BASIN STREET RECORDS LLC | | 4130 CANAL | | | NEW ORLEANS | LA | 70119 | |
| BASIX COMMUNICATIONS LLC | | PO BOX 1206 | | | ELIZABETHTOWN | KY | 427020437 | |
| BASIX COMMUNICATIONS LLC | | PO BOX 1206 | | | ELIZABETHTOWN | KY | 42702-0437 | |
| BASKERVILL & SON | | PO BOX 400 | | | RICHMOND | VA | 232180400 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASKERVILL & SON | | 101 S 15TH | STE 200 | | RICHMOND | VA | 23219 | |
| BASKERVILLE COMMUNICATIONS COR | | PO BOX 6589 | | | TORRANCE | CA | 905049960 | |
| BASKERVILLE COMMUNICATIONS COR | | PO BOX 6589 | | | TORRANCE | CA | 90504-9960 | |
| BASKET PATCH, THE | | 8609 MIDDLE RD | | | RICHMOND | VA | 23235 | |
| BASKETCASE LLC | | 228 SOUTH OATES ST | | | DOTHAN | AL | 36301 | |
| BASKETS OF PLENTY | | PO BOX 621 | | | CHESTERFIELD | VA | 23832 | |
| BASKETTE, GENE | | 4397 THREE BRIDGE RD | | | POWHATAN | VA | 23139 | |
| BASKETTE, GENE | | 2101 W LABURNUM AVE | RICHMOND POLICE | | RICHMOND | VA | 23227 | |
| BASLER GARCIA & GIFFORD INVEST | | 425 W BONITA AVE STE 210 | | | SAN DIMAS | CA | 91773 | |
| BASS & ASSOCIATES | | 2970 PEACHTREE ROAD NW | | | ATLANTA | GA | 30305 | |
| BASS & ASSOCIATES | | BUCKHEAD CENTRE STE 622 | 2970 PEACHTREE ROAD NW | | ATLANTA | GA | 30305 | |
| BASS APPLIANCE PARTS & REPAIR | | 834 E MARKLAND AVE | | | KOKOMO | IN | 46901 | |
| BASS BERRY & SIMS PLC | | 315 DEADERICK ST | STE 2700 | | NASHVILLE | TN | 37238-3001 | |
| BASS BOTTLED GAS CO | | HWY 251 S | | | ROCHELLE | IL | 61068 | |
| BASS BOTTLED GAS CO | | PO BOX 212 | HWY 251 S | | ROCHELLE | IL | 61068 | |
| BASS CORPORATION | | 4304 LONG BRANCH TR | | | RALEIGH | NC | 27604 | |
| BASS ELECTRIC INC, RK | | PO BOX 2464 | | | HARKER HEIGHTS | TX | 76548 | |
| BASS INDUSTRIES | | 355 NE 71ST ST | | | MIAMI | FL | 33138 | |
| BASS MIMS TIRE & SERVICE CO | | PO BOX 1466 | | | WINDER | GA | 30680 | |
| BASS SECURITY SERVICES INC | | PO BOX 901805 | | | CLEVELAND | OH | 441901805 | |
| BASS SECURITY SERVICES INC | | PO BOX 901805 | | | CLEVELAND | OH | 44190-1805 | |
| BASS, GORDON | | 727 BYRD PARK CT | | | RICHMOND | VA | 23220 | |
| BASSAN CONSULTING ENG, RAPHAEL | | 1560 BROADWAY | | | NEW YORK | NY | 10036 | |
| BASSAN CONSULTING ENG, RAPHAEL | | | | | | | | |
| BASSER KAUFMAN 222, LLC | KEVIN MCCABE | 335 CENTRAL AVENUE | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN INC | | 335 CENTRAL AVE | AGENT FOR BASSER KAUFMAN 222 | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN INC | | 335 CENTRAL AVE | | | LAWRENCE | NY | 11559 | |
| BASSER KAUFMAN INC | | 335 CENTRAL AVENUE | AGENT FOR BASSER KAUFMAN 222 | | LAWRENCE | NY | 11559 | |
| BASSETT & ASSOCIATES, RW | | 621 E FOSTER AVE | | | ROSELLE | IL | 60172 | |
| BASSETT MIRROR COMPANY, INC | DARLENE ROOP | P O BOX 627 | | | BASSETT | VA | 24055 | |
| BASSETTE WILDLIFE LLC | | 2200 HWY 98 STE 4 NO 164 | | | DAPHNE | AL | 36526 | |
| BASSS FURNITURE & APPLIANCE | | PO BOX 327 303 NW HATLEY ST | | | JASPER | FL | 32052 | |
| BASSS FURNITURE & APPLIANCE | | WAREHOUSE INC | PO BOX 327 303 NW HATLEY ST | | JASPER | FL | 32052 | |
| BASSS SERVICE DEPARTMENT | | PO BOX 327 | 303 NW HATLEY ST | | JASPER | FL | 32052 | |
| BASSS SERVICE DEPARTMENT | | | | | | | | |
| BASTIAN CO , J W | | 3010 LINCOLN AVE | | | RICHMOND | VA | 23228 | |
| BASTIAN MATERIAL HANDLING CORP | | PO BOX 6069 DEPT 61 | | | INDIANAPOLIS | IN | 46206-6069 | |
| BASTIAN MATERIAL HANDLING CORP | | PO BOX 5491 | | | INDIANAPOLIS | IN | 46255 | |
| BAT JAC GLASS CO | | 3605 W 1ST STREET | | | SANTA ANA | CA | 92703 | |
| BATAVIA FLORAL DESIGNS | | 229 E MAIN ST | | | BATAVIA | OH | 45103 | |
| BATAVIA, CITY OF | | 100 N ISLAND AVE | ATTN AR | | BATAVIA | IL | 60510 | |
| BATCHELORS SERVICE | | PO BOX 7504 | | | MOBILE | AL | 36607 | |
| BATE PETERSON DEACON ET AL | | 888 S FIGUEROA ST 15TH FL | | | LOS ANGELES | CA | 90017 | |
| BATEMAN HALL INC | | 1405 FOOTE DR | PO BOX 1464 | | IDAHO FALLS | ID | 83402 | |
| BATEMAN HALL INC | | PO BOX 1464 | | | IDAHO FALLS | ID | 83403 | |
| BATES CHAPTER 13 TRUSTEE, CARL | | PO BOX 1433 | | | MEMPHIS | TN | 38101-1433 | |
| BATES FOR ASSEMBLY, PAT | | 1029 K ST STE 36 | C/O MB ASSOCIATES | | SACRAMENTO | CA | 95814 | |
| BATES TROY | | 3102 VESTAL PARKWAY EAST | | | VESTAL | NY | 13850 | |
| BATES TV | | 123 LAKEVIEW AVE | | | FREDONIA | NY | 14063 | |
| BATEY, CYNTHIA | | 534 DANUBE RD | | | ATLANTA | GA | 30342 | |
| BATEYS TV & APPLIANCE | | 136 MAIN ST | | | FAIRFIELD | ME | 04937 | |
| BATON ROUGE CITY CONSTABLE | | PO BOX 1471 | | | BATON ROUGE | LA | 70821 | |
| BATON ROUGE CITY COURT | | 233 ST LOUIS ST | | | BATON ROUGE | LA | 70802 | |
| BATON ROUGE SHERIFFS DEPT | | PO BOX 3277 | ATTN A PALMER | | BATON ROUGE | LA | 70821 | |
| BATON ROUGE WATER COMPANY | | PO BOX 96016 | | | BATON ROUGE | LA | 70896 | |
| BATON ROUGE WATER COMPANY | | PO BOX 96025 | | | BATON ROUGE | LA | 70896-9025 | |
| BATON ROUGE, CITY OF | | PO BOX 2406 | ATTN LT GOINS | | BATON ROUGE | LA | 70821 | |
| BATON ROUGE, CITY OF | | PO BOX 70 | EAST BATON ROUGE PARISH | | BATON ROUGE | LA | 70821-0070 | |
| BATON ROUGE, CITY OF | | PO BOX 2590 | | | BATON ROUGE | LA | 708212590 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATON ROUGE, CITY OF | | PO BOX 2590 | | | BATON ROUGE | LA | 70821-2590 | |
| BATON ROUGE, CITY OF | | PO BOX 96091 | | | BATON ROUGE | LA | 70896 | |
| BATT, JEFF | | FNANB ACCT MGMT PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| BATTEAST CONSTRUCTION CO INC | | 430 E LASALLE AVE | | | SOUTH BEND | IN | 46617 | |
| BATTEN INVESTIGATIONS/SECURITY | | P O BOX 68 | | | EAGLE SPRINGS | NC | 27242 | |
| BATTEN INVESTIGATIONS/SECURITY | | SERVICE INC | P O BOX 68 | | EAGLE SPRINGS | NC | 27242 | |
| BATTENKILL REAL ESTATE | | PO BOX 1783 | | | MANCHESTER | VT | 05255 | |
| BATTERIES FOR INDUSTRY INC | | 247 FULTON PL | | | PATERSON | NJ | 07501 | |
| BATTERIES FOR INDUSTRY INC | | | | | | | | |
| BATTERIES PLUS | | 1350 NW MAYNARD | | | CARY | NC | 27513 | |
| BATTERIES PLUS | | 2233 S 3RD ST | | | TERRE HAUTE | IN | 47802 | |
| BATTERIES PLUS | | 1829 E SOUTHERN AVE | | | TEMPE | AZ | 85282 | |
| BATTERIES PLUS | | | | | | | | |
| BATTERSBY ASSOCIATES | | 30555 SOUTHFIELD RD STE 440 | | | SOUTHFIELD | MI | 48076 | |
| BATTERY & CHARGER SERVICE INC | | PO BOX 33656 | | | SAN ANTONIO | TX | 78265 | |
| BATTERY NETWORK INC | | PO BOX 501043 | DIVISION E | | ST LOUIS | MO | 63150-1043 | |
| BATTERY ONE | | 424 E PATRICK ST | | | FREDERICK | MD | 21701 | |
| BATTERY ONE | | | | | | | | |
| BATTERY PLUS | | 9422 W BROAD ST | | | RICHMOND | VA | 23294 | |
| BATTERY PLUS | | | | | | | | |
| BATTERY SHOP OF NEW ENGLAND | | 40 SILVA LN | | | DRACUT | MA | 01826 | |
| BATTERY SPECIALISTS | | 3509 SOUTH MAIN | | | SALT LAKE CITY | UT | 84115 | |
| BATTERY SYSTEMS | | DEPT 1121 | | | LOS ANGELES | CA | 90084-1121 | |
| BATTERY SYSTEMS | | PO BOX 91624 | | | LONG BEACH | CA | 908091624 | |
| BATTERY SYSTEMS CORP | | 11940 BROOKFIELD | | | LIVONIA | MI | 48150 | |
| BATTERY SYSTEMS CORP | | | | | | | | |
| BATTERY TEST EQUIPMENT CO LTD | | 539 S MAIN ST | | | NAZAARETH | PA | 18064 | |
| BATTERY TEST INC | | 805 CANAL ST | | | EASTON | PA | 18042 | |
| BATTERY WAREHOUSE | | 1717 WHITEHEAD RD | | | BALTIMORE | MD | 21207 | |
| BATTERY WAREHOUSE | | 200 S WASHINGTON | | | ARDMORE | OK | 73401 | |
| BATTERY WAREHOUSE | | | | | | | | |
| BATTERY X CHANGE INC | | 6150 NE 92ND DR STE 102 | INDUSTRIAL DIVISION | | PORTLAND | OR | 97220 | |
| BATTERY X CHANGE INC | | INDUSTRIAL DIVISION | | | PORTLAND | OR | 97220 | |
| BATTLE CREEK ENQUIRER | | PO BOX 30318 | 120 E LENAWEE ST | | LANSING | MI | 48909 | |
| BATTLE CREEK ENQUIRER | | PO BOX 549 | | | BATTLE CREEK | MI | 49016 | |
| BATTLE OIL COMPANY | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | |
| BATTLE, CLEATON | | PO BOX 148 | | | CHESTERFIELD CTY | VA | 23832 | |
| BATTLE, RANDY | | 1305 WILLIAMSBURG RD | | | RICHMOND | VA | 23231 | |
| BATTLEFIELD FE LIMITED PARTNERSHIP | | C/O UNIWEST COMMERCIAL REALTY | 8191 STRAWBERRY LANE STE 3 | ATTN KEITH J ALLEN | FALLS CHURCH | VA | 22042 | |
| BATTLEFIELD FE LP | | 8191 STRAWBERRY LANE STE 3 | C/O UNIWEST COMMERCIAL REALTY | | FALLS CHURCH | VA | 22042 | |
| BATTLETOWN APPRAISERS INC | | 202 NORTH LOUDON | SUITE 302 | | WINCHESTER | VA | 22601 | |
| BATTLETOWN APPRAISERS INC | | SUITE 302 | | | WINCHESTER | VA | 22601 | |
| BATV | | S MAIN ST | | | CORBIN | KY | 40701 | |
| BATV | | | | | | | | |
| BAUCOM APPLIANCE REPAIR | | 115 MAXWELL LANE | | | COLUMBUS | MS | 39702 | |
| BAUDVILLE | | 5380 52ND STREET S E | | | GRAND RAPIDS | MI | 49512 | |
| BAUDVILLE | | 5380 52ND ST SE | | | GRAND RAPIDS | MI | 49512-9765 | |
| BAUEN CORPORATION, THE | | 801 EAST 52ND AVENUE | | | DENVER | CO | 80216 | |
| BAUER & ASSOCIATES INC | | 2625 CHARLESTOWN RD | | | NEW ALBANY | IN | 47150 | |
| BAUER & ASSOCIATES INC | | | | | | | | |
| BAUER & RAETHER BUILDERS INC | | 5513 FEMRITE DR | | | MADISON | WI | 53704 | |
| BAUER & RAETHER BUILDERS INC | | 5513 FEMRITE DR | | | MADISON | WI | 53718 | |
| BAUER CRIDER PELLEGRINO ET AL | | 1550 S HIGHLAND AVE STE C | | | CLEARWATER | FL | 34616 | |
| BAUER PC, DAVID A | | 2594 S LEWIS WAY STE A | | | LAKEWOOD | CO | 80227 | |
| BAUER PLUMBING | | 1911 S SALINA ST | | | SYRACUSE | NY | 13205 | |
| BAUER PLUMBING | | | | | | | | |
| BAUER SIGN CO | | W184 S8408 CHALLENGER DR | | | MUSKEGO | WI | 53150 | |
| BAUER, EDDIE | | PO BOX 97000 | | | REDMOND | WA | 980739700 | |
| BAUER, EDDIE | | PO BOX 97000 | ATTN CASH CONTROL EBN | | REDMOND | WA | 98073-9700 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAUER, ELAINE F | | 10440 KARMONT AVE | | | SOUTH GATE | CA | 90280 | |
| BAUGH APPLIANCE SALES INC | | 5805 RINGGOLD ROAD | | | CHATTANOOGA | TN | 37412 | |
| BAUGH AUTO BODY&TRUCK REPAIR | | 6018 W BROAD ST | | | RICHMOND | VA | 23230 | |
| BAUGH FOR ASSEMBLY 98, SCOTT | | 221 17TH STREET | | | HUNTINGTON BEACH | CA | 92648 | |
| BAUGHMAN COMPANY | | 315 ELLIS | | | WICHITA | KS | 67211 | |
| BAUGHMAN, TYLER W | | 669 BOWSER RD | | | OSTERBURG | PA | 16667 | |
| BAULERS SATELLITE SERVICE | | 445 SOUTH DOBSON ROAD NO 2024 | | | MESA | AZ | 85202 | |
| BAUM DDS, PHILIP J | | 12001 COURTHOUSE CIR | C/O NEW KENT CO GDC | | NEW KENT | VA | 23124-0127 | |
| BAUMAN | | PO BOX 773 | | | BEAVER FALLS | PA | 150100773 | |
| BAUMAN | | PO BOX 773 | | | BEAVER FALLS | PA | 15010-0773 | |
| BAUMAN APPLIANCE & AC | | 5257 E CLINTON 120 | | | FRESNO | CA | 93727 | |
| BAUMAN APPLIANCE & AC | | 5757 E CLINTON SPACE 120 | | | FRESNO | CA | 93727 | |
| BAUMANS CARPET & FURNITURE | | NORTH HIGHWAY 59 | | | GARNETT | KS | 66032 | |
| BAUMBERGER APPRAISALS | | 111 STURGES AVE | | | MANSFIELD | OH | 4903 | |
| BAUMBERGER APPRAISALS | | | | | | | | |
| BAUMBERGER ELECTRIC/MAINT INC | | 181 SOUTH ILLINOIS AVE | | | MANSFIELD | OH | 44905 | |
| BAUMGARDNER & ASSOCIATES PSC | | PO BOX 721 | | | ELIZABETHTOWN | KY | 42702 | |
| BAUMGARTEN COMPANY | | 325 WASHINGTON BLVD | | | LAUREL | MD | 20707 | |
| BAUSUM INC, S R | | 667 D STREET | | | PASADENA | MD | 21122 | |
| BAV EXPOSITIONS INC | | 14 STAWBERRY HILL AVE 2ND FL | | | NORWALK | CT | 06855 | |
| BAW PLASTICS INC | | 2148 CENTURY DR | CENTURY III BUSINESS CTR | | JEFFERSON HILLS | PA | 15025 | |
| BAW PLASTICS INC | | PO BOX 18388 | | | PITTSBURGH | PA | 152360388 | |
| BAX GLOBAL | | PO BOX 371963 | | | PITTSBURGH | PA | 15250-7963 | |
| BAX GLOBAL | | DEPT CH10391 | | | PALATINE | IL | 60055-0391 | |
| BAX GLOBAL | | DEPT LA 21047 | | | PASADENA | CA | 91185-1047 | |
| BAX GLOBAL | | 16808 ARMSTRON AVE | | | IRVINE | CA | 927139571 | |
| BAXLEY, JOHN | | 11721 SANTA CRUZ DR | | | AUSTIN | TX | 78759 | |
| BAXTER & SONS ELEVATOR COMPANY | | 10865 SANDEN DRIVE | | | DALLAS | TX | 75238 | |
| BAXTER, CHRISTOPHER J | | 7619 MEMPHIS AVE | | | BROOKLYN | OH | 44144 | |
| BAXTERS PLUMBING & HEATING | | RT 1 BOX 28AB | | | ARDMORE | OK | 73401 | |
| BAY AIR INC | | 1300 GALAXY WAY NO 9 | | | CONCORD | CA | 94520 | |
| BAY ALARM COMPANY INC | | PO BOX 30520 | | | LOS ANGELES | CA | 90030-0520 | |
| BAY ALARM COMPANY INC | | PO BOX 7137 | | | SAN FRANCISCO | CA | 94120 | |
| BAY ALARM COMPANY INC | | PO BOX 7965 | | | SAN FRANCISCO | CA | 94120-7965 | |
| BAY ALARM COMPANY INC | | 925 YGNACIO VALLEY RD | | | WALNUT CREEK | CA | 945968140 | |
| BAY AREA CELLULAR CELLULAR ONE | | 219 BROADWAY STE 515 | | | LAGUNA BEACH | CA | 92651 | |
| BAY AREA GLASS & DOOR SVC INC | | 920D E 124TH AVE | | | TAMPA | FL | 33612 | |
| BAY AREA GLASS & DOOR SVC INC | | | | | | | | |
| BAY AREA GRAPHICS | | 4040 ADAMO DR | | | TAMPA | FL | 33605 | |
| BAY AREA INSPECTION AGENCY | | 105 BROWN CT | | | ELKTON | MD | 21921 | |
| BAY AREA INSPECTION AGENCY | | 31 CAMI WAY | | | ELKTON | MD | 21921 | |
| BAY AREA SERVICES INC | | 1449 SOUTH BROADWAY ST | | | GREEN BAY | WI | 54304 | |
| BAY AREA SIGNS | | PO BOX 1601 | | | GIBSONTON | FL | 335341601 | |
| BAY AREA SIGNS | | PO BOX 1601 | | | GIBSONTON | FL | 33534-1601 | |
| BAY AREA TRASH COMPACTOR | | 1764 NEWELL AVE | | | WALNUT CREEK | CA | 94595 | |
| BAY AREA TV | | 2709 HWY 145 | | | SEABROOK | TX | 77586 | |
| BAY CABLE ADVERTISING | | 20902 CABOT BLVD | | | HAYWARD | CA | 94545 | |
| BAY CITY SCALE INC | | 3447 INVESTMENT BLVD 9 | | | HAYWARD | CA | 94545-3823 | |
| BAY CITY SCALE INC | | | | | | | | |
| BAY CITY TIMES, THE | | 311 5TH STREET | | | BAY CITY | MI | 487085853 | |
| BAY CITY TIMES, THE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| BAY CONSTRUCTION CO INC | | PO BOX 6239 | | | NEWPORT NEWS | VA | 23606 | |
| BAY COUNTIES PITCOCK PETROLEUM | | DEPT 33850 | PO BOX 3900 | | SAN FRANCISCO | CA | 94139 | |
| BAY COUNTIES PITCOCK PETROLEUM | | PO BOX 23684 | | | PLEASANT HILL | CA | 94523-0684 | |
| BAY COUNTIES PITCOCK PETROLEUM | | 3357 GARDELLA PLAZA | | | LIVERMORE | CA | 94550 | |
| BAY COUNTY PROBATE | | 1230 WASHINGTON AVE STE 715 | | | BAY CITY | MI | 48708 | |
| BAY ELECTRONICS INC | | 1183 JOHN SIMS PKY | | | NICEVILLE | FL | 32578 | |
| BAY KNIGHTS PRO PROTECTION | | 1530 LA PRADA CT | | | LIVERMORE | CA | 94550 | |
| BAY LOCK & KEY | | 7311 VILLAGE PKWY | | | DUBLIN | CA | 94568 | |
| BAY LOGICS INC | | 1133 COLUMBIA ST STE 202 | | | SAN DIEGO | CA | 92101 | |
| BAY LOGICS INC | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAY MINETTE, CITY OF | | PO BOX 1208 | | | BAY MINETTE | AL | 36507 | |
| BAY REFLECTIONS | | 3879 PINECONE CIRCLE | | | WALDORF | MD | 20602 | |
| BAY RENTALS | | 3396 STEVENS CREEK BLVD | | | SAN JOSE | CA | 95117 | |
| BAY RENTALS | | | | | | | | |
| BAY STATE GAS | | PO BOX 9001843 | | | LOUISVILLE | KY | 40290-1843 | |
| BAY STATE GAS | | PO BOX 4310 | | | WOBURN | MA | 018884310 | |
| BAY STATE GAS | | PO BOX 4310 | | | WOBURN | MA | 01888-4310 | |
| BAY STATE GAS | | PO BOX 830014 | | | BALTIMORE | MD | 21283-0014 | |
| BAY STREET DISCOUNT | | BAY & VARNEY | | | WOLFEBORO | NH | 03894 | |
| BAY STREET DISCOUNT | | PO BOX 1077 | BAY & VARNEY | | WOLFEBORO | NH | 03894 | |
| BAY TOOL & SUPPLY INC | | PO BOX 361329 | | | MILPITAS | CA | 95036 | |
| BAY TOOL & SUPPLY INC | | | | | | | | |
| BAY VIEW FUNDING | | PO BOX 16623 | INSERT TRANSPORTATION SERVICE | | ATLANTA | GA | 30321-6623 | |
| BAY VIEW FUNDING | | 2121 S EL CAMINO REAL STE B100 | CAMELOT MANAGEMENT & CONSULT | | SAN MATEO | CA | 94403-1897 | |
| BAY VIEW FUNDING | | | | | | | | |
| BAY WINDOW CATERING | | 243 TERRY ST | | | LONGMONT | CO | 80501 | |
| BAY WINDOW CATERING | | | | | | | | |
| BAYARD ELECTRONICS | | 10925 ALDER CR | | | DALLAS | TX | 75238 | |
| BAYARD ELECTRONICS | | 10925 LADER CR | | | DALLAS | TX | 75238 | |
| BAYBROOK MUD | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477-5710 | |
| BAYBROOK MUD | | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549-1368 | |
| BAYBROOK MUD NO 1 | | PO BOX 4811 | | | HOUSTON | TX | 772104811 | |
| BAYBROOK MUD NO 1 | | PO BOX 4811 | | | HOUSTON | TX | 77210-4811 | |
| BAYBROOK MUD NO 1 | | 12818 CENTURY DR 200 | TAX ASSESSOR COLLECTOR | | STAFFORD | TX | 77477-4204 | |
| BAYERISCHE VEREINSBANK | | 335 MADISON AVE 19TH FLOOR | | | NEW YORK | NY | 10017 | |
| BAYERISCHE VEREINSBANK | | NEW YORK BRANCH | 335 MADISON AVE 19TH FLOOR | | NEW YORK | NY | 10017 | |
| BAYFRONT CENTRAL | | 1001 ARLINGTON AVE NORTH | | | ST PETERSBURG | FL | 33705 | |
| BAYFRONT CENTRAL | | | | | | | | |
| BAYLESS, RICHARD A | | 12 CASSANDRA DR | | | NILES | OH | 44446 | |
| BAYLOR PLAZAS FLOWERS FLOWERS | | 3600 GASTON | BARNETT TOWER NO 101 | | DALLAS | TX | 75246 | |
| BAYLOR PLAZAS FLOWERS FLOWERS | | BARNETT TOWER NO 101 | | | DALLAS | TX | 75246 | |
| BAYLOR, DEHAVILAND A | | 1056 TEMPLE AVE | | | LONG BEACH | CA | 90804 | |
| BAYMONT INN | | 8484 ABERCORN ST | | | SAVANNAH | GA | 31406 | |
| BAYMONT INN & SUITES | | 2326 N US 31 S | | | TRAVERSE CITY | MI | 49684 | |
| BAYMONT INN & SUITES | | 2326 US 31 S | | | TRAVERSE CITY | MI | 49684 | |
| BAYMONT INNS & SUITES | | 1001 AERIAL CTR PKY | | | MORRISVILLE | NC | 27560 | |
| BAYMONT INNS & SUITES | | 911 BUSH RIVER RD | | | COLUMBIA | SC | 29210 | |
| BAYMONT INNS & SUITES | | 10821 CARIBBEAN BLVD | | | CUTLER RIDGE | FL | 33189 | |
| BAYMONT INNS & SUITES | | 13651 NW 2ND ST | | | SUNRISE | FL | 33325 | |
| BAYMONT INNS & SUITES | | 602 S FAULKENBURG RD | | | TAMPA | FL | 33619 | |
| BAYMONT INNS & SUITES | | 513 CAHABA PARK CIR | | | BIRMINGHAM | AL | 35242 | |
| BAYMONT INNS & SUITES | | 5225 CARMICHAEL RD | | | MONTGOMERY | AL | 36106 | |
| BAYMONT INNS & SUITES | | 5225 CARMICHAEL ROAD | | | MONTGOMERY | AL | 36106 | |
| BAYMONT INNS & SUITES | | 41211 FORD RD | | | CANTON | MI | 48187 | |
| BAYMONT INNS & SUITES | | 45311 PARK DR | | | UTICA | MI | 48315 | |
| BAYMONT INNS & SUITES | | 2873 KRAFT AVE | | | GRAND RAPIDS | MI | 49512 | |
| BAYMONT INNS & SUITES | | 8601 HILLCREST RD | | | KANSAS CITY | MO | 64138 | |
| BAYMONT INNS & SUITES | | 4311 WARDEN RD | | | N LITTLE ROCK | AR | 72116 | |
| BAYMONT INNS & SUITES | | 1010 BRECKENRIDGE | | | LITTLE ROCK | AR | 72205 | |
| BAYMONT INNS & SUITES | | 2123 BURNHAM RD | | | FORT SMITH | AR | 72903 | |
| BAYMONT INNS & SUITES | | 12701 N FWY | | | HOUSTON | TX | 77060 | |
| BAYMONT INNS & SUITES | | | | | | | | |
| BAYNE, ALYCE E | | 24684 JUDY LN | | | MONROE | OR | 97456 | |
| BAYNE, KENNETH B | | 13813 KENTUCKY DERBY PL | | | MIDLOTHIAN | VA | 23112 | |
| BAYNES ELECTRIC SUPPLY CO | | 900 W CHESTNUT ST | PO BOX 1850 | | BROCKTON | MA | 02303-1850 | |
| BAYONE APPRAISAL SERVICES | | 4915 W CYPRESS ST 200 | | | TAMPA | FL | 33614 | |
| BAYOU CITY FORD TRUCK SLS INC | | 3625 EASTEX FRWY PO BOX 21321 | | | HOUSTON | TX | 77826 | |
| BAYOU FIRE PROTECTION | | PO BOX 5394 | | | LAKE CHARLES | LA | 70606 | |
| BAYOU LA BARTE, CITY OF | | 13785 S WINTZELL AVE | | | BAYOU LA BARTE | AL | 36509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAYOU LA BARTE, CITY OF | | 33 SOUTH WINTZELL AVE | | | BAYOU LA BARTE | AL | 36509 | |
| BAYOU TECH SOLUTIONS | | 2101 OAKMONT ST | | | MONROE | LA | 71201 | |
| BAYSIDE APPRAISAL SERVICES | | 6 PONCHONTAS WAY | | | MATTAPOISETT | MA | 02739 | |
| BAYSIDE ELECTRONICS | | 3111 US 23 S | | | ALPENA | MI | 49707 | |
| BAYSIDE GROUP, THE | | 400 N ASHLEY DR STE 1725 | | | TAMPA | FL | 33602 | |
| BAYSIDE GROUP, THE | | | | | | | | |
| BAYVIEW ENVIRONMENTAL SERIVICE | | 1366 DOOLITTLE DR | | | SAN LEANDRO | CA | 94577 | |
| BAZZOLI, LYNN | | 2904 PORT VIEW CT | | | RICHMOND | VA | 23233 | |
| BB LINCOLN US PROPERTIES | | 500 N AKARA STE 3300 | CO LINCOLN PROPERTY CO CSE | | DALLAS | TX | 75201 | |
| BB LINCOLN US PROPERTIES | | 500 N AKARA STE 3300 | | | DALLAS | TX | 75201 | |
| BB LINCOLN US PROPERTIES, L P | MICHELLE THRASHER | C/O LINCOLN PROPERTY COMPANY CSE INC | 500 NORTH AKARD | SUITE 3300 | DALLAS | TX | 75201 | |
| BB LOCKSMITH | | 3898 29TH AVE SW | | | NAPLES | FL | 34103 | |
| BB LOCKSMITH | | 3898 29TH AVE SW | | | NAPLES | FL | 34117 | |
| BB VANCE DIVISION OF NABHOLZ | | 1815 GRANT AVE | | | JONESBORO | AK | 72401 | |
| BB&G SERVICES INC | | PO BOX 380056 | | | THE COLONY | TX | 75056 | |
| BBC | | 9100 N CENTRAL AVE | SUITE C | | PHOENIX | AZ | 85020 | |
| BBC | | SUITE C | | | PHOENIX | AZ | 85020 | |
| BBC AMERICA | | 7475 WISCONSIN AVE 1100 | | | BETHESDA | MD | 20814 | |
| BBC AMERICA | | PO BOX 79966 | | | BALTIMORE | MD | 21279-0966 | |
| BBC ENGINEERING INC | | 8650 BUSINESS PARK DRIVE | | | SHREVEPORT | LA | 711055650 | |
| BBC ENGINEERING INC | | 8650 BUSINESS PARK DRIVE | | | SHREVEPORT | LA | 71105-5650 | |
| BBC/VAUDIO | | 315 C S CALUMET RD | | | CHESTERTON | IN | 46304 | |
| BBD ROSEDALE LLC | | PO BOX 5902 | | | METAIRIE | LA | 70009-5902 | |
| BBD ROSEDALE, LLC | | PO BOX 5902 | | | METAIRIE | LA | 70009-5902 | |
| BBG SERVICES INC | | 55 13 VAN CLEEF STREET | | | CORONA | NY | 11368 | |
| BBG SERVICES INC | | 55 13 VAN CLEEF ST | | | CORONA | NY | 11368-3914 | |
| BBI LLC | | 1215 OLD BLACKTOP RD | | | MCEWEN | TN | 37101 | |
| BBJ LINEN | | 7855 GROSS POINT RD STE G6 | | | SKOKIE | IL | 60077 | |
| BBJ LINEN | | | | | | | | |
| BBT LOGISTICS INC | | 329 DOREMUS AVE | | | NEWARK | NJ | 07105 | |
| BC ANTENNA & SATELLITE SALES | | 1844 WASHINGTON N RD | | | MANSFIELD | OH | 44903 | |
| BC CONCRETE CUTTING | | 3810 ASPEN LN | | | CHINO HILLS | CA | 91709 | |
| BC MACHINE | | 301 S ANNA | | | WEST FRANKFORT | IL | 62896 | |
| BC PARKING LOT MAINTENANCE | | PO BOX 1228 | | | CAPITOLA | CA | 95010 | |
| BC PORTLAND PARTNERS, INC | | 675 THIRD AVE | ATTN ARTHUR WALKER | | NEW YORK | NY | 10017 | |
| BC QUALITY SATELLITE | | PO BOX 218 | | | CATHEDRAL CITY | CA | 92235 | |
| BC WOOD PRODUCTS INC | | 11364 AIR PARK RD | | | ASHLAND | VA | 23005 | |
| BC WOOD PRODUCTS INC | | | | | | | | |
| BC&C SERVICE | | 1696 BISHOP RD | | | CHEHALIS | WA | 98532 | |
| BCA DIGITAL SOLUTIONS | | 949 AMMA RD | | | CLENDENIN | WV | 25045 | |
| BCA DIGITAL SOLUTIONS | | PO BOX 1011 | | | CLENDENIN | WV | 25045 | |
| BCB INTERNATIONAL | | 1245 NIAGARA ST | | | BUFFALO | NY | 14213 | |
| BCB INTERNATIONAL | | | | | | | | |
| BCE CORPORATION | | 11910 A PARKLAWN DR | | | ROCKVILLE | MD | 20852 | |
| BCI AUSTIN APPRAISERS | | 1705 S CAPITAL OF TEXAS | HWY 160 | | AUSTIN | TX | 78746 | |
| BCI AUSTIN APPRAISERS | | | | | | | | |
| BCI ECLIPSE LLC | | PO BOX 1450 | NW 5186 | | MINNEAPOLIS | MN | 55485-5186 | |
| BCI GROUP LTD | | RM 9 8F GOLDFIELD IND CENTRE | NO 1 SUI WO ROAD FO TAN SHATIN NT | | HONG KONG | | | HKG |
| BCI PROPERTY COMPANY NO 37 | | 2115 REXFORD ROAD | C/O THE BISSELL COMPANIES INC | | CHARLOTTE | NC | 28211 | |
| BCI PROPERTY COMPANY NO 37 | | C/O THE BISSELL COMPANIES INC | | | CHARLOTTE | NC | 28211 | |
| BCL APPRAISALS | | 2855 ANTHONY LANE S | | | MINNEAPOLIS | MN | 55418 | |
| BCON LIFO INTERNATIONAL INC | | 6100 CENTER DR | STE 660 | | LOS ANGELES | CA | 90045 | |
| BCON LIFO INTERNATIONAL INC | | | | | | | | |
| BCS | | 8745 REMMENT AVE | | | CANOGA PARK | CA | 91304 | |
| BCS | | | | | | | | |
| BCS APPLIANCE INC | | 101 RISSER RD | | | BAINBRIDGE | PA | 17502 | |
| BD HOME SERVICES | | 2294 DAULT ST | | | OSSINEKE | MI | 49766 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BDI LAGUNA INC | | 350 STARKE RD STE 400 | | | CARLSTADT | NJ | 07072 | |
| BDI LAGUNA, INC | | 350 STARKE RD STE 400 | | | CARLSTANDT | NJ | 07072 | |
| BDP INTERNATIONAL INC | | PO BOX 8500 2295 | | | PHILADELPHIA | PA | 19178-2295 | |
| BDP INTERNATIONAL INC | | | | | | | | |
| BDPA | | RICHMOND CHAPTER | | | RICHMOND | VA | 232606243 | |
| BDPA | | PO BOX 26243 | RICHMOND CHAPTER | | RICHMOND | VA | 23260-6243 | |
| BDR EXPRESS INC | | 5111 PEGASUS CT STE H | | | FREDERICK | MD | 21704 | |
| BDR EXPRESS INC | | | | | | | | |
| BDS MARKETING | | FILE 1021 | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-1021 | |
| BDS MARKETING | | 10 HOLLAND | | | IRVINE | CA | 92618 | |
| BDS TECHNOLOGIES INC | | 385 LANCASTER AVE | | | MALVERN | PA | 19355 | |
| BDS TECHNOLOGIES INC | | | | | | | | |
| BE EQUIPMENT INC | | 1775 WENTZ ROAD | | | QUAKERTOWN | PA | 18951 | |
| BEA CONFERENCES | | 415 E PACES FERRY RD NE | STE 200 | | ATLANTA | GA | 30305 | |
| BEA CONFERENCES | | | | | | | | |
| BEA SYSTEMS | | 7074 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| BEA SYSTEMS | | 2315 N FIRST ST | MAIL BOX 1000 ATTN ED SVCS | | SAN JOSE | CA | 95131 | |
| BEACH APPLIANCE & AC | | PO BOX 320597 | | | COCOA BEACH | FL | 32932 | |
| BEACH BANNERS INC | | 3545 1 ST JOHNS BLUFF RD | PMB 320 | | JACKSONVILLE | FL | 32224 | |
| BEACH BANNERS INC | | | | | | | | |
| BEACH CARWASH | | 528 FIRST COLONIAL ROAD | | | VIRGINIA BEACH | VA | 23451 | |
| BEACH CITIES INSTALLATIONS | | PO BOX 91144 | | | LONG BEACH | CA | 90809 | |
| BEACH CITIES INSTALLATIONS | | 2207 GRAND AVE | | | LONG BEACH | CA | 90815 | |
| BEACH DELIVERY CO | | 4304 HILLCREST FARM CIR | | | VIRGINIA BEACH | VA | 23456 | |
| BEACH DOOR SERVICE INC | | 5788 ARROWHEAD DR | | | VIRGINIA BEACH | VA | 23462 | |
| BEACH WIRE &CABLE | | 15881 CHEMICAL LANE | | | HUNTINGTON BEACH | CA | 92649 | |
| BEACH, FRED | | OFFICIAL COURT REPORTERS | | | VANCOUVER | BC | V6Z 19 | CAN |
| BEACH, FRED | | 906 938 HOWE STREET | OFFICIAL COURT REPORTERS | | VANCOUVER | BC | V6Z 1N9 | CAN |
| BEACHS HARDWARE | | RT 413 & FORD RD | | | BRISTOL | PA | 19007 | |
| BEACON ALARMS | | 1201 15TH ST STE B | | | TUSCALOOSA | AL | 35401 | |
| BEACON ELECTRICAL CONTRACTORS | | PO BOX 40284 | | | CINCINNATI | OH | 45240 | |
| BEACON ELECTRICAL CONTRACTORS | | | | | | | | |
| BEAL INDUSTRIAL PRODUCTS INC | | 190 J PENROD CT | | | GLEN BURNIE | MD | 21061 | |
| BEALE BALFOUR DAVIDSON ETHERIN | | 701 E FRANKLIN ST | | | RICHMOND | VA | 23219 | |
| BEALE ENTERPRISES | | PO BOX 220 | | | STONY CREEK | VA | 23882 | |
| BEALLS OUTLET STORES INC | | 1806 38TH AVE EAST | | | BRADENTON | FL | 34208 | |
| BEAM DDS, DAVID R | | 5737 HOPKINS RD | | | RICHMOND | VA | 23234 | |
| BEAM GROUP, THE | | PO BOX 24143 | | | LOUISVILLE | KY | 40224 | |
| BEAM JR, ALFRED J | | 2902 JAFFE RD | | | WILMINGTON | DE | 19808 | |
| BEAMAN BROS PLUMBING & HEATIN | | 14160 HESPERIA RD | P O BOX 716 | | VICTORVILLE | CA | 92392 | |
| BEAMAN BROS PLUMBING & HEATIN | | 14160 HESPERIA RD | | | VICTORVILLE | CA | 92392 | |
| BEAN BAG INC | | 10400 OLD GEORGETOWN RD | | | BETHESDA | MD | 20814 | |
| BEAN BAG INC | | | | | | | | |
| BEAN CONSTRUCTION, STEVE | | 2014 VETERANS BLVD | | | ARDMORE | OK | 73401 | |
| BEAN, LILLIAN G | | 400 MAIN AVE | | | KNOXVILLE | TN | 37902 | |
| BEAN, LILLIAN G | | SESSIONS COURT CLERK | 400 MAIN AVE | | KNOXVILLE | TN | 37902 | |
| BEANE WESTERN WEAR | | PO BOX 354 | | | LONE GROVE | OK | 73443 | |
| BEANSTALK TECHNOLOGY INC | | 411 NW FLANDERS ST STE 706 | | | PORTLAND | OR | 97209 | |
| BEAR DISTRIBUTION INC | | 421 S ROCKTON AVE | | | ROCKFORD | IL | 61102 | |
| BEAR ELECTRIC CO NO 9924 | | 6 ANNA STREET | | | VINCETOWN | NJ | 08088 | |
| BEAR FLOOR MAINTENANCE | | PO BOX 1473 | | | PLEASANTON | CA | 94566 | |
| BEAR INDUSTRIES INC | | PO BOX 9174 | | | NEWARK | DE | 197119174 | |
| BEAR INDUSTRIES INC | | PO BOX 9174 | | | NEWARK | DE | 19711-9174 | |
| BEAR PAPER CO | | 17795 FOOTHILL BLVD | | | FONTANA | CA | 92335 | |
| BEAR VALLEY ROAD PARTNERS LLC | | PO BOX 722253 | C/O CAM COMMERCIAL M MCLEMORE | | SAN DIEGO | CA | 92172 | |
| BEAR VALLEY ROAD PARTNERS LLC & MLANTZ LLC | BRAD BECKER | 3262 HOLIDAY COURT | SUITE 100 | | LAJOLLA | CA | 92037 | |
| BEARCOM | | PO BOX 832405 | | | RICHARDSON | TX | 75083 | |
| BEARCOM | | | | | | | | |
| BEARCOM WIRELESS WORLDWIDE | | PO BOX 200600 | | | DALLAS | TX | 753200600 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEARCOM WIRELESS WORLDWIDE | | PO BOX 200600 | | | DALLAS | TX | 75320-0600 | |
| BEARING POINT | | DEPT AT 40297 | | | ATLANTA | GA | 31192-0297 | |
| BEARINGS & DRIVES INC | | PO BOX 4325 | | | MACON | GA | 31208-4325 | |
| BEARINGS & DRIVES INC | | | | | | | | |
| BEARINGS INC | | PO BOX 631625 | | | CINCINNATI | OH | 45263-1625 | |
| BEARINGS INC | | | | | | | | |
| BEARNOS PIZZA | | 7895 DIXIE HWY | | | LOUISVILLE | KY | 40258 | |
| BEASLEY APPRAISAL SERVICES INC | | 1402 AIRVIEW DR | | | MOUNT AIRY | NC | 27030 | |
| BEASLEY APPRAISAL SERVICES INC | | | | | | | | |
| BEASLEY FOR GOVERNOR | | PO BOX 11451 | | | COLUMBIA | SC | 29211 | |
| BEASLEYS ELECTRONICS | | 313 MOHAWK ST | | | HERKIMER | NY | 13350 | |
| BEASLEYS SATELLITE | | PO BOX 218 | | | CATHEDRAL CITY | CA | 92235 | |
| BEATON, BRAD | | 12620 ESCADA DR | | | CHESTERFIELD | VA | 23832 | |
| BEATTIE, SHARON T | | HCR 74 BOX 19D | | | LITTLE PLYMOUTH | VA | 23091 | |
| BEATTY TELEVISUAL INC | | 1287 WABASH AVE | | | SPRINGFIELD | IL | 62704 | |
| BEATTY, HENRY L | | LOC NO 0050 PETTY CASH | 5770 THURSTON AVE | | VIRGINIA BEACH | VA | 23455 | |
| BEATTY, RICHARD W | | 104 BOUVANT DR | | | PRINCETON | NJ | 08540 | |
| BEAU RIVAGE | | PO BOX 7777 | | | BILOXI | MS | 39532 | |
| BEAU RIVAGE | | | | | | | | |
| BEAUCHEMIN, ZACHARY | | 70 BLOSSOM ST | | | LEOMINSTER | MA | 01453 | |
| BEAULIEU BROTHERS LAWN CARE | | 1207 LUTHER WARD TERRACE | | | POWDER SPRINGS | GA | 30127 | |
| BEAULIEU COMMERCIAL | | PO BOX 120638 DEPT 0638 | | | DALLAS | TX | 75312-0638 | |
| BEAULIEU COMMERCIAL | | | | | | | | |
| BEAUMONT ENTERPRISE | | PO BOX 2991 | | | BEAUMONT | TX | 77704 | |
| BEAUMONT ENTERPRISE | | PO BOX 80097 | | | PRESCOTT | AZ | 86304-8097 | |
| BEAUMONT, CITY OF | | PO BOX 3827 | CASH MANAGEMENT | | BEAUMONT | TX | 77704 | |
| BEAUMONT, CITY OF | | PO BOX 521 | | | BEAUMONT | TX | 77704 | |
| BEAUMONT, WILLIAM | | 1370 N OAKLAND BLVD STE 110 | C/O DEAN F ELDON | | WATERFORD | MI | 48327 | |
| BEAUREGARD PARISH COURT CLERK | | 36TH DISTRICT COURT | | | DERIDDER | LA | 70634 | |
| BEAUREGARD PARISH COURT CLERK | | PO BOX 100 | 36TH DISTRICT COURT | | DERIDDER | LA | 70634 | |
| BEAUREGARD PARISH SHERIFFS DEPT | | PO BOX 639 | SALES TAX DEPARTMENT | | DERIDDER | LA | 70634-0639 | |
| BEAUTRONICS UNLIMITED | | 2403 W SPRINGFIELD AVE | | | CHAMPAIGN | IL | 61821 | |
| BEAUX ARTS GROUP, THE | | 401 N ASHLEY DR | | | TAMPA | FL | 33602 | |
| BEAUX ARTS GROUP, THE | | | | | | | | |
| BEAVER COUNTY CLERK OF COURTS | | BEAVER CO COURTHOUSE 3RD ST | COURT OF COMMON PLEAS CRIMINAL | | BEAVER | PA | 15009 | |
| BEAVER COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY PROBATE | | REGISTER OF WILLS | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY SHERIFFS OFFICE | | 810 3RD ST | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY TIMES | | PO BOX 400 | | | BEAVER | PA | 15009 | |
| BEAVER COUNTY TIMES | | ALLEGHENY TIMES | | | BEAVER | PA | 150090045 | |
| BEAVER COUNTY TIMES | | PO BOX 45 | ALLEGHENY TIMES | | BEAVER | PA | 15009-0045 | |
| BEAVER COUNTY TIMES | | 400 FAIR AVE | | | BEAVER | PA | 15009-0400 | |
| BEAVER GUNITE | | 130 E MACKIE | | | BEAVER DAM | WI | 53916 | |
| BEAVERCREEK APPLIANCE | | 1201 NORTH FAIRFIELD RD | | | DAYTON | OH | 45432 | |
| BEAVERCREEK FLORIST | | 2173 N FAIRFIELD RD | | | BEAVERCREEK | OH | 45431 | |
| BEAVERCREEK FLORIST | | | | | | | | |
| BEAVERCREEK RENTAL | | 4119 INDUSTRIAL LANE | | | DAYTON | OH | 45430 | |
| BEAVERDAM CREEK APT | | 7264 COLD HARBOR RD | | | MECHANICSVILLE | VA | 23111 | |
| BEAVERS AUTO BODY REPAIR CTR | | PO BOX 156 | | | ABERDEEN | MD | 21001 | |
| BEAVERS AUTO BODY REPAIR CTR | | | | | | | | |
| BEAVERS, FRANK L | | 3295 ERIE AVE | | | CINCINNATI | OH | 45208 | |
| BEAVERSON PLUMBING & HEAT, CV | | 4314 LINCOLN HWY | | | YORK | PA | 17406 | |
| BEAVERSON PLUMBING & HEAT, CV | | | | | | | | |
| BEAVERTON POLICE DEPARTMENT | | PO BOX 4755 | | | BEAVERTON | OR | 97076 | |
| BEAVERTON, CITY OF | | PO BOX 4755 | BUSINESS LICENSE DEPT | | BEAVERTON | OR | 97076-4755 | |
| BEAVEX INC | | 3715 NORTHSIDE PKY | NORTHCREEK BLDG 200 STE 300 | | ATLANTA | GA | 30327 | |
| BEAZER HOMES | | 13100 WESTLINKS TERRACE STE 1 | | | FT MYERS | FL | 33913 | |
| BEC | | 2600 WALNUT AVE STE D | | | TUSTIN | CA | 92680 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECK ADJUSTMENT SERVICES INC | | PO BOX 571 | | | BURLINGTON | NJ | 08016 | |
| BECK APPLIANCE SERVICE, BOB | | 4829 E US HWY 84 | | | GATESVILLE | TX | 76528 | |
| BECK BUS TRANSPORATION CORP | | PO BOX 768 | | | MT VERNON | IL | 62864 | |
| BECK COHEN | | PO BOX 1112 | | | CHARLOTTESVILLE | VA | 229021112 | |
| BECK COHEN | | PO BOX 1112 | | | CHARLOTTESVILLE | VA | 22902-1112 | |
| BECK PACKAGING | | PO BOX 20250 | | | LEHIGH VALLEY | PA | 180020250 | |
| BECK PACKAGING | | PO BOX 20250 | | | LEHIGH VALLEY | PA | 18002-0250 | |
| BECK, S GARRETT | | 224 MICHIGAN ST | | | PETOSKEY | MI | 49770 | |
| BECKER CONSULTING ENG, JAMES B | | 9959 GRAVOIS RD STE A | | | ST LOUIS | MO | 63123 | |
| BECKER INVESTMENT COMPANY | | 50 S JONES BLVD STE 100 | | | LAS VEGAS | NV | 89107 | |
| BECKER TRUST LLC | | 50 S JONES BLVD STE 100 | | | LAS VEGAS | NV | 89107 | |
| BECKER TRUST, LLC | BARRY BECKER | 50 SOUTH JONES BOULEVARD | SUITE 100 | | LAS VEGAS | NV | 89107 | |
| BECKER, CAROL | | 829 KING ST | | | SIDNEY | NE | 69162 | |
| BECKER, LEONARD S | | 330 S WELLS | SUITE 1310 | | CHICAGO | IL | 60606 | |
| BECKER, LEONARD S | | SUITE 1310 | | | CHICAGO | IL | 60606 | |
| BECKLIN INC | | 12940 W 191ST ST | | | SPRING HILL | KS | 66083 | |
| BECKMAN ELECTRICAL SERVICE | | PO BOX 4915 | | | BOISE | ID | 837114915 | |
| BECKMAN ELECTRICAL SERVICE | | 605 E 44THST STE 4 | | | BOISE | ID | 83714 | |
| BECKMAN LAWSON LLP | | 800 STANDARD FEDERAL PLAZA | PO BOX 800 | | FORT WAYNE | IN | 46801-0800 | |
| BECKMANN DISTRIBUTION SERVICE INC | | 10416 BARTELSO RD | | | CARLYLE | IL | 62231 | |
| BECKMANS APPLIANCE & TV | | 27 E DEPOT | | | LITCHFIELD | MN | 55355 | |
| BECKMANS APPLIANCE & TV | | | | | | | | |
| BECKS ENTERTAINMENT | | 10147 KNIGHT DR | | | SAN DIEGO | CA | 92126 | |
| BECKS STUDIO | | 559 E WABASH AVE | | | DECATUR | IL | 625231010 | |
| BECKS STUDIO | | 559 E WABASH AVE | | | DECATUR | IL | 62523-1010 | |
| BECKSTROM ELECTRIC | | 45714 OAKBROOK CT STE 180 | | | DULLES | VA | 20166 | |
| BECKTON, DENNIS | | 1079 AMANDA ROAD | | | DAYTONA BEACH | FL | 32114 | |
| BECO INC | | PO BOX 2023 | | | HIGH POINT | NC | 27261 | |
| BECU RECOVERY DEPARTMENT | | PO BOX 97050 | | | SEATTLE | WA | 98124-9750 | |
| BED MART INC | | 141519 CENTER CIR DR | | | DOWNERS GROVE | IL | 60515 | |
| BED MART INC | | | | | | | | |
| BEDDOW MARLEY & ASSOCIATES | | CHESTERFIELD GEN DIST COURT | PO BOX 144 | | CHESTERFIELD | VA | 23832 | |
| BEDDOW MARLEY & ASSOCIATES | | PO BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| BEDFORD GENERAL DISTRICT COURT | | 123 MAIN ST COURTHOUSE BLDG | | | BEDFORD | VA | 24523 | |
| BEDFORD MUNICIPAL COURT | | 65 COLUMBUS RD | | | BEDFORD | OH | 44146 | |
| BEDFORD PARK PROPERTIES LLC | | PO BOX 79001 | | | DETROIT | MI | 482790392 | |
| BEDFORD PARK PROPERTIES LLC | | PO BOX 79001 | | | DETROIT | MI | 48279-0392 | |
| BEDFORD PARK PROPERTIES LLC | | PO BOX 2088 | | | MILWAUKEE | WI | 53201 | |
| BEDFORD PARK PROPERTIES, L L C | KEN SWANEK | 300 PARK STREET | SUITE 410 | | BIRMINGHAM | MI | 48009 | |
| BEDFORD PARK, VILLAGE OF | | 6701 S ARCHER | ORDINANCE ENFORCEMENT OFFICER | | BEDFORD PARK | IL | 60501 | |
| BEDFORD PARK, VILLAGE OF | | PO BOX 128 | | | BEDFORD PARK | IL | 605010128 | |
| BEDFORD PARK, VILLAGE OF | | PO BOX 128 | | | BEDFORD PARK | IL | 60501-0128 | |
| BEDFORD PROPERTY INVESTORS INC | | PO BOX 60000 | | | SAN FRANCISCO | CA | 941603048 | |
| BEDFORD PROPERTY INVESTORS INC | | LOCKBOX NO 73048 EXECUTIVE CTR | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3048 | |
| BEDFORD ROOFING & SHEET METAL | | PO BOX 350 | 2320 TRUMBAUERSVILLE RD | | TRUMBAUERSVILLE | PA | 18970 | |
| BEDROCK CATERING INC | | 144 W 92ND ST STE 1A | | | NEW YORK | NY | 10025 | |
| BEDROCK CATERING INC | | | | | | | | |
| BEDROCK FREIGHT BROKERAGE LP | | 4835 LBJ FWY | STE 700 | | DALLAS | TX | 75244 | |
| BEDROCK FREIGHT BROKERAGE LP | | PO BOX 973752 | | | DALLAS | TX | 75397-3752 | |
| BEDWELL, DEVIN | | 1308 TETBURY LN | | | AUSTIN | TX | 78748 | |
| BEE GEE CONSTRUCTION | | 4622 BOWIE | | | MIDLAND | TX | 79703 | |
| BEE GEE CONSTRUCTION | | | | | | | | |
| BEE LINE COURIER SERVICE | | P O BOX 32186 | | | LOUISVILLE | KY | 402322186 | |
| BEE LINE COURIER SERVICE | | P O BOX 32186 | | | LOUISVILLE | KY | 40232-2186 | |
| BEE LINE DELIVERY SERVICE INC | | PO BOX 571267 | | | HOUSTON | TX | 772571267 | |
| BEE LINE DELIVERY SERVICE INC | | PO BOX 571267 | | | HOUSTON | TX | 77257-1267 | |
| BEE SAFE LOCK & KEY | | 906 S BROADWAY | | | SANTA MARIA | CA | 93454 | |
| BEE TV INC | | 15300 NW 7TH AVE | | | MIAMI | FL | 33169 | |
| BEEBY, RICHARD D | | 3010 S 94TH EAST AVENUE | | | TULSA | OK | 74129 | |
| BEECH ISLAND APPLIANCE | | 1576 SAND BAR FERRY ROAD | | | BEECH ISLAND | SC | 29841 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEECHAM, FRANKIE | | 2035 WA WALKER RD | | | MCCOMB | MS | 39648 | |
| BEECHER CARLSON | | PO BOX 933216 | | | ATLANTA | GA | 31193-3216 | |
| BEECHER CARLSON | | 21800 OXNARD STREET STE 1080 | | | WOODLAND HILLS | CA | 91367 | |
| BEECHER CARLSON | | RISK MANAGEMENT INC | 21800 OXNARD STREET STE 1080 | | WOODLAND HILLS | CA | 91367 | |
| BEECHER CARLSON | | | | | | | | |
| BEECHER, BRIAN | | 35 WOODBURY RD | | | BILLERICA | MA | 01821 | |
| BEECHER, BRIAN | | 35 WOODBURY RD | | | BILLERICA | MA | 01821-1928 | |
| BEECHER, CHRISTINE | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | BILLERICA | MA | 01821 | |
| BEECHFIELD LANDSCAPING INC | | PO BOX 190 | | | WOODBINE | MD | 21797 | |
| BEEHIVE COMPUTER COMPANY | | 2 INDUSTRIAL PARK DRIVE | | | CONCORD | NH | 03301 | |
| BEEHIVE STORAGE | | 12519 MINUTEMAN DR | | | DRAPER | UT | 84020 | |
| BEEKEN APPRAISAL INC | | 154 FRONT ST N | | | ISSAQUAH | WA | 98029 | |
| BEELINE GROUP | | 7000 GATEWAY BLVD | | | NEWARK | CA | 94560 | |
| BEENEY, DONALD | | 1149 53RD ST | | | ALTOONA | PA | 16601 | |
| BEEP ONE | | P O BOX 17069 | | | GREENVILLE | SC | 296068069 | |
| BEEP ONE | | MORRIS COMMUNICATIONS | P O BOX 17069 | | GREENVILLE | SC | 29606-8069 | |
| BEERS IRON WORKS INC | | 6377 RESERVOIR RD | | | HAMILTON | NY | 13346 | |
| BEETZ, JOSEPH H PLUMBING CO | | 2659 GRAVOIS AVENUE | | | ST LOUIS | MO | 63118 | |
| BEFORT, SHAUN R | | 206 TAYLOR ST | | | ELLIS | KS | 67637 | |
| BEFORT, SHAUN R | | 9700 WELBY RD NO 536 | | | THORNTON | CO | 80229 | |
| BEFREE INC | | PO BOX 5600 | ATTN ACCOUNTS RECEIVABLE | | THOUSAND OAKS | CA | 91359-5600 | |
| BEFREE INC | | | | | | | | |
| BEHAVIORAL AWARENESS CENTER | | PO BOX 144 | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| BEHAVIORAL TECHNOLOGY INC | | PO BOX 30000 DEPT 5408 | | | HARTFORD | CT | 06150-5408 | |
| BEHAVIORAL TECHNOLOGY INC | | PO BOX 952 DEPT 7 | | | MEMPHIS | TN | 381010952 | |
| BEHAVIORAL TECHNOLOGY INC | | PO BOX 952 DEPT 7 | | | MEMPHIS | TN | 38101-0952 | |
| BEHL, TRACY | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| BEHL, TRACY | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| BEIM & JAMES PROPERTIES III | | 15 S W COLORADO AVE STE G | | | BEND | OR | 97702 | |
| BEIRNE MAYNARD & PARSONS LLP | | 1300 POST OAK BLVD | | | HOUSTON | TX | 77056 | |
| BEIRNE MAYNARD & PARSONS LLP | | PO BOX 27457 | | | HOUSTON | TX | 77227-7457 | |
| BEISEL & ASSOCIATES INC | | 4005 SUSSEX CT | | | WOODSTOCK | GA | 30189 | |
| BEISEL & ASSOCIATES INC | | | | | | | | |
| BEISHIR LOCK & SAFE INC | | 5423 S LINDBERGH | | | ST LOUIS | MO | 63123 | |
| BEISHIR LOCK & SAFE INC | | | | | | | | |
| BEITERS | | 560 MONTGOMERY PIKE | | | WILLIAMSPORT | PA | 17702 | |
| BEK INC DBA B&D CO | | 99 1374 KOAHA PLACE NO 6 | | | AIEA | HI | 96701 | |
| BEK INC DBA B&D CO | | 991374 KOAHA PLACE NO 6 | | | ALEA | HI | 96701 | |
| BEKINS DISTRIBUTION SERVICES | | PO BOX 500737 | | | ST LOUIS | MO | 631500737 | |
| BEKINS DISTRIBUTION SERVICES | | PO BOX 500737 | | | ST LOUIS | MO | 63150-0737 | |
| BEKINS VAN LINES CO | | PO BOX 95987 | | | CHICAGO | IL | 60694 | |
| BEKINS VAN LINES CO | | 33314 TREASURY CTR | | | CHICAGO | IL | 60694-3330 | |
| BEKINS WORLDWIDE SOLUTIONS | | 135 S LASALLE DEPT 1624 | | | CHICAGO | IL | 60674-1624 | |
| BEKINS WORLDWIDE SOLUTIONS | | 135 S LASALLE DEPT 1701 | BEKINS VAN LINES | | CHICAGO | IL | 60674-1701 | |
| BEKINS WORLDWIDE SOLUTIONS | | PO BOX 95987 | | | CHICAGO | IL | 606945987 | |
| BEKINS WORLDWIDE SOLUTIONS | | PO BOX 95987 | | | CHICAGO | IL | 60694-5987 | |
| BEL AIR BUREAU OF SUPPORT ENFC | | 101 S MAIN ST 2ND FL | | | BEL AIR | MD | 21014 | |
| BEL AIR SQUARE JOINT VENTURE | | 601 E PRATT ST STE 600 | | | BALTIMORE | MD | 21202 | |
| BEL AIR SQUARE LLC | | C/O INLAND US MANAGEMENT LLC | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | |
| BEL AIR, TOWN OF | | 39 HICKORY AVENUE | | | BEL AIR | MD | 21014 | |
| BEL O THE PLUMBER INC | | 1999 SOUTH 59TH STREET | | | BELLEVILLE | IL | 62223 | |
| BELANGER APPRAISALS INC | | 4620 HAYGOOD RD STE 2A | | | VIRGINIA BEACH | VA | 23455 | |
| BELCAN STAFFING SERVICES | | PO BOX 960534 | | | CINCINNATI | OH | 452960534 | |
| BELCAN STAFFING SERVICES | | PO BOX 960534 | | | CINCINNATI | OH | 45296-0534 | |
| BELCARO GROUP INC | | 7100 E BELLEVIEW AVE 208 | | | GREENWOOD VILLAGE | CO | 80111 | |
| BELCHER ROOFING CORPORATION | | 912 FITZWATERTOWN RD | | | GLENSIDE | PA | 19038 | |
| BELCO ELECTRIC CO INC | | 1148 LOGAN ST | | | LOUISVILLE | KY | 40204 | |
| BELCO ELECTRIC CO INC | | 4545 POPLAR LEVEL RD | | | LOUISVILLE | KY | 40213 | |
| BELCO ELECTRIC INC | | 3118 MARJAN DR | | | ATLANTA | GA | 30340 | |
| BELCO ELECTRIC INC | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELCO SIGNS INC | | PO BOX 2019 | | | HARKER HEIGHTS | TX | 76548 | |
| BELDEN TAX COLLECTOR, DOUG | | TAX COLLECTOR | | | TAMPA | FL | 33672 | |
| BELDEN TAX COLLECTOR, DOUG | | PO BOX 172920 | | | TAMPA | FL | 33672-0920 | |
| BELDEN VILLAGE SVC & TOWING IN | | PO BOX 36108 | | | CANTON | OH | 44735 | |
| BELEWS WELDING SERVICE INC | | 15701 OLD US HWY 441 | | | TAVARES | FL | 32778-5056 | |
| BELEWS WELDING SERVICE INC | | | | | | | | |
| BELFORT INSTRUMENT CO | | 727 S WOLFE ST | | | BALTIMORE | MD | 21231 | |
| BELFORT INSTRUMENT CO | | | | | | | | |
| BELGRADE TV & APPL REPAIR | | 638 BELGRADE AVE | | | N MANKATO | MN | 56003 | |
| BELK STORE SERVICES INC | | 2801 W TYVOLA RD | ATTN BILL BUDD | | CHARLOTTE | NC | 28217-4500 | |
| BELK STORE SERVICES INC | | | | | | | | |
| BELKIN COMPONENTS | | PO BOX 200195 | | | DALLAS | TX | 75320-0195 | |
| BELKIN COMPONENTS | | | | | | | | |
| BELKIN INC | | PO BOX 200195 | | | DALLAS | TX | 75320-0195 | |
| BELKIN INC | JOE CAPONETTO | 501 WEST WALNUT STREET | | | COMPTON | CA | 90220 | |
| BELKIN INC | JOE CAPONETTO | | | | | | | |
| BELKIN LOGISTICS INC | JOE CAPONETTO | 501 WEST WALNUT STREET | | | COMPTON | CA | 90220 | |
| BELKS ANTIQUE SHOP | | 1008 NORTH TRYON STREET | | | CHARLOTTE | NC | 282063253 | |
| BELKS ANTIQUE SHOP | | 1008 NORTH TRYON STREET | | | CHARLOTTE | NC | 28206-3253 | |
| BELL & ASSOCIATES, GARY | | 862 26TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| BELL & HOWELL IMAGING SOLUTIONS | | PO BOX 7086 | | | CHICAGO | IL | 606807086 | |
| BELL & HOWELL IMAGING SOLUTIONS | | PO BOX 7086 | | | CHICAGO | IL | 60680-7086 | |
| BELL APPLIANCE PARTS INC | | 3822 GEORGETOWN RD | | | INDIANAPOLIS | IN | 46254-2405 | |
| BELL APPLIANCE PARTS INC | | | | | | | | |
| BELL ATLANTIC | | PO BOX 15531 | | | WORCESTER | MA | 01615-0531 | |
| BELL ATLANTIC | | PO BOX 15559 | | | WORCESTER | MA | 016150559 | |
| BELL ATLANTIC | | PO BOX 15559 | | | WORCESTER | MA | 01615-0559 | |
| BELL ATLANTIC | | PO BOX 15608 | | | WORCESTER | MA | 016150608 | |
| BELL ATLANTIC | | PO BOX 15608 | | | WORCESTER | MA | 01615-0608 | |
| BELL ATLANTIC | | 1719A ROUTE 10 | THIRD FLOOR | | PARSIPPANY | NJ | 07054 | |
| BELL ATLANTIC | | THIRD FLOOR | | | PARSIPPANY | NJ | 07054 | |
| BELL ATLANTIC | | 180 WASHINGTON VALLEY ROAD | | | BEDMINSTER | NJ | 07921 | |
| BELL ATLANTIC | | PO BOX 64010 | | | BALTIMORE | MD | 21264-4010 | |
| BELL ATLANTIC | | INTEGRATION INC | PO BOX 64283 | | BALTIMORE | MD | 21264-4283 | |
| BELL ATLANTIC | | RICHMOND GEN DIST COURT | 400 N 9TH ST STE 203 | | RICHMOND | VA | 23219 | |
| BELL ATLANTIC | | 400 N 9TH ST STE 203 | | | RICHMOND | VA | 23219 | |
| BELL ATLANTIC | | 2800 BRITTON ROAD | | | RICHMOND | VA | 23230 | |
| BELL ATLANTIC | | NETWORK INTEGRATION INC | NETWORK INTEGRATION INC | | RICHMOND | VA | 23230 | |
| BELL ATLANTIC MOBILE | | PO BOX 15485 | | | WORCHESTER | MA | 016150485 | |
| BELL ATLANTIC MOBILE | | PO BOX 15485 | | | WORCHESTER | MA | 01615-0485 | |
| BELL ATLANTIC MOBILE BALTIMORE | | PO BOX 64508 | | | BALTIMORE | MD | 21264 | |
| BELL ATLANTIC NTWK INTGRTN INC | | PO BOX 64283 | | | BALTIMORE | MD | 212644283 | |
| BELL ATLANTIC NTWK INTGRTN INC | | PO BOX 64283 | | | BALTIMORE | MD | 21264-4283 | |
| BELL ATLANTIC NYNEX MOBILE | | 180 WASHINGTON VALLEY RD | | | BEDMINSTER | NJ | 07921 | |
| BELL ATLANTIC TELEPRODUCTS | | PO BOX 8538 635 | | | PHILADELPHIA | PA | 19171 | |
| BELL ATLANTIC VIDEO SERVICES | | PO BOX 64825 | | | BALTIMOR | MD | 212644825 | |
| BELL ATLANTIC VIDEO SERVICES | | PO BOX 64825 | | | BALTIMOR | MD | 21264-4825 | |
| BELL ATLANTIC VIRGINIA INC | | PO BOX 60 | | | COCKEYSVILLE | MD | 21030 | |
| BELL BOYD & LLOYD | | 1615 L STREET NW | SUITE 1200 | | WASHINGTON | DC | 20036 | |
| BELL BOYD & LLOYD | | SUITE 1200 | | | WASHINGTON | DC | 20036 | |
| BELL BUILDING MAINTENANCE CO | | 15501 SAN FERNANDO M BLVD STE103 | | | MISSION HILLS | CA | 91345 | |
| BELL BUILDING MAINTENANCE CO | | 15501 SAN FERNANDO | MISSION BLVD STE 103 | | MISSION HILLS | CA | 91345 | |
| BELL CHEMICAL CO | | 1112 GILLONVILLE RD | | | ALBANY | GA | 31707 | |
| BELL COMPANY, THE | | 33341 KELLY ROAD | | | FRASER | MI | 48026 | |
| BELL COPIERS BELL DUTCHESS | | 548 VIOLET AVENUE UNIT NO 500 | | | HYDE PARK | NY | 12538 | |
| BELL COPIERS BELL DUTCHESS | | INC PO BOX 2015 | 548 VIOLET AVENUE UNIT NO 500 | | HYDE PARK | NY | 12538 | |
| BELL COUNTY CLERKS PROBATE COURT | | PO BOX 480 | | | BELTON | TX | 76513 | |
| BELL COUNTY TAX APPRAISAL DIST | | PO BOX 390 | | | BELTON | TX | 765130390 | |
| BELL COUNTY TAX APPRAISAL DIST | | PO BOX 390 | | | BELTON | TX | 76513-0390 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELL ELECTRICAL CONTRACTORS | | PO BOX 1114 | | | MARYLAND HEIGHTS | MO | 63043 | |
| BELL ELECTRONICS | | 955 SOUTH STATE | | | PROVO | UT | 84606 | |
| BELL FINANCE | | 333 W MAIN ST STE 250 | | | ARDMORE | OK | 73401 | |
| BELL FIRE EQUIPMENT LLC, TOM | | 16485 GOODMAN RD | | | OLIVE BRANCH | MS | 38654 | |
| BELL FIRE EQUIPMENT LLC, TOM | | 3529 DEBBIE RD | | | OLIVE BRANCH | MS | 38654 | |
| BELL GARDENS, CITY OF | | PO BOX 958 | C/O PARKING CITATION SVC CTR | | TORRANCE | CA | 90508-0958 | |
| BELL INDUSTRIES, DON | | 365 OAK PL | | | PORT ORANGE | FL | 32127 | |
| BELL JANITORAL SUPPLIES & SRV | | PO BOX 59267 | | | DALLAS | TX | 752291267 | |
| BELL JANITORAL SUPPLIES & SRV | | PO BOX 59267 | | | DALLAS | TX | 75229-1267 | |
| BELL JANITORIAL SUPPLY | | 1776 WALL AVE | | | OGDEN | UT | 84404 | |
| BELL LABS TECHNICAL JOURNAL | | 700 MOUNTAIN RD PO BOX 636 | | | MURRAY HILL | NJ | 079740636 | |
| BELL LABS TECHNICAL JOURNAL | | PO BOX 636 CIRCULATION RM3C412 | 700 MOUNTAIN AVE | | MURRAY HILL | NJ | 07974-0636 | |
| BELL MAINTENANCE PRODUCTS | | 930 BOOT RD | | | WEST CHESTER | PA | 19380 | |
| BELL MAINTENANCE PRODUCTS | | | | | | | | |
| BELL MICROPRODUCTS | PATRICK OMALLEY | 706 MAGALLOWAY DRIVE | | | CARY | NC | 27519 | |
| BELL MICROPRODUCTS | | 1941 RINGWOOD AVE | | | SAN JOSE | CA | 95131 | |
| BELL MICROPRODUCTS INC | | PO BOX 13812 | | | NEWARK | NJ | 07188-0812 | |
| BELL MICROPRODUCTS INC | | 12778 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| BELL MICROPRODUCTS INC | | | | | | | | |
| BELL PARTS SUPPLY | | 2609 45TH AVENUE | | | HIGHLAND | IN | 46322 | |
| BELL PLUMBING & HEATING SVC | | 103 MCKINNEY AVE | | | DUNBAR | WV | 25064 | |
| BELL REAL ESTATE APPRAISALS | | 39256 CHESTNUT RIDGE RD | | | ELYRIA | OH | 44035 | |
| BELL ROOFING & MAINTENANCE INC | | 1422 S OLDEN AVE | | | TRENTON | NJ | 08610 | |
| BELL ROOFING & MAINTENANCE INC | | | | | | | | |
| BELL SOUTH | | PO BOX 105320 | | | ATLANTA | GA | 30348-5320 | |
| BELL TECH LOGIX | | PO BOX 73286 | | | CHICAGO | IL | 606737286 | |
| BELL TECH LOGIX | | PO BOX 73286 | | | CHICAGO | IL | 60673-7286 | |
| BELL TELEVISION INC | | 4925 W IRVING PARK RD | | | CHICAGO | IL | 60641 | |
| BELL TELEVISION INC | | | | | | | | |
| BELL TV | | 17474 OKAHOMA ST | | | COFFEEVILLE | MS | 38922 | |
| BELL TV | | PO BOX 463 | | | COFFEEVILLE | MS | 38922 | |
| BELL WERNERS & RANDYS TV | | 203 E MONTAUK HWY | | | LINDENHURST | NY | 11757 | |
| BELL WINDOW CLEANING INC | | 119 OLD TURNPIKE RD 3G | | | CONCORD | NH | 03301 | |
| BELL WINDOW CLEANING INC | | | | | | | | |
| BELL, BARBARA | | 2102 FIFTH AVENUE | | | RICHMOND | VA | 23222 | |
| BELL, CONNIE R | | CITY COUNTY COMPLEX | CLERK OF COURT FAMILY CT DIV | | FLORENCE | SC | 29501 | |
| BELL, DAVID E | | 56 AMHERST RD | | | BELMONT | MA | 02478 | |
| BELL, JANAE | | 2206 MORAY AVENUE | | | SAN PADRO | CA | 90732 | |
| BELL, KENNETH | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| BELL, KENNETH | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| BELL, WALTER | | 11 S CRENSHAW AVE | | | RICHMOND | VA | 23221 | |
| BELL, WALTER E | | 11330 SHORECREST LN | | | CHESTERFIELD | VA | 23838 | |
| BELLA NOTTE RESTURANT INC | | 8580 STATE RD 84 | | | DAVIE | FL | 33324 | |
| BELLA TERRA ASSOCIATES LLC | | PNC BANK LOCKBOX 911071 | ACCT 8611683142 PO BOX 310011071 | | PASADENA | CA | 91110-1071 | |
| BELLA TERRA ASSOCIATES LLC | | 60 S MARKET ST STE 1120 | C/O DJM CAPITAL PARTNERS | | SAN JOSE | CA | 95113 | |
| BELLA TERRA ASSOCIATES LLC | ERIC SAHN | C/O DJM CAPITAL PARNERS | 60 S MARKET STREET SUITE 1120 | ATTN ERIC SAHN | SAN JOSE | CA | 95113 | |
| BELLAGAMBA, BRUCE | | 20 W CANYON DR | | | HAMBURG | NY | 14075 | |
| BELLAGIO | | PO BOX 98810 | | | LAS VEGAS | NV | 89195 | |
| BELLAGIO | | | | | | | | |
| BELLAIRS REAL ESTATE | | 940 PENN AVE | | | WYOMISSING | PA | 19610 | |
| BELLAS CUSTOM DESIGN | | 512 FREMONT ST | | | KIEL | WI | 53042 | |
| BELLCORE | | PO BOX 18192 | | | NEWARK | NJ | 07191 | |
| BELLCORE | | | | | | | | |
| BELLE & KITCHEN KUISINE | | 1601 WILLOW LAWN DR | | | RICHMOND | VA | 23230 | |
| BELLE & KITCHEN KUISINE | | 1601 WILLOW LAWN DR STE 302A | | | RICHMOND | VA | 23230 | |
| BELLE & KITCHEN KUISINE | | 3426 PUMP RD | | | RICHMOND | VA | 23233 | |
| BELLE ARBOR PROMOTION CO INC | | 921 C CONKLIN ST | | | FARMINGDALE | NY | 11735 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELLE ARBOR PROMOTION CO INC | | | | | | | | |
| BELLE DEVELOPMENT | | 6278 N FEDERAL HWY UNIT 384 | | | FT LAUDERDALE | FL | 33308 | |
| BELLE DEVELOPMENT | | | | | | | | |
| BELLE KUISINE | | 3044 STONY POINT ROAD | | | RICHMOND | VA | 23235 | |
| BELLER VIDEO REPAIR | | 114 N 20TH | | | FORT SMITH | AR | 72901 | |
| BELLER, KATIE | | 8872 CORNWALLIS CT | | | POWELL | OH | 43065 | |
| BELLEVIEW PROPERTY SERVICES | | 752 ALTARA HILLS DR | | | SANDY | UT | 84094 | |
| BELLEVIEW PROPERTY SERVICES | | | | | | | | |
| BELLEVILLE CLERK OF CIRCUIT CT | | PO BOX 7930 | | | BELLEVILLE | IL | 62220 | |
| BELLEVILLE CLERK OF CIRCUIT CT | | PO BOX 8447 | ST CLAIR CO COURTHOUSE | | BELLEVILLE | IL | 62222-8447 | |
| BELLEVILLE COUNTY COLLECTOR | | CHARLES SUAREZ | | | BELLEVILLE | IL | 622220567 | |
| BELLEVILLE COUNTY COLLECTOR | | PO BOX 567 | CHARLES SUAREZ | | BELLEVILLE | IL | 62222-0567 | |
| BELLEVILLE SCALE CO INC | | PO BOX 15 | | | BELLEVILLE | NJ | 07109 | |
| BELLEVILLE SUPPLY | | 1609 ROSENEATH ROAD | | | RICHMOND | VA | 23230 | |
| BELLEVUE CITY TREASURER | | PO BOX 90030 | | | BELLEVUE | WA | 98009-9030 | |
| BELLEVUE CITY TREASURER, WA | | P O BOX 90030 | | | BELLEVUE | WA | 98009-9030 | |
| BELLEVUE FLORIST INC | | 220 OLD HICKORY BLVD | | | NASHVILLE | TN | 372211301 | |
| BELLEVUE FLORIST INC | | 220 OLD HICKORY BLVD | | | NASHVILLE | TN | 37221-1301 | |
| BELLEVUE PATROL & SECURITY INC | | 8331 SAWYER BROWN ROAD | | | NASHVILLE | TN | 37221 | |
| BELLEVUE, CITY OF | | PO BOX 90012 | FINANCE DEPARTMENT | | BELLEVUE | WA | 98009-9012 | |
| BELLEVUE, CITY OF | | PO BOX 34372 | | | SEATTLE | WA | 98124 | |
| BELLEVUE, CITY OF | | PO BOX 34349 | | | SEATTLE | WA | 98124-1349 | |
| BELLEWS APPLIANCE SERVICE | | 10661 STATE ROUTE 22 & 3 | | | SABINA | OH | 45169 | |
| BELLIN HOSPITAL | | 744 SO WEBSTER AVE | | | GREEN BAY | WI | 54305 | |
| BELLINGHAM FINANCE DEPT, CITY | | P O BOX V | | | BELLINGHAM | WA | 98227 | |
| BELLINGHAM HERALD, THE | | PO BOX 1277 | | | BELLINGHAM | WA | 98227 | |
| BELLINGHAM POLICE DEPT | | 505 GRAND AVE | ATTN GLADYS FULLFORD | | BELLINGHAM | WA | 98227 | |
| BELLINGHAM POLICE DEPT | EILEEN SMITH | | | | BELLINGHAM | WA | 98227 | |
| BELLINGHAM, CITY OF | | 505 GRAND AVE | | | BELLINGHAM | WA | 98225 | |
| BELLISARIO PLUMBING & SEWAGE | | 2200 DE COOK AVE | | | PARK RIDGE | IL | 60068 | |
| BELLKEY MAINTENANCE CORP | | PO BOX 340 | | | OCEANSIDE | NY | 11572 | |
| BELLO INTERNATIONAL LLC | | 711 GINESI DR | | | MORGANVILLE | NJ | 07751 | |
| BELLO INTERNATIONAL LLC | LINDA SCHERLING | | | | | | | |
| BELLOGGETTI INTERNATIONAL LTD | | 711 GINESI DR | | | MORGANVILLE | NJ | 07751 | |
| BELLS ELECTRONICS | | 502 S KINGS HIGHWAY | | | SIKESTON | MO | 63801 | |
| BELLS ELECTRONICS | | 502 S KINGS HWY | | | SIKESTON | MO | 63801 | |
| BELLS MIDWEST APPLIANCE | | 6320 E JACKSON | | | MUNCIE | IN | 47303 | |
| BELLSOUTH | | PO BOX 1262 | | | CHARLOTTE | NC | 28201 | |
| BELLSOUTH | | PO BOX 33009 | | | CHARLOTTE | NC | 282430001 | |
| BELLSOUTH | | PO BOX 33009 | | | CHARLOTTE | NC | 28243-0001 | |
| BELLSOUTH | | PO BOX 70529 | | | CHARLOTTE | NC | 28272-0529 | |
| BELLSOUTH | | PO BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | |
| BELLSOUTH | | 250 WILLIAMS ST NW | STE 5090 | | ATLANTA | GA | 30303 | |
| BELLSOUTH | | 125 PERIMETER CTR W RM 170 | | | ATLANTA | GA | 30346 | |
| BELLSOUTH | | PO BOX 105320 | | | ATLANTA | GA | 30348 | |
| BELLSOUTH | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| BELLSOUTH | | PO BOX 740144 | | | ATLANTA | GA | 30374-0144 | |
| BELLSOUTH | | 85 ANNEX | | | ATLANTA | GA | 303850001 | |
| BELLSOUTH | | 85 ANNEX | | | ATLANTA | GA | 30385-0001 | |
| BELLSOUTH CELLULAR NATIONAL | | 1100 PEACHTREE ST NE | SUITE 12A03 | | ATLANTA | GA | 30309 | |
| BELLSOUTH DIRECTORY SALES | | PO BOX 277371 | | | ATLANTA | GA | 303847371 | |
| BELLSOUTH DIRECTORY SALES | | PO BOX 277371 | | | ATLANTA | GA | 30384-7371 | |
| BELLSOUTH ENTERTAINMENT | | PO BOX 740542 | | | ATLANTA | GA | 30374-0542 | |
| BELLSOUTH ENTERTAINMENT | | 2500 N ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32804-4807 | |
| BELLSOUTH ENTERTAINMENT | | | | | | | | |
| BELLSOUTH MOBILITY | | 5600 GLENRIDGE DRIVE | SUITE 600 | | ATLANTA | GA | 30342 | |
| BELLSOUTH MOBILITY | | 1650 LYNDON FARMS CT | | | LOUISVILLE | KY | 40223 | |
| BELLSOUTH MOBILITY | | | | | | | | |
| BELLSOUTH MOBILITY BIRMINGHAM | | DEPT 1100 | | | BIRMINGHAM | AL | 352871100 | |
| BELLSOUTH MOBILITY BIRMINGHAM | | PO BOX 2153 | DEPT 1100 | | BIRMINGHAM | AL | 35287-1100 | |
| BELLSOUTH MOBILITY FT LAUDERDA | | P O BOX 407148 | | | FT LAUDERDALE | FL | 33340 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELLSOUTH PUBLIC COMMUNICATION | | PO BOX 740509 | | | ATLANTA | GA | 303740509 | |
| BELLSOUTH PUBLIC COMMUNICATION | | PO BOX 740509 | | | ATLANTA | GA | 30374-0509 | |
| BELLWOOD FEDERAL CREDIT UNION | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| BELLWOOD FEDERAL CREDIT UNION | | CHESTERFIELD GENERAL DIST CRT | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| BELMONT & CRYSTAL SPRINGS | | PO BOX 23 | | | BOSTON | MA | 022970023 | |
| BELMONT & CRYSTAL SPRINGS | | PO BOX 530578 | | | ATLANTA | GA | 30353-0578 | |
| BELMONT & CRYSTAL SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| BELMONT CHILD SUPPORT ENF | | PO BOX 428 | | | ST CLAIRSVILLE | OH | 43950-9765 | |
| BELMONT COUNTY | | PO BOX 457 | SANITARY SEWER DISTRICT | | CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY | | | | | | | | |
| BELMONT COUNTY COURT | | 147 W MAIN ST | WESTERN DIVISION | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY PROBATE COURT | | 101 W MAIN ST | | | CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY SANITARY SEWER DIST, OH | | P O BOX 457 | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY TREASURER | | 101 W MAIN ST | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY TREASURER | | COURTHOUSE | JOSEPH A GAUDIO | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT GOLF COURSE | | 1600 HILLIARD RD | | | RICHMOND | VA | 23228 | |
| BELMONT TV | | 65 DEXTER AVE | | | WATERTOWN | MA | 02472 | |
| BELMONT TV | | 110 W MAIN | | | BELMONT | MS | 38827 | |
| BELNICK INC | | PO BOX 1835 | | | KENNESAW | GA | 30156 | |
| BELO INTERACTIVE INC | | DEPT 1012 | PO BOX 121012 | | DALLAS | TX | 75312 | |
| BELOIT ENTERTAINMENT CENTER | | 705 N MILL | | | BELOIT | KS | 67420 | |
| BELTAN, RAMON | | LOC NO 0403 | | | | | | |
| BELTRAN CAUSE NO 3712, MARIA | | CO DISTRICT CLERK | | | CHANNING | TX | 79018 | |
| BELTRAN CAUSE NO 3712, MARIA | | PO BOX Q | CO DISTRICT CLERK | | CHANNING | TX | 79018 | |
| BELTRONICS | | PO BOX 706005 | | | CINCINNATI | OH | 45270-6005 | |
| BELTRONICS USA INC | | PO BOX 706005 | | | CINCINNATI | OH | 45270-6005 | |
| BELTRONICS USA INC | MARK CARR | | | | | | | |
| BELTWAY ALARM SERVICES | | 10741 TUCKER ST | | | BELTSVILLE | MD | 20705 | |
| BELTWAY ALARM SERVICES | | | | | | | | |
| BELTWAY AUTO & PLATE GLASS INC | | 3827 PENN BELT PLACE | | | FORESTVILLE | MD | 20747 | |
| BELTWAY DOORS INC | | 8004 BELLEFONTE LN | | | CLINTON | MD | 20735 | |
| BELTWAY DOORS INC | | | | | | | | |
| BELTWAY GLASS & MIRRORS INC | | 1666 SULPHUR SPRING RD | | | BALTIMORE | MD | 21227 | |
| BELTZER & SCHULTZ APPRAISALS | | 1407 STAGECOACH RD | | | GRAND ISLAND | NE | 68801 | |
| BELVAL TV | | 3 WILLIAMS ST | | | LYNDONVILLE | VT | 05851 | |
| BELVISO, LAWRENCE M | | 1206 AMESBURG LN | | | RICHMOND | VA | 23227 | |
| BEN & PATS CLEANING SERVICE | | PO BOX 191 | | | SWARTSWOOD | NJ | 07877-0191 | |
| BEN & PATS CLEANING SERVICE | | | | | | | | |
| BEN ARONOLD & ASSOCIATES | | 3143 W BECK LANE | | | PHOENIX | AZ | 85023 | |
| BEN FRANKLIN CRAFTS & FRAMES | | PO BOX 6206 | | | RICHMOND | VA | 23230 | |
| BEN HANSON | | 7907 HERMITAGE ROAD | | | RICHMOND | VA | 23228 | |
| BEN MARSHALLS LOCK & SAFE SVC | | 6 COMET ST SW | | | FT WALTON BEACH | FL | 32548 | |
| BEN MCELROY & ASSOCIATES INC | | P O BOX 5516 | | | ATHENS | GA | 30604 | |
| BEN OWENS CARPET CO INC | | 1211 VETERANS BLVD | | | ARDMORE | OK | 73401 | |
| BENCES MAYTAG | | 72 FRANKLIN ST | | | CLYMER | PA | 15728 | |
| BENCHMARK APPRAISAL | | 1521 NW 11TH ST | | | BOCA RATON | FL | 33486 | |
| BENCHMARK APPRAISAL IV INC | | 1511 S MAIN | | | JOPLIN | MO | 64804 | |
| BENCHMARK PORTAL INC | | 3130 SKYWAY DR STE 702 | | | SANTA MARIA | CA | 93455 | |
| BENCHMARK PORTAL INC | | | | | | | | |
| BENCHMARK STAFFING INC | | PO BOX 60000 | FILE 73484 | | SAN FRANCISCO | CA | 94160-3484 | |
| BENCHMARK STAFFING INC | | | | | | | | |
| BENCHMARK VALUATION | | PO BOX 702254 | | | DALLAS | TX | 75370 | |
| BENCO INC | | 1061 BLOOMFIELD AVE | | | WEST CALDWELL | NJ | 07006 | |
| BENCO INC | | | | | | | | |
| BENDER COMPUTER & ELECTRONICS | | RR 5 BOX 2384 | | | ALTOONA | PA | 16601 | |
| BENDER COMPUTER & ELECTRONICS | | | | | | | | |
| BENDER GOLDMAN & HELPER INC | | 11500 W OLYMPIC BLVD 655 | | | LOS ANGELES | CA | 90064 | |
| BENDERSON 85 1 TRUST | | PO BOX 660 | | | BUFFALO | NY | 142010660 | |
| BENDERSON 85 1 TRUST | | PO BOX 660 | C/O HOLIDAY UNION ASSOCIATES | | BUFFALO | NY | 14201-0660 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENDERSON PROPERTIES & DONALD ROBINSON | | 8441 COOPER CREEK BLVD | | | PORT ST LUCIE | FL | 34201 | |
| BENDERSON PROPERTIES & DONALD ROBINSON | SHARON ALCORN | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| BENDERSON PROPERTIES INC | | WRI ASSOCIATES LTD | PO BOX 823201 | | PHILADELPHIA | PA | 19182-3201 | |
| BENDERSON PROPERTIES INC/WRI ASSOCIATES LTD | | 8441 COOPER CREEK BOULEVARD | ATTN RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | |
| BENDERSON ROBINSON | | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| BENDERSON ROBINSON | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| BENEATH YOUR SOLE INC | | 20 BEECHWOOD AVE | | | MT VERNON | NY | 10553-1333 | |
| BENEATH YOUR SOLE INC | | | | | | | | |
| BENEDETTI, NEIGHBORS FOR | | 1805 MONUMENT AVE STE 203 | | | RICHMOND | VA | 23220 | |
| BENEDICT COMPUTER | | 220 FELTON DRIVE | | | MENLO PARK | CA | 94025 | |
| BENEDICTINE HIGH SCHOOL | | 304 N SHEPPARD ST | | | RICHMOND | VA | 23221 | |
| BENEFICIAL COLORADO | | PO BOX 2330 | | | BOULDER | CO | 80306 | |
| BENEFICIAL INVESTIGATION SVS | | PO BOX 3332 | | | MILFORD | CT | 06460 | |
| BENEFICIAL NATIONAL BANK USA | | PO BOX 15521 | | | WILMINGTON | DE | 19850 | |
| BENEFICIAL PETERSBURG | | 3330 S CRATER RD | | | PETERSBURG | VA | 23803 | |
| BENEFICIAL RICHMOND | | 4842 S LABURNUM AVE | | | RICHMOND | VA | 23231 | |
| BENEFICIAL VIRGINIA | | JUDICIAL CENTER 2ND FL CIVIL | | | VIRGINIA BEACH | VA | 23456 | |
| BENEFICIAL VIRGINIA | | VA BEACH GENERAL DISTRICT CT | JUDICIAL CENTER 2ND FL CIVIL | | VIRGINIA BEACH | VA | 23456 | |
| BENEFIT CONCEPTS INC | | 10 RISHO AVENUE | | | EAST PROVIDENCE | RI | 029141287 | |
| BENEFIT CONCEPTS INC | | 10 RISHO AVENUE | | | EAST PROVIDENCE | RI | 02914-1287 | |
| BENEFIT SERVICES OF HAWAII INC | | PO BOX 31000 | | | HONOLULU | HI | 968495136 | |
| BENEFIT SERVICES OF HAWAII INC | | PO BOX 31000 | | | HONOLULU | HI | 96849-5136 | |
| BENEFITSLINK COM INC | | 1298 MINNESOTA AVE STE H | | | WINTER PARK | FL | 32789 | |
| BENEFITSLINK COM INC | | | | | | | | |
| BENENSON CAPITAL COMPANY LLC, THE | | 708 THIRD AVE 28TH FL | | | NEW YORK | NY | 10017 | |
| BENENSON COLUMBUS OH TRUST | | C/O BENENSON CAPITAL COMPANY | 708 THIRD AVENUE | | NEW YORK | NY | 10017 | |
| BENEPLACE INC | | PO BOX 203550 | | | AUSTIN | TX | 78720 | |
| BENES & ASSOCIATES, JOSEPH B | | 19855 SOUTHWEST FWY 130 | | | SUGAR LAND | TX | 77479 | |
| BENFIELD ELECTRIC COMPANY | | PO BOX 256 | | | FOREST HILL | MD | 21050 | |
| BENFIELD ELECTRIC COMPANY | | PO BOX 791116 | | | BALTIMORE | MD | 21279-1116 | |
| BENGAL | | CAMPUS BOX 8009 | IDAHO STATE UNIVERSITY | | POCATELLO | ID | 83209 | |
| BENGAL | | IDAHO STATE UNIVERSITY | | | POCATELLO | ID | 83209 | |
| BENGE INDUSTRIES | | PO BOX 1604 | | | TUALATIN | OR | 97062 | |
| BENGEL COMPANY, PAUL E | | 420 EAST PROSPECT AVENUE | | | JACKSON | MI | 49203 | |
| BENHAMS BOUNCEABLES | | PO BOX 121 | | | CROZIER | VA | 23039 | |
| BENIAK, ERIN | | 9700 ROCKSIDE ROAD STE 290 | | | VALLEYVIEW | OH | 44125 | |
| BENIAK, ERIN | | LOC NO 1032 PETTY CASH | 9700 ROCKSIDE RD STE 290 | | VALLEYVIEW | OH | 44125 | |
| BENICIA APPLIANCE CTR | | PO BOX 1975 | | | BENICIA | CA | 94510 | |
| BENITEZ, GREG J | | 5869 INDIANOLA AVE | | | INDIANAPOLIS | IN | 46220 | |
| BENJAMIN PLUMBING INC | | 5396 KING JAMES WAY | | | MADISON | WI | 53719 | |
| BENKEN, MINDY | | 1001 TRADEPORT DR | | | ORLANDO | FL | 32824 | |
| BENKEN, MINDY | | LOC NO 0044 PETTY CASH | 1001 TRADEPORT DR | | ORLANDO | FL | 32824 | |
| BENKEN, MINDY | | LOC NO 1455 PETTY CASH | 205D KELSEY LN | | TAMPA | FL | 33619 | |
| BENKINS | | 5300 N POWERLINE RD 100 | | | FT LAUDERDALE | FL | 33309 | |
| BENKINS | | | | | | | | |
| BENNER MECHANICAL & ELECTRICAL | | 1760 LAKELAND PARK DR | | | BURLINGTON | KY | 41005 | |
| BENNETT BROTHERS INC | | 30 E ADAMS ST | | | CHICAGO | IL | 60603 | |
| BENNETT BROTHERS INC | | | | | | | | |
| BENNETT CATERERS | | 2605 COUNTRY CREEK CT | | | FORT WASHINGTON | MD | 20744 | |
| BENNETT COMMUNICATIONS INC | | ONE BENNETT LN | | | QUINCY | MA | 02169 | |
| BENNETT COMMUNICATIONS INC | | | | | | | | |
| BENNETT DRIVE AWAY | | PO BOX 100004 | | | MCDONOUGH | GA | 30253 | |
| BENNETT DRIVE AWAY | | PO BOX 931570 | | | ATLANTA | GA | 31193 | |
| BENNETT ELECTRIC | | PO BOX 1069 | | | VALRICO | FL | 33594 | |
| BENNETT ELECTRONICS CORP | | 4104 83RD AVE N | | | BROOKLYN PARK | MN | 55443 | |
| BENNETT EXPRESS INC | | PO BOX 3517 | COMMERCE COURT POSTAL STA | | TORONTO | ON | M5L 1K1 | CAN |
| BENNETT EXPRESS INC | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENNETT HOME & AUTO SUPPLY INC | | 118 126 MAIN ST | | | WESTON | WV | 26452 | |
| BENNETT PLUMBING & HEATING INC | | 10 ROSE MORIN DRIVE | | | FALMOUTH | MA | 02540 | |
| BENNETT SECURITY SERVICE | | PO BOX 344 | | | DOVER | DE | 199030344 | |
| BENNETT SECURITY SERVICE | | PO BOX 344 | | | DOVER | DE | 19903-0344 | |
| BENNETT SERVICE CO | | PO BOX 811 | | | HINESVILLE | GA | 31310 | |
| BENNETT SERVICE CO | | | | | | | | |
| BENNETT, BERT | | 47 PARTRIDGE VALLEY RD | | | W YARMOUTH | MA | 02673 | |
| BENNETT, DANNY | | LOC NO 0353 PETTY CASH | | | WALNUT | CA | 91789 | |
| BENNETT, MICHAEL | | 2108 C CLAY STREET | | | RICHMOND | VA | 23223 | |
| BENNETT, RICK | | 1216 DOVESVILLE HWY | | | HARTSVILLE | SC | 29550 | |
| BENNETT, RICK | | 190 MAPLE DR | | | FAIRFAX | SC | 29827 | |
| BENNETTS BAR B QUE INC | | 12503 E EUCLID DR NO 80 | | | ENGLEWOOD | CO | 80111 | |
| BENNETTS GLASS SERVICE INC | | PO BOX 11103 | | | JACKSONVILLE | FL | 32239 | |
| BENNETTS OFFICE PRODUCTS INC | | 4805 LENOX AVE | | | JACKSONVILLE | FL | 32205 | |
| BENNIES TV SERVICE | | PO BOX 1062 | 811 E BLVD | | WILLIAMSTON | NC | 27892 | |
| BENNIES TV SERVICE | | | | | | | | |
| BENNINGTON COUNTY | | 1 VETERANS MEMORIAL DR | DISTRICT COURT | | BENNINGTON | VT | 05201 | |
| BENNINGTON COUNTY | | | | | | | | |
| BENNISON APPLIANCE SERVICE | | 401 WEST COLER | | | NEOSHO | MO | 64850 | |
| BENNYS FLORIST & GREENHOUSE | | 748 S MARKET BLVD | | | CHEHALIS | WA | 98532 | |
| BENNYS FLORIST & GREENHOUSE | | 748 S MARKET BLVD | | | CHEHALIS | WA | 98532-3401 | |
| BENNYS TV & APPLIANCE | | 403 FIRST ST | | | PRINCETON | MN | 55371 | |
| BENQ | | 53 DISCOVERY | | | IRVINE | CA | 92618 | |
| BENS BARGAINS NET LLC | | PO BOX 190816 | | | SAN FRANCISCO | CA | 94109 | |
| BENS BARGAINS NET LLC | | PO BOX 190816 | | | SAN FRANCISCO | CA | 04119-0816 | |
| BENS DELI | | 103 E BRIDGE ST | | | MORRISVILLE | PA | 19067 | |
| BENS MAYTAG CO | | 300 NORTH MAIN | | | BROOKFIELD | MO | 64628 | |
| BENS TV | | 1703 N BROADWAY | | | ADA | OK | 74820 | |
| BENS TV | | 123 ARLINGTON ST | | | ADA | OK | 74820 | |
| BENSER COMMISSIONER, FRANK L | | PO BOX 118 | | | BOWLING GREEN | VA | 22427 | |
| BENSINGER DUPONT & ASSOCIATES | | 11300 ROCKVILLE PIKE | STE 713 | | ROCKVILLE | MD | 20852 | |
| BENSINGER DUPONT & ASSOCIATES | | STE 713 | | | ROCKVILLE | MD | 20852 | |
| BENSON CO INC, LA | | PO BOX 2137 | | | BALTIMORE | MD | 21203 | |
| BENSON HOTEL, THE | | 309 SW BROADWAY AT OAK | | | PORTLAND | OR | 97205 | |
| BENSON RIVERSIDE BOOK & BIBLE | | PO BOX 75536 | | | CHICAGO | IL | 60675-5536 | |
| BENSON SYSTEMS | | 310 N PASADENA ST | | | GILBERT | AZ | 85233 | |
| BENSONS | | 4510 BRANDYWINE | | | PEORIA | IL | 61614 | |
| BENSONS | | 404 ELDORADO RD | | | BLOOMINGTON | IL | 61704 | |
| BENSONS | | 321 N PLUM ST | HOWARD & PLUM | | PONTIAC | IL | 61764 | |
| BENSUSSEN DEUTSCH & ASSOC | | 1525 WOODINVILLE REDMOND RD NE | | | WOODINVILLE | WA | 98072 | |
| BENSUSSEN DEUTSCH & ASSOC | SHERYL SZWEDA | 15525 WOODINVILLE REDMOND RD NE | | | WOODINVILLE | WA | 98072 | |
| BENSUSSEN DEUTSCH & ASSOC INC | | 15525 WOODINVILLE REDMOND RD | NE | | WOODINVILLE | WA | 98072 | |
| BENSUSSEN DEUTSCH & ASSOC INC | | 15525 WOODINVILLE REAMOND RD | | | WOODINVILLE | WA | 98072 | |
| BENSUSSEN DEUTSCH & ASSOC INC | | PO BOX 34935 DEPT 119 | | | SEATTLE | WA | 98124 | |
| BENTATA HOET& ASOCIADOS | | CARACAS 1010 A | | | CARACAS | | | VEN |
| BENTATA HOET& ASOCIADOS | | APARTADO 104 | | | CARACAS | | 1010A | VEN |
| BENTHAM, IAN | | 2005 MONUMENT AVE APT 5 | | | RICHMOND | VA | 22963 | |
| BENTLEY COLLEGE | | CONSUMER ACTION LINE | 175 FOREST ST | | WALTHAM | MA | 02452 | |
| BENTLEY, WAYNE | | 14831 PALMERSTON SQ | | | CENTERVILLE | VA | 20120 | |
| BENTON COUNTY PROBATE | | 102 NE A | | | BENTONVILLE | AR | 72712 | |
| BENTON COUNTY PUBLIC UTILITY | | PO BOX 6270 | KENNEWICK BUSINESS OFFICE | | KENNEWICK | WA | 99336-0270 | |
| BENTON COUNTY SUPERIOR COURT | | COURT CLERK | | | KENNEWICK | WA | 993367690 | |
| BENTON COUNTY SUPERIOR COURT | | 7320 W QUINAULT | COURT CLERK | | KENNEWICK | WA | 99336-7690 | |
| BENTON COUNTY TREASURER | | PO BOX 630 | | | PROSSER | WA | 99350 | |
| BENTON PUD | | 2721 W 10TH AVE | | | KENNEWICK | WA | 99336-0270 | |
| BENTON, PAMELA SUE | | 200 S NINTH ST | CIRCUIT CLERK OF SANGAMON CO | | SPRINGFIELD | IL | 62705 | |
| BENTON, RICK K | | 7651 US 19 N | FLORIDA HWY PATROL | | PINELLAS PARK | FL | 33781 | |
| BENTON, RICK K | | 7651 US 19 N | | | PINELLAS PARK | FL | 33781 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENTONS REFRIGERATION INC | | 6665 ISLAND RD | | | CICERO | NY | 13039 | |
| BENTONS REFRIGERATION INC | | | | | | | | |
| BENTRUP, DOROTHY JEANNINE | | 16834 KEHRSBROOK CT | | | CHESTERFIELD | MO | 63005 | |
| BENTZ & WEATHERSBY | | 3691 TOXAWAY COURT | | | ATLANTA | GA | 30341 | |
| BENTZ & WEATHERSBY | | 3691 TOXAWAY CT | | | ATLANTA | GA | 30341 | |
| BENUSA CONTRACT SALES | | 26 S 8TH AVE | | | ST CLOUD | MN | 56301 | |
| BENUSA CONTRACT SALES | | | | | | | | |
| BENWELL COMPANY, THE | | PO BOX 365 | | | GARDNER | KS | 66030 | |
| BENYA LIGHTING DESIGN | | 3491 CASCADE TERR | | | WEST LINN | OR | 97068 | |
| BERCIER, LANNY J | | 71 BUNGAY RD | | | SEYMOUR | CT | 06483 | |
| BERDING & ASSOCIATE, PATRICK C | | 4995 DELHI ROAD | | | CINCINNATI | OH | 45238 | |
| BEREA MUNICIPAL COURT | | 11 BEREA COMMONS | | | BEREA | OH | 44017 | |
| BERG ENTERPRISES INC, CHARLES | | 1220 NW 53RD AVENUE | | | GAINESVILLE | FL | 32609 | |
| BERG ENTERPRISES INC, CHARLES | | 1220 NW 53RD AVENUE | | | GAINESVILLE | FL | 32653 | |
| BERG PHD & ASSOC, PAUL SD | | 400 29TH ST STE 315 | | | OAKLAND | CA | 94609 | |
| BERG, CARL | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| BERG, CARL | | LOC NO 0075 PETTY CASH | 7255 S KYRENE RD | | TEMPE | AZ | 85283 | |
| BERGEN CO SURROGATES COURT | | 10 MAIN ST | | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY CLERK | | COURTHOUSE ROOM 119 | CRIMINAL DEPT | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY CLERK | | CRIMINAL DEPT | | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY PROBATE | | 10 MAIN ST RM 211 | | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY SHERIFF | | 10 MAIN ST WAGE DEPT | BERGEN COUNTY JUSTICE CTR | | HACKENSACK | NJ | 07601-3672 | |
| BERGENSTOCKS TV & MAJOR APPL | | 314 316 N 13TH STREET | | | ALLENTOWN | PA | 18102 | |
| BERGER SINGERMAN PA | | 350 E LAS OLAS BLVD NO 1000 | | | FORT LAUDERDALE | FL | 33301 | |
| BERGER, BRYAN MILTON | | PO BOX 148 | CHESTERFIELD POLICE DEPT UNIFO | | CHESTERFIELD | VA | 23832 | |
| BERGER, BRYAN MILTON | | CHESTERFIELD POLICE DEPT UNIFO | | | CHESTERFIELD | VA | 23832 | |
| BERGER, DUANE | | 121 THOMPSON ST | | | ASHLAND | VA | 23005 | |
| BERGER, MICHAEL | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| BERGER, MICHAEL | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| BERGMAN HOROWITZ & REYNOLDS PC | | BOX 426 | | | NEW HAVEN | CT | 06502 | |
| BERGMAN HOROWITZ & REYNOLDS PC | | 157 CHURCH ST | BOX 426 | | NEW HAVEN | CT | 06502 | |
| BERGMANN, LISA | | 5319 VANTAGE AVE NO 5 | | | VALLEY VILLAGE | CA | 91607 | |
| BERGMANS LOCK & KEY | | 1714 12TH AVE | | | SEATTLE | WA | 981222436 | |
| BERGMANS LOCK & KEY | | 1714 12TH AVE | | | SEATTLE | WA | 98122-2436 | |
| BERINATO, PETER | | 3419 MERKNER DR | | | GLEN ALLEN | VA | 23060 | |
| BERINATO, SUE | | 3419 MERKNER DR | | | GLEN ALLEN | VA | 23060 | |
| BERKELEY CIRCUIT COURT, CLERK OF | | BERKELEY COUNTY COURTHOUSE | | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY CLERK OF COURT | | PO BOX 219 | | | MONKS CORNER | SC | 294610219 | |
| BERKELEY COUNTY CLERK OF COURT | | PO BOX 219 | | | MONKS CORNER | SC | 29461-0219 | |
| BERKELEY COUNTY PROBATE | | 100 W KING ST RM 2 | | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY PROBATE COURT | | 300B CALIFORNIA AVE | | | MONKS CORNER | SC | 29135-1458 | |
| BERKELEY COUNTY SCHOOLS | | 401 S QUEEN ST | | | MARTINSBURG | WV | 25401 | |
| BERKELEY HOTEL, THE | | 1200 E CARY ST | | | RICHMOND | VA | 232194116 | |
| BERKELEY HOTEL, THE | | 1200 E CARY ST | | | RICHMOND | VA | 23219-4116 | |
| BERKELEY LOCKSMITH | | 128 TALL PINES CT | | | LADSON | SC | 29456 | |
| BERKELEY, CITY OF | | PO BOX 519 | PARKING CITATION CTR | | SAN LEANDRO | CA | 94577-0519 | |
| BERKELEY, CITY OF | | 2180 MILVIA STREET | | | BERKELEY | CA | 94704 | |
| BERKHEIMER | | PO BOX 995 | | | BANGOR | PA | 18013 | |
| BERKHEIMER ASSOCIATES | | PO BOX 915 | HAB BPT | | BANGOR | PA | 18013 | |
| BERKHEIMER ASSOCIATES | | PO BOX 912 | HAB RET | | BANGOR | PA | 18013-0912 | |
| BERKHEIMER ASSOCIATES | | 50 N 7TH ST | | | BANGOR | PA | 18013-1797 | |
| BERKHEIMER ASSOCIATES | | 325 A NORTH POTTSTOWN PIKE | | | EXTON | PA | 19341 | |
| BERKLEY CO CLERK OF COURT | | PO BOX 785 | | | MONCKS CORNER | SC | 29461 | |
| BERKLEY CO CLERK OF COURT | | PO BOX 219 | MARY P BROWN | | MONCKS CORNER | SC | 29461-0219 | |
| BERKLINE CORPORATION, THE | | 1525 W WT HARRIS BLVD | LOCKBOX PO BOX 751740 BLDG 2C2 | | CHARLOTTE | NC | 28262 | |
| BERKOWITZ, MARTIN | | 3411 GATES CT | | | MORIS PLAINS | NJ | 07950 | |
| BERKOWITZ, MARTIN | | 3411 GATES CT | | | MORRIS PLAINS | NJ | 07950 | |
| BERKS COUNTY DOMESTIC RELATION | | 6TH FLOOR | | | READING | PA | 196013595 | |
| BERKS COUNTY DOMESTIC RELATION | | 633 COURT STREET | 6TH FLOOR | | READING | PA | 19601-3595 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERKS COUNTY PROBATE COURT | | 633 COURT ST 2ND FL | | | READING | PA | 19601 | |
| BERKS E I T BUREAU | | 920 VAN REED RD | | | WYOMISSING | PA | 196101700 | |
| BERKS E I T BUREAU | | 920 VAN REED RD | | | WYOMISSING | PA | 19610-1700 | |
| BERKS SECURITY | | 440 PENN AVE | | | WEST READING | PA | 19611 | |
| BERKS SECURITY | | | | | | | | |
| BERKSHIRE AMHERST LLC | | 41 TAYLOR ST | 4TH FL | | SPRINGFIELD | MA | 01103 | |
| BERKSHIRE AMHERST, LLC | ROBERT CUNNINGHAM | 41 TAYLOR STREET 4TH FLOOR | | | SPRINGFIELD | MA | 01103 | |
| BERKSHIRE ARMORED CAR SVCS INC | | 343 PECKS RD | PO BOX 62 | | PITTSFIELD | MA | 01202 | |
| BERKSHIRE ARMORED CAR SVCS INC | | PO BOX 62 | | | PITTSFIELD | MA | 01202 | |
| BERKSHIRE COLLECTION | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | |
| BERKSHIRE COLLECTION | | | | | | | | |
| BERKSHIRE HYANNIS, LLC | | 41 TAYLOR STREET | | | SPRINGFIELD | MA | 01103 | |
| BERKSHIRE OPERA COMPANY | | 297 NORTH ST | | | PITTSFIELD | MA | 01201 | |
| BERKSHIRE PETROLEUM | | 11 UNIVERSAL DR | | | NORTH HAVEN | CT | 06473 | |
| BERKSHIRE PETROLEUM | | | | | | | | |
| BERKSHIRE SYSTEMS GOUP INC | | 50 SOUTH MUSEUM RD | | | READING | PA | 19607 | |
| BERKSHIRE WEST | | 1665 STATE HILL ROAD | | | WYOMISSING | PA | 19610 | |
| BERKSHIRE WEST LLC | | PO BOX 510209 | | | PHILADELPHIA | PA | 19175-0209 | |
| BERKSHIRE WEST LLC | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-0209 | |
| BERLIN & JONES CO LLC | | 510 COMMERCIAL AVE | | | CARL STADT | NJ | 07072 | |
| BERLIN & JONES CO LLC | | 2 EAST UNION | | | EAST RUTHERFORD | NJ | 07073 | |
| BERLIN PROPERTIES INC | | ONE WELLS AVE STE 303 | CO NEW ENGLAND DEVELOPMENT | | NEWTON | MA | 02159 | |
| BERLIN PROPERTIES INC | | CO NEW ENGLAND DEVELOPMENT | | | NEWTON | MA | 02159 | |
| BERLIN, TOWN OF | | PO BOX 41 | | | BERLIN | MA | 01503 | |
| BERLIN, TOWN OF | | TAX COLLECTOR | PO BOX 41 | | BERLIN | MA | 01503 | |
| BERLINER SPECIALTY DISTRIBUTOR | | 5101 BUCHANAN ST | | | HYATTSVILLE | MD | 20781 | |
| BERMAN & DOWELL | | 210COMMERCIAL ST | | | BOSTON | MA | 02109 | |
| BERMAN & RABIN PA | | 10670 BARKLEY 2ND FL | ATTN KELSEY BAUCHUM | | OVERLAND PARK | KS | 66212 | |
| BERMAN SINGER & RABIN | | PO BOX 33159 | | | KANSAS CITY | MO | 64111 | |
| BERNALILLO, COUNTY OF | | 2ND JUDICIAL DIST COURT CLERK | | | ALBUQUERQUE | NM | 87103 | |
| BERNALILLO, COUNTY OF | | PO BOX 488 COUNTY COURTHOUSE | 2ND JUDICIAL DIST COURT CLERK | | ALBUQUERQUE | NM | 87103 | |
| BERNALILLO, COUNTY OF | | PO BOX 269 | | | ALBUQUERQUE | NM | 87103-0269 | |
| BERNARD COMPANY, THE | | 999 INDIANA ST | | | SAN FRANCISCO | CA | 94107 | |
| BERNARD GRAPHIC DESIGN ASSOC | | 1359 MILLERS LN | | | MANAKIN SABOT | VA | 23103 | |
| BERNARD, EUGENE | | 5935 LEONA ST | | | OAKLAND | CA | 94605 | |
| BERNARD, LEIGH | | LOC NO 8003 PETTY CASH | ACCTS PAYABLE 9954 MAYLAND DR | | RICHMOND | VA | 23223 | |
| BERNARDIS HALLMARK | | 926 S MAIN ST | | | SALINAS | CA | 93901 | |
| BERNARDS BROS CONST | | 610 ILEX STREET | | | SAN FERNANDO | CA | 91340 | |
| BERNATONIS, HENRY | | 1302 TERESA DR | | | ACCOKEEK | MD | 20607 | |
| BERNENS MEDICAL | | 5053 GLENWAY AVE | | | CINCINNATI | OH | 45238 | |
| BERNENS MEDICAL | | | | | | | | |
| BERNHARDT, JAMES S | | ABRAHAM CAMHY AS ATTORNEY | 345 FRANKLIN STREET | | SAN FRANCISCO | CA | 94102 | |
| BERNHARDT, JAMES S | | 345 FRANKLIN ST | | | SAN FRANCISCO | CA | 94102 | |
| BERRETT KOEHLER PUBLISHERS INC | | SUITE 1200 | | | SAN FRANCISCO | CA | 941113320 | |
| BERRETT KOEHLER PUBLISHERS INC | | 450 SANSOME ST | SUITE 1200 | | SAN FRANCISCO | CA | 94111-3320 | |
| BERRIE & CO INC, RUSS | | 111 BAUER DR | | | OAKLAND | NJ | 07436 | |
| BERRIEN PROBATE COURT | | 811 PORT ST | | | SAINT JOSEPH | MI | 49085 | |
| BERRY & ASSOCIATES, ML | | 14500 BIG BASIN WAY STE G | | | SARATOGA | CA | 95070 | |
| BERRY & BLOCK LLP | | 2150 RIVER PLAZA DR STE 415 | | | SACRAMENTO | CA | 95833 | |
| BERRY COFFEE CO | | 14797 MARTIN DRIVE | | | EDEN PRAIRIE | MN | 553442009 | |
| BERRY COFFEE CO | | 14797 MARTIN DRIVE | | | EDEN PRAIRIE | MN | 55344-2009 | |
| BERRY CONCRETE CONSTRUCTION | | 15460 MOELLERS RD | | | MARION | IL | 62959 | |
| BERRY PACKAGING INC | | 2601G TAMPA E BLVD | | | TAMPA | FL | 33619 | |
| BERRY PACKAGING INC | | PO BOX 550446 | | | TAMPA | FL | 33655-0446 | |
| BERRYHILL, BRUCE | | 7230 BERWICK ROAD | | | RICHMOND | VA | 23225 | |
| BERRYMAN, KELLY | | 11348 LONG MEADOW DR | | | GLEN ALLEN | VA | 23059 | |
| BERRYS LOCKSMITH & MOBILE SVC | | PO BOX 90 | | | WOODVILLE | FL | 32362 | |
| BERT NELSON ASSOCIATES INC | | 407 EAST MEADOW AVENUE | | | EAST MEADOW | NY | 11554 | |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERTCO GRAPHICS | | PO BOX 26220 | | | LOS ANGELES | CA | 90026 | |
| BERTENTHAL & SONS, DH | | PO BOX 13527 | | | PITTSBURGH | PA | 15243-0527 | |
| BERTENTHAL & SONS, DH | | | | | | | | |
| BERTHOLDS FLOWER BARN | | 434 E DEVON AVE | | | ELK GROVE | IL | 60007 | |
| BERTHOLDS FLOWER BARN | | 434 EAST DEVON AVE | | | ELK GROVE | IL | 60007 | |
| BERTKE ELECTRIC CO INC | | 1645 BLUE ROCK ST | | | CINCINNATI | OH | 45223 | |
| BERTKE ELECTRIC CO INC | | | | | | | | |
| BERTOLINO & CO, MIKE | | 1333 PARAMORE DRIVE | | | VIRGINIA BEACH | VA | 23454 | |
| BERTOZZI INC, A | | 3006 IMPALA PL | | | RICHMOND | VA | 23228 | |
| BERTOZZI INC, A | | | | | | | | |
| BERTRAM, DAVID A | | 8333 WILLOW BASIN CT | | | LAS VEGAS | NV | 89131 | |
| BERTRAMS | | 24 THIRD STREET NW | | | AITKIN | MN | 56431 | |
| BERTROCHE LAW OFFICES | | CEDAR RAP OFFICE AVERILL HOUSE | 1120 2ND AVENUE S E | | CEDAR RAPIDS | IA | 52406 | |
| BERTROCHE LAW OFFICES | | 1120 2ND AVENUE S E | | | CEDAR RAPIDS | IA | 52406 | |
| BERTS FLOWER SHOP INC | | 1253 OLD BUCKROE ROAD | | | HAMPTON | VA | 23663 | |
| BERUE LTD, P | | PO BOX 4391 | | | ALLENTOWN | PA | 18105 | |
| BERWICK KRAUSZ | | PO BOX 2844 | | | SAN FRANCISCO | CA | 94083 | |
| BERWICK KRAUSZ | | C/O THE KRAUSZ COMPANIES INC | 44 MONTGOMERY ST STE 3300 | | SAN FRANCISCO | CA | 94104 | |
| BERWICK MANOR RESTAURANT & | | PARTY HOUSE | 3250 REFUGEE ROAD | | COLUMBUS | OH | 43232 | |
| BERWICK MANOR RESTAURANT & | | 3250 REFUGEE ROAD | | | COLUMBUS | OH | 43232 | |
| BERWYN POLICE DEPT | | COMMUNITY T ROOM | 6401 W 31ST ST | | BERWYN | IL | 60402 | |
| BERWYN, CITY OF | | 6401 W 31ST ST | | | BERWYN | IL | 60402 | |
| BERWYN, CITY OF | | 6700 W 26TH STREET | | | BERWYN | IL | 60402 | |
| BES TELEPRODUCTIONS INC | | 6829 E ATMORE ROAD | | | RICHMOND | VA | 23225 | |
| BESAM | | PO BOX 18207 | | | NEWARK | NJ | 07191 | |
| BESAM | | PO BOX 18278 | | | NEWARK | NJ | 07191 | |
| BESAM | | 84 TWIN RIVERS DR | | | HIGHTSTOWN | NJ | 085205213 | |
| BESAM | | 84 TWIN RIVERS DR | | | HIGHTSTOWN | NJ | 08520-5213 | |
| BESAM | | PO BOX 827375 | | | PHILADELPHIA | PA | 19182-7375 | |
| BESAM AUTOMATED ENTRANCE INC | | 9731 DINO DRIVE | SUITE 100 | | ELK GROVE | CA | 95624 | |
| BESAM AUTOMATED ENTRANCE INC | | 7548 W 99TH PLACE | | | BRIDGEVIEW | IL | 60455 | |
| BESAM AUTOMATED ENTRANCE SYS | | INC 4500 OAK CIRLCE BLDG B | | | BOCA RATON | FL | 33431 | |
| BESAM NORTHEAST | | PO BOX 18278 | | | NEWARK | NJ | 07191 | |
| BESAM NORTHEAST | | PO BOX 18302 | | | NEWARK | NJ | 07191 | |
| BESAM SOUTHEAST INC | | PO BOX 25455 | | | RALEIGH | NC | 276115455 | |
| BESAM SOUTHEAST INC | | PO BOX 25455 | | | RALEIGH | NC | 27611-5455 | |
| BESCO SYSTEMS INC | | 6 STATE RD STE 110 | | | MECHANICSBURG | PA | 17055 | |
| BESCO SYSTEMS INC | | | | | | | | |
| BESKO APPLIANCE | | 20 DALEY RD | | | POUGHKEEPSIE | NY | 12603 | |
| BESKO APPLIANCE | | 20 DALEY RD | | | POUKEEPSIE | NY | 12603 | |
| BESSEMER FAMILY COURT | | 309 COURTHOUSE | | | BESSEMER | AL | 35020 | |
| BESSEMER FAMILY COURT | | 309 COUTHOUSE | | | BESSEMER | AL | 35020 | |
| BESSEMER, CITY OF | | PO BOX 1190 | | | BESSEMER | AL | 35021-1190 | |
| BESSEMER, CITY OF | | 3001 2ND AVE SOUTH | C/O ALA TAX INC BUS LICENSES | | BIRMINGHAM | AL | 35233 | |
| BESSINGERS AUTOMOTIVE | | 1901 WEST OSAGE | | | PACIFIC | MO | 63069 | |
| BESSON, RONALD M | | 1000 BOLTON AVE | | | ALEXANDRIA | LA | 71301 | |
| BEST & FRIEDRICH, MICHAEL | | N19W24 | 133 RIVERWOOD DR STE 200 | | WAUKESHA | WI | 53188 | |
| BEST & FRIEDRICH, MICHAEL | | 100 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| BEST AMERICAN OVERHEAD DOOR | | PO BOX 184 | | | PENNSAUKEN | NJ | 08110 | |
| BEST APPLIANCE | | 73 091 COUNTRY CLUB DR A5 PMB 51 | | | PALM DESERT | CA | 92260 | |
| BEST APPLIANCE SERVICE | | P O BOX 675 | | | CLEARLAKE OAKS | CA | 95423 | |
| BEST APPLIANCE SERVICE | | 12521 FOOT HILL DR | PO BOX 675 | | CLEARLAKE OAKS | CA | 95423-0675 | |
| BEST APPRAISALS INC | | 10900 PLANTSIDE DR STE C | | | LOUISVILLE | KY | 40299 | |
| BEST APPRAISALS INC | | | | | | | | |
| BEST BREW COFFEE CO | | 3001 MERCIER | | | KANSAS CITY | MO | 64108 | |
| BEST BREW COFFEE SERVICE, A | | 7340 STATE RD | | | PHILADELPHIA | PA | 19136-4220 | |
| BEST BREW COFFEE SERVICE, A | | 2383 ORTHODOX STREET | | | PHILADELPHIA | PA | 19137 | |
| BEST BUY ENTERPRISE SERVICES INC | | PO BOX 9312 | | | MINNEAPOLIS | MN | 55440-9312 | |
| BEST BUY RENTAL | | 737 W MAIN ST | | | MERCED | CA | 95340 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEST CLEANING SERVICES | | PO BOX 9441 | 7354R GARNES FERRY RD | | COLUMBIA | SC | 29290 | |
| BEST CONCRETE CUTTING INC | | PO BOX 451526 | | | KISSIMMEE | FL | 34745 | |
| BEST CONCRETE CUTTING INC | | | | | | | | |
| BEST CONVEYORS | | PO BOX 503188 | ATTN ACCTS RECEIVABLE | | ST LOUIS | MO | 63150-3188 | |
| BEST CONVEYORS | | P O BOX 4017 | | | JONESBORO | AR | 72403 | |
| BEST CREDIT SERVICES INC | | PO BOX 6719 | | | SHERWOOD | AR | 72124-6719 | |
| BEST CREDIT SERVICES INC | | | | | | | | |
| BEST DATA PRODUCTS INC | | 9650 DE SOTO AVE | | | CHATSWORTH | CA | 91311 | |
| BEST DIVERSIFIED PRODUCTS INC | | PO BOX 503188 | | | ST LOUIS | MO | 63150-3188 | |
| BEST DIVERSIFIED PRODUCTS INC | | PO BOX 4017 | | | JONESBORO | AR | 72403-4017 | |
| BEST DIVERSIFIED PRODUCTS INC | | | | | | | | |
| BEST ELECTRIC | | 1322 7TH ST | | | MODESTO | CA | 95354 | |
| BEST ELECTRONICS | | 3227 LORNA RD | | | BIRMINGHAM | AL | 35216 | |
| BEST ELECTRONICS & APPLIANCE | | 212 KELLOGG ST | | | WICHITA | KS | 67202 | |
| BEST ENVIRONMENTAL SYSTEMS | | 1108 NOWELL RD | | | RALEIGH | NC | 27607 | |
| BEST ENVIRONMENTAL SYSTEMS | | | | | | | | |
| BEST GLASS INC | | 5049 N 7TH AVE | | | PHOENIX | AZ | 85013 | |
| BEST GLASS INC | | | | | | | | |
| BEST IMAGE SYSTEMS INC | | PO BOX 702985 | | | DALLAS | TX | 75370 | |
| BEST IMAGE SYSTEMS INC | | | | | | | | |
| BEST IMPRESIONS CATALOG CO | | PO BOX 802 | | | LASALLE | IL | 61301 | |
| BEST INN & SUITES | | 600 RIVERSIDE AVE | | | SANTA CRUZ | CA | 95060 | |
| BEST INNS | | 5001 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | |
| BEST INNS | | | | | | | | |
| BEST INSTALLERS | | 1495 W 9TH STREET SUITE 507 | | | UPLAND | CA | 91786 | |
| BEST JOINT | | 19TH FL CHINACHEM CENTURY | 178 GLOUCESTER RD | | WAN CHAI | | | HKG |
| BEST JR, JOSEPH M | | 1914 BASS LAKE RD | | | FUQUAY VARINA | NC | 27526 | |
| BEST LIMO & TRANSPORTATION INC | | 7472 WARNER AVE | | | HUNTINGTON BEACH | CA | 92647 | |
| BEST LITTLE FLOWER SHOP | | STE 228 | | | ROSWELL | GA | 30076 | |
| BEST LITTLE FLOWER SHOP | | 10800 ALPHARETTA HWY | STE 228 | | ROSWELL | GA | 30076 | |
| BEST LOAN SERVICE | | EIGHT W 7TH ST | | | TULSA | OK | 74119 | |
| BEST LOCKING SYSTEMS DALLAS | | 11426 E NORTHWEST HWY | | | DALLAS | TX | 75218 | |
| BEST LOCKING SYSTEMS LOUISVILL | | 10310 BLUEGRASS PKWY | | | LOUISVILLE | KY | 40299 | |
| BEST MADE FLAGS | | 5704 DEWEY ST | | | HOLLYWOOD | FL | 33023 | |
| BEST MADE FLAGS | | 5704 DEWEY ST W | | | HOLLYWOOD | FL | 33023 | |
| BEST ONE TIRE INC | | 1001 N COURT | | | MARION | IL | 62959 | |
| BEST PARKING LOT CLEANING | | PO BOX 4 | | | SUMNER | WA | 98390 | |
| BEST PLUMBING & DRAIN CLEANING | | 7811 MISSION GORGE RD | | | SAN DIEGO | CA | 92120 | |
| BEST PRODUCTS | | 1400 BEST PLAZA | | | RICHMOND | VA | 23227 | |
| BEST PRODUCTS | PROPERTY ADMINISTRATION | | | | RICHMOND | VA | 232606303 | |
| BEST PRODUCTS | | PO BOX 26303 | ATTN PROPERTY ADMINISTRATION | | RICHMOND | VA | 23260-6303 | |
| BEST RATE PLUMBING | | 11767 SUNNY ACRES ROAD | | | FORT MILL | SC | 29715 | |
| BEST RENTAL | | 4235 SOUTH MASON NO B | | | FORT COLLINS | CO | 80525 | |
| BEST RENTAL CENTER | | 1450 E HIGHWAY 436 | | | ALTAMONTE SPRING | FL | 32701 | |
| BEST RETAIL SOLUTIONS INC | | PO BOX 1819 | | | ROANOKE | TX | 76262 | |
| BEST ROOFING INC | | 2760 NW 55 COURT | | | FT LAUDERDALE | FL | 33309 | |
| BEST ROOFING TECHNOLOGY | | PO BOX 420 | | | BOILING SPRINGS | PA | 17007 | |
| BEST ROOFING TECHNOLOGY | | | | | | | | |
| BEST ROOFING TECHNOLOGY INC | | PO BOX 10803 | | | RALEIGH | NC | 27605 | |
| BEST SAFE & LOCK INC | | PO BOX 1922 | | | NEDERLAND | TX | 77627 | |
| BEST SERVICE CENTER | | 1133 FOURTH STREET | | | PORTSMOUTH | OH | 45662 | |
| BEST SERVICE CO | | CASEY IND PK NO 1000 | | | PITTSBURGH | PA | 152332254 | |
| BEST SERVICE CO | | CASEY IND PK NO 1000 | | | PITTSBURGH | PA | 15233-2254 | |
| BEST SERVICE CO | | 1295 S HURON ST | | | DENVER | CO | 80223 | |
| BEST SIDE PHOTOGRAPHIC | | 703 LIVERNOIS | | | FERNDALE | MI | 48220 | |
| BEST SIGNS PLUS | | 7178 S SWEETWATER RD | | | LITHIA SPRINGS | GA | 30122 | |
| BEST SIGNS PLUS | | | | | | | | |
| BEST SOFTWARE SB INC | | 1505 PAVILION PL | | | NORCROSS | GA | 30093 | |
| BEST STAMP & SEAL CO INC | | 631 W MAIN ST | | | LOUISVILLE | KY | 40202 | |
| BEST SUITES | | 5155 CARMICHAEL RD | | | MONTGOMERY | AL | 36106 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEST SUITES | | 5155 CARMICHAEL RD | | | MONTGOMERY | AL | 36116 | |
| BEST TEMP MECHANICAL CORP | | 1755 JULIA GOLDBACH AVE | | | RONKONKOMA | NY | 11779 | |
| BEST TIME MANUFACTURING LTD | | RM 1 3F CANNY INDUSTRIAL BUILDING | NO 33 TAI YAU STREET SAN PO KONG | | KOWLOON HONG KONG | | | HKG |
| BEST TONE ASSOCIATES LTD | | RM 2101B NANFUNG CTR | 264 298 CASTLE PEAK RD | | TSUEN WAN NT | | | HKG |
| BEST TOOLS & EQUIPMENT | | PO BOX 428 | 2012 MOORE ST | | BELLINGHAM | WA | 98227 | |
| BEST TOOLS & EQUIPMENT | | 2012 MOORE ST | | | BELLINGHAM | WA | 98227 | |
| BEST TV SERVICE INC, THE | | 212 E KELLOGG ST | | | WICHITA | KS | 67202 | |
| BEST UNIFORM | | 800 CREEK RD | | | BELLMAWR | NJ | 08031 | |
| BEST VACUUM & JANITORIAL STORE | | 1912 E MCFADDEN AVE | | | SANTA ANA | CA | 92705 | |
| BEST VENDORS MANAGEMENT CO INC | | 4000 OLSON MEMORIAL HWY | STE 406 | | MINNEAPOLIS | MN | 55422 | |
| BEST VENDORS MANAGEMENT INC | | 4000 OLSON MEMORIAL HWY | STE 400 | | GOLDEN VALLEY | MN | 55422 | |
| BEST WESTERN | | 150 ROYAL PLAZA DR | | | FITCHBURG | MA | 01420 | |
| BEST WESTERN | | 401 WINCHESTER ST | | | KEENE | NH | 03431 | |
| BEST WESTERN | | 490 SAWMILL RD | | | WEST HAVEN | CT | 06516 | |
| BEST WESTERN | | 200 WOLF RD | | | ALBANY | NY | 12205 | |
| BEST WESTERN | | 185 S 3RD ST | SALES & CATERING DEPT | | EASTON | PA | 18042 | |
| BEST WESTERN | | 6900 CRAIN HWY RT 301 | | | LA PLATA | MD | 20646 | |
| BEST WESTERN | | 1709 EDGEWOOD RD | | | EDGEWOOD | MD | 21040 | |
| BEST WESTERN | | 16102 THEME PARK WAY | | | DOSWELL | VA | 23047 | |
| BEST WESTERN | | 9826 MIDLOTHIAN TPKE | | | RICHMOND | VA | 23235 | |
| BEST WESTERN | | PO BOX 2528 | | | HUNTINGTON | WV | 25726 | |
| BEST WESTERN | | 1720 BUSH RIVER RD | | | COLUMBIA | SC | 29210 | |
| BEST WESTERN | | 2000 HOTEL PLAZA BLVD | PO BOX 22205 | | LAKE BUENAVISTA | FL | 32830 | |
| BEST WESTERN | | 6400 DUDLEY DR | | | NAPLES | FL | 34105 | |
| BEST WESTERN | | 7900 S FEDERAL HWY | | | PORT ST LUCIE | FL | 34952 | |
| BEST WESTERN | | 3285 MONTGOMERY HWY | | | DITHAN | AL | 36503 | |
| BEST WESTERN | | 3285 MONTGOMERY HWY | | | DOTHAN | AL | 36503 | |
| BEST WESTERN | | 2100 BRICE ROAD | | | REYNOLDSBURG | OH | 43068 | |
| BEST WESTERN | | 880 LAVER RD S & US 30 | | | MANSFIELD | OH | 44905 | |
| BEST WESTERN | | 16999 S LAUREL PARK | | | LIVONIA | MI | 48154 | |
| BEST WESTERN | | 7076 HIGHLAND RD | | | WATERFORD | MI | 48327 | |
| BEST WESTERN | | 31525 TWELVE MILE RD | | | FARMINGTON HILLS | MI | 48334 | |
| BEST WESTERN | | 2434 OLD DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| BEST WESTERN | | 6224 HEIMOS IND PARK DR | | | ST LOUIS | MO | 63129 | |
| BEST WESTERN | | 6224 HEIMOS INDUSTRIAL PARK DR | | | ST LOUIS | MO | 63129 | |
| BEST WESTERN | | 625 N HWY 190 | | | COVINGTON | LA | 70433 | |
| BEST WESTERN | | 625 NORTH HIGHWAY 190 | | | COVINGTON | LA | 70433 | |
| BEST WESTERN | | USE V NO 180915 | | | COVINGTON | LA | 70433 | |
| BEST WESTERN | | 2600 MOELING ST | | | LAKE CHARLES | LA | 706152055 | |
| BEST WESTERN | | 2600 MOELING ST | | | LAKE CHARLES | LA | 70615-2055 | |
| BEST WESTERN | | 2155 N 11TH ST | | | BEAUMONT | TX | 77703 | |
| BEST WESTERN | | 845 N EXPY 77 83 | | | BROWNSVILLE | TX | 78520 | |
| BEST WESTERN | | 845 N EXPY 77/83 | | | BROWNSVILLE | TX | 78520 | |
| BEST WESTERN | | 110 W INTERSTATE 20 | | | ODESSA | TX | 79761 | |
| BEST WESTERN | | 280 W 7200 S | | | MIDVALE | UT | 84047 | |
| BEST WESTERN | | 123 WEST COLORADO | | | GLENDALE | CA | 91204 | |
| BEST WESTERN | | 85 ENCINITAS BLVD | | | ENCINITAS | CA | 92024 | |
| BEST WESTERN | | 9310 KEARNY MESA RD | | | SAN DIEGO | CA | 921264503 | |
| BEST WESTERN | | 9310 KEARNY MESA RD | | | SAN DIEGO | CA | 92126-4503 | |
| BEST WESTERN | | 27706 JEFFERSON | | | TEMECULA | CA | 92590 | |
| BEST WESTERN | | 2220 BATH STREET | | | SANTA BARBARA | CA | 93105 | |
| BEST WESTERN | | 3850 STATE ST | PEPPER TREE INN | | SANTA BARBARA | CA | 93105 | |
| BEST WESTERN | | 3850 STATE ST | | | SANTA BARBARA | CA | 93105 | |
| BEST WESTERN | | 1720 EL CAMINO REAL W | | | MT VIEW | CA | 940402455 | |
| BEST WESTERN | | 1720 EL CAMINO REAL W | | | MT VIEW | CA | 94040-2455 | |
| BEST WESTERN | | | | | | | | |
| BEST WESTERN AIRPORT INN | | 6815 W KELLOGG | | | WICHITA | KS | 67209 | |
| BEST WESTERN ANTIOCH | | MUSIC CITY INN | | | ANTIOCH | TN | 37013 | |
| BEST WESTERN ANTIOCH | | 13010 OLD HICKORY BLVD | MUSIC CITY INN | | ANTIOCH | TN | 37013 | |
| BEST WESTERN BAYVIEW INN | | 5640 KITSAP WAY | | | BREMERTON | WA | 98312 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEST WESTERN BENJAMIN | | 6101 E 87TH ST | | | KANSAS CITY | MO | 64138 | |
| BEST WESTERN BLOOMINGTON | | SEVILLE PLAZA | | | BLOOMINGTON | MN | 55437 | |
| BEST WESTERN BLOOMINGTON | | 8151 BRIDGE RD | SEVILLE PLAZA | | BLOOMINGTON | MN | 55437 | |
| BEST WESTERN BLOOMINGTON | | 1801 EASTLAND DRIVE | | | BLOOMINGTON | IL | 61704 | |
| BEST WESTERN BLUE ASH | | 5901 PFEIFFER ROAD | | | BLUE ASH | OH | 45242 | |
| BEST WESTERN BROOKFIELD | | 1005 S MOORLAND RD | MIDWAY HOTEL | | BROOKFIELD | WI | 53005 | |
| BEST WESTERN BROOKFIELD | | MIDWAY HOTEL | | | BROOKFIELD | WI | 53005 | |
| BEST WESTERN CHARLOTTE | | 3024 EAST INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28205 | |
| BEST WESTERN COLLEGE STATEION | | 901 UNIVERSITY DRIVE EAST | BEST WESTERN CHIMNEY HILL | | COLLEGE STATION | TX | 77840 | |
| BEST WESTERN COLLEGE STATEION | | BEST WESTERN CHIMNEY HILL | | | COLLEGE STATION | TX | 77840 | |
| BEST WESTERN COLONIAL INN | | 170 N MILLEDGE AVE | | | ATHENS | GA | 30601 | |
| BEST WESTERN COLUMBIA INN | | 3100 I 70 DRIVE SE | | | COLUMBIA | MO | 65201 | |
| BEST WESTERN CORDELIA | | 4373 CENTRAL PLACE | | | CORDELIA | CA | 94585 | |
| BEST WESTERN CROWN SUITES | | 9705 LEITNER DR | | | PINEVILLE | NC | 28134 | |
| BEST WESTERN DALLAS | | 6104 LBJ FREEWAY | PRESTON SUITES | | DALLAS | TX | 75240 | |
| BEST WESTERN DALLAS | | PRESTON SUITES | | | DALLAS | TX | 75240 | |
| BEST WESTERN DELAWARE INN | | 260 CHAPMAN RD | | | NEWARK | DE | 19702 | |
| BEST WESTERN DELAWARE INN | | 260 CHAPMAN RD | | | NEWARK | NJ | 19702 | |
| BEST WESTERN DROVERS INN | | 701 S CONCORD ST | | | SOUTH ST PAUL | MN | 55075 | |
| BEST WESTERN DUBLIN | | 6680 REGIONAL STREET | | | DUBLIN | CA | 94568 | |
| BEST WESTERN EAST TOWNE SUITES | | 4801 ANNAMARK DR | | | MADISON | WI | 53704 | |
| BEST WESTERN EAST TOWNE SUITES | | | | | | | | |
| BEST WESTERN EVERETT | | 2800 PACIFIC AVENUE | | | EVERETT | WA | 98201 | |
| BEST WESTERN EXECUTIVE INN | | 333 W DRACHMAN | | | TUCSON | AZ | 85705 | |
| BEST WESTERN FEDERAL WAY | | 31611 20TH AVENUE SOUTH | | | FEDERAL WAY | WA | 98003 | |
| BEST WESTERN GRAND MANOR INN | | 971 KRUSE WAY | | | SPRINGFIELD | OR | 97477 | |
| BEST WESTERN GREEN TREE INN | | 14173 GREEN TREE BLVD | | | VICTORVILLE | CA | 92392 | |
| BEST WESTERN GREEN TREE INN | | | | | | | | |
| BEST WESTERN GRESHAM | | 1060 NE CLEVELAND AVE | PONY SOLIDERS MOTOR INNS | | GRESHAM | OR | 97030 | |
| BEST WESTERN GRESHAM | | PONY SOLIDERS MOTOR INNS | | | GRESHAM | OR | 97030 | |
| BEST WESTERN HERITAGE INN | | 25 HERITAGE LANE | | | CHICO | CA | 95926 | |
| BEST WESTERN INN | | 2170 SOUTH RD ROUTE 9 | | | POUGHKEEPSIE | NY | 12601 | |
| BEST WESTERN INN | | 679 SOUTH ROAD RT 9 | | | POUGHKEEPSIE | NY | 12601 | |
| BEST WESTERN INN & SUITES | | 815 S EISENHOWER BLVD | | | MIDDLETOWN | PA | 17057 | |
| BEST WESTERN INN & SUITES | | 4681 CHAMBERS RD | | | MACON | GA | 31206 | |
| BEST WESTERN INN & SUITES | | 5640 N MAIN ST | | | MISHAWAKA | IN | 46545 | |
| BEST WESTERN INN PALM SPRINGS | | 1633 SOUTH PALM CANYON DRIVE | | | PALM SPRINGS | CA | 92264 | |
| BEST WESTERN INN SUITES | | 6201 N ORACLE RD | | | TUCSON | AZ | 85704 | |
| BEST WESTERN JOHNSON CITY | | 569 HARRY L DRIVE | | | JOHNSON CITY | NY | 13790 | |
| BEST WESTERN KELLY INN | | 3640 E CORK ST | | | KALAMAZOO | MI | 49001 | |
| BEST WESTERN KELLY INN | | 2705 N ANNAPOLIS LANE | | | PLYMOUTH | MN | 55441 | |
| BEST WESTERN KENNER | | 1021 AIRLINE HWY | | | KENNER | LA | 70062 | |
| BEST WESTERN KILLEEN | | 2709 E BUSINESS HWY 190 | | | KILLEEN | TX | 76543 | |
| BEST WESTERN LAKEWOOD | | 1600 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | |
| BEST WESTERN LANDMARK HOTEL | | 4300 200TH STREET SOUTH WEST | | | LYNNWOOD | WA | 98036 | |
| BEST WESTERN LANDMARK INN | | 455 S COLORADO BLVD | | | DENVER | CO | 80222 | |
| BEST WESTERN LAPLACE | | 4289 MAIN STREET | | | LAPLACE | LA | 70068 | |
| BEST WESTERN LEHIGH VALLEY | | 300 GATEWAY DR | | | BETHLEHEM | PA | 18017 | |
| BEST WESTERN LIBERTYVILLE | | 1765 N MILWAUKEE | | | LIBERTYVILLE | IL | 60048 | |
| BEST WESTERN LUBBOCK | | 6624 I 27 | | | LUBBOCK | TX | 79404 | |
| BEST WESTERN MADISON | | 1331 W 14 MILE ROAD | | | MADISON HEIGHTS | MI | 48071 | |
| BEST WESTERN MAGIC CARPET | | 1875 FREMONT BLVD | | | SEASIDE | CA | 93955 | |
| BEST WESTERN MARTINSVILLE INN | | 1755 VIRGINIA AVE | | | MARTINSVILLE | VA | 24112 | |
| BEST WESTERN MIDWAY HOTELS | | 7711 W SAGINAW HWY | | | LANSING | MI | 48917 | |
| BEST WESTERN MILL CREEK INN | | 3125 RYAN DRIVE SE | | | SALEM | OR | 97301 | |
| BEST WESTERN MONTGOMERYVILLE | | 969 BETHLEHAM PIKE RTE 309 | | | MONTGOMERYVILLE | PA | 18936 | |
| BEST WESTERN NASA SPACE CENTER | | 889 W BAY AREA BLVD | | | WEBSTER | TX | 77598 | |
| BEST WESTERN PHILADELPHIA | | 11580 ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19116 | |
| BEST WESTERN PORTLAND | | AT THE MEADOW | | | PORTLAND | OR | 97217 | |
| BEST WESTERN PORTLAND | | 1215 N HAYDEN MEADOWS DRIVE | AT THE MEADOW | | PORTLAND | OR | 97217 | |
| BEST WESTERN RALEIGH | | 6619 GLENWOOD AVENUE | ATTN ACCOUNTS RECEIVABLE | | RALEIGH | NC | 27612 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEST WESTERN RALEIGH | ACCOUNTS RECEIVABLE | | | | RALEIGH | NC | 27612 | |
| BEST WESTERN RAMA INN | | 1711 21ST ST | | | LA GRANDE | OR | 97850 | |
| BEST WESTERN RAMA INN | | | | | | | | |
| BEST WESTERN REGENCY WEST | | 909 S 107TH AVE | | | OMAHA | NE | 68114 | |
| BEST WESTERN RESORT | | 820 E BUSCH BLVD | | | TAMPA | FL | 33612 | |
| BEST WESTERN RIME GARDEN | | 5320 BEACON DR | | | BIRMINGHAM | AL | 35210 | |
| BEST WESTERN RIME GARDEN | | | | | | | | |
| BEST WESTERN ROANOKE | | 5050 VALLEY VIEW BLVD | | | ROANOKE | VA | 24012 | |
| BEST WESTERN ROSEMONT | | 10300 W HIGGINS | AT OHARE | | ROSEMONT | IL | 60018 | |
| BEST WESTERN ROSEMONT | | AT OHARE | | | ROSEMONT | IL | 60018 | |
| BEST WESTERN ROUND ROCK | | 1851 N IH 35 | | | ROUND ROCK | TX | 78664 | |
| BEST WESTERN ROWLAND HEIGHTS | | 18880 E GALE AVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| BEST WESTERN SACRAMENTO | | 1413 HOWE AVE | | | SACRAMENTO | CA | 95825 | |
| BEST WESTERN SALT LAKE PLAZA | | 122 W S TEMPLE | | | SALT LAKE CITY | UT | 84101 | |
| BEST WESTERN SAN JOSE LODGE | | 1440 NORTH FIRST STREET | | | SAN JOSE | CA | 95112 | |
| BEST WESTERN SANDMAN | | 708 HORIZON DR | | | GRAND JUNCTION | CO | 81501 | |
| BEST WESTERN SANDMAN | | 708 HORIZON DR | | | GRAND JUNCTION | CO | 81506 | |
| BEST WESTERN SEACLIFF INN | | 7500 OLD DOMINION COURT | | | APTOS | CA | 95003 | |
| BEST WESTERN SKYLAND INN | | 5400 US 70 W | | | DURHAM | NC | 27705 | |
| BEST WESTERN SLIDELL INN | | 120 TAOS ST | | | SLIDELL | LA | 70458 | |
| BEST WESTERN SPRING HILL INN | | 104 KEDRON RD | | | SPRING HILL | TN | 37174 | |
| BEST WESTERN STARLITE VILLAGE | | 13 SE DELAWARE | P O BOX 378 | | ANKENY | IA | 50021 | |
| BEST WESTERN STARLITE VILLAGE | | P O BOX 378 | | | ANKENY | IA | 50021 | |
| BEST WESTERN SUITES | | 1133 EVANS WAY COURT | | | COLUMBUS | OH | 43228 | |
| BEST WESTERN TACOMA | | 8726 SO HOSMER ST | | | TACOMA | WA | 98444 | |
| BEST WESTERN TNPK W ORLANDO | | 10945 W COLONIAL DR | | | OCOEE | FL | 34761 | |
| BEST WESTERN VALENCIA | | 27413 N TOURNEY | | | VALENCIA | CA | 91355 | |
| BEST WESTERN VILLAGER COURT | | 5200 O ST | | | LINCOLN | NE | 68510 | |
| BEST WESTERN VILLAGER COURT | | 5200 O STREET | | | LINCOLN | NE | 68510 | |
| BEST WESTERN WESTBANK | | 1700 LAPALCO BLVD | | | HARVEY | LA | 70058 | |
| BEST, JULIE | | 9419 WILD ROSE CT | | | MECHANICSVILLE | VA | 23116 | |
| BEST, KAMILLAH | | LOC NO 852 | | | FAYETTEVILLE | NC | | |
| BESTEC ELECTRONICS CO | | 19600 S WILMINGTON AVE | | | CARSON | CA | 90746 | |
| BESTEC ELECTRONICS CO | | | | | | | | |
| BESTEK ELECTRONICS CORP | | 2ND FL NO 8 ALLEY 2 SUE WEI LN | CHUNG CHENG RD HSIENTIEN | TAIPEI | TAIWAN ROC | | | TWN |
| BESTFLOWERS COM | | 7420 SW 48TH ST STE 101 | | | MIAMI | FL | 33155 | |
| BESTMARK INC | | 5605 GREEN CR DR NO 200 | | | MINNETONKA | MN | 55343 | |
| BESTRONIX INC | | 3705 W MORSE AVENUE | | | LINCOLNWOOD | IL | 60645 | |
| BESTVALUESUPPLY INC | | PO BOX 108 | | | GREAT NECK | NY | 11022 | |
| BESTWAY APPLIANCE REPAIR INC | | PO BOX 31336 | | | CHARLESTON | SC | 29417 | |
| BESTWAY PRODUCTS CO | | 333 WEST 700 SOUTH | | | SALT LAKE CITY | UT | 84101 | |
| BESTWAY TRUCKING INC | | DEPT 94698 | | | LOUISVILLE | KY | 40294-4698 | |
| BESTWAY TRUCKING INC | | 4403 HAMBURG PIKE | | | JEFFERSONVILLE | IN | 47130 | |
| BESTWIND ENTERPRISE LIMITED | | NANXIN CUN DONGER AREA | GUICHENG NANHAI | | FOSHAN GUANGDONG | | | CHN |
| BET COM | | 2000 M ST NW STE 602 | | | WASHINGTON | DC | 20036 | |
| BETA ALPHA PSI | | 370 JACOBS MANAGEMENT CENTER | | | BUFFALO | NY | 14260 | |
| BETA ALPHA PSI | | COLLEGE OF BUSINESS ACCTG | MSC 0203 | | HARRISONBURG | VA | 22807 | |
| BETANCES ELECTONICS SVCS | | AVE BETANCES D13 | HERMANAS DAVILA | | BAYAMON | | 00956 | |
| BETATRONICS | | 12642 BROAD ST RD | | | RICHMOND | VA | 23233 | |
| BETATRONICS INC | | PO BOX 213 | | | MANAKIN SABOT | VA | 23103 | |
| BETE CO INC, CHANNING L | | PO BOX 84 5897 | | | BOSTON | MA | 02284-5897 | |
| BETE CO INC, CHANNING L | | | | | | | | |
| BETHANY ASSOCIATES | | 340 S EGG HARBOR RD | PO BOX 986 | | HAMMONTON | NJ | 08037 | |
| BETHANY LIMOUSINE | | 2120 W VIRGINIA AVE NE | | | WASHINGTON | DC | 20002 | |
| BETHANY LIMOUSINE | | SUITE 300 | | | WASHINGTON | DC | 20037 | |
| BETHEL TV | | 274 GREENWOOD AVE | | | BETHEL | CT | 06801 | |
| BETHEL TV & SATELLITE | | 274 GREENWOOD AVE | | | BETHEL | CT | 06801 | |
| BETHEL, JOHN | | 3506G KING JAMES CT | | | RICHMOND | VA | 232231653 | |
| BETHEL, JOHN | | 3506G KING JAMES CT | | | RICHMOND | VA | 23223-1653 | |
| BETHEL, PAUL | | LOC NO 0226 PETTY CASH | 6300 B MUIRFIELD DRIVE | | HANOVER PARK | IL | 60103 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETHEL, PAUL | | 6300 B MUIRFIELD DRIVE | | | HANOVER PARK | IL | 60103 | |
| BETHESDA HEALTHCARE | | DEPT 630185 | ATTN NONHOSPITAL REC | | CINCINNATI | OH | 45263 | |
| BETHESDA HEALTHCARE | | DEPT 00185 | | | CINCINNATI | OH | 45263 | |
| BETHESDA HEALTHCARE | | PO BOX 630185 | | | CINCINNATI | OH | 452630185 | |
| BETHESDA HEALTHCARE | | PO BOX 630185 | | | CINCINNATI | OH | 45263-0185 | |
| BETHESDA SOFTWORKS | JILL BRALOVE | 1370 PICCARD DR | SUITE 120 | | ROCKVILLE | MD | 20850 | |
| BETHESDA SOFTWORKS | | 1370 PICCARD DR NO 120 | | | ROCKVILLE | MD | 20850 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | PO BOX 410 | | | BETHLEHEM | PA | 18016-0410 | |
| BETHLEHEM AREA SCHOOL DISTRICT | | 1516 SYCAMORE STREET | | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM CENTRES LLC | | 2441 POINCIANNA CT | | | WESTON | FL | 33327 | |
| BETHLEHEM PLUMBING SUPPLY CO | | 1302 W BROAD ST | | | BETHLEHEM | PA | 18018 | |
| BETHLEHEM PLUMBING SUPPLY CO | | | | | | | | |
| BETHLEHEM TOWNSHIP | | 2740 FIFTH STREET | | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM TOWNSHIP | | PO BOX 3189 | 2740 FIFTH STREET | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM TOWNSHIP | | 4225 EASTON AVE | TREASURER | | BETHLEHEM | PA | 18020-1496 | |
| BETHLEHEM TOWNSHIP SEWER DEPT | | 2740 FIFTH STREET | | | BETHLEHEM | PA | 180173499 | |
| BETHLEHEM TOWNSHIP SEWER DEPT | | 2740 FIFTH STREET | | | BETHLEHEM | PA | 18017-3499 | |
| BETHLEHEM TOWNSHIP SEWER DEPT | | 4225 EASTON AVE | | | BETHLEHEM | PA | 18020 | |
| BETHLEHEM, CITY OF | | PO BOX 440 | | | BETHLEHEM | PA | 18016-0440 | |
| BETHLEHEM, CITY OF | | 10 E CHURCH ST | | | BETHLEHEM | PA | 180186025 | |
| BETLEM SERVICE CORPORATION | | 704 SOUTH CLINTON AVENUE | | | ROCHESTER | NY | 14620 | |
| BETTENCOURT, PAUL | | PO BOX 4622 | TAX ASSESSOR COLLECTOR | | HOUSTON | TX | 77210-4622 | |
| BETTENCOURT, PAUL | | | | | | | | |
| BETTER BUILDING SERVICES INC | | PO BOX 352 | | | UNCASVILLE | CT | 06382 | |
| BETTER BUSINESS BUREAU | | 31 W CAMPBELL AVE | | | ROANOKE | VA | 24011 | |
| BETTER BUSINESS BUREAU | | 2924 N AUSTRALIAN AVE | | | WEST PALM BEACH | FL | 33407 | |
| BETTER BUSINESS BUREAU | | 740 NORTH PLANKINTON AVE | | | MILWAUKEE | WI | 532032478 | |
| BETTER BUSINESS BUREAU | | 740 NORTH PLANKINTON AVE | | | MILWAUKEE | WI | 53203-2478 | |
| BETTER BUSINESS BUREAU | | 330 NORTH WABASH | 20TH FLOOR STE 2006 | | CHICAGO | IL | 60611 | |
| BETTER BUSINESS BUREAU | | 20TH FLOOR STE 2006 | | | CHICAGO | IL | 60611 | |
| BETTER BUSINESS BUREAU | | PO BOX 2464 | | | SHAWNEE MISSION | KS | 66201 | |
| BETTER BUSINESS BUREAU | | PO BOX 6652 | | | TYLER | TX | 75711 | |
| BETTER BUSINESS BUREAU | | 1504 SPANISH MOSS | | | LUFKIN | TX | 75904 | |
| BETTER BUSINESS BUREAU | | 4245 KEMP STE 900 | | | WICHITA FALLS | TX | 763082830 | |
| BETTER BUSINESS BUREAU | | 4245 KEMP STE 900 | | | WICHITA FALLS | TX | 76308-2830 | |
| BETTER BUSINESS BUREAU | | PO BOX 3868 | | | BRYAN | TX | 778053868 | |
| BETTER BUSINESS BUREAU | | PO BOX 3868 | | | BRYAN | TX | 77805-3868 | |
| BETTER BUSINESS BUREAU | | | | | | | | |
| BETTER BUSINESS BUREAU RICHMON | | SUITE 712 | | | RICHMOND | VA | 23219 | |
| BETTER BUSINESS BUREAU RICHMON | | 701 EAST FRANKLIN STREET | SUITE 712 | | RICHMOND | VA | 23219 | |
| BETTER BUSINESS BUREAUS | | DEPT 023 | | | WASHINGTON | DC | 200420023 | |
| BETTER BUSINESS BUREAUS | | DEPT 023 | | | WASHINGTON | DC | 20042-0023 | |
| BETTER BUSINESS BUREAUS | | PO BOX 79168 | DOS & DONTS IN ADVERTISING | | BALTIMORE | MD | 21279-0168 | |
| BETTER BUSINESS EQUIP CO INC | | PO BOX 40265 | | | NASHVILLE | TN | 372040265 | |
| BETTER BUSINESS EQUIP CO INC | | PO BOX 40265 | | | NASHVILLE | TN | 37204-0265 | |
| BETTER BUSINESS SYSTEMS | | PO BOX 9277 | | | VAN NUYS | CA | 91409 | |
| BETTER HOME DELIVERIES INC | | PO BOX 71288 | | | CHICAGO | IL | 60694 | |
| BETTER HOUSING COALITION | | PO BOX 12117 | | | RICHMOND | VA | 23241 | |
| BETTER HOUSING COALITION | | | | | | | | |
| BETTER IMAGE, THE | | 3333 S HALSTED | | | CHICAGO | IL | 60608 | |
| BETTER IMAGE, THE | | | | | | | | |
| BETTER LIFE FOUNDATION | | SUITE 202A | | | BIRMINGHAM | AL | 35233 | |
| BETTER LIFE FOUNDATION | | 700 SOUTH 28TH STREET | SUITE 202A | | BIRMINGHAM | AL | 35233 | |
| BETTER MARKETING ASSOC INC | | PO BOX 190 | | | OAKS | PA | 19456 | |
| BETTER OFFICE SYSTEMS INC | | P O BOX 60000 | | | SAN FRANCISCO | CA | 941603005 | |
| BETTER OFFICE SYSTEMS INC | | FILE NO 73005 | P O BOX 60000 | | SAN FRANCISCO | CA | 94160-3005 | |
| BETTER RECEPTION | | 2471 MONTPELIER ROAD | | | COLUMBIA | KY | 42728 | |
| BETTER WAY CREDIT COUNSELING, A | | 12850 MIDDLEBROOK RD STE 415 | | | GERMANTOWN | MD | 20874 | |
| BETTINESCHI, JAMES | | PO BOX 10070 | HERNANDO COUNTY SHERIFF OFFICE | | BROOKSVILLE | FL | 34603 | |
| BETTIS APPLIANCE SERVICE | | 608 2ND STREET | | | WEBSTER CITY | IA | 50595 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTIS, JASON G | | 107 ROOKS DR | | | SLIDELL | LA | 70458 | |
| BETTIS, JASON G | | 34870 GRAUTHAM COLLEGE RD | | | SLIDELL | LA | 70460 | |
| BETTYS FLORIST | | 8205 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | |
| BETTYS PLUMBING & HEATING | | PO BOX 6479 | | | NEWPORT NEWS | VA | 23606 | |
| BETTYS PLUMBING & HEATING | | PO BOX 6479 | | | NEWPORT NEWS | VA | 236060479 | |
| BETZ, MARY | | 50 SAYLES HILL RD 2 | | | MANVILLE | RI | 02838 | |
| BEUSCHEL SALES INC | | 2835 14 MILE ROAD NW | | | SPARTA | MI | 49345 | |
| BEUTLER, ANN K | | 818 PRAIRIE SKY WY | | | OFALLON | MO | 63368 | |
| BEV & STANS ELECTRONICS | | 2314 A ASHEVILLE HWY | | | HENDERSONVILLE | NC | 28739 | |
| BEV GRAEBER HOUSE OF DELEGATES | | 300 WORLD TRADE CENTER | | | NORFOLK | VA | 23505 | |
| BEV GRAEBER HOUSE OF DELEGATES | | TOWN POINT CLUB | 300 WORLD TRADE CENTER | | NORFOLK | VA | 23505 | |
| BEVAN HEATH & JARED | | 1605 WILLYS KNIGHT NE | | | ALBUQUERQUE | NM | 87112 | |
| BEVANS, CLINT | | 20501 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| BEVANS, CLINT | | LOC NO 0614 | | | | | | |
| BEVANS, MICHAEL | | LOC NO 1454 PETTY CASH | 505 S CHERYL LN | | WALNUT | CA | | |
| BEVELED EDGE, THE | | 10811 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| BEVERAGE SOLUTIONS PLUS | | 1707 E 58TH AVE | | | DENVER | CO | 80216 | |
| BEVERAGES PRIVATE LABEL | | 5149 NW 74 AVE | | | MIAMI | FL | 33166 | |
| BEVERAGES PRIVATE LABEL INC | | 1210 WASHINGTON AVE | STE 230 | | MIAMI BEACH | FL | 33139 | |
| BEVERLEY INDUSTRIAL COMPANY LTD | | FLAT B 6F YIP INDUSTRIAL BUILDING | PHASE 1 77 HOI YUEN RD KWUN TONG | | KOWLOON HONG KONG | | | HKG |
| BEVERLY HILL CLEANING SERVICE | | 207 QUAIL RUN DR | | | ELKTON | VA | 22827 | |
| BEVERLY, WILLIAM T | | 905 ORCHARD ROAD | | | RICHMOND | VA | 23226 | |
| BEVERLY, WILLIAM T | | 905 ORCHARD RD | | | RICHMOND | VA | 23226 | |
| BEWELL NET CORP | | PO BOX 126 | | | PARKER | CO | 80134 | |
| BEWELL NET CORP | | | | | | | | |
| BEWI PRODUCTIONS INC | | 135 SECOND AVE | | | WALTHAM | MA | 02451 | |
| BEWI PRODUCTIONS INC | | | | | | | | |
| BEWKES, DONALD | | 1860 SHEPPARD TOWN RD | | | CROIZER | VA | 23039 | |
| BEX COURIER INC | | PO BOX 5554 | | | RICHMOND | VA | 23220 | |
| BEXAR COUNTY CHSP REGISTRY | | PO BOX 839901 | | | SAN ANTONIO | TX | 782833901 | |
| BEXAR COUNTY CHSP REGISTRY | | PO BOX 839901 | | | SAN ANTONIO | TX | 78283901 | |
| BEXAR COUNTY CLERK | | BEXAR CO COURTHOUSE | | | SAN ANTONIO | TX | 782053083 | |
| BEXAR COUNTY CLERK | | 100 DOLOROSA STE 108 | BEXAR CO COURTHOUSE | | SAN ANTONIO | TX | 78205-3083 | |
| BEXAR COUNTY PROBATE DEPT | | 100 DOLRSA STE 108 | | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY PROBATE DEPT | | 100 DOLOROSA | BEXAR CTY COURTHOUSE RM 219 | | SAN ANTONIO | TX | 78205 | |
| BEXAR COUNTY TAX ASSESSOR | | PO BOX 839950 | SYLVIA S ROMO | | SAN ANTONIO | TX | 78283 | |
| BEXAR COUNTY TAX ASSESSOR | | PO BOX 839950 | | | SAN ANTONIO | TX | 782833950 | |
| BEXAR COUNTY W C I D | | 8601 MIDCROWN | | | WINDCREST | TX | 78239 | |
| BEXAR COUNTY WCID NO 10 | | 8601 MIDCROWN | | | WINDCREST | TX | 78239 | |
| BEXAR ELECTRIC CO LTD | | 2238 NW LOOP 410 | | | SAN ANTONIO | TX | 78230 | |
| BEXAR FIRE&SAFETY EQUIP CO INC | | 4220 S FLORES ST | | | SAN ANTONIO | TX | 78214 | |
| BEXIM TECHNOLOGIES INC | | 1124 E DEL AMO BLVD | | | CARSON | CA | 907463180 | |
| BEXIM TECHNOLOGIES INC | | 1124 E DEL AMO BLVD | | | CARSON | CA | 90746-3180 | |
| BEYER APPLIANCE | | PO BOX 701 | | | MARQUETTE | MI | 49855 | |
| BEYER PLUMBING CO | | 4711 BROOM | | | SAN ANTONIO | TX | 78217 | |
| BEYOND COMPONENTS | | 304COMMERCE DR | | | EXTON | PA | 19341 | |
| BEYOND COMPONENTS | | | | | | | | |
| BEYOND MARKETING | | 17500 RED HILL AVE | STE 230 | | IRVINE | CA | 92614 | |
| BEYOND SOLUTIONS INC | | 5415 W DEVON | | | CHICAGO | IL | 60646 | |
| BEYOND SOLUTIONS INC | | | | | | | | |
| BEYOND TOMORROWS TECHNOLOGY | | 7366 IRONWOOD DR | | | SWARTZ CREEK | MI | 48473 | |
| BEYOND TOMORROWS TECHNOLOGY | | 1628 BLACKBERRY LN | | | FLINT | MI | 48507 | |
| BEZAK INC, JS | | 488 VERSAILLES AVE | | | WALL | PA | 15148 | |
| BF APPRAISALS | | 22431 B160 ANTONIO PKY STE 609 | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| BF APPRAISALS | | 22431 B160 ANTONIO PKY STE 609 | | | RANCHO SANTA MARGARI | CA | 92688 | |
| BFB INC DBA BALLOONS ETC | | 2121 S PRIEST NO 1007 | | | TEMPE | AZ | 85282 | |
| BFI WEST | | PO BOX 9001154 | | | LOUISVILLE | KY | 40290-1154 | |
| BFI WEST | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BFLO WATERFORD ASSOCIATES, LLC | RANDALL BENDERSON | C/O BENDERSON DEVELOPMENT COMPANY | 8441 COOPER CREEK BLVD | | UNIVERSITY PARK | FL | 34201 | |
| BFPE | | 7512 CONNELLEY DR | | | HANOVER | MD | 21076 | |
| BFPE | | PO BOX 630067 | | | BALTIMORE | MD | 21263 | |
| BFPE | | 2733 N WESLEYAN BLVD | | | ROCKY MOUNT | NC | 27804 | |
| BFW PIKE ASSOCIATES LLC | | PO BOX 651301 | | | CHARLOTTE | NC | 28265-1301 | |
| BFW PIKE ASSOCIATES LLC | | PO BOX 73612 | | | CLEVELAND | OH | 44193 | |
| BFW PIKE ASSOCIATES LLC | | DEPT 592350 DEPT S16862 | PO BOX 73612 | | CLEVELAND | OH | 44193 | |
| BFW/PIKE ASSOCIATES, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| BG OFFICE PRODUCTS | | 3236 AUBURN BLVD | | | SACRAMENTO | CA | 95821 | |
| BG SEARCH ASSOCIATES | | 2110 POWERS FERRY RD STE 160 | | | ATLANTA | GA | 30339 | |
| BG WALKER LLC | | PO BOX 643474 DEPT 592180 | DEPT 101880 20273 1726 | | PITTSBURGH | PA | 15264-3474 | |
| BG WALKER, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| BG WALKER, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | WALKER | OH | 44122 | |
| BGC | | 584 CASTRO STREET SUITE 543 | | | SAN FRANCISCO | CA | 94114 | |
| BGE BALTIMORE GAS & ELECTRIC | | P O BOX 13070 | | | PHILADELPHIA | PA | 19101-3070 | |
| BGK SECURITY SERVICES INC | | PO BOX 6570 | | | VERNON HILLS | IL | 600616570 | |
| BGK SECURITY SERVICES INC | | PO BOX 6570 | | | VERNON HILLS | IL | 60061-6570 | |
| BGM EQUIPMENT | | SECTION 629 | | | LOUISVILLE | KY | 40289 | |
| BGR INC | | PO BOX 631061 | | | CINCINNATI | OH | 452631061 | |
| BGR INC | | PO BOX 631061 | | | CINCINNATI | OH | 45263-1061 | |
| BGW DESIGN LTD INC | | 3628 NE 2ND AVE | | | MIAMI | FL | 33137 | |
| BGW SYSTEMS INC | | 13130 YUKON AVE | | | HAWTHORNE | CA | 902515042 | |
| BGW SYSTEMS INC | | 13130 YUKON AVE | | | HAWTHORNE | CA | 90251-5042 | |
| BH TANK WORKS | | 555 EL CAMINO REAL SO | | | SALINAS | CA | 93908 | |
| BH TANK WORKS | | | | | | | | |
| BHF LLC | | 8396 RIXEYVILLE RD | | | RIXEYVILLE | VA | 22737 | |
| BHG AUDIO VISUAL SERVICE | | 3526 INVESTMENT BLVD NO 214 | | | HAYWARD | CA | 94545 | |
| BI | | NW 5055 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5055 | |
| BI COUNTY GLASS INC | | 500 N HIGH STREET | | | BELLEVILLE | IL | 62220 | |
| BI COUNTY LANDSCAPING | | 2978 PORT ROYAL RD | | | ADAMS | TN | 37010 | |
| BI STATE LOADING DOCKS | | 7314 HAZELWOOD AVENUE | | | HAZELWOOD | MO | 63042 | |
| BI STATE LOADING DOCKS | | PO BOX 66971 DEPT A1 | | | ST LOUIS | MO | 63166 | |
| BIAGIOS FLORIST | | 512 HAMILTON ST | | | SOMERSET | NJ | 08873 | |
| BIANCO MCKAY, BRIGIT | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | |
| BIAS, MICHAEL | | 1701 E D ST 301 | | | ONTARIO | CA | 91764 | |
| BIASE, ROSEANNE | | 2516 CHIMNEY HOUSE CT | | | MIDLOTHIAN | VA | 23112 | |
| BIB COUNTY PROBATE | | PO BOX 6518 | | | MACON | GA | 31208 | |
| BIBB CO, MAGISTRATE COURT OF | | BIBB COUNTY COURTHOUSE | CLERKS OFFICE RM 101 | | MACON | GA | 31201-7396 | |
| BIBB COUNTY CIVIL COURT | | BIBB COUNTY COURTHOUSE | | | MACON | GA | 31201 | |
| BIBB COUNTY CIVIL COURT | | CLERKS OFFICE ROOM 101 | BIBB COUNTY COURTHOUSE | | MACON | GA | 31201 | |
| BIBB COUNTY PROBATE/CLERK | | PO BOX 6518 | | | MACON | GA | 31208 | |
| BIBLER & NEWMAN PA | | PO BOX 47068 | | | WICHITA | KS | 67201 | |
| BIBLER, ALAN | | 525 SE 37TH ST B | | | TOPEKA | KS | 66605 | |
| BICE, RICHARD E | | 833 WARWICK DRIVE | | | PLANO | TX | 75023 | |
| BICEKS HOUSE OF FLOWERS | | 2500 S CHRISTIANA AVE | | | CHICAGO | IL | 60623 | |
| BICES FLORIST | | 555 BEDFORD EULESS RD W | | | HURST | TX | 76053 | |
| BICKERS JR APPRAISALS, WA | | 55 BOLLING CIR | | | PALMYRA | VA | 22963 | |
| BICKFORD APPRAISAL GROUP | | 6 MAURONER DR | | | HAMMOND | LA | 70401 | |
| BIDDINGER MALICKI APPRAISERS | | 411 GLENWOOD AVE | | | GLEN BURNIE | MD | 210612235 | |
| BIDDINGER MALICKI APPRAISERS | | 411 GLENWOOD AVE | | | GLEN BURNIE | MD | 21061-2235 | |
| BIDDLE & ASSOC, DEAN W | | 6963 COUNTRYVIEW DR | | | KALAMAZOO | MI | 490098897 | |
| BIDDLE & ASSOC, DEAN W | | 6963 COUNTRYVIEW DR | | | KALAMAZOO | MI | 49009-8897 | |
| BIDDY, BENNY | | 824 GORDON | | | VERNON | TX | 76384 | |
| BIDWELL TITLE & ESCROW | | 500 WALL ST | | | CHICO | CA | 95928 | |
| BIDWELL TITLE & ESCROW | | | | | | | | |
| BIEBEL BROS | | 1600 N LINDBERGH | | | ST LOUIS | MO | 63132 | |
| BIEBLY APPRAISAL CO | | PO BOX 356 | | | GROSSE ILE | MI | 48138 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIEHLE ELECTRIC INC | | 9605 W US HIGHWAY 50 | | | SEYMOUR | IN | 47274 | |
| BIEKER ELECTRIC INC | | 3001 N ALBERT PIKE | | | FORT SMITH | AR | 72904 | |
| BIEKER ELECTRIC INC | | | | | | | | |
| BIELER INDUSTRIAL FLOOR MAINT | | 3592 N BUFFALO RD | | | ORCHARD PARK | NY | 14127 | |
| BIELER INDUSTRIAL FLOOR MAINT | | | | | | | | |
| BIELSKI, LUCY | | 2600 PUALANI WAY 702 | | | HONOLULU | HI | 96815 | |
| BIELSKI, MIKE | | 1310 WEST BRANCH | | | NORTHFIELD | IL | 60093 | |
| BIENENSTOCK & ASSOC, LAUREN | | 30800 TELEGRAPH RD STE 2985 | | | BINGHAM FARMS | MI | 48025 | |
| BIENENSTOCK & ASSOC, LAUREN | | | | | | | | |
| BIENSTOCK, MARTIN A | | 36 35 BELL BLVD | CITY MARSHALL | | BAYSIDE | NY | 11361 | |
| BIENSTOCK, MARTIN A | | PO BOX 610700 | CITY MARSHALL 75 | | BAYSIDE | NY | 11361 | |
| BIERLY LITMAN LOCK & DOOR | | 1800 6TH ST SW | | | CANTON | OH | 44706 | |
| BIERLY LITMAN LOCK & DOOR | | | | | | | | |
| BIG 3 PRECISION PRODUCTS INC | | PO DRAWER A | 2925 WABASH AVE | | CENTRALIA | IL | 62801 | |
| BIG 3 PRECISION PRODUCTS INC | | | | | | | | |
| BIG 3D | | 1419 M ST | | | FRESNO | CA | 93721 | |
| BIG 4 RENTS INC | | PO BOX 2939 | | | ROHNERT PARK | CA | 94927 | |
| BIG ALS SMOKE HOUSE | | 800 E ARAPAHO | | | RICHARDSON | TX | 75081 | |
| BIG ALS SMOKE HOUSE | | 3125 INWOOD RD | | | DALLAS | TX | 75235 | |
| BIG ALS SMOKE HOUSE | | | | | | | | |
| BIG APPLE BAGELS | | 8501 W HIGGINS ROAD STE 320 | | | CHICAGO | IL | 60631 | |
| BIG APPLE BAGELS | | 4365 FIRST ST | | | LIVERMORE | CA | 94550 | |
| BIG APPLE VISUAL GROUP | | 247 W 35TH ST | | | NEW YORK | NY | 10001 | |
| BIG BANG ELECTRONICS | | 14545 INDUSTRIAL RD 6 | | | OMAHA | NE | 68144 | |
| BIG BROTHERS BIG SISTERS | | 2 E CHURCH ST | | | FREDERICK | MD | 21701 | |
| BIG BUILDER | | 8600 FREEPORT PKWY NO 200 | | | IRVING | TX | 75063 | |
| BIG BUILDER | | PO BOX 612128 | | | DALLAS | TX | 75261-2128 | |
| BIG C APPLIANCE | | 500 8TH STREET | | | WICHITA FALLS | TX | 76301 | |
| BIG CANYON TELEVISION | | PO BOX 192 | | | ALPINE | TX | 79831 | |
| BIG D COMMUNICATION PRODUCTS | | 803 BUSINESS PKY | | | RICHARDSON | TX | 75081 | |
| BIG D PRINTERS | | 102 W FAIRMEADOWS | | | DUNCANVILLE | TX | 75116 | |
| BIG DIPPER | | 1502 N COURT | | | MCHENRY | IL | 60050 | |
| BIG DISCOUNT GLASS | | 5207 TILDEN AVE | | | VAN NUYS | CA | 91401 | |
| BIG DONS WELDING SERVICE | | 4230 LORDS LANE | | | RICHMOND | VA | 23231 | |
| BIG EARS AUDIO BOOKS INC | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| BIG EARS AUDIO BOOKS INC | | CHESTERFIELD GEN DIST CT | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| BIG FISH MEDIA LLC | | 7405 LIZ CT | | | WEST HILLS | CA | 91304 | |
| BIG FUN BALLOONS INC | | 2121 S PRIEST 107 | | | TEMPE | AZ | 85282 | |
| BIG FUN BALLOONS INC | | | | | | | | |
| BIG IMAGE GRAPHICS INC | | 3703 CAROLINA AVE | | | RICHMOND | VA | 23222 | |
| BIG IMAGE GRAPHICS INC | | | | | | | | |
| BIG JOE CALIFORNIA INC | | 1112 E DOMINGUEZ ST | | | CARSON | CA | 90746-3518 | |
| BIG JOE CALIFORNIA INC | | | | | | | | |
| BIG JOE MANUFACTURING CO | | PO BOX 5988 | DEPT 20 5001 | | CAROL STREAM | IL | 60197-5988 | |
| BIG JOE MANUFACTURING CO | | 1843 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| BIG JOHN CORP | | PO BOX 5250 | 780 W COLLEGE AVE | | PLEASANT GAP | PA | 16823-5250 | |
| BIG JOHN CORP | | | | | | | | |
| BIG JOHNS TIRE SERVICE | | PO BOX 664 | | | LONE GROVE | OK | 73443 | |
| BIG K CLEANING SERVICE | | P O BOX 360281 | | | DECATUR | GA | 30036 | |
| BIG LOTS 1527 | | 300 PHILLIPI RD | | | COLUMBUS | OH | 43228-5311 | |
| BIG LOTS 1527 | | | | | | | | |
| BIG MAMAS CATERING | | 814 MARTHA | | | DEER PARK | TX | 77536 | |
| BIG PINES TELEVISION | | 3648 SOCASTEE BLVD | | | MYRTLE BEACH | SC | 29577 | |
| BIG PINES TELEVISION | | 3648 SOCASTEE BLVD | | | MYRTLE BEACH | SC | 29588 | |
| BIG RED ENTERPRISES | | 1911 N QUAKER AVE | | | LUBBOCK | TX | 79416 | |
| BIG RED LOCKSMITHS INC | | 629 N 46TH ST | | | OMAHA | NE | 68132-2507 | |
| BIG RED LOCKSMITHS INC | | | | | | | | |
| BIG RED ROOSTER INC | | 121 EAST THURMAN AVE | | | COLUMBUS | OH | 43206 | |
| BIG SCIENCE | | 216 BLVD OF THE ALLIES | | | PITTSBURGH | PA | 15222 | |
| BIG SCREEN TV SERVICES | | 529 PAOKANO LOOP | | | KAILUA | HI | 96734 | |
| BIG SCREEN UNLIMITED | | 224 C REINDOLLAR AVE | | | MARINA | CA | 83933 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIG SHANTY TROPHIES | | 3057 RUTLEDGE RD | | | KENNESAW | GA | 30144 | |
| BIG SKY | | 6A LIBERTY STE 200 | | | ALISO VIEJO | CA | 92656 | |
| BIG SOLUTIONS INC | | SUITE 409 | | | DEERFIELD BEACH | FL | 33442 | |
| BIG SOLUTIONS INC | | 1761 W HILLSBORO BLVD | SUITE 409 | | DEERFIELD BEACH | FL | 33442-1563 | |
| BIG STEER RESTAURANT & LOUGE | | 1715 ADVENTURELAND DRIVE | | | ALTOONA | IA | 50009 | |
| BIG STUFF INC | | 1301 RITCHIE RD | | | CAPITOL HEIGHTS | MD | 20743 | |
| BIG STUFF INC | | | | | | | | |
| BIG SUR BOTTLED WATER INC | | 21875 ROSEHART WAY | | | SALINAS | CA | 939089726 | |
| BIG SUR BOTTLED WATER INC | | 21875 ROSEHART WAY | | | SALINAS | CA | 93908-9726 | |
| BIG T ELECTRIC | | 4013 W YORKSHIRE DRIVE | | | GLENDALE | AZ | 85308 | |
| BIG T TV VCR & ELECTRONIC | | 3836 A EAST MAIN STREET | | | FARMINGTON | NM | 874028726 | |
| BIG T TV VCR & ELECTRONIC | | 3836 A EAST MAIN STREET | | | FARMINGTON | NM | 87402-8726 | |
| BIG TOP ENTERTAINMENT A CLOWN | | PO BOX 440190 | | | JACKSONVILLE | FL | 32222-0190 | |
| BIG TOP ENTERTAINMENT A CLOWN | | | | | | | | |
| BIG TOP PARTY SHOP INC | | 12638 JEFFERSON AVE | SUITE 23 | | NEWPORT NEWS | VA | 23602 | |
| BIG TOP PARTY SHOP INC | | SUITE 23 | | | NEWPORT NEWS | VA | 23602 | |
| BIG TS SATELLITE | | 543 E DUTTON ST | | | KALAMAZOO | MI | 49007 | |
| BIG VAC INC | | 809 S 38TH | | | TACOMA | WA | 98408 | |
| BIG VALLEY | | 3282 AUTO CENTER CIRCLE | | | STOCKTON | CA | 95212 | |
| BIGBY HAVIS & ASSOCIATES INC | | 12750 MERIT DR STE 660 | | | DALLAS | TX | 75251 | |
| BIGELOWS APPLIANCE SERVICE | | 346 QUEEN ST | | | BOSCAWEN | NH | 03303 | |
| BIGGERS TV VCR SERVICE | | 1006 MAIN | | | CLOVIS | NM | 88101 | |
| BIGGERSTAFF PLUMBING/HEATING | | AND AIR CONDITIONING INC | 3605 N 40TH | | LINCOLN | NE | 68504 | |
| BIGGERSTAFF PLUMBING/HEATING | | 3605 N 40TH | | | LINCOLN | NE | 68504 | |
| BIGGS PLUMBING | | 1615 DUNGAN | | | AUSTIN | TX | 78754 | |
| BIGGS, BRIAN | | PO BOX 25922 | | | PHILADELPHIA | PA | 19128 | |
| BIGHAM TAYLOR ROOFING CO INC | | 22721 ALICE STREET | | | HAYWARD | CA | 94541 | |
| BIGSTON CORP | | 1590 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| BIGSTON CORP | | 1590 TOUHY AVE | | | ELK GROVE VILLGE | IL | 60007 | |
| BIJAN BAKERY & CAFE | | 441 SARATOGA AVE | | | SAN JOSE | CA | 95129 | |
| BIKE LINE BETHLEHEM | | 2112 SCHOENBERSVILLE ROAD | | | BETHLEHEM | PA | 18018 | |
| BIKE LINE OF ALLENTOWN | | 1728 TILGHMAN STREET | | | ALLENTOWN | PA | 18104 | |
| BIKE SURGEON | | 404 S ILLINOIS AVE | | | CARBONDALE | IL | 62901 | |
| BIKE WORKS | | 9100 E COLONIAL DR | | | ORLANDO | FL | 328174107 | |
| BIKE WORKS | | 9100 E COLONIAL DR | | | ORLANDO | FL | 32817-4107 | |
| BIKE WORKS | | 12473 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32837 | |
| BILANIX SOLUTIONS INC | | 6756 N RAMONA AVE | | | LINCOLNWOOD | IL | 60712 | |
| BILL & RODS APPLIANCE INC | | 15210 MIDDLEBELT RD | | | LIVONIA | MI | 48154 | |
| BILL & RODS APPLIANCE INC | | | | | | | | |
| BILL BAKER QUALITY APPLIANCE | | 15 EAST AVE | | | ELYRIA | OH | 44035 | |
| BILL DIXONS TV SALES & SERVIC | | 806 ALLEGHENY RIVER BLVD | | | OAKMONT | PA | 15139 | |
| BILL LAW | | REAL ESTATE APPRAISERS | | | VENTURA | CA | 93003 | |
| BILL LAW | | 1363 DONLAN ST UNIT 14 | REAL ESTATE APPRAISERS | | VENTURA | CA | 93003 | |
| BILL THE PLUMBER INC | | 6020 F DEACON RD | | | SARASOTA | FL | 34238 | |
| BILL VOORHEES CO, THE | | 700 EIGHT AVE S | | | NASHVILLE | TN | 372034187 | |
| BILL VOORHEES CO, THE | | 700 EIGHT AVE S | | | NASHVILLE | TN | 37203-4187 | |
| BILLARD INC, WT | | 10261 MATERN PL | | | SANTA FE SPRINGS | CA | 90670 | |
| BILLARD INC, WT | | PO BOX 3683 | | | SANTA FE SPRINGS | CA | 906703258 | |
| BILLARD INC, WT | | PO BOX 3683 | | | SANTA FE SPRINGS | CA | 90670-3258 | |
| BILLBOARD | | PO BOX 7247 7194 | | | PHILADELPHIA | PA | 19170-7194 | |
| BILLBOARD | | PO BOX 1993 | | | MARION | OH | 433051993 | |
| BILLBOARD | | PO BOX 1993 | | | MARION | OH | 43305-1993 | |
| BILLBOARD | | SUBSCRIPTON SERVICE DEPT | | | MARION | OH | 433064111 | |
| BILLBOARD | | PO BOX 2011 | SUBSCRIPTON SERVICE DEPT | | MARION | OH | 43306-4111 | |
| BILLBOARD | | PO BOX 17480 | | | FOUNTAIN HILLS | AZ | 852697480 | |
| BILLBOARD | | PO BOX 17480 CIRCULATION DEPT | 16913 ENTERPRISE DR | | FOUNTAIN HILLS | AZ | 85269-7480 | |
| BILLBOARD | | PO BOX 15158 | | | NORTH HOLLYWOOD | CA | 91615 | |
| BILLBOARD DIRECTORIES | | PO BOX 2016 | DEPT BDLD3075 | | LAKEWOOD | NJ | 08701 | |
| BILLBOARD DIRECTORIES | | DEPT BDLD3075 | | | LAKEWOOD | NJ | 08701 | |
| BILLBOARD POSTER CO INC | | 4229 NORTH 40TH AVE | | | PHOENIX | AZ | 85019 | |
| BILLCOM EXPOSITION & CONF | | PO BOX 17413 | DULLES INTL AIRPORT | | WASHINGTON | DC | 20041 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILLCOM EXPOSITION & CONF | | | | | | | | |
| BILLERICA LOCK CO | | 49 RIO VISTA ST | | | BILLERICA | MA | 01862 | |
| BILLERICA POLICE DEPARTMENT | | 6 GOOD STREET | | | BILLERICA | MA | 01821 | |
| BILLERICA, TOWN OF | | PO BOX 596 | | | BELLERICA | MA | 01821 | |
| BILLERICA, TOWN OF | | COLLECTOR OF TAXES | | | BILLERICA | MA | 018210344 | |
| BILLERICA, TOWN OF | | PO BOX 190 | COLLECTOR OF TAXES | | BILLERICA | MA | 02155-0002 | |
| BILLIARDS & BARSTOOLS | | 18605 E GALE STE 130 | | | CITY OF INDUSTRY | CA | 91748 | |
| BILLIES, TIMOTHY S | | 1739 STABLE TRAILS | | | AMELIA | OH | 45102 | |
| BILLINGS GAZETTE | | 401 N 28TH ST | | | BILLINGS | MT | 59101 | |
| BILLINGS, AMANDA | | C/O LABOR COMMSIONER | 50 D ST STE 360 | | SANTA ROSA | CA | 95404 | |
| BILLINGS, SEAN KELLY | | 16 NORTH 18TH STREET APT NO 2 | | | RICHMOND | VA | 23223 | |
| BILLINGSLEY, CONNIE | | 6327 CAMBRIDGE 2 | | | SAN ANTONIO | TX | 78218 | |
| BILLMAN ELECTRIC | | 410 ZIONS CHURCH ROAD | | | SHOEMAKERSVILLE | PA | 19555 | |
| BILLS APPLIANCE | | 444 MICHIGAN N E | | | GRAND RAPIDS | MI | 49503 | |
| BILLS APPLIANCE CENTER | | 2098 LYCOMING CREEK RD | | | WILLIAMSPORT | PA | 17701 | |
| BILLS APPLIANCE REPAIR | | PO BOX 1000 | 5729 W HOUGHTON LK DR | | HOUGHTON LAKE | MI | 48629 | |
| BILLS APPLIANCE REPAIR | | | | | | | | |
| BILLS APPLIANCE SERVICE | | PO BOX 1192 | 208 BIC RD | | DOTHAN | AL | 36302 | |
| BILLS APPLIANCE SERVICE | | 234 BEATYS CHAPEL RD | | | TELLICO PLAINS | TN | 37385 | |
| BILLS APPLIANCE SERVICE | | 72 CR 2070 | | | EUREKA SPRINGS | AR | 72632 | |
| BILLS APPLIANCE SERVICE | | | | | | | | |
| BILLS APPLIANCE SERVICE INC | | PO BOX 1255 | | | ADA | OK | 74820 | |
| BILLS APPLIANCE SERVICE INC | | 410 N BROADWAY | PO BOX 1255 | | ADA | OK | 74820 | |
| BILLS AUDIO VIDEO TV | | 2718 DE LA VINA | | | SANTA BARBARA | CA | 93105 | |
| BILLS BARBECUE | | 927 MYERS ST | | | RICHMOND | VA | 23230 | |
| BILLS BARBECUE | | | | | | | | |
| BILLS FLOOR MACHINE SERVICE | | 1227 TRACY | | | KANSAS CITY | MO | 64106 | |
| BILLS FLOWER BOX | | 714 MAIN STREET | | | BECKVILLE | PA | 18452 | |
| BILLS KEY SHOP INC | | 536 UNIVERSITY AVENUE | | | MADISON | WI | 53703 | |
| BILLS LOCK & KEY | | 4302 VIOLET RD | | | CORPUS CHRISTI | TX | 78410 | |
| BILLS LOCK & SAFE | | 401 W 7TH ST | | | LITTLE ROCK | AR | 72201 | |
| BILLS LOCKSMITH | | 23 PADANNARAM RD | | | DANBURY | CT | 06811 | |
| BILLS LOCKSMITH INC | | 409 NORTH U S HGWY 1 | | | ORMOND BEACH | FL | 32174 | |
| BILLS PARKING LOT MAINTENANCE | | 3945 SE 15TH STE NO 201 | | | DEL CITY | OK | 73115 | |
| BILLS PARKING LOT MAINTENANCE | | 1716 S WEBSTER | | | MIDWEST CITY | OK | 73130 | |
| BILLS PAVEMENT MAINTENANCE LLC | | 2121 GENERAL PERSHING BLVD | | | OKLAHOMA CITY | OK | 73107 | |
| BILLS PAVEMENT MAINTENANCE LLC | | | | | | | | |
| BILLS RADIO & TV SERVICE | | 115 S INTEROCEAN AVE | | | HOLYOKE | CO | 80734 | |
| BILLS REFRIGERATION CO INC | | PO BOX 29741 | | | RICHMOND | VA | 23242 | |
| BILLS REFRIGERATION CO INC | | PO BOX 29741 | | | RICHMOND | VA | 232420741 | |
| BILLS SATELLITE TV | | 680 WHITE MTN HWY | | | TAMWORTH | NH | 03886 | |
| BILLS SIGNS & SERVICE INC | | 5765 MANDY LN | | | TALLAHASSEE | FL | 32304 | |
| BILLS SIGNS & SERVICE INC | | | | | | | | |
| BILLS T V AND ELECTRONICS | | 925 W 1ST | | | MT PLEASANTS | TX | 75455 | |
| BILLS TEXAS PLUMBING CO INC | | PO BOX 3366 | | | EL PASO | TX | 79923 | |
| BILLS TEXAS PLUMBING CO INC | | | | | | | | |
| BILLS TIRES | | 1042 ANDERSON DR HWY 178 | | | LIBERTY | SC | 29657 | |
| BILLS TOWING | | PO BOX 2138 | | | SAN LEANDRO | CA | 94577 | |
| BILLS TRUCK REPAIR | | 4417 RAVINNIA DRIVE | | | ORLANDO | FL | 32809 | |
| BILLS TRUCK REPAIR | | PO BOX 780345 | | | ORLANDO | FL | 32878-0345 | |
| BILLS TV | | 204 8TH AVE E | | | SPRINGFIELD | TN | 37172 | |
| BILLS TV & ELECTRONICS | | 925 W 1ST ST | | | MT PLEASANT | TX | 75455 | |
| BILLS TV & SATELLITE | | 702 RICHMOND RD | | | STAUNTON | VA | 24401 | |
| BILLS TV SERVICE | | 2974 N US 27 | | | WINCHESTER | IN | 47394 | |
| BILLS TV SERVICE | | 909 SOUTH SUNSET | | | ROSWELL | NM | 88201 | |
| BILLS TV SERVICE | | 909 S SUNSET | | | ROSWELL | NM | 88201 | |
| BILLS VIDEO & TV SERVICE | | NO 12 N UNIVERSITY DRIVE | | | FARGO | ND | 58102 | |
| BILLS WRECKER & RADIATOR SVC | | 2610 N WILLIAMSTON RD | | | WILLIAMSTON | MI | 48895 | |
| BILLY A Z BELL ELECTRONICS INC | | 1813 SPEIGHT AVE | | | WACE | TX | 70706 | |
| BILLY BOBS TEXAS | | 2520 RODEO PLAZA | | | FORT WORTH | TX | 76106 | |
| BILLY SAME DAY SERVICE, DAN | | 1929 WILSON | | | SAGINAW | MI | 48603 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILLYS SATELLITE INSTALLATION | | 130 DAUGHTRY DR | | | PLEASANT PLAINS | AR | 72568 | |
| BILLYS WASHER SERVICE | | 2 BIRCH AVENUE | | | YUKON | OK | 73099 | |
| BILMOR WITH ADV SPECIALTIES | | 16155 SW 117 AVENUE UNIT B 3 | | | MIAMI | FL | 33177 | |
| BILODEAU, JULIE SCOTT | | LOC NO 8068 PETTY CASH | 9950 MAYLAND DR CORP PLANNING | | RICHMOND | VA | 23233 | |
| BILODEAU, JULIE SCOTT | | CORPORATE PLANNING DRI 5TH FL | | | | VA | | |
| BILT RITE TRANSMISSION | | 7022 ALBEMARLE ROAD | | | CHARLOTTE | NC | 28227 | |
| BILTMORE GRILL | | 16 ELLIEWOOD AVE | | | CHARLOTTESVILLE | VA | 22903 | |
| BILTMORE GRILL | | | | | | | | |
| BILZIN SUMBERG DUNN ET AL | | 2500 FIRST UNION FINANCIAL CTR | | | MIAMI | FL | 33131 | |
| BINDER PLUMBING & HEATING INC | | 1975 E PERSHING RD | | | DECATUR | IL | 62526 | |
| BINDER PLUMBING & HEATING INC | | | | | | | | |
| BINDEX CORP | | 2979 PACIFIC DR STE A | | | NORCROSS | GA | 30071 | |
| BINGHAM ELECTRIC | | 3308 L AVE | | | LUBBOCK | TX | 79405 | |
| BINGHAM ELECTRIC | | | | | | | | |
| BINGHAM MCCUTCHEN LLP | | 150 FEDERAL ST | | | BOSTON | MA | 02110-1726 | |
| BINGHAM MCCUTCHEN LLP | | PO BOX 3486 | | | BOSTON | MA | 02241-3486 | |
| BINGHAMPTON PRESS | | PO BOX 1270 | | | BINGHAMPTON | NY | 13902 | |
| BINGHAMTON GREENE TRUCK LINES | | PO BOX 157 | | | GREENE | NY | 13778 | |
| BINGHAMTON GREENE TRUCK LINES | | | | | | | | |
| BINGHAMTON UNIV CAREER DEV CTR | | PO BOX 6013 | | | BINGHAMPTON | NY | 13902-6013 | |
| BINGHAMTON UNIV CAREER DEV CTR | | | | | | | | |
| BINGO PRODUCTS | | SUITE 305 | | | NORFOLK | VA | 23502 | |
| BINGO PRODUCTS | | 6001 MILLER STORE RD | SUITE 305 | | NORFOLK | VA | 23502 | |
| BINSWANGER GLASS | | 4128 JACQUE ST | | | RICHMOND | VA | 23230 | |
| BINSWANGER GLASS | | PO BOX 172321 | | | MEMPHIS | TN | 381872321 | |
| BINSWANGER GLASS | | PO BOX 172321 | | | MEMPHIS | TN | 38187-2321 | |
| BINSWANGER OF TEXAS INC | | TWO LOGAN SQUARE | | | PHILADELPHIA | PA | 19103 | |
| BINSWANGER OF TEXAS INC | | | | | | | | |
| BIO DIAGNOSTICS LABORATORIES | | 20221 HAMILTON AVE STE 200 | | | TORRANCE | CA | 905021313 | |
| BIO DIAGNOSTICS LABORATORIES | | 20221 HAMILTON AVE STE 200 | | | TORRANCE | CA | 90502-1313 | |
| BIO SHINE INC | | 190 SUMMERHILL RD | | | SPOTSWOOD | NJ | 08884 | |
| BIO TEC | | 228 PENNSYLVANIA AVE | | | VIRGINIA BEACH | VA | 23462 | |
| BIO TEC | | PO BOX 62323 | 228 PENNSYLVANIA AVE | | VIRGINIA BEACH | VA | 23462 | |
| BIOVERIS CORP | | 16020 INDUSTRIAL DR | | | GAITHERSBURG | MD | 20877 | |
| BIPPES ENTERPRISES | | PO BOX 1905 | | | DUMAS | TX | 79029 | |
| BIRCH APPRAISAL GROUP | | 1042 WASHINGTON ST | | | RALEIGH | NC | 27605 | |
| BIRCH APPRAISAL GROUP OF CARY | | 1145 E EXECUTIVE CR | | | CARY | NC | 27511 | |
| BIRCH OGBURN & CO | | 158 MINE LAKE CT | STE 200 | | RALEIGH | NC | 27615 | |
| BIRCH REA PARTNERS | | 40 WILLIAM ST STE 130 | | | WELLESLEY | MA | 02481 | |
| BIRCHMAN COMPANY, THE | | 1705 S CAP TX HWY NO 360 | | | AUSTIN | TX | 78746 | |
| BIRD FINANCE | | 5 N WASHINGTON | | | ARDMORE | OK | 73201 | |
| BIRD X | | 300 N ELIZABETH ST | | | CHICAGO | IL | 60607 | |
| BIRDDOG SOLUTIONS | | 2102 N 117TH AVE | | | OMAHA | NE | 68164 | |
| BIRDDOG SOLUTIONS | | 2301 N 117TH AVE STE 201 | | | OMAHA | NE | 68164-3675 | |
| BIRDDOG SOLUTIONS | | | | | | | | |
| BIRDSAWAY PIGEONS AWAY | | 3478 BUSKIRK AVE STE 242 | | | PLEASANT HILL | CA | 94523 | |
| BIRDSAWAY PIGEONS AWAY | | 3100 DEL OCEANO DR | VAN GELDER ENTERPRISES INC | | LAFAYETTE | CA | 94549 | |
| BIRDSAWAY PIGEONS AWAY | | | | | | | | |
| BIRES CATERING, MARK | | 1045 W MADISON ST | | | CHICAGO | IL | 60607 | |
| BIRES CATERING, MARK | | | | | | | | |
| BIRKETT FOR ATTORNEY GENERAL | | PO BOX 792 | | | WHEATON | IL | 60187 | |
| BIRMINGHAM FENCE CO INC | | P O BOX 320233 | | | BIRMINGHAM | AL | 35232 | |
| BIRMINGHAM LOCK & KEY | | 6914 1ST AVENUE NORTH | | | BIRMINGHAM | AL | 35208 | |
| BIRMINGHAM LOCKSMITH | | 1166 SOUTH WOODWARD | | | BIRMINGHAM | MI | 48009 | |
| BIRMINGHAM NEWS | | PO BOX 905523 | | | CHARLOTTE | NC | 28290-5523 | |
| BIRMINGHAM NEWS | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0025 | |
| BIRMINGHAM NEWS, THE | | PO BOX 854 | | | BIRMINGHAM | AL | 35201 | |
| BIRMINGHAM NEWS, THE | | PO BOX 2553 | | | BIRMINGHAM | AL | 35202-2553 | |
| BIRMINGHAM TV CO INC | | 33263 WOODWARD AVE | | | BIRMINGHAM | MI | 48009 | |
| BIRMINGHAM WATER WORKS BOARD | | PO BOX 830269 | | | BIRMINGHAM | AL | 352830269 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIRMINGHAM WATER WORKS BOARD | | 3600 FIRST AVE NORTH | PO BOX 830269 | | BIRMINGHAM | AL | 35283-0269 | |
| BIRMINGHAM, CITY OF | | REVENUE DIVISION | PO BOX 830638 | | BIRMINGHAM | AL | 35283-0638 | |
| BIRMINGHAM, CITY OF | | PO BOX 10566 | | | BIRMINGHAM | AL | 35296 | |
| BIRNBAUM, RICHARD S | | 10480 CHEROKEE RD | | | RICHMOND | VA | 23235 | |
| BIRNBAUM, WILLIAM | | 333 LAS OLAS WY APT 2302 | | | FT LAUDERDALE | FL | 33301 | |
| BIRNBERG MACHINERY INC | | 4828 W MAIN STREET | | | SKOKIE | IL | 60077 | |
| BIRON DEVELOPMENT CORP | | 531 S CLEWELL ST | | | BETHLEHEM | PA | 18015 | |
| BIRON DEVELOPMENT CORP | | | | | | | | |
| BISANAR INC, JOHN | | 125A HAMPTON CT | | | CRAMERTON | NC | 28032 | |
| BISANAR INC, JOHN | | | | | | | | |
| BISCHOFF MARKET RESEARCH INC | | 915 31ST AVE | | | SAN MATEO | CA | 94403-3152 | |
| BISCO INC | | 2904 W CLAY ST | | | RICHMOND | VA | 23230 | |
| BISCO INC | | | | | | | | |
| BISCO INDUSTRIES INC | | 1500 N LAKEVIEW AVE | | | ANAHEIM | CA | 92807 | |
| BISCO INDUSTRIES INC | | | | | | | | |
| BISCO INTL INC | | 543 GRANVILLE | | | HILLSIDE | IL | 601621754 | |
| BISCO INTL INC | | 543 GRANVILLE | | | HILLSIDE | IL | 60162-1754 | |
| BISCOM INC | | 321 BILLERICA RD | | | CHELMSFORD | MA | 01824 | |
| BISCOM INC | | | | | | | | |
| BISGER, FRED | | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219 | |
| BISGER, FRED | | 400 N NINTH ST RM 203 | CITY OF RICHMOND CIVIL | | RICHMOND | VA | 23219 | |
| BISH & ASSOCIATES INC | | 159 S MAIN ST STE 812 | | | AKRON | OH | 44308 | |
| BISH & ASSOCIATES INC | | 812 KEY BLDG | | | AKRON | OH | 44308 | |
| BISHOP & ASSOCIATES | | PO BOX 2027 | | | BOTHELL | WA | 98041 | |
| BISHOP 7 LYNCH P S | | 720 OLIVE WAY SUITE 1600 | | | SEATTLE | WA | 981011801 | |
| BISHOP 7 LYNCH P S | | 720 OLIVE WAY SUITE 1600 | | | SEATTLE | WA | 98101-1801 | |
| BISHOP CONTRACTOR INC, J L | | 700 GROVE ROAD | SUITE A | | MIDLOTHIAN | VA | 23113 | |
| BISHOP CONTRACTOR INC, J L | | SUITE A | | | MIDLOTHIAN | VA | 23113 | |
| BISHOP FIXTURE & MILLWORK INC | | NW 7489 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| BISHOP PAVING CO INC | | PO BOX 25981 | | | OKLAHOMA CITY | OK | 73125 | |
| BISHOP PAVING CO INC | | | | | | | | |
| BISHOP TV | | 133 EAST LINE ST | | | BISHOP | CA | 93514 | |
| BISHOP WISECARVER CORP | | 2104 MARTIN WAY | PO BOX 1109 | | PITTSBURG | CA | 94565 | |
| BISHOP WISECARVER CORP | | PO BOX 1109 | | | PITTSBURG | CA | 94565 | |
| BISKAMP & ASSOCIATES INC | | 14001 DALLAS PKY STE 1200 | | | DALLAS | TX | 75240 | |
| BISMARCK PARADISE ASSOC | | 50 ROCKEFELLER PLAZA 2ND FL | | | NEW YORK | NY | 10020 | |
| BISSELL HOMECARE INC | | A/R REGIONAL COORDINATOR | 2345 WALKER NW | | GRAND RAPIDS | MI | 49544 | |
| BISSELL HOMECARE INC | JIM RACINOWSKI | 2345 WALKER AVE NW | | | GRAND RAPIDS | MI | 49544 | |
| BISSELL INC | | PO BOX 73669 0 | | | CHICAGO | IL | 60673-7690 | |
| BISSETTE, ELIZABETH | | 8433 HALESWORTH RD | | | RICHMOND | VA | 23235 | |
| BISTROS PANTRY CATERING | | 10190 W BROAD ST & FORT | MCKENNY PKWY | | GLEN ALLEN | VA | 23060 | |
| BISTROS PANTRY CATERING | | MCKENNY PKWY | | | GLEN ALLEN | VA | 23060 | |
| BIT 3 COMPUTER CORPORATION | | 8120 PENN AVENUE SOUTH | | | MINNEAPOLIS | MN | 554311393 | |
| BIT 3 COMPUTER CORPORATION | ACCOUNTS RECEIVBALE | 8120 PENN AVENUE SOUTH | | | MINNEAPOLIS | MN | 55431-1393 | |
| BITTEN, ROBIN P | | 671 WEDGEWOOD DR | | | WOODSTOCK | GA | 30189 | |
| BITTING ELECTRICAL CONTRACTORS | | 358 DORRANCE ST | | | BRISTOL | PA | 19007 | |
| BITTNER COMPANY, THE | | 7215 MAPLE AVE | | | PENNSAUKEN | NJ | 08109 | |
| BITTNER HYRNS LASATA ET AL | | 610 SHIP ST PO BOX 290 | | | ST JOSEPH | MI | 49085 | |
| BITTNER HYRNS LASATA ET AL | | PO BOX 290 | 610 SHIP ST | | ST JOSEPH | MI | 49085 | |
| BITTNER, FRED W | | 6154 MAYFIELD RD | | | MAYFIELD HTS | OH | 44124 | |
| BITZ, JAMES | | 1828 S 11TH | | | LINCOLN | NE | 68502 | |
| BITZNBYTES COMPUTER CENTER | | 233 LOUDON RD | | | CONCORD | NH | 03301 | |
| BITZNBYTES COMPUTER CENTER | | | | | | | | |
| BIVENS & BROWN WOODWORKS | | 4744 KIDD ST | | | MARYVILLE | TN | 378044518 | |
| BIVENS & BROWN WOODWORKS | | 4744 KIDD ST | | | MARYVILLE | TN | 37804-4518 | |
| BIVENS ELECTRIC INC | | 95 1003 LUAEHU ST | | | MILILANI | HI | 96789 | |
| BIVENS ELECTRIC INC | | | | | | | | |
| BIVER, PENELOPE | | 2146 W LOWA ST NO F | | | CHICAGO | IL | 60622 | |
| BIZJOURNALS | | 120 WEST MOREHEAD ST | STE 400 | | CHARLOTTE | NC | 28202 | |
| BIZLINK TECHNOLOGY | | 44911 INDUSTRIAL DR | | | FREMONT | CA | 94538 | |
| BIZOUKAS, VALERIE | | 555 31ST ST RM 312 | CO MIDWESTERN UNIVERSITY | | DOWNERS GROVE | IL | 60515 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIZOUKAS, VALERIE | | CO MIDWESTERN UNIVERSITY | | | DOWNERS GROVE | IL | 60515 | |
| BIZPORT LTD | | 2 S 6TH ST | | | RICHMOND | VA | 23219 | |
| BIZPORT LTD | | 9 NORTH THIRD ST | | | RICHMOND | VA | 23219 | |
| BJ ELECTRONICS | | 10 WESTMINSTER AVE | | | HANOVER | PA | 17331 | |
| BJ FISHER PLUMBING | | PO BOX 5127 | | | LACEY | WA | 985095127 | |
| BJ FISHER PLUMBING | | PO BOX 5127 | | | LACEY | WA | 98509-5127 | |
| BJC CORPORATE HEALTH SERVICES | | 5000 MANCHESTER AVE | | | ST LOUIS | MO | 631102012 | |
| BJC CORPORATE HEALTH SERVICES | | 5000 MANCHESTER AVE | | | SAINT LOUIS | MO | 63110-2012 | |
| BJC CORPORATE HEALTH SERVICES | | PO BOX 502808 | | | ST LOUIS | MO | 63150-2808 | |
| BJC MEDICAL GROUP | | PO BOX 2567 | | | MARYLAND HEIGHTS | MO | 63043-2567 | |
| BJC MEDICAL GROUP | | PO BOX 2567 | | | MARYLAND HEIGHTS | MO | 63043-8567 | |
| BJF APPRAISALS | | 4214 CHEYENNE | | | ROWLETT | TX | 75088 | |
| BJL AUDIO VISUAL | | 712 PITTSTOWN RD | | | FRENCHTOWN | NJ | 088254146 | |
| BJL AUDIO VISUAL | | 712 PITTSTOWN RD | | | FRENCHTOWN | NJ | 08825-4146 | |
| BJORK, JASON ALLEN | | 11149 CARRINGTON GREEN DR | | | GLENN ALLEN | VA | 23060 | |
| BJORKMAN INDUSTRIAL POWER CORP | | 70 FINNELL DR | | | WEYMOUTH | MA | 02188 | |
| BJORKSTRAND COMPANIES | | 11919 LARC INDUSTRIAL BLVD | | | BURNSVILLE | MN | 55337 | |
| BJORKSTRAND COMPANIES | | | | | | | | |
| BJS APPLIANCE SERVICE | | 120 OAK AVE | | | SULPHUR SPRINGS | TX | 75482 | |
| BJS JANITORIAL SERVICES INC | | PO BOX 282 | | | POWDER SPRINGS | GA | 30073 | |
| BJS RENTAL STORE | | 7585 MISSION GORGE RD | | | SAN DIEGO | CA | 92120 | |
| BJS TURNPIKE TOWING INC | | 8 DEPOT ROAD | | | GOLETA | CA | 93117 | |
| BJS WELDING SERVICE | | 4110 MC ARTHUR DR | | | N LITTLE ROCK | AR | 72118 | |
| BK ELECTRONICS | | 121 6TH AVE | | | ALEXANDRIA | MN | 56308 | |
| BK ELECTRONICS | | 121 6TH AVE E PO BOX 1219 | | | ALEXANDRIA | MN | 56308 | |
| BK INSTALLATIONS & COMMUNICATION | | 147 PECAN ST | | | SUTERSVILLE | PA | 15083 | |
| BK PRECISION | | 1031 SEGOVIA CIR | | | PLACENTIA | CA | 92870 | |
| BK PRECISION | | | | | | | | |
| BK PROPERTIES LP | | 3000 SHADOWOOD PKY | | | ATLANTA | GA | 30339 | |
| BL COMPANIES | | PO BOX 845920 | | | BOSTON | MA | 02284-5920 | |
| BL COMPANIES | | | | | | | | |
| BL NTV I LLC | | 221 WALTON ST STE 100 | | | SYRACUSE | NY | 13202 | |
| BL NTV I LLC | | M&T BANK ACCT 98495416685 | PO BOX 8000 DPT 113 | | BUFFALO | NY | 14267 | |
| BL NTV I, LLC | | C/O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON STREET SUITE 100 | ATTN BETH ARNOLD | SYRACUSE | NY | 13202 | |
| BLACK & DECKER | | 1424 CHAMBERLAYNE AVENUE | | | RICHMOND | VA | 232225204 | |
| BLACK & DECKER | | 1424 CHAMBERLAYNE AVENUE | | | RICHMOND | VA | 23222-5204 | |
| BLACK & DECKER U S INC | | PO BOX 15055 | | | NEWARK | NJ | 07192 | |
| BLACK & SONS INC, MORRIS | | PO BOX 20570 | | | LEHIGH VALLEY | PA | 180020570 | |
| BLACK & SONS INC, MORRIS | | PO BOX 20570 | | | LEHIGH VALLEY | PA | 18002-0570 | |
| BLACK AND DECKER | | PO BOX 198947 | | | ATLANTA | GA | 30384-8947 | |
| BLACK ANGUS | | 507 BROADWAY | | | TEMPE | AZ | 85282 | |
| BLACK BOX CORPORATION | | 1000 PARK DR | | | LAWRENCE | PA | 15055 | |
| BLACK BOX CORPORATION | | PO BOX 371671 | | | PITTSBURGH | PA | 152517671 | |
| BLACK BOX CORPORATION | | PO BOX 371671 | | | PITTSBURGH | PA | 15251-7671 | |
| BLACK BOX CORPORATION | | 1010 HALEY RD | | | MURFREESBORO | TN | 37129 | |
| BLACK BOX NETWORK SERVICES | | 6330 RELIABLE PKY | | | CHICAGO | IL | 60686 | |
| BLACK BOX NETWORK SERVICES | | | | | | | | |
| BLACK BOX NETWORK SERVICES INC | | 2707 MAIN ST | | | DULUTH | GA | 30096 | |
| BLACK BOX NETWORK SERVICES INC | | DEPT AT 40187 | BBNS ATLANTA OPERATIONS | | ATLANTA | GA | 31192-0187 | |
| BLACK BOX NETWORK SERVICES INC | | DEPT AT 40445 | | | ATLANTA | GA | 31192-0429 | |
| BLACK BOX NETWORK SERVICES INC | | 1010 HALEY RD | | | MURFREESBORO | TN | 37129 | |
| BLACK COLLEGIAN SERVICES INC | | ACCTS RECEIVABLE DEPT | 140 CARONDELET ST | | NEW ORLEANS | LA | 70130 | |
| BLACK COLLEGIAN SERVICES INC | | 140 CARONDELET ST | | | NEW ORLEANS | LA | 70130 | |
| BLACK CONSTRUCTION SERVICES | | PO BOX 963 | | | MT VERNON | IL | 62864 | |
| BLACK DIAMOND PACKAGING | | 1630 CHALLENGE DR | | | CONCORD | CA | 94520 | |
| BLACK DOME MOUNTAIN SPORTS | | 140 TUNNEL RD | | | ASHEVILLE | NC | 28805 | |
| BLACK ENTERPRISE | | PO BOX 11602 | | | DES MOINES | IA | 50350-1602 | |
| BLACK ENTERPRISE | | | | | | | | |
| BLACK ENTERTAINMENT | | PO BOX 79440 | | | BALTIMORE | MD | 21279 | |
| BLACK ENTERTAINMENT | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACK HILLS APPRAISALS | | 821 JACKSON BLVD NO 7 | | | RAPID CITY | SD | 57702 | |
| BLACK LAKE APPRAISAL GROUP | | 2103 HARRISON AVE NW STE 2432 | | | OLYMPIA | WA | 98502 | |
| BLACK MBA MAGAZINE | | 909 POYDRAS ST 36TH FL | | | NEW ORLEANS | LA | 70112 | |
| BLACK MOUNTAIN SPRING WATER | | PO BOX 52237 | PROCESSING CTR | | PHOENIX | AZ | 85072-2237 | |
| BLACK MOUNTAIN SPRING WATER | | PO BOX 3010 | | | SAN CARLOS | CA | 940701310 | |
| BLACK PLUMBING CO INC, TM | | PO BOX 6159 | | | MARIETTA | GA | 30065-0159 | |
| BLACK RIVER COMPUTER INC | | PO BOX 383 | | | AMHERST | OH | 44001-0383 | |
| BLACK TIE EXPERIENCE | | 7611 S ORANGE BLOSSOM TRAIL | STE 318 | | ORLANDO | FL | 32809 | |
| BLACK TIE EXPERIENCE | | | | | | | | |
| BLACK VOICE NEWS, THE | | 3585 MAIN STREET | SUITE 201 | | RIVERSIDE | CA | 92501 | |
| BLACK VOICE NEWS, THE | | SUITE 201 | | | RIVERSIDE | CA | 92501 | |
| BLACK, DELEGATE RICHARD | | 20918 FLAT BOAT COUNT | | | STERLING | VA | 20165 | |
| BLACK, KENDELL | | 1000 W 3RD ST | | | LITTLE ROCK | AR | 72203 | |
| BLACK, RAY T | | 7361 RIVER RD | | | WADLEY | GA | 30477 | |
| BLACK, ROBERT I | | 2842 WATERFORD WAY W | | | RICHMOND | VA | 23233 | |
| BLACKBIRD ELECTRIC INC | | 406 LAREDO DR | | | SMYRNA | DE | 19977 | |
| BLACKBOURN MEDIA PACKAGING | | P O BOX 1450 | | | MINNEAPOLIS | MN | 554858740 | |
| BLACKBOURN MEDIA PACKAGING | | NW 8740 | P O BOX 1450 | | MINNEAPOLIS | MN | 55485-8740 | |
| BLACKBURN ELECTRONICS | | 2709 NICHOL AVE | | | ANDERSON | IN | 46011 | |
| BLACKBURN OFFICE EQUIPMENT | | 203 WEST CHESTNUT | | | BELLINGHAM | WA | 982254305 | |
| BLACKBURN OFFICE EQUIPMENT | | 203 WEST CHESTNUT | | | BELLINGHAM | WA | 98225-4305 | |
| BLACKBURN TRAILER & EQUIPMENT | | 3609 AVALON COVE DR EAST | | | JACKSONVILLE | FL | 32224 | |
| BLACKBURN TRAILER & EQUIPMENT | | 3609 AVALON COVE DR E | | | JACKSONVILLE | FL | 32224 | |
| BLACKBURN TRAILER & EQUIPMENT | | PO BOX 99567 | | | LOUISVILLE | KY | 40299 | |
| BLACKER, MICHAEL N | | 4017 BAYAPPLE DR | | | RICHMOND | VA | 23294 | |
| BLACKFOOT PRODUCTIONS | | 4601 BASSET PL | | | MIDDLETOWN | MD | 21769 | |
| BLACKIES RADIO & TV | | 6147 28TH ST SE | | | GRAND RAPIDS | MI | 49546 | |
| BLACKIES RADIO & TV | | | | | | | | |
| BLACKMAN CHARTER TOWNSHIP | | 1990 W PARNALL RD | | | JACKSON | MI | 49201 | |
| BLACKMAN, PATTY C | | 4026 ST LOUIS AVENUE | | | ST LOUIS | MO | 631072119 | |
| BLACKMAN, PATTY C | | 4026 ST LOUIS AVENUE | | | ST LOUIS | MO | 63107-2119 | |
| BLACKMON MOORING CO | | 399 N GREAT SOUTHWEST PKY | | | ARLINGTON | TX | 76011 | |
| BLACKMON MOORING CO | | | | | | | | |
| BLACKMON MOORING OF | | SAN ANTONIO | 4808 PERRIN CREEK | | SAN ANTONIO | TX | 78217-3792 | |
| BLACKMON MOORING OF | | | | | | | | |
| BLACKROCK ENTERTAINMENT INC | | 5242 ARGOSY AVE | | | HUNTINGTON BEACH | CA | 92649 | |
| BLACKS APPLIANCES | | 320 W MINER ST | | | YREKA | CA | 96097 | |
| BLACKS REFRIGERATION | | 201 BRIDGE ST | | | HUNTINGTON | WV | 25702 | |
| BLACKS SPRAY SERVICE | | PO BOX 540201 | | | MERRITT ISLAND | FL | 32594-0201 | |
| BLACKSTONE RESTAURANT | | 1918 W END AVE | | | NASHVILLE | TN | 37203 | |
| BLACKSTONE VALLEY SECURITY | | SUITE 101 | | | PROVIDENCE | RI | 029031000 | |
| BLACKSTONE VALLEY SECURITY | | 260 WEST EXCHANGE STREET | SUITE 101 | | PROVIDENCE | RI | 02903-1000 | |
| BLACKTOP MAINTENANCE CORP | | COMMERCE STREET | | | POUGHKEEPSIE | NY | 12603 | |
| BLACKWELL IGBANUGO PA | | 3601 W 76TH ST STE 250 | | | MINNEAPOLIS | MN | 55435 | |
| BLACKWELL PARKING LOT STRIPING | | 2413 WESTERN AVE | | | TOPEKA | KS | 66611 | |
| BLACKWELL, JEFFREY | | 120 MARCONI BLVD | | | COLUMBUS | OH | 43215 | |
| BLACKWOOD ASSOCIATES | | 1835G FOREST DR | | | ANNAPOLIS | MD | 21401 | |
| BLACKWOOD ASSOCIATES | | | | | | | | |
| BLADE, THE | | PO BOX 984 | | | TOLEDO | OH | 43660 | |
| BLADE, THE | | 541 N SUPERIOR | CREDIT DEPT | | TOLEDO | OH | 43697 | |
| BLADE, THE | | PO BOX 984 | | | TOLEDO | OH | 43697 | |
| BLADE, THE | | PO BOX 1034 | CIRCULATION DEPARTMENT | | TOLEDO | OH | 43697-1034 | |
| BLADEN COUNTY CLERK OF COURT | | PO BOX 2619 | | | ELIZABETHTOWN | NC | 28337 | |
| BLADERUNNERS LAWN SERVICE | | PO BOX 180156 | | | FORT SMITH | AR | 72918 | |
| BLADES AND BRUSHES INC | | 6421 CHELL ROAD | | | COLUMBIA | MD | 21044 | |
| BLADES LANDSCAPING INC | | 10 S CHESTNUT AVE | | | MAPLE SHADE | NJ | 08052 | |
| BLADES LANDSCAPING INC | | | | | | | | |
| BLAIN, JEREMY | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | |
| BLAIN, JEREMY | | 3739 N 103RD DR | | | AVONDALE | AZ | 85323 | |
| BLAIR & LEIGH ENTERPRISES LLC | | PO BOX 2271 | | | STAUNTON | VA | 24402 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAIR MAINTENANCE | | PO BOX 641745 | | | LOS ANGELES | CA | 90064 | |
| BLAIR SRA, JOHN R | | 4215 SPRING ST 215 | | | LA MESA | CA | 91941 | |
| BLAIR, ANGELA | | LOC NO 8586 PETTY CASH | 12707 N FREEWAY STE 330 | | HOUSTON | TX | 77060 | |
| BLAIR, KARRIE | | 6600 OUTER LOOP APT 144 | | | LOUISVILLE | KY | 40228 | |
| BLAIRS APPLIANCE | | 670 NEWMAN STREET | | | WINTER HARBOR | ME | 04693 | |
| BLAIRS TV INC | | 429 WEST BROADWAY | | | MEDFORD | WI | 54451 | |
| BLAISING FIRE & WATER INC | | 3025 WILSON STREET | | | PELHAM | AL | 35124 | |
| BLAKE & BALL | | 303 5 HILL ARCADE BLDG | | | GALESBURG | IL | 61401 | |
| BLAKE LAMB FUNERAL HOMES INC | | 12 W MAPLE ST 2ND FL W | | | CHICAGO | IL | 60610 | |
| BLAKE, BRANDON H | | 201 SINCERE ST | | | MONROE | LA | 71202 | |
| BLAKE, DON W | | PO BOX 1755 | | | NORMAN | OK | 73070 | |
| BLAKE, RITA | | I CATER TO YOU CATERING | | | RICHMOND | VA | 23226 | |
| BLAKE, RITA | | 6520 W GRACE ST | I CATER TO YOU CATERING | | RICHMOND | VA | 23226 | |
| BLAKELY & HOUT INC | | PO BOX 959 | | | CHEHALIS | WA | 98532 | |
| BLAKELY & HOUT INC | | 1685 N NATIONAL | | | CHEHALIS | WA | 98532 | |
| BLAKELY, LYNDON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| BLAKENSHIP ELECTRIC INC | | PO BOX 2427 | | | GREENVILLE | SC | 29602 | |
| BLAKESLEY APPLIANCE SVC, JIM | | 319 FOURTH ST NW | | | AITKIN | MN | 564311213 | |
| BLAKESLEY APPLIANCE SVC, JIM | | 319 FOURTH ST NW | | | AITKIN | MN | 56431-1213 | |
| BLALOCK&ASSOCIATES LTD | | HCR 1 BOX 209 | | | HARTFIELD | VA | 23071 | |
| BLALOCKS APPLIANCE TV INC | | 111 LEASBURG RD | | | ROXBORO | NC | 27573 | |
| BLANCHARD COMPANIES, KEN | | 125 STATE PLACE | | | ESCONDIDO | CA | 92029 | |
| BLANCO ELECTRIC INC | | 4725 LOVELAND ST | | | METAIRIE | LA | 70006 | |
| BLANCO ELECTRIC INC | | | | | | | | |
| BLANCO, CRISTINA | | 1521 FLOYD AVE 1ST FL | | | RICHMOND | VA | 23220 | |
| BLANK ASCHKENASY PROPERTIES, LLC | | 300 CONSHOHOCKEN STATE ROAD | SUITE 360 | | SPRINGFIELD | PA | 19428-2949 | |
| BLANK ASCHKENASY PROPERTIES, LLC | | 300 CONSHOHOCKEN STATE ROAD | SUITE 360 | | WEST CONSHOHOCKEN | PA | 19428-2949 | |
| BLANK ASCHKENSAY PROPERTIES LLC | | 300 JENKINTOWN COMMONS | | | JENKINGTOWN | PA | 19046 | |
| BLANK ASCHKENSAY PROPERTIES LLC | | 300 CONSHOHOCKEN STATE RD | STE 360 | | WEST CONSHOHOCKEN | PA | 19428-2949 | |
| BLANKENBURG, JAMES G | | 4 CANDLEBERRY CT | | | SAVANNAH | GA | 31406 | |
| BLANKENBURG, JAMES G | | INVESTIGATIVE BACKGROUND SVCS | 4 CANDLEBERRY CT | | SAVANNAH | GA | 31406 | |
| BLANKENSHIP AUDIO VIDEO | | 1400 LANGDON PARK CT | | | WINDER | GA | 30680 | |
| BLANKENSHIP COMPANY, THE | | 611 WESTHAM WOODS DR | | | RICHMOND | VA | 23229 | |
| BLANKENSHIPS JANITORIAL SVC | | 4715 OLD MOUNTAIN RD NE | | | ROANOKE | VA | 24019 | |
| BLANKENSHIPS JANITORIAL SVC | | | | | | | | |
| BLANTON KIRK LUMPKINS | | 2924 EMERYWOOD PKWY STE 100 | | | RICHMOND | VA | 23294-3746 | |
| BLANTON MD, ERIKA M | | 7605 FOREST AVE STE 313 | | | RICHMOND | VA | 23229 | |
| BLAST TECHNOLOGY INC | | 35 FOX MEADOW | | | ST LOUIS | MO | 63127 | |
| BLAST TECHNOLOGY INC | | | | | | | | |
| BLASTRONIX INC | | 2892 S HWY 49 STE 3 | | | ANGELS CAMP | CA | 95222 | |
| BLASTRONIX INC | | | | | | | | |
| BLATSTEIN, DR MARC | | PO BOX 180 | 615 PRINCESS ANNE ST | | FREDERICKSBURG | VA | 22404 | |
| BLATT HASENMILLER ET AL | | 2 N LA SALLE ST STE 900 | | | CHICAGO | IL | 60602 | |
| BLATT HASENMILLER LEIBSKER | | & MOORE GREAT LAKES COLLECTION | 2 N LASALLE ST STE 900 | | CHICAGO | IL | 60602 | |
| BLATT HASENMILLER LEIBSKER | | 111 W JACKSON BLVD 15TH FL | | | CHICAGO | IL | 60604 | |
| BLATT HASENMILLER LEIBSKER | | 211 LANDMARK DR STE E5 | REF HURLEY STATE BANK | | NORMAL | IL | 61761-6165 | |
| BLATT HASENMILLER LEIBSKER & | | MOORE LLC | 211 LANDMARK DR STE E5 | | NORMAL | IL | 61761 | |
| BLATT HASENMILLER LIEBSKER & MOORE LLC | | 125 S WACKER DR STE 400 | REF 1530913 EXCALIBUR II | | CHICAGO | IL | 60606 | |
| BLATT, ROBERT | | PO BOX 783 | | | LAVALETTE | WV | 25535 | |
| BLATT, STUART | | 405 E JOPPA RD STE 100 | | | TOWSON | MD | 21286 | |
| BLATTEIS & SCHNUR | | 500 N DEARBORN STE 605 | | | CHICAGO | IL | 60610 | |
| BLATTEIS & SCHNUR | | | | | | | | |
| BLAUCH BROTHERS INC | | 911 CHICAGO AVE PO BOX 1092 | | | HARRISONBURG | VA | 22801 | |
| BLAUGRUND HERBERT & MARTIN INC | | 300 W WILSON BRIDGE RD STE 100 | | | WORTHINGTON | OH | 43085 | |
| BLAZER FINANCIAL SERVICES | | C/O EDWARD J BIRRANE JR | | | TOWSON | MD | 21228 | |
| BLAZER FINANCIAL SERVICES | | 28 W ALLEGHENY AVENUE NO 501 | C/O EDWARD J BIRRANE JR | | TOWSON | MD | 21228 | |
| BLAZER FINANCIAL SERVICES | | CITY OF ROANOKE GENERAL DIST | | | ROANOKE | VA | 24016 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAZER FINANCIAL SERVICES | | 315 W CHURCH AVE 2ND FL | CITY OF ROANOKE GENERAL DIST | | ROANOKE | VA | 24016 | |
| BLAZER FINANCIAL SERVICES | | 8079 KINGSTON PIKE STE L | | | KNOXVILLE | TN | 37919 | |
| BLAZER FINANCIAL SERVICES | | | | | | | | |
| BLAZIE ENGINEERING INC | | PO BOX 991 | | | FALLS CHURCH | VA | 22040-0991 | |
| BLAZIE ENGINEERING INC | | | | | | | | |
| BLDG RETAIL 2007 LLC | | 417 FIFTH AVE 4TH FL | | | NEW YORK | NY | 10016 | |
| BLDG RETAIL 2007 LLC | | 417 FIFTH AVE | C/O BLDG MGMT CO INC SCOTT ZECHER | | NEW YORK | NY | 10016 | |
| BLDG RETAIL 2007 LLC & NETARC LLC | SCOTT ZECHER | DORIAN GOLDMAN KATJA GOLDMAN LLOYD GOLDMAN | C/O BLDG MANAGEMENT CO INC ATTN SCOTT ZECHER | 417 FIFTH AVE 4TH FLOOR | NEW YORK | NY | 10016 | |
| BLEAKLEY PLATT & SCHMIDT | | PO BOX 5056 | | | WHITE PLAINS | NY | 106025056 | |
| BLEAKLEY PLATT & SCHMIDT | | PO BOX 5056 | | | WHITE PLAINS | NY | 10602-5056 | |
| BLEDSOE MANAGEMENT INC | | 6815 W KELLOGG DR | | | WICHITA | KS | 67209 | |
| BLEDSOE, KEVIN | | 6301 AMASSIS COURT | | | RICHMOND | VA | 23234 | |
| BLEECKER BRODEY & ANDREWS | | 9247 N MERIDIAN ST STE 200 | | | INDIANAPOLIS | IN | 46260 | |
| BLEEDING EDGE PUBLISHING | | 47 BRUNSWICK PL | JORDAN HOUSE 3RD FL | | LONDON | | N1 6EB | GBR |
| BLEIER INDUSTRIES LTD | | 2030 W DESERT COVE | | | PHOENIX | AZ | 85029 | |
| BLENHEIM NDN | | 1975 W EL CAMINO REAL | SUITE 307 | | MOUNTAIN VIEW | CA | 94040 | |
| BLENHEIM NDN | | SUITE 307 | | | MOUNTAIN VIEW | CA | 94040 | |
| BLENNERHASSETT HOTEL | | PO BOX 51 | | | PARKERSBURG | WV | 26101 | |
| BLENNERHASSETT HOTEL | | PO BOX 51 | S WATSON | | PARKERSBURG | WV | 26101 | |
| BLESSED SACRAMENT HUGUENOT | | 2501 ACADEMY RD | | | POWHATAN | VA | 23139 | |
| BLESSING WHITE | | 900 STATE ROAD | | | PRINCETON | NJ | 08540 | |
| BLEU WATER | | 9415 E ATLEE COMMERCE BLVD | | | ASHLAND | VA | 23005 | |
| BLEU WATER | | 5721 BAYSIDE RD STE K | | | VIRGINIA BEACH | VA | 23455 | |
| BLEU WATER | | | | | | | | |
| BLEVINS, FRANCES | | 1171 BOYSTON ST APT 27 | | | BOSTON | MA | 02215 | |
| BLEVINS, FRANCES | | 1577 PARKWAY DR | | | ROHNERT PARK | CA | 94928 | |
| BLICKMAN INC | | ACCOUNTS RECEIVABLE | PO BOX 34051 | | NEWARK | NJ | 07189-0051 | |
| BLICKMAN INC | | PO BOX 34051 | | | NEWARK | NJ | 07189-0051 | |
| BLIGH PACIFIC | | PO BOX 3083 | 11043 FOREST PL | | SANTA FE SPRINGS | CA | 90670 | |
| BLIGH PACIFIC | | 11043 FOREST PLACE | | | SANTA FE SPRINGS | CA | 90670 | |
| BLILEY FUNERAL HOMES | | PO BOX 6267 | | | RICHMOND | VA | 23230-0267 | |
| BLIMPIE | | PALISADES CTR FOOD CT | | | WEST NYACK | NY | 10994 | |
| BLIMPIE | | 851 THORTON RD | | | LITHIA SPRINGS | GA | 30122 | |
| BLIMPIE | | 851 THORTON ROAD | | | LITHIA SPRINGS | GA | 30122 | |
| BLIMPIE | | 1120 N CARBON | | | MARION | IL | 62959 | |
| BLIMPIE | | 136 S VASCO RD | | | LIVERMORE | CA | 94550 | |
| BLIMPIE | | | | | | | | |
| BLIMPIE SUBS & SALADS | | 1630 PLEASANT HILL ROAD | SUITE 240 | | DULUTH | GA | 30096 | |
| BLIMPIE SUBS & SALADS | | SUITE 240 | | | DULUTH | GA | 30096 | |
| BLIMPIES RESTAURANT | | 4485 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| BLIMPIES SUBS AND SALADS | | 136 SO VASCO RD | | | LIVERMORE | CA | 94550 | |
| BLIMPIES SUBS AND SALADS | | 187 MIRAMONTE DR | | | MORAGA | CA | 94556 | |
| BLIND CO, THE | | 223 N 1ST ST | | | RICHMOND | VA | 23219 | |
| BLIND CO, THE | | 223 N 1ST ST | T/A RESOURCE ONE | | RICHMOND | VA | 23219 | |
| BLIND PIG RECORDS | | PO BOX 2344 | | | SAN FRANCISCO | CA | 94126 | |
| BLINDS ETC | | 1937 W 11 ST F | | | UPLAND | CA | 91786 | |
| BLINE LUBE CENTER | | 1506 W 2ND ST | | | ODESSA | TX | 79760 | |
| BLINE LUBE CENTER | | BOX 4598 | 1506 W 2ND ST | | ODESSA | TX | 79760 | |
| BLINE STRIPING | | 1441 LADD AVE | | | WOOD RIVER | IL | 62095 | |
| BLINKYS BRIGHT IDEAS | | 3556 TWIN OAKS COURT | | | ORION | MI | 48359 | |
| BLISSFIELD ADVANCE | | 121 NEWSPAPER STREET | | | BLISSFIELD | MI | 49228 | |
| BLITCH APPRAISAL CO INC | | 3540 WHEELER RD STE 104 | | | AUGUSTA | GA | 30909 | |
| BLITCH APPRAISAL CO INC | | | | | | | | |
| BLITCH PLUMBING CO, JOHN | | PO BOX 15608 | | | SAVANNAH | GA | 31416 | |
| BLITCH PLUMBING CO, JOHN | | | | | | | | |
| BLITT & GAINES PC | | 318 W ADAMS ST 1600 | | | CHICAGO | IL | 60606 | |
| BLITZSAFE OF AMERICA | | 33 HONECK ST | | | ENGLEWOOD | NJ | 07631 | |
| BLITZSAFE OF AMERICA | | 33 HONECK STREET | | | ENGLEWOOD | NJ | 07631 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLM PLASTICS | | 3348 41ST AVE N E | | | OLYMPIA | WA | 98506 | |
| BLN OFFICE PARK | | 2001 KILLEBREW DR | | | BLOOMINGTON | MN | 55425 | |
| BLOCH APPLIANCE SERVICE CO | | W61 N297 WASHINGTON AVE | | | CEDARBURG | WI | 53012 | |
| BLOCH APPLIANCE SERVICE CO | | | | | | | | |
| BLOCK & CO INC | | PO BOX 807 | | | MOUNT PROSPECT | IL | 60056-0807 | |
| BLOCK & CO INC | | PO BOX 94020 | | | PALATINE | IL | 600944020 | |
| BLOCK & CO INC | | 1972 MOMENTUM PL | | | CHICAGO | IL | 60689-5319 | |
| BLOCK COURT REPORTING | | 733 FIFTEENTH STREET STE 420 | | | WASHINGTON | DC | 200052112 | |
| BLOCK COURT REPORTING | | 733 FIFTEENTH STREET STE 420 | | | WASHINGTON | DC | 20005-2112 | |
| BLOCKBURGER, TAMMIE | | 407 BROOK RD | | | RICHMOND | VA | 23220 | |
| BLOCKS SHOES | | 109 W MAIN ST | | | CIRCLEVILLE | OH | 43113 | |
| BLODGETT, KIMBERLY | | LOC NO 0207 PETTY CASH | 9325 SNOWDEN RIVER PKY | | COLUMBIA | MD | 21046 | |
| BLODGETT, LD | | 12963 MOHAWK DR | | | LUSBY | MD | 20657 | |
| BLONDELL, ANTHONY | | 243 EDGETT ST | | | NEWARK | NY | 14513 | |
| BLONDELLS FLOWERS & GIFTS | | 201 WEST MAIN STREET | | | WILSON | OK | 73463 | |
| BLOO TV BLOOMBERG LP | | PO BOX 30099 | | | HARTFORD | CT | 06150-0099 | |
| BLOO TV BLOOMBERG LP | | 731 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| BLOOM APPLIANCE&SATELLITE | | 1305 CARLISLE | | | OAKLAHOMA CITY | OK | 73120 | |
| BLOOM ROOFING SYSTEMS INC | | PO BOX 1810 | | | ANN ARBOR | MI | 48106-1810 | |
| BLOOM ROOFING SYSTEMS INC | | | | | | | | |
| BLOOM, JEROME | | 10 N CLAVERT ST | 540 EQUITABLE BLDG | | BALTIMORE | MD | 21202 | |
| BLOOMFIELD HARVEST FEST INC | | PO BOX 342 | | | BLOOMFIELD | NJ | 07003 | |
| BLOOMFIELD HARVEST FEST INC | | | | | | | | |
| BLOOMFIELD TOWNSHIP | | 4200 TELEGRAPH RD | PO BOX 489 | | BLOOMFIELD HILL | MI | 48303-0489 | |
| BLOOMFIELD TV SERVICE INC | | 2481 ROCKY CREEK ROAD | | | MACON | GA | 31206 | |
| BLOOMIN CRAZY FLORIST | | 8381 MARKET ST | | | BOARDMAN | OH | 44512 | |
| BLOOMINGDALE RENTAL CENTER | | 3650 LITHIA PINECREST | | | VALRICO | FL | 33594 | |
| BLOOMINGDALE RENTAL CENTER | | | | | | | | |
| BLOOMINGDALE, VILLAGE OF | | 179 S BLOOMINGDALE RD | | | BLOOMINGDALE | IL | 60108 | |
| BLOOMINGDALE, VILLAGE OF | | 201 S BLOOMINGDALE RD | | | BLOOMINGDALE | IL | 60108 | |
| BLOOMINGDALE, VILLAGE OF | | FINANCE DEPT | | | BLOOMINGDALE | IL | 60108 | |
| BLOOMINGDALE, VILLAGE OF | | P O BOX 4717 | | | NORTH SUBURBAN | IL | 601974717 | |
| BLOOMINGSALES | | 7248 US 45 S | | | CARRIER MILLS | IL | 62917 | |
| BLOOMINGTON HOSPITAL INC | | 888 AUTO MALL RD | | | BLOOMINGTON | IN | 47401 | |
| BLOOMINGTON SECURITY SOLUTIONS | | 9905 LYNDALE AVE S | | | BLOOMINGTON | MN | 55420 | |
| BLOOMINGTON, CITY OF | | PO BOX 2500 | | | BLOOMINGTON | IN | 47402-2500 | |
| BLOOMINGTON, CITY OF | | 2215 W OLD SHAKOPEE RD | | | BLOOMINGTON | MN | 55431 | |
| BLOOMINGTON, CITY OF | | 1800 W OLD SHAKOPEE RD | | | BLOOMINGTON | MN | 55431-3080 | |
| BLOOMINGTON, CITY OF | | 109 E OLIVE ST | BLOOMINGTON CITY HALL | | BLOOMINGTON | IL | 61701 | |
| BLOOMINGTON, CITY OF | | CENTRAL ILLINOIS BANK | PO BOX 5216 | | BLOOMINGTON | IL | 61702 | |
| BLOOMINGTON, CITY OF | | PO BOX 5216 | | | BLOOMINGTON | IL | 61702 | |
| BLOOMINGTON, CITY OF | | PO BOX 1524 | | | BLOOMINGTON | IL | 617021524 | |
| BLOOMINGTON, CITY OF | | PO BOX 1524 | | | BLOOMINGTON | IL | 61702-1524 | |
| BLOOMS FLOWERS & EVENT PLAN | | 1135 BELL RD STE 316 | | | ANTIOCH | TN | 37013 | |
| BLOOMS FLOWERS & EVENT PLAN | | | | | | | | |
| BLOOMS IN HOME TV REPAIR | | PO BOX 53487 | | | LUBBOCK | TX | 79453 | |
| BLOOMSBURG UNIVERSITY FOUNDATION INC | | 400 E SECOND ST | | | BLOOMSBURG | PA | 17815-1301 | |
| BLOOMZ | | 5324 ROUTE 38 | | | PENNSAUKEN | NJ | 08109 | |
| BLOSSMAN GAS INC | | 5185 MAIN ST | | | LUCEDALE | MS | 39452 | |
| BLOSSOM BASKET FLORIST, THE | | 1002 NORTH CUNNINGHAM | | | URBANA | IL | 61801 | |
| BLOUNT COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL DIV | | | MARYVILLE | TN | 37801 | |
| BLOUNT COUNTY CIRCUIT COURT | | 345 COURT ST | | | MARYVILLE | TN | 37804 | |
| BLOUNT, ANTHONY S | | 4349 SHOREWOOD DR | | | CHESAPEAKE | VA | 23321 | |
| BLOYED SRA, SUZANNE K | | 6024 E 57TH PL | | | TULSA | OK | 74135 | |
| BLU DOT DESIGN & MANUFACTURING | | 3236 CALIFORNIA ST NE | | | MINNEAPOLIS | MN | 55418 | |
| BLUE BONNET FLORIST | | 9805 J BISONNET | | | HOUSTON | TX | 77036 | |
| BLUE BONNET FLORIST | | 9805 J BISSONNET | | | HOUSTON | TX | 77036 | |
| BLUE CHIP ELECTRONICS SERVICE | | 4389 MT CARMEL TOBASCO ROAD | | | CINCINNATI | OH | 45244 | |
| BLUE CHIP ELECTRONICS SERVICE | | 4389 MT CARMEL TOBASCO RD | | | CINCINNATI | OH | 45244 | |
| BLUE CHIP LAWN & LANDSCAPING | | 9434 PRINCETON GLENDALE RD | | | HAMILTON | OH | 45011 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE CIRCLE INC | | 1800 PARKWAY PL STE 1200 | | | MARIETTA | GA | 30067 | |
| BLUE CIRCLE INC | | | | | | | | |
| BLUE CONSULTING ENG, ROBERT E | | 725 SKIPPACK PIKE | | | BLUE BELL | PA | 19422 | |
| BLUE CONSULTING ENG, ROBERT E | | 1149 SKIPPACK PIKE | | | BLUE BELL | PA | 19422 | |
| BLUE CROSS | | DEPT 5812 | | | LOS ANGELES | CA | 90074-5812 | |
| BLUE CROSS | | DEPT 4492 | | | PASADENA | CA | 910504492 | |
| BLUE CROSS | | PO BOX 629 | | | WOODLAND | CA | 91365 | |
| BLUE CRYSTAL WATER | | 7708 LIVERPOOL | | | ORLANDO | FL | 328078520 | |
| BLUE CRYSTAL WATER | | 7708 LIVERPOOL | | | ORLANDO | FL | 32807-8520 | |
| BLUE DIAMOND COFFEE SERVICE | | 1405 BERNARD DR STE E | | | ADDISON | IL | 60101 | |
| BLUE DIAMOND COFFEE SERVICE | | | | | | | | |
| BLUE DOT | | 598 INDUSTRIAL WAY E | | | MACON | GA | 31217 | |
| BLUE DOT | | | | | | | | |
| BLUE DOT OF MARYLAND | | 125 INDUSTRY LN | | | FOREST HILL | MD | 21050 | |
| BLUE DOT SERVICES OF MACON | | 4290 DELLWOOD DR | | | MACON | GA | 31204 | |
| BLUE DOT SERVICES OF MACON | | | | | | | | |
| BLUE EARTH CO CHILD SUPPORT | | 410 SOUTH FIFTH STREET | | | MANKATO | MN | 560023526 | |
| BLUE EARTH CO CHILD SUPPORT | | PO BOX 3526 | 410 SOUTH FIFTH STREET | | MANKATO | MN | 56002-3526 | |
| BLUE EDGE INC | | 10 N FAIRLAND DR | | | JOLIET | IL | 60435 | |
| BLUE GEM INC | | PO BOX 29346 | | | GREENSBORO | NC | 27429 | |
| BLUE GIANT USA CORP | | PO BOX 13403 | | | BIRMINGHAM | AL | 352023403 | |
| BLUE GIANT USA CORP | | PO BOX 13403 | | | BIRMINGHAM | AL | 35202-3403 | |
| BLUE HEN TV | | 56 W BIRDIE LN STE NO 4 | | | MAGNOLIA | DE | 19962 | |
| BLUE HEN TV INC | | 125 ROOSEVELT AVE | | | DOVER | DE | 19901 | |
| BLUE HEN TV INC | | 56 W BIRDIE LN STE NO 4 | | | MAGNOLIA | DE | 19962 | |
| BLUE HORIZON INDIAN SPRING | | 350 RT 46 | | | ROCKAWAY | NJ | 07866 | |
| BLUE KEEL FUNDING LLC | | 114 W 47TH ST STE 1715 | | | NEW YORK | NY | 10036 | |
| BLUE LITHIUM INC | | 2880 STEVENS CREEK BLVD | 3RD FL | | SAN JOSE | CA | 95128 | |
| BLUE MOON INVESTIGATIONS | | PO BOX 57888 | | | WEBSTER | TX | 77598 | |
| BLUE PIXEL INC | | 209 WEST ST STE 304 | | | ANNAPOLIS | MD | 21401 | |
| BLUE PUMPKIN SOFTWARE INC | | 884 HERMOSA CT STE 100 | | | SUNNYVALE | CA | 94086 | |
| BLUE PUMPKIN SOFTWARE INC | | PO BOX 39000 DEPT 33426 | | | SAN FRANCISCO | CA | 94139-3426 | |
| BLUE RAVEN TECHNOLOGY INC | | PO BOX 4080 | | | BOSTON | MA | 022114080 | |
| BLUE RAVEN TECHNOLOGY INC | | PO BOX 842500 | | | BOSTON | MA | 02284-2500 | |
| BLUE RIBBON AWARDS | | 8737 FRANKFORD AVE | | | PHILADELPHIA | PA | 19136 | |
| BLUE RIBBON CLEANING CO INC | | 4320 SE 53RD AVE STE A | | | OCALA | FL | 34480 | |
| BLUE RIBBON CLEANING CO INC | | | | | | | | |
| BLUE RIBBON DISTRIBUTING | | 1260 S PARKER RD | | | DENVER | CO | 80231 | |
| BLUE RIDGE APPRAISAL CO LLC | | 1107 N AUGUSTA ST PO BOX 1422 | | | STAUNTON | VA | 24402 | |
| BLUE RIDGE APPRAISAL CO LLC | | PO BOX 1422 | 1107 N AUGUSTA ST | | STAUNTON | VA | 24402 | |
| BLUE RIDGE BUSINESS JOURNAL | | 821 FRANKLIN ROAD | | | ROANOKE | VA | 24016 | |
| BLUE RIDGE COFFEE SERVICE | | 7 MELODY LN | | | ASHVILLE | NC | 28803 | |
| BLUE RIDGE DELIVERY SERVICE | | 1020 SHENANDOAH STREET | | | HARRISONBURG | VA | 22801 | |
| BLUE RIDGE DESIGN | | 2114 ANGUS RD STE 211 | | | CHARLOTTESVILLE | VA | 22901 | |
| BLUE RIDGE DESIGN | | | | | | | | |
| BLUE RIDGE ELECTRONICS INC | | 131 SOUTH AVE | | | SWANNANOA | NC | 28778 | |
| BLUE RIDGE HOME BUILDERS ASSOC | | 2330 COMMONWEALTH DR STE 100 | | | CHARLOTTESVILLE | VA | 22901 | |
| BLUE RIDGE MOUNTAIN WATERS | | 3080 MCCALL DR SUITE 4 | | | ATLANTA | GA | 303402830 | |
| BLUE RIDGE MOUNTAIN WATERS | | PO BOX 48509 | | | ATLANTA | GA | 30362-1509 | |
| BLUE RIDGE PRODUCTIONS INC | | 10078 E TYLER PL | | | IJAMSVILLE | MD | 21754 | |
| BLUE RIDGE PRODUCTIONS INC | | | | | | | | |
| BLUE RIDGE SATELLITE | | 102 A OAKLAND RD | | | SPINDALE | NC | 28160 | |
| BLUE RIDGE SMART HOME TECH | | 66 WINDING OAK DR | | | ARDEN | NC | 28704 | |
| BLUE SKY DESIGN | | 887 W MARIETTA ST STE S108 | | | ATLANTA | GA | 30318 | |
| BLUE SKY DESIGN | | | | | | | | |
| BLUE SKY SATELLITE | | 11222 SW 100 AVENUE | | | MIAMI | FL | 33176 | |
| BLUE SKY SATELLITE SERVICES | | 811 E 23RD ST STE E | | | LAWRENCE | KS | 66049 | |
| BLUE STAR ENTERPRISES | | 212 CALLE HERMOSA | | | PAGE | AZ | 86040 | |
| BLUE STAR ENTERPRISES | | PO BOX 396 | 212 CALLE HERMOSA | | PAGE | AZ | 86040 | |
| BLUEBEAM SOFTWARE INC | | 396 W WASHINGTON BLVD | SUITE 600 | | PASADENA | CA | 91103 | |
| BLUEBONNET QS HOTEL LLC | | 9138 BLUEBONNET CENTRE BLVD | | | BATON ROUGE | LA | 70809 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUECAT NETWORKS INC | | 4101 YONGE ST | SUITE 502 | | TORONTO | ON | M2P 2C9 | CAN |
| BLUEDARTER SOLUTIONS | | 4360 CHAMBLEE DUNWOODY RD | STE 310 | | ATLANTA | GA | 30341 | |
| BLUEFIELD DIST CO | | 2400 MAGNOLIA CT | | | RICHMOND | VA | 23223 | |
| BLUEGRASS CATERING INC | | 1060 HEATHER LN | | | LEXINGTON | KY | 40511 | |
| BLUEGRASS CONCRETE CUTTING | | 4802 E MANSLICK RD | | | LOUISVILLE | KY | 40219 | |
| BLUEGRASS CONCRETE CUTTING | | | | | | | | |
| BLUEGRASS HOME ENTERTAINMENT | | 1350 EASTLAND DR | | | LEXINGTON | KY | 40505 | |
| BLUEGRASS INSTALLATIONS | | 44 BEECH ST | | | KUTTAWA | KY | 47055 | |
| BLUEGRASS KESCO | | 1180 INDUSTRIAL BLVD | | | LOUISVILLE | KY | 40219 | |
| BLUEGRASS KESCO | | 1101 INDUSTRIAL BLVD | | | LOUISVILLE | KY | 40219 | |
| BLUEGRASS KITCHEN CATERING | | PO BOX 35153 | | | LOUISVILLE | KY | 402325153 | |
| BLUEGRASS KITCHEN CATERING | | PO BOX 35153 | | | LOUISVILLE | KY | 40232-5153 | |
| BLUEGRASS LAWNCARE | | 13852 FERGUSON LN | | | HAZELWOOD | MO | 630443802 | |
| BLUEGRASS LAWNCARE | | 13852 FERGUSON LN | | | HAZELWOOD | MO | 63044-3802 | |
| BLUEGRASS PALLET & WOOD PROD | | 4632 KNOPP AVENUE | | | LOUISVILLE | KY | 40213 | |
| BLUEGRASS SEALING & STRIP CO | | 1420 HUGH AVE | | | LOUISVILLE | KY | 40213 | |
| BLUEGRASS SECURITY SERVICES | | PO BOX 8681 | | | LEXINGTON | KY | 40533 | |
| BLUEGRASS SPRINKLER CO INC | | 1000 INDUSTRIAL BLVD | | | LOUISVILLE | KY | 40219 | |
| BLUELINE MAINTENANCE INC | | 38321 CHEVIOT DRIVE | | | STERLING HEIGHTS | MI | 48310 | |
| BLUEPRINT DIGITAL GROUP | | 2528 132ND LN NW | | | COON RAPIDS | MN | 55448 | |
| BLUEPRINT DIGITAL LIMITED | | UNIT 1 73 MAYGROVE ROAD | | | WEST HAMPSTEAD | | NW6 2EG | GBR |
| BLUES FIRE EXTINGUISHER SVC | | 1241 FRANKLIN ST | | | JOHNSTOWN | PA | 15905 | |
| BLUES FIRE EXTINGUISHER SVC | | | | | | | | |
| BLUES REVUE | | RT 2 BOX 118 | | | WEST UNION | WV | 264569520 | |
| BLUES REVUE | | RT 2 BOX 118 | | | WEST UNION | WV | 26456-9520 | |
| BLUESTEIN, DAVID | | 12533 DALE CT | | | BROOMFIELD | CO | 800205492 | |
| BLUESTEIN, DAVID | | 12533 DALE CT | | | BROOMFIELD | CO | 80020-5492 | |
| BLUESTONE INC | | 1000 BRIGGS ROAD | | | MT LAUREL | NJ | 08054 | |
| BLUEWATER MARKETING INC | | 6786 MARKET ST | | | WILMINGTON | NC | 28405 | |
| BLUEWATER MARKETING INC | | | | | | | | |
| BLUFFTON TV ELECTRONIC SVCS | | 208 W MARKET ST | | | BLUFFTON | IN | 46714 | |
| BLUKIWI LLC | | 2824 E NORA DR | | | SALT LAKE CITY | UT | 84124 | |
| BLUME, GREGORY | | 7199 W 98TH TERR STE 130 | | | OVERLAND PARK | KS | 66212 | |
| BLUMEN GARTEN FLORISTS | | 4687 REED ROAD AT HENDERSON | | | COLUMBUS | OH | 43220 | |
| BLUMEN GARTEN FLORISTS | | | | | | | | |
| BLUMENSTEIN, BOB | | 3449 CEDAR GROVE ROAD | | | RICHMOND | VA | 23235 | |
| BLUMLEIN ASSOCIATES INC | | 25 NORTHERN BLVD | | | GREENVALE | NY | 11548 | |
| BLUMLEIN ASSOCIATES INC | | | | | | | | |
| BMA | | PO BOX 139 | | | SPRING CITY | PA | 19475 | |
| BMA | | | | | | | | |
| BMC FINANCIAL SERVICES CO | | 2101 CITY WEST BLVD | | | HOUSTON | TX | 77042 | |
| BMC FINANCIAL SERVICES CO | | PO BOX 203227 | | | HOUSTON | TX | 77216-3227 | |
| BMC RECEIVABLES CORP NO 3 | | PO BOX 200401 | | | HOUSTON | TX | 77216-0401 | |
| BMC SOFTWARE DISTRIBUTION INC | | PO BOX 200567 | | | HOUSTON | TX | 77216-0567 | |
| BMC SOFTWARE DISTRIBUTION INC | | PO BOX 201040 | | | HOUSTON | TX | 772161040 | |
| BMC SOFTWARE INC | | PO BOX 201040 | | | HOUSTON | TX | 772161040 | |
| BMC SOFTWARE INC | | PO BOX 201040 | | | HOUSTON | TX | 77216-1040 | |
| BMG DISTRIBUTION | | PO BOX 19221 | | | NEWARK | NJ | 07195 | |
| BMG METALS INC | | PO BOX 7536 | | | RICHMOND | VA | 232310036 | |
| BMG METALS INC | | PO BOX 7536 | | | RICHMOND | VA | 23231-0036 | |
| BMG MUSIC | | 210 CLAY AVE 2ND FL | | | LYNDHURST | NJ | 07071 | |
| BMG MUSIC | | 210 CLAY AVE 2ND FL | ATTN DIG ROYALTIES KRISTINE TOONE | | LYNDHURST | NJ | 07071 | |
| BMG MUSIC PUBLISHING NA INC | | 245 FIFTH AVE 8TH FL | | | NEW YORK | NY | 10016 | |
| BMG SPECIAL PRODUCTS | | PO BOX 19181 | | | NEWARK | NJ | 07195-0181 | |
| BMH ARCHITECTS INC | | 3237 W NORTHWEST HWY STE 101 | | | DALLAS | TX | 75220 | |
| BMH ARCHITECTS INC | | | | | | | | |
| BMK ARCHITECTURE | | 209 COMMERCE ST | | | ALEXANDRIA | VA | 22314 | |
| BMK ARCHITECTURE | | | | | | | | |
| BMK PC | | 209 COMMERCE ST | | | ALEXANDRIA | VA | 22314 | |
| BMK PC | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BMS INC | | DEPT NO 226 | | | COLUMBUS | OH | 432650226 | |
| BMS INC | | DEPT NO 226 | | | COLUMBUS | OH | 43265-0226 | |
| BMT INC | | 1997 MCDONALD AVE | 2ND FL | | BROOKLYN | NY | 11223 | |
| BNB SYSTEMS INC | | PO BOX 578 | | | JACKSON | TN | 38302 | |
| BNB SYSTEMS INC | | PO BOX 25054 | | | LITTLE ROCK | AR | 72221 | |
| BNB SYSTEMS INC | | | | | | | | |
| BNE PALLET RECYCLING CORP | | 2819 CALVERT AVE | | | OVERLAND | MO | 63114 | |
| BNI | | 629 HIGHLAND AVE | | | NEEDHAM | MA | 02494 | |
| BNS LODGING NASHVILLE | | PO BOX 102900 | | | ATLANTA | GA | 303682000 | |
| BNS LODGING NASHVILLE | | PO BOX 102900 | | | ATLANTA | GA | 30368-2000 | |
| BNSF LOGISTICS LLC | | 75 REMITTANCE DR STE 1767 | | | CHICAGO | IL | 60675-1767 | |
| BNSF LOGISTICS LLC | | 2500 LOU MINK DR | | | FORT WORTH | TX | 76151 | |
| BNY SF ASSOCIATES | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| BO TY FLORIST INC | | 3002 TRENWEST DRIVE | | | WINSTON SALEM | NC | 27103 | |
| BOAM & ASSOCIATES, CURTIS | | 560 3RD ST | | | IDAHO FALLS | ID | 83401 | |
| BOARD LEVEL CORP | | 321 DANTE CT C7 | | | HOLBROOK | NY | 11741 | |
| BOARD OF COLLIER COUNTY COMM | | COLLIER CO PMTS DOMES RELATION | | | NAPLES | FL | | |
| BOARD OF COLLIER COUNTY COMM | | 2800 HORSESHOE DR N | | | NAPLES | FL | 341013044 | |
| BOARD OF COMMISSIONERS | | 3301 TAMIAMI TRAIL E | COLLIER COUNTY | | NAPLES | FL | 34104 | |
| BOARD OF COMMISSIONERS | | | | | | | | |
| BOARD OF COUNTY COMMISSIONERS | | 9300 NW 41ST ST | | | MIAMI | FL | 33178-2414 | |
| BOARD OF COUNTY COMMISSIONERS | | PO BOX 3977 | PALM BEACH COUNTY | | WEST PALM BEACH | FL | 33402-3977 | |
| BOARD OF COUNTY COMMISSIONERS | | 10119 WINDHORST RD FALSE ALMS | HOUSING & COMMUNITY CODES | | TAMPA | FL | 33619 | |
| BOARD OF COUNTY COMMISSIONERS | | PO BOX 9005 DRAWER GM02 | 330 W CHURCH ST | | BARTOW | FL | 33831 | |
| BOARD OF EQUALIZATION | | 2800 N HORSESHOE DR | | | NAPLES | FL | 34104 | |
| BOARD OF EQUALIZATION | | PO BOX 409 | | | NORWALK | CA | 90651 | |
| BOARD OF EQUALIZATION | | PO BOX 1500 | 1521 W CAMERON AVE STE 300 | | WEST COVINA | CA | 91793-1500 | |
| BOARD OF EQUALIZATION | | 3737 MAIN ST | SUITE 1000 | | RIVERSIDE | CA | 92501 | |
| BOARD OF EQUALIZATION | | SUITE 1000 | | | RIVERSIDE | CA | 92501 | |
| BOARD OF EQUALIZATION | | SUITE 100 | | | SALINAS | CA | 93906 | |
| BOARD OF EQUALIZATION | | 111 E NAVAJO DRIVE | SUITE 100 | | SALINAS | CA | 93906 | |
| BOARD OF EQUALIZATION | | 333 SUNSET STE 330 | | | SUISUN CITY | CA | 94585 | |
| BOARD OF EQUALIZATION | | | | | | | | |
| BOARD OF GOVERNORS | | FEDERAL RESERVE SYSTEM | PUBLICATIONS SVCS MS 127 | | WASHINGTON | DC | 20551 | |
| BOARD OF GOVERNORS | | PUBLICATIONS SVCS MS 127 | | | WASHINGTON | DC | 20551 | |
| BOARD OF PUBLIC UTILITIES CHEYENNE, WY | | P O BOX 1469 | | | CHEYENNE | WY | 82003-1469 | |
| BOARD OF WATER AND LIGHT | | PO BOX 13007 | | | LANSING | MI | 489013007 | |
| BOARD OF WATER AND LIGHT | | PO BOX 13007 | | | LANSING | MI | 48901-3007 | |
| BOARD OF WATER SUPPLY/HI | | 630 SOUTH BERETANIA STREET | | | HONOLULU | HI | 96843-0001 | |
| BOARD OF WATER WORKS | | PO BOX 755 | | | PUEBLO | CO | 81002055 | |
| BOARD OF WATER WORKS | | PUEBLO COLORADO | PO BOX 755 | | PUEBLO | CO | 81002-0755 | |
| BOARD OF WATER WORKS OF PUEBLO, CO | | P O BOX 755 | | | PUEBLO | CO | 81002-0755 | |
| BOARD UP & GLASS UNLIMITED | | PO BOX 768 | | | OAK LAWN | IL | 60454 | |
| BOARDBUYERS COM | | PMB 124 2222 FRANCISCO DR NO 510 | | | EL DORADO HILLS | CA | 95762 | |
| BOARDMAN NEWS, THE | | 6221 MARKET ST | | | YOUNGSTOWN | OH | 44512 | |
| BOARDMAN POLICE DEPARTMENT | | 8299 MARKET ST | ATTN RECORDS | | BOARDMAN | OH | 44512 | |
| BOARDMAN POLICE DEPARTMENT | | 8299 MARKET STREET | | | YOUNGSTOWN | OH | 44512 | |
| BOARS HEAD INN | | PO BOX 5307 | | | CHARLOTTESVILLE | VA | 22905 | |
| BOARS HEAD INN | | | | | | | | |
| BOAT AMERICA CORP | | 880 S PICKETT ST | | | ALEXANDRIA | VA | 22304 | |
| BOAT AMERICA CORP | | | | | | | | |
| BOATES ENTERPRISES INC | | PO BOX 126 | | | GRANT | FL | 32949 | |
| BOATMAN TIRE & SERVICE | | 315 N UNIVERSITY DR | | | NACOGDOCHES | TX | 75961 | |
| BOATMAN TIRE & SERVICE | | | | | | | | |
| BOATMENS BANK OF MID MISSOURI | | PO BOX 1227 | | | COLUMBIA | MO | 6520 | |
| BOATMENS BANK OF MID MISSOURI | | PO BOX 1227 | | | COLUMBIA | MO | 65205 | |
| BOATMENS FIRST NATIONAL BANK | | PO BOX 419038 | | | KANSAS CITY | MO | 64183 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOATMENS FIRST NATIONAL BANK | | OF OKLAHOMA | P O BOX 25189 | | OKLAHOMA CITY | OK | 73125 | |
| BOATMENS FIRST NATIONAL BANK | | P O BOX 25189 | | | OKLAHOMA CITY | OK | 73125 | |
| BOATMENS NATIONAL BANK | | PO BOX 18288F | | | ST LOUIS | MO | 631508288 | |
| BOATMENS NATIONAL BANK | | PO BOX 18288F | | | ST LOUIS | MO | 63150-8288 | |
| BOATMENS TRUST COMPANY | | 510 LOCUST STREET | P O BOX 14768 | | ST LOUIS | MO | 63178 | |
| BOATMENS TRUST COMPANY | | P O BOX 14768 | | | ST LOUIS | MO | 63178 | |
| BOATNER MARSHALL, DENNIS L | | 1500 COURT ST ROOM 206 | | | REDDING | CA | 96001 | |
| BOATRIGHT APPLIANCE | | RT 6 BOX 256 | | | KEMP | TX | 75143 | |
| BOATWRIGHT, JEFFREY LEE | | 1619 TIFTON CT | | | RICHMOND | VA | 23224 | |
| BOB & JOS CATERING SERVICE | | PO BOX 305 | | | INTERLOCHEN | MI | 49643 | |
| BOB HECHT & ASSOCIATES | | 5049 SOUTHERN STAR TERR | | | COLUMBIA | MD | 21044 | |
| BOB STUART & SONS PAINTING INC | | PO BOX 871 | | | VALLIANT | OK | 74764 | |
| BOB STUART PAINTING LLP | | PO BOX 871 | | | VALLIANT | OK | 74764 | |
| BOBAL APPLIANCE SVC, JIM | | 725 N BERGEN ST | | | BETHLEHEM | PA | 18015 | |
| BOBBIES FLOWERS | | 1425 WEST SOUTHERN AVE NO 16 | | | TEMPE | AZ | 85282 | |
| BOBBY BS | | 42 W MAIN ST | | | SOMERVILLE | NJ | 08876 | |
| BOBBY BS | | | | | | | | |
| BOBBYS | | 620 SILAS DEANE HGWY | | | WETHERSFIELD | CT | 06109 | |
| BOBBYS PLUMBING SERVICE | | 5171 CHURCH ST | | | GREENSBORO | NC | 27455 | |
| BOBEL, DAN | | 490 PALM HARBOR BLVD | | | PALM HARBOR | FL | 34683 | |
| BOBIS PERMIT SERVICE | | 12005 RIDGE KNOLL DR 7 | | | FAIRFAX | VA | 22033 | |
| BOBIT PUBLISHING | | 2512 ARTESIA BLVD | | | REDONDO BEACH | CA | 90278 | |
| BOBIT PUBLISHING | | PO BOX 2703 | 3520 CHALLENGER ST | | TORRANCE | CA | 90509 | |
| BOBLBEE INC | | 4512 ANDREWS STE G | | | NORTH LAS VEGAS | NV | 89081 | |
| BOBO, CITIZENS TO ELECT LIZ | | 5561 SUFFIELD COURT | | | COLUMBIA | MD | 21044 | |
| BOBOS APPLIANCE SERVICE | | 245 THOMPSON BLVD | | | UNION | SC | 29379 | |
| BOBOWSKI & ASSOCIATES | | 1300 IROQUOIS DR | | | NAPERVILLE | IL | 60563 | |
| BOBOWSKI & ASSOCIATES | | | | | | | | |
| BOBS ADVANCED LOCK & AUTO | | PO BOX 1111 | | | OSWEGO | IL | 60543 | |
| BOBS APPLIANCE REPAIR INC | | 19922 HWY 2 | | | MONROE | WA | 98272 | |
| BOBS APPLIANCE REPAIR INC | | | | | | | | |
| BOBS APPLIANCE SERVICE | | 39 FAIRVIEW ST | | | ONEONTA | NY | 13820 | |
| BOBS APPLIANCE SERVICE | | 122 HOWARD ST | | | ROCKY MOUNT | NC | 27804 | |
| BOBS APPLIANCE SERVICE | | 225 SMOKEY ST | | | FT COLLINS | CO | 80525 | |
| BOBS APPLIANCE SERVICE INC | | 3880 MENUAL NE | | | ALBUQUERQUE | NM | 87110 | |
| BOBS APPLIANCE SERVICE INC | | | | | | | | |
| BOBS BIG BOY | | 21090 GOLDEN SPRINGS | | | DIAMOND BAR | CA | 91789 | |
| BOBS DISCOUNT | | 1641 EUBANK BLVD NE | | | ALBUQUERQUE | NM | 87112 | |
| BOBS DISCOUNT | | | | | | | | |
| BOBS ELECTRONICS | | 345R N MAIN ST | | | MEDINA | NY | 14103 | |
| BOBS ELECTRONICS | | 123 S MAIN ST | | | PIEDMONT | MO | 63957 | |
| BOBS ELECTRONICS | | 1710 E ST | | | PAWNEE CITY | NE | 68420 | |
| BOBS ELECTRONICS & TV | | PO BOX 40 | | | MAURICE | LA | 70555 | |
| BOBS ELECTRONICS INC | | 1470 S MAIN ST | | | SALT LAKE CITY | UT | 84115 | |
| BOBS ELECTRONICS INC | | 1470 S MAIN ST | | | SALT LAKE CITY | UT | | |
| BOBS FLOWER SHOP | | 507 SHERMAN STREET | ROUTE 161 | | BELLEVILLE | IL | 62221 | |
| BOBS FLOWER SHOP | | ROUTE 161 | | | BELLEVILLE | IL | 62221 | |
| BOBS INSTALLATION SERVICE | | 1827 COMMONWEALTH | | | KALAMAZOO | MI | 49006 | |
| BOBS JANITORIAL SERVICE & | | 5711 SW 21ST STREET | | | TOPEKA | KS | 66604 | |
| BOBS JANITORIAL SERVICE & | | SUPPLY | 5711 SW 21ST STREET | | TOPEKA | KS | 66604 | |
| BOBS LANDSCAPING & GARDEN CTR | | 349 WILLOWBROOK DR | | | INDUSTRY | PA | 15052 | |
| BOBS LANDSCAPING & GARDEN CTR | | | | | | | | |
| BOBS MASTER SAFE & LOCK | | 8179 E 21ST ST | | | INDIANAPOLIS | IN | 46219 | |
| BOBS MASTER SAFE & LOCK | | 5631 MADISON AVE | | | INDIANAPOLIS | IN | 46227 | |
| BOBS OF COLORADO | | 2529 BUSCH AVENUE | | | COLORADO SPRINGS | CO | 80904 | |
| BOBS PAINTING | | 509 WEST SHAWNEE AVE | | | PLYMOUTH | PA | 18651 | |
| BOBS PLUMBING HEATING & ELECT | | 1185 N MAIN STE 5 | | | SALINAS | CA | 93906 | |
| BOBS PLUMBING HEATING & ELECT | | 588 POWELL STREET | | | SALINAS | CA | 93907 | |
| BOBS RADIO & TV SALES & SERVICE | | 209 S FLORIDA AVE | | | DELAND | FL | 32720 | |
| BOBS RADIO & TV SALES & SERVICE | | PO BOX 998 | | | DELAND | FL | 32721 | |
| BOBS REPAIR SERVICE | | 61361 US 31 SOUTH | | | SOUTH BEND | IN | 46614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOBS SATELLITE & ELECTRONICS | | 13120 COUNTY RD 1125 | | | TYLER | TX | 75709 | |
| BOBS SATELLITE & ELECTRONICS | | 13120 COUNTY RD 1125 | GREENBRIAR RD | | TYLER | TX | 75709 | |
| BOBS SATELLITE SERVICE | | 610 N GREECE RD | | | HILTON | NY | 14468 | |
| BOBS TREE SERVICE | | 2740 BRIARPATCH LN | | | POWHATAN | VA | 23139 | |
| BOBS TV | | 15655 S US HWY 441 | | | SUMMERFIELD | FL | 34491 | |
| BOBS TV & APPLIANCE | | 4419 N SCOTTSDALE RD STE 116 | | | SCOTTSDALE | AZ | 85251 | |
| BOBS TV & APPLIANCE | | 303 SOUTH 3RD STREET | | | MILBANK | SD | 57252 | |
| BOBS TV & APPLIANCE | | 110 N 4TH ST | | | OREGON | IL | 61061 | |
| BOBS TV & APPLIANCE | | PO BOX 1150 | | | MOUNTAIN VIEW | MO | 65548 | |
| BOBS TV & VIDEO INC | | 223 EAST RANDOLPH | | | ENID | OK | 737014105 | |
| BOBS TV & VIDEO INC | | 223 EAST RANDOLPH | | | ENID | OK | 73701-4105 | |
| BOBS TV REPAIR SHOP | | 51235 WASHINGTON AVENUE | | | NEW BALTIMORE | MI | 48047 | |
| BOBS TV SALES & SERVICE | | HCR 67 BOX 275 | | | ASH FLAT | AR | 72513 | |
| BOBS TV SALES & SERVICE | | | | | | | | |
| BOBS WELDING | | 959 READ ST | | | ATTLEBORO | MA | 02703 | |
| BOBS WELDING | | PO BOX 11 | 959 READ ST | | ATTLEBORO | MA | 02703 | |
| BOC GASES | | PO BOX 371914 | | | PITTSBURGH | PA | 152507914 | |
| BOC GASES | | PO BOX 371914 | | | PITTSBURGH | PA | 15250-7914 | |
| BOCA BY DESIGN | | 1500 NW 1ST CT | | | BOCA RATON | FL | 33431 | |
| BOCA INDUSTRIES INC | | 5076 NIFDA DRIVE | | | SMYRNA | GA | 30080 | |
| BOCA RATON FIRE RESCUE SERVICE | | 6500 CONGRESS AVE | STE 200 | | BOCA RATON | FL | 33487 | |
| BOCA RATON NEWS | | 11874 WILES RD | | | CORAL SPRINGS | FL | 33076 | |
| BOCA RATON NEWS | | 1141 S ROGERS CR | STE 7 | | BOCA RATON | FL | 33487 | |
| BOCA RATON RESORT & CLUB | | 501 E CAMINO REAL | | | BOCA RATON | FL | 33432 | |
| BOCA RATON RESORT, THE | | PO BOX 550017 | | | TAMPA | FL | 336550017 | |
| BOCA RATON RESORT, THE | | PO BOX 550017 | | | TAMPA | FL | 33655-0017 | |
| BOCA RATON, CITY OF | | PO BOX 105193 | | | ATLANTA | GA | 30348-5193 | |
| BOCA RATON, CITY OF | | PO BOX 628247 | | | ORLANDO | FL | 32862-8247 | |
| BOCA RATON, CITY OF | | 201 W PALMETTO PARK RD | FINANCIAL SERVICES DEPARTMENT | | BOCA RATON | FL | 33432 | |
| BOCCI REALTY, RICHARD J | | 194 SCHOOL STREET | | | DALY CITY | CA | 94014 | |
| BOCKS BEESSS | | 5739 N 16TH ST | | | PHOENIX | AZ | 85016 | |
| BODE FINN COMPANY CINCINNATI | | DEPT NO 853 | | | CINCINNATI | OH | 45269 | |
| BODILY, RICHARD E | | PO BOX 727 | | | CENTERVILLE | UT | 84014 | |
| BODNAR & ASSOC COMPLETE PLUM | | 5714 HAVERHILL AVE | | | PARMA | OH | 44129 | |
| BODNAR & ASSOC COMPLETE PLUM | | | | | | | | |
| BODY ELITE FITNESS CENTER, THE | | 6417 W PARK AVE | | | HOUMA | LA | 70364 | |
| BODY PARTS STORE, THE | | 2661 NE BROADWAY | | | DES MOINES | IA | 50317 | |
| BODYCOTE INDUSTRIAL TESTING | | 235C S SEVENTH ST | | | ST LOUIS | MO | 631044296 | |
| BODYCOTE INDUSTRIAL TESTING | | 235C S SEVENTH ST | | | ST LOUIS | MO | 63104-4296 | |
| BOECKMANN CO , PAUL | | 1001 W 33RD STREET | | | N LITTLE ROCK | AR | 72118 | |
| BOEDEKER, SID | | 6822 HAZELWOOD RD | | | ST LOUIS | MO | 63134 | |
| BOEDEKER, SID | | SAFETY SHOE SERVICE INC | 6822 HAZELWOOD RD | | ST LOUIS | MO | 63134 | |
| BOEHLING REALTY, BILL | | 925G S KERR AVE | | | WILMINGTON | NC | 28403 | |
| BOEHM, JAMES M | | 2592 BOEHMFARM RD | | | HAMILTON | OH | 45013 | |
| BOELT JR, CLEMENS E | | 8601 WAXFORD RD | | | RICHMOND | VA | 232351460 | |
| BOELT JR, CLEMENS E | | 8601 WAXFORD RD | | | RICHMOND | VA | 23235-1460 | |
| BOETTCHER RYAN MARTIN & BISHER | | 4323 NW 63TD ST STE 110 | | | OKLAHOMA CITY | OK | 73116 | |
| BOGART BOSE, TODD | | 6840 129TH STREET WEST | | | APPLE VALLEY | MN | 55124 | |
| BOGEY CAFE, THE | | 491 SIDNEY RD | | | PISCATAWAY | NJ | 08854 | |
| BOGEY CAFE, THE | | | | | | | | |
| BOGEYS SPORTS PARK INC | | 1675 ASHLAND ROAD | | | RICHMOND | VA | 23233 | |
| BOGEYS SPORTS PARK INC | | | | | | | | |
| BOGGS & PARTNERS | | 410 SEVERN AVE | SUITE 413 | | ANNAPOLIS | MD | 21403 | |
| BOGGS & PARTNERS | | SUITE 413 | | | ANNAPOLIS | MD | 21403 | |
| BOGGS, ROBYN RACHELLE | | 10640 STEPPINGTON | APT 1211 | | DALLAS | TX | 75231 | |
| BOGGS, ROBYN RACHELLE | | APT 1211 | | | DALLAS | TX | 75231 | |
| BOGGY CREEK AIRBOAT RIDES | | 3702 BIG BASS ROAD | | | KISSIMMEE | FL | 34744 | |
| BOGIE, SARA | | LOC NO 0081 PETTY CASH | 2870 VICKSBURG LN N | | PLYMOUTH | MN | 55447 | |
| BOGIE, SARA | | 2870 VICKSBURG LANE NORTH | | | PLYMOUTH | MN | 55447 | |
| BOGIN MUNNS & MUNNS | | 2601 TECHNOLOGY DR | TRUST ACCOUNT | | ORLANDO | FL | 32804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOGIN MUNNS & MUNNS | | 2601 TECHNOLOGY DR | | | ORLANDO | FL | 32804 | |
| BOGIN MUNNS & MUNNS | | SHERI H JACKSON | 2215 SE FT KING ST STE A | | OCALA | FL | 34471 | |
| BOGLE & GATES | | 601 UNION STREET | | | SEATTLE | WA | 981012346 | |
| BOGLE & GATES | | TWO UNION SQUARE | 601 UNION STREET | | SEATTLE | WA | 98101-2346 | |
| BOGNAR, SHARON J | | 15431 HOUNDMASTER TERR | | | MIDLOTHIAN | VA | 23112 | |
| BOGNAR, SHARON J | | 15431 HOUNDMASTER TERRACE | | | MIDLOTHIAN | VA | 23112 | |
| BOGUE TV LLC | | 111 E LEXINGTON AVE | | | INDEPENDENCE | MO | 64050 | |
| BOGUE TV LLC | | 111 EAST LEXINGTON AVE | | | INDEPENDENCE | MO | 64050 | |
| BOHANNAN HUSTON INC | | 7500 JEFFERSON STREET NE | | | ALBLUQUERQUE | NM | 87109 | |
| BOHANNAN HUSTON INC | | COURTYARD I | 7500 JEFFERSON STREET NE | | ALBLUQUERQUE | NM | 87109 | |
| BOHLER ENGINEERING INC | | 1555 BUSTARD RD SUITE 50 | | | KULPSVILLE | PA | 19443 | |
| BOHLER ENGINEERING INC | | ONE TOWAMENCIN CORP CENTER | 1555 BUSTARD RD SUITE 50 | | KULPSVILLE | PA | 19443 | |
| BOHLER ENGINEERING PC | | 776 MOUNTAIN BLVD | | | WATCHUNG | NJ | 07060 | |
| BOHLER ENGINEERING PC | | SUITE 609 | | | VALLEY STREAM | NY | 11581 | |
| BOHLER ENGINEERING PC | | 201 N SERVICE RD | | | MELVILLE | NY | 11747 | |
| BOHNERT EQUIPMENT CO | | DEPT NUMBER 94794 | | | LOUISVILLE | KY | 40294-4794 | |
| BOHNERT EQUIPMENT CO | | | | | | | | |
| BOICE & ASSOCIATES | | 200 MARKET PL | STE 200 | | ROSWELL | GA | 30075 | |
| BOICE & ASSOCIATES | | STE 200 | | | ROSWELL | GA | 30075 | |
| BOICE, WILLIAM G | | HENRICO POLICE ATTN L BULLOCK | | | RICHMOND | VA | 23273 | |
| BOICE, WILLIAM G | | PO BOX 27032 | HENRICO POLICE ATTN L BULLOCK | | RICHMOND | VA | 23273 | |
| BOILER FORCE WATER HEATING CO | | 39 CALIFORNIA AVE 402 | | | PLEASANTON | CA | 94566 | |
| BOILER FORCE WATER HEATING CO | | 39 CALIFORNIA AVE UNIT 402 | | | PLEASANTON | CA | 94566 | |
| BOINAIRE ENVIRONMENTAL PRODUCT | | 616 ROUTE 303 | | | BLAUVELT | NY | 10913 | |
| BOISE CASCADE | | PO BOX 360755 | | | PITTSBURGH | PA | 15250-6755 | |
| BOISE CASCADE | | PO BOX 101517 | | | ATLANTA | GA | 30392-1517 | |
| BOISE CASCADE | | PO BOX 101705 | | | ATLANTA | GA | 303921705 | |
| BOISE CASCADE | | PO BOX 101705 | | | ATLANTA | GA | 30392-1705 | |
| BOISE CASCADE | | PO BOX 92735 | | | CHICAGO | IL | 60675-2735 | |
| BOISE CASCADE | | FILE 42256 | | | LOS ANGELES | CA | 900742256 | |
| BOISE CASCADE | | FILE 42256 | | | LOS ANGELES | CA | 90074-2256 | |
| BOISE CASCADE | | PO BOX 1025 | | | PORTLAND | OR | 97207-0000 | |
| BOISE CASCADE | | PO BOX 4905 | | | PORTLAND | OR | 97208-0000 | |
| BOISE CHILD SUPPORT SERVICES | | PO BOX 70008 | | | BOISE | ID | 837070108 | |
| BOISE CHILD SUPPORT SERVICES | | PO BOX 70008 | IDAHO CHILD SUPPORT RECEIPTING | | BOISE | ID | 83707-0108 | |
| BOISE DELIVERY & TRANSFER | | PO BOX 8088 | | | BOISE | ID | 83707 | |
| BOISE DELIVERY & TRANSFER | | | | | | | | |
| BOISE HEATING & AIR COND | | 1401 W IDAHO ST | | | BOISE | ID | 83702 | |
| BOISE MARKETING SERVICES | | 14150 S W MILTON CT | | | TIGARD | OR | 97224 | |
| BOISE TOWNE PLAZA LLC | | 110 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| BOISE TOWNE PLAZA LLC | | 21456 NETWORK PL | | | CHICAGO | IL | 60673-1214 | |
| BOISE, CITY OF | | 7200 BARRISTER | POLICE DEPT ALARMS OFFICER | | BOISE | ID | 83704 | |
| BOISINEAU, JEANNE | | 2418 ROSEWOOD AVE 6 | | | RICHMOND | VA | 23220 | |
| BOISINEAU, JEANNE | | 18 S THOMPSON ST 171 | | | RICHMOND | VA | 23221 | |
| BOITNOTT VISUAL COMM CORP | | 2603 TURNER ROAD | | | RICHMOND | VA | 23224 | |
| BOITNOTT VISUAL COMM CORP | | PO BOX 24305 | 2603 TURNER ROAD | | RICHMOND | VA | 23224 | |
| BOKERS INC | | 3104 SNELLING AVE | | | MINNEAPOLIS | MN | 55406-1937 | |
| BOKERS INC | | | | | | | | |
| BOLAR, SHIRLEY | | LOC NO 1017 PETTY CASH | 1916 STONEROSE DR | | ROCKY MOUNT | NC | | |
| BOLEJACK, ARLENE | | 1515 CHAPEL HILL | | | COLUMBIA | MD | 65203 | |
| BOLEJACK, ARLENE | | HOUSE OF BROKERS | 1515 CHAPEL HILL | | COLUMBIA | MD | 65203 | |
| BOLEN & ASSOCIATES | | PO BOX 736 | | | BOGART | GA | 30622 | |
| BOLEN & ASSOCIATES | | PO BOX 736 | C/O PHILIP BOLEN | | BOGART | GA | 30622 | |
| BOLERJACK, B ARLENE | | 1515 CHAPEL HILL | | | COLUMBIA | MO | 65203 | |
| BOLEY INC | | 2218 LYELL AVE | | | ROCHESTER | NY | 14606 | |
| BOLICKS RADIO & TV | | 1060 HIGHLAND RD | | | FRANKLIN | NC | 28734 | |
| BOLICKS RADIO & TV REPAIR | | 127 HIGHLANDS ROAD | | | FRANKLIN | NC | 28734 | |
| BOLINGBROOK LLC | | 27520 HAWTHORNE BLVD 235 | | | ROLLING HILLS ESTATE | CA | 90274 | |
| BOLINGBROOK MEDICAL CENTER | | 400 MEDICAL CENTER DRIVE | | | BOLINGBROOK | IL | 60440 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOLINGBROOK POLICE DEPARTMENT | | 375 W BRIARCLIFF RD | | | BOLINGBROOK | IL | 60440-0951 | |
| BOLINGBROOK, VILLAGE OF | | 375 W BRIARCLIFF RD | | | BOLINGBROOK | IL | 604400951 | |
| BOLINGBROOK, VILLAGE OF | | 375 W BRIARCLIFF RD | | | BOLINGBROOK | IL | 60440-0951 | |
| BOLINS APPLIANCE SERVICE | | 4655 BAKER WOODS LN | | | DECATUR | IL | 625214283 | |
| BOLINS APPLIANCE SERVICE | | 4655 BAKER WOODS LN | | | DECATUR | IL | 62521-4283 | |
| BOLIVAR COUNTY CIRCUIT COURT | | CLERK OF CIRCUIT & COUNTY | | | CLEVELAND | MS | 38732 | |
| BOLIVAR COUNTY CIRCUIT COURT | | PO BOX 670 2ND DISTRICT | CLERK OF CIRCUIT & COUNTY | | CLEVELAND | MS | 38732 | |
| BOLLERMAN CONOVER & CO LLC | | 1281 E MAIN ST STE 200 | | | STAMFORD | CT | 069023544 | |
| BOLLERMAN CONOVER & CO LLC | | 1281 E MAIN ST STE 200 | DBA LEASE COMPLIANCE ASSOCIATE | | STAMFORD | CT | 06902-3544 | |
| BOLLEY, RONALD G | | 6790 LANDING WY S NO 154 | | | MEMPHIS | TN | 38115 | |
| BOLLIG, CRAIG A | | 919 7TH ST | | | GREELEY | CO | 80631 | |
| BOLLING FOR SENATE | | PO BOX 112 | | | MECHANICSVILLE | VA | 23111 | |
| BOLT KONNO ELECTRONICS | | 455A KILANI AVE | | | WAHIAWA | HI | 96786 | |
| BOLTON & ASSOCIATES, CHARLES | | PO BOX 3290 | | | GRAPEVINE | TX | 76099 | |
| BOLTON CORP | | PO BOX 8609 | | | ASHEVILLE | NC | 28814 | |
| BOLTON ELECTRIC | | 1718 W 3RD | | | AMARILLO | TX | 79106 | |
| BOLTON HALL & ASSOCIATES | | 2315 STERLING CT | | | ARLINGTON | TX | 76012 | |
| BOLYARD, CRAIG | | 3529 EVERETT | | | WEST RICHLAND | WA | 99353 | |
| BOMA INTERNATIONAL | | 1201 NEW YORK AVE NW STE 300 | | | WASHINGTON | DC | 20005 | |
| BOMA INTERNATIONAL | | 1229 BELLEVUE AVE | | | RICHMOND | VA | 23227-4001 | |
| BOMA INTERNATIONAL | | 1010 N BOULEVARD | | | RICHMOND | VA | 23230 | |
| BOMA/VA | | 101 W MAIN ST | MAIL BOX 5182 | | NORFOLK | VA | 23510 | |
| BOMAR CRYSTAL | | PO BOX 10 | | | MIDDLESEX | NJ | 08846 | |
| BOMAR CRYSTAL | | | | | | | | |
| BOMAR SECURITY & INVESTIGATION | | 222 W CARMEN LN STE 204 | | | SANTA MARIA | CA | 93458 | |
| BOMAR SECURITY & INVESTIGATION | | | | | | | | |
| BOMBA & ASSOCIATES, RONALD | | 136 WEST VALLETTE ST | | | ELMHURST | IL | 60126 | |
| BOMBA & ASSOCIATES, RONALD | | LTD | 136 WEST VALLETTE ST | | ELMHURST | IL | 60126 | |
| BOMBA VALUATION GROUP INC | | 136 W VALLETTE | SUITE 7 | | ELMHURST | IL | 60126 | |
| BOMBA VALUATION GROUP INC | | SUITE 7 | | | ELMHURST | IL | 60126 | |
| BOMBA VALUATION GROUP INC | | 611B VANDUSTRIAL DR | | | WESTMONT | IL | 60559 | |
| BOMBARDIER INC | ACCT DEPT | | | | MONTREAL QUEBEC | CA | H3C3G | |
| BOMBARDIER INC | | PO BOX 6087 STATN CENTREVILLE | ATTN ACCT DEPT | | MONTREAL QUEBEC | CA | H3C3G9 | |
| BOMBAY VALUATION GROUP | | 136 W VALLETTE STE 7 | | | ELMHURST | IL | 60126 | |
| BON ART INC | | 99 EVERGREEN AVE | | | NEWARK | NJ | 07114 | |
| BON ART INC | | | | | | | | |
| BON MARKETING GROUP INC | | 8383 WILSHIRE BLVD STE 230 | | | BEVERLY HILLS | CA | 90211 | |
| BON SECOURS HEALTH FORCE | | 2500 SEVENTH AVE | | | ALTOONA | PA | 16602 | |
| BON SECOURS RICHM OCCUMED | | PO BOX 8696 | | | VIRGINIA BEACH | VA | 234508696 | |
| BON SECOURS RICHM OCCUMED | | PO BOX 8696 | | | VIRGINIA BEACH | VA | 23450-8696 | |
| BON SECOURS ST MARYS HOSPITAL | | CS DRAWER 100767 | | | ATLANTA | GA | 303840767 | |
| BON SECOURS ST MARYS HOSPITAL | | CS DRAWER 100767 | | | ATLANTA | GA | 30384-0767 | |
| BON WILL CUSTOM GLASS | | 1944 NE 23RD AVE | | | GAINESVILLE | FL | 32609 | |
| BONAFIDE SAFE & LOCK INC | | 3605 N 126 ST | | | BROOKFIELD | WI | 53005 | |
| BONAFIDE SAFE & LOCK INC | | | | | | | | |
| BOND & COMPANY INC, MARK | | 17060 DALLAS PARKWAY STE 103 | | | DALLAS | TX | 75248 | |
| BOND & COMPANY INC, MARK | | 19120 CREEK DR STE 107 | | | DALLAS | TX | 75252 | |
| BOND C C II DELAWARE BUSINESS TRUST | | C/O BOND C C L P | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | |
| BOND C C III DELAWARE BUSINESS TRUST | | C/O BOND C C L P | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | |
| BOND C C IV DELAWARE BUSINESS TRUST | | C/O BOND C C L P | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | |
| BOND C C V DELAWARE BUSINESS TRUST | | C/O BOND C C LTD PARTNERSHIP | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | WILLIAM J WADE TR JOHN M BEESON JR | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | | C/O WILMINGTON TRUST COMPANY | 1100 N MARKET ST RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-0001 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | | ONE PARAGON DRIVE | SUITE 145 | | MONTVALE | NJ | 07645 | |
| BOND CIRCUIT X DELAWARE BUSINESS TRUST | | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | JENNIFER A LUCE FINANCIAL SERVICES | WILMINGTON | DE | 19890 | |
| BOND MAYTAG | | 2626 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85257 | |
| BOND SCHOENECK & KING PLLC | | ONE LINCOLN CENTER | | | SYRACUSE | NY | 13202-1355 | |
| BOND, JOEY S | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| BOND, JOEY S | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| BONDCOTE CORP | | PO BOX 846210 | | | DALLAS | TX | 75284-6210 | |
| BONDCOTE CORP | | | | | | | | |
| BONDED ADJUSTING SERVICE | | PO BOX 102 | | | FORT COLLINS | CO | 80522 | |
| BONDED ADJUSTING SERVICE | | | | | | | | |
| BONDED COLLECTION SERVICE | | PO BOX 1317 | | | LONGMONT | CO | 80501 | |
| BONDED CREDIT CO | | PO BOX 42228 | | | PORTLAND | OR | 97242 | |
| BONDED LOCK SERVICE | | 3224 DIXIE HIGHWAY | | | ERLANGER | KY | 41018 | |
| BONDED TV SERVICE CENTER | | 5158 W FOREST HOME AVE | | | MILWAUKEE | WI | 53219 | |
| BONDED TV SERVICE CENTER | | | | | | | | |
| BONDS SERVICES INC | | 310 RITA LN | | | LONG BEACH | MS | 39560 | |
| BONDS SERVICES INC | | | | | | | | |
| BONDS TELEVISION & ELECTRONIC | | 1010 WEST LYNN ST | | | AUSTIN | TX | 787033998 | |
| BONDS TELEVISION & ELECTRONIC | | 1010 WEST LYNN ST | | | AUSTIN | TX | 78703-3998 | |
| BONDWELL INDUSTRIAL CO INC | | 47485 SEABRIDGE DR | | | FREMONT | CA | 94538 | |
| BONE STANDING TRUSTEE, JAMES H | | STE 1100 THE EQUITABLE BLDG | | | ATLANTA | GA | 303031901 | |
| BONE STANDING TRUSTEE, JAMES H | | STE 1100 THE EQUITABLE BLDG | | | ATLANTA | GA | 30303-1901 | |
| BONEY BERTERA & JOHNSON APP | | 6850 LONE STAR RD | | | JACKSONVILLE | FL | 32211 | |
| BONEY BERTERA & JOHNSON APP | | | | | | | | |
| BONHAM HOME ENTERTAINMENT CTR | | 1609C N CENTER STREET | | | BONHAM | TX | 75418 | |
| BONITZ CONTRACTING CO | | PO BOX 82 | | | COLUMBIA | SC | 29201 | |
| BONNER & HAITHCOCK MDS LTD | | PO BOX 12397 | | | RICHMOND | VA | 23241 | |
| BONNER KIERNAN ET AL | | ONE LIBERTY SQUARE | | | BOSTON | MA | 02109 | |
| BONNER MD LTD, DENNIS J | | 1854 VETERANS HWY | | | LEVITTOWN | PA | 19056 | |
| BONNER, PANSY | | 346 N TORTOLA DR | | | WALNUT | CA | 91789 | |
| BONNER, PANSY | | 346 N LA TORTOLA DRIVE | | | WALNUT | CA | 91789 | |
| BONNETTE & ASSOC FUNERAL HOME | | 2504 28TH ST NE | | | WASHINGTON | DC | 20018 | |
| BONNEVILLE BILLING & COLLECTNS | | 4370 NE HALSEY ST 117 | | | PORTLAND | OR | 97213 | |
| BONNEVILLE SECURITY & PATROL | | 197 E 14TH ST | | | IDAHO FALLS | ID | 83404 | |
| BONNEVILLE, COUNTY OF | | CIVIL DIVISION | | | IDAHO FALLS | ID | 83402 | |
| BONNEVILLE, COUNTY OF | | SHERRIFF OFFICE CIVIL DIVISION | 605 N CAPITAL | | IDAHO FALLS | ID | 83402 | |
| BONNEVILLE, COUNTY OF | | SOLID WASTE DIVISION | 605 N CAPITAL | | IDAHO FALLS | ID | 83402 | |
| BONNEVILLE, COUNTY OF | | 605 N CAPITAL AVE | MARK HANSEN TAX COLLECTOR | | IDAHO FALLS | ID | 83402 | |
| BONNEY, STEPHANIE | | 251 REDMOND | | | FERGUSON | MO | 63135 | |
| BONNIE & CLYDES PLUMBING | | 609 RIVERSIDE STREET | | | VENTURA | CA | 93001 | |
| BONNIE & CLYDES PLUMBING | | AND DRAIN | 609 RIVERSIDE STREET | | VENTURA | CA | 93001 | |
| BONUS BUILDING CARE | | 11E WORTHINGTON ACCESS DR | | | ST LOUIS | MO | 63045 | |
| BONUS BUILDING CARE | | | | | | | | |
| BONYS REFRIGERATION SERVICE | | 1764 MAIN ST | | | EAGLE PASS | TX | 78852 | |
| BONZ REA INC | | 67 BATTERYMARCH ST | | | BOSTON | MA | 02110 | |
| BONZ REA INC | | SUITE 260 | | | WELLESLEY | MA | 02181 | |
| BOOBS APPLIANCE SERVICE | | 420 MILL ST | | | MIFFLINBURG | PA | 17844 | |
| BOOK MARKET INC, THE | | 5700 CASEY DR | | | KNOXVILLE | TN | 37909 | |
| BOOK MARKET INC, THE | | | | | | | | |
| BOOKKEEPING MGMT | | 128 JONATHAN WAY N | | | RED LION | PA | 17356 | |
| BOOKMAN TESTING SERVICES INC | | PO BOX 200382 | | | DALLAS | TX | 753200382 | |
| BOOKMAN TESTING SERVICES INC | | PO BOX 200382 | | | DALLAS | TX | 75320-0382 | |
| BOOKS A MILLION | | 8093 WEST BROAD ST | | | RICHMOND | VA | 23294 | |
| BOOKS A MILLION | | 402 INDUSTRIAL LN | | | BIRMINGHAM | AL | 35211 | |
| BOOKS A MILLION | | PO BOX 19728 | | | BIRMINGHAM | AL | 35219 | |
| BOOKS A MILLION | | PO BOX 19768 | | | BIRMINGHAM | AL | 35219 | |
| BOOKS FOR BUSINESS INC | | 113 NORTH FOUSHEE STREET | | | RICHMOND | VA | 23220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOOMER ESIASON FOUNDATION | | 452 FIFTH AVE TOWER 22 | | | NEW YORK | NY | 10010 | |
| BOOMERSHINE FORD ISUZU INC | | 3230 SATELLITE BLVD | | | DULUTH | GA | 30136 | |
| BOOMERSHINE FORD ISUZU INC | | | | | | | | |
| BOON DOCKS EQUIPMENT | | 113 W BOND ST | | | HERRIN | IL | 62948 | |
| BOONE & COMPANY REALTORS | | 3906 ELECTRIC RD SW | | | ROANOKE | VA | 24018 | |
| BOONE BROS ROOFING | | 1060 W SANTA FE | | | OLATHE | KS | 66061 | |
| BOONE BROS ROOFING | | | | | | | | |
| BOONE COUNTY | | PO BOX 960 | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY | | COURT ORDINANCE | PO BOX 960 | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY | | PO BOX 960 | FINANCE DEPT | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY | | PO BOX 457 | FISCAL COURT ORDINANCE 430 4 | | FLORENCE | KY | 41022-0457 | |
| BOONE COUNTY | | PO BOX 457 | | | FLORENCE | KY | 41022-0457 | |
| BOONE COUNTY CHILD SUPPORT DIV | | PO BOX 775 | | | BURLINGTON | KY | 41005 | |
| BOONE COUNTY CIRCUIT CLERK | | 705 E WALNUT ST | | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY CIRCUIT CLERK | | COURTHOUSE | | | COLUMBIA | MO | 65201 | |
| BOONE COUNTY HOSPITAL | | 1015 UNION ST | | | BOONE | IA | 50036 | |
| BOONE COUNTY PROBATE COURT | | 705 E WALNUT ST | | | COLUMBIA | MO | 65201 | |
| BOONE ELECTRIC SATELLITE SYS | | PO BOX 797 | | | COLUMBIA | MO | 652050797 | |
| BOONE ELECTRIC SATELLITE SYS | | 1413 RANGELINE | PO BOX 797 | | COLUMBIA | MO | 65205-0797 | |
| BOONE SMITH DAVIS HURST DICKMN | | 100 W 5TH ST 500 ONEOK PLAZA | | | TULSA | OK | 74103 | |
| BOONE SMITH DAVIS HURST DICKMN | | 500 ONEOK PLAZA | 100 WEST 5TH STREET | | TULSA | OK | 74103 | |
| BOONE WELDING | | 2406 NE 19TH DRIVE | | | GAINESVILLE | FL | 32609 | |
| BOONE, ANTHONY L | | 2801 PINE LODGE CT | | | GLEN ALLEN | VA | 23060 | |
| BOONE, BARRY | | PO BOX 691522 | | | TULSA | OK | 74169 | |
| BOONSBORO PAVING INC | | 2239 RIDGEWOOD DR | | | LYNCHBURG | VA | 24503 | |
| BOONSBORO PAVING INC | | | | | | | | |
| BOORAS, PETER | | 53 IVY LN | | | SHERBORN | MA | 01771 | |
| BOOSALIS, DEMETRI & GEORGIA | | 13562 JEFFERSON DAVIS HWY | STE 200 | | WOODBRIDGE | VA | 22191 | |
| BOOT CAMP NEW DADS | | 4605 BARRANCA PKY STE 205 | | | IRVINE | CA | 92604 | |
| BOOTH APPLIANCE SERVICE | | 3056 KENTUCK RD | | | RINGGOLD | VA | 24586 | |
| BOOTH NEWSPAPERS INC | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| BOOTH NEWSPAPERS INC | BOOTH PAYMENTS | 155 MICHIGAN ST NW | | | GRAND RAPIDS | MI | 49503 | |
| BOOTH REFRIGERATION SUPPLY CO | | 926 VERNON STREET SE | | | ROANOKE | VA | 24013 | |
| BOOTH REFRIGERATION SUPPLY INC | | 3474 VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502 | |
| BOOTH, JOSHUA | | 8333 JERSEY AVE N | | | BROOKLYN PARK | MN | 55445 | |
| BOOTH, WILLIAM | | 10919 DRAYTON RD | | | CHESTER | VA | 23831 | |
| BOOTHBY, ANDREW C | | 2919 W MARSHALL ST APT B | | | RICHMOND | VA | 232304810 | |
| BOOTHBY, ANDREW C | | 2919 WEST MARSHALL STREET | APT B | | RICHMOND | VA | 23230-4810 | |
| BOOTJACK INC | | 6274 RIVERS AVENUE | | | CHARLESTON | SC | 29406 | |
| BOOZ ALLEN HAMILTON INC | | PO BOX 88917 | | | CHICAGO | IL | 60695-1917 | |
| BORCIA, KENNETH | | 1117 S MILWAUKEE AVE STE A3 | | | LIBERTYVILLE | IL | 60048 | |
| BORDEN, LILA | | 5065 45TH ST | | | VERO BEACH | FL | 32967 | |
| BORDENS | | 601 ARNOLD AVE | | | POINT PLEASANT BEACH | NJ | 08742 | |
| BORDENS | | | | | | | | |
| BORDER ELECTRIC CO INC | | 10855 PELLICANO | | | EL PASO | TX | 79935 | |
| BORDERS & BORDERS ATTORNEY | | 920 DUPONT RD | | | LOUISVILLE | KY | 40207 | |
| BORDERS BOOKS & MUSIC | | 9750 W BROAD STREET | | | GLEN ALLEN | VA | 23060 | |
| BORDERS BOOKS & MUSIC | | PO BOX 691679 | | | CINCINNATI | OH | 45261679 | |
| BORDERS GROUP INC | | PO BOX 642069 | | | PITTSBURGH | PA | 15264-2069 | |
| BORDERS GROUP INC | | 100 PHOENIX DR | | | ANN ARBOR | MI | 48108 | |
| BORDERS GROUP INC | | | | | | | | |
| BORDERS INC | | 100 PHOENIX DR | | | ANN ARBOR | MI | 48108-2202 | |
| BOREALIS PRESS INC | | PO BOX 230 | | | SURRY | ME | 04684 | |
| BOREN APPLIANCE SERVICE, LOYD | | 857 BEECHWOOD | | | ABILENE | TX | 79603 | |
| BOREN SAFETY INC | | PO BOX 971081 | | | DALLAS | TX | 753971081 | |
| BOREN SAFETY INC | | PO BOX 971081 | | | DALLAS | TX | 75397-1081 | |
| BORENSTEIN, IRVIN | | 12510 E LLIFF AVE STE 210 | | | AURORA | CO | 80014 | |
| BORGESS MEDICAL CENTER | | 1521 GULL RD | | | KALAMAZOO | MI | 49001 | |
| BORGESS MEDICAL CENTER | | PO BOX 50671 | | | KALAMAZOO | MI | 49005 | |
| BORGESS MEDICAL CENTER | | PO BOX 50431 | C/O JOHN D BRADSHAW | | KALAMAZOO | MI | 49007 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BORGRUDS | | 106 E HWY 82 | RT 1 BOX 125 | | ASHBY | MN | 56309 | |
| BORGRUDS | | RT 1 BOX 125 | | | ASHBY | MN | 56309 | |
| BORGRUNDS | | RT 1 BOX 125 | 106 E HWY 82 | | ASHBY | MN | 56309 | |
| BORGRUNDS | | 106 E HWY 82 RT 1 BOX 125 | | | ASHBY | MN | 56309 | |
| BORLAND SOFTWARE CORP | | DEPT 33630 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| BORLAND SOFTWARE CORP | | 1800 GREEN HILLS RD | DEPT 1410 | | SCOTTS VALLEY | CA | 95066 | |
| BORLAND SOFTWARE CORP | | 100 ENTERPRISE WAY | DEPT 1410 | | SCOTTS VALLEY | CA | 95066 | |
| BORLAND SOFTWARE CORP | | 100 ENTERPRISE WAY | | | SCOTTS VALLEY | CA | 95066 | |
| BORLAND SOFTWARE CORP | | 1700 GREEN HILLS RAOD | | | SCOTTS VALLEY | CA | 950660001 | |
| BORLAND SOFTWARE CORP | | DEPT 22 ATTN ACCTS REC | 1700 GREEN HILLS RAOD | | SCOTTS VALLEY | CA | 95066-0001 | |
| BORNEMANN HEALTH CORP | | PO BOX 316 | | | READING | PA | 196030316 | |
| BORNEMANN HEALTH CORP | | PO BOX 316 | | | READING | PA | 19603-0316 | |
| BORNY, LORRAINE C | | 503 CEDAR ORCHARD DR N | | | BLACKSBURG | VA | 24060 | |
| BOROUGH OF CHAMBERSBURG, PA | | P O BOX 1009 | | | CHAMBERSBURG | PA | 17201-0909 | |
| BOROUGHS, DEBBIE | | 5901 WENSLEY DALE DRIVE | | | NEW KENT | VA | 23124 | |
| BOROUGHS, DEBBIE | | 5901 WENSLEY DALE DR | | | NEW KENT | VA | 23124 | |
| BORREBACH & TOMLINSON | | SUITE 205 | | | MEDIA | PA | 190633228 | |
| BORREBACH & TOMLINSON | | 20 SOUTH OLIVE STREET | SUITE 205 | | MEDIA | PA | 19063-3228 | |
| BORRELL ASSOCIATES INC | | 2816 ACRES RD STE 1100 | | | PORTSMOUTH | VA | 23703 | |
| BORRELL INC | | 3601 N NEBRASKA AVE | | | TAMPA | FL | 33603-5094 | |
| BORRELL INC | | | | | | | | |
| BORTEK INDUSTRIES INC | | 4713 OLD GETTYSBURG RD | | | MECHANICSBURG | PA | 17055 | |
| BORTON PETRINI & CONRON LLP | | 1600 TRUXTUN AVE | | | BAKERSFIELD | CA | 93302 | |
| BORUM & ASSOC, ROBERT | | 400 N 9TH ST | CITY OF RICH GEN DIST CT | | RICHMOND | VA | 23219 | |
| BORUM WADE & ASSOC PA | | PO BOX 14215 | | | GREENSBORO | NC | 274154215 | |
| BORUM WADE & ASSOC PA | | PO BOX 14215 | | | GREENSBORO | NC | 27415-4215 | |
| BOS, GREGORY H | | 505 E COLORADO BLVD STE 200 | | | PASADENA | CA | 91101 | |
| BOSANOVA INC | | 2012 W LONE CACTUS DR | | | PHOENIX | AZ | 85027 | |
| BOSE | | 504 WARNER RD | | | CLARKSVILLE | TN | 37042 | |
| BOSE | | PO BOX 93132 | | | CHICAGO | IL | 60623 | |
| BOSE | | PO BOX 93132 | | | CHICAGO | IL | 60673-3132 | |
| BOSE | | 1283 KAPIOLANI BLVD | | | HONOLULU | HI | 96814 | |
| BOSE CORPORATION | INES MEDEIROS | THE MOUNTAIN | | | FRAMINGHAM | MA | 01701 | |
| BOSE CORPORATION | | PO BOX 93132 | | | CHICAGO | IL | 60673-3132 | |
| BOSE CORPORATION | CLAUDIA MCKELLICK | | | | FRAMINGHAM | MA | | |
| BOSE CORPORATION | JUDY MCCABE | | | | | | | |
| BOSH INSTALLATIONS | | 201 WEST ST | | | MT KISCO | NY | 10549 | |
| BOSHEARS, BRENDA S | | P O BOX 26 | | | JACKSBORO | TN | 37757 | |
| BOSKAGE COMMERCE PUBLICATIONS | | PO BOX 337 | | | ALLEGAN | MI | 49010 | |
| BOSKAGE COMMERCE PUBLICATIONS | | 120 CUTLER ST | | | ALLEGAN | MI | 49010 | |
| BOSS COMMUNICATIONS | | 309 LOWELL ST | | | PEABODY | MA | 01960 | |
| BOSS STAFFING | | 8120 WOODMONT AVE STE 400 | | | BETHESDA | MD | 20814-2743 | |
| BOSSALINA CARPETS | | 12 S STUART STREET | | | BALTIMORE | MD | 21221 | |
| BOSSERT, SCOTT A | | 11001 NW 21ST ST | | | HOLLYWOOD | FL | 33026 | |
| BOSSERT, SCOTT A | | 11001 NW 21 ST | | | PEMBROKE PINES | FL | 33026 | |
| BOSSIER CITY PARISH | | PO BOX 71313 | | | BOSSIER CITY | LA | 71171-1313 | |
| BOSSIER ELECTRICAL CONTRACTORS | | 2288 BARKSDALE BLVD | | | BOSSIER CITY | LA | 71112 | |
| BOSSIER ELECTRICAL CONTRACTORS | | | | | | | | |
| BOSSIER PARISH | | PO BOX 430 | 26TH DISTRICT CT | | BENTON | LA | 71006 | |
| BOSSIER PARISH | | | | | | | | |
| BOSSIER PARISH CLERK OF COURT | | PO BOX 369 | | | BENTON | LA | 71006 | |
| BOSSLER HIX & FINANCIAL CAREER | | DEPT 4786 | | | CHICAGO | IL | 606730497 | |
| BOSSLER HIX & FINANCIAL CAREER | | PO BOX 70497 | DEPT 4786 | | CHICAGO | IL | 60673-0497 | |
| BOSTAR FOODS INC | | 6300 POPLAR TREE COURT | SUITE D | | LOUISVILLE | KY | 40228 | |
| BOSTAR FOODS INC | | SUITE D | | | LOUISVILLE | KY | 40228 | |
| BOSTICK CO INC, JB | | 2870 E LA CRESTA | | | ANAHEIM | CA | 92806 | |
| BOSTICK CO INC, JB | | | | | | | | |
| BOSTICK CO, JB | | 2175 CPFE RD | | | ROSEVILLE | CA | 95747 | |
| BOSTON ACOUSTICS INC | JOHN HENDERSON | 100 CORPORATE DRIVE | | | | NJ | 07430 | |
| BOSTON ACOUSTICS INC | | 23339 NETWORK PL | | | CHICAGO | IL | 60673-1233 | |
| BOSTON BAR ASSOCIATION | | FINANCIAL LITERACY PROJECT | 16 BEACON ST | | BOSTON | MA | 02108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSTON CAFE & CATERING INC | | 325 NEW BOSTON ST UNIT 15 | | | WOBURN | MA | 01801 | |
| BOSTON CARS | | PO BOX 631451 | | | BALTIMORE | MD | 21263-1451 | |
| BOSTON CARS | | | | | | | | |
| BOSTON CLEANING | | 8608 DEVONSHIRE DRIVE | | | LOUISVILLE | KY | 40258 | |
| BOSTON COLLECTOR OF TAXES | | BOX 1670 | | | BOSTON | MA | 02105 | |
| BOSTON COM | | PO BOX 3074 | | | BOSTON | MA | 02241-3074 | |
| BOSTON CONSULTING GROUP, THE | | 4800 HAMPDEN LN STE 500 | | | BETHESDA | MD | 20850 | |
| BOSTON CONSULTING GROUP, THE | | PO BOX 75200 | | | CHICAGO | IL | 60675-5200 | |
| BOSTON CULINARY GROUP INC | | 4800 HWY 301 NORTH | | | TAMPA | FL | 33610 | |
| BOSTON FIXTURES LLC | | 79 BROOK ST | | | NEW BEDFORD | MA | 02746 | |
| BOSTON GAS CO | | PO BOX 4300 | | | WOBURN | MA | 018884300 | |
| BOSTON GAS CO | | PO BOX 4300 | | | WOBURN | MA | 01888-4300 | |
| BOSTON GLOBE | | PO BOX 15568 | | | WORCESTER | MA | 01615-0568 | |
| BOSTON GLOBE | | PO BOX 2378 | | | BOSTON | MA | 021072378 | |
| BOSTON GLOBE | | PO BOX 415071 | | | BOSTON | MA | 02241-5071 | |
| BOSTON HERALD | | ONE HERALD SQ | | | BOSTON | MA | 021062096 | |
| BOSTON HERALD | | CIRCULATION DEPARTMENT | PO BOX 2096 | | BOSTON | MA | 02106-2096 | |
| BOSTON HERALD | | PO BOX 55843 | | | BOSTON | MA | 02205-5843 | |
| BOSTON HILLS COUNTRY CLUB | | 105 EAST HINES HILL RD | | | BOSTON HEIGHTS | OH | 44236 | |
| BOSTON JOES APPLIANCE REPAIR | | 199 FOREST ST | | | MANCHESTER | CT | 06040 | |
| BOSTON JOES APPLIANCE REPAIR | | | | | | | | |
| BOSTON LOCK & SAFE CO INC | | 30 LINCOLN STREET | | | BOSTON | MA | 021351494 | |
| BOSTON LOCK & SAFE CO INC | | 30 LINCOLN STREET | | | BOSTON | MA | 02135-1494 | |
| BOSTON MARKET | | 18340 W BLUE MOUND | | | BROOKFIELD | WI | 53005 | |
| BOSTON MARKET | | 14750 PRESTON RD | | | DALLAS | TX | 75240 | |
| BOSTON MARKET | | 775 B GILMAN BLVD | | | ISSAQUAH | WA | 98027 | |
| BOSTON MARKET | | | | | | | | |
| BOSTON MECHANICAL SERVICES | | 578R COLUMBIA RD | | | DORCHESTER | MA | 02125 | |
| BOSTON MECHANICAL SERVICES | | 177 GREEN ST | | | BOSTON | MA | 02130 | |
| BOSTON MECHANICAL SERVICES | | | | | | | | |
| BOSTON POLICE DETAIL BILLING | | PO BOX 191776 | | | BOSTON | MA | 02119 | |
| BOSTON PROPERTIES LP | | 8 ARLINGTON ST | | | BOSTON | MA | 021163495 | |
| BOSTON PROPERTIES LP | | PO BOX 3557 | RE MIP201 | | BOSTON | MA | 02241-3557 | |
| BOSTON ROOFING & DESIGN CORP | | 251 BOSTON RD | | | SOUTHBOROUGH | MA | 01772 | |
| BOSTON ROOFING & DESIGN CORP | | | | | | | | |
| BOSTON SOCIETY OF ARCHITECTS | | 52 BROAD STREET | | | BOSTON | MA | 021094301 | |
| BOSTON SOCIETY OF ARCHITECTS | | 52 BROAD STREET | | | BOSTON | MA | 02109-4301 | |
| BOSTON SYMPHONY ORCHESTRA INC | | 301 MASSACHUSETTS AVE | | | BOSTON | MA | 02115 | |
| BOSTON TV | | 33 78 BOSTON ROAD | | | BRONX | NY | 10469 | |
| BOSTON UNIVERSITY | | 72 TYNG RD | ACCOUNTS RECEIVABLE DEPT | | TYNGSBORO | MA | 01879 | |
| BOSTON UNIVERSITY | | 19 DEERFIELD ST CAREER SVCS | ATTN MARTH BRILL CAREER EXPO | | BOSTON | MA | 02215 | |
| BOSTON UNIVERSITY | | | | | | | | |
| BOSTON VENDING INC | | 2 WATSON PLACE 5C | | | FRAMINGHAM | MA | 01701 | |
| BOSTON, BANK OF | | 100 FEDERAL ST | | | BOSTON | MA | 02110 | |
| BOSTON, BANK OF | | PO BOX 3012 | | | BOSTON | MA | 022413012 | |
| BOSTON, BANK OF | | PO BOX 3012 | | | BOSTON | MA | 02241-3012 | |
| BOSTON, CITY OF | | PO BOX 1170 | | | BOSTON | MA | 02103 | |
| BOSTON, CITY OF | | PO BOX 1626 | | | BOSTON | MA | 021051626 | |
| BOSTON, CITY OF | | PO BOX 1626 | | | BOSTON | MA | 02105-1626 | |
| BOSTON, CITY OF | | PO BOX 469 | | | BOSTON | MA | 02117 | |
| BOSTON, CITY OF | | CITY HALL RM 601 | OFFICE OF THE CLERK | | BOSTON | MA | 02201 | |
| BOSTON, CITY OF | | PO BOX 55810 | | | BOSTON | MA | 02205 | |
| BOSTONBEAN COFFEE CO INC | | 23 DRAPER ST | | | WOBURN | MA | 01801 | |
| BOSWEAU, JEANNE | | 406 A N SHEPPARD STREET | | | RICHMOND | VA | 23221 | |
| BOSWELL AND ASSOCIATES | | 8563 E SAN ALBERTO | SUITE 10 | | SCOTTSDALE | AZ | 85258 | |
| BOSWELL AND ASSOCIATES | | SUITE 10 | | | SCOTTSDALE | AZ | 85258 | |
| BOSWELL, ALMA T | | 4004 O REAR LN | | | OXFORD | AL | 36203 | |
| BOSWELL, ANDRE C | | 4421 LAKEFIELD MEWS DR B | | | RICHMOND | VA | 23231 | |
| BOSWELL, CHARLES | | 3755 ATLANTA INDUSTRIAL PKWY | | | ATLANTA | GA | 30331 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSWELL, CHARLES | | LOC NO 0747 PETTY CASH | 3755 ATLANTA INDUSTRIAL PKWY | | ATLANTA | GA | 30331 | |
| BOSWORTH MAI SRA, JOHN T | | SUITE 118 | | | CHARLOTTE | NC | 28202 | |
| BOSWORTH MAI SRA, JOHN T | | 222 SOUTH CHURCH ST | SUITE 118 | | CHARLOTTE | NC | 28202 | |
| BOTETOURT COUNTY VA | | PO BOX 100 | C BENTON BOLTON TREAS | | FINCASTLE | VA | 24090 | |
| BOTHHAND USA | | 462 BOSTON ST | | | TOPSFIELD | MA | 01983 | |
| BOTNAY BAY COMPUTERS INC | | 177 BARTLETT ST | | | PORTSMOUTH | NH | 03801 | |
| BOTSET, MATTHEW | | PO BOX 148 | CHESTERFIELD POLICE UNIFORMS | | CHESTERFIELD | VA | 23832 | |
| BOTSET, MATTHEW | | CHESTERFIELD POLICE UNIFORMS | | | CHESTERFIELD | VA | 23832 | |
| BOTT BUSINESS SERVICE | | 1251 AVENUE OF AMERICAS | | | NEW YORK | NY | 10020 | |
| BOTT BUSINESS SERVICE | | 2000 K STREET STE 701 | ATTN RIC KAY | | WASHINGTON | DC | 20006 | |
| BOTT BUSINESS SERVICE | RIC KAY | | | | WASHINGTON | DC | 20006 | |
| BOTT CO | | 31800 PROGRESS RD | | | LEESBURG | FL | 34748 | |
| BOTTOM LINE DISTRIBUTION | | 715 W 23RD ST STE N | | | AUSTIN | TX | 78705 | |
| BOTTOM LINE/PERSONAL | | SUBSCRIPTION SERVICE CENTER | | | BOULDER | CO | 80322 | |
| BOTTOM LINE/PERSONAL | | BOX 58417 | SUBSCRIPTION SERVICE CENTER | | BOULDER | CO | 80322 | |
| BOTTOMLINE TECHNOLOGIES | | PO BOX 83050 | | | WOBURN | MA | 01813-3050 | |
| BOTTOMLINE TECHNOLOGIES | | 155 FLEET STREET | | | PORTSMOUTH | NH | 038014050 | |
| BOTTOMLINE TECHNOLOGIES INC | | PO BOX 83050 | | | WOBURN | MA | 01813-3050 | |
| BOTTOMLINE TECHNOLOGIES INC | | PO BOX 6174 | | | BOSTON | MA | 022120001 | |
| BOTTOMLINE TECHNOLOGIES INC | | PO BOX 6174 | | | BOSTON | MA | 02212-0001 | |
| BOTTOMLINE TECHNOLOGIES INC | | 325 CORPORATE DR | | | PORTSMOUTH | NH | 03801-4050 | |
| BOTTOMS UP PIZZA | | 1700 DOCK STREET | | | RICHMOND | VA | 23223 | |
| BOTVIN, VICTORIA | | 3003 VAN NESS ST NW W117 | | | WASHINGTON | DC | 20008 | |
| BOUCHER, GUY P | | 36 OAK STREET | | | SPRINGVALE | ME | 04083 | |
| BOUDEMAN, JOSHUA | | 312 W MORGAN | | | MCLEAN | IL | 61754 | |
| BOUDLOCHE, CINDY | | PO BOX 6885 | | | CORPUS CHRISTI | TX | 78466 | |
| BOUDLOCHE, CINDY | | 711 N CARANCAHUA STE 1508 | | | CORPUS CHRISTI | TX | 78475 | |
| BOUDREAUX PHD, KENNETH J | | 1424 BORDEAUX ST | | | NEW ORLEANS | LA | 70115 | |
| BOUGHER SECURITY & INV SVCS | | 1406 11TH AVE | | | ALTOONA | PA | 16601 | |
| BOUKNIGHT, HAROLD | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | |
| BOULDER COUNTY PROBATE | | PO BOX 4249 | | | BOULDER | CO | 80306-4249 | |
| BOULDER PUBLISHING LLC | | DEPT 1156 | | | DENVER | CO | 80256 | |
| BOULDER PUBLISHING LLC | | DEPT 120 | | | DENVER | CO | 802630120 | |
| BOULDER PUBLISHING LLC | | DEPT 1478 | | | DENVER | CO | 80271 | |
| BOULDER SECURITY LOCK & SAFE | | 2055 26TH ST | BOULDER SECURITY CTR | | BOULDER | CO | 80302 | |
| BOULDER, CITY OF | | UTILITY OFFICE PO BOX 0275 | | | DENVER | CO | 802630275 | |
| BOULDER, CITY OF | | PO BOX 0275 | UTILITY OFFICE | | DENVER | CO | 80263-0275 | |
| BOULDER, CITY OF | | DEPT 1128 | SALES TAX | | DENVER | CO | 80263-1128 | |
| BOULDER, CITY OF | | PO BOX 791 | DEPT OF FINANCE REVENUE DIV | | BOULDER | CO | 80302 | |
| BOULDER, CITY OF | | 1739 BROADWAY STE 406 | INSPECTION SERVICES | | BOULDER | CO | 80306 | |
| BOULDER, CITY OF | | PO BOX 791 | DEPT OF FINANCE/ SALES TAX OFF | | BOULDER | CO | 80306 | |
| BOULDER, CITY OF | | | | | | | | |
| BOULDER, COUNTY OF | | PO BOX 471 | TREASURER | | BOULDER | CO | 80306-0471 | |
| BOULDERADO RESTAURANTS | | 2115 13TH ST | | | BOUDLER | CO | 80302 | |
| BOULDERADO RESTAURANTS | | 2115 13TH ST | | | BOULDER | CO | 80302 | |
| BOULEVARD ASSOCIATES | | 110 NORTH WACKER DRIVE | ATTN GENERAL GROWTH LAW AND LEASING DEPT | BOULEVARD MALL | CHICAGO | IL | 60606 | |
| BOULEVARD ASSOCIATES | | GENERAL GROWTH PROPERTIES | BLVD MALL SDS 121661 PO BOX 86 | | MINNEAPOLIS | MN | 55486-1661 | |
| BOULEVARD DELI & RESTAURANT | | 5218 W BROAD ST | | | RICHMOND | VA | 23230 | |
| BOULEVARD DELICATESSEN | | 301 LINCOLN BLVD | | | MIDDLESEX | NJ | 08846 | |
| BOULEVARD FLORIST & GREENHOUSE | | 1143 S SAN GABRIEL BLVD | | | SAN GABRIEL | CA | 91776 | |
| BOULEVARD HOME FURNISHING, THE | | 176 EAST ST GEORGE BLVD | | | ST GEORGE | UT | 84770 | |
| BOULEVARD HOME FURNISHING, THE | | 390 N MALL DR | | | ST GEORGE | UT | 84790 | |
| BOULEVARD NORTH ASSOCIATES LP | | 350 SENTRY PKY STE 300 | C/O THE GOLDBERG GROUP INC | | BLUE BELL | PA | 19422 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOULEVARD NORTH ASSOCIATES, L P | | C/O THE GOLDENBERG GROUP INC | 350 SENTRY PARKWAY SUITE 300 | | PHILADELPHIA | PA | 19422-2316 | |
| BOULEVARD NORTH ASSOCIATES, L P | | C/O THE GOLDENBERG GROUP INC | 350 SENTRY PARKWAY SUITE 300 | | BLUE BELL | PA | 19422-2316 | |
| BOULEVARD SQUARE ASSOCIATES | | 300 SE SECOND ST | | | FT LAUDERDALE | FL | 33301 | |
| BOULEVARD SQUARE ASSOCIATES | | 300 SE SECOND STE | STILES PROPERTY MANAGEMENT | | FT LAUDERDALE | FL | 33301 | |
| BOULTON & WELLS APPRAISALS | | 832 PARKSIDE AVE | | | SCHENECTADY | NY | 12309 | |
| BOULTON & WELLS APPRAISALS | | | | | | | | |
| BOUNCE AROUND | | 381 CLIFTY HEIGHTS AVE | | | MARION | IL | 62959 | |
| BOUNDS, DENNIS | | 10539 APPLERIDGE | | | HOUSTON | TX | 77070 | |
| BOUQUETS OF IRIS | | PO BOX 1584 | | | GRAVELLE | AR | 72736 | |
| BOURDO COMMERCIAL ELECTRONICS | | 1725 GLENCAIRN LANE | | | LEWISVILLE | TX | 75067 | |
| BOURDOW, BONNIE L | | 10130 SILVERCREEK DRIVE | | | FRANKENMUTH | MI | 48734 | |
| BOURN PARTNERS LLC | | 3915 E BROADWAY BLVD 4TH FL | | | TUCSON | AZ | 85711 | |
| BOURQUES ELECTRONIC SERVICE | | 628 LOVEJOY RD BLDG 4A | | | FT WALTON | FL | 32548 | |
| BOURQUES ELECTRONIC SERVICE | | 628 LOVEJOY RD BLDG 4A | | | FT WALTON BEACH | FL | 32548 | |
| BOVITZ RESEARCH GROUP | | 16133 VENTURA BLVD STE 820 | | | ENCINO | CA | 91436 | |
| BOWDEN, JONATHAN | | 76 BARLOW AVE | | | STATEN ISLAND | NY | 10308 | |
| BOWEN ENGINEERING & SURVEYING | | 1078 WOLVERINE LN STE J | | | CAPE GIRARDEAU | MO | 63701 | |
| BOWEN ENGINEERING & SURVEYING | | | | | | | | |
| BOWEN INC, WILLIAM G | | 580 NORTHERN AVENUE | | | HAGERSTOWN | MD | 21742 | |
| BOWEN REFRIGERATION | | P O BOX 33 | 501 S COLUMBIA AVE HWY 21 | | RINCON | GA | 31326 | |
| BOWEN REFRIGERATION | | 4415 BULL STREET AT 60TH | | | SAVANNAH | GA | 31405 | |
| BOWEN TV | | 411 JONES AVE | | | HAINES CITY | FL | 33844 | |
| BOWEN, ANNE MARIE L | | 1516 E HILLCREST ST STE 103 | | | ORLANDO | FL | 32803 | |
| BOWEN, CRAIG S | | PO BOX 776 | | | PALMER LAKE | CO | 80133 | |
| BOWEN, CRAIG S | | 5460 MAJESTIC DR | | | COLORADO SPRINGS | CO | 80919 | |
| BOWEN, STEVEN L | | 10992 SAN DIEGO MISSION RD | STE 201 | | SAN DIEGO | CA | 92108 | |
| BOWERS ENVELOPE CO INC | | 5331 N TACOMA AVE | | | INDIANAPOLIS | IN | 46220 | |
| BOWERS ENVELOPE CO INC | | PO BOX 66854 | | | INDIANAPOLIS | IN | 46266-6854 | |
| BOWERS NELMS & FONVILLE | | 2800 BUFORD RD | SUITE 101 | | RICHMOND | VA | 23235 | |
| BOWERS NELMS & FONVILLE | | PO BOX 32007 | | | RICHMOND | VA | 23294 | |
| BOWERS NELMS&FONVILLE | | SCHOOL OF REAL ESTATE | P O BOX 32007 | | RICHMOND | VA | 23294 | |
| BOWERS SERVICE | | 7730 WHITWORTH CIR | | | TOCCOA | GA | 30577 | |
| BOWERS, ROBIN A & ASSOCIATES | | PO BOX 435 | | | LANSDALE | PA | 19446 | |
| BOWES LAWN & SNOW | | 28 DERRY LN | | | HUDSON | NH | 03051 | |
| BOWES LAWN & SNOW | | | | | | | | |
| BOWES LAWN & SNOW SERVICE | | 5 JULIE LN | | | HUDSON | NH | 03051 | |
| BOWIE COUNTY PROBATE | | PO BOX 248 | | | NEW BOSTON | TX | 75570 | |
| BOWIE ELECTRIC SERVICE | | 2232 NW MARKET ST 1 | | | SEATTLE | WA | 98107 | |
| BOWIE ELECTRIC SERVICE | | | | | | | | |
| BOWIE STATE UNIVERSITY | | J ALEXANDER WISEMAN CTR RM137 | | | BOWIE | MD | 20715 | |
| BOWIE STATE UNIVERSITY | | CAREER & CO OP EDUCATION SVCS | J ALEXANDER WISEMAN CTR RM137 | | BOWIE | MD | 20715 | |
| BOWKER, ERIC W | | 4128 ALLEWOOD DR SE | | | WARREN | OH | 44484 | |
| BOWL AMERICA INCORPORATED | | PO BOX 1288 | | | SPRINGFIELD | VA | 22151 | |
| BOWL AMERICA INCORPORATED | | 7929 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23113 | |
| BOWLER APPRAISALS INC | | 207 E 1ST ST | PO BOX 158 | | JORDAN | MN | 55352 | |
| BOWLES & VERNA, LAW OFFICE OF | | 2121 N CALIFORNIA BLVD 875 | | | WALNUT CREEK | CA | 945968180 | |
| BOWLES & VERNA, LAW OFFICE OF | | 2121 N CALIFORNIA BLVD | NO 875 | | WALNUT CREEK | CA | 94596-8180 | |
| BOWLES CORPORATE SERVICES | | PO BOX 826121 | | | PHILADELPHIA | PA | 19182-6121 | |
| BOWLES LOCKSMITH SERVICE | | 3003 DIXIE HWY | | | LOUISVILLE | KY | 40216 | |
| BOWLES LOCKSMITH SERVICE | | | | | | | | |
| BOWLES, RACHEL ANN | | 300 MAIN ST RM 22 | CHANCERY CT CLERK CHSP REGIST | | VAN BUREN | AR | 32956-5799 | |
| BOWLEY MOORE APPRAISAL CENTRE | | 414 GREENFIELD ST | | | FAIRFIELD | CT | 06432 | |
| BOWLEY MOORE APPRAISAL CENTRE | | | | | | | | |
| BOWLIN TV SERVICE | | RT 3 BOX 348 1 | | | CHELSEA | OK | 74016 | |
| BOWLING CO, JOSEPH S | | 1421 W BRECKINRIDGE ST | | | LOUISVILLE | KY | 40210-1330 | |
| BOWLING CO, JOSEPH S | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWLING GREEN LIGHTING & SOUND | | 707 WEST WOOSTER STREET | | | BOWLING GREEN | OH | 43402 | |
| BOWLING REFRIGERATION | | 6345 HIGHWAY 315 | | | BOONEVILLE | KY | 41314 | |
| BOWLING TV | | 819 MERKLE AVE | | | MARION | OH | 43302 | |
| BOWLING, DAVID | | 901 E CARY STREET | | | RICHMOND | VA | 23219 | |
| BOWLING, DAVID | | CSX CORPORATION | 901 E CARY STREET | | RICHMOND | VA | 23219 | |
| BOWLING, MELANIE L | | 2809 ARDEN FOREST LN | | | BOWIE | MD | 20716 | |
| BOWMAN & BROOKE LP | | 150 S 5TH ST | STE 3000 | | MINNEAPOLIS | MN | 55402 | |
| BOWMAN & BROOKE LP | | NW 5834 ADDRESS | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5834 | |
| BOWMAN & SONS SOS LOCK, AL | | 3214 NW VIVION RD | | | RIVERSIDE | MO | 64150 | |
| BOWMAN & WILLIAMS CONSULTING | | P O BOX 1621 | | | SANTA CRUZ | CA | 950611621 | |
| BOWMAN & WILLIAMS CONSULTING | | 1011 CEDAR | P O BOX 1621 | | SANTA CRUZ | CA | 95061-1621 | |
| BOWMAN APPLIANCE SALES & SVC | | 1123 E MAIN STREET | | | EATON | OH | 45320 | |
| BOWMAN DISTRIBUTION | | DEPT CH 14079 | | | PALATINE | IL | 60055-4079 | |
| BOWMAN DISTRIBUTION | | | | | | | | |
| BOWMAN ELECTRONICS | | 504 MARQUETTE ST | | | VALPARAISO | IN | 46383 | |
| BOWMAN HEINTZ BOSCIA ET AL | | 8605 BROADWAY | | | MERRILLVILLE | IN | 464107033 | |
| BOWMAN HEINTZ BOSCIA ET AL | | 8605 BROADWAY | | | MERRILLVILLE | IN | 46410-7033 | |
| BOWMAN HOEL & ASSOCIATES INC | | 5409 16TH STREET NORTH | | | ST PETERSBURG | FL | 33703 | |
| BOWMAN JR, JOHN | | 2329 ASHLEY PL DR | | | ST CHARLES | MO | 63303 | |
| BOWMAN OFFICE SYSTEMS & SVC | | 675 COURTNEY LANE | | | CHATTANOOGA | TN | 37415 | |
| BOWMAN OIL CO, VW | | PO BOX 280 | | | MARION | IL | 62959 | |
| BOWMAN OIL CO, VW | | | | | | | | |
| BOWMAN TV | | 1140 STATE RT 134 N | | | WILMINGTON | OH | 45177 | |
| BOWMAN, GARRY J | | 637 THIRD AVE STE E | | | CHULA VISTA | CA | 91910-5703 | |
| BOWMAN, GEORGIA | | LOC NO 0635 PETTY CASH | 425 BLUEBERRY AVE BLDG 5 | | HOUSTON | TX | 77018 | |
| BOWMAN, GEORGIA | | | | | | | | |
| BOWMAN, JAMES C | | 19001 BRANDERS BRIDGE RD | | | COLONIAL HEIGHTS | VA | 23834 | |
| BOWMAN, JAMES C | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| BOWMANS LOCKSMITH CO INC | | 1104 CHURCH ST | | | LYNCHBURG | FL | 24504 | |
| BOWMANS MAINTENANCE SERVICE | | PO BOX 230485 | | | MONTGOMERY | AL | 36123 | |
| BOWMER & BERRYS SHOWKASE | | 3061 S MARYLAND PKY | | | LAS VEGAS | NV | 89109 | |
| BOWMER & BERRYS SHOWKASE | | | | | | | | |
| BOWNE OF CHARLOTTE | | 2600 NATIONSBANK PLAZA | | | CHARLOTTE | NC | 28280 | |
| BOWNE OF CHARLOTTE | | PO BOX 101691 | | | ATLANTA | GA | 30392-1691 | |
| BOWSER MORNER INC | | PO BOX 51 | | | DAYTON | OH | 454010051 | |
| BOWSER MORNER INC | | PO BOX 51 | | | DAYTON | OH | 45401-0051 | |
| BOWSER, JEANNE | | 704 PINE ST | OPT TAX COLLECTOR | | ALIQUIPPA | PA | 15001 | |
| BOWTIE SERVICES | | PO BOX 245 | | | EATON | OH | 45320 | |
| BOWYER STUDIO INC, THE | | 207 N FOUSHEE ST 3RD FL | | | RICHMOND | VA | 23220 | |
| BOWYER STUDIO INC, THE | | | | | | | | |
| BOX & ASSOCIATES | | LB NO 12 | | | DALLAS | TX | 75248 | |
| BOX & ASSOCIATES | | 18383 PRESTON RD STE 210 | | | DALLAS | TX | 75252 | |
| BOX & ASSOCIATES | | PO BOX 6270 | | | SAN ANTONIO | TX | 78209 | |
| BOX & ASSOCIATES | | 120 E BASSE RD NO 101 | | | SAN ANTONIO | TX | 78209 | |
| BOX & ASSOCIATES | | 1106 CLAYTON LN STE 111W | | | AUSTIN | TX | 78723 | |
| BOX BOARD PRODUCTS INC | | PO BOX 651150 | | | CHARLOTTE | NC | 282651150 | |
| BOX BOARD PRODUCTS INC | | PO BOX 651150 | | | CHARLOTTE | NC | 28265-1150 | |
| BOX HILL SYSTEMS CORPORATION | | 161 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10013 | |
| BOXMART | | 3742 HAWKINS ST N E | | | ALBUQUERQUE | NM | 87109 | |
| BOXWARE INC | | 8000 CORPORATE CTR DR STE 206 | | | CHARLOTTE | NC | 28226 | |
| BOXWARE INC | | | | | | | | |
| BOXWOOD TECHNOLOGY INC | | 11350 MCCORMICK RD STE 101 | EXECUTIVE PLAZA III | | HUNT VALLEY | MD | 21031 | |
| BOXWOOD TECHNOLOGY INC | | | | | | | | |
| BOYD COFFEE CO | | PO BOX 20547 | | | PORTLAND | OR | 97294 | |
| BOYD COFFEE CO | | | | | | | | |
| BOYD CONSTRUCTION COMPANY INC | | 109 EAST THIRD STREET | | | HOBART | IN | 46342 | |
| BOYD FENCE & WELDING INC | | PO BOX 5005 | | | ABILENE | TX | 79608 | |
| BOYD FENCE & WELDING INC | | | | | | | | |
| BOYD INC | | 601 S 6TH ST | | | MANSFIELD | TX | 76063 | |
| BOYD LAW FIRM PA | | SUITE 900 HIGHPOINT CENTER | 106 EAST COLLEGE AVE | | TALLAHASSEE | FL | 32301 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYD LAW FIRM PA | | 106 EAST COLLEGE AVE | | | TALLAHASSEE | FL | 32301 | |
| BOYD SCHMIDT & BRANNUM | | 2711 POINSETTIA AVE | | | WEST PALM BEACH | FL | 33407 | |
| BOYD, DOUGLAS S | | 214 DIAMOND AVE | | | CHESAPEAKE | VA | 23323 | |
| BOYD, MARK L | | 14 IRWIN PL | | | LAWERENCEVILLE | NJ | 08648 | |
| BOYD, MARK L | | 14 IRWIN PL | | | LAWRENCEVILLE | NJ | 08648 | |
| BOYD, ROI | | 1106 W FRANKLIN ST 209 | | | RICHMOND | VA | 23220 | |
| BOYDEN APPRAISAL SERVICE LTD | | 528 W MAIN ST | | | KENT | OH | 44240 | |
| BOYDEN APPRAISAL SERVICE LTD | | 528 WEST MAIN ST | | | KENT | OH | 44240 | |
| BOYDS APPLIANCE | | 158 KILLARNEY | | | WINCHESTER | KY | 40391 | |
| BOYDS REPAIR | | 16442 LETTEAU AVENUE | | | DELHI | CA | 95315 | |
| BOYDS SIGN CO, CLAY | | 821 GRAND AVE | | | ARDMORE | OK | 73401 | |
| BOYDS TV | | 925 ASBURY AVE | | | OCEAN CITY | NJ | 08226 | |
| BOYER ELECTRIC CO | | 830 A NORTH 12TH ST | | | SEATTLE | WA | 981338030 | |
| BOYER ELECTRIC CO | | 830 A NORTH 12TH ST | | | SEATTLE | WA | 98133-8030 | |
| BOYER INC, LYNN | | PO BOX 1611 | | | ARDMORE | OK | 73402 | |
| BOYER LAKE POINTE LC | | 90 S 400 WEST STE 200 | | | SALT LAKE CITY | UT | 84101 | |
| BOYER LAKE POINTE, LC | | 90 SOUTH 400 WEST SUITE 200 | LAKE POINTE SHOPPING CENTER | | SALT LAKE CITY | UT | 84101 | |
| BOYER ROSENE MOVING & STORAGE | | 2512 S CLEARBROOK DR | | | ARLINGTON HEIGHTS | IL | 60005 | |
| BOYER ROSENE MOVING & STORAGE | | | | | | | | |
| BOYER SIGNS & GRAPHICS INC | | 21611 TUNGSTEN RD | | | CLEVELAND | OH | 44117 | |
| BOYER, PETER | | 209 S BOULEVARD 4 | | | RICHMOND | VA | 23220 | |
| BOYER, THOMAS P | | 2918 W MAIN ST | | | VISALIA | CA | 93279 | |
| BOYER, THOMAS P | | 2918 W MAIN STREET | | | VISALIA | CA | 93279 | |
| BOYERS ELECTRICAL INC | | PO BOX 2601 | | | FITCHBURG | MA | 01420 | |
| BOYETTS TV & APPLIANCE | | 1723 EDWARDS ST | | | SHREVEPORT | LA | 71101 | |
| BOYKEN INTERNATIONAL INC | | 400 NORTHRIDGE RD STE 1200 | | | ATLANTA | GA | 30350 | |
| BOYLE ENGINEERING CORPORATION | | 1501 QUAIL ST | | | NEWPORT BEACH | CA | 92660 | |
| BOYLES INC | | 2901 SE ADAMS | | | TOPEKA | KS | 666051225 | |
| BOYLES INC | | 2901 SE ADAMS | | | TOPEKA | KS | 66605-1225 | |
| BOYLES LAWN MAINTENANCE, DAVID | | 244 WESS WALL RD | | | KING | NC | 27021 | |
| BOYLES LAWN MAINTENANCE, DAVID | | 3970 WALNUT HILLS DR | | | WINSTON SALEM | NC | 27106 | |
| BOYNTON BEACH, CITY OF | | 100 E BOYNTON BEACH BLVD | WEST WING CITY HALL | | BOYNTON BEACH | FL | 33425 | |
| BOYNTON BEACH, CITY OF | | WEST WING CITY HALL | | | BOYNTON BEACH | FL | 33425 | |
| BOYNTON BEACH, CITY OF | | PO BOX 190 | | | BOYNTON BEACH | FL | 33425-0190 | |
| BOYNTON BEACH, CITY OF | | PO BOX 310 | | | BOYNTON BEACH | FL | 33425-0310 | |
| BOYS & GIRLS CLUB | | OF COLLIER COUNTY | PO BOX 8896 | | NAPLES | FL | 34101 | |
| BOYS & GIRLS CLUB ALFOND YOUTH CENTER | | 126 NORTH ST | | | WATERVILLE | ME | 04901 | |
| BOYS & GIRLS CLUB CAPITAL AREA | | 303 W JOHANA ST | | | AUSTIN | TX | 78704 | |
| BOYS & GIRLS CLUB EL DORADO CTY | | PO BOX 2535 | | | PLACERVILLE | CA | 95667 | |
| BOYS & GIRLS CLUB OF | | GREATER BATON ROUGE | 8281 GOODWOOD BLVD STE H | | BATON ROUGE | LA | 70806 | |
| BOYS & GIRLS CLUB OF AMERICA | | 1275 PEACHTREE ST | | | ATLANTA | GA | 30309 | |
| BOYS & GIRLS CLUB OF FONTANA | | PO BOX 3712 | | | FONTANA | CA | 92334 | |
| BOYS & GIRLS CLUB OF MILWAUKEE | | 1558 N 6TH ST | | | MILWAUKEE | WI | 53212 | |
| BOYS & GIRLS CLUB OF ROCKWALL CO | | 901 E INTERURBAN | | | ROCKWALL | TX | 75087 | |
| BOYS & GIRLS CLUB OF SHERMAN | | PO BOX 452 | | | SHERMAN | TX | 75092 | |
| BOYS & GIRLS CLUB OF ST LUCIE CO | | 607 N 7TH ST | STE 1 | | FORT PIERCE | FL | 34950 | |
| BOYS & GIRLS CLUB OF THE | | PIKES PEAK REGION | 1445 S CHELTON RD | | COLORADO SPRINGS | CO | 80910 | |
| BOYS & GIRLS CLUB OF THE FOOTHILLS | | PO BOX 2386 | | | MONROVIA | CA | 91017 | |
| BOYS & GIRLS CLUB OF VINELAND | | 1370 S MAIN RD NO 1106 | | | VINELAND | NJ | 08360 | |
| BOYS & GIRLS CLUBS | | OF CENTRAL PA | 1227 BERRY HILL ST | | HARRISBURG | PA | 17104 | |
| BOYS & GIRLS CLUBS | | OF NORTHEAST FLORIDA | 1300 RIVERPLACE BLVD STE 310 | | JACKSONVILLE | FL | 32207 | |
| BOYS & GIRLS CLUBS | | OF SOUTH CENTRAL ALABAMA | PO BOX 9104 | | MONTGOMERY | AL | 36104 | |
| BOYS & GIRLS CLUBS | | OF GREATER KANSAS CITY | 6301 ROCKHILL RD STE 303 | | KANSAS CITY | MO | 64131 | |
| BOYS & GIRLS CLUBS | | OF THE BRAZOS VALLEY | 900 W WM J BRYAN PKWY | | BRYAN | TX | 77803 | |
| BOYS & GIRLS CLUBS | | OF METRO DENVER | 2017 W 9TH AVE | | DENVER | CO | 80204 | |
| BOYS & GIRLS CLUBS | | OF MERCED COUNTY | 614 W 15TH ST | | MERCED | CA | 95340 | |
| BOYS & GIRLS CLUBS CLEVELAND | | 6114 BROADWAY AVE | | | CLEVELAND | OH | 44127 | |
| BOYS & GIRLS CLUBS OF | | WESTERN PA | 5432 BUTLER ST | | PITTSBURGH | PA | 15201 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYS & GIRLS CLUBS OF | | DOVER AIR FORCE BASE | 699 S UNION | | WILMINGTON | DE | 19805 | |
| BOYS & GIRLS CLUBS OF | | GREATER WASHINGTON | 19910 FREDERICK RD | | GERMANTOWN | MD | 20876 | |
| BOYS & GIRLS CLUBS OF | | GREATER WASHINGTON | 8380 COLESVILLE RD 600 | | SILVER SPRINGS | MD | 20910 | |
| BOYS & GIRLS CLUBS OF | | THE TRIDENT AREA | PO BOX 20879 | | CHARLESTON | SC | 29413 | |
| BOYS & GIRLS CLUBS OF | | HALL COUNTY | PO BOX 691 | | GAINESVILLE | GA | 30503 | |
| BOYS & GIRLS CLUBS OF | | CENTRAL GA | 277 MLK JR BLVD | | MACON | GA | 31201 | |
| BOYS & GIRLS CLUBS OF | | HIGHLANDS COUNTY INC | PO BOX 1596 | | SEBRING | FL | 33871-1596 | |
| BOYS & GIRLS CLUBS OF | | GREATER MEMPHIS | 44 S REMBERT | | MEMPHIS | TN | 38104 | |
| BOYS & GIRLS CLUBS OF | | SOUTH OAKLAND COUNTY | 1545 E LINCOLN | | ROYAL OAK | MI | 48067 | |
| BOYS & GIRLS CLUBS OF | | SOUTHEASTERN MICHIGAN | 26777 HALSTED RD STE 100 | | FARMINGTON HILLS | MI | 48331-3560 | |
| BOYS & GIRLS CLUBS OF | | DUNDEE TOWNSHIP | PO BOX 173 | | CARPENTERSVILLE | IL | 60110 | |
| BOYS & GIRLS CLUBS OF | | DENTON COUNTY | 303 ALAMO AVE | | LAKE DALLAS | TX | 75065 | |
| BOYS & GIRLS CLUBS OF | | GREATER HOUSTON | 1520 A AIRLINE DR | | HOUSTON | TX | 77009 | |
| BOYS & GIRLS CLUBS OF | | METRO PHOENIX | 2645 N 24TH ST | | PHOENIX | AZ | 85008 | |
| BOYS & GIRLS CLUBS OF | | SOUTHWEST COUNTY | PO BOX 892349 | | TEMECULA | CA | 92589 | |
| BOYS & GIRLS CLUBS OF | | MONTEREY COUNTY | PO BOX 97 | | SEASIDE | CA | 93955 | |
| BOYS & GIRLS CLUBS OF | | SILICON VALLEY | 518 VALLEY WAY | | MILPITAS | CA | 95035 | |
| BOYS & GIRLS CLUBS OF | | SALEM MARION & POLK COUNTIES | 1395 SUMMER ST NE | | SALEM | OR | 97301 | |
| BOYS & GIRLS CLUBS OF | | SOUTH PUGET SOUND | 1501 PACIFIC AVE STE 301 | | TACOMA | WA | 98402 | |
| BOYS & GIRLS CLUBS OF ARLINGTON | | 608 N ELM ST | | | ARLINGTON | TX | 76011 | |
| BOYS & GIRLS CLUBS OF ATLANTA | | 529 MANGET ST | | | MARIETTA | GA | 30060 | |
| BOYS & GIRLS CLUBS OF ATLANTA | | 100 EDGEWOOD AVE NE | STE 700 | | ATLANTA | GA | 30303 | |
| BOYS & GIRLS CLUBS OF BREA | | 132 E CROWTHER AVE | | | PLACENTIA | CA | 92870 | |
| BOYS & GIRLS CLUBS OF BROCKTON | | 233 WARREN AVE | | | BROCKTON | MA | 02301 | |
| BOYS & GIRLS CLUBS OF CAPISTRANO VALLEY | | 1 VIA POSITIVIA | | | SAN JUAN CAPISTRANO | CA | 92656 | |
| BOYS & GIRLS CLUBS OF CENTRAL AL | | PO BOX 10391 | | | BIRMINGHAM | AL | 35202 | |
| BOYS & GIRLS CLUBS OF CENTRAL FL | | 801 N MAGNOLIA AVE | STE 305 | | ORLANDO | FL | 32803 | |
| BOYS & GIRLS CLUBS OF CENTRAL LA | | PO BOX 5247 | | | ALEXANDRIA | LA | 71307 | |
| BOYS & GIRLS CLUBS OF CHICAGO | | 550 W VANBUREN STE 350 | | | CHICAGO | IL | 60607 | |
| BOYS & GIRLS CLUBS OF CLEVELAND | | 385 3RD ST | | | CLEVELAND | TN | 37311 | |
| BOYS & GIRLS CLUBS OF COLUMBUS | | 115 S GIFT ST | | | COLUMBUS | OH | 43215 | |
| BOYS & GIRLS CLUBS OF DALLAS | | 4816 WORTH ST | | | DALLAS | TX | 75246 | |
| BOYS & GIRLS CLUBS OF EAST VALLEY | | 1405 E GUADALUPE NO 4 | | | TEMPE | AZ | 85283 | |
| BOYS & GIRLS CLUBS OF EL PASO | | 801 S FLORENCE | | | EL PASO | TX | 79901 | |
| BOYS & GIRLS CLUBS OF FT WORTH | | 3218 E BELKNAP | | | FORT WORTH | TX | 76111 | |
| BOYS & GIRLS CLUBS OF GLOUCESTER CO | | PO BOX 742 | | | GLASSBORO | NJ | 08028 | |
| BOYS & GIRLS CLUBS OF GREEN BAY | | 311 S ONEIDA ST | | | GREEN BAY | WI | 54303 | |
| BOYS & GIRLS CLUBS OF HARFORD CO | | 19 FRANKLIN ST | | | ABERDEEN | MD | 21001 | |
| BOYS & GIRLS CLUBS OF HARLINGEN | | PO BOX 1982 | | | HARLINGEN | TX | 78551 | |
| BOYS & GIRLS CLUBS OF KENOSHA | | INC | PO BOX 1761 | | KENOSHA | WI | 53141-1761 | |
| BOYS & GIRLS CLUBS OF LA HABRA | | 1211 FAHRINGER WAY | | | LA HABRA | CA | 90631 | |
| BOYS & GIRLS CLUBS OF LAREDO | | PO BOX 1419 | | | LAREDO | TX | 78041-1419 | |
| BOYS & GIRLS CLUBS OF LAS VEGAS | | PO BOX 26689 | | | LAS VEGAS | NV | 89126 | |
| BOYS & GIRLS CLUBS OF LEE COUNTY | | 8359 BEACON BLVD | 402 | | FORT MYERS | FL | 33907 | |
| BOYS & GIRLS CLUBS OF LONG BEACH | | 3635 LONG BEACH BLVD | | | LONG BEACH | CA | 90807 | |
| BOYS & GIRLS CLUBS OF MANTECA | | PO BOX 1061 | | | MANTECA | CA | 95366 | |
| BOYS & GIRLS CLUBS OF MIDDLE TN | | 129 W FOWLKES ST | STE 1000 | | FRANKLIN | TN | 37064 | |
| BOYS & GIRLS CLUBS OF OK COUNTY | | PO BOX 18701 | | | OKLAHOMA CITY | OK | 73154 | |
| BOYS & GIRLS CLUBS OF REDLANDS | | 1251 CLAY ST | | | REDLANDS | CA | 92374 | |
| BOYS & GIRLS CLUBS OF RICHMOND | | 5511 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| BOYS & GIRLS CLUBS OF ROCHESTER | | 500 GENESEE ST | | | ROCHESTER | NY | 14611 | |
| BOYS & GIRLS CLUBS OF SACRAMENTO | | 5212 LEMON HILL AVE | | | SACRAMENTO | CA | 95824 | |
| BOYS & GIRLS CLUBS OF SAN ANTONIO | | 600 SW 14TH ST | | | SAN ANTONIO | TX | 78207 | |
| BOYS & GIRLS CLUBS OF SANTA ROSA | | PO BOX 2392 | | | SANTA ROSA | CA | 95405 | |
| BOYS & GIRLS CLUBS OF SARASOTA CO | | PO BOX 4068 | | | SARASOTA | FL | 34230 | |
| BOYS & GIRLS CLUBS OF SE GA | | PO BOX 1193 | | | BRUNSWICK | GA | 31521 | |
| BOYS & GIRLS CLUBS OF SE VA | | 3415 AZALEA GARDEN RD | | | NORFOLK | VA | 28513 | |
| BOYS & GIRLS CLUBS OF SOUTH | | SAN LUIS OBISPO COUNTY | PO BOX 1005 | | OCEANO | CA | 93475 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYS & GIRLS CLUBS OF SOUTHEAST LA INC | | 650 POYDRAS ST STE 2225 | | | NEW ORLEANS | LA | 70130 | |
| BOYS & GIRLS CLUBS OF ST CHARLES | | 1400 OLIVE ST | | | ST CHARLES | MO | 63301 | |
| BOYS & GIRLS CLUBS OF TAMPA BAY | | 1307 N MACDILL AVE | | | TAMPA | FL | 33607 | |
| BOYS & GIRLS CLUBS OF THE | | LOWER NAUGATUCK VALLE INC | PO BOX 209 | | SHELTON | CT | 06484 | |
| BOYS & GIRLS CLUBS OF THE | | TENNESSEE VALLEY | 220 CARRICK ST STE 318 | | KNOXVILLE | TN | 38921 | |
| BOYS & GIRLS CLUBS OF THE PENINSULA | | 401 PIERCE RD | | | MENLO PARK | CA | 94403 | |
| BOYS & GIRLS CLUBS OF THE TWIN CITIES | | 2575 UNIVERSITY AVE NO 100 | | | ST PAUL | MN | 55114 | |
| BOYS & GIRLS CLUBS OF TRUCKEE | | 2680 EAST NINTH ST | | | RENO | NV | 89512 | |
| BOYS & GIRLS CLUBS OF WAKE COUNTY | | 701 N RALEIGH BLVD | | | RALEIGH | NC | 27610 | |
| BOYS & GIRLS CLUBS OF WEST ALABAMA | | 2201 POSITIVE PL | | | TUSCALOOSA | AL | 35404 | |
| BOYS & GIRLS CLUBS TAMPA BAY | | 3020 W LAUREL ST | | | TAMPA | FL | 33607 | |
| BOYS & GIRS CLUB OF | | SOUTHEGAN VALLEY | PO BOX 916 | | MILFORD | NH | 03055 | |
| BOYS&GIRLS CLUBS OF MIDDLESEX | | PO BOX 269 | 181 WASHINGTON ST | | SOMERVILLE | MA | 02143 | |
| BOZEMAN, CLAUDE H | | 817 BLUEGRASS DR | | | PRATTVILLE | AL | 36066 | |
| BOZEMAN, CLAUDE H | | 101 W MAIN ST | | | PRATTVILLE | AL | 36067 | |
| BOZIN, VLADIMIR | | 831 WOOD WREN COVE | | | CORDOVA | TN | 38018 | |
| BOZZUTO LANDSCAPING CO | | 5601 VAN DUSEN RD | | | LAUREL | MD | 20707 | |
| BOZZUTO LANDSCAPING CO | | 15127 MARLBORO PIKE | | | UPPER MARLBORO | MD | 20772 | |
| BP | | PO BOX 9001002 | | | LOUISVILLE | KY | 402901002 | |
| BP | | PO BOX 9001002 | | | LOUISVILLE | KY | 40290-1002 | |
| BP | | 14441 CEDAR ROAD | | | SOUTH EUCLID | OH | 44121 | |
| BP BARBER ASSOCIATES INC | | PO BOX 1116 | | | COLUMBIA | SC | 29202-1116 | |
| BP BARBER ASSOCIATES INC | | | | | | | | |
| BP ELECTRONICS | | 1409 PLAZA DR N | | | GRANBURY | TX | 76048 | |
| BP MICROSYSTEMS LP | | 1000 N POST OAK RD STE 225 | | | HOUSTON | TX | 77055 | |
| BP MICROSYSTEMS LP | | PO BOX 4890 | | | HOUSTON | TX | 77210-4890 | |
| BP SP ASSOCIATES LLC | | PO BOX 414474 | | | KANSAS CITY | MO | 64141 | |
| BP TRUCKING INC | | PO BOX 386 | | | ASHLAND | MA | 01721 | |
| BP WETMORE PHASE II MANAGERS LLC | | 3915 E BROADWAY BLVD 4TH FL | | | TUCSON | AZ | 85711 | |
| BPI COMMUNICATIONS | | 1515 BROADEMAN | | | NEW YORK | NY | 10036 | |
| BPI COMMUNICATIONS | | PO BOX 7247 8042 | | | PHILADELPHIA | PA | 19170-8042 | |
| BPP CONN LLC | | 222 NEWBURY ST | | | BOSTON | MA | 02116320 | |
| BPP CONN LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | |
| BPP CONN LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116-3201 | |
| BPP LIQUIDATING TRUST | | 110 W A ST STE 900 | C/O CHERYL HOAR | | SAN DIEGO | CA | 92101-3711 | |
| BPP LIQUIDATING TRUST | | | | | | | | |
| BPP MUNCY L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | |
| BPP MUNCY L L C | | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | MUNCY | MA | 02116 | |
| BPP MUNCY LLC | | 222 NEWBURY ST | | | BOSTON | MA | 021163201 | |
| BPP MUNCY LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | |
| BPP NY L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | |
| BPP NY LLC | | 222 NEWBURY ST | | | BOSTON | MA | 02116320 | |
| BPP NY LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | |
| BPP OH LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | |
| BPP OH LLC | | 222 NEWBURY ST | | | BOSTON | MA | 021163201 | |
| BPP OH LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | |
| BPP PUENTE HILLS III | | FILE 55139 | | | LOS ANGELES | CA | 900745139 | |
| BPP PUENTE HILLS III | | FILE 55139 03 | | | LOS ANGELES | CA | 90074-5139 | |
| BPP REDDING LLC | | 222 NEWBURY ST | | | BOSTON | MA | 021163201 | |
| BPP REDDING LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | |
| BPP REDDING LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP LTD | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116-3201 | |
| BPP SC LLC | | 222 NEWBURY ST | | | BOSTON | MA | 02116 | |
| BPP SC LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | |
| BPP SC LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | |
| BPP VA LLC | | 222 NEWBURY ST | | | BOSTON | MA | 021163201 | |
| BPP VA LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | |
| BPP VA, L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116-3201 | |
| BPP WB LLC | | 222 NEWBURY ST | | | BOSTON | MA | 021163201 | |
| BPP WB LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | |
| BPP WB, L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BPR PARTS CO INC | | 120 OTIS ST | | | WEST BABYLON | NY | 11704 | |
| BPR PARTS CO INC | | | | | | | | |
| BPS INC | | PO BOX 7343 | | | RICHMOND | VA | 23221 | |
| BPS INC | | 23214 SPRUCE FALLS COURT | | | KATY | TX | 77494 | |
| BR ANCHOR PUBLISHING | | 2044 MONTROSE LN | | | WILMINGTON | NC | 284056208 | |
| BR ANCHOR PUBLISHING | | 2044 MONTROSS LN | | | WILMINGTON | NC | 28405-6208 | |
| BRACEWELL TV & APPLIANCE | | NORTH SIDE SQUARE | | | CORYDON | IA | 50060 | |
| BRACEY ELECTRIC CO INC | | 7502 ARNOLDTOWN RD | | | LOUISVILLE | KY | 40214 | |
| BRACEY ELECTRIC CO INC | | | | | | | | |
| BRACH EICHLER ET AL | | 101 EISENHOWER PKWY | | | ROSELAND | NJ | 070681067 | |
| BRACH EICHLER ET AL | | 101 EISENHOWER PKWY | | | ROSELAND | NJ | 07068-1067 | |
| BRACHER TRUSTEE, PHYLLIS | | PO BOX 210 | | | MEMPHIS | TN | 38101 | |
| BRACHER TRUSTEE, PHYLLIS | | PO BOX 26668 | | | EL PASO | TX | 79926 | |
| BRAD & LARRYS APPLIANCE SVC | | 465C ASH RD | | | KALISPELL | MT | 59901 | |
| BRAD BROOKS & ASSOCIATES | | PO BOX 270667 | | | LOUISVILLE | CO | 80027 | |
| BRADBURY SUITES | | PO BOX 671777 | | | MARIETTA | GA | 300670030 | |
| BRADBURY SUITES | | PO BOX 671777 | | | MARIETTA | GA | 30067-0030 | |
| BRADBURY SUITES ATLANTA | | 4500 CIRCLE 75 PARKWAY | | | ATLANTA | GA | 30339 | |
| BRADBURY, JEB | | 2116 E TREMONT CT | | | RICHMOND | VA | 23225 | |
| BRADDY ELECTRIC CO INC | | 1107 EAST 34TH STREET | | | SAVANNAH | GA | 31414 | |
| BRADDY ELECTRIC CO INC | | PO BOX 3837 | | | SAVANNAH | GA | 31414 | |
| BRADEN CONSULTING | | DON R BRADEN | 2 SUMMIT ROAD | | YORK | PA | 17403 | |
| BRADEN CONSULTING | | 2 SUMMIT ROAD | | | YORK | PA | 17403 | |
| BRADEN, GERALD L | | 3465 ROSELAND AVE | | | PARKERSBURG | WV | 26104 | |
| BRADENTON CIRCUIT COURT | | P O BOX 1000 | | | BRADENTON | FL | 34206 | |
| BRADENTON CIRCUIT COURT | | MANATEE COUNTY COURTHOUSE | P O BOX 1000 | | BRADENTON | FL | 34206 | |
| BRADENTON CIRCUIT COURT CLERK | | PO BOX 25400 | MANATEE CO COURTHOUSE | | BRADENTON | FL | 34206 | |
| BRADENTON HERALD, THE | | PO BOX 921 | | | BRADENTON | FL | 34206 | |
| BRADENTON HERALD, THE | | PO BOX 921 | 102 MANATEE AVE W | | BRADENTON | FL | 34206-0921 | |
| BRADENTON LOCK & SECURITY | | 4225 26TH ST W | | | BRADENTON | FL | 34205 | |
| BRADENTON LOCK & SECURITY | | | | | | | | |
| BRADFIELD PROPERTIES | | 11306 SIR WINSTON | | | SAN ANTONIO | TX | 78216 | |
| BRADFORD APPLIANCE SERVICE | | 409 LINCOLN AVE S | | | FAYETTEVILLE | TN | 37334 | |
| BRADFORD CONSULTING SERVICES | | 1105 DUNWOODY GABLES DR | | | ATLANTA | GA | 23233-1464 | |
| BRADFORD CONSULTING SERVICES | | | | | | | | |
| BRADFORD HILLS ASSOCIATES LP | | 1850 CRAIGSHIRE RD STE 103 | C/O OTIS & CLARK PROPERTIES | | ST LOUIS | MO | 63146 | |
| BRADFORD HILLS ASSOCIATES LP | | 1850 CRAIGSHIRE RD STE 103 | | | ST LOUIS | MO | 63146 | |
| BRADFORD MAP COMPANY INC | | 1873 LAWRENCEVILLE HWY | | | DECATUR | GA | 30033 | |
| BRADFORD MAP COMPANY INC | | 300 HAMMOND DR | | | ATLANTA | GA | 30328 | |
| BRADFORD PLACE APARTMENTS | | PO BOX 3406 | 1337 KONNAROCK RD | | KINGSPORT | TN | 37664 | |
| BRADFORD PLACE APARTMENTS | | 1337 KONNAROCK RD | | | KINGSPORT | TN | 37664 | |
| BRADLEY ARANT ROSE & WHITE LLP | | PO BOX 830709 | | | BIRMINGHAM | AL | 35283-0709 | |
| BRADLEY BABIN TRUSTEE, JOYCE | | PO BOX 55161 | | | LITTLE ROCK | AR | 72215-5161 | |
| BRADLEY COUNTY CLERK | | PO BOX 46 | | | CLEVELAND | TN | 37364-0046 | |
| BRADLEY COUNTY COURTHOUSE | | PO BOX 1167 | CRIMINAL RECORDS | | CLEVELAND | TN | 37311 | |
| BRADLEY COUNTY COURTHOUSE | | CRIMINAL RECORDS | | | CLEVELAND | TN | 37311 | |
| BRADLEY ELECTRONICS | | 435 CHAPEL RD | | | SOUTH WINDSOR | CT | 06074 | |
| BRADLEY FINANCING LP | | 1765 SOLUTIONS CENTER | NO 23100013 | | CHICAGO | IL | 60677-1007 | |
| BRADLEY FINANCING LP | | 7313 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| BRADLEY LAWN SCAPE INC | | PO BOX 2524 | | | WINTERSVILLE | OH | 43953 | |
| BRADLEY LAWN SCAPE INC | | | | | | | | |
| BRADLEY LOCK & KEY SHOP | | 24 STATE STREET E | | | SAVANNAH | GA | 31401 | |
| BRADLEY OPERATING LTD PARTNERSHIP | | 131 DARTMOUTH ST | | | BOSTON | MA | 02116 | |
| BRADLEY OPERATING LTD PARTNERSHIP | | 7313 COLLECTIONS CTR DR | ACCT 05920050 | | CHICAGO | IL | 60693 | |
| BRADLEY PLUMBING INC, BILL | | PO BOX 6093 | | | MONTGOMERY | AL | 36106 | |
| BRADLEY PLUMBING INC, BILL | | | | | | | | |
| BRADLEY REAL ESTATE INC | | CM 9650 | | | ST PAUL | MN | 55170 | |
| BRADLEY SHARP CH 7 TRUSTEE 3DO | | PO BOX 15007 | C/O IIG CAPITAL LLC | | NEWARK | NJ | 07192-5007 | |
| BRADLEY TV SERVICE INC | | 253 WEST DUNDEE RD | | | BUFFALO GROVE | IL | 60089 | |
| BRADLEY UNIVERSITY | | THE LEADERSHIP DEVELOPMENT CTR | FOSTER COLLEGE BUSINESS ADMINI | | PEORIA | IL | 61625 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY UNIVERSITY | | FOSTER COLLEGE BUSINESS ADMINI | | | PEORIA | IL | 61625 | |
| BRADLEY, EDWIN | | PO BOX 1653 | | | ARDMORE | OK | 73402 | |
| BRADLEY, JAMES C | | PO BOX 2207 | 4 MCGEE ST | | GREENVILLE | SC | 29602 | |
| BRADLEYS JANITOR SUPPLY CO | | 876 N BROADWAY | | | ESCONDIDO | CA | 92025 | |
| BRADLEYS PLASTIC | | 9130 FIRESTONE BLVD | | | DOWNEY | CA | 90241 | |
| BRADLEYS SIX JANITORIAL SVC | | 15218 DALEBROOK DRIVE | | | BOWIE | MD | 20716 | |
| BRADLEYS SIX JANITORIAL SVC | | 5133 FROLICH LN | | | TUXEDO | MD | 20781 | |
| BRADLEYS TURF CARE | | 565 S ASBURY CT | | | GRAND JUNCTION | CO | 81504 | |
| BRADMARK TECHNOLOGIES INC | | 4265 SAN FELIPE | STE 800 | | HOUSTON | TX | 77027 | |
| BRADMARK TECHNOLOGIES INC | | 4265 SAN FELIPE SUITE 820 | | | HOUSTON | TX | 77027 | |
| BRADMARK TECHNOLOGIES INC | | 4265 SAN FELIPE 800 | ATTN ACCOUNTS RECEIVABLE | | HOUSTON | TX | 77027 | |
| BRADMARK TECHNOLOGIES INC | | PO BOX 630801 | | | HOUSTON | TX | 77044 | |
| BRADMARK TECHNOLOGIES INC | | PO BOX 22780 | | | HOUSTON | TX | 77227 | |
| BRADS CARPET CLEANING | | 98 508 LULU PL | | | AIEA | HI | 96701 | |
| BRADS SATELLITE SERVICE | | 168 KINGSLEY AVE | | | KINGSPORT | TN | 37660 | |
| BRADS TV & ANTENNAS | | 1780 CEDAR FLAT RD | | | WILLIAMS | OR | 97544 | |
| BRADSHAW PRODUCTIONS | | 1212 WESTOVER HILLS BLVD | | | RICHMOND | VA | 23225 | |
| BRADSHAWS REPAIR | | 801 N MONROE | | | ABINGDON | IL | 61410 | |
| BRADY & CRIST DENTISTS | | 905 COURT ST COURTROOM B | PUBLIC SAFETY BLDG | | LYNCHBURG | VA | 24504 | |
| BRADY INDUSTRIES INC | | 4175 S ARVILLE | | | LAS VEGAS | NV | 89103 | |
| BRADY PLUMBING SERVICE | | 4324 55TH ST | | | LUBBOCK | TX | 79413 | |
| BRADY WORLDWIDE INC | | PO BOX 71995 | | | CHICAGO | IL | 60694-1995 | |
| BRADY WORLDWIDE INC | | | | | | | | |
| BRADYS BUSINESS SYSTEMS | | G 8173 EMBURY RD | | | GRAND BLANC | MI | 48439 | |
| BRADYS TV SERVICE | | 2014 RIDGECREST DR | | | KNOXVILLE | TN | 37918 | |
| BRADYS TV SERVICE | | 2014 RIDGECREST DR | | | KNOXVILLE | TN | 37924 | |
| BRAEBURN TV A TOP TV | | 2215 S MAIN | | | STAFFORD | TX | 77477 | |
| BRAET ELECTRIC | | PO BOX 134 | | | UTICA | MI | 483180134 | |
| BRAET ELECTRIC | | PO BOX 134 | | | UTICA | MA | 48318-0134 | |
| BRAGAN REPORTING ASSOCIATES | | 55 BRIDGE ST | | | MANCHESTER | NH | 031051387 | |
| BRAGAN REPORTING ASSOCIATES | | PO BOX 1387 | 55 BRIDGE ST | | MANCHESTER | NH | 03105-1387 | |
| BRAGG, STEPHANIE | | 406 W BROAD ST | CHAPLIN PAPA & GONET | | RICHMOND | VA | 23220 | |
| BRAGG, STEPHANIE | | PO BOX 27033 | | | RICHMOND | VA | 29273 | |
| BRAIN ENGINEERING INC | | 777 10TH STREET | | | MARION | IA | 52302 | |
| BRAINARD ELECTRONICS | | 15030 LARSEN AVE | | | GOWEN | MI | 49326 | |
| BRAINARD, JACK W | | SUITE 127 | | | TUCSON | AZ | 85704 | |
| BRAINARD, JACK W | | 6595 N ORACLE | SUITE 127 | | TUCSON | AZ | 85704 | |
| BRAINTREE ELECTRIC LIGHT DEPARTMENT | | 150 POTTER ROAD | | | BRAINTREE | MA | 02184 | |
| BRAINTREE ELECTRIC LIGHT DEPT | | 150 POTTER RD | | | BRAINTREE | MA | 02184 | |
| BRAINTREE PROPERTY ASSOC LP | | 250 GRANITE ST | | | BRAINTREE | MA | 02184 | |
| BRAINTREE PROPERTY ASSOC LP | | 250 GRANITE ST | CO SOUTH SHORE PLAZA MNGT OFFI | | BRAINTREE | MA | 02184 | |
| BRAINTREE PROPERTY ASSOC LP | | 250 GRANITE ST | C/O SOUTH SHORE PLAZA MANAGE | | BRAINTREE | MA | 02184-2809 | |
| BRAINTREE PROPERTY ASSOC LP | | PO BOX 35469 | NEWARK POST OFFICE | | NEWARK | NJ | 07193 | |
| BRAINTREE PROPERTY ASSOC LP | | 115 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| BRAINTREE WATER & SEWER DEPT | | P O BOX 555 | | | MEDFORD | MA | 02155-0555 | |
| BRAINTREE WATER & SEWER DEPT | | PO BOX 555 | | | MEDFORD | MA | 02155-0006 | |
| BRAINTREE WATER & SEWER DEPT | | 2 JFK MEMORIAL DRIVE | | | BRAINTREE | MA | 02184 | |
| BRAINTREE, TOWN OF | | 1 JFK MEMORIAL DR | BRAINTREE TOWN CLERKS OFFICE | | BRAINTREE | MA | 02184 | |
| BRAINTREE, TOWN OF | | 282 UNION ST | BRAINTREE TOWN CLERKS OFFICE | | BRAINTREE | MA | 02184 | |
| BRAINTREE, TOWN OF | | PO BOX 859209 | TAX COLLECTOR | | BRAINTREE | MA | 02185 | |
| BRAINWORKS | | 20 SEAVIEW BLVD | | | PORT WASHINGTON | NY | 11050 | |
| BRAINWORKS INC | | 139 SOUTH ST STE 104 | | | NEW PROVIDENCE | NJ | 07974 | |
| BRAKE FIRE PROTECTION INC | | 30 SPERRY AVE | | | STRATFORD | CT | 06615 | |
| BRAKE FIRE PROTECTION INC | | | | | | | | |
| BRAKORA & ASSOCIATES INC | | PO BOX 7147 | | | WINTER HAVEN | FL | 33883 | |
| BRAMBLE & CLEMONS APPRAISAL | | 828 DONALDSON RD | | | ERLANGER | KY | 41018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAME SPECIALTY CO INC | | PO BOX 271 | | | DURHAM | NC | 27702 | |
| BRAME SPECIALTY CO INC | | | | | | | | |
| BRAMEL CONSTRUCTION CO INC | | PO BOX 1102 | | | ASHLAND | VA | 23005 | |
| BRAMEL CONSTRUCTION CO INC | | PO BOX 1102 | C/O BRAD HARMON | | ASHLAND | VA | 23005 | |
| BRAMES TV VCR SERVICE | | 1119 N MAIN ST | | | HOPKINSVILLE | KY | 42240 | |
| BRAMLETT ELECTRIC INC | | PO BOX 2874 | | | OCALA | FL | 34478-2874 | |
| BRAMLETT ELECTRIC INC | | | | | | | | |
| BRAMMALL INC | | BOX 208 | | | ANGOLA | IN | 46703 | |
| BRAMSTEDT CUMMINGS INC | | 80 SW CHEHALIS AVE | THE U JOINT | | CHEHALIS | WA | 98532 | |
| BRAMSTEDT CUMMINGS INC | | 80 SW CHEHALIS AVE | | | CHEHALIS | WA | 98532 | |
| BRANCATOS ROBINSON CATERING | | 12416 GRANDVIEW RD | | | GRANDVIEW | MO | 64030 | |
| BRANCH BANKING & TRUST CO | | PO BOX 1402 MUNICIPAL BLDG | 55 W CHURCH ST | | MARTINSVILLE | VA | 24112 | |
| BRANCH BANKING & TRUST COMPANY OF VA | | 1410 COULTER DR | | | ROANOKE | VA | 24012 | |
| BRANCH COUNTY PROBATE | | 31 DIVISION ST | | | COLDWATER | MI | 49036 | |
| BRANCH ELECTRONICS | | 1774 BROADWAY | | | HEWLETT | NY | 11557 | |
| BRANCO, LAURIENE | | LOC NO 1057 PETTY CASH | 10 CORPORATE PL S | | PISCATAWAY | NJ | 08854 | |
| BRAND ELECTRIC INC | | 6274 E 375 S | | | LAFAYETTE | IN | 47905 | |
| BRAND ELECTRIC INC | | | | | | | | |
| BRAND MODEL & TALENT AGENCY | | 1520 BROOKHOLLOW DR STE 39 | | | SANTA ANA | CA | 92705 | |
| BRAND PARTNERS | | 10 MAIN ST | | | ROCHESTER | NH | 03839 | |
| BRANDCO CORP | | PO BOX 1631 | | | BAKERSFIELD | CA | 93301 | |
| BRANDCO CORP | | PO BOX 1631 | | | BAKERSFIELD | CA | 93302-1631 | |
| BRANDEN ENTERPRISES CO | | 130 NOVA RD 144 | | | ORMOND BEACH | FL | 32174 | |
| BRANDEN ENTERPRISES CO | | 130 N NOVA RD PMB 144 | SAFE EXPOSURE WT | | ORMOND BEACH | FL | 321745122 | |
| BRANDEQUITY INC | | 2330 WASHINGTON ST | | | NEWTON | MA | 02462 | |
| BRANDERMILL COMMUNITY ASSOC | | 3001 EAST BOUNDARY TERRACE | | | MIDLOTHIAN | VA | 23112 | |
| BRANDERMILL INN | | 13550 HARBOUR POINTE PKY | | | MIDLOTHIAN | VA | 23112 | |
| BRANDON ELECTRIC INC | | PO BOX 160 | | | SEFFNER | FL | 33583 | |
| BRANDON ELECTRIC INC | | | | | | | | |
| BRANDON FLORIST | | PO BOX 775 | | | BRANDON | FL | 33509 | |
| BRANDON JANITORIAL & PAPER | | 333 FALKENBURG RD STE D408 | | | TAMPA | FL | 33619 | |
| BRANDON LIFT TRUCK SERVICE | | 3039 COLONIAL RIDGE DRIVE | | | BRANDON | FL | 33511 | |
| BRANDON RENTAL CENTERS | | 436 DR M L KING JR BLVD W | | | SEFFNER | FL | 33584 | |
| BRANDON SIGNS INC | | 102 S PARSONS AVE | | | BRANDON | FL | 33511 | |
| BRANDON SIGNS INC | | | | | | | | |
| BRANDON SRA, SAM | | PO BOX 967 | | | OLDSMAR | FL | 34677 | |
| BRANDOW & ASSOCIATES, PETER | | SUITE 102 | | | NEWPORT BEACH | CA | 926601754 | |
| BRANDOW & ASSOCIATES, PETER | | 20301 SW BIRCH STREET | SUITE 102 | | NEWPORT BEACH | CA | 92660-1754 | |
| BRANDOW & JOHNSON ASSOCIATES | | 1660 W 3RD ST | | | LOS ANGELES | CA | 90017 | |
| BRANDOW & JOHNSON ASSOCIATES | | | | | | | | |
| BRANDT, RICK | | 657H WESTOVER HILLS | | | RICHMOND | VA | 23225 | |
| BRANDTS & FLETCHERS APP SVC | | 3209 DODGER ROAD | | | VERO BEACH | FL | 32960 | |
| BRANDTS SVC CENTER | | 5139 EVERHEART RD | | | CORPUS CHRISTI | TX | 78411 | |
| BRANDWEEK | | PO BOX 1974 | | | DANBURY | CT | 06813 | |
| BRANDWEEK | | PO BOX 16749 | | | NORTH HOLLYWOOD | CA | 91615 | |
| BRANDYS LOCK & KEY SHOP INC | | 555 RIDGE RD | | | HOMEWOOD | IL | 604302022 | |
| BRANDYS LOCK & KEY SHOP INC | | 555 RIDGE RD | | | HOMEWOOD | IL | 60430-2022 | |
| BRANDYWINE AUTO SALES | | 14145 BRANDYWINE RD | | | BRANDYWINE | MD | 20613 | |
| BRANDYWINE AUTO SALES | | PO BOX 68 | | | BRANDYWINE | MD | 20613 | |
| BRANDYWINE AUTO SALES | | RT 301 & 381 | | | BRANDYWINE | MD | 20613 | |
| BRANDYWINE GRANDE C LP | | PO BOX 8538 363 | | | PHILADELPHIA | PA | 19171 | |
| BRANDYWINE GRANDE C, LP | TAMMY PARSONS | C/O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 330 | ATTN WILLIAM D REDD | RICHMOND | VA | 23236 | |
| BRANDYWINE OPERATING PTNRSHP LP | | 14 CAMPUS BLVD STE 100 | | | NEWTON SQUARE | PA | 19073 | |
| BRANDYWINE OPERATING PTNRSHP LP | | 555 E LANCASTER AVE | | | RADNOR | PA | 19087 | |
| BRANDYWINE OPERATING PTNRSHP LP | | PO BOX 8538 363 | | | PHILADELPHIA | PA | 19171 | |
| BRANDYWINE OPERATING PTNRSHP LP | | PO BOX 828117 | | | PHILADELPHIA | PA | 19182-8117 | |
| BRANDYWINE TELEVISION SERVICE INC | | 3609 MILLER RD | | | WILMINGTON | DE | 19802 | |
| BRANDYWINE VALLEY COMM | | 121 WEST LANCASTER AVE | | | DOWNINGTOWN | PA | 19335 | |
| BRANDYWINE VALLEY COMM | | 121 W LANCASTER AVE | | | DOWNINGTOWN | PA | 19335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANHAN ELECTRIC | | 1535 W CONCORD RD | | | AMELIA | OH | 45102 | |
| BRANIGAN, TIMOTHY P | | PO BOX 480 | COURT TRUSTEE | | MEMPHIS | TN | 38101-0480 | |
| BRANN & ISAACSON | | 184 MAIN ST | PO BOX 3070 | | LEWISTON | ME | 04243-3070 | |
| BRANN HETHERINGTON, PAULINE K | | PO BOX 961014 | 0066159/ JOHN ERICH BRANN JR | | FT WORTH | TX | 76161-0014 | |
| BRANNON & ASSOCIATES | | 130 W SECOND ST | STE 900 | | DAYTON | OH | 45402-1590 | |
| BRANNON TAX COLLECTOR, PEGGY C | | PO BOX 2285 | | | PANAMA CITY | FL | 32402 | |
| BRANNON, TAD | | 906 W 49TH ST | | | RICHMOND | VA | 23225 | |
| BRANSCOME APPRAISALS, CF | | 2217 PRINCESS ANNE ST STE 1133 | | | FREDERICKSBURG | VA | 22401 | |
| BRANT SCREEN CRAFT INC | | PO BOX 1176 | 555 GREENWICH ST | | BRANTFORD | ON | N3T5T3 | CAN |
| BRANTLEY TELEPHONE CO INC | | PO BOX 255 | | | NAHUNTA | GA | 31553 | |
| BRANTLEY TELEPHONE CO INC | | | | | | | | |
| BRANZELL PLUMBING INC | | 915 WEST STREET | | | ANNAPOLIS | MD | 21401 | |
| BRASK EMERALD SERVICES | | PO BOX 551 | ACCOUNT 180500 IRIS | | ATTLEBORO | MA | 02703 | |
| BRASK EMERALD SERVICES | | PO BOX 551 | | | ATTLEBORO | MA | 02703 | |
| BRASK ENTERPRISES INC II | | PO BOX 55287 | | | HOUSTON | TX | 77255-5287 | |
| BRASK PHEASANT LANE SERVICES | | PO BOX 94258 | | | LAS VEGAS | NV | 89193 | |
| BRASK PHEASANT LANE SERVICES | | | | | | | | |
| BRASSAW, LORI | | 3511 TANELORN DR 1915 | | | RICHMOND | VA | 23294 | |
| BRASSRING INC | | 4701 PATRICK HENRY DR STE 1901 | | | SANTA CLARA | CA | 95054-1847 | |
| BRASSRING INC | | | | | | | | |
| BRASSTOWN VALLEY RESORT | | 6321 US HWY 76 | | | YOUNG HARRIS | GA | 30582 | |
| BRASSTOWN VALLEY RESORT | | | | | | | | |
| BRATHWAITE, VARLOS | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| BRATTLEBORO MEMORIAL HOSPITAL | | 17 BELMONT AVE | | | BRATTLEBORO | VT | 05301 | |
| BRATTLEBORO REFORMER | | 62 BLACK MOUNTAIN RD | | | BRATTLEBORO | VT | 05301 | |
| BRATTON, PATTY | | 9960 MAYLAND DRIVE | | | RICHMOND | VA | 23233 | |
| BRATTON, PATTY | | LOC NO 8304 PETTY CASH | 9960 MAYLAND DR | | RICHMOND | VA | 23233 | |
| BRAUER MATERIAL HANDLING SYS I | | PO BOX 1009 | | | GOODLETTSVILLE | TN | 370701009 | |
| BRAUER MATERIAL HANDLING SYS I | | PO BOX 1009 | | | GOODLETTSVILLE | TN | 37070-1009 | |
| BRAUER MATERIAL HANDLING SYS I | | PO BOX 1009 | 206 SPACE PARK N | | GOODLETTSVILLE | TN | 37072 | |
| BRAUER PHOTOGRAPHY, LEE | | 314 W CARY ST | | | RICHMOND | VA | 23220 | |
| BRAUER PHOTOGRAPHY, LEE | | | | | | | | |
| BRAUER, CARL M | | 67 LEONARD ST | | | BELMONT | MA | 02178 | |
| BRAUN CORP | | 2829 ROYAL AVE | | | MADISON | WI | 53713 | |
| BRAUN CORP | | | | | | | | |
| BRAUN INC | | PO BOX 198737 | | | ATLANTA | GA | 30384 | |
| BRAUN INTERTEC CORP | | 8585 W 78TH ST | | | MINNEAPOLIS | MN | 55438 | |
| BRAUN INTERTEC CORP | | | | | | | | |
| BRAUN, RONALD & AUDREY | | 2803 FIELDSTONE CT | | | KAUKAUNA | WI | 54130 | |
| BRAUSAM APPRAISAL SVC, JANE R | | 4721 BOULDER RUN | | | FORT WORTH | TX | 76109 | |
| BRAVATA, DENNIS J | | 4312 S DIVISION AVE | | | GRAND RAPIDS | MI | 49548 | |
| BRAVEHEART PRODUCTIONS | | 3946 BARRY POINT | | | LYONS | IL | 60543 | |
| BRAVIN PLUMBING & HEATING | | 414 28TH AVE | | | ALTOONA | PA | 16601 | |
| BRAVO BUILDING SERVICES INC | | 471 RATHBURN PL | | | PERTH AMBOY | NJ | 08861 | |
| BRAVO BUILDING SERVICES INC | | | | | | | | |
| BRAVO ENVIRONMENTAL SERVICES | | 19552 38TH AVE NE | | | SEATTLE | WA | 98155 | |
| BRAVO, ADAN VARGAS | | 315 ANTEENO WAY | | | SANTA ROSA | CA | 95407 | |
| BRAVOS AC & REF REPAIR | | BOX 123YY | | | RIO GRANDE CITY | TX | 78582 | |
| BRAVOS AC & REF REPAIR | | RT 2 | BOX 123YY | | RIO GRANDE CITY | TX | 78582 | |
| BRAXTON CLEANING SERVICE | | PO BOX 1052 | | | BEAR | DE | 19701 | |
| BRAXTON CLEANING SERVICE | | PO BOX 896 | | | BEAR | DE | 19701 | |
| BRAXTON COMMERCIAL FLOOR SVC | | PO BOX 59706 | | | DALLAS | TX | 75229 | |
| BRAXTON, SHANNAH | | CO MEDIA ARTISTS GROUP | | | BEVERLY HILLS | CA | 90211 | |
| BRAXTON, SHANNAH | | 8383 WILSHIRE BLVD 954 | CO MEDIA ARTISTS GROUP | | BEVERLY HILLS | CA | 90211 | |
| BRAY & SINGLETARY | | PO BOX 53197 | | | JACKSONVILLE | FL | 32201 | |
| BRAY & SINGLETARY | | 421 WEST CHURCH STREET | | | JACKSONVILLE | FL | 32201 | |
| BRAY PAINTING CO INC | | PO BOX 632 | 1550 W LAKE RD | | HEALDTON | OK | 73438-0632 | |
| BRAY PAINTING CO INC | | | | | | | | |
| BRAY, LATRICE | | 3020 QUARTERCREEK LN 22 | | | RICHMOND | VA | 23294 | |
| BRAYE, MIKE | | 4857 CANE RUN RD | | | LOUISVILLE | KY | 40216 | |
| BRAZORIA CO CHILD SUPPORT OFFI | | PO BOX 1688 | | | ANGLETON | TX | 775161688 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAZORIA CO CHILD SUPPORT OFFI | | PO BOX 1688 | | | ANGLETON | TX | 77516-1688 | |
| BRAZORIA COUNTY CLERKS OFFICE | | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549-1368 | |
| BRAZORIA COUNTY CLERKS OFFICE | | PO BOX 1586 | BRAZORIA COUNTY MUD NO 6 | | LAKE JACKSON | TX | 77566 | |
| BRAZORIA COUNTY MUD NO 6 | | P O BOX 3030 | | | HOUSTON | TX | 77253-3030 | |
| BRAZOS COUNTY PROBATE | | 300 E 26TH ST STE 120 | | | BRYAN | TX | 77803 | |
| BRAZOS INN | | 3113 HWY 21 E | | | BRYAN | TX | 77803 | |
| BRAZOS OFFICE SUPPLY | | PO BOX 4086 | | | BRYAN | TX | 77805 | |
| BRB PUBLICATIONS INC | | SUITE 3 | | | TEMPE | AZ | 85282 | |
| BRB PUBLICATIONS INC | | 4653 S LAKESHORE | SUITE 3 | | TEMPE | AZ | 85282 | |
| BRB PUBLICATIONS INC | | PO BOX 27869 | | | TEMPE | AZ | 85285-7869 | |
| BRCP GREENWOOD CORPORATE PLAZA LLC | | 8000 E MAPLEWOOD AVE STE 5 | | | GREENWOOD VILLAGE | CO | 80111-4766 | |
| BRCP GREENWOOD CORPORATE PLAZA LLC | | PO BOX 39000 | DEPT 33636 | | SAN FRANCISCO | CA | 94139 | |
| BREA FINANCE DEPT | | ACCOUNTS REC | | | BREA | CA | 928215732 | |
| BREA FINANCE DEPT | | 1 CIVIC CENTER CIR | ACCOUNTS REC | | BREA | CA | 92821-5732 | |
| BREA MARKETPLACE BUILDING SITE | | C/O LOWE DEVELOP CORP | | | BREA | CA | 92621 | |
| BREA MARKETPLACE BUILDING SITE | | 145 S STATE COLL BLVD NO 145 | C/O LOWE DEVELOP CORP | | BREA | CA | 92621 | |
| BREA, CITY OF | | BUSINESS LICENSE DIVISION | | | BREA | CA | 928215732 | |
| BREA, CITY OF | | ONE CIVIC CIRCLE | BUSINESS LICENSE DIVISION | | BREA | CA | 92821-5732 | |
| BREA, CITY OF | | PO BOX 2237 | | | BREA | CA | 92822-2237 | |
| BREAK TIME BEVERAGE CO | | 124 SWITZER AVE | | | SPRINGFIELD | MA | 01109 | |
| BREAKAWAY SPORTS MARKETING | | 3653 BRIARGROVE STE 731 | | | DALLAS | TX | 75287 | |
| BREAKTHRU TECH INC | | 2710 ROOSEVELT BLVD | | | EUGENE | OR | 97402 | |
| BREAU BEAR INC | | 656 W BROUSSARD RD | | | LAFAYETTE | LA | 70506 | |
| BRECHERS INC | | 104 W TIVERTON WAY | | | LEXINGTON | KY | 40503 | |
| BRECKENRIDGE GROUP INC, THE | | PO BOX 1110 | | | BLAKESLEE | PA | 186101110 | |
| BRECKENRIDGE GROUP INC, THE | | PO BOX 1110 | | | BLAKESLEE | PA | 18610-1110 | |
| BRECKINRIDGE INN | | 2800 BRECKINRIDGE LN | | | LOUISVILLE | KY | 40220 | |
| BRECKSVILLE FLORIST INC | | 8803 BRECKSVILLE ROAD | | | BRECKSVILLE | OH | 44141 | |
| BRECKSVILLE, CITY OF | | 9069 BRECKSVILLE ROAD | | | BRECKSVILLE | OH | 44141 | |
| BREEDEN PC, THOMAS R | | 7900 SUDLEY RD STE 600 | | | MANASSAS | VA | 20109 | |
| BREEDLOVE APPRAISAL | | 1713 BROADMOOR STE 210 | | | BRYAN | TX | 77802 | |
| BREENS BRAESWOOD FLORIST | | 2303 W HOLCOMBE BLVD | | | HOUSTON | TX | 770302084 | |
| BREENS BRAESWOOD FLORIST | | 2303 W HOLCOMBE BLVD | | | HOUSTON | TX | 77030-2084 | |
| BREEST, RICHARD | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| BREEZE SERVICES | | 1339 13TH ST | | | BRADENTON | FL | 34205 | |
| BREGMAN BERBERT & SCHWARTZ LLC | | 7315 WISCONSIN AVE STE 800 W | | | BETHESDA | MD | 20814 | |
| BREGMAN CONSTRUCTION CORP | | SUITE 302 | | | PLAINVIEW | NY | 118031731 | |
| BREGMAN CONSTRUCTION CORP | | 255 EXECUTIVE DRIVE | SUITE 302 | | PLAINVIEW | NY | 11803-1731 | |
| BREIT LAW OFFICES PC | | 606 E TAN TARA CIR | | | SIOUX FALLS | SD | 27108 | |
| BREIT LAW OFFICES PC | | 606 E TAN TARA CIR | | | SIOUX FALLS | SD | 57108 | |
| BREITENBERG, JOHN F | | 11370 OLD HOPKINS RD | | | CLARKSVILLE | MD | 21029 | |
| BRELAND, LARRY | | 104 GALERIA BLVD | | | SLIDELL | LA | 70458 | |
| BREM AIR DISPOSAL INC | | PO BOX 34615 | | | SEATTLE | WA | 981241615 | |
| BREM AIR DISPOSAL INC | | PO BOX 34615 | | | SEATTLE | WA | 98124-1615 | |
| BRENDAS KITCHEN | | 1900 STANFORD CT | | | LANDOVER | MD | 20785 | |
| BRENDLE INC | | 433 NORTH DECATUR STREET | | | MONTGOMERY | AL | 36104 | |
| BRENNAN FISHER APPRAISAL SVS | | 5108 VIKING RD | | | BETHESDA | MD | 20814 | |
| BRENNAN MACKAY | | 276 SOUTH ST | | | MILFORD | NH | 03055 | |
| BRENNAN MANNA & DIAMOND LLC | | 75 E MARKET ST | THE CARNEGIE BLDG | | AKRON | OH | 44308 | |
| BRENNAN, JAMES | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| BRENNAN, JEANNE | | 4271 TREMBLAY WAY | | | PALM HARBOR | FL | 34685 | |
| BRENNANS PARTY CENTER | | 13000 TRISKETT RD | | | CLEVELAND | OH | 44111 | |
| BRENNECO INC | | 1759 S 500 E | | | LAFAYETTE | IN | 47905 | |
| BRENNEIS, LINDA | | 517 CONKLIN HILL RD | | | CHINANGO FORKS | NY | 13746 | |
| BRENT LENZ ELECTRONICS | | 20 2ND ST SO | | | LONG PRAIRE | MN | 56347 | |
| BRENT LENZ ELECTRONICS | | 20 2ND ST SO | | | LONG PRAIRIE | MN | 56347 | |
| BRENTON MECHANICAL CORP | | 3524 FARM SCHOOL RD | | | OTTSVILLE | PA | 18942 | |
| BRENTON MECHANICAL CORP | | | | | | | | |
| BRENTS APPLIANCE/MAINTENANCE | | 207 S GROVE | | | RANKIN | IL | 60960 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENTS FURNITURE REPAIR | | 6109 SUMMER HILL RD | | | TEMPLE HILLS | MD | 20748 | |
| BRENTWOOD BORO WAGE TAX | | 3624 BROWNSVILLE RD | | | PITTSBURGH | PA | 15227 | |
| BRENTWOOD BORO WAGE TAX | | | | | | | | |
| BRENTWOOD COMMUNICATIONS INC | | 31344 VIA COLINAS | SUITE 106 | | WESTLAKE VILLAGE | CA | 91362 | |
| BRENTWOOD FAMILY CARE CENTER | | 5046 THOROUGHBRED LANE | | | BRENTWOOD | TN | 37027 | |
| BRENTWOOD WATER & SEWER DEPT | | PO BOX 788 | | | BRENTWOOD | TN | 370240788 | |
| BRENTWOOD WATER & SEWER DEPT | | PO BOX 788 | | | BRENTWOOD | TN | 37024-0788 | |
| BRENTWOOD WATER & SEWER DEPT | | PO BOX 875 | | | BRENTWOOD | TN | 37024-0875 | |
| BRENTWOOD WATER & SEWER DEPT | | PO BOX 440214 | | | NASHVILLE | TN | 37244-0214 | |
| BRENTWOOD, CITY OF | | 5211 MARYLAND WAY | | | BRENTWOOD | TN | 37024 | |
| BRENTWOOD, CITY OF | | PO BOX 788 CITY HALL | TAX COLLECTOR | | BRENTWOOD | TN | 37024-0788 | |
| BRENTWOOD, CITY OF | | PO BOX 306048 | | | NASHVILLE | TN | 37230-6048 | |
| BRENTWOOD, CITY OF | | 2348 BRENTWOOD BLVD | | | BRENTWOOD | MO | 63144 | |
| BRENTWOOD, CITY OF | | 2348 S BRENTWOOD BLVD | COLLECTOR OF KENILWORTH TDD | | BRENTWOOD | MO | 63144 | |
| BRESCOOK LLC | | 4813 JONESTOWN RD STE 206 | | | HARRISBURG | PA | 17109-1749 | |
| BRESLIN SPECIALIZED SERVICES | | PO BOX 325 | | | UPPER DARBY | PA | 19082 | |
| BRETFORD MANUFACTURING | | FORMERLY L&B WOOD | 9715 SORENG AVE | | SCHILLER PARK | IL | 60176 | |
| BRETS PLUMBING INC | | PO BOX 1491 | | | ELK CITY | OK | 73648 | |
| BRETZ HARDWARE CO | | 132 1ST AVE S | | | PERHAM | MN | 56573 | |
| BREVARD COUNTY | | BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE FRAN JAMIESON A 105 | | VIERA | FL | 32940 | |
| BREVARD COUNTY CIRCUIT COURT | | CLERK OF COURT CSE PAYMENTS | | | TITUSVILLE | FL | 327810216 | |
| BREVARD COUNTY CIRCUIT COURT | | PO BOX 216 | CLERK OF COURT CSE PAYMENTS | | TITUSVILLE | FL | 32781-0216 | |
| BREVARD COUNTY CLERK OF COURT | | PO BOX 3026 | | | TITUSVILLE | FL | 32780-3026 | |
| BREVARD COUNTY FIRE & RESCUE | | 1040 S FLORIDA AVE | | | ROCKRIDGE | FL | 32955 | |
| BREVARD COUNTY TAX COLLECTOR | | 400 SOUTH ST 6TH FLOOR | | | TITUSVILLE | FL | 327807698 | |
| BREVARD COUNTY TAX COLLECTOR | | PO BOX 2500 | | | TITUSVILLE | FL | 32781 | |
| BREVARD COUNTY TAX COLLECTOR | | PO BOX 2020 | ROD NORTHCUTT CFC | | TITUSVILLE | FL | 32781-2020 | |
| BREVARD MEDICAL CARE | | 1430 S PINE ST | | | MELBOURNE | FL | 32901 | |
| BREW MASTERS | | 249 WARFIELD AVE | | | VENICE | FL | 34292 | |
| BREW MASTERS | | 371 DRAKE RD | | | VENICE | FL | 34293 | |
| BREWED HOT COFFEE INC | | 802 NE DAVIS STREET | | | PORTLAND | OR | 972322998 | |
| BREWED HOT COFFEE INC | | 802 NE DAVIS STREET | | | PORTLAND | OR | 97232-2998 | |
| BREWER COMMUNICATIONS INC | | PO BOX 92 | | | OILVILLE | VA | 23129 | |
| BREWER PERSONNEL SERVICES | | DBA CALDWELL SERVICES | | | ST LOUIS | MO | 631600417 | |
| BREWER PERSONNEL SERVICES | | PO BOX 60417 | DBA CALDWELL SERVICES | | ST LOUIS | MO | 63160-0417 | |
| BREWER, AMANDA | | 3916 LABRADOR COURT NO 7 | | | RICHMOND | VA | 23233 | |
| BREWER, JENNIFER KEITH | | 416 D SW | | | ARDMORE | OK | 73401 | |
| BREWER, RANDY | | 204 E PARK AVE | | | BLOOMINGDALE | IL | 60108 | |
| BREWSTER APPRAISAL CO | | 1713 BROADMOOR DR STE 206 | | | BRYAN | TX | 77802 | |
| BRIAN & DALES LOCK & SAFE | | 1600 ROGERS AVE | | | FORT SMITH | AR | 72901 | |
| BRIAN BUILDS QUALITY | | PO BOX 193 | | | CONNELLY | NY | 12417 | |
| BRIANS FLEET WASHING | | SUITE 409 | | | GARLAND | TX | 75042 | |
| BRIANS FLEET WASHING | | 109 S KIRBY | SUITE 409 | | GARLAND | TX | 75042 | |
| BRIANS TV | | 391 ATLANTA ST | | | MCDONOUGH | GA | 30253 | |
| BRIANS TV | | 104 W MAIN ST | | | WACONIA | MN | 55387 | |
| BRIANTREE PROPERTY ASSOC LIMITED PARTNERSHIP | CINDY PARRISH | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| BRIC | | 647 FULTON ST | WELCOME BACK TO BROOKLYN | | BROOKLYN | NY | 11217 | |
| BRIC | | | | | | | | |
| BRIC DISPLAY CORP, MARK | | PO BOX 791026 | | | BALTIMORE | MD | 21279-1026 | |
| BRIC DISPLAY CORP, MARK | | 1005 HERCULES RD | | | HOPEWELL | VA | 23860 | |
| BRIC DISPLAY CORP, MARK | | 4740 CHUDOBA PKY | | | PRINCE GEORGE | VA | 23875 | |
| BRICK 70 LLC | | 1401 BROAD ST | C/O ARC PROPERTIES INC | | CLIFTON | NJ | 07012 | |
| BRICK 70 LLC | | | | | | | | |
| BRICK 70, LLC | | C/O ARC PROPERTIES | 1401 BROAD STREET | | CLIFTON | NJ | 07013 | |
| BRICK MEMORIAL HIGH SCHOOL | | 346 CHAMBERS BRIDGE RD | | | BRICK | NJ | 08723-2897 | |
| BRICK MEMORIAL HIGH SCHOOL | | 2001 LANES MILL RD | | | BRICK | NJ | 08724-1493 | |
| BRICK MEMORIAL HIGH SCHOOL | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRICK TOWNSHIP MUNICIPAL UTILITIES | | 1551 STATE HIGHWAY 88 WEST | | | BRICK | NJ | 08724-2399 | |
| BRICK, STACIE | | 16 CALLE DE ARENA | | | RANCHO SANTA MAR | CA | 92688 | |
| BRICK, TOWNSHIP OF | | 401 CHAMBERS BRIDGE RD | | | BRICK | NJ | 08723 | |
| BRICK, TOWNSHIP OF | | 1551 STATE HWY 88 W | MUNICIPAL UTILITIES AUTH | | BRICK | NJ | 08724-2399 | |
| BRICK, TOWNSHIP OF | | | | | | | | |
| BRICKER & ECKLER LLP | | 100 S THIRD ST | | | COLUMBUS | OH | 43215-4291 | |
| BRICKEY, JONATHAN T | | 4400 N BIG SPRING STE 218E | | | MIDLAND | TX | 79705 | |
| BRICKFORCE INDUSTRIAL INC | | 2 ETHEL RD STE 204B | | | EDISON | NJ | 08818 | |
| BRICKLEY, FRIENDS OF DAVID | | 4310 RIDGEWOOD CENTER DR | | | WOODBRIDGE | VA | 22192 | |
| BRICKMAN DEPOSITION REPORTING | | 564 MARKET ST STE 700 | | | SAN FRANCISCO | CA | 94104 | |
| BRICKMAN GROUP | | USE V NO 188594 | | | CHANTILLY | VA | 20151 | |
| BRICKMAN GROUP | | PO BOX 22468 | | | BALTIMORE | MD | 212032468 | |
| BRICKMAN GROUP | | PO BOX 71358 | | | CHICAGO | IL | 60694 | |
| BRICKMAN GROUP LTD, THE | | 10098 PATTERSON PARK RD | | | ASHLAND | VA | 23005 | |
| BRICKMAN GROUP LTD, THE | | | | | | | | |
| BRICKSTONE MASONS INC | | 185 WINCHESTER ST NO 1 | | | KEENE | NH | 03431 | |
| BRICKSTREET MUTUAL INSURANCE | | 4700 MCCORKLE AVE SE | | | CHARLESTON | WV | 25304 | |
| BRICKSTREET MUTUAL INSURANCE | | PO BOX 11285 | | | CHARLESTON | WV | 25339-1285 | |
| BRICKYARD 400 | | PO BOX 24910 | 4790 WEST 16TH STREET | | INDIANAPOLIS | IN | 46224 | |
| BRICKYARD 400 | | 4790 WEST 16TH STREET | | | INDIANAPOLIS | IN | 46224 | |
| BRIDGE COLLECTION SERVICES INC | | PO BOX 1649 | | | PUEBLO | CO | 81003 | |
| BRIDGE PERSONNEL SERVICES | | GREENSPOINT OFFC CTR STE 680 | | | HOFFMAN ESTATES | IL | 60195 | |
| BRIDGE PERSONNEL SERVICES | | 2800 W HIGGINS | GREENSPOINT OFFC CTR STE 680 | | HOFFMAN ESTATES | IL | 60195 | |
| BRIDGE TERMINAL TRANSPORT | | PO BOX 12979 | | | CHARLOTTE | NC | 28220 | |
| BRIDGEPORT PARKS & RECREATION | | 164 W MAIN ST | BENEDUM CIVIC CTR | | BRIDGEPORT | WV | 26330 | |
| BRIDGEPORT PARKS & RECREATION | | | | | | | | |
| BRIDGEPORT TRANSPORTATION | | PO BOX 23733 | | | OAKLAND | CA | 94623 | |
| BRIDGEPORT, CITY OF | | PO BOX 1310 | | | BRIDGEPORT | WV | 26330-6310 | |
| BRIDGES & COMPANY INC | | 1300 BRIGHTON RD | | | PITTSBURGH | PA | 15233 | |
| BRIDGES POWER WASH SYS | | 1 TEAM DR | | | OFALLON | MO | 63366 | |
| BRIDGESIDE APPRAISALS | | 8390 E SUMMIT RD | | | PARKER | CO | 80138-8245 | |
| BRIDGESTONE/FIRESTONE INC | | PO BIX 31270 | | | CLEVELAND | OH | 441310270 | |
| BRIDGESTONE/FIRESTONE INC | | PO BIX 31270 | | | CLEVELAND | OH | 44131-0270 | |
| BRIDGESTREET ACCOMMODATIONS | | 1421 CLARKVIEW RD STE 200 | | | BALTIMORE | MD | 21209 | |
| BRIDGESTREET ACCOMMODATIONS | | | | | | | | |
| BRIDGET ENTERPRISES INC, MARY | | 3205 LIMESTONE WAY | | | MOUNT LAUREL | NJ | 08054 | |
| BRIDGET ENTERPRISES INC, MARY | | | | | | | | |
| BRIDGETON, CITY OF | | 11955 NATURAL BRIDGE ROAD | | | BRIDGETON | MO | 63044 | |
| BRIDGEWATER COLLEGE | | 402 E COLLEGE ST | | | BRIDGEWATER | VA | 22812 | |
| BRIDGEWATER COURIER | | 3601 HIGHWAY 66 | BOX 1550 | | NEPTUNE | NJ | 07754-1556 | |
| BRIDGEWATER COURIER | | | | | | | | |
| BRIDGEWATER RARITAN HIGH SCHL | | PO BOX 6569 | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER RARITAN HIGH SCHL | | | | | | | | |
| BRIDGEWATER TOWNSHIP | | MUNICIPAL BUILDING | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | PO BOX 6300 | MUNICIPAL BUILDING | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | PO BOX 6300 | SEWER AUTHORITY | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | | PO BOX 6639 | POLICE | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER, DAVID | | 5972 COLD HARBOR RD | | | MECHANICSVILLE | VA | 23111 | |
| BRIDGEWATER, RICHARD A | | PO BOX 3026 | | | PAGE | AZ | 86040 | |
| BRIDGFORTH & BUNTIN | | 1607 STATE LINE RD PO BOX 241 | | | SOUTHAVEN | MS | 38671 | |
| BRIDGFORTH & BUNTIN | | PO BOX 241 | 1607 STATE LINE RD | | SOUTHAVEN | MS | 38671 | |
| BRIEN CONSTRUCTION CO, R | | 39 SUMNER BROWN RD | | | CUMBERLAND | RI | 02864 | |
| BRIEN CONSTRUCTION CO, R | | | | | | | | |
| BRIGGS ENGINEERING &TESTING | | PO BOX 369 | 100 WEYMOUTH ST UNIT B1 | | ROCKLAND | MA | 02370 | |
| BRIGGS EQUIPMENT | | LOCK BOX 841272 | | | DALLAS | TX | 752841272 | |
| BRIGGS EQUIPMENT | | LOCK BOX 841272 | | | DALLAS | TX | 75284-1272 | |
| BRIGGS TV & SAT | | 7 LANCASTER ROAD | | | GORHAM | NH | 03581 | |
| BRIGGS, KIMBERLY | | 4433 BENTON WAY | | | SHINGLE SPRINGS | CA | 95682 | |
| BRIGGS, WARREN W | | 1304 WINFALL DRIVE | | | CHESAPEAKE | VA | 233223946 | |
| BRIGGS, WARREN W | | 1304 WINFALL DRIVE | | | CHESAPEAKE | VA | 23322-3946 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIGHAM YOUNG UNIVERSITY | | CASHIERS OFFICE | D 148 ASB | | PROVO | UT | 84602 | |
| BRIGHAM YOUNG UNIVERSITY | | D 148 ASB | | | PROVO | UT | 84602 | |
| BRIGHAMS | | 75 MIDDLESEX TPKE | | | BURLINGTON | MA | 01803 | |
| BRIGHT APPLIANCE NEW & USED | | 133 GREAT RD | | | ACTON | MA | 01720 | |
| BRIGHT CONSTRUCTION INC, RA | | 23808 W ANDREW RD | | | PLAINFIELD | IL | 60544-9706 | |
| BRIGHT CONSTRUCTION INC, RA | | | | | | | | |
| BRIGHT FUTURE ELECTRIC LLC | | 630 KISSIMMEE AVE | | | OCOEE | FL | 34761 | |
| BRIGHT HOUSE | | PO BOX 580121 | | | CHARLOTTE | NC | 28258-0121 | |
| BRIGHT HOUSE | | PO BOX 580325 | | | CHARLOTTE | NC | 282580325 | |
| BRIGHT HOUSE | | PO BOX 580325 | | | CHARLOTTE | NC | 28258-0325 | |
| BRIGHT HOUSE | | PO BOX 580385 | | | CHARLOTTE | NC | 28258-0385 | |
| BRIGHT HOUSE | | PO BOX 30765 | | | TAMPA | FL | 33630-3765 | |
| BRIGHT IDEAS | | 1624 IZARD ST | | | OMAHA | NE | 68102 | |
| BRIGHT IDEAS | | | | | | | | |
| BRIGHT LIGHT SIGN CO | | PO BOX 320 | | | MUNDELEIN | IL | 60060 | |
| BRIGHT LIGHT SIGN CO | | | | | | | | |
| BRIGHT SENSE CARPET CARE | | 126 RUSK ST | APT 20 | | NOCOGDOCHES | TX | 75961 | |
| BRIGHT SENSE CARPET CARE | | APT 20 | | | NOCOGDOCHES | TX | 75961 | |
| BRIGHT SERVICES | | PO BOX 21669 | ADMINISTRATIVE CENTER | | ROANOKE | VA | 24018 | |
| BRIGHT SERVICES | | ADMINISTRATIVE CENTER | | | SALEM | VA | 24153 | |
| BRIGHT SIDE PACKAGING&SHIPPING | | 1224 VERSAILLES ROAD | | | LEXINGTON | KY | 40508 | |
| BRIGHT SKY CLEANING GROUP INC | | PO BOX 147 | | | BENSENVILLE | IL | 60106 | |
| BRIGHT STEP LIMITED | | UNIT 10 7/F CCT TELCOM BLDG | 11 WO SHING STREET FORTAN | | HONG KONG | | | HKG |
| BRIGHTCELL TECHNOLOGIES INC | | 2011 NW 89 PL | | | MIAMI | FL | 33172 | |
| BRIGHTHOUSE NETWORKS | | PO BOX 30765 | | | TAMPA | FL | 33630-3765 | |
| BRIGHTON CLERK OF COUNTY | | 1931 E BRIDGE ST | | | BRIGHTON | CO | 80601 | |
| BRIGHTON COMMERCIAL LLC | | 325 RIDGEVIEW DR | ATTN NORMAN MURPHY | | PALM BEACH | FL | 33480 | |
| BRIGHTON COMMERCIAL, LLC | MARK MURPHY | 325 RIDGEVIEW DRIVE | ATTN NORMAN MURPHY | | PALM BEACH | FL | 33480 | |
| BRIGHTON PROPERTY TAX, CITY OF | | PO BOX 67000 | | | DETROIT | GA | 48267-2222 | |
| BRIGHTON TAX DEPT, CITY OF | | 200 N FIRST ST | | | BRIGHTON | MI | 48116 | |
| BRIGHTON TV | | 8028 W GRAND RIVER | | | BRIGHTON | MI | 48114 | |
| BRIGHTON, CITY OF | | 200 N FIRST ST | FALSE ALARM BILLINGS | | BRIGHTON | MI | 48116 | |
| BRIGHTPOINT NEXTEL REVERSE LOG | | 501 AIRTECH PKY DOORS 23 & 24 | BRIGHTPOINT REVERSE LOGISTICS | | PLAINFIELD | IN | 46168 | |
| BRIGHTPOINT NORTH AMERICA LP | | 501 AIRTECH PKY | | | PLAINFIELD | IN | 46168 | |
| BRIGHTWAY CARPET CLEANING | | PO BOX 507 | | | KATY | TX | 774920507 | |
| BRIGHTWAY CARPET CLEANING | | PO BOX 507 | | | KATY | TX | 77492-0507 | |
| BRILL, RONALD M | | 225 N CHAMBORD DR | | | ATLANTA | GA | 30327 | |
| BRILLIANT ELECTRIC SIGN LTD | | PO BOX 901508 | | | CLEVELAND | OH | 44190-1508 | |
| BRILLIANT MAINTENANCE SERVICE | | 7657 WINNETKA AVE 704 | | | CANOGA PARK | CA | 91306 | |
| BRILLIANT OF HOLLYWOOD INC | | 2133 PEMBROKE RD | | | HOLLYWOOD | FL | 33020 | |
| BRILLS CONTENT | | PO BOX 420235 | | | PALM COAST | FL | 32142-023 | |
| BRILLS CONTENT | | PO BOX 420235 | | | PALM COAST | FL | 32142-0235 | |
| BRILLS TV SERVICE CENTER | | 2284 PAPER MILL RD | | | WINCHESTER | VA | 22601 | |
| BRINCKEN SAFE & LOCK | | 800 SLEATER KINNEY RD SE | PMB 210 | | LACEY | WA | 98503 | |
| BRINCKEN SAFE & LOCK | | 800 SLEATER KINNEY RD PMB 210 | | | LACEY | WA | 98503 | |
| BRINCO MECHANICAL | | 111 PLAINFIELD AVE | | | FLORAL PARK | NY | 11011 | |
| BRING IT ON DALLAS | | 2840 KELLER SPRINGS STE 903 | | | CARROLLTON | TX | 75006 | |
| BRININGS APPLIANCE PARTS & SERVICE | | 11514 BACK CREEK VALLEY RD | | | HEDGESVILLE | WV | 25427 | |
| BRINKERHOFF ENVIRONMENTAL SVCS INC | | 1913 ATLANTIC AVE STE R5 | | | MANASQUAN | NJ | 08736 | |
| BRINKERHOFFS APPLIANCE CENTER | | 533 4TH ST | | | BREMERTON | WA | 98337 | |
| BRINKLEY, ELIZABETH | | 4715 GLENSPRING RD | | | RICHMOND | VA | 23223 | |
| BRINKMANN CONSTRUCTION CO, RG | | 16650 CHESTERFIELD GROVE RD | STE 100 | | CHESTERFIELD | MO | 63005 | |
| BRINKMANN CONSTRUCTION CO, RG | | | | | | | | |
| BRINKMANN YAHYA, RASHA | | PO BOX 49459 | C/O CHILD SUPPORT ENFORCEMENT | | AUSTIN | TX | 78765 | |
| BRINKS | | PO BOX 4000 DEPT 0443 | | | HARTFORD | CT | 06151-0443 | |
| BRINKS | | PO BOX 92046 | | | CHICAGO | IL | 606752046 | |
| BRINKS | | PO BOX 92046 | | | CHICAGO | IL | 60675-2046 | |
| BRINKS | | FILE NO 52005 | | | LOS ANGELES | CA | 90074-2005 | |
| BRINKS HOME SECURITY | | PO BOX 70834 | | | CHARLOTTE | NC | 28272 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRINKS HOME SECURITY | | PO BOX 951024 | | | DALLAS | TX | 75395-1024 | |
| BRINKS INC | | PO BOX 101 031 | | | ATLANTA | GA | 30392 | |
| BRINKS INC | | PO BOX 101031 | | | ATLANTA | GA | 30392-1031 | |
| BRINKS INCORPORATED | | SUITE 1055 | | | CHICAGO | IL | 606751055 | |
| BRINKS INCORPORATED | | 75 REMIT DRIVE | SUITE 1055 | | CHICAGO | IL | 60675-1055 | |
| BRINN ENTERPRISES LTD | | 9500 COURTHOUSE RD BOX 144 | C/O CHESTERFIELD CO GEN DIS CT | | CHESTERFIELD | VA | 23832 | |
| BRINT ELECTRIC INC | | 7825 W CENTRAL AVE | | | TOLEDO | OH | 43617 | |
| BRINT ELECTRIC INC | | | | | | | | |
| BRISSETTE, GERALD J | | 7396 ADAMS FARM ROAD | | | MECHANICSVILLE | VA | 23111 | |
| BRISTOL BOYS & GIRLS CLUB | | 105 LAUREL ST | | | BRISTOL | CT | 06010 | |
| BRISTOL CHANCERY, CLERK OF THE | | BRISTOL COURTHOUSE | | | BRISTOL | TN | 37621 | |
| BRISTOL CHANCERY, CLERK OF THE | | PO BOX 941 | BRISTOL COURTHOUSE | | BRISTOL | TN | 37621 | |
| BRISTOL CONSTRUCTION COMPANY | | 545 8TH AVE STE 10 SW | | | NEW YORK | NY | 10018 | |
| BRISTOL GROUP INC | | 400 MONTGOMERY ST | | | SAN FRANCISCO | CA | 941041223 | |
| BRISTOL GROUP INC | DOUG SCHWARTZ | 400 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94104-1223 | |
| BRISTOL HILLS | | 3372 VAN HORN | | | TRENTON | MI | 48183 | |
| BRISTOL MOTOR SPEEDWAY | | PO BOX 3966 | | | BRISTOL | TN | 37625 | |
| BRISTOL PARK MEDICAL | | 2445 MCCABE WAY | | | IRVINE | CA | 92614 | |
| BRISTOL PROPERTIES | | 30402 MIRADOR COURT | C/O CRAIG JONES | | LAGUNA NIGUEL | CA | 92677 | |
| BRISTOL PROPERTIES | | C/O CRAIG JONES | | | LAGUNA NIGUEL | CA | 92677 | |
| BRISTOL PROPERTY | | 555 PLEASANT ST STE 201 | LAND DEVELOPMENT NORTHEAST INC | | ATTLEBORO | MA | 02703 | |
| BRISTOL SCHOOL DISTRICT | | BOX 753 | | | LEVITTOWN | PA | 19058 | |
| BRISTOL SUITES DALLAS | | PO BOX 650103 | | | DALLAS | TX | 752650103 | |
| BRISTOL SUITES DALLAS | | PO BOX 650103 | | | DALLAS | TX | 75265-0103 | |
| BRISTOL, TOWN OF | | DEPT 1123 | | | HARTFORD | CT | 06151 | |
| BRISTOL, TOWN OF | | PO BOX 4000 | DEPT 1123 | | HARTFORD | CT | 06151 | |
| BRISTOL, TOWNSHIP OF | | 2501 BATH ROAD | | | BRISTOL | PA | 19007 | |
| BRITCO INC | | PO BOX 300644 | | | HOUSTON | TX | 77230 | |
| BRITE CARPET CLEANING | | 11463 MERRINS | | | EL PASO | TX | 79936 | |
| BRITE CARPET CLEANING | | 11463 ED MERRINS | | | EL PASO | TX | 79936 | |
| BRITE IDEAS MAINTENANCE SVCS | | PO BOX 3174 | | | HICKORY | NC | 28603 | |
| BRITE SITE CLEANING SPECIALIST | | 4616 WEST FULLERTON | | | CHICAGO | IL | 606391896 | |
| BRITE SITE CLEANING SPECIALIST | | 4616 WEST FULLERTON | | | CHICAGO | IL | 60639-1896 | |
| BRITE TOUCH CARPET CLEANING | | 711 E HOFFMAN | | | SPOKANE | WA | 99207 | |
| BRITE USA | | 124 HERITAGE AVE | | | PORTSMOUTH | NH | 03801 | |
| BRITT & WOOD SERVICES | | 281 INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23462 | |
| BRITT BUSINESS SYSTEMS | | 415 E BROAD ST STE 100 | | | COLUMBUS | OH | 43215 | |
| BRITT BUSINESS SYSTEMS | | 415 E BROAD ST STE 100 | | | COLUMBUS | OH | 463215 | |
| BRITT, THOMAS R | | 15311 HENRICO ST | | | CHESTER | VA | 23836 | |
| BRITT, WILLIAM | | 18517 SLEDDERS RUN LN | | | MONTPELIER | VA | 23192 | |
| BRITT, WILLIAM | | MIDNIGHT SOUND PRODUCTIONS | 18517 SLEDDERS RUN LN | | MONTPELIER | VA | 23192 | |
| BRITTAIN SLEDZ MORRIS & SLOVAK | | 140 S DEARBORN ST | 500 MARQUETTE BLDG | | CHICAGO | IL | 60603 | |
| BRITTAIN SLEDZ MORRIS & SLOVAK | | 140 S DEARBORN ST 500 MARQUETTE | | | CHICAGO | IL | 60603 | |
| BRITTANY PLACE APARTMENTS | | 811 E CITY HALL AVE | NORFOLK GENERAL DISTRICT CT | | NORFOLK | VA | 23510 | |
| BRITTHAVEN OF PIEDMONT | | PO BOX 1250 | 33426 OLD SALISBURY RD | | ALBEMARLE | NC | 28002 | |
| BRITTINGHAM PLUMBING CO INC | | 1912 A CENTRAL AVENUE | | | AUGUSTA | GA | 30904 | |
| BRITTON SALES & TRANSPORT | | 112 FOREST VIEW DR | | | SURGOINSVILLE | TN | 37873 | |
| BRITTON, JAMES | | 142 HICKORY ST | | | ANDOVER | OH | 44003 | |
| BRITTON, JAMES | | 5903 SLATER RD | | | WILLIAMSFIELD | OH | 44093 | |
| BRITTS MOBILE COMMUNICATIONS | | PO BOX 1670 | | | GARNER | NC | 27529 | |
| BRIXEN & SONS | | 15542 MOSHER AVE | | | TUSTIN | CA | 92780 | |
| BRO CO ELECTRONICS | | 1249 S DANVILLE DR | | | ABILENE | TX | 79605 | |
| BROAD RIPPLE APPLIANCE SALES | | 6515 N COLLEGE AVENUE | | | INDIANAPOLIS | IN | 46220 | |
| BROAD STREET WEST MINI STORAGE | | 3950 DEEP ROCK ROAD | | | RICHMOND | VA | 23233 | |
| BROADACRE SOUTH LLC | | 505 E ILLINOIS ST STE ONE | | | CHICAGO | IL | 60611 | |
| BROADAX SYSTEM INC | | 9440 TELSTAR AVE NO 4 | | | EL MONTE | CA | 91731 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROADBAND CAREERS COM | | BROADBAND MEDIA COMMUNICATIONS | PO BOX 321610 | | COCOA BEACH | FL | 32932 | |
| BROADBAND COMMUNICATIONS | | 300 W COMMERCIAL ST | | | EAST ROCHESTER | NY | 14445 | |
| BROADBAND COMMUNICATIONS | | | | | | | | |
| BROADBAND SERVICES | | DEPT 0983 | | | DENVER | CO | 80256-0983 | |
| BROADBAND SERVICES | | | | | | | | |
| BROADCAST IMAGES | | SUITE 103 | | | ALLENTOWN | PA | 18106 | |
| BROADCAST IMAGES | | 5920 HAMILTON BOULEVARD | SUITE 103 | | ALLENTOWN | PA | 18106 | |
| BROADCAST MUSIC INC | | 320 W 57TH ST | | | NEW YORK | NY | 10019 | |
| BROADCAST MUSIC INC | | PO BOX 406741 | BMI GENERAL LICENSING | | ATLANTA | GA | 30384-6741 | |
| BROADCAST MUSIC INC | | 10 MUSIC SQUARE E | | | NASHVILLE | TN | 37203 | |
| BROADDUS, EDWARD | | 2613 PARKWOOD AVENUE | | | RICHMOND | VA | 23220 | |
| BROADMEADOWS LTD PARTNERSHIP | | 1460 W LANE AVE | | | COLUMBUS | OH | 43221 | |
| BROADMEADOWS LTD PARTNERSHIP | | 1460 W LANE AVE | ATTN JOHN W ROYER | | COLUMBUS | OH | 43221 | |
| BROADMOOR ELECTRIC COMPANY INC | | P O BOX 2135 | | | SAN LEANDRO | CA | 945779852 | |
| BROADMOOR ELECTRIC COMPANY INC | | 1947 REPUBLIC AVENUE | P O BOX 2135 | | SAN LEANDRO | CA | 94577-9852 | |
| BROADNECK PLUMBING INC | | 955 HIGHPOINT DR | | | ANNAPOLIS | MD | 21401 | |
| BROADRIDGE | | PO BOX 23487 | | | NEWARK | NJ | 07189 | |
| BROADSIDE | | 4400 UNIVERSITY DR | | | FAIRFAX | VA | 220304444 | |
| BROADSIDE | | 4400 UNIVERSITY DR | C/O GMU MAILSTOP 2C5 | | FAIRFAX | VA | 22030-4444 | |
| BROADSTONE CROSSING LLC | | 80 IRON POINT CIR | STE 110 | | FOLSOM | CA | 95630 | |
| BROADSTONE CROSSING LLC | MR STEPHEN HEMINGTON | 80 IRON POINT CIRCLE SUITE 110 | WITH AN OFFICE C/O ELLIOT HOMES | ATTN MR STEPHEN HEMINGTON | FOLSOM | CA | 95630 | |
| BROADVISION | | DEPT CH 10979 | LOCKBOX NO 10979 | | PALATINE | IL | 60055-0979 | |
| BROADVISION | | PO BOX 2780 | CITIBANK DEPOSITORY ACCOUNT 200046322 | | CAROL STREAM | IL | 60132-2780 | |
| BROADVISION | | 5091 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| BROADVISION INC | | 1620 MONTGOMERY ST STE 120 | C/O LKE PRODUCTIONS | | SAN FRANCISCO | CA | 94111 | |
| BROADVISION INC | | | | | | | | |
| BROADWAY & SEYMOUR INC | | PO BOX 530616 | | | ATLANTA | GA | 303530616 | |
| BROADWAY & SEYMOUR INC | | PO BOX 530616 | | | ATLANTA | GA | 30353-0616 | |
| BROADWAY APPLIANCE | | 2109 E EVANS | | | PUEBLO | CO | 81004 | |
| BROADWAY CHEVROLET/OLDS/GEO | | PO BOX 2366 | | | GREEN BAY | WI | 543062366 | |
| BROADWAY CHEVROLET/OLDS/GEO | | 2700 S ASHLAND AVE | PO BOX 2366 | | GREEN BAY | WI | 54306-2366 | |
| BROADWAY DDS PC, DERRICK M | | 2425 NIMMO PKY | | | VIRGINIA BEACH | VA | 23456-9057 | |
| BROADWAY ELECTRONICS | | 3522 QUENTIN RD | | | BROOKLYN | NY | 11234 | |
| BROADWAY FLORIST INC | | 224 W BROADWAY | | | LOUISVILLE | KY | 40202 | |
| BROADWAY GLASS & MIRROR CO | | 7613 MAPLE AVE | | | PENNSAUKEN | NJ | 08109 | |
| BROADWAY NATIONAL SIGN & LIGHTING | | 2150 FIFTH AVE | | | RONKONKOMA | NY | 11779 | |
| BROADWAY SATELLITE | | 1901 E BROADWAY | | | NORTH LITTLE ROCK | AR | 72114 | |
| BROADWAY SERVICES | | 138 BAYWOOD AVE | | | LONGWOOD | FL | 32750 | |
| BROADWING | | 11101 METRIC BLVD STE 821A | | | AUSTIN | TX | 78758-4019 | |
| BROADWING | | | | | | | | |
| BROAN MFG CO INC | | PO BOX 905049 | | | CHARLOTTE | NC | 28290-5049 | |
| BROBECK PHLEGER & HARRISON | | TWO EMBARCADERO PLACE | | | PALO ALTO | CA | 943030913 | |
| BROBECK PHLEGER & HARRISON | | 2200 GENG ROAD | TWO EMBARCADERO PLACE | | PALO ALTO | CA | 94303-0913 | |
| BROCADE COMMUNICATIONS | | 427 UNIVERSITY AVE | | | NORWOOD | MA | 02062 | |
| BROCADE COMMUNICATIONS | | 1745 TECHNOLOGY DR | | | SAN JOSE | CA | 95110 | |
| BROCK ELECTRONICS | | RT 4 BOX 237 | | | INDEPENDENCE | KS | 67301 | |
| BROCK TOOL & SUPPLY | | 1200 66TH ST | | | BALTIMORE | MD | 21237 | |
| BROCK TOOL & SUPPLY | | | | | | | | |
| BROCK, BILL | | 6736 MANNOR GATE DR | | | MIDLOTHIAN | VA | 23112 | |
| BROCK, BILL | | 6736 MANNOR GATE DR | | | MIDLOTHIAN | VA | 231122269 | |
| BROCK, DEBORAH | | VIVIAN WOOD DISTRICT CLERK | 200 W WALL ST STE 301 | | MIDLAND | TX | 79701 | |
| BROCK, DEBORAH | | 200 W WALL ST STE 301 | | | MIDLAND | TX | 79701 | |
| BROCKI BLACKMAN ELECTRIC INC | | 1154 W 8TH ST | | | ERIE | PA | 16502 | |
| BROCKI BLACKMAN ELECTRIC INC | | | | | | | | |
| BROCKMEYER, RONALD | | 121 N 5TH ST | | | ST CHARLES | MO | 63301 | |
| BROCKS BAR B QUE | | 11310 IRONBRIDGE RD | | | CHESTER | VA | 23831 | |
| BROCKS FIRE PROTECTION INC | | 3905 WEST NINTH STREET UNIT B | | | TRAINER | PA | 19061 | |
| BROCKS FIRE PROTECTION INC | | 3905 W NINTH ST | | | TRAINER | PA | 19061 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROCKTON FAMILY COURT OFFICE | | 72 BELMONT ST | | | BROCKTON | MA | 02301 | |
| BROCKTON, CITY OF | | 45 SCHOOL ST | | | BROCKTON | MA | 02301 | |
| BROCKTON, CITY OF | | POLICE DEPARTMENT | 7 COMMERCIAL ST | | BROCKTON | MA | 02302 | |
| BRODERBUND | | PO BOX A3806 | | | CHICAGO | IL | 60690-3806 | |
| BRODIE COMMUNICATIONS INC | | 9322 EAST DR MLK JR BLVD | | | TAMPA | FL | 33610 | |
| BRODIE INC | | PO BOX 1888 | | | LAWRENCE | MA | 01842 | |
| BRODY TRAILER | | PO BOX 4441 | | | BALTIMORE | MD | 21223-0441 | |
| BRODY, CANDI L | | 5421 COLUMBIA RD | APT 431 | | COLUMBIA | MD | 21044 | |
| BRODZIAK, MICHAEL | | LOC NO 0750 PETTY CASH | 130 INTERSTATE BLVD | | SOUTH BRUNSWICK | NJ | 08831 | |
| BROMAN, FRIENDS OF GEORGE | | PO BOX 436 | | | CULPEPPER | VA | 22701 | |
| BROMAN, FRIENDS OF GEORGE | | | | | | | | |
| BROMENN HEALTHCARE | | PO BOX 2450 | | | BLOOMINGTON | IL | 61702 | |
| BROMLEY COMMUNICATIONS | | 13300 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| BROMLEY COMMUNICATIONS | | DEPT 0010 | | | LOS ANGELES | CA | 90088 | |
| BROMLEY PALLET RECYCLERS | | PO BOX 1547 | | | TAMPA | FL | 336011547 | |
| BROMLEY PALLET RECYCLERS | | PO BOX 1547 | | | TAMPA | FL | 33601-1547 | |
| BROMLEY PALLET RECYCLERS LLC | | 8006 E SLIGH AVE | | | TAMPA | FL | 33610 | |
| BROMLEY PALLET RECYCLERS LLC | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0543 | |
| BROMLEY PARK COMMUNITY | | 2140 S HOLLY ST | | | DENVER | CO | 80222 | |
| BROMONT PAVILION BELLINGHAM | | 2010 156TH AVE NE STE 100 | | | BELLEVUE | WA | 98007 | |
| BROMONT PAVILION BELLINGHAM | | LOCKBOX 13404 | PO BOX 24801 | | SEATTLE | WA | 98124 | |
| BROMWELL, COMMITTEE TO ELECT T | | 4516 KING GEORGE CT | ATTN JOHN SCHNEIDER TREASURER | | PERRY HALL | MD | 21128 | |
| BRONITSKY CT TRUSTEE, MARTHA G | | PO BOX 5004 | | | HAYWARD | CA | 945405004 | |
| BRONITSKY CT TRUSTEE, MARTHA G | | PO BOX 5004 | | | HAYWARD | CA | 94540-5004 | |
| BRONSON BRONSON & MCKINNON | | PO BOX 45952 | | | SAN FRANCISCO | CA | 94145 | |
| BRONSON METHODIST HOSPITAL | | PO BOX 4073 | | | KALAMAZOO | MI | 49003-4073 | |
| BRONSON METHODIST HOSPITAL | | PO BOX 50431 | CO JOHN BRADSHAW PC | | KALAMAZOO | MI | 49005-0431 | |
| BRONSON, MICHAEL W | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| BRONSTEIN INDUSTRIAL, GERALD M | | 23901 CALABASAS RD STE 2063 | | | CALABASAS | CA | 91302 | |
| BRONSTEIN INDUSTRIAL, GERALD M | | 23901 CALABASAS RD STE 2063 | C/O GROUP 100 JIM MCDONALD | | CALABASAS | CA | 91302 | |
| BRONX COUNTY SURROGATES | | 851 GRAND CONCOURSE RM 328 | | | BRONX | NY | 10451 | |
| BRONX SUPP COLLECTION UNIT | | PO BOX 15359 | | | ALBANY | NY | 12212-5359 | |
| BRONZE DAYTONA LP | | 1853 PIEDMONT RD STE 300 | C/O BRONZE HOLDINGS INC | | MARIETTA | GA | 30066 | |
| BRONZE DAYTONA LP | | 1853 PIEDMONT RD STE 300 | | | MARIETTA | GA | 30066 | |
| BRONZE POTOMAC ASSOCIATES LP | | 1853 E PIEDMONT RD NE 300 | | | MARIETTA | GA | 30066 | |
| BRONZE POTOMAC ASSOCIATES LP | | 1853 E PIEDMONT RD NE 300 | C/O BRONZE HOLDINGS INC | | MARIETTA | GA | 30066 | |
| BROOK MILL SERVICES INC | | 5616 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825 | |
| BROOKE COUNTY | | BROOKE COUNTY COURTHOUSE | CIRCUIT COURT | | WELLSBURY | WV | 26070 | |
| BROOKFIELD RENTAL WORLD INC | | PO BOX 561 | | | BROOKFIELD | WI | 530080561 | |
| BROOKFIELD RENTAL WORLD INC | | PO BOX 561 | | | BROOKFIELD | WI | 53008-0561 | |
| BROOKFIELD, CITY OF | | 2000 NORTH CALHOUN RD | | | BROOKFIELD | WI | 53005 | |
| BROOKHAVEN COLLEGE | | 3939 VALLEY VIEW LN | CAREER DEVELOPMENT CTR | | FARMERS BRANCH | TX | 75244-4997 | |
| BROOKHAVEN COLLEGE | | | | | | | | |
| BROOKHAVEN TRUST PROPERTIES | | 1999 RICHMOND RD | ATTN LEN ALDRIDGE | | LEXINGTON | KY | 40502 | |
| BROOKHAVEN TRUST PROPERTIES | | 1999 RICHMOND RD | | | LEXINGTON | KY | 40502 | |
| BROOKHOLLOW | | ONE STATIONERY PL | | | REXBURG | ID | 83441 | |
| BROOKHOLLOW SPECIAL OCCASION | | PO BOX 2945 | | | HARTFORD | CT | 06104 | |
| BROOKHOLLOW SPECIAL OCCASION | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | |
| BROOKINGS COUNTY CLERK OF CT | | CIRCUIT COURT | | | BROOKINGS | SD | 57006 | |
| BROOKINGS COUNTY CLERK OF CT | | 314 6TH AVENUE | CIRCUIT COURT | | BROOKINGS | SD | 57006 | |
| BROOKLYN BASEBALL COMPANY | | 1904 SURF AVE | | | BROOKLYN | NY | 11224 | |
| BROOKLYN CENTER POLICE DEPT | | 6645 HUMBOLDT AVE N | | | BROOKLYN CENTER | MN | 554301853 | |
| BROOKLYN CENTER POLICE DEPT | | 6645 HUMBOLDT AVE N | | | BROOKLYN CENTER | MN | 55430-1853 | |
| BROOKLYN CENTER, CITY OF | | 6301 SHINGLE CREEK PKWY | | | BROOKLYN CENTER | MN | 55430 | |
| BROOKLYN CENTER, CITY OF | | 6645 HUMBOLT AVE N | | | BROOKLYN CENTER | MN | 55430-1853 | |
| BROOKLYN COLLEGE OF THE CITY | | 2900 BEDFORD AVE | | | BROOKLYN | NY | 112102889 | |
| BROOKLYN COLLEGE OF THE CITY | | 2900 BEDFORD AVE | | | BROOKLYN | NY | 11210-2889 | |
| BROOKLYN TELEVISION | | 13037 CARRINGTON AVE | | | CLEVELAND | OH | 44135 | |
| BROOKLYN, CITY OF | | 7619 MEMPHIS AVE | BROOKLYN TAX OFFICE | | BROOKLYN | OH | 44144 | |
| BROOKMEADE SOD FARM INC | | 14328 MEDLEY GROVE LANE | | | DOSWELL | VA | 23047 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKMILL TELEVISION | | 5616 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825 | |
| BROOKPARK PARTY CENTER INC | | 7460 BROOKPARK RD | | | BROOKLYN | OH | 44129 | |
| BROOKS & ASSOCIATES INC, DAVID | | 7171 HARWIN DR STE 316 | | | HOUSTON | TX | 770362119 | |
| BROOKS & ASSOCIATES INC, DAVID | | 7171 HARWIN DR STE 316 | | | HOUSTON | TX | 77036-2119 | |
| BROOKS & ASSOCIATES, JOHN H | | PO BOX 238 | | | MIDDLETOWN | NJ | 07748 | |
| BROOKS AND BROOKS INC | | 2127 EIGHT STREET | | | TUSCALOOSA | AL | 35401 | |
| BROOKS APPLIANCE & AIR COND | | 707 KING ST | | | REIDSVILLE | NC | 27320 | |
| BROOKS APPRAISAL INC | | PO BOX 1259 | | | OXFORD | NC | 27565 | |
| BROOKS CARPET SERVICE | | 219 ROSE AVE | | | WILMINGTON | NC | 284034618 | |
| BROOKS CARPET SERVICE | | 219 ROSE AVE | | | WILMINGTON | NC | 28403-4618 | |
| BROOKS CO INC, EJ | | 8 MICROLAB RD | | | LIVINGSTON | NJ | 07039 | |
| BROOKS COMPANY INC, EJ | | 8 MICROLAB RD | | | LIVINGSTON | NJ | 07039 | |
| BROOKS COMPANY INC, EJ | | PO BOX 15018 | | | NEWARK | NJ | 07192 | |
| BROOKS COURIER SERVICE INC | | PO BOX 8953 | | | WILMINGTON | DE | 19899-8953 | |
| BROOKS COURIER SERVICE INC | | | | | | | | |
| BROOKS II, RICHARD DALE | | 7575 METROPOLITAN DR STE 210 | | | SAN DIEGO | CA | 92108 | |
| BROOKS INTERNET SOFTWARE INC | | 1820 E 17TH ST STE 330 | | | IDAHO FALLS | ID | 83404-6400 | |
| BROOKS INTERNET SOFTWARE INC | | | | | | | | |
| BROOKS LANDSCAPE & IRRIGATION | | PO BOX 1034 | | | PINE MOUNTAIN | GA | 31822 | |
| BROOKS MULKEY & PARNTERS | | 2170 HIGHLAND AVE S STE 200 | | | BIRMINGHAM | AL | 352054002 | |
| BROOKS MULKEY & PARNTERS | | CO MONTCLAIR INVESTMENT CORP | 2170 HIGHLAND AVE S STE 200 | | BIRMINGHAM | AL | 35205-4002 | |
| BROOKS REAL ESTATE SERVICES | | 40 HARVEY RD | | | LONDONDERRY | NH | 03053 | |
| BROOKS ROOFING & SHEET METAL | | 2936 OLD HYDES FERRY RD | | | NASHVILLE | TN | 372183128 | |
| BROOKS ROOFING & SHEET METAL | | 2936 OLD HYDES FERRY RD | | | NASHVILLE | TN | 37218-3128 | |
| BROOKS SHERIFF, MICHAEL E | | PO BOX 2808 | WINNEBAGO COUNTY | | OSHKOSH | WI | 54903 | |
| BROOKS SHERIFF, MICHAEL E | | | | | | | | |
| BROOKS T&S | | PO BOX 2625 | | | VIRGINIA BEACH | VA | 23450 | |
| BROOKS T&S | | | | | | | | |
| BROOKS, INEZ | | 1366 ELLIOTT SE | | | GRAND RAPIDS | MI | 49548 | |
| BROOKS, JACOB W | | 374 LOCUST RD | | | WILSON | OK | 73463 | |
| BROOKS, LARRY W | | 7044 SNOWSHED LN | | | MECHANICSVILLE | VA | 231114679 | |
| BROOKS, LARRY W | | 7044 SNOWSHED LANE | | | MECHANICSVILLE | VA | 23111-4679 | |
| BROOKS, REBECCA | | 9281 SHANNON RD | | | MECHANICSVILLE | VA | 23116 | |
| BROOKS, RONALD L | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| BROOKS, RONALD L | | C/O HENRICO POLICE CPT BULLOCK | PO BOX 27032 | | RICHMOND | VA | 23273 | |
| BROOKS, RONNIE P | | 31011 S HIGH MEADOW CIR | | | MAGNOLIA | TX | 77355 | |
| BROOKS, TERRY W | | 210 N PARKHILL | | | WEST FRANKFORT | IL | 62896 | |
| BROOKSBANK ESQ, THOMAS R | | 3753 HOWARD HUGHES PKY 200 | | | LAS VEGAS | NV | 89109 | |
| BROOKSHIRE INN | | 205 W CHURCH ST | | | WILLIAMSTON | MI | 48895 | |
| BROOKSTONE GOLF & COUNTRY CLUB | | 5705 BROOKSTONE DR | | | ACWORTH | GA | 30101 | |
| BROOKSTONE I HO ASSN INC | | PO BOX 105808 | C/O PRS GROUP | | ATLANTA | GA | 30348-5808 | |
| BROOKSTONE I HO ASSN INC | | | | | | | | |
| BROOKSTONE LADIES GOLF ASSOC | | 5705 BROOKSTONE DR | | | ACWORTH | GA | 30101 | |
| BROOKSVILLE CLERK OF COURT | | 20 N MAIN ST CENTRAL DEPOSIT | DOMESTIC RELATIONS DEPT | | BROOKSVILLE | FL | 34601 | |
| BROOKSVILLE CLERK OF COURT | | SUPPORT DEPARTMENT | | | BROOKSVILLE | FL | 35601 | |
| BROOKWOOD SPRING WATER COFFEE | | PO BOX 405 | | | LEMOYNE | PA | 17043 | |
| BROOKWOOD SPRING WATER COFFEE | | PO BOX 10366 | | | HARRISBURG | PA | 171050366 | |
| BROOKWOOD, TOWN OF | | 15689 HWY 216 | | | BROOKWOOD | AL | 35444 | |
| BROOME COUNTY | | PO BOX 2047 | 897 FRONT STREET | | BINGHAMTON | NY | 13905 | |
| BROOME COUNTY | | 897 FRONT STREET | | | BINGHAMTON | NY | 13905 | |
| BROOME COUNTY CLERK | | COUNTY OFFICE BLDG | GOVERNMENTAL PLAZA | | BINGHAMTON | NY | 13902 | |
| BROOME COUNTY CLERK | | GOVERNMENTAL PLAZA | | | BINGHAMTON | NY | 13902 | |
| BROOME COUNTY PROBATE | | SURROGATES COURT CLERK | COURTHOUSE RM | | BINGHAMTON | NY | 13901 | |
| BROOME SCU, COUNTY OF | | PO BOX 15303 | | | ALBANY | NY | 122125303 | |
| BROOME SCU, COUNTY OF | | PO BOX 15303 | | | ALBANY | NY | 12212-5303 | |
| BROOME SCU, COUNTY OF | | INCOME EXECUTION UNIT | PO BOX 4000 | | BINGHAMPTON | NY | 13902-4000 | |
| BROOME, JASON W | | 8835 GRAYWOOD DR | | | DALLAS | TX | 75243 | |
| BROPHY INC, JD | | PO BOX 247 | 65 PURDY ST | | HARRISON | NY | 10528-0247 | |
| BROPHY INC, JD | | | | | | | | |
| BROSKY, MICHAEL | | 8731 MOUNTAIN RD | SHADETREE LAWN | | ALBURTIS | PA | 18011 | |
| BROSKY, MICHAEL | | 8731 MOUNTAIN RD | | | ALBURTIS | PA | 18011 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROTHER INTERNATIONAL | | PO BOX 40000 | | | NEWARK | NJ | 071014000 | |
| BROTHER INTERNATIONAL | | PO BOX 200193 | | | PITTSBURGH | PA | 15251 | |
| BROTHERS APPLIANCE SERVICE | | 2315 CENTER DR | | | BUTTE | MT | 59701 | |
| BROTHERS CLEANING SERVICE | | 582 SHELLEY ST | | | SPRINGFIELD | OR | 97477 | |
| BROTHERS ELECTRO MECHANICAL | | 2620 TENNESSEE ST NE | | | ALBUQUERQUE | NM | 871104630 | |
| BROTHERS ELECTRO MECHANICAL | | 2620 TENNESSEE ST NE | | | ALBUQUERQUE | NM | 87110-4630 | |
| BROTHERS FIVE OF JACKSONVILLE | | 1 SLEIMAN PKY STE 250 | | | JACKSONVILLE | FL | 33216 | |
| BROTHERS FIVE OF JACKSONVILLE | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-5209 | |
| BROTHERS INTERNATIONAL CORP | | C/O ALMADEN PLAZA SHOPPING CTR | | | SAN JOSE | CA | 951183601 | |
| BROTHERS INTERNATIONAL CORP | | 5353 ALMADEN EXP SUITE 49 | C/O ALMADEN PLAZA SHOPPING CTR | | SAN JOSE | CA | 95118-3601 | |
| BROTHERS LANDSCAPING | | 2214 LYNN DR SW | | | MARIETTA | GA | 30060 | |
| BROTHERS PLUMBING | | PO BOX 1314 | | | SILVERDALE | WA | 98383 | |
| BROUGHTON APPLIANCE SERVICE | | 6001 LAKESIDE AVE 28 | | | RICHMOND | VA | 23228 | |
| BROUGHTON APPLIANCE SERVICE | | | | | | | | |
| BROUGHTON SERVICE INC | | 5524 LAKESIDE AVE | | | RICHMOND | VA | 23228 | |
| BROUGHTON SERVICE INC | | | | | | | | |
| BROUGHTON SYSTEMS INC | | PO BOX 844463 | | | DALLAS | TX | 752844463 | |
| BROUGHTON SYSTEMS INC | | PO BOX 844463 | | | DALLAS | TX | 75284-4463 | |
| BROUILLETTE & SON INC, G | | PO BOX H | 770 BROADWAY | | RAYNHAM | MA | 02767 | |
| BROUNOFF, ZELMAN P | | 5610 SWISS AVE STE 100 | | | DALLAS | TX | 752144635 | |
| BROUNOFF, ZELMAN P | | 5610 SWISS AVENUE | SUITE 100 | | DALLAS | TX | 75214-4635 | |
| BROUSSARD GROUP | | 816 CAMARON STE 1 09 | | | SAN ANTONIO | TX | 78212 | |
| BROUSSARD GROUP | | | | | | | | |
| BROUWER BROTHERS STEAMATIC | | PO BOX 1973 | | | ALSIP | IL | 60803 | |
| BROWARD CO SHERIFFS OFFICE | | PO BOX 9507 | | | FT LAUDERDALE | FL | 33310 | |
| BROWARD COUNTY BD OF COMM | | BOARD OF COUNTY COMMISSIONERS | 115 S ANDREWS AVE ROOM 218 | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY BD OF COMM | | 955 S FEDERAL HWY | BLDG CODE SVCS DIV | | FT LAUDERDALE | FL | 33316-1290 | |
| BROWARD COUNTY CONSUMER AFFAIRS | | 115 S ANDREWS AVE ANNEX | COMMUNITY SVCS DEPT RM A 460 | | FT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY CONSUMER AFFAIRS | | COMMUNITY SVCS DEPT RM A 460 | | | FT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY PROBATE COURTS | | 201 SE 6TH ST RM 252 | | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY REVENUE COLLECT | | 115 S ANDEWS AVE | | | FT LAUDERDALE | FL | 333011895 | |
| BROWARD COUNTY REVENUE COLLECT | | GOVERNMENTAL CENTER ANNEX | 115 S ANDEWS AVE | | FT LAUDERDALE | FL | 33301-1895 | |
| BROWARD COUNTY REVENUE COLLECT | | PO BOX 29009 | | | FT LAUDERDALE | FL | 33301-9009 | |
| BROWARD FIRE EQUIPMENT & SVC | | 101 SW 6 ST | | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD TRUCK & EQUIPMENT INC | | 2909 S ANDREWS AVE | | | FORT LAUDERDALE | FL | 33316 | |
| BROWARD TRUCK & EQUIPMENT INC | | | | | | | | |
| BROWARD, COUNTY OF | | REVENUE COLLECTION DIVISION | 501 S E 6TH ST | | FT LAUDERDALE | FL | 33301 | |
| BROWARD, COUNTY OF | | 540 SE THIRD AVE 1ST FLOOR | SUPPORT ENFORCEMENT DIV | | FT LAUDERDALE | FL | 33301 | |
| BROWARD, COUNTY OF | | 501 S E 6TH ST | | | FT LAUDERDALE | FL | 33301 | |
| BROWDER LEGUIZAMON & ASSOC | | 174 W WIEUCA RD NE | | | ATLANTA | GA | 30342 | |
| BROWDER LEGUIZAMON & ASSOC | | | | | | | | |
| BROWER GLASS TINTING CO | | PO BOX 75146 | | | SEATTLE | WA | 03125 | |
| BROWER GLASS TINTING CO | | | | | | | | |
| BROWHILL AIR CONDITIONING | | 7850 SCHILLINGER PARK RD | | | MOBILE | AL | 366085222 | |
| BROWHILL AIR CONDITIONING | | 7850 SCHILLINGER PARK RD | | | MOBILE | AL | 36608-5222 | |
| BROWN & ASSOCIATES, G SCOTT | | 908 MONTE VISTA DR | | | WEST CHESTER | PA | 19380 | |
| BROWN & BAIN | | PO BOX 400 | | | PHOENIX | AZ | 850010400 | |
| BROWN & BAIN | | PO BOX 400 | | | PHOENIX | AZ | 85001-0400 | |
| BROWN & GUARINO INC | | 145 EAST MAIN STREET | | | MESA | AZ | 85201 | |
| BROWN & GUARINO INC | | 377A LOWER LANDING RD | | | BLACKWOOD | NJ | 08012 | |
| BROWN & GUARINO INC | | | | | | | | |
| BROWN & JENNINGS APPRAISALS | | 257 W UWCHLAN | SUITE C | | DOWNINGTON | PA | 19335 | |
| BROWN & JENNINGS APPRAISALS | | SUITE C | | | DOWNINGTON | PA | 19335 | |
| BROWN & JONES REPORTING INC | | 312 E WISCONSIN AVE STE 608 | | | MILWAUKEE | WI | 53202-4305 | |
| BROWN & JONES REPORTING INC | | | | | | | | |
| BROWN APPLIANCE | | PO BOX 669 | | | ELLSWORTH | ME | 04605 | |
| BROWN APPLIANCE | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN APPLIANCE PARTS CO INC | | PO BOX 12106 | 1929 LIBERTY RD | | LEXINGTON | KY | 40580 | |
| BROWN APPLIANCE PARTS CO INC | | | | | | | | |
| BROWN APPLIANCE PARTS KNOXVILL | | 857 N CENTRAL AVENUE | | | KNOXVILLE | TN | 379277010 | |
| BROWN APPLIANCE PARTS KNOXVILL | | PO BOX 27010 | 857 N CENTRAL AVENUE | | KNOXVILLE | TN | 37927-7010 | |
| BROWN APPRAISAL GROUP | | PO BOX 612 | | | KELLER | TX | 76244 | |
| BROWN APPRAISAL SERVICE | | 952 E ELDORADO ST | SUITE 201 | | DECATUR | IL | 62521 | |
| BROWN APPRAISAL SERVICE | | SUITE 201 | | | DECATUR | IL | 62521 | |
| BROWN ASSOCIATES, JEFFREY M | | 2337 PHILMONT AVE | | | HUNTINGDON VALLE | PA | 19006 | |
| BROWN BROTHERS HARRIMAN & CO | | 59 WALL ST | | | NEW YORK | NY | 10005 | |
| BROWN BROTHERS HARRIMAN & CO | | 63 WALL ST | | | NEW YORK | NY | 10005 | |
| BROWN BROTHERS INC | | 107 E 5TH ST | | | DES MOINES | IA | 50309 | |
| BROWN BROTHERS PLUMBING CO INC | | P O BOX 15668 | | | DURHAM | NC | 27704 | |
| BROWN BROTHERS PLUMBING CO INC | | 2820 ROXBORO RD | P O BOX 15668 | | DURHAM | NC | 27704 | |
| BROWN CANCER CENTER | | 529 S JACKSON ST | | | LOUISVILLE | KY | 40202 | |
| BROWN CO CLERK OF COURT | | COURTHOUSE | | | GREEN BAY | WI | 543053600 | |
| BROWN CO CLERK OF COURT | | PO BOX 23600 | COURTHOUSE | | GREEN BAY | WI | 54305-3600 | |
| BROWN CO, THE | | PO BOX 2711 | | | CASTRO VALLEY | CA | 94546-0711 | |
| BROWN CO, THE | | | | | | | | |
| BROWN COUNTY DISTRICT COURT | | BROWN COUNTY COURTHOUSE | CLERK OF COURT | | HIAWATHA | KS | 66434 | |
| BROWN COUNTY DISTRICT COURT | | CLERK OF COURT | | | HIAWATHA | KS | 66434 | |
| BROWN COUNTY REGISTER PROBATE | | PO BOX 23600 | | | GREENBAY | WI | 54305 | |
| BROWN COUNTY TREASURERS OFFIC | | PO BOX 23600 | | | GREEN BAY | WI | 543053600 | |
| BROWN COUNTY TREASURERS OFFIC | | 305 E WALNUT ST | PO BOX 23600 | | GREEN BAY | WI | 54305-3600 | |
| BROWN DISTRICT CLERK, PATRICIA | | 203 COURTHOUSE | ATTN CHILD SUPPORT | | WOODVILLE | TX | 75979 | |
| BROWN ELECTRIC | | 27505 E 4TH ST | | | CATOOSA | OK | 74015 | |
| BROWN FANGMAN | | 3415 BARDSTOWN RD STE 207 | | | LOUISVILLE | KY | 40218 | |
| BROWN FIRST AID, FLOYD D | | 499C SALMAR AVE | | | CAMPBELL | CA | 95008 | |
| BROWN FIRST AID, FLOYD D | | | | | | | | |
| BROWN FOR ASSEMBLY | | PO BOX 3858 | | | HUNTINGTON BEACH | CA | 92605 | |
| BROWN FOR ASSEMBLY | | | | | | | | |
| BROWN FORD, BILL | | 32222 PLYMOUTH RD | | | LIVONIA | MI | 48150 | |
| BROWN HEATING & AC, BOB | | 2616 NORTH C ST | | | FT SMITH | AR | 72901 | |
| BROWN HEATING & AC, BOB | | 2616 NORTH C ST | | | FT SMITH | AR | 72956 | |
| BROWN HOPE, SHARON | | 1166 BOOTH RD NO 606 | | | MARIETTA | GA | 30060 | |
| BROWN INC, WE | | 915 MONTICELLO RD | | | CHARLOTTESVILLE | VA | 22902 | |
| BROWN INC, WE | | | | | | | | |
| BROWN INNOVATIONS | | 369 CONGRESS ST | | | BOSTON | MA | 02210 | |
| BROWN INNOVATIONS | | | | | | | | |
| BROWN INTERNATIONAL, CHESLEY | | 230 SOUTHPARK MALL | ATTN JOEL KIRBY MCCLANAHAN | | COLONIAL HEIGHTS | VA | 23834 | |
| BROWN INTERNATIONAL, CHESLEY | | | | | | | | |
| BROWN JR, SAMUEL | | 5080 HAMPTON FARMS DR | | | MARIETTA | GA | 30068 | |
| BROWN MESHUL INC | | STE 285 | | | LOS ANGELES | CA | 900645001 | |
| BROWN MESHUL INC | | 11835 W OLYMPIC BLVD | STE 285 | | LOS ANGELES | CA | 90064-5001 | |
| BROWN PACKAGING PRODUCTS, DOUG | | 4240 DELEMERE COURT | | | ROYAL OAK | MI | 48073 | |
| BROWN PHOTOGRAPHY INC, SCOTT K | | 10971 EMERALD ROCK LN | | | MECHANICSVILLE | VA | 23116 | |
| BROWN PRODUCTIONS INC, DON | | 1429 W COLLINS AVENUE | | | ORANGE | CA | 92667 | |
| BROWN REALTOR, RIVES S | | PO BOX 472 | | | MARTINSVILLE | VA | 24114 | |
| BROWN REIFF ASSOCIATES INC | | PO BOX 815 | | | MARIANNA | FL | 32447 | |
| BROWN REIFF ASSOCIATES INC | | | | | | | | |
| BROWN RUDNICK FREED & GESMER | | 1 FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| BROWN STOVE WORKS INC | | PO BOX 2490 | | | CLEVELAND | TN | 37320-2490 | |
| BROWN STOVE WORKS INC | | | | | | | | |
| BROWN STOVEWORKS | | PO BOX 2490 | | | CLEVELAND | TN | 37311 | |
| BROWN TRUCKING | | 6850 CHAPMAN RD | | | LITHONIA | GA | 30058 | |
| BROWN TRUCKING | | 6937 CHAPMAN ROAD | | | LITHONIA | GA | 30058 | |
| BROWN WELDING SUPPLY | | 2018 S WEST ST | | | WICHITA | KS | 67277 | |
| BROWN WELDING SUPPLY | | | | | | | | |
| BROWN, ADELE BURT | | 201 W SHORT ST STE 600 | | | LEXINGTON | KY | 40507 | |
| BROWN, BRIAN | | LOC NO 0052 PETTYCASH | 4000 GREENBRIAR DR STE 200 | | STAFFORD | TX | 77477 | |
| BROWN, CARTER A | | 2015 MONUMENT AVE NO 2 | | | RICHMOND | VA | 23220 | |
| BROWN, CARTER A | | 2015 MONUMENT AVE 2 | | | RICHMOND | VA | 23220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, CHELSEA MONET | | 2801 LAFLIN PL NO 6 | | | RICHMOND | VA | 23228 | |
| BROWN, DANIELLE | | 5302 DENMORE AVE | | | BALTIMORE | MD | 21215 | |
| BROWN, DOROTHY | | 50 W WASHINGTON | RICHARD J DALEY | | CHICAGO | IL | 60603 | |
| BROWN, HERBERT L | | 2428 N MARTIN L KING BLVD | NORTH LAS VEGAS CONSTABLE | | NORTH LAS VEGAS | NV | 89032 | |
| BROWN, JAMES E | | 2609 W SOUTH ST 15 | | | ALVIN | TX | 77511 | |
| BROWN, JARED | | 4353 VACHELL LN NO A | | | SAN LUIS OBISPO | CA | 93401 | |
| BROWN, KEITA G | | 2300 PORTUGEE RD | | | SANDSTON | VA | 23150 | |
| BROWN, KEITA G | | PO BOX 27032 | C/O HENRICO COUNTY POLICE | | RICHMOND | VA | 23273 | |
| BROWN, KEN D | | 1918 SHADY LN | | | REDDING | CA | 96002 | |
| BROWN, KRISTINE M | | 6112 ONSLOW CT | | | GLEN ALLEN | VA | 230597046 | |
| BROWN, KRISTINE M | | 6112 ONSLOW CT | | | GLEN ALLEN | VA | 23060 | |
| BROWN, MATT | | 16437 S 33RD ST | | | PHOENIX | AZ | 85048 | |
| BROWN, MICHAEL E | | 1120 LANESEND DR | | | COLUMBUS | IN | 47203 | |
| BROWN, REGINALD C | | 2190 MILLER LAKE RD | | | RICE | VA | 23966 | |
| BROWN, ROBERT A | | 701 S HAYWARD ST UNIT G | | | ANAHEIM | CA | 92804 | |
| BROWN, ROY A | | 7308C E INDEPENDENCE BLVD STE 222 | | | CHARLOTTE | NC | 28227 | |
| BROWN, ROY S | | 2130 63 SUNSET DR | | | VISTA | CA | 92083 | |
| BROWN, SCOTT C | | 1024 BAYPOINT CT | | | IMPERIAL | MO | 63052 | |
| BROWN, SHAWN R | | 3617 LANTANA CT | | | SAN ANGELO | TX | 76904 | |
| BROWN, STEVE | | 2105 ROSSWOOD DR | | | LEAGUE CITY | TX | 77573 | |
| BROWN, STEVEN P | | 6154 MAYFIELD RD | | | MAYFIELD HTS | OH | 44124 | |
| BROWN, TIM | | 1220 HARBOR BAY PKY | | | ALAMEDA | CA | 94502 | |
| BROWN, VITTORIO G | | 608 ORCHARD PL | | | UNIONDALE | NY | 11553 | |
| BROWN, WORTH T | | 907 STRAYWHITE AVE | | | APEX | NC | 27539 | |
| BROWNCOR INTERNATIONAL | | BOX 88502 | | | MILWAUKEE | WI | 532880502 | |
| BROWNCOR INTERNATIONAL | | BOX 88502 | | | MILWAUKEE | WI | 53288-0502 | |
| BROWNE, JESSICA | | 1731 PINETUM | | | SAN ANTONIO | TX | 78213 | |
| BROWNER, SHIRLEY L | | 3295 ERIE AVE | DISTRICT TWO CINCINNATI POLICE | | CINCINNATI | OH | 45208 | |
| BROWNIES A OK APPLIANCE SVC | | 922 S CASINO CTR BLVD | | | LAS VEGAS | NV | 89101-6819 | |
| BROWNIES A OK APPLIANCE SVC | | | | | | | | |
| BROWNIES WATER SOLUTIONS | | PO BOX 555429 | | | ORLANDO | FL | 32855-5429 | |
| BROWNING & FURNESS | | 402 W BROADWAY STE 1240 | | | SAN DIEGO | CA | 92101 | |
| BROWNING & FURNESS | | 402 W BROADWAY STE 1240 | THE EMERALD PLAZA | | SAN DIEGO | CA | 92101 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 8813 | | | BOSTON | MA | 02266 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 8814 | | | BOSTON | MA | 02266 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 830129 | RICHMOND COMMERCIAL DIST 343 | | BALTIMORE | MD | 21283-0129 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 830039 | BFI OF FREDERICK | | BALTIMORE | MD | 21283-0137 | |
| BROWNING FERRIS INDUSTRIES | | 5111 CHIN RD | | | DURHAM | NC | 27703 | |
| BROWNING FERRIS INDUSTRIES | | 5111 CHIN PAGE RD | | | DURHAM | NC | 27703 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 2728 | | | ORMOND BEACH | FL | 321752728 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 2728 | | | ORMOND BEACH | FL | 32175-2728 | |
| BROWNING FERRIS INDUSTRIES | | RICHMOND COMMERCIAL DISTRICT | | | ORLANDO | FL | 328912003 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912003 | RICHMOND COMMERCIAL DISTRICT | | ORLANDO | FL | 32891-2003 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912006 | | | ORLANDO | FL | 328912006 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912006 | | | ORLANDO | FL | 32891-2006 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912015 | | | ORLANDO | FL | 32891-2015 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912021 | PIEDMONT TRIAD DISTRICT | | ORLANDO | FL | 32891-2021 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912022 | | | ORLANDO | FL | 32891-2022 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912023 | | | ORLANDO | FL | 32891-2023 | |
| BROWNING FERRIS INDUSTRIES | | AUGUSTA DISTRICT | | | ORLANDO | FL | 32891-2025 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912025 | AUGUSTA DISTRICT | | ORLANDO | FL | 32891-2025 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 91 2033 | | | ORLANDO | FL | 328912033 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 91 2033 | | | ORLANDO | FL | 32891-2033 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912036 | | | ORLANDO | FL | 32891-2036 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912040 | | | ORLANDO | FL | 328912040 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912040 | | | ORLANDO | FL | 32891-2040 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912043 | | | ORLANDO | FL | 32891-2043 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWNING FERRIS INDUSTRIES | | PO BOX 912051 | ORLANDO DISTRICT | | ORLANDO | FL | 32891-2051 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 912062 | | | ORLANDO | FL | 32891-2062 | |
| BROWNING FERRIS INDUSTRIES | | 2380 COLLEGE AVE | | | DAVIE | FL | 33317 | |
| BROWNING FERRIS INDUSTRIES | | CHICAGO DISTRICT NO 0733 | | | LOUISVILLE | KY | 402901207 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001207 | CHICAGO DISTRICT NO 0733 | | LOUISVILLE | KY | 40290-1207 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001219 | | | LOUISVILLE | KY | 402901219 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001219 | | | LOUISVILLE | KY | 40290-1219 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001250 | | | LOUISVILLE | KY | 402901250 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001250 | | | LOUISVILLE | KY | 40290-1250 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001257 | | | LOUISVILLE | KY | 402901257 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001257 | | | LOUISVILLE | KY | 40290-1257 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001267 | | | LOUISVILLE | KY | 40290-1267 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001487 | | | LOUISVILLE | KY | 40290-1487 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 9001495 | | | LOUISVILLE | KY | 40290-1495 | |
| BROWNING FERRIS INDUSTRIES | | 8100 OLD GRANGER ROAD | | | GARFIELD HEIGHTS | OH | 44125 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 4372 | LOUISVILLE DISTRICT | | CAROL STREAM | IL | 60197-4372 | |
| BROWNING FERRIS INDUSTRIES | | CHICAGO LAND NORTH NO 222 | | | CAROL STREAM | IL | 601976106 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 6106 | CHICAGO LAND NORTH NO 222 | | CAROL STREAM | IL | 60197-6106 | |
| BROWNING FERRIS INDUSTRIES | | 3110 SOUTH 9TH WEST | | | S SALT LAKE CITY | UT | 84119 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 78816 | | | PHOENIX | AZ | 850628816 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 78816 | NATIONAL ACCT SALES & SVC CTR | | PHOENIX | AZ | 85062-8816 | |
| BROWNING FERRIS INDUSTRIES | | OAHU OFFICE | | | HONOLULU | HI | 968495077 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 31000 | OAHU OFFICE | | HONOLULU | HI | 96849-5077 | |
| BROWNING FLOWERS | | 2008 S ELIZABETH ST | | | KOKOMO | IN | 46902 | |
| BROWNING FLOWERS | | | | | | | | |
| BROWNING, ANTHONY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| BROWNING, MICHAEL T | | 114 BINKLEY DR | | | KNOX | IN | 46534 | |
| BROWNING, MICHAEL T | | 114 BINKLEY DR | TV VCR CAM SERVICE | | KNOX | IN | 46534 | |
| BROWNING, PHYLLIS L | | 2240 CHARTSTONE DRIVE | | | MIDLOTHIAN | VA | 23113 | |
| BROWNING, ROBERT R | | PO BOX 8248 | CHAPTER 13 TRUSTEE | | GREENVILLE | NC | 27835 | |
| BROWNINGS OF WASHINGTON INC | | 500 WEST MAIN | | | CENTRAL IA | WA | 98531 | |
| BROWNLEE, CHRISTEN | | 13007 SILVER CREST RD | | | CHESTER | VA | 238314331 | |
| BROWNLEE, CHRISTEN | | 13007 SILVER CREST RD | | | CHESTER | VA | 23831-4331 | |
| BROWNLEE, JEANNIE | | 13007 SILVER CREST RD | | | CHESTER | VA | 23831 | |
| BROWNMILLER GROUP, THE | | 312 GRANITE AVE | | | RICHMOND | VA | 23226 | |
| BROWNMILLER GROUP, THE | | | | | | | | |
| BROWNS APPLIANCE | | PO BOX 13258 | | | FLORENCE | SC | 29504 | |
| BROWNS APPLIANCE | | 204 S MAIN ST | | | BRIGHTON | CO | 80621 | |
| BROWNS CHICKEN & PASTA INC | | 439 N BOLINGBROOK DR | | | BOLINGBROOK | IL | 60440 | |
| BROWNS CHICKEN & PASTA INC | | | | | | | | |
| BROWNS LAWN SERVICE INC | | 1980 HOGUE AVE | | | DAYTON | OH | 45414 | |
| BROWNS LOCK & SAFE LLC | | PO BOX 2 | | | CHARLOTTESVILLE | VA | 22902 | |
| BROWNS LOCK SHOP | | 736 TARBORO HWY | | | ROCKY MOUNT | NC | 27801 | |
| BROWNS OFFICE SPECIAL SERVICE | | 4212 ALAINA CIRCLE | | | AUSTELL | GA | 30001 | |
| BROWNS PERMIAN ELEC CO INC | | PO BOX 5073 | | | MIDLAND | TX | 79704 | |
| BROWNS ROOFING INC | | 377A LOWER LANDING RD | | | BLACKWOOD | NJ | 08012 | |
| BROWNS SPIRITUAL, BETTY | | 410 S MAIN ST | | | CULPEPER | VA | 22701 | |
| BROWNS STEALTH INVESTIGATIONS | | 928 ARNOLD AVE | | | PT PLEASANT | NJ | 08742 | |
| BROWNS TREE SERVICE | | SUITE 9 11 | | | WARRENSVILLE | OH | 441284257 | |
| BROWNS TREE SERVICE | | 19701 SOUTH MILES RD | SUITE 9 11 | | WARRENSVILLE | OH | 44128-4257 | |
| BROWNS TROPHIES INC | | 140 S MOON AVE | | | BRANDON | FL | 33511 | |
| BROWNS TRUE VALUE | | 221 S BRIDGE | | | WINNEMUCCA | NV | 89445 | |
| BROWNS TRUE VALUE | | | | | | | | |
| BROWNSTONE PUBLISHERS INC | | 149 FIFTH AVE | | | NEW YORK | NY | 100106801 | |
| BROWNSTONE PUBLISHERS INC | | 149 FIFTH AVE | | | NEW YORK | NY | 10010-6801 | |
| BROWNSVILE MEDICAL CENTER | | PO BOX 200723 | | | HOUSTON | TX | 772160723 | |
| BROWNSVILLE MEDICAL CENTER | | PO BOX 200723 | | | HOUSTON | TX | 77216-0723 | |
| BROWNSVILLE HERALD, THE | | 1135 E VAN BUREN BOX 351 | | | BROWNSVILLE | TX | 78520 | |
| BROWNSVILLE ISD TAX OFFICE | | PO BOX 4050 | | | BROWNSVILLE | TX | 785234050 | |
| BROWNSVILLE ISD TAX OFFICE | | 1860 PRICE ROAD | PO BOX 4050 | | BROWNSVILLE | TX | 78523-4050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWNSVILLE POLICE DEPT | | 600 E JACKSON ST | | | BROWNSVILLE | TX | 78520 | |
| BROWNSVILLE PUBLIC UTILITIES | | BOARD PO BOX 3270 | | | BROWNSVILLE | TX | 785233270 | |
| BROWNSVILLE PUBLIC UTILITIES | | BOARD PO BOX 3270 | | | BROWNSVILLE | TX | 78523-3270 | |
| BROWNSVILLE PUBLIC UTILITIES | | PO BOX 4710 | | | EDINBURG | TX | 78540-4710 | |
| BROWNSVILLE PUBLIC UTILITIES BOARD | | PO BOX 660566 | | | DALLAS | TX | 75266-0566 | |
| BROWNVILLE PROBATE, COUNTY OF | | 974 E HARRISON | | | BROWNVILLE | TX | 78520 | |
| BROYLES AUTO & WRECKER SVC INC | | 1601 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060 | |
| BROYLES AUTO & WRECKER SVC INC | | | | | | | | |
| BRQAY, LARCIDA | | PO BOX 13499 | | | AUSTIN | TX | 787113499 | |
| BRQAY, LARCIDA | | C/O PAG | PO BOX 13499 | | AUSTIN | TX | 78711-3499 | |
| BRUBAKER & ASSOCIATES INC | | 7626 HAMMERLY BLVD | | | HOUSTON | TX | 77055 | |
| BRUCE & JACK AUTOMOTIVE | | 12 EAST POPLAR | | | STOCKTON | CA | 95202 | |
| BRUCE AUTO PARTS | | 8218 MECHANICSVILLE PIKE | | | MECHANICSVILLE | VA | 23111 | |
| BRUCE CONSTRUCTION CO INC | | 4588 PINE STREET | | | SMYRNA | GA | 30080 | |
| BRUCE DAVERN TV | | 9201 LEXINGTON AVE N | | | CIRCLE PINES | MN | 55014 | |
| BRUCE ELECTRIC SERVICE INC | | PO BOX 945 | | | MARION | IL | 62959 | |
| BRUCE ELECTRIC SERVICE INC | | | | | | | | |
| BRUCE ENTERPRISES | | 603 MANUEL DR | | | NOVATO | CA | 94945 | |
| BRUCE FIRE SAFETY EQUIP INC | | PO BOX 3362 | 176 WOODLANE CIRCLE | | TALLAHASSEE | FL | 32315 | |
| BRUCE FIRE SAFETY EQUIP INC | | 176 WOODLANE CIRCLE | | | TALLAHASSEE | FL | 32315 | |
| BRUCE LOWELLS TRUCKING INC | | 13 PAYNE RD FT ETHAN ALLEN | | | COLCHESTER | VT | 05446 | |
| BRUCE TELEVISION | | 5 FREEDOM RD | | | PLEASANT VALLEY | NY | 12569 | |
| BRUCE, PAULA | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | LARGO | MD | 20774 | |
| BRUCES ELECTRONIC SERVICE CTR | | 1048 W MAIN ST | | | MERCED | CA | 95340-4521 | |
| BRUCES ELECTRONIC SERVICE CTR | | | | | | | | |
| BRUCES TIRE INC | | 1315 N 10TH STREET | | | SAN JOSE | CA | 95112 | |
| BRUCES TV & VCR SERVICE | | 20888 RD E RT 1 PO BOX 96 | | | CONTINENTAL | OH | 45831 | |
| BRUCES TV & VCR SERVICE | | PO BOX 96 | 20888 RD E RT 1 | | CONTINENTAL | OH | 45831 | |
| BRUCKART, WALTER E | | 10813 CHERRY HILL DR | | | GLEN ALLEN | VA | 23060 | |
| BRUCKNER TILLETT & ROSSI INC | | 110 LINDEN OAKS STE B | | | ROCHESTER | NY | 146253 | |
| BRUFFEY, MIKE | | 6036 WAINWRIGHT DR | | | RICHMOND | VA | 23225 | |
| BRULE COUNTY CIRCUIT COURT | | CLERK OF COURT | | | CHAMBERLAIN | SD | 573251599 | |
| BRULE COUNTY CIRCUIT COURT | | 300 S COURTLAND 111 | CLERK OF COURT | | CHAMBERLAIN | SD | 57325-1599 | |
| BRULIN & COMPANY | | 2935 45 COLUMBIA DRIVE | | | INDIANAPOLIS | IN | 46205 | |
| BRULIN CORPORATION | | PO BOX 66235 | | | INDIANAPOLIS | IN | 46266 | |
| BRULIN CORPORATION | | PO BOX 66235 | | | INDIANAPOLIS | IN | 46266-0335 | |
| BRULL, ROBERT H | | 123 33 83RD AVE | | | KEW GARDENS | NY | 11415 | |
| BRULTE, FRIENDS OF JIM | | PO BOX 846 | | | RANCHO CUCAMONGA | CA | 91729 | |
| BRUMBAUGH & QUANDAHL PC | | 6910 PACIFIC STE 200 | | | OMAHA | NE | 68106 | |
| BRUMIT DIESEL INC | | 1631 NORTH CARLOTTI DRIVE | | | SANTA MARIA | CA | 93454 | |
| BRUMMS BLOOMIN BARN | | 2540 45TH STREET | | | HIGHLAND | IN | 46322 | |
| BRUNDAGE, JA | | 1401 COLLEGE AVE | | | NIAGRA FALLS | NY | 14305 | |
| BRUNDAGE, JA | | THE DRAIN DOCTOR | 1401 COLLEGE AVE | | NIAGRA FALLS | NY | 14305 | |
| BRUNDIGE GLASS | | PO BOX 9415 | | | BREA | CA | 928229415 | |
| BRUNDIGE GLASS | | PO BOX 9415 | | | BREA | CA | 92822-9415 | |
| BRUNDRETT PAINTING & CONST | | 61 STANLEY ST | | | EAST HARTFORD | CT | 06108 | |
| BRUNDRETT PAINTING & CONST | | 61 STANLEY ST | JAMES BRUNDRETT | | EAST HARTFORD | CT | 06108 | |
| BRUNELL APPRAISALS | | PO BOX 205 | | | ROGERS | AR | 72757 | |
| BRUNER, RICHARD | | 1000 E PLEASANT RUN 5012 | | | CEDAR HILL | TX | 75104 | |
| BRUNGARD REFRIGERATION | | 225 BUTTERCUP DR | | | PAGOSA SPRINGS | CO | 81147 | |
| BRUNI, VAL | | 136 EXCELSIOR AVE | | | MIDDLETOWN | NY | 10940 | |
| BRUNI, VAL | | PO BOX 864 | | | MIDDLETOWN | NY | 10940 | |
| BRUNINI GRANTHAM GROWER ET AL | | 248 E CAPITOL ST | PO BOX 119 | | JACKSON | MS | 39205 | |
| BRUNINI GRANTHAM GROWER ET AL | | PO BOX 119 | | | JACKSON | MS | 39205 | |
| BRUNNER ELECTRONICS REPAIR INC | | 4429 MILWAUKEE ST | | | MADISON | WI | 53714 | |
| BRUNNER, DANIEL H | | PO BOX 1003 | CHAPTER 13 TRUSTEE | | MEMPHIS | TN | 38101-1003 | |
| BRUNO REPORTING CO | | 899 LOGAN ST STE 208 | | | DENVER | CO | 80203 | |
| BRUNO REPORTING CO | | | | | | | | |
| BRUNO, TOM | | 26 LODGE PL | | | NORTH BABYLON | NY | 11704 | |
| BRUNS, NORMAN L | | 3249 CARLTON ARMS DR BLDG 11 | | | TAMPA | FL | 33614 | |
| BRUNSWICK BOWLING & BILLARDS | | 4330 THOUSAND OAKS DR | | | SAN ANTONIO | TX | 78219 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUNSWICK CHILD SUPPORT | | PO BOX 1355 | | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK COMBINED COURT | | PO BOX 66 | | | LAWRENCEVILLE | VA | 23868-0066 | |
| BRUNSWICK COUNTY TREASURER | | 228 N MAIN ST RM 104 | | | LAWRENCEVILLE | VA | 23868-0000 | |
| BRUNSWICK GLYNN COUNTY, GA | | 700 GLOUCESTER ST STE 300 | | | BRUNSWICK | GA | 31520 | |
| BRUNSWICK NEWS | | PO BOX 1557 | 3011 ALTAMA AVE | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK NEWS | | PO BOX 1557 | | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK OVERHEAD DOOR | | 214 ROSE DR | | | BRUNSWICK | GA | 31520 | |
| BRUNSWICK OVERHEAD DOOR | | | | | | | | |
| BRUNSWICK PARTY CENTER | | 1480 PEARL ROAD | | | BRUNSWICK | OH | 44212 | |
| BRUNSWICK PEACHTREE LANES | | 6345 SPALDING DRIVE | | | NORCROSS | GA | 30092 | |
| BRUNSWICK RAILROADERS LL | | 2516 W BOSS ARNOLD RD | LITTLE LEAGUE | | KNOXVILLE | MD | 21758 | |
| BRUNSWICK, CITY OF | | PO BOX 550 | | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK, CITY OF | | WATER AND WASTE MANAGEMENT | | | BRUNSWICK | GA | 315210550 | |
| BRUNSWICK, CITY OF | | PO BOX 550 ATTN BILL POWELL | WATER AND WASTE MANAGEMENT | | BRUNSWICK | GA | 31521-0550 | |
| BRUSKE PRODUCTS | | DIV OF BRUSKE ENTERPRISES INC | | | TINLEY PARK | IL | 604770669 | |
| BRUSKE PRODUCTS | | PO BOX 669 7447 DUVAN DR | DIV OF BRUSKE ENTERPRISES INC | | TINLEY PARK | IL | 60477-0669 | |
| BRUSNIAK MCCOOL & BLACKWELL PC | | 17400 DALLAS PKWY STE 112 | | | DALLAS | TX | 75287-7305 | |
| BRYAN & COMPANY | | 780 PILOT HOUSE DR | BLDG 500 STE A | | NEWPORT NEWS | VA | 23606 | |
| BRYAN CAVE LLP | | PO BOX 503089 | | | ST LOUIS | MO | 63150-3089 | |
| BRYAN CAVE LLP | | PO BOX 419914 | | | KANSAS CITY | MO | 641416914 | |
| BRYAN CAVE LLP | | PO BOX 419914 | | | KANSAS CITY | MO | 64141-6914 | |
| BRYAN COLLEGE STA EAGLE | | 1729 BRIARCREST DRIVE | P O BOX 3000 | | BRYAN | TX | 77805 | |
| BRYAN COLLEGE STA EAGLE | | P O BOX 3000 | | | BRYAN | TX | 77805 | |
| BRYAN EXHAUST SERVICE INC | | 2808 N NAOMI ST | | | BURBANK | CA | 91504 | |
| BRYAN EXHAUST SERVICE INC | | | | | | | | |
| BRYAN PRESS | | 1011 S STIMSON AVE | | | CITY OF INDUSTRY | CA | 91745 | |
| BRYAN, JOHN PARKER | | 113 COLLIER PL APT 2B | | | CARY | NC | 27513 | |
| BRYAN, WILLIAM T | | 9709 W PROVIDENCE RD | | | RICHMOND | VA | 23236 | |
| BRYANS | | 5735 S 99TH CT 1A | | | OMAHA | NE | 68127 | |
| BRYANS SMOKEHOUSE, SONNY | | 5220 MCKINNEY AVE STE 200 | | | DALLAS | TX | 75205 | |
| BRYANT & ASSOC INC, ROBERT D | | 5514 S LEWIS AVENUE | | | TULSA | OK | 74105 | |
| BRYANT APPLIANCE | | 345 KING STREET | | | BREVARD | NC | 28712 | |
| BRYANT DURHAM ELECTRICAL INC | | PO DRAWER 2597 | | | DURHAM | NC | 27715 | |
| BRYANT ELECTRICAL COMPANY | | PO BOX 3464 | | | SAN ANGELO | TX | 76902-3464 | |
| BRYANT ELECTRICAL COMPANY | | PO BOX 3464 | | | SAN ANGELO | TX | 76903 | |
| BRYANT LAW FIRM PLLC | | 321 S BOSTON AVE | | | TULSA | OK | 741033313 | |
| BRYANT LAW FIRM PLLC | | 321 S BOSTON AVE | | | TULSA | OK | 74103-3313 | |
| BRYANT NATL SALES & SVCE CO | | 217 MAIN ST | | | BINGHAMTON | NY | 13905 | |
| BRYANT PLUMBING & HEATING | | PO BOX 4151 | | | MARTINSVILLE | VA | 24115 | |
| BRYANT PLUMBING & HEATING | | | | | | | | |
| BRYANT, CHANYEL | | 1914 W CENTURY BLVD | | | LOS ANGELES | CA | 90047 | |
| BRYANTS RENT ALL INC | | 875 S BROADWAY | | | LEXINGTON | KY | 40504 | |
| BRYANTS TV SERVICE, DWAYNE | | 624C HWY 61 N | | | NATCHEZ | MS | 39120 | |
| BRYN MAWR TV | | 72 E RT 59 | | | SPRING VALLEY | NY | 10977 | |
| BRYSON INDUSTRIAL EQUIPMENT | | 4651 36TH ST STE 700 | | | ORLANDO | FL | 32811 | |
| BRYSON, RONDA | | 15 TOPAZ CT | | | MERRITT ISLAND | FL | 32953 | |
| BRYSON, SUSAN | | 1721 TIMBERLY WAYE | | | RICHMOND | VA | 23233 | |
| BRYSZEWSKI, MARY ANN | | PETTY CSH LOC 049 | 2500 MCCLELLAN AVE SUITE 250 | | PENNSAUKEN | NJ | 08110 | |
| BRYSZEWSKI, MARY ANN | | 2500 MCCLELLAN AVE SUITE 250 | | | PENNSAUKEN | NJ | 08110 | |
| BRYTE ENTERPRISES | | 738 MCKEE RD | | | WASHINGTON | PA | 15301 | |
| BS SALES | | 5115 EXCELSIOR BLVD NO 454 | | | ST LOUIS PARK | MN | 55416 | |
| BS SUN SERVICES | | PO BOX 1591 | | | MESA | AZ | 85211 | |
| BS&T LABS INC | | PO BOX 15360 | | | HARRISBURG | PA | 17105 | |
| BS&T LABS INC | | | | | | | | |
| BSA APPRAISALS | | PO BOX 871 | | | PAULS VALLEY | OK | 73075 | |
| BSA CO | | PO BOX 3362 | | | BRISTOL | TN | 37625 | |
| BSAFE | | 1920 E OCCIDENTAL STREET | | | SANTA ANA | CA | 927055116 | |
| BSAFE | | 1920 E OCCIDENTAL STREET | | | SANTA ANA | CA | 92705-5116 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BSC STRIPING & SWEEPING INC | | 4614 THOMAS RD | | | CHEYENNE | WY | 82009 | |
| BSC STRIPING & SWEEPING INC | | | | | | | | |
| BSI AMERICA INC | | 13910 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| BSI AMERICA INC | | | | | | | | |
| BSO TASKING | | NORFOLK PLACE | | | DEDHAM | MA | 020264530 | |
| BSO TASKING | | 333 ELM STREET | NORFOLK PLACE | | DEDHAM | MA | 02026-4530 | |
| BSQUARE CORP | | 3150 139TH AVE SE STE 500 | | | BELLEVUE | WA | 98005-4081 | |
| BSQUARE CORP | | | | | | | | |
| BSW ARCHITECTS | | ONE W THIRD ST STE 100 | | | TULSA | OK | 741033505 | |
| BSW ARCHITECTS | | PO BOX 94624 | | | TULSA | OK | 74194 | |
| BSW ARCHITECTS | | DEPT 1908 | | | TULSA | OK | 94182 | |
| BT BLOOMINGTON LLC | | 2600 PHILMONT AVE STE 212 | BET INVESTMENTS | | HUNTINGDON VALLEY | PA | 19006 | |
| BT BLOOMINGTON LLC | | 2600 PHILMONT AVE STE 212 | C/O BET INVESTMENTS INC | | HUNTINGDON VALLEY | PA | 19006 | |
| BT COMMERCIAL | | 1995 N FIRST ST STE 200 | | | SAN JOSE | CA | 95112 | |
| BT COMMERCIAL | | 1995 N FIRST ST SUITE 200 | | | SAN JOSE | CA | 95112-4218 | |
| BT CONFERENCING INC | | 25 BRAINTREE HILL PARK 200 | ACCTS RECEIVABLE DEPT | | BRAINTREE | MA | 02184 | |
| BT GINNS OFFICE PRODUCTS | | P O BOX 64796 | | | BALTIMORE | MD | 212644796 | |
| BT GINNS OFFICE PRODUCTS | | P O BOX 64796 | | | BALTIMORE | MD | 21264-4796 | |
| BT OFFICE PRODUCTS | | PO BOX 64796 | | | BALTIMORE | MD | 21264 | |
| BT OFFICE PRODUCTS | | PO BOX 840181 | | | DALLAS | TX | 752840181 | |
| BT OFFICE PRODUCTS | | PO BOX 840181 | | | DALLAS | TX | 75284-0181 | |
| BT OFFICE PRODUCTS | | 3451 FRASER ST | UNIT 10 | | AURORA | CO | 80011 | |
| BT OFFICE PRODUCTS | | PO BOX 53592 | | | PHOENIX | AZ | 85072-3592 | |
| BT OFFICE PRODUCTS | | PO BOX 160 | | | ALBUQUERQUE | NM | 87103-0160 | |
| BT OFFICE PRODUCTS | | FILE 55584 | | | LOS ANGELES | CA | 90074-5584 | |
| BT OFFICE PRODUCTS | | PO BOX 5035 | | | HAYWARD | CA | 94540 | |
| BTA SERVICES INC | | SUITE 115 | | | GARLAND | TX | 75043 | |
| BTA SERVICES INC | | PO BOX 850 | | | ROCKWALL | TX | 75087-0850 | |
| BTB EVENTS INC | | 1319 E ST GERTRUDE PLACE | | | SANTA ANA | CA | 92705 | |
| BTI APPRAISAL | | 605 W OLYMPIA BLVD STE 820 | | | LOS ANGELES | CA | 90015 | |
| BTI ENVIRONMENTAL SERVICES | | 8860 GLADYS ST NW | | | MASSILLON | OH | 44646 | |
| BTI STAFFING INC | | C/O ASSOCIATED REC FUNDING INC | PO BOX 16253 | | GREENVILLE | SC | 29606 | |
| BTI STAFFING INC | | | | | | | | |
| BTJ INC | | 3104 E CAMELBACK RD NO 155 | | | PHOENIX | AZ | 85016 | |
| BTRG INC | | 135 DELAWARE AVE | PENTHOUSE STE | | BUFFALO | NY | 14202 | |
| BTRG INC | | 135 DELAWARE AVE | PENTHOUSE SUITE | | BUFFALO | NY | 14202 | |
| BTS PROPERTIES LC | | 35 CENTURY PKY 158623 | C/O GENERAL GROWTH PROP INC | | SALT LAKE CITY | UT | 84115 | |
| BTS PROPERTIES LC | | C/O PRICE DEVELOPMENT COMPANY | | | SALT LAKE CITY | UT | 84115 | |
| BTS WEST MIFFLIN LP | | 1720 POST RD | | | FAIRFIELD | CT | 06430 | |
| BTS WEST MIFFLIN LP | | 1720 POST RD | C/O CERUZZI PROPERTIES INC | | FAIRFIELD | CT | 06430 | |
| BUCA DI BEPPO | | 11757 HARBOR BLVD | | | GARDEN GROVE | CA | 92840 | |
| BUCCANEER CHEM DRY | | 8903 BRYN MAR WAY | | | ODESSA | FL | 33556-3010 | |
| BUCCANEER CHEM DRY | | | | | | | | |
| BUCCANEER COMMUNICATIONS INC | | 10882 92ND ST N | | | LARGO | FL | 33777 | |
| BUCHANAN & LAND LLP | | 1425 WYNNTON RD | | | COLUMBUS | GA | 31906 | |
| BUCHANAN APPLIANCE, GENE | | PO BOX 360 | OKEEFE HILL RD | | PARKSVILLE | NY | 12768 | |
| BUCHANAN APPLIANCE, GENE | | PO BOX 360 | | | PARKSVILLE | NY | 12768 | |
| BUCHANAN BROS CARPET CLEANING | | PO BOX 625 | | | SPARKS | NV | 89432 | |
| BUCHANAN SIGN & FLAG CENTER | | 6755 BEACH BLVD | | | JACKSONVILLE | FL | 32216 | |
| BUCHANAN SOIL MECHANICS INC | | PO BOX 672 | | | BRYAN | TX | 778060672 | |
| BUCHANAN SOIL MECHANICS INC | | PO BOX 672 | | | BRYAN | TX | 77806-0672 | |
| BUCHANANS APPLIANCE SERVICE | | 737 DURHAM RD | | | ROXBORO | NC | 27573 | |
| BUCHER WILLIS & RATLIFF CORP | | PO BOX 1517 | | | SALINA | KS | 67402-1517 | |
| BUCHER WILLIS & RATLIFF CORP | | | | | | | | |
| BUCHTELITE, THE | | 302 EAST BUCHTEL AVE | | | AKRON | OH | 443254602 | |
| BUCHTELITE, THE | | 302 EAST BUCHTEL AVE | | | AKRON | OH | 44325-4602 | |
| BUCK CONSULTANTS LLC | | DEPT CH 14061 | | | PALATINE | IL | 60055-4061 | |
| BUCK ELECTRONIC SERVICE INC | | 215 MAIN | | | W KELSO | WA | 98626 | |
| BUCK HILL FABRICATING INC | | PO BOX 6001 | | | CANTON | OH | 44706 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCK HILL FABRICATING INC | | | | | | | | |
| BUCK JR, DAVID D | | 220 S FOURTH AVE | | | KENT | WA | 980325895 | |
| BUCK JR, DAVID D | | 220 S FOURTH AVE | KENT POLICE DEPT | | KENT | WA | 98032-5895 | |
| BUCK, ANDREW | | 1152 CAPRICE DR | | | POWDER SPRINGS | GA | 30127 | |
| BUCKERIDGE DOOR CO INC | | 15 E UNIVERSITY DR | | | ARLINGTON HEIGHT | IL | 600041871 | |
| BUCKERIDGE DOOR CO INC | | 15 E UNIVERSITY DR | | | ARLINGTON HEIGHT | IL | 60004-1871 | |
| BUCKETHEAD STUDIO | | 502 N STAFFORD AVE | | | RICHMOND | VA | 23220 | |
| BUCKEYE APPLIANCE & TV CTR INC | | 364 368 EAST WHITTIER ST | | | COLUMBUS | OH | 43206 | |
| BUCKEYE BUSINESS PRODUCTS INC | | PO BOX 70208 | | | CLEVELAND | OH | 44190 | |
| BUCKEYE BUSINESS PRODUCTS INC | | BOX 92340 | | | CLEVELAND | OH | 44193 | |
| BUCKEYE CABINET & SUPPLY INC | | 108 INGRAM RD STE 7 | | | WILLIAMSBURG | VA | 23188 | |
| BUCKEYE CABINET & SUPPLY INC | | | | | | | | |
| BUCKEYE CARPET CARE INC | | 1132 N HILL RD | | | PICKERTON | OH | 43147 | |
| BUCKEYE CLEANING CENTER | | PO BOX 17480 | | | ST LOUIS | MO | 63178 | |
| BUCKEYE CLEANING CENTER | | PO BOX 795094 | | | ST LOUIS | MO | 63179-0795 | |
| BUCKEYE CORP | | PO BOX 20216 | | | CANTON | OH | 44701-0216 | |
| BUCKEYE CORP | | | | | | | | |
| BUCKEYE ELECTRIC COMPANY | | 1555 STANLEY AVE | | | DAYTON | OH | 45404 | |
| BUCKEYE ELECTRONICS | | 1557 E STATE ROUTE 73 | | | WAYNESVILLE | OH | 45068 | |
| BUCKEYE HALL OF FAME CAFE | | 1421 OLENTANGY RIVER RD | | | COLUMBUS | OH | 43212 | |
| BUCKEYE LAWN SERVICE INC | | PO BOX 9011 | | | BOARDMAN | OH | 44513 | |
| BUCKEYE PACIFIC | | 5063 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| BUCKEYE PACIFIC | | | | | | | | |
| BUCKEYE PLUMBING | | 12343 MARKET AVE N | | | HARTVILLE | OH | 44632 | |
| BUCKEYE STEEMER CARPET CLEANER | | 803 JOSELYN AVE | | | MANSFIELD | OH | 44904 | |
| BUCKHEAD TV SERVICE | | 312 PHARR RD NE | | | ATLANTA | GA | 30305 | |
| BUCKHEADS RESTAURANT INC | | 8510 PATTERSON AVENUE | | | RICHMOND | VA | 23229 | |
| BUCKHEADS RESTAURANT INC | | 8510 PATTERSON AVE | | | RICHMOND | VA | 23229 | |
| BUCKHOLZ CALDWELL WEBER | | 2932 WOOSTER RD 1ST FL | | | ROCKY RIVER | OH | 44116 | |
| BUCKHOLZ CALDWELL WEBER | | | | | | | | |
| BUCKINGHAM GREENERY INC | | PO BOX 140 | | | BUCKINGHAM | VA | 23921 | |
| BUCKINGHAM GROUP, THE | | 429 STRAWBERRY ST | | | RICHMOND | VA | 23220 | |
| BUCKLAND SECURITY SERVICES | | 188 BOSTON RD | | | NORTH BILLERICA | MA | 01862 | |
| BUCKLES & BUCKLES | | PO BOX 1150 | | | BIRMINGHAM | MI | 48012 | |
| BUCKLES & BUCKLES | | | | | | | | |
| BUCKLES SMITH | | 5594 BRISA STREET | | | LIVERMORE | CA | 94550 | |
| BUCKLES SMITH | | 801 SAVAKER AVE | | | SAN JOSE | CA | 95126-3712 | |
| BUCKLEY & COMPANY | | 1420 DONELSON PIKE SUITE B 1 | AIRPARK CENTER I | | NASHVILLE | TN | 37217 | |
| BUCKLEY & COMPANY | | AIRPARK CENTER I | | | NASHVILLE | TN | 37217 | |
| BUCKLEY APPRAISAL | | 2090 S NOVA RD STE AA11 | | | SOUTH DAYTONA | FL | 32119 | |
| BUCKLEY ROOFING | | 3601 N HYDRAULIC | | | WICHITA | KS | 67219 | |
| BUCKLEY ROOFING | | | | | | | | |
| BUCKLEYS SECURITYSMITHS | | 124 W BANK ST | | | PETERSBURG | VA | 23803 | |
| BUCKLEYS SECURITYSMITHS | | PO BOX 2140 | | | CHESTERFIELD | VA | 23832 | |
| BUCKNERS TV SERVICE | | 5421 WRIGHTSVILLE AVE | | | WILMINGTON | NC | 28403 | |
| BUCKS COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY CLERK OF COURTS | | BUCKS COUNTY COURTHOUSE | COURT OF COMMON PLEAS CRIMINAL | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY COURIER TIMES | | 8400 ROUTE 13 | | | LEVITTOWN | PA | 19057-5117 | |
| BUCKS COUNTY COURIER TIMES | | DEPT T | | | LEVITTOWN | PA | 190579983 | |
| BUCKS COUNTY COURIER TIMES | | PO BOX 100 | | | LEVITTOWN | PA | 190590100 | |
| BUCKS COUNTY COURIER TIMES | | PO BOX 100 | | | LEVITTOWN | PA | 19059-0100 | |
| BUCKS COUNTY DOMESTIC RELATION | | 30 EAST COURT STREET | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY REG OF WILLS | | 55 E COURT ST | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY WATER & SEWER | | PO BOX 8457 | | | PHILADELPHIA | PA | 19101 | |
| BUCKS COUNTY WATER & SEWER AUTHORITY 1 | | P O BOX 8457 | | | PHILADELPHIA | PA | 19101 | |
| BUCKS, COUNTY OF | | 50 N MAIN ST WEIGHTS & MEASURE | DEPT OF CONSUMER PROTECTION | | DOYLESTOWN | PA | 18901 | |
| BUD & CATS PRINTING CO INC | | PO BOX 6273 | | | ASHLAND | VA | 23005 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUDD & ASSOC INC, SCOTT | | 4549 S JASPER ST | | | AURORA | CO | 80015 | |
| BUDD PIPER ROOFING CO INC | | PO BOX 708 | 506 RAMSEUR ST | | DURHAM | NC | 27702-0708 | |
| BUDD PIPER ROOFING CO INC | | | | | | | | |
| BUDD VAN LINES | | 24 SCHOOL HOUSE RD | | | SOMERSET | NJ | 08875 | |
| BUDDS GARAGE | | ROUTE 115 | | | SALT POINT | NY | 12578 | |
| BUDDY GUYS LEGENDS | | 754 S WABASH | | | CHICAGO | IL | 60605 | |
| BUDDYS APPLIANCE SERVICE | | 3815 SOUTH TEXAAS AVE | | | BRYAN | TX | 778024037 | |
| BUDDYS APPLIANCE SERVICE | | 3815 SOUTH TEXAAS AVE | | | BRYAN | TX | 77802-4037 | |
| BUDDYS TV | | 448 TAYLOR DR | | | SIERRA VISTA | AZ | 85635 | |
| BUDGE, EDWIN S | | 1607 40TH AVE | | | SEATTLE | WA | 98122 | |
| BUDGET | | PO BOX 2396 | | | CAROL STREAM | IL | 60132-2396 | |
| BUDGET & CREDIT COUNSELING | | 55 5TH AVE 13TH FLR | | | NEW YORK | NY | 10003 | |
| BUDGET & CREDIT SOLUTIONS | | 505 E HUNTLAND DRIVE | SUITE 440 | | AUSTIN | TX | 78752 | |
| BUDGET & CREDIT SOLUTIONS | | SUITE 440 | | | AUSTIN | TX | 78752 | |
| BUDGET & FINANCE DIRECTOR | | 830 PUNCHBOWL ST | DEPT OF LABOR & INDUSTRIAL REL | | HONOLULU | HI | 96813 | |
| BUDGET & FINANCE DIRECTOR | | 830 PUNCHBOWL ST | | | HONOLULU | HI | 96813 | |
| BUDGET CLEANING SERVICES | | PO BOX 10658 | | | BEDFORD | NH | 03110 | |
| BUDGET CONSULTANTS | | PO BOX 386 | | | BETTENDORF | IA | 52722 | |
| BUDGET COUNSELING & EDUCATION | | 2200 W MEADOWVIEW RD STE C | CENTERS OF NC INC | | GREENSBORO | NC | 27407 | |
| BUDGET COUNSELING & EDUCATION | | CENTERS OF NC INC | | | GREENSBORO | NC | 27407 | |
| BUDGET ELECTRONICS SERVICE | | 3165 SHATTUCK RD | | | SAGINAW | MI | 48603 | |
| BUDGET FAST SERVICE SIGN SHOPS | | 5275 BUFORD HWY | PINETREE SHOPPING CTR | | DORAVILLE | GA | 30340 | |
| BUDGET FAST SERVICE SIGN SHOPS | | | | | | | | |
| BUDGET GROUP INC | | 8855 RENT A CAR RD | | | ORLANDO | FL | 32827 | |
| BUDGET GROUP INC | | PO BOX 74718 | | | CHICAGO | IL | 60694-4718 | |
| BUDGET HOST INN | | 8002 OVERLAND RD | | | BOISE | ID | 83709 | |
| BUDGET HOST INN | | 8002 OVERLAND RD | | | BOISE | IA | 83709 | |
| BUDGET LIGHTING INC | | PO BOX 128 | | | HOPKINGS | MN | 55343 | |
| BUDGET LIGHTING INC | | | | | | | | |
| BUDGET LOCK & KEY | | PO BOX 1103 | | | SCOTTSDALE | AZ | 85252 | |
| BUDGET LOCK & KEY | | | | | | | | |
| BUDGET LOCKSMITH | | 836 INDIANTOWN RD | | | JUPITER | FL | 33458 | |
| BUDGET MANAGEMENT SERVICES | | PO BOX 786 | | | ALEXANDRIA | LA | 713090786 | |
| BUDGET MANAGEMENT SERVICES | | PO BOX 786 | | | ALEXANDRIA | LA | 71309-0786 | |
| BUDGET MOBILE LOCKSMITH | | 9813 WATERFALL COVE RD | | | CHESTERFIELD | VA | 23832 | |
| BUDGET MOBILE WASH INC | | 2980 O BANNION STREET | | | DELTONA | FL | 32738 | |
| BUDGET OFFICE FURNITURE | | 2244 FIRST AVENUE SOUTH | | | SEATTLE | WA | 981341408 | |
| BUDGET OFFICE FURNITURE | | 2244 FIRST AVENUE SOUTH | | | SEATTLE | WA | 98134-1408 | |
| BUDGET PACKAGING INC | | 176 13 CENTRAL AVE | | | FARMINGDALE | NY | 11735 | |
| BUDGET PACKAGING INC | | | | | | | | |
| BUDGET PLUMBING CO | | 147 ORCHARD CIR | | | CHARLOTTE | NC | 28217 | |
| BUDGET PLUMBING CO | | 147 ORCHARD CIRCLE | | | CHARLOTTE | NC | 28217 | |
| BUDGET RENT A CAR | | NEWARK INTERNATIONAL AIRPORT | MONORAIL STATION 02 | | NEWARK | NJ | 07114 | |
| BUDGET RENT A CAR | | NEWARK INTERNATIONAL AIRPORT | | | NEWARK | NJ | 07114 | |
| BUDGET RENT A CAR | | 5851 LEWIS RD | | | SANDSTON | VA | 23150 | |
| BUDGET RENT A CAR | | PO BOX 593889 | | | ORLANDO | FL | 32859 | |
| BUDGET RENT A CAR | | 2807 FOWLER ST | | | FT MYERS | FL | 33901 | |
| BUDGET RENT A CAR | | 16020 CHAMBERLIN PKWY SE | | | FT MYERS | FL | 33913 | |
| BUDGET RENT A CAR | | 2520 PLANTSIDE DRIVE | | | LOUISVILLE | KY | 40299 | |
| BUDGET RENT A CAR | | 4000 VERSAILLES RD STE 2 | | | LEXINGTON | KY | 40510 | |
| BUDGET RENT A CAR | | PO BOX 74705 | | | CHICAGO | IL | 60694 | |
| BUDGET RENT A CAR | | PO BOX 95035 | | | CHICAGO | IL | 60694 | |
| BUDGET RENT A CAR | | PO BOX 74730 | | | CHICAGO | IL | 606944730 | |
| BUDGET RENT A CAR | | PO BOX 74724 | | | CHICAGO | IL | 60694741 | |
| BUDGET RENT A CAR | | PO BOX 74741 | | | CHICAGO | IL | 60694-4741 | |
| BUDGET RENT A CAR | | PO BOX 95322 | | | CHICAGO | IL | 60694-5322 | |
| BUDGET RENT A CAR | | PO BOX 95667 | | | CHICAGO | IL | 60694-5667 | |
| BUDGET RENT A CAR | | PO BOX 74724 | | | CHICAGO | IL | 60694741 | |
| BUDGET RENT A CAR | | PO BOX 20603 | | | KANSAS CITY | MO | 64195 | |
| BUDGET RENT A CAR | | 2085 MIDWAY RD | | | CARROLLTON | TX | 75006 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUDGET RENT A CAR | | PO BOX 60222 | | | GRAND JUNCTION | CO | 81506 | |
| BUDGET RENT A CAR | | WALKER FIELD AIRPORT | | | GRAND JUNCTION | CO | 81506 | |
| BUDGET RENT A CAR | | PO BOX 20368 | | | PHOENIX | AZ | 85036 | |
| BUDGET RENT A CAR | | PO BOX 15188 | | | HONOLULU | HI | 96830-0188 | |
| BUDGET RENT A CAR | | 22005 84TH AVE SO | | | KENT | WA | 98032 | |
| BUDGET RENT A CAR | | 19030 28TH AVE S | | | SEATTLE | WA | 98188 | |
| BUDGET RENT A CAR | | | | | | | | |
| BUDGET RENT A CAR ALBERTA | | 4612 95 ST | | | EDMONTON | AB | | CAN |
| BUDGET RENT A CAR ALBERTA | | EDMONTON | | | ALBERTA | | | CAN |
| BUDGET RENT A CAR ATLANTA | | PO BOX 20945 | | | ATLANTA | GA | 30320 | |
| BUDGET RENT A CAR BUFFALO | | 3999 GENESEE ST | | | BUFFALO | NY | 14225 | |
| BUDGET RENT A CAR EL PASO | | 6500 CONVAIR RD SUITE B1 | | | EL PASO | TX | 79925 | |
| BUDGET RENT A CAR GREENVILLE | | PO BOX 12068 | | | GREENVILLE | SC | 29612 | |
| BUDGET RENT A CAR OF KANSAS | | 901 TEL AVIV | | | KANSAS CITY | MO | 64153 | |
| BUDGET RENT A CAR PHOENIX | | 2114 EAST MOHAVE | | | PHOENIX | AZ | 85034 | |
| BUDGET RENT A CAR SYSTEMS INC | | 2525 FERGUSON RD | FT WAYNE AIRPORT | | FORT WAYNE | IN | 46809 | |
| BUDGET RENT A CAR SYSTEMS INC | | | | | | | | |
| BUDGET SIGN INC | | PO BOX 5116 | | | ROANOKE | VA | 24012 | |
| BUDGET WINDOW TINT INC | | 150 W ELLIOT 4 | | | CHANDLER | AZ | 85225 | |
| BUDGETEL INN CHAMPAIGN | | 302 W ANTHONY DRIVE | | | CHAMPAIGN | IL | 61821 | |
| BUDGETEL INN MADISON | | 8102 EXCELSIOR DRIVE | | | MADISON | WI | 53717 | |
| BUDINGER & ASSOCIATES | | 3820 E BROADWAY | | | SPOKANE | WA | 99202 | |
| BUDNICK, DAVID | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| BUDNICK, DAVID | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| BUDROS RIB JOINT | | 1606 MCLISH | | | ARDMORE | OK | 73401 | |
| BUDROS RIB JOINT | | | | | | | | |
| BUDS FIRE PROTECTION MAINT CO | | PO BOX 17006 | | | FRESNO | CA | 93744-7006 | |
| BUDS FIRE PROTECTION MAINT CO | | | | | | | | |
| BUEHRER INC | | 1061 EASTSHORE HWY | | | BERKLEY | CA | 94710 | |
| BUENA PARK PLAQUE & TROPHY | | 6122 BEACH BLVD | | | BUENA PARK | CA | 90621 | |
| BUENA PARK PLAQUE & TROPHY | | | | | | | | |
| BUENA PARK, CITY OF | | FINANCE DEPARTMENT | | | BUENA PARK | CA | 906225009 | |
| BUENA PARK, CITY OF | | PO BOX 5009 6650 BEACH BLVD | FINANCE DEPARTMENT | | BUENA PARK | CA | 90622-5009 | |
| BUENA VENTURA CATERING | | 1673 DONLON ST STE 205 | | | VENTURA | CA | 93001 | |
| BUENA VISTA DATACASTING | | 3800 W ALAMEDA AVE | | | BURBANK | CA | 91505 | |
| BUENA VISTA HOME ENTERTAINMENT | | 350 S BUENA VISTA ST | | | BURBANK | CA | 91505 | |
| BUENA VISTA HOME VIDEO | | 5045 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| BUENA VISTA HOME VIDEO | LIZETTE BRADLEY | 500 SOUTH BUENA VISTA STREET | | | BURBANK | CA | 91521 | |
| BUENA VISTA HOME VIDEO | LIZETTE BRADLEY | | | | | | | |
| BUFFALO ATHLETIC,UNIVERSITY OF | TOM KOLLER | | | | BUFFALO | NY | 14260 | |
| BUFFALO ATHLETIC,UNIVERSITY OF | | 215 ALUMNI ARENA | ATTN TOM KOLLER | | BUFFALO | NY | 14260 | |
| BUFFALO DRILLING CO INC | | 10440 MAIN STREET | | | CLARENCE | NY | 14031 | |
| BUFFALO FLOOR MACHINE INC | | PO BOX 0823 | 2333 MILITARY RD | | TONAWANDA | NY | 14150-0823 | |
| BUFFALO FLOOR MACHINE INC | | | | | | | | |
| BUFFALO NEWS | | PO BOX 4596 | ONE NEWS PLAZA | | BUFFALO | NY | 14240 | |
| BUFFALO NEWS | | ONE NEWS PLAZA | | | BUFFALO | NY | 14240 | |
| BUFFALO NEWS | | PO BOX 650 | | | BUFFALO | NY | 14240-0650 | |
| BUFFALO NEWSPRESS INC | | PO BOX 648 | | | BUFFALO | NY | 14240-0648 | |
| BUFFALO NEWSPRESS INC | | | | | | | | |
| BUFFALO OFFICE SYSTEMS INC | | 5436 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | |
| BUFFALO TECHNOLOGY | | PO BOX 840500 | | | DALLAS | TX | 75284-0500 | |
| BUFFALO TECHNOLOGY | KATHY CLEVINGER | | | | | | | |
| BUFFALO WELDING SUPPLY CO INC | | 396 GRAND ISLAND BLVD | | | TONAWANDA | NY | 141506596 | |
| BUFFALO WELDING SUPPLY CO INC | | 396 GRAND ISLAND BLVD | | | TONAWANDA | NY | 14150-6596 | |
| BUFFALO, UNIVERSITY OF | | PO BOX 8000 DEPT NO 690 | | | BUFFALO | NY | 14267 | |
| BUFFALO, UNIVERSITY OF | | FACULTY STUDENT ASSOCIATION | PO BOX 8000 DEPT NO 690 | | BUFFALO | NY | 14267 | |
| BUFFALOE & SHARP | | 201 4TH AVE N STE 1300 | | | NASHVILLE | TN | 37219 | |
| BUFFALOE & SHARP | | 201 FOURTH AVE N STE 1300 | THIRD NATIONAL BANK BLDG | | NASHVILLE | TN | 37219 | |
| BUFORD APPRAISALS | | 3700 VIRGINIA AVENUE SE | | | CHARLESTON | WV | 25304 | |
| BUFORD PLUMBING CO INC | | PO BOX 8601 | | | JACKSON | MS | 39284 | |
| BUFORD PLUMBING CO INC | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUFORD, CITY OF | | 95 SCOTT ST | | | BUFORD | GA | 30518 | |
| BUFORD, CITY OF | | | | | | | | |
| BUFORDS LOCKSMITH & SECURITY | | 1804 LURLEEN WALLACE BLVD | | | NORTHPORT | AL | 35476 | |
| BUFORDS LOCKSMITH & SECURITY | | | | | | | | |
| BUG DOCTOR PEST CONTROL | | 21057 CLIVUS DR | | | GRASS VALLEY | CA | 95949 | |
| BUGARIN, ANTOINETTE | | 11387 MOUNTAIN VIEW DR | APT 87 | | RANCHO CUCAMONGA | CA | 91730 | |
| BUGGE PLUMBING INC | | 2702 VILLA MARIA | | | BRYAN | TX | 77802-2031 | |
| BUGGE PLUMBING INC | | | | | | | | |
| BUGGY, JOHN | | 800 MOOREVILLE RD | | | MILAN | MI | 48160 | |
| BUGIS, FRED | | 965 GALSTON CT | | | BLUE BELL | PA | 19422 | |
| BUHLER ASSOC INC, KEN | | 11 ERITA LN | | | SMITHTOWN | NY | 11787 | |
| BUHRMAN & SONS INC | | PO BOX 5305 | | | RICHMOND | VA | 23220 | |
| BUIE, REGINALD | | 115 W SUSQUEHANN AVE | | | TOWSON | MD | 21204 | |
| BUILD A BEAR WORKSHOP | | 1954 INNERBELT BUSINESS CTR DR | | | ST LOUIS | MO | 63114 | |
| BUILDER BOBS INC | | PO BOX 2078 | | | ARDMORE | OK | 734022078 | |
| BUILDER BOBS INC | | PO BOX 2078 | | | ARDMORE | OK | 73402-2078 | |
| BUILDERS ELECTRIC INC | | 195 MADISON ST | | | EUGENE | OR | 97402-5030 | |
| BUILDERS SERVICE BUREAU INC | | PO BOX 40038 | | | DENVER | CO | 80204-0038 | |
| BUILDERS SERVICE BUREAU INC | | | | | | | | |
| BUILDERS SQUARE | | PO BOX 9905 | | | MACON | GA | 31297-9905 | |
| BUILDERS SQUARE | | PO BOX 660326 | | | DALLAS | TX | 752660326 | |
| BUILDERS SQUARE | | PO BOX 660326 | | | DALLAS | TX | 75266-0326 | |
| BUILDING & EARTH SCIENCES INC | | 5545 DERBY DR | | | BIRMINGHAM | AL | 35210 | |
| BUILDING & GROUNDS SERVICES | | 1991 SUSAN AVE | | | NEENAH | WI | 54956 | |
| BUILDING & SAFETY, DEPT OF | | FILE 54563 | | | LOS ANGELES | CA | 900744563 | |
| BUILDING & SAFETY, DEPT OF | | FILE 54563 | | | LOS ANGELES | CA | 90074-4563 | |
| BUILDING & ZONING DIVISION | | DEPARTMENT OF DEVELOPMENT SRVS | 295 RIVERSIDE CR | | NAPLES | FL | 34102 | |
| BUILDING CARE | | PO BOX 162441 | | | SACRAMENTO | CA | 95816 | |
| BUILDING CARE SYSTEMS | | 60 LEVERONI CT STE 200A | | | NOVATO | CA | 94949 | |
| BUILDING ELECTRONIC CONTROLS INC | | 2246 LINDSAY WY | | | GLENDORA | CA | 91740 | |
| BUILDING MAINTENANCE CORP | | 2832 VINELAND SE | | | GRAND RAPIDS | MI | 495083453 | |
| BUILDING MAINTENANCE CORP | | 2832 VINELAND SE | | | GRAND RAPIDS | MI | 49508-3453 | |
| BUILDING MAINTENANCE OF LAS CO | | PO BOX 171746 | | | ARLINGTON | TX | 76003 | |
| BUILDING MATERIALS WHOLESALE | | PO BOX 1269 | | | PELHAM | AL | 35124 | |
| BUILDING PERMIT SERVICES INC | | 12651 S DIXIE HWY STE 315 | | | MIAMI | FL | 33156 | |
| BUILDING PERMIT SERVICES INC | | | | | | | | |
| BUILDING PERMITS WEEKLY | | PO BOX 4395 | | | ROANOKE | VA | 24015 | |
| BUILDING SERVICES OF AMERICA | | 11900 W 87TH STREET STE NO 135 | | | LENEXA | KS | 66215 | |
| BUILDING SPECIALTIES | | 11066 WASHINGTON HIGHWAY | | | GLEN ALLEN | VA | 23059 | |
| BUILDING SPECIALTIES | | 2001 MAGNOLIA ST | | | RICHMOND | VA | 23223 | |
| BUILDING TECH BOOKSTORE INC | | 8020 SW CIRRUS DRIVE | | | BEAVERTON | OR | 970085986 | |
| BUILDING TECH BOOKSTORE INC | | 8020 SW CIRRUS DRIVE | | | BEAVERTON | OR | 97008-5986 | |
| BUILDINGS & DWELLINGS ROOFING | | PO BOX 50028 | | | RENO | NV | 89513 | |
| BUILDINGS, DEPARTMENT OF | | 210 JORALEMON ST | 8TH FL | | BROOKLYN | NY | 11201 | |
| BUIS APPLIANCE & FURNITURE INC | | 15065 N HWY 1247 | | | EUBANK | KY | 42567 | |
| BUJANDA MD, BENJAMIN | | 1801 S 5TH STE 119 | | | MCALLEN | TX | 78501 | |
| BUKATY & FRITCH L L C | | ONE GALLERIA BLVD | SUITE 900 | | METAIRIE | LA | 70001 | |
| BUKATY & FRITCH L L C | | SUITE 900 | | | METAIRIE | LA | 70001 | |
| BUKATY III PLC, EDWARD F | | ONE GALLERIA BLVD STE 1810 | | | METAIRIE | LA | 70001-2082 | |
| BUKATY III PLC, EDWARD F | | PO BOX 24852 | | | NEW ORLEANS | LA | 701844852 | |
| BUKIETY INC | | 2000 WEST CARROLL STE 104 | | | CHICAGO | IL | 60612 | |
| BULB MAN, THE | | 2207 ELMWOOD AVENUE | | | BUFFALO | NY | 14216 | |
| BULBMAN INC | | PO BOX 12280 | | | RENO | NV | 89510 | |
| BULBMAN INC | | | | | | | | |
| BULBTRONICS | | PO BOX 306 | | | FARMINGDALE | NY | 11735 | |
| BULGAKOV, MAKSIM | | 2711 E 28TH ST UNIT C | | | BROOKLYN | NY | 11235 | |
| BULGER SAFE & LOCK INC | | 11502 LAKE CITY WAY NE | | | SEATTLE | WA | 98125 | |
| BULGER SAFE & LOCK INC | | | | | | | | |
| BULKLEY, LEO | | 802 NE 108TH AVE | | | VANCOUVER | WA | 98664 | |
| BULL & BEAR CLUB, THE | | PO BOX 2406 | | | RICHMOND | VA | 23218-2406 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BULL & BEAR CLUB, THE | | 901 E CARY STREET | | | RICHMOND | VA | 23219 | |
| BULL MARKET CAFE, THE | | 909 TENTH ST S | | | NAPLES | FL | 34102 | |
| BULL SHIRTS | | PO BOX 793 | | | ALIEF | TX | 77411 | |
| BULLARD, MIKE 10119372 | | 6811 OLD CANTON RD NO 2601 | | | RIDGELAND | MS | 39157 | |
| BULLDOG INSTALLATIONS | | 69 WEBSTER AVE | | | WEST ISLIP | NY | 11795 | |
| BULLDOG MOVERS | | 5080B HIGHLANDS PKWY | | | SMYRNA | GA | 30082 | |
| BULLDOG PLUMBING & CONSTRUCTIO | | 4822 N ILA | | | FRESNO | CA | 93705 | |
| BULLDOG RACK COMPANY | | 200 FORT STEUBEN | | | WEIRTON | WV | 26062 | |
| BULLDOG RACK COMPANY | | PO BOX 699 | | | STEUBENVILLE | OH | 43952 | |
| BULLDOG REPORTER | | 5900 HOLLIS ST STE R2 | | | EMERYVILLE | CA | 94608 | |
| BULLER, ERIC J | | 9607 LYNDONWAY DR | | | RICHMOND | VA | 23229 | |
| BULLITT COUNTY BELTING/SUPPLY | | 170 JIM COURT | | | LOUISVILLE | KY | 40229 | |
| BULLOCK III, THOMAS | | C/O HENRICO POLICE CPT BULLOCK | P O BOX 27032 | | RICHMOND | VA | 23273 | |
| BULLOCK III, THOMAS | | P O BOX 27032 | | | RICHMOND | VA | 23273 | |
| BULLOCK, JAMES H | | COUNTY OF HENRICO CLV DIV | | | RICHMOND | VA | 23273 | |
| BULLOCK, JAMES H | | BOX 27032 | COUNTY OF HENRICO CLV DIV | | RICHMOND | VA | 23273 | |
| BULLOCK, JOHN | | 130 N CORNWALLIS RD | | | DURHAM | NC | 27707 | |
| BULLOCKS TOWING INC | | 435 WEST FAYETTE AVE 970 SO | | | SALT LAKE CITY | UT | 84101 | |
| BULLVILLE APPLIANCE PARTS | | PO BOX 304 RTE 17K | | | BULLVILLE | NY | 10915 | |
| BUMGARNER INC, M | | 1175 GREENVILLE RD | | | LIVERMORE | CA | 94550 | |
| BUMGARNER INC, M | | | | | | | | |
| BUNCH OF BALLOONS, A | | 2196 VICTORIAN AVENUE | | | SPARKS | NV | 89431 | |
| BUNCOMBE COUNTY | | PO BOX 1070 DEPT 903 | | | CHARLOTTE | NC | 28201-1070 | |
| BUNCOMBE COUNTY | | P O BOX 580303 | | | CHARLOTTE | NC | 282580303 | |
| BUNCOMBE COUNTY | | BUNCOMBE COUNTY COURTHOUSE | CLERK OF SUPERIOR COURT | | ASHEVILLE | NC | 28801-3582 | |
| BUNCOMBE COUNTY TAX DEPARTMENT | | 60 COURT PLAZA ROOM 320 | | | ASHEVILLE | NC | 28801 | |
| BUNDLE OF JOY DAY CARE CENTER | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| BUNDY & BUNDY | | 360 W BRIDGE ST | | | CATSKILL | NY | 12414 | |
| BUNING EXOTIC GARDENS LLC | | PO BOX 491811 | | | FT LAUDERDALE | FL | 33349 | |
| BUNING EXOTIC GARDENS LLC | | | | | | | | |
| BUNING THE FLORIST INC | | PO BOX 491950 | | | FT LAUDERDALE | FL | 333491950 | |
| BUNING THE FLORIST INC | | PO BOX 491950 | | | FT LAUDERDALE | FL | 33349-1950 | |
| BUNKER, TROY | | CHESTERFIELD CO POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| BUNKER, TROY | | PO BOX 148 | CHESTERFIELD CO POLICE DEPT | | CHESTERFIELD | VA | 23832 | |
| BUNKIE TRINITE TROPHIES INC | | 12 E GRACE ST | | | RICHMOND | VA | 23219 | |
| BUNN & ASSOCIATES INC | | 4100 W KENNEDY BLVD | | | TAMPA | FL | 33609 | |
| BUNNELL APPLIANCE REPAIR | | PO BOX 695 | | | BUNNELL | FL | 32110 | |
| BUNNY AND ME GIFT BASKETS | | C/O MARJORIE JERNIGAN | | | GLEN ALLEN | VA | 23060 | |
| BUNNY AND ME GIFT BASKETS | | 8992 BECTON ROAD | C/O MARJORIE JERNIGAN | | GLEN ALLEN | VA | 23060 | |
| BUNNYS TV | | 17 W MAIN ST | | | NEW FREEDOM | PA | 17349 | |
| BUNTIN, ISABEL | | 206 ROSENEATH RD NO 6 | | | RICHMOND | VA | 23221 | |
| BUNTING CONSTRUCTION CORP | | 952 NUGENT DRIVE | | | CHESAPEAKE | VA | 23322 | |
| BUNTING TV | | 4712 STADIUM BLVD | | | JONESBORO | AR | 72401 | |
| BUNTING TV | | 4712 STADIUM BLVD | | | JONESBORO | AR | 72401 | |
| BUNTING, CHRISTINE | | 11809 PLEASANTHILL CT | | | RICHMOND | VA | 23236-2596 | |
| BUNTON, JOEL | | 1016 WALTHOUR RD | | | SAVANNAH | GA | 31410 | |
| BUNTROCK, KEVIN L | | 6520 BIRKDALE DR | C/O RED ROCK HOA | | RAPID CITY | SD | 57702 | |
| BUNZL DISTRIBUTION NORTHEAST LLC | | 12769 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| BUNZL LOUISVILLE | | PO BOX 5408 | | | INDIANAPOLIS | IN | 462555408 | |
| BUNZL LOUISVILLE | | PO BOX 5408 | | | INDIANAPOLIS | IN | 46255-5408 | |
| BUONADONNA, ANTHONY | | 311 S CT ST NO 305 | | | CROWN POINT | IN | 46307 | |
| BUQUICCHIO, STEVEN | | 4095 EMBASSY SE STE A | | | GRAND RAPIDS | MI | 49546 | |
| BURBANK MALL ASSOCIATES LLC | | FILE 57238 | | | LOS ANGELES | CA | 90074-7238 | |
| BURBANK MALL ASSOCIATES, LLC | | 18201 VON KARMAN AVENUE | SUITE 950 | | IRVINE | CA | 92612 | |
| BURBANK TRANSPORTATION MGMT | | 3500 W OLIVE AVE NO 725 | | | BURBANK | CA | 91505 | |
| BURBANK WATER & POWER | | P O BOX 631 | | | BURBANK | CA | 915030631 | |
| BURBANK WATER & POWER | | PO BOX 631 | | | BURBANK | CA | 91503-0631 | |
| BURBANK, CITY OF | | 200 N THIRD ST | BURBANK POLICE ALARM OFFICE | | BURBANK | CA | 91502 | |
| BURBANK, CITY OF | | P O BOX 6459 | | | BURBANK | CA | 91510 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURBANK, CITY OF | | LICENSE DIVISION | P O BOX 6459 | | BURBANK | CA | 91510 | |
| BURBANK, CITY OF | | 275 EAST OLIVE AVENUE | | | BURBANK | CA | 91510 | |
| BURBANK, CITY OF | | 200 N THIRD ST | PO BOX 6459 | | BURBANK | CA | 91510-6459 | |
| BURCH FOOD SERVICES INC | | PO BOX 1667 | | | SIKESTON | MO | 63801 | |
| BURCH FORD | | 201 N HARBOR BLVD PO BOX 518 | | | LA HABRA | CA | 90631 | |
| BURCH PORTER & JOHNSON | | 130 N COURT AVE | | | MEMPHIS | TN | 38103 | |
| BURCH YELLOW PAGES INC | | 825 NORTH CASS AVENUE NO 104 | | | WESTMONT | IL | 60559 | |
| BURCHETT & ROBERTS APPRAISERS | | 1605 AVE L | | | PLANO | TX | 75074 | |
| BURCHETT ELECTRONICS | | 6712 BENTON RD | | | PADUCAH | KY | 42003 | |
| BURCHETTE SIGN CORP | | PO BOX 2381 | | | KERNERSVILLE | NC | 27285 | |
| BURCHS FRANKFORT METER APPL | | 112 MYRTLE AVE | | | FRANKFORT | KY | 46001 | |
| BURD BUILDING CO, THE | | PO BOX 429 | 8 VISTA DRIVE | | OLD LYME | CT | 06371 | |
| BURD BUILDING CO, THE | | 8 VISTA DRIVE | | | OLD LYME | CT | 06371 | |
| BURDALE | PHILLIP WEBB | 300 FIRST STAMFORD PLACE | | | STAMFORD | CT | 06902 | |
| BURDORF KESSLER INC | | 200 DISTILLERY COMMONS | BURDORF INTERIORS | | LOUISVILLE | KY | 40206 | |
| BURDORF KESSLER INC | | | | | | | | |
| BUREAU OF AUTOMOTIVE REPAIR | | 10220 SYSTEMS PKY STE B | ATTN THERESA MONTOYA | | SACRAMENTO | CA | 95827 | |
| BUREAU OF BUSINESS PRACTICE | | PO BOX 70845 | | | CHICAGO | IL | 606730845 | |
| BUREAU OF BUSINESS PRACTICE | | PO BOX 70845 | | | CHICAGO | IL | 60673-0845 | |
| BUREAU OF CITIZENSHIP & IMMIGR | | 75 LOWER WELDEN ST | US DEPT OF JUSTICE | | ST ALBANS | VT | 05479 | |
| BUREAU OF COLLECTION RECOVERY | | RECOVERY INC | 7525 MITCHELL ROAD STE 301 | | EDEN PRAIRIE | MN | 55344 | |
| BUREAU OF COLLECTION RECOVERY | | 7525 MITCHELL ROAD | SUITE 301 | | MINNEAPOLIS | MN | 55344 | |
| BUREAU OF COLLECTION RECOVERY | | 14525 HIGHWAY 7 | | | MINNETONKA | MN | 55345 | |
| BUREAU OF COLLECTIONS | | 455 W HAMILTON ST RM 104 | LEHIGH CO | | ALLENTOWN | PA | 18101 | |
| BUREAU OF COLLECTIONS | | 455 W HAMILTON ST | LEHIGH CO COURTHOUSE RM 100 | | ALLENTOWN | PA | 18101-1614 | |
| BUREAU OF FIRE PREVENTION | | 1227 GREEN ST | DISTRICT NO 9 LEA 1225 009 | | ISELIN | NJ | 08830 | |
| BUREAU OF LABOR & INDUSTRIES | | CHILD LABOR UNIT STE 1045 | 800 NE OREGON ST | | PORTLAND | OR | 97232-2180 | |
| BUREAU OF MEDICAL ECONOMICS | | 111 NORTH KING ST | SUITE 403 | | HONOLULU | HI | 96817 | |
| BUREAU OF MEDICAL ECONOMICS | | SUITE 403 | | | HONOLULU | HI | 96817 | |
| BUREAU OF NATIONAL AFFAIRS | | P O BOX 7814 | | | EDISON | NJ | 08818-7814 | |
| BUREAU OF NATIONAL AFFAIRS | | 1231 25TH ST NW | | | WASHINGTON | DC | 20037 | |
| BUREAU OF NATIONAL AFFAIRS | | PO BOX 64543 | | | BALTIMORE | MD | 212644543 | |
| BUREAU OF NATIONAL AFFAIRS | | PO BOX 64543 | | | BALTIMORE | MD | 21264-4543 | |
| BUREAU OF NATIONAL AFFAIRS | | 1801 S BELL ST | | | ARLINGTON | VA | 22202 | |
| BUREAU OF TAX ENFORCEMENT | | 900 E BROAD ST RM 100 | CITY HALL | | RICHMOND | VA | 23219 | |
| BUREAU SECURITY & INVEST SERV | | PO BOX 989002 | | | WEST SACRAMENTO | CA | 95798-9002 | |
| BUREAU VERITAS CONSUMER PRODUCTS | | 1 F PACIFIC TRADE CENTRE | 2 KAI HING RD KOWLOON BAY | | KOWLOON | | | CHN |
| BUREAU VERITAS CONSUMER PRODUCTS | | 244 LIBERY ST | | | BROCKTON | MA | 02301 | |
| BUREAU VERITAS CONSUMER PRODUCTS | | GPO PO BOX 27835 | | | NEW YORK | NY | 10087 | |
| BUREAU VERITAS CONSUMER PRODUCTS | | PO BOX 26987 | | | NEW YORK | NY | 10087-6987 | |
| BUREAU VERITAS CONSUMER PRODUCTS | | 14630 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| BURGER MEDIA | | 8408 VALLEY WOOD RD | | | RICHMOND | VA | 23229 | |
| BURGER MEDIA | | | | | | | | |
| BURGER, CHRIS | | 519 BELLE GROVE LN | | | RICHMOND | VA | 23229 | |
| BURGER, LUDWIG | | 14420 HAPPY HILL ROAD | | | CHESTER | VA | 23831 | |
| BURGESS & GODWIN APPRAISAL CO | | 1214 MAIN ST | | | SPRINGFIELD | MA | 01103 | |
| BURGESS & GODWIN APPRAISAL CO | | | | | | | | |
| BURGESS & ROSSI APPRAISAL CO | | 74 N STREET ROOM 619 | | | PITTSFIELD | MA | 01201 | |
| BURGESS ANDERSON & TATE INC | | PO BOX 5263 | | | MORTON | IL | 61550 | |
| BURGESS COMMERCIAL CLEANG INC | | 2634 LAKESIDE DRIVE | | | LYNCHBURG | VA | 24501 | |
| BURGESS PRODUCTIONS INC, MARC | | 5648 AUTUMN CHASE CIR | | | SANFORD | FL | 32773 | |
| BURGESS TELEVISION | | PO BOX 499 | | | WINNIE | TX | 77665 | |
| BURGESS TV SERVICE | | 1409 MURCHISON RD | | | FAYETTEVILLE | NC | 28301 | |
| BURGHOFF APPRAISAL CO | | 12209 BIG BEN | | | ST LOUIS | MO | 36122 | |
| BURGHOFF APPRAISAL CO | | 12217 BIG BEND RD | | | ST LOUIS | MO | 63122 | |
| BURGHOFF APPRAISAL CO | | 1425 SCHOAL CREEK DRIVE | | | ST PETERS | MO | 63366 | |
| BURGIO CAMPOFELICE | | 2570 WALDEN AVENUE | | | CHEEKTOWAGA | NY | 14225 | |
| BURGIOS TV SALES & SERVICE INC | | 2303 MAIN ST | | | BUFFALO | NY | 14214 | |
| BURIJON PHD, BARRY | | 5700 OLD RICHMOND AVE A5 | | | RICHMOND | VA | 23226 | |
| BURIJON, KATE | | FNANB PETTY CASH | DEEP RUN II 3RD FLOOR | | | VA | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURIJON, KATE | | DEEP RUN II 3RD FLOOR | | | | VA | | |
| BURK THE SAFEMAN, JOHN | | 16 MAC GARNER RD | | | TEMPLE | GA | 30179 | |
| BURK THE SAFEMAN, JOHN | | PO BOX 251 | | | WINSTON | GA | 30187 | |
| BURKE & FREYDIN | | 4433 W TOUHY STE 405 | | | LINCOLNWOOD | IL | 60712 | |
| BURKE & HERBERT BANK & TRUST | | 9311 LEE AVE | | | MANASSAS | VA | 22110 | |
| BURKE & NICKEL | | 336 E 32ND ST STE 217 | | | TULSA | OK | 741354498 | |
| BURKE & NICKEL | | 336 E 32ND ST STE 217 | | | TULSA | OK | 74135-4498 | |
| BURKE CO, D | | 1385 HWY 35 PMB 118 | | | MIDDLETON | NJ | 07748 | |
| BURKE COSTANZA & CUPPY LLP | | 8585 BROADWAY STE 600 | | | MERRILLVILLE | IN | 464107092 | |
| BURKE COSTANZA & CUPPY LLP | | 8585 BROADWAY STE 600 | | | MERRILLVILLE | IN | 46410-7092 | |
| BURKE COUNTY SUPERIOR COURT | | PO BOX 796 | COURT CLERK CRIMINAL RECORDS | | MORGANTON | NC | 28655 | |
| BURKE COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | MORGANTON | NC | 28655 | |
| BURKE ELECTRIC | | 13563 S E 27TH PLACE | | | BELLEVUE | WA | 98005 | |
| BURKE ELECTRONICS | | 12509 DILLINGHAM SQ | | | WOODBRIDGE | VA | 22192 | |
| BURKE HANSEN INC | | 2 NORTH CENTRAL AVE | SUITE 700 | | PHOENIX | AZ | 85004 | |
| BURKE HANSEN INC | | SUITE 700 | | | PHOENIX | AZ | 85004 | |
| BURKE KRAUSE & MINNICH INC | | 1 SANFORD AVE | STE A | | BALTIMORE | MD | 21228 | |
| BURKE KRAUSE & MINNICH INC | | STE A | | | BALTIMORE | MD | 21228 | |
| BURKE MURPHY COSTANZA & CUPPY | | 8585 BROADWAY | SUITE 610 | | MERRILLVILLE | IN | 46410 | |
| BURKE MURPHY COSTANZA & CUPPY | | SUITE 610 | | | MERRILLVILLE | IN | 46410 | |
| BURKE, DEREK | | 39073 VIA LAS SINTRAS | | | MURRIETA | CA | 92562 | |
| BURKE, TERENCE | | 1803 WEATHER VANE CT | | | RICHMOND | VA | 23233 | |
| BURKETT HOME SERVICES | | 21990 YERBA SANTA DR | | | SONORA | CA | 95370 | |
| BURKETT SIGNS | | 15886 E MICHIGAN AVE | | | CLIMAX | MI | 49034 | |
| BURKETT SIGNS | | | | | | | | |
| BURKHALTER APPLIANCES | | 216 WEST WALKER ST | | | DOUGLAS | GA | 31533 | |
| BURKHARDT RESIDENTIAL APPR SVC | | 2730 US HWY 1 S STE F | | | ST AUGUSTINE | FL | 32086-6334 | |
| BURKHARDT RESIDENTIAL APPR SVC | | | | | | | | |
| BURKHARTS APPLIANCE | | 364 W PENN AVE | | | ROBESONIA | PA | 195511416 | |
| BURKHARTS APPLIANCE | | 364 W PENN AVE | | | ROBESONIA | PA | 19551-1416 | |
| BURKLAND, SHAWN A | | 50 TANNER CIR | | | LONE GROVE | OK | 73443 | |
| BURKS TV SERVICE | | 62 JAYNES LN | | | CHUCKY | TN | 37641 | |
| BURKS TV SERVICE | | 62 JAYNES LN | | | CHUCKEY | TN | 37641-740 | |
| BURKS, WANDA | | LOC NO 0082 PETTY CASH | 100 RIVERBEND DR | | ST ROSE | LA | 70087 | |
| BURLEY REFRIGERATION APPLIANCE | | 926 OVERLAND AVE | | | BURLEY | ID | 83318 | |
| BURLINGTON BOARD OF HEALTH | | 61 CENTER ST | | | BURLINGTON | MA | 01803 | |
| BURLINGTON CNTY PROBATION DEPT | | COURTS FACILITY 1ST FLOOR | 49 RANCOCAS RD | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON CNTY PROBATION DEPT | | 49 RANCOCAS RD | | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON COUNTY TIMES | | ROUTE 130 | | | WILLINGBORO | NJ | 080461482 | |
| BURLINGTON COUNTY TIMES | | 8400 RT 13 | | | LEVITTOWN | PA | 19057 | |
| BURLINGTON FIRE DEPARTMENT | | 21 CENTER ST | | | BURLINGTON | MA | 01803 | |
| BURLINGTON FREE PRESS, THE | | PO BOX 10 | | | BURLINGTON | VT | 054020010 | |
| BURLINGTON FREE PRESS, THE | | 191 COLLEGE ST | PO BOX 10 | | BURLINGTON | VT | 05402-0010 | |
| BURLINGTON POLICE DEP, TOWN OF | | 45 CENTER ST | | | BURLINGTON | MA | 01803 | |
| BURLINGTON SAFETY LABORATORY | | 2009 ROUTE 13 | | | BURLINGTON | VT | 08016 | |
| BURLINGTON SAFETY LABORATORY | | | | | | | | |
| BURLINGTON SAND AND GRAVEL | | WHEELER ROAD | | | BURLINGTON | MA | 01803 | |
| BURLINGTON SAND AND GRAVEL | | PO BOX 116 | WHEELER ROAD | | BURLINGTON | MA | 01803 | |
| BURLINGTON SURROGATES CT | | PO BOX 6000 | | | MT HOLLY | NJ | 08060 | |
| BURLINGTON TIMES INC | | 2241 ROUTE 130 N | | | WILLINGBORO | NJ | 080461482 | |
| BURLINGTON TIMES INC | | 2241 ROUTE 130 N | | | WILLINGBORO | NJ | 08046-1482 | |
| BURLINGTON, TOWN OF | | 25 CENTER ST | TOWN HALL ANNEX | | BURLINGTON | MA | 01803 | |
| BURLINGTON, TOWN OF | | COLLECTOR OF TAXES | P O BOX 376 | | BURLINGTON | MA | 01803 | |
| BURLINGTON, TOWN OF | | DEPT OF PUBLIC WORKS | 29 CENTER STREET | | BURLINGTON | MA | 01803 | |
| BURLINGTON, TOWN OF | | P O BOX 96 | | | BURLINGTON | MA | 01803 | |
| BURMAC ROOFING INC | | 322 WORTH ST | | | SPRINGDALE | PA | 15144-1233 | |
| BURNET RELOCATION MANAGEMENT | | 7550 FRANCE AVE S STE 320 | | | MINNEAPOLIS | MN | 55435 | |
| BURNETT ELECTRIC | | 6808 HOBSON VALLEY DR NO 109 | | | WOODRIDGE | IL | 60517 | |
| BURNETT, DARRYL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| BURNETT, JAMES BRIAN | | 10001 IRONBRIDGE RD | CHESTERFIELD POLICE DEPT | | CHESTERFIELD | VA | 23832 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNETT, JAMES BRIAN | | 10001 IRONBRIDGE RD | | | CHESTERFIELD | VA | 23832 | |
| BURNETT, MH | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| BURNETTE, SHAWN | | PO BOX 11283 | C/O EAST COAST ENTERTAINMENT | | RICHMOND | VA | 23230 | |
| BURNETTE, SHAWN | | C/O EAST COAST ENTERTAINMENT | | | RICHMOND | VA | 23230 | |
| BURNHAM CORPORATION | | PO BOX 3079 | | | LANCSTER | PA | 17604 | |
| BURNHAM ONLINE COM | | 111 W WASHINGTON ST STE 450 | | | CHICAGO | IL | 60602 | |
| BURNHAM ONLINE COM | | | | | | | | |
| BURNHAM PACIFIC OPERATING PROP | | PO BOX 51767 LOC 6010 | | | LOS ANGELES | CA | 900516067 | |
| BURNHAM PACIFIC OPERATING PROP | | PO BOX 51767 LOC 6010 | | | LOS ANGELES | CA | 90051-6067 | |
| BURNHAM PACIFIC PROP HILLTOP | | CO HILLTOP PLAZA | | | LOS ANGELES | CA | 900516067 | |
| BURNHAM PACIFIC PROP HILLTOP | | PO BOX 51767 LOC 5801 | | | LOS ANGELES | CA | 90051-6067 | |
| BURNHAM REAL ESTATE SERVICES | | 610 W ASH ST | | | SAN DIEGO | CA | 92101 | |
| BURNHAM REAL ESTATE SERVICES | | 4435 EASTGATE MALL STE 200 | | | SAN DIEGO | CA | 92112-1909 | |
| BURNHAM REAL ESTATE SERVICES | | | | | | | | |
| BURNS & CO INC, LEE C | | 2601 BELLEFONTAINE STE B310 | | | HOUSTON | TX | 77002 | |
| BURNS & CO INC, LEE C | | | | | | | | |
| BURNS CLEAN | | 3404 TUBA DRIVE | | | LOUISVILLE | KY | 40216 | |
| BURNS COOLEY DENNIS INC | | 551 SUNNYBROOK RD | | | RIDGELAND | MS | 39157 | |
| BURNS FLORAL & GREENHOUSES | | 801 FAIRLAWN | | | TOPEKA | KS | 66606 | |
| BURNS INTL SECURITY SVCS | | PO BOX 1067 | FILE 99477 | | CHARLOTTE | NC | 23201-1067 | |
| BURNS INTL SECURITY SVCS | | 135 S LASALLE DEPT 1945 | | | CHICAGO | IL | 60674-1945 | |
| BURNS INTL SECURITY SVCS | | | | | | | | |
| BURNS OF BOSTON | | 582 GREAT RD | | | N SMITHFIELD | RI | 02896 | |
| BURNS PEST ELIMINATION INC | | 2224 W DESERT COVE NO 201 | | | PHOENIX | AZ | 85029 | |
| BURNS RENT ALL INC | | 332 W MISHAWAKA AVE | | | MISHAWAKA | IN | 46545 | |
| BURNS RENT ALL INC | | | | | | | | |
| BURNS SERVICE CO | | 902 S BROAD ST | | | CLINTON | SC | 29325 | |
| BURNS SPORTS & CELEBRITIES | | 1007 CHURCH ST STE 306 | | | EVANSTON | IL | 60201 | |
| BURNS SPORTS & CELEBRITIES | | | | | | | | |
| BURNS, BETTY | | 42 N SPRINGS WAY | | | ACWORTH | GA | 30101 | |
| BURNS, KIM | | 100 SIPES CT | | | ARLINGTON | TX | 76018 | |
| BURNS, LAURA | | 7270 MT VERNON ST | | | LEMON GROVE | CA | 91945 | |
| BURNS, SCOTT T | | 46 JUNIPER CT | | | LAWRENCEVILLE | NJ | 08648 | |
| BURNS, SHARON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| BURNSVILLE FLORAL CONCEPT | | 14150 NICOLLET AVE SO | | | BURNSVILLE | MN | 55337 | |
| BURNSVILLE FLORAL CONCEPT | | COBBLESTONE COURT | 14150 NICOLLET AVE SO | | BURNSVILLE | MN | 55337 | |
| BURNSVILLE MARKETPLACE | | 550 QUEEN ST E STE M150 | | | TORONTO | ON | M5A 12 | CAN |
| BURNSVILLE MARKETPLACE | | 550 QUEEN ST E STE M150 | | | TORONTO | ON | M5A 1V2 | CAN |
| BURNSVILLE, CITY OF | | 100 CIVIC CENTER PARKWAY | | | BURNSVILLE | MN | 553373817 | |
| BURNSVILLE, CITY OF | | 100 CIVIC CENTER PARKWAY | | | BURNSVILLE | MN | 55337-3817 | |
| BURNUP & SIMS INC | | PO BOX 930912 | | | ATLANTA | GA | 311930912 | |
| BURNUP & SIMS INC | | PO BOX 930912 | | | ATLANTA | GA | 31193-0912 | |
| BURNUP & SONS | | PO BOX 930912 | | | ATLANTA | GA | 311930912 | |
| BURNUP & SONS | | COMMUNICATIONS SERVICES INC | PO BOX 930912 | | ATLANTA | GA | 31193-0912 | |
| BURR & FORMAN LLP | | PO BOX 830719 | | | BIRMINGHAM | AL | 352830719 | |
| BURR & FORMAN LLP | | PO BOX 830719 | | | BIRMINGHAM | AL | 35283-0719 | |
| BURR WOLFF LP | | PO BOX 840575 | | | DALLAS | TX | 75284-0575 | |
| BURR WOLFF LP | | PO BOX 27713 | | | HOUSTON | TX | 772277713 | |
| BURRELL ENGINEERING GROUP INC | | 11344 COLOMA RD STE 435 | | | GOLD RIVER | CA | 95670 | |
| BURRELL ENGINEERING GROUP INC | | | | | | | | |
| BURRELL LEDER BELTECH INC | | DEPT 77 7321 | | | CHICAGO | IL | 606787321 | |
| BURRELL LEDER BELTECH INC | | DEPT 77 7321 | | | CHICAGO | IL | 60678-7321 | |
| BURRELLES VMS NEWSALERT | | 75 E NORTHFIELD RD | | | LIVINGSTON | NJ | 07039 | |
| BURRIS & ASSOCIATES | | 1831 HERITAGE PARK PLAZA STE 2 | | | MURFREESBORO | TN | 37129 | |
| BURRIS & PRICE TV | | 1402 BURRIS PRICE CT | | | IRVING | TX | 75061 | |
| BURRIS & PRICE TV | | 1402 N BRITAIN ROAD | | | IRVING | TX | 75061 | |
| BURROUGHS & CHAPIN CO INC | | 2411 N OAK ST STE 402 | | | MYRTLE BEACH | SC | 29577 | |
| BURROUGHS & CHAPIN CO INC | | | | | | | | |
| BURROW COMPANY INC, THE | | PO BOX 38365 | | | MEMPHIS | TN | 38183 | |
| BURRS LOCK SHOP | | 124 RUBBER AVE | | | NAUGATUCK | CT | 06770 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURSLEYS HEATING & COOLING | | 1549 TWP RD 1353 | | | ASHLAND | OH | 44805 | |
| BURSLEYS HEATING & COOLING | | 1549 TWP RD | | | ASHLAND | OH | 44805 | |
| BURSMA ELECTRONIC DISTRIBUTING | | 2851 BUCHANAN AVE SW | | | GRAND RAPIDS | MI | 49548 | |
| BURSMA ELECTRONIC DISTRIBUTING | | | | | | | | |
| BURST ELECTRONICS INC | | SUITE 605 | | | HONOLULU | HI | 96813 | |
| BURST ELECTRONICS INC | | 703 KAWAIAHAO ST | | | HONOLULU | HI | 96813-5242 | |
| BURST MEDIA LLC | | 8 NEW ENGLAND PARK | | | BURLINGTON | MA | 01803 | |
| BURST TECHNOLOGY INC | | 9240 BONITA BEACH RD STE 2211 | | | BONITA SPRINGS | FL | 34134 | |
| BURST TECHNOLOGY INC | | | | | | | | |
| BURTCH COPYWRITING, SUSAN T | | 3205 HAWTHORNE AVE | | | RICHMOND | VA | 23222 | |
| BURTON & ASSOCIATES, STEPHEN | | 5447 E 5TH ST STE 201 | | | TUCSON | AZ | 85711 | |
| BURTON APPRAISALS | | 1874 JEPPSON AVE | | | IDAHO FALLS | ID | 83404 | |
| BURTON CLEANING INC | | 223 RIVER COVE RD | | | WILLISTON | VT | 05495 | |
| BURTON CO, JOE | | 4796 HAMMERMILL RD | | | TUCKER | GA | 30084 | |
| BURTON DINNER/CVRP, JOHN | | 1850 K STREET NW STE 500 | | | WASHINGTON | DC | 20006 | |
| BURTON FOR SENATE | | 465 CALIFORNIA ST STE 400 | | | SAN FRANCISCO | CA | 94104 | |
| BURTON FOR SENATE | | 1006 P STREET | | | SACRAMENTO | CA | 95814 | |
| BURTON SIGNS & SPECIALTIES | | 1021 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 | |
| BURTON, D BRIAN | | PO BOX 2373 | | | IDAHO FALLS | ID | 83403 | |
| BURTON, STEPHEN R | | 150 E 10TH ST | | | HOBART | IN | 46342 | |
| BURTONS, JOE | | MOTHER LODE APPLIANCE | 22607 WILD CAT RIDGE ROAD | | SONORA | CA | 95370 | |
| BURTONS, JOE | | 22607 WILD CAT RIDGE RD | | | SONORA | CA | 95370 | |
| BURWELL OIL SERVICE INC | | PO BOX 430 | | | LINCOLN | IL | 62656 | |
| BURWELL, DAWN B | | PO BOX 966 | | | ODESSA | TX | 79760 | |
| BURY & PARTNERS | | 1001 WEST LOOP SOUTH STE 203 | | | HOUSTON | TX | 77027 | |
| BURY & PARTNERS | | | | | | | | |
| BUSBEE ELECTRONIC SUPPLY CO | | 721 723 WEST BROAD ST | | | RICHMOND | VA | 23220 | |
| BUSBY ELECTRIC INC | | 105 LEWIS STREET | | | FT WALTON BEACH | FL | 32547 | |
| BUSBYS INC | | 1236 GORDON PARK ROAD | | | AUGUSTA | GA | 30901 | |
| BUSCH ENTERTAINMENT CORP | | 3605 BOUGAINVILLEA AVE | | | TAMPA | FL | 33612 | |
| BUSCH ENTERTAINMENT CORP | | | | | | | | |
| BUSCH GARDENS | | ONE BUSCH GARDENS BLVD | | | WILLIAMSBURG | VA | 23187 | |
| BUSCH GARDENS | | PO BOX 9158 | | | TAMPA | FL | 33674 | |
| BUSCONI CORP INC | | 109 RUTLAND ST | | | WATERTOWN | MA | 02472 | |
| BUSCONI CORP INC | | | | | | | | |
| BUSEY PHD, JOSEPH S | | 12945 PEACH TREE LN | | | RED BLUFF | CA | 96080-7807 | |
| BUSEY PHD, JOSEPH S | | | | | | | | |
| BUSH APPLIANCE & TV | | 111 W COUNTRY CLUB RD | | | ROSWELL | NM | 88201 | |
| BUSH APPLIANCE & TV | | | | | | | | |
| BUSH CHENEY 2000 | | PO BOX 1902 | | | AUSTIN | TX | 78767-1902 | |
| BUSH COMMITTEE, GEORGE | | 8208 KERRY ROAD | C/O FRED BUSH | | CHEVY CHASE | MD | 20815 | |
| BUSH COMMITTEE, GEORGE | | C/O FRED BUSH | | | CHEVY CHASE | MD | 20815 | |
| BUSH INDUSTRIES INC | SUE SMITH | ONE MASON DR | | | JAMESTOWN | NY | 14701 | |
| BUSH INDUSTRIES INC | | PO BOX 129 | | | JAMESTOWN | NY | 147020129 | |
| BUSH INDUSTRIES INC | | PO BOX 129 | | | JAMESTOWN | NY | 14702-0129 | |
| BUSH INDUSTRIES INC | SUE SMITH | ONE MASON DRIVE | | | JAMESTOWN | NY | 14702-0460 | |
| BUSH INDUSTRIES INC | | PO BOX 890720 | | | DALLAS | TX | 75389-0720 | |
| BUSH PRINTING SPECIALTIES | | 574 E LAMBERT ROAD | | | BREA | CA | 92821 | |
| BUSH ROED & HITCHINGS INC | | 2009 MINOR AVE EAST | | | SEATTLE | WA | 98102 | |
| BUSH, BEATRICE | | 2805 DUMBARTON RD | | | RICHMOND | VA | 23228 | |
| BUSHNELL CAPLAN FIELDING LLP | | 221 PINE ST STE 600 | | | SAN FRANCISCO | CA | 94104 | |
| BUSHNELL SPORTS OPTICS WRLDWD | | 9200 CODY | | | OVERLAND PARK | KS | 66214 | |
| BUSINESS & HOME ELECTONICS INC | | 2026 CONNECTICUT NO F | | | JOPLIN | MO | 64804 | |
| BUSINESS & INSTITUTIONAL | | 611 N BROADWAY PO BOX 92039 | | | MILWAUKEE | WI | 532020039 | |
| BUSINESS & INSTITUTIONAL | | FURNITURE CO INC | 611 N BROADWAY PO BOX 92039 | | MILWAUKEE | WI | 53202-0039 | |
| BUSINESS & LEGAL REPORTS INC | | 39 ACADEMY ST | | | MADISON | CT | 064431513 | |
| BUSINESS & LEGAL REPORTS INC | | 141 MILL ROCK RD E | | | OLD SAYBROOK | CT | 06475 | |
| BUSINESS & PRO REGS, DEPT OF | | PO BOX 5700 | BEREAU OF ELEVATOR SAFETY | | TALLAHASSEE | FL | 32316-5700 | |
| BUSINESS & PRO REGS, DEPT OF | | 1940 N MONROE ST | | | TALLAHASSEE | FL | 32399-1012 | |
| BUSINESS 2 0 | | 3000 UNIVERSITY CTR DR | | | TAMPA | FL | 33612-6480 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSINESS 2 0 | | PO BOX 63400 | | | TAMPA | FL | 33663-3400 | |
| BUSINESS ALTERNATIVES INC | | 630 PLUM INDUSTRIAL CT | | | PITTSBURGH | PA | 15239 | |
| BUSINESS ALTERNATIVES INC | | 4530 WILLIAM PENN HWY PMB 430 | | | MURRYSVILLE | PA | 15668-2000 | |
| BUSINESS ARCHIVES INC | | 4451 GEORGIA PACIFIC BLVD | | | FREDERICK | MD | 21704 | |
| BUSINESS ARCHIVES INC | | | | | | | | |
| BUSINESS CENTER INTERNATIONAL | | 4860 COX RD STE 200 | | | GLEN ALLEN | VA | 23060 | |
| BUSINESS COM | | DEPT LA 22473 | | | PASADENA | CA | 91185 | |
| BUSINESS COMMUNICATIONS INC | | G P O 9352 | | | NEW YORK | NY | 10087 | |
| BUSINESS COMMUNICATIONS INC | | 85 OCEAN AVE | | | VALLEY STREAM | NY | 11580 | |
| BUSINESS COMMUNICATIONS INC | | | | | | | | |
| BUSINESS COMMUNICATIONS OF VA | | 400 N NINTH ST | RICHMOND GENERAL DISTRICT CT | | RICHMOND | VA | 23219 | |
| BUSINESS COMMUNICATIONS OF VA | | 4301 E PARHAM RD | HENRICO GENERAL DISTRICT COURT | | RICHMOND | VA | 23228 | |
| BUSINESS COMMUNICATIONS REVIEW | | 950 YORK RD SUITE 203 | | | HINSDALE | IL | 605212939 | |
| BUSINESS COMMUNICATIONS REVIEW | | 950 YORK RD SUITE 203 | | | HINSDALE | IL | 60521-2939 | |
| BUSINESS COMMUNICATIONS REVIEW | | 999 OAKMONT PLZ DR 100 | | | WESTMONT | IL | 60559 | |
| BUSINESS COUNCIL OF ALABAMA | | PO BOX 76 | | | MONTGOMERY | AL | 361010076 | |
| BUSINESS COUNCIL OF ALABAMA | | PO BOX 76 | | | MONTGOMERY | AL | 36101-0076 | |
| BUSINESS COURIER | | 35 E SEVENTH ST STE 700 | | | CINCINNATI | OH | 45202 | |
| BUSINESS DEVELOPMENT ASSOC INC | | 8601 GEORGIA AVE | SUITE 205 | | SILVER SPRING | MD | 20910 | |
| BUSINESS DEVELOPMENT ASSOC INC | | SUITE 205 | | | SILVER SPRING | MD | 20910 | |
| BUSINESS ELECTRONICS SOLDERING | | 3603 EDISON PL | | | ROLLING MEADOWS | IL | 60008 | |
| BUSINESS ELECTRONICS SOLDERING | | | | | | | | |
| BUSINESS EQUIPMENT & SYSTEMS | | PO BOX 11553 | | | RICHMOND | VA | 23230 | |
| BUSINESS EQUIPMENT & SYSTEMS | | | | | | | | |
| BUSINESS EQUIPMENT CENTER | | 8012 MIDLOTHIAN TNPKE | | | RICHMOND | VA | 23235 | |
| BUSINESS EQUIPMENT INC | | 3118 EAST MCDOWELL ROAD | | | PHOENIX | AZ | 85008 | |
| BUSINESS EVENT MANAGEMENT INC | | PO BOX 4679 | | | GLEN ALLEN | VA | 23058 | |
| BUSINESS FIRST | | PO BOX 36188 | | | CHARLOTTE | NC | 28236-6188 | |
| BUSINESS FIRST | | PO BOX 249 | | | LOUISVILLE | KY | 40201 | |
| BUSINESS FIRST | | PO BOX 52250 | | | BOULDER | CO | 80322-2250 | |
| BUSINESS FIRST | | | | | | | | |
| BUSINESS FURNITURE MART | | 3574 E KEMPER | | | CINCINNATI | OH | 45241 | |
| BUSINESS GAZETTE | | 1200 QUINCE ORCHARD BLVD | | | GAITHERSBURG | MD | 20878 | |
| BUSINESS GAZETTE | | | | | | | | |
| BUSINESS HORIZONS | | VIRGINIA TECH | | | BLACKSBURG | VA | 24061 | |
| BUSINESS HORIZONS | | 1046 PAMPLIN HALL | VIRGINIA TECH | | BLACKSBURG | VA | 24061 | |
| BUSINESS HYGIENE | | PO BOX 13219 | | | ARLINGTON | TX | 76094-0219 | |
| BUSINESS IMAGING SYSTEMS | | 2202 W HUNTINGTON DR | | | TEMPE | AZ | 85282 | |
| BUSINESS IMAGING SYSTEMS | | | | | | | | |
| BUSINESS IMPACT GROUP | | 18760 LAKE DR E | | | CHANHASSEN | MN | 55317 | |
| BUSINESS INFORMATION CORP | | 6924 E ALOMA AVE | | | WINTER PARK | FL | 32792 | |
| BUSINESS INFORMATION CORP | | | | | | | | |
| BUSINESS INFORMATION SERVICES | | PO BOX 2081 | | | MARIETTA | GA | 30061 | |
| BUSINESS INSURANCE | | SUBSCRIPTION DEPT 641390 | | | DETROIT | MI | 482641390 | |
| BUSINESS INSURANCE | | PO BOX 64000 | SUBSCRIPTION DEPT 641390 | | DETROIT | MI | 48264-1390 | |
| BUSINESS INSURANCE | | DEPT 77940 | SUBSCRIBER SERVICES | | DETROIT | MI | 48277-0940 | |
| BUSINESS INTELLIGENCE SERVICES | | 36495 TREASURY CENTER | | | CHICAGO | IL | 60694-6400 | |
| BUSINESS INVIRONS INC | | 1084 CROMWELL AVENUE | | | ROCKY HILL | CT | 06067 | |
| BUSINESS JOURNAL | | 4350 WEST CYPRESS ST STE 400 | | | TAMPA | FL | 33607 | |
| BUSINESS JOURNAL | | 41 E WASHINGTON ST 200 | | | INDIANAPOLIS | IN | 46204 | |
| BUSINESS JOURNAL | | 2910 N CENTRAL AVE | | | PHOENIX | AZ | 85012 | |
| BUSINESS JOURNAL, THE | | PO BOX 14490 | | | PORTLAND | OR | 97293 | |
| BUSINESS LANGUAGE CONSULTANT | | 1803 BETTY LN | | | RICHMOND | VA | 23226 | |
| BUSINESS LAWS INC | | 11630 CHILLCOTHE RD | | | CHESTERLAND | OH | 44026 | |
| BUSINESS MACHINE SPECIALISTS | | 1258 S BASCOM AVE | | | SAN JOSE | CA | 95128 | |
| BUSINESS MACHINE SPECIALISTS | | | | | | | | |
| BUSINESS MACHINES INC | | 549 PYLON DR | | | RALEIGH | NC | 27606-1414 | |
| BUSINESS MACHINES INC | | | | | | | | |
| BUSINESS MAIL EXPRESS INC | | 257 GREAT VALLEY PARKWAY | | | MALVERN | PA | 193551329 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSINESS MAIL EXPRESS INC | | 257 GREAT VALLEY PARKWAY | | | MALVERN | PA | 19355-1329 | |
| BUSINESS NEWS PUBLISHING CO | | PO BOX 2600 | | | TROY | MI | 48007-2600 | |
| BUSINESS NEWS PUBLISHING CO | | 755 W BIG BEAVER STE 1000 | | | TROY | MI | 48084 | |
| BUSINESS OBJECTS AMERICAS | | 840 CAMBIE ST | C/O BUSINESS OBJECTS CORP | | VANCOUVER | BC | V6B4J2 | CAN |
| BUSINESS OBJECTS AMERICAS | | PO BOX 2299 | C/O CITIBANK | | CAROL STREAM | IL | 60132-2299 | |
| BUSINESS OBJECTS AMERICAS | | PO BOX 2872 | | | CAROL STREAM | IL | 60132-2872 | |
| BUSINESS OBJECTS AMERICAS | | 7573 COLLECTION CTR DR | BANK OF AMERICA LOCKBOX 7573 | | CHICAGO | IL | 60693 | |
| BUSINESS OBJECTS AMERICAS | | 33128 TREASURY CT | | | CHICAGO | IL | 60694-3100 | |
| BUSINESS OBJECTS AMERICAS | | 3030 ORCHARD PKWY | | | SAN JOSE | CA | 95134 | |
| BUSINESS OBJECTS AMERICAS | | 2870 ZANKER ROAD | | | SAN JOSE | CA | 95134 | |
| BUSINESS OBJECTS AMERICAS | | 3030 ORCHARD PKY | | | SAN JOSE | CA | 95134 | |
| BUSINESS OFFICE SERVICES INC | TREASURY DEPARTMENT | | | | ATLANTA | GA | 30342 | |
| BUSINESS OFFICE SERVICES INC | | PO BOX 422417 | ATTN TREASURY DEPARTMENT | | ATLANTA | GA | 30342 | |
| BUSINESS OFFICE SYSTEMS | | 8026 LORRAINE AVE 201 | | | STOCKTON | CA | 95210 | |
| BUSINESS OFFICE SYSTEMS | | | | | | | | |
| BUSINESS PARTNERS USA INC | | 11270 W PARK PL STE 100 | | | MILWAUKEE | WI | 53224 | |
| BUSINESS PARTNERS USA INC | | 11270 W PARK PL STE NO 100 | | | MILWAUKEE | WI | 53224 | |
| BUSINESS PROCESS SOLUTIONS | | 4059 2B MINERAL SPRINGS LN | | | GLEN ALLEN | VA | 230604111 | |
| BUSINESS PROCESS SOLUTIONS | | 4059 2B MINERAL SPRINGS LN | | | GLEN ALLEN | VA | 23060-4111 | |
| BUSINESS PRODUCTS DISTRIBUTORS | | SUITE 114 | | | LOS ALAMITOS | CA | 90720 | |
| BUSINESS PRODUCTS DISTRIBUTORS | | 10542 CALLE LEE | SUITE 114 | | LOS ALAMITOS | CA | 90720 | |
| BUSINESS REAL ESTATE BROKERAGE | | SUITE 150 | | | CARLSBAD | CA | 92008 | |
| BUSINESS REAL ESTATE BROKERAGE | | 5050 AVENIDA ENCINAS | SUITE 150 | | CARLSBAD | CA | 92008 | |
| BUSINESS REVENUE SYSTEMS INC | | PO BOX 13077 | | | DES MOINES | IA | 5031003077 | |
| BUSINESS REVENUE SYSTEMS INC | | PO BOX 13077 | | | DES MOINES | IA | 503103077 | |
| BUSINESS ROUNDTABLE, THE | | 1615 L STREET NW STE 1100 | | | WASHINGTON | DC | 20036 | |
| BUSINESS SERVICES CENTER | | 23011 MOULTON PARKWAY BLDG C 2 | | | LAGUNA HILLS | CA | 926531282 | |
| BUSINESS SERVICES CENTER | | 23011 MOULTON PARKWAY BLDG C 2 | | | LAGUNA HILLS | CA | 92653-1282 | |
| BUSINESS STUDENT COUNCIL | | 116A WEHNER BUILDING | | | COLLEGE STATION | TX | 778434118 | |
| BUSINESS STUDENT COUNCIL | | 116A WEHNER BUILDING | | | COLLEGE STATION | TX | 77843-4118 | |
| BUSINESS SYSTEMS INC | | 42 GRANT RD E | | | DAWSONVILLE | GA | 30534 | |
| BUSINESS SYSTEMS INC | | | | | | | | |
| BUSINESS TECHNOLOGY ASSOC | | 12411 WORNALL ROAD | | | KANSAS CITY | MO | 64145 | |
| BUSINESS TECHNOLOGY INTEGRATN | | 221 N MAIN ST | | | CHATHAM | IL | 62629 | |
| BUSINESS TECHNOLOGY INTEGRATN | | | | | | | | |
| BUSINESS TO BUSINESS SOLUTIONS | | 3420 PUMP RD NO 406 | | | RICHMOND | VA | 23233-1111 | |
| BUSINESS WEEK | | PO BOX 658 | | | HIGHTSTOWN | NJ | 08520 | |
| BUSINESS WEEK | | PO BOX 644 | | | HIGHTSTOWN | NJ | 08520 | |
| BUSINESS WEEK | | PO BOX 645 | | | HIGHTSTOWN | NJ | 085200645 | |
| BUSINESS WEEK | | MCGRAW HILL COMPANIES | PO BOX 7247 8822 | | PHILADELPHIA | PA | 19170-8822 | |
| BUSINESS WEEK | | 1200 G ST NW STE 250 | | | WASHINGTON | DC | 20005-3802 | |
| BUSINESS WEEK | | PO BOX 8420 | | | RED OAK | IA | 51591-5420 | |
| BUSINESS WEEK | | PO BOX 53230 | | | BOULDER | CO | 80322-3230 | |
| BUSINESS WIRE | | 44 MONTGOMERY ST 39TH FL | ACCOUNT RECEIVABLE | | SAN FRANCISCO | CA | 94104 | |
| BUSINESS WIRE | | | | | | | | |
| BUSKEN CONSTRUCTION | | PO BOX 1166 | | | FLORISSANT | MO | 63031 | |
| BUSLINK USA INC | | 434 CLOVERLEAF DR | | | BALDWIN PARK | CA | 91706 | |
| BUSS SHELGER ASSOCIATES | | 865 S FIGUEROA ST STE 3300 | | | LOS ANGELES | CA | 90017 | |
| BUSTILLO HERNANDEZ, ROBERTO | | PO BOX 194145 | | | SAN JUAN | PR | 00919-4145 | |
| BUSTILLOS, RANDY | | 1515 CLAY ST STE 801 | | | OAKLAND | CA | 94612-1499 | |
| BUSTOS, CYNTHIA | | 319 CORNELL DR | | | BURBANK | CA | 91504 | |
| BUTLER & ASSOCIATES | | 3706 S TOPEKA BLVD STE 300 | | | TOPEKA | KS | 66609 | |
| BUTLER CO COURT OF COMMON PLEA | | 101 HIGH STREET | DIV OF DOMESTIC RELATIONS | | HAMILTON | OH | 45011 | |
| BUTLER CO COURT OF COMMON PLEA | | DIV OF DOMESTIC RELATIONS | | | HAMILTON | OH | 45011 | |
| BUTLER COLOR PRESS | | PO BOX 400240 | | | PITTSBURGH | PA | 15268-0240 | |
| BUTLER COLOR PRESS | | P O BOX 271 | BONNIE BROOK INDUSTRIAL | | BUTLER | PA | 16001 | |
| BUTLER COLOR PRESS | | PO BOX 31 | | | BUTLER | PA | 16003 | |
| BUTLER COUNTY CLERK OF COURT | | COURTHOUSE | CRIMINAL RECORDS | | HAMILTON | OH | 45011 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY COURT 3 | | 9113 CINN DAYTON RD | | | WEST CHESTER | OH | 45069 | |
| BUTLER COUNTY DOMESTIC REL | | CHILD SUPPORT DEPARTMENT | | | HAMILTON | OH | 450119974 | |
| BUTLER COUNTY DOMESTIC REL | | 210 S SECOND ST | CHILD SUPPORT DEPARTMENT | | HAMILTON | OH | 45011-9974 | |
| BUTLER ELECTRONICS | | 3601 ACTION HWY STE 1 | | | GRANBURY | TX | 76049 | |
| BUTLER ELECTRONICS | | 3601 ACTON HWY STE 1 | | | GRANBURY | TX | 76049 | |
| BUTLER JR, ROLAND J | | 2809 ARDEN FOREST LN | | | BOWIE | MD | 20716 | |
| BUTLER LAND & TIMBER | | C/O MALCOLM W BATES CPM | | | RICHMOND | VA | 232193308 | |
| BUTLER LAND & TIMBER | | PO BOX 3578 | C/O PERRINE & WHEELER RE CO | | NORFOLK | VA | 23514 | |
| BUTLER PUBLISHING CO INC, TB | | PO BOX 2030 | | | TYLER | TX | 75710 | |
| BUTLER SUPPLY INC | | PO BOX 17415 | | | ST LOUIS | MO | 63178-7415 | |
| BUTLER WILLIAMS SKILLING PC | | 100 SHOCKOE SLIP 4TH FL | | | RICHMOND | VA | 23219 | |
| BUTLER, ANN ELIZABETH | | 5808 RIDGE POINT RD | | | MIDLOTHIAN | VA | 23112 | |
| BUTLER, CITY OF | | PO BOX 455 | | | BUTLER | AL | 36904 | |
| BUTLER, DAWN | | 11930 COURSER AVE | | | LA MIRADA | CA | 90638 | |
| BUTLER, EZELLE K | | 3502 RANDOLPH AVE | | | OAKLAND | CA | 94602 | |
| BUTLER, JOHN | | 24525 HARPER AVE STE TWO | | | ST CLAIR SHORES | MI | 48080 | |
| BUTLER, RUTH | | 18 SPRINGTOWNE CIR | | | BALTIMORE | MD | 21234 | |
| BUTLER, SANDRA L | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| BUTLERS PANTRY, THE | | PO BOX 414 ROUTE 202 | | | FAR HILLS | NJ | 07931 | |
| BUTNER & SON INC, CARSTON E | | PO BOX 25598 | | | RICHMOND | VA | 23260 | |
| BUTTE COUNTY | | PO BOX 237 | CIRCUIT COURT | | BELLE FOURCHE | SD | 57717 | |
| BUTTE COUNTY FAMILY TRUST FUND | | PO BOX 1108 | | | OROVILLE | CA | 95965 | |
| BUTTE COUNTY SHERIFFS OFFICE | | CIVIL DIVISION | COUNTY CENTER DRIVE | | OROVILLE | CA | 95965 | |
| BUTTE, COUNTY OF | | DIRECTOR OF WEIGHTS & MEASURES | 316 NELSON AVE | | OROVILLE | CA | 95965-3318 | |
| BUTTE, COUNTY OF | | 25 COUNTY CENTER DRIVE | | | OROVILLE | CA | 959653384 | |
| BUTTE, COUNTY OF | | ATTENTION DICK PUELICHER | 25 COUNTY CENTER DRIVE | | OROVILLE | CA | 95965-3384 | |
| BUTTERNICK, JOHN | | 1727 W AVENUE K NO 102 | | | LANCASTER | CA | 98534 | |
| BUTTLER, LANCE | | 7825 BAYMEADOWS WAY STE 300B | FIRST UNION NATIONAL BANK | | JACKSONVILLE | FL | 32256 | |
| BUTTREY RENTAL SERVICES INC | | 216 W OGDEN AVENUE | | | WESTMONT | IL | 60559 | |
| BUTTS FORD, ED | | PO BOX 507 | | | LA PUENTE | CA | 91747 | |
| BUXTON ACQUISITION COMPANY | | 45 PLAINFIELD STREET | | | CHICOPEE | MA | 01013 | |
| BUXTON APPRAISALS | | 2638 N TEE TIME CT | | | WICHITA | KS | 67205 | |
| BUXTON COMPANY | | 2651 S POLARIS DR | | | FORT WORTH | TX | 76137 | |
| BUY GITOMER INC | | 705 ROYAL CT STE 100 | | | CHARLOTTE | NC | 28202 | |
| BUY GITOMER INC | | | | | | | | |
| BUY RITE VIDEO GAMES INC | | 3132 CALVARY DR 107 | | | RALEIGH | NC | 27604 | |
| BUY RITE VIDEO GAMES INC | | | | | | | | |
| BUYERSEDGE | | 101 HUDSON ST STE 3501 | | | JERSEY CITY | NJ | 07302 | |
| BUZZARD BROOK INC | | RT 2 BOX 5990 | | | DILLWYN | VA | 23936 | |
| BUZZARD, JUANITA | | 235 SPARKS ST | | | MARKLE | IN | 46770 | |
| BUZZEOS CATERING | | 31 16 36TH AVE | | | LONG ISLAND CITY | NY | 11106 | |
| BUZZS ELECTRONCS AND STUFF | | PO BOX 262 | | | DAYTON | VA | 22821 | |
| BV ELECTRONICS | | 8100 CHARLES PAGE BLVD | | | TULSA | OK | 74127 | |
| BVAC INC | | PO BOX 7198 | | | SAN CARLOS | CA | 940707198 | |
| BVAC INC | | BARBARA V ANDERSON | PO BOX 7198 | | SAN CARLOS | CA | 94070-7198 | |
| BVS INC | | 13507F EAST BOUNDARY ROAD | | | MIDLOTHIAN | VA | 23112 | |
| BW HITCHING POST INN | | 1700 W LINCOLNWAY | | | CHEYENNE | WY | 82001 | |
| BW HITCHING POST INN | | | | | | | | |
| BW MAINTENANCE INC | | PO BOX 1174 | | | BENTON | IL | 62812 | |
| BW MAINTENANCE INC | | | | | | | | |
| BWF CONSULTING ENGINEERS | | 510 MYRTLE AVE | STE 100 | | S SAN FRANCISCO | CA | 94080 | |
| BWF CONSULTING ENGINEERS | | STE 100 | | | S SAN FRANCISCO | CA | 94080 | |
| BWI AIRPORT MARRIOTT | | 1743 W NURSERY RD | | | BALTIMORE | MD | 21240 | |
| BY DESIGN CONSTRUCTION | | 16436 FRED J PETRICH RD | | | TOMBALL | TX | 77377 | |
| BY FOOT UNDERGROUND | | PO BOX 213 | | | FOUNTAIN | CO | 80817 | |
| BY FOOT UNDERGROUND | | 4351 E PLATTE AVE | | | COLORADO SPRINGS | CO | 80915 | |
| BY GEORGE INC | | 610 JACK RABBIT RD STE 3 | | | VIRGINIA BEACH | VA | 23451 | |
| BY GEORGE INC | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BY HIS DESIGN INC T/A LIFEGATE | | 2026 BOULDER RUN DRIVE | | | RICHMOND | VA | 232336803 | |
| BY HIS DESIGN INC T/A LIFEGATE | | 2026 BOULDER RUN DRIVE | | | RICHMOND | VA | 23233-6803 | |
| BY PASS DEVELOPMENT CO LLC | | 2220 N MERIDAN | | | INDIANAPOLIS | IN | 46208 | |
| BY PASS DEVELOPMENT CO LLC | | 2220 N MERIDAN ST | | | INDIANAPOLIS | IN | 46208 | |
| BY PASS DEVELOPMENT COMPANY LLC | JESSICA AMMERMAN | 2220 N MERIDAN | | | INDIANAPOLIS | IN | 46208 | |
| BY REFERRAL LAWN SERVICE | | 3909 SAN PABLO ROAD SOUTH | | | JACKSONVILLE | FL | 32224 | |
| BYBEE STUDIOS & MARKETING LLC | | 9499 MILL STATION RD | | | SEBASTOPOL | CA | 95472 | |
| BYERLY FORD NISSAN | | 4041 DIXIE HWY | | | LOUISVILLE | KY | 40216 | |
| BYERS APPLIANCE | | 1875 HOULIHAN | | | SAGINAW | MI | 48601 | |
| BYERS ENTERPRISES INC | | 11773 SLOW POKE LN | | | GRASS VALLEY | CA | 95945 | |
| BYNUM PLUMBING INC | | 2175 HIGHPOINT RD 112 | | | SNELLVILLE | GA | 30078 | |
| BYNUM PLUMBING INC | | | | | | | | |
| BYRAMS RESTAURANT | | 3215 WEST BROAD STREET | | | RICHMOND | VA | 23230 | |
| BYRD AUPPERLE & ASSOC INC | | 2130 N 33RD ST | | | WACO | TX | 76708-3106 | |
| BYRD, CAROLYN BALDWIN | | 2839 PACES FERRY RD STE 810 | | | ATLANTA | GA | 30339 | |
| BYRD, CAROLYN BALDWIN | | 2839 PACES FERRY RD STE 810 | GLOBAL TECH FINANCIAL LLC | | ATLANTA | GA | 30339 | |
| BYRD, JERAMIE L | | 720 N JOE WILSON 212 | | | CEDAR HILL | TX | 75104 | |
| BYRD, JOHN M | | 131 JAMES RD | | | SUMMERVILLE | SC | 29483 | |
| BYRD, KEITH | | 495 E 19TH ST STE 3A | | | PATERSON | NJ | 07514 | |
| BYRD, KEITH F | | 495 E 19TH ST STE 3A | | | PATERSON | NJ | 07514 | |
| BYRDS APPLIANCE SERVICE | | 2260 WICHMAN ST | 1664 COTTAGEVILLE HWY | | WALTERBORO | SC | 29488 | |
| BYRDS APPLIANCE SERVICE | | 1664 COTTAGEVILLE HWY | | | WALTERBORO | SC | 29488 | |
| BYRDS TV SERVICE | | 400 W DARLINGTON ST | | | FLORENCE | SC | 29501 | |
| BYRNE ELECTRONIC SERVICE CTR | | 159 EASTERN AVE | | | ST JOHNSBURY | VT | 05819 | |
| BYRNE, CHERYL L | | 2308 SUMMERWOOD DR | | | RICHMOND | VA | 23233 | |
| BYRNE, SHAWN | | 6535 E LONESOME TRAIL | | | CAVE CREEK | AZ | 85331 | |
| BYRNES ELECTRIC INC | | PO BOX 532 | | | BEL AIR | MD | 210140532 | |
| BYRNES ELECTRIC INC | | PO BOX 532 | | | BEL AIR | MD | 21014-0532 | |
| BYRNES, JONATHAN | | 21 MUZZEY ST | | | LEXINGTON | MA | 02421 | |
| BYRON FOR DELEGATE, KATHY | | 523 LEESVILLE RD | | | LYNCHBURG | VA | 24502 | |
| BYRON, FRIENDS OF KATHY | | PO BOX 4409 | 523 LEESVILLE RD | | LYNCHBURG | VA | 24502 | |
| BYRUMS FLORIST INC | | 2329 THE PLAZA | | | CHARLOTTE | NC | 28205 | |
| BYRUMS FLORIST INC | | | | | | | | |
| BYTE | | P O BOX 552 | | | HIGHTSTOWN | NJ | 085200552 | |
| BYTE | | MCGRAW HILL INFO SVCS CO | P O BOX 552 | | HIGHTSTOWN | NJ | 08520-0552 | |
| BYTE & FLOPPY COMPUTERS INC | | 7636 CLAREMONT MESA BLVD | | | SAN DIEGO | CA | 92111 | |
| BYTE BY BYTE INC | | 11115 W 80TH PL | | | LAGRANGE | IL | 60525-5206 | |
| BZB CORPORATION | | PO BOX 59257 | | | POTOMAC | MD | 20859 | |
| BZB CORPORATION | | | | | | | | |
| C & C FENCE CO INC | | 12822 SHERMAN WAY | | | NO HOLLYWOOD | CA | 91605 | |
| C & C LANDSCAPE INC | | PO BOX 682526 | | | FRANKLIN | TN | 37068-2526 | |
| C & M APPLIANCE REPAIR INC | | 1354 JOHN EVERALL RD | | | LANCASTER | SC | 29720 | |
| C & M PARTY PROPS | | 1942 MT DIABLO BLVD | | | WALNUT CREEK | CA | 94596 | |
| C & M SATELLITE ENTERPRISES IN | | 24 NIDA DRIVE | | | NORTHFORD | CT | 06472 | |
| C & M TV SERVICE | | 4606 34TH ST | | | LUBBOCK | TX | 79410 | |
| C & S PLUMBING/HEATING/SEWER | | 6032 STATE ROAD | | | PARMA | OH | 44134 | |
| C A WOODS INC | | PO BOX 6623 | | | TYLER | TX | 75711 | |
| C AIR & ODORITE OF S CENTRAL | | PO BOX 7473 | | | PADUCAH | KY | 42002 | |
| C BBB INC | | DEPT 023 | | | WASHINGTON | DC | 200420023 | |
| C BBB INC | | DEPT 023 | | | WASHINGTON | DC | 20042-0023 | |
| C HAMBURG NY PARTNERS, LLC | LINDA HEFFNER | C/O I REISS & SON | 200 EAST 61ST STREET SUITE 29F | | NEW YORK | NY | 10021 | |
| C COM INC | | 196 HAWTHORNE DR | | | HERSHEY | PA | 17033 | |
| C COM INC | | | | | | | | |
| C D BECK & ASSOCIATES INC | | P O BOX 3651 | | | SEATTLE | WA | 98124 | |
| C E SPITZER INC | | 2100 N HAMILTON ST | | | RICHMOND | VA | 23230 | |
| C E SUNBER CO | | 14105 13TH AVENUE NORTH | | | PLYMOUTH | MN | 55441 | |
| C E SUNDBERG CO | | 8233 S PRINCETON AVENUE | | | CHICAGO | IL | 606201718 | |
| C E SUNDBERG CO | | 8233 S PRINCETON AVENUE | | | CHICAGO | IL | 60620-1718 | |
| C H A | | PO BOX 18768 | | | IRVINE | CA | 926138768 | |
| C H A | | C HOELZLE ASSOCS INC | PO BOX 18768 | | IRVINE | CA | 92613-8768 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C JOSEPH LIBRANDI & ANDERSON | | CONVERSE & FENNICK | 1423 E MARKET ST | | YORK | PA | 17403 | |
| C K COFFEE SERVICE INC | | 1200 SATHERS DRIVE | | | PITTSTON | PA | 186409542 | |
| C K COFFEE SERVICE INC | | 1200 SATHERS DRIVE | | | PITTSTON | PA | 18640-9542 | |
| C K NEWSOME CENTER | | 100 E WALNUT STREET | | | EVANSVILLE | IN | 477131999 | |
| C K NEWSOME CENTER | | 100 E WALNUT STREET | | | EVANSVILLE | IN | 47713-1999 | |
| C P RADIO & TV SERVICE | | 405 EAST 12TH STREET | | | DUMAS | TX | 79029 | |
| C P SMITH | | 10372 CHAMBERLAYNE RD | | | MECHANICSVILLE | VA | 23116 | |
| C P SMITH | | C/O CARTOVER PROG SVC | 10372 CHAMBERLAYNE RD | | MECHANICSVILLE | VA | 23116 | |
| C PLUS | | PO BOX 6888 | | | WARNER ROBINS | GA | 31095 | |
| C R A F T CARPET | | 486 GLEN TERRACE RD | | | AUBURN | GA | 30203 | |
| C TAP LLC | | PO BOX 4653 | | | OAK BROOK | IL | 60522 | |
| C TAP LLC | | 500 E OGDEN AVE STE 204 | | | NAPERVILLE | IL | 60563 | |
| C TECH ELECTRIC | | 11848 ALTADENA ROAD | | | LAKESIDE | CA | 92040 | |
| C TRAVIS REALTOR & APPRAISER | | 335 INCA PKY | | | BOULDER | CO | 80303-3517 | |
| C&A NAVARRA RANCH INC | | 475 W BLEWETT RD | | | TRACY | CA | 95376 | |
| C&A NAVARRA RANCH INC | | | | | | | | |
| C&C APPLIANCE SERVICE | | 331 E MAIN ST | | | SENECA | SC | 29678 | |
| C&C AUDIO/VIDEO/APPLIANCES | | SERVICE DEPARTMENT | | | LAKE CHARLES | LA | 70605 | |
| C&C AUDIO/VIDEO/APPLIANCES | | 3426 RYAN ST | SERVICE DEPARTMENT | | LAKE CHARLES | LA | 70605 | |
| C&C CONTRACTORS | | PO BOX 297 | | | TOBACCOVILLE | NC | 270500297 | |
| C&C CONTRACTORS | | PO BOX 297 | | | TOBACCOVILLE | NC | 27050-0297 | |
| C&C HEATING & A/C CO | | 29420 GROESBECK HWY | | | ROSEVILLE | MI | 48066 | |
| C&C IRRIGATION | | 117 BRYANT ST | | | LONGVIEW | TX | 75605 | |
| C&C JANITORIAL SUPPLY | | 4633 N LOIS AVE | | | TAMPA | FL | 33614 | |
| C&C JANITORIAL SUPPLY | | | | | | | | |
| C&C OXYGEN CO | | 3615 ROSSVILLE BLVD | | | CHATTANOOGA | TN | 37407 | |
| C&D RENTAL | | 13033 S CALIFORNIA | | | BLUE ISLAND | IL | 60406 | |
| C&D RENTAL | | | | | | | | |
| C&D SECURITY | | 306 DELAWARE | | | COLORADO SPRINGS | CO | 80909 | |
| C&D SECURITY | | | | | | | | |
| C&D TECHNOLOGIES INC | | 10 LIGHT STREET | C/O NATIONSBANK NA | | BALTIMORE | MD | 21202 | |
| C&D TECHNOLOGIES INC | | C/O NATIONSBANK NA | | | BALTIMORE | MD | 21202 | |
| C&D TECHNOLOGIES INC | | PO BOX 630536 | | | BALTIMORE | MD | 212630536 | |
| C&D TECHNOLOGIES INC | | 3869 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| C&DS TV | | 515 W 5TH ST | | | CLARE | MI | 48617 | |
| C&E APPLIANCE SERVICE | | 8 PILGRIM LN | | | SANDY HOOK | CT | 06482 | |
| C&E APPLIANCE SERVICE | | PO BOX 3859 | | | NORTH MYRTLE BCH | SC | 29582 | |
| C&E APPLIANCE SERVICE | | | | | | | | |
| C&E NICHOLS APPLIANCE SERVICE | | 14 PILGRIM LANE | | | SANDY HOOK | CT | 06482 | |
| C&F ELECTRONICS | | 525 12TH ST | | | LAKE CHARLES | LA | 70601 | |
| C&G INTERSTATE TRUCK & AUTO | | 8696 TYLER BLVD | | | MENTOR | OH | 44060 | |
| C&G INTERSTATE TRUCK & AUTO | | | | | | | | |
| C&G PLUMBING CO INC | | 8400 SIDBURY RD | | | WILMINGTON | NC | 28405 | |
| C&G PLUMBING CO INC | | | | | | | | |
| C&G PUBLISHING | | 13650 ELEVEN MILE RD | | | WARREN | MI | 48089 | |
| C&H DISTRIBUTORS | | PO BOX 53031 | | | MILWAUKEE | WI | 53288 | |
| C&H DISTRIBUTORS | | PO BOX 88031 | | | MILWAUKEE | WI | 53288-0031 | |
| C&H DISTRIBUTORS | | BOX 88863 | C&H BUSINESS FURNITURE | | MILWAUKEE | WI | 53288-0863 | |
| C&H DISTRIBUTORS | | 22133 NETWORK PL | | | CHICAGO | IL | 60673-1133 | |
| C&H ENTERPRISES | | 566 W LANCASTER BLVD 18 | | | LANCASTER | CA | 935342564 | |
| C&H ENTERPRISES | | 566 W LANCASTER BLVD 18 | | | LANCASTER | CA | 93534-2564 | |
| C&H METAL PRODUCTS INC | | 2207 CHICO AVENUE | | | SOUTH EL MONTE | CA | 91733 | |
| C&H PAINTING | | 3491 PALL MALL RD UNIT 205 | | | JACKSONVILLE | FL | 32257 | |
| C&H PAINTING | | 618 FREMONT ST | | | ANOKA | MN | 55303 | |
| C&J COMMUNICATIONS | | 4121 PLANK RD 413 | | | FREDERICKSBURG | VA | 22407 | |
| C&J ELECTRONICS INC | | 5750 W GRAND | | | CHICAGO | IL | 60639 | |
| C&J ELECTRONICS INC | | | | | | | | |
| C&J SATELLITE SERVICES | | 4121 PLANK RD 413 | | | FREDERICKSBURG | VA | 22407 | |
| C&J TRUCKING INC | | 117 LONDONDERRY TURNPIKE | | | HOOKSETT | NH | 031060217 | |
| C&J TRUCKING INC | | 117 LONDONDERRY TURNPIKE | | | HOOKSETT | NH | 03106-0217 | |
| C&K METAL WORKS INC | | PO BOX 1703 | | | LONE GROVE | OK | 73443 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C&K SYSTEMS INC | | FILE 72934 | | | SAN FRANCISCO | CA | 941602934 | |
| C&K SYSTEMS INC | | PO BOX 60000 | FILE 72934 | | SAN FRANCISCO | CA | 94160-2934 | |
| C&K SYSTEMS INC | | 107 WOODMERE ROADE | | | FOLSOM | CA | 95630 | |
| C&L COATINGS INC | | 1113 W COLUMBUS AVE | | | BAKERSFIELD | CA | 93301 | |
| C&L COATINGS INC | | | | | | | | |
| C&L CUSTOM LETTERING | | 9161 WALKER ST | | | CYPRESS | CA | 90630 | |
| C&L ELECTRIC INC | | 3400 LANSING RD | | | LANSING | MI | 48917 | |
| C&L ELECTRIC INC | | | | | | | | |
| C&L ELECTRONICS INC | | 520 BAILEY ROAD | | | CRYSTAL CITY | MO | 63019 | |
| C&L LANDSCAPING INC | | PO BOX 23425 | | | JACKSONVILLE | FL | 32241 | |
| C&L LOCKSMITH & SON | | 1006 CHIPPEWA BLVD | | | SALISBURY | MD | 21801 | |
| C&L MAINTENANCE INC | | 2636 N HAYMOND AVE | | | RIVER GROVE | IL | 60171 | |
| C&L MAINTENANCE INC | | | | | | | | |
| C&L PARKING LOT MAINT LLC | | 74 ANN DR S | | | FREEPORT | NY | 11520-5707 | |
| C&L PARKING LOT MAINT LLC | | | | | | | | |
| C&L PARKING LOT MAINTENANCE | | 7 NEWTON BLVD STE 110 | | | FREEPORT | NY | 11520 | |
| C&L SNOW REMOVAL | | 7130 W GRAND AVE | | | CHICAGO | IL | 60707 | |
| C&L TOWING | | 5071 TARBELL RD | | | EDINBORO | PA | 16412 | |
| C&L TRUCKING | | 304 CW COLLINS ST | | | SCREVEN | GA | 31560 | |
| C&M 50TH ANNIVERSARY GALA | | 15109 BITTERROOT WAY | C/O DAVID E MARTIN | | ROCKVILLE | MD | 20853 | |
| C&M APPLIANCE INC | | PO BOX 8605 | | | JACKSONVILLE | FL | 32239 | |
| C&M APPLIANCE INC | | | | | | | | |
| C&M APPLIANCE SALES & SERVICE | | 1010 N LYNHURST | | | SPEEDWAY | IN | 46224 | |
| C&M APPLIANCE SALES & SERVICE | | | | | | | | |
| C&M CLEANING INC | | PO BOX 2430 | | | THOMASVILLE | NC | 27360 | |
| C&M CLEANING INC | | PO BOX 2430 | | | THOMASVILLE | NC | 273612430 | |
| C&M DIVERSIFIED | | 23 N BOXWOOD STREET | | | HAMPTON | VA | 23669 | |
| C&M LANDSCAPING | | 2517 VAN GIESEN | | | RICHLAND | WA | 99352 | |
| C&M LANDSCAPING | | | | | | | | |
| C&M LAWN CARE | | 9601 SIMS RD | | | CHRISTIANA | TN | 37037 | |
| C&M REGRIGERATION CO | | 3805 PIKESWOOD DR | | | RANDALLSTOWN | MD | 21133 | |
| C&M TV INC | | 125 E REYNOLDS RD STE 125 | | | LEXINGTON | KY | 40517 | |
| C&N PLUMBING COMPANY INC | | 2776 LANDINGTON WAY | | | DULUTH | GA | 30136 | |
| C&P SATELLITE & PHONE | | 4801 BENECIA LN | | | DUMFRIES | VA | 22026 | |
| C&P SATELLITE & PHONE | | 117 JIB DR | | | STAFFORD | VA | 22554 | |
| C&P SATELLITES & PHONE INC | | 117 JIB DR | | | STAFFORD | VA | 22554 | |
| C&R PLUMBING CO INC | | 3019 E POINT ST | | | EAST POINT | GA | 30344 | |
| C&R PLUMBING CO INC | | | | | | | | |
| C&R REALTY & MANAGEMENT CO INC | | PO BOX 23144 | | | NEWARK | NJ | 07189-0001 | |
| C&R REALTY & MANAGEMENT CO INC | | | | | | | | |
| C&R S | | 1619 BUFORD ROAD | | | RICHMOND | VA | 23235 | |
| C&S AUTO ELECTRIC | | 7017A MABLETON PKY | | | MABLETON | GA | 30126 | |
| C&S AUTO ELECTRIC | | 7017 MABLETON PKY | | | MABLETON | GA | 30126 | |
| C&S ELEVATOR CO INC | | 7931 E 23RD ST | | | WESTMINSTER | CA | 92683 | |
| C&S FUN CENTER | | 3919 JACKSBORO HWY | | | WICHITA FALLS | TX | 76302 | |
| C&S HYDRAULIC & WELDING SVCS | | PO BOX 267 | | | JOPPA | MD | 210850267 | |
| C&S HYDRAULIC & WELDING SVCS | | PO BOX 267 | | | JOPPA | MD | 21085-0267 | |
| C&S INSTALLATIONS | | PO BOX 763 | | | DELAWARE WATER GAP | PA | 18327 | |
| C&S SALES INC | | 150 W CARPENTER AVENUE | | | WHEELING | IL | 60090 | |
| C&S TECHNOLOGIES INC | | 830 HILLVIEW CT STE 250 | ESMART PAYROLL DEPT | | MILPITAS | CA | 95035 | |
| C&S TECHNOLOGIES INC | | | | | | | | |
| C&S TV VCR | | 5448 ROSEVILLE RD | | | N HIGHLANDS | CA | 95660 | |
| C&T JANITORIAL & MAINTENANCE | | 3562 PAPERMILL RD | | | WINCHESTER | VA | 22602 | |
| C&W OIL CO INC | | PO BOX 828 | | | MONROE | CT | 06468 | |
| CA at DAVIS, UNIVERSITY OF | | 1 SHIELDS AVE | 1120 HARING HALL | | DAVIS | CA | 95616 | |
| CA ECKSTEIN INC | | 264 STILLE DR | | | CINCINNATI | OH | 45233 | |
| CA ECKSTEIN INC | | | | | | | | |
| CA EMER PHYS ST BERNARDINE OH | | NO D | | | MODESTO | CA | 953586403 | |
| CA EMER PHYS ST BERNARDINE OH | | 1601 CUMMINS DR | NO D | | MODESTO | CA | 95358-6403 | |
| CA FRANCHISE TAX BOARD | | P O BOX 942867 | | | SACRAMENTO | CA | 942670051 | |
| CA FRANCHISE TAX BOARD | | P O BOX 942867 | | | SACRAMENTO | CA | 94267-0051 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CA NEW PLAN ASSET PARTNERSHIP | | CO CENTRO NP LLC | PO BOX 841530 | | DALLAS | TX | 75284-1530 | |
| CA NEW PLAN ASSET PARTNERSHIP | | 3901 BELLAIRE BLVD | | | HOUSTON | TX | 77025 | |
| CA NEW PLAN ASSET PARTNERSHIP IV, LLP | | C/O NEW PLAN EXCEL REALTY TRUST INC | 3901 BELLAIRE BLVD | | HOUSTON | TX | 77025 | |
| CA ONE SERVICES INC | | RICHMOND INTERNATIONAL AIRPORT | 1 RICHARD E BYRD TERMINAL DR 103 | | RICHMOND | VA | 23250 | |
| CA SERVICES | | PO BOX 5654 | | | ELGIN | IL | 60121 | |
| CA SHOPPING CART RETRIEVAL | | DEPT 2650 | | | LOS ANGELES | CA | 90084-2650 | |
| CA SHOPPING CART RETRIEVAL | | 6363 AUBURN BLVD STE B | | | CITRUS HEIGHTS | CA | 95621 | |
| CA STEBNER APPRAISAL SERVICES | | 13105 ROUNDING RUN CR | | | HERNDON | VA | 20107 | |
| CAA REAL PROPERTY SERVICE INC | | 1 CHICK SPRINGS RD STE 111 | | | GREENVILLE | SC | 29609 | |
| CAB POOL | | 7103 COACHMAN LN 201 | | | RICHMOND | VA | 23228 | |
| CAB POOL | | | | | | | | |
| CABAK ROONEY JORDAN ASSOCIATES | | 1080 OBRIEN DR | | | MENLO PARK | CA | 94025 | |
| CABALLO ASSOCIATES | | 4519 E PALO VERDE DR | ATTN LARRY SCOTT | | PHOENIX | AZ | 85018 | |
| CABALLO ASSOCIATES | | 4519 E PALO VERDE DR | | | PHOENIX | AZ | 85018 | |
| CABAN, YOLANDA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CABANISS JOHNSON GARDNER ET AL | | 2001 PARK PL TOWER STE 700 | | | BIRMINGHAM | AL | 35203 | |
| CABANO, ALAN K | | 1501 PRECINCT LINE RD | | | HURST | TX | 76054 | |
| CABARRUS, COUNTY OF | | PO BOX 580347 | TAX COLLECTOR | | CHARLOTTE | NC | 28258-0347 | |
| CABBAGE KEY INC | | PO BOX 200 | | | PINELAND | FL | 33945 | |
| CABBAGE KEY INC | | | | | | | | |
| CABELL CO SHERIFF TREASURER | | COUNTY COURTHOUSE | | | HUNTINGTON | WV | 25721 | |
| CABELL CO SHERIFF TREASURER | | PO BOX 2114 | COUNTY COURTHOUSE | | HUNTINGTON | WV | 25721 | |
| CABELL COUNTY CLERK OF COURT | | PO BOX 0545 | CRIMINAL RECORDS | | HUNTINGTON | WV | 25710-0545 | |
| CABELL COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | HUNTINGTON | WV | 25711 | |
| CABELL COUNTY COMMUNITY SVCS | | 724 TENTH AVE | | | HUNTINGTON | WV | 25701 | |
| CABELL COUNTY COMMUNITY SVCS | | | | | | | | |
| CABELL COUNTY, CLERK OF | | USE V NO 1007812 | CRIMINAL RECORDS | | HUNTINGTON | WV | 25711 | |
| CABELL COUNTY, CLERK OF | | CRIMINAL RECORDS | | | HUNTINGTON | WV | 25711 | |
| CABI LP | | 201 W DUNDEE RD | | | PALATINE | IL | 60074 | |
| CABLE & WIRELESS USA INC | | PO BOX 371968 | | | PITTSBURGH | PA | 152507968 | |
| CABLE & WIRELESS USA INC | | PO BOX 371968 | | | PITTSBURGH | PA | 15250-7968 | |
| CABLE & WIRELESS USA INC | | PO BOX 382025 | | | PITTSBURGH | PA | 15250-8025 | |
| CABLE & WIRELESS USA INC | | BOX 382041 | | | PITTSBURGH | PA | 15250-8041 | |
| CABLE & WIRELESS USA INC | | PO BOX 650096 | | | DALLAS | TX | 75265-0096 | |
| CABLE & WIRELESS USA INC | | PO BOX 650781 | | | DALLAS | TX | 75265-0781 | |
| CABLE 2000 | | 2150 N ROBIN DRIVE | | | BONFIELD | IL | 609137268 | |
| CABLE 2000 | | 2150 N ROBIN DRIVE | | | BONFIELD | IL | 60913-7268 | |
| CABLE ADVERTISING | | 500 EXECUTIVE BLVD | | | OSSINING | NY | 10562 | |
| CABLE ADVERTISING | | 2975 COURTYARDS DR | | | NORCROSS | GA | 300711597 | |
| CABLE ADVERTISING | | PO BOX 930814 | | | ATLANTA | GA | 31193-0814 | |
| CABLE ALABAMA CORP | | PO BOX 2153 | | | BIRMINGHAM | AL | 352871127 | |
| CABLE ALABAMA CORP | | DEPT 1127 | PO BOX 2153 | | BIRMINGHAM | AL | 35287-1127 | |
| CABLE BUSTERS | | 1288 NW FEDERAL HWY | | | STUART | FL | 34994 | |
| CABLE CONNECTION LLC | | 601 BUSINESS LOOP 70 W | STE 216 I | | COLUMBIA | MO | 65203 | |
| CABLE DIRECT TECHNOLOGIES | | 4611B BROAD RIVER RD | | | COLUMBIA | SC | 29210 | |
| CABLE EXPRESS INC | | LOCATION 490 | | | CINCINNATI | OH | 45264 | |
| CABLE EXPRESS INC | | | | | | | | |
| CABLE KINGS | | PO BOX 2014 | | | PASSAIC | NJ | 07055 | |
| CABLE KINGS | | 47 CENTRAL AVE | PO BOX 2014 | | PASSAIC | NJ | 07055 | |
| CABLE NETWORKS INC | | PO BOX 19301 | | | NEWARK | NJ | 00719 | |
| CABLE NETWORKS INC | | PO BOX 19252 | | | NEWARK | NJ | 07195 | |
| CABLE PHOTO SYSTEMS | | SUITE RR | | | BLOOMINGTON | MN | 55420 | |
| CABLE PHOTO SYSTEMS | | 9201 E BLOOMINGTON FRWY | SUITE RR | | BLOOMINGTON | MN | 55420 | |
| CABLE REP MIDDLE GEORGIA | | 595 HOLT AVE | | | MACON | GA | 31204 | |
| CABLE RUNNERS SATELLITE | | 4307 E GARLAND AVE | | | FRESNO | CA | 93726 | |
| CABLE WORLD | | PO BOX 850942 | | | BRAINTREE | MA | 02185 | |
| CABLEBUSTERS | | 150 BRITTAIN RD | | | AKRON | OH | 44305 | |
| CABLEBUSTERS | | 10052 CENTRAL AVE | | | GARDEN GROVE | CA | 92843 | |
| CABLECON TESORO CABLE SERVICES | | 44425 N SIERRA HWY STE ONE | | | LANCASTER | CA | 93534 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CABLEDOTSAT LLC | | 112 W MAIN ST STE 210 | | | DURHAM | NC | 27701 | |
| CABLEREP ADVERTISING | | 5400 FALLOWATER LN SW | | | ROANOKE | VA | 24014 | |
| CABLEREP ADVERTISING | | PO BOX 13726 | | | ROANOKE | VA | 24036 | |
| CABLEREP ADVERTISING | | PO BOX 50333 | | | SAN DIEGO | CA | 92165-0333 | |
| CABLEREP ADVERTISING | | | | | | | | |
| CABLES N MOR INC | | 22650 EXECUTIVE DR STE 122 | | | STERLING | VA | 20166-9534 | |
| CABLES N MOR INC | | | | | | | | |
| CABLES UNLIMITED | | PO BOX 80590 | | | SAN MARINO | CA | 91118-8590 | |
| CABLES UNLIMITED | | PO BOX 5367 | | | CONCORD | CA | 94524 | |
| CABLES UNLIMITED | | | | | | | | |
| CABLES UNLIMITED INC | | 211 KNICKBROCKER AVE | | | BOHEMIA | NY | 11716 | |
| CABLESAT | | 7570 SPRAGUE | | | ODESSA | TX | 79764 | |
| CABLETECH | | 838 N BROADWAY | | | MASSAPEQUA | NY | 11758 | |
| CABLETIME OF SAN FRANCISCO | | 601 MONTGOMERY ST STE 850 | | | SAN FRANCISCO | CA | 94111 | |
| CABLETRON SYSTEMS | | PO BOX 93499 | | | CHICAGO | IL | 606733499 | |
| CABLETRON SYSTEMS | | PO BOX 93499 | | | CHICAGO | IL | 60673-3499 | |
| CABLEVIEW INC | | 528 COTTAGE OAKES DR | | | STONE MOUNTAIN | GA | 30087 | |
| CABLEVIEW INC | | | | | | | | |
| CABLEVISION | | PO BOX 70803 | | | CHARLOTTE | NC | 282720803 | |
| CABLEVISION | | PO BOX 70803 | | | CHARLOTTE | NC | 28272-0803 | |
| CABLEVISION CAROL STREAM | | PO BOX 6174 | | | CAROL STREAM | IL | 601976174 | |
| CABLEVISION CAROL STREAM | | PO BOX 6174 | | | CAROL STREAM | IL | 60197-6174 | |
| CABLEVISION INDUSTRIES | | PO BOX 79220 | | | CITY OF INDUSTRY | CA | 917169220 | |
| CABLEVISION INDUSTRIES | | PO BOX 79220 | | | CITY OF INDUSTRY | CA | 91716-9220 | |
| CABLEVISION OF GREENSBORO | | PO BOX 5487 | | | CHARLOTTE | NC | 274350487 | |
| CABLEVISION OF GREENSBORO | | PO BOX 5487 | | | CHARLOTTE | NC | 27435-0487 | |
| CABLEVISION RIVERTON | | PO BOX 10727 | | | RIVERTON | NJ | 08076 | |
| CABLEVISION SYSTEM CORP | | 1111 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| CABLEVISION SYSTEMS CORP | | 1111 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| CABLEVISION SYSTEMS CORP | | 1600 MOTOR PARKWAY | | | HAUPPAUGE | NY | 117880616 | |
| CABOT LODGE | | 3726 SW 40TH BLVD | | | GAINSVILLE | FL | 32608 | |
| CABRAL, BETH ANNE | | 2251 CARDIFF WAY | | | RICHMOND | VA | 23236 | |
| CABRERA TV & VCR | | 113 N 5TH ST | | | BROWNFIELD | TX | 79316 | |
| CABRERA TV & VCR | | 612 TAHOKA ROAD | | | BROWNFIELD | TX | 79316 | |
| CAC INC | | 610 INDUSTRIAL AVE NE | | | ALBUQUERQUE | NM | 87107 | |
| CAC MECHANICAL SERVICES INC | | PO BOX 988 | | | SALEM | NH | 030790988 | |
| CAC MECHANICAL SERVICES INC | | PO BOX 988 | | | SALEM | NH | 03079-0988 | |
| CACTUS CLEANING | | SUITE NO 843 | | | TEMPE | AZ | 85283 | |
| CACTUS CLEANING | | 3404 SOUTH MCCLINTOCK | SUITE NO 843 | | TEMPE | AZ | 85283 | |
| CADA, JAMES A | | 1024 K ST | | | LINCOLN | NE | 68508 | |
| CADACO | ELIZABETH KESLER | 4300 WEST 47ST | | | CHICAGO | IL | 60632 | |
| CADACO | | 4300 W 47TH ST | | | CHICAGO | IL | 60632 | |
| CADALYST | | PO BOX 7673 | | | RIVERTON | NJ | 080777673 | |
| CADALYST | | PO BOX 7673 | | | RIVERTON | NJ | 08077-7673 | |
| CADAN PHOTOGRAPHY, RICHARD | | 431 82ND ST | | | BROOKLYN | NY | 11209 | |
| CADASSIST | | 5656 SHELL ROAD | | | VIRGINIA BEACH | VA | 23455 | |
| CADD MICROSYSTEMS INC | | PO BOX 30771 | | | ALEXANDRIA | VA | 223102553 | |
| CADD MICROSYSTEMS INC | | PO BOX 30771 | | | ALEXANDRIA | VA | 22310-2553 | |
| CADDO COUNTY CLERK | | 501 TEXAS ST RM 103 | | | SHREVEPORT | LA | 71101 | |
| CADDO PARISH CLERK OF COURT | | CRIMINAL DIV COURTHOUSE | | | SHREVEPARH | LA | 711015408 | |
| CADDO PARISH CLERK OF COURT | | 50 TEXAS ST RM 103 | 1ST DISTRICT CT | | SHREVEPORT | LA | 71101-5408 | |
| CADDO PARISH SHERIFF & TAX | | TAX COLLECTOR | | | SHREVEPORT | LA | 711200905 | |
| CADDO PARISH SHERIFF & TAX | | PO BOX 20905 | TAX COLLECTOR | | SHREVEPORT | LA | 71120-0905 | |
| CADDO SHREVEPORT PARISH | | PO BOX 104 | SALES & USE TAX COMMISSION | | SHREVEPORT | LA | 71161 | |
| CADDOCK ELECTRONICS INC | | 1717 CHICAGO AVE | | | RIVERSIDE | CA | 92507-2364 | |
| CADDOCK ELECTRONICS INC | | | | | | | | |
| CADENCE | | PO BOX 5028 | | | BRENTWOOD | TN | 370245028 | |
| CADENCE | | PO BOX 5028 | | | BRENTWOOD | TN | 37024-5028 | |
| CADET UNIFORM SUPPLY | | 11113 PENROSE STREET | | | SUN VALLEY | CA | 91352 | |
| CADILLAC PLASTIC | | PO BOX 70851 | | | CHICAGO | IL | 60673-0851 | |
| CADILLAC PLASTIC | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CADILLAC SIGN & DECAL | | 4646 POPLAR LEVEL RD | | | LOUISVILLE | KY | 402132319 | |
| CADILLAC SIGN & DECAL | | 4646 POPLAR LEVEL RD | | | LOUISVILLE | KY | 40213-2319 | |
| CADIZ, CITY OF | | PO BOX 1465 | | | CADIZ | KY | 42211 | |
| CADLE CO, THE | | HENRICO GENERAL DISTRICT CT | PARHAM & HUNGARY SPRINGS RD | | RICHMOND | VA | 23273 | |
| CADLE CO, THE | | 755 W BIG BEAVER RD STE 310 | | | TROY | MI | 48084 | |
| CADMUS PROMOTIONAL PRINT | | PO BOX 751899 | | | CHARLOTTE | NC | 282751899 | |
| CADMUS PROMOTIONAL PRINT | | PO BOX 751899 | | | CHARLOTTE | NC | 28275-1899 | |
| CADWALADER WICKERSHAM & TAFT | | PO BOX 5929 | | | NEW YORK | NY | 100875929 | |
| CADWALADER WICKERSHAM & TAFT | | PO BOX 5929 | | | NEW YORK | NY | 10087-5929 | |
| CADWALLADER INC, HP | | 175 RUTH RD | | | HARLEYSVILLE | PA | 19438 | |
| CADWALLADER INC, HP | | | | | | | | |
| CADWORKS INCORPORATED | | 1506 WILLOW LAWN DR | SUITE 207 | | RICHMOND | VA | 23230 | |
| CADWORKS INCORPORATED | | SUITE 207 | | | RICHMOND | VA | 23230 | |
| CADZATION | | 518 SOUTH ROUTE 31 STE 200 | | | MCHENRY | IL | 60050 | |
| CAESAR, MELVIN | | PO BOX 492 | | | SULPHUR | LA | 706640492 | |
| CAESAR, MELVIN | | PO BOX 492 | | | SULPHUR | LA | 70664-0492 | |
| CAESARS INDIANA | | 11999 AVE OF THE EMPERORS | | | ELIZABETH | IN | 47117 | |
| CAESARS INDIANA | | 208 BUSCH PL | | | NEW ALBANY | IN | 47150 | |
| CAESARS INDIANA | | | | | | | | |
| CAESARS PALACE | | 3570 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| CAESARS TAHOE | | PO BOX 5800 | | | LAKE TAHOE | NV | 894499905 | |
| CAESARS TAHOE | | PO BOX 5800 | | | LAKE TAHOE | NV | 89449-9905 | |
| CAFARO GOVERNORS SQUARE PARTNE | | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | |
| CAFARO GOVERNORS SQUARE PARTNE | | PO BOX 2186 | 2445 BELMONT AVE | | YOUNGSTOWN | OH | 44504 | |
| CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVE | | | YOUNGSTOWN | OH | 44504 | |
| CAFARO NORTHWEST PARTNERSHIP | | PO BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | |
| CAFE MAX | | PO BOX 1148 | | | ADDISON | TX | 75001 | |
| CAFE MAX | | 2001 MIDWAY RD SUITE 100 | | | CARROLLTON | TX | 75006 | |
| CAFE MOSAIC | | 3123 WEST CARY STREET | | | RICHMOND | VA | 23221 | |
| CAFE PARKWAY | | 1850 PARKWAY PL | | | MARIETTA | GA | 30067 | |
| CAFE VILLA RISTORANTE | | 828 LARGO CTR DR | | | LARGO | MD | 20774 | |
| CAFE VILLA RISTORANTE | | | | | | | | |
| CAFEMOM | | 401 PARK AVE S 5TH FL | ATTN ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10016 | |
| CAFEO, RYAN | | 11221 ARBOR CREEK DR 427 | | | RICHMOND | VA | 23233 | |
| CAFEO, RYAN | | 11221 ARBOR CREEK DR | | | RICHMOND | VA | 23233 | |
| CAFFE DI PAGLIACCI | | 214 N LOMBARDY ST | | | RICHMOND | VA | 23220 | |
| CAFP | | 900 E BROAD ST 10TH FL | CITY OF RICHMOND FINANCE DEPT | | RICHMOND | VA | 23219 | |
| CAFP | | 5918 BROOKFIELD RD | | | RICHMOND | VA | 23227 | |
| CAGE CLASSIC PRAISE TABERNALLE | | 52 ROSWELL ROAD | | | BUFFALO | NY | 14215 | |
| CAGE CLASSIC PRAISE TABERNALLE | | C/O AL PREVITE | 52 ROSWELL ROAD | | BUFFALO | NY | 14215 | |
| CAGLES APPLIANCE | | 114 S CAMPUS | | | ONTARIO | CA | 91761 | |
| CAGLESS BILLIARD SALES INC | | 695 TO 795 EXIT 4 EAST | | | OWINGS MILLS | MD | 21117 | |
| CAGLESS BILLIARD SALES INC | | 11408 CRONRIDGE DRIVE UNIT A | 695 TO 795 EXIT 4 EAST | | OWINGS MILLS | MD | 21117 | |
| CAGNEYS CRABHOUSE | | 950 S E 20TH AVE | | | DEERFIELD BEACH | FL | 33441 | |
| CAHILL APPLIANCE SERVICE | | 40 NORTH RD | | | BEDFORD | MA | 01730 | |
| CAHLIK, GREGORGY A | | 7619 MEMPHIS AVE | | | BROOKLYN | OH | 44144 | |
| CAHNERS BUSINESS INFO | | PO BOX 10796 | PURCHASING | | RIVERTON | NJ | 08076-5196 | |
| CAHNERS BUSINESS INFO | | PO BOX 7247 7026 | | | PHILADELPHIA | PA | 19170 | |
| CAHNERS BUSINESS INFO | | 8773 S RIDGELAND BLVD | | | HIGHLAND RANCH | CO | 80126 | |
| CAHNERS BUSINESS INFO | | 8773 S RIDGELINE BLVD | | | HIGHLAND RANCH | CO | 80126 | |
| CAHNERS BUSINESS INFO | | PO BOX 7610 | | | HIGHLAND RANCH | CO | 80163-9410 | |
| CAICEDO, ALEX | | 1019 OCEAN AVENUE NO C | | | SEAL BEACH | CA | 90740 | |
| CAIN & BULTMAN INC | | PO BOX 44276 | | | JACKSONVILLE | FL | 322314276 | |
| CAIN & BULTMAN INC | | PO BOX 44276 | | | JACKSONVILLE | FL | 32231-4276 | |
| CAIN ELECTRONICS INC | | 1530 INGLESIDE RD | | | NORFOLK | VA | 23502 | |
| CAIN, JOHN E | | 5602 NC 242 NORTH | | | ELIZABETH | NC | 28337 | |
| CAINE RESIDENTIAL LLC | | PO BOX 2287 | ATTN RELOCATION DEPT | | GREENVILLE | SC | 29602 | |
| CAINS EXECUTIVE COFFEE SERVICE | | PO BOX 26667 | | | OKLAHOMA CITY | OK | 73126-0667 | |
| CAINS EXECUTIVE COFFEE SERVICE | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAINS TV SERVICE | | 311 S POPLAR ST PO BOX 307 | | | ELIZABETHTOWN | NC | 28337 | |
| CAINS TV SERVICE | | PO BOX 307 | 311 S POPLAR | | ELIZABETHTOWN | NC | 28337 | |
| CAIR | | 1050 17TH ST NW STE 490 | | | WASHINGTON | DC | 20036 | |
| CAIR | | AIRPORT CHANNEL | P O BOX 930266 | | ATLANTA | GA | 31193 | |
| CAIR | | P O BOX 930266 | | | ATLANTA | GA | 31193 | |
| CAIRNS HOLDINGS | | 53 W JACKSON BLVD STE 652 | CAIRNS HOLDINGS | | CHICAGO | IL | 60604 | |
| CAIRNS HOLDINGS | | 12 E OHIO | STE 400 | | CHICAGO | IL | 60611 | |
| CAISH, KURT W | | 211 DRIFTWOOD DR | | | CHESAPEAKE | VA | 23320 | |
| CAJAN LLC | | 1321 HEAVEN HILL ROAD | | | SONOMA | CA | 95476 | |
| CAJAN LLC | | 1321 HEAVEN HILL RD | | | SONOMA | CA | 95476 | |
| CAJUN ELECTRONIC REPAIR SERVIC | | 1809 BELLVIEW DR | | | SHREVEPORT | LA | 71118 | |
| CAJUN PRO SCAPE LLC | | 14713 CRYSTAL DR | | | PRIDE | LA | 70770 | |
| CAKE LADY, THE | | HC 67 BOX 30 | | | MARIETTA | OK | 73448 | |
| CAL AIR INC | | PO BOX 30759 | | | LOS ANGELES | CA | 90030-0759 | |
| CAL AIR INC | | DEPT LA 22105 | | | PASADENA | CA | 91185-2105 | |
| CAL BAY SYSTEMS | | 3070 KERNER BLVD STE B | | | SAN RAFAEL | CA | 94901 | |
| CAL BUSINESS MACHINES | | 3471 NORTH ANDREWS AVE | | | FORT LAUDERDALE | FL | 33309 | |
| CAL CENTRON WHOLESALE DISTR CO | | 3225 TOMAHAWK DR | | | STOCKTON | CA | 95205 | |
| CAL CRIM INC | | PO BOX 62070 | | | CINCINNATI | OH | 45262 | |
| CAL CRIM INC | | | | | | | | |
| CAL DOR SPECIALISTS INC | | 244 MILLAR AVE | | | EL CAJON | CA | 92020-4219 | |
| CAL IDEAS INC | | 111 S BLAKELY STREET | | | DUNMORE | PA | 18512 | |
| CAL LAB CO INC | | 17035 WESTVIEW AVE | | | SOUTH HOLLAND | IL | 60473-2743 | |
| CAL LAB CO INC | | | | | | | | |
| CAL NEVA INC | | 505 PIONEER DR NO 101 | | | LODI | CA | 95240 | |
| CAL OSHA | | PO BOX 603 | | | SAN FRANCISCO | CA | 94101 | |
| CAL OSHA | | PO BOX 420603 | DEPT OF INDUSTRIAL RELATIONS | | SAN FRANCISCO | CA | 94142 | |
| CAL OSHA | | DEPT IND RELATIONS OSHA | | | SAN FRANCISCO | CA | 94142 | |
| CAL OSHA | | DEPT OF INDUSTRIAL RELATIONS | PO BOX 420603 | | SAN FRANCISCO | CA | 94142-0603 | |
| CAL PACIFIC SCALE CO | | SUITE C | | | SACRAMENTO | CA | 958414121 | |
| CAL PACIFIC SCALE CO | | 4320 ORANGE GROVE AVENUE | SUITE C | | SACRAMENTO | CA | 95841-4121 | |
| CAL PROTECTION | | 2505 MIRA MAR AVE | | | LONG BEACH | CA | 90815-1759 | |
| CAL PROTECTION | | | | | | | | |
| CAL STATE CONTRACTORS SERVICE | | PO BOX 20147 | | | EL CAJON | CA | 92021 | |
| CAL STATE PATROL SERVICE INC | | PO BOX 426740 | | | SAN FRANCISCO | CA | 941426740 | |
| CAL STATE PATROL SERVICE INC | | PO BOX 426740 | | | SAN FRANCISCO | CA | 94142-6740 | |
| CAL SUPPLY CO INC | | PO BOX 8605 | | | CRANSTON | RI | 02920 | |
| CAL SUPPLY CO INC | | | | | | | | |
| CAL WEST INDUSTRIAL PROPERTIES | | PO BOX 60000 FILE 30022 | | | SAN FRANCISCO | CA | 941600001 | |
| CAL WEST INDUSTRIAL PROPERTIES | | PO BOX 60000 FILE 30022 | SACRAMENTO BUSINESS PARKS | | SAN FRANCISCO | CA | 94160-0001 | |
| CALABRO REPORTING SERVICES | | 549 N SIXTH AVE | | | TUCSON | AZ | 857058371 | |
| CALABRO REPORTING SERVICES | | 549 N SIXTH AVE | | | TUCSON | AZ | 85705-8371 | |
| CALAMAS TELEVISION | | 1756 BROAD ST | | | AUGUSTA | GA | 30904 | |
| CALAMIGOS RANCH | | 327 S LATIGO CANYON RD | | | MALIBU | CA | 90265 | |
| CALAMP SOLUTIONS | | PO BOX 51920 UNIT I | | | LOS ANGELES | CA | 90051 | |
| CALANDRINO ESQUIRE, PHILIP K | | 20 N ORANGE AVE | STE 600 | | ORLANDO | FL | 32801 | |
| CALANDRINO ESQUIRE, PHILIP K | | 4802 KENSINGTON PARK BLVD | | | ORLANDO | FL | 32819 | |
| CALARK | | PO BOX 990 | | | MABELVALE | AR | 72103-0990 | |
| CALAVERAS COUNTY DA FAM SUPP | | PO BOX 1510 | | | SAN ANDREAS | CA | 95249 | |
| CALC CANTERBURY | | PO BOX 5667 | | | PARSIPPANY | NJ | 07054 | |
| CALC CANTERBURY | | PO BOX 1477 | | | MORRISTOWN | NJ | 079621477 | |
| CALC TYPE OFFICE EQUIP CO | | 6817 WAYZATA BLVD | | | MINNEAPOLIS | MN | 55426 | |
| CALCASIEU COUNTY PROBATE | | PO BOX 1030 | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH | | PO BOX 1030 COURT CLERK | CRIMINAL RECORDS | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH | | CRIMINAL RECORDS | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH | | COLLECTOR | PO BOX 1450 | | LAKE CHARLES | LA | 70602-1450 | |
| CALCASIEU PARISH | | PO BOX 2050 | SALES & USE TAX DEPT | | LAKE CHARLES | LA | 70602-2050 | |
| CALCATERRA INC, EL | | 24659 SCHOENHERR RD | | | WARREN | MI | 48089 | |
| CALCATERRA INC, EL | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALCIANO & ASSOCIATES | | 1780 POLK ST APT A | | | EUGENE | OR | 97402 | |
| CALCIANO & STERN APPRAISAL | | 22 PINE ST STE 100 | | | BRISTOL | CT | 06010 | |
| CALCO FENCE INC | | 4568 CONTRACTORS PL | | | LIVERMORE | CA | 94551 | |
| CALCO FENCE INC | | PO BOX 1127 | | | LIVERMORE | CA | 94551 | |
| CALCOM TECHNOLOGY INSTALLATION | | 3393 B CLAYTON RD | | | CONCORD | CA | 94519 | |
| CALCOM TECHNOLOGY INSTALLATION | | 1037 COUNTRYWOOD LN | | | VACAVILLE | CA | 95687 | |
| CALDERA GRAPHICS | | PO BOX 94 | 25 BLVD WILSON | | STRASBOURG | | | FRA |
| CALDERA GRAPHICS | | PO BOX 94 | | | STRASBOURG | | | FRA |
| CALDERON ELECTRONICS | | 610 DR FERMIN CALDERON BLVD | | | DEL RIO | TX | 78840 | |
| CALDERON, COMM TO REELECT TOM | | 1700 L ST | C/O ROBERTS & ASSOCIATES | | SACRAMENTO | CA | 95814 | |
| CALDERON, SAMUEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CALDWELL CLEANING | | 906 DUVAL CT | | | TEMPLE | TX | 76501 | |
| CALDWELL COUNTY, CLERK OF | | SUPERIOR COURT | | | LENOIR | NC | 286451376 | |
| CALDWELL COUNTY, CLERK OF | | PO BOX 1376 | SUPERIOR COURT | | LENOIR | NC | 28645-1376 | |
| CALDWELL II, JC | | PO BOX 2145 | | | SPARTANBURG | SC | 29304 | |
| CALDWELL II, JC | | PO BOX 2145 | CALDWELLS APPLIANCES | | SPARTANBURG | SC | 29304-2145 | |
| CALDWELL PARISH | | PO BOX 1327 | 37TH DISTRICT CT CIRCUIT CLERK | | COLUMBIA | LA | 71418 | |
| CALDWELL PARISH | | | | | | | | |
| CALDWELL PLUMBING INC, T M | | 925 10TH STREET NE | | | HICKORY | NC | 28601 | |
| CALDWELL TV | | 6568 NE 1ST ST | | | OKEECHOBEE | FL | 34974 | |
| CALDWELL WELDING SUPPLY CO | | PO BOX 1359 | 420 N BECKHAM | | TYLER | TX | 75710 | |
| CALDWELL WELDING SUPPLY CO | | 420 N BECKHAM | | | TYLER | TX | 75710 | |
| CALDWELL, DAVID | | 406 WALSHING DRIVE | | | RICHMOND | VA | 23229 | |
| CALDWELL, HAROLD | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| CALDWELL, HAROLD | | 3665 DOUGLAS RIDGE TRAIL | | | DOUGLASVILLE | GA | 30135 | |
| CALEAST INDUSTRIAL INVESTORS | | 5729 COLLECTIONS DR | | | CHICAGO | IL | 60693 | |
| CALEAST INDUSTRIAL INVESTORS | | 5729 COLLECTIONS DR | TAMPA SABAL PARK | | CHICAGO | IL | 60693 | |
| CALEBS HEATING & COOLING | | RT 2 BOX 12C | | | JENKINS | KY | 41537 | |
| CALFEE HALTER & GRISWOLD | | 800 SUPERIOR AVE | | | CLEVELAND | OH | 441142688 | |
| CALFEE HALTER & GRISWOLD | | 1400 MCDONALD INVESTMENT CTR | 800 SUPERIOR AVE | | CLEVELAND | OH | 44114-2688 | |
| CALFORD TECHNOLOGY LIMITED | | ROOM 409 4TH FLOOR | KINETIC INDUSTRIAL CENTER | | 7 WANG KWONG ROAD | | | HKG |
| CALHOON, JAMES M | | 35227 34TH AVE S | | | AUBURN | WA | 98001 | |
| CALHOUN COUNTY | | PO BOX 25 | CIRCUIT COURT | | PITTSBORO | MS | 38951 | |
| CALHOUN COUNTY | | 161 E MICHIGAN AVE | FRIEND OF THE COURT | | BATTLE CREEK | MI | 49014-4066 | |
| CALHOUN COUNTY CHILD SUPP DIV | | PO BOX 518 | | | ANNISTON | AL | 36202-0518 | |
| CALHOUN COUNTY DIST CLERKS OFF | | 211 S ANN | PAM HARTGROVE | | PORT LAVACA | TX | 77979 | |
| CALHOUN COUNTY SMALL CLAIMS | | 25 W 11TH ST STE 260 | | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY TAX COLLECTOR | | 1702 NOBLE ST STE 107 | | | ANNISTON | AL | 36201 | |
| CALHOUN, DISTRICT COURT OF | | 25 WEST 11TH ST RM 260 | | | ANNISTON | AL | 36201 | |
| CALHOUN, RANDY | | 10002 MOULTRIE RD | | | GLEN ALLEN | VA | 23060 | |
| CALIBER EQUIPMENT INC | | 10998 LEADBETTER RD | | | ASHLAND | VA | 23005 | |
| CALIBER PAVING CO | | 2906 SOUTH HALLADAY | | | SANTA ANA | CA | 92705 | |
| CALIBRE | | BRADFORD | | | UK | | BD8 76 | GBR |
| CALIBRE | | CORNWALL HOUSE CORNWALL TERRAC | | | BRADFORD | | BD8 7J6 | GBR |
| CALIBRUS INC | | 1225 W WASHINGTON ST | STE 213 | | TEMPE | AZ | 85281 | |
| CALICOR INC | | CAPITAL TEMPFUNDS | PO BOX 60839 | | CHARLOTTE | NC | 28260-0839 | |
| CALIF ULTIMATE DESIGNS INC | | 750 DEBRA LANE | | | ANAHEIM | CA | 92805 | |
| CALIFORNIA AGENDA COMMITTEE | | PO BOX 1346 | | | MONTEBELLO | CA | 90640 | |
| CALIFORNIA AIR COMPRESSOR CO | | 1630 COOLIDGE AVE | | | NATIONAL CITY | CA | 91950 | |
| CALIFORNIA AMERICAN | | 2439 WEST HILLCREST DRIVE | | | NEWBURY PARK | CA | 913202202 | |
| CALIFORNIA AMERICAN | | 2439 WEST HILLCREST DRIVE | | | NEWBURY PARK | CA | 91320-2202 | |
| CALIFORNIA AMERICAN WATER | | PO BOX 7144 | | | PASADENA | CA | 911097144 | |
| CALIFORNIA AMERICAN WATER | | PO BOX 7144 | | | PASADENA | CA | 91109-7144 | |
| CALIFORNIA AMERICAN WATER | | PO BOX 7150 | | | PASADENA | CA | 91109-7150 | |
| CALIFORNIA AMERICAN WATER | | 50 RAGSDALE DR STE 100 | | | MONTEREY | CA | 93940-5758 | |
| CALIFORNIA AMERICAN WATER COMPANY | | PO BOX 7150 | | | PASADENA | CA | 91109-7150 | |
| CALIFORNIA APPRAISALS | | 120 INDEPENDENCE CIR STE B | PHILADELPHIA SQUARE | | CHICO | CA | 95973 | |
| CALIFORNIA APPRAISALS | | 120 INDEPENDENCE CIR STE B | | | CHICO | CA | 95973 | |
| CALIFORNIA ATTRACTIONS LTD | | 7023 CANOGA AVE STE C | | | CANOGA PARK | CA | 91303 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA AUTO COLLISION INC | | 18125 EUCLID STREET | | | FOUNTAIN VALLEY | CA | 92708 | |
| CALIFORNIA BANKING SYSTEMS | | 5905 LABATH AVE STE 106 | | | ROHNERT PARK | CA | 94928 | |
| CALIFORNIA CABLE COMPANY | | PO BOX 11080 | 4341 PIEDMONT AVE | | OAKLAND | CA | 94611 | |
| CALIFORNIA CABLE TELEVISION | | | | | | | | |
| CALIFORNIA CHAMBER OF COMMERCE | | 3255 RAMOS CIR | | | SACRAMENTO | CA | 95827 | |
| CALIFORNIA CHAMBER OF COMMERCE | | 3255 RAMOS CIR | | | SACRAMENTO | CA | 95827-2501 | |
| CALIFORNIA CHAMBER OF COMMERCE | | 1332 N MARKET BLVD | | | SACRAMENTO | CA | 95834 | |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 13819 | | | SACRAMENTO | CA | 958523819 | |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 526020 | | | SACRAMENTO | CA | 95852-6020 | |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 13819 | | | SACRAMENTO | CA | 95853-3819 | |
| CALIFORNIA CHAMBER OF COMMERCE | | PO BOX 537016 | | | SACRAMENTO | CA | 95853-7016 | |
| CALIFORNIA COMMERCIAL CAPITAL | | 13428 MAXELLA AVE | SUITE 147 | | MARINA DEL RAY | CA | 90292 | |
| CALIFORNIA COMMERCIAL CAPITAL | | SUITE 147 | | | MARINA DEL RAY | CA | 90292 | |
| CALIFORNIA COMMERCIAL LIGHTING | | 1375 N BRASHER ST | | | ANAHEIM | CA | 92807 | |
| CALIFORNIA COMMERCIAL SECURITY | | 4241 PONDEROSA AVE STE D | | | SAN DIEGO | CA | 92123 | |
| CALIFORNIA COMMUNITY NEWS | | 300 W BAY ST | | | COSTA MESA | CA | 92627 | |
| CALIFORNIA COMMUNITY NEWS | | 330 W BAY ST | | | COSTA MESA | CA | 92627 | |
| CALIFORNIA CONSUMER CREDIT | | 2500 WILSHIRE BLVD 1000 | | | LOS ANGELES | CA | 90057 | |
| CALIFORNIA CONSUMER CREDIT | | 2500 WILSHIRE BLVD | | | LOS ANGELES | CA | 90057 | |
| CALIFORNIA COPIER SERVICES | | 4883 E LAPALMA AVE 506 | | | ANAHEIM | CA | 92807 | |
| CALIFORNIA COPIER SERVICES | | | | | | | | |
| CALIFORNIA COURIERS INC | | PO BOX 3940 | | | HAYWARD | CA | 94544 | |
| CALIFORNIA DEBT COUNSELING SVC | | PO BOX 192251 | | | SAN FRANCISCO | CA | 94119-2251 | |
| CALIFORNIA DEBT COUNSELING SVC | | | | | | | | |
| CALIFORNIA DEPOSITION REPORTERS | | PO BOX 108 | | | COVINA | CA | 91723 | |
| CALIFORNIA DEPT OF INSURANCE | | PO BOX 1139 | | | SACRAMENTO | CA | 95812-1139 | |
| CALIFORNIA DEPT OF INSURANCE | | 320 CAPITOL MALL | | | SACRAMENTO | CA | 958144309 | |
| CALIFORNIA DEPT OF TRANSPORT | | 111 GRAND AVE | ATTN GREDIT MANAGEMENT | | OAKLAND | CA | 94612 | |
| CALIFORNIA DIESEL & POWER | | 1909 E ARNOLD INDUSTRIAL WAY | | | CONCORD | CA | 94520 | |
| CALIFORNIA DMV PULL NOTICE DIV | | PO BOX 944231 | INFORMATION SERVICES BRANCH | | SACRAMENTO | CA | 94244-2310 | |
| CALIFORNIA DMV, STATE OF | | PO BOX 932345 | | | SACRAMENTO | CA | 94232-3345 | |
| CALIFORNIA DMV, STATE OF | | PO BOX 942894 | | | SACRAMENTO | CA | 94294-0894 | |
| CALIFORNIA DMV, STATE OF | | | | | | | | |
| CALIFORNIA EDD | | PO BOX 826203 MIC 92C | | | SACRAMENTO | CA | 94230-6203 | |
| CALIFORNIA EDD | | PO BOX 942880 | | | SACRAMENTO | CA | 94280 | |
| CALIFORNIA ELECTRONICS | | 929 N YOSEMITE ST | | | STOCKTON | CA | 95203 | |
| CALIFORNIA FENCE CONCEPTS | | 3017 S HALLADAY | | | SANTA ANA | CA | 92705 | |
| CALIFORNIA FENCE CONCEPTS | | | | | | | | |
| CALIFORNIA FLOOD & RESCUE INC | | 4898 RONSON CT STE B | | | SAN DIEGO | CA | 92111 | |
| CALIFORNIA FLOOD & RESCUE INC | | | | | | | | |
| CALIFORNIA GENERAL TIRE | | NEXT TO PAYLESS DRUG | | | SACRAMENTO | CA | 95825 | |
| CALIFORNIA GENERAL TIRE | | 1312 FULTON AVE | NEXT TO PAYLESS DRUG | | SACRAMENTO | CA | 95825 | |
| CALIFORNIA HIGHWAY PATROL | | PO BOX 942902 | | | SACRAMENTO | CA | 942982902 | |
| CALIFORNIA HIGHWAY PATROL | | PO BOX 942902 | CHP ACCTG SECTION BIT PROGRAM | | SACRAMENTO | CA | 94298-2902 | |
| CALIFORNIA INFOPLACE INC | | 1674 ORD WAY | | | OCEANSIDE | CA | 92056 | |
| CALIFORNIA INN | | 1030 WIBLE ROAD | | | BAKERSFIELD | CA | 93304 | |
| CALIFORNIA INN | | 3400 CHESTER LANE | | | BAKERSFIELD | CA | 93309 | |
| CALIFORNIA JANITORIAL SUPPLYCO | | 437 W SAN CARLOS | | | SAN JOSE | CA | 95110 | |
| CALIFORNIA LANDSCAPE MAINT INC | | 5245 E SANTA ANA CANYON RD | STE 100 | | ANAHEIM HILLS | CA | 92807 | |
| CALIFORNIA LANDSCAPE MAINT INC | | PO BOX 9128 | | | BREA | CA | 928229128 | |
| CALIFORNIA MANDATORY POSTER | | 5431 AUBURN BLVD 300 | | | SACRAMENTO | CA | 95841-2801 | |
| CALIFORNIA MANDATORY POSTER | | | | | | | | |
| CALIFORNIA MAP & TRAVEL CENTER | | 3312 PICO BLVD | | | SANTA MONICA | CA | 90405 | |
| CALIFORNIA MECHANICAL | | 173 CAMINO DR | | | LIVERMORE | CA | 94550 | |
| CALIFORNIA MULTIMODAL INC | | PO BOX 22777 | | | LONG BEACH | CA | 90801 | |
| CALIFORNIA OVERNIGHT | | 2380 W WINTON AVE | | | HAYWARD | CA | 94545 | |
| CALIFORNIA PC PRODUCTS | | 205 APOLLO WAY | | | HOLLISTER | CA | 95023 | |
| CALIFORNIA PC PRODUCTS | | | | | | | | |
| CALIFORNIA PRECISION SERVICE INC | | 1714 28TH ST | | | SACRAMENTO | CA | 95816 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA PRINTING | | 13220 TIERRA CANYON DR | | | MORENO VALLEY | CA | 92553 | |
| CALIFORNIA RADIATOR WORKS | | 328 S CALIFORNIA ST | | | STOCKTON | CA | 95203 | |
| CALIFORNIA RADIATOR WORKS | | 328 S CALIFORNIA ST | | | STOCKTON | CA | 95203-3502 | |
| CALIFORNIA RADIO RELAY | | 10444 SYLVIA AVE | | | NORTHRIDGE | CA | 91326 | |
| CALIFORNIA RESIDENTIAL APPRAIS | | 16776 BERNARDO CNTR DR 110B | | | SAN DIEGO | CA | 92128 | |
| CALIFORNIA RETAILERS ASSOC | | STE 2100 | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA RETAILERS ASSOC | | 980 9TH ST STE 2100 | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA RETROFIT INC | | 1375 N BRASHER ST | | | ANAHEIM | CA | 92807 | |
| CALIFORNIA RETROFIT INC | | | | | | | | |
| CALIFORNIA SECRETARY OF STATE | | PO BOX 944230 | | | SACRAMENTO | CA | 942440230 | |
| CALIFORNIA SECRETARY OF STATE | | PO BOX 944230 | | | SACRAMENTO | CA | 94244-0230 | |
| CALIFORNIA SPEEDWAY | | 9300 CHERRY AVE | | | FONTANA | CA | 92335 | |
| CALIFORNIA STATE ATTORNEYS GENERAL | EDMUND G JERRY BROWN JR | 1300 I ST | STE 1740 | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA STUDENT AID COMMISS | | PO BOX 419034 | | | RANCHO CORDOVA | CA | 95741 | |
| CALIFORNIA SUPPLY NORTH INC | | PO BOX 51955 | | | LOS ANGELES | CA | 90051-6255 | |
| CALIFORNIA SUPPLY NORTH INC | | PO BOX 45647 | | | SAN FRANCISCO | CA | 941450647 | |
| CALIFORNIA SURVEYING AND | | 4733 AUBURN BLVD | | | SACRAMENTO | CA | 95841 | |
| CALIFORNIA SURVEYING AND | | DRAFTING SUPPLY | 4733 AUBURN BLVD | | SACRAMENTO | CA | 95841 | |
| CALIFORNIA TEMPORARIES | | 960 W HEDDING AVENUE STE 125 | | | SAN JOSE | CA | 95126 | |
| CALIFORNIA TOOL & WELDING | | 201 N MAIN | | | RIVERSIDE | CA | 92501 | |
| CALIFORNIA TS | | 1611 UNIVERSITY | | | LUBBOCK | TX | 79401 | |
| CALIFORNIA ULTIMATE DESIGNS | | 750 E DEBRA LANE | | | ANAHEIM | CA | 92650 | |
| CALIFORNIA ULTIMATE DESIGNS | | 3558 ENTERPRISE DR | | | ANAHEIM | CA | 92807 | |
| CALIFORNIA UNEMPLOYMENT | | INSURANCE COUNCIL | | | | CA | 00000 | |
| CALIFORNIA VIDEO REPAIR | | 4747 OCEANSIDE BLVD STE G | | | OCEANSIDE | CA | 92056 | |
| CALIFORNIA WATER COOLER SVC | | 21430 STRATHERN ST | UNIT I | | CANOGA PARK | CA | 91304 | |
| CALIFORNIA WATER COOLER SVC | | UNIT I | | | CANOGA PARK | CA | 91304 | |
| CALIFORNIA WATER SERVICE BAKERSFIELD | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE CHICO | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE CO | | PO BOX 940001 | | | SAN JOSE | CA | 95194 | |
| CALIFORNIA WATER SERVICE SALINAS | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE SAN MATEO | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE STOCKTON | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE VISALIA | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WORKERS COMPENSATI | | 120 MONTGOMERY ST STE 1300 | | | SAN FRANCISCO | CA | 94104 | |
| CALIFORNIA, MUNICIPAL COURT OF | | 12425 MONTEREY RD | CLERK OF MUNICIPAL COURT | | SAN MARTIN | CA | 95046 | |
| CALIFORNIA, MUNICIPAL COURT OF | | 3836 COFFEE RD | C/O DAVID E BURKE | | MODESTO | CA | 95355 | |
| CALIFORNIA, MUNICIPAL COURT OF | | C/O DAVID E BURKE | | | MODESTO | CA | 95355 | |
| CALIFORNIA, STATE OF | | 1350 FRONT STREET RM 5047 | BOARD OF EQUALIZATION | | SAN DIEGO | CA | 92101 | |
| CALIFORNIA, STATE OF | | BOARD OF EQUALIZATION | | | SAN DIEGO | CA | 92101 | |
| CALIFORNIA, STATE OF | | 464 W 4TH ST RM 348 | DIVISION OF LABOR STANDARDS | | SAN BERNADINO | CA | 92401 | |
| CALIFORNIA, STATE OF | | 770 E SHAW AVE STE 315 | DIVISION OF LABOR STANDARDS | | FRESNO | CA | 93710 | |
| CALIFORNIA, STATE OF | | 5070 N 6TH ST 110 | BOARD OF EQUALIZATION | | FRESNO | CA | 93729 | |
| CALIFORNIA, STATE OF | | PO BOX 903447 | OFFICE OF ATTORNEY GENERAL | | SACRAMENTO | CA | 94203-4470 | |
| CALIFORNIA, STATE OF | | EMPLOYMENT DEVELOPMENT DEPT | | | SACRAMENTO | CA | 942306276 | |
| CALIFORNIA, STATE OF | | PO BOX 826276 | EMPLOYMENT DEVELOPMENT DEPT | | SACRAMENTO | CA | 94230-6276 | |
| CALIFORNIA, STATE OF | | PO BOX 942850 | CONTROLLER UNCLAIMED PROPERTY | | SACRAMENTO | CA | 94250 | |
| CALIFORNIA, STATE OF | | DEPT OF CONSUMER AFFAIRS | PO BOX 942512 | | W SACRAMENTO | CA | 942580512 | |
| CALIFORNIA, STATE OF | | CONSUMER AFFAIRS | | | W SACRAMENTO | CA | 942580578 | |
| CALIFORNIA, STATE OF | | PO BOX 980578 | CONSUMER AFFAIRS | | W SACRAMENTO | CA | 94258-0578 | |
| CALIFORNIA, STATE OF | | PO BOX 942869 | DMV REGISTRATION | | SACRAMENTO | CA | 94269-0001 | |
| CALIFORNIA, STATE OF | | 100 PASEO DE SAN ANTONIO RM120 | LABOR COMM LABOR STANDARDS | | SAN JOSE | CA | 95113 | |
| CALIFORNIA, STATE OF | | 31 EAST CHANNEL ST RM 219 | | | STOCKTON | CA | 95202-2394 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA, STATE OF | | PO BOX 1237 | FRANCHISE TAX BOARD | | RANCHO CORDOVA | CA | 95741 | |
| CALIFORNIA, STATE OF | | PO BOX 980578 | DEPT OF CONSUMER AFFAIRS BEAR LICENSING | | W SACRAMENTO | CA | 95798-0578 | |
| CALIFORNIA, STATE OF | | CA EPA | PO BOX 806 | | SACRAMENTO | CA | 95812-0806 | |
| CALIFORNIA, STATE OF | | 400 R ST STE 2000 TEAM 932 | DEPT OF CONSUMER AFFAIRS | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA, STATE OF | | BOARD OF EQUALIZATION | | | SACRAMENTO | CA | 958271731 | |
| CALIFORNIA, STATE OF | | 9823 OLD WINERY PLACE STE 1 | BOARD OF EQUALIZATION | | SACRAMENTO | CA | 95827-1731 | |
| CALIFORNIA, STATE OF | | BUREAU AUTO REPAIR LICENSE DIV | | | WEST SACRAMENTO | CA | 987989001 | |
| CALIFORNIA, STATE OF | | PO BOX 989001 | BUREAU AUTO REPAIR LICENSE DIV | | WEST SACRAMENTO | CA | 98798-9001 | |
| CALIFORNIA, SUPERIOR COURT OF | | 301 BICENTENNIAL CIR RM 300 | SACRAMENTO CNTY SMALL CLAIMS | | SACRAMENTO | CA | 95826-2701 | |
| CALIFORNIAN, THE | | PO BOX 81091 | | | SALINAS | CA | 93912-1091 | |
| CALIFORNIAN, THE | | PO BOX 81091 | | | SALINAS | CA | 939128109 | |
| CALIFORNIANS FOR PERSONAL | | PO BOX 2306 | | | SACRAMENTO | CA | 958122306 | |
| CALIFORNIANS FOR PERSONAL | | RESPONSIBILITY | PO BOX 2306 | | SACRAMENTO | CA | 95812-2306 | |
| CALIPER INC | | PO BOX 2574 | | | VIRGINA BEACH | VA | 23450-2574 | |
| CALISTOGA PROCESSING CENTER | | PO BOX 52237 | | | PHOENIX | AZ | 850722237 | |
| CALISTOGA PROCESSING CENTER | | PO BOX 52237 | | | PHOENIX | AZ | 85072-2237 | |
| CALJEAN VENDING MACHINE SVC | | 446 MAIN STREET | | | ARCHBALD | PA | 18403 | |
| CALL CENTER DEMO & CONFRENCE 2000 | | 12 W 21ST ST | | | NEW YORK | NY | 10010 | |
| CALL CENTER ENTERPRISES | | 130 EDINBURGH SOUTH STE 104 | | | CARY | NC | 27511 | |
| CALL CENTER JOBS INC | | 2700 GLADES CIR STE 104 | | | WESTON | FL | 33327 | |
| CALL CENTER JOBS INC | | | | | | | | |
| CALL CENTER MAGAZINE | | 1265 INDUSTRIAL HWY | | | SOUTHAMPTON | PA | 18966 | |
| CALL CENTER MAGAZINE | | PO BOX 5045 | | | BRENTWOOD | TN | 370245045 | |
| CALL CENTER MAGAZINE | | PO BOX 5045 | | | BRENTWOOD | TN | 37024-5045 | |
| CALL CENTER UNIVERSITY | | 5410 MARYLAND WAY | | | BRENTWOOD | TN | 37027 | |
| CALL ONE INC | | 399 CHALLENGER ROAD | | | CAPE CANAVERAL | FL | 32920 | |
| CALL, THE | | BOX A 75 MAIN ST | | | WOONSOCKET | RI | 028950992 | |
| CALL, THE | | BOX A 75 MAIN ST | | | WOONSOCKET | RI | 02895-0992 | |
| CALLAHAN FOR DELEGATE | | PO BOX 7171 | | | MCLEAN | VA | 22106 | |
| CALLAHAN SIGN COMPANY | | PO BOX 526 | | | PITTSFIELD | MA | 01202 | |
| CALLAN ASSOCIATES INC | | 101 CALIFORNIA ST STE 3500 | | | SAN FRANCISCO | CA | 94111-5812 | |
| CALLAN ASSOCIATES INC | | | | | | | | |
| CALLAWAY & ASSOC DBA PROMED | | PO BOX 667967 | | | CHARLOTTE | NC | 282667967 | |
| CALLAWAY & ASSOC DBA PROMED | | PO BOX 667967 | | | CHARLOTTE | NC | 28266-7967 | |
| CALLAWAY CLEAN SWEEP | | PO BOX 7548 | | | METAIRIE | LA | 70002 | |
| CALLAWAY GARDENS RESORT | | PO BOX 2000 | ACCOUNTS RECEIVABLE DEPT | | PINE MOUNTAIN | GA | 31822 | |
| CALLAWAY GARDENS RESORT | | | | | | | | |
| CALLCENTERCAREERS COM | | 6325 GUNPARK DR STE 202 | | | BOULDER | CO | 80301 | |
| CALLCENTERCAREERS COM | | | | | | | | |
| CALLENDER, HARRIET | | 2525 HUNGARY SPRINGS RD | | | RICHMOND | VA | 23294 | |
| CALLENDERS RESTAURANT, MARIE | | 1560 ALBATROSS | | | CITY OF INDUSTRY | CA | 91748 | |
| CALLIERS CATERING | | 14787 MANCHESTER RD | | | BALLWIN | MO | 63011 | |
| CALLIERS CATERING | | | | | | | | |
| CALLOWAY & COMPANY | | 4502 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411 | |
| CALLOWAY TITLE & ESCROW LLC | | 4800 ASHFORD DUNWOODY RD | STE 240 | | ATLANTA | GA | 30338 | |
| CALLOWAY TITLE & ESCROW LLC | | | | | | | | |
| CALLOWAYS ELECTRICAL SERVICE | | 6989 ZION CHURCH ROAD | | | SALISBURY | MD | 21801 | |
| CALLOWAYS ELECTRICAL SERVICE | | 6989 ZION CHURCH ROAD | | | SALISBURY | MD | 21804 | |
| CALMARK CORP | | 4915 WALNUT GROVE AVE | | | SAN GABRIEL | CA | 91776 | |
| CALOIARO, BRIAN M | | 45 QUINCE CT | | | LAWRENCEVILLE | NJ | 08648 | |
| CALOIARO, BRIAN M | | 740 BUNKER HILL | | | LAWRENCEVILLE | NJ | 08648 | |
| CALOIARO, JOSEPH | | 14 VANDERVEER DRIVE | | | LAWRENCEVILLE | NJ | 08648 | |
| CALPERS | | PO BOX 406611 BANK OF AMERICA | BEAVER VALLEY MALL | | ATLANTA | GA | 30384-6611 | |
| CALPERS | | | | | | | | |
| CALPERS BREA MARKETPLACE | | FILE 56752 | BANK OF AMERICA BREA MARKETPL | | LOS ANGELES | CA | 90074-6752 | |
| CALPERS BREA MARKETPLACE | | 1111 ARROYO PKY PLAZA 1ST FL | | | PASADENA | CA | 91105 | |
| CALS APPLIANCE SERVICE | | 2839 SHERIDAN AVENUE | | | NORTH BEND | OR | 97459 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALSTAFF | | PO BOX 254525 | | | SACRAMENTO | CA | 95865-4525 | |
| CALSTAFF | | | | | | | | |
| CALTAR | | 10035 GREENLEAF AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| CALUMET CITY CLERK | | OFFICE OF THE CITY CLERK | | | CALUMET CITY | IL | 60409 | |
| CALUMET CITY CLERK | | PO BOX 1519 | OFFICE OF THE CITY CLERK | | CALUMET CITY | IL | 60409 | |
| CALUMET CITY POLICE DEPT | | 1200 PULASKI RD | | | CALUMET CITY | IL | 60409 | |
| CALUMET CITY WATER DEPARTMENT | | PO BOX 1519 | | | CALUMET CITY | IL | 60409 | |
| CALUMET CITY WATER DEPARTMENT | | 204 PULASKI RD | PO BOX 1519 | | CALUMET CITY | IL | 60409 | |
| CALUMET PHOTOGRAPHIC CORP | | LOCK BOX 5118 | | | CHICAGO | IL | 606785118 | |
| CALUMET PHOTOGRAPHIC CORP | | LOCK BOX 5118 | | | CHICAGO | IL | 60678-5118 | |
| CALUMET PHOTOGRAPHIC CORP | | LOCKBOX 97184 | | | CHICAGO | IL | 60678-7184 | |
| CALVERASE, KIMBERLY A | | 511 S STATE ST | | | SYRACUSE | NY | 13202 | |
| CALVERT & ASSOCIATES INC | | 6194 EVANSTON AVE | | | INDIANAPOLIS | IN | 46220 | |
| CALVERT & ASSOCIATES INC | | 1060 E 86TH ST STE 61C | | | INDIANAPOLIS | IN | 46240 | |
| CALVERT & ASSOCIATES INC | | 3446 ADMIRALTY LN | | | INDIANAPOLIS | IN | 46240 | |
| CALVERT & ASSOCIATES INC | | | | | | | | |
| CALVERT BANK & TRUST CO | | PO BOX 590 | | | PRINCE FREDERICK | MD | 20678 | |
| CALVIN & COMPANY INC | | PO BOX K | | | FLINT | MI | 48507 | |
| CALVIN FIRE PROTECTION EQUIP | | 3428 HILLMAN ST | | | YOUNGSTOWN | OH | 44507 | |
| CALWELL APPRAISAL COMPANY | | PO BOX 763 | | | CARY | NC | 27512 | |
| CALWEST TEXAS PROPERTIES | | 150 S WACKER DR STE 3030 | | | CHICAGO | IL | 60606 | |
| CALWEST TEXAS PROPERTIES | | PO BOX 847392 | C/O 4000 GREENBRIAR | | DALLAS | TX | 75284-7392 | |
| CALZONE CASE CO | | 225 BLACK ROCK AVE | | | BRIDGEPORT | CT | 06605 | |
| CALZONE CASE CO | | | | | | | | |
| CAM HVAC & CONSTRUCTION INC | | 116 LYDIA ANN RD | | | SMITHFIELD | RI | 02917 | |
| CAM HVAC & CONSTRUCTION INC | | PO BOX 17279 | | | ESMOND | RI | 02917 | |
| CAM LIMOUSINE SERVICE INC | | PO BOX 491311 | | | ATLANTA | GA | 30349 | |
| CAM LIMOUSINE SERVICE INC | | | | | | | | |
| CAM SERVICES | | 601 E 45TH AVE | | | DENVER | CO | 80216 | |
| CAM SERVICES | | | | | | | | |
| CAM SPRAY | | PO BOX 726 | 520 BROOKS RD | | IOWA FALLS | IA | 50126 | |
| CAM SPRAY | | | | | | | | |
| CAMA, VINCENT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CAMACHO BOX COMPANY | | PO BOX 35222 | | | DALLAS | TX | 75235 | |
| CAMACHO BOX COMPANY | | 6415 CEDAR SPRINGS ROAD | PO BOX 35222 | | DALLAS | TX | 75235 | |
| CAMACHO, ANTHONY J | | 200 KEIBER CT | | | STATEN ISLAND | NY | 10314 | |
| CAMBELL & COYNE PC | | 7777 BONHOMME AVE | THE SEVENS BLDG STE 1500 | | ST LOUIS | MO | 63105 | |
| CAMBELL & COYNE PC | | 7777 BONHOMME AVE STE 1500 | | | ST LOUIS | MO | 63105 | |
| CAMBERLEY BROWN | | 335 W BROADWAY | | | LOUISVILLE | KY | 40202 | |
| CAMBERLEY PLAZA, THE | | 10221 PRINCESS PALM AVE | | | TAMPA | FL | 33610 | |
| CAMBRIA COUNTY PROBATE | | 200 S CENTER ST | | | EDENSBURG | PA | 15931 | |
| CAMBRIDGE COMMUNICATIONS | | 370 PITTSTOWN RD | | | PITTSTOWN | NJ | 08867 | |
| CAMBRIDGE COMMUNICATIONS | | | | | | | | |
| CAMBRIDGE CREDIT COUNSELING | | 67 HUNT STREET | | | AGAWAM | MA | 01001 | |
| CAMBRIDGE GROUP LTD, THE | | 1175 POST RD E | | | WESTPORT | CT | 06880 | |
| CAMBRIDGE MED ASSOC PA | | PO BOX 2444 | | | FAYETTEVILLE | NC | 28302 | |
| CAMBRIDGE SILICON RADIO LTD | | MILTON RD | CAMBRIDGE SCIENCE PARK | | CAMBRIDGE | | CB4 0WH | |
| CAMBRIDGE, CITY OF | | 5 WESTERN AVE | POLICE DEPARTMENT | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE, CITY OF | | 795 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE, CITY OF | | PO BOX 390434 | TAX COLLECTORS OFFICE | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE, CITY OF | | TAX COLLECTORS OFFICE | | | CAMBRIDGE | MA | 02139 | |
| CAMBRIDGE/LEP/LARGO LIMITED | | 560 HERNDON PARKWAY SUITE 210 | | | HERNDON | VA | 22070 | |
| CAMBRIDGESIDE GALLERIA PROMO | | PO BOX 414075 | | | BOSTON | MA | 022414075 | |
| CAMBRIDGESIDE GALLERIA PROMO | | PO BOX 414075 | | | BOSTON | MA | 02241-4075 | |
| CAMBRIDGESIDE PARTNERS LP | | PO BOX 414074 | | | BOSTON | MA | 022414074 | |
| CAMBRIDGESIDE PARTNERS LP | | PO BOX 414074 | | | BOSTON | MA | 02241-4074 | |
| CAMBROC SPORTS INC | | 3728 GRISSOM LN | | | KISSIMMEE | FL | 34741-4615 | |
| CAMBROC SPORTS INC | | | | | | | | |
| CAMCO CONSTRUCTION INC | | 1106 E 6600 S | | | SALT LAKE CITY | UT | 84121 | |
| CAMCO LOCK SAFE & SECURITY | | PO BOX 20297 | | | FERNDALE | MI | 48220-0297 | |
| CAMCO LOCK SAFE & SECURITY | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMCO PACIFIC | | 17891 CARTWRIGHT RD | STE 100 | | IRVINE | CA | 92614 | |
| CAMCORDER | | PO BOX 677 | | | MT MORRIS | IL | 61054 | |
| CAMDEN APPLIANCE COMPANY | | 2442 GARDEN CITY BL SE | | | ROANOKE | VA | 24014 | |
| CAMDEN APPLIANCE COMPANY | | 3733 GARDEN CITY BL SE | | | ROANOKE | VA | 24014 | |
| CAMDEN AT WELLESLEY | | 3807 CHASE WELLESLEY CT | C O RENTAL OFFICE RE 217 218 | | RICHMOND | VA | 23233 | |
| CAMDEN AT WELLESLEY | | C O RENTAL OFFICE RE 217 218 | | | RICHMOND | VA | 23233 | |
| CAMDEN CO MUNICIPAL | | PO BOX 1105 | | | BELLMAWR | NJ | 08099 | |
| CAMDEN COUNTY PROBATE DEPT | | PO BOX 1928 | | | CAMDEN | NJ | 08101 | |
| CAMDEN COUNTY SURROGATE | | 101 S FIFTH ST | | | CAMDEN | NJ | 08103-4001 | |
| CAMDEN SUITES | | PO BOX 922757 | | | NORCROSS | GA | 30010 | |
| CAMDEN SUITES | | 1784 PRESIDENTIAL CIR | | | SNELLVILLE | GA | 30078 | |
| CAMELBACK CENTER PROPERTIES | | PO BOX 1260 | | | LAKE HAVASUCITY | AZ | 86405 | |
| CAMELBACK CENTER PROPERTIES | | PO BOX 1260 | | | LAKE HAVASU CTY | AZ | 86405 | |
| CAMELOT CATERING CAMBRIDGE INN | | 19 SUMMERHILL RD | | | SPOTSWOOD | NJ | 08884 | |
| CAMELOT PARK FAMILY ENTERTAINM | JENIFER LINHART | | | | LIVERMORE | CA | 94550 | |
| CAMELOT PARK FAMILY ENTERTAINM | | 2400 KITTY HAWK RD | ATTN JENIFER LINHART | | LIVERMORE | CA | 94550 | |
| CAMEO | | 333 NORRIS HALL | | | BLACKSBURG | VA | 24061 | |
| CAMEO PERSONNEL SYSTEMS INC | | 440 S MAIN ST | BRIAR RIDGE PLAZA | | MILLTOWN | NJ | 08850 | |
| CAMEO PERSONNEL SYSTEMS INC | | | | | | | | |
| CAMERA CORNER INC | | PO BOX 1899 | | | BURLINGTON | NC | 272161899 | |
| CAMERA CORNER INC | | PO BOX 1899 | | | BURLINGTON | NC | 27216-1899 | |
| CAMERA EXCHANGE | | 1636 S GOLD STREET | | | CENTRALIA | WA | 98531 | |
| CAMERA READY KIDS | | 11421 LOCKWOOD DR 410 | | | SILVER SPRING | MD | 20904 | |
| CAMERAS IN ACTION STOCK PHOTO | | 1140 WESTLAKE DRIVE | | | KANNAPOLIS | NC | 28081 | |
| CAMERICA | | ONE TIFFANY POINTE | | | BLOOMINGDALE | IL | 60108 | |
| CAMERLENGO & JOHNSON | | 500 AIRPORT BLVD STE 350 | | | BURLINGAME | CA | 94010 | |
| CAMERO, MARY E | | 1119 LOYADELL ST | | | ALTUS | OK | 73521 | |
| CAMERON & BARKLEY CO | | P O BOX 118006 | | | CHARLESTON | SC | 294238006 | |
| CAMERON & BARKLEY CO | | PO BOX 118006 | | | CHARLESTON | SC | 29423-8006 | |
| CAMERON & BARKLEY CO | | PO BOX 932297 | | | ATLANTA | GA | 31193-2297 | |
| CAMERON CO DISTRICT CLERK | | 974 E HARRISON | | | BROWNSVILLE | TX | 78520 | |
| CAMERON COUNTY TAX OFFICE | | PO BOX 952 | TONY YZAGUIRRE JR | | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY TAX OFFICE | | PO BOX 952 | | | BROWNSVILLE | TX | 785220952 | |
| CAMERON ELECTRICAL, CASEY | | 5929 LIEBERMAN DR | | | COVINGTON | KY | 41015 | |
| CAMERON ELECTRICAL, CASEY | | | | | | | | |
| CAMERON FLOORING | | 5263 SANDY CIR NW | | | CANTON | OH | 44718 | |
| CAMERON GROUP ASSOCIATES LLP | | 600 E COLONIAL DR STE 100 | | | ORLANDO | FL | 32803 | |
| CAMERON GROUP ASSOCIATES, LLP | J STEVEN SCHRIMSHER | 600 EAST COLONIAL DRIVE | SUITE 100 | | ORLANDO | FL | 32803 | |
| CAMERON SPRINGS | | PO BOX 6020 | | | INDIANAPOLIS | IN | 462066020 | |
| CAMERON SPRINGS | | PO BOX 6020 | | | INDIANAPOLIS | IN | 46206-6020 | |
| CAMERON, J CHADWICK | | 1738 HOMESTEAD AVE | | | ATLANTA | GA | 30306 | |
| CAMERON, J CHADWICK | | 1738 HOMESTEAD AVENUE | | | ATLANTA | GA | 30306 | |
| CAMI RESEARCH INC | | PO BOX 128 | | | LEXINGTON | MA | 21705-3362 | |
| CAMI RESEARCH INC | | | | | | | | |
| CAMMACK ASSOCIATES, CHARLES W | MALCOLM EZENNIA | 2 RECTOR ST STE 2300 | | | NEW YORK | NY | 10006 | |
| CAMMARATA & CO INC | | 6749 WESTNEDGE STE K197 | | | PORTAGE | MI | 49002 | |
| CAMMARATA & CO INC | | | | | | | | |
| CAMMARATA, DANIEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CAMOUFLAGE ASSOCIATES | | 8TH FLOOR | | | NEW YORK | NY | 100114608 | |
| CAMOUFLAGE ASSOCIATES | | 6 WEST 18TH STREET | 8TH FLOOR | | NEW YORK | NY | 10011-4608 | |
| CAMP & ASSOCIATES, JAMES F | | SUITE 2141 | | | MESA | AZ | 85210 | |
| CAMP & ASSOCIATES, JAMES F | | 1125 W BASELINE RD STE 2141 | | | MESA | AZ | 85210 | |
| CAMP HANOVER | | 3163 PARSLEYS MILL RD | | | MECHANICSVILLE | VA | 23111 | |
| CAMP HANOVER | | | | | | | | |
| CAMP, CHARLES G | | 8001 WOODMILL DR | | | RICHMOND | VA | 23231 | |
| CAMP, THEODORE GREGORY | | 4810 W SEMINARY AVE | | | RICHMOND | VA | 23227 | |
| CAMPAIGN FOR HONEST CHANGE | | 4914 FITZHUGH AVE SUITE 204 | | | RICHMOND | VA | 23230 | |
| CAMPAIGN FOR HONEST CHANGE | | PO BOX 71686 | | | RICHMOND | VA | 23255 | |
| CAMPANO & ASSOCIATES | | 7 WEATHERBELL DR | | | NORWALK | CT | 06851 | |
| CAMPANO & ASSOCIATES | | PO BOX 370 | | | WILTON | CT | 06897-0370 | |
| CAMPBEL PRINTED COMMUNICATIONS | | 2540 E THOMAS RD | SUITE E | | PHOENIX | AZ | 85016 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBEL PRINTED COMMUNICATIONS | | SUITE E | | | PHOENIX | AZ | 85016 | |
| CAMPBELL & ASSOCIATES, BRUCE | | 38 CHAUNCY ST STE 701 | | | BOSTON | MA | 02111 | |
| CAMPBELL & ASSOCIATES, BRUCE | | | | | | | | |
| CAMPBELL APPRAISAL CO | | 5609 LYNDALE AVE S 220 | | | MINNEAPOLIS | MN | 55420 | |
| CAMPBELL CIRCUIT COURT | | PO BOX 7 | | | RUSTBURG | VA | 24588 | |
| CAMPBELL CO CLERK OF COURT | | 6TH JUDICIAL DISTRICT COURT | | | GILLETTE | WY | 82717 | |
| CAMPBELL CO CLERK OF COURT | | PO BOX 817 | 6TH JUDICIAL DISTRICT COURT | | GILLETTE | WY | 82717 | |
| CAMPBELL CONSTRUCTION CO | | 2509 PARTRIDGE DR | | | PITTSBURGH | PA | 15241 | |
| CAMPBELL COUNTY PROBATE COURT | | 600 COLUMBIA ST | | | NEWPORT | KY | 41071 | |
| CAMPBELL CRANE | | 1010 PENNSYLVANIA AVE SE | | | WASHINGTON | DC | 20003 | |
| CAMPBELL DEVELOPMENT | | BLDG 7 SUITE 1075 | | | PHOENIX | AZ | 85029 | |
| CAMPBELL DEVELOPMENT | | 23026 N 16TH LN | STE 101 | | PHOENIX | AZ | 85029 | |
| CAMPBELL DEVELOPMENT | | 10801 N 24TH AVE STE 101 | | | PHOENIX | AZ | 85029 | |
| CAMPBELL DOOR SERVICE INC | | 4785 CASTLEWOOD ROAD | | | SEFFNER | FL | 33584 | |
| CAMPBELL GEN DISTRICT COURT | | PO BOX 97 | | | RUSTBURG | VA | 24588 | |
| CAMPBELL INN | | 675 E CAMPBELL AVE | | | CAMPBELL | CA | 95008 | |
| CAMPBELL IRRIGATION | | 416 BIG SPRINGS RD | | | BELL BUCKLE | TN | 37020 | |
| CAMPBELL PAPER CO | | P O BOX 9003 | | | FORT WORTH | TX | 76147 | |
| CAMPBELL PROPERTIES L P | | 1415 NORTH LILAC DRIVE | SUITE 120 | | MINNEAPOLIS | MN | 55422 | |
| CAMPBELL PROPERTIES LP | | 1415 N LILAC DR STE 120 | | | MINNEAPOLIS | MN | 55422 | |
| CAMPBELL SERVICES INC | | 21700 NORTHWESTERN HWY 1070 | | | SOUTHFIELD | MI | 48075 | |
| CAMPBELL TV | | 4614 MERIDIAN AVE | | | SAN JOSE | CA | 95124 | |
| CAMPBELL TV SERVICE | | 4017 FERN AVE | | | SHREVEPORT | LA | 71105 | |
| CAMPBELL, CLARENCE E | | 1299 W LANTANA RD | | | LANTANA | FL | 33462 | |
| CAMPBELL, CLARENCE E | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33462 | |
| CAMPBELL, DELMER E | | 4716 CHARLESTON AVE | | | PLANT CITY | FL | 33567 | |
| CAMPBELL, DESIGN PROMO DAVID | | 3806 FOREST HILL AVE | | | RICHMOND | VA | 23225 | |
| CAMPBELL, DOUGLAS S | | 7900 BELALTON NEWTOWN RD | | | LA PLATA | MD | 20646 | |
| CAMPBELL, FRIENDS OF JOHN | | 53 COLORADO | C/O SUZANNA CHOI | | IRVINE | CA | 92606 | |
| CAMPBELL, MARK | | 804 W 29TH ST | | | RICHMOND | VA | 23225 | |
| CAMPBELL, MICHELLE | | 7903 ELM AVENUE APT NO 303 | | | RANCHO CUCAMONGA | CA | 91730 | |
| CAMPBELL, SHAUN | | 9720 KINGSCROFT DR | | | GLEN ALLEN | VA | 23060 | |
| CAMPBELL, THE ESTATE OF JAMES | | PO BOX 4288 | | | CAROL STREAM | IL | 601974288 | |
| CAMPBELL, THE ESTATE OF JAMES | | DEPT U | PO BOX 4288 | | CAROL STREAM | IL | 60197-4288 | |
| CAMPBELLS CARPENTER SHOP | | RR1 BOX 4B | | | CEDAR VALE | KS | 67024 | |
| CAMPBELLS TV SERVICE | | 5 1ST AVE NW | | | HAMPTON | IA | 50441 | |
| CAMPBELLS WALLPAPER, CHUCK | | 2825 WASHINGTON RD | | | AUGUSTA | GA | 30909 | |
| CAMPBELLS WALLPAPER, CHUCK | | | | | | | | |
| CAMPOS APPLIANCE REPAIR | | 1232 S GUMWOOD | | | PHARR | TX | 78577 | |
| CAMPTOONS PROMOTIONS INC | | 897 OAKPARK BLVD SUITE 271 | | | PISMO BEACH | CA | 93449 | |
| CAMPUS CLASSICS | | PO BOX 781212 | | | INDIANAPOLIS | IN | 46278 | |
| CAMPUS MAPS LLC | | 18 COMMONWEALTH STE D | | | ERLANGER | KY | 41018 | |
| CAMPUS PRESS | | CAMPUS BOX 478 | | | BOULDER | CO | 80309 | |
| CAMPUS PRESS | | | | | | | | |
| CAMPUS SQUARE | | PO BOX 24742 | | | SEATTLE | WA | 981240742 | |
| CAMPUS SQUARE | | PO BOX 24742 | C/O WEST CAMPUS SQUARE | | SEATTLE | WA | 98124-0742 | |
| CAMRY INDUSTRIES HK LTD | | RM 2105 CMG ASIA TOWER HARBOR | 15 CANTON ROAD | | TSIM SHA TSUI KOWLOON | | | HKG |
| CAMTECH ASSOCIATES | | 300 SE SECOND ST 8TH FL ACCTG | C/O STILES PROPERTY MANAGEMENT | | FT LAUDERDALE | FL | 33301 | |
| CAMTECH ASSOCIATES | | 300 SE SECOND ST 8TH FL | | | FT LAUDERDALE | FL | 33301 | |
| CAMUS ELECTRIC CO INC | | PO BOX 6762 | | | SHREVEPORT | LA | 71136-6762 | |
| CAMUS ELECTRIC CO INC | | | | | | | | |
| CAN DO ELECTRIC | | 745 WILLOW RD | | | HALLSVILLE | TX | 75650 | |
| CAN SEE FIRE SERVICE CO | | PO BOX 173 | | | HIGHLAND SPRINGS | VA | 23075 | |
| CANAAN COMMUNITY DEV CORP | | 2203 DIXIE HWY | | | LOUISVILLE | KY | 40210 | |
| CANADA REVENUE AGENCY | | 275 POPE ROAD | | | SUMMERSIDE | PE | C1N 6E7 | CAN |
| CANADA, STEVEN M | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| CANADA, STEVEN M | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| CANADIAN MIND PRODUCTS | | 208 525 NINTH ST | | | NEW WEST MINSTER | BC | V3M 5T9 | CAN |
| CANADIAN PAYROLL ASSOC, THE | | 1867 YONGE ST STE 1100 | | | TORONTO | ON | M4S 1Y5 | CAN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANAL STREET PARTNERS | | PO BOX 532614 DEPT 3290 | C/O JDN REALTY CORP | | ATLANTA | GA | 30353-2614 | |
| CANAL STREET PARTNERS | | | | | | | | |
| CANALES, RAMIRO R | | ASSESSOR COLLECTOR OF TAXES | | | CORPUS CHRISTI | TX | 784032810 | |
| CANALES, RAMIRO R | | PO BOX 2810 | ASSESSOR COLLECTOR OF TAXES | | CORPUS CHRISTI | TX | 78403-2810 | |
| CANAM ASSOCIATES VENTURE NO 4 | | 16095 NW 57TH AVE | | | HIALEAH | FL | 33014 | |
| CANAPES INCORPORATED | | 77 SOUTH MARKET STREET | PO BOX 3362 | | FREDERICK | MD | 21705-3362 | |
| CANAPES INCORPORATED | | | | | | | | |
| CANARE CORP OF AMERICA | | 531 5TH ST UNIT A | | | SAN FERNANDO | CA | 91340 | |
| CANARE CORP OF AMERICA | | | | | | | | |
| CANCER RESEARCH FNDTN AMERICA | | 1726 M ST NW STE 200 | | | WASHINGTON | DC | 20036 | |
| CANCER RESEARCH FNDTN AMERICA | | | | | | | | |
| CANDBALLO, GILBERT | | 8339 PARRY PATH | | | CONVERSE | TX | 78109 | |
| CANDBALLO, GILBERT | | 1488 S SEGUIN AVE | | | NEW BRAUNFELS | TX | 78130 | |
| CANDIDATE SERVICES | | 8310 NIEMAN ROAD | | | LENEXA | KS | 662141579 | |
| CANDIDATE SERVICES | | AMP | 8310 NIEMAN ROAD | | LENEXA | KS | 66214-1579 | |
| CANDLE CORPORATION | | PO BOX 92278 | | | CHICAGO | IL | 60675-2278 | |
| CANDLE CORPORATION | | 2425 OLYMPIC BLVD | | | SANTA MONICA | CA | 90404 | |
| CANDLELIGHT DELIVERY SERV INC | | 213 N E 2ND AVE | | | DANIA | FL | 330044810 | |
| CANDLELIGHT DELIVERY SERV INC | | 213 N E 2ND AVE | | | DANIA | FL | 33004-4810 | |
| CANDLERS STATION LTD PTNRSHIP | | PO BOX 25909 | | | GREENVILLE | SC | 29616 | |
| CANDLEWOOD RICHMOND WEST | | 4120 BROOKRIVER DR | | | GLEN ALLEN | VA | 23060 | |
| CANDLEWOOD SUITES | | 100 CHAUVET DR | | | PITTSBURGH | PA | 15275 | |
| CANDLEWOOD SUITES | | 1067 HWY 315 | | | WILKES BARRE | PA | 18702 | |
| CANDLEWOOD SUITES | | 11400 RANDOM HILLS RD | | | FAIRFAX | VA | 22030 | |
| CANDLEWOOD SUITES | | 3665 SHACKLEFORD RD | | | DULUTH | GA | 30096 | |
| CANDLEWOOD SUITES | | 351 W 77TH ST | | | RICHFIELD | MN | 55423 | |
| CANDLEWOOD SUITES | | 1151 S WAUKEGAN | | | WAUKEGAN | IL | 60085 | |
| CANDLEWOOD SUITES | | 4021 N MANNHEIM RD | | | SCHILLER PARK | IL | 60176 | |
| CANDLEWOOD SUITES | | 8621 E 21ST N STE 200 | | | WICHITA | KS | 67206 | |
| CANDLEWOOD SUITES | | 2170 W NORTH TEMPLE | | | SALT LAKE CITY | UT | 84116 | |
| CANDLEWOOD SUITES | | 1335 BASELINE RD | | | TEMPE | AZ | 85283 | |
| CANDLEWOOD SUITES | | 5535 JOHNSON DR | | | PLEASANTON | CA | 94588 | |
| CANDLEWOOD SUITES | | 15805 SE 37TH ST | | | BELLEVUE | WA | 98006 | |
| CANDLEWOOD SUITES | | | | | | | | |
| CANDLEWOOD SUITES HOTEL | | 4033 W SAM HOUSTON PKWY S | | | HOUSTON | TX | 77042 | |
| CANDLEWOOD SUITES HOTEL | | 2170 W NORTH TEMPLE | | | SALT LAKE CITY | UT | 84116 | |
| CANDY BOUQUET | | 910 BROOKWOOD CTR | | | FENTON | MO | 63026 | |
| CANDY BOUQUET | | | | | | | | |
| CANNATA, MICHAEL | | 1020 RESEARCH ROAD | | | MERIDEN | CT | 06540 | |
| CANNATA, MICHAEL | | LOC NO 1119 PETTY CASH | 1020 RESEARCH ROAD | | MERIDEN | CT | 06540 | |
| CANNELLI CO LLC, V | | PO BOX 408 | | | NORTH BRANFORD | CT | 06471 | |
| CANNING DESIGN GROUP | | 14535 VALLEY VIEW AVE STE H | | | SANTA FE SPRINGS | CA | 90670 | |
| CANNON & BLAYLOCK | | 802 E BROADWAY | | | COLUMBIA | MO | 65201 | |
| CANNON ASSOCIATES INC | | 364 PACIFIC STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| CANNON COURT REPORTING | | 112 MANLY ST | | | GREENVILLE | SC | 29601 | |
| CANNON COURT REPORTING | | | | | | | | |
| CANNON DISTRIBUTING | | 2401 W HERRIN ST STE 2 | | | HERRIN | IL | 62948 | |
| CANNON DISTRIBUTING | | | | | | | | |
| CANNON DOCK & DOOR INC | | 831 102 PURSER DR | | | RALEIGH | NC | 27603 | |
| CANNON DOCK & DOOR INC | | | | | | | | |
| CANNON EQUIPMENT | | PO BOX 1450 | NW7962 | | MPLS | MN | 55485-7962 | |
| CANNON EQUIPMENT COMPANY | | NW7962 PO BOX 1450 MPLS | | | ROSEMOUNT | MN | 55485-7962 | |
| CANNON INC, TJ | | 1000 OAK ST | | | PITTSTON | PA | 18640 | |
| CANNON INC, TJ | | PO BOX 744 | | | PITTSTON | PA | 186400744 | |
| CANNON NO 0561, BRYAN W | | 40 EAST SOUTH TEMPLE NO 300 | | | SALT LAKE CITY | UT | 84111 | |
| CANNON SUPPLY CO INC | | 309 S 10TH ST | | | CANON CITY | CO | 81212 | |
| CANNON SUPPLY CO INC | | | | | | | | |
| CANNON TV & APPLIANCE SERVICE | | 1401 CANNON CR STE 1 | | | FARIBAULT | MN | 55021 | |
| CANNONBALL PARTY RENTAL CO | | 3200 BELMEADE | | | CARROLLTON | TX | 75006 | |
| CANNONS HIGH PRESSURE CLEAN | | 12239 YOWELL ROAD | | | ASHLAND | VA | 23005 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANNONS HIGH PRESSURE CLEAN | | RT 4 BOX 428 | | | FARMVILLE | VA | 23901 | |
| CANON | | PO BOX 3839 | | | BOSTON | MA | 02241-3839 | |
| CANON | | 15955 ALTON PKWY | | | IRVINE | CA | 926183616 | |
| CANON | | 15955 ALTON PKWY | | | IRVINE | CA | 92618-3616 | |
| CANON COATING CO | | PO BOX 399 | | | NORCO | CA | 92860 | |
| CANON COATING CO | | PO BOX 399 | | | NORCO | CA | 92860-0399 | |
| CANON COATING CO | | | | | | | | |
| CANON COMPUTER SYSTEMS INC | | PO BOX 40106 | | | NEWARK | NJ | 071014106 | |
| CANON COMPUTER SYSTEMS INC | | PO BOX 514187 | | | LOS ANGELES | CA | 90051-4187 | |
| CANON COMPUTER SYSTEMS INC | | 2995 REDHILL AVE | | | COSTA MESA | CA | 92626 | |
| CANON DUPLI FAX INC | | 300 COMMERCE SQUARE BLVD | | | BURLINGTON | NJ | 08016 | |
| CANON USA | | PO BOX 3839 | | | BOSTON | MA | 02241-3839 | |
| CANON USA INC | MIKE LANE | 1 CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | |
| CANON USA INC | | PO BOX 33157 | COMPUTER DIVISION | | NEWARK | NJ | 07188-0188 | |
| CANON USA INC | | 3200 REGENT BLVD | | | IRVING | TX | 750633145 | |
| CANON USA INC | | 3200 REGENT BLVD | | | IRVING | TX | 75063-3145 | |
| CANON USA INC | | 210 WARD AVE | | | HONOLULU | HI | 96814 | |
| CANON USA INC | | SUITE 200 WARD PLAZA | 210 WARD AVE | | HONOLULU | HI | 96814 | |
| CANON USA INC LAKE SUCCESS | | ONE CANON PLAZA | | | LAKE SUCCESS | NY | 110421113 | |
| CANON USA INC LAKE SUCCESS | | CONSUMER INFO CENTER | ONE CANON PLAZA | | LAKE SUCCESS | NY | 11042-1113 | |
| CANTEEN | | 71 FIRST AVE | | | WALTHAM | MA | 02154 | |
| CANTEEN | | FILE 91337 PO BOX 8309 | | | PHILADELPHIA | PA | 191018309 | |
| CANTEEN | | 4501 A AUTH PL | | | SUITLAND | MD | 20746 | |
| CANTEEN | | 2401 BELLWOOD RD | | | RICHMOND | VA | 23237 | |
| CANTEEN | | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | |
| CANTEEN | | 2902 W VIRGINIA | | | PHOENIX | AZ | 85009 | |
| CANTEEN | | PO BOX 91337 | | | LOS ANGELES | CA | 90074-1337 | |
| CANTEEN | | FILE NO 91337 P O BOX 97908 | | | INGLEWOOD | CA | 90397 | |
| CANTEEN DALLAS | | 13717 BETA RD | | | DALLAS | TX | 75044 | |
| CANTEEN ELMHURST | | 216 WEST DIVERSEY | | | ELMHURST | IL | 60126 | |
| CANTEEN SERVICE CO | | PO BOX 895 | | | BANGOR | ME | 04402-0895 | |
| CANTEEN SERVICE CO | | | | | | | | |
| CANTEEN WALTHAM | | 71 FIRST AVE | DIV OF TW SERVICES INC | | WALTHAM | MA | 02154 | |
| CANTEEN WALTHAM | | DIV OF TW SERVICES INC | | | WALTHAM | MA | 02154 | |
| CANTEL SWEEPING | | 1709 NW ELEVEN MILE AVE | | | GRESHAM | OR | 97030 | |
| CANTEL SWEEPING | | | | | | | | |
| CANTER ELECTRIC INC | | 7220 N MARKET ST | | | SPOKANE | WA | 99217 | |
| CANTER ELECTRICAL SVC CO INC | | 3410 E W WENDOVER AVENUE | | | GREENSBORO | NC | 27407 | |
| CANTERBURY DISTRIBUTORS | | 4110 W CLAY ST | | | RICHMOND | VA | 23230 | |
| CANTERBURY DISTRIBUTORS | | PO BOX 6731 | 4110 W CLAY ST | | RICHMOND | VA | 23230 | |
| CANTON GLASS INC | | 318 12TH STREET N W | | | CANTON | OH | 44703 | |
| CANTON GRAPHIC ARTS | | 800 CLEVELAND AVE S W | | | CANTON | OH | 44702 | |
| CANTON MUNICIPAL COURT | | 218 CLEVELAND AVE S | ATTN CLERK OF COURTS | | CANTON | OH | 44702 | |
| CANTON TOWNSHIP TREASURER | | 1150 CANTON CENTER RD SOUTH | | | CANTON | MI | 48188 | |
| CANTON TOWNSHIP TREASURER | | PO BOX 33087 | CANTON TWNSHP WATER DEPT | | DETROIT | MI | 48232-5087 | |
| CANTON TOWNSHIP WATER DEPT, MI | | P O BOX 33087 | | | DETROIT | MI | 48232-5087 | |
| CANTOR & CANTOR | | 400 N 9TH ST | RICHMOND GENERAL DIST CT | | RICHMOND | VA | 23219 | |
| CANTOR & CANTOR | | 2500 E PARHAM ROAD | | | RICHMOND | VA | 23228 | |
| CANTOR & CANTOR | | PO BOX 28278 | | | RICHMOND | VA | 23228 | |
| CANTOR ARKEMA & EDMONDS | | PO BOX 561 | | | RICHMOND | VA | 23218-0561 | |
| CANTOR BROS | | PO BOX 2717 | | | KAILUA KANA | HI | 96745 | |
| CANTOR BROS | | HAULING SERVICES INC | PO BOX 2717 | | KAILUA KANA | HI | 96745 | |
| CANTOR COMM, FRIENDS OF ERIC | | 2500 E PARHAM RD STE 400 | | | RICHMOND | VA | 23228 | |
| CANTOR, FRIENDS OF ERIC | | PO BOX 28280 | | | RICHMOND | VA | 23228 | |
| CANTOR, FRIENDS OF ERIC | | | | | | | | |
| CANTRELL ERECTORS | | 15584 ST PETERS CHURCH RD | | | MONTPELIER | VA | 23192 | |
| CANTRELL ERECTORS | | | | | | | | |
| CANTRELL PRATT & VARSALONA | | 362 S CHARLES G SEIVERS BLVD | | | CLINTON | TN | 37718 | |
| CANTRELL SUPPLY | | PO BOX 150685 | | | ARLINGTON | TX | 76015 | |
| CANTRELLS ERECTORS & GLASS INC | | 15584 ST PETERS CHURCH RD | | | MONTPELIER | VA | 23192 | |
| CANTU, ELISEO | | 2512 ANNETTE AVE | | | EDINBURG | TX | 78514 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANTWELL & ASSOC, ROBERT C | | PO BOX 3371 | | | WILMINGTON | NC | 28406 | |
| CANTWELL CLEARY CO INC | | 2100 BEAVER RD | | | LANDOVER | MD | 20785 | |
| CANTWELL CLEARY CO INC | | | | | | | | |
| CANVAS SYSTEMS LLC | | 3025 NORTHWOODS PKY | | | NORCROSS | GA | 30071 | |
| CANVAS SYSTEMS LLC | | PO BOX 116922 | | | ATLANTA | GA | 30368-6922 | |
| CANYON ATE | | 19425B SOLEDAD CANYON RD 322 | | | CANYON COUNTRY | CA | 91351 | |
| CANYON CAFE | | 667 BREA CANYON RD STE 20A | | | WALNUT | CA | 91789 | |
| CANYON CAHAN KENNEWICK LLC | | 11440 W BERNARDO CT STE 273 | | | SAN DIEGO | CA | 92127 | |
| CANYON COMPACTOR SERVICE INC | | 17000 SIERRA HWY | | | CANYON COUNTRY | CA | 91351 | |
| CANYON COUNTY PROBATE DEPT | | 1115 ALBANY ST | | | CALDWELL | ID | 83605 | |
| CANYON ELECTRIC | | 1711 S HIGHLAND NO L | | | LAS VEGAS | NV | 89102 | |
| CANYON FALLS OFFICE PRODUCTS | | PO BOX 35482 | | | LOUISVILLE | KY | 402325482 | |
| CANYON FALLS OFFICE PRODUCTS | | PO BOX 35482 | | | LOUISVILLE | KY | 40232-5482 | |
| CANYON RANCH SPA CLUB | | 3355 LAS VEGAS BLVD S STE 1159 | | | LAS VEGAS | NV | 89109 | |
| CANYON RANCH SPA CLUB | | | | | | | | |
| CANYON STATE COMMUNICATIONS | | PO BOX 29626 | | | PHOENIX | AZ | 85038 | |
| CAP BAMA LLC | | PO BOX 10588 | | | GREENVILLE | SC | 29603 | |
| CAP BRUNSWICK LLC | | PO BOX 10588 | | | GREENVILLE | SC | 29603 | |
| CAP BRUNSWICK, LLC | DAVID W GLENN | 935 FALLS STREET SUITE 201 | | | GREENVILLE | SC | 29601 | |
| CAP GEMINI AMERICA | | CHURCH STREET STATION | | | NEW YORK | NY | 10249 | |
| CAP GEMINI AMERICA | | PO BOX 6358 | CHURCH STREET STATION | | NEW YORK | NY | 10249 | |
| CAP GEMINI AMERICA | | PO BOX 7777 W9065 | | | PHILADELPHIA | PA | 19175-9065 | |
| CAP INDEX INC | | 150 JOHN ROBERT THOMAS DR | | | EXTON | PA | 19341 | |
| CAP INDEX INC | | 20830 VALLEY FORGE CIR | | | KING OF PRUSSIA | PA | 194061130 | |
| CAP ORLANDO LTD | | PO BOX 10588 | | | GREENVILLE | SC | 29603 | |
| CAP TAMPA 22 LLC | | PO BOX 10588 | | | GREENVILLE | SC | 29603 | |
| CAP VENTURES INC | | 600 CORDWAINER DR | | | NORWELL | MA | 02061 | |
| CAP VENTURES INC | | | | | | | | |
| CAPACITORS PLUS INC | | PO BOX 820 | | | CORDOVA | TN | 38088 | |
| CAPALBOS | | PO BOX 178 | | | NUTLEY | NJ | 07110-0178 | |
| CAPALBOS | | | | | | | | |
| CAPARRA CENTER ASSOCIATES SE | | PO BOX 9506 | | | SAN JUAN | PR | 00908-9506 | |
| CAPARRA CENTER ASSOCIATES, S E | | PO BOX 9506 | ATTN HUMBERTO CHARNECO/ROBERTO GONZALEZ | | SAN JUAN | PR | 00908-9506 | |
| CAPASSO, JOHN | | 18 MILLER ST | | | REHOBOTH | MA | 02769 | |
| CAPCO INDUSTRIES INC | | PO BOX 620 | | | GRAY | ME | 040390620 | |
| CAPCO INDUSTRIES INC | | PO BOX 620 | | | GRAY | ME | 04039-0620 | |
| CAPCO SYSTEMS | | 4719 S MAIN | | | STAFFORD | TX | 77477 | |
| CAPCOM ENTERTAINMENT INC | | PO BOX 45016 | | | SAN FRANCISCO | CA | 94145-0016 | |
| CAPCOM ENTERTAINMENT INC | PEGGY SINCERBOX | 800 CONCAR DR SUITE 300 | | | SAN MATEO | CA | 94402 | |
| CAPDEVIELLE TITLE CORPORATION | | 909 POYDRAS ST | 28TH FL | | NEW ORLEANS | LA | 70112 | |
| CAPE COD EXPRESS | | 44 TOBEY RD | | | WAREHAM | MA | 025711095 | |
| CAPE COD EXPRESS | | 44 TOBEY RD | | | WAREHAM | MA | 02571-1095 | |
| CAPE COD TIMES | | PO BOX 550 | 319 MAIN ST | | HYANNIS | MA | 02601-0550 | |
| CAPE CORAL, CITY OF | | PO BOX 31526 | | | TAMPA | FL | 33631-3526 | |
| CAPE DIXSON ASSOCIATES INC | | 2957 CLAIRMONT ROAD | CENTURY PLAZA SUITE 175 | | ATLANTA | GA | 30329 | |
| CAPE DIXSON ASSOCIATES INC | | CENTURY PLAZA SUITE 175 | | | ATLANTA | GA | 30329 | |
| CAPE EDUCATION | | PO BOX 169 | | | BUCKINGHAM | VA | 23921 | |
| CAPE EDUCATION | | | | | | | | |
| CAPE ELECTRICAL | | PO BOX 677 | | | CAPE GIRARDEAU | MO | 63702-0677 | |
| CAPE ELECTRICAL | | | | | | | | |
| CAPE FEAR COMMERCIAL LAWN SVC | | PO BOX 9657 | 600 SUGARIDGE LN | | FAYETTEVILLE | NC | 28311 | |
| CAPE FEAR COMMERCIAL LAWN SVC | | | | | | | | |
| CAPE FEAR PAGING | | 8601R GLENWOOD AVE | | | RALEIGH | NC | 276127416 | |
| CAPE FEAR PAGING | | 8601R GLENWOOD AVE | | | RALEIGH | NC | 27612-7416 | |
| CAPE FEAR PUBLIC UTILITY AUTHORITY | | PO BOX 580325 | | | CHARLOTTE | NC | 28258-0325 | |
| CAPE FOX PIZZA INC | | 111 DEL PRADO BLVD N | STE 6 | | CAPE CORAL | FL | 33909 | |
| CAPE GIRARDEAU CHAMBER OF COMM | | 1267 N MOUNT AUBURN RD | | | CAPE GIRARDEAU | MO | 63701 | |
| CAPE GIRARDEAU CHAMBER OF COMM | | | | | | | | |
| CAPE GIRARDEAU CO COURT | | PO BOX 2047 | 44 N LORIMIER | | CAPE GIRARDEAU | MO | 63701 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPE GIRARDEAU COUNTY | | 1 BARTON SQUARE STE 303 | COUNTY COLLECTOR | | JACKSON | MO | 63755-1870 | |
| CAPE GIRARDEAU, CITY OF | | PO BOX 617 | 401 INDEPENDENCE | | CAPE GIRARDEAU | MO | 63702 | |
| CAPE MAY COUNTY PROBATION DEPT | | 4 MOORE ROAD | | | CAPE COURT HOUSE | NJ | 082101601 | |
| CAPE MAY COUNTY PROBATION DEPT | | 4 MOORE ROAD | | | CAPE COURT HOUSE | NJ | 08210601 | |
| CAPE PUBLICATIONS INC | | PO BOX 20099 | | | ORLANDO | FL | 32889 | |
| CAPE PUBLICATIONS INC | | PO BOX 331289 | | | NASHVILLE | TN | 37203-7512 | |
| CAPE TRACTOR SUPPLY CO INC | | 900 S KINGS HWY | | | CAPE GIRARDEAU | MO | 63703 | |
| CAPE TRACTOR SUPPLY CO INC | | | | | | | | |
| CAPE, JACKIE | | 109 BERKELEY RD | | | ALBANY | GA | 31707 | |
| CAPELLE BROS & DIEDRICH INC | | PO BOX 1274 | | | FOND DU LAC | WI | 549361274 | |
| CAPELLE BROS & DIEDRICH INC | | PO BOX 1274 | | | FOND DU LAC | WI | 54936-1274 | |
| CAPERS | | 407 8TH ST | | | SAN ANTONIO | TX | 78215 | |
| CAPERS CATERING INC | | PO BOX 8722 | | | RICHMOND | VA | 23226 | |
| CAPERTON REALTY INC | | 615 S 21ST ST | | | FORT SMITH | AR | 72901 | |
| CAPES REALTORS, BOB | | 300 CANDI LANE | | | COLUMBIA | SC | 29210 | |
| CAPGEMINI US LLC | | 5 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| CAPGEMINI US LLC | | LOCKBOX 98836 | | | CHICAGO | IL | 60693 | |
| CAPIS | | 5808 STONE CANYON CT | | | RALEIGH | NC | 27613 | |
| CAPIS | | 5808 STONE CANYON CT | | | RALIEGH | NC | 27613 | |
| CAPISTRANOS CAFE | | 4650 W AIRPORT FWY | | | IRVING | TX | 75062 | |
| CAPISTRANOS CAFE | | | | | | | | |
| CAPITAL APPRAISAL | | 39665 CHARDONNAY PL | | | MURRIETA | CA | 92562 | |
| CAPITAL APPRAISAL | | 40960 CALIFORNIA OAKS RD 103 | | | MURRIETA | CA | 92562 | |
| CAPITAL APPRAISAL | | 5585 CAMINO CALUROSA | | | YORBA LINDA | CA | 92687 | |
| CAPITAL APPRAISALS INC | | 6300 WATERMAN AVE | | | EDINA | MN | 55343 | |
| CAPITAL APPRAISALS INC | | 258 HUMBOLDT AVE N | | | MINNEAPOLIS | MN | 55405 | |
| CAPITAL APPRAISALS INC | | 8014 SACRAMENTO ST | | | FAIR OAKS | CA | 95628 | |
| CAPITAL APPRAISALS INC | | | | | | | | |
| CAPITAL ASSET MANAGEMENT | | 200 E WASHINGTON ST STE 2360 | | | INDIANAPOLIS | IN | 46204 | |
| CAPITAL ASSET RECOVERY | | 6792 MID CITIES AVE | | | BELTSVILLE | MD | 20705 | |
| CAPITAL ASSET RECOVERY | | | | | | | | |
| CAPITAL ASSOCIATES | | 1100 CRESCENT GREEN STE 115 | | | CARY | NC | 27511 | |
| CAPITAL BUSINESS MACHINES | | PO BOX 1456 | | | OLYMPIA | WA | 98507 | |
| CAPITAL CENTER LLC | | 601 E PRATT ST 6TH FL | C/O THE CORDISH CO | | BALTIMORE | MD | 21202 | |
| CAPITAL CENTRE DEVELOPMENT INC | | SUITE 22 | | | WILMINGTON | NC | 28403 | |
| CAPITAL CENTRE DEVELOPMENT INC | | 6800 WRIGHTSVILLE AVENUE | SUITE 22 | | WILMINGTON | NC | 28403 | |
| CAPITAL CENTRE, LLC | | C/O INLAND WESTERN RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD ROAD | | LARGO | IL | 60523 | |
| CAPITAL CENTRE, LLC | | C/O INLAND WESTERN RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | |
| CAPITAL CITY CHEM DRY | | 8720B FOREST HILL AVE | | | RICHMOND | VA | 23235 | |
| CAPITAL CITY CHEM DRY | | | | | | | | |
| CAPITAL CITY FIRE PROTECTION | | 1027 LEESTOWN RD UNIT L | | | FRANKFORT | KY | 40601 | |
| CAPITAL CITY FIRE PROTECTION | | 1027 UNIT L LEESTOWN RD | | | FRANKFORT | KY | 40601 | |
| CAPITAL CITY GARAGE DOOR SVC | | 12878 ROALDE RD | | | TALLAHASSEE | FL | 32311 | |
| CAPITAL CITY GARAGE DOOR SVC | | | | | | | | |
| CAPITAL CITY MARKETING INC | | PO BOX 6845 | | | AVON | CO | 81620 | |
| CAPITAL CITY PRESS | | PO BOX 613 | | | BATON ROUGE | LA | 70821-0613 | |
| CAPITAL CITY PRESS | | PO BOX 1069 | | | BATON ROUGE | LA | 70821-1069 | |
| CAPITAL CLEANING CONTRACTR INC | | PO BOX 3063 | | | HUNTINGTON STATI | NY | 11746 | |
| CAPITAL CLUB | | 1051 EAST CARY STREET | THREE JAMES STREET | | RICHMOND | VA | 23219 | |
| CAPITAL CLUB | | THREE JAMES STREET | | | RICHMOND | VA | 23219 | |
| CAPITAL COMPUTER SOLUTIONS INC | | 14524 J LEE RD | | | CHANTILLY | VA | 20151 | |
| CAPITAL COMPUTER SOLUTIONS INC | | 815 A W BROAD STREET | | | FALLS CHURCH | VA | 22046 | |
| CAPITAL CONTRACTORS INC | | 11 WALT WHITMAN RD | | | HUNTINGTON STATION | NY | 11746 | |
| CAPITAL CONTRACTORS INC | | PO BOX 3079 | | | HUNTINGTON STATION | NY | 11746 | |
| CAPITAL CREDIT & COLLECTION | | 9900 S W WILSHIRE | SUITE 160 | | PORTLAND | OR | 97225 | |
| CAPITAL CREDIT & COLLECTION | | SUITE 160 | | | PORTLAND | OR | 97225 | |
| CAPITAL CREDIT CORPORTATION | | 8000 ARLINGTON EXPWY | SUITE 210 | | JACKSONVILLE | FL | 32211 | |
| CAPITAL CREDIT CORPORTATION | | SUITE 210 | | | JACKSONVILLE | FL | 32211 | |
| CAPITAL DATA CONSULTING | | PO BOX 2248 | | | PALM HARBOR | FL | 346822248 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITAL DATA CONSULTING | | PO BOX 2248 | | | PALM HARBOR | FL | 34682-2248 | |
| CAPITAL DATA INC | | PO BOX 2244 | | | PALM HARBOR | FL | 346822244 | |
| CAPITAL DATA INC | | PO BOX 2244 | | | PALM HARBOR | FL | 34682-2244 | |
| CAPITAL ELECTRIC CONSTRUCTION | | COMPANY INC | P O BOX 410079 | | KANSAS CITY | MO | 64141 | |
| CAPITAL ELECTRIC CONSTRUCTION | | P O BOX 410079 | | | KANSAS CITY | MO | 64141 | |
| CAPITAL ELECTRONICS | | 6266 KENILWORTH AVE | | | RIVERDALE | MD | 20737 | |
| CAPITAL EQUIPMENT REPAIR | | 1514 AUTUMN DR | | | LANCASTER | OH | 43130 | |
| CAPITAL FORKLIFT | | 9950 WASHINGTON BLVD | | | LAUREL | MD | 20725 | |
| CAPITAL FORKLIFT | | PO BOX 1100 | 9950 WASHINGTON BLVD | | LAUREL | MD | 20725 | |
| CAPITAL FREIGHTLINER | | PO BOX 26323 | | | RICHMOND | VA | 23260 | |
| CAPITAL GAMES OF LANSING INC | | 3609 HULL RD | | | LESLIE | MI | 49251 | |
| CAPITAL GAMES OF LANSING INC | | | | | | | | |
| CAPITAL GAZETTE NEWSPAPERS | | PO BOX 911 | | | ANNAPOLIS | MD | 21404 | |
| CAPITAL GROUP INC | | PO BOX 3801 | | | SPRINGFIELD | IL | 62708-3801 | |
| CAPITAL IMAGING CO INC | | HELLER FINANCIAL INC | | | PHILADELPHIA | PA | 191708292 | |
| CAPITAL IMAGING CO INC | | PO BOX 7247 8292 | HELLER FINANCIAL INC | | PHILADELPHIA | PA | 19170-8292 | |
| CAPITAL INTERIOR CONTRACTRSINC | | 2201 MAGNOLIA STREET | | | RICHMOND | VA | 23223 | |
| CAPITAL LIGHTING & SUPPLY INC | | PO BOX 758608 | | | BALTIMORE | MD | 21275-8608 | |
| CAPITAL LINCOLN MERCURY INC | | 525 CROSSROADS BLVD | | | CARY | NC | 27511 | |
| CAPITAL LOCK INC | | 1302 REGENT ST | | | MADISON | WI | 53715 | |
| CAPITAL LOCK INC | | | | | | | | |
| CAPITAL MARKETS | | 301 SOUTH COLLEGE STREET DC 4 | | | CHARLOTTE | NC | 282880601 | |
| CAPITAL MARKETS | | 301 SOUTH COLLEGE STREET DC 4 | | | CHARLOTTE | NC | 28288-0601 | |
| CAPITAL MEDIA NETWORK INC | | 190 CONGRESS PARK DR | STE 140 | | DELRAY BEACH | FL | 33445 | |
| CAPITAL MEDICAL CENTER | | OCCUPATIONAL MEDICINE PROGRAM | | | OLYMPIA | WA | 98502 | |
| CAPITAL MEDICAL CENTER | | 3900 CAPITAL MALL DR SW | OCCUPATIONAL MEDICINE PROGRAM | | OLYMPIA | WA | 98502 | |
| CAPITAL ONE | ROBERT WALLACE | 275 BROADHOLLOW RD | | | MELVILLE | NY | 11746 | |
| CAPITAL ONE | | 4801 COX RD | CUSTOMER QUALITY TEAM | | GLEN ALLEN | VA | 23060 | |
| CAPITAL ONE | | 2ND FLOOR JOHN MARSHALL COURTS | 800 E MARSHALL STREET | | RICHMOND | VA | 23219 | |
| CAPITAL ONE | | 800 E MARSHALL STREET | | | RICHMOND | VA | 23219 | |
| CAPITAL ONE | | | | | | | | |
| CAPITAL ONE ASSIGNEE OF SIGNET | | HENRICO GENERAL DISTRICT CT | | | RICHMOND | VA | 23273 | |
| CAPITAL ONE ASSIGNEE OF SIGNET | | PO BOX 27032 | HENRICO GENERAL DISTRICT CT | | RICHMOND | VA | 23273 | |
| CAPITAL ONE BANK | | 2ND FLOOR RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| CAPITAL ONE BANK | | 400 N 9TH STREET RM 203 | 2ND FLOOR RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| CAPITAL ONE BANK | | 2425 NIMMO PKY | VIRGINIA BEACH DISTRICT COURT | | VIRGINIA BEACH | VA | 33456 | |
| CAPITAL ONE BANK | | PO BOX 5016 | | | ROCHESTER | MI | 48306 | |
| CAPITAL ONE BANK | | PO BOX 5016 | BARBARA L ADAMS | | ROCHESTER | MI | 48306 | |
| CAPITAL ONE FINANCIAL CORP | | 11013 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| CAPITAL ONE FINANCIAL CORP | | 11013 WEST BROAD STREET | | | GLEN ALLEN | VA | 23060 | |
| CAPITAL PARTNERS USA INC | | PO BOX 1609 | | | CARLSBAD | CA | 92018-1609 | |
| CAPITAL PARTNERS USA INC | | | | | | | | |
| CAPITAL PERSONNEL SERVICE INC | | 1950 BUSH RIVER RD NO 4 | | | COLUMBIA | SC | 29210 | |
| CAPITAL PRESS | | 11010 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90025 | |
| CAPITAL REFRIGERATION CO, THE | | PO BOX 1966 | | | MONTGOMERY | AL | 361021966 | |
| CAPITAL REFRIGERATION CO, THE | | PO BOX 1966 | | | MONTGOMERY | AL | 36102-1966 | |
| CAPITAL REGION AIRPORT COMMSSN | | 1 RICHARD E BYRD TERMINAL DR | RICHMOND INTL AIRPORT | | RICHMOND | VA | 23250 | |
| CAPITAL SECURITY CORPORATION | | 2175 S JAMES RD | | | COLUMBUS | OH | 43232 | |
| CAPITAL SECURITY SERVICES INC | | PO BOX 10681 | | | JACKSON | MS | 39289-0681 | |
| CAPITAL SECURITY SERVICES INC | | | | | | | | |
| CAPITAL SECURITY SYSTEMS | | PO BOX 272 | | | MADISON | WI | 537010272 | |
| CAPITAL SECURITY SYSTEMS | | PO BOX 272 | | | MADISON | WI | 53701-0272 | |
| CAPITAL SHEET METAL | | 1218 CARPENTER RD SE | | | LACEY | WA | 98503 | |
| CAPITAL SUPPLY | | PO BOX 875 | | | CLEMENTON | NJ | 08021 | |
| CAPITAL SUPPLY | | 121 WHITE HORSE PIKE | | | CLEMENTON | NJ | 080212304 | |
| CAPITAL SUPPLY | | 1288 RT NO 73 SOUTH | SUITE 240 | | MT LAUREL | NJ | 08054 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITAL TAX COLLECTION BUREAU | | PO BOX 400 | | | CARLISLE | PA | 17013 | |
| CAPITAL TAX COLLECTION BUREAU | | 19 S HANOVER STREET STE 102 | | | CARLISLE | PA | 17013 | |
| CAPITAL TAX COLLECTION BUREAU | | PO BOX 60547 | | | HARRISBURG | PA | 17106 | |
| CAPITAL TAX COLLECTION BUREAU | | 2301 N 3RD ST | | | HARRISBURG | PA | 17110 | |
| CAPITAL TECHSEARCH INC | | 6800 PARAGON PL STE NO 200 | | | RICHMOND | VA | 23230 | |
| CAPITAL TEMP FUNDS | | PO BOX 60839 | | | CHARLOTTE | NC | 28260 | |
| CAPITAL TEMP FUNDS | | 1799 W OAKLAND PARK BLVD | | | FORT LAUDERDALE | FL | 33311 | |
| CAPITAL TV | | 2765 S STAPLES | | | CORPUS CHRISTI | TX | 78404 | |
| CAPITAL TV & SATELLITE | | 4826 KOSTORYZ RD | | | CORPUS CHRISTI | TX | 78415 | |
| CAPITALAND MATERIAL HANDLING | | 420 WESTERN TPKE RTE 20 | | | ALTAMONT | NY | 12009 | |
| CAPITALAND MATERIAL HANDLING | | | | | | | | |
| CAPITOL ABSTRACT & TITLE CO INC | | 6601 N BROADWAY BLDG NO 5 | | | OKLAHOMA | OK | 73116 | |
| CAPITOL ARMORED SERVICES INC | | PO BOX 12105 | | | BIRMINGHAM | AL | 35202 | |
| CAPITOL BARRICADE INC | | 1810 WOOLLEY WAY | | | SACRAMENTO | CA | 95815 | |
| CAPITOL BARRICADE INC | | | | | | | | |
| CAPITOL BUILDERS HARDWARE INC | | 4699 24TH ST | | | SACRAMENTO | CA | 95822 | |
| CAPITOL BUILDERS HARDWARE INC | | | | | | | | |
| CAPITOL CABLE & TECHNOLOGY INC | | 7905 AIRPARK ROAD | | | GAITHERSBURG | MD | 20879 | |
| CAPITOL CITY FENCE | | 8940 ELDER CREEK ROAD NO 3 | | | SACRAMENTO | CA | 95829 | |
| CAPITOL CITY FLORIST &CATERING | | 2615 BROADROCK BLVD | | | RICHMOND | VA | 23224 | |
| CAPITOL COMM SYSTEMS INC | | PO BOX 22157 | | | LANSING | MI | 48909-2157 | |
| CAPITOL COMM SYSTEMS INC | | | | | | | | |
| CAPITOL COPY | | 2309 W DUBLIN GRANVILLE RD | | | WORTHINGTON | OH | 43085 | |
| CAPITOL COPY | | PO BOX 94 | | | WORTHINGTON | OH | 43085 | |
| CAPITOL COURIER | | 2747 PACIFIC AVENUE B 18 | | | OLYMPIA | WA | 98507 | |
| CAPITOL COURIER | | PO BOX 1742 | 2747 PACIFIC AVENUE B 18 | | OLYMPIA | WA | 98507 | |
| CAPITOL HARDWARE INC | | DEPT 1687 | 135 S LASALLE ST | | CHICAGO | IL | 60674-1687 | |
| CAPITOL HARDWARE INC | | PO BOX 75194 | | | CHICAGO | IL | 606755194 | |
| CAPITOL LIFT TRUCK INC | | 2421 SW 14TH ST | | | OKLAHOMA CITY | OK | 73108 | |
| CAPITOL LIFT TRUCK INC | | | | | | | | |
| CAPITOL MAC CONSULTANTS INC | | 11138 AIR PARK RD G | | | ASHLAND | VA | 23005 | |
| CAPITOL MAC CONSULTANTS INC | | 400 N ROBINSON ST | | | RICHMOND | VA | 23220 | |
| CAPITOL MAC CONSULTANTS INC | | 718 N CLEVELAND ST | | | RICHMOND | VA | 23221 | |
| CAPITOL MAC CONSULTANTS INC | | | | | | | | |
| CAPITOL MASONARY CORP | | 2305 LARCROSSE ST | | | RICHMOND | VA | 23223 | |
| CAPITOL MASONARY CORP | | | | | | | | |
| CAPITOL MATERIALS INC | | MARTECH STATION | | | ATLANTA | GA | 303770843 | |
| CAPITOL MATERIALS INC | | PO BOX 93843 | MARTECH STATION | | ATLANTA | GA | 30377-0843 | |
| CAPITOL MATERIALS INC | | PO BOX 9183 | | | COLUMBUS | GA | 31908-9183 | |
| CAPITOL NEWS AGENCY | | PO BOX 7771 | | | RICHMOND | VA | 232310271 | |
| CAPITOL NEWS AGENCY | | 5203 HATCHER ST | PO BOX 7771 | | RICHMOND | VA | 23231-0271 | |
| CAPITOL OIL CO | | 1306 BELLWOOD RD | | | RICHMOND | VA | 23237 | |
| CAPITOL ONE BANK | | 9311 LEE AVE | PRINCE WILLIAM GEN DIST CT | | MANASSAS | VA | 20110 | |
| CAPITOL ONE BANK | | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219 | |
| CAPITOL ONE BANK | | 800 E MARSHALL ST | CITY OF RICHMOND CIVIL | | RICHMOND | VA | 23219 | |
| CAPITOL ONE BANK | | 400 N 9TH ST RM 203 | JOHN MARSHALL CT BLDG 2ND FL | | RICHMOND | VA | 23219 | |
| CAPITOL ONE SOURCE | | 1000 INVESTMENT BLVD | | | APEX | NC | 27502 | |
| CAPITOL PUBLICATIONS INC | | PO BOX 1455 | | | ALEXANDRIA | VA | 22313 | |
| CAPITOL PUBLICATIONS INC | | 1101 KING ST | ATTN ACCOUNTS RECEIVABLE | | ALEXANDRIA | VA | 22313-2055 | |
| CAPITOL RADIO & TV INC | | 2513 E 4TH AVE | | | OLYMPIA | WA | 98506 | |
| CAPITOL RADIO & TV INC | | 2513 EAST FOURTH AVENUE | | | OLYMPIA | WA | 98506 | |
| CAPITOL RADIOTELEPHONE INC | | 1420 KANAWHA BLVD EAST | | | CHARLESTON | WV | 25301 | |
| CAPITOL RECORDS INC | | 1750 N VINE ST | | | LOS ANGELES | CA | 90028 | |
| CAPITOL REFRIGERATION | | 713 N GARDEN | | | BOISE | ID | 83706 | |
| CAPITOL RENT A TRUCK INC | | 9401 J STREET | | | OMAHA | NE | 681271286 | |
| CAPITOL RENT A TRUCK INC | | 9401 J STREET | | | OMAHA | NE | 68127-1286 | |
| CAPITOL REPORTERS | | 2340 HARVARD STREET | | | SACRAMENTO | CA | 95815 | |
| CAPITOL ROOFING SERVICES INC | | 9416 S 500 W | | | SANDY | UT | 84070 | |
| CAPITOL ROOFING SERVICES INC | | | | | | | | |
| CAPITOL SEATING DBA USACAPITOL | | 2802 CAPITOL WY | | | BELTON | TX | 76513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITOL SIGNS INC | | 1314 9TH STREET NW | | | WASHINGTON | DC | 20001 | |
| CAPITOL SWEEPING EQUIPMENT LLC | | 280 SULLIVAN AVE | | | SOUTH WINDSOR | CT | 06074 | |
| CAPITOL SWEEPING EQUIPMENT LLC | | PO BOX 797 | 280 SULLIVAN AVE | | SOUTH WINDSOR | CT | 06074 | |
| CAPITOL SWEEPING EQUIPMENT LLC | | PO BOX 1903 | | | HARTFORD | CT | 06144-1903 | |
| CAPITOL SWEEPING SERVICE INC | | PO BOX 797 | | | SOUTH WINDSOR | CT | 06074 | |
| CAPITOL SWEEPING SERVICE INC | | PO BOX 1903 | | | HARTFORD | CT | 06144 | |
| CAPITOL TAX COLL BUREAU | | PO BOX 6477 | | | HARRISBURG | PA | 17112-0477 | |
| CAPITOL TECHNIGRAPHICS CORP | | 8000 HAUTE COURT | | | SPRINGFIELD | VA | 22150 | |
| CAPITOL TV & VIDEO | | 12601 E HWY 20 | | | CLEAR LAKE OAKS | CA | 95423 | |
| CAPITOL TV FAMTEC SATELLITE CO | | PO BOX 107 | | | NORWICH | NY | 13815 | |
| CAPITOL TV FAMTEC SATELLITE CO | | | | | | | | |
| CAPITOL TV SERVICE SALEM | | 3882 STATE ST | | | SALEM | OR | 97301 | |
| CAPLAN & EARNEST LLC | | 1800 BROADWAY | STE 200 | | BOULDER | CO | 80302 | |
| CAPLAN BROS INC | | 700 W HAMBURG ST | | | BALTIMORE | MD | 21230 | |
| CAPLAN BROS INC | | | | | | | | |
| CAPLINGER, SANDRA | | 13116 THUNDERHEAD ST | | | SAN DIEGO | CA | 92129 | |
| CAPMARK SERVICES | | 200 WITMER RD | PO BOX 809 | | HORSHAM | PA | 19044-0809 | |
| CAPMARK SERVICES | | 245 PEACHTREE CTR AVE NE STE 1800 | | | ATLANTA | GA | 30303 | |
| CAPORAL & ASSOCIATES, SAM G | | 531 COUCH DR STE 101 | | | OKLAHOMA CITY | OK | 73102-2251 | |
| CAPORALETTI, ANTHONY | | 1060 GRAHAM RD | | | CUYAHOGA FALLS | OH | 44224 | |
| CAPPADONNA ELECTRICAL | | 12755 COGBURN | | | SAN ANTONIO | TX | 78249 | |
| CAPPADONNA ELECTRICAL | | CONTRACTORS INC | 12755 COGBURN | | SAN ANTONIO | TX | 78249 | |
| CAPPIELLO 98 | | PO BOX 2544 | | | DANBURY | CT | 06813 | |
| CAPRI PIZZA & PASTA | | 802 SCALP AVE | | | JOHNSTOWN | PA | 15904 | |
| CAPRI PIZZA & PASTA | | | | | | | | |
| CAPRI SERVICES INC | | 25A S WICKHAM RD | | | MELBOURNE | FL | 32904 | |
| CAPRI SERVICES INC | | | | | | | | |
| CAPTAIN GEORGES | | 5363 RICHMOND RD | | | WILLIAMSBURG | VA | 23188 | |
| CAPTAIN GEORGES | | | | | | | | |
| CAPTAIN KIDD DEEP SEA FISHING | | 4737 GULF BLVD | | | ST PETE BEACH | FL | 33706 | |
| CAPTAIN VIDEO | | 132 N EL CAMINO REAL NO 423 | | | ENCINITAS | CA | 92024 | |
| CAPTAINS FISHING PARTIES | | 10 82ND ST PLUM ISLAND | | | NEWBURYPORT | MA | 01950 | |
| CAPTAINS FISHING PARTIES | | | | | | | | |
| CAPTAINS SECURITY CORP | | 911 GRAND AVE | | | WAUKEGAN | IL | 60085 | |
| CAPTAINS SECURITY CORP | | | | | | | | |
| CAPTARIS MEDIALINQ SERVICES | | PO BOX 45619 | | | SAN FRANCISCO | CA | 94145-0619 | |
| CAPTECH VENTURES INC | | 4 HILL POINT CT | | | RICHMOND | VA | 23233 | |
| CAPTECH VENTURES INC | | | | | | | | |
| CAPTIONS INC | | 5744 SAN FERNANDO RD | | | GLENDALE | CA | 91202 | |
| CAPUANO CITY MARSHAL, RICHARD | | 62 59 WOODHAVEN BLVD | | | REGO PARK | NY | 11374 | |
| CAR & DRIVER | | P O BOX 71327 | | | CHICAGO | IL | 606941327 | |
| CAR & DRIVER | | PO BOX 71327 | DEPT 5227 29 | | CHICAGO | IL | 60694-1327 | |
| CAR & STORE SALVAGE | | PO BOX 121368 1 VICKERS ST | | | CLEARMONT | FL | 347121368 | |
| CAR & STORE SALVAGE | | PO BOX 121368 VICKENS ST | | | CLERMONT | FL | 34712-1368 | |
| CAR & TRUCK RENTALS MADISON | | 2303 W BELTLINE HWY | | | MADISON | WI | 53713 | |
| CAR AUDIO | | PO BOX 58263 | | | BOULDER | CO | 803228263 | |
| CAR AUDIO | | PO BOX 58263 | | | BOULDER | CO | 80322-8263 | |
| CAR AUDIO & ELECTRONICS | | PO BOX 8024 | | | BOULDER | CO | 80306-8024 | |
| CAR AUDIO & ELECTRONICS | | 21700 OXNARD ST STE 1600 | | | WOODLAND HILLS | CA | 91367 | |
| CAR CMX LP | | 1420 SPRING HILL RD 525 | | | MCLEAN | VA | 22102 | |
| CAR CRAFT | | 11537 ST CHARLES ROCK ROAD | | | BRIDGETON | MO | 63044 | |
| CAR DOMAIN NETWORK INC | | 1633 WESTLAKE AVE N STE 100 | | | SEATTLE | WA | 98109 | |
| CAR O VAN PAINTING&BODYWORKS59 | | 2739 SILVER STAR ROAD | | | ORLANDO | FL | 32808 | |
| CAR STEREO REVIEW | | PO BOX 57307 | | | BOULDER | CO | 80322 | |
| CAR STORE SALVAGE | | PO BOX 121368 | | | CLERMONT | FL | 34712 | |
| CAR STORE SALVAGE | | 1 VICKERS ST | | | CLARMONT | FL | 34712 | |
| CAR STORE SALVAGE | | 12811 W COLONIAL DR | | | WINTER GARDEN | FL | 34787 | |
| CAR TIPS | | 31 FRONT ST | | | MARLBOROUGH | MA | 01752 | |
| CAR WASH, THE | | 315 S POPULAR ST | | | ELIZABETHTOWN | NC | 28337 | |
| CARASTRO TV INC | | 3644 S WESTSHORE BLVD | | | TAMPA | FL | 33629 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARAVAN SERAI | | 2175 FORD PARKWAY | | | ST PAUL | MN | 55105 | |
| CARAVELLO CO, S J | | GENERAL CONTRACTOR | | | ROSELLE | IL | 60172 | |
| CARAVELLO CO, S J | | 346 N ROSELLE ROAD | GENERAL CONTRACTOR | | ROSELLE | IL | 60172 | |
| CARBONATED SOLUTIONS | | 711 ROSEWOOD ST | | | ARDMORE | OK | 73401 | |
| CARBONE, MARIE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CARBONELL APPRAISAL INC | | 119 MONROE STE 101 | | | TRAVERSE CITY | MI | 49684 | |
| CARBONELL APPRAISAL INC | | | | | | | | |
| CARBONIC PRODUCTS INC | | PO BOX 5583 | | | INDIANAPOLIS | IN | 46255 | |
| CARBONIC SALES & SERVICE | | 3299 S CEDAR | | | FRESNO | CA | 93725 | |
| CARBONITE, INC | LISA MOODY | 334 BOYLSTON STREET SUITE 300 | | | BOSTON | MA | 02116 | |
| CARD QUEST INC | | 6630 ROWAN RD | | | NEWPORT RICHEY | FL | 34653 | |
| CARD REGISTRY OF AMERICA | | PO BOX 3450 | | | OMAHA | NE | 681030450 | |
| CARD REGISTRY OF AMERICA | | PO BOX 3450 | | | OMAHA | NE | 68103-0450 | |
| CARD SOLUTIONS INC | | 1260 L RANKIN RD | | | TROY | MI | 48083 | |
| CARDCRAFTS | | 475 NORTHERN BLVD STE 33 | | | GREAT NECK | NY | 11021 | |
| CARDEN SPRINKLER CO INC, JM | | 2909 FLETCHER DRIVE | | | LOS ANGELES | CA | 90065 | |
| CARDENAS, ERIC D | | 3921 HOUY ST | | | DENVER | CO | 80207 | |
| CARDINAL APPRAISALS | | 1607 E NEWPORT PIKE | | | WILMINGTON | DE | 19804 | |
| CARDINAL BUSINESS FORMS | | 2129 MARKET ST | | | WHEELING | WV | 26003 | |
| CARDINAL BUSINESS FORMS | | PO DRAWER 6771 | | | WHEELING | PA | 26003 | |
| CARDINAL CARRYOR INC | | PO BOX 32156 | | | LOUISVILLE | KY | 40232-2156 | |
| CARDINAL CARRYOR INC | | LOCKBOX 97035 | | | LOUISVILLE | KY | 40297 | |
| CARDINAL COMMERCE | | 6119 HEISLY RD | | | MENTOR | OH | 44060 | |
| CARDINAL COURT, LLC | | 2125 W WASHINGTON ST | | | WEST BEND | WI | 53095 | |
| CARDINAL COURT, LLC | MICHAEL HICKMAN | 2125 WEST WASHINGTON STREET | | | WEST BEND | WI | 53095 | |
| CARDINAL DOOR INC | | 1750 GRAVOIS ROAD | | | HIGH RIDGE | MO | 63049 | |
| CARDINAL LOGISTICS MANAGEMENT | | PO BOX 538014 | | | ATLANTA | GA | 30353-8014 | |
| CARDINAL LOGISTICS MANAGEMENT | | | | | | | | |
| CARDINAL PAPER | | P O BOX 960135 | | | OKLAHOMA CITY | OK | 73196 | |
| CARDINAL PRINTING | | ON045 UNDERWOOD DR | | | GENEVA | IL | 60134 | |
| CARDINAL SIGN CORPORATION | | 2629 DEAN DRIVE | | | VIRGINIA BEACH | VA | 23452 | |
| CARDINAL TECHNOLOGIES INC | | 1827 FREEDOM ROAD | | | LANCASTER | PA | 17607 | |
| CARDINAL TRANSPORTATION INC | | 1600 VALLEY RD | | | RICHMOND | VA | 23222 | |
| CARDINAL TV & AUDIO SERVICE | | 930 JETT ST | | | NORFOLK | VA | 23502 | |
| CARDIOVASCULAR ASSOCIATES OF | | VA | PO BOX 13440 | | RICHMOND | VA | 23225 | |
| CARDIOVASCULAR ASSOCIATES OF | | PO BOX 13440 | | | RICHMOND | VA | 23225 | |
| CARDONE & TONUCCI | | 531 SUMMIT DR | | | ORANGE | CT | 06477 | |
| CARDONI & COMPANY PA | | SUITE 3300 | | | COLUMBIA | MD | 21045 | |
| CARDONI & COMPANY PA | | 8850 STANFORD BOULEVARD | SUITE 3300 | | COLUMBIA | MD | 21045 | |
| CARDOZA, FRIENDS OF DENNIS | | PO BOX 19145 | | | SACRAMENTO | CA | 95819 | |
| CARDSDIRECT INC | | 200 CHISHOLM PL | STE 220 | | PLANO | TX | 75075 | |
| CARDSDIRECT INC | | 8959 WILSON AVE | | | ALTA LOMA | CA | 91701 | |
| CARDSUPPLY | | 3948 TOWNSFAIR WAY STE 207 | EASTON TOWN CENTER | | COLUMBUS | OH | 43219 | |
| CARDSUPPLY | | 3948 TOWNSFAIR WAY STE 207 | | | COLUMBUS | OH | 43219 | |
| CARDUCCI & SONS INC, MICHAEL | | 5 LAWRENCE DR | | | FRANKLIN | MA | 02038 | |
| CARDWELL AGENCY | | PO BOX 100 | | | CROZIER | VA | 23039 | |
| CARDWELL AGENCY | | PO BOX 281998 | | | ATLANTA | GA | 30384-1998 | |
| CARDWELL, TAMARISK DANA | | 5525 C CARDIFF CT | | | RICHMOND | VA | 23227 | |
| CARE 1 | | PO BOX 4050 | | | OCALA | FL | 344784050 | |
| CARE 1 | | PO BOX 4050 | | | OCALA | FL | 34478-4050 | |
| CARE APPLIANCE SERVICE | | 1011 7TH AVE S | | | LAKE WORTH | FL | 33460 | |
| CARE DYNAMIX LLC | | 235 HEMBREE PARK DR | | | ROSWELL | GA | 30076 | |
| CARE DYNAMIX LLC | | 5901B PEACHTREE DUNWOODY DR | | | ATLANTA | GA | 30328 | |
| CARE STATION OCCUP HEALTH MGT | | 4901 W 79TH STREET | | | BURBANK | IL | 60459 | |
| CARECENTRIC NATIONAL LLC | | 2839 PACES FERRY RD | STE 900 | | ATLANTIC | GA | 30339 | |
| CAREER BLAZERS | | 290 MADISON AVE | 5TH FL | | NEW YORK | NY | 10017 | |
| CAREER BLAZERS | | 5TH FL | | | NEW YORK | NY | 10017 | |
| CAREER CENTER INC | | 194 PASSAIC ST | | | HACKENSACK | NJ | 07601 | |
| CAREER CENTER INC | | PO BOX 1036 | | | HACKENSACK | NJ | 07601 | |
| CAREER CENTER/SJSU FOUNDATION | | SAN JOSE STATE UNIV/ CAREER CT | | | SAN JOSE | CA | 951920032 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAREER CENTER/SJSU FOUNDATION | | MARGARET WILKES | SAN JOSE STATE UNIV/ CAREER CT | | SAN JOSE | CA | 95192-0032 | |
| CAREER CENTER/SJSU FOUNDATION | | 1 WASHINGTON SQ | | | SAN JOSE | CA | 95192-0032 | |
| CAREER CONFERENCE OF AMERICA | | 127 WASHINGTON AVENUE | | | NORTH HAVEN | CT | 06473 | |
| CAREER DEVELOPMENT CENTER | | P O BOX 6013 | | | BINGHAMTON | NY | 139026013 | |
| CAREER DEVELOPMENT CENTER | | BINGHAMTON UNIVERSITY | P O BOX 6013 | | BINGHAMTON | NY | 13902-6013 | |
| CAREER DEVELOPMENT SPECIALISTS | | PO BOX 429341 | | | CINCINNATI | OH | 45242 | |
| CAREER DEVELOPMENT SPECIALISTS | | | | | | | | |
| CAREER DIRECTION | | SUITE 201 293 | | | LEWISVILLE | TX | 75067 | |
| CAREER DIRECTION | | 1301 W HIGHWAY 407 | SUITE 201 293 | | LEWISVILLE | TX | 75067 | |
| CAREER DIRECTION | | 2300 HIGHLAND VILLAGE RD | STE 710 | | HIGHLAND VILLAGE | TX | 75077 | |
| CAREER DIRECTIONS | | PO BOX 18504 | | | NEWARK | NJ | 07191 | |
| CAREER DIRECTIONS | | 25A VREELAND RD STE 103 | | | FLORHAM PARK | NJ | 07932 | |
| CAREER EDUCATION CENTER | | 1350 OLD BAYSHORE HWY 40 | | | BURLINGAME | CA | 94010 | |
| CAREER EXPO | | 2367 AUBURN AVENUE | | | CINCINNATI | OH | 45219 | |
| CAREER MAGAZINE | | 4775 WALNUT STREET STE 2A | | | BOULDER | CO | 80301 | |
| CAREER MANAGEMENT CENTER INC | | SUITE 206 | | | JUPITER | FL | 33477 | |
| CAREER MANAGEMENT CENTER INC | | 1016 CLEMONS STREET | SUITE 206 | | JUPITER | FL | 33477 | |
| CAREER MANAGEMENT GROUP INC | | 10800 MIDLOTHIAN TURNPIKE | SUITE 202 | | RICHMOND | VA | 23235 | |
| CAREER MANAGEMENT GROUP INC | | SUITE 202 | | | RICHMOND | VA | 23235 | |
| CAREER NETWORKING GROUP | | 4299 MAC ARTHUR BLVD STE 222 | | | NEWPORT BEACH | CA | 92660 | |
| CAREER PLANNING & ADULT DEV | | PO BOX 1484 | | | PACIFICA | CA | 94044 | |
| CAREER PLANNING & ADULT DEV | | | | | | | | |
| CAREER PUBLISHING NETWORK | | SUITE 210 | | | ATLANTA | GA | 30339 | |
| CAREER PUBLISHING NETWORK | | 4501 CIR 75 PKY STE E5150 | | | ATLANTA | GA | 30339 | |
| CAREER PUBLISHING NETWORK | | 1770 THE EXCHANGE | SUITE 210 | | ATLANTA | GA | 30339 | |
| CAREER QUEST INC | | PO BOX 680624 | | | MARIETTA | GA | 30068 | |
| CAREER RESOURCES INC | | 2100 GARDINER LN STE 103D | | | LOUISVILLE | KY | 40205 | |
| CAREER RESOURCES INC | | | | | | | | |
| CAREER SERVICES | | BOWLING GREEN STATE UNIVERSITY | | | BOWLING GREEN | OH | 434030144 | |
| CAREER SERVICES | | 360 SADDLEMIRE STUDENT SVC BLD | BOWLING GREEN STATE UNIVERSITY | | BOWLING GREEN | OH | 43403-0144 | |
| CAREER SOURCE MAGAZINE INC | | SUITE 180 | | | SAN JOSE | CA | 95110 | |
| CAREER SOURCE MAGAZINE INC | | 255 N MARKET ST | SUITE 180 | | SAN JOSE | CA | 95110 | |
| CAREER SPECTRUM COUNCIL | | 109 OLD SECURITY BLDG 0136 | COLLEGE OF ARTS & SCIENCES | | BLACKSBURG | VA | 24060 | |
| CAREER SPECTRUM COUNCIL | | | | | | | | |
| CAREER SUMMIT | | 895 DOVE ST STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| CAREER SUMMIT | | 895 DOVE ST STE 300 | ACCT DEPT | | NEWPORT BEACH | CA | 92660 | |
| CAREER SYSTEMS INTERNATIONAL | | 900 JAMES AVE | | | SCRANTON | PA | 18510 | |
| CAREER SYSTEMS INTERNATIONAL | | | | | | | | |
| CAREER TRACK SEMINARS | | 3085 CENTER GREEN DRIVE | | | BOULDER | CO | 80301-5408 | |
| CAREER TRACK SEMINARS | | 3085 CENTER GREEN DRIVE | | | BOULDER | CO | 803081778 | |
| CAREERBANK COM | | 6183 EXECUTIVE BLVD | | | ROCKVILLE | MD | 20852 | |
| CAREERBUILDER LLC | | 8420 W BRYN MAUNT AVE STE 900 | | | CHICAGO | IL | 60631 | |
| CAREERBUILDER LLC | | 13047 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0130 | |
| CAREERENGINE INC | | TWO WORLD TRADE CTR 21ST FL | | | NEW YORK | NY | 10048-2198 | |
| CAREERENGINE INC | | | | | | | | |
| CAREERS CONSORTIUM | | 232 PARKER HALL | STATE UNIVERSITY OF W GEORGIA | | CARROLLTON | GA | 30118 | |
| CAREERS CONSORTIUM | | STATE UNIVERSITY OF W GEORGIA | | | CARROLLTON | GA | 30118 | |
| CAREERS INC BANKJOBS COM | | 209 10TH AVE STE 530 | | | NASHVILLE | TN | 37203 | |
| CAREERS INC BANKJOBS COM | | | | | | | | |
| CAREERS USA INC | | PO BOX 5512 | | | FORT LAUDERDALE | FL | 33310 | |
| CAREERS USA INC | | 6501 CONGRESS AVE STE 200 | | | BOCO RATON | FL | 33487 | |
| CAREERTRACK | | 29 TAMPINES STREET 92 | CAXTON BUILDING | | SINGAPORE | | 528879 | SGP |
| CAREERTRACK | | 3085 CENTER GREEN DRIVE | | | BOULDER | CO | 803015408 | |
| CAREERTRACK | | 3085 CENTER GREEN DR | | | BOULDER | CO | 80301-5408 | |
| CARELINE GEORGIA | | SUITE 500 | | | MARIETTA | GA | 30067 | |
| CARELINE GEORGIA | | 1850 PARKWAY PLACE | SUITE 500 | | MARIETTA | GA | 30067 | |
| CARELLA BYRNE BAIN ET AL | | 5 BECKER FARM RD | | | ROSELAND | NJ | 07068-1739 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAREMORE MEDICAL | | WALNUT INDUSTRIAL MED | 355 S LEMON NO H | | WALNUT | CA | 91789 | |
| CAREMORE MEDICAL | | 355 S LEMON NO H | | | WALNUT | CA | 91789 | |
| CAREPLUS MEDICAL CENTER | | COLLEGE STATION | | | COLLEGE STATION | TX | 77840 | |
| CAREPLUS MEDICAL CENTER | | 2411B TEXAS AVENUE SOUTH | COLLEGE STATION | | COLLEGE STATION | TX | 77840 | |
| CAREW PARTNERS | | 500 CAREW TOWER | | | CINCINNATI | OH | 45202 | |
| CAREWORKS | | 100 N ACADEMY AVE | ATTN DONA SEWARD | | DANVILLE | PA | 17822 | |
| CAREWORKS | | 100 N ACADEMY AVE | | | DANVILLE | PA | 17822 | |
| CAREY ESQUIRE, PATRICK | | PO BOX 574226 | | | ORLANDO | FL | 32857 | |
| CAREY LIMOUSINE | | 2100 HUNTINGDON AVE | | | BALTIMORE | MD | 21211-3223 | |
| CAREY LIMOUSINE | | | | | | | | |
| CAREY NEW YORK | | 27 10 49TH AVE | | | LONG ISLAND CITY | NY | 11101 | |
| CAREY NEW YORK | | PO BOX 631410 | | | BALTIMORE | MD | 21263-1410 | |
| CAREY WISCONSIN | | 4650 N PORT WASHINGTON ST | | | MILWAUKEE | WI | 53212 | |
| CAREY WISCONSIN | | CLW INC | 4650 N PORT WASHINGTON ST | | MILWAUKEE | WI | 53212 | |
| CAREY WORLDWIDE | | PO BOX 631414 | | | BALTIMORE | MD | 212631414 | |
| CAREY WORLDWIDE | | PO BOX 631990 | | | BALTIMORE | MD | 21263-1990 | |
| CAREY WORLDWIDE | | PO BOX 847700 | | | DALLAS | TX | 75284-7700 | |
| CAREY, DONNA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CAREY, LUCKIE A | | 523 WINDSKIP CIR | | | WESTFIELD | IN | 46074 | |
| CAREYS PLUMBING, RV | | 14650 C ROTHGEB DR | | | ROCKVILLE | MD | 20850 | |
| CAREYS PLUMBING, RV | | 14650C ROTHGEB DR | | | ROCKVILLE | MD | 20850-5311 | |
| CARGLE & ASSOCIATES, SONDRA L | | 4103 W 49TH ST | | | AMARILLO | TX | 79109 | |
| CARGO SOLUTIONS | | 1210 CHAMPION CIR STE 100A | | | CARROLLTON | TX | 75006 | |
| CARGO SOLUTIONS | | 2673 FREEWOOD DR | | | DALLAS | TX | 75220 | |
| CARGO SOLUTIONS | | | | | | | | |
| CARGO TRANSPORT INC | | PO BOX 31 | 9 STERLING RD | | N BILLERICA | MA | 01862 | |
| CARGO TRANSPORT INC | | | | | | | | |
| CARIBBEAN DISPLAY & CONSTRUCTION INC | | MARIO JULIA INDUSTRIAL PARK | 453 CALLE A STE 3 | | SAN JUAN | PR | 00920 | |
| CARIBBEAN FIRE & ASSOCIATES | | 3901 S W 47TH AVENUE | SUITE 408 | | FT LAUDERDALE | FL | 33314 | |
| CARIBBEAN FIRE & ASSOCIATES | | SUITE 408 | | | FT LAUDERDALE | FL | 33314 | |
| CARIBE ROYALE RESORT SUITES | | 8101 WORLD CENTER DR | | | ORLANDO | FL | 32821 | |
| CARIBE ROYALE RESORT SUITES | | | | | | | | |
| CARIBOU APPLIANCE SERVICE | | PO BOX 285 | 116 S MAIN | | GRACE | ID | 83241 | |
| CARIBOU APPLIANCE SERVICE | | 116 S MAIN | | | GRACE | ID | 83241 | |
| CARIBOU CORP | | 2675 E STERNBERG RD | RAPID ROOTER SEWER & DRAIN | | MUSKEGON | MI | 49444 | |
| CARIBOU CORP | | | | | | | | |
| CARILION HEALTHCARE CORP | | PO BOX 11652 | | | ROANOKE | VA | 240220026 | |
| CARILION HEALTHCARE CORP | | PO BOX 11652 | | | ROANOKE | VA | 24022-0026 | |
| CARILION URGENT CARE | | PO BOX 13373 | | | ROANOKE | VA | 240333373 | |
| CARILION URGENT CARE | | PO BOX 13373 | | | ROANOKE | VA | 24033-3373 | |
| CARINA FURNITURE IND LTD | | 10 PEDIGREE CT | | | BRAMPTON | ON | L6T 5TB | CAN |
| CARITHERS | | PO BOX 6529 | | | MARIETTA | GA | 30065 | |
| CARITHERS WALLACE COURTNEY | | PO BOX 1674 | | | ATLANTA | GA | 30301 | |
| CARITHERS WALLACE COURTNEY | | PO BOX 1674 | | | ATLANTA | GA | 30340 | |
| CARL ELECTRICAL CONTR INC, CW | | 138 N 5TH AVE | | | MT VERNON | NY | 10550 | |
| CARL HANRATH COMPANY INC | | 1647 CHICAGO ST | | | SALT LAKE CITY | UT | 84103 | |
| CARL JACKSON | | 2204 MAPLEWOOD AVENUE | | | RICHMOND | VA | | |
| CARLAND SERVICE & SUPPLY | | PO BOX 909 | 605 PARK CTR AVE UNIT A | | KREMMLING | CO | 80459 | |
| CARLAND SERVICE & SUPPLY | | 605 PARK CTR AVE UNIT A PO BOX 909 | | | KREMMLING | CO | 80459 | |
| CARLE CLINIC ASSOCIATION | | PO BOX 6002 | | | URBANA | IL | 618036002 | |
| CARLE CLINIC ASSOCIATION | | PO BOX 6002 | | | URBANA | IL | 61803-6002 | |
| CARLENES T SHIRT CORNER | | 15098 E 14TH ST | | | SAN LEANDRO | CA | 94578 | |
| CARLETON OF OAK PARK | | 1110 PLEASANT ST | | | OAK PARK | IL | 60302 | |
| CARLISLE CIRCUIT COURT CLERK | | PO BOX 337 | CARLISLE COUNTY COURTHOUSE | | BARDWELL | KY | 42023 | |
| CARLISLE PRODUCTIONS INC | | 1000 BRYN MAWR RD | | | CARLISLE | PA | 17013-1588 | |
| CARLISLE PRODUCTIONS INC | | | | | | | | |
| CARLISLE SENTINEL | | PO BOX 130 | | | CARLISLE | PA | 17013 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLISLE SYNTEC INC | | PO BOX 7000 | | | CARLISLE | PA | 17013 | |
| CARLISLE SYNTEC INC | | 22721 NETWORK PL | | | CHICAGO | IL | 60673-1227 | |
| CARLISLE SYNTEC INC | | | | | | | | |
| CARLISLE SYNTEC SYSTEMS | | PO BOX 75242 | | | CHARLOTTE | NC | 28275 | |
| CARLISLE, KINDRA | | LOC NO 1472 PETTY CASH | 501 S CHERYL LN | | WALNUT | CA | 91789 | |
| CARLISLE, MICHAEL | | 5621 A HAWTHORNE PL | | | NEW ORLEANS | LA | 70124 | |
| CARLISLE, MICHAEL | | 601 2 HARWOOD RD NO 163 | | | BEDFORD | TX | 76021 | |
| CARLISLES ENGRAVING COMPANY | | 325 E MAIN ST | | | LEWISVILLE | TX | 75057 | |
| CARLS APPLIANCE REPAIR SERVICE | | 317 CALIFORNIA AVE | | | BAKERSFIELD | CA | 93304 | |
| CARLS BOWLERS PADDOCK | | 5385 DIXIE HWY | | | FAIRFIELD | OH | 45014 | |
| CARLS ELECTRIC | | 69411 MAIN ST | | | RICHMOND | MI | 48062 | |
| CARLS TREE SERVICE | | 104 FULLER RD | | | CHICO PEE | MA | 01020 | |
| CARLSBAD TV & APPLIANCE | | 2840 STATE ST | | | CARLSBAD | CA | 92008 | |
| CARLSON CO | | 33 NORTH AVE N W | | | ATLANTA | GA | 30308 | |
| CARLSON CORP, WE | | 1128 PAGNI DR | | | ELK GROVE | IL | 60007-6685 | |
| CARLSON CORP, WE | | | | | | | | |
| CARLSON MARKETING GROUP | | 1405 XENIUM LN | | | PLYMOUTH | MN | 55441 | |
| CARLSON MARKETING GROUP | | PO BOX 96258 | | | CHICAGO | IL | 60693-6258 | |
| CARLSON REPORTING LLC | | 808 TRAVIS ST | | | HOUSTON | TX | 77002-5706 | |
| CARLSON REPORTING LLC | | 1130 NIELS ESPERSON BLDG | 808 TRAVIS ST | | HOUSTON | TX | 77002-5706 | |
| CARLSON ROOFING CO | | 828 21ST ST | | | ROCKFORD | IL | 61108-3590 | |
| CARLSON ROOFING CO | | | | | | | | |
| CARLSON SYSTEMS LLC | | 8990 F STREET | PO BOX 3036 | | OMAHA | NE | 68103-0036 | |
| CARLSON SYSTEMS LLC | | PO BOX 3036 | | | OMAHA | NE | 68103-0036 | |
| CARLSON SYSTEMS LLC | | 3335 EAST BROADWAY | | | PHOENIX | AZ | 85040-2872 | |
| CARLSON, DANIEL | | 939 SHINING WIRE WY | | | MORRISVILLE | NC | 27560 | |
| CARLSON, GARY | | 14420 GLENDA DRIVE | | | APPLE VALLEY | MN | 55124 | |
| CARLSON, PAUL | | 4838 SPRING CREEK RD | | | ROCKFORD | IL | 61114 | |
| CARLSONS ELECTRONICS | | 395 BROADWAY | | | ROCKLAND | ME | 04841 | |
| CARLSONS LOCK & KEY | | 323 CENTRAL ST | | | FRANKLIN | NH | 032351783 | |
| CARLSONS LOCK & KEY | | 323 CENTRAL ST | | | FRANKLIN | NH | 03235-1783 | |
| CARLSTROM, SCOTT | | 2436 WILLIAMS CREEK ROAD | | | HIGH RIDGE | MO | 63049 | |
| CARLTON BATES CO | | 3600 W 69TH ST | | | LITTLE ROCK | AR | 72209 | |
| CARLTON BATES CO | | | | | | | | |
| CARLTON CARLTECH TEMPORARY SVC | | RWR ENTERPRISES INC | | | HOUSTON | TX | 772977327 | |
| CARLTON CARLTECH TEMPORARY SVC | | PO BOX 297327 | RWR ENTERPRISES INC | | HOUSTON | TX | 77297-7327 | |
| CARLTON ELECTRONICS | | PO BOX 452 | | | YELLVILLE | AR | 72687 | |
| CARLTON FIELDS PA | | PO BOX 3239 | | | TAMPA | FL | 33601-3239 | |
| CARLTON SR, RANDOLPH M | | 88 CHANDLER ST | | | NASHUA | NH | 03064 | |
| CARLTON, MARY F | | 7128 IVEY RD | | | FAIRVIEW | TN | 37062 | |
| CARLTONS TRAINING SOLUTIONS | | 11693 SAN VICENTE BLVD 197 | | | BRENTWOOD LA | CA | 90049 | |
| CARLTONS TRAINING SOLUTIONS | | 11693 SAN VICENTE BLVD 197 | | | BRENTWOOD | CA | 90049 | |
| CARLYLE CYPRESS TUSCALOOSA I | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | |
| CARLYLE CYPRESS TUSCALOOSA I, LLC | | C/O CYPRESS EQUITIES LLC | ATTN DIRECTOR OF ASSET MANAGEMENT | 15601 DALLAS PARKWAY SUITE 400 | ADDISON | TX | 75001 | |
| CARLYLE REALTY INC | | 241 GREEN ST | PO BOX 53472 | | FAYETTEVILLE | NC | 28305 | |
| CARLYLE REALTY INC | | PO BOX 53472 | | | FAYETTEVILLE | NC | 28305 | |
| CARMA INTERNATIONAL | | 1615 M ST NW | STE 750 | | WASHINGTON | DC | 20036 | |
| CARMA INTERNATIONAL | | | | | | | | |
| CARMAN 0098337, SUSAN | | TARRANT COUNTY CHILD SUPPORT | | | FORT WORTH | TX | 761960260 | |
| CARMAN 0098337, SUSAN | | 100 N HOUSTON 3RD FL | TARRANT COUNTY CHILD SUPPORT | | FORT WORTH | TX | 76196-0260 | |
| CARMAN BEAUCHAMP & SANG PA | | 3335 NW BOCA RATON BLVD | | | BOCA RATON | FL | 33431 | |
| CARMART OF TULSA | | 6505 E 11TH | | | TULSA | OK | 74112 | |
| CARMART OF TULSA | | 6519 E 11TH ST | | | TULSA | OK | 74112 | |
| CARMASTERS INC | | BOX 27032 PARHAM&HUNGARY SPRGS | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | |
| CARMAX THE AUTO SUPERSTORE | | 11090 W BROAD STREET | | | GLEN ALLEN | VA | 23060 | |
| CARMAX THE AUTO SUPERSTORE | | 4900 COX RD | | | GLEN ALLEN | VA | 23060 | |
| CARMAX THE AUTO SUPERSTORE | | 5020 SADLER PL STE 100 | | | GLEN ALLEN | VA | 23060 | |
| CARMEL CHURCH HARDWARE INC | | P O BOX 729 | | | RUTHER GLEN | VA | 22546 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEL CHURCH HARDWARE INC | | PO BOX 729 | US ROUTE 1 & 207 | | RUTHER GLEN | VA | 22546 | |
| CARMEL, CITY OF | | 31 1ST AVE NORTHWEST | CARMEL CLAY COMMUNICATIONS CTR | | CARMEL | IN | 46032 | |
| CARMELITAS MEXICAN RESTAURANT | | 204 RIVERSIDE AVE | | | ROSEVILLE | CA | 95678 | |
| CARMENS PIZZA | | 1911 GOLF RD | | | SCHAUMBURG | IL | 60194 | |
| CARMENS TRATTORIA | | 907C OAKTREE RD | | | S PLAINFIELD | NJ | 07080 | |
| CARMENS TRATTORIA | | | | | | | | |
| CARMICHAEL ENGINEERING | | 650 OLIVER RD | | | MONTGOMERY | AL | 36117 | |
| CARMICHAEL ENGINEERING | | | | | | | | |
| CARMICHAEL INC, T | | 3129 HOME RD | | | POWELL | OH | 43065 | |
| CARMICHAEL INTL SERVICE | | 533 GLENDALE BLVD | | | LOS ANGELES | CA | 90026 | |
| CARMICHAEL INTL SERVICE | | PO BOX 51025 | | | LOS ANGELES | CA | 90051 | |
| CARMINOS | | 8947 BRECKSVILLE RD | | | BRECKSVILLE | OH | 44141 | |
| CARMONS APPLIANCE REPAIR | | 25575 RIDGEVIEW LN | | | WAYNESVILLE | MO | 65583 | |
| CARMS ELECTRONICS | | 2203 N WILLIAMSBURG | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CARNEGIE MELLON UNIVERSITY | | 5000 FORBES AVE | | | PITTSBURGH | PA | 15213 | |
| CARNEGIE MELLON UNIVERSITY | | 4500 FIFTH AVE | CARNEGIE MELLON UNIVERSITY | | PITTSBURGH | PA | 15213-3890 | |
| CARNEGIE MELLON UNIVERSITY | | PO BOX 371778 | SOFTWARE ENGINERING INSTITUTE | | PITTSBURGH | PA | 15251-7778 | |
| CARNEGIE, DALE | | 2401 TAWNY DR | | | WALDORF | MD | 20601 | |
| CARNES, BETSY | | PO BOX 49459 | C/O CHILD SUPPORT ENFORCEMENT | | AUSTIN | TX | 78765 | |
| CARNEY ROOFING COMPANY INC | | 2305 CENTER HIGHWAY | | | NACOGDOCHES | TX | 759630631 | |
| CARNEY ROOFING COMPANY INC | | PO BOX 630631 | 2305 CENTER HIGHWAY | | NACOGDOCHES | TX | 75963-0631 | |
| CARNEY, BRENDA | | 140 N MARIETTA PKWY | | | MARIETTA | GA | 30060 | |
| CAROL S TOONE & ASSOC INC | | PO BOX 1399 | | | CARLSBAD | CA | 92018 | |
| CAROLINA APPLIANCE SERVICE | | 2500 TENSING CT | | | MATTHEWS | NC | 28105 | |
| CAROLINA BOTTLED WATER INC | | 1491 A BUSINESS PARK COURT | | | GASTONIA | NC | 28052 | |
| CAROLINA BUSINESS INTERIORS | | 4020 YANCEY RD | | | CHARLOTTE | NC | 28217 | |
| CAROLINA COMMUNICATION SVCS | | PO BOX 757 | | | PLEASANT GARDEN | NC | 27313 | |
| CAROLINA COMTEC INC | | BOX 1353 | | | ORLANDO | FL | 328861353 | |
| CAROLINA COMTEC INC | | BOX 1353 | | | ORLANDO | FL | 32886-1353 | |
| CAROLINA COOLING & PLUMBING | | 1294 SURFSIDE INDUSTRIAL PARK | | | SURFSIDE BEACH | SC | 29575 | |
| CAROLINA COOLING & PLUMBING | | | | | | | | |
| CAROLINA CUSTOM SIGNS | | PO BOX 3328 | | | WEST COLUMBIA | SC | 29171-3328 | |
| CAROLINA CUSTOM SIGNS | | | | | | | | |
| CAROLINA CUSTOM SOUND | | 285 BRIDLE LN | | | ADVANCE | NC | 27006 | |
| CAROLINA DIAMOND BASEBALL | | 510 YANCEYVILLE ST | | | GREENSBORO | NC | 27405 | |
| CAROLINA DIAMOND BASEBALL | | 510 YANCEYVILLE STREET | | | GREENSBORO | NC | 27405 | |
| CAROLINA DOOR CONTROLS INC | | PO BOX 62159 | | | BALIMORE | MD | 21264 | |
| CAROLINA DOOR CONTROLS INC | | PO BOX 15639 | | | DURHAM | NC | 27704-0639 | |
| CAROLINA DOOR CONTROLS INC | | 3424 INDUSTRIAL DR | | | DURHAM | NC | 27704-0639 | |
| CAROLINA DOOR CONTROLS INC | | PO BOX 890277 | | | CHARLOTTE | NC | 282890277 | |
| CAROLINA DOOR PRODUCTS | | PO DRAWER 23387 | | | COLUMBIA | SC | 29224 | |
| CAROLINA DOOR PRODUCTS | | | | | | | | |
| CAROLINA DOOR SPECIALTIES INC | | PO BOX 16010 | | | CHARLOTTE | NC | 28297 | |
| CAROLINA EQUIPMENT REFURBISHIN | | PO BOX 2789 | | | HUNTERSVILLE | NC | 28070 | |
| CAROLINA FIRE PROTECTION INC | | PO BOX 250 | | | DUNN | NC | 28335 | |
| CAROLINA HANDLING | | 2717 W HWY 97 | | | WENDELL | NC | 27591 | |
| CAROLINA HANDLING INC | | PO BOX 890352 | | | CHARLOTTE | NC | 282890352 | |
| CAROLINA HANDLING INC | | PO BOX 890352 | | | CHARLOTTE | NC | 28289-0352 | |
| CAROLINA HANDLING INC | | 1955 MONTREAL RD | | | TUCKER | GA | 30084-5218 | |
| CAROLINA HURRICANES HOCKEY | | 1400 EDWARDS MILL RD | | | RALEIGH | NC | 27607 | |
| CAROLINA HURRICANES HOCKEY | | 1400 EDWARDS MILL RD | ATTN TIM KUHL | | RALEIGH | NC | 27607 | |
| CAROLINA INDUSTRIAL CLEANING | | 920 BLAIRHILL RD STE 116 | | | CHARLOTTE | NC | 28217 | |
| CAROLINA INDUSTRIAL PRODUCTS | | 1872 OLD DUNBAR RD | | | W COLUMBIA | SC | 29172 | |
| CAROLINA INDUSTRIAL PRODUCTS | | | | | | | | |
| CAROLINA INTERNAL SECURITY CO | | PO BOX 668852 | | | CHARLOTTE | NC | 28266 | |
| CAROLINA INTERNATIONAL TRUCKS | | PO BOX 13587 | | | COLUMBIA | SC | 29201 | |
| CAROLINA JOB FINDER | | P O BOX 4844 | | | CARY | NC | 27519 | |
| CAROLINA KITCHEN & BARBEQUE CO | | PO BOX 884 | | | SPARKS | NV | 89432 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLINA KLEENERS | | 60 BEACON HILL CT | | | COLUMBIA | SC | 29210 | |
| CAROLINA KOOLERS | | PO BOX 2909 | | | MATTHEWS | NC | 28106-2909 | |
| CAROLINA LUBES INC | | 790 PERSHING RD | | | RALEIGH | NC | 27608 | |
| CAROLINA MATERIAL HANDLING INC | | 2209 PATTERSON COURT | | | GREENSBORO | NC | 27407 | |
| CAROLINA MATERIAL HANDLING INC | | 2209 PATTERSON CT | | | GREENSBORO | NC | 27407-2593 | |
| CAROLINA MATERIAL HANDLING SVC | | PO BOX 6 | | | COLUMBIA | SC | 29202 | |
| CAROLINA MATERIAL HANDLING SVC | | 1010 IDLEWILD BLVD | | | COLUMBIA | SC | 29202 | |
| CAROLINA MOUNTAIN WATER INC | | 1006 A BANKTON DR | | | HANAHAN | SC | 29406 | |
| CAROLINA NATURAL WATER INC | | PO BOX 1407 | | | TAYLORS | SC | 29687 | |
| CAROLINA PANTHERS | | 800 SOUTH MINT ST | | | CHARLOTTE | NC | 28202 | |
| CAROLINA PAVILION | | 300 VILLAGE GREEN CIR 200 | CO THOMAS ENTERPRISES | | SMYRNA | GA | 30080 | |
| CAROLINA PAVILION | | 300 VILLAGE GREEN CIR 200 | | | SMYRNA | GA | 30080 | |
| CAROLINA PAVILION | | PO BOX 102267 | | | ATLANTA | GA | 30368-2267 | |
| CAROLINA PAVILION | | | | | | | | |
| CAROLINA RIBBON | | 902 NORWALK ST | PO BOX 8809 | | GREENSBORO | NC | 27419 | |
| CAROLINA RIBBON | | PO BOX 8809 | | | GREENSBORO | NC | 27419 | |
| CAROLINA STEAM | | 55 SAINT ALBANS RD | | | IRMO | SC | 29063 | |
| CAROLINA WATER SERVICE | | PO BOX 240908 | | | CHARLOTTE | NC | 28224 | |
| CAROLINAS GATEWAY PARTNERSHIP | | 427 FALLS RD | | | ROCKY MOUNT | NC | 27804 | |
| CAROLINAS GATEWAY PARTNERSHIP | | | | | | | | |
| CAROLINAS HEALTHCARE SYSTEM | | PO BOX 60565 | | | CHARLOTTE | NC | 28260 | |
| CAROLINAS HEALTHCARE SYSTEM | | PO BOX 60565 | | | CHARLOTTE | NC | 282600565 | |
| CAROLINAS MEDICAL GROUP | | 5410 N TRYON ST | | | CHARLOTTE | NC | 28213 | |
| CAROLINE COUNTY GENERAL DIST | | MAIN & COURTHOUSE LANE | PO BOX 511 | | BOWLING GREEN | VA | 22427 | |
| CAROLINE COUNTY GENERAL DIST | | PO BOX 511 | | | BOWLING GREEN | VA | 22427 | |
| CAROLINE COUNTY TREASURER | | PO BOX 431 | | | BOWLING GREEN | VA | 22427 | |
| CAROLINE DISTRIBUTION | | DEPT CH 10613 | | | PALATINE | IL | 60055-0613 | |
| CAROLS LOCK KEY & SAFE | | 2525 S MARKET ST | | | REDDING | CA | 96001 | |
| CAROLYNS FLORIST | | 4511 HWY 58 | | | CHATTANOOGA | TN | 37416 | |
| CAROUSEL CENTER CO LP | | PO BOX 8000 DEPT 692 | C/O MANUFACTURES & TRADERS | | BUFFALO | NY | 14267 | |
| CAROUSEL CENTER COMPANY LP | | PO BOX 10452 | | | NEWARK | NJ | 071930452 | |
| CAROUSEL CENTER COMPANY LP | | PO BOX 10452 | | | NEWARK | NJ | 07193-0452 | |
| CAROUSEL CENTER COMPANY, L P | BRANDON MUNGER | MANUFACTURERS AND TRADERS TRUST CO | P O BOX 8000 DEPT 692 | | BUFFALO | NY | 14267 | |
| CAROUSEL CENTER COMPANY, L P | | MANUFACTURERS AND TRADERS TRUST CO | P O BOX 8000 DEPT 692 | | SYRACUSE | NY | 14267 | |
| CARPE DIEM SALES & MARKETING | | 101 WYMORE RD STE 127 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| CARPE DIEM SALES & MARKETING | | 807 S ORLANDO AVE STE K | | | WINTER PARK | FL | 32789 | |
| CARPENTER | | PO BOX 75252 | | | CHARLOTTE | NC | 28275 | |
| CARPENTER | | | | | | | | |
| CARPENTER & ASSOCIATES, TOM | | 3724 FM 1960 WEST SUITE 350 | | | HOUSTON | TX | 77068 | |
| CARPENTER REALTORS, JACK | | 200 S MARION ST | | | OAK PARK | IL | 60302 | |
| CARPENTER REALTORS, JACK | | | | | | | | |
| CARPENTER RELOCATION | | 8722 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46260 | |
| CARPENTER RELOCATION | | | | | | | | |
| CARPENTER SHERIFF, LARRY | | 800 S VICTORIA AVE | HALL OF JUSTICE RM 101 | | VENTURA | CA | 93009 | |
| CARPENTER SHERIFF, LARRY | | HALL OF JUSTICE RM 101 | | | VENTURA | CA | 93009 | |
| CARPENTER UNIFORM COMPANY | | 205 TWELFTH STREET | | | DES MOINES | IA | 50309 | |
| CARPENTER, CHRIS | | 48 W BROADWAY 1105 N | | | SALT LAKE CITY | UT | 84101 | |
| CARPENTER, LORENA S | | 836 BELVEDERE RD | | | WEST PALM BEACH | FL | 33405 | |
| CARPENTER, LORENA S | | C/O JOHN R WILLIAMS ESQUIRE | 836 BELVEDERE RD | | WEST PALM BEACH | FL | 33405 | |
| CARPENTER, MARY | | 2005 MONUMENT AVE | | | RICHMOND | VA | 23220 | |
| CARPENTER, PETE | | 3185 LOWER RIVER RD NW | | | GEORGETOWN | TN | 37336 | |
| CARPENTERS TOWING SERVICE | | PO BOX 572 | | | OCEANSIDE | CA | 92049 | |
| CARPENTERSVILLE, VILLAGE OF | | PO BOX 335 | | | CARPENTERSVILLE | IL | 60110 | |
| CARPENTERSVILLE, VILLAGE OF | | 1200 LW BESINGER DR | | | CARPENTERSVILLE | IL | 60110 | |
| CARPET CARE | | 3350 BURRIS RD | | | FORT LAUDERDALE | FL | 33314 | |
| CARPET CO INC, THE | | 95867 PAIKAUHALE ST | | | MILILANI | HI | 96789 | |
| CARPET CO INC, THE | | | | | | | | |
| CARPET CONNECTION, THE | | 18 MORRIS ST | | | DANBURY | CT | 06810 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARPET DEPOT | | 412 METROPLEX BLVD | | | NASHVILLE | TN | 37211 | |
| CARPET FAIR INC | | 7100 RUTHERFORD RD | | | BALTIMORE | MD | 21244 | |
| CARPET MAINTENANCE CORPORATION | | 1496 CHEROKEE TRAIL | | | ATLANTA | GA | 30331 | |
| CARPET MAINTENANCE CORPORATION | | 2459 ROSSEVELT HWY STE C21H | | | COLLEGE PARK | GA | 30337 | |
| CARPET MASTER | | 2950 CATHERWOOD AVE | | | INDIANAPOLIS | IN | 46219 | |
| CARPET NETWORK BY DENNIS RICE | | 1312 MILL CREEK PL | | | KISSIMMEE | FL | 34744 | |
| CARPET PLACE INC | | 7180 MAIN ST | | | TRUMBULL | CT | 06611 | |
| CARPET PRO | | 461 S MOUNTAIN ROAD | | | APACHE JUNCTION | AZ | 85220 | |
| CARPET RENTALS INC | | PO BOX 5386 | | | STATESVILLE | NC | 28687 | |
| CARPET RENTALS INC | | 1002 WINSTON AVE | | | STATESVILLE | NE | 28687 | |
| CARPET RENTALS INC | | | | | | | | |
| CARPET WORLD CARPET ONE | | 3431 N MILITARY HWY | | | NORFOLK | VA | 23518 | |
| CARPETMAN INC | | 12629 ROTT RD | | | ST LOUIS | MO | 63127 | |
| CARPETMAN INC | | | | | | | | |
| CARPETS BY FRENCH INC | | 1300 MAIN ST | | | DUNEDIN | FL | 34698 | |
| CARPETS BY FRENCH INC | | | | | | | | |
| CARPETS BY LOU INC | | 3234 ARTHUR STREET | | | HOLLYWOOD | FL | 33021 | |
| CARPHONICS SIGHT SOUND | | 2513 THE PLAZA | | | CHARLOTTE | NC | 28205 | |
| CARPOOL AUTOWASH | | 2900 CHAMBERLAYNE AVENUE | | | RICHMOND | VA | 23222 | |
| CARPOOL AUTOWASH | | 2916 CHAMBERLAYNE AVE | | | RICHMOND | VA | 23222 | |
| CARQUEST AUTO PARTS | | 11481 W BROAD ST | | | RICHMOND | VA | 23233 | |
| CARR ELECTRIC | | 3750 WILCOX RD | | | STOCKTON | CA | 95215 | |
| CARR ELECTRIC CO INC | | PO BOX 210218 | | | MONTGOMERY | AL | 36121-0218 | |
| CARR ELECTRONICS SERVICE INC | | 3147 ALBANY POST RD | | | BUCHANAN | NY | 10511 | |
| CARR ELECTRONICS SERVICE INC | | | | | | | | |
| CARR ENGINEERING SERVICES | | PO BOX 1453 | | | ARDMORE | OK | 73402 | |
| CARR, JOHN | | 291 SMITH ST | | | SALUDA | NC | 28773 | |
| CARRAWAY OCC HEALTH NORTH | | 3001 N 27TH ST | | | BIRMINGHAM | AL | 35207 | |
| CARRAWAY TREASURER, BARBARA O | | PO BOX 15245 | | | CHESAPEAKE | VA | 23328 | |
| CARRERA ARQUITECTOS PSC | | ACUARELA 100 | STE 301 | | GUAYNOBO | PR | 00969 | |
| CARRERA ELECTRONICS INSTALL | | 2536 CHERBOUGH WAY STE F | | | GASTONIA | NC | 28056 | |
| CARRERA ELECTRONICS INSTALL | | | | | | | | |
| CARRERA, ANA | | 4741 IVY ST | | | PICA RIVERA | CA | 90660 | |
| CARRIAGE CROSSING MARKET PLACE, LLC | LESLIE EAGERTON | C/O JIM WILSON & ASSOCIATES LLC | 2660 EAST CHASE LANE SUITE 100 | | MONTGOMERY | AL | 36117 | |
| CARRIAGE CROSSING MARKETPLACE LLC | | 2660 EASTCHASE LN STE 100 | | | MONTGOMERY | AL | 36117 | |
| CARRIAGE FORD INC | | 908 E HWY 131 | | | CLARKSVILLE | IN | 47129 | |
| CARRIAGE GREENS COUNTRY CLUB | | 8700 CARRIAGE GREENS DRIVE | | | DARIEN | IL | 60561 | |
| CARRIAGE HOUSE PRESS INC | | PO BOX 6478 | | | RICHMOND | VA | 23230 | |
| CARRIAGE HOUSE SNOW REMOVAL | | 1206 W UNION STREET | | | CHAMPAIGN | IL | 61821 | |
| CARRIER CORP | | NAO EXTERNAL SALES | | | CHARLOTTE | NC | 282905533 | |
| CARRIER CORP | | PO BOX 905533 | NAO EXTERNAL SALES | | CHARLOTTE | NC | 28290-5533 | |
| CARRIER CORP | | 3910 BISHOP LN | | | LOUISVILLE | KY | 40218 | |
| CARRIER CORP | | PO BOX 93844 | | | CHICAGO | IL | 60673-3844 | |
| CARRIER CORP/NAO EXTERNAL SLS | | PO BOX 905533 | | | CHARLOTTE | NC | 28290 | |
| CARRIER CORPORATION | | 136 BARSTOW RD | | | GORHAM | ME | 04038 | |
| CARRIER SALE & DISTRIBUTION | | PO BOX 905542 | | | CHARLOTTE | NC | 28290-5542 | |
| CARRIER SALE & DISTRIBUTION | | | | | | | | |
| CARRIER, DW | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| CARRIER, DW | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| CARRIERES FLORAL | | 108 W 98TH ST | | | BLOOMINGTON | MN | 554204713 | |
| CARRIERES FLORAL | | 108 W 98TH ST | | | BLOOMINGTON | MN | 55420-4713 | |
| CARRIGER & FRANKLIN CO INC | | 8921 BRIGS WAY | | | INDIANAPOLIS | IN | 46256 | |
| CARRIGER & FRANKLIN CO INC | | | | | | | | |
| CARRILLO & ASSOCIATES INC | | 1219 CLARK BLVD | | | LAREDO | TX | 78040 | |
| CARRILLO & ASSOCIATES INC | | 2316 W MULBERRY | | | SAN ANTONIO | TX | 78201 | |
| CARRINGTON COMPANY, THE | | PO BOX 392 | | | SOUTHINGTON | CT | 064890392 | |
| CARRINGTON COMPANY, THE | | PO BOX 392 | | | SOUTHINGTON | CT | 06489-0392 | |
| CARRIS APPLIANCE SERVICE | | PO BOX 10719 | 171 EAST 5TH AVE | | COLUMBUS | OH | 43201 | |
| CARRIS APPLIANCE SERVICE | | 171 EAST 5TH AVE | | | COLUMBUS | OH | 43201 | |
| CARROCCIO COVILL & ASSOCIATES | | 40 OLD NEW MILFORD ROAD | | | BROOKFIELD | CT | 06804 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARROLL & CARROLL REA LLP | | 2500 AIRPORT RD S STE 206 | | | NAPLES | FL | 34112 | |
| CARROLL & SONS INC, RJ | | PO BOX 4487 | | | SANTA BARBARA | CA | 93140 | |
| CARROLL CO BUREAU OF SUPPORT | | PO BOX 295 | | | CARROLLTON | OH | 44615 | |
| CARROLL COUNTY PROBATE | | PO BOX 338 RM 204 | | | CARROLL | GA | 30112 | |
| CARROLL FULMER LOGISTICS CORP | | PO BOX 850001 | | | ORLANDO | FL | 32885-0333 | |
| CARROLL HOSPITAL CENTER | | 1922 GREENSPRING DR STE 7 | | | TIMONIUM | MD | 21093 | |
| CARROLL LOGISTICS, KENNETH D | | 8936 EASTMAN DR | | | TAMPA | FL | 33626 | |
| CARROLL MCILHINNEY INC | | PO BOX 3458 | | | CHERRY HILL | NJ | 08034 | |
| CARROLL MCILHINNEY INC | | | | | | | | |
| CARROLL MUSICAL INSTRUMENTAL | | 351 W 41ST ST | | | NEW YORK | NY | 10036 | |
| CARROLL MUSICAL INSTRUMENTAL | | | | | | | | |
| CARROLL PLUMBING & MAINT INC | | 2825 DE LA VINA ST | | | SANTA BARBARA | CA | 93105 | |
| CARROLL SERVICE CO | | PO BOX 25 | | | LANARK | IL | 61046 | |
| CARROLL SERVICE CO | | PO BOX 25 | | | LANARK | IL | 61046-0025 | |
| CARROLL SIGN SERVICE | | 560 S PRINCE ST STE 200 | | | LANCASTER | PA | 17603 | |
| CARROLL SURVEYERS, RONALD | | 5302 SOUTH 31ST STREET | | | TEMPLE | TX | 76502 | |
| CARROLL TRUSTEE, KRISPEN S | | PO BOX 2018 | | | MEMPHIS | TN | 38101-2018 | |
| CARROLL TRUSTEE, OFFICER DAVID | | PO BOX 1196 | | | WEST CALDWELL | NJ | 07007 | |
| CARROLL, JOLENE | | 3421 KENSINGTON AVE B | | | RICHMOND | VA | 23221 | |
| CARROLL, MARY SUE | | 3341 ROSEWOOD AVENUE | | | RICHMOND | VA | 23221 | |
| CARROLL, STEPHEN | | LOC NO 8027 PETTY CASH | 9950 MAYLAND DR APPLICANT SCR | | RICHMOND | VA | 23233 | |
| CARROLL, TERENCE | | PO BOX 519 | | | MOUNT VERNON | WA | 98273 | |
| CARROLLTON ARMS | | 1330 GOLDSMITH | C/O BOB PACIOCCO | | PLYMOUTH | MI | 48170 | |
| CARROLLTON ARMS | | C/O BOB PACIOCCO | 1330 GOLDSMITH | | PLYMOUTH | MI | 48170 | |
| CARROLLTON ARMS | | 1330 GOLDSMITH | | | PLYMOUTH | MI | 48170 | |
| CARROLLWOOD FLORIST | | 4533 GUNN HWY | | | TAMPA | FL | 33624 | |
| CARROLLWOOD FLORIST | | | | | | | | |
| CARROT RIVER DEVELOPMENT LLC | | 365 SOUTH ST | C/O LAMAR ASSET MANAGEMENT | | MORRISTOWN | NJ | 07960 | |
| CARROT RIVER DEVELOPMENT LLC | | 365 SOUTH ST | | | MORRISTOWN | NJ | 07960 | |
| CARROWS RESTAURANTS | | 203 E MAIN ST | | | SPARTANBURG | SC | 29319 | |
| CARROWS RESTAURANTS | | 203 E MAIN ST | ATTN BILL DIRECTS BW 2 13 | | SPARTANBURG | SC | 29319 | |
| CARSON & ASSOCIATES, CAROL | | 5952 ROYAL LANE | SUITE 205 | | DALLAS | TX | 75230 | |
| CARSON & ASSOCIATES, CAROL | | SUITE 205 | | | DALLAS | TX | 75230 | |
| CARSON ASSOCIATES INC | | 35 HORNER ST STE 120 | | | WARRENTON | VA | 20186-3415 | |
| CARSON BROOKS INC | | PO BOX 888525 | | | ATLANTA | GA | 30356 | |
| CARSON CITY BUSINESS LICENSE | | 2821 NORTHGATE LANE STE 6 | BUSINESS LICENSE DIVISION | | CARSON CITY | NV | 89706 | |
| CARSON CITY BUSINESS LICENSE | | STE 11 | | | CARSON CITY | NV | 89706 | |
| CARSON CITY COUNTY | | 198 N CARSON STREET | | | CARSON CITY | NV | 89701 | |
| CARSON CITY COUNTY | | COURT CLERK | 198 N CARSON STREET | | CARSON CITY | NV | 89701 | |
| CARSON CITY PROBATE | | 885 E MUSSER STE 3031 | | | CARSON CITY | NV | 89701 | |
| CARSON CITY SHERIFFS OFFICE | | 901 E MUSSER ST | ATTN CIVIL DIVISION | | CARSON CITY | NV | 89701 | |
| CARSON CITY TV VCR | | 2164 E HWY 50 | | | CARSON CITY | NV | 89701 | |
| CARSON ENTERTAINMENT, CHRIS | | 10290 QUEENS CHURCH AVE | | | LAS VEGAS | NV | 89135 | |
| CARSON FENCE | | 2128 BRITAINS LN | | | COLUMBUS | OH | 43224 | |
| CARSON GROUP INC, THE | | PO BOX 360315 | | | PITTSBURGH | PA | 15251-6315 | |
| CARSON GROUP INC, THE | | | | | | | | |
| CARSON TOWN CENTER | | 2050 W 190TH ST STE 201 | C/O MAR VENTURES INC | | TORRANCE | CA | 90504 | |
| CARSON, CITY OF | | PO BOX 4726 | PARKING ENFORCEMENT CTR | | IRVINE | CA | 92616-4726 | |
| CARTAGE COMPANY, SCOTT | | PO BOX 1548 | | | CALUMET CITY | IL | 60409 | |
| CARTER & ASSOCIATES LLC | | 450 S ORANGE AVE STE 180 | | | ORLANDO | FL | 32801 | |
| CARTER & ASSOCIATES LLC | | | | | | | | |
| CARTER & ASSOCIATES OF FLORIDA | | 20 N ORANGE AVE STE 101 | | | ORLANDO | FL | 32801 | |
| CARTER & BURGESS INC | | PO BOX 99350 | | | FORT WORTH | TX | 76199-0350 | |
| CARTER & SONS, DAVID | | 17307 HULL ST RD | | | MOSELEY | VA | 23120 | |
| CARTER & SONS, DAVID | | | | | | | | |
| CARTER APPRAISALS INC | | PO BOX 40483 | | | JACKSONVILLE | FL | 32202 | |
| CARTER APPRAISALS INC | | | | | | | | |
| CARTER ASSOCIATES INC | | 1708 21ST ST | | | VERO BEACH | FL | 32960 | |
| CARTER COMPANY INC | | 607 DUE WEST AVE STE 116 | | | MADISON | TN | 37115 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER COUNTY ABSTRACT CO INC | | 301 WEST BROADWAY | | | ARDMORE | OK | 73401 | |
| CARTER ELECTRIC CO INC | | 231 JEAN ST | | | DAYTONA BEACH | FL | 32114 | |
| CARTER ELECTRIC CO INC | | | | | | | | |
| CARTER JR CLERK, EARL N | | 606 COURTHOUSE ANNEX | | | BESSEMER | AL | 35020 | |
| CARTER LUMBER OF VIRGINIA INC | | DEPT 0008 | CARTER/ GE CAPITAL CORP | | PALATINE | IL | 60055-0008 | |
| CARTER MACHINERY CO INC | | 10394 SLIDING RIDGE LN | | | ASHLAND | VA | 23005 | |
| CARTER MACHINERY CO INC | | PO BOX 751053 | | | CHARLOTTE | NC | 282751053 | |
| CARTER MACHINERY CO INC | | PO BOX 751053 | | | CHARLOTTE | NC | 28275-1053 | |
| CARTER OAK CROSSING LTD | | PO BOX 801630 | | | KANSAS CITY | MO | 64180/1630 | |
| CARTER OAK CROSSING LTD | | PO BOX 801630 | C/O KEY COMMERCIAL MORTGAGE | | KANSAS CITY | MO | 64180-1630 | |
| CARTER PRINTING COMPANY | | 2007 NORTH HAMILTON STREET | | | RICHMOND | VA | 232300901 | |
| CARTER PRINTING COMPANY | | PO BOX 6901 | 2007 NORTH HAMILTON STREET | | RICHMOND | VA | 23230-0901 | |
| CARTER PROPERTIES, BEN | | 950 E PACES FERRY RD 900 | ONE ATLANTA PLAZA | | ATLANTA | GA | 30326 | |
| CARTER PROPERTIES, BEN | | 950 E PACES FERRY STE 900 | | | ATLANTA | GA | 30326 | |
| CARTER, JENNIFER | | LOC NO 9210 PETTY CASH | 225 W CHASTAIN MEADOWS DR | | KENNESAW | GA | 30144 | |
| CARTER, MICHAEL | | LOC NO 1472 PETTY CASH | 505 S CHERYL LN | | WALNUT | CA | 91789 | |
| CARTER, MICHELLE | | 1758 HUNGARY CREEK LN | | | RICHMOND | VA | 23228 | |
| CARTER, NELDA S | | 2902 FINCASTLE CT | | | MIDLOTHIAN | VA | 23113 | |
| CARTER, NICOLE | | FNANB PETTY CASH | 9960 MAYLAND DR | | RICHMOND | VA | 23233 | |
| CARTER, RONALD | | 35 DES MOINES RD UNIT 303 | | | QUINCY | MA | 02169 | |
| CARTER, SHAWN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CARTER, STEPHANIE | | 9950 MAYLAND DRIVE 5TH FLOOR | | | RICHMOND | VA | 23233 | |
| CARTER, STEPHANIE | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | RICHMOND | VA | 23233 | |
| CARTERS APPLIANCE | | 205 N 25TH ST | | | BETHANY | MO | 64424 | |
| CARTERS APPLIANCE | | 203 N 25TH ST | | | BETHANY | MO | 64424 | |
| CARTERS INC | | PO BOX 1402 MUNICIPAL BLDG | 55 W CHURCH MARTINSVILLE DIST | | MARTINSVILLE | VA | 24112 | |
| CARTERS LAWN LANDSCAPE | | 9589 BEAUDEUC COVE | | | JACKSONVILLE | FL | 32257 | |
| CARTERS LAWN LANDSCAPE | | | | | | | | |
| CARTERS PARKING LOT SVC | | 11961 DALI WAY | | | EL PASO | TX | 79936 | |
| CARTERS PLUMBING & HEATING | | 1220 EASY STREET | | | WOODBRIDGE | VA | 221940253 | |
| CARTERS PLUMBING & HEATING | | PO BOX 253 | 1220 EASY STREET | | WOODBRIDGE | VA | 22194-0253 | |
| CARTERSVILLE NEWSPAPERS | | PO BOX 70 | | | CARTERSVILLE | GA | 30120 | |
| CARTERSVILLE NEWSPAPERS | | | | | | | | |
| CARTERVILLE CHAMBER OF COMM | | PO BOX 262 | | | CARTERSVILLE | IL | 62918-0262 | |
| CARTERVILLE CHAMBER OF COMM | | | | | | | | |
| CARTERVILLE WINLECTRIC CO | | 1806 CLARK ST | | | CARTERVILLE | IL | 62918 | |
| CARTERVILLE WINLECTRIC CO | | | | | | | | |
| CARTERVILLE, CITY OF | | 103 S DIVISION ST | COMMUNITY CENTER | | CARTERVILLE | IL | 62918 | |
| CARTMASTERS | | 385 N LEMON AVE NO 151 | | | WALNUT | CA | 91789 | |
| CARTMASTERS | | 382 N LEMON AVE NO 151 | | | WALNUT | CA | 91789 | |
| CARTO CRAFT MAPS ICN | | 738 SHADES MTN PLAZA | | | BIRMINGHAM | AL | 35226 | |
| CARTOON GUY, THE | | STUDIO NO 2 | | | CINCINNATI | OH | 45211 | |
| CARTOON GUY, THE | | 2954 MONTANA AVE | STUDIO NO 2 | | CINCINNATI | OH | 45211 | |
| CARTOWN INC | | 850 N WESTERN AVE | | | CHICAGO | IL | 60622 | |
| CARTRIDGE EXCHANGE | | PO BOX 803 | | | ROGERS | AR | 72758 | |
| CARTRIDGE IMAGING SUPPLIES | | PO BOX 69330 PMB 126 | | | LOS ANGELES | CA | 90069 | |
| CARTRIDGE IMAGING SUPPLIES | | | | | | | | |
| CARTRIDGE MAN, THE | | 1001 W RUMBLE RD | | | MODESTO | CA | 95350 | |
| CARTRIDGE REMANUFACTURERS TECH | | 10910 G SOUTHLAKE CT | | | RICHMOND | VA | 23236 | |
| CARTRIDGE WORK SERVICE | | 6250 INDUSTRY AVE NW | SUITE 105 | | RAMSEY | MN | 55303 | |
| CARTRIDGE WORK SERVICE | | SUITE 105 | | | RAMSEY | MN | 55303 | |
| CARTWRIGHT, BARBARA | | 1709 COLUMBINE LN | | | LEANDER | TX | 78641 | |
| CARUBBA ENGINEERING | | 1018 CENTRAL AVE STE 200 | | | METAIRIE | LA | 70001 | |
| CARUSO APPRAISER, FRANK A | | 902 BIG OAK RD | | | YARDLEY | PA | 19067 | |
| CARUSO, TODD M | | 54 GEDNEY RD | | | LAWRENCEVILLE | NJ | 08648 | |
| CARUTHERS & ASSOCIATES INC | | 2075 MADISON AVE 4 | | | MEMPHIS | TN | 38104 | |
| CARUTHERS & ASSOCIATES INC | | | | | | | | |
| CARUTHERS SR, DOUGAN B | | 310 BENDER AVE | | | HUMBLE | TX | 77338 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARVER CORPORATION | | PO BOX 137 | | | WOODINVILLE | WA | 98072 | |
| CARVER CORPORATION | | PO BOX 137 | | | WOODINVILLE | WA | 980720137 | |
| CARVER CORPORATION | | PO BOX 137 | | | WOODINVILLE | WA | 98072-0137 | |
| CARVER DARDEN KORETZKY ET AL | | 1100 POYDRAS ST STE 2700 | | | NEW ORLEANS | LA | 70163 | |
| CARVER ELEMENTARY SCHOOL | | 1110 W LEIGH ST | | | RICHMOND | VA | 23220 | |
| CARVILL ELECTRONICS INC | | 2622 ROUTE 112 | | | MEDFORD | NY | 11763 | |
| CARY AWARDS | | 1241C BUCK JONES RD | | | RALEIGH | NC | 27606 | |
| CARY, TOWN OF | | PO BOX 8049 | COLLECTION DIVISION | | CARY | NC | 27512-8049 | |
| CARY, TOWN OF | | 316 N ACADEMY ST | REVENUE COLLECTOR | | CARY | NC | 27513 | |
| CARYVEST LLC | | 4244 INTERNATIONAL PKY STE 134 | C/O BUCKLEY SHULER PROPERTIES | | ATLANTA | GA | 30354 | |
| CARYVEST LLC | | 4244 INTERNATIONAL PKY | | | ATLANTA | GA | 30354 | |
| CAS | | PO BOX 6183 | | | OMAHA | NE | 681060183 | |
| CAS | | PO BOX 6183 | | | OMAHA | NE | 68106-0183 | |
| CAS | | 10303 CROWN POINT AVENUE | | | OMAHA | NE | 68134-1061 | |
| CAS ENGRAVING & STAMPING | | 1612 N BENT TREE TRAIL | | | GRAND PRAIRIE | TX | 75052 | |
| CASA FLORES INC | | P O BOX 340 | | | CLAREMONT | CA | 91711 | |
| CASA FLORES INC | | 232 YALE AVE | P O BOX 340 | | CLAREMONT | CA | 91711-0340 | |
| CASA MEXICO | | 4076 EAST AVENUE | | | LIVERMORE | CA | 945504941 | |
| CASA MEXICO | | 4076 EAST AVENUE | | | LIVERMORE | CA | 94550-4941 | |
| CASADONTE, LANE | | 3321 HARD ROCK CT | | | RICHMOND | VA | 23230 | |
| CASADOS CSR, FREDDY J | | 401 W BELKNAP | | | FORT WORTH | TX | 761967220 | |
| CASADOS CSR, FREDDY J | | 401 W BELKNAP | | | FORT WORTH | TX | 76196-7220 | |
| CASALE ELECTRIC | | PO BOX 3219 | | | NORTH ATTLEBORO | MA | 02761 | |
| CASALE MEDIA INC | | 74 WINGOLD AVE | | | TORONTO | ON | M6B 1P5 | CAN |
| CASASOLA, EMILY | | 12444 SAYRE LN | | | SYLMAR | CA | 91342 | |
| CASBON SERVICENTER INC | | 207 NICKLE PLATE | | | VALPARAISO | IN | 46383 | |
| CASCADE APPLIANCE | | 4745 EL CEDRO ST NE | | | SALEM | OR | 97305 | |
| CASCADE APPLIANCE | | 205 N FIRST STREET | | | STAYTON | OR | 97383 | |
| CASCADE APPRAISAL LLC | | PO BOX 6187 | | | BELLEVUE | WA | 98008 | |
| CASCADE AUDIO ENGINEERING | | 19135 KIOWA RD | | | BEND | OR | 97702 | |
| CASCADE AUDIO ENGINEERING | | | | | | | | |
| CASCADE CLEAR WATER CO | | PO BOX 326 | 1600 PORT DR | | BURLINGTON | WA | 98233 | |
| CASCADE CLEAR WATER CO | | 1600 PORT DRIVE | | | BURLINGTON | WA | 98233 | |
| CASCADE COLLECTIONS INC | | PO BOX 3166 | | | SALEM | OR | 97302 | |
| CASCADE ELECTRONICS | | 1601 S E 11TH AVENUE | | | PORTLAND | OR | 97214 | |
| CASCADE EQUIPMENT REPAIR | | PO BOX 8957 | | | LACEY | WA | 98509 | |
| CASCADE JANITORIAL | | PO BOX 671 | | | EVERETT | WA | 98206 | |
| CASCADE JANITORIAL | | 10425 29TH AVE SE | | | EVERETT | WA | 98208 | |
| CASCADE MEDICAL ASSOCIATES | | PO BOX 825 | | | SPRINGFIELD | OR | 974770141 | |
| CASCADE MEDICAL ASSOCIATES | | PO BOX 825 | | | SPRINGFIELD | OR | 97477-0141 | |
| CASCADE MEDICAL CENTER | | 1233 EDGEWATER NW | INDUSTRIAL MEDICAL CENTER | | SALEM | OR | 97304 | |
| CASCADE MEDICAL CENTER | | INDUSTRIAL MEDICAL CENTER | | | SALEM | OR | 97304 | |
| CASCADE NATURAL GAS | | P O BOX 34344 | | | SEATTLE | WA | 98124-1344 | |
| CASCADE NATURAL GAS CORP | | PO BOX 24463 | | | SEATTLE | WA | 981240463 | |
| CASCADE NATURAL GAS CORP | | PO BOX 24463 | | | SEATTLE | WA | 98124-0463 | |
| CASCADE NATURAL GAS CORP | | PO BOX 34344 | | | SEATTLE | WA | 981241344 | |
| CASCADE NATURAL GAS CORP | | PO BOX 34344 | | | SEATTLE | WA | 98124-1344 | |
| CASCADE OCCUPATIONAL MEDICINE | | 15862 SW 72ND AVE 200 | | | PORTLAND | OR | 97224 | |
| CASCADE PACIFIC INTERNATIONAL | | 11918 SE DIVISION | SUITE 310 | | PORTLAND | OR | 97266 | |
| CASCADE PACIFIC INTERNATIONAL | | SUITE 310 | | | PORTLAND | OR | 97266 | |
| CASCADE PRINTING | | 6248 28TH STREET S E | | | GRAND RAPIDS | MI | 49546 | |
| CASCADE RENTAL CENTER | | 4797 CASCADE RD | | | GRAND RAPIDS | MI | 49546-3765 | |
| CASCADE RENTAL CENTER | | | | | | | | |
| CASCADE STATIONERY | | 563 N MARKET | | | CHEHALIS | WA | 98532 | |
| CASCADE SUBSCRIPTION SERVICE | | PO BOX 75327 | | | SEATTLE | WA | 98125-0327 | |
| CASCADES BOTTLED WATER CO INC | | 188 WEALTHY SW | | | GRAND RAPIDS | MI | 49503 | |
| CASCO | | FILE 7038 | | | LOS ANGELES | CA | 90074-7038 | |
| CASCO | | | | | | | | |
| CASCO CALIFORNIA COMMERCAIL | | PO BOX 94234 | | | SEATTLE | WA | 981246534 | |
| CASCO CALIFORNIA COMMERCAIL | | PO BOX 94234 | | | SEATTLE | WA | 98124-6534 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASCO CORPORATION | | 10877 WATSON RD | | | ST LOUIS | MO | 63127 | |
| CASCO EQUIPMENT CORP | | 4141 FLAT ROCK DR | | | RIVERSIDE | CA | 92505 | |
| CASCO EQUIPMENT CORP | | | | | | | | |
| CASE & CO INC, GARY W | | PO BOX 998 | | | LYNCHBURG | VA | 24505 | |
| CASE & CO INC, GARY W | | | | | | | | |
| CASE CASARD | | PO BOX 847 | | | HIGH POINT | NC | 27261 | |
| CASE INC, SUSAN W | | 917 GLENNEYRE ST 7 | | | LAGUNA BEACH | CA | 92651 | |
| CASE INC, SUSAN W | | | | | | | | |
| CASE LAND SURVEYING INC | | 2859 GUNDRY AVE | | | SIGNAL HILL | CA | 90806 | |
| CASE LAND SURVEYING INC | | | | | | | | |
| CASE LOGIC ASIA PACIFIC | | STE 783 7TH FL HITEC | HK INTL TRADE CTR 1 TRADEMART | | KOWLOON BAY | | | HKG |
| CASE LOGIC INC | | THULE ORGANIZATION SOLUTIONS | DEPT CH 19134 | | PALATINE | IL | 60055-9134 | |
| CASE LOGIC INC | CHRISTINE MATHIAS | 6303 DRY CREEK PARKWAY | | | LONGMONT | CO | 80503 | |
| CASE LOGIC INC | CHRISTINE MORRIS | 6303 DRY CREEK PARKWAY | | | LONGMONT | CO | 80503 | |
| CASE LOGIC INC | | 6303 DRY CREEK PKY | | | LONGMONT | CO | 80503 | |
| CASE LOGIC INC | | | | | | | | |
| CASE PAPER | | 1401 TAR HEEL RD | | | CHARLOTTE | NC | 28208 | |
| CASE PAPER | | | | | | | | |
| CASE, ERIC | | LOC NO 0367 PETTY CASH | 208 MAURIN RD | | CHEHALIS | WA | 98532 | |
| CASE, JOHN | | 41 FRIENDSHIP DR | | | SALEM | NH | 03079 | |
| CASES BY SOURCE INC | | 201 MCKEE DR | | | MAHWAH | NJ | 07430 | |
| CASETEK | | 28065 AVE STANFORD | | | VALENCIA | CA | 91355 | |
| CASETEK | | | | | | | | |
| CASEY APPLIANCE REPAIR | | 609 ELM | | | GRAHAM | TX | 76450 | |
| CASEY APPLIANCES | | 7158 S W 47TH STREET | | | MIAMI | FL | 33155 | |
| CASEY CHEVROLET GEO BUICK | | RT 17 & JEFFERSON AVE | P O BOX 6014 | | NEWPORT NEWS | VA | 23606 | |
| CASEY CHEVROLET GEO BUICK | | P O BOX 6014 | | | NEWPORRT NEWS | VA | 23606 | |
| CASEY DOOR CO, THE | | 5614 E POWHATTAN AVE | | | TAMPA | FL | 33610 | |
| CASEY DOOR CO, THE | | | | | | | | |
| CASEY INC, JOHN R | | 300 STATION STREET | | | CRANSTON | RI | 029101300 | |
| CASEY INC, JOHN R | | 300 STATION STREET | | | CRANSTON | RI | 02910-1300 | |
| CASEY, KRIS J | | 95 BEECH ST | | | TEWKSBURY | MA | 01876 | |
| CASEY, OTIS | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| CASEYS CLEANING | | 21516 52ND AVE SE | | | WOODINVILLE | WA | 98072 | |
| CASEYS DISTRIBUTING INC | | 8921 J ST STE 300 | | | OMAHA | NE | 68127 | |
| CASEYS PROFESSIONAL PAINTING | | 110 GLENELL DR | | | WOODSTOCK | GA | 30189 | |
| CASEYVILLE TOWNSHIP | | PO BOX 1900 | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| CASH CONNECTION | | PO BOX 7370 | C/O STEVEN A MENKEN | | BLOOMFIELD HILLS | MI | 48302 | |
| CASH DELIVERY SERVICES,DOUGLAS | | PO BOX 772 | | | FISHERSVILLE | VA | 22939 | |
| CASH FINANCE | | 201 A EAST 6TH STREET | | | TULSA | OK | 74119 | |
| CASH LEWIS | | PAYMENT PROCESSING CENTER | | | LOS ANGELES | CA | 900887527 | |
| CASH LEWIS | | DEPT 7527 | PAYMENT PROCESSING CENTER | | LOS ANGELES | CA | 90088-7527 | |
| CASH LOAN CO | | NO 8 B NORTHWEST | | | ARDMORE | OK | 73401 | |
| CASH RESOURCE MANAGEMENT | | PO BOX 2037 | | | WHEATRIDGE | CO | 80033 | |
| CASH SALVAGE | | 115 HWY 19 N | | | MERIDAN | MS | 39307 | |
| CASHATT, JOHN T | | 514 S UNION RD | | | GASTONIA | NC | 28054 | |
| CASHEL, MARK C | | 2207 LAWRENCE RD | | | LAWRENCEVILLE | NJ | 08648 | |
| CASHFLEX ALPHA BETA DATA | | PO BOX 955 | | | LANGHORNE | PA | 190470955 | |
| CASHFLEX ALPHA BETA DATA | | PO BOX 955 | | | LANGHORNE | PA | 19047-0955 | |
| CASHIER OPERATIONS | | PO BOX 31556 | | | SALT LAKE CITY | UT | 841844030 | |
| CASHIER OPERATIONS | | AMER EXPRESS CORP GIFT CHEQUE | PO BOX 31556 | | SALT LAKE CITY | UT | 84184-4030 | |
| CASHMAN EQUIPMENT | | 3101 E CRAIG RD | | | N LAS VEGAS | NV | 89030 | |
| CASHMAN PHOTO ENTERPRISES | | 3660 CINDER LN | | | LAS VEGAS | NV | 89103 | |
| CASHMAN PHOTO ENTERPRISES | | | | | | | | |
| CASHMERE TV & ELECTRONICS | | 101 COTTAGE AVE STE E | | | CASHMERE | WA | 98815 | |
| CASHS APPLIANCE PARTS | | 5512 OLD WAKE FOREST ROAD | | | RALEIGH | NC | 27609 | |
| CASHWELL APPLIANCE PARTS INC | | PO BOX 2549 | | | FAYETTEVILLE | NC | 28302 | |
| CASHWELL REFRIGERATION SVD INC | | 127 SOUTH BROAD ST | | | FAYETTEVILLE | NC | 28301 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASIANOS, GEORGE | | 4512 GREENDELL RD | | | CHESAPEAKE | VA | 23321 | |
| CASINO DEL SOL ENTERTAINMENT | | 4405 MANCHESTER AVE STE 204 | | | ENCINITAS | CA | 92024 | |
| CASINO DEL SOL ENTERTAINMENT | | PO BOX 449 | | | RANCHO SANTA FE | CA | 92067 | |
| CASINO GAME RENTAL | | PO BOX 1637 | | | LACONIA | NH | 03247 | |
| CASINO PARTIES UNLIMITED | | PO BOX 41911 | | | HOUSTON | TX | 772411911 | |
| CASINO PARTIES UNLIMITED | | PO BOX 41911 | | | HOUSTON | TX | 77241-1911 | |
| CASINO PRODUCTIONS INC | | 26 ROCKLAND ST | | | SWAMPSCOTT | MA | 01907 | |
| CASINO PRODUCTIONS INC | | | | | | | | |
| CASINOS BY DELVECCHIO | | 8 SLASH CT | | | ASHLAND | VA | 23005 | |
| CASINOS BY DELVECCHIO | | | | | | | | |
| CASIO CLASS 306 & 308 | | PO BOX 371777M | | | PITTSBURGH | PA | 15251 | |
| CASIO COMMUNICATIONS INC | | PO BOX 45128 | | | SAN FRANCISCO | CA | 94145 | |
| CASIO INC | BARBARA LIETO | 570 MT PLEASANT AVE | | | DOVER | NJ | 07801 | |
| CASIO INC | EVELYN MARSHALL | 570 MT PLEASANT AVE | | | DOVER | NJ | 07801 | |
| CASIO INC | | 210 RISER RD | REPAIR CTR | | LITTLE FERRY | NJ | 07643 | |
| CASIO INC | | 570 MT PLEASANT AVE | | | DOVER | NJ | 07801 | |
| CASIO INC | NANCY SAMANNS | 570 MT PLEASANT AVE | | | DOVER | NJ | 07801 | |
| CASIO INC | | PO BOX 643601 | | | PITTSBURGH | PA | 15264-3601 | |
| CASIO INC | | | | | | | | |
| CASIO PHONEMATE | | 20665 MANHATTAN PL | | | TORRANCE | CA | 90501 | |
| CASIO PHONEMATE | | 20665 MANHATTAN PLACE | | | TORRANCE | CA | 90501 | |
| CASIO PHONEMATE | | PO BOX 45128 | | | SAN FRANCISCO | CA | 94145 | |
| CASON ELECTRONICS INTERNATIONAL | | UNIT 13 171F TOWER A | REGENT CENTRE 63 WO YI HOP RD | | KWAI CHUNG NT | | | HKG |
| CASPER APPRAISAL AGENCY | | PO BOX 7756 | | | ROCKY MOUNT | NC | 278040756 | |
| CASPER APPRAISAL AGENCY | | PO BOX 7756 | | | ROCKY MOUNT | NC | 27804-0756 | |
| CASPIAN PLUMBING INC | | 2520 HONOLULU AVE | STE 170 | | MONTROSE | CA | 91020 | |
| CASPIAN PLUMBING INC | | STE 170 | | | MONTROSE | CA | 91020 | |
| CASS COMMUNICATIONS INC | | PO BOX 71545 | | | CHICAGO | IL | 60694 | |
| CASS COUNTY | | 4TH DISTRICT COURT | 5 W 7TH ST COURTHOUSE | | ATLANTIC | IA | 50022 | |
| CASS COUNTY | | 5 W 7TH ST COURTHOUSE | | | ATLANTIC | IA | 50022 | |
| CASS COUNTY CLERK OF COURT | | PO BOX 2806 CASS CO COURTHOUSE | | | FARGO | ND | 58108 | |
| CASS COUNTY CLERK OF COURT | | 211 S 9TH ST | E CENTRAL JUDICIAL DIST COURT | | FARGO | ND | 58108 | |
| CASS COUNTY FRIEND OF THE CT | | PO BOX 38 | | | CASSOPOLIS | MI | 49031 | |
| CASS COUNTY PROBATE | | 110 N BROADWAY | | | CASSOPOLIS | MI | 49031 | |
| CASS ELECTRONICS INC | | P O BOX 30848 | | | OAKLAND | CA | 94604 | |
| CASS ELECTRONICS INC | | 715 4TH ST | | | SAN RAFAEL | CA | 94901 | |
| CASS PLUMBING & HEATING | | SUITE C | | | SAN DIEGO | CA | 921164239 | |
| CASS PLUMBING & HEATING | | 4569 30TH ST STE C | | | SAN DIEGO | CA | 92116-4239 | |
| CASS RADIO & TV INC | | 108 CASTLE ST | | | GENEVA | NY | 14456 | |
| CASSADYS | | 7098A DISTRIBUTION DR | | | LOUISVILLE | KY | 40258 | |
| CASSAN, DONNA L | | 11117 192ND TERRACE | | | OBRIEN | FL | 32071 | |
| CASSCO ICE | | PO BOX 177 | | | GOOCHLAND | VA | 23063 | |
| CASSCO ICE | | | | | | | | |
| CASSEL MOBILE TV SERVICE | | 308 NW 121ST ST | | | OKLAHOMA CITY | OK | 73114 | |
| CASSELLS APPRAISAL SERVICE | | 25 MOHAWK AVE | | | SPARTA | NJ | 07871 | |
| CASSIA TIME LTD | | 12/F TSUN YIP CENTER 41 TSUN | YIP STREET KWUN TONG | | KOOWLOON HONG KONG | | | HKG |
| CASSIDAY SCHADE LLP | | 20 N WACKER DR STE 1040 | | | CHICAGO | IL | 60606-2903 | |
| CASSIDY COMPANY INC | | TOM CASSIDY VOICEOVERS | | | ASHEVILLE | NC | 28803 | |
| CASSIDY COMPANY INC | | 17 WALSH TRACE | TOM CASSIDY VOICEOVERS | | ASHEVILLE | NC | 28803 | |
| CASSIDY PLUMBING & HEATING | | 11 COMFORT ST | | | ROCHESTER | NY | 14620 | |
| CASSIDY PLUMBING & HEATING | | STE NO 1&2 | | | ROCHESTER | NY | 14624 | |
| CASSIDY PLUMBING & HEATING | | 5672 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CASSIDY, JOHN C | | 501 FERN ST | | | WEST PALM BEACH | FL | 33402 | |
| CASSIDY, JOHN C | | | | | | | | |
| CASSIDY, MICHAEL | | PO BOX 774 | STATE MARSHAL | | MERIDEN | CT | 06450 | |
| CASSIMATIS, ANTHONY | | 2000 HAMPTON AVE | | | ST LOUIS | MO | 63139 | |
| CASTAGNO, PHILIP | | 300 W LIBERTY STE 3 | | | LOUISVILLE | KY | 40202 | |
| CASTAIC LAKE WATER AGENCY | | 27234 BOQUET CANYON ROAD | | | SANTA CLARITA | CA | 91350 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTAIC LAKE WATER AGENCY | | 27234 BOQUET CANYON ROAD | | | SANTA CLARITA | CA | 91355 | |
| CASTANEDA, MARISOL | | 4620 WHITNEY DR | | | EL MONTE | CA | 91731 | |
| CASTEEL, SCOTT | | 5637 N 13TH DR | | | PHOENIX | AZ | 85013 | |
| CASTEEL, SCOTT | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILL | AZ | 85268 | |
| CASTER TECHNOLOGY CO | | 11552 MARKON DR | | | GARDEN GROVE | CA | 92841 | |
| CASTERS INC | | 2250 S RAILROAD AVE | | | FRESNO | CA | 93721 | |
| CASTERS OF OKLAHOMA INC | | 11740 E 11TH ST | | | TULSA | OK | 74128-4402 | |
| CASTERS OF OKLAHOMA INC | | UNIT 46 | | | TULSA | OK | 741466003 | |
| CASTILLO, PABLO R | | 6855 GREENVILLE | LAS BOTANAS EXPRESS | | DALLAS | TX | 75231 | |
| CASTILLO, PABLO R | | 7710 WILLOW VINE CT BLDG 35 APT 204 | | | DALLAS | TX | 75231 | |
| CASTLE APPRAISAL SERVICE INC | | 5430 HOLLY RD | | | CORPUS CHRISTI | TX | 78411 | |
| CASTLE APPRAISAL SERVICE INC | | | | | | | | |
| CASTLE CREEK REALTY | | 4221 MADISON | | | GRAND RAPIDS | MI | 49548 | |
| CASTLE PUBLICATIONS LTD | | PO BOX 580 | | | VAN NUYS | CA | 91408 | |
| CASTLE ROCK, TOWN OF | | PO BOX 5332 | SALES TAX DIVISION | | DENVER | CO | 80217-5332 | |
| CASTLE SERVICES AUSTIN DOORS | | 1351 DISTRIBUTION WAY 1 | | | VISTA | CA | 92083 | |
| CASTLE SERVICES AUSTIN DOORS | | | | | | | | |
| CASTLE TECHNOLOGIES INC | | 2963 DRAGANA DR | | | RICHMOND | VA | 23233 | |
| CASTLEBERRY, DOMINIC | | 621 S FAYETTE | | | SAGINAW | MI | 48602 | |
| CASTLES & ASSOCIATES PA | | 128 WALNUT ST | | | SALTILLO | MS | 38866 | |
| CASTMARK COMPANIES | | 675 LOLLAR LN | | | FAYETTEVILLE | AR | 72701 | |
| CASTRIGNO & COMPANY LTD | | 636 BROADWAY SUITE 508 | | | NEW YORK | NY | 10012 | |
| CASTRONOVAS ELECTONICS | | RD 1 BOX 97A2 | | | SUSQUEHANNA | PA | 18847 | |
| CASWAY DISTRIBUTORS | | PO BOX 370123 | | | WEST HARTFORD | CT | 061370123 | |
| CASWAY DISTRIBUTORS | | PO BOX 370123 | | | WEST HARTFORD | CT | 06137-0123 | |
| CATALDO, JOHN | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33465 | |
| CATALDO, JOHN | | PO BOX 8148 | | | LANTANA | FL | 33465 | |
| CATALDO, TARA | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | |
| CATALINA | | 9917 GIDLEY ST | | | EL MONTE | CA | 917311111 | |
| CATALINA | | 9917 GIDLEY ST | | | EL MONTE | CA | 91731-1111 | |
| CATALOGUE STATIONERS INC | | PO BOX 513926 | | | LOS ANGELES | CA | 900513926 | |
| CATALOGUE STATIONERS INC | | PO BOX 513926 | | | LOS ANGELES | CA | 90051-3926 | |
| CATALYST EVENTS INC | | 600 N HENRY ST | | | ALEXANDRIA | VA | 22314 | |
| CATALYST MARKETING GROUP | | PO BOX 18026 | | | RICHMOND | VA | 23226 | |
| CATALYST MARKETING GROUP | | | | | | | | |
| CATAPULT INC | | PO BOX C 34108 | | | SEATTLE | WA | 98124 | |
| CATAPULT SYSTEMS CORPORATION | | 3001 BEE CAVES RD | SUITE 220 | | AUSTIN | TX | 78746 | |
| CATAPULT SYSTEMS CORPORATION | | SUITE 220 | | | AUSTIN | TX | 78746 | |
| CATAWBA COUNTY | | PO BOX 580510 | TAX COLLECTOR | | CHARLOTTE | NC | 28258-0510 | |
| CATAWBA COUNTY | | PO BOX 790 | CLERK OF COURT | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY | | TAX COLLECTOR | | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY SUPERIOR COURT | | PO BOX 790 | COURT CLERK CRIMINAL RECORDS | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | NEWTON | NC | 28658 | |
| CATE APPLIANCE SERVICE | | RT 3 BOX 251 HWY 39 | | | MEXIA | TX | 76667 | |
| CATELLUS DEVELOPMENT CORP | | FILE NO 1918 | | | SAN FRANCISCO | CA | 941611918 | |
| CATELLUS DEVELOPMENT CORP | | PO BOX 61000 | FILE 1918 | | SAN FRANCISCO | CA | 94161-1918 | |
| CATELLUS DEVELOPMENT CORPORATION | ELIZABETH BOUTON | PROLOGIS | 841 APOLLO STREET | SUITE 350 | EL SEGUNDO | CA | 90245 | |
| CATELLUS OPERATING LP | | 201 MISSION ST | | | SAN FRANCISCO | CA | 94105 | |
| CATELLUS OPERATING LP | | PO BOX 61000 | FILE 1918 | | SAN FRANCISCO | CA | 94161-1918 | |
| CATELLUS OPERATING LP | | 66 FRANKLIN STREET | SUITE 200 | ATTN DAN MARCUS | OAKLAND | CA | 94607 | |
| CATERCORP INC | | 15458 JOURNEY LANE | | | GLEN ALLEN | VA | 23059 | |
| CATERED AFFAIR INC | | 325 COLUMBIA TPKE | | | FLORHAM PARK | NJ | 07932 | |
| CATERED AFFAIR INC | | | | | | | | |
| CATERED AFFAIR, A | | 9265 ACTIVITY RD STE 108 | | | SAN DIEGO | CA | 92126 | |
| CATERING ASSOCIATES | | 2308 WEST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53233 | |
| CATERING AT ITS BEST | | 1211 OAKWOOD AVE | | | RICHMOND | VA | 23223 | |
| CATERING BY CAROL | | PO BOX 128 | | | MACEDONIA | OH | 44056 | |
| CATERING BY DAVID LYNN INC | | 816 NW 11 ST | | | MIAMI | FL | 33136-3198 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATERING BY DAVID LYNN INC | | | | | | | | |
| CATERING BY DEBBIE | | 3024 ST ROAD 25 N | | | LAFAYETTE | IN | 47905 | |
| CATERING BY DORIS OF NASHVILLE | | BOX 1180 RED OAK RD | | | NASHVILLE | NC | 27856 | |
| CATERING BY JILL INC | | 8574 SANFORD DRIVE | | | RICHMOND | VA | 23228 | |
| CATERING BY JOYCE INC | | 121 SW 5TH ST | | | POMPANO BEACH | FL | 33060 | |
| CATERING BY MARIOS | | 301 SAINT VINCENT ST | | | PHILADELPHIA | PA | 19111 | |
| CATERING BY ROBYNN | | 3942 MAIN ST | | | MINERAL RIDGE | OH | 44440 | |
| CATERING BY ROSI | | 1511 MONTANA AVE | | | JACKSONVILLE | FL | 32207 | |
| CATERING BY ROSI | | 1511 MONTANA AVE | | | JOACKSONVILLE | FL | 32207 | |
| CATERING BY SCOTT | | 2980 E BROAD ST | | | COLUMBUS | OH | 43209 | |
| CATERING BY SCOTT | | | | | | | | |
| CATERTAINMENT | | 1017 S GILBERT ROAD NO 107 | | | MESA | AZ | 85204 | |
| CATES & ASSOCIATES, LAWRENCE A | | SUITE 122 | | | DALLAS | TX | 75244 | |
| CATES & ASSOCIATES, LAWRENCE A | | 14200 MIDWAY | SUITE 122 | | DALLAS | TX | 75244 | |
| CATES AIR CONDITIONING&HEATING | | 14361 W 96TH TERR | | | LENEXA | KS | 66215 | |
| CATFISH & CO | | 2338 E EIGHTH | | | ODESSA | TX | 79761 | |
| CATHERINE INC | | 2004 MARCONI RD | | | WALL | NJ | 07719 | |
| CATHERINE INC | | | | | | | | |
| CATHERINE INGLE & THE LAW OFFICES | | OF MICHAEL H CROSBY | 2366 FRONT ST | | SAN DIEGO | CA | 92101 | |
| CATHERINE INGLE & THE LAW OFFICES | | DF GARRETTSON HOUSE | 2366 FRONT ST | | SAN DIEGO | CA | 92101 | |
| CATHOLIC CHARITIES | | 305 SEVENTH AVENUE N | | | ST CLOUD | MN | 56303 | |
| CATHOLIC CHARITIES OF HAMPTON | | 4855 PRINCESS ANNE RD | | | VIRGINIA BEACH | VA | 23462 | |
| CATHOLIC CHARITIES OF HAMPTON | | | | | | | | |
| CATHOLIC CHARITIES OF LACROSSE | | 128 S 6TH ST | | | LACROSSE | WI | 54601 | |
| CATHOLIC CHARITIES OF LACROSSE | | PO BOX 266 | | | LA CROSSE | WI | 54602 | |
| CATON AVENUE BANQUETS | | 1401 BLOOMFIELD AVE | | | BALTIMORE | MD | 21227 | |
| CATON AVENUE BANQUETS | | AND MEETINGS INC | 1401 BLOOMFIELD AVE | | BALTIMORE | MD | 21227 | |
| CATON MOVING AND STORAGE INC | | 6270 HOUSTON PLACE | | | DUBLIN | CA | 94568 | |
| CATS USA PEST CONTROL INC | | PO BOX 151 | | | NORTH HOLLYWOOD | CA | 91603 | |
| CATTARAUGUS COUNTY COURT CLERK | | 303 COURT ST | SUPREME AND COUNTY COURT | | LITTLE VALLEY | NY | 14755 | |
| CATTARAUGUS COUNTY COURT CLERK | | SUPREME AND COUNTY COURT | | | LITTLE VALLEY | NY | 14755 | |
| CATTLEMENS | | 250 DUTTON AVE | | | SANTA ROSA | CA | 95407 | |
| CATTLEMENS | | | | | | | | |
| CATTRELL COMPANIES INC | | PO BOX 367 | | | TORONTO | OH | 43964 | |
| CATTRELL COMPANIES INC | | | | | | | | |
| CAULASTICS PLASTIC CARD | | 5955 MISSION ST | | | DALY CITY | CA | 94014 | |
| CAULASTICS PLASTIC CARD | | | | | | | | |
| CAULK RITE INC | | 2381 PHILMONT AVE | SUITE 116 | | HUNTINGDON VALL | PA | 19006 | |
| CAULK RITE INC | | SUITE 116 | | | HUNTINGDON VALL | PA | 19006 | |
| CAUSE ORGANIZATION INC, THE | | PO BOX 631 | | | PASADENA | CA | 911020631 | |
| CAUSE ORGANIZATION INC, THE | | PO BOX 631 | | | PASADENA | CA | 91102-0631 | |
| CAUSELOYALTY LLC | | 800 BOYLSTON ST | 49TH FL | | BOSTON | MA | 02199 | |
| CAUSEWAY LLC | | PO BOX 7001 | | | METAIRIE | LA | 70010 | |
| CAUSEY & SEABORN | | PO BOX 1323 | | | COLUMBUS | GA | 31902 | |
| CAUSEY PLUMBING CO INC | | 131 CAUSEY ST | | | MYRTLE BEACH | SC | 29577 | |
| CAUSEY PLUMBING CO INC | | | | | | | | |
| CAUTHORNE PAPER CO INC | | PO BOX 890134 | | | CHARLOTTE | NC | 28289-0134 | |
| CAUTION EQUIPMENT INC | | NBT BANK N A | PO BOX 160 | | NEW HARTFORD | NY | 13413 | |
| CAUTION EQUIPMENT INC | | PO BOX 160 | | | NEW HARTFORD | NY | 13413 | |
| CAVALCADE HOMEOWNERS ASSOC | | 4110 CHAIN BRIDGE RD | FAIRFAX CO GENERAL DIST CT | | FAIRFAX | VA | 22030 | |
| CAVALIER DAILY, THE | | BASEMENT NEWCOMB HALL | UNIVERSITY OF VIRGINIA | | CHARLOTTESVILLE | VA | 22904 | |
| CAVALIER DAILY, THE | | UNIVERSITY OF VIRGINIA | | | CHARLOTTESVILLE | VA | 22904 | |
| CAVALIER INTERNATIONAL INC | | P O BOX 1655 | | | ASHLAND | VA | 23005 | |
| CAVALIER MAINTENANCE SVCS INC | | SUITE 300 | | | FAIRFAX | VA | 22031 | |
| CAVALIER MAINTENANCE SVCS INC | | 2722 MERRILEE DRIVE | SUITE 300 | | FAIRFAX | VA | 22031 | |
| CAVALIER REPORTING INC | | 677 BERKMAR CIR | BERKMAR CROSSING | | CHARLOTTESVILLE | VA | 22901 | |
| CAVALIER REPORTING INC | | | | | | | | |
| CAVALIER TELEPHONE | | PO BOX 1755 | | | MERRIFIELD | VA | 22116-1755 | |
| CAVALIERE, JOHN | | 645 PIERCE ST | CLEARWATER PD | | CLEARWATER | FL | 33756 | |
| CAVALIERE, JOHN | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| CAVALIERS GUND ARENA CO | | PO BOX 5758 | ACCOUNTING DEPT | | CLEVELAND | OH | 44101 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAVALIERS GUND ARENA CO | | 1 CENTER CT | | | CLEVELAND | OH | 44115-4001 | |
| CAVALLERO HEATING & AIR INC | | 5541 HWY 50 EAST | | | CARSON CITY | NV | 89706 | |
| CAVALRY INVESTMENTS LLC | | 7 SKYLINE DR | | | HAWTHORNE | NY | 10532 | |
| CAVALRY INVESTMENTS LLC | | 9933 N LAWLEK AVE STE 440 | WESTMORELAND BLDG | | SKOKIE | IL | 60077 | |
| CAVALRY INVESTMENTS LLC | | 9522 E 47TH PL STE H | | | TULSA | OK | 74145 | |
| CAVANAH TV INC | | 3000 OVERSEAS HIGHWAY | | | MARATHON | FL | 33050 | |
| CAVANAUGH & ASSOCIATES PA | | 8064 NORTH POINT BLVD | SUITE 102 | | WINSTON SALEM | NC | 27106 | |
| CAVANAUGH & ASSOCIATES PA | | SUITE 102 | | | WINSTON SALEM | NC | 27106 | |
| CAVANAUGHS FOURTH AVENUE | | E 110TH AVENUE | | | SPOKANE | WA | 99202 | |
| CAVANAUGHS RIVER INN | | N 700 DIVISION | | | SPOKANE | WA | 992021696 | |
| CAVANAUGHS RIVER INN | | 700 N DIVISION | | | SPOKANE | WA | 99202-1696 | |
| CAVCO PRINTERS | | PO BOX 340 | | | ENERGY | IL | 62933 | |
| CAVEMAN KITCHEN | | 809A W VALLEY HWY | | | KENT | WA | 98032 | |
| CAVEMAN KITCHEN | | | | | | | | |
| CAVENAGH & MATEK PC | | 77 W WASHINGTON STE 1313 | | | CHICAGO | IL | 60602 | |
| CAVERT WIRE COMPANY INC | | PO BOX 371623 M | | | PITTSBURGH | PA | 15251 | |
| CAVERT WIRE COMPANY INC | | PO BOX 759128 | | | BALTIMORE | MD | 21278-9128 | |
| CAW LLC | | 135 SOUTH PARK BLVD | | | BROOKFIELD | WI | 53005 | |
| CAWTHORN & PICARD PC | | 8310 MIDLOTHIAN TPKE | | | RICHMOND | VA | 23235 | |
| CAYA REPAIR, WAYNE | | 340 W 7TH ST | | | EUREKA | CA | 95501 | |
| CAYCE COMPANY INC | | PO DRAWER 3639 | | | FLORENCE | SC | 29502 | |
| CAYCE COMPANY INC | | 2710 SOUTH IRBY STREET | PO DRAWER 3639 | | FLORENCE | SC | 29502 | |
| CAYUGA COUNTY CLERK | | 160 GENESEE ST | SUPREME & COUNTY COURT | | AUBURN | NY | 13021-3424 | |
| CAZIO TSHIRT DESIGN | | 1901 NW 32ND ST | | | POMPANO BEACH | FL | 33064 | |
| CAZIO TSHIRT DESIGN | | | | | | | | |
| CB COMMERCIAL | | 555 CAPITAL MALL | | | SACRAMENTO | CA | 958144599 | |
| CB COMMERCIAL | | 555 CAPITAL MALL | | | SACRAMENTO | CA | 95814-4599 | |
| CB COMMERCIAL REAL ESTATE | | 185 ASYLUM STREET | CITY PLACE I 37TH FLOOR | | HARTFORD | CT | 06103-3403 | |
| CB COMMERCIAL REAL ESTATE | | 100 GALLERIA PKWY STE 500 | C/O MEREDITH MARTIN | | ATLANTA | GA | 30339-3122 | |
| CB COMMERCIAL REAL ESTATE | | 201 SOUTH ORANGE AVENUE | SUITE 1400 | | ORLANDO | FL | 32801-3494 | |
| CB COMMERCIAL REAL ESTATE | | 777 BRICKELL AVENUE | STE 1000 | | MIAMI | FL | 33131 | |
| CB COMMERCIAL REAL ESTATE | | 201 EAST KENNEDY BLVD | | | TAMPA | FL | 33602-3111 | |
| CB COMMERCIAL REAL ESTATE | | 424 CHURCH ST STE 1500 | | | NASHVILLE | TN | 372192301 | |
| CB COMMERCIAL REAL ESTATE | | 424 CHURCH ST STE 1500 | | | NASHVILLE | TN | 37219-2301 | |
| CB COMMERCIAL REAL ESTATE | | 5555 CALIFORNIA AVENUE | SUITE 301 | | BAKERSFIELD | CA | 93309-1699 | |
| CB COMMERCIAL REAL ESTATE | | 201 N CIVIC DR STE 240 | | | WALNUT CREEK | CA | 94596-3880 | |
| CB ELECTRONICS INC | | 34 SECOND STREET | | | SCHLESWIG | IA | 51461 | |
| CB RICHARD ELLIS | | 333 FAYETTEVILLE ST MALL | STE 1000 | | RALEIGH | NC | 27601 | |
| CB RICHARD ELLIS | | 201 E KENNEDY BLVD STE 1121 | | | TAMPA | FL | 33602 | |
| CB RICHARD ELLIS | | 280 N HIGH ST | 17TH FL | | COLUMBUS | OH | 43215 | |
| CB RICHARD ELLIS | | 200 E CAMPUS VIEW BLVD STE 100 | | | COLUMBUS | OH | 43235-4678 | |
| CB RICHARD ELLIS | | 5430 LBJ FREEWAY STE 1100 | | | DALLAS | TX | 75240 | |
| CB RICHARD ELLIS | | 2500 W LOOP S STE 100 | | | HOUSTON | TX | 77027-4502 | |
| CB RICHARD ELLIS | | 4141 INLAND EMPIRE BLVD | STE 100 | | ONTARIO | CA | 91764 | |
| CB RICHARD ELLIS | | 5555 CALIFORNIA AVE STE 301 | | | BAKERSFIELD | CA | 93309-1699 | |
| CB RICHARD ELLIS | | 1512 EUREKA RD STE 100 | | | ROSEVILLE | CA | 95661 | |
| CB RICHARD ELLIS NE PARTNERS | | 185 ASYLUM ST 27TH FL CITYPLACE I | | | HARTFORD | CT | 06103 | |
| CB RICHARD ELLIS NICKLIES | | 8401 SHELBYVILLE RD STE 100 | | | LOUISVILLE | KY | 40222 | |
| CB SATELLITE INSTALLATIONS | | 2090 BIG INDIAN RD | | | MOSCOW | OH | 45153 | |
| CB SATELLITE INSTALLATIONS | | 2090 BIG IDIAN RD | | | MOSCOW | OH | 45153 | |
| CB STRATFORD PLAZA INC | | C/O STRATFORD PLAZA | | | CHICAGO | IL | 606751417 | |
| CB STRATFORD PLAZA INC | | 75 REMITTANCE STE 1417 | C/O STRATFORD PLAZA | | CHICAGO | IL | 60675-1417 | |
| CBA | | STE 3012 | | | ARLINGTON | VA | 222093908 | |
| CBA | | 1000 WILSON BOULEVARD | STE 3012 | | ARLINGTON | VA | 22209-3908 | |
| CBA INDUSTRIES INC | | 669 RIVER DR | PO BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | |
| CBA INDUSTRIES INC | | 50 EISENHOWER DRIVE | | | PARAMUS | NJ | 07652 | |
| CBBB | | 4200 WILSON BLVD STE 800 | | | ARLINGTON | VA | 22203 | |
| CBI SECURITY | | 465 W 800 S | | | SALT LAKE CITY | UT | 84101 | |
| CBIZ PROPERTY TAX SOLUTIONS | | 1100 CIRCLE 75 PKY STE 480 | | | ATLANTA | GA | 30339 | |
| CBIZ PROPERTY TAX SOLUTIONS | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CBL & ASSOCIATES | | C/O WESTGATE MALL MANAGEMENT | 206 WEST BLACKSTOCK RD STE 1 | | SPARTANBURG | SC | 29301 | |
| CBL & ASSOCIATES | | 206 W BLACKSTOCK RD STE 1 | | | SPARTANBURG | SC | 29301 | |
| CBL MANAGEMENT INC | | 6148 LEE HIGHWAY | | | CHATTANOOGA | TN | 374212931 | |
| CBL MANAGEMENT INC | | ONE PARK PLACE | 6148 LEE HIGHWAY | | CHATTANOOGA | TN | 37421-2931 | |
| CBL TERRACE LP | | 2030 HAMILTON PL BLVD | STE 500 | | CHATTANOOGA | TN | 37421-6000 | |
| CBL TERRACE LP | | PO BOX 74281 | | | CLEVELAND | OH | 44194-4281 | |
| CBM AMERICA CORP | | 365 VAN NESS WAY STE 510 | | | TORRANCE | CA | 90501 | |
| CBM AMERICA CORP | | | | | | | | |
| CBM ELECTRONICS | | 915 N ARIZONA AVE | | | WILLCOX | AZ | 85643 | |
| CBREI 1031FORT 1 MT LLC | | PO BOX 297087 | | | HOUSTON | TX | 77297 | |
| CBREI 1031FORT 1 MT LLC | | 865 S FIGUEROA ST STE 3500 | | | LOS ANGELES | CA | 900172543 | |
| CBS COPIERS INC | | 5628 BARDSTOWN ROAD | | | LOUISVILLE | KY | 40291 | |
| CBS COVE BUSINESS SYSTEMS | | 1530 N ROUTE 36 | | | ROARING SPRING | PA | 16673 | |
| CBS INC | | CBS CORPORATION | FILE NO 53755 | | LOS ANGELES | CA | 90074 | |
| CBS INTERACTIVE | | 13883 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CBS INTERACTIVE | | PO BOX 201084 | | | DALLAS | TX | 75320-1084 | |
| CBS LOCKSMITH & INTERCOM | | 1592 3RD AVE | | | NEW YORK | NY | 10128 | |
| CBS PERSONNEL SERVICES | | LOCATION 00464 | | | CINCINNATI | OH | 452640464 | |
| CBS PERSONNEL SERVICES | | LOCATION 00464 | | | CINCINNATI | OH | 45264-0464 | |
| CBS RADIO | | 1515 BROADWAY 46TH FL | ATTN ALEXIS HALPERN ACCT DIR | | NEW YORK | NY | 10036 | |
| CBS TECHNOLOGIES INC | | 1629 MAIN ST | | | TEWKSBURY | MA | 01876 | |
| CBS TECHNOLOGIES INC | | | | | | | | |
| CBS TELEVISION NETWORK | | PO BOX 10946 | | | NEWARK | NJ | 07193-094 | |
| CBS TELEVISION NETWORK | | 22508 NETWORK PL | BANK ONE | | CHICAGO | IL | 60673-1225 | |
| CBT SYSTEMS USA LTD | | 1005 HAMILTON CT | ATTN JEANNE SCULLY | | MENLO PARK | CA | 94025 | |
| CBT SYSTEMS USA LTD | | 900 CHESAPEAKE DR | | | REDWOOD CITY | CA | 94063 | |
| CBT SYSTEMS USA LTD | | SUITE 401 | | | S SAN FRANCISCO | CA | 94080 | |
| CC ATLANTA BG WHSE | | 3761 ATLANTA INDUSTRIAL PK | | | ATLANTA | GA | 30331 | |
| CC BALTIMORE ASSOCIATES | | 200 E 61ST ST STE 29F | C/O I REISS & SON | | NEW YORK | NY | 10021 | |
| CC BALTIMORE ASSOCIATES | | PO BOX 10078 CHURCH ST STATION | C/O I REISS & SON | | NEW YORK | NY | 10259-0078 | |
| CC BELL ELECTRONICS | | 6506 NORTH BROADWAY | | | ST LOUIS | MO | 63147 | |
| CC BRANDYWINE INVESTORS 1998, LLC | | C/O CAPITAL DEVELOPMENT COMPANY | 711 SLEATER KINNEY RD SE | | LACEY | WA | 98503 | |
| CC CITRUS PARK LLC | | 27520 HAWTHORNE BLVD 235 | | | ROLLING HILLS ESTATE | CA | 90274 | |
| CC COLONIAL TRUST | STUART GROSS | C/O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | MONTVALE | NJ | 07645 | |
| CC COMERCIAL COATINGS INC | | 1991 NATIONAL AVE | | | HAYWARD | CA | 94545 | |
| CC COMPUTERS | | 7921A W BROAD ST STE 119 | | | RICHMOND | VA | 23294 | |
| CC CONSULTANTS | | 801 DOUGLAS AVE NO 201 | | | ALT SPRINGS | FL | 32714 | |
| CC CONSULTANTS | | 801 DOUGLASVILLE AVE NO 201 | | | ALT SPRINGS | FL | 32714 | |
| CC COUNTRYSIDE 98 LLC | ALEX GRASS | C/O GRASS COMPANIES | 1000 NORTH FRONT STREET | | WORMLEYSBURG | PA | 17043 | |
| CC DOSWELL WHSE | | 17320 WASHINGTON HWY | | | DOSWELL | VA | 23047 | |
| CC EAST LANSING 98, L L C | ALEX GRASS | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | |
| CC FIRE EQUIPMENT CO INC | | 4377 FARIES PKY | | | DECATUR | IL | 62526 | |
| CC FIRE EQUIPMENT CO INC | | | | | | | | |
| CC FREDERICK 98, L L C | ALEX GRASS | C/O LUCKNOW G P INC MANAGER | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | |
| CC FT SMITH INVESTORS 1998, LLC | | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | DALLAS | TX | 75225 | |
| CC GRAND JUNCTION INVESTORS 1998, LLC | | MICHAEL C BULLOCK LLC | 5445 DTC PARKWAY PENTHOUSE 4 | C/O SITTEMA BULLOCK REALTY PARTNERS | ENGLEWOOD | CO | 80111 | |
| CC GREEN BAY 98, LLC | | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | |
| CC HARPER WOODS 98, LLC | ALEX GRASS | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | |
| CC INDEPENDENCE, LLC | | C/O PRISCILLA J RIETZ | 1355 LEMOND ROAD | | OWATONNA | MN | 55060 | |
| CC INDIANAPOLIS 98, L L C | ALEX GRASS | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | |
| CC INVESTORS 1995 1 | | C/O GUY W MILLNER FOR 10 PRYOR LLC | 5500 INTERSTATE NORTH PARKWAY | RIVER EDGE ONE SUITE 600 | ATLANTA | GA | 30328 | |
| CC INVESTORS 1995 2 | | C/O ERIC J RIETZ | 1014 WEST MONTANA ST | | CHICAGO | IL | 60614 | |
| CC INVESTORS 1995 3 | RON CAMRON | P O BOX 6370 | | | MALIBU | CA | 90264 | |
| CC INVESTORS 1995 5 | | TEN PRYOR STREET BUILDING LTD | C/O MI HOLDINGS INC | 3535 PIEDMONT ROAD STE 440 | ATLANTA | GA | 30305 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CC INVESTORS 1995 6 | | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 1 | | 8411 PRESTON ROAD 8TH FLOOR | | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 10 | BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET STREET | BPG PROPERTIES LTD | PHILADELPHIA | PA | 19102 | |
| CC INVESTORS 1996 12 | | C/O JOSEPH F BOULOS | C/O THE BOULOS COMPANIES | ONE CANAL PLAZA | PORTLAND | ME | 04101 | |
| CC INVESTORS 1996 14 | | 8411 PRESTON ROAD | 8TH FLOOR | | DALLAS | TX | 75225-5520 | |
| CC INVESTORS 1996 17 | EMILY FRYE | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | |
| CC INVESTORS 1996 3 | | C/O DANIEL G KAMIN | 490 SOUTH HIGHLAND AVENUE | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 6 | DANIEL G KAMIN | C/O KAMIN REALTY CO | 490 SOUGH HIGHLAND AVENUE | | PITTSBURGH | PA | 15206 | |
| CC INVESTORS 1996 7 | JON DONALDSON | C/O CAPITAL DEVELOPMENT COMPANY | ATTN ROBERT L BLUME | 711 SLEATER KINNEY ROAD SE | LACEY | WA | 98503 | |
| CC INVESTORS 1997 10 | | C/O HOWARD KADISH | 113 DEER RUN | | ROSLYN HEIGHTS | NY | 11577 | |
| CC INVESTORS 1997 12 | SCOTT HAIRE | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DRIVE NINTH FLOOR | | DALLAS | TX | 75225 | |
| CC INVESTORS 1997 2 | | C/O BILL ANEST | 31366 NORTH HIGHWAY 45 | | LIBERTYVILLE | IL | 60048 | |
| CC INVESTORS 1997 3 | | C/O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | P O BOX 228042 | BEACHWOOD | OH | 44122 | |
| CC INVESTORS 1997 4 | | C/O HEALTH FACILITIES CREDIT CORPORATION | 4750 BRYANT IRVIN | NO 808 PMB 230 | FORT WORTH | TX | 76132 | |
| CC JACKSON 98 LLC | | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | |
| CC KINGSPORT 98 LLC | | 11150 SANTA MONICA BLVD 230 | | | LOS ANGELES | CA | 90025 | |
| CC KINGSPORT 98, LLC | | C/O 2025 ASSOCIATES | 1150 SANTA MONICA BLVD NO 250 | | LOS ANGELES | CA | 90025 | |
| CC LA QUINTA LLC | | DEPT 9643 | | | LOS ANGELES | CA | 90084-9643 | |
| CC LA QUINTA LLC | | 80618 DECLARATION AVE | | | INDIO | CA | 92201 | |
| CC LA QUINTA LLC | JEANNE L CHUZEL | 80618 DECLARATION AVENUE | ATTN JEANNE L CHUZEL | | INDIO | CA | 92201 | |
| CC LAFAYETTE, LLC | PRICILLA J RIET | 1355 LEMOND ROAD | | | OWATONNA | MN | 55060 | |
| CC MADISON, LLC | LARRY RIETZ | C/O PRISCILLA J RIETZ | 1355 LEMOND ROAD | | OWATONNA | MN | 55060 | |
| CC MERRILLVILLE TRUST | | C/O PARAGON AFFILIATES INC | ONE PARAGON DR SUITE 145 | | MONTVALE | NJ | 07645 | |
| CC MIAMI WHSE | | 3245 MERIDIAN PARKWAY | | | FT LAUDERDALE | FL | 33331 | |
| CC PACE SYSTEMS INC | | 4100 MONUMENT CORNER DR | | | FAIRFAX | VA | 22030 | |
| CC PARTNERSHIP | | 1315 RIDGEWAY ROAD SUITE 100 | | | MEMPHIS | TN | 38119 | |
| CC PARTNERSHIP | | C/O EIKO INTERNATIONAL INC | 1315 RIDGEWAY ROAD SUITE 100 | | MEMPHIS | TN | 38119 | |
| CC PHILADELPHIA 98 LLC | | 1000 N FRONT ST STE 503 | | | WORMLEYSBURG | PA | 17043 | |
| CC PHILADELPHIA 98 LLC | | 100 N FRONT ST STE 503 | C/O MR ALEX GRASS | | WORMLEYSBURG | PA | 17043 | |
| CC PHILADELPHIA 98, L L C | ROBERT P LEGG | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | |
| CC PLAZA JOINT VENTURE LLP | | PO BOX 70870 CM 3472 | | | ST PAUL | MN | 551703472 | |
| CC PLAZA JOINT VENTURE LLP | | PO BOX 70870 CM 3472 | CO WELSH COMPANIES | | ST PAUL | MN | 55170-3472 | |
| CC RIDGELAND 98 L L C | | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | |
| CC ROSEVILLE, LLC | | 1355 LEMOND ROAD | | | OWATONNA | MN | 55060 | |
| CC SPRINGS, LLC | LARRY J RIETZ | P O BOX 3434 | | | ENGLEWOOD | CO | 80155-3434 | |
| CC SUPPORT ELECTRONICS | MICHAEL C BULLOCK | 9954 MAYLAND DR | C/O SB ADVISORS INC | | GLEN ALLEN | VA | 23060 | |
| CC USERS JOURNAL | | PO BOX 52582 | | | BOULDER | CO | 803222582 | |
| CC USERS JOURNAL | | PO BOX 52582 | | | BOULDER | CO | 80322-2582 | |
| CC VIRGINIA BEACH, LLC | | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | |
| CC WICHITA FALLS 98 TRUST | | C/O LUCKNOW ASSOCIATES | 1000 NORTH FRONT ST SUITE 503 | | WORMLEYSBURG | PA | 17043 | |
| CC1FORT1 LLC | | 865 S FIGUEROA ST STE 3400 | | | LOS ANGELES | CA | 90017 | |
| CCA | | 13195 FREEDOM WAY | | | BOSTON | VA | 22713 | |
| CCA | | HAMPTON GEN DIST CT CIVIL DIV | | | HAMPTON | VA | 23669 | |
| CCA | | 236 N KING ST | HAMPTON GEN DIST CT CIVIL DIV | | HAMPTON | VA | 23669 | |
| CCA | | | | | | | | |
| CCA DIVISION OF TAXATION | | 1701 LAKESIDE AVE | | | CLEVELAND | OH | 441141179 | |
| CCA DIVISION OF TAXATION | | 1701 LAKESIDE AVE | | | CLEVELAND | OH | 44114-1179 | |
| CCA FINANCIAL INC | | PO BOX 25449 | | | RICHMOND | VA | 23278 | |
| CCA FINANCIAL INC | | PO BOX 25449 | | | RICHMOND | VA | 23278 | |
| CCAP STUDIO Z | | 10 NINTH ST | | | LYNCHBURG | VA | 24504 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCAP STUDIO Z | | | | | | | | |
| CCB INC | | PO BOX 272 | | | SPRINGFIELD | IL | 62705 | |
| CCBN COM | | PO BOX 826132 | | | PHILADELPHIA | PA | 19182-6132 | |
| CCBN COM | | | | | | | | |
| CCC | | 645 FARMINGTON AVE | | | HARTFORD | CT | 06105 | |
| CCC | | 645 FARMINGTON AVE | | | HARTFORD | CT | 061054427 | |
| CCC | | 455 SOUTH ORANGE AVE | SUITE 400 | | ORLANDO | FL | 32801 | |
| CCC | | PO BOX 4963 | | | ORLANDO | FL | 328034963 | |
| CCC | | PO BOX 4963 | | | ORLANDO | FL | 32803-4963 | |
| CCC | | 11645 BISCAYNE BLVD | | | MIAMI | FL | 33181-3138 | |
| CCC | | 3350 NW 53 ST STE 102C | | | FT LAUDERDALE | FL | 33309 | |
| CCC | | 1061 W OAKLAND PARK BLVD NO 116 | | | FT LAUDERDALE | FL | 33311 | |
| CCC | | 1061 W OAKLAND PARK BLVD | STE 101 | | FT LAUDERDALE | FL | 33311 | |
| CCC | | 2330 CONGRESS AVE S | SUITE 1A | | WEST PALM BEACH | FL | 33406 | |
| CCC | | PO BOX 17148 | | | W PALM BEACH | FL | 33416 | |
| CCC | | 697 E BROAD ST | | | COLUMBUS | OH | 43215-3948 | |
| CCC | | DEPT L 734 | | | COLUMBUS | OH | 432600001 | |
| CCC | | 624 MAIN STREET | | | TOLEDO | OH | 43605 | |
| CCC | | 7511 MENTOR AVE | | | MENTOR | OH | 44060 | |
| CCC | | SERVICES OF NORTH EASTERN OHIO | | | CLEVELAND | OH | 441014940 | |
| CCC | | PO BOX 94940 | SERVICES OF NORTH EASTERN OHIO | | CLEVELAND | OH | 44101-4940 | |
| CCC | | 1228 EUCLID AVE | SUITE 390 | | CLEVELAND | OH | 44115 | |
| CCC | | 5003 MILAN ROAD | | | SANDUSKY | OH | 44870 | |
| CCC | | 6100 N KEYSTONE AVE | SUITE 647 | | INDIANAPOLIS | IN | 46220 | |
| CCC | | 24300 SOUTHFIELD RD STE 120 | | | SOUTHFIELD | MI | 48075 | |
| CCC | | PO BOX 21220 | | | DES MOINES | IA | 50321 | |
| CCC | | 6129 SW 63RD ST | | | DES MOINES | IA | 50321 | |
| CCC | | 5210 MAIN STREET | | | SKOKIE | IL | 60077 | |
| CCC | | PO BOX 885 | | | WOODSTOCK | IL | 60098 | |
| CCC | | 400 RUSSEL CT | | | WOODSTOCK | IL | 60098 | |
| CCC | | 1114 CHURCH ST | | | EVANSTON | IL | 60201 | |
| CCC | | PO BOX 241401 | | | OMAHA | NE | 68124 | |
| CCC | | PO BOX 241401 | 8031 CENTER ST STE 325 | | OMAHA | NE | 68124 | |
| CCC | | 6705 E 81ST STREET STE 152 | | | TULSA | OK | 74133 | |
| CCC | | PO BOX 4450 | | | TULSA | OK | 74159-0450 | |
| CCC | | 401 ISOM SUITE 240 | | | SAN ANTONIO | TX | 78216 | |
| CCC | | PO BOX 791287 | | | SAN ANTONIO | TX | 78279 | |
| CCC | | PO BOX 63330 | | | COLORADO SPRINGS | CO | 80962-3330 | |
| CCC | | PO BOX 342 | | | CASPER | WY | 82602 | |
| CCC | | PO BOX 342 | FINANCIAL SOLUTIONS OF WYOMING | | CASPER | WY | 82602 | |
| CCC | | 309 W LAKE MEAD DR STE B | | | HENDERSON | NV | 89015 | |
| CCC | | SUITE 30 | | | LAS VEGAS | NV | 89103 | |
| CCC | | 3650 S DECATUR BLVD STE 30 | | | LAS VEGAS | NV | 89103 | |
| CCC | | 5838 EDISON PL | | | CARLSBAD | CA | 92008 | |
| CCC | | 445 MAINE VIEW AVE STE 260E | | | DEL MAR | CA | 92014 | |
| CCC | | 445 MARINE VIEW AVE STE 260E | | | DEL MAR | CA | 92014 | |
| CCC | | SUITE 200 | | | BAKERSFIELD | CA | 93309 | |
| CCC | | 5300 LENNOX AVE | SUITE 200 | | BAKERSFIELD | CA | 93309 | |
| CCC | | 199 E LINDA MESA | SUITE 5 | | DANVILLE | CA | 94526 | |
| CCC | | PO BOX 550 | | | DANVILLE | CA | 945260550 | |
| CCC | | PO BOX 1127 | | | SAN RAMON | CA | 94583-1127 | |
| CCC | | PO BOX 3815 | | | ENGLEWOOD | CO | | |
| CCC | | | | | | | | |
| CCC ABSECON | | 312 WHITEHORSE PIKE | | | ABSECON | NJ | 08201 | |
| CCC ALBANY | | SUITE 350 | | | ALBANY | GA | 31701 | |
| CCC ALBANY | | 235 ROOSEVELT AVE | SUITE 350 | | ALBANY | GA | 31701 | |
| CCC ALBANY | | PO BOX 1006 | | | ALBANY | OR | 97321 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCC ANCHORAGE | | 208 EAST FOURTH AVENUE | | | ANCHORAGE | AK | 99501 | |
| CCC ARCATA | | 1309 11TH ST STE 104 | | | ARCATA | CA | 95521 | |
| CCC ARVADA | | 6475 WADSWORTH STE 120 | | | ARVADA | CO | 80003 | |
| CCC ARVADA | | SUITE 312 | | | ARVADA | CO | 800034438 | |
| CCC ASHEVILLE | | SUITE 236 | | | ASHEVILLE | NC | 28801 | |
| CCC ASHEVILLE | | 50 S FRENCH BROAD AVE | SUITE 236 | | ASHEVILLE | NC | 28801 | |
| CCC ASHTABULA | | 3RD FLOOR | | | ASHTABULA | OH | 44004 | |
| CCC ASHTABULA | | 4200 PARK AVE | 3RD FLOOR | | ASHTABULA | OH | 44004 | |
| CCC ATLANTA | | 100 EDGEWOOD AVENUE | SUITE 1500 | | ATLANTA | GA | 30303 | |
| CCC ATLANTA | | SUITE 1500 | | | ATLANTA | GA | 30303 | |
| CCC AUGUSTA | | 1341 DRUID PARK AVE | | | AUGUSTA | GA | 30904 | |
| CCC AURORA | | SUITE 3 | | | AURORA | IL | 605065178 | |
| CCC AURORA | | 70 S RIVER STREET | SUITE 3 | | AURORA | IL | 60506-5178 | |
| CCC AUSTIN | | STE 108 A | | | AUSTIN | TX | 787046888 | |
| CCC AUSTIN | | 1221 W BEN WHITE BLVD | STE 108 A | | AUSTIN | TX | 78704-6888 | |
| CCC BALTIMORE | | 757 FREDERICK RD | | | BALTIMORE | MD | 21228 | |
| CCC BATON ROUGE | | PO BOX 66478 | | | BATON ROUGE | LA | 708966478 | |
| CCC BATON ROUGE | | PO BOX 66478 | | | BATON ROUGE | LA | 70896-6478 | |
| CCC BEND | | PO BOX 5578 | | | BEND | OR | 97708 | |
| CCC BETHANY | | BOX 1789 | | | BETHANY | OK | 730081789 | |
| CCC BETHANY | | 3230 N ROCKWELL | BOX 1789 | | BETHANY | OK | 73008-1789 | |
| CCC BILLINGS | | SERVICES OF BILLINGS | | | BILLINGS | MT | 59104 | |
| CCC BILLINGS | | PO BOX 20815 | SERVICES OF BILLINGS | | BILLINGS | MT | 59104 | |
| CCC BIRMINGHAM | | 2000 FIRST AVE N NO 600 | | | BIRMINGHAM | AL | 35203 | |
| CCC BLUEFIELD | | PO BOX 6282 | | | BLUEFIELD | WV | 24701 | |
| CCC BOCA RATON | | 9850 SANDALFOOT BLVD | | | BOCA RATON | FL | 33428 | |
| CCC BOISE | | PO BOX 9264 | | | BOISE | ID | 83707 | |
| CCC BOSTON | | 8 WINTER ST | | | BOSTON | MA | 02108 | |
| CCC BUFFALO | | 3980 SHERIDAN DR 3RD FL RM 308 | | | AMHERST | NY | 14226 | |
| CCC BUFFALO | | 3980 SHERIDAN DR | | | AMHERST | NY | 14226 | |
| CCC CAMARILLO | | 80 NORTH WOOD ROAD NO 312 | | | CAMARILLO | CA | 93010 | |
| CCC CANTON | | 1455 HARRISON AVE NW STE 200 | | | CANTON | OH | 44708 | |
| CCC CEDAR KNOLL | | 185 RIDGEDALE AVE | | | CEDAR KNOLL | NJ | 07927 | |
| CCC CEDAR KNOLL | | 185 RIDGEDALE AVE | | | CEDAR KNOLL | NJ | 07927-1812 | |
| CCC CHARLESTON | | 8 CAPITOL STREET NO 200 | | | CHARLESTON | WV | 25301 | |
| CCC CHARLESTON | | 4500 LEEDS AVE | | | CHARLESTON | SC | 29405 | |
| CCC CHARLESTON | | 4925 LACROSS RD STE 215 | | | NORTH CHARLESTON | SC | 29406 | |
| CCC CHARLOTTE | | 301 S BREVARD ST | | | CHARLOTTE | NC | 28202 | |
| CCC CHATTANOOGA | | 6000 BLDG/SUITE 2300 | OSBORNE OFFICE PARK | | CHATTANOOGA | TN | 37411 | |
| CCC CHATTANOOGA | | OSBORNE OFFICE PARK | | | CHATTANOOGA | TN | 37411 | |
| CCC CHICAGO | | 150 N WACKER DR | SUITE 1400 | | CHICAGO | IL | 60606 | |
| CCC CHICAGO | | SUITE 1400 | | | CHICAGO | IL | 60606 | |
| CCC CINCINNATI | | 205 W FOURTH STREET STE 800 | | | CINCINNATI | OH | 452022750 | |
| CCC CINCINNATI | | 205 W FOURTH STREET STE 800 | | | CINCINNATI | OH | 45202-2750 | |
| CCC CLARKSBURG | | PO BOX 1840 | | | CLARKSBURG | WV | 26302 | |
| CCC COLORADO SPRING | | 1233 LAKE PLAZA DRIVE | | | COLORADO SPRING | CO | 809063555 | |
| CCC COLORADO SPRING | | 1233 LAKE PLAZA DRIVE | | | COLORADO SPRING | CO | 80906-3555 | |
| CCC COLUMBIA | | PO BOX 7876 | | | COLUMBIA | SC | 29202 | |
| CCC COLUMBIA | | 1800 MAIN ST | | | COLUMBIA | SC | 29202 | |
| CCC COLUMBIA | | SUITE 1 | | | COLUMBIA | MD | 65203 | |
| CCC COLUMBIA | | 205 E ASHE | SUITE 1 | | COLUMBIA | MD | 65203 | |
| CCC COLUMBIA MO | | SUITE ONE | | | COLUMBIA | MO | 652034170 | |
| CCC COLUMBIA MO | | 205 E ASH | SUITE ONE | | COLUMBIA | MO | 65203-4170 | |
| CCC COLUMBUS | | PO BOX 1825 | | | COLUMBUS | GA | 319021825 | |
| CCC COLUMBUS | | PO BOX 1825 | | | COLUMBUS | GA | 31902-1825 | |
| CCC COLUMBUS | | 697 E BROAD STREET | | | COLUMBUS | OH | 43215 | |
| CCC CONCORD | | P O BOX 818 | | | CONCORD | NH | 033020818 | |
| CCC CONCORD | | P O BOX 818 | | | CONCORD | NH | 03302-0818 | |
| CCC CONNEAUT | | 225 BROAD STREET | | | CONNEAUT | OH | 44030 | |
| CCC COOS CURRY | | 2110 NEWMARK | | | COOS BAY | OR | 97420 | |
| CCC CORPUS CHRISTI | | PO BOX 789 | | | CORPUS CHRISTI | TX | 784677789 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCC CORPUS CHRISTI | | PO BOX 7789 | | | CORPUS CHRISTI | TX | 784677789 | |
| CCC CORPUS CHRISTI | | PO BOX 7789 | | | CORPUS CHRISTI | TX | 78467-7789 | |
| CCC CORPUS CHRISTI | | PO BOX 789 | | | CORPUS CHRISTI | TX | 78467-7789 | |
| CCC DALLAS | | SUITE 200 | | | DALLAS | TX | 752352273 | |
| CCC DALLAS | | 8737 KING GEORGE DR | SUITE 200 | | DALLAS | TX | 75235-2273 | |
| CCC DAYTON | | 1563 E DOROTHY LANE | PO BOX 292680 | | DAYTON | OH | 45429 | |
| CCC DAYTON | | PO BOX 292680 | | | DAYTON | OH | 45429 | |
| CCC DECATUR | | PO BOX 1223 | | | DECATUR | IL | 62525 | |
| CCC DECATUR | | PO BOX 1223 | | | DECATUR | IL | 62525-1223 | |
| CCC DELRAY BEACH | | 315 NE 2ND AVE | | | DELRAY BEACH | FL | 33444 | |
| CCC DELRAY BEACH | | 75 S E 4TH AVENUE | | | DELRAY BEACH | FL | 33483 | |
| CCC DENVER | | PO BOX 378050 80231 | | | DENVER | CO | 80231 | |
| CCC DENVER | | PO BOX 378050 | 10375 E HARVARD AVE 300 | | DENVER | CO | 80231-3965 | |
| CCC DOWNEY | | PO BOX 189 | | | DOWNEY | CA | 90241 | |
| CCC DOWNEY | | PO BOX 189 | 9470 E FIRESTONE BLVD | | DOWNEY | CA | 90241-0189 | |
| CCC DULUTH | | 500 OCEAN BUILDING | | | DULUTH | MN | 55802 | |
| CCC DULUTH | | 424 W SUPERIOR ST | | | DULUTH | MN | 55802 | |
| CCC DURHAM | | 115 MARKET STREET SUITE 300 | | | DURHAM | NC | 27701 | |
| CCC DURHAM | | PO BOX 25322 | | | DURHAM | NC | 27701 | |
| CCC E HARTFORD | | 111 FOUNDERS PL SUITE 1400 | | | E HARTFORD | CT | 061083241 | |
| CCC E HARTFORD | | 111 FOUNDERS PL SUITE 1400 | | | E HARTFORD | CT | 06108-3241 | |
| CCC EL PASO | | 1600 BROWN ST | | | EL PASO | TX | 79902 | |
| CCC EL PASO | | 1600 N BROWN STREET | | | EL PASO | TX | 79902 | |
| CCC ELGIN | | 22 S SPRING ST | | | ELGIN | IL | 60120 | |
| CCC ELKHART | | 3422 S MAIN ST | | | ELKHART | IN | 46517 | |
| CCC ERIE | | 5100 PEACH STREET | | | ERIE | PA | 16509 | |
| CCC EUGENE | | PO BOX 10845 | | | EUGENE | OR | 97440 | |
| CCC EVANSVILLE | | PO BOX 4783 | | | EVANSVILLE | IN | 47724 | |
| CCC FARMINGTON HILLS | | 38505 COUNTRY CLUB DR STE 210 | | | FARMINGTON HILLS | MI | 48331 | |
| CCC FARMINGTON HILLS | | 28124 ORCHARD LAKE RD | SUITE 102 | | FARMINGTON HILLS | MI | 48334 | |
| CCC FARMINGTON HILLS | | SUITE 102 | | | FARMINGTON HILLS | MI | 48334 | |
| CCC FAYETTEVILLE | | PO BOX 2009 | | | FAYETTEVILLE | NC | 28302 | |
| CCC FAYETTEVILLE | | PO BOX 1582 | | | FAYETTEVILLE | AR | 72702 | |
| CCC FINANCIAL FREEDOM OF NM | | 2500 LOUISIANA NE 225 | | | ALBUQUERQUE | NM | 87110 | |
| CCC FINANCIAL FREEDOM OF NM | | | | | | | | |
| CCC FORT COLLINS | | 126 WEST HARVARD ST STE 5 | | | FORT COLLINS | CO | 805252142 | |
| CCC FORT COLLINS | | 126 WEST HARVARD ST STE 5 | | | FORT COLLINS | CO | 80525-2142 | |
| CCC FREEHOLD | | 225 WILLOWBROOK RD | | | FREEHOLD | NJ | 07728 | |
| CCC FRESNO | | 4969 E MCKINLEY AVE | | | FRESNO | CA | 93721 | |
| CCC FT LAUDERDALE | | 5300 NW 33RD AVE STE 207 | | | FT LAUDERDALE | FL | 33309 | |
| CCC FT LAUDERDALE | | 1981 WEST OAKLAND PARK BLVD | SUITE 200 | | FT LAUDERDALE | FL | 33311 | |
| CCC FT LAUDERDALE | | SUITE 200 | | | FT LAUDERDALE | FL | 33311 | |
| CCC FT WAYNE | | PO BOX 11403 | | | FT WAYNE | IN | 46858 | |
| CCC FT WAYNE | | PO BOX 11403 | 4105 W JEFFERSON BLVD | | FT WAYNE | IN | 46858 | |
| CCC FT WORTH | | 1320 S UNIVERSITY DR | SUITE 200 | | FT WORTH | TX | 76107 | |
| CCC FT WORTH | | SUITE 200 | | | FT WORTH | TX | 76107 | |
| CCC GARY | | 3637 GRANT ST | | | GARY | IN | 464081423 | |
| CCC GARY | | 3637 GRANT ST | | | GARY | IN | 46408-1423 | |
| CCC GASTONIA | | 214 E FRANKLIN BLVD | | | GASTONIA | NC | 28052 | |
| CCC GASTONIA | | 130 S OAKLAND ST | | | GASTONIA | NC | 28052 | |
| CCC GRANTS PASS | | 1314 N E FOSTER WAY | | | GRANTS PASS | OR | 975261306 | |
| CCC GRANTS PASS | | 1314 N E FOSTER WAY | | | GRANTS PASS | OR | 97526-1306 | |
| CCC GREAT FALLS | | PO BOX 2326 | | | GREAT FALLS | MT | 59403 | |
| CCC GREATER GREENSBORO | | 120 WEST SMITH STREET | | | GREENSBORO | NC | 27401 | |
| CCC HAMILTON | | 111 BUCKEYE ST | | | HAMILTON | OH | 45011 | |
| CCC HAMPTON | | 2021 CUNNINGHAM DR STE 400 | | | HAMPTON | VA | 23666 | |
| CCC HAMPTON | | PO BOX 7315 | 2021 CUNNINGHAM DR STE 400 | | HAMPTON | VA | 23666 | |
| CCC HEAVY DUTY TRUCK PARTS | | 2470 ROUTE 73 N | | | CINNAMINSON | NJ | 08077 | |
| CCC HEAVY DUTY TRUCK PARTS | | | | | | | | |
| CCC HICKORY | | NO 17 HWY 70 SE | SERVICES OF HICKORY | | HICKORY | NC | 28602 | |
| CCC HICKORY | | SERVICES OF HICKORY | | | HICKORY | NC | 28602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCC HONOLULU | | 841 BISHOP STREET STE 550 | | | HONOLULU | HI | 96813 | |
| CCC HOUSTON | | SUITE 500 | | | HOUSTON | TX | 770233551 | |
| CCC HOUSTON | | SUITE 2 | | | HOUSTON | TX | 77057 | |
| CCC HOUSTON | | 5704 VAL VERDE | SUITE 2 | | HOUSTON | TX | 77057 | |
| CCC HOUSTON | | 9009 W LOOP ST STE 700 | | | HOUSTON | TX | 77096 | |
| CCC HUNTINGTON | | 1109 6TH AVENUE | | | HUNTINGTON | WV | 25701 | |
| CCC HUNTSVILLE | | 101 WASHINGTON ST STE 9 | | | HUNTSVILLE | AL | 35801 | |
| CCC HUNTSVILLE | | PO DRAWER 18263 | | | HUNTSVILLE | AL | 35804 | |
| CCC INDIANAPOLIS | | 615 N ALABAMA ST NO 134 | | | INDIANAPOLIS | IN | 46204 | |
| CCC JERSEY | | 665 NEWARK AVENUE STE 214 | | | JERSEY CITY | NJ | 07306 | |
| CCC JOLIET | | 62 W WASHINGTON ST | | | JOLIET | IL | 60435 | |
| CCC JOLIET | | 2317 W JEFFERSON ST STE 126 | | | JOLIET | IL | 60435 | |
| CCC KANSAS CITY | | 211 W ARMOUR BLVD | SUITE 304 | | KANSAS CITY | MO | 64111 | |
| CCC KANSAS CITY | | SUITE 304 | | | KANSAS CITY | MO | 64111 | |
| CCC KENNEWICK | | PO BOX 6551 | | | KENNEWICK | WA | 993360504 | |
| CCC KENNEWICK | | 11 S CASCADE | PO BOX 6551 | | KENNEWICK | WA | 99336-0504 | |
| CCC KENT | | 174 CURRIE HALL PKY | | | KENT | OH | 44240 | |
| CCC KENT | | 302 N DEPEYSTER ST | | | KENT | OH | 44240 | |
| CCC KNOXVILLE | | 1012 HEISKELL AVE | | | KNOXVILLE | TN | 379273924 | |
| CCC KNOXVILLE | | PO BOX 3924 | | | KNOXVILLE | TN | 37927-3924 | |
| CCC KOKOMO | | 208 SOUTH UNION | | | KOKOMO | IN | 46901 | |
| CCC LAFAYETTE | | 731 MAIN STREET | | | LAFAYETTE | IN | 47901 | |
| CCC LAFAYETTE | | 731 MAIN STREET | | | LAFAYETTE | IN | 47901-1459 | |
| CCC LANCASTER | | 439 E KING STREET | DIV/TABOR COMMUNITY SVCS INC | | LANCASTER | PA | 17602 | |
| CCC LANCASTER | | DIV/TABOR COMMUNITY SVCS INC | | | LANCASTER | PA | 17602 | |
| CCC LANOKA HARBOR | | 344 5 ROUTE 9 NO 5178 | | | LANOKA HARBOR | NJ | 08734 | |
| CCC LANOKA HARBOR | | 344 5 ROUTE 9 NO PMB 178 | | | LANOKA HARBOR | NJ | 08734-2830 | |
| CCC LARGO | | SUITE 313 | | | LARGO | FL | 337700280 | |
| CCC LARGO | | PO BOX 280 | | | LARGO | FL | 33779-0280 | |
| CCC LAUREL | | 316 TALBOTT AVENUE | | | LAUREL | MD | 20707 | |
| CCC LEWISTON | | 1337 G STREET | | | LEWISTON | ID | 83501 | |
| CCC LIMA | | 635 W SPRING ST | | | LIMA | OH | 45801 | |
| CCC LISBON | | PO BOX 413 | 966 1/2 N MARKET ST | | LISBON | OH | 44432 | |
| CCC LISBON | | 966 1/2 N MARKET ST | | | LISBON | OH | 44432 | |
| CCC LITTLE ROCK | | PO BOX 16615 | | | LITTLE ROCK | AR | 722316615 | |
| CCC LITTLE ROCK | | PO BOX 16615 | | | LITTLE ROCK | AR | 72231-6615 | |
| CCC LOS ANGELES | | PO BOX 910905 | | | LOS ANGELES | CA | 90091 | |
| CCC LOUISVILLE | | 510 E CHESTNUT STREET | | | LOUISVILLE | KY | 40202 | |
| CCC LOUISVILLE | | PO BOX 1675 | 510 E CHESTNUT ST | | LOUISVILLE | KY | 40202 | |
| CCC LYNCHBURG | | 2600 MEMORIAL AVENUE | | | LYNCHBURG | VA | 24501 | |
| CCC MACON | | PO BOX 31 | | | MACON | GA | 31202 | |
| CCC MADISON | | 128 E OLIN AVE STE 100 | | | MADISON | WI | 53713-1483 | |
| CCC MADISON | | 128 E OLIN AVE | | | MADISON | WI | | |
| CCC MCKINNEY | | P O BOX 299 | | | MCKINNEY | TX | 75069 | |
| CCC MCKINNEY | | 901 N MCDONALD STE 600 | | | MCKINNEY | TX | 75069 | |
| CCC MEDFORD | | 820 CRATER LAKE AVE NO 202 | | | MEDFORD | OR | 97504 | |
| CCC MELBOURNE | | P O BOX 361133 | | | MELBOURNE | FL | 329361133 | |
| CCC MELBOURNE | | 507 N HARBOR CITY BLVD | P O BOX 361133 | | MELBOURNE | FL | 32936-1133 | |
| CCC MEMPHIS | | 2158 UNION AVENUE | SUITE 400 | | MEMPHIS | TN | 38104 | |
| CCC MEMPHIS | | SUITE 400 | | | MEMPHIS | TN | 38104 | |
| CCC MENASHA | | PO BOX 335 | | | MENASHA | WI | 549520335 | |
| CCC MENASHA | | PO BOX 335 | | | MENASHA | WI | 54952-0335 | |
| CCC MIAMI | | 11645 BISCAYNE BLVD STE 205 | | | N MIAMI | FL | 33181 | |
| CCC MILWAUKEE | | 2433 N MAYFAIR RD STE 300 | | | MILWAUKEE | WI | 53226 | |
| CCC MILWAUKEE | | 2433 N MAYFAIR RD STE 300 | | | MILWAUKEE | WI | 53226-1406 | |
| CCC MINNEAPOLIS | | 430 OAK GROVE ST SUITE 204 | | | MINNEAPOLIS | MN | 55403 | |
| CCC MOBILE | | PO BOX 91068 | | | MOBILE | AL | 366911068 | |
| CCC MOBILE | | PO BOX 91068 | | | MOBILE | AL | 36691-1068 | |
| CCC MONTGOMERY | | SUITE 101 | | | MONTGOMERY | AL | 36104 | |
| CCC MONTGOMERY | | 777 SOUTH LAWRENCE ST | SUITE 101 | | MONTGOMERY | AL | 36104-5075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCC NAPLES | | 5675 18TH AVENUE NW | | | NAPLES | FL | 34119 | |
| CCC NASHVILLE | | PO BOX 160328 | | | NASHVILLE | TN | 37216 | |
| CCC NASHVILLE | | PO BOX 160328 | | | NASHVILLE | TN | 37216-0328 | |
| CCC NEW BERN | | PO BOX 339 | | | NEW BERN | NC | 28563 | |
| CCC NEW ORLEANS | | 1539 JACKSON AVENUE | STE 501 | | NEW ORLEANS | LA | 70130 | |
| CCC NEW ORLEANS | | STE 501 | | | NEW ORLEANS | LA | 70130 | |
| CCC NEWARK | | 195 UNION STREET STE B 1 | | | NEWARK | OH | 43055 | |
| CCC NORFOLK | | 222 19TH STREET WEST | | | NORFOLK | VA | 23517 | |
| CCC OAK PARK | | SUITE 315 | | | OAK PARK | IL | 60301 | |
| CCC OAK PARK | | 715 LAKE ST | SUITE 315 | | OAK PARK | IL | 60301 | |
| CCC OAKHURST | | PO BOX 607 | | | OAKHURST | NJ | 07755 | |
| CCC OAKLAND | | SUITE 710 | | | OAKLAND | CA | 94621 | |
| CCC OAKLAND | | 333 HEGENBERGER RD | SUITE 710 | | OAKLAND | CA | 94621 | |
| CCC OCALA | | PO BOX 4110 | | | OCALA | FL | 32678 | |
| CCC OF CENTRAL NJ | | 117 ESTATES BLVD | | | TRENTON | NJ | 08610 | |
| CCC OF ORANGE COUNTY | | PO BOX 11330 | | | SANTA ANA | CA | 92711 | |
| CCC OMAHA | | 10843 OLD MILL RD STE 401 | | | OMAHA | NE | 68154 | |
| CCC OMAHA | | OLD MILL GATEWAY BLDG | | | OMAHA | NE | 681542643 | |
| CCC OPELIKA | | PO BOX 2422 | | | OPELIKA | AL | 36803 | |
| CCC ORLANDO | | PO BOX 140154 | | | ORLANDO | FL | 32814 | |
| CCC ORLANDO | | PO BOX 60831 | | | FORT MYERS | FL | 33906 | |
| CCC PALM BAY | | SUITE NO 17 | | | PALM BAY | FL | 32909 | |
| CCC PALM BAY | | 6050 BABCOCK STREET SE | SUITE NO 17 | | PALM BAY | FL | 32909 | |
| CCC PARKERSBURG | | 2715 MURDOTH AVE B4 | | | PARKERSBURG | WV | 26101 | |
| CCC PENDLETON | | PO BOX 582 | | | PENDLETON | OR | 97801 | |
| CCC PENSACOLA | | PO BOX 950 | | | PENSACOLA | FL | 325940943 | |
| CCC PENSACOLA | | PO BOX 950 | | | PENSACOLA | FL | 32594-0950 | |
| CCC PEORIA | | 719 MAIN ST | | | PEORIA | IL | 616021017 | |
| CCC PEORIA | | 719 MAIN ST | | | PEORIA | IL | 61602-1017 | |
| CCC PITTSBURGH | | 309 SMITHFIELD ST | SUITE 2000 | | PITTSBURGH | PA | 15222 | |
| CCC PITTSBURGH | | SUITE 2000 | | | PITTSBURGH | PA | 15222 | |
| CCC PORTLAND | | PO BOX 42488 | | | PORTLAND | OR | 97242 | |
| CCC PORTLAND | | PO BOX 20337 | | | PORTLAND | OR | 97294 | |
| CCC PORTSMOUTH | | 1805 AIRLINE BLVD | | | PORTSMOUTH | VA | 23707 | |
| CCC RALEIGH | | 401 HILLSBOROUGH STREET | | | RALEIGH | NC | 27603 | |
| CCC RAPID CITY | | PO BOX 817 | 621 6TH ST STE 201 | | RAPID CITY | SD | 57701 | |
| CCC RAPID CITY | | PO BOX 817 | | | RAPID CITY | SD | 57709 | |
| CCC REALTY LLC | | 103 W 55TH ST | | | NEW YORK | NY | 10019S386 | |
| CCC REALTY LLC | | 103 W 55TH ST | C/O THE ZUCKER ORGANIZATION | | NEW YORK | NY | 10019-5386 | |
| CCC REALTY, LLC | | 103 WEST 55TH ST | C/O THE ZUCKER ORGANIZATION | | NEW YORK | NY | 10019-5386 | |
| CCC REDDING | | SUITE I | | | REDDING | CA | 96002 | |
| CCC REDDING | | 3609 BECHELLI LANE | SUITE I | | REDDING | CA | 96002 | |
| CCC RENO | | SUITE 101 | | | RENO | NV | 89502 | |
| CCC RENO | | 575 EAST PLUMB LANE | SUITE 101 | | RENO | NV | 89502 | |
| CCC RICHARDS | | PO BOX 830489 | | | RICHARDSON | TX | 750830489 | |
| CCC RICHARDS | | PO BOX 830489 | | | RICHARDSON | TX | 75083-0489 | |
| CCC RICHBORO | | 832 SECOND ST PIKE | OFFICE 1 | | RICHBORO | PA | 18954 | |
| CCC RICHBORO | | OFFICE 1 | | | RICHBORO | PA | 18954 | |
| CCC RICHMOND | | SUITE 200 | | | RICHMOND | VA | 23219 | |
| CCC RICHMOND | | 4660 S LABURNUM AVE | | | RICHMOND | VA | 23231 | |
| CCC RIVERSIDE | | PO BOX 51479 | | | RIVERSIDE | CA | 92517 | |
| CCC RIVERSIDE | | SERVICES OF INLAND EMPIRE | | | RIVERSIDE | CA | 925172149 | |
| CCC RIVERSIDE | | PO BOX 51149 | SERVICES OF INLAND EMPIRE | | RIVERSIDE | CA | 92517-2149 | |
| CCC ROANOKE | | 7000 PETERS CREEK RD STE B | | | ROANOKE | VA | 240194034 | |
| CCC ROANOKE | | 7000 PETERS CREEK RD STE B | | | ROANOKE | VA | 24019-4034 | |
| CCC ROCHESTER | | 50 CHESTNUT PLAZA | | | ROCHESTER | NY | 14604 | |
| CCC ROCHESTER | | 903 W CENTER ST STE 230 | | | ROCHESTER | MN | 55902 | |
| CCC ROCKVILLE | | 15847 CRABBS BRANCH WAY | | | ROCKVILLE | MD | 20855 | |
| CCC ROLLING MEADOWS | | 1875A RAHLING ROAD | | | ROLLING MEADOWS | IL | 60008 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCC ROSEBURG | | PO BOX 1011 | | | ROSEBURG | OR | 97470 | |
| CCC SALEM | | PO BOX 5727 | | | SALEM | OR | 97304 | |
| CCC SALEM | | PO BOX 5727 | | | SALEM | OR | 97304-0727 | |
| CCC SALINA | | PO BOX 843 | | | SALINA | KS | 674020843 | |
| CCC SALINA | | PO BOX 843 | | | SALINA | KS | 67402-0843 | |
| CCC SALINAS | | PO BOX 5879 | | | SALINAS | CA | 939155879 | |
| CCC SALINAS | | PO BOX 5879 | | | SALINAS | CA | 93915-5879 | |
| CCC SAN ANTONIO | | SUITE 100 | | | SAN ANTONIO | TX | 78229 | |
| CCC SAN ANTONIO | | 6851 CITIZENS PKWY | SUITE 100 | | SAN ANTONIO | TX | 78229 | |
| CCC SAN ANTONIO | | PO BOX 700190 | | | SAN ANTONIO | TX | 78270 | |
| CCC SAN ANTONIO | | | | | | | | |
| CCC SAN DIEGO | | 110 WEST C STREET STE 1810 | | | SAN DIEGO | CA | 92101 | |
| CCC SAN DIEGO | | 110 WEST C STREET STE 1810 | | | SAN DIEGO | CA | 92101-3909 | |
| CCC SAN DIEGO | | 1550 HOTEL CIRCLE N STE 110 | | | SAN DIEGO | CA | 92108 | |
| CCC SAN FRANCISCO | | 77 MAIDEN LANE | | | SAN FRANCISCO | CA | 94108 | |
| CCC SAN JUAN | | PO BOX 8908 | | | SAN JUAN | | 00910-0908 | |
| CCC SAN JUAN | | PO BOX 195391 | | | SAN JUAN | PR | 009195391 | |
| CCC SANTA CLARA | | 1825 DE LA CRUZ BLVD | SUITE 204 | | SANTA CLARA | CA | 95050 | |
| CCC SANTA CLARA | | SUITE 204 | | | SANTA CLARA | CA | 95050 | |
| CCC SAVANNAH | | 7505 WATERS AVENUE SUITE C11 | | | SAVANNAH | GA | 31406 | |
| CCC SCRANTON | | PO BOX 168 | | | SCRANTON | PA | 18501 | |
| CCC SCRANTON | | PO BOX 168 | | | SCRANTON | PA | 18501-0168 | |
| CCC SEATTLE | | P O BOX 31389 | | | SEATTLE | WA | 98103 | |
| CCC SEATTLE | | 4220 AURORA AVENUE N | P O BOX 31389 | | SEATTLE | WA | 98103 | |
| CCC SHEBOYGAN | | 1930 N 8TH STREET | SUITE 100 | | SHEBOYGAN | WI | 53081 | |
| CCC SHEBOYGAN | | SUITE 100 | | | SHEBOYGAN | WI | 53081 | |
| CCC SIOUX FALLS | | 705 E 41ST | | | SIOUX FALLS | SD | 57105 | |
| CCC SOUTH PORTLAND | | PO BOX 2560 | | | SOUTH PORTLAND | ME | 04116 | |
| CCC SOUTH PORTLAND | | PO BOX 2730 | | | SOUTH PORTLAND | ME | 04116-2560 | |
| CCC SPINDALE | | PO BOX 6 | | | SPINDALE | NC | 28160 | |
| CCC SPOKANE | | PO BOX 5425 | | | SPOKANE | WA | 992050425 | |
| CCC SPOKANE | | PO BOX 5425 | | | SPOKANE | WA | 99205-0425 | |
| CCC SPRINGFIELD | | 3111 NORMANDY ROAD | | | SPRINGFIELD | IL | 62703 | |
| CCC SPRINGFIELD | | 1675 E SEMINOLE STE F | | | SPRINGFIELD | MO | 65804 | |
| CCC SPRINGFIELD | | STE 821 WOODRUFF BLDG | | | SPRINGFIELD | MO | 65806 | |
| CCC SPRINGFIELD | | 333 PARK CENTRAL EAST | STE 821 WOODRUFF BLDG | | SPRINGFIELD | MO | 65806 | |
| CCC ST LOUIS | | 1300 HAMPTON AVENUE | | | ST LOUIS | MO | 63139 | |
| CCC ST LOUIS | | PO BOX 39901 | | | ST LOUIS | MO | 63139 | |
| CCC ST MARURAND | | 11750 BUSINESS PARK DR | SUITE 205A | | WALDORF | MD | 20601 | |
| CCC ST MARURAND | | SUITE 205A | | | WALDORF | MD | 20601 | |
| CCC STOCKTON | | 1776 W MARCH LN NO 420 | | | STOCKTON | CA | 952076451 | |
| CCC STOCKTON | | 1776 W MARCH LN NO 420 | | | STOCKTON | CA | 95207-6451 | |
| CCC SYRACUSE | | 500 S SALINA STREET | STE 600 | | SYRACUSE | NY | 13202 | |
| CCC SYRACUSE | | STE 600 | | | SYRACUSE | NY | 13202 | |
| CCC TACOMA | | 11306 BRIDGEPORT WAY SW | | | TACOMA | WA | 98499 | |
| CCC TAMPA | | 5201 W KENNEDY BLVD STE 110 | | | TAMPA | FL | 33609 | |
| CCC TAMPA | | STE 110 | | | TAMPA | FL | 33609 | |
| CCC TIFFIN | | PO BOX 836 | 2495 W MARKET ST | | TIFFIN | OH | 44883 | |
| CCC TIFFIN | | PO BOX 109 | | | TIFFIN | OH | 44883 | |
| CCC TOPEKA | | PO BOX 4369 | | | TOPEKA | KS | 666040369 | |
| CCC TOPEKA | | 1195 SW BUCHANAN STE 203 | PO BOX 4369 | | TOPEKA | KS | 66604-0369 | |
| CCC TULSA | | 6705 E 81ST SUITE 152 | | | TULSA | OK | 74133 | |
| CCC TWIN FALLS | | PO BOX 45 | | | TWIN FALLS | ID | 833030045 | |
| CCC TWIN FALLS | | PO BOX 45 | | | TWIN FALLS | ID | 83303-0045 | |
| CCC UT | | 7860 SOUTH REDWOOD ROAD | | | WEST JORDAN | UT | 84088 | |
| CCC UT | | 450 S 900 E STE 140 | | | SALT LAKE CITY | UT | 84102 | |
| CCC UTAH INC | | 845 EAST 4800 SOUTH | SUITE 200 | | MURRAY | UT | 84107 | |
| CCC UTAH INC | | SUITE 200 | | | MURRAY | UT | 84107 | |
| CCC WARREN | | 320 HIGH STREET N E | | | WARREN | OH | 44481 | |
| CCC WARREN | | 320 HIGH ST NE | | | WARREN | OH | 44481-1222 | |
| CCC WARWICK | | 535 CENTERVILLE ROAD | | | WARWICK | RI | 02886 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCC WASHINGTON | | 601 PENNSYLVANIA AVE STE 900 | SOUTH BLDG | | WASHINGTON | DC | 20004 | |
| CCC WASHINGTON | | | | | | | | |
| CCC WATERLOO | | 1003 WEST 4TH STREET | SERVICES OF NORTHEASTERN IA | | WATERLOO | IA | 50702 | |
| CCC WATERLOO | | SERVICES OF NORTHEASTERN IA | | | WATERLOO | IA | 50702 | |
| CCC WAUKEGAN | | 671 S LEWIS | | | WAUKEGAN | IL | 60085 | |
| CCC WHEELING | | UPPER OHIO VALLEY | | | WHEELING | WV | 26003 | |
| CCC WHEELING | | 51 ELEVENTH STREET | UPPER OHIO VALLEY | | WHEELING | WV | 26003 | |
| CCC WHITEHALL | | PO BOX A | | | WHITEHALL | PA | 18052 | |
| CCC WILMINGTON | | PO BOX 944 | 4016 A SHIPYARD BLVD | | WILMINGTON | NC | 28402 | |
| CCC WILMINGTON | | 4016 A SHIPYARD BLVD | | | WILMINGTON | NC | 28403 | |
| CCC WINSTON SALEM | | 926 BROOKSTOWN AVENUE | | | WINSTON SALEM | NC | 271013644 | |
| CCC WINSTON SALEM | | 8064 N POINTE BLVD STE 204 | | | WINSTON SALEM | NC | 27106-3625 | |
| CCC WOODSTOCK | | PO BOX 425 | | | WOODSTOCK | GA | 30188 | |
| CCC YAKIMA | | PO BOX 511 | | | YAKIMA | WA | 98907 | |
| CCC YAKIMA | | PO BOX 511 | 312 N 3RD ST STE A | | YAKIMA | WA | 98907 | |
| CCC YOUNGSTOWN | | 535 MARMION AVENUE | | | YOUNGSTOWN | OH | 44502 | |
| CCC YUBA | | 718 B BRIDGE STREET | | | YUBA CITY | CA | 95991 | |
| CCCS OF DELAWARE VALLEY | | 1515 MARKET ST STE 1325 | | | PHILADELPHIA | PA | 19102 | |
| CCCS OF DELAWARE VALLEY | | 1515 MARKET ST | | | PHILADELPHIA | PA | 19107 | |
| CCCS OF ORANGE COUNTY | | 1920 OLD TUSTIN AVE | | | SANTA ANA | CA | 92705 | |
| CCCS OF SACRAMENTO VALLEY | | 8793 FOLSOM BLVD STE 250 | | | SACRAMENTO | CA | 95670 | |
| CCCS OF SACRAMENTO VALLEY | | 8793 FOLSOM BLVD STE 250 | | | SACRAMENTO | CA | 95826 | |
| CCCS SOUTHWEST INC | | P O BOX 81229 | | | PHOENIX | AZ | 85069 | |
| CCCS SOUTHWEST INC | | PO BOX 81229 | | | PHOENIX | AZ | 85069-1229 | |
| CCDC MARION PORTFOLIO LP | | PO BOX 60253 | | | CHARLOTTE | NC | 282002053 | |
| CCDC MARION PORTFOLIO LP | | PO BOX 60253 | WACHOVIA BANK WHOLESALE LKBOX | | CHARLOTTE | NC | 28260-0253 | |
| CCDC MARION PORTFOLIO, L P | NATHAN UHR | 3625 DUFFERIN STREET | SUITE 500 | | DOWNSVIEW ONTARIO | | 3MK1N4 | CAN |
| CCDS INC | | 3337 SUNRISE BLVD STE 2 | | | RANCHO CORDOVA | CA | 95742 | |
| CCDS INC | | 6251 SKYCREEK DR UNIT H | | | SACRAMENTO | CA | 95828 | |
| CCE CATERING LLC | | 10024 SURFSIDE CIRCLE | | | AURORA | OH | 44202 | |
| CCFS | | PO BOX 6501 | | | SCOTTSDALE | AZ | 85261-6501 | |
| CCFS | | | | | | | | |
| CCH | | 2727 ELECTRIC ROAD STE 200 | | | ROANOKE | VA | 24018 | |
| CCH INC | | PO BOX 4307 | | | CAROL STREAM | IL | 601974307 | |
| CCH INC | | PO BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | |
| CCH INC | | PO BOX 5490 | ATTN RENEWAL PROCESSING | | CHICAGO | IL | 60680-9882 | |
| CCI CLAY COMMUNICATIONS | | 6743 E PHELPS RD | | | SCOTTSDALE | AZ | 85254 | |
| CCI CLAY COMMUNICATIONS | | 6732 E KELTON LN | | | SCOTTSDALE | AZ | 85254 | |
| CCI COMPUTER SERVICES | | PO BOX 1136 | | | LOCKHART | TX | 76644 | |
| CCI ENVIRONMENTAL SERVICES INC | | PO BOX 35 | | | PALMETTO | FL | 342200035 | |
| CCI ENVIRONMENTAL SERVICES INC | | 5010 US 19 NORTH | PO BOX 35 | | PALMETTO | FL | 34220-0035 | |
| CCI INDUSTRIES INC | | 350 A FISCHER AVENUE | | | COSTA MESA | CA | 92628 | |
| CCI LOUISIANA TRUST | | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | |
| CCI MECHANICAL SERVICE | | 758 SO REDWOOD ROAD | BOX 25788 | | SALT LAKE CITY | UT | 84125 | |
| CCI MECHANICAL SERVICE | | BOX 25788 | | | SALT LAKE CITY | UT | 84125 | |
| CCI TRUST 1994 I LLOYD DRAPER TRUSTEE | | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | LEWISVILLE | DE | 19890-0001 | |
| CCI TRUST 1994 I LLOYD DRAPER TRUSTEE | JENNIFER LUCE | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | |
| CCIS | | 2725 ORCHID LN | | | KISSIMMEE | FL | 34744 | |
| CCLC STATE BAR OF GEORGIA | | 104 MARIETTA ST STE 100 | | | ATLANTA | GA | 30303 | |
| CCM | | SUBSCRIPTION SERVICE | | | NEW YORK | NY | 10016 | |
| CCM | | 600 THIRD AVE | SUBSCRIPTION SERVICE | | NEW YORK | NY | 10016 | |
| CCM CELLULAR | | 8933 NW 23 ST | | | MIAMI | FL | 33172 | |
| CCN INC | | 404 PARK AVE SOUTH | 2ND FLOOR | | NEW YORK | NY | 10016 | |
| CCN INC | | 945 E PACES FERRY RD NE 2600 | | | ATLANTA | GA | 303261125 | |
| CCN INC | | 945 E PACES FERRY RD NE 2600 | | | ATLANTA | GA | 30326-1125 | |
| CCN INC | | DEPT 8787 | | | LOS ANGELES | CA | 90088-8787 | |
| CCP EVENTS INC | | 4705 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| CCP EVENTS INC | | | | | | | | |
| CCP PARTNERS 19 LP | | 8411 PRESTON RD STE 850 | | | DALLAS | TX | 75225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCP SUB CIRCUIT LP | | 8214 WESTCHESTER DR 9TH FL | | | DALLAS | TX | 75225 | |
| CCR INC | | PO BOX 544 | | | HELOTES | TX | 78023 | |
| CCRS | | 7780 QUINCY STREET | | | WILLOWBROOK | IL | 60521 | |
| CCRS | | COMPUTER COMPONENT RPR SVS INC | 7780 QUINCY STREET | | WILLOWBROOK | IL | 60521 | |
| CCRT PROPERTIES | | 3914 MURPHY CANYON RD STE A107 | C/O GATEWAY PROPERTY MGNT | | SAN DIEGO | CA | 92123 | |
| CCRT PROPERTIES | | 3914 MURPHY CANYON RD STE A107 | | | SAN DIEGO | CA | 92123 | |
| CCS | | PO BOX 532 | | | NEEDHAM HEIGHTS | MA | 02494-0532 | |
| CCS | | | | | | | | |
| CCS CONSULTING INC | | PO BOX 493 | | | CUMMING | GA | 30130 | |
| CCS CORP | | PO BOX 407 | 54 E MARKET ST | | SPENCER | IN | 47460 | |
| CCS CORP | | | | | | | | |
| CCS DIGITAL | | 13312 SE 30TH ST | | | BELLVUE | WA | 98005 | |
| CCS DIGITAL | | | | | | | | |
| CCS GERMANTOWN | | USE V NO 184216 | 12850 MIDDLBROOD RD | | GERMANTOWN | MD | 20874 | |
| CCS GERMANTOWN | | 12850 MIDDLBROOD RD | | | GERMANTOWN | MD | 20874 | |
| CCS PAYMENT PROCESSING CNTR | | PO BOX 66058 | | | NEWTON | MA | 021666058 | |
| CCS PAYMENT PROCESSING CNTR | | PO BOX 66058 | | | NEWTON | MA | 02166-6058 | |
| CCT COMMUNICATIONS | | 633 W CARSON DR | | | MUSTANG | OK | 73112 | |
| CCT COMMUNICATIONS | | 633 W CARSON DR | | | OKLAHOMA CITY | OK | 73112 | |
| CD BABY | | 5925 NE 80TH AVE | ATTN KRISTEN ARNETTE | | PORTLAND | OR | 97218-2891 | |
| CD ELECTRONICS | | 25316 HIDDEN VALLEY AVE | | | WARSAW | MO | 65355 | |
| CD INSTALLATION INC | | 5007 NETTO DR | | | CONCORD | CA | 94521 | |
| CD LIGHT | | 8861 SILVERSTONE WAY | | | SANDY | UT | 840931679 | |
| CD LIGHT | | 8861 SILVERSTONE WAY | | | SANDY | UT | 84093-1679 | |
| CD STROUD ENTERPRISES INC | | 2709 NW 19TH ST | | | FORT LAUDERDALE | FL | 33311 | |
| CD USA PHONE DISC PRO CD | | PO BOX 3366 DEPT 202 | | | OMAHA | NE | 681760202 | |
| CD USA PHONE DISC PRO CD | | PO BOX 3366 DEPT 202 | SUBSIDIARY OF INFO USA | | OMAHA | NE | 68176-0202 | |
| CD X PRESS INC | | PO BOX 249 | | | BETHEL | OH | 45106 | |
| CDB FALCON SUNLAND PLAZA LP | KRISTA ROSTOSKY | 16000 DALLAS PARKWAY SUITE 225 | | | DALLAS | TX | 75248 | |
| CDB FALCON SUNLAND PLAZA LP | | 16000 DALLAS PKY | STE 225 | | DALLAS | TX | 75248 | |
| CDC INSTALLS | | 20 MOUNTAIN VIEW DR | | | FRANKLIN | NH | 03235 | |
| CDC PAPER & JANITOR SUPPLY | | 406 KENWOOD RD | | | CHAMPAIGN | IL | 61821 | |
| CDC PAPER & JANITOR SUPPLY | | | | | | | | |
| CDM INDUSTRIAL CONSTRUCTION | | 403 CEDAR AVE | | | DUQUOIN | IL | 62832 | |
| CDM INDUSTRIAL CONSTRUCTION | | | | | | | | |
| CDP IMAGING SYSTEMS | | PO BOX 581729 | | | MINNEAPOLIS | MN | 554409417 | |
| CDP IMAGING SYSTEMS | | PO BOX 581729 | | | MINNEAPOLIS | MN | 55440-9417 | |
| CDP IMAGING SYSTEMS | | PO BOX 9417 | | | MINNEAPOLIS | MN | 55440-9417 | |
| CDP IMAGING SYSTEMS | | PO BOX 9418 | | | MINNEAPOLIS | MN | 55440-9418 | |
| CDP IMAGING SYSTEMS | | PO BOX 9421 | | | MINNEAPOLIS | MN | 554409421 | |
| CDP IMAGING SYSTEMS | | PO BOX 9421 | | | MINNEAPOLIS | MN | 55440-9421 | |
| CDP IMAGING SYSTEMS | | PO BOX 581669 | | | MINNEAPOLIS | MN | 55458-1669 | |
| CDP IMAGING SYSTEMS | | PO BOX 581879 | | | MINNEAPOLIS | MN | 55458-1879 | |
| CDP IMAGING SYSTEMS | | PO BOX 582059 | | | MINNEAPOLIS | MN | 55458-2059 | |
| CDS APEX | | 107 WATERHOUSE RD | | | BOURNE | MA | 02532 | |
| CDS APEX | | | | | | | | |
| CDS GROUP INC | | 8545 N BLACK CANYON | | | PHOENIX | AZ | 85021 | |
| CDS GROUP INC | | | | | | | | |
| CDS OFFICE TECHNOLOGIES | | PO BOX 3566 | | | SPRINGFIELD | IL | 627083566 | |
| CDS OFFICE TECHNOLOGIES | | PO BOX 3566 | | | SPRINGFIELD | IL | 62708-3566 | |
| CDS SUPPLY CO INC | | 8820 JEFF DAVIS HWY | PO BOX 34478 | | RICHMOND | VA | 23237 | |
| CDS SUPPLY CO INC | | PO BOX 34478 | | | RICHMOND | VA | 23237 | |
| CDW COMPUTER CENTERS | | PO BOX 75723 | | | CHICAGO | IL | 606755723 | |
| CDW COMPUTER CENTERS | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CDW DIRECT LLC | | 200 N MILWAUKEE AVE | | | VERNON HILLS | NJ | 60061 | |
| CDW DIRECT LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CE INTERACTIVE, INC | | 150 WEST 28TH STREET | SUITE 404 | | NEW YORK | NY | 10001 | |
| CE LIFESTYLES | | PO BOX 82518 | | | LINCOLN | NE | 68501-9649 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CE SERVICE CENTER INC | | 11048 TRINDLE RD | | | CARLISLE | PA | 17013 | |
| CEC ELECTRONIC PARTS | | 13003 MURPHY RD STE B 7 | | | STAFFORD | TX | 774773932 | |
| CEC ELECTRONIC PARTS | | 13003 MURPHY RD STE B 7 | | | STAFFORD | TX | 77477-3932 | |
| CEC INC | | 708 BOULEVARD | | | KENILWORTH | NJ | 07033 | |
| CEC INC | | | | | | | | |
| CECCHINI, DENNIS M | | 1423 CAMBRIDGE ST STE 1R | | | CAMBRIDGE | MA | 02139 | |
| CECIL COUNTY ELECTRICAL BOARD | | 200 CHESAPEAKE BLVD | STE 2900 | | ELKTON | MD | 21921 | |
| CECIL COUNTY REG OF WILLS | | PO BOX 468 | 129 E MAIN ST | | ELKTON | MD | 21922 | |
| CECILS APPLIANCES | | 18624 US HWY 20 | | | BRISTOL | IN | 46507 | |
| CECILS INDUSTRIAL TIRE INC | | 11370 VESELY LN | | | GLEN ALLEN | VA | 23059-1049 | |
| CECILS INDUSTRIAL TIRE INC | | | | | | | | |
| CED INC | | PO BOX 16489 | | | FT WORTH | TX | 76162 | |
| CED INC | | PO BOX 6166 | | | SAN BERNARDINO | CA | 92412 | |
| CED INC | | 711 KIMBERLY AVE STE 125 | | | PLACENTIA | CA | 92870-6346 | |
| CEDAR BLUFF TV | | 465 PARK 40 NORTH BLVD | | | KNOXVILLE | TN | 37923 | |
| CEDAR CONTRACTORS INC | | SUITE 3 | | | MILWAUKIE | OR | 97222 | |
| CEDAR CONTRACTORS INC | | 13817 S E MCLOUGHLIN | SUITE 3 | | MILWAUKIE | OR | 97222 | |
| CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 212 | C/O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | |
| CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 334344195 | |
| CEDAR DEVELOPMENT, LTD | | C/O S & F 3 MANAGEMENT CO LLC | 7777 GLADES ROAD | SUITE 212 | BOCA RATON | FL | 33434-4195 | |
| CEDAR GROVE CATERING | | 420 VOSSELLER AVE | | | BOUND BROOK | NJ | 08805 | |
| CEDAR GROVE CATERING | | 10 CEDAR GROVE LN | | | SOMERSET | NJ | 08873 | |
| CEDAR HILL BAND BOOSTERS | | 1119 DOUGLAS DR | | | CEDAR HILL | TX | 75104 | |
| CEDAR HILL JOINT TAX OFFICE | | PO BOX 498 | KIM ARCHER TAX COLLECTOR | | CEDAR HILL | TX | 75106-0498 | |
| CEDAR HILL MUNICIPAL, CITY OF | | PO BOX 96 | | | CEDAR HILL | TX | 75106 | |
| CEDAR HILL, CITY OF | | PO BOX 96 | | | CEDAR HILL | TX | 75104 | |
| CEDAR LINK FENCE | | 901 ATLANTIC DR | | | WEST CHICAGO | IL | 60185 | |
| CEDAR LINK FENCE | | | | | | | | |
| CEDAR ROOFING | | 3645 W OQUENDO NO 200 | | | LAS VEGAS | NV | 89118 | |
| CEDAR RUN APPRAISAL SERVICES | | 7371 ATLAS WALK WY NO 143 | | | GAINSVILLE | VA | 20155 | |
| CEI ELECTRICAL SERVICE & TEST | | 2955W CLARENDON AVE | | | PHOENIX | AZ | 85017 | |
| CEI ELECTRICAL SERVICE & TEST | | | | | | | | |
| CEI FLORIDA INC | | PO BOX 406468 | | | ATLANTA | GA | 30384-6468 | |
| CEI FLORIDA INC | | 2487 CR 220 SUITE 103 | | | MIDDLEBURG | FL | 32068 | |
| CEI ROOFING INC | | PO BOX 847628 | | | DALLAS | TX | 75284-7628 | |
| CEI ROOFING INC | | | | | | | | |
| CEI ROOFING TEXAS LLC | | 2510 COCKRELL AVE | | | DALLAS | TX | 75215 | |
| CEIA USA | | 9177 DUTTON DR | | | TWINSBURG | OH | 44087 | |
| CEIEC | | 18 21/F GUANGLIAN BLDG | 750 DONGFENG ROAD EAST | | GUANGZHOU | | | CHN |
| CEIL KIRBY MAPS | | 1302 ARLOURA WAY | | | TUSTIN | CA | 92780 | |
| CEILING PRO | | 7456 WASHINGTON AVE S | | | EDEN PRAIRIE | MN | 55344 | |
| CEILING SUPPLY INC | | 120 BOULDER INDUSTRIAL DRIVE | | | BRIDGETON | MO | 630441257 | |
| CEILING SUPPLY INC | | 120 BOULDER INDUSTRIAL DRIVE | | | BRIDGETON | MO | 63044-1257 | |
| CEIVA LOGIC INC | | 214 E MAGNOLIA BLVD | | | BURBANK | CA | 91502 | |
| CELADON TRUCKING SVCS INC | | PO BOX 711498 | | | CINCINNATI | OH | 45271 | |
| CELEBRATION CATERING | | PO BOX 7330 | | | DALLAS | TX | 75209 | |
| CELEBRATION CATERING | | | | | | | | |
| CELEBRATION HOTEL | | 700 BLOOM ST | | | CELEBRATION | FL | 34747 | |
| CELEBRATIONS | | 48 GREENWOOD LANE | | | WHITE PLAINS | NY | 10607 | |
| CELEBRATIONS | | 126 LAKE ST | | | TRAVERSE CITY | MI | 49684 | |
| CELEBRATIONS CATERING | | 405 GLENN DR STE 3 | | | STERLING | VA | 20164 | |
| CELEBRATIONS PARTY RENTAL | | 870 SHERIDAN RD | | | HIGHWOOD | IL | 60046 | |
| CELEBRITY ENTERPRISES INC | | 143 SADDLE SPUR TRAIL | | | TIJERAS | NM | 87059 | |
| CELEBRITY MARKETING INC | | 38 MAIN ST | | | ANDOVER | MA | 01810 | |
| CELENTANO, NICHOLAS | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CELERGY NETWORKS INC | | 201 AVENIDA FABRICATE | STE 100 | | SAN CLEMENTE | CA | 92672 | |
| CELESTIAL AUDIO VIDEO | | 5128 VROOMAN RD | | | JACKSON | MI | 49203 | |
| CELESTIAL ENTERTAINMENT | | 33 DARTMOUTH ST | | | SOMERVILLE | MA | 02145 | |
| CELL STAR | | 1730 BRIERCROFT DRIVE | | | CARROLLTON | TX | 75006 | |
| CELLAR DOOR VENUES GTE | | PO BOX 6188 | VIRGINIA BEACH AMPITHEATER | | VIRGINIA BEACH | VA | 23456 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CELLAR DOOR VENUES GTE | | PO BOX 6188 | | | VIRGINIA BEACH | VA | 23456 | |
| CELLAR ELECTRONICS | | 821 KENDRICK AVE | PO BOX 305 | | MONTICELLO | KY | 42633 | |
| CELLAR ELECTRONICS | | 821 KENDRICK AVE | PO BOX 305 | | MONTICELLO | KY | 42633 | |
| CELLAR, THE | | UNIVERSITY COMMONS | UNIVERSITY OF RICHMOND | | RICHMOND | VA | 23173 | |
| CELLAR, THE | | | | | | | | |
| CELLETEX BUSINESS SERVICE | | 11 IDLEWOOD STREET | | | GLEN BURNIE | MD | 21061 | |
| CELLMANIA INC | | 82 PIONEER WAY STE 108 | | | MOUNTAIN VIEW | CA | 94041 | |
| CELLMANIA INC | | | | | | | | |
| CELLMODS | | 6801 CROMARTY LN | | | AUSTIN | TX | 78754 | |
| CELLNET COMMUNICATIONS INC | | PO BOX 2474 | | | FARMINGTON | MI | 48336 | |
| CELLO CORP | | HAVRE DE GRACE | | | BALTIMORE | MD | 21263 | |
| CELLO CORP | | PO BOX 630551 | HAVRE DE GRACE | | BALTIMORE | MD | 21263 | |
| CELLPORT SYSTEMS | | 4999 PEARL E CIR STE 300 | | | BOULDER | CO | 80301 | |
| CELLULAR NETWORK INC | | 5279 IICHESTER RD | | | ELLICOTT CITY | MD | 21043 | |
| CELLULAR ONE | | PO BOX 3896 | | | BOSTON | MA | 02241 | |
| CELLULAR ONE | | PO BOX 414404 | | | BOSTON | MA | 02241-4404 | |
| CELLULAR ONE | | 1100 MOUNTAIN VIEW DR | | | COLCHESTER | VT | 05446 | |
| CELLULAR ONE | | PO BOX 9828 | | | NEW HAVEN | CT | 065360828 | |
| CELLULAR ONE | | PO BOX 9828 | | | NEW HAVEN | CT | 06536-0828 | |
| CELLULAR ONE | | PO BOX 4605 | | | BUFFALO | NY | 142404605 | |
| CELLULAR ONE | | PO BOX 4605 | | | BUFFALO | NY | 14240-4605 | |
| CELLULAR ONE | | PO BOX 13957 | | | PHILADELPHIA | PA | 19101-3957 | |
| CELLULAR ONE | | PO BOX 64651 | | | BALTIMORE | MD | 21264 | |
| CELLULAR ONE | | PO BOX 64099 | | | BALTIMORE | MD | 212644099 | |
| CELLULAR ONE | | DEPT 873 | | | BALTIMORE | MD | 212644099 | |
| CELLULAR ONE | | DEPT 727 | PO BOX 64099 | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE | | DEPT 215 | PO BOX 64099 | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE | | PO BOX 64099 | DEPT 499 | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE | | PO BOX 64099 | DEPT 0579 | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE | | PO BOX 64099 | DEPT 873 | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE | | PO BOX 64773 | | | BALTIMORE | MD | 21264-4773 | |
| CELLULAR ONE | | PO BOX 31482 | DEPT 499 | | TAMPA | FL | 33631-3482 | |
| CELLULAR ONE | | PO BOX 64141 | | | ST PAUL | MN | 55164-0141 | |
| CELLULAR ONE | | PO BOX 0203 | | | PALATINE | IL | 60055-0203 | |
| CELLULAR ONE | | PO BOX 27 655 | | | KANSAS CITY | MO | 641800655 | |
| CELLULAR ONE | | PO BOX 27 655 | | | KANSAS CITY | MO | 64180-0655 | |
| CELLULAR ONE | | PO BOX 806655 | | | KANSAS CITY | MO | 641806655 | |
| CELLULAR ONE | | PO BOX 806655 | | | KANSAS CITY | MO | 64180-6655 | |
| CELLULAR ONE | | PO BOX 40013 | | | BATON ROUGE | LA | 708350013 | |
| CELLULAR ONE | | PO BOX 40013 | | | BATON ROUGE | LA | 70835-0013 | |
| CELLULAR ONE | | PO BOX 660636 | | | DALLAS | TX | 752660636 | |
| CELLULAR ONE | | PO BOX 660636 | | | DALLAS | TX | 75266-0636 | |
| CELLULAR ONE | | PO BOX 78503 | | | PHOENIX | AZ | 850628503 | |
| CELLULAR ONE | | PO BOX 78503 | | | PHOENIX | AZ | 85062-8503 | |
| CELLULAR ONE | | PO BOX 7598 | | | SAN FRANCISCO | CA | 941207598 | |
| CELLULAR ONE | | PO BOX 7598 | | | SAN FRANCISCO | CA | 94120-7598 | |
| CELLULAR ONE | | 3949 RESEARCH PARK T STE 100 | | | SOQUEL | CA | 95073 | |
| CELLULAR ONE ATLANTA | | PO BOX 740500 | | | ATLANTA | GA | 303740500 | |
| CELLULAR ONE ATLANTA | | PO BOX 740500 | | | ATLANTA | GA | 30374-0500 | |
| CELLULAR ONE BALTIMORE | | DEPT 301 PO BOX 64099 | | | BALTIMORE | MD | 212644099 | |
| CELLULAR ONE BALTIMORE | | DEPT 743 PO BOX 64099 | | | BALTIMORE | MD | 212644099 | |
| CELLULAR ONE BALTIMORE | | PO BOX 64099 | | | BALTIMORE | MD | 212644099 | |
| CELLULAR ONE BALTIMORE | | DEPT 582 PO BOX 64099 | | | BALTIMORE | MD | 212644099 | |
| CELLULAR ONE BALTIMORE | | DEPT 582 PO BOX 64099 | | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE BALTIMORE | | DEPT 301 PO BOX 64099 | | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE BALTIMORE | | DEPT 390 | PO BOX 64099 | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE BALTIMORE | | DEPT 743 PO BOX 64099 | | | BALTIMORE | MD | 21264-4099 | |
| CELLULAR ONE BOSTON | | 100 LOWDER BROOK DRIVE | | | WESTWOOD | MA | 02090 | |
| CELLULAR ONE BUFFALO | | BUFFALO TELEPHONE COMPANY | | | BUFFALO | NY | 142404050 | |
| CELLULAR ONE BUFFALO | | PO BOX 4050 | BUFFALO TELEPHONE COMPANY | | BUFFALO | NY | 14240-4050 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CELLULAR ONE CHICAGO | | 930 NATIONAL PKWY | | | SCHAUMBURY | IL | 60173 | |
| CELLULAR ONE DECATUR | | PO BOX 2545 | | | DECATUR | IL | 625252545 | |
| CELLULAR ONE DECATUR | | PO BOX 2545 | | | DECATUR | IL | 62525-2545 | |
| CELLULAR ONE NEW HAVEN | | PO BOX 9835 | | | NEW HAVEN | CT | 065360835 | |
| CELLULAR ONE NEW HAVEN | | PO BOX 9835 | | | NEW HAVEN | CT | 06536-0835 | |
| CELLULAR ONE OKLAHOMA CITY | | PO BOX 99700 | | | OKLAHOMA CITY | OK | 731990001 | |
| CELLULAR ONE OKLAHOMA CITY | | PO BOX 99700 | | | OKLAHOMA CITY | OK | 73199-0001 | |
| CELLULAR ONE OREGON | | 2901 NW FRONT AVE | | | PORTLAND | OR | 97210 | |
| CELLULAR ONE RICHMOND | | 400 N NINTH STREET | CITY OF RICH GEN DIST COURT | | RICHMOND | VA | 23219 | |
| CELLULAR ONE RICHMOND | | CITY OF RICH GEN DIST COURT | | | RICHMOND | VA | 23219 | |
| CELLULAR ONE RICHMOND | DARLENE PARKER | | | | RICHMOND | VA | 23236 | |
| CELLULAR ONE RICHMOND | | 9211 ARBORETUM PKWY SUITE 500 | ATTN DARLENE PARKER | | RICHMOND | VA | 23236 | |
| CELLULAR ONE SAN FRANCISCO | | 651 GATEWAY BLVD | SUITE 1500 | | S SAN FRANCISCO | CA | 94080 | |
| CELLULAR ONE SAN FRANCISCO | | PO BOX 7154 | | | SAN FRANCISCO | CA | 941207154 | |
| CELLULAR ONE SAN FRANCISCO | | PO BOX 7154 | | | SAN FRANCISCO | CA | 94120-7154 | |
| CELLULAR ONE ST PAUL | | PO BOX 64168 | | | ST PAUL | MN | 551640168 | |
| CELLULAR ONE ST PAUL | | PO BOX 64168 | | | ST PAUL | MN | 55164-0168 | |
| CELLLULAR ONE WASHINGTON/BLTMRE | | 7855 WALKER DRIVE | | | GREENBELDT | MD | 20770 | |
| CEM PRINTING | | 97 A NORTH LANGLEY ROAD | | | GLEN BURNE | MD | 21060 | |
| CEMA PRODUCT RETURNS 98 | | PO BOX 79418 | | | BALTIMORE | MD | 212790418 | |
| CEMA PRODUCT RETURNS 98 | | PO BOX 79418 | | | BALTIMORE | MD | 21279-0418 | |
| CEMI AUTOMOTIVE INC | | 660 EASTON RD | | | HORSHAM | PA | 19044 | |
| CEN CAL FIRE SYSTEMS | | PO BOX 1284 | | | LODI | CA | 952411284 | |
| CEN CAL FIRE SYSTEMS | | PO BOX 1284 | | | LODI | CA | 95241-1284 | |
| CEN TEX APPLIANCE SERVICE | | 1609 FRANKLIN | | | WACO | TX | 76701 | |
| CENAC, WILLIAM C | | 4906 RUSSELL AVE | | | HYATTSVILLE | MD | 20782 | |
| CENDANT CORP | | PO BOX 6141 | CHURCH ST STA | | NEW YORK | NY | 10249 | |
| CENDANT CORP | | | | | | | | |
| CENDANT INCENTIVES | | PO BOX 281975 | | | ATLANTA | GA | 30384-1975 | |
| CENDANT INCENTIVES | | | | | | | | |
| CENDANT MORTGAGE | | 3000 LEADENHALL RD | | | MT LAUREL | NJ | 08054 | |
| CENDANT MORTGAGE | | | | | | | | |
| CENDYNE INC | | 1919 S SUSAN ST | | | SANTA ANA | CA | 92704 | |
| CENEX PROPANE | | 4509 NE 14TH | | | DES MOINES | IA | 50313-2609 | |
| CENEX PROPANE | | 4509 NE 14TH BOX 3340 | | | DES MOINES | IA | 503160340 | |
| CENTEGRA OCCUPATIONAL MEDICINE | | PO BOX 755 | | | MCHENRY | IL | 60051 | |
| CENTEL ILLINOIS | | PO BOX 8076 | | | MANSFIELD | OH | 449078076 | |
| CENTEL ILLINOIS | | PO BOX 8076 | | | MANSFIELD | OH | 44907-8076 | |
| CENTENNIAL AMERICAN PROPERTIES | | 3105 SAWGRASS VILLAGE CIR | | | PONTE VEDRA BEACH | FL | 32082 | |
| CENTENNIAL ELECTRONICS INC | | 2324 EAST BIJOU | | | COLORADO SPRINGS | CO | 80909 | |
| CENTENNIAL HOLDINGS LLC | | 5785 CENTENNIAL CENTER BLVD | C/O TERRITORY INC STE 230 | | LAS VEGAS | NV | 89149 | |
| CENTENNIAL HOLDINGS LLC | MINDY LEIGH | 5785 CENTENNIAL CENTER BOULEVARD | SUITE 230 | C/O TERRITORY INC | LAS VEGAS | NV | 89149 | |
| CENTENNIAL HOLDINGS LLC | | 5785 CENTENNIAL CENTER BOULEVARD | SUITE 230 | C/O TERRITORY INC | LAS VEGAS | NV | 89149 | |
| CENTENNIAL LANDSCAPING INC | | 13525 RAILWAY DR | | | OKLAHOMA CITY | OK | 73114 | |
| CENTENNIAL POINTE LLC | | 131 FALLS ST STE 100 | ATTN DAVID GLEN | | GREENVILLE | SC | 29601 | |
| CENTENNIAL PRINTING CORP | | PO BOX 8500 S 5135 | | | PHILADELPHIA | PA | 191785135 | |
| CENTENNIAL PRINTING CORP | | PO BOX 8500 S 5135 | | | PHILADELPHIA | PA | 19178-5135 | |
| CENTENNIAL WIRELESS | | PO BOX 9001094 | | | LOUISVILLE | KY | 40290-1094 | |
| CENTENNIAL WIRELESS | | 1405 NORTH WEST AVE | | | JACKSON | MI | 49202 | |
| CENTENNIAL WIRELESS | | PO BOX 78636 | | | PHOENIX | AZ | 850628636 | |
| CENTENNIAL WIRELESS | | PO BOX 78636 | | | PHOENIX | AZ | 85062-8636 | |
| CENTER AREA SCHOOL DISTRICT | | 704 PINE ST | | | ALIQUIPPA | PA | 15001 | |
| CENTER AREA SCHOOL DISTRICT | | 704 PINE ST | TAX COLLECTOR | | ALIQUIPPA | PA | 15001 | |
| CENTER FOR ACCELERATED | | 1103 WISCONSIN ST | | | LAKE GENEVA | WI | 53147 | |
| CENTER FOR ACCELERATED | | LEARNING | 1103 WISCONSIN ST | | LAKE GENEVA | WI | 53147 | |
| CENTER FOR CONSCIOUS LIVING | | 662 EAGLE ROCK AVE | | | WEST ORANGE | NJ | 07052 | |
| CENTER FOR CONTINUING EDUC | | 1266 WEST PACES FERRY ROAD | BOX 500 | | ATLANTA | GA | 30327 | |
| CENTER FOR CONTINUING EDUC | | BOX 500 | | | ATLANTA | GA | 30327 | |
| CENTER FOR CORPORATE HEALTH | | PO BOX 852 | | | ALEXANDRIA | VA | 223340852 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTER FOR CORPORATE HEALTH | | PO BOX 852 | | | ALEXANDRIA | VA | 22334-0852 | |
| CENTER FOR CORPORATE HEALTH | | PO BOX 74899 | | | CLEVELAND | OH | 441940982 | |
| CENTER FOR CORPORATE HEALTH | | PO BOX 74899 | | | CLEVELAND | OH | 44194982 | |
| CENTER FOR CREATIVE LEADERSHIP | | PO BOX 26300 | | | GREENSBORO | NC | 274386300 | |
| CENTER FOR CREATIVE LEADERSHIP | | PO BOX 26300 | | | GREENSBORO | NC | 27438-6300 | |
| CENTER FOR FAMILY HEALTH INC | | 1104 W MICHIGAN AVE | JERRY ENGLE | | JACKSON | MI | 49202 | |
| CENTER FOR FORENSIC ECONOMIC | | 1608 WALNUT ST STE 1200 | | | PHILADELPHIA | PA | 19013 | |
| CENTER FOR INTERVIEWER STANDARDS | | 4932 MAIN ST | | | DOWNERS GROVE | IL | 60515-3611 | |
| CENTER FOR MANAGEMENT RESEARCH | | 55 WILLIAM STREET | | | WELLESLEY | MA | 02181 | |
| CENTER FOR MANAGEMENT RESEARCH | | 55 WILLIAM ST STE 210 | | | WELLESLEY | MA | 02481 | |
| CENTER FOR OCCUPATIONAL HEALTH | | 4001 WABASH AVE | | | TERRE HAUTE | IN | 47803 | |
| CENTER FOR OCCUPATIONAL, THE | | MEDICINE | 9530 VISCOUNT STE 2L | | EL PASO | TX | 79925 | |
| CENTER FOR OCCUPATIONAL, THE | | 9530 VISCOUNT STE 2L | | | EL PASO | TX | 79925 | |
| CENTER FOR POSITIVE MANAGEMENT | | PO BOX 7849 | | | ATLANTA | GA | 303570849 | |
| CENTER FOR POSITIVE MANAGEMENT | | LEADERSHIP INC CPML | PO BOX 7849 | | ATLANTA | GA | 30357-0849 | |
| CENTER RENTAL & SALES INC | | 11250 EAST 40TH AVE | | | DENVER | CO | 80239 | |
| CENTER TOWNSHIP WATER & SEWER AUTHORITY | | 224 CENTER GRANGE ROAD | | | ALIQUIPPA | PA | 15001-1498 | |
| CENTER TWP BOARD OF SUPERVISOR | | BOARD OF SUPERVISORS | | | ALIQUIPPA | PA | 15001 | |
| CENTER TWP BOARD OF SUPERVISOR | | 224 CENTER GRANGE RD | | | ALIQUIPPA | PA | 15001 | |
| CENTER, THE | | 705 DOUGLAS STE 350 | | | SIOUX CITY | IA | 51101-1018 | |
| CENTER, THE | | | | | | | | |
| CENTERCOMM L L C | | 1232 SHAWNEE TRAIL | | | CARROLLTON | TX | 75007 | |
| CENTERCORE | | BOX 7777 W9080 | | | PHILADELPHIA | PA | 191759080 | |
| CENTERCORE | | BOX 7777 W9080 | | | PHILADELPHIA | PA | 19175-9080 | |
| CENTERGISTIC SOLUTIONS | | 2045 W ORANGEWOOD AVE | | | ORANGE | CA | 92868 | |
| CENTERGISTIC SOLUTIONS | | | | | | | | |
| CENTERPOINT ENERGY | | PO BOX 3029 | | | CAROL STREAM | IL | 60132-3029 | |
| CENTERPOINT ENERGY | | PO BOX 70059 | | | CHICAGO | IL | 60673-0059 | |
| CENTERPOINT ENERGY | | PO BOX 1325 | | | HOUSTON | TX | 772511325 | |
| CENTERPOINT ENERGY | | PO BOX 1325 | | | HOUSTON | TX | 77251-1325 | |
| CENTERPOINT ENERGY | | PO BOX 2089 | | | HOUSTON | TX | 77252-2089 | |
| CENTERPOINT ENERGY | | PO BOX 3867 | | | BEAUMONT | TX | 77704 | |
| CENTERPOINT ENERGY | | | | | | | | |
| CENTERPOINT ENERGY ARKLA | | PO BOX 4583 | | | HOUSTON | TX | 77210-4583 | |
| CENTERPOINT ENERGY ARKLA/4583 | | P O BOX 4583 | | | HOUSTON | TX | 77210-4583 | |
| CENTERPOINT ENERGY MINNEGASCO | | P O BOX 86/SDS 10 0031 | | | MINNEAPOLIS | MN | 554860031 | |
| CENTERPOINT ENERGY MINNEGASCO | | PO BOX 86/SDS 10 0031 | | | MINNEAPOLIS | MN | 55486-0031 | |
| CENTERPOINT ENERGY MINNEGASCO | | PO BOX 3032 | | | CAROL STREAM | IL | 60132-3032 | |
| CENTERPOINT ENERGY MINNEGASCO/4671 | | PO BOX 4671 | | | HOUSTON | TX | 77210-4671 | |
| CENTERPOINT ENERGY SERVICES INC/23968 | | 23968 NETWORK PLACE | | | CHICAGO | IL | 60673-1239 | |
| CENTERPOINT ENERGY/1325/4981/2628 | | P O BOX 4981 | | | HOUSTON | TX | 77210-4981 | |
| CENTERS OCCUPATIONAL HEALTH | | LAYTON HALL ONE MEDICAL CTR BLVD | | | UPLAND | PA | 19013 | |
| CENTERS OCCUPATIONAL HEALTH | | PO BOX 8500 1505 | | | PHILADELPHIA | PA | 19178-1505 | |
| CENTEX PROPERTIES | | 1608 WOODGREEN DR | | | ROUND ROCK | TX | 78681 | |
| CENTIMARK | | PO BOX 360093 | | | PITTSBURGH | PA | 152516093 | |
| CENTIMARK | | PO BOX 360093 | | | PITTSBURGH | PA | 15251-6093 | |
| CENTON ELECTRONICS INC | | 20 MORGAN | | | IRVINE | CA | 926182022 | |
| CENTON ELECTRONICS INC | | 20 MORGAN | | | IRVINE | CA | 92618-2022 | |
| CENTON ELECTRONICS INC | | 15 ARGONAUT | | | ALISO VIEJO | CA | 92656-1423 | |
| CENTON PACKAGING | | FILE NUMBER 53632 | | | LOS ANGELES | CA | 90074 | |
| CENTRA CARE | | 855 S US 17 92 | | | LONGWOOD | FL | 32750 | |
| CENTRA CARE | | 509 S SEMORAN BLVD | | | ORLANDO | FL | 32807 | |
| CENTRA CARE | | 1462 WEST OAKRIDGE RD | | | ORLANDO | FL | 32809 | |
| CENTRA CARE | | 476 HARDING PLACE | | | NASHVILLE | TN | 37211 | |
| CENTRA CARE TENN URGENT CARE | | 1616 N GALLATIN RD | | | MADISON | TN | 37115 | |
| CENTRA CARE TENN URGENT CARE | | 1616 NORTH GALLATIN RD | | | MADISON | TN | 37115 | |
| CENTRA HEALTH LYNCHBURG HOSP | | PO BOX 60 LYNCHBURG DIST CT | CHURCH ST MONUMENT BLDG | | LYNCHBURG | VA | 24505 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRA HEALTH LYNCHBURG HOSP | | CAMPBELL COUNTY GEN DIST COURT | PO BOX 97 1STFL CTS BLDG MAIN ST | | RUSTBURG | VA | 24588 | |
| CENTRA LAB | | 1900 TATE SPRINGS RD STE 9 | | | LYNCHBURG | VA | 24501 | |
| CENTRAIRE INC | | 7402 WASHINGTON AVENUE | | | EDEN PRAIRIE | MN | 55344 | |
| CENTRAL ADVERTISING CO | | 2726 N GRAND RIVER AVE | | | LANSING | MI | 48906-3804 | |
| CENTRAL ADVERTISING CO | | 2726 N GRAND RIVER AVE | | | LANSING | MI | 489066804 | |
| CENTRAL AIR A/C CONTRACTORS | | 9195 RED BRANCH ROAD | | | COLUMBIA | MD | 210452000 | |
| CENTRAL AIR A/C CONTRACTORS | | 9195 RED BRANCH ROAD | | | COLUMBIA | MD | 21045-2000 | |
| CENTRAL ALABAMA APPRAISAL | | PO BOX 39 | | | WETUMPKA | AL | 36092 | |
| CENTRAL ALARM SECURITY INC | | PO BOX 2266 | | | TUCSON | AZ | 85702-2266 | |
| CENTRAL ALARM SECURITY INC | | | | | | | | |
| CENTRAL APPLIANCE CO INC | | 1833 DENNY AVE | | | PASCAGOULA | MS | 39567 | |
| CENTRAL APPLIANCE CO INC | | | | | | | | |
| CENTRAL APPLIANCE PARTS INC | | 2535 WEST 8TH AVENUE | | | DENVER | CO | 80204 | |
| CENTRAL APPLIANCE SERVICE | | 2066 COLLEGE AVE | | | ELMIRA HEIGHTS | NY | 14903 | |
| CENTRAL APPLIANCE SERVICE | | PO BOX 130 | | | SHEPHERD | MI | 488830130 | |
| CENTRAL APPLIANCE SERVICE | | PO BOX 130 | | | SHEPHERD | MI | 48883-0130 | |
| CENTRAL APPLIANCE SERVICE | | 201 E 35TH PKY | | | CHANUTE | KS | 66720 | |
| CENTRAL APPLIANCE SERVICE INC | | 2 WINNER CIR | | | ARDEN | NC | 28704 | |
| CENTRAL APPLIANCE SERVICE INC | | 1224 HENDERSONVILLE RD | | | ASHEVILLE | NC | 28803 | |
| CENTRAL APPLIANCE SERVICE INC | | | | | | | | |
| CENTRAL ARKANSAS ELECTRONICS | | 1911 HARKRIDER STE A | | | CONWAY | AR | 72032 | |
| CENTRAL ARKANSAS WATER | | PO BOX 1789 | | | LITTLE ROCK | AR | 72203-1789 | |
| CENTRAL ARKANSAS WATER | | | | | | | | |
| CENTRAL AVENUE URGENT CARE | | 8891 CENTRAL AVENUE | | | MONTCLAIR | CA | 91763 | |
| CENTRAL BILLING BUREAU | | PO BOX 22188 | | | MILWAUKIE | OR | 97222 | |
| CENTRAL BUSINESS SYSTEMS INC | | 7439 VAN NUYS BLVD | | | VAN NUYS | CA | 91405 | |
| CENTRAL CARPET CLEANING | | 1440 SW SNIVELY | | | CHEHALIS | WA | 98532 | |
| CENTRAL CASTING | | CAPITOL HILL | | | WASHINGTON | DC | 20003 | |
| CENTRAL CASTING | | 623 PENNSYLANIA AVE SE | CAPITOL HILL | | WASHINGTON | DC | 20003 | |
| CENTRAL CEILING & PARTITIONS | | 571 GORDON INDUSTRIAL CT STE A | | | GRAND RAPIDS | MI | 49509 | |
| CENTRAL CLAIM SERVICE | | 20817 N 21ST AVE | SUITE 13 | | PHOENIX | AZ | 85027 | |
| CENTRAL CLAIM SERVICE | | SUITE 13 | | | PHOENIX | AZ | 85027 | |
| CENTRAL CLINIC | | 1105 S MISSION ST | | | MT PLEASANT | MI | 48858 | |
| CENTRAL CLINIC | | 314 S BROWN ST | | | MT PLEASANT | MI | 48858 | |
| CENTRAL COAST APPLIANCE | | 2104 9TH ST | | | LOS OSOS | CA | 93402 | |
| CENTRAL COAST APPLIANCE | | PO BOX 6083 | 2104 9TH ST | | LOS OSOS | CA | 93402 | |
| CENTRAL COAST URGENT CARE CTR | | 340 E BETTERAVIA SUITE C | | | SANTA MARIA | CA | 93454 | |
| CENTRAL COMMUNICATIONS NETWORK | | 203 PARK LAKE ST | | | ORLANDO | FL | 32803 | |
| CENTRAL CREDIT SERVICE | | 2550 REGENCY BLVD STE 602 | | | JACKSONVILLE | FL | 32225 | |
| CENTRAL CREDIT SERVICE | | USE V NO 175056 | 2550 REGENCY BLVD STE 602 | | JACKSONVILLE | FL | 32225 | |
| CENTRAL CREDIT SERVICE | | PO BOX 153 | | | ST CHARLES | MO | 63302 | |
| CENTRAL CREDIT SERVICES INC | | 9550 REGENCY BLVD STE 602 | | | JACKSONVILLE | FL | 32225 | |
| CENTRAL CREDIT SERVICES INC | | PO BOX 15118 | | | JACKSONVILLE | FL | 32239 | |
| CENTRAL DATA CORPORATION | | PO BOX 388549 | | | CHICAGO | IL | 606388549 | |
| CENTRAL DATA CORPORATION | | PO BOX 388549 | | | CHICAGO | IL | 60638-8549 | |
| CENTRAL DATA SUPPLY CO | | PO BOX 370205 | | | RESEDA | CA | 91337 | |
| CENTRAL DAUPHIN AREA | | 75 SOUTH HOUCKS RD STE 118 | INCOME TAX OFFICE | | HARRISBURG | PA | 17109 | |
| CENTRAL DAUPHIN AREA | | 4811 JONESTOWN RD STE 129 | INCOME TAX | | HARRISBURG | PA | 17109-1734 | |
| CENTRAL DAUPHIN AREA | | | | | | | | |
| CENTRAL DEVELOPMENT CORP | | 12 RIVER ST | | | SANFORD | ME | 04073 | |
| CENTRAL DIAGNOSTIC CLINIC | | 864 CENTRAL BLVD STE 600 | | | BROWNSVILLE | TX | 78520 | |
| CENTRAL ELECTRIC COMPANY | | 15 SHARON ROAD | | | PELLA | IA | 50219 | |
| CENTRAL ELECTRIC COMPANY | | 15 VERMEER RD | | | PELLA | IA | 50219 | |
| CENTRAL ELECTRIC COMPANY INC | | PO BOX 17897 | | | SALT LAKE CITY | UT | 84117 | |
| CENTRAL FIDELITY | | INTERNATIONAL DIVISION | | | RICHMOND | VA | 23219 | |
| CENTRAL FIDELITY | | 1021 E CARY STREET 4TH FLR | INTERNATIONAL DIVISION | | RICHMOND | VA | 23219 | |
| CENTRAL FIDELITY | | 400 N NINTH STREET | RICHMOND GENERAL DISTRICT CT | | RICHMOND | VA | 23219 | |
| CENTRAL FIDELITY | | PO BOX 27602 | | | RICHMOND | VA | 23261 | |
| CENTRAL FIDELITY | | 901 CHURCH STREET 3RD FLOOR | C/O LYNCHBURG GENERAL DIS | | LYNCHBURG | VA | 24505 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL FIDELITY | | PO BOX 700 | | | LYNCHBURG | VA | 24505 | |
| CENTRAL FIRE EXTINGUISHER | | 107A CREEK RIDGE RD | | | GREENSBORO | NC | 27406 | |
| CENTRAL FIRE EXTINGUISHERS | | PO BOX 751965 | | | CHARLOTTE | NC | 28275-1965 | |
| CENTRAL FIRE EXTINGUISHERS | | PO BOX 751965 | | | CHARLOTTE | NC | 282751965 | |
| CENTRAL FIRE EXTINGUISHERS | | PO BOX 751965 | | | CHARLOTTE | NC | 28275-1965 | |
| CENTRAL FIRE PROTECTION INC | | 1760 OLD COVINGTON ROAD SE | | | CONYERS | GA | 30208 | |
| CENTRAL FLORIDA BOX CORP | | 4535 34TH ST | | | ORLANDO | FL | 32811 | |
| CENTRAL FLORIDA FUELS INC | | 409 FRANKLIN STREET | | | OCOEE | FL | 34761 | |
| CENTRAL FLORIDA FUELS INC | | PO BOX 590 | 409 FRANKLIN STREET | | OCOEE | FL | 34761 | |
| CENTRAL FLORIDA LODGING | | 1205 AVENIDA CENTRAL | | | THE VILLAGES | FL | 32159 | |
| CENTRAL FLORIDA MOBILE PWRWASH | | PO BOX 2144 | | | KEYSTONE HEIGHTS | FL | 32656 | |
| CENTRAL FLORIDA, UNIVERSITY OF | | PO BOX 160165 | UCF CAREER RESOURCE CTR | | ORLANDO | FL | 32816-0165 | |
| CENTRAL FLORIDA, UNIVERSITY OF | | | | | | | | |
| CENTRAL FURNITURE MART | | 1348 N MILWAUKEE AVE | | | CHICAGO | IL | 60622 | |
| CENTRAL GEORGIA EMC ELEC | | 923 SOUTH MULBERRY STREET | | | JACKSON | GA | 30233-2398 | |
| CENTRAL GOVERNMENT DEPOSITORY | | PO BOX 698 | | | GREEN COVE SPRIN | FL | 32043 | |
| CENTRAL GOVERNMENT DEPOSITORY | | PO BOX 3450 | | | TAMPA | FL | 336013450 | |
| CENTRAL GOVERNMENT DEPOSITORY | | PO BOX 3450 | | | TAMPA | FL | 33602-3450 | |
| CENTRAL HEATING & PLUMBING | | PO BOX 18244 | | | NEWARK | NJ | 07191-8244 | |
| CENTRAL HEATING & PLUMBING | | | | | | | | |
| CENTRAL HUDSON GAS & ELECTRIC CO | | 284 SOUTH AVENUE | | | POUGHKEEPSIE | NY | 12601-4839 | |
| CENTRAL HUDSON GAS&ELECTRIC | | 284 SOUTH AVENUE DEPT 100 | | | POUGHKEEPSIE | NY | 126014839 | |
| CENTRAL HUDSON GAS&ELECTRIC | | 284 SOUTH AVENUE DEPT 100 | | | POUGHKEEPSIE | NY | 12601-4839 | |
| CENTRAL HYDRAULICS HOSE & ACCESSORIES | | PO BOX 9187 | | | DAYTONA BEACH | FL | 32120-9187 | |
| CENTRAL HYDRAULICS HOSE & ACCESSORIES | | 820 THOMAS AVE | | | LEESBURG | FL | 34748 | |
| CENTRAL IL REHAB ASSOC | | 411 HAMILTON BLVD STE 1400 | WESTERVELT JOHNSON ET AL | | PEORIA | IL | 61602 | |
| CENTRAL ILLINOIS CLEANING SVC | | 3501 RUPP PKY | | | DECATUR | IL | 62526 | |
| CENTRAL ILLINOIS CLEANING SVC | | | | | | | | |
| CENTRAL INDUSTRIES INC | | 9631 LIBERTY RD STE F | DEER PARK BUSINESS CTR | | RANDALLSTOWN | MD | 21133 | |
| CENTRAL INDUSTRIES INC | | | | | | | | |
| CENTRAL INVESTMENTS LLC | | 6445 N WESTERN | ACCT NO 0159474801 DEVON BANK | | CHICAGO | IL | 60605 | |
| CENTRAL INVESTMENTS, LLC | | 6445 N WESTERN AVENUE | ACCT NO 0159474801 | DEVON BANK | CHICAGO | IL | 60645 | |
| CENTRAL JANITORS SUPPLY CO INC | | 701 K ST | | | MODESTO | CA | 95354 | |
| CENTRAL KENTUCKY SERVICE CO | | 2003 PARK CENTRAL AVE UNIT A | | | NICHOLASVILLE | KY | 40356 | |
| CENTRAL KEY AND SAFE CO INC | | 305 NORTH MARKET | | | WICHITA | KS | 67202 | |
| CENTRAL LOCK & SAFE CO INC | | 2000 CENTRAL AVE NORTHEAST | | | MINNEAPOLIS | MN | 55418 | |
| CENTRAL LOCKSMITHS | | 421 9TH AVE N | | | ST CLOUD | MN | 56303 | |
| CENTRAL MAINE CLEANING INC | | PO BOX 1164 | | | BANGOR | ME | 04401 | |
| CENTRAL MAINE POWER | | 162 CANCO ROAD | | | PORTLAND | ME | 04103 | |
| CENTRAL MAINE POWER | | PO BOX 1070 | | | AUGUSTA | ME | 04332-1070 | |
| CENTRAL MAINE POWER | | ACCOUNTS RECEIVABLE | | | AUGUSTA | ME | 04332-1084 | |
| CENTRAL MAINE POWER CMP | | P O BOX 1084 | | | AUGUSTA | ME | 04332-1084 | |
| CENTRAL MAINE SATELLITE | | 97 GROVE ST | | | DEXTER | ME | 04930 | |
| CENTRAL MAINTENANCE SUPPLY | | PO BOX 14602 | | | OKLAHOMA CITY | OK | 73113 | |
| CENTRAL MATERIAL EQUIPMENT | | PO BOX 51 | | | GREENWOOD | IN | 46142 | |
| CENTRAL MATERIAL EQUIPMENT | | | | | | | | |
| CENTRAL MICHIGAN UNIVERSITY | | 8000 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 232975100 | |
| CENTRAL MICHIGAN UNIVERSITY | | DEFENSE SUPPLY CTR RICHMOND | 8000 JEFFERSON DAVIS HWY | | RICHMOND | VA | 23297-5100 | |
| CENTRAL NEW YORK APPRAISAL | | PO BOX 247 | | | ENDICOTT | NY | 137610247 | |
| CENTRAL NEW YORK APPRAISAL | | PO BOX 247 | | | ENDICOTT | NY | 13761-0247 | |
| CENTRAL NEW YORK APPRAISAL | | 732 VESTAL PKY E | | | VESTAL | NY | 13850 | |
| CENTRAL OHIO COMMUNITY CLASSFD | | PO BOX 616 | | | MANSFIELD | OH | 44901 | |
| CENTRAL PARK 1226 LLC | | 3333 NEW HYDE PARK RD STE 100 | C/O KIMCO REALTY CORP 1226 | | NEW HYDE PARK | NY | 11042-0020 | |
| CENTRAL PARK 1226 LLC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| CENTRAL PARK 1226, LLC | | C/O KIMCO REALTY CORPORATION | MID ATLANTIC REGION | 170 W RIDGELY ROAD SUITE 210 | LUTHERVILLE | MD | 21093 | |
| CENTRAL PARK PROP OWNER ASSOC | | 8405 GREENSBORO DR STE 8405 | C/O THE RAPPAPORT COMPANIES | | MCLEAN | VA | 22102-5118 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL PARKING SYSTEM | | 154 E 87TH ST | | | NEW YORK | NY | 10028 | |
| CENTRAL PARKING SYSTEM | | 154 E 87TH ST | | | NEW YORK | NY | 10128 | |
| CENTRAL PARKING SYSTEM | | 235 PEACHTREE ST NE STE 202 | | | ATLANTA | GA | 30303 | |
| CENTRAL PARKING SYSTEM | | | | | | | | |
| CENTRAL PARKING SYSTEM INC | | PO BOX 790402 | ACCT 0701149 1004 | | ST LOUIS | MO | 63179-0402 | |
| CENTRAL PARKING SYSTEM INC | | PO BOX 790402 | ACCT 0701149 1000 | | ST LOUIS | MO | 63179-0402 | |
| CENTRAL PARKING SYSTEM INC | | 100 FIRST ST STE 120 | | | SAN FRANCISCO | CA | 94105 | |
| CENTRAL PARKING SYSTEM INC | | | | | | | | |
| CENTRAL PLAZA JOINT VENTURE | | 1905 CENTRAL DR STE 204 | | | BEDFORD | TX | 76021 | |
| CENTRAL POSTAGE SUPPLY | | 7325 QUIVIRA RD STE 103 | | | SHAWNEE | KS | 66216 | |
| CENTRAL PRECISION INC | | 20823 SAN MAR RD | | | BOONSBORO | MD | 21713 | |
| CENTRAL PRECISION INC | | | | | | | | |
| CENTRAL RADIO | | 1 ROBERTS DR | | | NORTH ADAMS | MA | 01247 | |
| CENTRAL RENT ALL INC | | 3065 LINCOLNWAY EAST | | | WOOSTER | OH | 44691 | |
| CENTRAL REPAIR SERVICE | | 1397 W OHIO PIKE | | | AMELIA | OH | 45102 | |
| CENTRAL REPAIR SERVICE | | | | | | | | |
| CENTRAL REPRO INC | | 36 E JACKSON STREET | | | ORLANDO | FL | 32801 | |
| CENTRAL SALES AND SUPPLY | | 214 S TOWER AVE | PO BOX 398 | | CENTRALIA | WA | 98531 | |
| CENTRAL SALES AND SUPPLY | | PO BOX 398 | | | CENTRALIA | WA | 98531 | |
| CENTRAL SEACOAST APPRAISALS | | PO BOX 624 | | | ISLAND HEIGHTS | NJ | 08732 | |
| CENTRAL SECURITY BUREAU LLC | | PO BOX 2005 | | | HARRISONBURG | VA | 22801 | |
| CENTRAL SECURITY INVESTIGATIONS | | 200 S ARLINGTON AVE | STE 200 | | BALTIMORE | MD | 21223 | |
| CENTRAL SECURITY SERVICES | | SUITE 500 | | | BETHESDA | MD | 20814 | |
| CENTRAL SECURITY SERVICES | | 4401 EAST WEST HIGHWAY | SUITE 500 | | BETHESDA | MD | 20814 | |
| CENTRAL SEMICONDUCTOR CORP | | 145 ADAMS AVE | | | HAUPPAUGE | NY | 11788 | |
| CENTRAL SEMICONDUCTOR CORP | | | | | | | | |
| CENTRAL SERVICE | | 1378 GLENDALE AVE | | | MACON | GA | 31204 | |
| CENTRAL SERVICE CO | | 6203 MONANA DR | | | MADISON | WI | 53716 | |
| CENTRAL SERVICE CO | | 6203 MONONA DR | | | MADISON | WI | 53716 | |
| CENTRAL SERVICE ELECTRONICS | | 1129 SW MAPLE ST | | | BARTLESVILLE | OK | 74003 | |
| CENTRAL SERVICE ELECTRONICS | | 1129 SW MAPLE RD | | | BARTLESVILLE | OK | 74003 | |
| CENTRAL SERVICE INC | | 555 GEST STREET | | | CINCINNATI | OH | 45203 | |
| CENTRAL SHIPPING SUPPLIES INC | | DEPT 166 | | | BENSENVILLE | IL | 601061546 | |
| CENTRAL SHIPPING SUPPLIES INC | | PO BOX 1546 | DEPT 166 | | BENSENVILLE | IL | 60106-1546 | |
| CENTRAL SPECIALTIES LTD | | 220 D EXCHANGE DR | | | CRYSTAL LAKE | IL | 60014 | |
| CENTRAL STATION CAFE | | 220 E FRONT ST | | | BLOOMINGTON | IL | 61701 | |
| CENTRAL SUPPLY | | 214 EAST DOUGLAS STREET | | | BLOOMINGTON | IL | 61701 | |
| CENTRAL SUPPLY NETWORK | | 1625 CENTINELA AVE STE A | | | INGLEWOOD | CA | 90302 | |
| CENTRAL SUPPLY NETWORK | | | | | | | | |
| CENTRAL TAX BUREAU | | 301 SOUTH JEFFERSON ST | | | KITTANNING | PA | 16201 | |
| CENTRAL TAX BUREAU OF PA | | 300 LAIRD ST BLDG A | | | WILKES BARRE | PA | 18702 | |
| CENTRAL TAX BUREAU OF PA | | 699 W GERMANTOWN PIKE | | | PLYMOUTH MEETING | PA | 19462 | |
| CENTRAL TAX BUREAU OF PA | | 661 W GERMANTOWN PIKE STE 200 | | | PLYMOUTH MEETING | PA | 19462 | |
| CENTRAL TAX BUREAU OF PA INC | | 212 STATE ST | | | BELLE VERNON | PA | 15012 | |
| CENTRAL TELECOM INC | | PO BOX 800134 | | | KANSAS CITY | MO | 64180-0134 | |
| CENTRAL TELECOM INC | | 4315 MERRIAM DRIVE | | | OVERLAND PARK | KS | 66203 | |
| CENTRAL TELEVISION | | 151 MARBLE RD | | | GUILFORD | NY | 13780 | |
| CENTRAL TELEVISION SERVICE | | 24 RIVER ST | | | SIDNEY | NY | 13838 | |
| CENTRAL TELEVISION SERVICE | | 67 MAIN ST | | | SIDNEY | NY | 13838 | |
| CENTRAL TELEVISION SVC CO | | 5320 W 38TH AVE | | | WHEAT RIDGE | CO | 80212 | |
| CENTRAL TEXAS STYLE BARBQ | | 4110 W BROADWAY | | | PEARLAND | TX | | |
| CENTRAL TV | | 25422 TRABUCO RD | | | LAKE FOREST | CA | 92630 | |
| CENTRAL TV & VIDEO | | 911 N GRAND AVE | | | GROVER BEACH | CA | 93443 | |
| CENTRAL VACUUM STORES | | 2244 CENTRAL AVE | | | ST PETERSBURG | FL | 33712 | |
| CENTRAL VALLEY APPRAISAL | | 1524 W MINERAL KING AVE | | | VISALIA | CA | 93291 | |
| CENTRAL VALLEY COLLECTIONS | | 1741 COFFEE RD | | | MODESTO | CA | 95355 | |
| CENTRAL VALLEY INJURED | | WORKER LEGAL CLINIC INC | PO BOX 3247 | | MODESTO | CA | 95353-3247 | |
| CENTRAL VALLEY LANDSCAPING | | PO BOX 1488 | | | MERCED | CA | 95341 | |
| CENTRAL VALLEY MICROWAVE&APPLI | | 2132 WYLIE DR | | | MODESTO | CA | 95355 | |
| CENTRAL VAN & STORAGE CO INC | | PO BOX 626 | ROCK BRANCH INDUSTRIAL PARK | | POCA | WV | 25159-0626 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL VAN & STORAGE CO INC | | PO BOX 2343 | | | CLARKSBURG | WV | 26302-2343 | |
| CENTRAL VAN & STORAGE CO INC | | | | | | | | |
| CENTRAL VIRGINIA ACCA | | 13813 VILLAGE MILL DRIVE | | | MIDLOTHIAN | VA | 23113 | |
| CENTRAL VIRGINIA ASA INC | | 6924 LAKESIDE AVE | | | RICHMOND | VA | 23228 | |
| CENTRAL VIRGINIA CASH REGISTER | | PO BOX 160 126 MAIN | | | BOWLING GREEN | VA | 22427 | |
| CENTRAL VIRGINIA CASH REGISTER | | PO BOX 6271 | | | ASHLAND | VA | 23005 | |
| CENTRAL VIRGINIA COUNCIL | | 8416 FREESTONE AVE | | | RICHMOND | VA | 23229 | |
| CENTRAL VIRGINIA NEUROLOGY | | 400 N 9TH ST 2ND FL | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| CENTRAL VIRGINIA POSTAL CUSTOM | | PO BOX 26431 | | | RICHMOND | VA | 23260-6431 | |
| CENTRAL VIRGINIA POSTAL CUSTOM | | | | | | | | |
| CENTRAL VIRGINIA REGIONAL MLS | | 8975 THREE CHOPT RD | | | RICHMOND | VA | 23229 | |
| CENTRAL VIRGINIA REGIONAL MLS | | 8975 THREE CHOPT RD | | | RICHMOND | VA | 23229-4656 | |
| CENTRAL VIRGINIA REPAIR INC | | 7608 HULL ST RD | | | RICHMOND | VA | 23235 | |
| CENTRAL VIRGINIA REPAIR INC | | | | | | | | |
| CENTRAL WAREHOUSE OFFICE SUPPLY | | 18016 WESTERN AVE NO 102 | | | GARDENA | CA | 90248 | |
| CENTRAL WAREHOUSE OFFICE SUPPLY | | 1061 S LABREN AVE | | | INGLEWOOD | CA | 90301 | |
| CENTRAL WELDING SUPPLIES INC | | PO BOX 1020 | | | LEXINGTON | KY | 405881020 | |
| CENTRAL WELDING SUPPLIES INC | | PO BOX 1020 | | | LEXINGTON | KY | 40588-1020 | |
| CENTRAL WHOLESALE INC | | PO BOX 1959 | | | PLEASANTON | CA | 94566 | |
| CENTRALIA MONUMENT CO | | 502 SOUTH TOWER | | | CENTRALIA | WA | 98531 | |
| CENTRALIA PARKS & RECREATION | | 902 JOHNSON ROAD | | | CENTRALIA | WA | 98531 | |
| CENTRALIA PARKS & RECREATION | | PO BOX 609 | 902 JOHNSON ROAD | | CENTRALIA | WA | 98531 | |
| CENTRALVALLEYJOBS COM | | 2601 OAKDALE RD STE C134 | | | MODESTO | CA | 95355 | |
| CENTRE AT RIVERCHASE LTD, THE | | PO BOX 11687 | | | BIRMINGHAM | AL | 352021687 | |
| CENTRE AT RIVERCHASE LTD, THE | | PO BOX 11687 | ATTN CASHIER | | BIRMINGHAM | AL | 35202-1687 | |
| CENTRE COMMUNITY HOSPITAL | | PO BOX 1259 | | | ST COLLEGE | PA | 168041259 | |
| CENTRE COMMUNITY HOSPITAL | | PO BOX 1259 | | | ST COLLEGE | PA | 16804-1259 | |
| CENTRE DAILY TIMES | | PO BOX 89 | | | STATE COLLEGE | PA | 16804-0089 | |
| CENTRE DAILY TIMES | | | | | | | | |
| CENTRE ELECTRONICS & REPAIR | | 4710 ALABAMA HWY 68 | | | CEDAR BLUFF | AL | 35959 | |
| CENTRE REGION CODE ADMIN | | 2643 GATEWAY DR | | | STATE COLLEGE | PA | 16801 | |
| CENTRE REGION CODE ADMIN | | | | | | | | |
| CENTRES VENTURES MADISON EAST | MICHELLE NENNING | | | | BROOKFIELD | WI | 53005 | |
| CENTRES VENTURES MADISON EAST | | 3315 NORTH 124TH STREET STE E | ATTN MICHELLE NENNING | | BROOKFIELD | WI | 53005 | |
| CENTREVILLE, CITY OF | | 1270 WALNUT ST | | | CENTREVILLE | AL | 35042 | |
| CENTRIS | | PO BOX 1050 | | | MOORESTOWN | NJ | 080571050 | |
| CENTRIS | | PO BOX 1050 | | | MOORESTOWN | NJ | 08057-1050 | |
| CENTRIS | | 565 VIRGINIA DRIVE | | | FORT WASHINGTON | PA | 19034 | |
| CENTRO BRADLEY HERITAGE SQ LLC | | PO BOX 533265 | NO 23100013 | | ATLANTA | GA | 30353-3265 | |
| CENTRO BRADLEY SPE 7 LLC | | PO BOX 74535 | 05920050 | | CLEVELAND | OH | 44194-4535 | |
| CENTRO BRADLEY SPE 7 LLC | | C/O CENTRO PROPERTIES GROUP | ATTN REGIONAL COUNSEL PROPERTY | 3901 BELLAIRE BLVD | HOUSTON | TX | 77025-1119 | |
| CENTRO BRADLEY SPE 7 LLC | | C/O CENTRO PROPERTIES GROUP | ATTN REGIONAL COUNSEL PROPERTY | 3901 BELLAIRE BLVD | CHARLOTTE | TX | 77025-1119 | |
| CENTRO HERITAGE COUNTY LINE LLC | | PO BOX 30905 | NO 31900012 | | NEW YORK | NY | 10087-0905 | |
| CENTRO HERITAGE INNES STREET | | GENERAL PO NO 06460162 | PO BOX 30905 | | NEW YORK | NY | 10087-0905 | |
| CENTRO HERITAGE INNES STREET LLC | | 131 DARTMOUTH STREET | SIXTH FLOOR | | BOSON | MA | 02116 | |
| CENTRO HERITAGE UC GREENVILLE | | GENERAL PO NO 06660006 | PO BOX 30906 | | NEW YORK | NY | 10087-0906 | |
| CENTRO HERITAGE UC GREENVILLE LLC | | 131 DARTMOUTH STREET | SIXTH FLOOR | | BOSTON | MA | 02116 | |
| CENTRO PROPERTIES GROUP | | 420 LEXINGTON AVENUE | 7TH FLOOR | ATTN LEGAL DEPARTMENT | NEW YORK | NY | 10170 | |
| CENTRO WATT | | 131 DARTMOUTH STREET | 6TH FLOOR | | BOSTON | MA | 02116-5134 | |
| CENTRO WATT | | 131 DARTMOUTH STREET | 6TH FLOOR | | NAPERVILLE | MA | 02116-5134 | |
| CENTRO WATT OPERATING PARTNERSHIP | | PO BOX 933331 | VENTURE POINTE | | ATLANTA | GA | 31193-3331 | |
| CENTRO WATT OPERATING PARTNERSHIP | | 2716 OCEAN BLVD STE 2005 | | | SANTA MONICA | CA | 90405 | |
| CENTRO WATT OPERATING PARTNERSHIP 2, LLC | | C/O CENTRO PROPERTIES GROUP | ATTN GENERAL COUNSEL PROPERTY | 420 LEXINGTON AVENUE 7TH FLOOR | NEW YORK | NY | 10170 | |
| CENTRO WATT OPERATING PRTNRSHP | | DEPT 9180 150109 | | | LOS ANGELES | CA | 90084-9180 | |
| CENTRO WATT PROPERTY OWNER I, LLC | | 2716 OCEAN PARK BOULEVARD | SUITE 2005 | ATTENTION OPERATIONS DIVISION | SANTA MONICA | CA | 90405 | |
| CENTRO WATT PROPERTY OWNER II | | ESPLANDE SHOPPING CTR | DEPT 9192 | | LOS ANGELES | CA | 90084-9192 | |
| CENTRO WATT PROPERTY OWNER II | | 2716 OCEAN PARK BLVD STE 2005 | | | SANTA MONICA | CA | 90405 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRONICS | | 1610 WHITEHALL RD | | | ANNAPOLIS | MD | 21401 | |
| CENTRONICS | | | | | | | | |
| CENTROVISION | | 2088 ANCHOR CT | | | NEWBURY PARK | CA | 91320 | |
| CENTURY 21 | | 25 CUTTER MILL RD | | | GREAT NECK | NY | 11021 | |
| CENTURY 21 | | 2305 JUDICIAL BLVD | | | VIRGINIA BEACH | VA | 23456 | |
| CENTURY 21 | | 811 E CITY HALL AVE CIVIL DIV | NORFOLK GENERAL DIST COURT | | NORFOLK | VA | 23510 | |
| CENTURY 21 | | 1361 N DIXIE BLVD | | | RADCLIFF | KY | 40160 | |
| CENTURY 21 | | 9900 SHELBYVILLE RD | JOE GUY HAGAN | | LOUISVILLE | KY | 40223 | |
| CENTURY 21 | | 7003 W NORTH AVENUE | | | OAK PARK | IL | 60302 | |
| CENTURY 21 | | | | | | | | |
| CENTURY 21 ACADEMY REALTY | | 305 MAIN ST | | | COLORADO SPRINGS | CO | 80911 | |
| CENTURY 21 ACADEMY REALTY | | C/O KENNETH DAVIDSON | 305 MAIN ST | | COLORADO SPRINGS | CO | 80911 | |
| CENTURY 21 AH REALTY | | 2510 S FLORIDA AVE | | | LAKELAND | FL | 33803 | |
| CENTURY 21 AH REALTY | | | | | | | | |
| CENTURY 21 ALLIANCE REALTY | | 5455 SPRING HILL DR | | | SPRING HILL | FL | 34606 | |
| CENTURY 21 ALLIANCE REALTY | | | | | | | | |
| CENTURY 21 AMERICAN NW | | 500 W MAIN ST | | | LAKE ZURICH | IL | 60047 | |
| CENTURY 21 AT THE ROCKIES | | 792 E STATE RD | | | AMERICAN FORK | UT | 84003 | |
| CENTURY 21 BEAL INC | | 404H UNIVERSITY DR E | | | COLLEGE STATION | TX | 77846 | |
| CENTURY 21 BOSTON & CO | | 3131 BELL STE 201 | | | AMARILLO | TX | 79106 | |
| CENTURY 21 BROADHURST & ASSOC | | 3405 N KINGS HWY | | | MYRTLE BEACH | SC | 29577 | |
| CENTURY 21 COMMONWEALTH | | 2121 WARDS ROAD | | | LYNCHBURG | VA | 24502 | |
| CENTURY 21 EXECUTIVE GROUP | | 2612 NORTH CALUMET AVE | | | VALPARAISO | IN | 46383 | |
| CENTURY 21 FLYNN & YOUNGBLOOD | | 1225 S CHURCH ST | | | GREENVILLE | SC | 29605 | |
| CENTURY 21 FOUR SEASONS INC | | 8080 E 109TH AVENUE | | | CROWN POINT | IN | 46307 | |
| CENTURY 21 FRONTIER | | 9020 W BLACKEAGLE WAY | | | BOISE | ID | 83709 | |
| CENTURY 21 GREATER LANDCO | | 1248 E 17TH ST | | | IDAHO FALLS | ID | 83404 | |
| CENTURY 21 HOMES R US INC | | 109 E GROVE ST | | | CLARKS SUMMIT | PA | 18411 | |
| CENTURY 21 HOMES R US INC | | | | | | | | |
| CENTURY 21 HOUSE OF REALTY | | 108 W PLAZA | | | CARTERVILLE | IL | 62918 | |
| CENTURY 21 HOUSE OF REALTY | | 1009 N CARBON ST | | | MARION | IL | 62959 | |
| CENTURY 21 JO WALKER | | 409 WEST MAIN ST | | | WESTERVILLE | OH | 43081 | |
| CENTURY 21 JOE GOY HAGAN | | 226 N 3RD | | | BARDSTOWN | KY | 40004 | |
| CENTURY 21 JUDGE FITE CO | | 710 S CEDAR RIDGE STE A | | | DUNCANVILLE | TX | 75137 | |
| CENTURY 21 KAY SUTTON REALTORS | | 702 ANDREWS HWY | | | MIDLAND | TX | 79701 | |
| CENTURY 21 KAY SUTTON REALTORS | | | | | | | | |
| CENTURY 21 KEY REALTY | | 980 N KINGS HWY | | | CAPE GIRARDEAU | MO | 63701 | |
| CENTURY 21 KEY REALTY | | | | | | | | |
| CENTURY 21 MAKI | | 3425 W SUNSET AVE | | | WAUKEGAN | IL | 60087 | |
| CENTURY 21 MAKI | | | | | | | | |
| CENTURY 21 RASMUSSEN | | 11599 N MERIDIAN | | | CARMEL | IN | 46032 | |
| CENTURY 21 REAL ESTATE | | 8 PLEASENT HILL | | | HARRISONBURG | VA | 22801 | |
| CENTURY 21 REAL ESTATE UNLIMITED | | 8 PLEASANT HILL RD | | | HARRISONBURG | VA | 22801 | |
| CENTURY 21 REALTY GROUP | | 8200 HAVENSTICK RD STE 120 | | | INDIANAPOLIS | IN | 46240 | |
| CENTURY 21 REALTY GROUP | | 400 W MCGALLIARD RD | | | MUNCIE | IN | 47303 | |
| CENTURY 21 SALVADORI | | 3500 N G STREET | | | MERCED | CA | 95340 | |
| CENTURY 21 SBARRA & WELLS | | 2903 E MAIN ST | | | ENDICOTT | NY | 13760 | |
| CENTURY 21 SELECT | | 10158 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| CENTURY 21 SERVICE REALTY INC | | 3225 COLEMAN RD | | | PADUCAH | KY | 42001 | |
| CENTURY 21 SMITH & ASSOCATES | | 2316 W 23RD ST | | | PANAMA CITY | FL | 32405 | |
| CENTURY 21 SPIGENER RE | | 9403 MANSFIELD RD | | | SHREVEPORT | LA | 71118 | |
| CENTURY 21 SPIGENER RE | | | | | | | | |
| CENTURY 21 TENACE | | 1835 UNIVERSITY DRIVE | | | CORAL SPRINGS | FL | 33071 | |
| CENTURY 21 WEBER & ROSE | | 1822 COLLEGE POINT BLVD | | | COLLEGE POINT | NY | 11356 | |
| CENTURY APPLIANCE SERVICE | | 19 FORGA PLAZA LOOP | | | WAYNESVILLE | NC | 28786 | |
| CENTURY APPLIANCE SERVICE INC | | 12207 SW 131 AVENUE | | | MIAMI | FL | 33186 | |
| CENTURY BUSINESS SOLUTIONS | | PO BOX 2376 | | | BREA | CA | 928222376 | |
| CENTURY BUSINESS SOLUTIONS | | PO BOX 2376 | | | BREA | CA | 92822-2376 | |
| CENTURY CABLE TELEVISION | | PO BOX 78464 | | | PHOENIX | AZ | 850628464 | |
| CENTURY CABLE TELEVISION | | PO BOX 78464 | | | PHOENIX | AZ | 85062-8464 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTURY CABLE TELEVISION | | 6650 CRECENT STE 11 | | | VENTURA | CA | 93003-7239 | |
| CENTURY CIRCUITS INC | | 3241 KENNEDY RD UNIT 8 | | | SCARBOROUGH | ON | M1V 2J8 | CAN |
| CENTURY CLEANING SERVICE INC | | 4552 GREYMONT DR | | | LOUISVILLE | KY | 40229 | |
| CENTURY CLEANING SERVICE INC | | | | | | | | |
| CENTURY COMMUNICATIONS | | PO BOX 78464 | | | PHOENIX | AZ | 85062-8464 | |
| CENTURY COMMUNICATIONS | | 6650 CRESCENT STE 11 | | | VENTURA | CA | 930037249 | |
| CENTURY COMPUTER INC | | 51511 BITTERSWEET RD | | | GRANGER | IN | 46530 | |
| CENTURY COMPUTER INC | | | | | | | | |
| CENTURY CONSTRUCTION INC | | 34 KENTON LANDS ROAD | PO BOX 18670 | | ERLANGER | KY | 41018 | |
| CENTURY CONSTRUCTION INC | | PO BOX 18670 | | | ERLANGER | KY | 41018 | |
| CENTURY CONVEYOR SERVICE INC | | 4 GLADYS COURT | | | EDISON | NJ | 08817 | |
| CENTURY CONVEYOR SERVICE INC | | | | | | | | |
| CENTURY CORPORATION | | 3725 N TALMAN | | | CHICAGO | IL | 60618 | |
| CENTURY ELECTRIC COMPANY | | 833 TAM OSHANTER | | | BOLINGBROOK | IL | 60440 | |
| CENTURY ELECTRIC COMPANY INC | | 5573 NEW PEACHTREE RD | | | CHAMBLEE | GA | 30341 | |
| CENTURY ELECTRONICS | | PO BOX 521 | | | CAPE GIRARDEAU | MO | 63702-0521 | |
| CENTURY ELECTRONICS | | | | | | | | |
| CENTURY ELECTRONICS INC | | 8491 W GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| CENTURY EXPOSITIONS | | 1523 ROSE ST STE 1 | | | LA CROSSE | WI | 54602 | |
| CENTURY EXPOSITIONS | | PO BOX 1342 | | | LA CROSSE | WI | 54602 | |
| CENTURY FASTENERS CORP | | 50 20 IRELAND ST | | | ELMHURST | NY | 11373-3787 | |
| CENTURY FASTENERS CORP | | | | | | | | |
| CENTURY GLASS CO | | 2007 S MAIN | | | MISSOURI CITY | TX | 77489 | |
| CENTURY GLASS CO | | | | | | | | |
| CENTURY GROUP | | 3612 SW BLUE INN RD | | | TOPEKA | KS | 66614 | |
| CENTURY MANAGEMENT&DEVELOPMENT | | 27 INVERNESS CENTER PARKWAY | | | BIRMINGHAM | AL | 35242 | |
| CENTURY PACKAGING INC | | 5217 KEMMERER ST | | | WHITEHALL | PA | 18052 | |
| CENTURY PLAZA DEVELOPMENT CORP | | 3890 RAILROAD AVE | C/O SIERRA PACIFIC PROPERTIES | | PITTSBURG | CA | 94565 | |
| CENTURY PLAZA DEVELOPMENT CORP | | | | | | | | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER | 3890 RAILROAD AVENUE | C/O SIERRA PACIFIC PROPERTIES INC | | PITTSBURG | CA | 94565 | |
| CENTURY PLAZA HOTEL | | 2025 AVE OF THE STAIS | | | LOS ANGELES | CA | 90067 | |
| CENTURY PRODUCTIONS | | 5210 S PROCYON AVE | | | LAS VEGAS | NV | 89118 | |
| CENTURY PRODUCTIONS | | | | | | | | |
| CENTURY SERVICE APPLIANCE | | 3 HIGHLAND ACRES | | | WHEELING | WV | 26003 | |
| CENTURY SIGN | | 2666 STATE ST | | | HAMDEN | CT | 06517 | |
| CENTURY SIGN | | | | | | | | |
| CENTURY SPRING CORP | | PO BOX 513079 | | | LOS ANGELES | CA | 90051-1079 | |
| CENTURY SPRING CORP | | | | | | | | |
| CENTURY TESTING SERVICE INC | | 2125 GILMORE ST | | | JACKSONVILLE | FL | 32204 | |
| CENTURY TV VCR | | 2673 W LINCOLN AVE | | | ANAHEIM | CA | 92801 | |
| CENTURY VIDEO HI FI INC | | 107 W 30TH ST | | | NEW YORK | NY | 10001 | |
| CENTURYTEL | | PO BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | |
| CENTURYTEL | | PO BOX 4065 | | | MONROE | LA | 71211-4065 | |
| CENTURYTEL | | PO BOX 6001 | | | MARION | LA | 71260 | |
| CENTURYTEL | | PO BOX 6000 | | | MARION | LA | 712606 | |
| CENTURYTEL | | PO BOX 6000 | | | MARION | LA | 71260-6000 | |
| CENTURYTEL | | PO BOX 6001 | | | MARION | LA | 71260-6001 | |
| CENTURYTEL | | PO BOX 6002 | | | MARION | LA | 71260-6002 | |
| CENTURYTEL | | | | | | | | |
| CENVEO | | PO BOX 31685 | | | HARTFORD | CT | 06150 | |
| CENVEO | | 7625 SUFFOLK AVE | | | PHILADELPHIA | PA | 19153 | |
| CENVEO | | PO BOX 13700 | | | PHILADELPHIA | PA | 191911337 | |
| CENVEO | | PO BOX 13700 | | | PHILADELPHIA | PA | 19191-1337 | |
| CENVEO | | PO BOX 536900 | | | ATLANTA | GA | 30353-6900 | |
| CENVEO | | PO BOX 91301 | | | CHICAGO | IL | 60693-1301 | |
| CENVEO | | PO BOX 260215 | | | DALLAS | TX | 75326-0215 | |
| CENWOOD APPLIANCE DISTRIBUTORS | | PO BOX 18101 | | | MEMPHIS | TN | 38181-0101 | |
| CEO DELIVERIES INC | | 500 W CERMAK STE 715 BOX 101 | | | CHICAGO | IL | 60616 | |
| CEO MEDIA | | 630 N TUSTIN STE 530 | | | ORANGE | CA | 92867 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEPSCO INC | | 1999 RHEEM DR | | | PLEASANTON | CA | 94588 | |
| CERDA, FLORA | | 3622 WEST 1820 SOUTH | | | SALT LAKE CITY | UT | 84014 | |
| CERDA, FLORA | | LOC 0618 PETTY CASH | 3622 W 1820 S | | SALT LAKE CITY | UT | 84014 | |
| CERES TV SALES & SERVICE | | 3005 4TH ST | | | CERES | CA | 95307 | |
| CERI INC | | 11111 W 95TH ST STE 210 | OAK PARK BANK BLDG | | OVERLAND PARK | KS | 66214 | |
| CERI INC | | | | | | | | |
| CERIDIAN | | PO BOX 10989 | | | NEWARK | NJ | 07193 | |
| CERIDIAN | | PO BOX 68 5006 | | | MILWAUKEE | WI | 53268-5006 | |
| CERIDIAN | | | | | | | | |
| CERIDIAN HR COMPLY | | 6620 SOUTHPOINT DR SOUTH | STE 610 | | JACKSONVILLE | FL | 32216 | |
| CERMAK PLAZA ASSOCIATES | | 10031 W ROOSEVELT RD | STE 200 | | WESTCHESTER | NY | 60154 | |
| CERMAK PLAZA ASSOCIATES | | PO BOX 94863 | | | CHICAGO | IL | 606904863 | |
| CERMAK PLAZA ASSOCIATES, LLC | | C/O CONCORDIA REALTY MANAGEMENT INC | 10031 W ROOSEVELT ROAD SUITE 200 | | WESTSHESTER | IL | 60154 | |
| CERMAK PLAZA MERCHANTS ASSOC | | 7043 CERMAK PLAZA | | | BERWYN | IL | 60402 | |
| CERNY, ERIC | | 542 W MAGNOLIA AVE APT 23 | | | AUGURN | AL | 36832 | |
| CERPLEX GROUP INC, THE | | 4755 ALLA RD | | | MARINA DEL REY | CA | 902926378 | |
| CERPLEX GROUP INC, THE | | DEPT 66152 | | | EL MONTE | CA | 91735-6152 | |
| CERRI GROUP INC, ROBERT | | 1717 COSTA DEL SOL | | | BOCA RATON | FL | 33432-1746 | |
| CERRI GROUP INC, ROBERT | | | | | | | | |
| CERRITOS MINI STORAGE | | 10755 ARTESIA BLVD | | | CERRITOS | CA | 90701 | |
| CERRONE, JOHN | | LOC NO 0325 PETTY CASH | 15 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CERTCO LLC | | 55 BROAD ST | 22ND FLOOR | | NEW YORK | NY | 10004 | |
| CERTCO LLC | | 22ND FLOOR | | | NEW YORK | NY | 10004 | |
| CERTEGY CHECK SERVICES INC | | PO BOX 30038 | | | TAMPA | FL | 33630-3038 | |
| CERTEGY CHECK SERVICES INC | | | | | | | | |
| CERTIFIED AIR CONDITIONING | | 221 N GRIMES | | | HOBBS | NM | 88240 | |
| CERTIFIED AIR CONDITIONING | | PO BOX 7 | 221 N GRIMES | | HOBBS | NM | 88240 | |
| CERTIFIED APPLAINCE INC | | 111 DOUD DRIVE | | | NORMAL | IL | 61761 | |
| CERTIFIED APPLIANCE | | PO BOX 215 | 409 S 21ST STREET | | COLLINSVILLE | OK | 74021 | |
| CERTIFIED APPLIANCE | | 409 S 21ST STREET | | | COLLINSVILLE | OK | 74021 | |
| CERTIFIED APPLIANCE | | 1208 LELAND | | | MEDFORD | OR | 97501 | |
| CERTIFIED APPLIANCE REPAIR | | PO BOX 1925 | | | SEQUIM | WA | 98382 | |
| CERTIFIED APPRAISAL INC | | E 12215 TRENT | | | SPOKANE | WA | 99206 | |
| CERTIFIED APPRAISAL INC | | | | | | | | |
| CERTIFIED APPRAISALS LLC | | 1400 ALVERSER DR | | | MIDLOTHIAN | VA | 23113 | |
| CERTIFIED AUDIO & TV SPECIALIS | | 3512 E GRANT RD | | | TUCSON | AZ | 85716 | |
| CERTIFIED AUDIO & TV SPECIALIS | | DBA CATS | 3512 E GRANT RD | | TUCSON | AZ | 85716 | |
| CERTIFIED BUILDING MAINT INC | | 27 SOUTH MAIN STREET | | | LAYTON | UT | 84041 | |
| CERTIFIED CLAIMS PROFESSIONAL | | PO BOX 441110 | | | FORT WASHINGTON | MD | 20749 | |
| CERTIFIED CLAIMS PROFESSIONAL | | | | | | | | |
| CERTIFIED CLEANING INC | | PO BOX 11331 | | | PORTLAND | ME | 04104 | |
| CERTIFIED CLEANING INC | | | | | | | | |
| CERTIFIED CLEANING SUPPLIES | | 1180 KALAMATH ST | | | DENVER | CO | 80204 | |
| CERTIFIED COFFEE SERVICE INC | | PO BOX 23805 | | | FT LAUDERDALE | FL | 33307 | |
| CERTIFIED COFFEE SERVICE INC | | | | | | | | |
| CERTIFIED DOCUMENT DESTRUCTION | | 555 S ROSE ST | | | ANAHEIM | CA | 92805 | |
| CERTIFIED DOCUMENT DESTRUCTION | | | | | | | | |
| CERTIFIED ELECTRIC INC | | 109 KEY DR | | | BRUNSWICK | GA | 31523 | |
| CERTIFIED ELECTRIC INC | | | | | | | | |
| CERTIFIED ELECTRONIC SERVICE | | 9065 FREDERICK STE A | | | ELLICOTT CITY | MD | 21042 | |
| CERTIFIED ELECTRONIC SERVICE | | | | | | | | |
| CERTIFIED ELECTRONICS | | SATELLITE DIVISION | | | CEDAR HILL | TX | 75104 | |
| CERTIFIED ELECTRONICS | | 1525 FINLEY ST | SATELLITE DIVISION | | CEDAR HILL | TX | 75104 | |
| CERTIFIED ELECTRONICS | | 3523 S HIGUERA NO C | | | SAN LUIS OBISPO | CA | 93401 | |
| CERTIFIED FIRE PROTECTION INC | | 4357 PARK DRIVE STE G | | | NORCROSS | GA | 30093 | |
| CERTIFIED LABORATORIES | | PO BOX 840481 | | | DALLAS | TX | 75284-0481 | |
| CERTIFIED LABORATORIES | | PO BOX 840525 | | | DALLAS | TX | 752840525 | |
| CERTIFIED LABORATORIES | | PO BOX 971327 | | | DALLAS | TX | 75397-1327 | |
| CERTIFIED MAINTENANCE | | PO BOX 4727 | | | MANCHESTER | NH | 03108 | |
| CERTIFIED MASTER LOCKSMITH | | PO BOX 7 | | | CHESTERFIELD | IN | 46017-0007 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CERTIFIED PARTS WAREHOUSE | | 12 INDUSTRIAL DR | | | EXETER | NH | 03833 | |
| CERTIFIED PLACEMENT ASS INC | | 2807 PARHAM RD STE 105 | | | RICHMOND | VA | 23294 | |
| CERTIFIED PSS TRAINING ACADEMY | | 225 N WASHINGTON HWY | | | ASHLAND | VA | 23005 | |
| CERTIFIED SATELLITE & SOUND | | 1203 14TH AVE NORTH | | | JACKSONVILLE BEACH | FL | 32250 | |
| CERTIFIED SERVICE APPLIANCE | | 9515 SMITH RD | | | GAINES | MI | 48436 | |
| CERTIFIED TELEVISION SERVICE | | 2921 B MARICOPA AVE | | | LAKE HAVASU CITY | AZ | 86406 | |
| CERTIFIED TELEVISION SERVICE | | OF ARIZONA | 2921 B MARICOPA AVE | | LAKE HAVASU CITY | AZ | 86406 | |
| CERTIFIED TESTER, A | | 242 N HOLLYWOOD ST | | | FORT COLLINS | CO | 80521 | |
| CERTIFIED TESTING LABS INC | | PO BOX 627 | 754 EAST FAIRVIEW STREET | | BETHLEHEM | PA | 18018 | |
| CERTIFIED TESTING LABS INC | | 754 EAST FAIRVIEW STREET | | | BETHLEHEM | PA | 18018 | |
| CERTIFIED TRAVEL | | 24 WADE RD | ATTN ABA CONF SVCS | | LATHAM | NY | 12110 | |
| CERTIFIED TRAVEL | | 21 AVIATION RD | | | ALBANY | NY | 12205 | |
| CERTIFIED TV | | 1620 N INYO ST | | | RIDGECREST | CA | 93555 | |
| CERTIFIED VACATIONS | | PO BOX 1525 | | | FT LAUDERDALE | FL | 33302 | |
| CERTILMAN BALIN ADLER & HYMAN | | 90 MERRICK AVE | FINANCIAL CENTER AT MITCHEL FL | | EAST MEADOW | NY | 11554 | |
| CERTILMAN BALIN ADLER & HYMAN | | FINANCIAL CENTER AT MITCHEL FL | | | EAST MEADOW | NY | 11554 | |
| CERTISOURCE INC | | 4611 MONTROSE BLVD STE A 230 | | | HOUSTON | TX | 77006 | |
| CERVONES CHEM DRY LLC | | 44 MISTY LN | | | MONROE | CT | 06468 | |
| CERWIN VEGA | | 555 EAST EASY STREET | | | SIMI VALLEY | CA | 93065 | |
| CERWIN VEGA INC | | PO BOX 51776 | | | LOS ANGELES | CA | 90051-6076 | |
| CERWIN VEGA INC | | 555 EAST EASY ST | | | SIMI VALLEY | CA | 93065 | |
| CES | | 2368 EASTMAN AVE STE 11 | REGISTRATION CONTROL SYSTEMS | | VENTURA | CA | 93003-7797 | |
| CES | | | | | | | | |
| CESO INC | | 7725 PARAGON ROAD | | | DAYTON | OH | 45459 | |
| CESSNA AIRCRAFT CO | | PO BOX 12270 | | | WICHITA | KS | 67277 | |
| CETRONIA AMBULANCE CORPS | | PO BOX 3479 | | | ALLENTOWN | PA | 181060479 | |
| CETRONIA AMBULANCE CORPS | | PO BOX 3479 | | | ALLENTOWN | PA | 18106-0479 | |
| CEW COMPUTING EDGE | | 519 W CENTER ST | | | PLEASANT GROVE | UT | 84062 | |
| CEW COMPUTING EDGE | | 519 WEST CENTER ST | | | PLEASANT GROVE | UT | 84062 | |
| CF COMMUNICATIONS LLC | | 5764 WHITEHEAD RD | | | HILLSBORO | MO | 63050 | |
| CF INTERIORS | | 280 METRO PARK PO BOX 20369 | | | RPCJESTER | NY | 14602 | |
| CF INTERIORS | | PO BOX 20369 | 280 METRO PARK | | RPCJESTER | NY | 14602 | |
| CF LAND COMPANY | | 3811 TURTLE CREEK SUITE 700 | | | DALLAS | TX | 75219 | |
| CF LAND COMPANY | | A COLORADO LIMITED LIABILITY | 3811 TURTLE CREEK SUITE 700 | | DALLAS | TX | 75219 | |
| CFA INC | | 1150 CORPORATE BLVD | | | RENO | NV | 89502 | |
| CFC | | PO BOX 1057 | 210 HENDERSON ST | | CHAPEL HILL | NC | 27514 | |
| CFC | | PO BOX 1057 | | | CHAPEL HILL | NC | 27514 | |
| CFC RECOVERY SYSTEMS INC | | 1935 G DELK INDUSTRIAL BLVD | | | MARIETTA | GA | 30067 | |
| CFE EQUIPMENT CORPORATION | | 818 WIDGEON ROAD | | | NORFOLK | VA | 23513 | |
| CFG INC | | 14215 PACIFIC ST | | | OMAHA | NE | 68154 | |
| CFH REALTY III/ SUNSET VALLEY LP | | 2100 MCKINNEY AVE STE 700 | | | DALLAS | TX | 75201 | |
| CFH REALTY III/ SUNSET VALLEY LP | | PO BOX 730649 | C/O PRK HOLDINGS IV IV LLC | | DALLAS | TX | 75373-0649 | |
| CFH REALTY POTOMAC RUN LP | | 1055 THOMAS JEFFERSON ST STE 600 | | | WASHINGTON | DC | 20007 | |
| CFH REALTY POTOMAC RUN LP | | PO BOX 848357 | | | DALLAS | TX | 75284-8357 | |
| CFI TIRE SERVICE | | 2601 DIXON ST | | | DESMOINES | IA | 503161864 | |
| CFI TIRE SERVICE | | 2601 DIXON ST | | | DES MOINES | IA | 50316-1864 | |
| CFI VACUUM SERVICE INC | | 7601 BROOK RD | | | RICHMOND | VA | 23227 | |
| CFI VACUUM SERVICE INC | | | | | | | | |
| CFL MECHANICAL | | 2619 LEISCZS BRIDGE RD | | | LEESPORT | PA | 19533 | |
| CFL MECHANICAL | | | | | | | | |
| CFTC | THREE LAFAYETTE CENTRE | 1155 21ST STREET NW | | | WASHINGTON | DC | 20581 | |
| CFW | | PO BOX 1447 | | | WAYNESBORO | VA | 22980 | |
| CGC INC | | 3011 PERRY ST | | | MADISON | WI | 53713 | |
| CGI COMMUNICATIONS INC | | 145 METRO PARK | | | ROCHESTER | NY | 14623 | |
| CGI COMMUNICATIONS INC | | | | | | | | |
| CGM ELECTRIC | | PO BOX 201 | | | MADISON | TN | 37116 | |
| CGS PUBLISHING TECHNOLOGIES | | 100 N SIXTH ST | STE 308 B | | MINNEAPOLIS | MN | 55403 | |
| CGS THE CLEAN GLASS SOLUTION | | PO BOX 451 | | | NORWOOD | MA | 02062 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CH PRODUCTS | | 970 PARK CENTER DRIVE | | | VISTA | CA | 92083 | |
| CH ROBINSON WORLDWIDE INC | | 8100 MITCHELL RD STE 200 | | | EDEN PRAIRIE | MN | 55344 | |
| CH&A CORPORATION | | PO BOX 640124 | | | PITTSBURGH | PA | 152640124 | |
| CH&A CORPORATION | | PO BOX 640124 | | | PITTSBURGH | PA | 15264-0124 | |
| CHA TEL FEDERAL CREDIT UNION | | 1500 MACCORKLE AVE SE | | | CHARLESTON | WV | 25314 | |
| CHAD TRUCKING & LOGISTICS INC | | 29 HICKS STREET | | | LINDENHURST | NY | 11757 | |
| CHADMOORE COMMUNICATIONS | | 1727 CHEROKEE BLVD | | | MEMPHIS | TN | 38111 | |
| CHADMOORE COMMUNICATIONS | | 11301 W MARKHAM STE 11 | | | LITTLE ROCK | AR | 72211 | |
| CHADMOORE COMMUNICATIONS | | | | | | | | |
| CHADMOORE WIRELESS GROUP INC | | 1508 MACON DR | BLDG C/SUITE 3 | | LITTLE ROCK | AR | 72211 | |
| CHADMOORE WIRELESS GROUP INC | | BLDG C/SUITE 3 | | | LITTLE ROCK | AR | 72211 | |
| CHADS LANDSCAPING INC | | 2174 ROSSVIEW RD | | | CLARKSVILLE | TN | 37043 | |
| CHADS LANDSCAPING INC | | | | | | | | |
| CHAFFEE INDUSTRIAL ROOFING | | 193 AMARAL ST | | | EAST PROVIDENCE | RI | 02915 | |
| CHAFFEE INDUSTRIAL ROOFING | | | | | | | | |
| CHAFFEE INVESTMENTS LLC | | 27520 HAWTHORNE BLVD 235 | | | ROLLING HILLS ESTATE | CA | 90274 | |
| CHAGIN MD INC, DANIEL | | 30575 EUCLID AVE | | | WILLOWICK | OH | 44092 | |
| CHAIN STORE GUIDE | | PO BOX 35585 | | | NEWARK | NJ | 07193-5585 | |
| CHAIN STORE GUIDE | | PO BOX 533093 | | | ATLANTA | GA | 30353-3093 | |
| CHAIN STORE GUIDE | | PO BOX 31201 | | | TAMPA | FL | 33619-1389 | |
| CHAIN STORE GUIDE | | PO BOX 31203 | | | TAMPA | FL | 33631-3203 | |
| CHAIN STORE GUIDE | | PO BOX 31192 | | | TAMPA | FL | 336330682 | |
| CHAIN STORE GUIDE | | PO BOX 31192 | | | TAMPA | FL | 33633-0682 | |
| CHAIN STORE MAINTENANCE | | PO BOX 2008 | | | ATTLEBORO | MA | 02703 | |
| CHAIN STORE MAINTENANCE | | | | | | | | |
| CHAIR RENTAL COMPANY | | 4460 COMMERCIAL AVENUE | SUITE D | | PORTAGE | MI | 49002 | |
| CHAIR RENTAL COMPANY | | SUITE D | | | PORTAGE | MI | 49002 | |
| CHALEK COMPANY LLC | MARVIN M CHALEK | P O BOX 11239 | | | MARINA DEL REY | CA | 90295 | |
| CHALEK COMPANY LLC | | PO BOX 11239 | | | MARINA DEL REY | CA | 90295 | |
| CHALEK, MARVIN M. | | 1801 CENTURY PARK E STE 2101 | | | LOS ANGELES | CA | 90067 | |
| CHALET HOUSE OF FLOWERS | | 2100 HENRY STREET | | | MUSKEGON | MI | 49441 | |
| CHALIFOURS INC | | 46 ELM STREET | | | MANCHESTER | NH | 03101-2700 | |
| CHALIFOURS INC | | 46 ELM STREET | | | MANCHESTER | NH | 031012724 | |
| CHALIFOUX, MICHAEL T | | 10801 WHITAKER WOODS RD | | | RICHMOND | VA | 23233 | |
| CHALLENGE DISCOVERY OUTDOOR ADVENTURES | | 5012 WINDY HOLLOW CIR | | | GLEN ALLEN | VA | 23059 | |
| CHALLENGE JOB FAIR | | RANDOLPH MACON WOMENS COLLEGE | 2500 RIVERMONT AVE | | LYNCHBURG | VA | 24503 | |
| CHALLENGE JOB FAIR | | 2500 RIVERMONT AVE | | | LYNCHBURG | VA | 24503 | |
| CHALLENGER LIFTS INC | | PO BOX 3944 | | | LOUISVILLE | KY | 40201 | |
| CHAMBER MAP PROJECT | | PO BOX 6903 | 16 SPIRAL DR STE 100 | | FLORENCE | KY | 41022-6903 | |
| CHAMBER MAP PROJECT | | | | | | | | |
| CHAMBER PUBLISHING GROUP | | 7 LYNDE ST | | | SALEM | MA | 01970 | |
| CHAMBERLAIN ENTERPRISES | | 131 VANBUREN STREET | | | LOCKPORT | NY | 14094 | |
| CHAMBERLAIN MECHANICAL SERVICE | | 6368 MARY ESTHER LN | | | MECHANICSVILLE | VA | 23111 | |
| CHAMBERLAYNE INVESTMENT CO | | 4301 CHAMBERLAYNE AVE 1 | | | RICHMOND | VA | 23227 | |
| CHAMBERLIN HOTEL, THE | | FORT MONROE | | | HAMPTON | VA | 23651 | |
| CHAMBERLIN ROOFING & WATERPRF | | 2346 GLENDA LN | | | DALLAS | TX | 75229 | |
| CHAMBERLIN ROOFING & WATERPRF | | 2606 COUCH ST | | | HOUSTON | TX | 77008 | |
| CHAMBERLIN ROOFING & WATERPRF | | 7510 LANGTRY | | | HOUSTON | TX | 77040 | |
| CHAMBERS & ASSOCIATES INC | | PO BOX 1652 | | | DECATUR | GA | 30031-1652 | |
| CHAMBERS & ASSOCIATES INC | | | | | | | | |
| CHAMBERS APPRAISAL SERVICE | | 1807 W 102ND AVE | | | THORNTON | CO | 80260 | |
| CHAMBERS COUNTY DEPT OF | | P O BOX 409 | | | LAFAYETTE | LA | 36862 | |
| CHAMBERS COUNTY DEPT OF | | HUMAN RESOURCES | P O BOX 409 | | LAFAYETTE | LA | 36862 | |
| CHAMBERS ELECTRONIC SERVICE | | 200 SPENCER AVE | | | SOUTH MILLS | NC | 27976 | |
| CHAMBERS HEAT & AIR, BOB | | 1307 SW 20TH | | | LAWTON | OK | 73501 | |
| CHAMBERS HEAT & AIR, BOB | | | | | | | | |
| CHAMBERS WASTE SYS OF NC INC | | PO BOX 60815 | | | CHARLOTTE | NC | 282600815 | |
| CHAMBERS WASTE SYS OF NC INC | | PO BOX 60815 | | | CHARLOTTE | NC | 28260-0815 | |
| CHAMBERS, MONICA | | 20350 HOLLY PINES LANE | | | BARHAMVILLE | VA | 23011 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMBERS, ROBERT A | | 9111 GRANDHAVEN AVE | | | UPPER MARLBORO | MD | 20772 | |
| CHAMBERS, SHIRLEY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CHAMBERSBURG CROSSING LP | | 3333 NEW HYDE PARK RD STE 100 | C/O KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042 | |
| CHAMBERSBURG CROSSING LP | | 3333 NEW HYDE PARK RD | STE 100 | | NEW HYDE PARK | NY | 11042 | |
| CHAMBERSBURG CROSSING, LP | STUART W COX | C/O KIMCO REALTY CORPORATION | 170 WEST RIDGELEY ROAD | SUITE 210 | LUTHERVILLE | MD | 21093 | |
| CHAMBLEE GRAPHICS | | PO BOX 40727 | | | RALEIGH | NC | 27629 | |
| CHAMBLISS & RABIL COMMERCIAL | | 301 S CHURCH ST STE 10 | STATION SQUARE | | ROCKY MOUNT | NC | 27804 | |
| CHAMBLISS & RABIL COMMERCIAL | | | | | | | | |
| CHAMBLISS BAHNER & STOPHEL PC | | 1000 TALLAN BLDG TWO UNION SQUARE | | | CHATTANOOGA | TN | 374022500 | |
| CHAMBLISS BAHNER & STOPHEL PC | | 1000 TALLAN BLDG | TWO UNION SQUARE | | CHATTANOOGA | TN | 37402-2500 | |
| CHAMELEON COATINGS | | 372 EL DORADO CIRCLE | | | SEYMOUR | TN | 37865 | |
| CHAMELI, DAVID | | 1076 W 7TH ST | | | ST PAUL | MN | 55102 | |
| CHAMPAGNE APPRAISAL INC | | 130 N WATER ST | | | OLATHE | KS | 66061 | |
| CHAMPAGNE APPRAISAL INC | | | | | | | | |
| CHAMPAIGN COUNTY COURTHOUSE | | 101 E MAIN STREET | | | URBANA | IL | 61801 | |
| CHAMPAIGN COUNTY TREASURER | ROGER D LITTLE | | | | URBANA | IL | 61801 | |
| CHAMPAIGN COUNTY TREASURER | | PO BOX 9 | | | URBANA | IL | 61803 | |
| CHAMPAIGN, CITY OF | | PO BOX 17038 | | | URBANA | IL | 61803-7038 | |
| CHAMPAIGN, CITY OF | | 102 N NEIL STREET | | | CHAMPAIGN | IL | 61820 | |
| CHAMPAIGN, CITY OF | | 102 N NEIL ST | | | CHAMPAIGN | IL | 61820 | |
| CHAMPION AMERICA INC | | 1333 HIGHLAND ROAD | | | MACEDONIA | OH | 440562399 | |
| CHAMPION AMERICA INC | | 1333 HIGHLAND ROAD | | | MACEDONIA | OH | 44056-2399 | |
| CHAMPION AMERICA INC | | 33430 TREASURY CTR | | | CHICAGO | IL | 60694-3400 | |
| CHAMPION BILLIARDS | | 2620 SHIRLINGTON ROAD | | | ARLINGTON | VA | 22206 | |
| CHAMPION CLEANING COMPANY | | 2475 BELLMORE AVE | | | BELLMORE | NY | 11710 | |
| CHAMPION COMPUTER TECHNOLOGIES | | 749 MINER ROAD | | | HIGHLAND HEIGHTS | OH | 44143 | |
| CHAMPION CONTAINER CORPORATION | | 430 WRIGHTWOOD | | | ELMHURST | IL | 60126 | |
| CHAMPION ELECTRIC | | 1200 DODSON WAY | | | RIVERSIDE | CA | 92507 | |
| CHAMPION ENTERPRISES | | 8127 BROADWAY | | | LEMON GROVE | CA | 91945 | |
| CHAMPION FINANCIAL CORP | | PO BOX 472629 | | | CHARLOTTE | NC | 282472629 | |
| CHAMPION FINANCIAL CORP | | PO BOX 472629 | | | CHARLOTTE | NC | 28247-2629 | |
| CHAMPION LOCKSMITH INC | | 725 CONCORD AVE | | | CAMBRIDGE | MA | 02138 | |
| CHAMPION LOCKSMITH INC | | 75 20 ASTORIA BLVD STE 340 | | | JACKSON HEIGHTS | NY | 11370 | |
| CHAMPION LOCKSMITH INC | | | | | | | | |
| CHAMPION PERSONNEL SERVICE INC | | 5301 N FEDERAL HWY STE 380 | | | BOCA RATON | FL | 33487 | |
| CHAMPION PLASTICS | | 220 CLIFTON BLVD | | | CLIVTON | NJ | 07011 | |
| CHAMPION PRODUCTS | | 206 DALTON RD | | | HOLLISTON | MA | 01746 | |
| CHAMPION REALTY | | 541 B & A BLVD | | | SERERNA PARK | MD | 21146 | |
| CHAMPION SAFE & LOCK SERVICE | | 3242 SELWYN AVE | | | CHARLOTTE | NC | 28209 | |
| CHAMPION SAFE & LOCK SERVICE | | | | | | | | |
| CHAMPION SUPPLY INC | | 314 A AIRPORT RD | | | ARDEN | NC | 28704 | |
| CHAMPION SUPPLY INC | | 341 A AIRPORT RD | | | ARDEN | NC | 28704 | |
| CHAMPION TRANSPORTATION SVC | | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | |
| CHAMPION TRANSPORTATION SVC | | | | | | | | |
| CHAMPIONS SAFE & LOCK INC | | 5114 FM 1960 W | | | HOUSTON | TX | 77069 | |
| CHAMPLIN, MICHAEL | | 1919 HUGUENOT RD STE 300 | | | RICHMOND | VA | 23235 | |
| CHAMPS SPORTS | | 1404 PARHAM RD STORE 14557 | REGENCY SQUARE MALL | | RICHMOND | VA | 23229 | |
| CHAMPS SPORTS | | | | | | | | |
| CHANCE, LARRY | | 1708 W SHELL POINT | | | RUSKIN | FL | 33570 | |
| CHANCE, STEPHEN L | | CRUM REALTY INC | 318 S LOUDOUN ST | | WINCHESTER | VA | 22601 | |
| CHANCE, STEPHEN L | | 318 S LOUDOUN ST | | | WINCHESTER | VA | 22601 | |
| CHANCE, TERRY V | | 8020 S KILLARNEY | | | BEAUMONT | TX | 77705 | |
| CHANCELLOR, JERRELL L | | 9508 KIMBERLY LYNN CIRCLE | | | GLEN ALLEN | VA | 23060 | |
| CHANCELLOR, JERRELL L | | CHANCELLOR NETWORKING | 9508 KIMBERLY LYNN CIRCLE | | GLEN ALLEN | VA | 23060 | |
| CHANCELLOR, THE | | PO BOX 1250 | | | CHAMPAIGN | IL | 618241250 | |
| CHANCELLOR, THE | | PO BOX 1250 | | | CHAMPAIGN | IL | 61824-1250 | |
| CHANCERY CLERK CHILD SUPPORT | | 401 WEST MARKHAM | | | LITTLE ROCK | AR | 72201 | |
| CHANCERY CLERK CHILD SUPPORT | | PULASKI COUNTY COURTHOUSE NO 122 | 401 WEST MARKHAM | | LITTLE ROCK | AR | 72201 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANCERY COURT | | 100 E MAIN STE 200 | | | JACKSON | TN | 38301 | |
| CHANCERY COURT PROBATE DIV | | 400 W MAIN ST NO 352 | | | KNOXVILLE | TN | 37902-3705 | |
| CHANDLER & CHANDLER | | 3251 POPLAR AVE STE 140 | | | MEMPHIS | TN | 38111 | |
| CHANDLER & CHANDLER | | | | | | | | |
| CHANDLER & HALASZ INC | | PO BOX 9349 | | | RICHMOND | VA | 23227 | |
| CHANDLER & HALASZ INC | | PO BOX 9349 | COURT REPORTERS | | RICHMOND | VA | 23227 | |
| CHANDLER GATEWAY PARTNERS LLC | | 11411 N TATUM BLVD | | | PHOENIX | AZ | 85028 | |
| CHANDLER GATEWAY PARTNERS LLC | | PO BOX 52637 | DEPT CHNGAT | | PHOENIX | AZ | 85072-2637 | |
| CHANDLER GATEWAY PARTNERS, LLC | MICHAEL C TREADWELL | 11411 NORTH TATUM BOULEVARD | C/O MACERICH COMPANY | | PHOENIX | AZ | 85028-2399 | |
| CHANDLER POLICE DEPT | | PO BOX 4008 ALARM UNIT | MAIL STOP 303 | | CHANDLER | AZ | 85244-4008 | |
| CHANDLER, BILL | | PO BOX 29884 | | | RICHMOND | VA | 23242 | |
| CHANDLER, CITY OF | | PO BOX 4008 | MAIL STOP 701 | | CHANDLER | AZ | 85244-4008 | |
| CHANDLER, CITY OF | | PO BOX 15001 | MAIL STOP 701 | | CHANDLER | AZ | 85244-5001 | |
| CHANDLER, CITY OF | | | | | | | | |
| CHANDLER, DAVID | | 6221 CARMEN AVE | | | DAYTON | OH | 45459 | |
| CHANDLER, JUSTIN D | | 105 W GEORGIA RD | | | SIMPSONVILLE | SC | 29681 | |
| CHANELLOS PIZZA INC | | 1006 ARAGONA BLVD | | | VIRGINIA BEACH | VA | 23455 | |
| CHANG ASSOCIATES INC, RICHARD | | 15265 ALTON PKY STE 300 | | | IRVINE | CA | 92618 | |
| CHANG ASSOCIATES INC, RICHARD | | | | | | | | |
| CHANGE KEY LOCKSMITHING | | 13685 TIERRA SPUR | | | SALINAS | CA | 93908 | |
| CHANIKARE INC CORP OFFICE | | 9045 EAST IMPERIAL HWY | | | DOWNEY | CA | 90242 | |
| CHANNEL ACCESS LLC | | 646 SUMMER ST | | | BROCKTON | MA | 02302-4229 | |
| CHANNEL ADVISOR CORP | | PO BOX 7777 | LOCKBOX W502057 | | PHILADELPHIA | PA | 19175-2057 | |
| CHANNEL ADVISOR CORP | | 5001 HOSPITALITY CT STE 100 | | | MORRISVILLE | NC | 27560 | |
| CHANNEL INTELLIGENCE INC | | PO BOX 534351 | | | ATLANTA | GA | 30353-4351 | |
| CHANNEL MASTER | | 1315 INDUSTRIAL PARK DR | | | SMITHFIELD | NC | 27577 | |
| CHANNEL MASTER | | PO BOX 905123 | | | CHARLOTTE | NC | 282905123 | |
| CHANNEL MASTER | | PO BOX 905123 | | | CHARLOTTE | NC | 28290-5123 | |
| CHANNEL ONE ELECTRONICS | | 1207 EAST GRAND AVENUE | | | MARSHALL | TX | 75670 | |
| CHANNEL ONE VIDEO INC | | 800 EAST 70TH STREET | | | SHREVEPORT | LA | 71106 | |
| CHANNEL WELL TECHNOLOGY CO LTD | | NO 222 SEC 2 NAN KAN ROAD | LUJHU TOWNSHIP | TAOYUAN COUNTY 338 | TAIWAN R O C | | | TWN |
| CHANNELL MARKETING | | 2121 BAYFRONT TERRACE | | | ANNAPOLIS | MD | 21401 | |
| CHAPARRAL ELECTRONIC SERVICES | | 1511 UPLAND DR NO 106 | | | HOUSTON | TX | 77043 | |
| CHAPARRAL FIRE PROTECTION INC | | 71 N HWY 89 | | | NORTH SALT LAKE | UT | 84054 | |
| CHAPARRAL FIRE PROTECTION INC | | 71 NORTH HIGHWAY 89 | | | NORTH SALT LAKE | UT | 84054 | |
| CHAPEL HILLS WEST LLC | | 1902 W COLORADO AVE STE B | | | COLORADO SPRINGS | CO | 80904 | |
| CHAPEL HILLS WEST LLC | TIMOTHY W ROSE | 1902 WEST COLORADO AVENUE | C/O THE SUMMIT COMMERCIAL GROUP INC | SUITE B | COLORADO SPRINGS | CO | 80904 | |
| CHAPIN & ASSOCIATES | | 262 W PATRICK STREET | | | FREDRICK | MD | 21703 | |
| CHAPLINS COMEDY CLUB & RESTAU | | 34244 GROESBECK HWY | | | CLINTON TWSP | MI | 48035 | |
| CHAPMAN & ASSOC INC, JOHN | | 9219 KATY FREEWAY NO 222 | | | HOUSTON | TX | 770241514 | |
| CHAPMAN & ASSOC INC, JOHN | | 9219 KATY FREEWAY NO 222 | | | HOUSTON | TX | 77024-1514 | |
| CHAPMAN & MAIN | | 629 CAMINO DE LOS MARES STE 201 | | | SAN CLEMENTE | CA | 926732834 | |
| CHAPMAN & MAIN | | 629 CAMINO DE LOS MARES | STE 201 | | SAN CLEMENTE | CA | 92673-2834 | |
| CHAPMAN ADVERTISING INC | | 901 MOOREFIELD PARK DR STE 100 | | | RICHMOND | VA | 23236 | |
| CHAPMAN ADVERTISING INC | | | | | | | | |
| CHAPMAN ASSOCIATES INC, JUNE | | 9111 WEST ST | | | MANASSAS | VA | 20110-5025 | |
| CHAPMAN ASSOCIATES INC, JUNE | | | | | | | | |
| CHAPMAN GASES & WELDING SUPPLY | | 1313 CHESTNUT ST | | | ERIE | PA | 16501 | |
| CHAPMAN GASES & WELDING SUPPLY | | | | | | | | |
| CHAPMAN GROUP, THE | | 1189 TOWER RD | | | SCHAUMBURG | IL | 601734305 | |
| CHAPMAN GROUP, THE | | 1189 TOWER RD | PERFORMANCE AWARD | | SCHAUMBURG | IL | 60173-4305 | |
| CHAPMAN HEATING & AC | | 4441 I 70 DRIVE NW | | | COLUMBIA | MO | 65202 | |
| CHAPMAN HEATING & COOLING | | 11517 MAIN ST | | | MIDDLETOWN | KY | 40243 | |
| CHAPMAN HRC PROPERTIES, HELEN | | 3224 MAGNOLIA AVE | | | FALLS CHURCH | VA | 22041 | |
| CHAPMAN, BARBARA | | LOC NO 0092 PETTY CASH | | | | VA | | |
| CHAPMAN, BARBARA | | PTYCSH CUSTODIAN NO 092 | | | | VA | | |
| CHAPMAN, DION | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CHAPMAN, PAUL | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| CHAPMAN, WILLIAM S | | 1200 CRANBERRY DR | | | MURFREESBORO | TN | 37129 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPMAN, WILLIAM S | | | | | | | | |
| CHAPMANS CARPET CLEANING | | 549 MCKINNEY DRIVE | | | SIMPSONVILLE | SC | 29681 | |
| CHAPMANVILLE TV & CB | | 606 S MAIN ST PO BOX 1260 | | | CHAPMANVILLE | WV | 25508 | |
| CHAPMANVILLE TV & CB | | PO BOX 1260 | 606 S MAIN ST | | CHAPMANVILLE | WV | 25508 | |
| CHAPPEL, CHARLES | | 2221 S RIVER RD | | | MCHENRY | IL | 60050 | |
| CHAPPELL SPORTS | | 18600 W NATIONAL AVENUE | | | NEW BERLIN | WI | 53146 | |
| CHAPTER 13 STANDING TRUSTEE | | PO BOX 1778 | | | STATESVILLE | NC | 28687 | |
| CHAPTER 13 STANDING TRUSTEE | | PO BOX 173 | US BANKRUPTCY CT | | MONTGOMERY | AL | 36101-0173 | |
| CHAPTER 13 STANDING TRUSTEE | | PO BOX 2039 | | | MEMPHIS | TN | 38101-2039 | |
| CHAPTER 13 TRUSTEE | | PO BOX 958 | | | BOWIE | MD | 20718 | |
| CHAPTER 13 TRUSTEE | | 303 PEACHTREE CTR AVE NE 120 | NANCY J WHALEY | | ATLANTA | GA | 30303 | |
| CHAPTER 13 TRUSTEE | | 100 PEACHTREE ST NW STE 1100 | THE EQUITABLE BLDG | | ATLANTA | GA | 30303 | |
| CHAPTER 13 TRUSTEE | | THE EQUITABLE BLDG | | | ATLANTA | GA | 303031901 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1717 | ELAINA MASSEY | | BRUNSWICK | GA | 31521-1717 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1907 | | | COLUMBIA | GA | 31902 | |
| CHAPTER 13 TRUSTEE | | PO BOX 5725 | | | HIALEAH | FL | 33014 | |
| CHAPTER 13 TRUSTEE | | PO BOX 559007 | ROBIN WEINER | | FT LAUDERDALE | FL | 33355-9007 | |
| CHAPTER 13 TRUSTEE | | PO BOX DRAWER 020588 | | | TUSCALOOSA | AL | 35402 | |
| CHAPTER 13 TRUSTEE | | PO BOX 2388 | PHILIP A GEDDES | | DECATUR | AL | 35602 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1966 | MAVIS WILLINGHAM | | ANNISTON | AL | 36202 | |
| CHAPTER 13 TRUSTEE | | PO BOX 2405 | ROBERT A BROTHERS | | MEMPHIS | TN | 37101-2405 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1132 | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1766 | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE | | LOCK BOX 2238 | LEIGH HART | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1918 | ANDREA CELLI | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 853 | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 188 | TH BILLINGSLEA | | MEMPHIS | TN | 38101-0188 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1313 | | | JACKSON | TN | 38302 | |
| CHAPTER 13 TRUSTEE | | PO BOX 71 0795 | | | COLUMBUS | OH | 43271-0795 | |
| CHAPTER 13 TRUSTEE | | PO BOX 73984N | | | CLEVELAND | OH | 44193 | |
| CHAPTER 13 TRUSTEE | | PO BOX 640859 | | | CINCINNATI | OH | 45264 | |
| CHAPTER 13 TRUSTEE | | BIN NO 497 | | | MILWAUKEE | WI | 53288 | |
| CHAPTER 13 TRUSTEE | | PO BOX 998 | BOB G KEARNEY | | BENTON | IL | 62812 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1948 | 321 DEAN A MCGEE AVE | | OKLAHOMA CITY | OK | 73101 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1948 | | | OKLAHOMA CITY | OK | 73101 | |
| CHAPTER 13 TRUSTEE | | 125 E JOHN CARPENTER FWY | STE 1100 | | IRVING | TX | 75062 | |
| CHAPTER 13 TRUSTEE ATLANTA | | THE EQUITABLE BLDG STE 800 | | | ATLANTA | GA | 303031901 | |
| CHAPTER 13 TRUSTEE ATLANTA | | 100 PEACHTREE ST NW J BONES | THE EQUITABLE BLDG STE 800 | | ATLANTA | GA | 30303-1901 | |
| CHAPTER 13 TRUSTEE AUGUSTA | | PO BOX 102173 | | | ATLANTA | GA | 30368-2173 | |
| CHAPTER 13 TRUSTEE AUGUSTA | | PO BOX 2127 | | | AUGUSTA | GA | 30903 | |
| CHAPTER 13 TRUSTEE BELLEVILLE | | PO BOX 24100 | | | BELLEVILLE | IL | 622239100 | |
| CHAPTER 13 TRUSTEE BELLEVILLE | | JAMES W MCROBERTS | PO BOX 24100 | | BELLEVILLE | IL | 62223-9100 | |
| CHAPTER 13 TRUSTEE GREENSBORO | | PO BOX 1720 | | | GREENSBORO | NC | 274021720 | |
| CHAPTER 13 TRUSTEE GREENSBORO | | PO BOX 1720 | | | GREENSBORO | NC | 27402-1720 | |
| CHAPTER 13 TRUSTEE MD GA | | PO BOX 403327 | | | ATLANTA | GA | 30384 | |
| CHAPTER 13 TRUSTEE MEMPHIS | | PO BOX 730 | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE MEMPHIS | | 200 JEFFERSON AVE STE 1113 | | | MEMPHIS | TN | 38103 | |
| CHAPTER 13 TRUSTEE NASHVILLE | | PO BOX 190664 | | | NASHVILLE | TN | 372190664 | |
| CHAPTER 13 TRUSTEE NASHVILLE | | PO BOX 190664 | | | NASHVILLE | TN | 37219-0664 | |
| CHAPTER 13 TRUSTEE SAN DIEGO | | PO BOX 671 | | | SAN DIEGO | CA | 92112 | |
| CHAPTER 13 TRUSTEE SAVANNAH | | PO BOX 116561 | | | ATLANTA | GA | 30368-6561 | |
| CHAPTER 13 TRUSTEE SAVANNAH | | P O BOX 10556 | | | SAVANNAH | GA | 31412 | |
| CHAPTER 13 TRUSTEE SEATTLE | | 600 UNIVERSITY NO 2200 ST | | | SEATTLE | WA | 981014100 | |
| CHAPTER 13 TRUSTEE SEATTLE | | 600 UNIVERSITY NO 2200 ST | | | SEATTLE | WA | 98101-4100 | |
| CHAPTER 13 TRUSTEE TOBY ROSEN | | PO BOX 616 | | | MEMPHIS | TN | 381010616 | |
| CHAPTER 13 TRUSTEE TOBY ROSEN | | PO BOX 616 | | | MEMPHIS | TN | 38101-0616 | |
| CHAPTER 13 TRUSTEE WASSERMAN | | PO BOX 92033 E | | | CLEVELAND | OH | 441014033 | |
| CHAPTER 13 TRUSTEE WASSERMAN | | PO BOX 92033E | | | CLEVELAND | OH | 44101-4033 | |
| CHAPTER 13 TRUSTEE WORTHINGTON | | SUITE 200 | | | WORTHINGTON | OH | 43085 | |
| CHAPTER 13 TRUSTEE WORTHINGTON | | 130 E WILSON BRIDGE | SUITE 200 | | WORTHINGTON | OH | 43085 | |
| CHAPTER 13 TRUSTEE, BRUNSWICK | | PO BOX 1717 | | | BRUNSWICK | GA | 31521-1717 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPTER 13 TRUSTEE, OFFICE OF | | 135 S LASALLE ST | | | CHICAGO | IL | 606741899 | |
| CHAPTER 13 TRUSTEE, OFFICE OF | | DEPT 1899 | 135 S LASALLE ST | | CHICAGO | IL | 60674-1899 | |
| CHARACTER ARTS LLC | | 37 POND RD BLDG 2 | | | WILTON | CT | 06897 | |
| CHARBONNET FAMILY LP | | 1045 VETERANS MEMORIAL BLVD | | | METAIRIE | LA | 70005 | |
| CHARBONNET FAMILY LTD ET ALS, THE | | 1045 VETERANS MEMORIAL BOULEVARD | | | METAIRIE | LA | 70005 | |
| CHARDONNAY APARTMENTS | | 1801 WELLS BRANCH PARKWAY | ATTN LAURA | | AUSTIN | TX | 78728 | |
| CHARDONNAY APARTMENTS | LAURA | | | | AUSTIN | TX | 78728 | |
| CHARETTE BROTHERS | | 1426 VALLEY DRIVE | | | SYRACUSE | NY | 13207 | |
| CHARIOT RESORT INN, THE | | 7300 N IH 35 | | | AUSTIN | TX | 78752 | |
| CHARITY COMPANIES USA | | 2707 ELLIS LN | | | RICHMOND | VA | 23294 | |
| CHARITY COMPANIES USA | | | | | | | | |
| CHARLEBOIS GARAGE | | 29 INTERVALE ROAD | | | BURLINGTON | VT | 05401 | |
| CHARLES APPLIANCE CENTER | | PO BOX 66 | | | VALIER | PA | 15780 | |
| CHARLES BROWN TV REPAIR | | PO BOX 752 | | | PARMA | ID | 83660 | |
| CHARLES CO DEPT OF SOCIAL SVCS | | PO BOX 1010 | CHILD SUPPORT ENFORCEMENT | | LA PLATA | MD | 20646-1010 | |
| CHARLES COMMUNICATIONS INC | | 4231 PITTAWAY DR | | | RICHMOND | VA | 23235 | |
| CHARLES COMMUNICATIONS INC | | 603 SPIREA COURT | | | RICHMOND | VA | 23236 | |
| CHARLES COUNTY CIRCUIT COURT | | PO BOX 970 | RICHARD A DAY III | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY CIRCUIT COURT | | PO BOX B | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY FA RU | | PO BOX 2150 | 200 BALTIMORE ST | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY GOVERNMENT | | PO BOX 2150 | | | LA PLATA | MD | 20646 | |
| CHARLES COUNTY PROBATE | | PO BOX 3080 | REGISTER OF WILLS | | LEPLATTA | MD | 20646 | |
| CHARLES DONNIE GATCH PC | | 7805 WATERS AVE STE 5 | | | SAVANNAH | GA | 31406 | |
| CHARLES FLYNN | | AND SWARTZ & SWARTZ | 10 MARSHALL STREET | | BOSTON | MA | 02108 | |
| CHARLES REINHART COMPANY | | 2200 GREEN RD STE E | | | ANN ARBOR | MI | 48105 | |
| CHARLES W FLAGG & COMPANY INC | | PO BOX 335 | | | HUDSON | OH | 44236 | |
| CHARLESTON BUREAU CHILD SUP EN | | PO BOX 247 | | | CHARLESTON | WV | 25321 | |
| CHARLESTON CASH REGISTER | | 1829 BIGLEY AVE | | | CHARLESTON | WV | 25302 | |
| CHARLESTON CHEMICAL CO INC | | PO BOX 70817 | | | CHARLESTON | SC | 294150817 | |
| CHARLESTON CHEMICAL CO INC | | PO BOX 70817 | | | CHARLESTON | SC | 29415-0817 | |
| CHARLESTON CIVIC CENTER | | 200 CIVIC CTR DR | | | CHARLESTON | WV | 25301 | |
| CHARLESTON CIVIC CENTER | | | | | | | | |
| CHARLESTON CO BUSINESS LICENSE | | USER FEE DEPARTMENT | | | CHARLESTON | SC | 29401 | |
| CHARLESTON CO BUSINESS LICENSE | | 2 COURTHOUSE SQ RM 105 | USER FEE DEPARTMENT | | CHARLESTON | SC | 29401 | |
| CHARLESTON COUNTY DISPOSAL | | NO 2 COURTHOUSE SQUARE ROOM 105 | | | CHARLESTON | SC | 294012260 | |
| CHARLESTON COUNTY DISPOSAL | | 4045 BRIDGE VIEW DR | RECYCLING & DISPOSAL FEE DEPT | | N CHARLESTON | SC | 29405-7464 | |
| CHARLESTON COUNTY TREASURER | | PO BOX 878 | | | CHARLESTON | SC | 29402 | |
| CHARLESTON FIRE & SAFETY INC | | 3329 BUSINESS CIR | | | N CHARLESTON | SC | 29418 | |
| CHARLESTON FIRE & SAFETY INC | | PO BOX 40097 | | | CHARLESTON | SC | 294230097 | |
| CHARLESTON NEWSPAPERS | | P O BOX 2993 | | | CHARLESTON | WV | 25330 | |
| CHARLESTON NEWSPAPERS | | PO BOX 3142 | | | CHARLESTON | WV | 25331-3142 | |
| CHARLESTON NEWSPAPERS | | PO BOX 3942 | | | CHARLESTON | WV | 25339 | |
| CHARLESTON PLACE HOTEL | | 205 MEETING ST | | | CHARLESTON | SC | 29401 | |
| CHARLESTON PLACE HOTEL | | 130 MARKET ST | | | CHARLESTON | SC | 29401-3133 | |
| CHARLESTON WATER SYSTEM | | P O BOX 568 | | | CHARLESTON | SC | 29402-0568 | |
| CHARLESTON, CITY OF | | MUNICIPAL FEES | | | CHARLESTON | WV | 253241026 | |
| CHARLESTON, CITY OF | | PO BOX 1026 | MUNICIPAL FEES | | CHARLESTON | WV | 25324-1026 | |
| CHARLESTON, CITY OF | | BOX 2749 | OFFICE OF CITY COLLECTOR | | CHARLESTON | WV | 25330 | |
| CHARLESTON, COLLEGE OF | | 66 GEORGE ST | | | CHARLESTON | SC | 29424 | |
| CHARLESTON, COLLEGE OF | | | | | | | | |
| CHARLESTOWNE MALL LLC | | PO BOX 8000 DEPT 973 | | | BUFFALO | NY | 14267 | |
| CHARLESTOWNE MALL MARKETING | | PO BOX 8000 DEPT 664 | | | BUFFALO | NY | 14267 | |
| CHARLESTOWNE MALL MARKETING | | | | | | | | |
| CHARLESTOWNE REFRIG & APPLIANC | | 5451 A WOODBINE AVE | | | NORTH CHARLESTON | SC | 29406 | |
| CHARLESTOWNE REFRIGERATION & APP | | 5451 A WOODBINE AVE | | | CHARLESTON | SC | 29406 | |
| CHARLESWOOD CORP | | PO BOX 795086 | | | ST LOUIS | MO | 63179-0795 | |
| CHARLET, JOSH | | 9805 ENCINO CT | | | LOUISVILLE | KY | 40223 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLEVOIX CLUB BANQUET CENTER | | 5665 28TH STREET S E | | | GRAND RAPIDS | MI | 49546 | |
| CHARLEYS APPL SERVICE | | 211 SO YOUNG | | | WICHITA | KS | 67209 | |
| CHARLEYS STEAK HOUSE | | 6107 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32809 | |
| CHARLEYS STEAK HOUSE | | 6107 S ORANGE BLOSSOM TR | | | ORLANDO | FL | 32809 | |
| CHARLIES 24 HR TOWING | | 827 E CHESTNUT ST | | | CORYDON | IN | 47112 | |
| CHARLIES APPLIANCE DOCTOR | | 117 E FRANK | | | LUFKIN | TX | 75901 | |
| CHARLIES APPLIANCES | | 33735 37 PL SW | | | FEDERAL WAY | WA | 98023 | |
| CHARLIES AUDIO | | 1940 C STREET | | | BUTTE | MT | 59701 | |
| CHARLIES DAY & NITE | | 706 N EL DORADO STREET | | | STOCKTON | CA | 95202 | |
| CHARLIES PLUMBING | | 1309 PENNSYLVANIA | | | S HOUSTON | TX | 77587 | |
| CHARLIES SANDWICH SHOPPE INC | | 667 BREA CANYON RD STE 20A | | | DIAMOND BAR | CA | 91789 | |
| CHARLIES SANDWICH SHOPPE INC | | 20651 GOLDEN SPRINGS E | | | DIAMOND BAR | CA | 917893860 | |
| CHARLOTTE ARCHDALE UY LLC | | 8816 SIX FORKS RD STE 201 | C/O RIVERCREST REALTY ASSOC LLC | | RALEIGH | NC | 27615 | |
| CHARLOTTE ARCHDALE UY LLC | | 8816 SIX FORKS RD STE 201 | | | RALEIGH | NC | 27615 | |
| CHARLOTTE ARCHDALE UY, LLC | | C/O RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS ROAD SUITE 201 | | RALEIGH | NC | 27615 | |
| CHARLOTTE ARRANGEMENTS | | 2315 N DAVIDSON ST | | | CHARLOTTE | NC | 28205 | |
| CHARLOTTE BATTERY CO INC | | 2923 YOUNGBLOOD ST | | | CHARLOTTE | NC | 28203 | |
| CHARLOTTE CITY CO TAX COLLECT | | PO BOX 31577 | | | CHARLOTTE | NC | 28231 | |
| CHARLOTTE CITY POLICE DEPT | | PO BOX 17065 | | | RALEIGH | NC | 27619 | |
| CHARLOTTE CO SHERIFFS OFFICE | | 7474 UTILITIES RD | FALSE ALARM PREVENTION | | PUNTA GORDA | FL | 33982 | |
| CHARLOTTE COPY DATA INC | | 4404 A STUART ANDREW BLVD | | | CHARLOTTE | NC | 28217 | |
| CHARLOTTE COUNTY | | PO BOX 380246 | BOARD OF COMM | | MURDOCK | FL | 33938 | |
| CHARLOTTE COUNTY | | 1850 MURDOCK CIR | | | MURDOCK | FL | 33948 | |
| CHARLOTTE COUNTY | | PO BOX 516000 | | | PUNTA GORDA | FL | 33951-6000 | |
| CHARLOTTE COUNTY | | | | | | | | |
| CHARLOTTE COUNTY UTILITIES | | P O BOX 516000 | | | PUNTA GORDA | FL | 33951-6000 | |
| CHARLOTTE FIRE & SAFETY CO | | PO BOX 669344 | | | CHARLOTTE | NC | 28266 | |
| CHARLOTTE GENERAL DIST CT | | PO BOX 127 | | | CHARLOTTE CTHSE | VA | 23923 | |
| CHARLOTTE KNIGHTS BASEBALL | | PO BOX 1207 | | | FORT MILL | SC | 297161207 | |
| CHARLOTTE KNIGHTS BASEBALL | | PO BOX 1207 | | | FORT MILL | SC | 29716-1207 | |
| CHARLOTTE MAP CO | | PO BOX 13342 | | | CHARLOTTE | NC | 28270 | |
| CHARLOTTE OBSERVER | | PO BOX 70098 | | | CHARLOTTE | NC | 28272 | |
| CHARLOTTE OBSERVER | | PO BOX 70098 | | | CHARLOTTE | NC | 28272-0098 | |
| CHARLOTTE OBSERVER | | PO BOX 70111 | | | CHARLOTTE | NC | 28272-0111 | |
| CHARLOTTE OBSERVER | | PO BOX 751850 | | | CHARLOTTE | NC | 28275-1850 | |
| CHARLOTTE PAINT CO | | PO BOX 60650 | | | CHARLOTTE | NC | 28263-0650 | |
| CHARLOTTE PAINT CO | | | | | | | | |
| CHARLOTTE SUN | | PO BOX 2390 | | | PORT CHARLOTTE | FL | 33949 | |
| CHARLOTTE SUN | | 23170 HARBORVIEW RD | | | PORT CHARLOTTE | FL | 33980 | |
| CHARLOTTE SUPERIOR COURT | | CLERK OF COURT | | | CHARLOTTE | NC | 282377971 | |
| CHARLOTTE SUPERIOR COURT | | PO BOX 37971 | CLERK OF COURT | | CHARLOTTE | NC | 28237-7971 | |
| CHARLOTTE TEMPERATURE CONTROLS | | 1705A ORR INDUSTRIAL CT | | | CHARLOTTE | NC | 28213 | |
| CHARLOTTE, CITY OF | | PO BOX 26028 | CHARLOTTE ALARM MGMT SVCS | | RALEIGH | NC | 27611 | |
| CHARLOTTE, CITY OF | | PO BOX 31032 | | | CHARLOTTE | NC | 28231 | |
| CHARLOTTE, CITY OF | | PO BOX 33831 | | | CHARLOTTE | NC | 28233-3831 | |
| CHARLOTTE, CITY OF | | 600 E FOURTH ST | | | CHARLOTTE | NC | 282500001 | |
| CHARLOTTE, CITY OF | | FIRE PREVENTION BUREAU | | | CHARLOTTE | NC | 282500001 | |
| CHARLOTTE, CITY OF | | 600 E FOURTH STREET | FIRE PREVENTION BUREAU | | CHARLOTTE | NC | 28250-0001 | |
| CHARLOTTE, COUNTY OF | | 18500 MURDOCK CIR | COMMUNITY DEVELOPMENT DEPT | | PORT CHARLOTTE | FL | 33948-1094 | |
| CHARLOTTE, COUNTY OF | | | | | | | | |
| CHARLOTTESVILLE GEN DIST CRT | | 606 EAST MARKET ST | | | CHARLOTTESVILLE | VA | 22901 | |
| CHARLOTTESVILLE, CITY OF | | UTILITY BILLING OFFICE | | | CHARLOTTESVILLE | VA | 22902 | |
| CHARLOTTESVILLE, CITY OF | | PO BOX 591 | UTILITY BILLING OFFICE | | CHARLOTTESVILLE | VA | 22902 | |
| CHARLOTTESVILLE, CITY OF | | PO BOX 9048 | JENNIFER J BROWN TREASURER | | CHARLOTTESVILLE | VA | 22906-9048 | |
| CHARLOW, RENEE | | 5506 PONY FARM DR | | | RICHMOND | VA | 23227 | |
| CHARNA PERLOE & ASSOCS INC | | 971 N HIGHLAND AVE | | | ATLANTA | GA | 30306 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARNAN ELECTRIC INC | | PO BOX 2539 | | | MANSFIELD | OH | 44906 | |
| CHARNAS & ASSOCIATES, BRADFORD | | SUITE 469 | | | BRECKSVILLE | OH | 44141 | |
| CHARNAS & ASSOCIATES, BRADFORD | | 8934 BRECKSVILLE RD STE 469 | | | BRECKSVILLE | OH | 44141 | |
| CHARNEY, ANDY | | 55 COLONY ST | | | SEYMOUR | CT | 06483 | |
| CHARNEY, ANDY | | 55 COLONY ST | THE AMAZING ANDY | | SEYMOUR | CT | 06483 | |
| CHARNSTROM | | 5391 12TH AVE E | | | SHAKOPEE | MN | 55379-1896 | |
| CHARNSTROM | | 10901 HAMPSHIRE AVE S | | | MINNEAPOLIS | MN | 55438 | |
| CHARRETTE LLC | | 31 OLYMPIA AVE | | | WOBURN | MA | 01801 | |
| CHARRETTE LLC | | PO BOX 9581 | | | MANCHESTER | NH | 03108-9581 | |
| CHARTER ADVERTISING ST LOUIS | | 3660 S GEYER RD STE 250 | | | ST LOUIS | MO | 63127 | |
| CHARTER COMMUNICATIONS | | PO BOX 371401 | | | PITTSBURGH | PA | 152507401 | |
| CHARTER COMMUNICATIONS | | PO BOX 371401 | | | PITTSBURGH | PA | 15250-7401 | |
| CHARTER COMMUNICATIONS | | 3028 MICHIGAN AVE | | | SHREWSBURY | WV | 25015-1936 | |
| CHARTER COMMUNICATIONS | | PO BOX 11074 | | | CHARLESTON | WV | 25339-1074 | |
| CHARTER COMMUNICATIONS | | PO BOX 70802 | | | CHARLOTTE | NC | 28272-0802 | |
| CHARTER COMMUNICATIONS | | PO BOX 70806 | | | CHARLOTTE | NC | 28272-0806 | |
| CHARTER COMMUNICATIONS | | PO BOX 105211 | | | ATLANTA | GA | 303485211 | |
| CHARTER COMMUNICATIONS | | PO BOX 105211 | | | ATLANTA | GA | 30348-5211 | |
| CHARTER COMMUNICATIONS | | PO BOX 105260 | | | SMYRNA | GA | 303485260 | |
| CHARTER COMMUNICATIONS | | PO BOX 105260 | | | ATLANTA | GA | 30348-5260 | |
| CHARTER COMMUNICATIONS | | 3443 LORNA LN | | | BIRMINGHAM | AL | 35216 | |
| CHARTER COMMUNICATIONS | | PO BOX 3608 | | | KINGSPORT | TN | 37664-0608 | |
| CHARTER COMMUNICATIONS | | PO BOX 9001010 | | | LOUISVILLE | KY | 40290-1010 | |
| CHARTER COMMUNICATIONS | | PO BOX 9001597 | | | LOUISVILLE | KY | 40290-1597 | |
| CHARTER COMMUNICATIONS | | PO BOX 9001598 | | | LOUISVILLE | KY | 40290-1598 | |
| CHARTER COMMUNICATIONS | | PO BOX 9001725 | | | LOUISVILLE | KY | 40290-1725 | |
| CHARTER COMMUNICATIONS | | PO BOX 9001919 | | | LOUISVILLE | KY | 40290-1919 | |
| CHARTER COMMUNICATIONS | | PO BOX 3019 | | | MILWAUKEE | WI | 53201-3019 | |
| CHARTER COMMUNICATIONS | | 135 S LASALLE D 8453 | | | CHICAGO | IL | 60674-8111 | |
| CHARTER COMMUNICATIONS | | 8522 INNOVATION WAY | | | CHICAGO | IL | 60682-0085 | |
| CHARTER COMMUNICATIONS | | 12444 POWERS CT DR STE 100 | | | ST LOUIS | MO | 63131 | |
| CHARTER COMMUNICATIONS | | 12405 POWERSCOURT DR | | | ST LOUIS | MO | 63131 | |
| CHARTER COMMUNICATIONS | | PO BOX 790086 | | | SAINT LOUIS | MO | 63179 | |
| CHARTER COMMUNICATIONS | | PO BOX 790223 | | | ST LOUIS | MO | 63179-0223 | |
| CHARTER COMMUNICATIONS | | PO BOX 790250 | | | SAINT LOUIS | MO | 63179-0250 | |
| CHARTER COMMUNICATIONS | | PO BOX 173885 | | | DENVER | CO | 80217-3885 | |
| CHARTER COMMUNICATIONS | | PO BOX 78005 | | | PHOENIX | AZ | 85062-8005 | |
| CHARTER COMMUNICATIONS | | PO BOX 78154 | | | PHOENIX | AZ | 850628154 | |
| CHARTER COMMUNICATIONS | | PO BOX 78154 | | | PHOENIX | AZ | 85062-8154 | |
| CHARTER COMMUNICATIONS | | PO BOX 78315 | | | PHOENIX | AZ | 850628315 | |
| CHARTER COMMUNICATIONS | | PO BOX 78315 | | | PHOENIX | AZ | 85062-8315 | |
| CHARTER COMMUNICATIONS | | PO BOX 78502 | | | PHOENIX | AZ | 85062-8502 | |
| CHARTER GUIDES | | 104 MT AUBURN ST | | | CAMBRIDGE | MA | 02138 | |
| CHARTER HOUSE INC | | PO BOX 402270 | STAINLESS INC | | ATLANTA | GA | 30384-2270 | |
| CHARTER HOUSE INC | | | | | | | | |
| CHARTER RIDGE APPRAISAL INC | | 8 CHARTER OAK DR | | | MARLTON | NJ | 08053 | |
| CHARTER RIDGE APPRAISAL INC | | | | | | | | |
| CHARTER SYSTEMS INC | | PO BOX 2208 | | | VACAVILLE | CA | 95687 | |
| CHARTER TOWNSHIP OF CANTON | | 1150 S CANTON CENTER ROAD | | | CANTON | MI | 48188 | |
| CHARTER TOWNSHIP OF BLACKMAN | | 1990 W PARNALL RD | | | JACKSON | MI | 492018612 | |
| CHARTER TOWNSHIP OF BLACKMAN | | 1990 W PARNALL RD | | | JACKSON | MI | 49201-8612 | |
| CHARTER TOWNSHIP OF BLOOMFIELD, MI | | P O BOX 489 | | | BLOOMFIELD HILLS | MI | 48303-7731 | |
| CHARTER TOWNSHIP OF COMMERCE | | 2840 FISHER AVENUE | | | COMMERCE TWNSHP | MI | 48390 | |
| CHARTER TOWNSHIP OF MERIDIAN, MI | | P O BOX 1400 | | | OKEMOS | MI | 48805-1400 | |
| CHARTHOUSE INT LEARNING CORP | | 221 RIVER RIDGE CIR | | | BURNSVILLE | MN | 55337 | |
| CHARTWAY FEDERAL CREDIT UNION | | 160 NEWTON RD | | | VIRGINIA BEACH | VA | 23462 | |
| CHARTWAY FEDERAL CREDIT UNION | | 811 E CITY HALL AVE | NORFOLK GENERAL DISTRICT CT | | NORFOLK | VA | 23510 | |
| CHARTWELL ADVISORY GROUP LTD | | 550 AMERICAN AVE STE 300 | | | KING OF PRUSSIA | PA | 19406 | |
| CHARTWELL ADVISORY GROUP LTD | | | | | | | | |
| CHARTWELLS | | 96 FENWAY | | | BOSTON | MA | 02115 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARTWELLS | | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | |
| CHARWIL ASSOCIATES | | PO BOX 8000 | DEPT 973 | | BUFFALO | NY | 14267 | |
| CHARWIL ASSOCIATES | | PO BOX 8000 | DEPT NO 664 | | BUFFALO | NY | 14267 | |
| CHAS CONTRACTING CORP | | 65 RAMAPO VALLEY RD STE 12 | | | MAHWAH | NJ | 07430 | |
| CHAS CONTRACTING CORP | | | | | | | | |
| CHAS MOWEN ENTERPRISES | | 124 NOTTINGHAM DR | | | SLIDELL | LA | 70458 | |
| CHASANOW, JUDGE HOWARD | | 7323 BAYLOR AVE | | | COLLEGE PARK | MD | 20740 | |
| CHASCO CONTRACTING LP | | PO BOX 1057 | | | ROUND ROCK | TX | 78680 | |
| CHASE & ASSOCIATES SURVEYING | | 141 S LEGGETT DR | | | ABILENE | TX | 79605 | |
| CHASE & ASSOCIATES SURVEYING | | | | | | | | |
| CHASE & WEIL | | 722 SW SECOND AVENUE STE 240 | | | PORTLAND | OR | 97204 | |
| CHASE APPLIANCE SERVICE | | 385 S OREGON | | | ONTARIO | OR | 97914 | |
| CHASE AT FOXBORO, THE | | 635 FARMINGTON AVE | | | HARTFORD | CT | 16105 | |
| CHASE CARD SERVICES | CARTER CHAPMAN | 4470 COX RD | | | GLEN ALLEN | VA | 23060 | |
| CHASE CARD SERVICES | | 4470 COX RD | | | RICHMOND | VA | 23060 | |
| CHASE CARPET CARE CO | | 2065 S HUDSON | | | DENVER | CO | 802224899 | |
| CHASE CARPET CARE CO | | 2065 S HUDSON | | | DENVER | CO | 80222-4899 | |
| CHASE GAYTON APARTMENTS | | 100 CHASE GAYTON DRIVE | | | RICHMOND | VA | 23233 | |
| CHASE HOME THEATER SOLUTIONS | | 15362 BODMAN RD | | | MT ORAB | OH | 45154 | |
| CHASE INDUSTRIES INC | | PO BOX 960750 | | | CINCINNATI | OH | 45296-0750 | |
| CHASE INDUSTRIES INC | | 1383 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1003 | |
| CHASE INDUSTRIES INC | | PO BOX 577 | | | REDMOND | OR | 97756 | |
| CHASE LANDSCAPING INC | | 109 SPRINGHOUSE DR | | | SAVANNAH | GA | 31419 | |
| CHASE LANDSCAPING INC | | | | | | | | |
| CHASE MANHATTAN BANK USA NA | | 227 WEST MONROE STE 2700 | C/O MICHAEL D FINE REF 04 M1 114879 | | CHICAGO | IL | 60606 | |
| CHASE PROPEERTIES | | ONE CORPORATE EXCHANGE | | | BEACHWOOD | OH | 44122 | |
| CHASE PROPEERTIES | | 25825 SCIENCE PARK DR STE 355 | ONE CORPORATE EXCHANGE | | BEACHWOOD | OH | 44122 | |
| CHASE RECEIVABLES | | 1247 BROADWAY ST | | | SONOMA | CA | 954769005 | |
| CHASE RECEIVABLES | | 1247 BROADWAY ST | | | SONOMA | CA | 95476-9005 | |
| CHASE REPAIR SHOP | | 40155 ENTERPRISE DR STE A2 | | | OAKHURST | CA | 93644 | |
| CHASE STAFFING SERVICES | | PO BOX 1696 | | | COLUMBUS | GA | 31902-1696 | |
| CHASE SUITE HOTEL | | 10710 BEAVER DAM RD | | | HUNT VALLEY | MD | 21030 | |
| CHASE SUITE HOTEL | | 200 S 68TH PL | | | LINCOLN | NE | 68510 | |
| CHASE TELEVISION & APPLIANCE | | 604 MAIN ST | | | WOODWARD | OK | 73801 | |
| CHASE VISA | | PO BOX 15919 | | | WILMINGTON | DE | 19850-5919 | |
| CHASEN AND SON INC, N | | 2924 WEST MARSHALL STREET | | | RICHMOND | VA | 232304891 | |
| CHASEN AND SON INC, N | | 2924 WEST MARSHALL STREET | | | RICHMOND | VA | 23230-4891 | |
| CHASENS BUSINESS INTERIORS | | PO BOX 18007 | C/O PAYMENT PROCESSING CENTER | | ASHBURN | VA | 20146 | |
| CHASENS BUSINESS INTERIORS | | DEPT 78304 | | | DETROIT | MI | 482780304 | |
| CHASES HOME FURNISHINGS INC | | PO BOX 168 | STAGECOACH RD | | UNITY | ME | 04988 | |
| CHASES HOME FURNISHINGS INC | | | | | | | | |
| CHATEAU ELAN WINERY & RESORT | | PO BOX 775 | ATTN ACCOUNTS REC | | BRASELTON | GA | 30517 | |
| CHATEAU ELAN WINERY & RESORT | | 100 RUE CHARLEMAGNE | | | BRASELTON | GA | 30517 | |
| CHATEAU RESTAURANT | | 195 SCHOOL ST | | | WALTHAM | MA | 02154 | |
| CHATEAU ROYALE | | 110 19 ATLANTIC AVE | | | RICHMOND HILL | NY | 11418 | |
| CHATEAU WOODS HOA | | 6300 PARK OF COMMERCE BLVD | PRIME MANAGEMENT GROUP | | BOCA RATON | FL | 33487 | |
| CHATHAM COUNTY | | PO BOX 9827 | TAX COMMISSIONER | | SAVANNAH | GA | 31412 | |
| CHATHAM COUNTY CHILD SUPPORT | | PO BOX 9874 | RECEIVERS OFFICE | | SAVANNAH | GA | 31412 | |
| CHATHAM COUNTY MAGISTRATE CT | | 133 MONTGOMERY ST RM 309 | | | SAVANNAH | GA | 31401 | |
| CHATHAM COUNTY MAGISTRATE CT | | 133 MONTGOMERY ST RM 309 | | | SAVANNAH | GA | 31401 | |
| CHATHAM COUNTY PROBATE | | 133 MONTGOMERY ST 509 | | | SAVANNAH | GA | 31401-3242 | |
| CHATHAM COUNTY SUPERIOR COURT | | PO BOX 368 | COURT CLERK CRIMINAL RECORDS | | PITTSBORO | NC | 27312 | |
| CHATHAM COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | PITTSBORO | NC | 27312 | |
| CHATSWORTH, THE | | 9777 TOPANGA CANYON BLVD | | | CHATSWORTH | CA | 91311 | |
| CHATTAHOOCHEE TECH COLLEGE | | 980 S COBB DR | CAREER CTR | | MARIETTA | GA | 30060 | |
| CHATTAHOOCHEE TECH COLLEGE | | | | | | | | |
| CHATTANOOGA CLERK OF JUVENILE | | 1400 S HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404 | |
| CHATTANOOGA CLERK OF JUVENILE | CLERK | 1400 S HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHATTANOOGA COCA COLA BOTTLING | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0585 | |
| CHATTANOOGA COCA COLA BOTTLING | | 4000 AMNICOLA HWY | P O BOX 11128 | | CHATTANOOGA | TN | 37401 | |
| CHATTANOOGA COCA COLA BOTTLING | | P O BOX 11128 | | | CHATTANOOGA | TN | 37401 | |
| CHATTANOOGA FIRE PROTECTIN INC | | 1818 BROAD STREET | | | CHATTANOOGA | TN | 37408 | |
| CHATTANOOGA GAS CO | | 89 ANNEX | | | ATLANTA | GA | 303890005 | |
| CHATTANOOGA GAS CO | | 89 ANNEX | | | ATLANTA | GA | 30389-0005 | |
| CHATTANOOGA GAS CO | | PO BOX 11227 | | | CHATTANOOGA | TN | 37401-2227 | |
| CHATTANOOGA GAS COMPANY/11147 | | PO BOX 11147 | | | CHATTANOOGA | TN | 37401-2147 | |
| CHATTANOOGA JUVENILE COURT | | 625 GEORGIA AVE RM 502 | COURTHOUSE CHILD SUPPORT | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA JUVENILE COURT | | CHILD SUPPORT DIVISION | | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA JUVENILE CT | | 625 GEORGIA AVE | | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA PLUMBING INC | | PO BOX 4098 | | | CHATTANOOGA | TN | 37405 | |
| CHATTANOOGA PLUMBING INC | | | | | | | | |
| CHATTANOOGA PUBLISHING CO INC | | PO BOX 1447 | CLASSFIED ADV | | CHATTANOOGA | TN | 37401 | |
| CHATTANOOGA PUBLISHING CO INC | | PO BOX 190 | RETAIL ADVERTISING | | CHATTANOOGA | TN | 37401 | |
| CHATTANOOGA PUBLISHING CO INC | | 400 E 11TH ST | | | CHATTANOOGA | TN | 374011447 | |
| CHATTANOOGA, CITY OF | | CITY TREASURER | PO BOX 191 | | CHATTANOOGA | TN | 37401-0191 | |
| CHATTANOOGA, CITY OF | | 102 CITY HALL | | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA, CITY OF | | 100 E 11TH ST STE 104 | | | CHATTANOOGA | TN | 37402-4287 | |
| CHAUSSKY, ZAKHAR | | 7742 REDLANDS ST APT D 1040 | | | PLAYA DEL REY | CA | 90293 | |
| CHAUTAUGUA CO SUPREME COURT | | CRIMINAL RECORDS COURTHOUSE | | | MARYVILLE | NY | 14757 | |
| CHAUTAUGUA CO SUPREME COURT | | SUPREME & COUNTY COURT | CRIMINAL RECORDS COURTHOUSE | | MARYVILLE | NY | 14757 | |
| CHAUTAUQUA COUNTY SCU IEX UNIT | | PO BOX 15306 | | | ALBANY | NY | 122125306 | |
| CHAUTAUQUA COUNTY SCU IEX UNIT | | PO BOX 15306 | | | ALBANY | NY | 12212-5306 | |
| CHAVERS, DARRELL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CHAZEN ENGINEERING & LAND | | 229B MANCHESTER RD | | | POUGHKEEPSIE | NY | 12603 | |
| CHAZEN ENGINEERING & LAND | | PO BOX 3479 | 229B MANCHESTER RD | | POUGHKEEPSIE | NY | 12603 | |
| CHAZEN, DAVID | | 3185 CYPRESS GREEN DRIVE | | | PALM HARBOR | FL | 34684 | |
| CHB INDUSTRIES INC | | 732 NESCONSET HWY | | | SMITHTOWN | NY | 11787 | |
| CHB INDUSTRIES INC | | | | | | | | |
| CHC OF CALIFORNIA | | FILE 56548 | | | LOS ANGELES | CA | 90074 | |
| CHC OF CALIFORNIA | | | | | | | | |
| CHEAA COLLECTIONS | | PO BOX 4268 | | | FRANKFORT | KY | 46004 | |
| CHEAPBASTARD | | 36 OVERBROOK PKY | | | WYNNEWOOD | PA | 19096 | |
| CHEATHAM COUNTY CLERK | | CRIMINAL RECORDS | | | ASHLAND CITY | TN | 37015 | |
| CHEATHAM COUNTY CLERK | | 100 PUBLIC SQ GENERAL SESSIONS | 23RD DISTRICT CIRCUIT CT | | ASHLAND CITY | TN | 37015 | |
| CHEATHAM HILL MEMORIAL PARK INC | | 1861 DALLAS RD | | | MARIETA | GA | 30064 | |
| CHEATHAM HILL MEMORIAL PARK INC | | 1861 DALLAS RD | | | MARIETTA | GA | 30064 | |
| CHEATHAM SALES & SUPPLY CO INC | | 570 ANDERSON ROAD | | | GEORGETOWN | KY | 40324 | |
| CHEATHAM, KIMBERLY | | 481 COMSTOCK DRIVE | | | RICHMOND | VA | 23236 | |
| CHEATHAM, WADE | | 1617 W CARSON RD | | | PHOENIX | AZ | 85041 | |
| CHECK CASHING STORE | | 11766 N KENDALL DR | | | MIAMI | FL | 33186 | |
| CHECK M D , K E | | 702 SW FOURTH ST | | | ANKENY | IA | 50021 | |
| CHECK M D , K E | | 702 SW FOURTH STREET | | | ANKENY | IA | 50021 | |
| CHECK POINT SYSTEMS | | 20518 N LAUREL DR | ATTN LANCE WEEDEN | | BARRINGTON | IL | 60010 | |
| CHECKERS CATERING | | 83 WRIGHT BROTHERS AVE | | | LIVERMORE | CA | 94551-9473 | |
| CHECKFREE CORP | | 6000 PERIMETER DR | ATTN ABT DEBT | | DUBLIN | OH | 43017 | |
| CHECKFREE CORP | | | | | | | | |
| CHECKFREE CORPORATION | | 4411 EAST JONES BRIDGE RD | | | NORCROSS | GA | 30092 | |
| CHECKFREE CORPORATION | | PO BOX 2168 | | | COLUMBUS | OH | 43216 | |
| CHECKFREE CORPORATION | MICHELLE THOMAS | | | | COLUMBUS | OH | 432352168 | |
| CHECKFREE CORPORATION | | 8275 NORTH HIGH STREET | ATTN MICHELLE THOMAS | | COLUMBUS | OH | 43235-2168 | |
| CHECKFREE CORPORATION | | 444 N COMMERCE DR STE 100 | RECOVERY DEPT | | AURORA | IL | 60504 | |
| CHECKFREE CORPORATION | | | | | | | | |
| CHECKMARK APPLIANCE | | 1145 HAMMOND AVE | | | WATERLOO | IA | 50702 | |
| CHECKMARK APPLIANCE | | | | | | | | |
| CHECKMARK COMPACTOR SERVICES | | PO BOX 634 | | | NEWARK | CA | 94560 | |
| CHECKMATE | | PO BOX 404 | | | WAITE PARK | MN | 56387 | |
| CHECKPOINT SECURITY SYSTEMS | | PO BOX 1450 NW 8990 | | | MINNEAPOLIS | MN | 55485-8990 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHECKPOINT SYSTEMS INC | | 101 WOLF DR | | | THOROFARE | NJ | 08086 | |
| CHECKPOINT SYSTEMS INC | | PO BOX 8538 0379 | | | PHILADELPHIA | PA | 19171-0379 | |
| CHECKPOINT SYSTEMS INC | | 3945 HYDE PARK CIR | | | HOLLYWOOD | FL | 33021 | |
| CHEESERS PALACE | | PO BOX 418 | | | MINNEOLA | FL | 34755 | |
| CHEETAH SOFTWARE SYSTEMS INC | | 200 N WESTLAKE BLVD STE 200 | | | WESTLAKE VILLAGE | CA | 91362 | |
| CHEETAHMAIL INC | | 22807 NETWORK PL | | | CHICAGO | IL | 60673 | |
| CHEETAHMAIL INC | | | | | | | | |
| CHEEVER BROS INC | | 41 SURREY LANE | | | TOPSFIELD | MA | 01983 | |
| CHEF 4 U CATERING | | 310 FEE FEE RD | | | ST LOUIS | MO | 63043 | |
| CHEF 4 U CATERING | | | | | | | | |
| CHEF WILLIAM NEAL CATERING | | 690 B DALRYMPLE ROAD NE | | | ATLANTA | GA | 30328 | |
| CHEFS CATALOG | | 3215 COMMERCIAL AVENUE | | | NORTHBROOK | IL | 600621900 | |
| CHEFS CATALOG | | 3215 COMMERCIAL AVENUE | | | NORTHBROOK | IL | 60062-1900 | |
| CHEFS CHOICE CATERING | | 11130 GROOMS RD | | | CINCINNATI | OH | 45242 | |
| CHEHALIS DELI | | 355 NW CHEHALIS AVE | | | CHEHALIS | WA | 98532 | |
| CHEHALIS HAWAII PARTNERS, LLC | | C/O KURISU & FERGUS | 1000 BISHOP STREET SUITE 310 | | HONOLULU | HI | 96813 | |
| CHEHALIS SHEET METAL & ROOFING | | 350 SW RIVERSIDE DR | | | CHEHALIS | WA | 98532 | |
| CHEHALIS SHEET METAL & ROOFING | | | | | | | | |
| CHEHALIS, CITY OF | | PO BOX 871 | | | CHEHALIS | WA | 98532 | |
| CHELLS MOBILE EXPRESS LUBE | | 6820 LATIJERA BLVD STE 200 | | | LOS ANGELES | CA | 90045 | |
| CHELLS MOBILE EXPRESS LUBE | | 6820 LATIJERA BLVD STE 200 | C/O CORNERSTONE TAX & FIN | | LOS ANGELES | CA | 90045 | |
| CHELMSFORD LOCK & KEY INC | | 494 CHEMSFORD DT | | | LOWELL | MA | 01851 | |
| CHELMSFORD RADISSON HOTEL | | 10 INDEPANDANCE DR | | | CHELMSFORD | MA | 01824 | |
| CHELSEA LIGHTING COMPANY | | & RICHMOND ELECTRIC SUPPLY CO | 450 7TH AVE | | NEW YORK | NY | 10123 | |
| CHELSEA LIGHTING COMPANY | | 450 7TH AVE SUITE 2102 | | | NEW YORK | NY | 10123 | |
| CHELTENHAM GLASS INC | | 1435 ANDERSON AVE | | | ORELAND | PA | 19075 | |
| CHELTENHAM GLASS INC | | | | | | | | |
| CHEM DRY | | PO BOX 1207 | | | BUCKHANNON | WV | 26201 | |
| CHEM DRY | | 2120 NEW 117 TERRACE | | | PEMBROKE PINES | FL | 33026 | |
| CHEM DRY | | 121 W COOK RD | | | MANSFIELD | OH | 44907 | |
| CHEM DRY | | 422 E MAIN STE 157 | | | NACOGDOCHES | TX | 75961 | |
| CHEM DRY | | 617 ELEFA ST | | | ROSEVILLE | CA | 95678 | |
| CHEM DRY | | 7155 SW BEVELAND | | | TIGARD | OR | 97223 | |
| CHEM DRY | | | | | | | | |
| CHEM DRY ADVANTAGE | | 570 MOUND AVENUE | | | SHOREVIEW | MN | 55126 | |
| CHEM DRY ARDSLEY | | 672 JACKSON AVE | | | ARDSLEY | PA | 19038 | |
| CHEM DRY BY THE SEA | | 2160 CALIFORNIA AVE STE B130 | | | SAND CITY | CA | 93955 | |
| CHEM DRY CARPET & UPHOLSTERY | | PO BOX 3566 | | | CLEARWATER | FL | 34630 | |
| CHEM DRY CARPET & UPHOLSTERY | | CLEANING | PO BOX 3566 | | CLEARWATER | FL | 34630 | |
| CHEM DRY CARPET CLEANING | | 23766 GREATER MACK | | | ST CLAIR SHORES | MI | 48080 | |
| CHEM DRY CARPET CLEANING | | OF THE SHORES | 23766 GREATER MACK | | ST CLAIR SHORES | MI | 48080 | |
| CHEM DRY CARPET CLEANING | | 1005 W FOOTHILL BLVD | | | AZUSA | CA | 91702 | |
| CHEM DRY CARPET CLEANING OF NE | | 11200 HOLDREGE ST | | | LINCOLN | NE | 685279434 | |
| CHEM DRY CARPET CLEANING OF NE | | 11200 HOLDREGE ST | | | LINCOLN | NE | 68527-9434 | |
| CHEM DRY MIDDLETON | | PO BOX 620273 | | | MIDDLETON | WI | 535620273 | |
| CHEM DRY MIDDLETON | | PO BOX 620273 | | | MIDDLETON | WI | 53562-0273 | |
| CHEM DRY OF ROANOKE | | 1458 DEACON ST | | | SALEM | VA | 24153 | |
| CHEM DRY OF SAVANNAH | | 5 POSEY ST STE 103 | | | SAVANNAH | GA | 31406 | |
| CHEM DRY OF THE FOOTHILLS III | | 45 E SANTA CLARA STREET | | | ARCADIA | CA | 91006 | |
| CHEM DRY VISALIA | | PO BOX 448 | | | VISALIA | CA | 93279 | |
| CHEM DRY WALDORF | | 9 IRONGATE DRIVE STE D | | | WALDORF | MD | 20602 | |
| CHEM FREE RESTORATION | | PO BOX 115 | | | PORT COSTA | CA | 94569 | |
| CHEM FREE RESTORATION | | | | | | | | |
| CHEM WARE CORP | | 317 WEBSTER AVE STE 1 | | | BROOKLYN | NY | 11230 | |
| CHEM WARE CORP | | | | | | | | |
| CHEMALI, MYRNA | | PO BOX 1057 STATION H | | | MONTREAL | QC | H3G2N1 | CAN |
| CHEMCLEAN FURNITURE RESTORATIO | | 9749 WASHINGTON BLVD ROUTE 1 | | | LAUREL | MD | 20723 | |
| CHEMSEAL | | PO BOX 7621 | | | COLUMBUS | GA | 31907 | |
| CHEMSEAL | | | | | | | | |
| CHEMSEARCH | | PO BOX 971269 | | | DALLAS | TX | 753971269 | |
| CHEMSEARCH | | PO BOX 971269 | | | DALLAS | TX | 75397-1269 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEMSTATION MIDATLANTIC | | 4615 HOLLINS FERRY RD STE A | | | BALTIMORE | MD | 21227 | |
| CHEMTECH EQUIPMENT & SUPPLY | | 2139 KALAMAZOO AVENUE | | | GRAND RAPIDS | MI | 49507 | |
| CHEMTREAT INC | | PO BOX 60473 | | | CHARLOTTE | NC | 28260-0473 | |
| CHEMTREAT INC | | 15045 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CHEMUNG COUNTY | | 203 LAKE ST | | | ELMIRA | NY | 14901 | |
| CHEMUNG COUNTY | | COURT CRIMINAL RECORDS | 203 LAKE ST | | ELMIRA | NY | 14901 | |
| CHEMUNG COUNTY SCU | | PO BOX 15307 | | | ALBANY | NY | 12212-5307 | |
| CHEN, HOWARD | | 586 LOWELL ST | | | LEXINGTON | MA | 02420 | |
| CHENANGO COUNTY | | COUNTY OFFICE | | | NORWICH | NY | 13815 | |
| CHENANGO COUNTY | | SUPREME & COUNTY COURT | COUNTY OFFICE BLDG | | NORWICH | NY | 13815-1676 | |
| CHENANGO COUNTY SCU | | PO BOX 15308 | | | ALBANY | NY | 122125308 | |
| CHENANGO COUNTY SCU | | PO BOX 15308 | | | ALBANY | NY | 12212-5308 | |
| CHENAULT, STEPHANIE | | LOC NO 8016 PETTY CASH | 9950 MAYLAND DR CORP MERCH | | RICHMOND | VA | 23223 | |
| CHENAULT, STEPHANIE | | CORP MERCHANDISING DRI 3RD FLR | | | | | | |
| CHENBRO MICOM INC | | 2260 S HAVEN AVE UNIT E | | | ONTARIO | CA | 91761 | |
| CHEROKEE CONSTRUCTION | | 4646 POE RD | | | MEDINA | OH | 44256 | |
| CHEROKEE CONSTRUCTION | | PO BOX 1802 | | | MEDINA | OH | 44258-1802 | |
| CHEROKEE COUNTY CHAPTER ARC | | 1122 W MAIN ST | | | CENTRE | AL | 35960 | |
| CHEROKEE COUNTY PROBATE COURT | | 90 NORTH ST 340 | | | CANTON | GA | 30114 | |
| CHEROKEE FIRE PROTECTION CO | | 1642 W TUCKEY LANE | | | PHOENIX | AZ | 85015 | |
| CHEROKEE TRIBUNE, THE | | PO BOX 449 | | | MARIETTA | GA | 30061 | |
| CHERRY CITY ELECTRIC | | 1596 22ND ST SE | | | SALEM | OR | 97302 | |
| CHERRY HILL, TOWNSHIP OF | | 820 MERCER ST | | | CHERRY HILL | NJ | 08002 | |
| CHERRY HILL, TOWNSHIP OF | | PO BOX 5002 | | | CHERRY HILL | NJ | 08034 | |
| CHERRY HILL, TOWNSHIP OF | | DEPT OF COMMUNITY DEVELOPMENT | PO BOX 5002 | | CHERRY HILL | NJ | 08034 | |
| CHERRY MOUNTAIN ELECTRONICS | | PO BOX 124 | | | TWIN MTN | NH | 03595 | |
| CHERRY, EDWARD BRIAN | | 210 N ST ANDREWS ST | | | DOTHAN | AL | 36303 | |
| CHERRY, KEVIN W | | 2301 FENDELL AVE | | | RICHMOND | VA | 23222 | |
| CHERRYS SERVICE CENTER | | HCR1 BOX 28 | | | HERMITAGE | MO | 65668 | |
| CHERYL & COMPANY | | PO BOX 1408 | | | WESTERVILLE | OH | 43086 | |
| CHERYL BRADLEY | | LOT NO 2 | | | DENVER | CO | 80221 | |
| CHERYL BRADLEY | | 6521 CLAY STREET | LOT NO 2 | | DENVER | CO | 80221 | |
| CHERYL KIRBY | | 118 2 TURTLE CREEK RD | | | CHARLOTTESVILLE | VA | 22901 | |
| CHERYLS CLEANING | | 144 HILLSIDE RD | | | FRANKLIN | MA | 02038 | |
| CHESAPEAKE & POTOMAC TELEPHONE | | 400 N 9TH ST RM 203 2ND FL | CITY OF RICH CIVIL DIV | | RICHMOND | VA | 23219 | |
| CHESAPEAKE & POTOMAC TELEPHONE | | CITY OF RICH CIVIL DIV | | | RICHMOND | VA | 23219 | |
| CHESAPEAKE ACADEMY | | PO BOX 8 | | | IRVINGTON | VA | 22480 | |
| CHESAPEAKE BAGEL | | 10839 W BROAD STREET | | | RICHMOND | VA | 23060 | |
| CHESAPEAKE BAGEL | | 1601 WILLOW LAWN DR 1112 | | | RICHMOND | VA | 23230 | |
| CHESAPEAKE BAGEL BAKERY | | 5920 GRAPE ROAD | INDIAN RIDGE ROAD | | MISHAWAKA | IN | 46545 | |
| CHESAPEAKE BAGEL BAKERY | | INDIAN RIDGE ROAD | | | MISHAWAKA | IN | 46545 | |
| CHESAPEAKE CITY TREASURER | | PO BOX 1375 | | | MERRIFIELD | VA | 22116-1375 | |
| CHESAPEAKE CITY TREASURER | | PO BOX 1606 | CITY TREASURER | | CHESAPEAKE | VA | 23327-1606 | |
| CHESAPEAKE CITY TREASURER | | RAY CONNER COMM OF REVENUE | PO BOX 15285 | | CHESAPEAKE | VA | 23328-5285 | |
| CHESAPEAKE CITY TREASURER | | BARBARA O CARRAWAY | PO BOX 16495 | | CHESAPEAKE | VA | 23328-6495 | |
| CHESAPEAKE COMMERCIAL CONTRACT | | 417 ARMSTRONG RD | | | BALTIMORE | MD | 21220 | |
| CHESAPEAKE COMPUTING CENTER | | 1268 RT 3 S | | | CROFTON | MD | 21114 | |
| CHESAPEAKE DESIGN GROUP | | SUITE 300 | | | BALTIMORE | MD | 21201 | |
| CHESAPEAKE DESIGN GROUP | | 611 NORTH EUTAW | SUITE 300 | | BALTIMORE | MD | 21201 | |
| CHESAPEAKE FLEET MAINTENANCE | | 911 W PATAPSCO AVE | | | BALTIMORE | MD | 21230 | |
| CHESAPEAKE FLEET MAINTENANCE | | | | | | | | |
| CHESAPEAKE IDENTIFICATION PROD | | 687 H LOFSTRAND LN | | | ROCKVILLE | MD | 20850 | |
| CHESAPEAKE IDENTIFICATION PROD | | | | | | | | |
| CHESAPEAKE PACKAGING PROD INC | | 14311 SOMMERVILLE COURT | | | MIDLOTHIAN | VA | 23113 | |
| CHESAPEAKE PACKAGING PRODUCTS | | 3920 VERO ROAD | | | BALTIMORE | MD | 21227 | |
| CHESAPEAKE PACKAGING PRODUCTS | | OF MARYLAND INC | 3920 VERO ROAD | | BALTIMORE | MD | 21227 | |
| CHESAPEAKE PACKING PROD OF MA | | USE VENDOR NO 177139 | | | BALTIMORE | MD | 21227 | |
| CHESAPEAKE PROBATE, CITY OF | | 307 ALBEMARLE DR STE 300A | | | CHESAPEAKE | VA | 23322-5579 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE PROTECTION SVCS INC | | 1913 A BETSON CT | | | ODENTON | MD | 21113 | |
| CHESAPEAKE PUBLISHING | | 7 INDUSTRIAL PARK CIRCLE | | | WALDORF | MD | 20601 | |
| CHESAPEAKE PUBLISHING | | 7 INDUSTRIAL PARK CIRCLE | SOUTHERN MARYLAND CLASSIFIED | | WALDORF | MD | 20602 | |
| CHESAPEAKE PUBLISHING | | C/O SALISBURY STAR DEMOCRAT | 29088 AIRPARK DRIVE | | EASTON | MD | 21601 | |
| CHESAPEAKE PUBLISHING | | PO BOX 419 | | | WILLIAMSBURG | VA | 23187 | |
| CHESAPEAKE SAFE & LOCK CO | | 1028 ADCOCK RD | | | TIMONIUM | MD | 21093 | |
| CHESAPEAKE TECH MANAGEMENT LLC | | 242 HITCHING POST DR | | | BEL AIR | MD | 21014 | |
| CHESAPEAKE TOWER SYSTEMS INC | | 11900 H BALTIMORE AVE | | | BELTSVILLE | MD | 20705-1236 | |
| CHESAPEAKE UTILITIES | | P O BOX 1678 | | | SALISBURY | MD | 21802-1678 | |
| CHESAPEAKE UTILITIES CORP | | PO BOX 1678 | | | SALISBURY | MD | 218021678 | |
| CHESAPEAKE UTILITIES CORP | | PO BOX 1678 | | | SALISBURY | MD | 21802-1678 | |
| CHESAPEAKE, CITY OF | | 306 CEDAR RD | | | CHESAPEAKE | VA | 23322 | |
| CHESEN, CAROL | | 4015 W 65TH ST | | | EDINA | MN | 55435 | |
| CHESEN, CAROL | | 4015 W 65TH ST | EDINA REALTY | | EDINA | MN | 55435 | |
| CHESHIRE COUNTY | | PO BOX 39 7 KNIGHT ST | JAFFREY PETERBOROUGH DIST CT | | JAFFREY | NH | 03452-0039 | |
| CHESNEY COMM CLEANING INC | | PO BOX 13044 | | | GREENSBORO | NC | 27415 | |
| CHESTER COUNTY DISTRICT COURT | | CLERK OF COURT | | | HENDERSON | TN | 38340 | |
| CHESTER COUNTY DISTRICT COURT | | PO BOX 133 | CLERK OF COURT | | HENDERSON | TN | 38340 | |
| CHESTER COUNTY TREASURER | | PO BOX 2748 | | | WEST CHESTER | PA | 19380-0991 | |
| CHESTER JR, WILLIAM C | | PO BOX 6899 | LAWRENCE TWNSHIP POLICE DEPT | | LAWRENCEVILLE | NJ | 08648 | |
| CHESTER JR, WILLIAM C | | PO BOX 6899 | | | LAWRENCEVILLE | NJ | 08648 | |
| CHESTER, GARET | | 1804 MAPLE SHADE LN | | | RICHMOND | VA | 23227 | |
| CHESTERFIELD AUTO FINANCE INC | | PO BOX 144 | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD CIRCUIT COURT | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD CO CIRCUIT COURT | | PO BOX 125 | CIRCUIT COURT CLERK | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD CO CIRCUIT COURT | | CIRCUIT COURT CLERK | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY | | PO BOX 124 | | | CHESTERFIELD | VA | 238320124 | |
| CHESTERFIELD COUNTY | | COMMISIONER OF THE REVENUE | PO BOX 124 | | CHESTERFIELD | VA | 23832-0124 | |
| CHESTERFIELD COUNTY POLICEDEPT | | PO BOX 148 | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY PUBLIC SCHOOLS | | 10101 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY TREASURER | | PO BOX 27144 | | | RICHMOND | VA | 23285 | |
| CHESTERFIELD COUNTY TREASURER | | PO BOX 26585 | | | RICHMOND | VA | 232850088 | |
| CHESTERFIELD COUNTY TREASURER | | PO BOX 26585 | | | RICHMOND | VA | 23285-0088 | |
| CHESTERFIELD COUNTY TREASURER | | PO BOX 40 | CHESTERFIELD PARKS & REC DEPT | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY UTILITIES DEPARTMENT | | P O BOX 608 | | | CHESTERFIELD | VA | 23832-0608 | |
| CHESTERFIELD CREDIT UNION | | 9500 COURTHOUSE RD | CHESTERFIELD GENERAL DIST CT | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD DEPT OF BLDG INSP | | PO BOX 40 | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD DISTRICT COURT | | 9500 COURTHOUSE ROAD | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD JDR DIST COURT | | PO BOX 520 | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD MINI STORAGE | | PO BOX 144 | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD PUBLIC | | EDUCATION FOUNDATION | 1911 HUGUENOT RD STE 100 | | RICHMOND | VA | 23235 | |
| CHESTERFIELD SOFTBALL ASSOC | | PO BOX 906 | | | CHESTER | VA | 23832 | |
| CHESTERFIELD SOFTBALL ASSOC | | | | | | | | |
| CHESTERFIELD TRADING CO INC | | 9501 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23237 | |
| CHESTERFIELD TRADING CO INC | | | | | | | | |
| CHESTERFIELD TREASURER | | CHESTERFIELD COUNTY UTILITIES | | | RICHMOND | VA | 232850089 | |
| CHESTERFIELD TREASURER | | PO BOX 26725 | CHESTERFIELD COUNTY UTILITIES | | RICHMOND | VA | 23285-0089 | |
| CHESTERFIELD VALLEY TDD | | 690 CHESTERFIELD PKY W | COLLECTOR OF CHES VALLEY TDD | | CHESTERFIELD | MO | 63017 | |
| CHESTERFIELD, CITY OF | | 690 CHESTERFIELD PKY W | | | CHESTERFIELD | MO | 63017 | |
| CHESTERFIELD, COUNTY OF | | PO BOX 144/9500 COURTHSE ROAD | WA TELEPHONE FEDERAL CU | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD, COUNTY OF | | PO BOX 70 | CHESTRFIELD COUNTY TREASURER | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD, COUNTY OF | | PO BOX 70 | | | CHESTERFIELD | VA | 23832 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESTNUT COUNTY ELECTRONICS | | 1261 HOOKSETT RD 5 | | | HOOKSETT | NH | 03106 | |
| CHESTNUT COUNTY ELECTRONICS | | | | | | | | |
| CHESTNUT CREDIT COUNS | | 210 LANDMARK DR | SUITE B | | NORMAL | IL | 61761 | |
| CHESTNUT CREDIT COUNS | | SUITE B | | | NORMAL | IL | 61761 | |
| CHESTNUT, GEOFFREY | | 105 DOUGHTON DR | | | WILMINGTON | NC | 28409 | |
| CHEVRON | | PO BOX 2001 | | | CONCORD | CA | 945290001 | |
| CHEVRON | | PO BOX 2001 | | | CONCORD | CA | 94529-0001 | |
| CHEVY CHASE F S B | | C/O RHONDA K LEWIS ATTY | 7737 N UNIVERSITY DR NO 104 | | TAMARAC | FL | 33321 | |
| CHEVY CHASE F S B | | 7737 N UNIVERSITY DR NO 104 | | | TAMARAC | FL | 33321 | |
| CHEVYS FRESH MEX | | 1369 GARDEN HWY | | | SACRAMENTO | CA | 95834 | |
| CHEW & ASSOCIATES, DENNIS | | 581 EXECUTIVE PKY STE 800 | | | FAYETTEVILLE | NC | 28309 | |
| CHEYENNE CHAMBER OF COMMERCE | | ONE DEPOT SQUARE | 121 W 15TH ST STE 204 | | CHEYENNE | WY | 82001 | |
| CHEYENNE ELECTRIC INC | | 700 MCCANN ROAD | | | LONGVIEW | TX | 75601 | |
| CHEYENNE ELECTRIC INC | | 702 MCCANN RD | | | LONGVIEW | TX | 75601 | |
| CHEYENNE EXPRESS INC | | 6034 CHERYL CT | | | WEST BLOOMFIELD | MI | 48324 | |
| CHEYENNE EXPRESS INC | | PO BOX 961029 | | | FORT WORTH | TX | 76161-1029 | |
| CHEYENNE LIGHT, FUEL & POWER | | P O BOX 6100 | | | RAPID CITY | SD | 57709-6100 | |
| CHEYENNE PUBLIC UTILITIES | | PO BOX 1469 | 2100 PIONEER AVE | | CHEYENNE | WY | 82003-1469 | |
| CHEYENNE, CITY OF | | 2101 ONEIL AVE | | | CHEYENNE | WY | 82001 | |
| CHEYENNE, CITY OF | | | | | | | | |
| CHEYNNE SRA CA R, JOANNE | | 30511 PUERTO VALLARTA DRIVE | | | LAGUNA NIGUEL | CA | 92677 | |
| CHEYNNE SRA CA R, JOANNE | | 30511 PUERTO VALLARTA DR | | | LAGUNA NIGUEL | CA | 92677 | |
| CHEZ DANIEL BISTRO | | 2800 W 80TH ST | | | BLOOMINGTON | MN | 55431 | |
| CHEZ FOUSHEE | | 203 N FOUSHEE ST | | | RICHMOND | VA | 23220 | |
| CHEZ FOUSHEE | | | | | | | | |
| CHI 97 REGISTRATION OFFICE | | PO BOX 941126 | | | MAITLAND | FL | 32794 | |
| CHI ANNISTON LLC | | PO BOX 25909 | 250 COMMONWEALTH DR STE 107 | | GREENVILLE | SC | 29616 | |
| CHI ANNISTON LLC | | | | | | | | |
| CHIANESE, THOMAS C | | 8 CHATHAM CT | | | ROBBINSVILLE | NJ | 08691 | |
| CHIARENZA, ORAZIO A | | 18222 NASSAU BAY DR | | | HOUSTON | TX | 77058 | |
| CHIARINI MATHIS LLC | | 823 WEST PARK AVE 165 | | | OCEAN | NJ | 07712 | |
| CHIARINI MATHIS LLC | | 823 W PARK AVE 165 | | | OCEAN | NJ | 07712 | |
| CHIASSON, KEN | | LOC NO 0082 PETTY CASH | 100 RIVERBEND DR | | ST ROSE | LA | 70087 | |
| CHIC IDEAS INC | | 7027 WEST BROWARD BLVD | SUITE 284 | | PLANTATION | FL | 33317 | |
| CHIC IDEAS INC | | SUITE 284 | | | PLANTATION | FL | 33317 | |
| CHICAGO ACCEPTANCE CORP | | 8828 NILES CENTER ROAD | | | SKOKIE | IL | 60077 | |
| CHICAGO AMERICAN MANUFACTURING LLC | | 4500 47TH ST | | | CHICAGO | IL | 60632 | |
| CHICAGO AMERICAN MANUFACTURING LLC | | 1716 MONUMENT PLACE | | | CHICAGO | IL | 60689-5317 | |
| CHICAGO AUDIO GROUP | | 4701 11 W ARMITAGE | | | CHICAGO | IL | 60639 | |
| CHICAGO AUDIO GROUP | | 5955 N ELSTON AVE | | | CHICAGO | IL | 60646 | |
| CHICAGO AUDIO GROUP | | | | | | | | |
| CHICAGO BACKFLOW PREV SYS INC | | SUITE 1584 | | | CHICAGO | IL | 60601 | |
| CHICAGO BACKFLOW PREV SYS INC | | 35 E WACKER DRIVE | SUITE 1584 | | CHICAGO | IL | 60601 | |
| CHICAGO CIRCUIT COURT | | 50 W WASHINGTON RM 1006 | CLERK OF COURT CRIMINAL | | CHICAGO | IL | 60602 | |
| CHICAGO CIRCUIT COURT | | | | | | | | |
| CHICAGO CITY DEPT OF REVENUE | | 22149 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| CHICAGO COATINGS INC | | 8410 BROOKFIELD AVE STE 230 | | | BROOKFIELD | IL | 60513 | |
| CHICAGO COATINGS INC | | | | | | | | |
| CHICAGO COMMUNICATION | | 135 S LASALLE ST | DEPT 4493 | | CHICAGO | IL | 60674-4493 | |
| CHICAGO COMMUNICATION | | PO BOX 97360 | | | CHICAGO | IL | 60690 | |
| CHICAGO DEFENDER | | 2400 S MICHIGAN AVE | | | CHICAGO | IL | 60616 | |
| CHICAGO DEFENDER | | | | | | | | |
| CHICAGO DEFERRED EXCHANGE CORP | | SUITE 400 | | | ST LOUIS | MO | 63146 | |
| CHICAGO DEFERRED EXCHANGE CORP | | 1801 PARK 270 DRIVE | SUITE 400 | | ST LOUIS | MO | 63146 | |
| CHICAGO DEPARTMENT OF REVENUE | | 22149 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | |
| CHICAGO DEPARTMENT OF REVENUE | | UNIT 7540 LOCKBOX 93180 | | | CHICAGO | IL | 606733180 | |
| CHICAGO DEPARTMENT OF REVENUE | | EMPLOYERS EXPENSE TAX | UNIT 7540 LOCKBOX 93180 | | CHICAGO | IL | 60673-3180 | |
| CHICAGO DEPT OF REVENUE | | 121 N LASALLE RM 107 | | | CHICAGO | IL | 60602 | |
| CHICAGO DEPT OF REVENUE | | 400 W SUPERIOR ST | | | CHICAGO | IL | 60610 | |
| CHICAGO DEPT OF REVENUE | | LOCKBOX 93180 | EMPLOYERS EXPENSE TAX | | CHICAGO | IL | 60673-3180 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICAGO DEPT OF REVENUE | | PO BOX 4956 | | | CHICAGO | IL | 606804956 | |
| CHICAGO DEPT OF REVENUE | | PO BOX 4956 | | | CHICAGO | IL | 60680-4956 | |
| CHICAGO DRAPERY & CARPET INC | | 1641 W CARROLL AVE | | | CHICAGO | IL | 60612 | |
| CHICAGO GAMING COMPANY | | 4616 W 19TH ST | | | CICERO | IL | 60804 | |
| CHICAGO MARRIOTT MIDWAY | | 6520 S CICERO AVE | | | CHICAGO | IL | 60638 | |
| CHICAGO MARRIOTT NORTHWEST | | 4800 HOFFMAN BLVD | | | HOFFMAN ESTATES | IL | 60192 | |
| CHICAGO METROPOLITAN FIRE PREV | | 2950 WEST SOFFEL AVENUE | | | MELROSE PARK | IL | 60160 | |
| CHICAGO MUSIC WORKS INC | | 325 W HURON SUITE 708 | | | CHICAGO | IL | 60610 | |
| CHICAGO PARTY RENTAL | | 51 E PLAINFIELD RD | | | COUNTRYSIDE | IL | 605252991 | |
| CHICAGO PARTY RENTAL | | 51 E PLAINFIELD RD | | | COUNTRYSIDE | IL | 60525-2991 | |
| CHICAGO POWER CLEAN | | PO BOX 8301 | | | ROLLING MEADOWS | IL | 60008 | |
| CHICAGO READER INC | | 11 E ILLINOIS ST | | | CHICAGO | IL | 60611 | |
| CHICAGO READER INC | | | | | | | | |
| CHICAGO REVENUE DEPT | | 333 S STATE ST STE 540 | | | CHICAGO | IL | 60604 | |
| CHICAGO REVENUE DEPT | | WFC DIVISION | | | CHICAGO | IL | 60604 | |
| CHICAGO SUN TIMES INC | | PO BOX 1003 | | | TINLEY PARK | IL | 60477 | |
| CHICAGO SUN TIMES INC | | 13543 S ROUTE 30 | | | PLAINFIELD | IL | 60544 | |
| CHICAGO T SHIRT AUTHORITY | | 351 W GOLF ROAD | | | SCHAUMBERG | IL | 60173 | |
| CHICAGO TITLE | | 450 VETERANS MEMORIAL PKY | BLDG 9 | | EAST PROVIDENCE | RI | 02914 | |
| CHICAGO TITLE | | 6 BECKER FARM RD | | | ROSELAND | NJ | 07068 | |
| CHICAGO TITLE | | 711 3RD AVE 5TH FL | | | NEW YORK | NY | 10017 | |
| CHICAGO TITLE | | 1211 AVE OF THE AMERICAS | 28TH FLOOR | | NEW YORK | NY | 10036-8701 | |
| CHICAGO TITLE | | 3300 GRANT ST | STE 920 | | PITTSBURGH | PA | 15219 | |
| CHICAGO TITLE | | 1129 20TH ST NW | STE 300 | | WASHINGTON | DC | 20036-3403 | |
| CHICAGO TITLE | | 19 EAST FAYETTE STREET | SUITE 300 | | BALTIMORE | MD | 21202 | |
| CHICAGO TITLE | | 830 E MAIN ST 16TH FL | SOUTHERN VIRGINIA COMM CTR | | RICHMOND | VA | 23219 | |
| CHICAGO TITLE | | ONE EXCHANGE PLAZA STE 707 | | | RALEIGH | NC | 27601 | |
| CHICAGO TITLE | | 390 NORTH ORANGE AVE SUITE 150 | | | ORLANDO | FL | 32801 | |
| CHICAGO TITLE | | 168 NORTH STREET/CLAIR STREET | | | PAINESVILLE | OH | 44077 | |
| CHICAGO TITLE | | 101 WEST OHIO STREET | SUITE 300 | | INDIANAPOLIS | IN | 46204 | |
| CHICAGO TITLE | | 222 S NINTH ST STE 860 | | | MINNEAPOLIS | MN | 55402 | |
| CHICAGO TITLE | | PO BOX 97767 | | | CHICAGO | IL | 60678-7767 | |
| CHICAGO TITLE | NATHANIEL GLOVER | | | | LOS ANGELES | CA | 900174111 | |
| CHICAGO TITLE | | 700 S FLOWER ST STE 900 | | | LOS ANGELES | CA | 90017-4111 | |
| CHICAGO TITLE | | 24300 TOWN CENTER DR | STE 320 | | VALENCIA | CA | 91355 | |
| CHICAGO TITLE | | 925 B ST | | | SAN DIEGO | CA | 92101 | |
| CHICAGO TITLE | | 560 E HOSPITALITY LN | | | SAN BERNARDINO | CA | 92408 | |
| CHICAGO TITLE | | 16969 VON KARMAN STE 200 | | | IRVINE | CA | 92606 | |
| CHICAGO TITLE | | PO BOX 60016 | | | FREZNO | CA | 93794-0016 | |
| CHICAGO TITLE | | 110 W TAYLOR ST | | | SAN JOSE | CA | 95110 | |
| CHICAGO TITLE | | 2601 SOUTH 35TH STREET | | | TACOMA | WA | 98409 | |
| CHICAGO TITLE AGENCY | | COMMERCIAL DIVISION | | | COLUMBUS | OH | 43220 | |
| CHICAGO TITLE AGENCY | | 5150 REED RD | COMMERCIAL DIVISION | | COLUMBUS | OH | 43220 | |
| CHICAGO TITLE AGENCY OHIO INC | | 13 PARK AVENUE WEST STE 200 | | | MANSFIELD | OH | 44902 | |
| CHICAGO TITLE OF COLORADO INC | | SUITE 1200 | | | DENVER | CO | 80202 | |
| CHICAGO TITLE OF COLORADO INC | | 1875 LAWRENCE STREET | SUITE 1200 | | DENVER | CO | 80202 | |
| CHICAGO TOURISM FUND | | 20 N MICHIGAN AVE 106 | | | CHICAGO | IL | 60602 | |
| CHICAGO TOURISM FUND | | | | | | | | |
| CHICAGO TRIBUNE | | PO BOX 6490 | | | CHICAGO | IL | 60680-6490 | |
| CHICAGO TRIBUNE | | PO BOX 7904 | | | CHICAGO | IL | 60680-7904 | |
| CHICAGO TRIBUNE | | PO BOX 8685 | | | CHICAGO | IL | 606808685 | |
| CHICAGO TRIBUNE | | 14839 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0148 | |
| CHICAGO WHITE SOX | | 333 W 35TH ST | ATTN TICKET OFFICE | | CHICAGO | IL | 60616 | |
| CHICAGO WHITE SOX | | 333 W 35TH ST | | | CHICAGO | IL | 60616 | |
| CHICAGO WOLVES HOCKEY TEAM | | 10550 LUNT AVENUE | | | ROSEMONT | IL | 60018 | |
| CHICAGO, CITY OF | | 50 W WASHINGTON ST RM 208 | DEPT OF CONSUMER ISSUES | | CHICAGO | IL | 60602 | |
| CHICAGO, CITY OF | | 333 S STATE ST SUITE LL10 | | | CHICAGO | IL | 606043979 | |
| CHICAGO, CITY OF | | 333 S STATE ST STE LL10 | DEPT OF WATER | | CHICAGO | IL | 60604-3979 | |
| CHICAGO, CITY OF | | 22149 NETWORK PL | DEPT OF REVENUE | | CHICAGO | IL | 60673-1221 | |
| CHICAGO, CITY OF | | 22615 NETWORK PL | DEPT OF BUS AFFAIRS & LICENSE | | CHICAGO | IL | 60673-1226 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICAGO, CITY OF | | PO BOX 88292 | | | CHICAGO | IL | 60680 | |
| CHICAGO, CITY OF | | PO BOX 88292 | | | CHICAGO | IL | 60680-1292 | |
| CHICAGO, CITY OF | | PO BOX 6330 | DEPARTMENT OF WATER | | CHICAGO | IL | 60680-6330 | |
| CHICAGO, CITY OF | | 8108 INNOVATION WY | | | CHICAGO | IL | 60682-0081 | |
| CHICAGO, CITY OF | | 8108 INNOVATION WY | DEPARTMENT OF REVENUE | | CHICAGO | IL | 60682-0081 | |
| CHICAGO, UNIVERSITY OF | | 450 N CITYFRONT PLAZA DR | GRAD SCHOOL OF BUSINESS | | CHICAGO | IL | 60611-4316 | |
| CHICAGO, UNIVERSITY OF | | 6030 S ELLIS AVE | CHICAGO BUSINESS NEWSPAPER | | CHICAGO | IL | 60637 | |
| CHICAGO, UNIVERSITY OF | | 1101 E 58TH ST LEAD INSTITUTE | GRADUATE SCHOOL WALKER 102 | | CHICAGO | IL | 60637 | |
| CHICAGO, UNIVERSITY OF | | 6030 S ELLIS AVE CAREER SVCS | GRADUATE SCHOOL OF BUSINESS | | CHICAGO | IL | 60637 | |
| CHICAGO, UNIVERSITY OF | | GRADUATE SCHOOL WALKER 102 | | | CHICAGO | IL | 60637 | |
| CHICAGOLAND PRESSURE SYSTEMS | | 12638 S KROLL DRIVE | | | ALSIP | IL | 60803 | |
| CHICAGOLAND WIRING INC | | 309 PLUM ST | | | AURORA | IL | 60506 | |
| CHICHESTER, FRIENDS OF JOHN | | PO BOX 904 | | | FREDERICKSBURG | MD | 22404 | |
| CHICHESTER, FRIENDS OF JOHN | | P O BOX 904 | | | FREDERICKSBURG | VA | 22404 | |
| CHICK FIL A | | 1480 CLEMENTS BRIDGE | | | DEPTFORD | NJ | 08096 | |
| CHICK FIL A | | 544 BEAVER VALLEY BLVD | | | MONACA | PA | 15061 | |
| CHICK FIL A | | 3068 DOVER MALL DR | | | DOVER | DE | 19901 | |
| CHICK FIL A | | 21100 DULLES TOWN CTR | STE 244 | | STERLING | VA | 20166 | |
| CHICK FIL A | | 12160 SUNSET HILLS RD | | | RESTON | VA | 20190 | |
| CHICK FIL A | | 104 ABBEY RD | | | WINCHESTER | VA | 22602 | |
| CHICK FIL A | | 1601 WILLOW LAWN DR | | | RICHMOND | VA | 23230 | |
| CHICK FIL A | | 1110 BEAVER CREEK COMMONS DR | | | APEX | NC | 27502 | |
| CHICK FIL A | | 5959 TRIANGLE TOWN BLVD | STE FC 1104 | | RALEIGH | NC | 27616 | |
| CHICK FIL A | | 1024 JOHNNIE DODDS BLVD | | | MT PLEASANTS | SC | 29464 | |
| CHICK FIL A | | 3295 COBB PKY NW | | | ACWORTH | GA | 30101 | |
| CHICK FIL A | | 4326 JIMMY LEE SMITH PKY | | | HIRAM | GA | 30141 | |
| CHICK FIL A | | 1867 WATSON BLVD | | | WARNER ROBINS | GA | 31088 | |
| CHICK FIL A | | 1925 WELLS RD | | | ORANGE PARK | FL | 32073 | |
| CHICK FIL A | | 1925 WELLS RD | | | ORANGE PARK | IL | 32073 | |
| CHICK FIL A | | 663 N ALAFAYA TR | | | ORLANDO | FL | 32828 | |
| CHICK FIL A | | 663 N ALAFYA TR | | | ORLANDO | FL | 32828 | |
| CHICK FIL A | | 1700 W NEW HAVEN AVE | | | MELBOURNE | FL | 32904 | |
| CHICK FIL A | | 4125 CLEVELAND AVE FC 1125 | | | FORT MYERS | FL | 33901 | |
| CHICK FIL A | | 1874 TAMIAMI TRAIL N | FC7 | | NAPLES | FL | 34102 | |
| CHICK FIL A | | 10401 US HIGHWAY 441 | | | LEESBURG | FL | 34788 | |
| CHICK FIL A | | 5886 TRUSSVILLE CROSSING PKY | | | BIRMINGHAM | AL | 35235 | |
| CHICK FIL A | | 5886 TRUSSVILLE CROSSINGS PKY | | | BIRMINGHAM | AL | 35235 | |
| CHICK FIL A | | 2014 MCFARLAND BLVD E | | | TUSCALOOSA | AL | 35404 | |
| CHICK FIL A | | 1967 COBBS FORD RD | | | PRATTVILLE | AL | 36066 | |
| CHICK FIL A | | 212 ARROWHEAD DR | | | MONTGOMERY | AL | 36117 | |
| CHICK FIL A | | 3890 KEITH ST NW | | | CLEVELAND | TN | 37312 | |
| CHICK FIL A | | 3001 KNOXVILLE CENTER DR | | | KNOXVILLE | TN | 37924 | |
| CHICK FIL A | | 235 GOODMAN RD | | | SOUTHAVEN | MS | 38671 | |
| CHICK FIL A | | 1938 HILLIARD ROME RD | | | HILLIARD | OH | 43026 | |
| CHICK FIL A | | 1696 STRINGTOWN RD | | | GROVE CITY | OH | 43123 | |
| CHICK FIL A | | 26300 CEDAR RD | BEACHWOOD PLACE MALL | | BEACHWOOD | OH | 44122 | |
| CHICK FIL A | | 4555 S MICHIGAN | | | SOUTH BEND | IN | 46614 | |
| CHICK FIL A | | 197 1685 WESTBANK EXPY | | | GRETNA | LA | 70056 | |
| CHICK FIL A | | 592 W PRIEN LAKE RD | | | LAKE CHARLES | LA | 70601 | |
| CHICK FIL A | | 3437 MASONIC DR | | | ALEXANDRIA | LA | 71301 | |
| CHICK FIL A | | 3351 W MAIN | | | NORMAN | OK | 73072 | |
| CHICK FIL A | | 2501 W MEMORIAL RD | | | OKLAHOMA CITY | OK | 73134 | |
| CHICK FIL A | | 5425 N GEORGE BUSH HWY | | | GARLAND | TX | 75044 | |
| CHICK FIL A | | 2011 WEST UNIVERSITY DR | | | MCKINNEY | TX | 75070 | |
| CHICK FIL A | | 2011 W UNIVERSITY DR | | | MCKINNEY | TX | 75070 | |
| CHICK FIL A | | 3500 HWY 75 NORTH | | | SHERMAN | TX | 75090 | |
| CHICK FIL A | | 14897 PRESTON RD | | | DALLAS | TX | 75240 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICK FIL A | | PRESTON/BELTLINE | 14897 PRESTON RD | | DALLAS | TX | 75240 | |
| CHICK FIL A | | 14897 PRESTON RD | | | DALLAS | TX | 75254 | |
| CHICK FIL A | | 2140 THE PARKS MALL | | | ARLINGTON | TX | 76015 | |
| CHICK FIL A | | 1105 N BURLESON BLVD | | | BURLESON | TX | 76028 | |
| CHICK FIL A | | 1711 S LOOP 288 | | | DENTON | TX | 76210 | |
| CHICK FIL A | | 19205 GULF FWY | | | WEBSTER | TX | 77598 | |
| CHICK FIL A | | 6155 EASTER FREEWAY | | | BEAUMONT | TX | 77706 | |
| CHICK FIL A | | 6155 EASTEX FREEWAY 678 | | | BEAUMONT | TX | 77706 | |
| CHICK FIL A | | 6301 NW LOOP 410 | | | SAN ANTONIO | TX | 78238 | |
| CHICK FIL A | | 11200 LAKELINE MALL DR | | | CEDAR PARK | TX | 78613 | |
| CHICK FIL A | | 50330 US HWY 290 W | | | AUSTIN | TX | 78735 | |
| CHICK FIL A | | 5033D US HWY 290 W | | | AUSTIN | TX | 78735 | |
| CHICK FIL A | | 10901 RESEARCH BLVD | | | AUSTIN | TX | 78759 | |
| CHICK FIL A | | 750 SUNLAND PARK DR | STE VC 6 | | EL PASO | TX | 79912 | |
| CHICK FIL A | | 14200 E ALAMEDA AVE | | | AURORA | CO | 80012 | |
| CHICK FIL A | | 9091 WESTVIEW RD | | | LITTLETON | CO | 80124 | |
| CHICK FIL A | | 9335 CROWN CREST BLVD | | | PARKER | CO | 80183 | |
| CHICK FIL A | | 1664 S STAPLEY DR | | | MESA | AZ | 85204 | |
| CHICK FIL A | | 4908 S POWER RD | | | MESA | AZ | 85212 | |
| CHICK FIL A | | 1466 N DYSART RD | | | GOODYEAR | AZ | 85395 | |
| CHICK FIL A | | 4500 N ORACLE RD | SPACE GFC 10 | | TUCSON | AZ | 85705 | |
| CHICK FIL A | | 7681 CARSON BLVD | | | LONG BEACH | CA | 90808 | |
| CHICK FIL A | | 12190 FOOTHILL BLVD | | | RANCHO CUCAMONGO | CA | 91739 | |
| CHICK FIL A | | 4350 E ONTARIO MILLS PKY | | | ONTARIO | CA | 91764 | |
| CHICK FIL A | | 24794 MADISON AVE | | | MURRIETA | CA | 92562 | |
| CHICK FIL A AT ARDEN FAIR | | 5200 BUFFINGTON RD | | | ATLANTA | GA | 30349 | |
| CHICK FIL A AT FAIRMONT PKWY | | 5104 FAIRMONT PKWY | | | PASADENA | TX | 77505 | |
| CHICK FIL A AT FEDERAL HEIGHTS | | 10280 FEDERAL BLVD | | | FEDERAL HEIGHTS | CO | 80230 | |
| CHICK FIL A AT HAYGOOD | | 1097 INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23455 | |
| CHICK FIL A AT HAYGOOD | | 3500 BUFFINGTON RD | | | ATLANTA | GA | 34565 | |
| CHICK FIL A AT WARRINGTON | | 160 EASTON RD | | | WARRINGTON | PA | 18929 | |
| CHICK FIL A AT YOUREE DRIVE | | 5200 BUFFINGTON RD | | | ATLANTA | GA | 30349 | |
| CHICK FIL A AT YOUREE DRIVE | | 7010 YOUREE DR | | | SHREVEPORT | LA | 71105 | |
| CHICK FIL A INTERNATIONAL PLAZA | | 2223 N WESTSHORE BLVD | | | TAMPA | FL | 33607 | |
| CHICK FIL A INTERNATIONAL PLAZA | | 2223 N WESTSHORE BLVD | FC 202 | | TAMPA | FL | 33607 | |
| CHICK FIL A LAKESIDE | | 3301 VETERANS BLVD | | | METAIRIE | LA | 70002 | |
| CHICK FIL A LITHIA SPRINGS | | 835 THORTON RD | | | LITHIA SPRINGS | GA | 30122 | |
| CHICK FIL A OF AKERS MILL | | 2975 COBB PKWY | | | ATLANTA | GA | 30339 | |
| CHICK FIL A OF CINCO RANCH | | 23860 WESTHEIMER HWY | | | KATY | TX | 77494 | |
| CHICK FIL A OF CLERMONT | | 2585 E HIGHWAY 50 | | | CLERMONT | FL | 34711 | |
| CHICK FIL A OF COLLIERVILLE | | 1036 W POPLAR AVE | | | COLLIERVILLE | TN | 38017 | |
| CHICK FIL A OF DADELAND MALL | | 7501 N KENDALL DR | | | MIAMI | FL | 33156 | |
| CHICK FIL A OF ECHELON MALL | | 1530 ECHELON MALL | | | VOORHEES | NJ | 08043 | |
| CHICK FIL A OF GREENBRIAR | | 2841 GREENBRIAR PKWY | | | ATLANTA | GA | 30331 | |
| CHICK FIL A OF PORTSMOUTH BLVD | | 4204 PORTSMOUTH BLVD | | | CHESAPEAKE | VA | 23321 | |
| CHICK FIL A OF WOODRUFF ROAD | | 1225 WOODRUFF RD | | | GREENVILLE | SC | 29607 | |
| CHICK FIL A OGLETHORPE MAIN FOOD COURT | | 7804 ABERCORN ST | BOX 110 | | SAVANNAH | GA | 31406 | |
| CHICK FIL A SOUTH HICKORY | | 1815 HWY 70 SE | | | HICKORY | NC | 28602 | |
| CHICK FIL A VALLE VISTA MALL | | 2000 EXPY 83 | STE JC 6 | | HARLINGEN | TX | 78552 | |
| CHICK FIL A WARD PARKWAY | | 855 STATE LINE | | | KANSAS CITY | MO | 64114 | |
| CHICK FIL A WARD PARKWAY | | 8551 STATE LINE | | | KANSAS CITY | MO | 64114 | |
| CHICKAHOMINY VOLUNTEER FIRE DP | | 10414 S LEADBETTER RD | | | ASHLAND | VA | 23005 | |
| CHICKASAW COUNTY | | 1 PINSON SQUARE RM 2 | CIRCUIT COURT 1ST DISTRICT | | HOUSTON | MS | 38851 | |
| CHICKASAW PERSONAL COMMUNICAT | | TIFFANY PLAZA SUITE 51A | | | ARDMORE | OK | 734022556 | |
| CHICKASAW PERSONAL COMMUNICAT | | PO BOX 2556 | TIFFANY PLAZA SUITE 51A | | ARDMORE | OK | 73402-2556 | |
| CHICKASAW, CITY OF | | PO BOX 11307 | | | CHICKASAW | AL | 36671 | |
| CHICKEN OUT CATERING | | 15952 SHADY GROVE RD | | | GAITHERSBURG | MD | 20877 | |
| CHICKEN OUT CATERING | | 15958A SHADY GROVE RD | | | GAITHERSBURG | MD | 20877 | |
| CHICKFILA HUNTERS CROSSING | | 1031 HUNTERS CROSSING | | | ALCOA | TN | 37701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICO CROSSROADS CENTER LTD | | C/O COMMERCIAL MGMT & DEVELOPM | | | SACRAMENTO | CA | 95815 | |
| CHICO CROSSROADS CENTER LTD | | 1510 ARDEN WAY SUITE 205 | C/O COMMERCIAL MGMT & DEVELOPM | | SACRAMENTO | CA | 95815 | |
| CHICO CROSSROADS LP | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| CHICO CROSSROADS LP | | PO BOX 5020 | CO KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042-0020 | |
| CHICO CROSSROADS LP | JENNIFER JIMENEZ | 333 NEW HYDE PARK ROAD SUITE 100 | P O BOX 5020 | C/O KIMCO REALTY CORPORTION | NEW HYDE PARK | NY | 11042-0020 | |
| CHICO FINANCE DEPARTMENT | | PO BOX 3420 | ALARM PERMITS | | CHICO | CA | 95927 | |
| CHICO FINANCE DEPARTMENT | | 180 E 5TH ST | | | CHICO | CA | 95928 | |
| CHICOPEE WELDING TOOL INC | | 40 HAYNES CIRCLE | | | CHICOPEE | MA | 01020 | |
| CHIEF CITY MECHANICAL INC | | PO BOX 679 | | | BLOOMINGTON | IL | 617020679 | |
| CHIEF CITY MECHANICAL INC | | PO BOX 679 | | | BLOOMINGTON | IL | 61702-0679 | |
| CHILCOTTS | | 621 ROUTE 32 NORTH | | | NEW PALTZ | NY | 12561 | |
| CHILD SUPPORT | | REGIONAL PROCESSING CENTER | | | HARTFORD | CT | 06150 | |
| CHILD SUPPORT | | PO BOX 30753 | REGIONAL PROCESSING CENTER | | HARTFORD | CT | 06150 | |
| CHILD SUPPORT COLLECTION PRGRM | | PO BOX 460 | | | RANCHO CORDOVA | CA | 957410460 | |
| CHILD SUPPORT COLLECTION PRGRM | | USE V NO 160451 | PO BOX 460 | | RANCHO CORDOVA | CA | 95741-0460 | |
| CHILD SUPPORT DIV ADMIN DE ASUME | | PO BOX 71442 | | | SAN JUAN | PR | 00936-8542 | |
| CHILD SUPPORT ENFORCEMENT | | 14701 GOVERNOR ODEN DR | | | UPPER MARLBORO | MD | 20772 | |
| CHILD SUPPORT ENFORCEMENT | | 170 E MAIN ST | | | ELKTON | MD | 21921 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 1128 | PAYMENT CENTER | | DECATUR | GA | 30031 | |
| CHILD SUPPORT ENFORCEMENT | | PAYMENT CENTER | | | DECATUR | GA | 30031 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 957509 | | | DULUTH | GA | 30095 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 879 | | | JACKSON | GA | 30233 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 105729 | FAMILY SUPPORT REGISTRY | | ATLANTA | GA | 30348 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 6257 | | | ATHENS | GA | 306046257 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 6257 | | | ATHENS | GA | 30604-6257 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 1427 | | | AUGUSTA | GA | 309031427 | |
| CHILD SUPPORT ENFORCEMENT | | 360 BAY ST SUITE 1427 | PO BOX 1427 | | AUGUSTA | GA | 30903-1427 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 488 | | | DUBLIN | GA | 31040 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 309 | | | COLUMBUS | GA | 31902 | |
| CHILD SUPPORT ENFORCEMENT | | SUITE S509 400W ROBINSON ST | | | ORLANDO | FL | 32801 | |
| CHILD SUPPORT ENFORCEMENT | | HURSTON SOUTH TOWER | SUITE S509 400W ROBINSON ST | | ORLANDO | FL | 32801 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 25637 | | | OKLAHOMA CITY | OK | 73125 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 52411 | | | PHOENIX | AZ | 850722411 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 52411 | | | PHOENIX | AZ | 85072-2411 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 1619 | | | SACRAMENTO | CA | 95812 | |
| CHILD SUPPORT ENFORCEMENT ADM | | PO BOX 369 | | | PRINCESS ANNE | MD | 21853 | |
| CHILD SUPPORT ENFORCEMENT ADMN | | PO BOX 3216 | | | SALISBURY | MD | 218023216 | |
| CHILD SUPPORT ENFORCEMENT ADMN | | WICOMICO CO DEPT OF SOCIAL SVC | PO BOX 3216 | | SALISBURY | MD | 21802-3216 | |
| CHILD SUPPORT ENFORCEMENT AGEN | | PO BOX 1860 | | | HONOLULU | HI | 96805 | |
| CHILD SUPPORT ENFORCEMENT DIV | | WAGE WITHHOLDING UNIT | | | HELENA | MO | 596048001 | |
| CHILD SUPPORT ENFORCEMENT DIV | | PO BOX 8001 | WAGE WITHHOLDING UNIT | | HELENA | MT | 59604-8001 | |
| CHILD SUPPORT ENFORCEMENT DIV | | PO BOX 25109 | | | SANTA FE | NM | 87504 | |
| CHILD SUPPORT ENFORCEMENT UNIT | | PO BOX 1300 | | | WEWOKA | OK | 74884 | |
| CHILD SUPPORT RECEIPTING | | PO BOX 83720 | | | BOISE | ID | 837200036 | |
| CHILD SUPPORT RECEIPTING | | PO BOX 83720 | | | BOISE | ID | 83720-0036 | |
| CHILD SUPPORT RECIEVER | | STE 330 | | | MARIETTA | GA | 300909620 | |
| CHILD SUPPORT RECIEVER | | 10 E PARK SQ | STE 330 | | MARIETTA | GA | 30090-9620 | |
| CHILD SUPPORT RECVR, OFFICE OF | | 10 EAST PARK SQUARE | SUITE 330 | | MARIETTA | GA | 30090 | |
| CHILD SUPPORT RECVR, OFFICE OF | | SUITE 330 | | | MARIETTA | GA | 30090 | |
| CHILD SUPPORT SVCS, DEPT OF | | FAMILY SUPPORT DIVISION | | | SANTA BARBARA | CA | 93102 | |
| CHILD SUPPORT SVCS, DEPT OF | | PO BOX 697 | COUNTY OF SANTA BARBARA | | SANTA BARBARA | CA | 93102 | |
| CHILDBIRTH GRAPHICS | | PO BOX 21207 | | | WACO | TX | 767021207 | |
| CHILDBIRTH GRAPHICS | | PO BOX 21207 | | | WACO | TX | 76702-1207 | |
| CHILDERS APPLIANCE PARTS | | 1770 HIGHWAY 76 | | | LITTLE MOUNTAIN | SC | 29075 | |
| CHILDERS SERVICE CENTER | | 2919 BOB WALLACE AVENUE | | | HUNTSVILLE | AL | 35805 | |
| CHILDERS, KATHRYN | | 14806 ACORN RIDGE RD | | | MIDLOTHIAN | VA | 23112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHILDRENS AID SOCIETY, THE | | 105 E 22ND ST | RM 100 | | NEW YORK | NY | 10010 | |
| CHILDRENS HOUSE INC, THE | | 9500 COURTHOUSE RD | CHESTERFIELD CO GEN DIST CT | | CHESTERFIELD | VA | 23832 | |
| CHILDRENS HOUSE INC, THE | | | | | | | | |
| CHILDRENS INN AT NIH, THE | | 7 WEST DRIVE | | | BETHESDAY | MD | 20814 | |
| CHILDRESS INC | | PO BOX 986 | | | KINGSPORT | TN | 37662 | |
| CHILDRESS, KENNETH R | | PO BOX 27032 | HENRICO POLICE ATTN L BULLOCK | | RICHMOND | VA | 23273 | |
| CHILDRESS, KENNETH R | | HENRICO POLICE ATTN L BULLOCK | | | RICHMOND | VA | 23273 | |
| CHILDS JR, GEORGE C | | 250 LAWRENCE ST | ATTORNEY AT LAW | | MARIETTA | GA | 30060 | |
| CHILDS, DAVID | | TAX COLLECTOR ASSESSOR | | | DALLAS | TX | 75262 | |
| CHILDS, DAVID | | PO BOX 139066 | TAX COLLECTOR ASSESSOR | | DALLAS | TX | 75313-9066 | |
| CHILDS, JOHN M | | 7093 FOXBERNIE DR | | | MECHANICSVILLE | VA | 23111 | |
| CHILIS GRILL & BAR | | 4580 28TH STREET S E | | | KENTWOOD | MI | 49512 | |
| CHILTON COMPANY | | PO BOX 8538 285 | | | PHILADELPHIA | PA | 19171 | |
| CHILTON PROFESSIONAL AUTO | | PO BOX 994 | | | EDGEWATER | FL | 32132 | |
| CHINA OCEAN SHIPPING CO | | 100 LIGHTING WAY | | | SECAUCUS | NJ | 07094 | |
| CHINA WORLDBEST GROUP CO LTD | | ROOM 2017 CHINA WORLDBEST | 1958 ZHONG SHAN NORTH ROAD | | SHANGHAI | | 200063 | CHN |
| CHINESE AMERICAN POST | | PO BOX 4082 | | | ENGLEWOOD | CO | 80155 | |
| CHING WEI TELCOM CO LTD | | NO 3 1 DONG SHYH 34 LIN | DONG SHYH COUNTY TAOYUAN HSIEN | | PING JENN CITY | | | TWN |
| CHINO HILLS HEALTHCARE | | 14726 RAMONA STE 107 | | | CHINO HILLS | CA | 91710 | |
| CHINO HILLS PARKING CITATION | | PO BOX 958 | | | TORRANCE | CA | 905080958 | |
| CHINO HILLS PARKING CITATION | | PO BOX 958 | | | TORRANCE | CA | 90508-0958 | |
| CHINO SOUTH RETAIL PG LLC | | 8395 JACKSON ROAD SUITE F | C/O PDC PROPERTIES | ATTN DIRECTOR OF PROPERTY MANAGEMENT | SACRAMENTO | CA | 95826 | |
| CHIP & WAFER OFFICE AUTO CORP | | PO BOX 17290 | | | HONOLULU | HI | 96817 | |
| CHIP FACTORY INC | | 151M S PFINGSTEN RD | | | DEERFIELD | IL | 60015 | |
| CHIP FACTORY INC | | | | | | | | |
| CHIP TECH | | 2357 STIRLING RD | | | FT LAUDERDALE | FL | 33312 | |
| CHIPENHAM HOSPITAL INC | | LUNENBURG COUNTY GENERAL | DISTRICT COURT | | LUNENBURG | VA | 23952 | |
| CHIPENHAM HOSPITAL INC | | DISTRICT COURT | | | LUNENBURG | VA | 23952 | |
| CHIPPENHAM & JOHNSTON WILLIS | | PO BOX 176 7515 LIBRARY DR | HANOVER CO GENERAL DIST CT | | HANOVER | VA | 23069 | |
| CHIPPENHAM & JOHNSTON WILLIS | | 400 N NINTH ST | | | RICHMOND | VA | 23219 | |
| CHIPPENHAM & JOHNSTON WILLIS | | HOSPITALS/RICHMOND GEN DIST CT | 400 N NINTH ST | | RICHMOND | VA | 23219 | |
| CHIPPENHAM & JOHNSTON WILLIS | | PO BOX 27032 | HENRICO COUNTY GDC | | RICHMOND | VA | 23273 | |
| CHIPPENHAM &JOHNSTON WILLIS HOSPITAL | | C/O CHESTERFIELD COUNTY GDC | 9500 COURTHOUSE ROAD | | CHESTERFIELD | VA | 23832 | |
| CHIPPENHAM &JOHNSTON WILLIS HOSPITAL | | 9500 COURTHOUSE ROAD | | | CHESTERFIELD | VA | 23832 | |
| CHIPPENHAM HOSPITAL | | JOHN MARSHALL COURTS BLDG | | | RICHMOND | VA | 23219 | |
| CHIPPENHAM HOSPITAL | | GEN DIST COURT 800 E MARSHALL | JOHN MARSHALL COURTS BLDG | | RICHMOND | VA | 23219 | |
| CHIPPENHAM HOSPITAL | | 9500 COURTHOUSE RD | CHESTERFIELD GEN DIST COURT | | CHESTERFIELD | VA | 23832 | |
| CHIPPENHAM HOSPITAL | | CHESTERFIELD GEN DIST COURT | | | CHESTERFIELD | VA | 23832 | |
| CHIPPENHAM JOHNSTON WILLIS | | PO BOX 113 COURTHOUSE SQUARE | POWHATAN CO GENERAL DISTRICT | | POWHATAN | VA | 23139 | |
| CHIPPENHAM JW HOSPITALS | | PO BOX 13620 | | | RICHMOND | VA | 23225 | |
| CHIPS AC REFRIG & APPLIANCE | | 33674 XENON DR NW | | | PRINCETON | MN | 55371 | |
| CHIRICO, VINCENT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CHIROPRACTIC SERVICES INC | | 2400 N COMMERCE | | | ARDMORE | OK | 73401 | |
| CHISHOLM TECHNOLOGIES INC | | 6805 CAPITAL OF TX HWY | SUITE 370 ATTN ACCTS RECEIV | | AUSTIN | TX | 78731 | |
| CHISHOLM TECHNOLOGIES INC | | SUITE 370 ATTN ACCTS RECEIV | | | AUSTIN | TX | 78731 | |
| CHISHOLMS TV & APPLIANCE | | 311 W 3RD | | | GROVE | OK | 74344 | |
| CHISM CO, THE | | 111 RAMBLE LN STE 110 | | | AUSTIN | TX | 78745 | |
| CHISWICK INC | | 231522 MOMENTUM PL | | | CHICAGO | IL | 60689-5315 | |
| CHISWICK INC | | | | | | | | |
| CHITTENDEN COUNTY DISTRICT CT | | 32 CHERRY STREET NO 300 | | | BURLINGTON | VT | 05402 | |
| CHITTENDON SOLID WASTE | | 1021 REDMOND RD | | | WILLISTON | VT | 05495 | |
| CHK LLC CHUNG KEE KIM75720146 | | 199 MAIN ST | C/O WASHINGTON MUTUAL BANK | | LOS ALTOS | CA | 94022 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHK LLC CHUNG HEE KIM75720146 | | | | | | | | |
| CHK, LLC | | C/O MRS CHUNG HEE KIM | 12 DEEP WELL LANE | | LOS ALTOS | CA | 94022 | |
| CHOATE CONSTRUCTION | | 3701 NATIONAL DR STE 120 | | | RALEIGH | NC | 27612 | |
| CHOATE CONSTRUCTION | | 5960 FAIRVIEW RD STE 302 | | | CHARLOTTE | NC | 28210 | |
| CHOBAT RACING IMAGES | | 240 DEERFIELD DR | | | MOORESVILLE | NC | 28115 | |
| CHOCTAW COUNTY | | PO BOX 34 | CIRCUIT COURT | | ACKERMAN | MS | 39735 | |
| CHOCTAW COUNTY | | | | | | | | |
| CHOCTAW ENGINEERING | | 112 TRUXTON AVE | | | FT WALTON BEACH | FL | 32547 | |
| CHOCTAW WILLYS INC | | 214 W BROAD ST | | | GROVELAND | FL | 34736 | |
| CHOICE APPAREL INC | | 1950 BUSH RIVER RD | | | COLUMBIA | SC | 29210 | |
| CHOICE COMMUNICATION INC | | 1604 OWNBY LANE | | | RICHMOND | VA | 23220 | |
| CHOICE COMMUNICATION SYSTEMS | | 955 CARSWELL AVE | | | ELK GROVE VILLGE | IL | 60007 | |
| CHOICE COPY SERVICE | | PO BOX 62955 | | | NEW ORLEANS | LA | 70162-2600 | |
| CHOICE COPY SERVICE | | | | | | | | |
| CHOICE ENTERTAINMENT | | PO BOX 6831 | | | RICHMOND | VA | 23230 | |
| CHOICE ENTERTAINMENT | | | | | | | | |
| CHOICE HEATING & AC | | PO BOX 257 | | | FATE | TX | 75132 | |
| CHOICE LIGHTING SUPPLY | | 1601 NINTH STREET NO B | | | MODESTO | CA | 95354 | |
| CHOICE SERVICES INC | | 104 BRADY CIR E | | | STEUBENVILLE | OH | 43952 | |
| CHOICE SERVICES INC | | | | | | | | |
| CHOICE TV | | 672 HORSE SHOE RD | | | FAYETTEVILLE | NC | 28303 | |
| CHOICE TV | | 6057 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| CHOICE, RODNEY | | PO BOX 7654 | | | RICHMOND | VA | 23231 | |
| CHOICEPOINT PUBLIC RECORDS INC | | PO BOX 945664 | | | ATLANTA | GA | 30394-5664 | |
| CHOICEPOINT PUBLIC RECORDS INC | | | | | | | | |
| CHOICEPOINT SERVICES INC | | PO BOX 105186 | | | ATLANTA | GA | 30348 | |
| CHOICEPOINT SERVICES INC | | | | | | | | |
| CHOLIN CORPORATION INC | | 1429 WEST SOUTHERN AVE | | | S WILLIAMSPORT | PA | 17701 | |
| CHOLIN CORPORATION INC | | 1427 WEST SOUTHERN AVE | | | S WILLIAMSPORT | PA | 17702 | |
| CHONG, IVY | | 11414 IVY HOME PLACE | | | RICHMOND | VA | 23233 | |
| CHORUBY, LARRY | | SUITE 280 | | | LAKE OSWEGO | OR | 97035 | |
| CHORUBY, LARRY | | 5335 SW MEADOWS RD | SUITE 280 | | LAKE OSWEGO | OR | 97035 | |
| CHORUS OCCUPATIONAL HEALTH SVC | | 9200 W WISCONSIN AVE | | | MILWAUKEE | WI | 53226 | |
| CHOW, FLORETTA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CHOW, HOWARD | | LOC NO 1056 PETTY CASH | | | | CT | | |
| CHOW, HOWARD | | PETTY CASH LOC NO 1056 | | | | CT | | |
| CHRIS APPLIANCE | | 337 N MAIN ST | | | MOSCOW | ID | 83843 | |
| CHRIS CLEANING | | 604 SHARON AVE | ATTN CHRIS FOWLER | | MECHANICSBURG | PA | 17055 | |
| CHRIS CLEANING | | 604 SHARON AVE | | | MECHANICSBURG | PA | 17055 | |
| CHRIS ELECTRONICS DISTRIBUTORS INC | | 2023 W CO RD C2 | | | ROSEVILLE | MN | 55113 | |
| CHRIS MOTOR CORP | | 1606 CHURCH STREET | | | MARIETTA | GA | 30033 | |
| CHRISMAN BYNUM & JOHNSON | | 1900 FIFTEENTH ST | | | BOULDER | CO | 80302 | |
| CHRISS PLUMBING SERVICE | | PO BOX 3389 | | | RIVERVIEW | FL | 33568 | |
| CHRISS PLUMBING SERVICE | | PO BOX 3389 | | | RIVERVIEW | FL | 33569 | |
| CHRISTELLS FLOWERS | | 214 E AVENUE B | | | KILLEEN | TX | 76541 | |
| CHRISTENSEN & HAWKES INC PC | | PO BOX 975 | | | MONROE | WA | 98272 | |
| CHRISTENSEN & JENSEN | | SUITE 510 | | | SALT LAKE CITY | UT | 84101 | |
| CHRISTENSEN & JENSEN | | 175 SOUTH WEST TEMPLE | SUITE 510 | | SALT LAKE CITY | UT | 84101 | |
| CHRISTENSEN APPRAISING INC | | 276 S FORT LN | | | LAYTON | UT | 84041 | |
| CHRISTENSEN APPRAISING INC | | | | | | | | |
| CHRISTENSEN, TIFFANY | | 7255 SOUTH KYRENE ROAD | | | TEMPE | AZ | 85283 | |
| CHRISTENSEN, TIFFANY | | LOC NO 0075 PETTY CASH | 7255 S KYRENE RD | | TEMPE | AZ | 85283 | |
| CHRISTENSON ELECTRIC INC | | PO BOX 4800 | | | PORTLAND | OR | 972084800 | |
| CHRISTENSON ELECTRIC INC | | PO BOX 4800 UNIT 75 | | | PORTLAND | OR | 97208-4800 | |
| CHRISTIAN & BARTON LLP | | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 232193095 | |
| CHRISTIAN & BARTON LLP | | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219-3095 | |
| CHRISTIAN ASSOCIATE CIVIL DIV | | 110 W ELM ST 203 | | | OZARK | MO | 65721 | |
| CHRISTIAN COUNTY CIRCUIT COURT | | CLERK OF COURT | | | TAYLORVILLE | IL | 62568 | |
| CHRISTIAN COUNTY CIRCUIT COURT | | PO BOX 617 | CLERK OF COURT | | TAYLORVILLE | IL | 62568 | |
| CHRISTIAN CREDIT COUNSELORS | | 450 SEMINOLA BLVD | | | CASSELBERRY | FL | 32707 | |
| CHRISTIAN CULTURAL CENTER INC | | 12020 FLATLANDS AVE | | | BROOKLYN | NY | 11207-8203 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN CULTURAL CENTER INC | | | | | | | | |
| CHRISTIAN DEBT COUNSELING | | 6099 MT MORIAH EXTENDED | | | MEMPHIS | TN | 38115 | |
| CHRISTIAN FINANCIAL ADVISORS | | PO BOX 621 | | | REYNOLDSBURG | OH | 43068 | |
| CHRISTIAN FINANCIAL ADVISORS | | 511 MENTOR AVE | | | MENTOR | OH | 44060 | |
| CHRISTIAN FINANCIAL MINISTRIES | | 4265 ARBOR CLUB DRIVE | | | MARIETTA | GA | 30066 | |
| CHRISTIAN FINANCIAL MINISTRIES | | 850B OLD PIEDMONT RD | | | MARIETTA | GA | 30066 | |
| CHRISTIAN HELP | | 851 E SR 434 STE 134 | | | LONGWOOD | FL | 32750 | |
| CHRISTIAN MONEY MGMT | | PO BOX 607298 | | | ORLANDO | FL | 32860 | |
| CHRISTIAN MONEY MGMT | | | | | | | | |
| CHRISTIANO, MICHAEL | | LOC NO 9017 PETTY CASH | 7340 S KYRENE RD STE 111 | | TEMPE | AZ | 85283 | |
| CHRISTIANO, MICHAEL | | 7340 S KYRENE RD SUITE 111 | | | TEMPE | AZ | 85283 | |
| CHRISTIE CLINIC | | 101 W UNIVERSITY AVE | | | CHAMPAIGN | IL | 61820 | |
| CHRISTIES APPLIANCE REPAIR | | 5 TALL OAKS RD | | | MARLBORO | NY | 12542 | |
| CHRISTIES CAFE & BAKERY INC | | 3109 WEST CARY STREET | | | RICHMOND | VA | 23221 | |
| CHRISTIES MESSENGER SERVICE | | 12 S PLAINFIELD AVE | | | PLAINFIELD | NJ | 07080 | |
| CHRISTIES PHOTOGRAPHIC STUDIO | | 5422 CARRIER DR STE 307 | | | ORLANDO | FL | 32819 | |
| CHRISTMAN APPLIANCE INC, DICK | | 4825 NORTH MAY | | | OKLAHOMA CITY | OK | 73112 | |
| CHRISTMAN, DAN | | 4 GLENRIDGE RD | | | HEWITT | NJ | 07421 | |
| CHRISTOPHER BROTHERS | | 135 DIXON ESTATES | | | HOLLY RIDGE | NC | 28445 | |
| CHRISTOPHER GRAPHICS INC | | 12518 LUSHER RD | HWY 367 BUSINESS PARK 1 | | ST LOUIS | MO | 63138 | |
| CHRISTOPHER GRAPHICS INC | | HWY 367 BUSINESS PARK 1 | | | ST LOUIS | MO | 63138 | |
| CHRISTOPHER GROUP, THE | | 4230 STATE ROUTE 306 STE 200 | | | WILLOUGHBY | OH | 44094 | |
| CHRISTOPHER NEWPORT UNIVERSITY | | 1 UNIVERSITY PL | CTR FOR COMMUNITY LEARNING | | NEWPORT NEWS | VA | 23606 | |
| CHRISTOPHER NEWPORT UNIVERSITY | | | | | | | | |
| CHRISTOPHERS RESTAURANT | | 2816 BEAVER | | | DES MOINES | IA | 50310 | |
| CHRISTOVICH & KEARNEY LLP | | 601 POYDRAS ST STE 2300 | | | NEW ORLEANS | LA | 70130 | |
| CHRISTUS MEDICAL GROUP | | PO BOX 844152 | | | DALLAS | TX | 75284 | |
| CHRISTUS MEDICAL GROUP | | PO BOX 844152 | | | DALLAS | TX | 75284-4152 | |
| CHRISTYS DONUTS | | 1131 1/2 BREA CYN RD | | | WALNUT | CA | 91789 | |
| CHROMATIC CONCEPTS | | 2730 NEVADA AVE N | | | MINNEAPOLIS | MN | 55427 | |
| CHRONICLE | | COLLEGE OF LAKE COUNTY | | | GRAYSLAKE | IL | 60030 | |
| CHRONICLE | | 19351 W WASHINGTON | COLLEGE OF LAKE COUNTY | | GRAYSLAKE | IL | 60030 | |
| CHRONICLE NEWSPAPERS INC | | 1000 RANDALL ROAD | | | GENEVA | IL | 601342567 | |
| CHRONICLE NEWSPAPERS INC | | 1000 RANDALL ROAD | | | GENEVA | IL | 60134-2567 | |
| CHRONICLE TELEGRAM, THE | | 225 EAST AVENUE | PO BOX 4010 | | ELYRIA | OH | 44036 | |
| CHRONICLE TELEGRAM, THE | | PO BOX 4010 | | | ELYRIA | OH | 44036 | |
| CHRONICLE, THE | | 203 STUDENT CTR | 200 HOFSTRA UNIVERSITY | | HEMPSTEAD | NY | 11549 | |
| CHRONICLE, THE | | 203 STUDENT CTR 200 HOFSTRA UNIVER | | | HEMPSTEAD | NY | 11549 | |
| CHRONICLE, THE | | PO BOX 90858 | DUKE STATION | | DURHAM | NC | 27708 | |
| CHRONICLE, THE | | 101 W UNION BLDG | | | DURHAM | NC | 27708 | |
| CHRONICLE, THE | | PO BOX 580 | | | CENTRALIA | WA | 98531 | |
| CHRYS ANN YOUNG | | 45 DOWNS AVE | | | STAMFORD | CT | 06902 | |
| CHRYSLER FINANCIAL GROUP | | 8813 WESTERNWAY | | | JACKSONVILLE | FL | 32256 | |
| CHRYSLER REALTY CORP | | PO BOX 99081 | | | CHICAGO | IL | 60693-9081 | |
| CHRYSLER REALTY CORP | | | | | | | | |
| CHS TECHNIQUES INC | | 21207 BIG WOODS RD | | | DICKERSON | MD | 20842 | |
| CHUCK SUDDUTH ASSOCIATES | | 8007 CLINTON | | | LUBBOCK | TX | 79424 | |
| CHUCK SUDDUTH ASSOCIATES | | LANDSCAPE ARCHITECTS&NURSERYME | 8007 CLINTON | | LUBBOCK | TX | 79424 | |
| CHUCK THE SATELLITE | | 7732 CLAIREMONT MESA BLVD | | | SAN DIEGO | CA | 92111 | |
| CHUCKS APPLIANCE SERVICE | | PO BOX 64076 | | | VIRGINIA BEACH | VA | 23467 | |
| CHUCKS APPLIANCE SERVICE INC | | RR 2 BOX 6323 | | | MORRISVILLE | VT | 05661 | |
| CHUCKS APPLIANCE SERVICE INC | | 4 FRAZIER RD | | | MORRISVILLE | VT | 05661 | |
| CHUCKS AUTO & TRUCK REPAIR | | 240 N I ST | | | LIVERMORE | CA | 94551-3808 | |
| CHUCKS CUSTOM HOME AUDIO | | 600 DENA DR | | | CANTON | GA | 30114 | |
| CHUCKS TOWING & RECOVERY | | 2017 S DARST ST | | | PEORIA | IL | 61607 | |
| CHUDNOW/DRUCK VALUATION INC | | 115 WEST SILVER SPRING DR | | | MILWAUKEE | WI | 53217 | |
| CHUI, BENJAMIN | | 355 1ST ST | | | SAN FRANCISCO | CA | 94109 | |
| CHUI, BENJAMIN | | PO BOX 190816 | | | SAN FRANCISCO | CA | 94109 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHUJKO BROS INC | | 329 BROADWAY | AUDIO VISUAL CONNECTION | | MCKEES ROCKS | PA | 15136 | |
| CHUJKO BROS INC | | | | | | | | |
| CHULA VISTA TV | | 695 3RD AVE | | | CHULA VISTA | CA | 91910 | |
| CHUN & CO, J MICHAEL | | 1188 BISHOP ST STE 3611 | | | HONOLULU | HI | 96813 | |
| CHUN & CO, J MICHAEL | | | | | | | | |
| CHUNGS ELECTRONIC CO LTD | | UNIT 3 9/F WANG LUNG | 11 LUNG TAK STREET | | TSUEN WAN NT | | | HKG |
| CHUNGS TV VIDEO SERVICE | | 1439 ALICE ST | | | OAKLAND | CA | 94612 | |
| CHURCH HILL HERBS INC | | 314 N 25TH ST | | | RICHMOND | VA | 23223 | |
| CHURCH HILL HERBS INC | | | | | | | | |
| CHURCH JR, ALLEN B | | 3010 PINEHURST RD | | | RICHMOND | VA | 23228 | |
| CHURCH LANDSCAPE | | 951 N RIDGE | TRUGREEN LANDCARE REGIONAL | | LOMBARD | IL | 60148 | |
| CHURCH LANDSCAPE | | PO BOX 70061 | | | CHICAGO | IL | 606730061 | |
| CHURCH RADIO & TV SERVICE | | 1108 D ST | | | NORTH WILKESBORO | NC | 28659 | |
| CHURCH ROOFING INC | | PO BOX 488 | | | LUTHER | OK | 73054 | |
| CHURCH STATON, KIM | | PETTY CASH | 225 W CHASTAIN MEADOWS DR | | KENNESAW | GA | 30144 | |
| CHURCHILL & ASSOCIATES | | 19162 ORIENTE DRIVE | | | YORBA LINDA | CA | 92686 | |
| CHURCHILL CORPORATE SERVICES | | 56 UTTER AVE | | | HAWTHORNE | NJ | 07506 | |
| CHURCHILL CORPORATE SERVICES | | | | | | | | |
| CHURCHILL COUNTY | | 73 N MAIN ST | | | FALLON | NV | 89406 | |
| CHURCHILL COUNTY | | 73 N MAIN ST | 3RD JUDICIAL DISTRICT COURT | | FALLON | NV | 89406 | |
| CHURCHLAND TV & VIDEO INC | | 6000 HIGH ST | | | PORTSMOUTH | VA | 23703 | |
| CHURCHMAN COMBO, RAY | | 4888 KESSLERVIEW DRIVE | | | INDIANAPOLIS | IN | 46220 | |
| CHURNTECH | | 1220 PIONEER ST | SUITE F | | BREA | CA | 92821 | |
| CHURNTECH | | SUITE F | | | BREA | CA | 92821 | |
| CI TRAVEL | | 4568 6 PEMBROKE MALL | | | VIRGINIA BEACH | VA | 23462 | |
| CIALONE & ASSOCIATES INC | | 252 E SEMORAN BLVD | STE 505 | | CASSELBERRY | FL | 32707 | |
| CIALONE & ASSOCIATES INC | | STE 505 | | | CASSELBERRY | FL | 32707 | |
| CIAMPA REALTY CO | | PO BOX 809 | C/O CIAMPA ORGANIZATION | | FLUSHING | NY | 11354 | |
| CIAMPA REALTY CO | | C/O CIAMPA ORGANIZATION | | | FLUSHING | NY | 11354 | |
| CIARAMELLA, ANTHONY | | 204 DAVIS AVE | | | WHITE PLAINS | NY | 10605 | |
| CIBOLA COUNTY | | BOX 758 | 13TH JUDICIAL DISTRICT COURT | | GRANTS | NM | 87020 | |
| CICCONI LANDSCAPE INC | | 112 WATER ST | | | NEWPORT | DE | 19804 | |
| CICCONI LANDSCAPE INC | | | | | | | | |
| CICIS PIZZA | | 10351 DIXIE HWY | | | LOUISVILLE | KY | 40272 | |
| CIEGA INC | | PO BOX 60456 | | | ST PETERSBURG | FL | 33784 | |
| CIELITO LINDO RESTAURANT & BAR | | 2389 2417 FIRST ST | | | LIVERMORE | CA | 94551 | |
| CIERRA INSTALLATIONS | | 309 INDIAN PARK DR | | | MURFREESBORO | TN | 37128 | |
| CIES SEXTON INC | | 1247 SANTA FE DR | | | DENVER | CO | 80204 | |
| CIGNA ROSS LOOS MEDICAL OP | | 5476 COLLECTION CTR DR | C/O CGLIC PHOENIX EASC | | CHICAGO | IL | 60693-0054 | |
| CIGNA ROSS LOOS MEDICAL OP | | PO BOX 9103 | | | VAN NUYS | CA | 91409 | |
| CIHON, JIM | | 5121 ISLE AVE N | | | LAKE ELMO | MN | 55042 | |
| CIM BIRCH ST INC | | 6922 HOLLYWOOD BLVD STE 900 | ATTN V ESGUERRA | | LOS ANGELES | CA | 90028 | |
| CIM/BIRCH ST , INC | | 6922 HOLLYWOOD BOULEVARD | SUITE 900 | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90028 | |
| CIMARRON FINANCE | | 711 W WALNUT | | | DUNCAN | OK | 73533 | |
| CIMARRON SERVICES INC | | 37489 SCHOOLCRAFT ROAD | | | LIVONIA | MI | 48150 | |
| CIMATRIX LLC | | 5 SHAWMUT RD | | | CANTON | MA | 02021 | |
| CIMATRIX LLC | | PO BOX 5340 | | | PHILADELPHIA | PA | 19101-5340 | |
| CIMX FM | | 30100 TELEGRAPH RD STE 460 | | | BINGHAM FARMS | MI | 480254518 | |
| CIMX FM | | 30100 TELEGRAPH RD STE 460 | | | BINGHAM FARMS | MI | 48025-4518 | |
| CIN TEL CORP | | 813 BROADWAY | | | CINCINNATI | OH | 45202 | |
| CIN TEL CORP | | | | | | | | |
| CINCINNATI ARTS FESTIVAL INC | | FIFTH THIRD CENTER | | | CINCINNATI | OH | 45202 | |
| CINCINNATI ARTS FESTIVAL INC | | 511 WALNUT STREET STE 2300 | FIFTH THIRD CENTER | | CINCINNATI | OH | 45202 | |
| CINCINNATI BBB INC | | 898 WALNUT STREET | | | CINCINNATI | OH | 45402 | |
| CINCINNATI BELL | | PO BOX 145553 | | | CINCINNATI | OH | 45250-5553 | |
| CINCINNATI BELL | | DEPT 1811 | | | CINCINNATI | OH | 452741811 | |
| CINCINNATI BELL | | DEPT 1811 | | | CINCINNATI | OH | 45274-1811 | |
| CINCINNATI BELL | | PO BOX 748003 | | | CINCINNATI | OH | 45274-8003 | |
| CINCINNATI BELL TELEPHONE | | 201 EAST FOURTH STREET | 102 2050 | | CINCINNATI | OH | 45202 | |
| CINCINNATI BELL WIRELESS | | 201 E FOURTH ST | | | CINCINNATI | OH | 45202 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINCINNATI BELL WIRELESS | | 221 E 4TH ST RM 103 1610 | | | CINCINNATI | OH | 45202 | |
| CINCINNATI BELL WIRELESS | | PO BOX 741832 | | | CINCINNATI | OH | 45274-1832 | |
| CINCINNATI BUSINESS COURIER | | SUITE 4500 | | | CINCINNATI | OH | 452023017 | |
| CINCINNATI BUSINESS COURIER | | 441 VINE STREET | SUITE 4500 | | CINCINNATI | OH | 45202-3017 | |
| CINCINNATI CREDIT COUNSELING | | 705 CENTRAL AVE STE 310 | ONE CENTENNIAL PLAZA | | CINCINNATI | OH | 45202 | |
| CINCINNATI CREDIT COUNSELING | | 1811 LOSANTLVILLE AVE STE 170 | | | CINCINNATI | OH | 45237 | |
| CINCINNATI ENQUIRER | | 312 ELM STREET | | | CINCINNATI | OH | 45202-2754 | |
| CINCINNATI ENQUIRER | | DEPT 00333 | | | CINCINNATI | OH | 45263 | |
| CINCINNATI ENQUIRER | | DEPT 00333 | CINCINNATI POST KENTUCKY POST | | CINCINNATI | OH | 45263-0333 | |
| CINCINNATI ENQUIRER | | CINCINNATI POST KENTUCKY POST | | | CINCINNATI | OH | 452740097 | |
| CINCINNATI ENQUIRER | | PO BOX 740097 | CINCINNATI POST KENTUCKY POST | | CINCINNATI | OH | 45274-0097 | |
| CINCINNATI ENQUIRER | | PO BOX 740576 | | | CINCINNATI | OH | 45274-0576 | |
| CINCINNATI INCOME TAX BUREAU | | 805 CENTRAL AVE STE 600 | | | CINCINNATI | OH | 452025799 | |
| CINCINNATI INCOME TAX BUREAU | | PO BOX 640770 | | | CINCINNATI | OH | 45264-0770 | |
| CINCINNATI JANITORIAL SUPPLY | | 7151 READING ROAD | | | CINCINNATI | OH | 452373806 | |
| CINCINNATI JANITORIAL SUPPLY | | 7151 READING ROAD | | | CINCINNATI | OH | 45237-3806 | |
| CINCINNATI PAVING | | 10700 EVENDALE DRIVE | | | CINCINNATI | OH | 45241 | |
| CINCINNATI PUBLIC WORKS DEPT | | CITY HALL | | | CINCINNATI | OH | 45202 | |
| CINCINNATI PUBLIC WORKS DEPT | | 801 PLUM ST RM 405 CITY HALL | TRAFFIC ENGINEER | | CINCINNATI | OH | 45202 | |
| CINCINNATI SAND VOLLEYBALL INC | | 837 US RT 50 | | | MILFORD | OH | 45150 | |
| CINCINNATI TIME SYSTEMS | | P O BOX 710164 | | | CINCINNATI | OH | 452710164 | |
| CINCINNATI TIME SYSTEMS | | P O BOX 710164 | | | CINCINNATI | OH | 45271-0164 | |
| CINCINNATI, CITY OF | | 441 VINE ST | | | CINCINNATI | OH | 45202 | |
| CINCINNATI, CITY OF | | PO BOX 14216 | FARU | | CINCINNATI | OH | 45214-0216 | |
| CINCINNATI, CITY OF | | STORMWATER MGMT UTILITY | | | CINCINNATI | OH | 452640730 | |
| CINCINNATI, CITY OF | | LOC NO 00730 | STORMWATER MGMT UTILITY | | CINCINNATI | OH | 45264-0730 | |
| CINCOTTA APPRAISAL ASSOCIATES | | 820 N PATTON AVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| CINCOTTA APPRAISAL ASSOCIATES | | | | | | | | |
| CINCY SHOPS | | 55 W 5TH ST | | | CINCINNATI | OH | 45202 | |
| CINDERELLA MAID HOUSEKEEPING | | 800 OAKLAND PARK BLVD | STE 216 | | FORT LAUDERDALE | FL | 33311 | |
| CINDERELLA MAID HOUSEKEEPING | | | | | | | | |
| CINDY, DENNIS | | 1143 DAY RD | | | SYKESVILLE | MD | 21784 | |
| CINDYS SATELLITE & CABLE | | 2712 SUMMIT CROSSING RD | | | FREDERICKSBURG | VA | 22408 | |
| CINE TECH | | 500 ARDMORE BLVD | | | PITTSBURGH | PA | 15221 | |
| CINEA | | 580 HERNDON PKY | | | HERNDON | VA | 20170 | |
| CINEA INC | | 11180 SUNRISE VALLEY DR 203 | | | RESTON | VA | 20191 | |
| CINEMA PROS INSTALLATIONS | | 10320 HIDDEN OAK DR | | | SUNLAND | CA | 91040 | |
| CINEMARK USA INC | | 3900 DALLAS PKY STE 500 | | | PLANO | TX | 75093 | |
| CINEMAWORX | | 95 BEAVER CREEK LN | | | SHARPSBURG | GA | 30277 | |
| CINEMAWORX | | | | | | | | |
| CINERGY CG&E | | PO BOX 840 | MAIL DROP 444C | | CINCINNATI | OH | 45201 | |
| CINERGY CG&E | | PO BOX 740124 | | | CINCINNATI | OH | 45274-0124 | |
| CINERGY CG&E | | PO BOX 740444 | | | CINCINNATI | OH | 452740444 | |
| CINERGY CG&E | | PO BOX 740444 | | | CINCINNATI | OH | 45274-0444 | |
| CINERGY PSI | | PO BOX 740263 | | | CINCINNATI | OH | 45274-0263 | |
| CINERGY PSI | | PO BOX 740399 | | | CINCINNATI | OH | 45274-0399 | |
| CINERGY PSI | | PO BOX 663687 | | | INDIANAPOLIS | IN | 46266-3687 | |
| CINERGY PSI | | PO BOX 7700 | | | INDIANAPOLIS | IN | 462773687 | |
| CINERGY ULH&P | | P O BOX 282 | | | CINCINNATI | OH | 452740282 | |
| CINERGY ULH&P | | PO BOX 740282 | | | CINCINNATI | OH | 45274-0282 | |
| CINERGY ULH&P | | PO BOX 740320 | | | CINCINNATI | OH | 45274-0320 | |
| CINGULAR | | PO BOX 9823 | | | NEW HAVEN | CT | 06536-0823 | |
| CINGULAR | | PO BOX 129 | | | NEWARK | NJ | 07101-0129 | |
| CINGULAR | | PO BOX 17514 | | | BALTIMORE | MD | 21297-1514 | |
| CINGULAR | | PO BOX 70522 | | | CHARLOTTE | NC | 28272-0522 | |
| CINGULAR | | PO BOX 70811 | | | CHARLOTTE | NC | 28272-0811 | |
| CINGULAR | | PO BOX 70813 | | | CHARLOTTE | NC | 28272-0813 | |
| CINGULAR | | PO BOX 96006 | | | CHARLOTTE | NC | 28296-0006 | |
| CINGULAR | | PO BOX 70814 | | | CHARLOTTE | NC | 28720814 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINGULAR | | 12525 CINGULAR WAY STE 3210 | ATTN ANGELO VENEY | | ALPHARETTA | GA | 30004 | |
| CINGULAR | | 500 NORTH PARK TOWN CENTER | 1100 ABERNATHY RD N E | | ATLANTA | GA | 30328 | |
| CINGULAR | | PO BOX 105472 | | | ATLANTA | GA | 303485472 | |
| CINGULAR | | PO BOX 105472 | | | ATLANTA | GA | 30348-5472 | |
| CINGULAR | | PO BOX 530011 | | | ATLANTA | GA | 30353-0011 | |
| CINGULAR | | PO BOX 530013 | | | ATLANTA | GA | 30353-0013 | |
| CINGULAR | | PO BOX 530014 | | | ATLANTA | GA | 30353-0014 | |
| CINGULAR | | PO BOX 530015 | | | ATLANTA | GA | 30353-0015 | |
| CINGULAR | | PO BOX 530016 | | | ATLANTA | GA | 30353-0016 | |
| CINGULAR | | PO BOX 530017 | | | ATLANTA | GA | 30353-0017 | |
| CINGULAR | | PO BOX 530019 | | | ATLANTA | GA | 30353-0019 | |
| CINGULAR | | PO BOX 530021 | | | ATLANTA | GA | 30353-0021 | |
| CINGULAR | | PO BOX 530022 | | | ATLANTA | GA | 30353-0022 | |
| CINGULAR | | PO BOX 530023 | | | ATLANTA | GA | 30353-0023 | |
| CINGULAR | | PO BOX 530024 | | | ATLANTA | GA | 30353-0024 | |
| CINGULAR | | PO BOX 530027 | | | ATLANTA | GA | 30353-0027 | |
| CINGULAR | | PO BOX 530032 | | | ATLANTA | GA | 30353-0032 | |
| CINGULAR | | PO BOX 530044 | | | ATLANTA | GA | 30353-0044 | |
| CINGULAR | | PO BOX 530048 | | | ATLANTA | GA | 30353-0048 | |
| CINGULAR | | PO BOX 530049 | | | ATLANTA | GA | 30353-0049 | |
| CINGULAR | | PO BOX 740315 | | | ATLANTA | GA | 30374-0315 | |
| CINGULAR | | PO BOX 740316 | | | ATLANTA | GA | 30374-0316 | |
| CINGULAR | | P O BOX 740317 | | | ATLANTA | GA | 30374-0317 | |
| CINGULAR | | PO BOX 740318 | | | ATLANTA | GA | 30374-0318 | |
| CINGULAR | | PO BOX 740319 | | | ATLANTA | GA | 30374-0319 | |
| CINGULAR | | PO BOX 740320 | | | ATLANTA | GA | 30374-0320 | |
| CINGULAR | | PO BOX 740321 | | | ATLANTA | GA | 30374-0321 | |
| CINGULAR | | PO BOX 740323 | | | ATLANTA | GA | 30374-0323 | |
| CINGULAR | | PO BOX 740324 | | | ATLANTA | GA | 30374-0324 | |
| CINGULAR | | PO BOX 740325 | | | ATLANTA | GA | 30374-0325 | |
| CINGULAR | | PO BOX 740326 | | | ATLANTA | GA | 30374-0326 | |
| CINGULAR | | PO BOX 740327 | | | ATLANTA | GA | 30374-0327 | |
| CINGULAR | | PO BOX 30523 | | | TAMPA | FL | 33630-3523 | |
| CINGULAR | | PO BOX 31488 | | | TAMPA | FL | 33631-3488 | |
| CINGULAR | | PO BOX 772349 | | | OCALA | FL | 34477 | |
| CINGULAR | | PO BOX 6420 | | | CAROL STREAM | IL | 60197 | |
| CINGULAR | | PO BOX 8220 | | | AURORA | IL | 605728220 | |
| CINGULAR | | PO BOX 630069 | | | DALLAS | TX | 75263-0069 | |
| CINGULAR | | PO BOX 650553 | | | DALLAS | TX | 75265-0553 | |
| CINGULAR | | PO BOX 650574 | | | DALLAS | TX | 75265-0574 | |
| CINGULAR | | PO BOX 650584 | | | DALLAS | TX | 75265-0584 | |
| CINGULAR | | PO BOX 660215 | | | DALLAS | TX | 75266-0215 | |
| CINGULAR WIRELESS | | PO BOX 8904 | | | BOSTON | MA | 022668904 | |
| CINGULAR WIRELESS | | PO BOX 8904 | | | BOSTON | MA | 02266-8904 | |
| CINGULAR WIRELESS | | PO BOX 8177 | | | NEW HAVEN | CT | 06530-0177 | |
| CINGULAR WIRELESS | | PO BOX 17252 | | | BALTIMORE | MD | 21297-1252 | |
| CINGULAR WIRELESS | | PO BOX 17496 | | | BALTIMORE | MD | 21297-1496 | |
| CINGULAR WIRELESS | | PO BOX 5082 | | | SAGINAW | MI | 48605-5082 | |
| CINGULAR WIRELESS | | PO BOX 6416 | | | CAROL STREAM | IL | 60197-6416 | |
| CINGULAR WIRELESS | | PO BOX 6444 | | | CAROL STREAM | IL | 60197-6444 | |
| CINGULAR WIRELESS | | PO BOX 2300 | | | BEDFORD PARK | IL | 60499-2300 | |
| CINGULAR WIRELESS | | PO BOX 8229 | | | AURORA | IL | 60572-8229 | |
| CINGULAR WIRELESS | | PO BOX 806055 | | | CHICAGO | IL | 60680-6055 | |
| CINGULAR WIRELESS | | PO BOX 970003 | | | ST LOUIS | MO | 631970003 | |
| CINGULAR WIRELESS | | PO BOX 970003 | | | ST LOUIS | MO | 63197-0003 | |
| CINGULAR WIRELESS | | PO BOX 650304 | | | DALLAS | TX | 75265-0304 | |
| CINGULAR WIRELESS | | PO BOX 660732 | | | DALLAS | TX | 752660732 | |
| CINGULAR WIRELESS | | PO BOX 660732 | | | DALLAS | TX | 75266-0732 | |
| CINGULAR WIRELESS | | PO BOX 4460 | | | HOUSTON | TX | 77097-0082 | |
| CINGULAR WIRELESS | | PO BOX 54360 | | | LOS ANGELES | CA | 90054-0360 | |
| CINTAS | | 74 DOWNING PKWY | | | PITTSFIELD | MA | 01201 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINTAS | | 200 APOLLO DR | | | CHELMSFORD | MA | 01824 | |
| CINTAS | | 11 COMMERCIAL ST | | | BRANFORD | CT | 06405 | |
| CINTAS | | 546 GREEN LN | | | UNION | NJ | 07083 | |
| CINTAS | | 5740 GENESEE ST | | | LANCASTER | NY | 14086 | |
| CINTAS | | 2700 CAROLEAN INDUSTRIAL DR | | | STATE COLLEGE | PA | 16801 | |
| CINTAS | | 121 N BLETTNER AVE | | | HANOVER | PA | 17331 | |
| CINTAS | | 730 NEU RD | | | YORK | PA | 17404 | |
| CINTAS | | 164 E MAIN ST | | | EMMAUS | PA | 18049 | |
| CINTAS | | 7377 WILLIAM AVE | | | ALLENTOWN | PA | 18106 | |
| CINTAS | | 1065 HANOVER ST STE 105 | | | WILKES BARRE | PA | 18706 | |
| CINTAS | | 10080 SANDMEYER LN | | | PHILADELPHIA | PA | 19116 | |
| CINTAS | | 311 NATIONAL RD | | | EXTON | PA | 19341 | |
| CINTAS | | PO BOX 4540 | | | MANASSAS | VA | 20110 | |
| CINTAS | | 3951 DARTMOUTH CT STE 1 | | | FREDERICK | MD | 21703 | |
| CINTAS | | PO BOX 1207 | | | CULPEPER | VA | 22701 | |
| CINTAS | | PO BOX 1045 | | | WAYNESBORO | VA | 22980 | |
| CINTAS | | PO BOX 689 | | | HOPEWELL | VA | 23860 | |
| CINTAS | | 3600 KENNESAW 75 PKWY | | | KENNESAW | GA | 30144 | |
| CINTAS | | 1595 TRANSPORT CT | | | JACKSONVILLE | FL | 32218 | |
| CINTAS | | 3608 34TH STREET | | | TAMPA | FL | 33605 | |
| CINTAS | | 5679 COMMERCE BLVD E | | | MOBILE | AL | 36619 | |
| CINTAS | | 2847 JOHN DEERE DR STE 101 | | | KNOXVILLE | TN | 37917 | |
| CINTAS | | 5425 MINERAL WELLS RD | | | MEMPHIS | TN | 38141 | |
| CINTAS | | 800 RENAISSANCE PKY | | | PAINESVILLE | OH | 44077 | |
| CINTAS | | PO BOX 625737 | | | CINCINNATI | OH | 45262-5737 | |
| CINTAS | | 7233 ENTERPRISE PARK DR | | | EVANSVILLE | IN | 47715 | |
| CINTAS | | 3149 WILSON DR NW | | | GRAND RAPIDS | MI | 49544 | |
| CINTAS | | W6483 DESIGN DR UNIT B | | | GREENVILLE | WI | 54942 | |
| CINTAS | | 3375 MIKE COLLINS DRIVE | | | EAGAN | MN | 55121 | |
| CINTAS | | 2306 WASHINGTON AVENUE | | | MINNEAPOLIS | MN | 55411 | |
| CINTAS | | PO BOX 97627 | 5600 W 73RD ST | | CHICAGO | IL | 60638 | |
| CINTAS | | 5100 26TH AVE | | | ROCKFORD | IL | 61109-1706 | |
| CINTAS | | 6200 OLIVE BLVD | | | UNIVERSITY CITY | MO | 63130 | |
| CINTAS | | 205 N 19TH ST | | | BATON ROUGE | LA | 70806 | |
| CINTAS | | 10220 PERKINS RD | | | BATON ROUGE | LA | 70810 | |
| CINTAS | | 20933 CABOT BLVD | | | HAYWARD | CA | 94545 | |
| CINTAS | | | | | | | | |
| CINTAS CORP | | PO BOX 560201 | | | COLLEGE POINT | NY | 11356-5602 | |
| CINTAS CORP | | 95 MILTON DR | | | ASTON | PA | 19014 | |
| CINTAS CORP | | 10080 SANDMEYER LANE | | | PHILADELPHIA | PA | 19116 | |
| CINTAS CORP | | 2925 NORTHEAST BLVD | | | WILMINGTON | DE | 19802 | |
| CINTAS CORP | | PO BOX 3865 | | | CAPITAL HEIGHTS | MD | 20791 | |
| CINTAS CORP | | 170 D PENROD COURT | | | GLEN BURNIE | MD | 21061 | |
| CINTAS CORP | | 7247 NATIONAL DR | | | HANOVER | MD | 21076 | |
| CINTAS CORP | | 7247 NATIONAL DRIVE | | | HANOVER | MD | 21076 | |
| CINTAS CORP | | PO BOX 9188 | | | BALTIMORE | MD | 21222 | |
| CINTAS CORP | | PO BOX 12359 | | | DURHAM | NC | 27709-2359 | |
| CINTAS CORP | | 5180 PANOLA IND BLVD | | | DECATUR | GA | 30035 | |
| CINTAS CORP | | 1055 PROGRESS IND BLVD | CINTAS FIRST AID & SAFETY | | LAWRENCEVILLE | GA | 30043 | |
| CINTAS CORP | | PO BOX 585 | | | VIDALIA | GA | 30474 | |
| CINTAS CORP | | PO BOX 26010 | | | MACON | GA | 31221-6010 | |
| CINTAS CORP | | 4392 S W 34TH STREET | | | ORLANDO | FL | 32811 | |
| CINTAS CORP | | 4392 SW 34TH ST | | | ORLANDO | FL | 32811 | |
| CINTAS CORP | | 1111 NW 209 AVE | | | PEMBROKE PINES | FL | 33029-2110 | |
| CINTAS CORP | | 2401 VISTA PKY | | | WEST PALM BEACH | FL | 33411 | |
| CINTAS CORP | | 3608 34TH ST | | | TAMPA | FL | 33605 | |
| CINTAS CORP | | 7101 PARKE EAST BLVD | | | TAMPA | FL | 33610 | |
| CINTAS CORP | | 12771 WESTLINKS DR STE 6 | | | FT MYERS | FL | 33913 | |
| CINTAS CORP | | 3916 OAKLAWN DR | | | LOUISVILLE | KY | 40219 | |
| CINTAS CORP | | 1275 RESEARCH ROAD | | | BLACKLICK | OH | 43004 | |
| CINTAS CORP | | PO BOX 501 | 1275 RESEARCH ROAD | | BLACKLICK | OH | 43004 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINTAS CORP | | PO BOX 400 | 1275 RESEARCH RD | | BLACKLICK | OH | 43004 | |
| CINTAS CORP | | PO BOX 28246 | 1300 BOLTONFIELD ST | | COLUMBUS | OH | 43228 | |
| CINTAS CORP | | 8221 DOW CIR E | | | STRONGSVILLE | OH | 44136 | |
| CINTAS CORP | | 30250 BRUCE INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| CINTAS CORP | | PO BOX 630070 | | | CINCINNATI | OH | 45263-0070 | |
| CINTAS CORP | | PO BOX 632183 | | | CINCINNATI | OH | 45263-2183 | |
| CINTAS CORP | | 9949 PARK DAVIS DR | | | INDIANAPOLIS | IN | 46235 | |
| CINTAS CORP | | 4001 WILLIAM RICHARDSON DR | | | SOUTH BEND | IN | 46628 | |
| CINTAS CORP | | PO BOX 701093 | | | PLYMOUTH | MI | 48170-0959 | |
| CINTAS CORP | | 9828 S OAKWOOD PARK DR | | | FRANKLIN | WI | 53132 | |
| CINTAS CORP | | PO BOX 14515 | | | MADISON | WI | 53708-0515 | |
| CINTAS CORP | | 1025 NATIONAL PKY | | | SCHAUMBURG | IL | 60173 | |
| CINTAS CORP | | 1150 WINDHAM PKY | | | ROMEOVILLE | IL | 60446 | |
| CINTAS CORP | | PO BOX 7759 | | | ROMEOVILLE | IL | 60446 | |
| CINTAS CORP | | 3750 MUELLER RD | | | ST CHARLES | MO | 63301 | |
| CINTAS CORP | | PO BOX 40495 | | | HOUSTON | TX | 77240-0495 | |
| CINTAS CORP | | 214 S ROCKFORD DR | | | TEMPE | AZ | 85281-3050 | |
| CINTAS CORP | | 2460 KIEL WAY | | | N LAS VEGAS | NV | 89030 | |
| CINTAS CORP | | 2829 WORKMAN MILL RD | | | WHITTIER | CA | 90601 | |
| CINTAS CORP | | 777 139TH AVENUE | | | SAN LEANDRO | CA | 94578 | |
| CINTAS CORP | | 3501 A INDUSTRY DRIVE | | | FIFE | WA | 98424-1805 | |
| CINTAS CORP | | | | | | | | |
| CINTAS CORP 062 | | 51 NEW ENGLAND AVE | | | PISCATAWAY | NJ | 08854-4142 | |
| CINTAS CORP 062 | | | | | | | | |
| CINTAS CORP 616 | | PO BOX 368 | | | MONTGOMERY | NY | 12549 | |
| CINTAS CORP 74 | | PO BOX 290358 | | | TAMPA | FL | 33687-0358 | |
| CINTAS CORPORATION | | RT 22 PO BOX 10 | | | BREWSTER | NY | 10509 | |
| CINTAS CORPORATION | | 109 14 14TH AVE | | | COLLEGE PT | NY | 11356 | |
| CINTAS CORPORATION | | 500 S RESEARCH PLACE | | | CENTRAL ISLIP | NY | 11722 | |
| CINTAS CORPORATION 039 | | 39145 WEBB DR | | | WESTLAND | MI | 48185 | |
| CINTAS CORPORATION 149 | | 1844 HOLSONBACK DR | | | DAYTONA BEACH | FL | 32117 | |
| CINTAS CORPORATION NO 021 | | 6001 WEST 73RD | | | BEDFORD PARK | IL | 60638 | |
| CINTAS CORPORTATION NO 756 | | 125 JOHN HANCOCK ROAD | | | TAUNTON | MA | 02780 | |
| CINTAS DALLAS | | PO BOX 210037 | | | DALLAS | TX | 752110037 | |
| CINTAS DALLAS | | PO BOX 210037 | | | DALLAS | TX | 75211-0037 | |
| CINTAS DOCUMENT MANAGEMENT | | PO BOX 633842 | | | CINCINNATI | OH | 45263 | |
| CINTAS FIRE PROTECTION CARBONDALE | | PO BOX 32432 | | | ST LOUIS | MO | 63132 | |
| CINTAS FIRE PROTECTION CARBONDALE | | 5432 W MISSOURI AVE | | | GLENDALE | AZ | 85301 | |
| CINTAS FIRST AID & SAFETY | | 7247 NATIONAL DR | | | HANOVER | MD | 21076 | |
| CINTAS FIRST AID & SAFETY | | 6800 CINTAS BLVD | CINTAS FIRST AID & SAFETY | | MASON | OH | 45040 | |
| CINTAS FIRST AID & SAFETY | | 6800 CINTAS BLVD | XPECT NATIONAL ACCOUNTS 477 | | MASON | OH | 45040 | |
| CINTAS FIRST AID & SAFETY | | | | | | | | |
| CINTAS FIRST AID & SAFETY | | PO BOX 5029 | | | LINCOLN | NE | 68505 | |
| CINTAS FIRST AID & SAFETY | | 13766 BETA DR | NATIONAL ACCOUNTS | | DALLAS | TX | 75244 | |
| CINTAS FIRST AID & SAFETY | | PO BOX 891087 | | | DALLAS | TX | 75389 | |
| CINTAS FIRST AID & SAFETY | | PO BOX 2357 | | | VACAVILLE | CA | 95696 | |
| CINTAS FIRST AID & SAFETY | | | | | | | | |
| CINTRON SCALE INC | | PO BOX 569 | | | POCA | WV | 25159 | |
| CINTRON SCALE INC | | | | | | | | |
| CIPEX INTERNATIONAL LTD | | 4321 ATLANTIC AVE | | | LONG BEACH | CA | 90807 | |
| CIPEX INTERNATIONAL LTD | | | | | | | | |
| CIR LLP | | 8031 LINDA VISTA RD | | | SAN DIEGO | CA | 92111 | |
| CIRCAM | | RT 2 BOX 1010 | | | DOSWELL | VA | 23047 | |
| CIRCLE COMPUTER CORP | | 3220 NORTHSIDE DR | | | RALEIGH | NC | 27615 | |
| CIRCLE COMPUTER CORP | | | | | | | | |
| CIRCLE CONCRETE CONSTRUCTION | | PO BOX 343 | 3300 TWENTY FIRST ST | | ZION | IL | 60099-0343 | |
| CIRCLE CONCRETE CONSTRUCTION | | | | | | | | |
| CIRCLE D APPLIANCE | | 311 N KANSAS AVE | | | LIBERAL | KS | 67901 | |
| CIRCLE F MEDIA LLC | | 209 PALOS VERDES DR | | | AUSTIN | TX | 78734 | |
| CIRCLE F MEDIA LLC | | 209 PALOS VERDES DR | | | LAKEWAY | TX | 78734 | |
| CIRCLE GROUP LLC, THE | | 1275 ALDERMAN DR | | | ALPHARETTA | GA | 30005 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIRCLE IRRIGATION | | 1814 PHILOMENE | | | LINCOLN PARK | MI | 48146 | |
| CIRCLE IRRIGATION | | | | | | | | |
| CIRCLE K TV | | 4470 SW 64TH AVE | | | DAVIE | FL | 33314 | |
| CIRCLE LOCK & KEY | | PO BOX 261586 | | | TAMPA | FL | 33685 | |
| CIRCLE N SERVICE | | 2809 CIVIC CIRCLE | | | AMARILLO | TX | 79109 | |
| CIRCLE PRIME MFG INC | | 2114 FRONT ST/PO BOX 112 | | | CUYAHOGA FALLS | OH | 44221 | |
| CIRCLE S STUDIO | | 201 W 7TH ST | | | RICHMOND | VA | 23224 | |
| CIRCLES | | 8316 NW 105 TERR | | | OKLAHOMA CITY | OK | 73162 | |
| CIRCLEVILLE HERALD, THE | | 210 N COURT ST | | | CIRCLEVILLE | OH | 43113 | |
| CIRCLEVILLE HERALD, THE | | P O BOX 498 | 210 N COURT ST | | CIRCLEVILLE | OH | 43113 | |
| CIRCUIT ASSOCIATES LLC | | PO BOX 1289 | | | BRIDGEVIEW | IL | 60455 | |
| CIRCUIT ASSOCIATES LLC | | PO BOX 1289 | ATTN JOHN GROSS | | BRIDGEVIEW | IL | 60455 | |
| CIRCUIT CITY | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY CENTER FT MYERS | | 2930 IMMOKALEE RD STE 4 | C/O ANDREW J SALUAN | | NAPLES | FL | 34110 | |
| CIRCUIT CITY CENTER FT MYERS | | | | | | | | |
| CIRCUIT CITY FOUNDATION | | | | | | | 00000 | |
| CIRCUIT CITY FOUNDATION | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY MEMORIAL FUND | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY PAVILION | | C/O SIGNATURE MANAGEMENT INC | | | TYLER | TX | 75701 | |
| CIRCUIT CITY PAVILION | | 1001 WSW LOOP 323 | C/O SIGNATURE MANAGEMENT INC | | TYLER | TX | 75701 | |
| CIRCUIT CITY PURCHASING CO LLC | | 9954 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY RELOCATION | | DR3 3RD FL | 9954 MAYLAND DR | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY STORES INC | | POLITICAL ACTION COMM | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY STORES INC | | LEGAL DEPARTMENT | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY STORES INC | | LA VENDOR | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY STORES INC | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| CIRCUIT CITY STORES INC | | | | | | | | |
| CIRCUIT CLERK CIRCUIT COURT | | LAWRENCE COUNTY | PO BOX 1249 | | MONTICELLO | MS | 39654 | |
| CIRCUIT CLERK CIRCUIT COURT | | PO BOX 1249 | | | MONTICELLO | MS | 39654 | |
| CIRCUIT CLERK OF THE CITY OF | | ST LOUIS | 10 TUCKER ST | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK OF THE CITY OF | | 10 TUCKER ST | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK, OFFICE OF THE | | GARNISHMENT SECT RM 215 | 7900 CARONDELET AVE | | CLAYTON | MO | 63105 | |
| CIRCUIT CLERK, OFFICE OF THE | | 7900 CARONDELET AVE | | | CLAYTON | MO | 63105 | |
| CIRCUIT CONNECT INC | | PO BOX 6010 | | | NASHUA | NH | 03063-6010 | |
| CIRCUIT COURT | | DIV VI PO BOX 306 | | | UNION | MO | 63084 | |
| CIRCUIT COURT CLERK | | PO BOX 384 | | | CLARKSVILLE | TN | 37041-0384 | |
| CIRCUIT COURT COOK COUNTY | | ROOM 119 | | | MARKHAM | IL | 60426 | |
| CIRCUIT COURT COOK COUNTY | | 16501 SOUTH KEDZIE PARKWAY | ROOM 119 | | MARKHAM | IL | 60426 | |
| CIRCUIT COURT FOR HARFORD | | 20 W COURTLAND ST | | | BEL AIR | MD | 210143790 | |
| CIRCUIT COURT FOR HARFORD | | COUNTY | 20 W COURTLAND ST | | BEL AIR | MD | 21014-3790 | |
| CIRCUIT COURT, CLERK OF THE | | PO BOX M | | | YORKVILLE | IL | 60560 | |
| CIRCUIT COURT, CLERK OF THE | | 50 W WASHINGTON | RICHARD J DALEY ROOM 1401 | | CHICAGO | IL | 60602 | |
| CIRCUIT COURT, CLERK OF THE | | 50 W WASHINGTON | | | CHICAGO | IL | 60602 | |
| CIRCUIT DISTRIBUTION ILLINOIS | GIL BESING | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | 9TH FLOOR | DALLAS | TX | 75225-5520 | |
| CIRCUIT ELECTRIC | | PO BOX 4025 | 2343 LOUISE AVE | | KINGMAN | AZ | 86402 | |
| CIRCUIT ELECTRIC | | PO BOX 4452 | | | KINGMAN | AZ | 86402 | |
| CIRCUIT ELECTRIC INC | | PO BOX 1082 | | | BYRON CENTER | MI | 49315 | |
| CIRCUIT IL CORPORATION | | C/O SIGMUND SOMMER PROPERTIES | 280 PARK AVENUE | | NEW YORK | NY | 10017 | |
| CIRCUIT INVESTORS 2 LTD | | 777 ARTHUR GODFREY RD 400 | | | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS 3 LTD | | 777 ARTHUR GODFREY RD | | | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS FAIRFIELD, L P | SCOTT | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | 9TH FLOOR | DALLAS | TX | 75225 | |
| CIRCUIT INVESTORS NO 2 LTD | | C/O ROBERT BALOGH | 777 ARTHUR GODFREY ROAD NO 400 | | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS NO 3, L P | ROBERT BALOGH | C/O CONTINENTAL FIDELITY CORPORATION | 777 ARTHUR GODFREY ROAD | 4TH FLOOR | MIAMI BEACH | FL | 33140 | |
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS, LP | | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIRCUIT INVESTORS VERNON HILLS, L P | | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | DALLAS | TX | 75225-5520 | |
| CIRCUIT INVESTORS YORKTOWN, L P | | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | DALLAS | TX | 75225-5520 | |
| CIRCUIT MASTERS INC | | 7529 A OLD ALEXANDER FERRY RD | | | CLINTON | MD | 20735 | |
| CIRCUIT OKLA PROPERTY INVESTOR | | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | D 80333 MUNCHEN | | | DEU |
| CIRCUIT PA CORPORATION | RON DICTROW | C/O SIGMUND SOMMER PROPERTIES | 280 PARK AVENUE | 4TH FLOOR | NEW YORK | NY | 10017 | |
| CIRCUIT PROTECTION DEVICES INC | | 18440 TECHNOLOGY DR 120 | | | MORGAN HILL | CA | 95037 | |
| CIRCUIT PROTECTION DEVICES INC | | | | | | | | |
| CIRCUIT REALTY NJ LLC | | PO BOX 10234 | C/O KAMIN REALTY COMPANY | | PITTSBURGH | PA | 15232 | |
| CIRCUIT SHOP INC | | 1818 FAIR LANE | | | MANHATTAN | KS | 66502 | |
| CIRCUIT SPORTS LP | | ONE RIVERWAY | STE 100 | | HOUSTON | TX | 77056 | |
| CIRCUIT SPORTS LP | | DEPT 355 | PO BOX 4408 | | HOUSTON | TX | 77210-4408 | |
| CIRCUIT SPORTS, L P | LISA GOSS | DEPT 355 | P O BOX 4408 | | HOUSTON | TX | 77210 | |
| CIRCUIT SUPERIOR CT, CLERK OF | | 16 E LINCOLNWAY STE 106 | CHILD SUPPORT DIVISION | | VALPARAISO | IN | 46383 | |
| CIRCUIT TECHNOLOGY INC | | 340 RALEIGH ST | | | HOLLY SPRINGS | NC | 27540 | |
| CIRCUIT TECHNOLOGY INC | | | | | | | | |
| CIRCUIT TEST INC | | 12749 W HILLSBOROUGH AVE | | | TAMPA | FL | 33635 | |
| CIRCUIT TEX PROPERTY INVESTORS | | 919 THIRD AVE | C/O DEBEVOISE & PLIMPTON LLP | | NEW YORK | NY | 10022 | |
| CIRCUIT TEX PROPERTY INVESTORS L P | | C/O IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | D 80333 MUNCHEN | | | DEU |
| CIRCUIT WIZARD TV SERVICES | | 3547 FM730 N | | | DECATUR | TX | 76234 | |
| CIRCUITPRO ELECTRONICS INC | | 15035 STATE RD 23 | | | GRANGER | IN | 46530 | |
| CIRCUITPRO ELECTRONICS INC | | | | | | | | |
| CIRCUITPRO SERVICE CENTER | | 472 WILSHIRE DR | | | REDDING | CA | 96002 | |
| CIRCUITVILLE LLC | | 143 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514 | |
| CIRCUITVILLE LLC | | 143 OLD COUNTRY RD | C/O MURRAY MILLER MGT CORP | | CARLE PLACE | NY | 11514 | |
| CIRCUITVILLE LLC | | C/O MURRAY MILLER MGMT CORP | 143 OLD COUNTRY ROAD | | CARLE PLACE | NY | 11514 | |
| CIRCUS CIRCUS RENO HOTEL | | 500 N SIERRA ST | | | RENO | NV | 89503 | |
| CIRCUS TIME AMUSEMENT | | 615 E CHAPEL AVE | | | CHERRY HILL | NJ | 08034 | |
| CIRE COMPUTER PRODUCTIONS INC | | 10330 FAIRWAY RIDGE RD | | | CHARLOTTE | NC | 28277-7708 | |
| CIREI | | 430 N MICHIGAN 8TH FL | | | CHICAGO | IL | 60611 | |
| CIRIELLO PLUMBING CO, WILLIAM J | | 160 S FIRST AVE | | | BEECH GROVE | IN | 46107 | |
| CIRQUE | | 433 W LAWNDALE DRIVE | | | SALT LAKE CITY | UT | 84115 | |
| CISCO AIR SYSTEMS INC | | 214 27TH ST | | | SACRAMENTO | CA | 95816 | |
| CISCO INC | | PO BOX 1803 | | | GRAND RAPIDS | MI | 49501 | |
| CISCO SYSTEMS | | PO BOX 91232 | | | CHICAGO | IL | 606931232 | |
| CISCO SYSTEMS | | PO BOX 91232 | | | CHICAGO | IL | 60693-1232 | |
| CISCO SYSTEMS INC | | 1051 E CARY ST STE 502 | | | RICHMOND | | 231219 | |
| CISCO SYSTEMS INC | | PO BOX 91232 | | | CHICAGO | IL | 60693-1232 | |
| CISCO SYSTEMS INC | | DEPT NO 1659 P O BOX 61000 | | | SAN FRANCISCO | CA | 94161 | |
| CISION US INC | | PO BOX 98869 | | | CHICAGO | IL | 60693-8869 | |
| CIT | | 21146 NETWORK PL | | | CHICAGO | IL | 60673-1211 | |
| CIT GROUP COMMERCIAL SVCS, THE | | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| CIT GROUP COMMERCIAL SVCS, THE | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CITADEL BROADCASTING CO | | 1581 CUMMINS DR 135 | | | MODESTO | CA | 95358 | |
| CITADEL BROADCASTING CO | | | | | | | | |
| CITADEL COMMUNICATIONS CORP | | PO BOX 101604 | | | NASHVILLE | TN | 37224-1604 | |
| CITADEL COMMUNICATIONS CORP | | | | | | | | |
| CITATION EQUIPMENT INC | | 4319 CRITTENDEN DR | | | LOUISVILLE | KY | 40209 | |
| CITI SMITH BARNEY | | PO BOX 7777 W4555 | | | PHILADELPHIA | PA | 19175 | |
| CITIBANK | | 191 E MAIN ST | | | ABINGDON | VA | 24210 | |
| CITIBANK FSB | | PO BOX 790187 MAIL STA MT887 | ATTN CORP DIRECT BILLING DEPT | | ST LOUIS | MO | 63179-0187 | |
| CITIBANK FSB | | | | | | | | |
| CITIBANK NA SOUTH DAKOTA | | 4110 CHAIN BRIDGE RD | FAIRFAX CNTY CIVIL DIV RM 288 | | FAIRFAX | VA | 22030 | |
| CITICAPITAL TRAILER RENTAL INC | | 1516 COMMERCE RD | | | RICHMOND | VA | 23224 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITICAPITAL TRAILER RENTAL INC | | P O BOX 910148 | | | DALLAS | TX | 753910148 | |
| CITICAPITAL TRAILER RENTAL INC | | PO BOX 910148 | | | DALLAS | TX | 75391-0148 | |
| CITICORP VENDOR FINANCE | | PO BOX 7247 0322 | | | PHILADELPHIA | PA | 19170-0322 | |
| CITICORP VENDOR FINANCE | | 1800 OVERCENTER DR | | | MOHERTY | MO | 65270 | |
| CITIHABITATS INC | | 155 SEVENTH AVE | | | NEW YORK | NY | 10011 | |
| CITIMORTGAGE | | MAIL STATION MT887 | PO BOX 790187 | | ST LOUIS | MO | 63179 | |
| CITITRONIX INC | | DEPT 7200106W | | | PALATINE | IL | 60094 | |
| CITITRONIX INC | | PO BOX 94020 | DEPT 7200106W | | PALATINE | IL | 60094 | |
| CITIWASTE | | 808 S JOLIET ST | | | JOLIET | IL | 60436 | |
| CITIWASTE | | | | | | | | |
| CITIZEN AMERICA CORP | | 831 S DOUGLAS ST 131 | | | EL SEGUNDO | CA | 90245 | |
| CITIZEN AMERICA CORP | | 363 VAN NESS WAY STE 404 | | | TORRANCE | CA | 90501 | |
| CITIZEN AMERICA CORP | | | | | | | | |
| CITIZEN CBM AMERICA CORP | | 10900 WILSHIRE BLVD | SUITE 650 | | LOS ANGELES | CA | 90024 | |
| CITIZEN, THE | | 25 DILL ST | | | AUBURN | NY | 13021 | |
| CITIZENS BANK | | PO BOX 1689 | ATTN RICHARD DOVE | | ARDMORE | OK | 73402 | |
| CITIZENS BANK & TRUST CO | | HWY 625 | NOTTOWAY GENERAL DISTRICT CT | | NOTTOWAY | VA | 23955 | |
| CITIZENS BANKING CO | | 23 EAST MAIN STREET | | | SALINEVILLE | OH | 43945 | |
| CITIZENS COMMUNICATION | | PO BOX 8808 | | | LITTLE ROCK | AR | 722318808 | |
| CITIZENS COMMUNICATION | | PO BOX 8808 | | | LITTLE ROCK | AR | 72231-8808 | |
| CITIZENS COMMUNICATIONS | | PO BOX 17118 | | | WILMINGTON | DE | 19886-7118 | |
| CITIZENS COMMUNICATIONS | | PO BOX 5906 | | | METAIRIE | LA | 700095906 | |
| CITIZENS COMMUNICATIONS | | PO BOX 5906 | | | METAIRIE | LA | 70009-5906 | |
| CITIZENS COMMUNICATIONS | | PO BOX 61055 | | | NEW ORLEANS | LA | 70161-1055 | |
| CITIZENS COMMUNICATIONS | | PO BOX 496044 | | | REDDING | CA | 960496044 | |
| CITIZENS COMMUNICATIONS | | PO BOX 496044 | | | REDDING | CA | 96049-6044 | |
| CITIZENS FOR DEAN ANDAL | | 3422 WEST HAMMER LANE STE C107 | | | STOCKTON | CA | 95219 | |
| CITIZENS FOR IDA G RUBEN | | NO 11 SCHINDLER COURT | | | SILVER SPRINGS | MD | 20903 | |
| CITIZENS FOR JUSTICE BRADY 02 | | PO BOX 1393 | | | DOVER | DE | 19903-1393 | |
| CITIZENS GAS & COKE UTILITY | | P O BOX 7056 | | | INDIANAPOLIS | IN | 46207-7055 | |
| CITIZENS GAS & COKE UTILITY | | PO BOX 7055 | | | INDIANAPOLIS | IN | 462077055 | |
| CITIZENS GAS & COKE UTILITY | | PO BOX 7055 | | | INDIANAPOLIS | IN | 46207-7055 | |
| CITIZENS GAS & COKE UTILITY | | PO BOX 7056 | | | INDIANAPOLIS | IN | 46207-7056 | |
| CITIZENS TELECOM | | PO BOX 31122 | | | TAMPA | FL | 336313122 | |
| CITIZENS TELECOM | | PO BOX 31122 | | | TAMPA | FL | 33631-3122 | |
| CITIZENS TO ELECT CROSHAW | | PO BOX 31394 | | | RICHMOND | VA | 23294 | |
| CITIZENS UTILITIES CO | | PO BOX 496035 | | | REDDING | CA | 960496035 | |
| CITIZENS UTILITIES CO | | PO BOX 496035 | | | REDDING | CA | 96049-6035 | |
| CITIZENS VOICE, THE | | 75 79 NORTH WASHINGTON STREET | SUNDAY VOICE THE | | WILKES BARRE | PA | 18711 | |
| CITIZENS VOICE, THE | | SUNDAY VOICE THE | | | WILKES BARRE | PA | 18711 | |
| CITIZENS WATER RESOURCES | | PO BOX 78059 | | | PHOENIX | AZ | 85062 | |
| CITIZENS WATER RESOURCES | | PO BOX 78244 | | | PHOENIX | AZ | 85062-8244 | |
| CITIZENS WATER RESOURCES | | PO BOX 78357 | | | PHOENIX | AZ | 85062-8357 | |
| CITRIX SYSTEMS INC | | PO BOX 931686 | | | ATLANTA | GA | 31193-1686 | |
| CITRIX SYSTEMS INC | | | | | | | | |
| CITROEN WOLF COMMUNICATIONS | | 500 FIFTH AVE STE 3130 | | | NEW YORK | NY | 10110 | |
| CITRONELLE, CITY OF | | 19135 S MAIN ST | | | CITRONELLE | AL | 36522 | |
| CITRUS AUTO PAINTING&BODY WORK | | 576 A NORTH CITRUS AVE | | | COVLNA | CA | 91723 | |
| CITRUS HEIGHTS IRRIGATION DIST | | PO BOX 286 | | | CITRUS HEIGHTS | CA | 956110286 | |
| CITRUS HEIGHTS IRRIGATION DIST | | 6230 SYLVAN ROAD | PO BOX 286 | | CITRUS HEIGHTS | CA | 95611-0286 | |
| CITRUS HEIGHTS TIRE & AUTO | | 8124 AUBURN BLVD | | | CITRUS HEIGHTS | CA | 95610 | |
| CITRUS HEIGHTS WATER DISTRICT | | P O BOX 286 | | | CITRUS HEIGHTS | CA | 95611-0286 | |
| CITRUS HEIGHTS, CITY OF | | 6315 FOUNTAIN SQUARE DR | | | CITRUS HEIGHTS | CA | 95621 | |
| CITRUS HEIGHTS, CITY OF | | 6237 FOUNTAIN SQUARE DR | | | CITRUS HEIGHTS | CA | 95621 | |
| CITRUS PARK CC LLC | | 555 PARK ESTATE SQUARE | | | VENICE | FL | 34293 | |
| CITRUS PARK CC LLC | | 555 PARK ESTATE SQUARE | DONALD L EMERICK SR | | VENICE | FL | 34293 | |
| CITRUS PARK CC LLC | DONALD L EMERICK | 555 PARK ESTATES SQUARE | | | VENICE | FL | 34293 | |
| CITRUS PUBLISHING INC | | PO BOX 1899 | | | INVERNESS | FL | 34451-1899 | |
| CITTIO INC | | 282 2ND ST NO 801 | | | SAN FRANCISCO | CA | 94105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITTIS FLORISTS INC | | 800 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | |
| CITY AND COUNTY OF DENVER, CO | | P O BOX 17827 | | | DENVER | CO | 80217 | |
| CITY AND COUNTY OF HONOLULU | | 530 S KING ST ROOM 115 | | | HONOLULU | HI | 96813 | |
| CITY APPLIANCE | | 823 W LAUREL AVE | | | LOMPOC | CA | 93436 | |
| CITY ASSESSOR COLLECTOR | | PO BOX 90090 | TAX OFFICE | | ARLINGTON | TX | 76004 | |
| CITY ASSESSOR COLLECTOR | | TAX OFFICE | | | ARLINGTON | TX | 76004 | |
| CITY ATTORNEY, OFFICE OF THE | | 200 N MAIN STREET | | | LOS ANGELES | CA | 900124131 | |
| CITY ATTORNEY, OFFICE OF THE | | 1800 CITY HALL EAST | 200 N MAIN STREET | | LOS ANGELES | CA | 90012-4131 | |
| CITY BAKERY, THE | | 22E 17TH ST | | | NEW YORK | NY | 10003 | |
| CITY CAFE INC | | PO BOX 131 | | | HARRODS CREEK | KY | 40027 | |
| CITY CLEANING SERVICE INC | | 2718 SIERRA VISTA | | | GRAND JUNCTION | CO | 81503 | |
| CITY COUNTY TAX COLLECTOR | | PO BOX 31457 | | | CHARLOTTE | NC | 28202 | |
| CITY COUNTY TAX COLLECTOR | | PO BOX 32247 | | | CHARLOTTE | NC | 28232-2247 | |
| CITY COURT MARSHAL | | 50 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| CITY COURT OF ATLANTA | | 98 ANNEX 522 | | | ATLANTA | GA | 30398 | |
| CITY DIRECTORY CO OF KNOX | | PO BOX 10394 | | | KNOXVILLE | TN | 37939 | |
| CITY ELECTRIC SUPPLY INC | | PO BOX 609521 | | | ORLANDO | FL | 32860-9521 | |
| CITY ELECTRONICS | | 3000 MC HENRY AVE | | | MODESTO | CA | 95350 | |
| CITY ELECTRONICS LTD | | UNIT A 6/F WILDER INDUSTRIAL | 58 TSUN YIP STREET | | KWUN TONG KOWLOON | | | HKG |
| CITY ELECTRONICS LTD | | UNIT A 6F WIDER INDUSTRIAL | 58 TSUN YIP STREET | | KWUN TONG KOWLOON | | | HKG |
| CITY EVENT STAFF SERVICES INC | | 5797 CHESAPEAKE CT STE 100 | | | SAN DIEGO | CA | 92123 | |
| CITY EVENT STAFF SERVICES INC | | | | | | | | |
| CITY FIRE EQUIPMENT CO INC | | PO BOX 1505 | | | BLOOMFIELD | NJ | 07003 | |
| CITY FIRE EQUIPMENT CO INC | | PO BOX 360 | | | EAST HANOVER | NJ | 07936 | |
| CITY FURNITURE | | 6701 N HIATUS RD | SAWGRASS CENTER | | TAMARAC | FL | 33321 | |
| CITY GLASS & MIRROR INC | | 2017 WEST 6TH | | | TOPEKA | KS | 66606 | |
| CITY GLASS CO INC | | 4907 PLAINS BLVD | | | AMARILLO | TX | 79106 | |
| CITY GLASS CO INC | | | | | | | | |
| CITY HOTEL & BISTRO | | 203 W GREENVILLE BLVD | | | GREENVILLE | NC | 27834 | |
| CITY LIGHT ELECTRIC LLC | | 2948 N BURLEY WAY | | | MERIDIAN | ID | 83042 | |
| CITY LIST CO | | PO BOX 1296 | | | GLEN ALLEN | VA | 23060 | |
| CITY MARSHAL 61 | | 9520 63RD RD 10 | MAXINE CHEVLOWE | | REGO PARK | NY | 11374 | |
| CITY MERCHANDISING INC | | PO BOX 320081 | | | BROOKLYN | NY | 11232 | |
| CITY NATIONAL BANK OF FLORIDA | | PO BOX 025611 | | | MIAMI | FL | 331025611 | |
| CITY NATIONAL BANK OF FLORIDA | | 25 W FLAGLER ST | TRUST DEPT | | MIAMI | FL | 33130 | |
| CITY OF ABILENE, TX | | P O BOX 3479 | | | ABILENE | TX | 79604-3479 | |
| CITY OF ALCOA UTILITIES, TN | | P O BOX 9610 | | | ALCOA | TN | 37701 | |
| CITY OF ALEXANDRIA, LA | | PO BOX 8618 | | | ALEXANDRIA | LA | 71306-1618 | |
| CITY OF ALTAMONTE SPRINGS, FL | | 225 NEWBURYPORT AVE | | | ALTAMONTE SPRINGS | FL | 32701 | |
| CITY OF AMARILLO, TX | | P O BOX 100 | | | AMARILLO | TX | 79105-0100 | |
| CITY OF AMMON, ID | | 2135 S AMMON RD | | | AMMON | ID | 83406 | |
| CITY OF ANN ARBOR TREASURER, MI | | PO BOX 77000 | | | DETROIT | MI | 48277-0610 | |
| CITY OF ARDMORE, OK | | P O BOX 249 | | | ARDMORE | OK | 73402 | |
| CITY OF ARLINGTON, TX | | PO BOX 90020 | | | ARLINGTON | TX | 76004-3020 | |
| CITY OF ASHEVILLE, NC | | P O BOX 7148 | | | ASHEVILLE | NC | 28802-7148 | |
| CITY OF ATHENS | | PO BOX 1089 | | | ATHENS | AL | 35612 | |
| CITY OF ATLANTA, GA DEPT OF WATERSHED MG | | PO BOX 105275 | | | ATLANTA | GA | 30348-5275 | |
| CITY OF AUSTIN, TX | | P O BOX 2267 | | | AUSTIN | TX | 78783-2267 | |
| CITY OF AVONDALE, AZ | | 11465 WEST CIVIC CENTER DR STE 260 | | | AVONDALE | AZ | 85323 | |
| CITY OF BALTIMORE, MD METERED WATER | | 200 NORTH HOLLIDAY STREET RM NO 1 | | | BALTIMORE | MD | 21202 | |
| CITY OF BATAVIA, IL | | 100 NORTH ISLAND AVENUE | | | BATAVIA | IL | 60510 | |
| CITY OF BEAUMONT, TX | | P O BOX 521 | | | BEAUMONT | TX | 77704 | |
| CITY OF BENSON | | PO BOX 2223 | BUSINESS LIC DEPT | | BENSON | AZ | 85602 | |
| CITY OF BERWYN, IL | | 6700 WEST 26TH STREET | | | BERWYN | IL | 60402-0701 | |
| CITY OF BETHLEHEM, PA | | 10 EAST CHURCH STREET | | | BETHLEHEM | PA | 18016-6025 | |
| CITY OF BLOOMINGTON, IL | | P O BOX 3157 | | | BLOOMINGTON | IL | 61702-5216 | |
| CITY OF BLOOMINGTON, MN | | 1800 WEST OLD SHAKOPEE ROAD | | | BLOOMINGTON | MN | 55431-3096 | |
| CITY OF BOCA RATON, FL | | P O BOX 105193 | | | ATLANTA | GA | 30348-5193 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF BOULDER, CO | | P O BOX 0275 | | | DENVER | CO | 80263-0275 | |
| CITY OF BOYNTON BEACH, FL/UTILITIES DEPT | | P O BOX 190 | | | BOYNTON BEACH | FL | 33425-0190 | |
| CITY OF BREA, CA | | P O BOX 2237 | | | BREA | CA | 92822-2237 | |
| CITY OF BRIDGEPORT, WV | | 515 WEST MAIN ST | | | BRIDGEPORT | WV | 26330 | |
| CITY OF BRIGHTON, MI | | 200 NORTH FIRST STREET | | | BRIGHTON | MI | 48116 | |
| CITY OF BROCKTON, MA | | 45 SCHOOL STREET | | | BROCKTON | MA | 02301-4059 | |
| CITY OF BROOKFIELD, WI | | 2000 NORTH CALHOUN ROAD | | | BROOKFIELD | WI | 53005 | |
| CITY OF BRUNSWICK SANITATION DIVISION | | PO BOX 550 | | | BRUNSWICK | GA | 31520-0550 | |
| CITY OF BUFORD, GA | | 2300 BUFORD HWY | | | BUFORD | GA | 30518 | |
| CITY OF BURBANK, CA | | P O BOX 631 | | | BURBANK | CA | 91503-0631 | |
| CITY OF BURNSVILLE, MN | | P O BOX 77025 | | | MINNEAPOLIS | MN | 55480-7725 | |
| CITY OF CALUMET CITY, IL | | P O BOX 1519 | | | CALUMET CITY | IL | 60409 | |
| CITY OF CAPE CORAL, FL | | P O BOX 31526 | | | TAMPA | FL | 33631-3526 | |
| CITY OF CARMEL, IN | | P O BOX 109 | | | CARMEL | IN | 46082-0109 | |
| CITY OF CEDAR HILL, TX | | P O BOX 96 | | | CEDAR HILL | TX | 75106 | |
| CITY OF CEDAR PARK, TX | | 600 NORTH BELL BLVD | | | CEDAR PARK | TX | 78613 | |
| CITY OF CHANDLER, AZ | | P O BOX 2578 | | | CHANDLER | AZ | 85244-2578 | |
| CITY OF CHARLOTTESVILLE, VA | | P O BOX 591 | | | CHARLOTTESVILLE | VA | 22902 | |
| CITY OF CHICAGO, IL DEPT OF WATER | | P O BOX 6330 | | | CHICAGO | IL | 60680-6330 | |
| CITY OF CLEARWATER, FL | | P O BOX 30020 | | | TAMPA | FL | 33630-3020 | |
| CITY OF COCOA, FL | | P O BOX 850001 | | | ORLANDO | FL | 32885-0020 | |
| CITY OF COLONIAL HEIGHTS, VA | | P O BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834-9001 | |
| CITY OF COLUMBIA, MO | | P O BOX 1676 | | | COLUMBIA | MO | 65205 | |
| CITY OF COLUMBIA, SC WATER | | P O BOX 7997 | | | COLUMBIA | SC | 29202-7997 | |
| CITY OF COLUMBUS, OH WATER/SEWER | | 910 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| CITY OF CONCORD, NC | | P O BOX 580469 | | | CHARLOTTE | NC | 28258-0469 | |
| CITY OF CONCORD, NH | | 311 NORTH STATE STREET | | | CONCORD | NH | 03301 | |
| CITY OF COON RAPIDS, MN | | 11155 ROBINSON DRIVE | | | COON RAPIDS | MN | 55433 | |
| CITY OF CORAL SPRINGS, FL | | 9551 WEST SAMPLE ROAD | | | CORAL SPRINGS | FL | 33065 | |
| CITY OF CORPUS CHRISTI, TX UTILITY BUSIN | | P O BOX 9097 | | | CORPUS CHRISTI | TX | 78469 | |
| CITY OF COUNTRYSIDE, IL | | 5550 SOUTH EAST AVENUE | | | COUNTRYSIDE | IL | 60525 | |
| CITY OF COVINA, CA | | 125 EAST COLLEGE STREET | | | COVINA | CA | 91723 | |
| CITY OF CRYSTAL LAKE, IL | | WATER & SEWER DEPARTMENT | | | CRYSTAL LAKE | IL | 60039 | |
| CITY OF CUYAHOGA FALLS, OH | | P O BOX 361 | | | CUYAHOGA FALLS | OH | 44222-0361 | |
| CITY OF DALLAS, TX | | 1500 MARILLA ST ROOM 1AN | | | DALLAS | TX | 75201 | |
| CITY OF DALY CITY, CA | | 333 90TH STREET | | | DALY CITY | CA | 94015-1895 | |
| CITY OF DANBURY, CT | | P O BOX 237 | | | DANBURY | CT | 06813 | |
| CITY OF DAPHNE, AL | | P O DRAWER 2550 | | | DAPHNE | AL | 36526 | |
| CITY OF DAYTONA BEACH, FL | | P O BOX 2455 | | | DAYTONA BEACH | FL | 32115-2455 | |
| CITY OF DEARBORN, MI | | PO BOX 4000 | | | DEARBORN | MI | 48126 | |
| CITY OF DECATUR, IL | | NO 1 GARY K ANDERSON PLAZA | | | DECATUR | IL | 62523 | |
| CITY OF DENTON, TX | | PO BOX 660150 | | | DALLAS | TX | 75266-0150 | |
| CITY OF DOVER, DE | | P O BOX 7100 | | | DOVER | DE | 19903-7100 | |
| CITY OF DURHAM, NC SEWER/WATER | | P O BOX 30040 | | | DURHAM | NC | 27702-3040 | |
| CITY OF EAST POINT, GA | | 2777 EAST POINT STREET | | | EAST POINT | GA | 30344 | |
| CITY OF ESCONDIDO, CA | | P O BOX 460009 | | | ESCONDIDO | CA | 92046-0009 | |
| CITY OF FALLS CHURCH, VA | | PO BOX 37027 | | | BALTIMORE | MD | 21297-3027 | |
| CITY OF FAYETTEVILLE, AR | | 113 WEST MOUNTAIN STREET | | | FAYETTEVILLE | AR | 72701 | |
| CITY OF FLORENCE, SC | | 180 NORTH IRBY STREET | | | FLORENCE | SC | 29501-3488 | |
| CITY OF FOLSOM,CA | | PO BOX 7463 | | | SAN FRANCISCO | CA | 94120-7463 | |
| CITY OF FORT LAUDERDALE, FL | | P O BOX 31687 | | | TAMPA | FL | 33631-3687 | |
| CITY OF FORT MYERS, FL/340 | | P O BOX 340 CITY HALL | | | FORT MYERS | FL | 33901 | |
| CITY OF FORT SMITH, AR | | P O BOX 1907 | | | FORT SMITH | AR | 72902 | |
| CITY OF FORT WORTH | | 4200 S FREEWAY STE 2645 | PLANNING & DEVELOPMENT DEPT | | FORT WORTH | TX | 76115 | |
| CITY OF FREDERICKSBURG, VA | | P O BOX 267 | | | FREDERICKSBURG | VA | 22404 | |
| CITY OF FRESNO, CA | | P O BOX 2069 | | | FRESNO | CA | 93718 | |
| CITY OF FRISCO, TX | | PO BOX 2730 | | | FRISCO | TX | 75034 | |
| CITY OF FULLERTON, CA | | 303 WEST COMMONWEALTH | | | FULLERTON | CA | 92832-1775 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF GARLAND UTILITY SERVICES | | P O BOX 461508 | | | GARLAND | TX | 75046-1508 | |
| CITY OF GASTONIA, NC | | P O BOX 8600 | | | GASTONIA | NC | 28053-1748 | |
| CITY OF GLENDALE, CA WATER & POWER | | P O BOX 51462 | | | LOS ANGELES | CA | 90051-5762 | |
| CITY OF GOODYEAR, AZ | | P O BOX 5100 | | | GOODYEAR | AZ | 85338 | |
| CITY OF GRAND RAPIDS, MI | | 300 MONROE AVENUE NW | | | GRAND RAPIDS | MI | 49503 | |
| CITY OF GRANDVILLE, MI | | 3195 WILSON AVENUE | | | GRANDVILLE | MI | 49418 | |
| CITY OF GROVELAND, FL | | 156 SOUTH LAKE AVENUE | | | GROVELAND | FL | 34736-2597 | |
| CITY OF GULFPORT, MS | | P O BOX JJ | | | GULFPORT | MS | 39502-1080 | |
| CITY OF HARRISONBURG, VA | | 2155 BEERY ROAD | | | HARRISONBURG | VA | 22801-3606 | |
| CITY OF HATTIESBURG, MS | | P O BOX 1897 | | | HATTIESBURG | MS | 39403 | |
| CITY OF HIALEAH, FL DEPT OF WATER & SEWE | | 3700 W 4TH AVE | | | HIALEAH | FL | 33012 | |
| CITY OF HICKORY, NC | | BOX 398 | | | HICKORY | NC | 28603-0398 | |
| CITY OF HIGH POINT, NC | | P O BOX 10039 | | | HIGH POINT | NC | 27261-3039 | |
| CITY OF HOUSTON, TX WATER/WASTEWATER | | PO BOX 1560 | | | HOUSTON | TX | 77251 | |
| CITY OF HUMBLE, TX | | 114 W HIGGINS ST | | | HUMBLE | TX | 77338 | |
| CITY OF HUNTINGTON BEACH, CA | | P O BOX 711 | | | HUNTINGTON BEACH | CA | 92648 | |
| CITY OF HURST, TX | | 1505 PRECINCT LINE ROAD | | | HURST | TX | 76054-3395 | |
| CITY OF INDEPENDENCE, MO | | P O BOX 410 | | | INDEPENDENCE | MO | 64051-0410 | |
| CITY OF JACKSONVILLE, NC | | PO BOX 128 | | | JACKSONVILLE | NC | 28541-0128 | |
| CITY OF JOLIET, IL | | 150 WEST JEFFERSON STREET | | | JOLIET | IL | 60432 | |
| CITY OF KEENE, NH | | 3 WASHINGTON STREET | | | KEENE | NH | 03431 | |
| CITY OF KEIZER, OR | | P O BOX 21000 | | | KEIZER | OR | 97307-1000 | |
| CITY OF KILLEEN, TX | | PO BOX 549 | | | KILLEEN | TX | 76540-0549 | |
| CITY OF KINGSPORT, TN | | 225 W CENTER ST | | | KINGSPORT | TN | 37660 | |
| CITY OF LA HABRA, CA | | PO BOX 60977 | | | LOS ANGELES | CA | 90060-0977 | |
| CITY OF LA QUINTA | | PO BOX 1504 | | | LA QUINTA | CA | 92247-1504 | |
| CITY OF LAFAYETTE, IN | | P O BOX 1688 | | | LAFAYETTE | IN | 47902-1688 | |
| CITY OF LAKE CHARLES, LA | | 326 PUJO STREET | | | LAKE CHARLES | LA | 70601 | |
| CITY OF LAKE WORTH, TX | | 3805 ADAM GRUBB RD | | | LAKE WORTH | TX | 76135 | |
| CITY OF LAKEWOOD, CA | | P O BOX 220 | | | LAKEWOOD | CA | 90714 | |
| CITY OF LAKEWOOD, CO | | P O BOX 261455 | | | LAKEWOOD | CO | 80226-9455 | |
| CITY OF LAREDO, TX | | P O BOX 6548 | | | LAREDO | TX | 78042 | |
| CITY OF LEAGUE CITY, TX | | P O BOX 2008 | | | LEAGUE CITY | TX | 77574 | |
| CITY OF LEOMINSTER, MA | | 25 WEST STREET | | | LEOMINSTER | MA | 01453 | |
| CITY OF LEWISVILLE, TX | | PO BOX 951917 | | | DALLAS | TX | 75395-0001 | |
| CITY OF LIVERMORE, CA | | 1052 SOUTH LIVERMORE AVENUE | | | LIVERMORE | CA | 94550-4899 | |
| CITY OF LONG BEACH, CA | | P O BOX 630 | | | LONG BEACH | CA | 90842-0001 | |
| CITY OF LONGVIEW, TX | | P O BOX 1952 | | | LONGVIEW | TX | 75606 | |
| CITY OF LUFKIN, TX | | P O BOX 190 | | | LUFKIN | TX | 75902 | |
| CITY OF LYNNWOOD, WA | | P O BOX 5008 | | | LYNNWOOD | WA | 98046 | |
| CITY OF MADISON HEIGHTS, MI | | 300 WEST THIRTEEN MILE ROAD | | | MADISON HEIGHTS | MI | 48071 | |
| CITY OF MANSFIELD, TX | | 1200 EAST BROAD ST | | | MANSFIELD | TX | 76063 | |
| CITY OF MANTECA, CA | | 1001 WEST CENTER STREET | | | MANTECA | CA | 95337 | |
| CITY OF MAPLE GROVE, MN | | P O BOX 1180 | | | MAPLE GROVE | MN | 55311 | |
| CITY OF MARION, IL | | 1102 TOWER SQUARE PLAZA | | | MARION | IL | 62959 | |
| CITY OF MARTINSVILLE, VA | | P O BOX 1023 | | | MARTINSVILLE | VA | 24114 | |
| CITY OF MCHENRY, IL | | 333 SOUTH GREEN ST | | | MCHENRY | IL | 60050 | |
| CITY OF MCKINNEY, TX | | P O BOX 8000 | | | MCKINNEY | TX | 75070-8000 | |
| CITY OF MELBOURNE, FL | | 900 EAST STRAWBRIDGE AVENUE | | | MELBOURNE | FL | 32901 | |
| CITY OF MERCED | | 678 W 18TH ST | | | MERCED | CA | 95340 | |
| CITY OF MERIDEN TAX COLLECTOR, CT | | 142 E MAIN ST RM 117 | | | MERIDEN | CT | 06450-8022 | |
| CITY OF MESA, AZ | | P O BOX 1878 | | | MESA | AZ | 85211-1878 | |
| CITY OF MESQUITE, TX | | P O BOX 850287 | | | MESQUITE | TX | 75185-0287 | |
| CITY OF MIDLAND, TX | | P O BOX 1152 | | | MIDLAND | TX | 79702 | |
| CITY OF MIDWEST CITY, OK | | 100 NORTH MIDWEST BLVD | | | MIDWEST CITY | OK | 73110 | |
| CITY OF MILLVILLE, NJ | | P O BOX 609 | | | MILLVILLE | NJ | 08332-0609 | |
| CITY OF MINNETONKA, MN | | 14600 MINNETONKA BLVD | | | MINNETONKA | MN | 55345 | |
| CITY OF MODESTO, CA | | P O BOX 767 | | | MODESTO | CA | 95354-3767 | |
| CITY OF MONROVIA, CA | | 415 SOUTH IVY AVENUE | | | MONROVIA | CA | 91016-2888 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF MONTEBELLO, CA | | 3316 WEST BEVERLY BLVD | | | MONTEBELLO | CA | 90640-1537 | |
| CITY OF MORGAN HILL, CA | | 495 ALKIRE AVENUE | | | MORGAN HILL | CA | 95037-4129 | |
| CITY OF MUSKEGON, MI | | P O BOX 536 | | | MUSKEGON | MI | 49443-0536 | |
| CITY OF MYRTLE BEACH, SC | | P O BOX 2468 | | | MYRTLE BEACH | SC | 29578-2468 | |
| CITY OF NAPERVILLE, IL | | P O BOX 3020 | | | NAPERVILLE | IL | 60566 | |
| CITY OF NILES, OH | | 34 WEST STATE STREET | | | NILES | OH | 44446-5036 | |
| CITY OF NORMAN, OK | | P O BOX 5599 | | | NORMAN | OK | 73070 | |
| CITY OF NORTH CANTON, OH | | 145 NORTH MAIN STREET | | | NORTH CANTON | OH | 44720 | |
| CITY OF NORTON SHORES, MI | | 4814 HENRY STREET | | | NORTON SHORES | MI | 49441 | |
| CITY OF NORWALK, CA | | P O BOX 1030 | | | NORWALK | CA | 90651-1030 | |
| CITY OF NOVI, MI | | P O BOX 79001 | | | DETROIT | MI | 48279-1450 | |
| CITY OF OFALLON, IL | | 255 SOUTH LINCOLN AVENUE | | | OFALLON | IL | 62269 | |
| CITY OF OKLAHOMA CITY, OK | | PO BOX 26570 | | | OKLAHOMA CITY | OK | 73126-0570 | |
| CITY OF OLYMPIA, WA | | P O BOX 7966 | | | OLYMPIA | WA | 98507-7966 | |
| CITY OF ORANGE, CA | | P O BOX 11024 | | | ORANGE | CA | 92856-8124 | |
| CITY OF OREM, UT | | 56 NORTH STATE | | | OREM | UT | 84057-5597 | |
| CITY OF OXNARD, CA | | 305 WEST THIRD STREET | | | OXNARD | CA | 93030-5790 | |
| CITY OF PASADENA, CA | | P O BOX 7120 | | | PASADENA | CA | 91109 | |
| CITY OF PASADENA, TX | | P O BOX 1337 | | | PASADENA | TX | 77501 | |
| CITY OF PEMBROKE PINES, FL | | 13975 PEMBROKE ROAD | | | PEMBROKE PINES | FL | 33027 | |
| CITY OF PENSACOLA, FL | | PO BOX 12910 | | | PENSACOLA | FL | 32521-0044 | |
| CITY OF PEORIA | | 419 FULTON ST | RM 111 | | PEORIA | IL | 61602-1276 | |
| CITY OF PEORIA, AZ | | P O BOX 1059 | | | PEORIA | AZ | 85380 | |
| CITY OF PHOENIX, AZ | | PO BOX 29663 | | | PHOENIX | AZ | 85038-9663 | |
| CITY OF PITTSBURG, CA | | P O BOX 1149 | | | PITTSBURG | CA | 94565 | |
| CITY OF PLANO, TX | | P O BOX 861990 | | | PLANO | TX | 75086-1990 | |
| CITY OF PLANTATION, FL | | 400 NW 73RD AVE | | | PLANTATION | FL | 33317 | |
| CITY OF PONTIAC, MI | | PO BOX 805046 | | | CHICAGO | IL | 60680-4111 | |
| CITY OF PORT ARTHUR, TX | | P O BOX 1089 | | | PORT ARTHUR | TX | 77641-1089 | |
| CITY OF PORT RICHEY, FL | | 6333 RIDGE ROAD | | | PORT RICHEY | FL | 34668 | |
| CITY OF PORTAGE, MI | | 7900 SOUTH WESTNEDGE AVENUE | | | PORTAGE | MI | 49002-5160 | |
| CITY OF PORTLAND, OR | | P O BOX 4216 | | | PORTLAND | OR | 97208-4216 | |
| CITY OF PORTSMOUTH, NH | | P O BOX 6660 | | | PORTSMOUTH | NH | 03802-6660 | |
| CITY OF RALEIGH, NC | | P O BOX 590 | | | RALEIGH | NC | 27602-0590 | |
| CITY OF RANCHO CUCAMONGA, CA | | P O BOX 807 | | | RANCHO CUCAMONGA | CA | 91729-0807 | |
| CITY OF REDDING, CA | | P O BOX 496081 | | | REDDING | CA | 96049-6081 | |
| CITY OF RICHLAND, WA | | P O BOX 34811 | | | SEATTLE | WA | 98124-1181 | |
| CITY OF RICHMOND FORD MOTOR CR | | 400 N 9TH ST STE 203 | GENERAL DISTRICT COURT | | RICHMOND | VA | 23219-1997 | |
| CITY OF RICHMOND, VA | | P O BOX 26060 | | | RICHMOND | VA | 23274-0001 | |
| CITY OF ROCHESTER HILLS, MI | | DRAWER NO 0789 | | | DETROIT | MI | 48279-0789 | |
| CITY OF ROCKFORD, IL | | P O BOX 1221 | | | ROCKFORD | IL | 61105-1221 | |
| CITY OF ROCKWALL, TX | | 385 SOUTH GOLIAD STREET | | | ROCKWALL | TX | 75087-3699 | |
| CITY OF ROSEVILLE, CA | | PO BOX 45807 | | | SAN FRANCISCO | CA | 94145-0807 | |
| CITY OF ROSEVILLE, MI | | P O BOX 290 | | | ROSEVILLE | MI | 48066 | |
| CITY OF ROUND ROCK, TX | | 221 EAST MAIN | | | ROUND ROCK | TX | 78664-5299 | |
| CITY OF SALISBURY, NC | | PO BOX 71054 | | | CHARLOTTE | NC | 28272-1054 | |
| CITY OF SAN BERNARDINO, CA WATER | | P O BOX 710 | | | SAN BERNARDINO | CA | 92402 | |
| CITY OF SAN DIEGO, CA | | WATER DEPARTMENT | | | SAN DIEGO | CA | 92187-0001 | |
| CITY OF SAN LUIS OBISPO, CA | | P O BOX 8112 | | | SAN LUIS OBISPO | CA | 93403-8112 | |
| CITY OF SANFORD | | 300 N PARK AVE | PO BOX 1788 | | SANFORD | FL | 32772-1788 | |
| CITY OF SANTA BARBARA, CA | | P O BOX 60809 | | | SANTA BARBARA | CA | 93160-0809 | |
| CITY OF SANTA MARIA, CA | | 110 E COOK ST RM 9 | | | SANTA MARIA | CA | 93454 | |
| CITY OF SANTA MONICA, CA | | P O BOX 30210 | | | LOS ANGELES | CA | 90030-0210 | |
| CITY OF SANTA ROSA, CA WATER & SEWER | | P O BOX 1658 | | | SANTA ROSA | CA | 95402-1658 | |
| CITY OF SAVANNAH, GA | | P O BOX 1968 | | | SAVANNAH | GA | 31402-1968 | |
| CITY OF SEBRING, FL | | P O BOX 9900 | | | SEBRING | FL | 33871-0739 | |
| CITY OF SELMA, TX | | 9375 CORPORATE DRIVE | | | SELMA | TX | 78154 | |
| CITY OF SHERMAN, TX | | PO BOX 1106 | | | SHERMAN | TX | 75091-1106 | |
| CITY OF SHREVEPORT, LA D O W A S | | P O BOX 30065 | | | SHREVEPORT | LA | 71153 | |
| CITY OF SIGNAL HILL, CA | | 2175 CHERRY AVENUE | | | SIGNAL HILL | CA | 90755 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF SLIDELL, LA | | P O BOX 4930 | | | COVINGTON | LA | 70434-4930 | |
| CITY OF SOMERVILLE, MA | | 93 HIGHLAND AVENUE | | | SOMERVILLE | MA | 02143 | |
| CITY OF SOUTHAVEN, MS | | 5813 PEPPERCHASE DR | | | SOUTHAVEN | MS | 38671 | |
| CITY OF SOUTHLAKE, TX | | 1400 MAIN ST STE 200 | | | SOUTHLAKE | TX | 76092 | |
| CITY OF ST CLOUD, MN | | P O BOX 1501 | | | ST CLOUD | MN | 56302-1501 | |
| CITY OF ST PETERS, MO | | P O BOX 9 | | | ST PETERS | MO | 63376 | |
| CITY OF STEUBENVILLE, OH | | P O BOX 4700 | | | STEUBENVILLE | OH | 43952-2194 | |
| CITY OF STUART | | 121 SW FLAGLER AVE | | | STUART | FL | 34994 | |
| CITY OF SUGAR LAND, TX | | PO BOX 5029 | | | SUGAR LAND | TX | 77487-5029 | |
| CITY OF SUMMERVILLE, ARMUCHEE | | P O BOX 818 | | | ARMUCHEE | GA | 30105 | |
| CITY OF SUNNYVALE, CA | | P O BOX 4000 | | | SUNNYVALE | CA | 94088 | |
| CITY OF TALLAHASSEE, FL UTIL DEPT/C | | 600 N MONROE STREET | | | TALLAHASSEE | FL | 32301-1262 | |
| CITY OF TAMPA, FL | | PO BOX 30191 | | | TAMPA | FL | 33630-3191 | |
| CITY OF TAUNTON, MA | | 15 SUMMER ST | | | TAUNTON | MA | 02780 | |
| CITY OF TAYLOR, MI | | P O BOX 298 | | | TAYLOR | MI | 48180 | |
| CITY OF TEMPLE, TX | | P O BOX 878 | | | TEMPLE | TX | 76503-0878 | |
| CITY OF THORNTON, CO | | 9500 CIVIC CENTER DRIVE | | | THORNTON | CO | 80229 | |
| CITY OF TOLEDO, OH | | 420 MADISON AVENUE SUITE 100 | | | TOLEDO | OH | 43667 | |
| CITY OF TORRANCE, CA | | P O BOX 9016 | | | SAN DIMAS | CA | 91773 | |
| CITY OF TROY, MI | | 500 WEST BIG BEAVER | | | TROY | MI | 48084-5254 | |
| CITY OF TUCSON, AZ | | P O BOX 28811 | | | TUCSON | AZ | 85726-8811 | |
| CITY OF TUKWILA, WA | | P O BOX 58424 | | | TUKWILA | WA | 98138-1424 | |
| CITY OF TULSA, OK | | UTILITIES SERVICES | | | TULSA | OK | 74187-0001 | |
| CITY OF TURLOCK, CA | | 156 S BROADWAY STE 114 | | | TURLOCK | CA | 95380-5454 | |
| CITY OF TUSCALOOSA, AL | | P O BOX 2090 | | | TUSCALOOSA | AL | 35403-2090 | |
| CITY OF TYLER, TX | | P O BOX 336 | | | TYLER | TX | 75710-2039 | |
| CITY OF VERO BEACH, FL | | P O BOX 1180 | | | VERO BEACH | FL | 32961-1180 | |
| CITY OF VICTORVILLE, CA | | PO BOX 5001 | | | VICTORVILLE | CA | 92393-4999 | |
| CITY OF VIENNA, WV | | P O BOX 5097 | | | VIENNA | WV | 26105-0097 | |
| CITY OF VIRGINIA BEACH, VA | | 2401 COURTHOUSE DRIVE | | | VIRGINIA BEACH | VA | 23456-0157 | |
| CITY OF WACO, TX | | P O BOX 2649 | | | WACO | TX | 76702-2649 | |
| CITY OF WARNER ROBINS, GA | | P O BOX 1468 | | | WARNER ROBINS | GA | 31099 | |
| CITY OF WEBSTER, TX | | 101 PENNSYLVANIA | | | WEBSTER | TX | 77598 | |
| CITY OF WEST JORDAN, UT | | 8000 SOUTH REDWOOD ROAD | | | WEST JORDAN CITY | UT | 84088 | |
| CITY OF WEST PALM BEACH/UTILITIES | | P O BOX 30000 | | | TAMPA | FL | 33630-3000 | |
| CITY OF WESTLAND, MI DEPT 180701 | | P O BOX 55000 | | | DETROIT | MI | 48255-1807 | |
| CITY OF WICHITA FALLS, TX | | P O BOX 1440 | | | WICHITA FALLS | TX | 76307-7532 | |
| CITY OF WICHITA WATER DEPARTMENT, KS | | 455 N MAIN FL 8 | | | WICHITA | KS | 67202 | |
| CITY OF WILMINGTON, DE | | P O BOX 15622 | | | WILMINGTON | DE | 19850-5622 | |
| CITY OF WILMINGTON, NC | | P O BOX 9001 | | | WILMINGTON | NC | 28402-9001 | |
| CITY OF WINSTON SALEM, NC | | PO BOX 580055 | | | CHARLOTTE | NC | 28258-0055 | |
| CITY OF WOODBURY, MN | | 8301 VALLEY CREEK ROAD | | | WOODBURY | MN | 55125 | |
| CITY OF YUMA, AZ | | PO BOX 13012 | | | YUMA | AZ | 85366-3012 | |
| CITY PAGES | | 401 N 3RD ST STE 550 | | | MINNEAPOLIS | MN | 55401 | |
| CITY PAGES | | PO BOX 59183 | | | MINNEAPOLIS | MN | 554590183 | |
| CITY PLUMBING CO INC | | 933 SANTIAGO DRIVE | PO BOX 3812 | | FLORENCE | SC | 29502 | |
| CITY PLUMBING CO INC | | PO BOX 3812 | | | FLORENCE | SC | 29502 | |
| CITY PUBLIC SERVICE | | PO BOX 2678 | | | SAN ANTONIO | TX | 782890001 | |
| CITY PUBLIC SERVICE | | PO BOX 2678 | | | SAN ANTONIO | TX | 78289-0001 | |
| CITY PUBLISHING CO INC | | DRAWER 527 | | | INDEPENDENCE | KS | 67301 | |
| CITY RECORDER, OFFICE OF | | PO BOX 2648 | | | JACKSON | TN | 38302 | |
| CITY SANITARY CO | | 2615 NO PEARL | | | CENTRALIA | WA | 98531 | |
| CITY SANITARY CO | | 2615 N PEARL | | | CENTRALIA | WA | 98531 | |
| CITY SATELLITE INC | | 860 CHRISTY DRIVE | | | PORT ORANGE | FL | 32119 | |
| CITY SATELLITE INC | | 2132 SPRINGWATER LN | | | DAYTONA BEACH | FL | 32124 | |
| CITY SCAPES INC | | 4200 LYMAN CT | | | HILLIARD | OH | 43026 | |
| CITY SERVICE INC | | 4006 S HOLDEN RD | | | GREENSBORO | NC | 27406 | |
| CITY SEWER CLEANERS OF MID MI | | 1521 DAKOTA | | | FLINT | MI | 48506 | |
| CITY SEWER CLEANERS OF MID MI | | | | | | | | |
| CITY SIGN SERVICE INC | | 424 CAREDEAN DR | | | HORSHAM | PA | 19044 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY SIGN SERVICE INC | | | | | | | | |
| CITY SPECIALTIES | | 140 ROUTE 23 | | | LITTLE FALLS | NJ | 07424 | |
| CITY SPECIALTIES | | | | | | | | |
| CITY STORE GATES MFG CORP | | 15 20 129TH STREET | | | COLLEGE POINT | NY | 11356 | |
| CITY TAX COLLECTOR | | 1500 MARILLA ST 2DN | | | DALLAS | TX | 75201 | |
| CITY TAX COLLECTOR | | CITY OF DALLAS REVENUE/TAXATN | 1500 MARILLA ST 2DN | | DALLAS | TX | 75201 | |
| CITY TREASURER | | G M HANEY | PO BOX 17149 | | BALTIMORE | MD | 21297-0490 | |
| CITY TREASURER | | STORM WATER MGMT SERVICE | | | VIRGINIA BEACH | VA | 23456 | |
| CITY TREASURER | | 2401 COURTHOUSE DR | MUNICIPAL CTR BLDG 1 | | VIRGINIA BEACH | VA | 23456-9018 | |
| CITY TREASURER | | 635 WOODLAND AVE STE 2103 | FIRE PREVENTION DIVISION | | KANSAS CITY | MO | 64106 | |
| CITY TREASURER, CITY OF TACOMA | | PO BOX 1175 | | | TACOMA | WA | 98401 | |
| CITY UTILITIES | | PO BOX 2269 | | | FORT WAYNE | IN | 46801-2269 | |
| CITY UTILITIES | | | | | | | | |
| CITY UTILITIES FORT WAYNE, IN | | P O BOX 2269 | | | FORT WAYNE | IN | 46801-2269 | |
| CITY UTILITIES OF SPRINGFIELD | | 301 E CENTRAL | | | SPRINGFIELD | MO | 658010551 | |
| CITY UTILITIES OF SPRINGFIELD | | P O BOX 551 | 301 E CENTRAL | | SPRINGFIELD | MO | 65801-0551 | |
| CITY UTILITIES OF SPRINGFIELD, MO | | P O BOX 551 | | | SPRINGFIELD | MO | 65801-0551 | |
| CITY VIDEO ELECTRONIC REPAIR | | 2745 W SHAW NO 111 | | | FRESNO | CA | 93710 | |
| CITY VIEW CENTER LLC | | PO BOX 635654 | | | CINCINNATI | OH | 45263-5654 | |
| CITY VIEW CENTER, LLC | | C/O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND ROAD SUITE 200 | | CLEVELAND | OH | 44128 | |
| CITY VIEW CENTER, LLC | | C/O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND ROAD SUITE 200 | | GARFIELD HEIGHTS | OH | 44128 | |
| CITY WASTE SYSTEMS INC | | PO BOX 79001 | | | DETROIT | MI | 482790543 | |
| CITY WASTE SYSTEMS INC | | PO BOX 79001 | | | DETROIT | MI | 48279-1548 | |
| CITY WATER & LIGHT CWL | | P O BOX 1289 | | | JONESBORO | AR | 72403-1289 | |
| CITY WATER INTERNATIONAL LTD | | PO BOX 674007 | | | DALLAS | TX | 75267-4007 | |
| CITY WATER INTERNATIONAL LTD | | | | | | | | |
| CITY WATER LIGHT & POWER, SPRINGFIELD IL | | 300 S 7TH ST RM 101 | | | SPRINGFIELD | IL | 62757-0001 | |
| CITY WELDING SALES & SERVICE | | 7212 CHANNEL RD | | | SKOKIE | IL | 60076 | |
| CITY WIDE INC | | PO BOX 3464 | 1701 OHIO ST | | OSHKOSH | WI | 54903 | |
| CITY WIDE INC | | | | | | | | |
| CITY WIDE LOCKSMITH SERVICE | | PO BOX 7255 | | | TAMPA | FL | 33673 | |
| CITY WIDE SWEEPING | | PO BOX 53 | | | HUMBLE | TX | 773470053 | |
| CITY WIDE SWEEPING | | PO BOX 53 | | | HUMBLE | TX | 77347-0053 | |
| CITY WIDE TV | | 140 SE 17TH ST | | | PARIS | TX | 75460 | |
| CITY WIDE WINDOW SERVICES INC | | PO BOX 790 | | | ANOKA | MN | 55303 | |
| CITYLIGHT ELECTRIC LLC | | 2948 N BURLEY WAY | | | MERIDIAN | ID | 83642 | |
| CITYLINE TV | | 65 HWY 190 W | | | WOODVILLE | TX | 75979 | |
| CITYNET CORPORATION | | PO BOX 3235 | | | CHARLESTON | WV | 25332 | |
| CITYSCAPE DELI | | 877 LONG LAKE DR | | | BLOOMFIELD HILLS | MI | 48302 | |
| CITYSEARCH | | 14599 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CITYSEARCH | | 8833 SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| CITYWIDE CORP TRANSPORTATION | | 967 E GUN HILL RD | | | BRONX | NY | 10469 | |
| CIULLA, SUSAN R | | 2363 MACK DOBBS RD | | | KENNESAW | GA | 30152 | |
| CIVELLO TRANSPORTATION | | 1238 SIENNA HILL LN | | | HOUSTON | TX | 77077 | |
| CIVELLO TRANSPORTATION | | 1718 FRY RD STE 205 | | | HOUSTON | TX | 77084 | |
| CIVELLO TRANSPORTATION | | | | | | | | |
| CIVIL & MAGISTRATE COURT, THE | | 530 GREENE ST RM 705 | RICHMOND COUNTY | | AUGUSTA | GA | 30911 | |
| CIVIL DESIGN SYSTEMS | | 19545 MUNCASTER RD | | | ROCKYVILLE | MD | 20855 | |
| CIVIL DESIGN SYSTEMS | | 19545 MUNCASTER ROAD | | | ROCKYVILLE | MD | 20855 | |
| CIVIL RECORDS, DEPARTMENT OF | | 415 EAST 12TH ROOM 305 | | | KANSAS | MO | 641062706 | |
| CIVIL RECORDS, DEPARTMENT OF | | EXECUTION/GARNISHMENT SECTION | 415 EAST 12TH ROOM 305 | | KANSAS | MO | 64106-2706 | |
| CIVIL RECORDS, DEPT OF | | DOMESTIC RELATION SECTION | 415 E 12TH ST | | KANSAS CITY | MO | 64106 | |
| CIVIL RECORDS, DEPT OF | | 415 E 12TH ST | | | KANSAS CITY | MO | 64106 | |
| CIVIL RECOVERY SERVICES | | 4225 VAKKET FAIR STREET NO 208 | | | SIMI VALLEY | CA | 93063 | |
| CJ COURIER LLC | | 1412 APPLETON CT | | | ARNOLD | MO | 63010 | |
| CJ ELECTRICAL INC | | PO BOX 701 | | | FREELAND | MI | 48623 | |
| CJ ELECTRICAL INC | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CJ ENTERPRISES | | 5711 SARTON LN | | | INDIANAPOLIS | IN | 46221 | |
| CJ ENTERPRISES | | 6008 W RALSTON RD | | | INDIANAPOLIS | IN | 46221 | |
| CJ ENTERPRISES INC | | 528 RIDGE RD | | | CLOVER | SC | 29710 | |
| CJM MANAGEMENT COMPANY | | 24725 W TWELVE MILE RD STE 120 | | | SOUTHFIELD | MI | 48034 | |
| CJM MANAGEMENT COMPANY | | 4198 ORCHARD LAKE RD | STE 250 | | ORCHARD LAKE | MI | 48323-1644 | |
| CJR INC | | 144 SEIBERLING DR | | | SAGAMORE HILLS | OH | 44067 | |
| CJS APPLIANCE | | 279 TITCOMB HILL RD | | | FARMINGTON | ME | 04938 | |
| CJS ASSEMBLY CENTRAL INC | | 8601 PISA DR 1414 | | | ORLANDO | FL | 32810 | |
| CJS ASSEMBLY CENTRAL INC | | | | | | | | |
| CJS RESTAURANT | | 4246 SUNSET BLVD | | | STEUBENVILLE | OH | 43952 | |
| CK CABLE | | 12373 164TH CT N | | | JUPITER | FL | 33478 | |
| CK COX FRANKLIN LLC | | 301 S COLLEGE ST STE 2800 | | | CHARLOTTE | NC | 28202 | |
| CK MANUFACTURING | | PO BOX 25229 | | | ANAHEIM | CA | 92825 | |
| CK MANUFACTURING | | PO BOX 25229 | C/O ORANGE COMMERCIAL CREDIT | | ANAHEIM | CA | 92825 | |
| CK NEWSOME | | 100 EAST WALNUT STREET | | | EVANSVILLE | IN | 47713 | |
| CK RICHMOND BUSINESS SERVICES NO 2, L L C | CHARLES MACFARLANE | C/O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 260 | | RICHMOND | VA | 23236 | |
| CK RICHMOND SERVICES | | 300 ARBORETUM PL STE 260 | | | RICHMOND | VA | 23236 | |
| CK RICHMOND SERVICES | | PO BOX 60233 | | | CHARLOTTE | NC | 28260 | |
| CLACKAMAS COUNTY | | 2223 S KAEN RD | ALARM ORDINANCE COORDINATOR | | OREGON CITY | OR | 97045 | |
| CLACKAMAS COUNTY | | 1425 KAEN RD | | | OREGON CITY | OR | 970454093 | |
| CLACKAMAS COUNTY | | PUBLIC HEALTH DIVISION | 1425 KAEN RD | | OREGON CITY | OR | 97045-4093 | |
| CLACKAMAS COUNTY COLL BUREAU | | PO BOX 1646 | | | OREGON CITY | OR | 97045 | |
| CLACKAMAS COUNTY TAX COLLECTOR | | 168 WARNER MILNE RD | | | OREGON CITY | OR | 97045 | |
| CLACKAMAS FEDERAL CREDIT UNION | | 10400 SE MAIN ST | | | MILWAUKIE | OR | 97222 | |
| CLACKAMAS RIVER WATER | | P O BOX 2439 | | | CLACKAMAS | OR | 97015-2439 | |
| CLACKAMAS RIVER WATER | | PO BOX 2439 | | | CLACKAMAS | OR | 970152439 | |
| CLACKAMAS RIVER WATER | | PO BOX 3277 | | | PORTLAND | OR | 97208-3277 | |
| CLACKAMAS TOWING | | 14727 SE 82ND DR | | | CLACKAMAS | OR | 97023 | |
| CLACKAMAS TOWING | | 14727 S E 82ND DRIVE | | | CLACKAMAS | OR | 97023 | |
| CLAFLIN CUSTOM CABINETS INC | | 104 LAWRENCE LANDING RD | | | CONWAY | AR | 72032 | |
| CLAFLIN CUSTOM CABINETS INC | | | | | | | | |
| CLAIBORNE COUNTY | | BOX 34 CIRCUIT & GEN SESSIONS | 8TH DISTRICT CRIMINAL | | TAZWELL | TN | 37879 | |
| CLAIMS PROCESSING CENTER | | PMB 459 PO BOX 7000 | | | REDONDO BEACH | CA | 90277 | |
| CLAIMS RESEARCH & LOSS PREV | | PO BOX 2576 | | | LUTZ | FL | 335492576 | |
| CLAIMS RESEARCH & LOSS PREV | | PO BOX 2576 | | | LUTZ | FL | 33549-2576 | |
| CLAIREMONT SQUARE | ERIC FRAZER | 4821 CLAIREMONT DRIVE | | | SAN DIEGO | CA | 92117 | |
| CLAIREMONT TOWN SQUARE | | PO BOX 633265 | | | CINCINNATI | OH | 45263-3265 | |
| CLAIREMONT TOWN SQUARE | | 4821 CLAIREMONT DR | | | SAN DIEGO | CA | 92117 | |
| CLANCY ASSOCIATES | | 2082 WINCHESTER RD | | | DELAPLANE | VA | 20144 | |
| CLANCY, JEFFREY B | | 200 W 79TH ST 2L | | | NEW YORK | NY | 10024 | |
| CLAPROODS FLORIST | | 1168 HILL RD N | | | PICKERINGTON | OH | 43147 | |
| CLARABRIDGE INC | | 11400 COMMERCE PARK DR STE 500 | | | RESTON | VA | 20191 | |
| CLARATON REAL ESTATE INS AGENT | | JUDICIAL CENTER 2ND FLOOR | | | VIRGINIA BEACH | VA | 23456 | |
| CLARATON REAL ESTATE INS AGENT | | VIRGINIA BEACH GEN DIST | JUDICIAL CENTER 2ND FLOOR | | VIRGINIA BEACH | VA | 23456 | |
| CLARAVIEW INC | | 11400 COMMERCE PARK STE 500 | | | RESTON | VA | 20191 | |
| CLARENDON NATIONAL INSURANCE | | 236 N KING ST | HAMPTON GENERAL DISTRICT COURT | | HAMPTON | VA | 23669 | |
| CLARIA CORP | | 555 BROADWAY ST | ATTN ACCOUNTS RECEIVABLE | | REDWOOD CITY | CA | 94063 | |
| CLARIDA & ZIEGLER ENGINEERING | | 308 S COURT ST | | | MARION | IL | 62959 | |
| CLARION CORP | | FILE 51097 | | | LOS ANGELES | CA | 90074 | |
| CLARION CORP | | FILE 62304 | | | LOS ANGELES | CA | 900742304 | |
| CLARION CORP | | FILE NO 62304 | | | LOS ANGELES | CA | 90074-2304 | |
| CLARION CORP OF AMERICA | | 661 W REDONDO BEACH BLVD | | | GARDINA | CA | 902474201 | |
| CLARION CORP OF AMERICA | | 661 W REDONDO BEACH BLVD | | | GARDINA | CA | 90247-4201 | |
| CLARION CREDIT MANAGEMENT | | PO BOX 75440 | | | BALTIMORE | MD | 21275 | |
| CLARION CREDIT MANAGEMENT | | | | | | | | |
| CLARION HOTEL | | 4453 BONNEY RD | | | VIRGINIA BEACH | VA | 23462 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARION HOTEL | | 2727 FERNDALE DR NW | | | ROANOKE | VA | 24017 | |
| CLARION HOTEL | | 260 E MERRITT ISLAND CAUSEWAY | | | MERRITT ISLAND | FL | 32952 | |
| CLARION HOTEL | | 3536 SECOR ROAD | | | TOLEDO | OH | 43606 | |
| CLARION HOTEL | | 3650 S 72ND ST | | | OMAHA | NE | 68124 | |
| CLARION HOTEL | | | | | | | | |
| CLARION HOTEL & TOWERS, THE | | 2055 LINCOLN HWY | | | EDISON | NJ | 09817 | |
| CLARION HOTEL DALLAS | | 1241 W MOCKINGBIRD | | | DALLAS | TX | 75247 | |
| CLARION HOTEL DIAMOND BAR | | 21725 E GATEWAY CENTER DRIVE | | | DIAMOND BAR | CA | 91765 | |
| CLARION HOTEL MT LAUREL | | 915 ROUTE 73 | | | MOUNT LAUREL | NJ | 08054 | |
| CLARION INN | | 1255 S SHILOH DR | | | FAYETTEVILLE | AR | 72701 | |
| CLARION INN & SUITES | | 1100 PARKWAY | | | GATLINBURG | TN | 37738 | |
| CLARION KAL MOTEL INC | | 3600 E CORK STREET | | | KALAMAZOO | MI | 49001 | |
| CLARION LEDGER, THE | | PO BOX 23074 | | | JACKSON | MS | 39225 | |
| CLARION PRESIDENT INN | | 3200 MONTEREY ROAD | | | SAN JOSE | CA | 95111 | |
| CLARION ROYCE HOTEL | | 1160 THORN RUN RD | | | CORAOPOLIS | PA | 15108 | |
| CLARION SALES CORPORATION | | PO BOX 15290 | | | NEWARK | NJ | 07192 | |
| CLARIS CORPORATION | | FILE NO 53588 | | | LOS ANGELES | CA | 900743588 | |
| CLARIS CORPORATION | | FILE NO 53588 | | | LOS ANGELES | CA | 90074-3588 | |
| CLARITAS INC | | PO BOX 533028 | | | ATLANTA | GA | 30353-2028 | |
| CLARITAS INC | | 5375 MIRA SORRENTO PL STE 400 | | | SAN DIEGO | CA | 92121 | |
| CLARITY LEARNING INC | | 319 LITTLETON ROAD | STE 201 | | WESTFORD | MA | 01886 | |
| CLARITY LEARNING INC | | STE 201 | | | WESTFORD | MA | 01886 | |
| CLARK & ASSOCIATES, JOHN F | | 7 CRAWLING STONE RD | | | BARRINGTON | IL | 60010 | |
| CLARK BOARDMAN CALLAGHAN | | 155 PFINGSTEN ROAD | | | DEERFIELD | IL | 60015 | |
| CLARK BOARDMAN CALLAGHAN | | PO BOX 95136 | | | CHICAGO | IL | 60694-5136 | |
| CLARK CIRCUIT COURT | | CITY COUNTY BLDG | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK CIRCUIT COURT | | 501 E COURT AVE | CITY COUNTY BLDG | | JEFFERSONVILLE | IN | 47130 | |
| CLARK CO CIRCUIT COURT CLERK | | PO BOX 216 | CLARK CO CIRUIT COURT | | QUITEMAN | MS | 39355 | |
| CLARK CO CIRCUIT COURT CLERK | | CLARK CO CIRUIT COURT | | | QUITEMAN | MS | 39355 | |
| CLARK CONSTRUCTION, JIM | | PO BOX 5837 | | | CHEYENNE | WY | 820035837 | |
| CLARK CONSTRUCTION, JIM | | PO BOX 5837 | | | CHEYENNE | WY | 82003-5837 | |
| CLARK COUNTY ASSESSOR | | PO BOX 551401 | | | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY BUSINESS LICENSE | | PO BOX 551220 | | | LAS VEGAS | NV | 891551220 | |
| CLARK COUNTY BUSINESS LICENSE | | 500 S GRAND CENTRAL PKWY | PO BOX 551401 | | LAS VEGAS | NV | 89155-1220 | |
| CLARK COUNTY BUSINESS LICENSE | | PO BOX 551810 | | | LAS VEGAS | NV | 891551810 | |
| CLARK COUNTY BUSINESS LICENSE | | PO BOX 551810 | 500 S GRAND CENTRAL PKY 3RD FL | | LAS VEGAS | NV | 89155-1810 | |
| CLARK COUNTY CHILD SUPPORT | | PO BOX 967 A | | | SPRINGFIELD | OH | 45501 | |
| CLARK COUNTY CIRCUIT COURT | | PO BOX 187 | CLERK OF CIRCUIT COURT | | MARSHALL | IL | 62441 | |
| CLARK COUNTY CIRCUIT COURT | | | | | | | | |
| CLARK COUNTY CLERK OF COURT | | CHILD SUPPORT DIVISION | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY CLERK OF COURT | | 137 CITY COUNTY BLDG | CHILD SUPPORT DIVISION | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY DA OFFICE | | FAMILY SUPPORT DIV | | | LAS VEGAS | NV | 891938584 | |
| CLARK COUNTY DA OFFICE | | PO BOX 98584 | FAMILY SUPPORT DIV | | LAS VEGAS | NV | 89193-8584 | |
| CLARK COUNTY SANITATION DISTRI | | PO BOX 98526 | | | LAS VEGAS | NV | 89121 | |
| CLARK COUNTY SURVEYORS OFFICE | | 501 E COURT AVE RM 421 | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY TREASURER | | ROOM 125 CITY COUNTY BLD | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY TREASURER | | PO BOX 551220 | 500 S GRAND CENTRAL PKY 1ST FL | | LAS VEGAS | NV | 89155-1220 | |
| CLARK DETECTIVE AGENCY, IRA E | | PO BOX 38 | | | EVANSVILLE | IL | 47701-0038 | |
| CLARK DETECTIVE AGENCY, IRA E | | | | | | | | |
| CLARK FOAM PRODUCTS | | 655 REMINGTON BLVD | | | BOLINGBROOK | IL | 60440 | |
| CLARK FOAM PRODUCTS | | | | | | | | |
| CLARK KARSTIEN, DIANA | | LOC NO 0049 PETTY CASH | 2500 MCCLELLAN AVE STE 250 | | PENNSAUKEN | NJ | 08110 | |
| CLARK PEST CONTROL | | 1370 MERCED AVENUE | | | MERCED | CA | 95340 | |
| CLARK PLUMBING & HEATING INC | | PO BOX 3844 | | | CHAMPAIGN | IL | 61826 | |
| CLARK QUINN MOSES & CLARK | | 1 INDIANA SQUARE STE 2200 | | | INDIANAPOLIS | IN | 462042011 | |
| CLARK QUINN MOSES & CLARK | | 1 INDIANA SQUARE STE 2200 | | | INDIANAPOLIS | IN | 46204-2011 | |
| CLARK RACING PHOTOGRAPHY | | 24252 CASTILLA LANE | | | MISSION VIEJO | CA | 92691 | |
| CLARK ROOFING COMPANY | | 10812 BENSON AVENUE | | | ONTARIO | CA | 91762 | |
| CLARK ROOFING INC | | 2076 ACOMA ST | | | SACRAMENTO | CA | 95815-3507 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK ROOFING INC | | | | | | | | |
| CLARK SECURITY PRODUCTS | | PO BOX 85005 | | | SAN DIEGO | CA | 921389110 | |
| CLARK SECURITY PRODUCTS | | PO BOX 85005 | | | SAN DIEGO | CA | 92138-9110 | |
| CLARK SPRING WATER CO | | 319 CLARK STREET | | | PUEBLO | CO | 81003 | |
| CLARK TROPHIES INC, GREG | | 167 FEDERAL ROAD | | | BROOKFIELD | CT | 06804 | |
| CLARK TRUSTEE, MICHAEL D | | 401 MAIN SUITE 1130 | | | PEORIA | IL | 61602 | |
| CLARK TV | | 402 W MONROE ST | | | GREENVILLE | IL | 62246 | |
| CLARK, CECELIA | | 14512 STANDING OAK COURT | | | MIDLOTHIAN | VA | 23112 | |
| CLARK, CHURCHILL C | | HC73 BOX 810B | | | LOCUST GROVE | VA | 22508 | |
| CLARK, GREG | | 15800 HAMPTON PARK CIR | | | CHESTERFIELD | VA | 23832 | |
| CLARK, JANE G | | 3 TRAVERS LN | | | BURLINGTON | MA | 01803 | |
| CLARK, JAY M | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| CLARK, JAY M | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| CLARK, JEREMY | | LOC NO 0335 PETTYCASH | | | BRANDYWINE | MD | 20613 | |
| CLARK, MARY | | 5770 REDBUD DR | | | BRYAN | TX | 77807 | |
| CLARK, RICK | | 330 S WINDMILL TR | | | GREENWOOD | IN | 46142 | |
| CLARK, VASHON T | | 3175 PATRICK HENRY DR APT D | | | CONCORD | NC | 28027 | |
| CLARKE & SONS INC, CE | | PO BOX 6682 | 1700 ROSENEATH RD | | RICHMOND | VA | 23230 | |
| CLARKE & SONS INC, CE | | 1700 ROSENEATH RD | | | RICHMOND | VA | 23230 | |
| CLARKE AMERICAN | | CORPORATE ACCOUNTING OFFICE | | | CHARLOTTE | NC | 28260 | |
| CLARKE AMERICAN | | PO BOX 60819 | CORPORATE ACCOUNTING OFFICE | | CHARLOTTE | NC | 28260 | |
| CLARKE APPLIANCE | | 129 S E MAIN ST | | | VIDALIA | GA | 30474 | |
| CLARKE COUNTY TAX COMMISSIONER | | PO BOX 1768 | | | ATHENS | GA | 30603 | |
| CLARKE ELECTRONICS CO | | 17402 SE PLYMOUTH CT | | | MILWAUKIE | OR | 97267 | |
| CLARKE ELECTRONICS CO | | | | | | | | |
| CLARKE INDUSTRIES INC | | PO BOX 500780 | | | ST LOUIS | MO | 631500780 | |
| CLARKE INDUSTRIES INC | | PO BOX 500780 | | | ST LOUIS | MO | 63150-0780 | |
| CLARKE LOGISTICS | | 208 S LASALLE ST | | | CHICAGO | IL | 60604-1136 | |
| CLARKE LOGISTICS | | 22368 NETWORK PL | | | CHICAGO | IL | 60673-1223 | |
| CLARKE MILLER, CURLENE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CLARKE, CINDY LEIGH | | 39903C MILLBROOK WAY | | | MURRIETA | CA | 92563 | |
| CLARKE, DEIDRE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CLARKE, WILLIAM J | | 7982 NEW LAGRANGE RD STE 1 | | | LOUISVILLE | KY | 40222 | |
| CLARKLIFT | | PO BOX 8426 | 111 ANN ST | | SAVANNAH | GA | 31412 | |
| CLARKLIFT | | 111 ANN ST | | | SAVANNAH | GA | 31412 | |
| CLARKLIFT | | PO BOX 10527 | | | BIRMINGHAM | AL | 35202 | |
| CLARKLIFT | | 1660 VANDERBILT ROAD | | | BIRMINGHAM | AL | 35234 | |
| CLARKLIFT INC DES MOINES | | 1625 EAST EUCLID AVENUE | | | DES MOINES | IA | 50316 | |
| CLARKLIFT INC DES MOINES | | PO BOX 3358 | 1625 EAST EUCLID AVENUE | | DES MOINES | IA | 50316 | |
| CLARKLIFT OF ATLANTA INC | | PO BOX 101053 | | | ATLANTA | GA | 30392 | |
| CLARKLIFT OF MINNESOTA INC | | PO BOX 20028 | | | BLOOMINGTON | MN | 55420 | |
| CLARKLIFT OF MINNESOTA INC | | PO BOX 20028 | | | BLOOMINGTON | MN | 55420-0028 | |
| CLARKLIFT OF ORLANDO INC | | PO BOX 621447 | | | ORLANDO | FL | 32862 | |
| CLARKLIFT OF ORLANDO INC | | PO BOX 621447 | | | ORLANDO | FL | 32862-1447 | |
| CLARKLIFT OF SALINAS | | 761 S SANBORN PLACE | | | SALINAS | CA | 93901 | |
| CLARKLIFT OF WASHINGTON | | 1313 S 96TH ST | | | SEATTLE | WA | 98108 | |
| CLARKLIFT OF WASHINGTON | | PO BOX 34935 | | | SEATTLE | WA | 98124-1935 | |
| CLARKLIFT SERVICES INC | | 3075 AVENUE B | DEPT 412 | | BETHLEHEM | PA | 18017 | |
| CLARKS APPLIANCE & SVC CENTER | | 3244 C NORTH MONROE STREET | | | TALLAHASSEE | FL | 32303 | |
| CLARKS APPLIANCE REPAIR | | 478 MINERAL SPRINGS ROAD | | | PALMER SPRINGS | VA | 23917 | |
| CLARKS FLOWERS | | 407 PERRY ST | | | ALBION | MI | 49224 | |
| CLARKS LANDSCAPING & DESIGN INC | | 2509 LEGENE DR | | | LOUISVILLE | KY | 40216 | |
| CLARKS LANDSCAPING & DESIGN INC | | | | | | | | |
| CLARKS LAWNCARE & LANDSCAPE | | 2213 HIGH PINE DR | | | LOUISVILLE | KY | 40214 | |
| CLARKS LOCK & KEY | | PO BOX 29 | | | CLIMAX | NC | 272330029 | |
| CLARKS LOCK & KEY | | PO BOX 29 | | | CLIMAX | NC | 27233-0029 | |
| CLARKS MOBILE | | PO BOX 170954 | | | ARLINGTON | TX | 76003 | |
| CLARKS REFRIG & APPLIANCE SVC | | 225 W MAIN ST | | | MORENCI | MI | 49256 | |
| CLARKS TV SALES & SERVICE | | 5410 A WESLEY ST | | | GREENVILLE | TX | 75402 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARKSBURG, CITY OF | | 222 W MAIN ST | OFFICE OF DIRECTOR OF FINANCE | | CLARKSBURG | WV | 26301 | |
| CLARKSBURG, CITY OF | | 227 W PIKE ST | | | CLARKSBURG | WV | 26301 | |
| CLARKSON ELECTRICAL CONTRACTOR | | 2730 COLBY STREET | | | BROCKPORT | NY | 14420 | |
| CLARKSTOWN, TOWN OF | | 10 MAPLE AVENUE | OFFICE OF THE BUILDING INSPECT | | NEW YORK | NY | 10956 | |
| CLARKSTOWN, TOWN OF | | 20 MAPLE AVE | | | NEW CITY | NY | 10956 | |
| CLARKSTOWN, TOWN OF | | OFFICE OF THE BUILDING INSPECT | | | NEW YORK | NY | 10956 | |
| CLARKSTOWN, TOWN OF | | 10 MAPLE AVE | OFFICE OF TOWN COMPTROLLER | | NEW CITY | NY | 10956-5099 | |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY | | P O BOX 31509 | | | CLARKSVILLE | TN | 37040-0026 | |
| CLARKSVILLE DEPT ELECTRICITY | | PO BOX 31509 | | | CLARKSVILLE | TN | 370400026 | |
| CLARKSVILLE DEPT ELECTRICITY | | PO BOX 31509 | | | CLARKSVILLE | TN | 37040-0026 | |
| CLARKSVILLE DEPT ELECTRICITY | | PO BOX 31449 | | | CLARKSVILLE | TN | 37040-9933 | |
| CLARKSVILLE GAS & WATER DEPARTMENT | | P O BOX 387 | | | CLARKSVILLE | TN | 37041-0387 | |
| CLARKSVILLE GAS & WATER DEPT | | PO BOX 31329 | | | CLARKSVILLE | TN | 37040-0023 | |
| CLARKSVILLE GAS & WATER DEPT | | PO BOX 305069 | | | NASHVILLE | TN | 372305069 | |
| CLARKSVILLE POLICE DEPARTMENT | | 2000 BROADWAY | | | CLARKSVILLE | IN | 47129 | |
| CLARKSVILLE SUPERVAC LP | | PO BOX 27 | | | CUNNINGHAM | TN | 37052 | |
| CLARKSVILLE, CITY OF | | PO BOX 928 | | | CLARKSVILLE | TN | 37041 | |
| CLARKSVILLE, CITY OF | | FINANCE & REVENUE DEPT | PO BOX 956026 | | ST LOUIS | MO | 63195-6026 | |
| CLASS ACT CLEANING SERVICE LLC | | 32 BLUEBIRD LN | | | BERLIN | CT | 06037 | |
| CLASS ACT DJS INC | | 1681 WOODLAWN DR | | | NEW ALBANY | IN | 47150 | |
| CLASS ACT DJS INC | | | | | | | | |
| CLASSE CATERING | | 812 WATERVLIET SHAKER RD | | | LATHAM | NY | 12110 | |
| CLASSE CATERING | | | | | | | | |
| CLASSIC 1 INSTALLATIONS | | 1110 MACEDONIA RD | | | ARDMORE | AL | 35739 | |
| CLASSIC 1 INSTALLATIONS | | 1110 MACEDONIA RD | | | ARDMORE | AL | 35739 | |
| CLASSIC APPLIANCE | | 734 S HWY 89 | | | CHINO VALLEY | AZ | 86323 | |
| CLASSIC CATERING | | 1801 TERRACE VIEW DR | | | WEST COVINA | SC | 29169 | |
| CLASSIC CATERING | | 1801 TERRACE VIEW DR | | | WEST COLUMBIA | SC | 29169 | |
| CLASSIC CATERING & BANQUET CTR | | PO BOX 11399 | | | LOUISVILLE | KY | 402510399 | |
| CLASSIC CATERING & BANQUET CTR | | PO BOX 11399 | | | LOUISVILLE | KY | 40251-0399 | |
| CLASSIC CATERING LLC | | 159 DANA LN | | | MERIDEN | CT | 06451 | |
| CLASSIC CHOICE CATERING, A | | 7879 S 1530 W | | | WEST JORDAN | UT | 84088 | |
| CLASSIC CITY APPRAISAL INC | | PO BOX 1184 | | | ATHENS | GA | 30603 | |
| CLASSIC CLEANING COMPANY | | 2992 GABLER AVENUE SOUTH EAST | | | BUFFALO | MN | 55313 | |
| CLASSIC COFFEE CO | | 5500 PIERSON HWY | | | LANSING | MI | 48917 | |
| CLASSIC COFFEE CO | | 5500V PIERSON HWY | | | LANSING | MI | 48917 | |
| CLASSIC COMMERCIAL SERVICES | | 4210 TROTTERS WAY | | | ALPHARETTA | GA | 30004 | |
| CLASSIC CONSULTING & REPAIR | | 132 WESTHOFF PL | | | GARDNER | KS | 66030 | |
| CLASSIC CONSULTING ENGINEERS | | 6385 CORPORATE DR | STE 101 | | COLORADO SPRINGS | CO | 80919 | |
| CLASSIC CONSULTING INC | | PO BOX 1815 | | | FREDERICKSBURG | VA | 22402 | |
| CLASSIC CONSULTING INC | | | | | | | | |
| CLASSIC DESIGN | | 519 W 13TH ST | | | TEMPE | AZ | 85281 | |
| CLASSIC FARE CATERING | | PO BOX 118506 | | | GAINESVILLE | FL | 32611 | |
| CLASSIC FARE CATERING | | PO BOX 118506 | UNIVERSITY OF FLORIDA | | GAINESVILLE | FL | 32611 | |
| CLASSIC FLOOR COVERING | | 4216 OUTERLOOP | | | LOUISVILLE | KY | 40219 | |
| CLASSIC FOOD SERVICE CORP | | 830 BOWMAN AVE | | | HAGERSTOWN | MD | 21740 | |
| CLASSIC FOOD SERVICE CORP | | | | | | | | |
| CLASSIC HOMES INC | | 27 E LIBERTY LANE | | | DANVILLE | IL | 61832 | |
| CLASSIC PARTY RENTALS | | 9313 BURGE AVE | | | RICHMOND | VA | 23237 | |
| CLASSIC PARTY RENTALS | | 9047 5 W BROAD | | | RICHMOND | VA | 23294 | |
| CLASSIC RENTAL CO, A | | 1333 EAST 86TH STREET | | | INDIANAPOLIS | IN | 46240 | |
| CLASSIC RESTAURANT CONCEPTS | | 30 WORCHESTER RD | | | FRAMINGHAM | MA | 01701 | |
| CLASSIC SYSTEMS INC | | 222 JERICHO TURNPIKE | | | FLORAL PARK | NY | 11001 | |
| CLASSIC SYSTEMS INC | | 299 JERICHO TURNPIKE | | | FLORAL PARK | NY | 11001 | |
| CLASSIC TECH DEVELOPMENT LTD | | 11/F 12/F YUE XIU INDL BLDG | 87 HUNG TO ROAD KWUN TUNG | | KOWLOON HONG KONG | | | CHN |
| CLASSIC TECH DEVELOPMENT LTD | JOHN KWAN | | | | | | | CHN |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLASSIC TECH DEVELOPMENT LTD | | 11 12/F YUE XIU INDUSTRIAL | 87 HUNG TO ROAD | | KWUN TONG | | | HKG |
| CLASSIC VIDEO REPAIR | | 1970 W HOUGHTON LAK DR | | | HOUGHTON LAKE | MI | 48629 | |
| CLASSIFIED FLEA MARKET | | 6001 TELEGRAPH AVE | | | OAKLAND | CA | 94609 | |
| CLASSIFIED MARKETPLACE, THE | | PO BOX 90130 | | | BELLEVUE | WA | 980099230 | |
| CLASSIFIED MARKETPLACE, THE | | PO BOX 90130 | | | BELLEVUE | WA | 98009-9230 | |
| CLASSIFIED MARKETPLACE, THE | | PO BOX 91231 | | | BELLEVUE | WA | 98009-9233 | |
| CLAUDES TV | | PO BOX 305 | | | PORT SULPHUR | LA | 70083 | |
| CLAUDETTES CATERING | | 2675 NIAGARA FALLS BLVD | | | AMHERST | NY | 142282236 | |
| CLAUDETTES CATERING | | 2675 NIAGARA FALLS BLVD | | | AMHERST | NY | 14228-2236 | |
| CLAUDIN WELDING SUPPLY | | 11 LOGAN ST | | | CHAMPAIGN | IL | 61820 | |
| CLAUS ELECTRONICS | | 27125 GRAND RIVER AVE | | | REDFORD | MI | 48240-1606 | |
| CLAUS ELECTRONICS | | | | | | | | |
| CLAUS TEMPORARIES OF AMERICA | | SUITE 202 | | | TOLEDO | OH | 43614 | |
| CLAUS TEMPORARIES OF AMERICA | | 5810 SOUTHWYCK BLVD | SUITE 202 | | TOLEDO | OH | 43614 | |
| CLAUSEN PATTEN INC | | 633 TARAVAL ST | | | SAN FRANCISCO | CA | 94116 | |
| CLAY COUNTY | | PO BOX 364 | CIRCUIT COURT | | WEST POINT | MS | 39773 | |
| CLAY COUNTY CIRCUIT COURT | | PO BOX 216 | COURT CLERK | | QUITMAN | MS | 39355 | |
| CLAY COUNTY CIRCUIT COURT | | REGISTRY DEPT | | | LIBERTY | MO | 64068 | |
| CLAY COUNTY CIRCUIT COURT | | PO BOX 218 | REGISTRY DEPT | | LIBERTY | MO | 64068 | |
| CLAY COUNTY CLERK OF COURTS | | PO BOX 698 | TRAFFIC BUREAU | | GREEN COVE SPRINGS | FL | 32043-0698 | |
| CLAY COUNTY TAX COLLECTOR | | PO BOX 219808 | SANDRA REEVES | | KANSAS CITY | MO | 64121-9808 | |
| CLAY INC, BRUCE | | 207 W LOS ANGELES AVE | STE 277 | | MOORPARK | CA | 93021 | |
| CLAY TERRACE PARTNERS LLC | | PO BOX 643726 | | | PITTSBURGH | PA | 15264-3726 | |
| CLAY TERRACE PARTNERS, LLC | | C/O SIMON PROPERTY GROUP LP | 115 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| CLAY, CITY OF | | PO BOX 345 | | | CLAY | AL | 35048 | |
| CLAY, GINGER C | | 3303 CANNONGATE RD 203 | | | FAIRFAX | VA | 22031 | |
| CLAYBORN, STEVEN F | | 3737 S LISHON WY | | | AURORA | CO | 80013 | |
| CLAYCOMB ELECTRIC | | 1314 SOUTH FIRST | | | CLAYTON | NM | 88415 | |
| CLAYS HERITAGE CARPET | | 1440 N MAIN | | | NORTH CANTON | OH | 44720 | |
| CLAYS LOCKSMITH SERVICE | | 509 BRAND LN | NO 36 | | STAFFORD | TX | 77477 | |
| CLAYS LOCKSMITH SERVICE | | NO 36 | | | STAFFORD | TX | 77477 | |
| CLAYTON COLLEGE & STATE UNIV | | 5900 N LEE ST | JOB FAIR | | MORROW | GA | 30260 | |
| CLAYTON COLLEGE & STATE UNIV | | JOB FAIR | | | MORROW | GA | 30260 | |
| CLAYTON COUNTY | | 121 S MCDONOUGH ST TAX COMM | COURTHOUSE ANNEX 3 2ND FL | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY | | 7994 N MCDONOUGH ST | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY CIRCUIT CLERK | | PO BOX 16994 | | | CLAYTON | MO | 63105 | |
| CLAYTON COUNTY WATER AUTHORITY | | 1600 BATTLE CREEK RD | | | MORROW | GA | 302604302 | |
| CLAYTON COUNTY WATER AUTHORITY | | 1600 BATTLE CREEK RD | | | MORROW | GA | 30260-4302 | |
| CLAYTON GROUP SERVICES INC | | PO BOX 67000 | DEPT 187201 | | DETROIT | MI | 48267-1872 | |
| CLAYTON GROUP SERVICES INC | | 45525 GRAND RIVER AVE | | | NOVI | MI | 48374 | |
| CLAYTON JUDICIAL COURT | | OFFICE OF CHILD SUPPORT | | | JONESBORO | GA | 30236 | |
| CLAYTON JUDICIAL COURT | | 409 ARROWHEAD BLVD STE A 8 | OFFICE OF CHILD SUPPORT | | JONESBORO | GA | 30236 | |
| CLAYTON PARKER & ASSOC INC | | 300 WEST OSBORNE RD STE 406 | | | PHOENIX | AZ | 85013 | |
| CLAYTON ROPER & MARSHALL | | 246 NORTH WESTMONTE DR | | | ALTAMONTE SPRING | FL | 32714 | |
| CLAYTON, JENNIFER | | 2707 KENSINGTON AVE 3 | | | RICHMOND | VA | 23220 | |
| CLAYTON, STEPHEN | | 12130 SHENANDOAH RD | | | MIDDLETON | CA | 95461 | |
| CLAYTON, STEVEN T | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| CLAYTON, STEVEN T | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| CLC ASSOCIATES INC | | 8480 E ORCHARD RD | SUITE 2000 | | ENGLEWOOD | CO | 80111 | |
| CLC ASSOCIATES INC | | SUITE 2000 | | | ENGLEWOOD | CO | 80111 | |
| CLEAN AS A WHISTLE INC | | 1107 PHEASANT LANE | | | COLLEGEVILLE | PA | 19426 | |
| CLEAN CARE | | 16 P ST | | | ANDERSON | SC | 29625 | |
| CLEAN CARE | | 22610 ROSEWOOD | | | OAK PARK | MI | 48237 | |
| CLEAN CARTON CO INC | | 8437 DELPORT | | | ST LOUIS | MO | 63114 | |
| CLEAN CARTON CO INC | | | | | | | | |
| CLEAN CRAFT | | 2509 EUCLID CRESCENT E | | | UPLAND | CA | 91784 | |
| CLEAN CRETE | | 5341 HERRIDGE DR | | | BATON ROUGE | LA | 70817 | |
| CLEAN HARBORS | | PO BOX 510 | | | BOSTON | MA | 02102 | |
| CLEAN HARBORS | | PO BOX 3442 | | | BOSTON | MA | 02241-3442 | |
| CLEAN HARBORS | | | | | | | | |
| CLEAN NEST | | 9 ROSEWOOD LN | | | ESSEX JUNCTION | VT | 05452 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEAN NEST | | | | | | | | |
| CLEAN OUTLOOK INC | | 5175 SOUTH 6TH STREET | | | KALAMAZOO | MI | 49009 | |
| CLEAN RIGHT BUILDING SERVICES | | 1026 B ST SE | | | ARDMORE | OK | 73401 | |
| CLEAN SWEEP GROUP LLC | | PO BOX 13028 | | | CHARLESTON | SC | 29422 | |
| CLEAN SWEEP INC | | 8600 HANSEN AVE | | | SHAKOPEE | MN | 55379 | |
| CLEAN SWEEP INC | | PO BOX 518 | | | BAKER | LA | 70704-0518 | |
| CLEAN SWEEP INC | | | | | | | | |
| CLEAN SWEEP PARKING LOT MAINT INC | | PO BOX 7571 | | | GARDEN CITY | GA | 31408 | |
| CLEAN SWEEP, A | | PO BOX 551777 | | | FT LAUDERDALE | FL | 33353 | |
| CLEAN SWEEP, A | | PO BOX 551777 | | | FT LAUDERDALE | FL | 33355 | |
| CLEAN TEAM, THE | | 145 MEADOW ST | | | FRAMINGHAM | MA | 01701 | |
| CLEAN WASH SYSTEMS INC | | 200 SHANDA LANE | | | THOMASVILLE | NC | 27360 | |
| CLEANCO JANITOR SUPPLY | | 2115 FOURTH AVE NW | | | ARDMORE | OK | 73402 | |
| CLEANCO JANITOR SUPPLY | | PO BOX 1861 | 2115 FOURTH AVE NW | | ARDMORE | OK | 73402 | |
| CLEANCO MAINTENANCE CORP | | 120 ELM ST | | | WATERTOWN | MA | 02472-2825 | |
| CLEANCO MAINTENANCE CORP | | | | | | | | |
| CLEANCO SERVICES | | 145 STURBRIDGE DR | | | CHARLOTTE | NC | 28214 | |
| CLEANED RIGHT CARPET CLEANING | | 2685 EASTERN BLVD | | | BROWNSVILLE | TX | 78521 | |
| CLEANER ENVIRONMENT, A | | PO BOX 86281 | | | PORTLAND | OR | 97286 | |
| CLEANER IMAGE | | 36 LINWOOD ST | | | CHELMSFORD | MA | 01824 | |
| CLEANEST OFFICE ENVIRONMENTS | | 475 WALL ST | | | PRINCETON | NJ | 08540 | |
| CLEANEST OFFICE ENVIRONMENTS | | | | | | | | |
| CLEANING EQUIPMENT & SUPPLY CO | | 2701 SW 69TH COURT | | | MIAMI | FL | 33155 | |
| CLEANING SOLUTIONS GROUP INC | | PO BOX 102392 | | | ATLANTA | GA | 30368239 | |
| CLEANING SOLUTIONS GROUP INC | | SHERWIN WILIAMS DIVERSIFIED | PO BOX 102392 | | ATLANTA | GA | 30368-2392 | |
| CLEANING SUPPLY DEPOT LLC | | 1925 L&A RD | | | METAIRIE | LA | 70001 | |
| CLEANING SUPPLY DEPOT LLC | | 5600 JEFFERSON HWY STE 226 | | | JEFFERSON | LA | 70123 | |
| CLEANING SUPPLY DEPOT LLC | | | | | | | | |
| CLEANING TECHNOLOGIES GROUP | | PO BOX 1247 | | | GREAT BEND | KS | 67530 | |
| CLEANNET | | 9861 BROKEN LAND PARKWAY | SUITE 208 | | COLUMBIA | MD | 21046 | |
| CLEANNET | | SUITE 250 | | | ATLANTA | GA | 30342 | |
| CLEANNET | | 1150 LAKE HEARN DR | SUITE 250 | | ATLANTA | GA | 30342 | |
| CLEANNET | | 1105 SYCAMORE STREET | | | LAKE IN THE HILL | IL | 60102 | |
| CLEANNET | | OF THE NORTHWEST SUBURBS | 1105 SYCAMORE STREET | | LAKE IN THE HILL | IL | 60102 | |
| CLEANNET USA | | 3577 A CHAMBLEE TUCKER | BOX 257 | | ATLANTA | GA | 30341 | |
| CLEANSWEEP SERVICES | | PO BOX 906 | | | SARATOGA | CA | 95071-0906 | |
| CLEANSWEEP SERVICES | | PO BOX 906 | | | SARATOGA | FL | 95071-0906 | |
| CLEANWAY SANITARY SUPPLY INC | | P O BOX 2589 | | | BAKERSFIELD | CA | 93303 | |
| CLEAR ADVANTAGE WINDOW SERVICE | | 3205 N 8TH PL | | | BROKEN ARROW | OK | 74012 | |
| CLEAR CHANNEL COMMUNICATIONS | | 6485 PENSACOLA BLVD | | | PENSACOLA | FL | 32505 | |
| CLEAR CHANNEL COMMUNICATIONS | | 10155 CORPORATE SQUARE DR | KATZ FM | | ST LOUIS | MO | 63152 | |
| CLEAR CHANNEL COMMUNICATIONS | | 3202 N ORACLE RD | KWFM KRQQ KNST KCEE | | TUCSON | AZ | 85705 | |
| CLEAR CHANNEL COMMUNICATIONS | | | | | | | | |
| CLEAR CHANNEL METROPLEX INC | | 1003 NORFOLK SQ | | | NORFOLK | VA | 23502 | |
| CLEAR CHANNEL METROPLEX INC | | | | | | | | |
| CLEAR CHANNEL ONLINE | | 125 WEST 55TH ST | 21ST FL | | NEW YORK | NY | 10019 | |
| CLEAR CHANNEL OUTDOOR | | PO BOX 402379 | | | ATLANTA | GA | 30384-2379 | |
| CLEAR CHANNEL OUTDOOR | | PO BOX 402584 | | | ATLANTA | GA | 30384-2584 | |
| CLEAR CHANNEL OUTDOOR | | PO BOX 847247 | | | DALLAS | TX | 75284-7247 | |
| CLEAR CHANNEL OUTDOOR | | 2850 E CAMELBACK RD STE 300 | | | PHOENIX | AZ | 85016 | |
| CLEAR CHANNEL OUTDOOR | | 19320 HARBORGATE WY | | | TORRANCE | CA | 90501 | |
| CLEAR CHANNEL OUTDOOR | | PO BOX 60000 FILE 30005 | | | SAN FRANCISCO | CA | 94160 | |
| CLEAR CHANNEL OUTDOOR | | | | | | | | |
| CLEAR CHOICE WATER INC | | 621 WESTGATE BLVD | | | LINCOLN | NE | 68528 | |
| CLEAR CREEK ISD | | PO BOX 650395 | | | DALLAS | TX | 75265-0395 | |
| CLEAR CREEK ISD | | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| CLEAR GLASS IND | | 39B MILL PLAIN RD | | | DANBURY | CT | 06811 | |
| CLEAR MOUNTAIN | | 3201 S ELM ST | | | LITTLE ROCK | AR | 72204 | |
| CLEAR MOUNTAIN | | PO BOX 45418 | | | LITTLE ROCK | AR | 72214-5418 | |
| CLEAR VIEW SERVICES | | PO BOX 1024 | | | SALISBURY | MD | 21803 | |
| CLEAR VU PRODUCTS | | 29 NEW YORK AVE | | | WESTBURY | NY | 11590 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEAR VU PRODUCTS | | | | | | | | |
| CLEAR VU WINDOW CLEANING INC | | 2094 S 56TH ST | | | MILWAUKEE | WI | 53219-1506 | |
| CLEAR VU WINDOW CLEANING INC | | | | | | | | |
| CLEARFIELD COUNTY REG OF WILLS | | PO BOX 361 | | | CLEARFIELD | PA | 16830 | |
| CLEARFORK COMMUNICATIONS | | 4973 CLEVELAND RD STE B | | | WOOSTER | OH | 44691 | |
| CLEARIDGE INC | | PO BOX 110909 | | | NASHVILLE | TN | 372220909 | |
| CLEARIDGE INC | | PO BOX 110909 | | | NASHVILLE | TN | 37222-0909 | |
| CLEARINGHOUSE | | PO BOX 52107 | | | PHOENIX | AZ | 85072107 | |
| CLEARINGHOUSE | | PO BOX 52107 | | | PHOENIX | AZ | 850722107 | |
| CLEARLY THE BEST | | PO BOX 132 | | | EAST LIVERPOOL | OH | 43920 | |
| CLEARMARK PRINTING CO INC | | 16321 SOUTH BROADWAY | | | GARDENA | CA | 90248 | |
| CLEARR CORPORATION | | 3750 WILLISTON RD | | | MINNETONKA | MN | 55345 | |
| CLEARR CORPORATION | | 6325 SANDBURG RD | | | MINNEAPOLIS | MN | 55427 | |
| CLEARVIEW | | 6 MAIN ST | | | SOUTH GRAFTON | MA | 01560 | |
| CLEARVIEW SAN ANTONIO INVESTORS LP | | 2311 CEDAR SPRINGS RD NO 100 | | | DALLAS | TX | 75201 | |
| CLEARWATER ENTERPRISES, L L C | | PO BOX 26706 | | | OKLAHOMA CITY | OK | 73126-0706 | |
| CLEARWATER ENVIRONMENTAL MGMT | | PO BOX 2407 | | | UNION CITY | CA | 94587-2407 | |
| CLEARWATER ENVIRONMENTAL MGMT | | | | | | | | |
| CLEARWATER FLORIDA, CITY OF | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| CLEARWATER FLORIDA, CITY OF | | OCCUPATIONAL LICENSE DIV | | | CLEARWATER | FL | 346184748 | |
| CLEARWATER FLORIDA, CITY OF | | PO BOX 4748 | OCCUPATIONAL LICENSE DIV | | CLEARWATER | FL | 34618-4748 | |
| CLEARWATER TECHNOLOGIES INC | | 1025 EXCHANGE ST | | | BOISE | IN | 83716 | |
| CLEARWATER, CITY OF | | PO BOX 30020 | | | TAMPA | FL | 336303020 | |
| CLEARWATER, CITY OF | | PO BOX 30020 | | | TAMPA | FL | 33630-3020 | |
| CLEARWAVE ELECTRONICS INC | | 8701 BUFFALO AVE | | | NIAGARA FALLS | NY | 14304 | |
| CLEARWAVE ELECTRONICS INC | | | | | | | | |
| CLEARWIRE | | 5808 LAKE WASHINGTON BLVD | STE 300 | | KIRKLAND | WA | 98033 | |
| CLEAVERS CORNERS INC | | 3117 HARROW RD | | | SPRING HILL | FL | 34606 | |
| CLECO | | PO BOX 69000 | | | ALEXANDRIA | LA | 71306-9000 | |
| CLECO | | PO BOX 69000 | | | ALEXANDRIA | LA | 913069000 | |
| CLECO POWER LLC | | P O BOX 69000 | | | ALEXANDRIA | LA | 71306-9000 | |
| CLEGG, AMY C | | 412 GENESEE AVE 1ST FL | | | STATEN ISLAND | NY | 10312 | |
| CLEMENS UNIFORM RENTAL | | 811 WEST FIFTH STREET | | | LANSDALE | PA | 19446 | |
| CLEMENT & ASSOCIATES, JF | | 888 E RT 120 UNIT 111 | | | GRAYSLAKE | IL | 60030 | |
| CLEMENT COMMUNICATIONS INC | | PO BOX 500 | | | CONCORDVILLE | PA | 193310500 | |
| CLEMENT COMMUNICATIONS INC | | PO BOX 500 | | | CONCORDVILLE | PA | 19331-0500 | |
| CLEMENTE, QUENTA | | 5 RUSSELL CT | | | COPIAGUE | NY | 11726 | |
| CLEMENTE, QUENTA | | 5 RUSSELL CT | | | COPIAGE | NY | 11726 | |
| CLEMENTS BOYS & GIRLS CLUB | | 304 W AVE B | | | KILLEEN | TX | 76541 | |
| CLEMENTS, RONALD | | 5701 OLD ROBINS STREET | | | SANDSTON | VA | 23150 | |
| CLEMONS, WAYNE | | 106 THIRTEENTH ST SW | | | CULLMAN | AL | 35055 | |
| CLEMONS, WAYNE | | | | | | | | |
| CLEMSON CONSUMER ELECTRONICS | | 1392 TIGER BLVD | | | CLEMSON | SC | 29631 | |
| CLEMSON UNIVERSITY | | PO BOX 2337 | THE TIGER | | CLEMSON | SC | 29632-2337 | |
| CLEMSON UNIVERSITY | | PO BOX 2337 | UNIVERSITY STATION | | CLEMSON | SC | 29632-2337 | |
| CLEMSON UNIVERSITY | | PO BOX 912 | | | CLEMSON | SC | 296330912 | |
| CLEMSON UNIVERSITY | | PO BOX 912 | | | CLEMSON | SC | 29633-0912 | |
| CLEMSON UNIVERSITY | | 364 HENDRIX BLDG | CAREER CTR | | CLEMSON | SC | 29634-4007 | |
| CLEMSON UNIVERSITY | | 103 HOLTZENDORFF HALL | CAREER CENTER | | CLEMSON | SC | 29634-4007 | |
| CLEMSON UNIVERSITY | | 207 HOLTZENDORFF HALL | CAREER CENTER | | CLEMSON | SC | 29634-4007 | |
| CLEMSON UNIVERSITY CONF SVCS | | BOX 345672 | | | CLEMSON | SC | 296345672 | |
| CLEMSON UNIVERSITY CONF SVCS | | THE CLEMSON HOUSE | BOX 345672 | | CLEMSON | SC | 29634-5672 | |
| CLENDENINS AUTO & TRUCK BODY | | 1000B HOLLYSPRINGS AVE | | | RICHMOND | VA | 23224 | |
| CLERK & MASTER | | 104 COLLEGE AVE | | | CENTERVILLE | TN | 37033 | |
| CLERK & MASTERS | | HAMILTON COUNTY COURTHOUSE | HAMILTON COUNTY PROBATE | | CHATTANOOGA | TN | 37402 | |
| CLERK 7TH DISTRICT CIRCUIT | | 100 MAIN ST ROOM 301 | | | CLINTON | TN | 37716 | |
| CLERK 7TH DISTRICT CIRCUIT | | COURT & GENERAL SESSIONS | 100 MAIN ST ROOM 301 | | CLINTON | TN | 37716 | |
| CLERK CLARK CIRCUIT COURT | | CITY COUNTY BLDG RM 137 | CHILD SUPPORT | | JEFFERSONVILLE | IN | 47130 | |
| CLERK OF ALLEN CIRCUIT COURT | | 113 W BERRY ST SMALL CLAIMS | COURT HOUSE ANNEX RM B 10 | | FT WAYNE | IN | 46802 | |
| CLERK OF CIRCUIT COURT | | 50 MARYLAND AVENUE | | | ROCKVILLE | MD | 20850 | |
| CLERK OF CIRCUIT COURT | | 50 MARYLAND AVE | LORETTA E KNIGHT | | ROCKVILLE | MD | 20850 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLERK OF CIRCUIT COURT | | PO BOX 229 | WASHINGTON COUNTY | | HAGERSTOWN | MD | 21740 | |
| CLERK OF COUNTY COURT | | 1920 THOMASVILLE RD | | | TALLAHASSEE | FL | 32303 | |
| CLERK OF COURT | | PO BOX DRAWER 1359 | | | CRESTVIEW | FL | 32536 | |
| CLERK OF COURT | | 10025 E FLOWER ST | LOS ANGELES COUNTY SUPERIOR CT | | BELLFLOWER | CA | 90706 | |
| CLERK OF COURT | | LOS ANGELES SUPERIOR COURT | 1440 ERWIN STREET MALL | | VAN NUYS | CA | 91401 | |
| CLERK OF COURT | | LOS ANGELES SUPERIOR COURT | 42011 4TH ST WEST | | LANCASTER | CA | 93534 | |
| CLERK OF COURT PATRICIA GRANT | | PO BOX 620 | | | WALTERBORO | SC | 29488 | |
| CLERK OF COURTS | | CODE ENFORCEMENT | | | MIAMI | FL | 33128 | |
| CLERK OF COURTS | | 111 NW 1ST STE 1750 | CODE ENFORCEMENT | | MIAMI | FL | 33128-1981 | |
| CLERK OF COURTS | | 7617 SW 117TH AVE | FALSE ALARM ENFORCEMENT UNIT | | MIAMI | FL | 33183-3821 | |
| CLERK OF COURTS | | PO BOX 126 | LAWRENCE COUNTY MUNICIPAL CT | | CHESAPEAKE | OH | 45619 | |
| CLERK OF PROBATE COURT | | 50 E COLUMBIA ST | | | SPRINGFIELD | OH | 45502 | |
| CLERK OF THE CIRCUIT COURT | | PRINCE GEORGES CNTY CRT HOUSE | BUSINESS LICENSE DEPT | | UPPER MARLBORO | MD | 20772 | |
| CLERK OF THE CIRCUIT COURT | | PO BOX 1627 | WAUKESHA COUNTY COURTHOUSE | | WAUKESHA | WI | 53187-1627 | |
| CLERK OF THE COMBINED COURT | | 201 LAPORTE AVE STE 100 | | | FORT COLLINS | CO | 80521-2761 | |
| CLERK OF THE COMBINED COURT | | 105 E VERMIJO STE 120 | | | COLORADO SPRINGS | CO | 80903 | |
| CLERK OF THE COURT | | PO BOX 819 | DOMESTIC RELATIONS DIV | | SANFORD | FL | 32772-0819 | |
| CLERK OF THE COURT | | BOX 919026 | | | ORLANDO | FL | 32891-9026 | |
| CLERK OF THE COURT | | 333 MONROE NW | 17TH CIRCUIT COURT | | GRAND RAPIDS | MI | 49503 | |
| CLERK OF THE DISTRICT COURT | | PO BOX 2897 | SUPPORT DIVISION | | WICHITA | KS | 67201-2897 | |
| CLERK SMALL CLAIMS/DOUGLAS CTY | | 355 SOUTH WILCOX | | | CASTLE ROCK | CO | 80104 | |
| CLERK SUPREME COURT OF VA | | 100 N 9TH STREET | 4TH FLOOR | | RICHMOND | VA | 23219 | |
| CLERK SUPREME COURT OF VA | | 4TH FLOOR | | | RICHMOND | VA | 23219 | |
| CLERK UNITED STATES DIST COURT | | 1000 E MAIN STREET/STE 307 | | | RICHOMOND | VA | 23219 | |
| CLERK UNITED STATES DIST COURT | | 1000 E MAIN ST | EASTERN DISTRICT OF VA | | RICHMOND | VA | 23219 | |
| CLERK US DISTRICT COURT | | NDTX FORT WORTH DIVISION | 510 W 10TH ST ROOM 310 | | FORT WORTH | TX | 76102 | |
| CLERK, CATHERINE QUIST | | GENERAL SESSIONS COURT | PO BOX 379 | | KNOXVILLE | TN | 37901 | |
| CLERK, DC SUPERIOR COURT | | 500 INDIANA AVE NW 4201 | | | WASHINGTON | DC | 20001 | |
| CLERK, DC SUPERIOR COURT | | PO BOX 37868 | | | WASHINGTON | DC | 20013-7868 | |
| CLERK, MUNICIPAL COURT | | SMALL CLAIMS DIVISION | 24405 AMADOR STREET | | HAYWARD | CA | 94544 | |
| CLERK, MUNICIPAL COURT | | 24405 AMADOR STREET | | | HAYWARD | CA | 94544 | |
| CLERMONT COUNTY | | J ROBERT TRUE TREASURER | 101 E MAIN STREET | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY | | 101 E MAIN STREET | | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY AUDITOR | | LINDA L FRALEY AUDITOR | | | BATAVIA | OH | 451032961 | |
| CLERMONT COUNTY AUDITOR | | 101 E MAIN ST | LINDA L FRALEY AUDITOR | | BATAVIA | OH | 45103-2961 | |
| CLERMONT COUNTY CHILD SUPPORT | | 2400 CLERMONT CNTR DR STE 102 | | | BATAVIA | OH | 45103 | |
| CLERMONT COUNTY MUNICIPAL CT | | 66 SOUTH RIVERSIDE DRIVE | | | BATAVIA | OH | 45245 | |
| CLEVELAND AIR COMFORT CORP | | 7575 BOND STREET | | | CLEVELAND | OH | 44139 | |
| CLEVELAND AKRON | | 5241 WILSON MILLS RD | | | CLEVELAND | OH | 44143 | |
| CLEVELAND AKRON | | EMPLOYMENT WEEKLY | 5241 WILSON MILLS RD | | CLEVELAND | OH | 44143 | |
| CLEVELAND BROWNS FOOTBALL | | 76 LOU GROZA BLVD | | | BEREA | OH | 44017 | |
| CLEVELAND BUREAU OF SUPPORT EN | | PO BOX 93318 | | | CLEVELAND | OH | 441015318 | |
| CLEVELAND BUREAU OF SUPPORT EN | | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CLEVELAND CLERK OF CIRCUIT CT | | 155 N OCOEE STREET | BRADLEY COUNTY COURTHOUSE | | CLEVELAND | TN | 37311 | |
| CLEVELAND CLERK OF CIRCUIT CT | | BRADLEY COUNTY COURTHOUSE | | | CLEVELAND | TN | 37311 | |
| CLEVELAND CLERK OF COURT | | 1200 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| CLEVELAND CLERK OF COURT | | COURTS TOWER JUSTICE CTR | 1200 ONTARIO ST | | CLEVELAND | OH | 44113 | |
| CLEVELAND CO SUPERIOR COURT | | CLERK OF COURT | | | SHELBY | NC | 28150 | |
| CLEVELAND CO SUPERIOR COURT | | 100 JUSTICE PLACE | CLERK OF COURT | | SHELBY | NC | 28150 | |
| CLEVELAND COM | | 30 JOURNAL SQUARE | STE 400 | | JERSEY CITY | NJ | 07306 | |
| CLEVELAND CONSTRUCTION INC | | 8620 TULER BLVD | | | MENTOR | OH | 44060 | |
| CLEVELAND CONSTRUCTION INC | | PO BOX 643052 | | | CINCINNNATI | OH | 45264-3052 | |
| CLEVELAND COUNTY PROBATE | | PO BOX 730 | | | EL RENO | OK | 73036 | |
| CLEVELAND DAILY BANNER | | PO BOX 3600 | | | CLEVELAND | TN | 37320-3600 | |
| CLEVELAND DOOR CONTROLS INC | | 29263 CLEMENS RD | | | WESTLAKE | OH | 44145 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEVELAND ELECTRIC CO | | 1281 FULTON IND BLVD | | | ATLANTA | GA | 30336-1527 | |
| CLEVELAND ELECTRIC CO | | PO BOX 116458 | | | ATLANTA | GA | 30368-6458 | |
| CLEVELAND ELECTRIC CO | | PO BOX 101918 | | | ATLANTA | GA | 30392 | |
| CLEVELAND ELECTRICAL TESTING | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1387 | |
| CLEVELAND ELECTRICAL TESTING | | | | | | | | |
| CLEVELAND FREE TIMES | | 800 W ST CLAIR AVE STE 200 | | | CLEVELAND | OH | 44113 | |
| CLEVELAND LIVE INC | | 2019 CENTER ST STE 200 | | | CLEVELAND | OH | 44113 | |
| CLEVELAND METROPARKS ZOO | | 3900 WILDLIFE WAY | | | CLEVELAND | OH | 44109 | |
| CLEVELAND METROPARKS ZOO | | | | | | | | |
| CLEVELAND MUNICIPAL COURT | | 1200 ONTARIO ST | CLERK OF COURT GARNISHMENT | | CLEVELAND | OH | 44113-9853 | |
| CLEVELAND POLICE PATROLMENS | | 1303 WEST 58TH STREET | | | CLEVELAND | OH | 44102 | |
| CLEVELAND ROOFING&A/C CO INC | | 1305 SMITH DRIVE S W | PO BOX 2155 | | CLEVELAND | TN | 37320 | |
| CLEVELAND ROOFING&A/C CO INC | | PO BOX 2155 | | | CLEVELAND | TN | 37320 | |
| CLEVELAND SAFE CO | | 1636 ST CLAIR AVE | | | CLEVELAND | OH | 44114 | |
| CLEVELAND TOWNE CENTER LLC | | 700 GALLERIA PKY | STE 500 | | ATLANTA | GA | 30339 | |
| CLEVELAND TOWNE CENTER LLC | JOHN STARR | 700 GALLARIA PKWY | SUITE 500 | BATSON COOK DEVELOPMENT COMPANY | ATLANTA | GA | 30339 | |
| CLEVELAND TYPEWRITER &COMPUTER | | PO BOX 18050 | | | CLEVELAND | OH | 44118 | |
| CLEVELAND UTILITIES | | P O BOX 2730 | | | CLEVELAND | TN | 37320-2730 | |
| CLEVELAND WATER DIVISION | | PO BOX 94540 | | | CLEVELAND | OH | 441014540 | |
| CLEVELAND WATER DIVISION | | PO BOX 94540 | | | CLEVELAND | OH | 44101-4540 | |
| CLEVELAND, CHANDRA | | 5623 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| CLEVELAND, CITY OF | | PO BOX 1519 | | | CLEVELAND | TN | 37364-1519 | |
| CLEVELAND, TREASURER OF | | C/O KEYCORP BANK CORP TRUST | | | CLEVELAND | OH | 44190 | |
| CLEVELAND, TREASURER OF | | PO BOX 70275 | C/O KEYCORP BANK CORP TRUST | | CLEVELAND | OH | 44190 | |
| CLEVENGER APPLIANCE PARTS | | 904 W 10TH AVE | | | ANNISTON | AL | 36201 | |
| CLEVENGER, JEFFRY | | 7000 HUNT CLUB LN 1213 | | | RICHMOND | VA | 23228 | |
| CLIATT APPRAISAL CO | | 5734 WINDSOR DR UNIT 5 | | | COLUMBUS | GA | 31909 | |
| CLICK COMMUNICATIONS INC | | 3111 MONROE ROAD | | | CHARLOTTE | NC | 28205 | |
| CLICK MODEL MANAGEMENT INC | | 129 W 27TH ST 12TH FL | | | NEW YORK | NY | 10001 | |
| CLICK MODEL MANAGEMENT INC | | | | | | | | |
| CLICK2LEARN COM | | 110 110TH AVE NE | | | BELLEVUE | WA | 98009 | |
| CLICK2LEARN COM | | | | | | | | |
| CLICKIT INC | | 185 CENTRAL AVE | | | BETHPAGE | NY | 11714 | |
| CLIENT LOGIC | | 1200 HARBOR BLVD 9TH FL | | | WEEHAWKEN | NJ | 07087 | |
| CLIENT LOGIC | | 1200 HARBOR BLVD 9TH FL | ACCOUNTING DEPT | | WEEHAWKEN | NJ | 07087 | |
| CLIENT PROTECTION FUND | | PO BOX 1295 | | | BALTIMORE | MD | 21203-1295 | |
| CLIENT PROTECTION FUND | | | | | | | | |
| CLIENT TRUST ACCT OF GARY RAND | | & SUZANNE E RAND LEWIS PLC | 5990 SEPULVEDA BLVD STE 330 | | VAN NUYS | CA | 91411-2523 | |
| CLIFF BERRY INC | | PO BOX 13079 | | | PORT EVERGLADES STA | FL | 33316 | |
| CLIFFORD BOTTLING LTD | | 15 SOUTH RD | | | BREWER | ME | 04412 | |
| CLIFFORD BOTTLING LTD | | | | | | | | |
| CLIFFORD ELECTRONICS | | 20750 LASSEN ST | | | CHATSWORTH | CA | 91311 | |
| CLIFFORD ELECTRONICS INC | | 20750 LASSEN ST | | | CHATSWORTH | CA | 91311 | |
| CLIFFS FIRE EXTINGUISHER INC | | 311 BELL PARK DRIVE | | | WOODSTOCK | GA | 30188 | |
| CLIFFS HOME CENTER | | 1606 HWY 17N | | | MT PLEASANT | SC | 29464 | |
| CLIFFS PALLET RACK INSTALLATI | | 1087 FM 934 | | | BLUM | TX | 76627 | |
| CLIFFS PALLET RACK INSTALLATI | | 1807 FM 934 | | | BLUM | TX | 76627 | |
| CLIFTON CLEANING | | 8828 CONIFER RIDGE | | | BYRON CENTER | MI | 49315 | |
| CLIFTON PROPERTY SERVICES | | 146B LUTHER AVE | | | LIVERPOOL | NY | 13088-6725 | |
| CLIFTON PROPERTY SERVICES | | | | | | | | |
| CLIFTON, GREGORY | | 202 COURTHOUSE | C/O JASPER COUNTY DIST CLERK | | JASPER | TX | 75951 | |
| CLIMATE CONTROL OF PENSACOLA | | 3701 NORTH PACE BLVD | | | PENSACOLA | FL | 32505 | |
| CLIMATE DESIGN | | 5 S SUMMER ST | | | BRADFORD | MA | 01835 | |
| CLIMATE DESIGN SYSTEMS | | 7 STEWART ST | | | HAVERHILL | MA | 01830 | |
| CLIMATE DESIGN SYSTEMS | | | | | | | | |
| CLIMATE SYSTEMS INC | | PO BOX 914 | | | WILLISTON | VT | 05495 | |
| CLIMATECH INC | | PO BOX 308 | | | WALLINGFORD | CT | 06492 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLIMATROL HEATING & AIR COND | | 344 WINDSOR WALK SE | | | CONYERS | GA | 30208 | |
| CLIMER PLUMBING CO | | 3133 NATIONAL CIR | | | GARLAND | TX | 75041 | |
| CLINE & ASSOCIATES, RUSS | | 2310 W 75TH ST | | | PRAIRIE VILLAGE | KS | 66208 | |
| CLINE & ASSOCIATES, RUSS | | | | | | | | |
| CLINE FOR DELEGATE | | PO BOX 817 | | | LEXINGTON | VA | 24450 | |
| CLINE FOR DELEGATE, BEN | | PO BOX 3591 | | | ALEXANDRIA | VA | 22302 | |
| CLINE LAW OFFICES, MICHAEL R | | 323 MORRISON BLDG | | | CHARLESTON | WV | 25301 | |
| CLINE LAW OFFICES, MICHAEL R | | | | | | | | |
| CLINE TV & VCR SERVICE | | 911 E FIRST ST | | | PANA | IL | 62557 | |
| CLINE, BEN | | 2609 W WYOMING SUITE A | | | BURBANK | CA | 915051950 | |
| CLINE, BEN | | C/O CINEMA TALENT AGENCY | 2609 W WYOMING SUITE A | | BURBANK | CA | 91505-1950 | |
| CLINE, SUSIE | | LOC NO 8022 PETTY CASH | 9950 MAYLAND DR PURCHASING | | RICHMOND | VA | 23233 | |
| CLINICAL HEALTH SYSTEMS | | 1319 S EUCLID ST | | | ANAHEIM | CA | 92802 | |
| CLINICS OF NORTH TEXAS | | INDUSTRIAL DEPT | | | WICHITA FALLS | TX | 76307 | |
| CLINICS OF NORTH TEXAS | | PO BOX 8487 | INDUSTRIAL DEPT | | WICHITA FALLS | TX | 76307 | |
| CLINT CHEMICAL & JANITORIAL | | PO BOX 58028 | | | LOUISVILLE | KY | 40268 | |
| CLINT CHEMICAL & JANITORIAL | | PO BOX 58028 | | | LOUISVILLE | KY | 40268-0028 | |
| CLINTON APPLIANCE & FURNITURE CO INC | | PO BOX 990 | | | CLINTON | NC | 28329 | |
| CLINTON AWNING | | 7716 OLD ALEXANDER FERRY RD | | | CLINTON | MD | 20735 | |
| CLINTON AWNING | | | | | | | | |
| CLINTON FENCE CO INC | | 2630 OLD WASHINGTON RD | | | WALDORF | MD | 20601 | |
| CLINTON FENCE CO INC | | | | | | | | |
| CLINTS TV | | 4311 FAITH RD | | | WICHITA FALLS | TX | 76308 | |
| CLINTS TV & ELECTRONICS | | 4311 FAITH RD | | | WICHITA FALLS | TX | 76308 | |
| CLIPPER CITY INC | | 5022 CAMPBELL BLVD STE F | | | BALTIMORE | MD | 21236 | |
| CLK CONSTRUCTION INC | | 3141 FORTUNE WAY STE13 | | | WELLINGTON | FL | 33414 | |
| CLK CONSTRUCTION INC | | | | | | | | |
| CLOAKED SYSTEMS | | 384 BLEECKER ST | | | BROOKLYN | NY | 11237 | |
| CLOISTER | | PO BOX 3229 | | | LANCASTER | PA | 176043229 | |
| CLOISTER | | PO BOX 3229 | | | LANCASTER | PA | 17604-3229 | |
| CLOSEOUT NEWS | | 6837 W GRAND RIVER | | | LANSING | MI | 48837 | |
| CLOSER LOOK SATELITE, A | | 2392 E 400S | | | ANDERSON | IN | 46017 | |
| CLOSETS BY DESIGN | | 997 KENNEDY BLVD A 18 | | | ORLANDO | FL | 32810 | |
| CLOUD 9 SHUTTLE INC | KAREN ACHTENHAGEN | | | | SAN DIEGO | CA | 92110 | |
| CLOUD 9 SHUTTLE INC | | 3520 KURTZ STREET | ATTN KAREN ACHTENHAGEN | | SAN DIEGO | CA | 92110 | |
| CLOUD NINE ELECTRONICS | | 157 N HOCKETT ST | | | PORTERVILLE | CA | 93257 | |
| CLOUDBURST INC | | 270 EASY ST ST UNIT 3 | | | SIMI VALLEY | CA | 93065 | |
| CLOUDBURST INC | | | | | | | | |
| CLOUDNET | | 26 6TH AVE N STE 110 | CORPORATE CTR | | ST CLOUD | MN | 56303 | |
| CLOUDNET | | ARDOLF TECHNOLOGY CENTER | 411 3RD ST N SUITE 210 | | WAITE PARK | MN | 56387 | |
| CLOUDNET | | 411 3RD ST N SUITE 210 | | | WAITE PARK | MN | 56387 | |
| CLOUGH, CATHERINE A | | 4909 GREEN RUN DR | | | RICHMOND | VA | 23228-6317 | |
| CLOVER INSTALLATIONS | | 2208 E 11TH ST | | | BREMERTON | WA | 98310 | |
| CLOVER TV & ELECTRONICS | | PO BOX 181 | | | BESSEMER CITY | NC | 28016 | |
| CLOWN ANTICS | | 38510 WARREN RD | | | WESTLAND | MI | 481851934 | |
| CLOWN ANTICS | | 38510 WARREN RD | | | WESTLAND | MI | 48185-1934 | |
| CLOWN FACTORY INC, THE | | 966 W 49TH STREET NORTH | | | WICHITA | KS | 67204 | |
| CLOWN N AROUND | | 562 W D ST | | | ONTARIO | CA | 91762 | |
| CLOWN N AROUND | | LYNDA SPIGELMITZ | 562 W D ST | | ONTARIO | CA | 91762 | |
| CLOWNIN AROUND BALLOONS | | 6301 UNIVERSITY AVE | | | MIDDLETON | WI | 53562 | |
| CLOWNIN AROUND BALLOONS | | PO BOX 620313 | | | MIDDLETON | WI | 535620313 | |
| CLOWNIN AROUND BALLOONS | | PO BOX 620313 | | | MIDDLETON | WI | 53562-0313 | |
| CLOWNS N FRIENDS | | 925 N MILITARY RD | | | WINLOCK | WA | 98596 | |
| CLOWNTASTICS | | 704 BONA VISTA PL | | | CHARLESTON | WV | 25311 | |
| CLS COMMUNICATIONS INC | | PO BOX 943 | | | CHEHALLIS | WA | 98532 | |
| CLS COMMUNICATIONS INC | | 1162 NW STATE AVE | | | CHEHALIS | WA | 98532 | |
| CLS INC | | 2177 W 7TH AVE | | | DENVER | CO | 80204 | |
| CLS INC | | | | | | | | |
| CLSI | | 3211 COORS BLVD SW STE A3 | | | ALBUQUERQUE | NM | 87121 | |
| CLUB COLORS INC | | 1024 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLUB COLORS INC | | | | | | | | |
| CLUB HOTEL BY DOUBLETREE | | 789 CONNECTICUT AVE | | | NORWALK | CT | 06854 | |
| CLUB HOTELS BY DOUBLETREE | | 9700 BLUEGRASS PARKWAY | | | LOUISVILLE | KY | 40299 | |
| CLUB LANDOR LTD | | HENRICO GEN DIST COURT | | | RICHMOND | VA | 23273 | |
| CLUB LANDOR LTD | | PO BOX 27032 | HENRICO GEN DIST COURT | | RICHMOND | VA | 23273 | |
| CLUB LANDOR LTD | | 7814 CAROUSEL LN STE 200 | | | RICHMOND | VA | 23294 | |
| CLUB RESOURCE GROUP | | 25520 SCHULTE CT | | | TRACY | CA | 95377 | |
| CLUFF, JAMES HARRISON | | 11620 JAMES COURT | | | ORANGE | VA | 22960 | |
| CLUSTAN LIMITED | | 16 KINGSBURGH ROAD | | | EDINBURGH | | EH12 6DZ | GBR |
| CLYDE E YON & ASSOCIATES INC | | 702 18TH ST | | | ALTOONA | PA | 16602 | |
| CLYDE ELECTRONICS INC | | 925 MAIN ST | | | WEST WARWICK | RI | 02893 | |
| CLYDE SNOW SESSIONS & SWENSON | | 201 S MAIN ST 1 UTAH CTR 13TH FL | | | SALT LAKE CITY | UT | 841112216 | |
| CLYDE SNOW SESSIONS & SWENSON | | 201 S MAIN ST | ONE UTAH CTR 13TH FL | | SALT LAKE CITY | UT | 84111-2216 | |
| CM CITY | | 153 NORTHSIDE DR E | NORTHSIDE COMMONS | | STATESBORO | GA | 30458 | |
| CM CITY | | | | | | | | |
| CM COMPANIES | | 9655 INDUSTRIAL DR | | | BRIDGEVIEW | IL | 604552318 | |
| CM COMPANIES | | 9655 INDUSTRIAL DR | | | BRIDGEVIEW | IL | 60455-2318 | |
| CM PRESCOTT ELECTRICAL CONTRACTING | | 1459 OAK GROVE AVE | | | BERLINGAME | CA | 94010 | |
| CM SHOWROOM INC | | 1213 FLEMING | | | GARDEN CITY | KS | 67846 | |
| CMC | | PO BOX 1617 | | | CRESTLINE | CA | 92325 | |
| CMC LIMOUSINE | | 4509 POUNCEY TRACT ROAD | | | GLEN ALLEN | VA | 23060 | |
| CMC LIMOUSINE | | 4509 POUNCEY TRACT RD | | | GLEN ALLEN | VA | 23060 | |
| CMC MAGNETICS CORP | SU MONICA | 15TH FL NO 53 MING CHUAN W RD | | | TAIPEI | | | TWN |
| CMC MAGNETICS CORP | | 53 MING CHUAN W RD 15TH FL | | | TAIPEI | | | TWN |
| CME ASSOCIATES INC | | PO BOX 696 | | | CENTRAL SQUARE | NY | 13036 | |
| CME ASSOCIATES INC | | | | | | | | |
| CME LIGHTING | | 950 DETROIT AVE | | | CONCORD | CA | 94518-2527 | |
| CMG COX RD | | PO BOX 601254 | | | CHARLOTTE | NC | 282601254 | |
| CMG COX RD | | PO BOX 601254 | | | CHARLOTTE | NC | 28260-1254 | |
| CMI CREDIT MEDIATORS INC | | 414 SANSOM ST | | | UPPER DARBY | PA | 19082 | |
| CMI LIGHTING & ELECTRICAL | | 8193B EUCLID CT | | | MANASSAS PARK | VA | 20111 | |
| CMMP LLC | | 708 E 18TH ST | | | KANSAS CITY | MO | 64108 | |
| CMMP LLC | | PO BOX 9203 | | | RIVERSIDE | MO | 64168 | |
| CMP INFORMATION INC | | 460 PARK AVE SOUTH 9TH FL | | | NEW YORK | NY | 10016 | |
| CMP PUBLICATIONS INC | | C/O CHEMICAL BANK | | | NEW YORK | NY | 102614502 | |
| CMP PUBLICATIONS INC | | PO BOX 4502 CHURCH ST STATION | C/O CHEMICAL BANK | | NEW YORK | NY | 10261-4502 | |
| CMR INC | | PO BOX 08086 | | | CHICAGO | IL | 60608 | |
| CMS AUTOMATION INC | | 2215 TOMLYNN STREET | ATTN CHARLES FOWLER | | RICHMOND | VA | 23230 | |
| CMS AUTOMATION INC | CHARLES FOWLER | | | | RICHMOND | VA | 23230 | |
| CMS ENTERPRISES INC | | 832 N COLUMBUS ST | SERVICEMASTER CLEAN | | LANCASTER | OH | 43130 | |
| CMS ENTERPRISES INC | | | | | | | | |
| CMS SAN ANTONIO | | 406 BREESPORT | | | SAN ANTONIO | TX | 782162603 | |
| CMS SAN ANTONIO | | 406 BREESPORT | | | SAN ANTONIO | TX | 78216-2603 | |
| CMSI | | C 0 BANNISTER & ASSOC STE 301 | 5950 SYMPHONY WOODS RD | | COLUMBIA | MD | 21044 | |
| CMSI | | 5950 SYMPHONY WOODS RD | | | COLUMBIA | MD | 21044 | |
| CMT LABORATORIES | | 2380 COMMERCIAL BLVD | | | STATE COLLEGE | PA | 16801 | |
| CMT PARTNERS DBA CELLULAR ONE | | 10740 NALL AVE STE 400 | | | OVERLAND PARK | KS | 66211 | |
| CMX | | PO BOX 52404 | | | NEWARK | NJ | 07101-0220 | |
| CMX | | 910 CENTURY DR | | | MECHANICSBURG | PA | 17055 | |
| CMX INC | | PO BOX 900 | 200 STATE HWY 9 | | MANALAPAN | NJ | 07726 | |
| CMYK | | 150 W 76TH STE 5B | | | NEW YORK | NY | 10023 | |
| CMYK | | 150 W 76TH ST STE 5B | | | NEW YORK | NY | 10023 | |
| CNBC | | NBC UNIVERSAL LOCKBOX 402971 | BANK OF AMERICA | | ATLANTA | GA | 30384-2971 | |
| CNC WATER INC | | PO BX 29742 | | | NEW ORLEANS | LA | 701890742 | |
| CNC WATER INC | | PO BX 29742 | | | NEW ORLEANS | LA | 70189-0742 | |
| CNE CARPET STEAM CLEAN | | 31020 50TH AVENUE S W | | | FEDERAL WAY | WA | 98023 | |
| CNHI MEDIA | | PO BOX 1090 | 1133 LOCKSON ST | | ANDERSON | IN | 46016 | |
| CNHI MEDIA | | | | | | | | |
| CNM ASSOCIATES | | 950 E PACES FERRY RD STE 900 | | | ATLANTA | GA | 30326 | |
| CNN | | PO BOX 532448 | | | ATLANTA | GA | 30353-2448 | |
| CNN | | PO BOX 532448 | TURNER AD SALES | | ATLANTA | GA | 30353-2448 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CNN SI | | PO BOX 930255 | | | ATLANTA | GA | 31193 | |
| CNN SI | | PO BOX 930192 | | | ATLANTA | GA | 31193 | |
| CNY APPRAISAL ASSOCIATES | | 1032 W GENESEE ST | | | SYRACUSE | NY | 13204 | |
| CO OP CONNECTION | ANNE LAUGHLIN | | | | BLACKSBURG | VA | 240610128 | |
| CO OP CONNECTION | | CAREER SERVICES VIRGINIA TECH | ATTN ANNE LAUGHLIN | | BLACKSBURG | VA | 24061-0128 | |
| CO OP SERVICES CREDIT UNION | | 30833 NORTHWESTERN HWY STE 203 | | | FARMINGTON HILLS | MI | 48334 | |
| CO OPPORTUNITIES INC | | 2959 CHEROKEE ST 202 | | | KENNESAW | GA | 30144 | |
| CO OPPORTUNITIES INC | | | | | | | | |
| CO TECH INDUSTRIAL HOLDINGS LTD | | 2/F BLOCK B2 B2A B3 & B4 | JONE MULT INDUSTRIAL BUILDING | | 169 WAI YIP STREET | | | HKG |
| CO2 ENTERPRISES INC | | PO BOX 2025 | | | PEACHTREE CITY | GA | 30269 | |
| COACH CO, THE | | PO BOX 423 | 11 WENTWORTH AVE | | PLAISTOW | NH | 03865 | |
| COACH CO, THE | | | | | | | | |
| COACH REALTORS | | 66 GILBERT ST | | | NORTHPORT | NY | 11768 | |
| COACH USA | | 160 S ROUTE 17 N | | | PARAMUS | NJ | 07652 | |
| COACH USA | | | | | | | | |
| COACH USA COMPANIES | | 2222 CLEBURNE ST | | | HOUSTON | TX | 77004 | |
| COACH USA INC | | 553 W 100 S | | | SALT LAKE CITY | UT | 84101-1140 | |
| COACH USA INC | | | | | | | | |
| COACHELLA VALLEY WATER DISTRCT | | PO BOX 5000 | | | COACHELLA | CA | 922365000 | |
| COACHELLA VALLEY WATER DISTRCT | | PO BOX 5000 | | | COACHELLA | CA | 92236-5000 | |
| COACHELLA VALLEY WATER DISTRICT | | P O BOX 5000 | | | COACHELLA | CA | 92236-5000 | |
| COACHES CORNER | | 120 WEST MAIN | | | ARDMORE | OK | 73401 | |
| COACHUSA | | 350 EIGHTH ST | | | SAN FRANCISCO | CA | 94103-4422 | |
| COAHOMA COUNTY CIRCUIT CLERK | | PO BOX 849 | CIRCUIT & COUNTY COURT | | CLARKSDALE | MS | 38614 | |
| COALINGA HARDWARE INC | | PO BOX 527 | | | COALINGA | CA | 93210 | |
| COALINGA HARDWARE INC | | | | | | | | |
| COALITION FOR GREATER RICHMOND | | PO BOX 35988 | | | RICHMOND | VA | 23235 | |
| COALITION OF CITIZENS WITH | | DISABILITIES IN ILLINOIS | 300 E MONROE STE 100 | | SPRINGFIELD | IL | 62701 | |
| COALITION, THE | | PO BOX 2009 | 529 14TH STREET N W | | WASHINGTON | DC | 20045 | |
| COALITION, THE | | 529 14TH STREET N W | | | WASHINGTON | DC | 20045 | |
| COARC | | PO BOX 2 | ROUTE 217 | | MELLENVILLE | NY | 12544 | |
| COARC | | ROUTE 217 | | | MELLENVILLE | NY | 12544 | |
| COASH TV AUDIO VIDEO SERVICE | | 1506 COLORADO ST | | | GOODLAND | KS | 67735 | |
| COAST & VALLEY MOBILE | | PO BOX 788 | | | DULUTH | GA | 30096 | |
| COAST & VALLEY MOBILE | | | | | | | | |
| COAST AND COUNTRY APPRAISAL | | 51 PLEASANT ST | | | BRUNSWICK | ME | 04011 | |
| COAST AND COUNTRY APPRAISAL | | ASSOCIATES | 51 PLEASANT ST | | BRUNSWICK | ME | 04011 | |
| COAST APPLIANCE PARTS INC | | 2606 LEE AVENUE SO | | | EL MONTE | CA | 91733 | |
| COAST DOOR CO INC | | 11832 1/2 ALONDRA BLVD | | | NORWALK | CA | 90650 | |
| COAST FIRE EQUIPMENT | | 2127 RESEARCH DR 13 | | | LIVERMORE | CA | 94550 | |
| COAST FIRE EQUIPMENT | | 5930 LAS POSITAS RD | | | LIVERMORE | CA | 94551 | |
| COAST GRAPHICS INC | | 5952 PEACHTREE INDUSTRIAL BLVD | BUILDING NO 7 | | NORCROSS | GA | 30071 | |
| COAST GRAPHICS INC | | BUILDING NO 7 | | | NORCROSS | GA | 30071 | |
| COAST LOCK & SAFE INC | | 345 SOQUEL AVE | | | SANTA CRUZ | CA | 95062 | |
| COAST LOCK & SAFE INC | | | | | | | | |
| COAST MAINTENANCE SUPPLY CO | | 123 LIBERTY ST | | | DANVERS | MA | 01923 | |
| COAST MANUFACTURING COMPANY | | PO BOX 19054 | | | NEWARK | NJ | 07195 | |
| COAST NEWS GROUP | | 828 N COAST HWY 101 | STE C | | ENCINITAS | CA | 92024 | |
| COAST PLUMBING HEATING & AIR | | 2737 S CRODDY STE D | | | SANTA ANA | CA | 92704 | |
| COAST PLUMBING HEATING & AIR | | | | | | | | |
| COAST SERVICES INC | | 12 HANOVER PL | | | SICKLERVILLE | NJ | 08081 | |
| COAST SERVICES INC | | | | | | | | |
| COAST TO COAST | | PO BOX 340 | | | POSEN | IL | 60469 | |
| COAST TO COAST | | 16921 PARTHENIA ST | SUITE 101/PO BOX 2418 | | NORTH HILLS | CA | 91343 | |
| COAST TO COAST | | SUITE 101/PO BOX 2418 | | | NORTH HILLS | CA | 91343 | |
| COAST TO COAST | | PO BOX 2418 | | | NORTH HILLS | CA | 91393-2418 | |
| COAST TO COAST CLASSIFIEDS INC | | PO BOX 913 | | | NEW ULM | MN | 56073 | |
| COAST TO COAST ELECTRONICS | | 3085 W BULLARD AVE | | | FRESNO | CA | 93711 | |
| COAST TO COAST FIRE PROTECTION | | 5317 56TH COMMERCE PARK BLVD | | | TAMPA | FL | 33610 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COAST TO COAST FIRE PROTECTION | | | | | | | | |
| COAST TO COAST INSTALLATIONS | | 2050 CENTER AVE | | | FORT LEE | NJ | 07024 | |
| COAST TO COAST INSTALLATIONS | | | | | | | | |
| COAST TO COAST OFFICE ESS INC | | 288 LINDBERGH AVE | | | LIVERMORE | CA | 94550-9512 | |
| COAST TO COAST OFFICE ESS INC | | PO BOX 10921 | | | PLEASANTON | CA | 94588 | |
| COAST TO COAST SATELLITE | | 14 ILLINOIS AVE | | | PORT MONMOUTH | NJ | 07758 | |
| COAST TO COAST TEMPORARY | | PO BOX 4573 | | | BOSTON | MA | 022124573 | |
| COAST TO COAST TEMPORARY | | PO BOX 4573 | | | BOSTON | MA | 02212-4573 | |
| COASTAL ADJUSTMENT BUREAU INC | | PO BOX 9218 | | | PORTLAND | OR | 972079218 | |
| COASTAL ADJUSTMENT BUREAU INC | | PO BOX 9218 | | | PORTLAND | OR | 97207-9218 | |
| COASTAL ADJUSTMENT BUREAU INC | | PO BOX 182 | | | LEBANON | OR | 97355 | |
| COASTAL ADJUSTMENT BUREAU INC | | PO BOX 1590 | | | EUGENE | OR | 97440 | |
| COASTAL ADJUSTMENT BUREAU INC | | | | | | | | |
| COASTAL APPRAISAL GROUP INC | | 6719 WINKLER RD STE 200 | | | FT MYERS | FL | 33919 | |
| COASTAL APPRAISAL GROUP INC | | 6719 WINKLER ROAD STE 200 | | | FT MYERS | FL | 33919 | |
| COASTAL BEND CHEM DRY | | PO BOX 271258 | | | CORPUS CHRISTI | TX | 78427 | |
| COASTAL BEND CHEM DRY | | | | | | | | |
| COASTAL BUSINESS MACHINES | | 9635 LIBERTY RD STE M | | | RANDALLSTOWN | MD | 21133 | |
| COASTAL BUSINESS MACHINES | | | | | | | | |
| COASTAL COMMUNICATIONS | | 18351 BEACH BLVD STE E | | | HUNTINGTON BEACH | CA | 92648 | |
| COASTAL COMMUNICATIONS | | 16458 BOLSA CHICA ST 408 | | | HUNTINGTON BEACH | CA | 92649 | |
| COASTAL CREDIT CORPORATION | | MUNICIPAL CENTER | | | VIRGINIA BEACH | VA | 23456 | |
| COASTAL CREDIT CORPORATION | | VIGINIA BEACH GEN DIST | MUNICIPAL CENTER | | VIRGINIA BEACH | VA | 23456 | |
| COASTAL ENGINEERING INC | | PO DRAWER 893 | | | SAN BENITO | TX | 78586 | |
| COASTAL FENCE CO INC | | 2501A HWY 70 E | | | NEW BERN | NC | 28560 | |
| COASTAL FENCE CO INC | | | | | | | | |
| COASTAL FIRE PROTECTION | | PO BOX 1623 | | | AUBURN | ME | 042111623 | |
| COASTAL FIRE PROTECTION | | PO BOX 1623 | | | AUBURN | ME | 04211-1623 | |
| COASTAL HEATING & AIR | | PO BOX 1297 | | | JACKSONVILLE | NC | 285411297 | |
| COASTAL HEATING & AIR | | PO BOX 1297 | | | JACKSONVILLE | NC | 28541-1297 | |
| COASTAL LOCK & KEY INC | | 1373 WASHINGTON AVE | | | PORTLAND | ME | 04103 | |
| COASTAL LOCK & KEY INC | | ONE INDUSTRIAL WAY UNIT 4 | | | PORTLAND | ME | 04103 | |
| COASTAL MANAGEMENT GROUP INC | | 4856 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91601 | |
| COASTAL MANAGEMENT GROUP INC | | | | | | | | |
| COASTAL MARKETING CORP | | PO BOX 375 | STE 37 I WHISTLESTOP MALL | | ROCKPORT | MA | 01966 | |
| COASTAL MARKETING CORP | | | | | | | | |
| COASTAL MECHANICAL CONTRACTORS | | 318 VENTURE BLVD | | | HOUMA | LA | 70360 | |
| COASTAL PROPERTY CONSULTANTS | | 8955 HWY 98 WEST | | | DESTIN | FL | 32541 | |
| COASTAL SALES INC | | PO BOX 1600 | | | MURRELLS INLET | SC | 29576 | |
| COASTAL SALES INC | | | | | | | | |
| COASTAL SATELLITE | | PO BOX 10278 | | | WILMINGTON | NC | 28404 | |
| COASTAL TOWING & RECOVERY INC | | 3121 W LEIGH STREET | | | RICHMOND | VA | 23230 | |
| COASTAL TRAINING TECHNOLOGIES | | PO BOX 846078 | | | DALLAS | TX | 75284-6078 | |
| COASTAL TRAINING TECHNOLOGIES | | | | | | | | |
| COASTAL VIDEO COMMUNICATIONS | | 3083 BRICKHOUSE COURT | | | VIGINIA BEACH | VA | 23452 | |
| COASTAL WAY LLC | | PO BOX 74834 | | | CLEVELAND | OH | 44194-4834 | |
| COASTAL WAY LLC | | PO BOX 74834 | C/O GALILEO MEMBER T1 IG LC | | CLEVELAND | OH | 44194-4834 | |
| COASTAL WAY, LLC | | C/O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE 7TH FL | | NEW YORK | NY | 10170 | |
| COASTAL WELDING SUPPLY INC | | 25 N FOURTH STREET | PO BOX 3029 | | BEAUMONT | TX | 77704 | |
| COASTAL WELDING SUPPLY INC | | PO BOX 3029 | | | BEAUMONT | TX | 77704 | |
| COASTAL WIRE CO INC | | PO BOX 601171 | | | CHARLOTTE | NC | 28260-1171 | |
| COASTAL WIRE CO INC | | | | | | | | |
| COASTLAND | | 1220 W BETTARAVIA RD | | | SANTA MARIA | CA | 93455 | |
| COASTLAND | | PO BOX 5833 | | | SANTA MARIA | CA | 93456-5833 | |
| COASTLINE APPLIANCE PARTS | | 1033 E MONTAGUE AVE | | | NORTH CHARLESTON | SC | 29406 | |
| COASTLINE COMPUTER PRODUCTS | | 8522 HAMILTON AVE | | | HUNTINGTON BEACH | CA | 926467007 | |
| COASTLINE COMPUTER PRODUCTS | | 8522 HAMILTON AVE | | | HUNTINGTON BEACH | CA | 92646-7007 | |
| COASTLINE ELECTRIC CO LP | | 3729 CREEKMONT DR | | | HOUSTON | TX | 77091 | |
| COASTLINE PARTS CO INC | | 816 SNOW HILL ROAD | | | SALISBURY | MD | 21801 | |
| COASTLINE PLUMBING CO | | 8100 WILLOW WAY | | | WILLIMGTON | NC | 28412 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COASTLINE PLUMBING CO | | 8100 WILLOW WAY | | | WILLMINGTON | NC | 28412 | |
| COASTWIDE LABORATORIES | | PO BOX 84203 | | | SEATTLE | WA | 98124-5503 | |
| COASTWIDE LABORATORIES | | | | | | | | |
| COATES ROOFING INC | | PO BOX 1340 | | | SEMINOLE | OK | 74868 | |
| COATES ROOFING INC | | | | | | | | |
| COATES, MIKE | | 14914 NE RANCHO DRIVE | | | VANCOUVER | WA | 98682 | |
| COATING SYSTEMS INC | | PO BOX 6615 | | | KINGWOOD | TX | 77325 | |
| COATINGS APPLICTN&WATERPROOFNG | | 5125 N 2ND ST | | | ST LOUIS | MO | 63147 | |
| COBALT INDUSTRIAL CO LTD | | FLAT M 7 F YUE CHEUNG CTR | 1 3 WONG CHUK YEUNG ST | | FO TAN SHATIN | | | HKG |
| COBB & ASSOCIATES, RENEE | | PO OB X29253 | | | RICHMOND | VA | 23242 | |
| COBB CHAMBER OF COMMERCE | | PO BOX 671868 | | | MARIETTA | GA | 33006 | |
| COBB COMMUNITY TRANSIT | | 450 N COBB PKY | ATTN SUZI ARNOLD | | MARIETTA | GA | 30062 | |
| COBB COMMUNITY TRANSIT | | | | | | | | |
| COBB CONFERENCE CENTER | | 755 COBB PLACE BLVD | | | KENNESAW | GA | 30144 | |
| COBB CORNERS II LP | | 100 E SYBELIA AVE STE 120 | | | MAITLAND | FL | 32751 | |
| COBB CORNERS II, L P | MARC L HAGLE | 100 EAST SYBELIA AVENUE | SUITE 226 | | MAITLAND | FL | 32751 | |
| COBB COUNTY | | 191 LAWRENCE ST | BUSINESS LICENSE DIVISION | | MARIETTA | GA | 30060-1692 | |
| COBB COUNTY BOARD OF HEALTH | | 3830 S COBB DR STE 102 | | | SMYRNA | GA | 30080 | |
| COBB COUNTY FIRE & EMERGENCY SERVICES | | 1595 COUNTY SERVICES PKY | | | MARIETTA | GA | 30008-4021 | |
| COBB COUNTY POLICE DEPARTMENT | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060-1464 | |
| COBB COUNTY PROBATE | | 32 WADDELL ST | | | MARRIETTA | GA | 30060 | |
| COBB COUNTY STATE COURT | CLERK | | | | MARIETTA | GA | 300909630 | |
| COBB COUNTY STATE COURT | | 12 E PARK SQ | ATTN CLERK | | MARIETTA | GA | 30090-9630 | |
| COBB COUNTY TAX COMMISSIONER | | PO BOX 649 | | | MARIETTA | GA | 30061-0649 | |
| COBB COUNTY TAX COMMISSIONER | JIM MCDUFFIE | | | | MARIETTA | GA | 300909660 | |
| COBB COUNTY WATER SYSTEM | | 660 SOUTH COBB DRIVE | | | MARIETTA | GA | 30060-3105 | |
| COBB COUNTY WATER SYSTEM | | PO BOX 529 | | | MARIETTA | GA | 300610529 | |
| COBB COUNTY WATER SYSTEM | | PO BOX 740579 | | | ATLANTA | GA | 30374-0579 | |
| COBB COUNTY, STATE COURT OF | | 177 WASHINGTON SVE | | | MARIETTA | GA | 30090 | |
| COBB COUNTY, STATE COURT OF | | 12 E PARK SQUARE | | | MARIETTA | GA | 30090-9630 | |
| COBB EMC | | PO BOX 369 | | | MARIETTA | GA | 30061 | |
| COBB GROUP, THE | | PO BOX 35720 | | | LOUISVILLE | KY | 402325720 | |
| COBB GROUP, THE | | PO BOX 35720 | | | LOUISVILLE | KY | 40232-5720 | |
| COBB HOUSING INC | | 700 SANDY PLAINS RD STE B8 | | | MARIETTA | GA | 30066 | |
| COBB HOUSING INC | | | | | | | | |
| COBB PLACE ASSOCIATES LP | | PO BOX 281552 | | | COLLEGE PARK | GA | 303841552 | |
| COBB PLACE ASSOCIATES LP | | PO BOX 281552 | 4840 | | COLLEGE PARK | GA | 30384-1552 | |
| COBB PROBATE, COUNTY OF | | 32 WADDELL ST | | | MARIETTA | GA | 30090 | |
| COBB TECHNOLOGIES | | PO BOX 3003 | | | RICHMOND | VA | 23228 | |
| COBB, BARBARA REED | | PO BOX 28048 | | | RICHMOND | VA | 23228 | |
| COBB, BARBARA REED | | 8238 UXBRIDGE CT | | | RICHMOND | VA | 23294 | |
| COBBLESTONE GIFTS | | 3952 CREWSVILLE RD | | | BUMPASS | VA | 23024 | |
| COBBLEWOOD PLAZA | | PO BOX 641038 | | | CINCINNATI | OH | 452641038 | |
| COBBLEWOOD PLAZA | | PO BOX 641038 | | | CINCINNATI | OH | 45264-1038 | |
| COBBLEWOOD PLAZA INVESTORS LP | | 421 E FOURTH ST 62 | | | CINCINNATI | OH | 45202 | |
| COBBLEWOOD PLAZA INVESTORS LP | | 421 E FOURTH ST 62 | C/O EAGLE REALTY GROUP | | CINCINNATI | OH | 45202 | |
| COBEEN TSUCHIDA & ASSOC INC | | SUITE 240 | | | HONOLULU | HI | 96814 | |
| COBEEN TSUCHIDA & ASSOC INC | | 210 WARD AVENUE | SUITE 240 | | HONOLULU | HI | 96814 | |
| COBLEIGH SPRAGUE & GIACOBBE | | 70 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| COBRA ELECTRONICS | ANNTOINETTE WOODS | 6500 W CORTLAND ST | | | CHICAGO | IL | 60707 | |
| COBRA ELECTRONICS | | 8013 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | |
| COBRA ROOFING SERVICES | | PO BOX 19068 | | | SPOKANE | WA | 99219 | |
| COBRA ROOFING SERVICES | | | | | | | | |
| COBY ELECTRONICS CORP | | PO BOX 827696 | | | PHILADELPHIA | PA | 19182-7696 | |
| COBY ELECTRONICS CORP | CHRIS MILLER | | | | | | | |
| COC INC | | PO BOX 698 | | | ARDMORE | OK | 73401 | |
| COCA COLA BOTTLING CO | | PO BOX 1049 | | | KOKOMO | IN | 46903-1049 | |
| COCA COLA BOTTLING CO | | PO BOX 840232 | | | DALLAS | TX | 752840232 | |
| COCA COLA BOTTLING CO | | PO BOX 840232 | | | DALLAS | TX | 75284-0232 | |
| COCA COLA BOTTLING CO | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COCA COLA BOTTLING COMPANY | | 2860 PENNSYLVANIA AVENUE | | | OGDEN | UT | 84401 | |
| COCA COLA ENTERPRISES | | PO BOX 79364 | RICHMOND SALES CENTER | | BALTIMORE | MD | 21279-0364 | |
| COCA COLA ENTERPRISES | | PO BOX 102453 | | | ATLANTA | GA | 30368 | |
| COCA COLA ENTERPRISES INC | | 2500 WINDY RIDGE PKY | | | ATLANTA | GA | 30339 | |
| COCA COLA USA | | 1334 S CENTRAL AVE | | | LOS ANGELES | CA | 90021 | |
| COCA COLA USA | | 1334 S CENTRAL AVE | ATTN DAVID CASEY | | LOS ANGELES | CA | 90021 | |
| COCAS TV SERVICE | | 3019 CIELO CT | | | SANTA FE | NM | 87507 | |
| COCCHI, JOEY | | PO BOX 4933 | | | FOSTER CITY | CA | 94403 | |
| COCHISE COUNTY SUPERIOR COURT | | QUALITY HILL DRAWER CK | | | BISBEE | AZ | 85603 | |
| COCHRAN & CO, ED | | 3702 BEVANS ST | | | CHEYENNE | WY | 82001 | |
| COCHRAN BOND & CONNON | | 601 S FIGUEROA ST SUITE 4200 | | | LOS ANGELES | CA | 90017 | |
| COCHRAN INC | | 626 S E MAIN STREET | | | PORTLAND | OR | 97214 | |
| COCHRAN INC | | 626 SE MAIN ST | BROADWAY ELECTRIC | | PORTLAND | OR | 97214 | |
| COCHRAN INC | | PO BOX 33524 | 12500 AURORA AVENUE N | | SEATTLE | WA | 98133 | |
| COCHRAN, LAURA | | LOC NO 1018 PETTY CASH | 320 THORNTON RD STE 112 | | LITHIA SPRINGS | GA | 30122 | |
| COCHRAN, LAURA | | | | | | | | |
| COCKE N KETTLE | | PO BOX 368 | | | UXBRIDGE | MA | 01569 | |
| COCKE, BRANDON M | | 22751 EL PRADO | APT 3111 | | RANCH SANTA MARGARITA | CA | 92688 | |
| COCKE, RICHARD | | 6726 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| COCKERHAM, PAMELA B | | 24450 ATWOOD APT 8 | | | MORENO | CA | 92553 | |
| COCKERHAM, PAMELA B | | 24450 ATWOOD APT 8 | | | MORENO VALLEY | CA | 92553 | |
| COCOA UTILITIES, CITY OF | | PO BOX 850001 | | | ORLANDO | FL | 32885-0020 | |
| COCOA UTILITIES, CITY OF | | PO BOX 1808 | | | COCOA | FL | 32923-1808 | |
| COCONINO COUNTY SUPERIOR COURT | | 100 E BIRCH ST | | | FLAGSTAFF | AZ | 86001 | |
| COCOPLUM APPLIANCES INC | | 1300 PUTNEY RDDR | | | BRATTLEBORO | VT | 053019063 | |
| COCOPLUM APPLIANCES INC | | 1300 PUTNEY RDDR | | | BRATTLEBORO | VT | 05301-9063 | |
| CODDING ENTERPRISES | | PO BOX 6655 | 6400 REDWOOD DR | | SANTA ROSA | CA | 95406 | |
| CODE CONSULTANTS INC | | 1804 BORMAN CIR DR | | | ST LOUIS | MO | 63146-4136 | |
| CODE CONSULTANTS INC | | | | | | | | |
| CODE ELECTRIC | | 5025 CROSSROADS | | | EL PASO | TX | 79932 | |
| CODE INSPECTION INC | | 605 HORSHAM RD | | | HORSHAM | PA | 19044 | |
| CODE PLUS SYSTEMS | | 6765 SW 81ST ST | | | MIAMI | FL | 33143 | |
| CODE, DEE R | | 2 PRIVATE RD | | | MAKANDA | IL | 62958 | |
| CODIROLI MOTOR CO | | PO BOX 392 | | | LIVERMORE | CA | 94550 | |
| CODRINGTON, CYNTHIA | | 38840 STONING TERR | | | FREMONT | CA | 94536 | |
| CODRINGTON, CYNTHIA | | 38840 STONINGTON TERR | | | FREMONT | CA | 94536 | |
| CODY & SONS PLUMBING CO, BILL | | PO BOX 210433 | | | DALLAS | TX | 752110433 | |
| CODY & SONS PLUMBING CO, BILL | | PO BOX 210433 | | | DALLAS | TX | 75211-0433 | |
| CODY KRAMER IMPORTS | | 560 ROUTE 303 | SUITE 202 | | ORANGEBURG | NY | 10962 | |
| CODYS PARTY TIME, BILL | | 9876 PLANO RD STE 100 | | | DALLAS | TX | 75238 | |
| COE TV SERVICE, BILL | | 8 LIBERY ST | | | OLD BRIDGE | NJ | 08857 | |
| COECO OFFICE SYSTEMS | | PO BOX 2607 | | | GREENVILLE | NC | 27836 | |
| COECO OFFICE SYSTEMS | | | | | | | | |
| COEUR D ALENE PRESS | | PO BOX 7000 | | | COEUR D ALENE | ID | 83816 | |
| COEXTANT | | 2990 N SWAN RD STE 226 | | | TUCSON | AZ | 85712 | |
| COFAL PARTNERS LP | | 535 SMITHFIELD ST STE 116 | | | PITTSBURGH | PA | 15222-2307 | |
| COFAL PARTNERS LP | | PO BOX 3445 | | | PITTSBURG | PA | 15230 | |
| COFAL PARTNERS, L P | | 1116 OLIVER BUILDING | 535 SMITHFIELD STREET | | PITTSBURGH | PA | 15222 | |
| COFFEE ANN INC | | 33 ROCKLAND STREET | | | HANOVER | MA | 023392220 | |
| COFFEE ANN INC | | 33 ROCKLAND STREET | | | HANOVER | MA | 02339-2220 | |
| COFFEE BREAK CO | | 5535 ALLENTOWN BLVD | | | HARRISBURG | PA | 17112 | |
| COFFEE BREAK CO | | | | | | | | |
| COFFEE BREAK SERVICE INC | | PO BOX 1091 | | | FRESNO | CA | 93714 | |
| COFFEE BREAK SERVICE INC | | PO BOX C | | | MEDFORD | OR | 975010051 | |
| COFFEE BREAK SERVICE INC | | PO BOX C | | | MEDFORD | OR | 97501-0051 | |
| COFFEE CORNER DISTRIBUTORS INC | | 62 VERONICA AVE | | | SOMERSET | NJ | 08873 | |
| COFFEE CORNER DISTRIBUTORS INC | | 1200 AIRPORT RD | | | NORTH BRUNSWICK | NJ | 08902 | |
| COFFEE COUNTY | | PO BOX 629 | 14TH DISTRICT CIRCUIT COURT | | MANCHESTER | TN | 37349 | |
| COFFEE COUNTY | | PO BOX 629 | | | MANCHESTER | TN | 379349 | |
| COFFEE COUNTY CLERK OF COURT | | PO BOX 629 | CIRCUIT & GENERAL SESSIONS CT | | MANCHESTER | TN | 37355 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COFFEE COUNTY CLERK OF COURT | | CIRCUIT & GENERAL SESSIONS CT | | | MANCHESTER | TN | 37355 | |
| COFFEE HOUSE | | 1390 EAST HIGHLAND VENDING | | | MACEDONIA | OH | 44056 | |
| COFFEE INN OF MINNESOTA | | 7600 WEST 27TH ST A 2 | | | MINNEAPOLIS | MN | 55426 | |
| COFFEE MASTER | | 19593 H NE 10TH AVE | | | NO MIAMI BEACH | FL | 33179 | |
| COFFEE MEDICAL CENTER | | 1001 MCARTHUR DR | | | MANCHESTER | TN | 37355 | |
| COFFEE NOW | | UNIT A & B | | | YEADON | PA | 19050 | |
| COFFEE NOW | | 610 INDUSTRIAL DRIVE | UNIT A & B | | YEADON | PA | 19050 | |
| COFFEE PAUSE | | 1260 SUFFIELD ST | | | AGAWAM | MA | 010012933 | |
| COFFEE PAUSE | | 1260 SUFFIELD ST | | | AGAWAM | MA | 01001-2933 | |
| COFFEE SERVICE OF MANSFIELD | | 2907 NATIONWIDE PARKWAY | | | BRUNSWICK | OH | 44212 | |
| COFFEE SHOP | | 29 UNION SQUARE W | | | NEW YORK | NY | 10003 | |
| COFFEE SYSTEM INC | | 157 CARNEY ROAD | | | ULSTER PARK | NY | 12487 | |
| COFFEE TIME | | 3201 FULLING MILL RD | | | MIDDLETOWN | PA | 170573195 | |
| COFFEE TIME | | 3201 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3195 | |
| COFFEY DC, SUZANNE A | | 1250 RAINTREE DRIVE | | | CHARLOTTESVILLE | VA | 22901 | |
| COFFEYS LOCK SHOP INC | | 9507 WARWICK BLVD | | | NEWPORT NEWS | VA | 23601 | |
| COFFEYS LOCK SHOP INC | | | | | | | | |
| COFFMAN APPLIANCE CO | | PO BOX 23927 | | | OKC | OK | 73123 | |
| COFFMAN PC, RICHARD | | 1240 ORLEANS ST STE 200 | | | BEAUMONT | TX | 77701 | |
| COFFMAN PLUMBING CO INC | | PO BOX 207 | | | HOPE MILLS | NC | 28348 | |
| COFFMAN PLUMBING CO INC | | | | | | | | |
| COFFMAN, PATRICIA | | 12436 GAYTON STATION BLVD | | | RICHMOND | VA | 23233 | |
| COGAN, MICHAEL R | | 200A MONROE ST STE 320 | COGAN & JACOBS PC | | ROCKVILLE | MD | 20850 | |
| COGAN, MICHAEL R | | | | | | | | |
| COGGIN PLUMBING, EK | | 400 GUS HIPP BLVD | | | ROCKLEDGE | FL | 32955 | |
| COGGIN PLUMBING, EK | | | | | | | | |
| COGGINS AND ASSOCIATES, DAVID | | 224 DALTON DR | | | DESOTO | TX | 75115 | |
| COGNETTIS PLUMBING | | 146 OLD STAGE RD | | | TOANO | VA | 23168 | |
| COGNOS CORP | | P O BOX D3923 | | | BOSTON | MA | 02241 | |
| COGNOS INCORPORATED | | 3755 RIVERSIDE DRIVE | | | OTTAWA | ON | K1G 4K9 | CAN |
| COHAB REALTY LLC | | 41 SCHERMERHORN STREET | | | BROOKLYN | NY | 11201 | |
| COHAB REALTY LLC | | 41 SCHERMERHORN ST | STE 125 | | BROOKLYN | NY | 11201 | |
| COHAB REALTY LLC | | 3812 KIRKWOOD HWY | C/O DELEWARE NATIONAL BANK | | WILMINGTON | DE | 19808 | |
| COHEN AND WOLF P C | | 158 DEER HILL AVENUE | | | DANBURY | CT | 06810 | |
| COHEN MCNEILE PAPPAS ET AL | | 4601 COLLEGE BLVD STE 200 | | | LEAWOOD | KS | 66211 | |
| COHEN P A , MARCIA S | | 111 SECOND AVE NE STE 1404 | | | ST PETERSBURG | FL | 33370 | |
| COHEN P A , MARCIA S | | 111 SECOND AVENUE NE STE 1404 | PLAZA TOWER | | ST PETERSBURG | FL | 333701 | |
| COHEN SILVERMAN ROWAN LLP | | 360 LEXINGTON AVE | | | NEW YORK | NY | 10017 | |
| COHEN, BRUCE | | 217C TWP RD 1430 APT 6 | | | SOUTH POINT | OH | 45680 | |
| COHEN, ERIN KELLY | | PO BOX 961014 | | | FT WORTH | TX | 76161-0014 | |
| COHEN, ERIN KELLY | | TARRANT COUNTY CHILD SUPPORT | | | FORT WORTH | TX | 761960260 | |
| COHEN, ERIN KELLY | | 100 N 3RD FL CIVIL COURTS B | TARRANT COUNTY CHILD SUPPORT | | FORT WORTH | TX | 76196-0260 | |
| COHEN, GARY | | 550 W WASHINGTON NO 1150 | | | CHICAGO | IL | 60661 | |
| COHEN, JASON A | | 9005 ADANO DR | | | TAMPA | FL | 33619 | |
| COHN CASSTEVENS & BIRCHER PC | | PO BOX 2487 | | | CORPUS CHRISTI | TX | 78403 | |
| COHN COHN SINGER BLANCO ET AL | | PO BOX 3424 | | | TAMPA | FL | 33601 | |
| COHN ROSENTHAL & AVRUTINE P C | | 666 MERRICK ROAD | | | BALDWIN | NY | 11510 | |
| COHN, HARRY | | 406 WEST BROAD STREET | | | RICHMOND | VA | 23294 | |
| COHUTTA WATER INC | | PO BOX 2135 | | | CALHOUN | GA | 307032135 | |
| COHUTTA WATER INC | | PO BOX 2135 | | | CALHOUN | GA | 30703-2135 | |
| COICOU, GARRIO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| COILCRAFT | | PO BOX 92170 | | | ELK GROVE | IL | 60009-2170 | |
| COILCRAFT | | | | | | | | |
| COIN DEPOT CORP | | PO BOX 26933 | | | NEW YORK | NY | 10087-6933 | |
| COIN DEPOT CORP | | PO BOX 823208 | | | PHILADELPHIA | PA | 19182-3208 | |
| COINTEL INC | | 5122 W KNOX ST | | | TAMPA | FL | 33634 | |
| COIT | | 488 REGAL ROW 101 | | | BROWNSVILLE | TX | 78521 | |
| COIT | | 897 HINCKLEY RD | | | BURLINGAME | CA | 94010 | |
| COIT SERVICES | | PO BOX 9058 | | | LOUISVILLE | KY | 402090058 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COIT SERVICES | | PO BOX 9058 | | | LOUISVILLE | KY | 40209-0058 | |
| COIT SPECIALTY CLEANERS | | 1205 MARTIN LUTHER KING JR WAY | | | TACOMA | WA | 98405 | |
| COKEM INTERNATIONAL | DAVE STARK | 865 XENIUM LANE NORTH | | | PLYMOUTH | MN | 55441 | |
| COKEM INTERNATIONAL | | PO BOX 532922 | LBX 532922 | | ATLANTA | GA | 30353-2922 | |
| COKEM INTERNATIONAL | | PO BOX 532922 | | | ATLANTA | GA | 30353-2922 | |
| COKEM INTERNATIONAL | | 865 XENIUM LANE N | | | PLYMOUTH | MN | 55441 | |
| COKER APPLIANCE SERVICE | | 812 SPRINGLAKE CIR | | | BIRMINGHAM | AL | 35215 | |
| COKER ELECTRIC CO | | 4412 CANADY ST | | | COLUMBUS | GA | 31909 | |
| COKER, LYNA | | PO BOX 118 | FT BEND CO CHILD SUPPORT OFFICE | | RICHMOND | TX | 77406-0118 | |
| COL DANIEL MARR BOYS & GIRLS CLUB | | 1135 DORCHESTER AVE | | | DORCHESTER | MA | 02125 | |
| COLBERTS CLEANING SERVICE | | PO BOX 4125 | | | SALISBURY | NC | 281454125 | |
| COLBERTS CLEANING SERVICE | | PO BOX 4125 | | | SALISBURY | NC | 28145-4125 | |
| COLD COMFORT CAFE & DELICATESS | | 2211 W N AVE | | | CHICAGO | IL | 60647 | |
| COLDATA INC | | 500 ROCKAWAY AVENUE | | | VALLEY STREAM | NY | 11582 | |
| COLDWATER DEVELOPMENT CO LLC | | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| COLDWATER DEVELOPMENT CO LLC | | | | | | | | |
| COLDWATER DEVELOPMENT, L L C | BILL MOYER | 2220 N MERIDIAN STREET | | | INDIANAPOLIS | IN | 46208-5728 | |
| COLDWELL BANKER | | 280 ROUTE 46 W | | | PARSIPPANY | NJ | 07054 | |
| COLDWELL BANKER | | PO BOX 259 | 339 JEFFERSON RD | | PARSIPPANY | NJ | 07054 | |
| COLDWELL BANKER | | 215 MAIN STREET | | | MADISON | NJ | 07940 | |
| COLDWELL BANKER | | 791 ROUTE 17M | | | MONROE | NY | 10950 | |
| COLDWELL BANKER | | 1250 N 9TH ST | | | STROUDSBURG | PA | 18360 | |
| COLDWELL BANKER | | 1315 ASHLEY RIVER ROAD | | | CHARLESTON | SC | 29407 | |
| COLDWELL BANKER | | 107 THOMASON BLVD | OSHAUGHNESSY REALTY CO INC | | GOOSE CREEK | SC | 29445 | |
| COLDWELL BANKER | | OSHAUGHNESSY REALTY CO INC | | | GOOSE CREEK | SC | 29445 | |
| COLDWELL BANKER | | 1 GLENLAKE PKWY 800 | | | ATLANTA | GA | 30328 | |
| COLDWELL BANKER | | 6065 ROSWELL RD STE 600 | | | ATLANTA | GA | 30328 | |
| COLDWELL BANKER | | 5395 ROSWELL RD NE | | | ATLANTA | GA | 30342 | |
| COLDWELL BANKER | | 400 NORTHRIDGE RD | STE 1100 | | ATLANTA | GA | 30350 | |
| COLDWELL BANKER | | 767 OGLETHORPE AVE | | | ATHENS | GA | 30605 | |
| COLDWELL BANKER | | 1901 W STATE RD 434 | | | LONGWOOD | FL | 32750 | |
| COLDWELL BANKER | | 1787 W STATE RD 434 | | | LONGWOOD | FL | 32750 | |
| COLDWELL BANKER | | 600 N DONNOLLY | | | MOUNT DORA | FL | 32757 | |
| COLDWELL BANKER | | 7777W GLADES RD | SUITE 100 | | BOCA RATON | FL | 33434 | |
| COLDWELL BANKER | | 5010 W KENNEDY BLVD 200 | | | TAMPA | FL | 33609 | |
| COLDWELL BANKER | | 144 A S WESTSHORE BLVD | | | TAMPA | FL | 33609 | |
| COLDWELL BANKER | | 1400 HOMESTEAD RD | | | LEHIGH ACRES | FL | 33936 | |
| COLDWELL BANKER | | 1400 HOMESTEAD RD | PREFERRED PROPERTIES | | LEHIGH ACRES | FL | 33936 | |
| COLDWELL BANKER | | 3701 TAMIAMI TR | | | NAPLES | FL | 34103 | |
| COLDWELL BANKER | | 5951 CATTLERIDGE BLVD STE 202 | | | SARASOTA | FL | 34232 | |
| COLDWELL BANKER | | 1340 25TH ST | | | CLEVELAND | TN | 37312 | |
| COLDWELL BANKER | | 443 NORTHPARK DR | | | RIDGELAND | MS | 39157 | |
| COLDWELL BANKER | | 8040 HOSBROOK RD 102 | | | CINCINNATI | OH | 45236 | |
| COLDWELL BANKER | | 4555 LAKE FOREST DRIVE STE 5 | | | CINCINNATI | OH | 45242 | |
| COLDWELL BANKER | | 1807 S BEND AVE | | | SOUTH BEND | IN | 46637 | |
| COLDWELL BANKER | | 1807 SOUTH BEND AVE | | | SOUTH BEND | IN | 46637 | |
| COLDWELL BANKER | | 402 E FRONT ST | | | TRAVERSE CITY | MI | 49686 | |
| COLDWELL BANKER | | 4800 WESTOWN PKY STE 110 | | | WEST DES MOINES | IA | 50266 | |
| COLDWELL BANKER | | 650 WESTHILL BLVD | | | APPLETON | WI | 54914 | |
| COLDWELL BANKER | | 2215 SANDERS RD STE 300 | | | NORTHBROOK | IL | 60062 | |
| COLDWELL BANKER | | 411 NORTHMOOR ROAD | | | PEORIA | IL | 61614 | |
| COLDWELL BANKER | | 530 MARYVILLE CENTRE DRIVE | | | ST LOUIS | MO | 63141 | |
| COLDWELL BANKER | | 525 WSW LOOP 323 | | | TYLER | TX | 75701 | |
| COLDWELL BANKER | | 2705 E HIGHWAY 190 | | | COPPERAS COVE | TX | 76522 | |
| COLDWELL BANKER | | 5011 E HWY 2410 | | | KILLEEN | TX | 76543 | |
| COLDWELL BANKER | | 1215 EAST VILLA MARIA | | | BRYAN | TX | 77802 | |
| COLDWELL BANKER | | 9100 IH 10 WEST SUITE 300 | | | SAN ANTONIO | TX | 78230 | |
| COLDWELL BANKER | | 1908 W WALL | | | MIDLAND | TX | 79701 | |
| COLDWELL BANKER | | 6901 EMERAL ST STE 203 | | | BOISE | ID | 83704 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLDWELL BANKER | | 6995 UNION PARK CTR STE 300 | RELO DEPT | | MIDVALE | UT | 84047 | |
| COLDWELL BANKER | | 11900 OLYMPIC BLVD STE 400 | | | LOS ANGELES | CA | 90064 | |
| COLDWELL BANKER | | 27271 LAS RAMBLAS STE 233 | | | MISSION VIEJO | CA | 92691 | |
| COLDWELL BANKER | | 12657 ALCOSTA BLVD 500 | | | SAN RAMON | CA | 94583 | |
| COLDWELL BANKER | | 220A STANDIFORD AVE | VINSON CHASE | | MODESTO | CA | 95350 | |
| COLDWELL BANKER | | 1177 KAPIOLANI BLVD | ATTN ACCOUNTING | | HONOLULU | HI | 96814 | |
| COLDWELL BANKER | | 1909 ALA WAI BLVD | SUITE C 2 | | HONOLULU | HI | 96815 | |
| COLDWELL BANKER | | SUITE C 2 | | | HONOLULU | HI | 96815 | |
| COLDWELL BANKER | | | | | | | | |
| COLDWELL BANKER ACTION REALTOR | | 2565 GEER RD | | | TURLOCK | CA | 95382 | |
| COLDWELL BANKER ACTION REALTOR | | | | | | | | |
| COLDWELL BANKER ADVANTAGE | | 7610 SIX FORKS RD | | | RALEIGH | NC | 27615 | |
| COLDWELL BANKER ADVANTAGE | | | | | | | | |
| COLDWELL BANKER BROWN REALTORS | | 2205 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 | |
| COLDWELL BANKER BROWN REALTORS | | | | | | | | |
| COLDWELL BANKER BULLARD REALTY | | 4295 JODECO RD | | | MCDOUNOGH | GA | 30253 | |
| COLDWELL BANKER BULLARD REALTY | | 4295 JODECO RD | | | MCDONOUGH | GA | 30253 | |
| COLDWELL BANKER CHICORA | | 10225 N KINGS HWY | | | MYRTLE BEACH | SC | 29572 | |
| COLDWELL BANKER CHICORA | | 210 HIGHWAY 17 S | | | SURFSIDE BEACH | SC | 29575 | |
| COLDWELL BANKER DEWETTER | | 5662 N MESA | | | EL PASO | TX | 79912 | |
| COLDWELL BANKER DEWETTER | | 5547 N MESA | | | EL PASO | TX | 79912 | |
| COLDWELL BANKER ELITE REALTOR | | 1871 ROUTE 70 E | | | CHERRY HILL | NJ | 08003 | |
| COLDWELL BANKER ELITE REALTOR | | | | | | | | |
| COLDWELL BANKER FIRST PROPERTI | | 216 FAYETTE ST | | | MANLIUS | NY | 13104 | |
| COLDWELL BANKER FLOUHOUSE | | 3440 TORINGDON WAY STE 100 | | | CHARLOTTE | NC | 28277 | |
| COLDWELL BANKER FLOUHOUSE | | | | | | | | |
| COLDWELL BANKER HERITAGE | | 4095 W TILGHMAN ST | | | ALLENTOWN | PA | 18104 | |
| COLDWELL BANKER HERITAGE | JOSEPH GEMMEL | 4095 W TILGHMAN ST | | | ALLENTOWN | PA | 18104 | |
| COLDWELL BANKER HOMESALE SVCS | | 111 CENTERVILLE RD | | | LANCASTER | PA | 17603 | |
| COLDWELL BANKER HUBBELL | | 1020 S CREYTS RD | | | LANSING | MI | 48917 | |
| COLDWELL BANKER HUBBELL | | | | | | | | |
| COLDWELL BANKER JIM STEWART | | 500 N VALLEY MILLS DR STE 213 | | | WACO | TX | 76710 | |
| COLDWELL BANKER JOHNSON & THOM | | 504 LIBBIE AVE | | | RICHMOND | VA | 23226 | |
| COLDWELL BANKER JOHNSON & THOM | | 1500 FOREST AVE STE 115 | | | RICHMOND | VA | 23229 | |
| COLDWELL BANKER LANDIS & PROF | | 875 BERKSHIRE BLVD 101 | | | WYOMISSING | PA | 19610 | |
| COLDWELL BANKER LANDIS & PROF | | | | | | | | |
| COLDWELL BANKER LENHART PROP | | 1100 JUDSON RD STE 400 | | | LONGVIEW | TX | 75601 | |
| COLDWELL BANKER PATTERSON PROP | | 2009 W BEAUREGARD | | | SAN ANGELO | TX | 76901 | |
| COLDWELL BANKER PREMIER | | 8290 W SAHARA AVE STE 200 | | | LAS VEGAS | NV | 89117 | |
| COLDWELL BANKER PREMIER REALTY | | 2180 S 1300 E STE 320 | | | SALT LAKE CITY | UT | 84106 | |
| COLDWELL BANKER PREMIER REALTY | | | | | | | | |
| COLDWELL BANKER PRIMUS | | 777 E ALGONQUIN RD | | | ALGONQUIN | IL | 60102 | |
| COLDWELL BANKER PRIMUS | | | | | | | | |
| COLDWELL BANKER RELOCATION ACC | | 2700 S RIVER RD STE 400 | | | DES PLAINES | IL | 60018 | |
| COLDWELL BANKER RELOCATION ACC | | 2700 S RIVER RD STE 415 | | | DES PLAINES | IL | 60018 | |
| COLDWELL BANKER RESIDENTIAL | | 80 HAYDEN AVE | | | LEXINGTON | MA | 02421 | |
| COLDWELL BANKER RESIDENTIAL | | RESERVOIR PLACE | 1601 TRAPELO RD STE 24 | | WALTHAM | MA | 02451 | |
| COLDWELL BANKER RESIDENTIAL | | 2801 GATEWAY DR STE 180 | | | IRVING | TX | 75063 | |
| COLDWELL BANKER RESIDENTIAL | | 15443 KNOLL TRAIL | SUITE 200 | | DALLAS | TX | 75248 | |
| COLDWELL BANKER RESIDENTIAL | | 8490 E CRESCENT PKY STE 250 | RELOCATION DEPT | | GREENWOOD VILLA | CO | 80111 | |
| COLDWELL BANKER RESIDENTIAL | | | | | | | | |
| COLDWELL BANKER SCHEITZER | | 37701 PEMBROKE | | | LIVONIA | MI | 48152 | |
| COLDWELL BANKER SCHEITZER | | 36650 FIVE MILE RD STE 101B | | | LIVONIA | MI | 48154 | |
| COLDWELL BANKER SCHEITZER | | 3555 E 14 MILE RD | | | STERLING HEIGHTS | MI | 48310 | |
| COLDWELL BANKER SEA COAST | | 5710 OLEANDER DR STE 200 | | | WILMINGTON | NC | 28403 | |
| COLDWELL BANKER TOWN & COUNTRY | | 651 NORTHERN BLVD | | | CLARKS SUMMIT | PA | 18411 | |
| COLDWELL BANKER TOWN & COUNTRY | | | | | | | | |
| COLDWELL BANKER UNITED | | 9750 W SAM HOUSTON PKWY | STE 190 | | HOUSTON | TX | 77064 | |
| COLDWELL BANKER UNITED | | 5625 FM 1960 W 321 | | | HOUSTON | TX | 77069 | |
| COLDWELL BANKER/HEART OF AMERI | | 405 N HERSHEY RD | | | BLOOMINGTON | IL | 61704 | |
| COLE & ASSOC INC, M DAVID | | 407 N CEDAR RIDGE STE 330 | | | DUNCANVILLE | TX | 75116 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLE ASSOCIATES INC | | 2211 E JEFFERSON BLVD | | | SOUTH BEND | IN | 46615 | |
| COLE BOULEVARD SQUARE HOLDINGS | | 300 SE 2ND ST | | | FT LAUDERDALE | FL | 33301 | |
| COLE BOULEVARD SQUARE HOLDINGS | | 300 SE 2ND ST 8TH FL | C/O STILES CORP | | FT LAUDERDALE | FL | 33301 | |
| COLE CC AURORA CO LLC | | 2555 E CAMELBACK RD | STE 400 | | PHOENIX | AZ | 85016 | |
| COLE CC AURORA CO, LLC | | C/O COLE COMPANIES | 2555 E CAMELBACK ROAD NO 400 | | PHOENIX | AZ | 85016 | |
| COLE CC GROVELAND FL LLC | | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC GROVELAND FL LLC | | C/O COLE OPERATING PARTNERSHIP | 2555 E CAMELBACK RD STE 400 | | PHOENIX | AZ | 85016 | |
| COLE CC GROVELAND FL, LLC | PROPERTY MANAGER | 2555 E CAMELBACK ROAD STE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC KENNESAW GA LLC | | 2555 E CAMELBACK RD | STE 400 | | PHOENIX | AZ | 85016 | |
| COLE CC KENNESAW GA, LLC | ASSET MANAGEMENT | 2555 EAST CAMELBACK ROAD SUITE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC MESQUITE TX LLC | | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC MESQUITE TX, LLC | | 2555 E CAMELBACK RD | SUITE 400 | | PHOENIX | AZ | 85016 | |
| COLE CC TAUNTON MA LLC | | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | |
| COLE CC TAUNTON MA, LLC | | 2555 EAST CAMELBACK ROAD SUITE 400 | | | PHOENIX | AZ | 85016 | |
| COLE COUNTY SHERIFF | | PO BOX 426 | | | JEFFERSON CITY | MO | 65102 | |
| COLE ELECTRIC, WAYNE | | 7833 ZION HILL ROAD | | | CLEVES | OH | 45002 | |
| COLE ELECTRONICS & SATELLITE | | 1410 FRANKLIN ST | | | BRANDON | VT | 05733 | |
| COLE ELECTRONICS INC | | 2121 EAST FIFTH ST | | | TYLER | TX | 75701 | |
| COLE ENGINEERING CO, SW | | 376 LIBERTY DR | | | BANCOR | ME | 04401 | |
| COLE ENGINEERING CO, SW | | 37 LIBERTY DR | | | BANGOR | ME | 04401-5784 | |
| COLE III SRA CRP, BEN M | | 331 N MAITLAND AVE STE C3 | | | MAITLAND | FL | 32751 | |
| COLE III SRA CRP, BEN M | | 331 N MAITLAND AVE C3 | | | MAITLAND | FL | 32751 | |
| COLE JR, LEE V | | PO BOX 2980 | CLERK OF COURT | | COLORADO SPRINGS | CO | 80901-2980 | |
| COLE PARMER INSTRUMENT CO | | DEPT CH 10464 | | | PALATINE | IL | 60055-0464 | |
| COLE PARMER INSTRUMENT CO | | 625 EAST BUNKER COURT | | | VERNON HILLS | IL | 60061 | |
| COLE ROOFING CO INC | | 3915 COOLIDGE AVE | | | BALTIMORE | MD | 21229 | |
| COLE SERVICES | | PO BOX 3048 | | | CULVER CITY | CA | 90230 | |
| COLE SERVICES | | PO BOX 310 | | | WESTMINSTER | CA | 92684 | |
| COLE SERVICES | | PO BOX 310 | | | WESTMINSTER | CA | 92684-0310 | |
| COLE SERVICES | | 10652 TRASK AVE | | | GARDEN GROVE | CA | 92843 | |
| COLE SRA, CHRISTOPHER | | SUITE 112 | | | DUNWOODY | GA | 30338 | |
| COLE SRA, CHRISTOPHER | | NINE DUNWOODY PARK | SUITE 112 | | DUNWOODY | GA | 30338 | |
| COLE, DALLAS D | | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219 | |
| COLE, DALLAS D | | 400 N NINTH ST RM 203 | CITY OF RICHMOND CIVIL | | RICHMOND | VA | 23219 | |
| COLE, MICHAEL G | | S75 W21903 FIELD DR | | | MUSKEGO | WI | 53150 | |
| COLEMAN AMERICAN MOVING SERVICES | | PO BOX 150387 | | | OGDEN | UT | 84415-0387 | |
| COLEMAN BROTHERS INC | | 2104 DUMBARTON ROAD | | | RICHMOND | VA | 23228 | |
| COLEMAN CARBONATED CARPET | | PO BOX 38 | | | MANNSVILLE | OK | 73447 | |
| COLEMAN ELECTRONICS | | 307 SO MAIN ST | | | UKIAH | CA | 95482 | |
| COLEMAN LTD, J | | PO BOX 813 | | | MADISON HEIGHTS | VA | 24572 | |
| COLEMAN LTD, J | | | | | | | | |
| COLEMAN PRINTING EQUIPMENT INC | | 3918 PROSPERITY AVE STE 300 | | | FAIRFAX | VA | 22031-3333 | |
| COLEMAN PRINTING EQUIPMENT INC | | | | | | | | |
| COLEMAN, AL | | 10814 WEATHER VANE RD | | | RICHMOND | VA | 23223 | |
| COLEMAN, DAVID | | C/O KELARK & COMPANY | 209 MONTICELLO AVE | | SALISBURY | MD | 21801 | |
| COLEMAN, DAVID | | 209 MONTICELLO AVE | | | SALISBURY | MD | 21801 | |
| COLEMAN, KENNETH | | 1124 UKANA ST | | | HONOLULU | HI | 96818 | |
| COLEMAN, LAUREN GAY | | 3600 JACKSON STREET EXT | STE 119 | | ALEXANDRIA | LA | 71305 | |
| COLEMAN, LAUREN GAY | | STE 119 | | | ALEXANDRIA | LA | 71305 | |
| COLEMAN, MICHAEL L | | 21311 DEODORA | | | PETERSBURG | VA | 23803 | |
| COLEMAN, MORTON M | | 8108 SURREYWOOD DRIVE | | | RICHMOND | VA | 23235 | |
| COLEMAN, MORTON M | | 8108 SURREYWOOD DR | | | RICHMOND | VA | 23235 | |
| COLEMAN, RUSSEL | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | |
| COLEMANS FLOWERS INC | | 3624 N W 58TH STREET | | | OKLAHOMA CITY | OK | 73112 | |
| COLEMANS TV | | 1208 COMMERCE DR | | | MT HOME | AR | 72653 | |
| COLEN RESEARCH & CONSULTING | | 215 SOUTH MONTAIN AVE | | | MONTCLAIR | NJ | 07042 | |
| COLEN RESEARCH & CONSULTING | | 215 SOUTH MOUNTAIN AVE | | | MONTCLAIR | NJ | 07042 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLERAIN APPLIANCES | | PO BOX 99 | 103 S MAIN STREET | | COLERAIN | NC | 27924 | |
| COLERAIN APPLIANCES | | 103 S MAIN STREET | | | COLERAIN | NC | 27924 | |
| COLES TV & VCR SERVICE | | 529 WATERVILLE RD | | | NORRIDGEWOCK | ME | 04957 | |
| COLES TV VIDEO | | 109 1/2 S STATE ST | | | CONCORD | NH | 03301-3524 | |
| COLGATE HARDWARE | | 6711 HOLABIRD AVE | | | BALTIMORE | MD | 21222 | |
| COLIERVILLE POLICE ALARM | | ENFORCEMENT UNIT | 156 N ROWLETT ST | | COLLIERVILLE | TN | 38017 | |
| COLISEUM DELI CATERERS | | 1150 HEMPSTEAD TURNPIKE | | | UNIONDALE | NY | 11553 | |
| COLISEUM MALL | | 1800 WEST MERCURY BLVD C 15 | MALL OFFICE | | HAMPTON | VA | 23666 | |
| COLISEUM MALL | | MALL OFFICE | | | HAMPTON | VA | 23666 | |
| COLKER CO INC, L M | | 2618 PENN AVE | | | PITTSBURGH | PA | 15222 | |
| COLL, CHARLES | | 2809 HELLERMAN ST | | | PHILADELPHIA | PA | 19149 | |
| COLLECT AMERICA | | 370 17TH ST STE 500 | | | DENVER | CO | 80202 | |
| COLLECT AMERICA | | | | | | | | |
| COLLECT RITE INC | | 8200 MOUNTAIN RD NE STE 100 | PO BOX 26328 | | ALBUQUERQUE | NM | 87125 | |
| COLLECTECH SYSTEMS INC | | PO BOX 71 0862 | | | COLUMBUS | OH | 43271-0862 | |
| COLLECTECH SYSTEMS INC | | | | | | | | |
| COLLECTION BUREAU WALLA WALLA | | 6 E ALDER STE 317 | C/O ATTORNEY GREGORY LUTCHER | | WALLA WALLA | WA | 99362 | |
| COLLECTION BUREAU WALLA WALLA | | PO BOX 1756 | | | WALLA WALLA | WA | 99362 | |
| COLLECTION COMPANY OF AMERICA | | 700 LONGWATER DR | | | NORWELL | MA | 02061 | |
| COLLECTION DATA SERVICES INC | | PO BOX 887 | | | JACKSON | MI | 49204 | |
| COLLECTION LOCKSMITH, A | | PO BOX 161548 | | | MIAMI | FL | 33116 | |
| COLLECTION RECOVERY SVCS INC | | PO BOX 5386 | | | ORANGE | CA | 92613 | |
| COLLECTION SERVICES CENTER | | PO BOX 9125 | | | DES MOINES | IA | 503069125 | |
| COLLECTION SERVICES CENTER | | PO BOX 9125 | | | DES MOINES | IA | 50306-9125 | |
| COLLECTIONS SERVICES DIVISION | | 300 SOUTH SIXTH STREET | | | MINNEAPOLIS | MN | 554720090 | |
| COLLECTIONS SERVICES DIVISION | | A 900 GOVERNMENT CENTER | 300 SOUTH SIXTH STREET | | MINNEAPOLIS | MN | 55472-0090 | |
| COLLECTIVE MEDIA | | 254 W 31ST ST | 12TH FL | | NEW YORK | NY | 10001 | |
| COLLECTOR OF REVENUE | | ST LOUIS GOVERNMENT CENTER | PO BOX 16955 | | ST LOUIS | MO | 63105 | |
| COLLECTOR OF REVENUE | | PO BOX 16955 | | | ST LOUIS | MO | 63105 | |
| COLLECTSPORTS COM | | 64 GRUMMAN AVE | | | NORWALK | CT | 06851 | |
| COLLEGE CARD, THE | | PO BOX 797961 | | | DALLAS | TX | 75379 | |
| COLLEGE CENTRAL NETWORK | | 141 W 28TH ST 9TH FL | | | NEW YORK | NY | 10001-6115 | |
| COLLEGE CENTRAL NETWORK | | | | | | | | |
| COLLEGE DIRECTORY PUBLISHING | | 620 ALLENDALE RD STE 100 A | | | KING OF PRUSSIA | PA | 19406 | |
| COLLEGE FLOWERS | | 2002 BROADWAY | | | LUBBOCK | TX | 79401 | |
| COLLEGE GRAD JOB HUNTER | | 1629 SUMMIT STE 200 | | | CEDARBURG | WI | 53012 | |
| COLLEGE NEWS | | PO BOX 5222 | | | LISLE | IL | 605325222 | |
| COLLEGE NEWS | | DEPT CN | PO BOX 5222 | | LISLE | IL | 60532-5222 | |
| COLLEGE OF WILLIAM & MARY, THE | | FOUNDATION | PO BOX 1693 | | WILLIAMSBURG | VA | 23187 | |
| COLLEGE STATION UTILITIES TX | | P O BOX 10230 | | | COLLEGE STATION | TX | 77842-0230 | |
| COLLEGE STATION, CITY OF | | PO BOX 10230 | | | COLLEGE STATION | TX | 77842-0230 | |
| COLLEGE STATION, CITY OF | | PO BOX 9960 | | | COLLEGE STATION | TX | 778420960 | |
| COLLEGE STATION, CITY OF | | PO BOX 9960 | | | COLLEGE STATION | TX | 77842-0960 | |
| COLLEGE STATION, CITY OF | | PO BOX 9973 | 1101 TEXAS AVE | | COLLEGE STATION | TX | 77842-9973 | |
| COLLEGE STORAGE | | 10535 W COLLEGE AVENUE | | | FRANKLIN | WI | 53132 | |
| COLLEGE TOWN SUPPLIES | | 13618 HULL STREET RD | SUITE 202 | | MIDLOTHIAN | VA | 23112 | |
| COLLEGE TOWN SUPPLIES | | SUITE 202 | | | MIDLOTHIAN | VA | 23112 | |
| COLLEGIAN, THE | | 28 WEST HAMPTON WAY | ATTN ALLIE ARTUR | | UNIV OF RICHMOND | VA | 23173 | |
| COLLEGIATE MONTHLY 101 | | PO BOX 196 | | | DEVON | PA | 19333 | |
| COLLEGIATE MONTHLY 101 | | | | | | | | |
| COLLEGIATE PACIFIC | | PO BOX 7087 | | | DALLAS | TX | 75209 | |
| COLLEGIATE PACIFIC | | | | | | | | |
| COLLEGIATE RECRUITER | | PO BOX 2849 | | | GAINESVILLE | FL | 32602 | |
| COLLEGIATE RECRUITER | | | | | | | | |
| COLLEGIATE SCHOOL | | NORTH MOORELAND RD | | | RICHMOND | VA | 23229 | |
| COLLEGIATE SPORTSWEAR | | 608 INTERCHANGE DRIVE | | | ATLANTA | GA | 30336 | |
| COLLEGIATE TIMES | | VIRGINIA TECH | | | BLACKSBURG | VA | 24061 | |
| COLLEGIATE TIMES | | 363 SQUIRES STUDENT | VIRGINIA TECH | | BLACKSBURG | VA | 24061 | |
| COLLETTI FISS LLC | | 8423 E CHARTER OAK DR | | | SCOTTSDALE | AZ | 85260 | |
| COLLEYVILLE HERITAGE HIGH SCHOOL | | 5401 HERITAGE AVE | | | COLLEYVILLE | TX | 76034 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLIER & ASSOCIATES, MICHAEL | | PO BOX 35966 | | | FAYETTEVILLE | NC | 28303 | |
| COLLIER APPRAISERS LTD | | 226 WEST MAIN STREET | | | COLLINSVILLE | IL | 62234 | |
| COLLIER COMMUNICATION CONSLTNG | | 3 KINGSWAY CT | | | RICHMOND | VA | 23226 | |
| COLLIER COUNTY FIRE & SAFETY | | 4406 EXCHANGE UNIT NO 127 | PO BOX 10054 | | NAPLES | FL | 33941 | |
| COLLIER COUNTY FIRE & SAFETY | | PO BOX 10054 | | | NAPLES | FL | 33941 | |
| COLLIER COUNTY SHERIFFS OFFICE | | 3301 E TAMIAMI TRAIL | | | NAPLES | FL | 34112 | |
| COLLIER COUNTY TAX COLLECTOR | | 2800 N HORSESHOE DR | | | NAPLES | FL | 34104 | |
| COLLIER COUNTY TAX COLLECTOR | | 2800 N HORSESHOE DR | BOARD OF CNTY COMMISIONERS | | NAPLES | FL | 34104 | |
| COLLIER COUNTY TAX COLLECTOR | | 3301 E TAMIAMI TRAIL RM 101 | COURTHOUSE BLDG C1 | | NAPLES | FL | 34112-3972 | |
| COLLIER COUNTY TAX COLLECTOR | | COURTHOUSE COMPLEX BLDG C1 | | | NAPLES | FL | 341124997 | |
| COLLIER REPORTING SERVICE | | 2335 TAMIAMI TRAIL N STE 405 | | | NAPLES | FL | 34103 | |
| COLLIER REPORTING SERVICE | | | | | | | | |
| COLLIER ROOFING CO INC, JF | | 1523 JONES AVE | | | NASHVILLE | TN | 37207 | |
| COLLIER ROOFING CO INC, JF | | | | | | | | |
| COLLIER SHANNON SCOTT PLLC | | 3050 K ST NW | WASHINGTON HARBOR STE 400 | | WASHINGTON | DC | 20007-5108 | |
| COLLIER, KEVIN | | 6710 74TH DR NE | | | MARYSVILLE | WA | 98270 | |
| COLLIER, MARGARET | | 1409 PALMYRA AVE | | | RICHMOND | VA | 23227 | |
| COLLIER, RALPH C | | 133 ERVIN DR | | | HENDERSONVILLE | TN | 37075 | |
| COLLIERS COMMERCE CRG | | 175 E 400 S STE 710 | | | SALT LAKE CITY | UT | 84111 | |
| COLLIERS DICKINSON | | ONE INDEPENDENT DR 24TH FL | | | JACKSONVILLE | FL | 32202 | |
| COLLIERS DICKINSON | | | | | | | | |
| COLLIERS ILIFF THORN | | SUTIE 600 | | | PHOENIX | AZ | 85012 | |
| COLLIERS ILIFF THORN | | 3636 NRTH CENTRAL AVENUE | SUTIE 600 | | PHOENIX | AZ | 85012 | |
| COLLIERS INTERNATIONAL | | 2390 E CAMELBACK RD STE 100 | | | PHOENIX | AZ | 85016 | |
| COLLIERS INTERNATIONAL | | 1610 ARDEN WAY STE 240 | ATTN ACCOUNTS RECEIVABLE | | SACRAMENTO | CA | 95815 | |
| COLLIERS INTERNATIONAL | | | | | | | | |
| COLLIERS PINKARD | | 6996 COLUMBIA GATEWAY DR | STE 203 | | COLUMBIA | MD | 21045 | |
| COLLIERS PINKARD | | | | | | | | |
| COLLIERS SEELEY | | 444 S FLOWER ST STE 2200 | | | LOS ANGELES | CA | 90071 | |
| COLLIERS SEELEY | | 16830 VENTURA BLVD STE S | | | ENCINO | CA | 91436-1721 | |
| COLLIERS SEELEY | | | | | | | | |
| COLLIERS TINGEY | | 1310 E SHAW AVE | | | FRESNO | CA | 93710 | |
| COLLIERS TINGEY | | 7485 N PALM AVE STE 110 | | | FRESNO | CA | 93711 | |
| COLLIERS TINGEY | | | | | | | | |
| COLLIERS TURLEY MARTIN ET AL | | 30 BURTON HILLS BLVD STE 300 | | | NASHVILLE | TN | 37215 | |
| COLLIERS TURLEY MARTIN ET AL | | 525 VINE ST STE 1700 | | | CINCINNATI | OH | 45202 | |
| COLLIERS TURLEY MARTIN ET AL | | 34 N MERAMEC AVE STE 500 | | | ST LOUIS | MO | 63105 | |
| COLLIERS TURLEY MARTIN ET AL | | | | | | | | |
| COLLIERVILLE, TOWN OF | | 500 POPLAR VIEW PKY | | | COLLIERVILLE | TN | 38017 | |
| COLLIN COUNTY CHILD SUPPORT | | PO BOX 578 | 210 S MCDONALD | | MCKINNEY | TX | 75069 | |
| COLLIN COUNTY CLERK | | 1800 N GRAZES STE 115 | | | MCKINNEY | TX | 75069 | |
| COLLIN COUNTY CLERK | | SUITE 120 ANNEX | | | MCKINNEY | TX | 75069 | |
| COLLIN COUNTY CLERK | | 200 S MCDONALD | SUITE 120 ANNEX | | MCKINNEY | TX | 75069 | |
| COLLIN COUNTY CMNTY COLLEGE | | PO BOX 869055 | | | PLANO | TX | 75086-9055 | |
| COLLIN COUNTY CMNTY COLLEGE | | | | | | | | |
| COLLIN COUNTY TAX ASSESSOR | | 1434 N CENTRAL EXPWY STE 116 | | | MCKINNEY | TX | 750708006 | |
| COLLIN COUNTY TAX ASSESSOR | | PO BOX 8046 | KENNETH MAUN TAX COLLECTOR | | MCKINNEY | TX | 75070-8046 | |
| COLLINE BROS LOCK & SAFE CO | | PO BOX 8030 | | | BRIDGEWATER | NJ | 08807 | |
| COLLINS & ARNOLD CONSTRUCTION | | BUILDING B STE 102 | | | ATLANTA | GA | 30328 | |
| COLLINS & ARNOLD CONSTRUCTION | | 6111 PEACHTREE DUNWOODY ROAD | BUILDING B STE 102 | | ATLANTA | GA | 30328 | |
| COLLINS 010705, MELISSA | | TARRANT COUNTY | | | FORT WORTH | TX | 761960260 | |
| COLLINS 010705, MELISSA | | 300 CIVIL CTS BLDG HOUSTON ST | TARRANT COUNTY | | FORT WORTH | TX | 76196-0260 | |
| COLLINS APPLIANCE PARTS INC | | 1533 METROPOLITAN STREET | | | PITTSBURGH | PA | 15233 | |
| COLLINS APPRAISAL CO, GW | | PO BOX 3141 | | | VIRGINIA BEACH | VA | 23454 | |
| COLLINS CONLEY, KELLIE | | 0039 WESTERN DIV PETTY CASH | 7951 MAPLEWOOD AVE STE 335 | | GREENWOOD VILLAGE | CO | 80111 | |
| COLLINS ENTERPRISES, KERRY | | 1221 RARITAN RD | | | SCOTCH PLAINS | NJ | 07076 | |
| COLLINS ENTERPRISES, KERRY | | | | | | | | |
| COLLINS FINANCIAL SERVICE | | 2101 W BEN WHITE STE 103 | | | AUSTIN | TX | 78704 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS FINANCIAL SERVICE | | 3532 BEE CAVES ROAD STE 210 | | | AUSTIN | TX | 78746 | |
| COLLINS FLOWERS INC | | 9 MAIN STREET | | | NASHUA | NH | 030602774 | |
| COLLINS FLOWERS INC | | 9 MAIN STREET | | | NASHUA | NH | 03060-2774 | |
| COLLINS FORD, BILL | | 4220 BARDSTOWN RD | | | LOUISVILLE | KY | 40218 | |
| COLLINS FOUNDATION, KERRY | | 1115 INMON AVE STE 354 | | | EDISON | NJ | 08820 | |
| COLLINS HEATING & COOLING | | 42 COOPER DR | | | HARRISON | AR | 72601 | |
| COLLINS JR, JAMES | | PO BOX 35 | | | LAWRENCEBURG | KY | 40342 | |
| COLLINS LOCK & SAFE | | 3397 CYPRESS MILL RD | | | BRUNSWICK | GA | 31520 | |
| COLLINS OVERHEAD DOOR INC | | PO BOX 9125 | | | CHELSEA | MA | 02150-9125 | |
| COLLINS OVERHEAD DOOR INC | | | | | | | | |
| COLLINS PE PLS, C CLAY | | 556 BRYANWOOD PKY | | | LEXINGTON | KY | 40505 | |
| COLLINS SIGNS | | PO BOX 1253 | | | DOTHAN | AL | 36302 | |
| COLLINS, FRIENDS OF MICHAEL J | | 608 SEENA RD | | | BALTIMORE | MD | 21221 | |
| COLLINS, LEO R | | 7323 CENTER ST | | | MENTOR | OH | 440605801 | |
| COLLINS, LEO R | | 7323 CENTER STREET | | | MENTOR | OH | 44060-5801 | |
| COLLINS, PATRICK | | 8383 WILSHIRE BLVD 954 | CO MEDIA ARTIST GROUP | | BEVERLY HILLS | CA | 90211 | |
| COLLINS, PATRICK | | CO MEDIA ARTIST GROUP | | | BEVERLY HILLS | CA | 90211 | |
| COLLINS, ROBERT T | | PO BOX 3175 | | | VIRGINIA BEACH | VA | 234549275 | |
| COLLINS, ROBERT T | | PO BOX 3175 | | | VIRGINIA BEACH | VA | 23454-9275 | |
| COLLINS, SH | | PO BOX 20732 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| COLLINS, SH | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| COLLINS, SHANNON D | | 6609 CARINA LN | | | CORRYTON | TN | 37721 | |
| COLLINS, SHANNON D | | 6609 CORINA LN | | | CORRYTON | TN | 37721 | |
| COLLINS, SHERI | | BLDG 3 / SUITES A & B | | | CHINO | CA | 91710 | |
| COLLINS, SHERI | | 3833 SCHAEFER AVE | BLDG 3 / SUITES A & B | | CHINO | CA | 91710 | |
| COLLISION STATION INC, THE | | 931 ALEXANDER AVE | | | PORT ORANGE | FL | 32129 | |
| COLLISON FAMILY FUNERAL HOMES | | 434 EAST STATE ROAD 434 | | | LONGWOOD | FL | 32750 | |
| COLLISON FAMILY FUNERAL HOMES | | 335 EAST STATE RD 434 | | | LONGWOOD | FL | 32750 | |
| COLODNY FASS TALENFELD ET AL | | 100 SE 3RD AVE | ONE FINANCIAL PLAZA 23RD FL | | FORT LAUDERDALE | FL | 33394 | |
| COLOGRAPHIC INC | | 8331 PONTIAC ST | | | COMMERCE CITY | CO | 80022 | |
| COLOGRAPHIC INC | | | | | | | | |
| COLON, JASON | | 735 BUSHWICK AVE | | | BROOKLYN | NY | 11221 | |
| COLONIAL APPRAISAL SERVICE INC | | 2340 SOUTH MAIN STREET | | | HARRISONBURG | VA | 22801 | |
| COLONIAL CHEM DRY | | 152 MILFORD ST | | | UPTON | MA | 01568 | |
| COLONIAL COURT APARTMENTS | | 4301 PARHAM RD | | | RICHMOND | VA | 23228 | |
| COLONIAL COURT APARTMENTS | | HENRICO GENERAL DISTRICT COURT | 4301 PARHAM RD | | RICHMOND | VA | 23228 | |
| COLONIAL DOWNS | | 10515 COLONIAL DOWNS PKY | | | NEW KENT | VA | 23124 | |
| COLONIAL ELECTRIC INC | | 14981 TELEPHONE AVENUE | | | CHINO | CA | 91710 | |
| COLONIAL ELECTRONICS INC | | 241 W ROSEVILLE RD STE 2 | | | LANCASTER | PA | 17601 | |
| COLONIAL ELECTRONICS INC | | 245 WEST ROSEVILLE RD | | | LANCASTER | PA | 17601 | |
| COLONIAL FLORIST INC | | 115 SW MAYNARD RD | | | CARY | NC | 27511 | |
| COLONIAL FLORIST INC | | | | | | | | |
| COLONIAL FORD TRUCK SALES INC | | PO BOX 24288 | | | RICHMOND | VA | 23224 | |
| COLONIAL GAS | | PO BOX 15590 | | | WORCESTER | MA | 016150590 | |
| COLONIAL GAS | | PO BOX 15590 | | | WORCESTER | MA | 01615-0590 | |
| COLONIAL GAS CO | | PO BOX 4300 | | | WOBURN | MA | 018884300 | |
| COLONIAL GAS CO | | PO BOX 4300 | | | WOBURN | MA | 01888-4300 | |
| COLONIAL GAS COMPANY | | BOX 407 | | | BOSTON | MA | 02102 | |
| COLONIAL HEIGHTS COMBINED CT | | PO BOX 279 | | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL HEIGHTS HOLDING, LLC | | C/O CRONACHER DEVELOPMENT | 1076 GOODLETTE ROAD NORTH | ATTN RON CABANA | NAPLES | FL | 34102 | |
| COLONIAL HEIGHTS LAND ASSOC | | PO BOX 400 | | | COLONIAL HTS | VA | 23834 | |
| COLONIAL HEIGHTS LAND ASSOC | | STE 2550 INTERSTATE TOWER | 121 WEST TRADE ST | | CHARLOTTE | NC | 28202 | |
| COLONIAL HEIGHTS RADIO & TV | | 4200 FT HENRY DR | | | KINGSPORT | TN | 37663 | |
| COLONIAL HEIGHTS, CITY OF | | 401 TEMPLE AVE 12TH CIRCUIT CT | CLERK OF COURT | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL HEIGHTS, CITY OF | | PO BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL HEIGHTS, CITY OF | | TREASURER | MUNICIPAL BUILDING | | COLONIAL HGHTS | VA | 23834 | |
| COLONIAL HILLS GOLF COURSE | | 1602 OLD CREAL SPRINGS RD | | | MARION | IL | 62959 | |
| COLONIAL HILLS GOLF COURSE | | 2406 S CARIAGE LN | | | MARION | IL | 62959 | |
| COLONIAL HILLS LANDSCAPE | | 3365 N FINCHER LN | | | FAYETTEVILLE | AR | 72703 | |
| COLONIAL HILLS LANDSCAPE | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLONIAL INSURANCE CO OF CA | | PO BOX 29409 | | | RICHMOND | VA | 23229 | |
| COLONIAL INSURANCE CO OF CA | | COUNTY OF HENRICO CIVIL | | | RICHMOND | VA | 23273 | |
| COLONIAL INSURANCE CO OF CA | | PO BOX 27032 | COUNTY OF HENRICO CIVIL | | RICHMOND | VA | 23273 | |
| COLONIAL MAGNAVOX | | 390 RAMAPO VALLEY RD | | | OAKLAND | NJ | 07436 | |
| COLONIAL MAINTENANCE & REPAIR | | 203 WALKERS COVE DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL MECHANICAL CORP | | 2820 ACKLEY AVE | | | RICHMOND | VA | 23228 | |
| COLONIAL MECHANICAL CORP | | 3017 VERNON RD | | | RICHMOND | VA | 23228 | |
| COLONIAL MECHANICAL CORP | | PO BOX 26732 | | | RICHMOND | VA | 23261 | |
| COLONIAL PACKAGING INC | | PO DRAWER 1247 | | | SUMTER | SC | 29151 | |
| COLONIAL PACKAGING INC | | | | | | | | |
| COLONIAL PARKING | | 1050 THOMAS JEFFERSON ST NW | STE 100 | | WASHINGTON | DC | 20007 | |
| COLONIAL PARKING | | 2145 K STREET N W | | | WASHINGTON | DC | 20037 | |
| COLONIAL PLUMBING | | PO BOX 15593 | | | AUGUSTA | GA | 30919 | |
| COLONIAL PROPERTIES INC | CASHIER | | | | WINTER PARK | FL | 32792 | |
| COLONIAL PROPERTIES INC | | 130 UNIVERSITY PARK DR STE 125 | ATTN CASHIER | | WINTER PARK | FL | 32792 | |
| COLONIAL RADIO TV | | PO BOX 1858 | 348 SPRING VALLEY RD | | CASHIERS | NC | 28717 | |
| COLONIAL RADIO TV | | PO BOX 1858 | | | CASHIERS | NC | 28717 | |
| COLONIAL SCHOOL DISTRICT | | PO BOX 729 | | | PLYMOUTH MEETING | PA | 19462 | |
| COLONIAL SECURITY SERVICE | | 294 SOUTH AVENUE | | | FANWOOD | NJ | 07023 | |
| COLONIAL SIGNS CO | | 2602 D WHITEHOUSE RD | | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL SQUARE ASSOCIATES LLC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| COLONIAL SQUARE ASSOCIATES, LLC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| COLONIAL TIRE DISTRIBUTORS | | 1833 COMMERCE RD | | | RICHMOND | VA | 23224 | |
| COLONIAL VALLEY ABSTRACT CO | | 216 EAST MARKET STREET | | | YORK | PA | 174032093 | |
| COLONIAL VALLEY ABSTRACT CO | | 216 EAST MARKET STREET | | | YORK | PA | 17403-2093 | |
| COLONIAL WEBB CONTRACTORS | | 2820 ACKLEY AVE | | | RICHMOND | VA | 23228 | |
| COLONIAL WILLIAMSBURG FOUNDATI | | PO BOX 79788 | | | BALTIMORE | MD | 21279-0788 | |
| COLONIAL WILLIAMSBURG FOUNDATI | | PO BOX 1776 | | | WILLIAMSBURG | VA | 231871776 | |
| COLONNADE LLC | | PO BOX 510304 | | | PHILADELPHIA | PA | 19175 | |
| COLONNADE, LLC | | C/O ALLIED PROPERTIES | P O BOX 510304 | | STATE COLLEGE | PA | 19175-0304 | |
| COLONNADE, LLC | JANET LAMBERT | C/O ALLIED PROPERTIES | P O BOX 510304 | | PHILADELPHIA | PA | 19175-0304 | |
| COLONY AIR CONDITIONINGAPPLIAN | | 4750 S COLONY BLVD NO 110 | | | THE COLONY | TX | 75056 | |
| COLONY FORD | | 1179 EAST MAIN STREET | | | MERIDEN | CT | 06450 | |
| COLONY GROUP LLC, THE | | 2 ATLANTIC AVE | | | BOSTON | MA | 02110 | |
| COLONY HOUSE, THE | | 49 NE DIVISION | | | CHEHALIS | WA | 98532 | |
| COLONY PLACE PLAZA LLC | | PO BOX 380227 | C/O KEYPOINT PARTNERS LLC | | CAMBRIDGE | MA | 02238-0227 | |
| COLONY PLACE PLAZA, LLC | | C/O KEYPOINT PARTNERS LLC | ATTN DAVID BURNHAM | ONE BURLINGTON WOODS DRIVE | BURLINGTON | MA | 01803 | |
| COLONY SQUARE JOINT VENTURE | | LOCKBOX NO 201816 | | | HOUSTON | TX | 771261816 | |
| COLONY SQUARE JOINT VENTURE | | LOCKBOX NO 201816 | C/O TEXAS COMMERCIAL BANK | | HOUSTON | TX | 77126-1816 | |
| COLONY SQUARE JOINT VENTURE | | SUITE 100 | | | SUGARLAND | TX | 774793000 | |
| COLONY SQUARE JOINT VENTURE | | 4665 SWEETWATER BLVD | SUITE 100 | | SUGARLAND | TX | 77479-3000 | |
| COLOR & SOUND INC | | 14818 WARWICK BLVD | | | NEWPORT NEWS | VA | 23608 | |
| COLOR ART OFFICE INTERIORS INC | | PO BOX 775694 | | | ST LOUIS | MO | 63177-5694 | |
| COLOR COUNTRY TV & ELECTRONICS | | 1160 S 860W 1105 S MAIN ST | PO BOX 1011 | | CEDAR CITY | UT | 84720 | |
| COLOR COUNTRY TV & ELECTRONICS | | PO BOX 1011 | | | CEDAR CITY | UT | 84720 | |
| COLOR CRAFT TV | | 547 AMBOY AVE | RT 35 | | WOODBRIDGE | NJ | 07095 | |
| COLOR CRAFT TV | | RT 35 | | | WOODBRIDGE | NJ | 07095 | |
| COLOR IMAGE INC | | 461 N MILWAUKEE AVE | | | CHICAGO | IL | 60610 | |
| COLOR PLACE INC, THE | | PO BOX 566186 | | | DALLAS | TX | 75207 | |
| COLOR PLACE INC, THE | | 1330 CONANT ST | | | DALLAS | TX | 75207 | |
| COLOR PROS INC | | 1715 BLUE ROCK ST | | | CINCINNATI | OH | 45553 | |
| COLOR TECH TV SERVICE | | 8 S MAIN ST | | | CHIEFLAND | FL | 32626 | |
| COLOR TV SERVICE | | 14 W CENTRAL AVENUE | | | MINOT | ND | 58701 | |
| COLOR TELECRAFT INC | | 3300 SW 9TH SUITE 4 | | | DES MOINES | IA | 503157666 | |
| COLOR TELECRAFT INC | | PARK AVENUE PLAZA | 3300 SW 9TH SUITE 4 | | DES MOINES | IA | 50315-7666 | |
| COLOR TELEVISION REPAIR CO | | 16274 SAN PEDRO | | | SAN ANTONIO | TX | 78232 | |
| COLOR VISION SERVICE | | 2342 US 41 WEST | | | MARQUETTE | MI | 49855 | |
| COLOR WORKS INC | | 7714 WHITEPINE RD | | | RICHMOND | VA | 23237 | |
| COLORADO BROADBAND & COMM | | 1203 WHITE AVE | | | GRAND JUNCTION | CO | 81501 | |
| COLORADO BUREAU INVESTIGATION | | 690 KIPLING STREET SUITE 3000 | | | DENVER | CO | 80215 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLORADO BUSINESS REGISTRATION | | 1375 SHERMAN STREET | | | DENVER | CO | 80261 | |
| COLORADO COMPRESSOR INC | | 1609 E 58TH AVE | | | DENVER | CO | 80216 | |
| COLORADO COMPRESSOR INC | | | | | | | | |
| COLORADO DEPARTMENT OF REVENUE | | 1375 SHERMAN ST | | | DENVER | CO | 80261 | |
| COLORADO DEPARTMENT OF REVENUE | | 20 E VERMIJO | | | COLORADO SPRINGS | CO | 80903 | |
| COLORADO DEPT OF AGRICULTURE | | 2331 W 31ST AVE | | | DENVER | CO | 80121 | |
| COLORADO DEPT OF AGRICULTURE | | 3125 WYANDOT STREET | | | DENVER | CO | 80211 | |
| COLORADO DEPT OF LABOR | | PO BOX 956 | | | DENVER | CO | 802010956 | |
| COLORADO DEPT OF LABOR | | DIV OF EMPLOYMENT AND TRAINING | PO BOX 956 | | DENVER | CO | 80201-0956 | |
| COLORADO DEPT OF LABOR | | UNEMPLOYMENT INSURANCE OPS | PO BOX 8789 | | DENVER | CO | 80201-8789 | |
| COLORADO DEPT OF PUBLIC SFTY | | 700 KIPLING | | | LAKEWOOD | CO | 80215 | |
| COLORADO DEPT OF TREASURY | | 1560 BROADWAY STE 1225 | UNCLAIMED PROPERTY DIVISION | | DENVER | CO | 80202 | |
| COLORADO DIVISION OF CENTRAL | | 225 EAST 16TH AVE | SUITE 555 | | DENVER | CO | 80203 | |
| COLORADO DIVISION OF CENTRAL | | SUITE 555 | | | DENVER | CO | 80203 | |
| COLORADO DOOR SERVICE INC | | 3291 PEORIA ST | | | AURORA | CO | 80010 | |
| COLORADO FAMILY SUPPORT REG | | PO BOX 2171 | | | DENVER | CO | 802012171 | |
| COLORADO FAMILY SUPPORT REG | | PO BOX 2171 | | | DENVER | CO | 80201-2171 | |
| COLORADO HOME SYSTEMS | | 3030 QUAIL ST | | | LAKEWOOD | CO | 80215-7143 | |
| COLORADO HOME SYSTEMS | | | | | | | | |
| COLORADO IMAGING ASSOCIATES | | 1670 BROADWAY STE 1650 | | | DENVER | CO | 80202 | |
| COLORADO LIGHTING INC | | 2171 E 74TH AVE | | | DENVER | CO | 80229 | |
| COLORADO LOCK & SAFE | | 422 S NEWTON ST | | | DENVER | CO | 80219 | |
| COLORADO PURE | | PO BOX 77156 | | | COLORADO SPRINGS | CO | 80970 | |
| COLORADO RETAIL COUNCIL | | SUITE 4184 | | | DENVER | CO | 802161421 | |
| COLORADO RETAIL COUNCIL | | 451 E 58TH AVE 412 STE 4160 | | | DENVER | CO | 80216-8412 | |
| COLORADO SECURITY PRODUCTS INC | | 5005 S KIPLING | | | LITTLETON | CO | 80127 | |
| COLORADO SECURITY PRODUCTS INC | | | | | | | | |
| COLORADO SECURITY PROS INC | | 216 N SPRUCE ST | | | GRAND JUNCTION | CO | 81505 | |
| COLORADO SECURITY PROS INC | | 2150 US HWY 6 & 50 | | | GRAND JUNCTION | CO | 81505 | |
| COLORADO SECURITY PROS INC | | | | | | | | |
| COLORADO SPECTRUM | | WHALERS WAY | E 201 | | FORT | CO | 80525 | |
| COLORADO SPRINGS CLERK OF CT | | 20 S VERMIJO | | | COLORADO SPRINGS | CO | 80903 | |
| COLORADO SPRINGS POLICE DEPT | | 705 S NEVADA AVE | ATTN POLICE ALARMS | | COLORADO SPRINGS | CO | 80903 | |
| COLORADO SPRINGS SWEEPING CO | | 786 HATHAWAY DR | | | COLORADO SPRINGS | CO | 80915 | |
| COLORADO SPRINGS SWEEPING CO | | | | | | | | |
| COLORADO SPRINGS TREASURER | | PO BOX 1575 | | | COLORADO SPRINGS | CO | 80901 | |
| COLORADO SPRINGS UTILITIES | | PO BOX 1103 | | | COLORADO SPRINGS | CO | 809470010 | |
| COLORADO SPRINGS UTILITIES | | PO BOX 1103 | | | COLORADO SPRINGS | CO | 80947-0010 | |
| COLORADO SPRINGS, CITY OF | | STORMWATER ENTERPRISE | PO BOX 173385 | | DENVER | CO | 80217-3385 | |
| COLORADO SPRINGS, CITY OF | | DEPARTMENT 2408 | SALES TAX DIVISION | | DENVER | CO | 80256-0001 | |
| COLORADO SPRINGS, CITY OF | | PO BOX 1575 | | | COLORADO SPRINGS | CO | 809011575 | |
| COLORADO SPRINGS, CITY OF | | PO BOX 1575 MC 225 | SALES TAX DIVISION | | COLORADO SPRGS | CO | 80901-1575 | |
| COLORADO SPRINGS, CITY OF | | 375 PRINTERS PKY | | | COLORADO SPRINGS | CO | 80910 | |
| COLORADO ST DIV OF CNTRL SVC | | 600 17TH ST STE 850 | C/O DOMINION PLAZA STE 850 S | | DENVER | CO | 80202-5442 | |
| COLORADO STATE ATTORNEYS GENERAL | JOHN SUTHERS | DEPT OF LAW | 1525 SHERMAN ST | | DENVER | CO | 80203 | |
| COLORADO STUDENT LOAN PROGRAM | | PO BOX 620846 | C/O MEINSTER & MEINSTER | | LITTLETON | CO | 80162-0846 | |
| COLORADO STUDENT LOAN PROGRAM | | LITIGATION UNIT | | | DENVER | CO | 80201 | |
| COLORADO STUDENT LOAN PROGRAM | | PO BOX 13768 | LITIGATION UNIT | | DENVER | CO | 80201 | |
| COLORADO TRANSPORTATION DEPT | | 4201 E ARKANSAS AVE EP STE 770 | SAFETY & TRAFFIC ENGINEERING | | DENVER | CO | 80222-3400 | |
| COLORADO TRANSPORTATION DEPT | | | | | | | | |
| COLORADO UNIFORM CONSUMER CRED | | 1525 SHERMAN ST | 5TH FLOOR | | DENVER | CO | 80203 | |
| COLORADO UNIFORM CONSUMER CRED | | 5TH FLOOR | | | DENVER | CO | 80203 | |
| COLORADO WEST FIRE EXTINGUISH | | 3121 CYNTHIA LN | | | GRAND JUNCTION | CO | 81504 | |
| COLORADO, STATE OF | | 1560 BROADWAY STE 200 | DEPARTMENT OF STATE | | DENVER | CO | 80202 | |
| COLORADO, STATE OF | | DEPARTMENT OF STATE | | | DENVER | CO | 80202 | |
| COLORMARK | | PO BOX 6858 | 2100 DABNEY RD | | RICHMOND | VA | 23230 | |
| COLORMARK | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLORTAC TECHNOLOGY CO LTD | | TA CHONG BANK LTD NO 36089983 | NO 201 RUN HWA N RD FORMOSA BLDG | | TAIPEI TAIWAN | | ROC | TWN |
| COLORTECH SERVICES LLC | | 5653 STONERIDGE DR 117 | | | PLEASANTON | CA | 94588 | |
| COLORTRONICS | | RT 1 BOX 88 ABC | | | POLLOK | TX | 75969 | |
| COLORTRONICS | | 912 HARVEY RD | | | AUBURN | WA | 98002 | |
| COLORVISION TV SERVICE | | 1922 9TH STREET | | | WICHITA FALLS | TX | 76301 | |
| COLSON APPLIANCE INC | | 1955 S ZANG WAY | | | LAKEWOOD | CO | 80228 | |
| COLSON APPLIANCE INC | | | | | | | | |
| COLSONS SAF T LOCK | | 2470 A MARTIN LUTHER KING JR | | | ATLANTA | GA | 30311 | |
| COLT SECURITY INC | | 41 625 ELECTRIC ST | SUITE A 1 | | PALM DESERT | CA | 92260 | |
| COLT SECURITY INC | | SUITE A 1 | | | PALM DESERT | CA | 92260 | |
| COLTON JOINT UNIFIED SCHOOL | | 1212 VALENCIA DRIVE | | | COLTON | CA | 923241798 | |
| COLTON JOINT UNIFIED SCHOOL | | 1212 VALENCIA DR | | | COLTON | CA | 92324-1798 | |
| COLUMBIA APPLIANCE & SERVICE | | 8708 TWO NOTCH ROAD | | | COLUMBIA | SC | 29223 | |
| COLUMBIA BOOKS INC | | 1212 NEW YORK AVE NW STE 330 | | | WASHINGTON | DC | 20005 | |
| COLUMBIA BOOKS INC PUBLISHERS | | PO BOX 69 | | | SPENCERVILLE | MD | 208680069 | |
| COLUMBIA BOOKS INC PUBLISHERS | | PO BOX 4668A | | | CHESTERTOWN | MD | 21690 | |
| COLUMBIA CARE MEDICAL CENTER | | MEDICAL SVCS PHYSICIANS BLDG | PO BOX 22266 | | CHATTANOOGA | TN | 37422 | |
| COLUMBIA CARE MEDICAL CENTER | | PO BOX 22266 | | | CHATTANOOGA | TN | 37422 | |
| COLUMBIA CONSTRUCTION CORP | | 1332 EXCHANGE DR | | | CAPE GIRARDEAU | MO | 63702-1332 | |
| COLUMBIA CONSTRUCTION CORP | | | | | | | | |
| COLUMBIA COUNTY | | COURTHOUSE | SUPREME & COUNTY COURT | | HUDSON | NY | 12534 | |
| COLUMBIA COUNTY CLERK | | PO BOX 221 | | | PORTAGE | WI | 53901 | |
| COLUMBIA COUNTY CLERK OF COURT | | PO BOX 587 | | | PORTAGE | WI | 53901 | |
| COLUMBIA COUNTY PROBATE | | PO BOX 525 | | | APPLING | GA | 30802 | |
| COLUMBIA COUNTY PROBATE | | 1 COURT SQUARE STE 1 | | | MAGNOLIA | AR | 71753 | |
| COLUMBIA COUNTY SCU | | PO BOX 15310 | | | ALBANY | NY | 12212-5310 | |
| COLUMBIA DAILY TRIBUNE | | 101 NORTH 4TH STREET | | | COLUMBIA | MO | 65205 | |
| COLUMBIA DAILY TRIBUNE | | PO BOX 798 | 101 NORTH 4TH STREET | | COLUMBIA | MO | 65205 | |
| COLUMBIA ENGINEERING & SERVICE | | 4405 INTERNATIONAL BLVD STE B101 | STE B101 | | NORCROSS | GA | 30093 | |
| COLUMBIA ENGINEERING & SERVICE | | 4405 INTERNATIONAL BLVD STE B101 | | | NORCROSS | GA | 30093 | |
| COLUMBIA EQUITIES | | 3611 KEDZIE AVE | | | CHICAGO | IL | 60618 | |
| COLUMBIA EQUITIES | | 3611 N KEDZIE AVE | C/O TCA ATTN FRANK BERESH | | CHICAGO | IL | 60618 | |
| COLUMBIA FIRE & SAFETY INC | | 767 MEETING ST | | | WEST COLUMBIA | SC | 29169 | |
| COLUMBIA GAS | | DEPT 0016 | | | PITTSBURGH | PA | 15270-0016 | |
| COLUMBIA GAS | | PO BOX 15140 | | | YORK | PA | 174057140 | |
| COLUMBIA GAS | | PO BOX 15140 | | | YORK | PA | 17405-7140 | |
| COLUMBIA GAS | | PO BOX 830005 | | | BALTIMORE | MD | 21283-0005 | |
| COLUMBIA GAS | | PO BOX 830012 | | | BALTIMORE | MD | 21283-0012 | |
| COLUMBIA GAS OF KENTUCKY | | P O BOX 2200 | | | LEXINGTON | KY | 40588-2200 | |
| COLUMBIA GAS OF KENTUCKY INC | | PO BOX 2200 | | | LEXINGTON | KY | 40588-2200 | |
| COLUMBIA GAS OF KENTUCKY INC | | PO BOX 2200 | | | LEXINGTON | KY | 40595 | |
| COLUMBIA GAS OF MARYLAND | | PO BOX 742519 | | | CINCINNATI | OH | 45274-2519 | |
| COLUMBIA GAS OF MARYLAND | | PO BOX 64710 | | | BALTIMORE | MD | 21264-4710 | |
| COLUMBIA GAS OF MARYLAND | | PO BOX 830009 | | | BALTIMORE | MD | 21283-0009 | |
| COLUMBIA GAS OF OHIO | | PO BOX 742510 | | | CINCINNATI | OH | 45274-2510 | |
| COLUMBIA GAS OF OHIO | | PO BOX 9001847 | | | LOUISVILLE | KY | 40290-1847 | |
| COLUMBIA GAS OF OHIO | | PO BOX 182007 | | | COLUMBUS | OH | 43218 | |
| COLUMBIA GAS OF PENNSYLVANIA | | PO BOX 742537 | | | CINCINNATI | OH | 45274-2537 | |
| COLUMBIA GAS OF VIRGINA | | PO BOX 27648 | | | RICHMOND | VA | 23261-7648 | |
| COLUMBIA GAS OF VIRGINIA | | | | | | | | |
| COLUMBIA GAS OF VIRGINIA | | PO BOX 742529 | | | CINCINNATI | OH | 45274-2529 | |
| COLUMBIA GAS OF VIRGINIA | | PO BOX 830005 | | | BALTIMORE | MD | 21283-0005 | |
| COLUMBIA GAS OF VIRGINIA | | PO BOX 27648 | | | RICHMOND | VA | 232617648 | |
| COLUMBIA GAS OF VIRGINIA | | PO BOX 27648 | | | RICHMOND | VA | 23261-7648 | |
| COLUMBIA HCA RETREAT HOSPITAL | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| COLUMBIA INDUSTRIAL PROPERTIES | | PO BOX 848138 02 | BANK OF AMERICA | | DALLAS | TX | 75284-8138 | |
| COLUMBIA INDUSTRIAL PROPERTIES | | | | | | | | |
| COLUMBIA INFORMATION SYSTEMS | | 111 SW 5TH AVE STE 1850 | | | PORTLAND | OR | 97204 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA INTERMODAL LLC | | 8 LISTER AVE | | | NEWARK | NJ | 07105 | |
| COLUMBIA LAKEVIEW REGIONAL | | PO BOX 99 | | | MANDEVILLE | LA | 704700090 | |
| COLUMBIA LAKEVIEW REGIONAL | | MEDICAL CENTER | PO BOX 99 | | MANDEVILLE | LA | 70470-0090 | |
| COLUMBIA LORAIN POWER EQUIP | | 25044 LORAIN ROAD | | | NORTH OLMSTED | OH | 44070 | |
| COLUMBIA MALL INC | | PO BOX 64009 | | | BALTIMORE | MD | 212644009 | |
| COLUMBIA MALL INC | | PO BOX 64009 | | | BALTIMORE | MD | 21264-4009 | |
| COLUMBIA MISSOURIAN | | 9TH & ELM ST PO BOX 917 | | | COLUMBIA | MO | 65205 | |
| COLUMBIA OCCUPATIONAL HEALTH | | 3700 SOUTH MAIN STREET | | | BLACKSBURG | VA | 24060 | |
| COLUMBIA OGDEN REGIONAL MED | | 5475 S 500 E | | | OGDEN | UT | 840056978 | |
| COLUMBIA OGDEN REGIONAL MED | | 5475 S 500 E | | | OGDEN | UT | 84005-6978 | |
| COLUMBIA PARK MEDICAL GROUP | | 6341 UNIVERSITY AVENUE N E | | | MPLS | MN | 554324999 | |
| COLUMBIA PARK MEDICAL GROUP | | 6341 UNIVERSITY AVENUE N E | | | MPLS | MN | 55432-4999 | |
| COLUMBIA PHOTO SUPPLY INC | | PO BOX 1018 | | | COLUMBIA | MO | 65205 | |
| COLUMBIA PLAZA SHOPPING CENTER | | PO BOX 801178 | | | KANSAS CITY | MO | 641801178 | |
| COLUMBIA PLAZA SHOPPING CENTER | | PO BOX 801178 | C/O WALTERS ACQUISITIONS INC | | KANSAS CITY | MO | 64180-1178 | |
| COLUMBIA PLAZA SHOPPING CENTER VENTURE | RAUL WALTERS | C/O RAUL WALTERS PROPERTIES | 1021 ASHLAND ROAD UNIT 601 | | COLUMBIA | MO | 65201 | |
| COLUMBIA POWER & WATER SYSTEMS CPWS | | P O BOX 379 | | | COLUMBIA | TN | 38402-0379 | |
| COLUMBIA PROPANE | | PO BOX 79632 | | | BALTIMORE | MD | 21279-0632 | |
| COLUMBIA PROPANE | | PO BOX 35636 | | | RICHMOND | VA | 23233-1463 | |
| COLUMBIA PROPANE | | 9200 ARBORETUM PKY 140 | | | RICHMOND | VA | 232350800 | |
| COLUMBIA PROPANE | | PO BOX 25224 | | | RICHMOND | VA | 23260-5224 | |
| COLUMBIA PROPANE CORP | | MAIN & COURTHOUSE LN | CAROLINE GEN DIST CTR CIV DIV | | BOWLING GREEN | VA | 22427 | |
| COLUMBIA PROPERTIES INC | | 1355 TERRELL MILL RD | BLDG 1478 STE 200 | | MARIETTA | GA | 30067 | |
| COLUMBIA PROPERTIES INC | | | | | | | | |
| COLUMBIA RADIO & TV | | 111 N WASHINGTON ST | | | N ATTLEBORO | MA | 02760 | |
| COLUMBIA REGENCY RETAIL | | PO BOX 951637 | OVERTON PARK PLAZA | | DALLAS | TX | 75395-1594 | |
| COLUMBIA REGENCY RETAIL | | | | | | | | |
| COLUMBIA RESTAURANTS INC | | 2025 E SEVENTH AVE | | | TAMPA | FL | 33605 | |
| COLUMBIA RESTAURANTS INC | | | | | | | | |
| COLUMBIA SHEET METAL INC | | PO BOX 204149 | | | MARTINEZ | GA | 30917 | |
| COLUMBIA SHEET METAL INC | | | | | | | | |
| COLUMBIA SIGN SERVICE | | 3016 DAVID DRIVE | | | COLUMBIA | MO | 65202 | |
| COLUMBIA SWEEPING SERVICE INC | | 17 S RAINIER | | | KENNEWICK | WA | 99336 | |
| COLUMBIA SWEEPING SERVICE INC | | | | | | | | |
| COLUMBIA TEL COM | | 50 SEAVIEW BLVD | | | PORT WASHINGTON | NY | 11050 | |
| COLUMBIA TELECOMMUNICATIONS | | 174 MILBAR BLVD | | | FARMINGDALE | NY | 11735 | |
| COLUMBIA TRISTAR HOME VIDEO | MICHAEL SCHILLO | 10202 W WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| COLUMBIA TV ELAN | | PO BOX 42 | | | EDGARTOWN | MA | 02539 | |
| COLUMBIA TV ELAN | | PO BOX 42 | GREAT HARBOR AT THE TRIANGLE | | EDGERTOWN | MA | 02539 | |
| COLUMBIA, CITY OF | | PO BOX 7997 | | | COLUMBIA | SC | 29202-7997 | |
| COLUMBIA, CITY OF | | PO BOX 147 | | | COLUMBIA | SC | 29217 | |
| COLUMBIA, CITY OF | | PO BOX 6912 | FINANCE DEPT | | COLUMBIA | MO | 65205 | |
| COLUMBIA, CITY OF | | 725 E BROADWAY | PO BOX 1676 | | COLUMBIA | MO | 65205 | |
| COLUMBIA, CITY OF | | BUSINESS LICENSE OFFICE | | | COLUMBIA | MO | 65205 | |
| COLUMBIA, CITY OF | | PO BOX 6015 | BUSINESS LICENSE DIVISION | | COLUMBIA | MO | 65205-6015 | |
| COLUMBIAN BUSINESS & CONF CTR | | 2324 PUMP RD | | | RICHMOND | VA | 23233 | |
| COLUMBIAN COFFEE & VENDING SVC | | PO BOX 5548 | | | HIGH POINT | NC | 27262 | |
| COLUMBIAN, THE | | PO BOX 180 | | | VANCOUVER | WA | 986660180 | |
| COLUMBIAN, THE | | PO BOX 180 | | | VANCOUVER | WA | 98666-0180 | |
| COLUMBIANA COUNTY CSEA | | 126 E CHESTNUT ST | | | LISBON | OH | 44432 | |
| COLUMBIANA COUNTY CSEA | | PO BOX 491 | | | LISBON | OH | 444320491 | |
| COLUMBIAS LOCK & SAFE CO | | 1110 WILKES BLVD | | | COLUMBIA | MO | 65201 | |
| COLUMBINE APPLIANCE | | 1780 55TH ST | | | BOULDER | CO | 80301 | |
| COLUMBINE APPLIANCE | | 2232 PEARL ST | | | BOULDER | CO | 80302 | |
| COLUMBINE CARPET CORP | | 7951 E MAPLEWOOD AVE 335 | | | GREENWOOD VILLAGE | CO | 80111 | |
| COLUMBINE PAPER & MAINT SUPPLY | | 6095 W 16TH AVE | | | DENVER | CO | 80214 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBINE PAPER & MAINT SUPPLY | | | | | | | | |
| COLUMBUS APPRAISAL CO | | 3535 FISHINGER BLVD STE 190 | | | HILLIARD | OH | 43026 | |
| COLUMBUS AUTOMATIC DOOR | | 3849 HOPKINS ST | | | PENSACOLA | FL | 32505-4030 | |
| COLUMBUS AUTOMATIC DOOR | | | | | | | | |
| COLUMBUS AUTOMATIC DOOR INC | | PO BOX 890277 | | | CHARLOTTE | NC | 28289-0277 | |
| COLUMBUS CITY TREASURER | | 1250 FAIRWOOD AVE | TREASURER | | COLUMBUS | OH | 43206 | |
| COLUMBUS CITY TREASURER | | TREASURER | | | COLUMBUS | OH | 43206 | |
| COLUMBUS CITY TREASURER | | TREASURER FIRE | | | COLUMBUS | OH | 43215 | |
| COLUMBUS CITY TREASURER | | 50 W GRAY ST 4TH FL | | | COLUMBUS | OH | 43215 | |
| COLUMBUS CITY TREASURER | | PO BOX 16592 | | | COLUMBUS | OH | 432166592 | |
| COLUMBUS CITY TREASURER | | PO BOX 16592 | WATER & SEWER SERVICES | | COLUMBUS | OH | 43216-6592 | |
| COLUMBUS CITY TREASURER | | USE V NO 169299 | WATER & SEWER SERVICES | | COLUMBUS | OH | 43216-6592 | |
| COLUMBUS CITY TREASURER | | PO BOX 182882 | WATER & SEWER SERVICES | | COLUMBUS | OH | 43218-2882 | |
| COLUMBUS CITY TREASURER | | LICENSE SECTION | | | COLUMBUS | OH | 43223 | |
| COLUMBUS CITY TREASURER | | 240 GREENLAWN AVE | LICENSE SECTION | | COLUMBUS | OH | 43223 | |
| COLUMBUS CITY TREASURER | | DEPT 448 | | | COLUMBUS | OH | 43265 | |
| COLUMBUS CITY UTILITIES | | PO BOX 1987 | | | COLUMBUS | IN | 47202-1987 | |
| COLUMBUS CLUB ASSOC SUGARLAND | | 702 BURNEY RD | | | SUGARLAND | TX | 77478 | |
| COLUMBUS COMMUNITY HOSPITAL | | 1430 S HIGH ST | | | COLUMBUS | OH | 43207 | |
| COLUMBUS COMMUNITY HOSPITAL | | PO BOX 182039 DEPT 020 | | | COLUMBUS | OH | 43218-2039 | |
| COLUMBUS CONSOLIDATED GOV | | FINANCE DEPT REVENUE DIVISION | PO BOX 1397 | | COLUMBUS | GA | 31902-1397 | |
| COLUMBUS DEPOT EQUIPMENT CO | | PO BOX 2785 | | | COLUMBUS | GA | 31902 | |
| COLUMBUS DEPOT EQUIPMENT CO | | PO BOX 2785 | | | COLUMBUS | GA | 31902-2785 | |
| COLUMBUS DETECTIVE AGENCY | | 7836 FARMSBURY DR | | | REYNOLDSBURG | OH | 43068 | |
| COLUMBUS DETECTIVE AGENCY | | PO BOX 1361 | | | REYNOLDSBURG | OH | 43068 | |
| COLUMBUS DISPATCH, THE | | 626 OLDE N CHURCH RD | C/O PAT DIVELBISS | | WESTERVILLE | OH | 43081-3133 | |
| COLUMBUS DISPATCH, THE | | 34 SOUTH THIRD STREET | | | COLUMBUS | OH | 43215 | |
| COLUMBUS DISPATCH, THE | | PO BOX 182098 | | | COLUMBUS | OH | 43218-2098 | |
| COLUMBUS DISPATCH, THE | | PO BOX 182537 | | | COLUMBUS | OH | 43218-2537 | |
| COLUMBUS DISPATCH, THE | | PO BOX 182941 | | | COLUMBUS | OH | 43218-2941 | |
| COLUMBUS EMPLOYMENT NEWS INC | | 600 W TOWN ST | | | COLUMBUS | OH | 43215 | |
| COLUMBUS FIRE & SAFETY EQUIP | | PO BOX 791 | 3101 2ND AVE | | COLUMBUS | GA | 31902 | |
| COLUMBUS JANITOR HEALTHNET | | PO BOX 11399 | | | COLUMBUS | OH | 43211-0399 | |
| COLUMBUS JANITOR HEALTHNET | | 575 E ELEVENTH AVE | | | COLUMBUS | OH | 43211-2682 | |
| COLUMBUS JANITOR HEALTHNET | | | | | | | | |
| COLUMBUS LEDGER ENQUIRER | | PO BOX 2747 | | | COLUMBUS | GA | 319022747 | |
| COLUMBUS LEDGER ENQUIRER | | PO BOX 2747 | | | COLUMBUS | GA | 31902-2747 | |
| COLUMBUS MESSENGER COMPANY | | 3378 SULLIVANT AVENUE | | | COLUMBUS | OH | 43204 | |
| COLUMBUS OH, CITY OF | | DEVELOPMENT REGULATION DIV | | | COLUMBUS | OH | 432063372 | |
| COLUMBUS OH, CITY OF | | 1750 FAIRWOOD AVENUE | DEVELOPMENT REGULATION DIV | | COLUMBUS | OH | 43206-3372 | |
| COLUMBUS PARK CROSSING DE LLC | | PO BOX 934102 | | | ATLANTA | GA | 31193-4102 | |
| COLUMBUS PARK CROSSING LLC | | 950 E PACES FERRY 1 ATLANTA STE 900 | | | ATLANTA | GA | 30326 | |
| COLUMBUS PARK CROSSING LLC | | 950 E PACES FERRY RD NE | 1 ATLANTA PLAZA STE 900 | | ATLANTA | GA | 30326 | |
| COLUMBUS POWER | | 4320 GILBERT AVE | | | COLUMBUS | GA | 31904 | |
| COLUMBUS POWER | | | | | | | | |
| COLUMBUS PRODUCTIONS INC | | 306 13TH ST | | | COLUMBUS | GA | 319012198 | |
| COLUMBUS PRODUCTIONS INC | | 4580 CARGO DR | | | COLUMBUS | GA | 31907-1958 | |
| COLUMBUS PUBLIC SAFETY, CITY OF | | 750 PIEDMONT RD | | | COLUMBUS | OH | 43224 | |
| COLUMBUS REGIONAL AIRPORT AUTH | | PO BOX 361181 | | | COLUMBUS | OH | 43236-1181 | |
| COLUMBUS SECURITY | | 1940 VETERANS PKY | | | COLUMBUS | GA | 31904 | |
| COLUMBUS SECURITY | | | | | | | | |
| COLUMBUS SOUTHERN POWER CO | | 215 N FRONT ST | | | COLUMBUS | OH | 432152291 | |
| COLUMBUS SOUTHERN POWER CO | | C/O AMERICAN ELECTRIC POWER | 215 N FRONT ST | | COLUMBUS | OH | 43215-2291 | |
| COLUMBUS TREASURER, CITY OF | | REAL ESTATE DIVSION | | | COLUMBUS | OH | 432153913 | |
| COLUMBUS TREASURER, CITY OF | | 109 N FRONT STREET | REAL ESTATE DIVSION | | COLUMBUS | OH | 43215-3913 | |
| COLUMBUS WALLCOVERING | | PO BOX 73707 | | | CHICAGO | IL | 606737707 | |
| COLUMBUS WALLCOVERING | | PO BOX 73707 | | | CHICAGO | IL | 60673-7707 | |
| COLUMBUS WATER WORKS | | P O BOX 1600 | | | COLUMBUS | GA | 31902-1600 | |
| COLUMBUS WATER WORKS | | PO BOX 1600 | | | COLUMBUS | GA | 319021600 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBUS ZOO | | PO BOX 400 | 9990 RIVERSIDE DR | | POWELL | OH | 43065 | |
| COLUMBUS ZOO | | PO BOX 400 | | | POWELL | OH | 430650400 | |
| COLUMBUS, CITY OF | | 1555 BRYDEN RD | CITY TREASURER LICENSE SECT | | COLUMBUS | OH | 43205 | |
| | | | | | | | | |
| COLUMNS, THE | | 711 FAIRLANE | | | ST CHARLES | MO | 63303 | |
| COLUNGA, STEVEN | | 410 E HOLLYWOOD AVE | | | SALT LAKE CITY | UT | 84115 | |
| COLVILLE APPLIANCE | | PO BOX 523 | | | COLVILLE | WA | 99114 | |
| COLVIN APPRAISAL SERVICE INC | | 1738 RIVERMIST DR | | | LILBURN | GA | 30247 | |
| COLVIN GRAVEL COMPANY INC | | 2290 MCKINLEY AVE | | | COLUMBUS | OH | 43204 | |
| COLVINS PLUMBING & HEATING INC | | 130 E AINSLEY ST | | | HALE | MI | 48739 | |
| COLVINS PLUMBING & HEATING INC | | | | | | | | |
| COLWELLS CHEM DRY | | 601 W BRYAN | | | BRENHAM | TX | 77833 | |
| COM 1 | | 3651 WINKLER AVE 1628 | | | FORT MYERS | FL | 33916 | |
| COM ED | | BILL PAYMENT CENTER | | | CHICAGO | IL | 60668-0001 | |
| COM ELECTRIC | | PO BOX 4508 | | | WOBURN | MA | 018884508 | |
| COM ELECTRIC | | PO BOX 4508 | | | WOBURN | MA | 01888-4508 | |
| COM ELECTRIC | | PO BOX 2000 | | | CAMBRIDGE | MA | 022390001 | |
| COM ELECTRIC | | PO BOX 2000 | | | CAMBRIDGE | MA | 02239-0001 | |
| COM SAL | | 11723 NORTHLINE INDUSTRIAL DR | | | MARYLAND HEIGHTS | MO | 630433312 | |
| COM SAL | | 11723 NORTHLINE INDUSTRIAL DR | | | MARYLAND HEIGHTS | MO | 63043-3312 | |
| COM TEX COMMUNICATIONS | | PO BOX 37673 | | | OAK PARK | MI | 48036 | |
| COMAL COUNTY TAX OFFICE | | PO BOX 311445 | | | NEW BRAUNFELS | TX | 78131-1445 | |
| COMALLI GROUP INC | | 7 WESTVIEW RD | | | PITTSFIELD | MA | 01201 | |
| COMALLI GROUP INC | | | | | | | | |
| COMANCHE APPLIANCE CO | | 217 N HOUSTON | | | COMANCHE | TX | 76442 | |
| COMANCHE APPLIANCE CO | | | | | | | | |
| COMANCHE CONTRACTORS LP | | 1011 HWY 6 SOUTH STE 100 | | | HOUSTON | TX | 77077-1031 | |
| COMANCHE COUNTY DISTRICT CLERK | | PO BOX 206 | | | COMANCHE | TX | 76442 | |
| COMBASE COMMUNICATIONS | | 148 N PARSONS AVENUE | | | BRANDON | FL | 33510 | |
| COMBINED COMMERCIAL ENTERPRISES | | 30631 SUSSEX HWY | | | LAUREL | DE | 19956 | |
| COMBINED COMMUNICATIONS INC | | 790 FRONTAGE RD | | | NORTHFIELD | IL | 60093 | |
| COMBINED LUCK INDUSTRIES LTD | | CIT COMM SERVICES | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| COMBINED SERVICES CORP | | 48 WESTON STREET | | | WALTHAM | MA | 02154 | |
| COMBINED SERVICES CORP | | 209 LEXINGTON ST | | | WALTHAM | MA | 02452 | |
| COMBS SERVICE INC | | 303 W JEFFERSON ST | | | BROOKSVILLE | FL | 34601 | |
| COMBS SERVICE INC | | | | | | | | |
| COMBS TV SERVICE | | 609 HWY 90 | | | WAVELAND | MS | 39576 | |
| COMBS, MERLE T | | 971 WINDEMERE DR NW | | | SALEM | OR | 97304 | |
| COMBS, SCOTT E | | 27780 NOVI RD STE 105 | | | NOVI | MI | 48377 | |
| COMCAST | | PO BOX 13040 | | | PHILADELPHIA | PA | 191013040 | |
| COMCAST | | PO BOX 13040 | | | PHILADELPHIA | PA | 19101-3040 | |
| COMCAST | | PO BOX 8794 | | | PHILADELPHIA | PA | 19101-8794 | |
| COMCAST | | COMMERCIAL PAYMENT PROCESSING | PO BOX 60177 | | PHILADELPHIA | PA | 19102-0177 | |
| COMCAST | JASON SAETTA | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | |
| COMCAST | | PO BOX 827554 | | | PHILADELPHIA | PA | 19182-7554 | |
| COMCAST | | PO BOX 3001 | | | SOUTHWESTERN | PA | 19398-3001 | |
| COMCAST | | PO BOX 3005 | | | SOUTHEASTERN | PA | 19398-3005 | |
| COMCAST | | 9327 MIDLOTHIAN TNPKE | SUITE 2 G | | RICHMOND | VA | 23236 | |
| COMCAST | | PO BOX 105184 | | | ATLANTA | GA | 30348-5184 | |
| COMCAST | | PO BOX 105257 | | | ATLANTA | GA | 30348-5257 | |
| COMCAST | | PO BOX 530098 | | | ATLANTA | GA | 30353-0098 | |
| COMCAST | | PO BOX 530099 | | | ATLANTA | GA | 30353-0099 | |
| COMCAST | | PO BOX 530568 | | | ATLANTA | GA | 30353-0568 | |
| COMCAST | | PO BOX 740570 | | | ATLANTA | GA | 31374-0574 | |
| COMCAST | | PO BOX 31146 | | | TAMPA | FL | 336313146 | |
| COMCAST | | PO BOX 31146 | | | TAMPA | FL | 33631-3146 | |
| COMCAST | | PO BOX 9001025 | | | LOUISVILLE | KY | 40290-1025 | |
| COMCAST | | PO BOX 741833 | | | CINCINNATI | OH | 452741833 | |
| COMCAST | | PO BOX 741833 | | | CINCINNATI | OH | 45274-1833 | |
| COMCAST | | 104 LOIS RD | | | HOUMA | LA | 70363 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMCAST | | 801 SCOTT ST | | | LITTLE ROCK | AR | 72201-4613 | |
| COMCAST | | PO BOX 173885 | | | DENVER | CO | 80217-3885 | |
| COMCAST | | PO BOX 34227 | | | SEATTLE | WA | 98124-1227 | |
| COMCAST | | PO BOX 34744 | | | SEATTLE | WA | 98124-1744 | |
| COMCAST | | PO BOX 34878 | | | SEATTLE | WA | 98124-1878 | |
| COMCAST | | | | | | | | |
| COMCAST | ANTHONY PETTIGROSSO | | | | | | | |
| COMCAST ADVERTISING SALES | | NATIONAL CABLE COMMUNICATIONS | PO BOX 3350 | | BOSTON | MA | 02241 | |
| COMCAST ADVERTISING SALES | | 20902 CABOT BLVD | | | HAYWOOD | CA | 94545 | |
| COMCAST CABLE | | PO BOX 3002 | | | SOUTHEASTERN | PA | 19398-3002 | |
| COMCAST CABLE | | PO BOX 3005 | | | SOUTHEASTERN | PA | 19398-3005 | |
| COMCAST CABLE | | PO BOX 3006 | | | SOUTHEASTERN | PA | 19398-3006 | |
| COMCAST CABLE COMMUNICATIONS | | 1500 MARKET ST 32 E TOWER | | | PHILADELPHIA | PA | 19102 | |
| COMCAST CABLE COMMUNICATIONS | | DEPT 59083 | | | KNOXVILLE | TN | 379509083 | |
| COMCAST CABLE COMMUNICATIONS | | KNOXVILLE OFFICE | DEPT 59083 | | KNOXVILLE | TN | 37950-9083 | |
| COMCAST CABLE PHILADELPHIA | | WILLOW GROVE | | | PHILADELPHIA | PA | 191012596 | |
| COMCAST CABLE PHILADELPHIA | | PO BOX 42596 | WILLOW GROVE | | PHILADELPHIA | PA | 19101-2596 | |
| COMCAST CABLEVISION | | PO BOX 8150 | | | PHILADELPHIA | PA | 191018150 | |
| COMCAST CABLEVISION | | PO BOX 8150 | | | PHIADELPHIA | PA | 19101-8150 | |
| COMCAST CABLEVISION | | PO BOX 17095 | | | WILMINGTON | DE | 19886-7095 | |
| COMCAST CABLEVISION | | PO BOX 17120 | | | WILMINGTON | DE | 19886-7120 | |
| COMCAST CABLEVISION | | PO BOX 17121 | | | WILMINGTON | DE | 19886-7121 | |
| COMCAST CABLEVISION | | PO BOX 628255 LOC 1607 | | | ORLANDO | FL | 32862-8255 | |
| COMCAST COMMUNICATIONS | | PO BOX 59083 | KNOXVILLE OFFICE | | KNOXVILLE | TN | 37950-9083 | |
| COMCAST COMMUNICATIONS | | | | | | | | |
| COMCAST MARKETLINK | | PO BOX 8500 52953 | | | PHILADELPHIA | PA | 19178-2953 | |
| COMCAST MARKETLINK | | 3760 HARTSFIELD RD | | | TALLAHASSEE | FL | 32303 | |
| COMCAST MARKETLINK | | PO BOX 9001028 | | | LOUISVILLE | KY | 402901028 | |
| COMCAST MARKETLINK | | PO BOX 9001028 | | | LOUISVILLE | KY | 40290-1028 | |
| COMDIAL CHARLOTTESVILLE CREDIT | | PO BOX 7387 | | | CHARLOTTESVILLE | VA | 22906 | |
| COMDIAL CHARLOTTESVILLE FEDRL | | GENERAL DIST COURT | | | CHARLOTTESVILLE | VA | 22902 | |
| COMDIAL CHARLOTTESVILLE FEDRL | | PO BOX 2677 | GENERAL DIST COURT | | CHARLOTTESVILLE | VA | 22902 | |
| COMDIAL CORPORATION | | PO BOX 7266 | | | CHARLOTTESVILLE | VA | 22906 | |
| COMDISCO CONTINUITY SERVICES | | PO BOX 91753 | | | CHICAGO | IL | 60693 | |
| COMDISCO CONTINUITY SERVICES | | CCS CHICAGO | PO BOX 91753 | | CHICAGO | IL | 60693 | |
| COMEAU & ASSOCIATES INC | | 4427 CHESAPEAKE ST NW | | | WASHINGTON | DC | 20016 | |
| COMED | | BILL PAYMENT CENTER | | | CHICAGO | IL | 60668 | |
| COMED | | PO BOX 803457 | | | CHICAGO | IL | 60680 | |
| COMED | | PO BOX 805376 | | | CHICAGO | IL | 60680-5376 | |
| COMED | | 10 S DEARBORN | PO BOX 805379 | | CHICAGO | IL | 60680-5379 | |
| COMED | | PO BOX 784 | | | CHICAGO | IL | 60690-0784 | |
| COMED CUSTOMIZED HEALTH | | PO BOX 20352 | | | ROCHESTER | NY | 14602 | |
| COMEDY CENTRAL | | PO BOX 13683 | MTV NETWORKS AD SALES | | NEWARK | NJ | 07188-0683 | |
| COMEDY CENTRAL | | 1515 BROADWAY | | | NEW YORK | NY | 10036 | |
| COMEDY CENTRAL | | PO BOX 4628 | | | NEW YORK | NY | 102614628 | |
| COMEDY CENTRAL | | PO BOX 4628 | CHURCH ST STATION | | NEW YORK | NY | 10261-4628 | |
| COMEDYSPORTZ | | 2405 EDENBROOK DR | | | RICHMOND | VA | 23228 | |
| COMERICA BANK | | 19222 VAN DYKE STREET | | | DETROIT | MI | 48234 | |
| COMEY & SHEPHERD INC | | 6901 WOOSTER PIKE | | | CINCINNATI | OH | 45227 | |
| COMFORCE OPERATING INC | | PO BOX 9695 | | | UNIONDALE | NY | 11555 | |
| COMFORT CONTROL JOHNSTON | | 1840 INDUSTRIAL BLVD | | | MUSKEGON | MI | 49442 | |
| COMFORT CONTROL JOHNSTON | | | | | | | | |
| COMFORT CONTROL SERVICE INC | | PO BOX 424 | | | NORMANGEE | TX | 77871 | |
| COMFORT CONTROL SERVICE INC | | | | | | | | |
| COMFORT FIRST HEAT & AIR INC | | 5724 HULL STREET ROAD | | | RICHMOND | VA | 23224 | |
| COMFORT INN | | 10 ST LAURENT ST | | | NASHUA | NH | 03060 | |
| COMFORT INN | | 298 QUEEN CITY AVE | | | MANCHESTER | NH | 03102 | |
| COMFORT INN | | 750 HOGAN RD | | | BANGOR | ME | 04401 | |
| COMFORT INN | | 425 HARTFORD TPKE | | | VERNON | CT | 06066 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMFORT INN | | 725 RIVER RD | | | EDGEWATER | NJ | 07020 | |
| COMFORT INN | | 425 E RT 59 | | | NANUET | NY | 10954 | |
| COMFORT INN | | 1340 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122 | |
| COMFORT INN | | 2250 N GEORGE ST | | | YORK | PA | 17402 | |
| COMFORT INN | | 678 BETHLEHEM PIKE ROUTE 309 | | | MONTGOMERYVILLE | PA | 18936 | |
| COMFORT INN | | 3660 STREET RD | | | BENSALEM | PA | 19020 | |
| COMFORT INN | | 550 W DEKALB PIKE | | | KING OF PRUSSIA | PA | 19406 | |
| COMFORT INN | | 18 SENTRY PARK W STE 350 | | | BLUE BELL | PA | 194222200 | |
| COMFORT INN | | 1700 VAN BIBBER RD | | | EDGEWOOD | MD | 21040 | |
| COMFORT INN | | 2701 N SALISBURY BLVD | | | SALISBURY | MD | 21804 | |
| COMFORT INN | | 1587 SPRINGHILL RD | | | VIENNA | VA | 22182 | |
| COMFORT INN | | 5422 JEFFERSON DAVIS HWY | | | FREDRICKSBURG | VA | 22407 | |
| COMFORT INN | | 1440 E MARKET ST | | | HARRISONBURG | VA | 22801 | |
| COMFORT INN | | 5070 VALLEY VIEW BLVD | | | ROANOKE | VA | 24012 | |
| COMFORT INN | | 249 MALL RD | | | BARBOURSVILLE | WV | 25504 | |
| COMFORT INN | | 200 GATEWAY BLVD | | | ROCKY MOUNT | NC | 27804 | |
| COMFORT INN | | 151 S COLLEGE RD | | | WILMINGTON | NC | 28403 | |
| COMFORT INN | | PO BOX 1496 | | | CLEMSON | SC | 29633 | |
| COMFORT INN | | 2100 NORTHWEST PARKWAY | | | MARIETTA | GA | 30067 | |
| COMFORT INN | | PO BOX 600 | | | ACWORTH | GA | 30101 | |
| COMFORT INN | | 2209 SHORTER AVE | | | ROME | GA | 30165 | |
| COMFORT INN | | 3980 ATLANTA HWY | | | BOGART | GA | 30622 | |
| COMFORT INN | | 3980 ATLANTA HWY | | | ATHENS | GA | 30622 | |
| COMFORT INN | | 2520 STIRLING RD | | | HOLLYWOOD | FL | 33020 | |
| COMFORT INN | | 6826 US 19 N | | | NEW PORT RICHEY | FL | 34652 | |
| COMFORT INN | | 4870 OLD RATHMELL CT | | | OBETZ | OH | 43207 | |
| COMFORT INN | | 739 LEONA ST | | | ELYRIA | OH | 44035 | |
| COMFORT INN | | 6191 QUARRY LANE | | | INDEPENDENCE | OH | 44131 | |
| COMFORT INN | | 5345 BROADMOOR CIRCLE NW | | | CANTON | OH | 44709 | |
| COMFORT INN | | 9011 FIELDS ERTEL RD | | | CINCINNATI | OH | 45249 | |
| COMFORT INN | | 2205 E 59TH ST | | | ANDERSON | IN | 46013 | |
| COMFORT INN | | 5006 E MORGAN AVE | | | EVANSVILLE | IN | 47715 | |
| COMFORT INN | | 2209 UNIVERSITY PARK DR | | | OKEMOS | MI | 48864 | |
| COMFORT INN | | 1154 PRAIRIE DR | | | RACINE | WI | 53406 | |
| COMFORT INN | | 2841 RAMADA WAY | | | GREEN BAY | WI | 54304 | |
| COMFORT INN | | 2030 OVERLAND AVE | | | BILLINGS | MT | 59102 | |
| COMFORT INN | | 1555 E FABYAN PKY | | | GENEVA | IL | 60134 | |
| COMFORT INN | | 610 E SPRINGFIELD RD | | | ARCOLA | IL | 61910 | |
| COMFORT INN | | 1518 SW WANAMAKER RD | | | TOPEKA | KS | 66604 | |
| COMFORT INN | | 1421 SE EVANGELINE THRWY | | | LAFAYETTE | LA | 70501 | |
| COMFORT INN | | 1850 JOHN HARDIN | | | JACKSONVILLE | AR | 72076 | |
| COMFORT INN | | 3925 MCCAIN PARK DR | | | NORTH LITTLE ROCK | AR | 72116 | |
| COMFORT INN | | 3925 MCCAIN PARK DR | | | N LITTLE ROCK | AR | 72116 | |
| COMFORT INN | | 4717 S YALE AVE | | | TULSA | OK | 741357004 | |
| COMFORT INN | | 4717 S YALE AVE | | | TULSA | OK | 74135-7004 | |
| COMFORT INN | | 121 E INTERSTATE HWY 20 | | | ARLINGTON | TX | 76018 | |
| COMFORT INN | | 121 E I 20 | | | ARLINGTON | TX | 76018 | |
| COMFORT INN | | 902 I 20 WEST | | | MIDLAND | TX | 79701 | |
| COMFORT INN | | 5050 N BLACK CANYON HWY | | | PHOENIX | AZ | 85017 | |
| COMFORT INN | | 7350 E GOLD DUST AVE | | | SCOTTSDALE | AZ | 85258 | |
| COMFORT INN | | 210 S NICHOLSON | | | SANTA MARIA | CA | 93454 | |
| COMFORT INN | | 2625 CONSTITUTION DR | | | LIVERMORE | CA | 94550 | |
| COMFORT INN | | 4342 SALIDA BLVD | | | MODESTO | CA | 95368 | |
| COMFORT INN & SUITES | | 1202 AVENIDA CENTRAIL N | | | THE VILLAGES | FL | 32159 | |
| COMFORT INN & SUITES | | 1202 AVENIDA CENTRAL N | | | THE VILLAGES | FL | 32159 | |
| COMFORT INN & SUITES | | 2911 GILMORE DR | | | JONESBORO | AR | 72401 | |
| COMFORT INN & SUITES | | 175 N HWY 287 | | | MANSFIELD | TX | 76063 | |
| COMFORT INN ALBUQUERQUE | | 2015 MENAUL BLVD N E | | | ALBUQUERQUE | NM | 87107 | |
| COMFORT INN AMARILLO | | 1515 I 40 EAST AT ROSS | | | AMARILLO | TX | 79102 | |
| COMFORT INN ASHEVILLE | | 800 FAIRVIEW ROAD | | | ASHEVILLE | NC | 28803 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMFORT INN BALTIMORE | | 6700 SECURITY BLVD | | | BALTIMORE | MD | 21207 | |
| COMFORT INN BALTIMORE | | 10 WOODED WAY | | | BALTIMORE | MD | 21208 | |
| COMFORT INN BOLINGBROOK | | 225 WEST SOUTH FRONTAGE RD | | | BOLINGBROOK | IL | 60440 | |
| COMFORT INN BROOKS | | 149 WILLABROOK DR | | | BROOKS | KY | 401090550 | |
| COMFORT INN BROOKS | | 149 WILLABROOK DR | | | BROOKS | KY | 401090550 | |
| COMFORT INN CHAMBERSBURG | | 3301 BLACK GAP RD | | | CHAMBERSBURG | PA | 17201 | |
| COMFORT INN CHAMBERSBURG | | PO BOX 1448 | | | NORFOLK | NE | 68702 | |
| COMFORT INN CHESAPEAKE | | 4433 SOUTH MILITARY HIGHWAY | | | CHESAPEAKE | VA | 23321 | |
| COMFORT INN CHESTER | | PO BOX 980 | | | CHESTER | VA | 23831 | |
| COMFORT INN CHESTER | | 2100 W HUNDRED RD | PO BOX 980 | | CHESTER | VA | 23831 | |
| COMFORT INN DEDHAM | | 235 ELM STREET | | | DEDHAM | MA | 02026 | |
| COMFORT INN DENVER | | 7201 EAST 36TH AVENUE | | | DENVER | CO | 80207 | |
| COMFORT INN DENVER INTL | | 16921 E 32ND AVENUE | | | AURORA | CO | 80011 | |
| COMFORT INN DENVER INTL | | AIRPORT | 16921 E 32ND AVENUE | | AURORA | CO | 80011 | |
| COMFORT INN FAYETTEVILLE | | 1922 SKIBO ROAD | | | FAYETTEVILLE | NC | 28314 | |
| COMFORT INN FLINT | | 2361 AUSTIN PARKWAY | | | FLINT | MI | 485071364 | |
| COMFORT INN FLINT | | 2361 AUSTIN PARKWAY | | | FLINT | MI | 48507-1364 | |
| COMFORT INN FT MYERS | | 4171 BOATWAYS RD | | | FT MYERS | FL | 33905 | |
| COMFORT INN GRAND RAPIDS | | 4155 28TH STREET S E | | | GRAND RAPIDS | MI | 49512 | |
| COMFORT INN HYANNIS | | 1470 ROUTE 132 | | | HYANNIS | MA | 02601 | |
| COMFORT INN KENT | | 22311 84TH AVE SO | | | KENT | WA | 98032 | |
| COMFORT INN LAKEWOOD | | 3440 S VANCE STREET | | | LAKEWOOD | CO | 80227 | |
| COMFORT INN LONGVIEW | | 203 N SPUR 63 | | | LONGVIEW | TX | 75601 | |
| COMFORT INN LOUISVILLE | | 1196 DILLON ROAD | | | LOUISVILLE | CO | 80027 | |
| COMFORT INN MACON | | 4951 EISENHOWER PKWY | I 475 BYPASS & US 80 EXIT 1 | | MACON | GA | 31206 | |
| COMFORT INN MACON | | I 475 BYPASS & US 80 EXIT 1 | | | MACON | GA | 31206 | |
| COMFORT INN MANSFIELD | | 500 N TRIMBLE RD | MANSFIELD HOTEL PARTNERSHIP | | MANSFIELD | OH | 44906 | |
| COMFORT INN MANSFIELD | | 500 N TRIMBLE RD | | | MANSFIELD | OH | 449062102 | |
| COMFORT INN MANSFIELD/BELLVILL | | 855 COMFORT PLAZA DR | | | BELLVILLE | OH | 44813 | |
| COMFORT INN MANSFIELD/BELLVILL | | I 71/EXIT 165 | 855 COMFORT PLAZA DR | | BELLVILLE | OH | 44813 | |
| COMFORT INN MUSKEGON | | US 31 AT SHERMAN BLVD | | | MUSKEGON | MI | 49444 | |
| COMFORT INN MUSKEGON | | 1675 E SHERMAN BLVD | | | MUSKEGON | MI | 49444 | |
| COMFORT INN N DARTMOUTH | | 171 FAUNCE CORNER ROAD | | | N DARTMOUTH | MA | 02747 | |
| COMFORT INN NORFOLK | | 6360 NEWTON RD | | | NORFOLK | VA | 23502 | |
| COMFORT INN NORTH | | 1213 E DUBLIN GRANVILLE RD | | | COLUMBUS | OH | 43229 | |
| COMFORT INN OKLAHOMA CITY | | 4017 NW 39TH EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | |
| COMFORT INN ORLANDO PARK | | 8800 WEST 159TH ST | | | ORLANDO PARK | IL | 60462 | |
| COMFORT INN PAWTUCKET | | 2 GEORGE STREET | | | PAWTUCKET | RI | 02860 | |
| COMFORT INN PLANO | | 621 CENTRAL PARKWAY EAST | | | PLANO | TX | 75074 | |
| COMFORT INN POWELL | | 323 E EMORY RD & I 75 | | | POWELL | TN | 37849 | |
| COMFORT INN PUEBLO | | 4645 NORTH FREEWAY | | | PUEBLO | CO | 81008 | |
| COMFORT INN REVERE | | 100 MORRIS ST | | | REVERE | MA | 02151 | |
| COMFORT INN RICHMOND | | 8710 MIDLOTHIAN TNPK | | | RICHMOND | VA | 23235 | |
| COMFORT INN RONAOKE AIRPORT | | 3695 THIRLANE RD NW | | | ROANOKE | VA | 24019 | |
| COMFORT INN SALT LAKE CITY | | 200 N ADMIRAL BYRD RD | | | SALT LAKE CITY | UT | 84116 | |
| COMFORT INN SAN ANTONIO | | 2635 NORTH EAST LOOP 410 | | | SAN ANTONIO | TX | 78217 | |
| COMFORT INN SAN DIEGO | | AIRPORT AT OLD TOWN | | | SAN DIEGO | CA | 92110 | |
| COMFORT INN SAN DIEGO | | 1955 SAN DIEGO AVE | AIRPORT AT OLD TOWN | | SAN DIEGO | CA | 92110 | |
| COMFORT INN SAN JOSE | | 1215 S FIRST ST | | | SAN JOSE | CA | 95110 | |
| COMFORT INN SANDY | | 8955 SOUTH 255 WEST | | | SANDY | UT | 84070 | |
| COMFORT INN SARASOTA | | 4800 N TAMIAMI TRAIL | | | SARASOTA | FL | 34234 | |
| COMFORT INN SEATTLE | | 19333 PACIFIC HIGHWAY SO | | | SEATTLE | WA | 98188 | |
| COMFORT INN SOUTH BURLINGTON | | 1285 WILLISTON ROAD | | | SOUTH BURLINGTON | VT | 05403 | |
| COMFORT INN SPOKANE | | NORTH 7111 DIVISION STREET | | | SPOKANE | WA | 99208 | |
| COMFORT INN SPRINGFIELD | | 3442 FREEDOM DRIVE | | | SPRINGFIELD | IL | 62704 | |
| COMFORT INN TEMECULA | | 27338 JEFFERSON AVE | | | TEMECULA | CA | 92590 | |
| COMFORT INN WARWICK | | 1940 POST ROAD | | | WARWICK | RI | 02886 | |
| COMFORT INN WINCHESTER | | 991 MILLWOOD PIKE | | | WINCHESTER | VA | 22602 | |
| COMFORT INN YOUNGSTOWN | | 4055 BELMONT AVE | | | YOUNGSTOWN | OH | 44505 | |
| COMFORT SUITES | | 2085 HYLAN DR | | | ROCHESTER | NY | 14623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMFORT SUITES | | PO BOX 1487 | | | JOHNSTOWN | PA | 15907-1487 | |
| COMFORT SUITES | | 56 OLD BALTIMORE PIKE | | | CHRISTIANA | DE | 19702 | |
| COMFORT SUITES | | 11765 BUSINESS PARK DR | | | WALDORF | MD | 20601 | |
| COMFORT SUITES | | 14402 LAUREL PL | | | LAUREL | MD | 20707 | |
| COMFORT SUITES | | 4051 INNSLAKE DR | | | GLEN ALLEN | VA | 23060 | |
| COMFORT SUITES | | 1040 E INNES ST | | | SALISBURY | NC | 28144 | |
| COMFORT SUITES | | 1125 13TH AVE DRIVE SE | | | HICKORY | NC | 28602 | |
| COMFORT SUITES | | 890 BREVARD RD | | | ASHEVILLE | NC | 28806 | |
| COMFORT SUITES | | 905 BUFORD RD | | | CUMMING | GA | 30041 | |
| COMFORT SUITES | | 6485 I 55 FRONTAGE RD | | | RIDGELAND | MS | 39157 | |
| COMFORT SUITES | | 1565 N OPDYKE RD | | | AUBURN HILLS | MI | 48326 | |
| COMFORT SUITES | | 5180 FASHION SQUARE BLVD | | | SAGINAW | MI | 48604 | |
| COMFORT SUITES | | 4520 KENOWA AVE SW | | | GRANDVILLE | MI | 49418 | |
| COMFORT SUITES | | 1951 BOND ST | | | GREEN BAY | WI | 54303 | |
| COMFORT SUITES | | 3809 W WISCONSIN AVE | | | APPLETON | WI | 54914 | |
| COMFORT SUITES | | PO BOX 70 | | | MARION | IL | 62959 | |
| COMFORT SUITES | | 8039 E 33RD ST S | | | TULSA | OK | 74145 | |
| COMFORT SUITES | | 4796 MEMORIAL DR | | | THE COLONY | TX | 75056 | |
| COMFORT SUITES | | 755 A VISTA RIDGE MALL DR | | | LEWISVILLE | TX | 75067 | |
| COMFORT SUITES | | 4820 TECHNIPLEX DR | | | STAFFORD | TX | 77477 | |
| COMFORT SUITES | | 555 IH 35 SOUTH STE 242P | | | NEW BRAUNFELS | TX | 78130 | |
| COMFORT SUITES | | 1489 IH 35 | | | NEW BRAUNFELS | TX | 78130 | |
| COMFORT SUITES | | 2103 LAKEVIEW DR | | | AMARILLO | TX | 79109 | |
| COMFORT SUITES | | PO BOX 2009 | | | LUBBOCK | TX | 794082009 | |
| COMFORT SUITES | | PO BOX 2009 | | | LUBBOCK | TX | 79408-2009 | |
| COMFORT SUITES | | 5113 S LOOP 289 | | | LUBBOCK | TX | 79424 | |
| COMFORT SUITES | | 3165 S DANVILLE DR | | | ABILENE | TX | 79606 | |
| COMFORT SUITES | | 501 WEST BONITA AVE | | | SAN DIMAS | CA | 91773 | |
| COMFORT SUITES | | 102 E HERNDON AVE | | | FRESNO | CA | 93720 | |
| COMFORT SUITES | | 12010 NE AIRPORT WAY | | | PORTLAND | OR | 97220 | |
| COMFORT SUITES | | | | | | | | |
| COMFORT SUITES HOTEL | | 5219 PAGE RD | | | DURHAM | NC | 27703 | |
| COMFORT SUITES MIDLAND | | 4706 N GARFIELD | | | MIDLAND | TX | 79705 | |
| COMFORT SUITES OF PEORIA | | 4021 WAR MEMORIAL | | | PEORIA | IL | 61614 | |
| COMFORT SUITES TULSA | | 8338 E 61ST STREET SOUTH | TULSA HOSPITALITY INC | | TULSA | OK | 74133 | |
| COMFORT SUITES TULSA | | TULSA HOSPITALITY INC | | | TULSA | OK | 74133 | |
| COMFORT SYSTEMS OF DOTHAN | | 115 SOUTHGATE RD | | | DOTHAN | AL | 36301 | |
| COMFORT SYSTEMS USA | | 1026 SAVAGE CT | | | LONGWOOD | FL | 32750 | |
| COMFORT SYSTEMS USA | | 30300 BRUCE INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| COMFORT SYSTEMS USA | | | | | | | | |
| COMFORTECH INC | | 741 RIDGEWOOD RD | | | RIDGELAND | MS | 39157 | |
| COMFORTECH INC | | PO BOX 12350 | | | JACKSON | MS | 392362350 | |
| COMFORTS CATERING | | 8176 WICKER AVE | | | ST JOHN | IN | 46373 | |
| COMISKY GLASS | | 1525 VERMONT ST | | | DES MOINES | IA | 50314 | |
| COMM CON CONNECTORS INC | | 1848 EVERGREEN ST | | | DUARTE | CA | 91010 | |
| COMM CON CONNECTORS INC | | | | | | | | |
| COMM OF LABOR & WORKFORCE DEV | | PO BOX 389 | | | TRENTON | NJ | 08625-0389 | |
| COMM TO REELECT FRANK S TURNER | | P O BOX 651 | | | COLUMBIA | MD | 21045 | |
| COMM TRONICS INC | | 120 ROESLER RD | | | GLEN BURNIE | MD | 210606583 | |
| COMM TRONICS INC | | 120 ROESLER RD | | | GLEN BURNIE | MD | 21060-6583 | |
| COMM WORKS INC | | 2355 POLARIS LN N STE 120 | | | MINNEAPOLIS | MN | 55447 | |
| COMM WORKS INC | | | | | | | | |
| COMMAND AUDIO CORP | | 101 REDWOOD SHORES PKY | | | REDWOOD CITY | CA | 94065 | |
| COMMAND COMMUNICATIONS | | DEPARTMENT 309 | | | DENVER | CO | 80291 | |
| COMMAND HEATING INC | | 1671 GATEWAY CIR | | | GROVE CITY | OH | 43123 | |
| COMMAND HEATING INC | | 4350 BROADWAY | | | GROVE CITY | OH | 43123 | |
| COMMAND PERFORMANCE CATERINGS | | 5273 COMMERCE NO 6 | | | MOORPARK | CA | 93021 | |
| COMMAND PROTECTION SERVICES | | PO BOX 1014 | | | LAYTON | UT | 84041-1014 | |
| COMMAND PROTECTION SERVICES | | | | | | | | |
| COMMAND ROOFING CO | | 2485 ARBOR BLVD | | | DAYTON | OH | 45439 | |
| COMMAND ROOFING CO | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMAND SECURITY | | 331 PARK AVENUE SOUTH | 10TH FLOOR | | NEW YORK | NY | 10010 | |
| COMMAND SECURITY | | PO BOX 29355 GPO | | | NEW YORK | NY | 100879355 | |
| COMMAND SECURITY | | PO BOX 29355 GPO | | | NEW YORK | NY | 10087-9355 | |
| COMMAND SECURITY | | 135 S LASALLE DEPT 6194 | | | CHICAGO | IL | 60674-6194 | |
| COMMAND SECURITY & SOUND LLC | | 2011 CHAPEL PLAZA CT STE 103 | | | COLUMBIA | MO | 65203 | |
| COMMAND UNIFORMS | | 1315A CHATTAHOOCHEE AVE | | | ATLANTA | GA | 30318 | |
| COMMAND UNIFORMS | | 437 ARMOUR CIRCLE NE | | | ATLANTA | GA | 30324 | |
| COMMANDER ELECTRIC | | 500 JOHNSON AVE | | | BOHEMIA | NY | 11716 | |
| COMMBRIDGE ELECTRONICS SERVICE | | 1745 ADRIAN RD NO 1 | | | BURLINGAME | CA | 94010 | |
| COMMENCO INC | | 100 EAST 39THST | | | KANSAS CITY | MO | 64111 | |
| COMMENCO INC | | 4901 BRISTOL AVE | | | KANSAS CITY | MO | 64129 | |
| COMMERCE CAREER FAIR | | 1407 W GREGORY DR | 101 DAVID KINLEY HALL | | URBANA | IL | 61801 | |
| COMMERCE CAREER FAIR | | 101 DAVID KINLEY HALL 1407 W GREG | | | URBANA | IL | 61801 | |
| COMMERCE CORPORATION | | 7603 ENERGY PARKWAY | | | BALTIMORE | MD | 21226 | |
| COMMERCE CRG | | 175 EAST 400 SOUTH | STE 700 | | SALT LAKE CITY | UT | 84111 | |
| COMMERCE HUB | | PO BOX 33197 | | | HARTFORD | CT | 06150-3197 | |
| COMMERCE STATIONERS & PRINTERS | | 2522 MALT AVE | | | COMMERCE | CA | 90040 | |
| COMMERCIAL AIR COND SERV INC | | 1424 HAMPTON AVENUE EXTENSION | | | GREENVILLE | SC | 29601 | |
| COMMERCIAL AIR CONTROL INC | | 19 RANTOULE STREET | | | SO WEYMOUTH | MA | 02190 | |
| COMMERCIAL AIR SYSTEMS INC | | 24326 SHERWOOD | | | CENTER LINE | MI | 48015 | |
| COMMERCIAL APPEAL INC | | PO BOX 1730 | | | MEMPHIS | TN | 38101 | |
| COMMERCIAL APPEAL INC | | PO BOX 781 | | | MEMPHIS | TN | 38101-0781 | |
| COMMERCIAL APPEAL INC | | 485 UNION AVE | | | MEMPHIS | TN | 38103 | |
| COMMERCIAL APPLIANCE SERVICES | | 1175 GLENNA | | | SAN ANGELO | TX | 76901 | |
| COMMERCIAL ASSOCIATES | | 111 CYBERNETICS WAY | | | YORKTOWN | VA | 23693 | |
| COMMERCIAL AUDIO INC | | 700 HWY 17 SOUTH | | | MYRTLE BEACH | SC | 29575 | |
| COMMERCIAL AUDIO INC | | | | | | | | |
| COMMERCIAL BATTERY SERVICE | | PO BOX 8237 | | | TYLER | TX | 75711 | |
| COMMERCIAL BUSINESS SYSTEMS | | PO BOX 465 | | | MIDLOTHIAN | VA | 23113 | |
| COMMERCIAL CAPITAL FUNDING INC | | PO BOX 841813 | | | DALLAS | TX | 752841813 | |
| COMMERCIAL CAPITAL FUNDING INC | | PO BOX 841813 | | | DALLAS | TX | 75284-1813 | |
| COMMERCIAL CAROLINA CORP | | 4600 MARRIOTT DR STE 330 | | | RALEIGH | NC | 27612 | |
| COMMERCIAL CARPET CARE | | PO BOX 39253 | | | REDFORD | MI | 48239 | |
| COMMERCIAL COLLECTION SERVICE | | PO BOX 1397 | | | OLYMPIA | WA | 98507-1397 | |
| COMMERCIAL COMPACTOR SERVICE | | PO BOX 1721 | | | PALM HARBOR | FL | 34682 | |
| COMMERCIAL CONCRETE PRODUCTS | | 2705 SAMMONDS RD | | | PLANT CITY | FL | 33567 | |
| COMMERCIAL CONSTRUCTION & RENOVATIONS | | PO BOX 289 | | | BYESVILLE | OH | 43723 | |
| COMMERCIAL COST CONTROL INC | | 3523 PRINCETON CORNERS LANE | | | MARIETTA | GA | 300625566 | |
| COMMERCIAL COST CONTROL INC | | 3523 PRINCETON CORNERS LANE | | | MARIETTA | GA | 30062-5566 | |
| COMMERCIAL COST CONTROL INC | | AND STEPHENS & ANDERSON LLP | 3523 PRINCETON CORNERS LN | | MARIETTA | GA | 30062-5566 | |
| COMMERCIAL CREDIT | | 400 N 9TH ST | CIVIL DIVISION | | RICHMOND | VA | 23219 | |
| COMMERCIAL CREDIT | | PO BOX 32131 | | | RICHMOND | VA | 23294 | |
| COMMERCIAL CREDIT CORP | | PO BOX 17099 | | | BALTIMORE | MD | 21208 | |
| COMMERCIAL CREDIT CORP | | 220 VIRGINIA ST | | | CHARLESTON | WV | 25302 | |
| COMMERCIAL DESIGN ENGINEERING | | 1003 WINTERS AVE | | | GRAND JUNCTION | CO | 81501 | |
| COMMERCIAL DESIGN ENGINEERING | | | | | | | | |
| COMMERCIAL DISTRIBUTION CENTER | | 12405 VENICE BLVD STE 351 | | | LOS ANGELES | CA | 90066 | |
| COMMERCIAL DOOR CO INC | | 1374 E 9TH ST | | | POMONA | CA | 91766 | |
| COMMERCIAL DOOR CO INC | | | | | | | | |
| COMMERCIAL ELECTRIC INC | | 8807 METRO COURT | | | RICHMOND | VA | 23237 | |
| COMMERCIAL ELECTRIC INC | | 8807 METRO CT | | | RICHMOND | VA | 23237 | |
| COMMERCIAL ELECTRICAL SYSTEMS | | 395 INTERSTATE BLVD | | | SARASOTA | FL | 34240 | |
| COMMERCIAL ELECTRICAL SYSTEMS | | | | | | | | |
| COMMERCIAL ENTRY SYSTEMS | | PO BOX 714 | | | CYPRESS | TX | 77410 | |
| COMMERCIAL ENVIRONMENTAL | | PO BOX 505 | | | FULTON | MD | 20759 | |
| COMMERCIAL EQUIPMENT INC | | PO BOX 186 | | | MORRISVILLE | NC | 27560 | |
| COMMERCIAL EQUIPMENT INC | | PO BOX 90635 | 8024 GLENWOOD AVE | | RALEIGH | NC | 27675 | |
| COMMERCIAL EQUIPMENT INC | | 8024 GLENWOOD AVE | | | RALEIGH | NC | 27675 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMERCIAL FACTORS OF ATLANTA | | PO BOX 88780 | | | ATLANTA | GA | 30356 | |
| COMMERCIAL FINANCIAL SERVICES | | 55TH FLOOR | | | TULSA | OK | 74137 | |
| COMMERCIAL FINANCIAL SERVICES | | 2408 E 81ST ST STE 407 | | | TULSA | OK | 74137 | |
| COMMERCIAL FIRE & COMMUNICATIONS | | PO BOX 1350 | | | LARGO | FL | 33779-1350 | |
| COMMERCIAL FIRE & COMMUNICATIONS | | PO BOX 1370 | | | LARGO | FL | 346991370 | |
| COMMERCIAL FIRE SYSTEMS INC | | 19 BURNS STREET | | | LOWELL | MA | 01852 | |
| COMMERCIAL FLOORING SERVICES | | 7310 W MT HOPE HWY | | | LANSING | MI | 48917 | |
| COMMERCIAL FLOORING SERVICES | | | | | | | | |
| COMMERCIAL GENERAL MAINTENANCE | | PO BOX 1135 | | | MONTEREY PARK | CA | 91754 | |
| COMMERCIAL GROUND CARE INC | | 852 CRANBROOK DRIVE | | | WILMINGTON | DE | 19803 | |
| COMMERCIAL INTERIOR SUPPLY | | 801 SECOND AVE N | | | MINNEAPOLIS | MN | 55405 | |
| COMMERCIAL KITCHEN SERVICES | | PO BOX 14226 | | | ATLANTA | GA | 30324 | |
| COMMERCIAL KITCHEN SPECIALISTS | | 6215 REGENCY PKY STE 900 | | | NORCROSS | GA | 30071 | |
| COMMERCIAL KITCHEN SPECIALISTS | | | | | | | | |
| COMMERCIAL LIGHTING | | 1375 N BRASHER STREET | | | ANAHEIM | CA | 92807 | |
| COMMERCIAL LIGHTING & ELECTRIC | | 1015 SUNSHINE LN 103C | | | ALTAMONTE SPRINGS | FL | 32714-3865 | |
| COMMERCIAL LIGHTING & ELECTRIC | | | | | | | | |
| COMMERCIAL LIGHTING INDUSTRIES | | 68 730 SUMMIT DR | | | CATHEDRAL CITY | CA | 92234 | |
| COMMERCIAL LIGHTING SUPPLY INC | | 5227 MIDDLEBROOK PIKE | | | KNOXVILLE | TN | 37921 | |
| COMMERCIAL LOCKING SYSTEMS | | PO BOX 6524 | | | WALDORF | MD | 20603 | |
| COMMERCIAL LUBRICANTS CORP | | PO BOX 153362 | | | IRVING | TX | 75015 | |
| COMMERCIAL LUBRICANTS CORP | | | | | | | | |
| COMMERCIAL MAINT & REPAIRS INC | | 304 N CLEVELAND MASSILLON RD | | | AKRON | OH | 44333 | |
| COMMERCIAL NEWS | | PO BOX 787 | | | DANVILLE | IL | 618340787 | |
| COMMERCIAL NEWS | | PO BOX 787 | | | DANVILLE | IL | 61834-0787 | |
| COMMERCIAL OFFICE INTERIORS | | 2601 4TH AVE SUITE 100 | | | SEATTLE | WA | 98121 | |
| COMMERCIAL OFFICE INTERIORS | | 2601 4TH AVE STE 100 | | | SEATTLE | WA | 98121 | |
| COMMERCIAL OFFICE PRODUCTS | | 10228 GOVERNOR LN BLVD | STE 3001 | | WILLIAMS | MD | 21795 | |
| COMMERCIAL OFFICE PRODUCTS | | | | | | | | |
| COMMERCIAL OVERHEAD DOORS | | 304 MARKET ST | | | PALMYRA | NJ | 08065 | |
| COMMERCIAL PARTNERS | | 330 SECOND AVENUE SOUTH | SUITE 820 | | MINNEAPOLIS | MN | 55401 | |
| COMMERCIAL PARTNERS | | SUITE 820 | | | MINNEAPOLIS | MN | 55401 | |
| COMMERCIAL PARTNERS LLC | | 4267 LOMAC ST | | | MONTGOMERY | AL | 36106 | |
| COMMERCIAL PAY PHONES INC | | 8510 NW 56TH ST | | | MIAMI | FL | 33166 | |
| COMMERCIAL PLASTICS & SUPPLY | | PO BOX 1091 | | | POMONA | CA | 91769 | |
| COMMERCIAL PLUS JANITORIAL SERVICES | | 1045 CALORA ST | | | SAN DIMAS | CA | 91773 | |
| COMMERCIAL PROPERTY | | PO BOX 1268 | | | CHARLESTON | WV | 25325 | |
| COMMERCIAL PROPERTY NEWS | | PO BOX 7700 | | | TORRANCE | CA | 905049955 | |
| COMMERCIAL PROPERTY NEWS | | PO BOX 7700 | | | TORRANCE | CA | 90504-9955 | |
| COMMERCIAL PROPERTY SERVICES | | 5345 WYOMING NE | SUITE 102 | | ALBUQUERQUE | NM | 87109 | |
| COMMERCIAL PROPERTY SERVICES | | SUITE 102 | | | ALBUQUERQUE | NM | 87109 | |
| COMMERCIAL REALTY ADVISORS | | 50 SW PINE | SUITE NO 400 | | PORTLAND | OR | 97204 | |
| COMMERCIAL REALTY ADVISORS | | SUITE NO 400 | | | PORTLAND | OR | 97204 | |
| COMMERCIAL REFRIGERATION | | PO BOX 4191 | | | HARRISBURG | PA | 17111 | |
| COMMERCIAL REFRIGERATION | | | | | | | | |
| COMMERCIAL RELOCATION SPECIAL | | 1216 LOGAN CIRCLE | | | ATLANTA | GA | 30318 | |
| COMMERCIAL REPORTS INC | | PO BOX 5180 | | | HOPKINS | MN | 55343 | |
| COMMERCIAL RESOURCES TAX GROUP | | 3040 SATURN ST STE 107 | | | BREA | CA | 92821 | |
| COMMERCIAL ROOF MANAGEMENT | | 33049 CALLE AVIADOR | UNIT C | | SAN JUAN CAPISTR | CA | 92675 | |
| COMMERCIAL ROOF MANAGEMENT | | UNIT C | | | SAN JUAN CAPISTR | CA | 92675 | |
| COMMERCIAL ROOFING ASSOCIATES | | 447 ATANDO AVE | | | CHARLOTTE | NC | 28206 | |
| COMMERCIAL ROOFING CONSULTANTS | | 3545 EDGEWATER DR | | | ORLANDO | FL | 32804 | |
| COMMERCIAL ROOFING OF DELAWARE | | 24 MOWERY RD | | | NEW CASTLE | DE | 19720 | |
| COMMERCIAL ROOFING OF DELAWARE | | | | | | | | |
| COMMERCIAL SATELLITE | | PO BOX 3104 | | | ARLINGTON | WA | 98223 | |
| COMMERCIAL SERVICE SYSTEMS INC | | PO BOX 3307 | | | VAN NUYS | CA | 91407 | |
| COMMERCIAL SERVICE SYSTEMS INC | | | | | | | | |
| COMMERCIAL SERVICES | | 195 DIVISION ST | | | KINGSTON | PA | 18704 | |
| COMMERCIAL SHELVING INC | | PO BOX 29480 | | | HONOLULU | HI | 96820 | |
| COMMERCIAL SPECIALISTS INC | | 685 W GUNNISON AVE 103 | | | GRAND JUNCTION | CO | 81505 | |
| COMMERCIAL SPECIALISTS INC | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMERCIAL SURFACES INC | | 3003 IMPALA PL | | | RICHMOND | VA | 23228 | |
| COMMERCIAL TELECOMMUNICATIONS | | PO BOX 36535 | | | RICHMOND | VA | 23235 | |
| COMMERCIAL TELECOMMUNICATIONS | | SERVICE INC | PO BOX 36535 | | RICHMOND | VA | 23235 | |
| COMMERCIAL TELEVISION SERVICES | | 909 HIGHAMS CT | | | WOODBRIDGE | VA | 22191 | |
| COMMERCIAL TESTING CO | | 1215 S HAMILTON STREET | | | DALTON | GA | 30722 | |
| COMMERCIAL TIRE SERVICE | | 1105 NORTH 30TH AVE | | | MELROSE PARK | IL | 60160 | |
| COMMERCIAL VAN INTERIORS | | PO BOX 2987 | | | SANTE FE SPRINGS | CA | 90670 | |
| COMMERCIAL VAN INTERIORS INC | | 8840 ST CHARLES ROCK ROAD | | | ST LOUIS | MO | 63114 | |
| COMMERCIAL VAN INTERIORS INC | | PO BOX 952133 | | | ST LOUIS | MO | 63195-2133 | |
| COMMERCIAL WAREHOUSE SYSTEMS | | PO BOX 390 | | | WHITTIER | CA | 90608-0390 | |
| COMMERCIAL WAREHOUSE SYSTEMS | | | | | | | | |
| COMMERCIAL WATERWORKS | | 29266 CRAMER ST | | | MILLBURY | OH | 43447 | |
| COMMERCIAL WHOLESALE LIGHTING | | PO BOX 79145 | C/O CAPITOL RESOURCE FUNDING | | BALTIMORE | MD | 21279-0145 | |
| COMMERCIAL WHOLESALE LIGHTING | | 3409 W LEIGH ST | | | RICHMOND | VA | 23230 | |
| COMMEREINC INC | | 1040 FIRST AVE 322 | | | NEW YORK | NY | 10022 | |
| COMMERICAL ROOFING | | 16627 S AVALON BLVD | | | CARSON | CA | 90746 | |
| COMMISIONER OF REVENUE | | DEPT OF SERVICES | PO BOX 5055 | | HARTFORD | CT | 06102 | |
| COMMISIONER OF REVENUE | | PO BOX 5055 | | | HARTFORD | CT | 06102 | |
| COMMISSION JUNCTION | | 4140 SOLUTION JUNCTION NO 774140 | ATTN ACCOUNTS RECEIVABLE | | CHICAGO | IL | 60677-4001 | |
| COMMISSION JUNCTION | | 4140 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4001 | |
| COMMISSIONER OF ACCOUNTS | | SUITE 500 | | | FAIRFAX | VA | 22030 | |
| COMMISSIONER OF ACCOUNTS | | 11350 RANDOM HILLS ROAD | SUITE 500 | | FAIRFAX | VA | 22030 | |
| COMMISSIONER OF TAXATION & FIN | | PO BOX 5350 TAX COMPLIANCE DIV | CHILD SUPP ENFORCEMENT SEC | | ALBANY | NY | 12205-0350 | |
| COMMISSIONER OF TAXATION AND FINANCE | | NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | | BINGHAMTON | NY | 13902-4127 | |
| COMMISSIONERS OF PUBLIC WORKS | | PO BOX 568 | | | CHARLESTON | SC | 294020568 | |
| COMMISSIONERS OF PUBLIC WORKS | | PO BOX 568 | | | CHARLESTON | SC | 29402-0568 | |
| COMMITTEE FOR BOB KITTLEMAN | | 3104 FOX VALLEY DRIVE | | | WEST FRIENDSHIP | MD | 21794 | |
| COMMITTEE FOR CAS TAYLOR | | PO BOX 1492 | | | ANNAPOLIS | MD | 21401 | |
| COMMITTEE ON STATE TAXATION | | 122 C ST NW STE 330 | | | WASHINGTON | DC | 20001 | |
| COMMITTEE TO ELECT KEVINMURRAY | | 1401 3RD STREET NO 15 | | | SACRAMENTO | CA | 95814 | |
| COMMITTEE TO REELECT HARDEMAN | | 3348 W 117TH ST | | | INGLEWOOD | CA | 90397 | |
| COMMITTEE TO REELECT HARDEMAN | | | | | | | | |
| COMMLINK | | 146 S INDUSTRIAL RD | | | TUPELO | MS | 38801 | |
| COMMNET CELLULAR INC | | PO BOX 78434 | | | PHOENIX | AZ | 85062-8434 | |
| COMMNET CELLULAR INC | | PO BOX 78434 | | | PHOENIX | AZ | 850628434 | |
| COMMON A USERS GROUP | | PO BOX 75834 | | | CLEVELAND | OH | 44101-2199 | |
| COMMON A USERS GROUP | | PO BOX 77 52110 | | | CHICAGO | IL | 60678-2110 | |
| COMMON CONFERENCE | | 911 BUSSE HIGHWAY | PO BOX 998 | | PARK RIDGE | IL | 60068 | |
| COMMON CONFERENCE | | PO BOX 809185 | | | CHICAGO | IL | 60680 | |
| COMMON CONFERENCE | | PO BOX 809253 | | | CHICAGO | IL | 60680-9253 | |
| COMMON KNOWLEDGE INC | | 16200 DALLAS PARKWAY | SUITE 240 | | DALLAS | TX | 75248 | |
| COMMON KNOWLEDGE INC | | SUITE 240 | | | DALLAS | TX | 75248 | |
| COMMONS ASSOCIATED LTD, THE | | PO BOX 11833 | | | CHARLOTTE | NC | 28220 | |
| COMMONS OF WHITE MARSH LLC | | 9658 BALTIMORE AVE STE 300 | FKA MAPLE CREST TOWNHOMES | | COLLEGE PARK | MD | 20740 | |
| COMMONWEALTH ALLIANCE FOR | | 900 EAST MAIN STREET | | | RICHMOND | VA | 23219 | |
| COMMONWEALTH ALLIANCE FOR | | CHILDREN SCHOOLS AND FAMILIES | 900 EAST MAIN STREET | | RICHMOND | VA | 23219 | |
| COMMONWEALTH APPRAISAL CO | | PO BOX 1166 | | | ROANOKE | VA | 24006 | |
| COMMONWEALTH ARCHITECTS | | 101SCHOKOE SLIP 3RD FL | | | RICHMOND | VA | 23219 | |
| COMMONWEALTH ARCHITECTS | | 101 SHOCKOE SLIP 3RD FL | | | RICHMOND | VA | 23219 | |
| COMMONWEALTH ATLANTIC OPERATIN | | C/O MORTON G THALHIMER | | | RICHMOND | VA | 232193629 | |
| COMMONWEALTH ATLANTIC OPERATIN | | 1313 MAIN ST | C/O MORTON G THALHIMER | | RICHMOND | VA | 23219-3629 | |
| COMMONWEALTH BUILDING MGMT INC | | 15 CLEVELAND AVE STE 8 | | | MARTINSVILLE | VA | 24112 | |
| COMMONWEALTH BUILDING MGMT INC | | | | | | | | |
| COMMONWEALTH BUSINESS MEDIA | | PO BOX 541 | THE SHIPPER GROUP | | CRANBURY | NJ | 08512-0541 | |
| COMMONWEALTH BUSINESS MEDIA | | PO BOX 541 | THE JOURNAL OF COMMERCE | | CRANBURY | NJ | 08512-9825 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH BUSINESS SYSTEMS | | 10013 WHITESEL RD | | | ASHLAND | VA | 23005 | |
| COMMONWEALTH BUSINESS SYSTEMS | | | | | | | | |
| COMMONWEALTH CATHOLIC CHARITY | | PO BOX 6565 | | | RICHMOND | VA | 232300565 | |
| COMMONWEALTH CATHOLIC CHARITY | | PO BOX 6565 | | | RICHMOND | VA | 23230-0565 | |
| COMMONWEALTH COLLECTION | | 192 BALLARD CT STE 303 | | | VIRGINIA BEACH | VA | 23462-6556 | |
| COMMONWEALTH COLLECTION | | PO BOX 62719 | | | VIRGINIA BEACH | VA | 234662719 | |
| COMMONWEALTH COLLECTION | | PO BOX 62719 | | | VIRGINIA BEACH | VA | 23466-2719 | |
| COMMONWEALTH COMMERCE CENTER | | 209 E WASHINGTON AVE | | | JACKSON | MI | 49201 | |
| COMMONWEALTH CONTROLS CORP | | 7630 WHITEPINE ROAD | | | RICHMOND | VA | 23237 | |
| COMMONWEALTH COPIERS | | 21205 RIDGETOP CIRCLE | | | STERLING | VA | 20166 | |
| COMMONWEALTH COURIER SERVICE | | PO BOX 135 | | | RICHMOND | VA | 23201 | |
| COMMONWEALTH DISTRIBUTORS INC | | 8400 NW 25TH ST | | | MIAMI | FL | 33122-1503 | |
| COMMONWEALTH DOOR SERVICE INC | | 12104 WASHINGTON HWY STE 3 | | | ASHLAND | VA | 23005 | |
| COMMONWEALTH FILMS INC | | PO BOX 26383 | | | RICHMOND | VA | 23260 | |
| COMMONWEALTH FINANCIAL NETWORK | | 29 SAWYER RD | | | WALTHAM | MA | 02453 | |
| COMMONWEALTH GAS SERVICES | | PO BOX 35674 | | | RICHMOND | VA | 23235 | |
| COMMONWEALTH HEALTH BENEFITS | | 5823 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| COMMONWEALTH HEALTH BENEFITS | | | | | | | | |
| COMMONWEALTH ICE CREAM INC | | 7816 N MILITARY HWY | | | NORFOLK | VA | 23518 | |
| COMMONWEALTH ICE CREAM INC | | | | | | | | |
| COMMONWEALTH LIMOSINE | | 250 EVERETT ST | | | ALLSTON | MA | 02134 | |
| COMMONWEALTH OF KENTUCKY | | WITHHOLDING TAX SECTION | | | FRANFORT | KY | 40602 | |
| COMMONWEALTH OF MASS, THE | | 1135 TREMONT ST | | | BOSTON | MA | 02120 | |
| COMMONWEALTH OF MASS, THE | | REGISTRY OF MOTOR VEHICLES | 1135 TREMONT ST | | BOSTON | MA | 02120 | |
| COMMONWEALTH OF MASSACHUSETTS | | BBRS HOME IMPROVEMENT PROGRAM | ONE ASHBURTON PL RM 1301 | | BOSTON | MA | 02108 | |
| COMMONWEALTH OF MASSACHUSETTS | | PO BOX 55140 DOR | CHILD SUPPORT ENFORCEMENT DIV | | BOSTON | MA | 02205-5140 | |
| COMMONWEALTH OF MASSACHUSETTS | | PO BOX 9140 | | | BOSTON | MA | 022059140 | |
| COMMONWEALTH OF MASSACHUSETTS | | PO BOX 3732 | DEPT OF INDUSTRIAL ACCIDENTS | | BOSTON | MA | 02241-3732 | |
| COMMONWEALTH OF PENNSYLVANIA | | 104 S SPORTING HILL RD | | | MECHANICSBURG | PA | 17050 | |
| COMMONWEALTH OF PENNSYLVANIA | | 325 FORUM BLDG | | | HARRISBURG | PA | 171200025 | |
| COMMONWEALTH OF PENNSYLVANIA | | 325 FORUM BLDG | | | HARRISBURG | PA | 17120-0025 | |
| COMMONWEALTH OF PENNSYLVANIA | | 118 PLEASANT ACRES RD | MAG DIST NO 19 2 01 | | YORK | PA | 17402 | |
| COMMONWEALTH OF PUERTO RICO | | PO BOX 9023271 | | | SAN JUAN | PR | 00902-3271 | |
| COMMONWEALTH OF VA SEAA | | RICH GEN DIST CT | 400 N 9TH ST JOHN MARSH BLDG | | RICHMOND | VA | 23219 | |
| COMMONWEALTH OF VA SEAA | | 400 N 9TH ST JOHN MARSH BLDG | | | RICHMOND | VA | 23219 | |
| COMMONWEALTH PARENTING CTR | | 8002 DISCOVERY DR STE 214 | | | RICHMOND | VA | 23229 | |
| COMMONWEALTH PERINATAL ASSOCS | | MAIN & COURTHOUSE LANE | | | BOWLING GREEN | VA | 224270511 | |
| COMMONWEALTH PERINATAL ASSOCS | | CAROLINE COUNTY GEN DIST COURT | MAIN & COURTHOUSE LANE | | BOWLING GREEN | VA | 22427-0511 | |
| COMMONWEALTH PRESSURE CLEANING | | 14483 THREE CREEKS LANE | | | MONTPELIER | VA | 23192 | |
| COMMONWEALTH PROMOTION | | 9 NEWBURY ST | | | BOSTON | MA | 02116 | |
| COMMONWEALTH PUBLIC BROADCASTING | | 23 SESAME ST | | | RICHMOND | VA | 23235 | |
| COMMONWEALTH RADIOLOGY PC | | PO BOX 11747 | | | RICHMOND | VA | 23230 | |
| COMMONWEALTH RELOCATION SVCS | | 744 W LANCASTER AVE | 2 DEVON SQUARE | | WAYNE | PA | 19087 | |
| COMMONWEALTH RELOCATION SVCS | | 744 W LANCASTER AVE 2 DEVON SQ | | | WAYNE | PA | 19087 | |
| COMMONWEALTH SAFE LOCK | | 5040 VIRGINIA BEACH BLVD STE 101 | | | VIRGINIA BEACH | VA | 23462 | |
| COMMONWEALTH SIGN CO | | 1824 BERRY BLVD | | | LOUISVILLE | KY | 40215 | |
| COMMONWEALTH SIGN CO | | | | | | | | |
| COMMONWEALTH SPRINKLER INC | | PO BOX 201 | | | W BOXFORD | MA | 01885 | |
| COMMONWEALTH SPRINKLER INC | | PO BOX 968 | | | TROY | VA | 229740968 | |
| COMMONWEALTH SPRINKLER INC | | PO BOX 968 | | | TROY | VA | 22974-0968 | |
| COMMONWEALTH TENT CO | | 5611 GREENDALE RD | | | RICHMOND | VA | 23228 | |
| COMMONWEALTH TENT CO | | | | | | | | |
| COMMONWEALTH TENT RENTALS INC | | 5611C GREENDALE RD | | | RICHMOND | VA | 23228 | |
| COMMONWEALTH TENT RENTALS INC | | | | | | | | |
| COMMONWEALTH TIMES | | 901 W MAIN ST PO BOX 842010 | | | RICHMOND | VA | 23284-201 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH TIMES | | PO BOX 842010 | 901 W MAIN ST | | RICHMOND | VA | 23284-2010 | |
| COMMONWEALTH TREASURY MNGMT | | ASSOCIATION | 2221 EDWARD HOLLAND DR | | RICHMOND | VA | 23230 | |
| COMMONWEALTH TREASURY MNGMT | | 2221 EDWARD HOLLAND DR | | | RICHMOND | VA | 23230 | |
| COMMONWEALTH, SECRETARY OF | | 830 E MAIN ST | | | RICHMOND | VA | 23219 | |
| COMMSCOPE INC | | PO BOX 1067 | | | CHARLOTTE | NC | 282011067 | |
| COMMSCOPE INC | | FILE NO 96148 | PO BOX 1067 | | CHARLOTTE | NC | 28201-1067 | |
| COMMTEK COMMUNICATIONS CORP | | 8330 BOONE BLVD NO 600 | | | VIENNA | VA | 22182 | |
| COMMUNICATION AMERICA INC | | 4214 CANONGATE CT | | | SPRINGHILL | FL | 34609 | |
| COMMUNICATION AMERICA INC | | | | | | | | |
| COMMUNICATION ARTS | | PO BOX 51785 | | | BOULDER | CO | 80322-1785 | |
| COMMUNICATION ARTS | | 110 CONSTITUTION DR | | | MENLO PARK | CA | 94025-9359 | |
| COMMUNICATION ARTS | | SUBSCRIPTION DEPT | | | PALO ALTO | CA | 943039979 | |
| COMMUNICATION ARTS | | PO BOX 10300 | SUBSCRIPTION DEPT | | PALO ALTO | CA | 94303-9979 | |
| COMMUNICATION BRIEFINGS | | PO BOX 1738 | | | ALEXANDRIA | VA | 223139930 | |
| COMMUNICATION BRIEFINGS | | PO BOX 1738 | | | ALEXANDRIA | VA | 22313-9930 | |
| COMMUNICATION BRIEFINGS | | 2807 N PARHAM RD STE 200 | | | RICHMOND | VA | 23294 | |
| COMMUNICATION HARDWARE | | 2972 C ALVARADO ST | | | SAN LEANDRO | CA | 94577 | |
| COMMUNICATION PUBLICATIONS | | & RESOURCES | 1101 KING STREET SUITE 110 | | ALEXANDRIA | VA | 22314 | |
| COMMUNICATION PUBLICATIONS | | 1101 KING STREET SUITE 110 | | | ALEXANDRIA | VA | 22314 | |
| COMMUNICATIONS & ENERGY CORP | | 7395 TAFT PARK DR | | | E SYRACUSE | NY | 13057 | |
| COMMUNICATIONS ADVANTAGE | | 516 BLOY ST | | | HILLSIDE | NJ | 07205 | |
| COMMUNICATIONS ADVANTAGE | | | | | | | | |
| COMMUNICATIONS ENGINEERING INC | | SUITE 800 | | | NEWINGTON | VA | 22122 | |
| COMMUNICATIONS ENGINEERING INC | | 8580 CINDER BED RD | SUITE 800 | | NEWINGTON | VA | 22122 | |
| COMMUNICATIONS SERVICE CO | | 9943 BEACH BLVD | | | JACKSONVILLE | FL | 32246 | |
| COMMUNICATIONS SPECIALISTS | | 7272 JACKSON AVE | | | MECHANICSVILLE | VA | 23111 | |
| COMMUNICATIONS SPECIALISTS | | | | | | | | |
| COMMUNICATIONS SUPPLY CORP | | 3050 PAYSHERE CR | | | CHICAGO | IL | 60674 | |
| COMMUNICATIONS TEST DESIGN | | PO BOX 23892 | | | NEWARK | NJ | 07189-0892 | |
| COMMUNICATIONS TEST DESIGN | | PO BOX 8538 610 | | | PHILADELPHIA | PA | 19171 | |
| COMMUNICATIONS TEST DESIGN | | | | | | | | |
| COMMUNICATIONS UNLIMITED | | 4400 DON DIABLO DR | | | LOS ANGELES | CA | 90008 | |
| COMMUNICATIONS WIRING INC | | 14390 ADAMSVILLE RD | | | GREENWOOD | DE | 19950 | |
| COMMUNICATIONS WIRING INC | | | | | | | | |
| COMMUNICORP | | 1001 LOCKWOOD AVENUE | | | COLUMBUS | GA | 31999 | |
| COMMUNIQUE MARKETING | | STONEWALL JACKSON BLDG | | | RICHMOND | VA | 232204687 | |
| COMMUNIQUE MARKETING | | 1520 WEST MAIN STREET 1ST FL | STONEWALL JACKSON BLDG | | RICHMOND | VA | 23220-4687 | |
| COMMUNITY 1 LLC | | DEPT 911000911008 | PO BOX 92480 | | CLEVELAND | OH | 44193 | |
| COMMUNITY ACTION CREDIT COUNS | | 7880 LINCOLE PLACE | | | LISBON | OH | 44432 | |
| COMMUNITY AUTO SALES | | PARHAM & HUNGARY SPRINGS RD | HENRICO GENERAL DISTRICT COURT | | RICHMOND | VA | 23273 | |
| COMMUNITY BK SYR | UTICA TRUST DEPT UTICA | 5790 WIDEWATERS PKY | | | DE WITT | NY | 13214 | |
| COMMUNITY CENTERS ONE LLC | DIRECTOR OF OPERATIONS | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| COMMUNITY CENTERS ONE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | NORTH NAPLES | OH | 44122-7249 | |
| COMMUNITY CENTERS ONE LLC | | PO BOX 931857 | | | CLEVELAND | OH | 441935117 | |
| COMMUNITY CENTERS ONE LLC | | PO BOX 931857 | | | CLEVELAND | OH | 44193-5117 | |
| COMMUNITY COFFEE CO INC | | PO BOX 60141 | | | NEW ORLEANS | LA | 70160-0141 | |
| COMMUNITY COFFEE CO INC | | PO BOX 200143 | | | HOUSTON | TX | 772160143 | |
| COMMUNITY COFFEE CO INC | | PO BOX 200143 | | | HOUSTON | TX | 772160-0143 | |
| COMMUNITY COLLEGE WORKFORCE | | PO BOX 73570 | | | RICHMOND | VA | 23235-8042 | |
| COMMUNITY CONNECT INC | | 205 HUDSON ST 6TH FL | | | NEW YORK | NY | 10013 | |
| COMMUNITY CREDIT COUNSELING | | 831 BEACON ST STE 1 | | | NEWTON CENTRE | MA | 02159 | |
| COMMUNITY CREDIT COUNSELING | | 831 BEACON ST STE 1 | | | NEWTON CENTRE | MA | 02459 | |
| COMMUNITY CREDIT COUNSELORS | | 125 CITY CENTRE MALL | | | MIDDLETOWN | OH | 45042 | |
| COMMUNITY CREDIT COUNSELORS | | 125 CITY CENTRE MALL | | | MIDDLETOWN | OH | 45042-1903 | |
| COMMUNITY DEVELOPMENT DIVISION | | PO BOX 308 | | | HUNTSVILLE | AL | 35804 | |
| COMMUNITY DEVELOPMENT, DEPT OF | ROSEMARIE HOOSER | 614 DIVISION ST MS 36 | | | PORT ORCHARD | WA | 98366 | |
| COMMUNITY DEVELOPMENT, DEPT OF | | 614 DIVISION ST MS 36 | | | PORT ORCHARD | WA | 98366 | |
| COMMUNITY ELECTRIC | | PO BOX 7123 | 7800 CORTEZ ROAD SUITE K | | BRADENTON | FL | 34210 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMUNITY ELECTRIC | | 7800 CORTEZ ROAD SUITE K | | | BRADENTON | FL | 34210 | |
| COMMUNITY ELECTRONICS | | S63 W 13642 JANESVILLE RD | | | MUSKEGO | WI | 531502713 | |
| COMMUNITY ELECTRONICS | | S63 W 13642 JANESVILLE RD | | | MUSKEGO | WI | 53150-2713 | |
| COMMUNITY FDTN FREDERICK CO | | 312 E CHURCH ST | C/O SPACESHIP EARTH FUND | | FREDERICK | MD | 21701 | |
| COMMUNITY GREEN LAWN SERVICES | | 1383 STATE RTE 28 | | | LOVELAND | OH | 45140 | |
| COMMUNITY GREEN LAWN SERVICES | | | | | | | | |
| COMMUNITY HEALTH CENTERS INC | | PO BOX 140099 | | | ORLANDO | FL | 32889 | |
| COMMUNITY HOSPITAL | | PO BOX 3002 | 1100 E ORANGE ST | | LANCASTER | PA | 17604 | |
| COMMUNITY HOSPITAL | | 1100 E ORANGE ST | | | LANCASTER | PA | 17604 | |
| COMMUNITY HOSPITAL | | 2ND FLOOR | | | ROANOKE | VA | 24016 | |
| COMMUNITY HOSPITAL | | 315 W CHURCH AVENUE | 2ND FLOOR | | ROANOKE | VA | 24016 | |
| COMMUNITY HOSPITALS OCCUP HLTH | | PO BOX 19383 | | | INDIANAPOLIS | IN | 46219 | |
| COMMUNITY HOUSING IMPROVEMENT | | 1001 WILLOW ST | | | CHICO | CA | 95928 | |
| COMMUNITY HOUSING RESOURCE CTR | | 5 BLVD SE | | | ATLANTA | GA | 30312 | |
| COMMUNITY HOUSING RESOURCE CTR | | 5 BOULEVARD S E | | | ATLANTA | GA | 30312 | |
| COMMUNITY LAWN SERVICE | | 213 VANCOUVER DR | | | LAFAYETTE | LA | 70507 | |
| COMMUNITY LIFE SUPPORT | | C/O JAMES BOOTH | | | ONTARIO | CA | 91761 | |
| COMMUNITY LIFE SUPPORT | | 3545 GINGERWOOD ROAD | C/O JAMES BOOTH | | ONTARIO | CA | 91761 | |
| COMMUNITY LINK | | PO BOX 306 | | | PINCKNEYVILLE | IL | 62274 | |
| COMMUNITY LINK | | PO BOX 306 | | | PINCKNEYVILLE | IL | 62274-0306 | |
| COMMUNITY MANAGEMENT ASSOC | | PO BOX 1456 | | | COLORADO SPRINGS | CO | 80901 | |
| COMMUNITY MEDICAL GROUP | | 4444 MAGNOLIA AVENUE | | | RIVERSIDE | CA | 925014136 | |
| COMMUNITY MEDICAL GROUP | | 4444 MAGNOLIA AVENUE | | | RIVERSIDE | CA | 92501-4136 | |
| COMMUNITY NEWSDEALERS | | PO BOX 15621 | | | WORCESTER | MA | 01615-0621 | |
| COMMUNITY NEWSDEALERS | | PO BOX 537 | | | WALTHAM | MA | 02254 | |
| COMMUNITY NEWSDEALERS | | PO BOX 14 | | | BOSTON | MA | 02297-0014 | |
| COMMUNITY NEWSPAPER | | PO BOX 15615 | | | WORCESTER | MA | 01615-0615 | |
| COMMUNITY NEWSPAPER | | PO BOX 9157 | | | FRAMINGHAM | MA | 01701-9157 | |
| COMMUNITY NEWSPAPER | | 580 WINTER STREET | PO BOX 9105 | | WALTHAM | MA | 02254 | |
| COMMUNITY NEWSPAPER | | PO BOX 9105 | | | WALTHAM | MA | 02254 | |
| COMMUNITY NEWSPAPER | | PO BOX 845908 | | | BOSTON | MA | 02284-5908 | |
| COMMUNITY NEWSPAPER COMPANY | | PO BOX 845908 | | | BOSTON | MA | 02284-5908 | |
| COMMUNITY NEWSPAPERS INC | | PO BOX 370 | | | BEAVERTON | OR | 97075 | |
| COMMUNITY POLICE SERVICES | | 9700 PENNSYLVANIA AVE | | | UPPER MARLBORO | MD | 20772 | |
| COMMUNITY PRESS, THE | | 4910 PARA DR | | | CINCINNATI | OH | 452375012 | |
| COMMUNITY PRESS, THE | | 4910 PARA DR | | | CINCINNATI | OH | 45237-5012 | |
| COMMUNITY PRIDE INC | | 500 N HARRISON ST | | | RICHMOND | VA | 23220 | |
| COMMUNITY PRIDE INC | | | | | | | | |
| COMMUNITY SOUND & VIDEO INC | | 1834 S STEWART ST | | | SPRINGFIELD | MO | 65804 | |
| COMMUNITY SURVEY INC, THE | | PO BOX 23219 | | | CHAGRIN FALLS | OH | 440230219 | |
| COMMUNITY SURVEY INC, THE | | PO BOX 23219 | | | CHAGRIN FALLS | OH | 44023-0219 | |
| COMMUNITY TRUST BANK | | 100 E VINE ST STE 400 | | | LEXINGTON | KY | 40507 | |
| COMMUNITY TRUST BANK | | 100 E VINE ST STE 400 | ROSS TRUST 1 | | LEXINGTON | KY | 40507 | |
| COMMUNITY TV | | RT 3 BOX 225 | | | RICH HILL | MO | 647799118 | |
| COMMUNITY TV | | RT 3 BOX 225 | | | RICH HILL | MO | 64779-9118 | |
| COMMUNITY TV RADIO SHACK DLR | | 1413 E MAIN STREET | | | BEDFORD | VA | 24523 | |
| COMNET 97 | | PO BOX 9103 | | | NORWOOD | MA | 020629103 | |
| COMNET 97 | | PO BOX 9103 | | | NORWOOD | MA | 02062-9103 | |
| COMNET COMMUNICATIONS LLC | | BERKSHIRE CORPORATE PARK | 9 PARK RIDGE RD | | BETHEL | CT | 06801 | |
| COMP CLEAN | | 26 S INGRAM ST | | | ALEXANDRIA | VA | 22304 | |
| COMP CLEAN | | 26 SOUTH INGRAM STREET | | | ALEXANDRIA | VA | 22304 | |
| COMPACT POWER SYSTEMS | | 5900 CANOGA AVE | | | WOODLAND HILLS | CA | 91367 | |
| COMPACT POWER SYSTEMS | JOSE CHAVEZ | 7801 HAYVENHURST | | | VAN NUYS | CA | 91406 | |
| COMPACT POWER SYSTEMS | | 7801 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | |
| COMPACTION SALES & SERVICE INC | | PO BOX 27901 | | | TEMPE | AZ | 852857901 | |
| COMPACTION SALES & SERVICE INC | | PO BOX 27901 | | | TEMPE | AZ | 85285-7901 | |
| COMPACTION SERVICE LLC | | PO BOX 715 | | | BRANDON | FL | 335090715 | |
| COMPACTION SERVICE LLC | | PO BOX 715 | | | BRANDON | FL | 33509-0715 | |
| COMPACTOR EQUIPMENT | | 42636 FONTAINEBLEAU PK LN | | | FREMONT | CA | 94538 | |
| COMPAQ COMPUTER CORP | | PO BOX 100500 | COMPAQ FEDERAL LLC | | ATLANTA | GA | 30384-0500 | |
| COMPAQ COMPUTER CORP | | PO BOX 281474 | | | ATLANTA | GA | 30384-1474 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPAQ COMPUTER CORP | | PO BOX 402106 | | | ATLANTA | GA | 30384-2106 | |
| COMPAQ COMPUTER CORP | | LOCKBOX 277319 | 6000 FELDWOOD ROAD | | ATLANTA | GA | 30384-7319 | |
| COMPAQ COMPUTER CORP | | PO BOX 277319 | | | ATLANTA | GA | 30384-7319 | |
| COMPAQ COMPUTER CORP | | 1823 ELMORE STREET | | | CRAWFORDSVILLE | IN | 47933 | |
| COMPAQ COMPUTER CORP | | 20555 SH 249 | | | HOUSTON | TX | 77070 | |
| COMPAQ COMPUTER CORP | | PO BOX 298732 | | | HOUSTON | TX | 77298 | |
| COMPAQ COMPUTER CORP | | PO BOX 140827 | | | AUSTIN | TX | 78714-0827 | |
| COMPAQ FACTORY OUTLET STORE | | 10251 NORTH FREEWAY | | | HOUSTON | TX | 77037 | |
| COMPAQ FACTORY OUTLET STORE | | | | | | | | |
| COMPASS FILMS INTERNATIONAL | | 514 NORTH 3RD STREET | SUITE 205 | | MINNEAPOLIS | MN | 55401 | |
| COMPASS FILMS INTERNATIONAL | | SUITE 205 | | | MINNEAPOLIS | MN | 55401 | |
| COMPASS GROUP | | 91337 COLLECTIONS DRIVE | PO BOX 91337 | | CHICAGO | IL | 60693 | |
| COMPASS GROUP | | PO BOX 91337 | | | CHICAGO | IL | 606931337 | |
| COMPASS PRODUCTIONS | | 251 FIRST AVE N 2ND FL | | | MINNEAPOLIS | MN | 55401 | |
| COMPASS RECEIVABLES | | BLDG 100 SUITE 350 | | | NORCROSS | GA | 30071 | |
| COMPASS RECEIVABLES | | 3091 GOVERNORS LAKE DR NW | BLDG 100 SUITE 350 | | NORCROSS | GA | 30071 | |
| COMPASS RECEIVABLES | | 5414 BEAUMONT CENTER BLVD | STE 200 | | TAMPA | FL | 33634 | |
| COMPASS RECEIVABLES | | 300 WEST OSBORN ROAD | SUITE 406 | | PHOENIX | AZ | 85013 | |
| COMPASS RECEIVABLES | | SUITE 406 | | | PHOENIX | AZ | 85013 | |
| COMPCARE MEDICAL GROUP INC | | 17487 E HURLEY ST | | | CITY OF INDUSTRY | CA | 91744 | |
| COMPCARE MEDICAL GROUP INC | | PO BOX 449 | | | WALNUT | CA | 917880449 | |
| COMPCARE MEDICAL GROUP INC | | PO BOX 449 | | | WALNUT | CA | 91788-0449 | |
| COMPDATA SURVEYS | | 1713 E 123RD ST | | | OLATHE | KS | 66061 | |
| COMPDATA SURVEYS | | | | | | | | |
| COMPENDIA MEDIA GROUP | | 219 25TH NOTH NO 1200 | | | NASHVILLE | TN | 37203 | |
| COMPENDIA MUSIC GROUP | | 135 S LASALLE DEPT 1944 | | | CHICAGO | IL | 60674-1944 | |
| COMPENSATION MANAGEMENT ASSOC | | 200 GALLERIA PARKWAY STE 1290 | | | ATLANTA | GA | 30339 | |
| COMPENSATION MANAGEMENT ASSOC | | 200 GALLERIA PKY STE 1290 | | | ATLANTA | GA | 30339 | |
| COMPENSATION RESOURCES | | PO BOX 82 | | | FRANKLIN PARK | NJ | 08823 | |
| COMPETENCY MANAGEMENT INC | | 272 RIDGE ROAD | | | GROSSE PTE FARMS | MI | 48236 | |
| COMPETITIVE EDGE GRAPHICS & PROMOTIONS | | 700 PEACE RD | | | DEKALB | IL | 60115 | |
| COMPETITIVE EDGE SERVICES INC | | PO BOX 342 | | | FAIRFAX STATION | VA | 220390342 | |
| COMPETITIVE EDGE SERVICES INC | | PO BOX 342 | | | FAIRFAX STATION | VA | 22039-0342 | |
| COMPETITIVE MEDIA REPORTING | | 100 PARK AVE 4TH FL | | | NEW YORK | NY | 10017 | |
| COMPETITIVE MEDIA REPORTING | | PO BOX 7247 9301 | | | PHILADELPHIA | PA | 19170-9301 | |
| COMPETITIVE SATELLITES | | PO BOX 168 | | | ZAVALLA | TX | 75980 | |
| COMPETITOR INTELLIGENCE ASSOC | | 95 WEST GRAND | SUITE 204 | | LAKE VILLA | IL | 60046 | |
| COMPETITOR INTELLIGENCE ASSOC | | SUITE 204 | | | LAKE VILLA | IL | 60046 | |
| COMPETITRACK INC | | PO BOX 826209 | | | PHILADELPHIA | PA | 19182-6209 | |
| COMPILERS PLUS ZELLER LIST | | PO BOX 27086 | | | OMAHA | NE | 681270086 | |
| COMPILERS PLUS ZELLER LIST | | PO BOX 27086 | | | OMAHA | NE | 68127-0086 | |
| COMPLETE APPLIANCE PARTS & SVC | | 3707 7TH ST | | | BAY CITY | TX | 77414 | |
| COMPLETE BUSINESS SYSTEMS INC | | PO BOX 24627 | | | WEST PALM BEACH | FL | 334164627 | |
| COMPLETE BUSINESS SYSTEMS INC | | PO BOX 24627 | | | WEST PALM BEACH | FL | 33416-4627 | |
| COMPLETE CATERING & PARTY | | 27 N BELMONT AVE | | | RICHMOND | VA | 23221 | |
| COMPLETE CATERING & PARTY | | PLANNING SERVICES INC | 27 N BELMONT AVE | | RICHMOND | VA | 23221 | |
| COMPLETE CATERING INC | | 6592 MITCHELL LANE | | | MABLETON | GA | 30059 | |
| COMPLETE CLEANING SERVICE | | PO BOX 264 | | | LAPORTE | PA | 18626 | |
| COMPLETE CLEANING SERVICE | | PO BOX 264 | C/O JAMES E DONAHUE | | LAPORTE | PA | 18626 | |
| COMPLETE COMPUTER CARE | | 3020 EAST PALMDALE BOULEVARD | | | PALMDALE | CA | 93550 | |
| COMPLETE COMPUTER SERVICE INC | | 26 WALL STREET | PO BXO 200804 | | CARTERSVILLE | GA | 30120 | |
| COMPLETE COMPUTER SERVICE INC | | PO BXO 200804 | | | CARTERSVILLE | GA | 30120 | |
| COMPLETE CONNECTIONS | | 18 BRETT CT | | | CABOT | AR | 72023 | |
| COMPLETE CONNECTIONS | | 4 DEERFIELD | | | SHERWOOD | AR | 72120 | |
| COMPLETE DATA SYSTEMS | | PO BOX 571316 | | | TARZANA | CA | 91357-1316 | |
| COMPLETE DISPLAY SYSTEMS INC | | 230 RIVER DRIVE | | | CARTERSVILLE | GA | 30120 | |
| COMPLETE DISPOSAL CO INC | | PO BOX 1065 | | | WEST SPRINGFIELD | MA | 01090 | |
| COMPLETE DOOR SYSTEMS INC | | BUILDING 4 UNIT 1 | | | HENDERSON | CO | 80640 | |
| COMPLETE DOOR SYSTEMS INC | | 8100 DAHLIA ST | BUILDING 4 UNIT 1 | | HENDERSON | CO | 80640 | |
| COMPLETE ELECTRONIC SPECIALISTS INC | | 614 ANGELICA PL | | | BRANDON | FL | 33510 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPLETE HYDRAULICS INC | | SUITE D1 | | | ATLANTA | GA | 30340 | |
| COMPLETE HYDRAULICS INC | | 3480 OAKCLIFF RD | SUITE D1 | | ATLANTA | GA | 30340 | |
| COMPLETE INSTALLATION SERVICES | | 1000 CLOVE RD APT L O | | | STATEN ISLAND | | 10301 | |
| COMPLETE LIFT SERVICE INC | | 862 N CLAYTON ST STE 200 | | | LAWRENCEVILLE | GA | 30045 | |
| COMPLETE LIFT SERVICE INC | | | | | | | | |
| COMPLETE MUSIC DJ SERVICE | | SUITE 113 | | | DALLAS | TX | 75243 | |
| COMPLETE MUSIC DJ SERVICE | | 9205 SKILLMAN | SUITE 113 | | DALLAS | TX | 75243 | |
| COMPLETE OUTDOOR RENTAL CO | | 5009 US HWY 41 S | | | TERRE HAUTE | IN | 47802 | |
| COMPLETE OUTDOOR RENTAL CO | | | | | | | | |
| COMPLETE PC, THE | | 6413 CONGRESS AVE | | | BOCA RATON | FL | 33487-2839 | |
| COMPLETE PROGRAMMER NETWORK | | 5671 S LIMA ST | | | ENGLEWOOD | CO | 80111 | |
| COMPLETE RENTAL, A | | 1020 W MOUNT HOPE AVENUE | | | LANSING | MI | 489109075 | |
| COMPLETE RENTAL, A | | 1020 W MOUNT HOPE AVENUE | | | LANSING | MI | 48910-9075 | |
| COMPLETE RETAIL SOLUTIONS | | PO BOX 2464 | | | PETERBOROUGH | ON | K9J7Y8 | CAN |
| COMPLETE SATELLITE TV | | PO BOX 404 | | | CUMMING | GA | 301280404 | |
| COMPLETE SATELLITE TV | | PO BOX 404 | | | CUMMING | GA | 30128-0404 | |
| COMPLETE SERVICE & SUPPLY | | PO BOX 636 | | | PLANT CITY | FL | 33564-0636 | |
| COMPLETE SUPPLY INC | | PO BOX 561523 | | | DALLAS | TX | 75356 | |
| COMPLETE SWEEP | | PO BOX 48055 | | | FORT WORTH | TX | 76148 | |
| COMPLIANCE ALLIANCE, THE | | 8000 W 14TH AVENUE NO 1 | | | LAKEWOOD | CO | 80215 | |
| COMPLIANCE, OFFICE OF | | PO BOX 311 | VALLEY DISTRICT OFFICE | | HARRISONBURG | VA | 22801 | |
| COMPLIANCE, OFFICE OF | | VALLEY DISTRICT OFFICE | | | HARRISONBURG | VA | 22801 | |
| COMPONENT DISTRIBUTOR INC | | 2020 W MCNAB RD | | | FT LAUDERDALE | FL | 33309 | |
| COMPONENT DISTRIBUTOR INC | | | | | | | | |
| COMPREHENSIVE INVESTIGATIONS | | PO BOX 83810 | | | BATON ROUGE | LA | 70884-3810 | |
| COMPREHENSIVE INVESTIGATIONS | | | | | | | | |
| COMPREHENSIVE VALUATION SERVICE | | 4940 VIKING DR NO 652 | | | EDINA | MN | 55435 | |
| COMPRESSED AIR SERVICES INC | | 934 SWEENEY DR STE ONE | | | HAGERSTOWN | MD | 21740 | |
| COMPRESSED AIR SERVICES INC | | | | | | | | |
| COMPRESSED AIR SYSTEMS INC | | 9303 STANNUM ST | | | TAMPA | FL | 33619-2658 | |
| COMPRESSED AIR SYSTEMS INC | | | | | | | | |
| COMPRESSED GAS WESTERN INC | | 4535 W MARGINAL WY SW | | | SEATTLE | WA | 98106 | |
| COMPTECH NETWORKING SOLUTIONS | | 3632 MERCEDES PL | | | CANFIELD | OH | 44406 | |
| COMPTON COMMERCIAL REDEVELOP | | DEPT 2783 110248 | | | LOS ANGELES | CA | 90084 | |
| COMPTON COMMERCIAL REDEVELOP | | 2716 OCEAN PARK BLVD 3040 | | | SANTA MONICA | CA | 90405 | |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY | | COMPTON TOWNE CENTER | 2716 OCEAN PARK BOULEVARD NO 3040 | C/O WATT MANAGEMENT COMPANY | SANTA MONICA | CA | 90405 | |
| COMPTON ESQ, GARY L | | 233 S 4TH ST 302 | | | LAS VEGAS | NV | 89101 | |
| COMPTON MUNICIPAL WATER DEPT | | P O BOX 51740 | | | LOS ANGELES | CA | 90051-6040 | |
| COMPTON SPRINKLER CO | | 221 POND ST | | | FRANKLIN | MA | 02038 | |
| COMPTON SPRINKLER CO | | 221 POND ST | PAUL R COMPTON | | FRANKLIN | MA | 02038 | |
| COMPTON, CITY OF | | PO BOX 51740 | MUNICIPAL WATER DEPT | | LAS ANGELES | CA | 90051-6040 | |
| COMPTON, CITY OF | | 205 S WILLOWBROOK | TREASURY OFFICE | | COMPTON | CA | 90220 | |
| COMPTON, CITY OF | | 205 S WILLOWBROOK AVE | | | COMPTON | CA | 90220 | |
| COMPTONS COMMERCIAL CLEANING | | PO BOX 48041 | | | COON RAPIDS | MN | 554480041 | |
| COMPTONS COMMERCIAL CLEANING | | PO BOX 48041 | | | COON RAPIDS | MN | 55448-0041 | |
| COMPTROLLER OF MARYLAND | | 301 W PRESTON ST RM 307 | COMPLIANCE DIVISION HCS | | BALTIMORE | MD | 21201-2383 | |
| COMPTROLLER OF MARYLAND | | PO BOX 17405 | REVENUE ADMIN DIVISION | | BALTIMORE | MD | 21297-1405 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 149356 | | | AUSTIN | TX | 78774-9356 | |
| COMPTROLLER OF THE CURRENCY | | 250 E ST SW MAIL STOP 4 8 | | | WASHINGTON | DC | 20219 | |
| COMPTROLLER OF THE CURRENCY | | STE 600 245 PEACHTREE CENTER | | | ATLANTA | GA | 30303 | |
| COMPTROLLER OF THE CURRENCY | | MARQUIS ONE TOWEE | STE 600 245 PEACHTREE CENTER | | ATLANTA | GA | 30303 | |
| COMPTROLLER OF THE CURRENCY | | PO BOX 70004 | | | CHICAGO | IL | 60673 | |
| COMPTROLLER OF THE TREASURY | | PO BOX 17405 | | | BALTIMORE | MD | 212971405 | |
| COMPTROLLER OF THE TREASURY | | PO BOX 17405 | STATE OF MARYLAND | | BALTIMORE | MD | 21297-1405 | |
| COMPTROLLER OF THE TREASURY | | REVENUE ADMINISTRATION DIV | | | ANNAPOLIS | MD | 21411 | |
| COMPTUTORS INC | | PO BOX 1142 | | | EASTON | MA | 023341142 | |
| COMPTUTORS INC | | PO BOX 1142 | | | EASTON | MA | 02334-1142 | |
| COMPU D INTERNATIONAL INC | | 6741 VAN NUYS BLVD | | | VAN NUYS | CA | 91405 | |
| COMPU ED 2000 INC | | 1640 POWERS FERRY RD | | | MARIETTA | GA | 30067 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPU ED 2000 INC | | BLDG 5 SUITE 310 | 1640 POWERS FERRY RD | | MARIETTA | GA | 30067 | |
| COMPU KLEEN INC | | PO BOX 189 | | | ELMWOOD | NJ | 07407 | |
| COMPU KLEEN INC | | PO BOX 462 | | | ELMWOOD PARK | NJ | 07407 | |
| COMPU PRODUCTS OF VIRGINIA | | 11602 DURRINGTON DR | | | RICHMOND | VA | 23236 | |
| COMPU SITE TECHNOLOGIES INC | | 100 ROSSLYN RD | | | PITTSBURGH | PA | 15106 | |
| COMPU SITE TECHNOLOGIES INC | | | | | | | | |
| COMPU STAR SATELLITES | | 259 NEW HOPE ROAD | | | ELKVIEW | WV | 25071 | |
| COMPUCABLE CORPORATION | | 43 TESLA WAY | | | IRVINE | CA | 92618 | |
| COMPUCABLE CORPORATION | | | | | | | | |
| COMPUCLUB INC, THE | | 6 MONTGOMERY VILLAGE AVE | | | GAITHERSBURG | MD | 20879 | |
| COMPUCLUB INC, THE | | | | | | | | |
| COMPUCOM SYSTEMS | | PO BOX 8500 50970 | | | PHILADELPHIA | PA | 19178-8500 | |
| COMPUCOM SYSTEMS | | PO BOX 25565 | | | WINSTON SALEM | NC | 27114-5565 | |
| COMPUCOM SYSTEMS | | 700 FOREST POINT CIR STE 114 | | | CHARLOTTE | NC | 28273 | |
| COMPULINK | | 4215D STUART ANDREW BLVD | | | CHARLOTTE | NC | 28208-1586 | |
| COMPULINK | | D860545 | | | ORLANDO | FL | 328860545 | |
| COMPULINK | | D860545 | | | ORLANDO | FL | 32886-0545 | |
| COMPULINK | | | | | | | | |
| COMPUMART | | 8450 TYCO ROAD | | | VIENNA | VA | 22182 | |
| COMPUMASTER | | PO BOX 27 441 | | | KANSAS CITY | MO | 64180-0441 | |
| COMPUMASTER | | PO BOX 803839 | | | KANSAS CITY | MO | 64180-3839 | |
| COMPUMASTER | | PO BOX 804441 | | | KANSAS CITY | MO | 64180-4441 | |
| COMPUMASTER | | PO BOX 2973 | | | MISSION | KS | 662011373 | |
| COMPUMASTER | | PO BOX 2973 | | | MISSION | KS | 66201-1373 | |
| COMPUMASTER | | 6900 SQUIBB RD | PO BOX 2768 | | MISSION | KS | 66201-2768 | |
| COMPUNETICS INC | | 700 SECO RD | | | MONROEVILLE | PA | 15146 | |
| COMPUSA | | 10931 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| COMPUSA | | 3649 WEST HILLSBOROUGH AVENUE | | | TAMPA | FL | 33614 | |
| COMPUSA | | 1300 E WOODFIELD RD | SUITE 500 | | SCHAUMBURG | IL | 60173 | |
| COMPUSA | | 3000 FINLEY ROAD | | | DOWNERS GROVE | IL | 60515 | |
| COMPUSA | | 9368 NORTH CENTRAL EXPWY | ATTN PAM WALKER | | DALLAS | TX | 75231 | |
| COMPUSA | | 14951 NORTH DALLAS PARKWAY | | | DALLAS | TX | 75240 | |
| COMPUSA | | PO BOX 200670 | | | DALLAS | TX | 75320-0670 | |
| COMPUSERV | | 18645 E GALE AVE STE 130 | | | CITY OF INDUSTRY | CA | 91748 | |
| COMPUSERVE INC | | 5000 ARLINGTON CENTRE BLVD | | | COLUMBUS | OH | 43220 | |
| COMPUSERVE INC | | DEPT L742 | | | COLUMBUS | OH | 432680742 | |
| COMPUSERVE INC | | DEPT L742 | | | COLUMBUS | OH | 43268-0742 | |
| COMPUSTAR SYSTEMS INC | | PO BOX 1155 | | | NIXA | MO | 65714 | |
| COMPUSTAR SYSTEMS INC | | | | | | | | |
| COMPUTER & COMMUNICATIONS SOL | | 3481 GEORGE WASHINGTON MEM HWY | | | HAYES | VA | 23072 | |
| COMPUTER & MONITOR MAINT INC | | 6050 PEACHTREE PKY STE 240 225 | | | NORCROSS | GA | 30092 | |
| COMPUTER & MONITOR MAINT INC | | | | | | | | |
| COMPUTER ACCESS TECHNOLOGY | | DEPT LA22209 | | | PASADENA | CA | 91185-2209 | |
| COMPUTER ACCESS TECHNOLOGY | | 2403 WALSH AVE | | | SANTA CLARA | CA | 95051 | |
| COMPUTER ACCESS TECHNOLOGY | | | | | | | | |
| COMPUTER ASSOCIATES | | 1 COMPUTER ASSOCIATES PLZ | | | ISLANDIA | NY | 117887000 | |
| COMPUTER ASSOCIATES | | COMPUTER ASSOCIATES INTL INC | 1 COMPUTER ASSOCIATES PLZ | | ISLANDIA | NY | 11788-7000 | |
| COMPUTER ASSOCIATES INT INC | | ONE COMPUTER ASSOCIATES PLAZA | | | ISLANDIA | NY | 11749 | |
| COMPUTER ASSOCIATES INT INC | | 1 COMPUTER ASSOCIATES PLAZA | | | ISLANDIA | NY | 11788-7000 | |
| COMPUTER ASSOCIATES INT INC | | PO BOX 360355 | ACCTS REC | | PITTSBURGH | PA | 15251-6355 | |
| COMPUTER ASSOCIATES INT INC | | PO BOX 360740 | | | PITTSBURGH | PA | 15251-6355 | |
| COMPUTER ASSOCIATES INT INC | | BOX 3591 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-3591 | |
| COMPUTER BATH PRODUCTS | | SUITE F | | | SANTA ANA | CA | 92704 | |
| COMPUTER BATH PRODUCTS | | 3422 W MACARTHUR BLVD STE F | | | SANTA ANA | CA | 92704 | |
| COMPUTER BAY | | 111 E JOLIET ST | | | SCHERERVILLE | IN | 46375 | |
| COMPUTER BUSINESS SOLUTIONS | | 10988 RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| COMPUTER BUSINESS SOLUTIONS | | PO BOX 6398 | | | ASHLAND | VA | 23005 | |
| COMPUTER CENTER INC, THE | | 1024 W BROADWAY | | | ARDMORE | OK | 73401 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPUTER CITY ACCOUNTS REC | | PO BOX 7777 W9570 | | | PHILADELPHIA | PA | 19175 | |
| COMPUTER CITY ACCOUNTS RECIEV | | PO BOX 105371 | | | ATLANTA | GA | 303485371 | |
| COMPUTER CITY ACCOUNTS RECIEV | | FILE NO 96062 | PO BOX 105371 | | ATLANTA | GA | 30348-5371 | |
| COMPUTER CLINIC ENTERPRISES | | 2015 LAURENS RD | | | GREENVILLE | SC | 29607 | |
| COMPUTER CO OP | | 3303 HARBOR BLVD STE B3 | | | COSTA MESA | CA | 92626 | |
| COMPUTER COMPONENT REPAIR SVC | | 7780 QUINCY ST | | | WILLOWBROOK | IL | 60521 | |
| COMPUTER COMPONENT REPAIR SVCS | | 16135 NEW AVE UNIT 11 | | | LEMONT | IL | 60439 | |
| COMPUTER COMPONENT REPAIR SVCS | | | | | | | | |
| COMPUTER COMPONENT SOURCE INC | | PO BOX 18009 | | | HAPPAUGE | NY | 117883808 | |
| COMPUTER COMPONENT SOURCE INC | | PO BOX 18009 | | | HAPPAUGE | NY | 11788-3808 | |
| COMPUTER CONNECTION, THE | | 3620 DEKALB TECHNOLOGY PKWY | NO 2016 | | ATLANTA | GA | 30340 | |
| COMPUTER CONNECTION, THE | | NO 2016 | | | ATLANTA | GA | 30340 | |
| COMPUTER CONNECTIONS | | 221 E MAIN STREET | | | CENTRALIA | WA | 98531 | |
| COMPUTER CONNECTIONS INC | | 1600 ROSENEATH RD STE 201 | | | RICHMOND | VA | 23230 | |
| COMPUTER CONNECTIONS INC | | | | | | | | |
| COMPUTER CORNER INC | | 7462 OLD HICKORY DRIVE | | | MECHANICSVILLE | VA | 23111 | |
| COMPUTER CORNER INC | | PO BOX 367 | 7462 OLD HICKORY DRIVE | | MECHANICSVILLE | VA | 23111 | |
| COMPUTER CRISIS CENTER INC | | 1880 N E 163RD STREET | | | N MIAMI BEACH | FL | 33162 | |
| COMPUTER DECISIONS INC | | PO BOX 80024 | | | RALEIGH | NC | 27623 | |
| COMPUTER DISCOUNTERS INC | | 10543 EWING ROAD | | | BELTSVILLE | MD | 20705 | |
| COMPUTER DOCTOR | | 17869 SEQUOIA ST | | | HESPERIA | CA | 92345 | |
| COMPUTER ELECTRONICS | | 2263 BRISTOL PIKE | DEPT EPSON REPAIR | | BENSALEM | PA | 19020 | |
| COMPUTER ELECTRONICS | | DEPT EPSON REPAIR | | | BENSALEM | PA | 19020 | |
| COMPUTER ENVIRONMENTAL&POW INC | | 3522 MAYLAND CT | | | RICHMOND | VA | 23233 | |
| COMPUTER GENERATED SOLUTIONS | | 1216 SAND COVE RD BOX 31 | | | SAINT JOHN | NB | E2M 5V8 | CAN |
| COMPUTER GENERATED SOLUTIONS | | PO BOX 19153A | | | NEWARK | NJ | 071959153 | |
| COMPUTER GENERATED SOLUTIONS | | PO BOX 19153A | | | NEWARK | NJ | 07195-9153 | |
| COMPUTER HARDWARE SERVICING | | SUITE G | | | NORMAN | OK | 73072 | |
| COMPUTER HARDWARE SERVICING | | 3217 BART CONNER | SUITE G | | NORMAN | OK | 73072 | |
| COMPUTER HORIZONS CORP | | PO BOX 10657 | | | NEWARK | NJ | 07193-0657 | |
| COMPUTER HORIZONS CORP | | | | | | | | |
| COMPUTER HOUSE | | 8271 WEST WASHINGTON | | | PEORIA | AZ | 85346 | |
| COMPUTER LABS | | 9201 E BLOOMINGTON FRW | | | BLOOMINGTON | MN | 55420 | |
| COMPUTER LANGUAGE CO INC | | 5521 STATE PARK RD | | | POINT PLEASANT | PA | 18950 | |
| COMPUTER LANGUAGE CO INC | | | | | | | | |
| COMPUTER LIBRARY | | PO BOX 95126 | | | CHICAGO | IL | 606945126 | |
| COMPUTER LIBRARY | | PO BOX 95126 | | | CHICAGO | IL | 60694-5126 | |
| COMPUTER LIFE | | PO BOX 55880 | | | BOULDER | CO | 803225880 | |
| COMPUTER LIFE | | PO BOX 55880 | | | BOULDER | CO | 80322-5880 | |
| COMPUTER MAIL SERVICES INC | | 20300 CIVIC CENTER DR 300 | | | SOUTHFIELD | MI | 48076 | |
| COMPUTER MAINTENANCE INC | | 1433 W FULLERTON AVE | SUITE M | | ADDISON | IL | 60101 | |
| COMPUTER MAINTENANCE INC | | SUITE M | | | ADDISON | IL | 60101 | |
| COMPUTER MART | | SUITE 110 | | | SAN DIEGO | CA | 92111 | |
| COMPUTER MART | | 7612 LINDA VISTA ROAD | SUITE 110 | | SAN DIEGO | CA | 92111 | |
| COMPUTER MEDIA DIRECT | | 2190 PARAGON DRIVE | | | SAN JOSE | CA | 95131 | |
| COMPUTER MERCHANDISE CORP | | PO BOX 6129 | | | LAKELAND | FL | 33807-6129 | |
| COMPUTER MERCHANDISE CORP | | 765 CREATIVE DR | | | LAKELAND | FL | 33813 | |
| COMPUTER MERCHANDISE CORP | | | | | | | | |
| COMPUTER NETWORK ACCESSORIES | | 708 S HIGH ST | | | YELLOW SPRINGS | OH | 45387 | |
| COMPUTER NETWORK ACCESSORIES | | 1712 SPRINGFIELD ST | | | DAYTON | OH | 45403 | |
| COMPUTER OUTLET | | 728B PARRIS ISLAND GATEWAY | SHELL POINT PLAZA | | BEAUFORT | SC | 29902 | |
| COMPUTER OUTLET | | SHELL POINT PLAZA | | | BEAUFORT | SC | 29902 | |
| COMPUTER PARTS OUTLET | | 1000 BROWN ST | UNIT 111 | | WAUCONDA | IL | 60084 | |
| COMPUTER PARTS UNLIMITED | | 5069 MAUREEN LANE | | | MOORPARK | CA | 93021 | |
| COMPUTER PARTS UNLIMITED | | 3949 HERITAGE OAK CT | | | SIMI VALLEY | CA | 93063 | |
| COMPUTER PLACE REPAIRS | | 214 N GOLDENROD STE 1 | | | ORLANDO | FL | 32807 | |
| COMPUTER POINT | | 30 SOUTH ARLINGTON RD | | | JACKSONVILLE | FL | 32216 | |
| COMPUTER PRODUCTS & SERVICES | | 951 CLINT MOORE RD | | | BOCA RATON | FL | 33487 | |
| COMPUTER PROFESSIONALS INC | | PO BOX 890209 | | | CHARLOTTE | NC | 282890209 | |
| COMPUTER PROFESSIONALS INC | | PO BOX 890209 | | | CHARLOTTE | NC | 28289-0209 | |
| COMPUTER RELIANCE | | PO BOX 2323 | | | BAKERSFIELD | CA | 83303 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPUTER REPAIR ASSOCIATES | | 15 SANFORD STREET | | | MANCHESTER | CT | 060403321 | |
| COMPUTER REPAIR ASSOCIATES | | 15 SANFORD STREET | | | MANCHESTER | CT | 06040-3321 | |
| COMPUTER RESOURCE CO | | PO BOX 29147 | | | RICHMOND | VA | 23242 | |
| COMPUTER RESOURCE TEAM INC | | PO BOX 3539 | | | GLEN ALLEN | VA | 23058-3539 | |
| COMPUTER RESOURCE TEAM INC | | 10900 NUCKOLS RD STE 205 | | | GLEN ALLEN | VA | 23060 | |
| COMPUTER RESOURCE TEAM INC | | 1872 PRATT DR STE 1700 | | | BLACKSBURG | VA | 24060 | |
| COMPUTER RESOURCE TEAM INC | | PO BOX 1582 | | | CHRISTIANSBURG | VA | 24068 | |
| COMPUTER RESOURCES & TRAINING | | 60 MONTE VISTA DRIVE | | | WAYNESVILLE | NC | 28786 | |
| COMPUTER RESOURCES HAWAII INC | | ROOM 210 BOX 14 | | | HONOLULU | HI | 96817 | |
| COMPUTER RESOURCES HAWAII INC | | 720 IWILEI ROAD | ROOM 210 BOX 14 | | HONOLULU | HI | 96817 | |
| COMPUTER SECURITY INSTITUTE | | 600 HARRISON ST | | | SAN FRANCISCO | CA | 94107 | |
| COMPUTER SECURITY INSTITUTE | | | | | | | | |
| COMPUTER SENTRY SOFTWARE | | 381 RIVERSIDE DRIVE | | | FRANKLIN | TN | 37064 | |
| COMPUTER SERVICE EXPRESS | | 6700 GRADE LANE | | | LOUISVILLE | KY | 40213 | |
| COMPUTER SERVICE TECHNOLOGY | | 2336 LU FIELD RD | | | DALLAS | TX | 75229 | |
| COMPUTER SERVICE TECHNOLOGY | | | | | | | | |
| COMPUTER SERVICES & TRAINING | | 1516 WILLOW LAWN DR STE 100 | | | RICHMOND | VA | 23230 | |
| COMPUTER SERVICES FOR BUSINESS | | 670 N ORLANDO AVE | NO 1003 | | MAITLAND | FL | 32751 | |
| COMPUTER SERVICES FOR BUSINESS | | NO 1003 | | | MAITLAND | FL | 32751 | |
| COMPUTER SERVICES PLUS | | 4488 CONVOY ST STE H | | | SAN DIEGO | CA | 92111 | |
| COMPUTER SHOP CALGARY LTD | | 3515 18 STREET SW | | | CALGARY | AB | T2T 49 | CAN |
| COMPUTER SHOP CALGARY LTD | | 3515 18 STREET SW | | | CALGARY | AB | T2T 4T9 | CAN |
| COMPUTER SHOPPER | | PO BOX 201084 | | | DALLAS | TX | 75320-1084 | |
| COMPUTER SHOPPER | | PO BOX 52566 | | | BOULDER | CO | 803222566 | |
| COMPUTER SHOPPER | | PO BOX 52566 | | | BOULDER | CO | 80322-2566 | |
| COMPUTER SHOPPER | | | | | | | | |
| COMPUTER SOLUTION CO, THE | | 1525 HUGUENOT RD | ATTN BRENDA | | MIDLOTHIAN | VA | 23113 | |
| COMPUTER SOLUTION CO, THE | | 1525 HUGUENOT RD | | | MIDLOTHIAN | VA | 23113 | |
| COMPUTER SOLUTIONS | | 819 ALBEMARLE ST | | | CHARLOTTESVILLE | VA | 22902 | |
| COMPUTER SOLUTIONS | | 706 FOREST ST | | | CHARLOTTESVILLE | VA | 22903 | |
| COMPUTER SUPPLIES WAREHOUSE | | 1220 A S RENAISSANCE NE | | | ALBUQUERQUE | NM | 87107 | |
| COMPUTER SUPPLIES WAREHOUSE | | 2740 WYOMING BLVD NE STE 4 | | | ALBUQUERQUE | NM | 87111-4573 | |
| COMPUTER SYSTEMS REPAIR INC | | 190 JONY DR | | | CARLSTADT | NJ | 07072 | |
| COMPUTER TELEPHONY EXPO 97 | | 12 W 21 ST | | | NEW YORK | NY | 10010 | |
| COMPUTER TELEPHONY EXPO 97 | | 12 WEST 21 STREET | | | NEW YORK | NY | 10010 | |
| COMPUTER TRAINING CENTER INC | | 1550 VALLEY CENTER PKWY STE100 | | | BETHLEHEM | PA | 18017 | |
| COMPUTER VISIONS INC | | 2001 E DIVISION STE 123 | | | ARLINGTON | TX | 76011 | |
| COMPUTER WAREHOUSE INC | | 220 SR 436 OXFORD SQUARE | | | CASSELBERRY | FL | 32707 | |
| COMPUTER WAREHOUSE OF NC LLC | | PO BOX 19875 | | | GREENSBORO | NC | 27419 | |
| COMPUTERIZED WASTE SYSTEMS | | 7100 GRADE LANE | | | LOUISVILLE | KY | 40213 | |
| COMPUTERIZED WASTE SYSTEMS | | PO BOX 32428 | | | LOUISVILLE | KY | 40232 | |
| COMPUTERLAND | | 204 TERMINAL DR | | | PLAINVIEW | NY | 11803 | |
| COMPUTERLAND | | PO BOX 3210 | | | POUGHKEEPSIE | NY | 12603 | |
| COMPUTERLAND | | 3903 TIMMS | | | TYLER | TX | 75701 | |
| COMPUTERLAND | | | | | | | | |
| COMPUTERLAND OF AUGUSTA | | 1824 A2 WYLDS RD | | | AUGUSTA | GA | 30909 | |
| COMPUTERLAND OF HUNTINGTON | | 416 TENTH STREET | | | HUNTINGTON | WV | 25701 | |
| COMPUTEROOM INC, THE | | 3601 E INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28205 | |
| COMPUTEROOM INC, THE | | | | | | | | |
| COMPUTERPLUS SALES & SVC INC | | 5 NORTHWAY COURT | | | GREER | SC | 29651 | |
| COMPUTERPREP | | 410 N 44TH STREET STE 600 | | | PHOENIX | AZ | 85008 | |
| COMPUTERS MADE EASY | | 2228 CONCORD RD | | | LAFAYETTE | IN | 47905 | |
| COMPUTERSHARE | | 33869 TREASURY CTR | | | CHICAGO | IL | 60694-3800 | |
| COMPUTERSHARE | | | | | | | | |
| COMPUTERWORLD | | D3581 | | | BOSTON | MA | 02241-3581 | |
| COMPUTERWORLD | | PO BOX 2044 | | | MARION | OH | 43305 | |
| COMPUTERWORLD | | PO BOX 2044 | | | MARION | OH | 43306-4144 | |
| COMPUTERWORLD | | PO BOX 529 | | | MT MORRIS | IL | 61054-0529 | |
| COMPUTIME TECHNOLOGY CORP | | 7878 CLAIREMONT MESA BLVD | STE A | | SAN DIEGO | CA | 92111 | |
| COMPUTIME TECHNOLOGY CORP | | STE A | | | SAN DIEGO | CA | 92111 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPUTING EDGE CORP | | 727 E UTAH VALLEY DR STE 310 | | | AMERICAN FORK | UT | 84003 | |
| COMPUTING EDGE, THE | | 715 N COMMERCE | | | ARDMORE | OK | 73401 | |
| COMPUTING EDGE, THE | | 6 12TH NW | | | ARDMORE | OK | 73401 | |
| COMPUTING TECH INDUST ASSOC INC | | 1815 S MEYERS RD STE 300 | | | OAKBROOK TERRACE | IL | 60181 | |
| COMPUTING TECH INDUST ASSOC INC | | 75 REMITTANCE DR STE 6041 | | | CHICAGO | IL | 60675 | |
| COMPUTOR EDGE | | PO BOX 5073 | | | ENGLEWOOD | CO | 801555073 | |
| COMPUTOR EDGE | | PO BOX 5073 | | | ENGLEWOOD | CO | 80155-5073 | |
| COMPUTRONICS INC | | 1100 11 S AIR DEPOT BLVD | | | MIDWEST CITY | OK | 73110 | |
| COMPUTYPE INC | | CM 9496 | | | ST PAUL | MN | 55170 | |
| COMPUVEST | | 3600 LIND AVE SW STE 130 | | | RENTON | WA | 98055 | |
| COMPUVEST | | | | | | | | |
| COMPUWARE CORPORATION | | DRAWER NO 64376 | | | DETROIT | MI | 482640376 | |
| COMPUWARE CORPORATION | | DRAWER NO 64376 | | | DETROIT | MI | 48264-0376 | |
| COMPXP INC | | 16021 INDUSTRIAL DR | STE 10 | | GAITHERSBURG | MD | 20877 | |
| COMSCORE NETWORKS | | 11465 SUNSET HILLS RD | | | PALATINE | IL | 600557052 | |
| COMSCORE NETWORKS | | DEPT CH 17052 | | | PALATINE | IL | 60055-7052 | |
| COMSONICS INC | | 1350 PORT REPUBLIC RD | | | HARRISONBURG | VA | 22801 | |
| COMSOUTH ADVERTISING INC | | 9471 BAYMEADOWS RD STE 405 | | | JACKSONVILLE | FL | 32256 | |
| COMSOUTH ADVERTISING INC | | | | | | | | |
| COMSTAR INC | | 5250 WEST 74TH ST | | | MINNEAPOLIS | MN | 55439 | |
| COMSTOCK IMAGES | | 244 SHEFFIELD ST | | | MOUNTAINSIDE | NJ | 07092 | |
| COMSTOCK IMAGES | | | | | | | | |
| COMSTOCK TV | | 119 KELSEY ST | | | WELLSBORO | PA | 16901 | |
| COMSTOCK TV | | 119 KELSEY ST | | | WILLSBORO | PA | 16901 | |
| COMSTOCK, KACEY | | 423 WESTPORT RD STE 100 | | | KANSAS CITY | MO | 64111 | |
| COMSTOR | | PO BOX 35147 | | | NEWARK | NJ | 071935147 | |
| COMSTOR | | PO BOX 35147 | | | NEWARK | NJ | 07193-5147 | |
| COMSTOR | | 14116 NEWBROOK DR | | | CHANTILLY | VA | 22021 | |
| COMSYS MANAGED SERVICES | | PO BOX 60802 | | | CHARLOTTE | NC | 28260-0802 | |
| COMSYS STAFFING | | PO BOX 60260 | | | CHARLOTTE | NC | 28260 | |
| COMSYS STAFFING | | | | | | | | |
| COMTEK | | 3737 W 41ST AVE | | | GARY | IN | 46408 | |
| COMTEK COMMUNICATIONS | | 8301 TORRESDALE AVE 2 | | | PHILADELPHIA | PA | 19136 | |
| COMTEK COMMUNICATIONS | | | | | | | | |
| COMTEK INTERNATIONAL | | SPEECHTEK | 43 DANBURY ROAD | | WILTON | CT | 06897 | |
| COMTEK INTERNATIONAL | | 43 DANBURY ROAD | | | WILTON | CT | 06897 | |
| COMTRAD CABLE EXPRESS | | 15757 ANNICO DR UNIT 2 | | | LOCKPORT | IL | 604418450 | |
| COMTRAD CABLE EXPRESS | | 15757 ANNICO DR UNIT 2 | | | LOCKPORT | IL | 60441-8450 | |
| COMTRAK LOGISTICS | | PO BOX 750897 | | | MEMPHIS | TN | 38175-0897 | |
| CON AIR INDUSTRIES INC | | 3065 PENNINGTON DR | | | ORLANDO | FL | 32804 | |
| CON AIR INDUSTRIES INC | | | | | | | | |
| CON EDISON | | 390 WEST ROUTE 59 | | | SPRING VALLEY | NY | 10977-5300 | |
| CON EDISON | | JAF STATION | PO BOX 1701 | | NEW YORK | NY | 10116-1701 | |
| CON EDISON | | PO BOX 1702 | JAF STATION | | NEW YORK | NY | 10116-1702 | |
| CON EDISON | | JAF STATION | | | NEW YORK | NY | 10150 | |
| CON EDISON | | 686 YORKTOWNE ROAD | MAGISTERIAL DISTRICT NO 19 3 09 | | LEWISBERRY | PA | 17339 | |
| CON EDISON SOLUTIONS | | PO BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | |
| CON WAY WESTERN EXPRESS INC | | PO BOX 5160 | | | PORTLAND | OR | 97208 | |
| CONAIR CORP | | PO BOX 932059 | | | ATLANTA | GA | 31193-2059 | |
| CONAIR SERVICE CORP | | 246 BROADWAY | | | GARDEN CITY PARK | NY | 11040 | |
| CONAIRE INCORPORATED | | 9621 HARFORD ROAD | | | BALTIMORE | MD | 21234 | |
| CONAN INC | | PO BOX 2253 | | | IDAHO FALLS | ID | 83403-2253 | |
| CONAN INC | | | | | | | | |
| CONBOY & MANNION INC | | 77 VAN DAM ST | | | SARATOGA SPRINGS | NY | 12866 | |
| CONCAR ENTERPRISES INC | | 1825 SOUTH GRANT ST SUITE 280 | | | SAN MATEO | CA | 944022660 | |
| CONCAR ENTERPRISES INC | | 1700 S EL CAMINO REAL | STE 407 | | SAN MATEO | CA | 94402-3050 | |
| CONCAR ENTERPRISES, INC | JEFFREY ATKINSON | 1700 SOUTH EL CAMINO REAL | SUITE 407 | | SAN MATEO | CA | 94402-3050 | |
| CONCENTRA INC | | PO BOX 11050 | | | DENVER | CO | 80211-0050 | |
| CONCENTRA INC | | 2502 E WASHINGTON STE 206 | | | PHOENIX | AZ | 85034 | |
| CONCENTRA INC | | 2502 E WASHINGTON SUITE 206 | | | PHOENIX | AZ | 85034 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONCENTRA MANAGED CARE SERVICES INC | | 130 SECOND AVE | | | WALTHAM | MA | 02154 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 130 | | | WINDSOR | CT | 06095 | |
| CONCENTRA MEDICAL CENTERS | | 1060 DAYHILL RD | | | WINDSOR | CT | 06095 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 77080 | | | PITTSBURGH | PA | 15215-0080 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 8750 | | | ELKRIDGE | MD | 21075-8750 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 18277 | | | BALTIMORE | MD | 21227 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 82730 | | | HAPEVILLE | GA | 30354 | |
| CONCENTRA MEDICAL CENTERS | | 1051 TALBOTTON RD | | | COLUMBUS | GA | 319042511 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 8309 | 1051 TALBOTTON RD | | COLUMBUS | GA | 31904-2511 | |
| CONCENTRA MEDICAL CENTERS | | 3141 DIRECTORS ROW | | | MEMPHIS | TN | 38131 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 18735 | | | MEMPHIS | TN | 38181-0735 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 5106 | | | SOUTHFIELD | MI | 480865106 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 5106 | | | SOUTHFIELD | MI | 48086-5106 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 510660 | | | LIVONIA | MI | 48151 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 1297 | | | BROOKFIELD | WI | 53008-1297 | |
| CONCENTRA MEDICAL CENTERS | | 2810 EAST WASHINGTON | | | MADISON | WI | 53704-5199 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 488 | | | LOMBARD | IL | 60148 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 1456 | | | MARYLAND HEIGHTS | MO | 63043 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 23160 | | | HARAHAN | LA | 70183 | |
| CONCENTRA MEDICAL CENTERS | | 3235 PERKINS RD | | | BATON ROUGE | LA | 70808 | |
| CONCENTRA MEDICAL CENTERS | | 8116 CANTRELL RD | SUITE C | | LITTLE ROCK | AR | 72227 | |
| CONCENTRA MEDICAL CENTERS | | SUITE C | | | LITTLE ROCK | AR | 72227 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 16508 | | | LITTLE ROCK | AR | 72231-6508 | |
| CONCENTRA MEDICAL CENTERS | | 302 QUADRUM DR | | | OKLAHOMA CITY | OK | 73108 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 75430 | | | OKLAHOMA CITY | OK | 73147-0430 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 9005 | | | ADDISON | TX | 75001 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 9004 | | | LITTLETON | CO | 80160 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 11020 | | | DENVER | CO | 80211-0020 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 11030 | | | DENVER | CO | 80211-0030 | |
| CONCENTRA MEDICAL CENTERS | | 5700 HARPER NE SUITE 490 | | | ALBUQUERQUE | NM | 87109 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 5950 | | | SPARKS | NV | 89432 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 5950 | | | SPARKS | NV | 89432-5950 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 3700 | | | RANCHO CUCAMONGA | CA | 91729-3700 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 4300 | | | RANCHO CUCAMONGA | CA | 91729-4300 | |
| CONCENTRA MEDICAL CENTERS | | 6042 N FRESNO STE 201 | | | FRESNO | CA | 93710 | |
| CONCENTRIC CREDIT SERVICES | | 5694 MISSION CENTER RD 470 | | | SAN DIEGO | CA | 92108 | |
| CONCEPT COMMERCIAL COMM INC | | 1433 L W FULLERTON AVENUE | | | ADDISON | IL | 60101 | |
| CONCEPT COMMERCIAL COMM INC | | 827 E NORTH AVE | | | GLENDALE HEIGHTS | IL | 60139 | |
| CONCEPT ENTERPRISES INC VERNON | | 4260 CHARTER STREET | | | VERNON | CA | 90058 | |
| CONCEPTS & SERVICES | | PO BOX 292855 | | | DAVIE | FL | 33329 | |
| CONCERT PRODUCTION SERVICES | | 337 SWEET LEAF | | | LAKE DALLAS | TX | 75065 | |
| CONCERTO SOFTWARE | | PO BOX 83121 | | | WOBURN | MA | 01813 | |
| CONCERTO SOFTWARE | | | | | | | | |
| CONCO ELECTRIC INC | | 5015 NW 66TH DR | | | CORAL SPRINGS | FL | 33067 | |
| CONCORD | | PO BOX 620 | | | HUNTINGTON | IN | 46750 | |
| CONCORD AYSO | | 3500 B CLAYTON ROAD NO 300 | | | CONCORD | CA | 94519 | |
| CONCORD CLERK SUPERIOR COURT | | | | | CONCORD | NC | 28026 | |
| CONCORD COMMERCIAL SERVICES INC | | 11400 LONG ST | | | BALCH SPRINGS | TX | 75180-3232 | |
| CONCORD COMMUNICATIONS INC | | D 3142 | | | BOSTON | MA | 02241-3142 | |
| CONCORD CONSULTANTS INC | | 1451 W CYPRESS CREEK RD | SUITE 300 | | FT LAUDERDALE | FL | 33309 | |
| CONCORD CONSULTANTS INC | | SUITE 300 | | | FT LAUDERDALE | FL | 33309 | |
| CONCORD CREDIT SOLUTIONS | | 7178 COLUMBIA GATEWAY DR | | | COLUMBIA | MD | 21046 | |
| CONCORD CREDIT SOLUTIONS | | 1768 PARK CTR DR STE 280 | | | ORLANDO | FL | 32835 | |
| CONCORD CREDIT SOLUTIONS | | 12465 LEWIS ST STE 101 | | | GARDEN GROVE | CA | 92840 | |
| CONCORD CREDIT SOLUTIONS | | 12459 LEWIS ST STE 102 | | | GARDEN GROVE | CA | 92840 | |
| CONCORD DISC MANUFACTURING | | 3845 E CORONADO ST | | | ANAHEIM | CA | 92807 | |
| CONCORD DISC MANUFACTURING | | | | | | | | |
| CONCORD FINANCE DEPT, CITY OF | | MS/06 | | | CONCORD | CA | 945192578 | |
| CONCORD FINANCE DEPT, CITY OF | | 1950 PARKSIDE DR | MS/09 | | CONCORD | CA | 94519-2578 | |
| CONCORD FIRE PROTECTION | | 4964 PROVIDENT DR | | | CINCINNATI | OH | 45246 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONCORD FIRE PROTECTION | | | | | | | | |
| CONCORD HOSPITAL | | 250 PLEASANT ST | | | CONCORD | NH | 03301 | |
| CONCORD LOCKSMITH | | 1840 GRANT STREET | | | CONCORD | CA | 94520 | |
| CONCORD MILLS LIMITED PARTNERSHIP | | C/O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| CONCORD MILLS LP | | 8111 CONCORD MILLS BLVD | | | CONCORD | NC | 28027 | |
| CONCORD MILLS LP | | PO BOX 100451 | CONCORD MILLS CIRCUIT CITY | | ATLANTA | GA | 30384-0451 | |
| CONCORD MILLS MALL LIMITED | | 1300 WILSON BLVD STE 400 | | | ARLINGTON | VA | 22209 | |
| CONCORD MILLS MALL LIMITED | | 8111 CONCORD MILLS BLVD | | | CONCORD | NC | 28027 | |
| CONCORD MILLS MALL LIMITED | | PO BOX 403936 | OPERATING RENTAL | | ATLANTA | GA | 30384-3936 | |
| CONCORD MONITOR | | PO BOX 1177 | | | CONCORD | NH | 03302 | |
| CONCORD MONITOR | | PO BOX 1177 | | | CONCORD | NH | 033021177 | |
| CONCORD MUSIC GROUP INC | | 100 N CRESCENT DR | STE 275 | | BEVERLY HILLS | CA | 90210 | |
| CONCORD TRIBUNE, THE | | PO BOX 608 | | | CONCORD | NC | 280260608 | |
| CONCORD TRIBUNE, THE | | PO BOX 608 | | | CONCORD | NC | 28026-0608 | |
| CONCORD, CITY OF | | 41 GREEN ST CITY HALL | ACCOUNTS PAYABLE COLLECTIONS | | CONCORD | NH | 03301 | |
| CONCORD, CITY OF | | 311 N STATE ST | GENERAL SERVICES DEPARTMENT | | CONCORD | NH | 03301 | |
| CONCORD, CITY OF | | PO BOX 308 | | | CONCORD | NC | 28026 | |
| CONCORDIA PARISH | | PO BOX 790 | 7TH DISTRICT COURT CLERK | | VIDALIA | LA | 71373 | |
| CONCORDIA PROPERTIES LLC | | DBA SOUTHDALE SHOPPING CENTER | | | BOSTON | MA | 022414282 | |
| CONCORDIA PROPERTIES LLC | | PO BOX 414282 | DBA SOUTHDALE SHOPPING CENTER | | BOSTON | MA | 02241-4282 | |
| CONCOURSE GROUP | JOHN HAYDEN | PO BOX 542 | | | HUNTSVILLE | AL | 35804 | |
| CONCOURSE GROUP | | PO BOX 542 | | | HUNTSVILLE | AL | 35804 | |
| CONCRETE STEEL SOIL LLC | | 535 MIDLAND AVENUE | | | GARFIELD | NJ | 07026 | |
| CONDAN ENTERPRISES LLC | | STE 302 | | | PLAINVIEW | NY | 11803 | |
| CONDAN ENTERPRISES LLC | | 255 EXECUTIVE DRIVE | STE 302 | | PLAINVIEW | NY | 11803 | |
| CONDAN ENTERPRISES, L L C | PAUL BREGMAN | 255 EXECUTIVE DRIVE | SUITE 302 | | PLAINVIEW | NY | 11803 | |
| CONDATA | | 435 W 194TH ST | | | GLENWOOD | IL | 60425 | |
| CONDE, JUAN M | | 3018 ELLWOOD AVE 200 | | | RICHMOND | VA | 23221 | |
| CONDE, OLEGARIO | | 1300 MELODY LN | | | DESOTO | TX | 75115 | |
| CONDELL ACUTE CARE | | 36866 EAGLE WAY | | | CHICAGO | IL | 60678-1351 | |
| CONDON HARDWARE | | MEDWAY SHOPPING CENTER | | | MEDWAY | MA | 02053 | |
| CONDON HARDWARE | | 114 MAIN ST NO A | MEDWAY SHOPPING CENTER | | MEDWAY | MA | 02053 | |
| CONDOR DC POWER | | 5672 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| CONDOR ELECTRONICS | | 580 WEDDELL DR | | | SUNNYVALE | CA | 94089-2122 | |
| CONDOR ELECTRONICS | | | | | | | | |
| CONDOTELS | | 2000 HWY 17 S | | | N MYRTLE BEACH | SC | 29582 | |
| CONDOTELS | | | | | | | | |
| CONDRA ARTISTA | | 13300 OLD BLANCO RD STE 201 | | | SAN ANTONIO | TX | 78216 | |
| CONDREY, ROGER | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| CONDREY, ROGER | | PO BOX 20732 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| CONDUCTIX INC | | PO BOX 3129 | | | OMAHA | NE | 68103 | |
| CONDUCTIX INC | | | | | | | | |
| CONE, DONALD | | 7834 FOREST HILL AVE | | | RICHMOND | VA | 23225 | |
| CONECTEC RF INC | | 2155 STONINGTON AVE | | | HOFFMAN ESTATES | IL | 60195 | |
| CONECTEC RF INC | | | | | | | | |
| CONECTIV | | PO BOX 17000 | | | WILMINGTON | DE | 19886 | |
| CONECTIV POWER DELIVERY | | PO BOX 4860 | | | TRENTON | NJ | 08650 | |
| CONECTIV POWER DELIVERY | | PO BOX 4875 | | | TRENTON | NJ | 08650 | |
| CONECTIV POWER DELIVERY | | PO BOX 17000 | | | WILMINGTON | DE | 19886 | |
| CONECTIV POWER DELIVERY | | PO BOX 15304 | | | WILMINGTON | DE | 198865304 | |
| CONEJO VALLEY CHAMBER OF COMM | | 625 W HILLCREST DRIVE | | | THOUSAND OAKS | CA | 91360 | |
| CONEMAUGH MEMORIAL HOSPITAL | | 1086 FRANKLIN ST | | | JOHNSTOWN | PA | 159054398 | |
| CONEMAUGH MEMORIAL HOSPITAL | | 1086 FRANKLIN ST | | | JOHNSTOWN | PA | 15905-4398 | |
| CONERLYS WRECKER SERVICE | | 1514 BRIDGEWATER LANE | | | KINGSPORT | TN | 37660 | |
| CONESCO STORAGE SYSTEMS INC | | 15660 E HINSDALE DR | | | ENGLEWOOD | CO | 80112 | |
| CONESCO STORAGE SYSTEMS INC | | UNIT A | | | ENGLEWOOD | CO | 80112 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONESTOGA COPIERS INC | | 220 PITNEY RD | | | LANCASTER | PA | 17601 | |
| CONESTOGA HOME & WINDOW | | 133 N CONCORD ST | | | LANCASTER | PA | 176033562 | |
| CONESTOGA HOME & WINDOW | | 133 N CONCORD ST | | | LANCASTER | PA | 17603-3562 | |
| CONESTOGA NEWS DELIVERY | | PO BOX 496 | | | WAYNE | PA | 19087 | |
| CONEX GLOBAL / PACER INTL | | PO BOX 512356 | | | LOS ANGELES | CA | 90051 | |
| CONEX GLOBAL / PACER INTL | | PO BOX 513439 | | | LOS ANGELES | CA | 90051-3439 | |
| CONEX GLOBAL / PACER INTL | | | | | | | | |
| CONFERENCE BOARD INC, THE | | 845 THIRD AVE | | | NEW YORK | NY | 10022-6679 | |
| CONFERENCE BOARD INC, THE | | CHURCH ST STATION | | | NEW YORK | NY | 102614026 | |
| CONFERENCE CENTER AT THE AVE | | 6104 GAZEBO PARK PL S | | | JACKSONVILLE | FL | 32257 | |
| CONFERENCE COPY INC | | 8435 ROUTE 739 | | | HAWLEY | PA | 18428 | |
| CONFERENCE PLANNERS | | 433 AIRPORT BLVD STE 500 | | | BURLINGAME | CA | 94010 | |
| CONFERENCE PLANNERS | | 999 SKYWAY RD STE 300 | | | SAN CARLOS | CA | 94070 | |
| CONFERENCE PLANNERS | NETWORKERS 98 | | | | SAN MATEO | CA | 94403 | |
| CONFERENCE PLUS INC | | PO BOX 88571 | | | CHICAGO | IL | 606801571 | |
| CONFERENCE PLUS INC | | PO BOX 88571 | | | CHICAGO | IL | 60680-1571 | |
| CONFERENCE REGISTRATION | | PO BOX 751 | | | SAN FRANCISCO | CA | 94080 | |
| CONFERENCE REGISTRATION | | | | | | | | |
| CONFERON INC | | 427 UNIVERSITY AVE | | | NORWOOD | MA | 02062 | |
| CONFUSION | | 7939 GARDENIA DR | | | BUENA PARK | CA | 90620 | |
| CONFUSION | | 21782 CABROSA | | | MISSION VIEJO | CA | 92691 | |
| CONGDON & CO INC | | 10 MADISON AVE | | | ENDICOTT | NY | 13760 | |
| CONGDON WARD & WALDEN S C | | 707 W MORELAND BLVD | SUITE 9 | | WAUKESHA | WI | 53186 | |
| CONGDON WARD & WALDEN S C | | SUITE 9 | | | WAUKESHA | WI | 53186 | |
| CONGRESS TALCOTT CORPORATION | | PO BOX 8500 54350 | | | PHILADELPHIA | PA | 19178 | |
| CONGRESSIONAL INSTITUTE INC | | NO 403 | | | WASHINGTON | DC | 200031146 | |
| CONGRESSIONAL INSTITUTE INC | | 316 PENNSYLVANIA AVE SE | NO 403 | | WASHINGTON | DC | 20003-1146 | |
| CONGRESSIONAL NORTH ASSOCIATES | | PO BOX 2365 | | | RESTON | VA | 20195-0365 | |
| CONGRESSIONAL NORTH ASSOCIATES | | PO BOX 2365 | C/O GREATER ATLANTIC BANK | | RESTON | VA | 20195-0365 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | | C/O COHEN COMPANIES | 2701 TOWER OAKS BOULEVARD STE 200 | | ROCKVILLE | MD | 20852 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | ALEX DIAZ | C/O COHEN COMPANIES | 2701 TOWER OAKS BOULEVARD STE 200 | | ROCKVILLE | MD | 20852 | |
| CONGRESSIONAL PROPERTY PARTNER | | 8000 MARYLAND AVE STE 850 | | | CLAYTON | MO | 63105 | |
| CONGRESSIONAL PROPERTY PARTNER | | 8000 MARYLAND AVE STE 850 | ATTN CHARLENE CORZINE | | CLAYTON | MO | 63105 | |
| CONKLIN & SOROKA INC | | 1484 HIGHLAND AVE | UNIT 4B | | CHESHIRE | CT | 06410 | |
| CONKLIN & SOROKA INC | | UNIT 4B | | | CHESHIRE | CT | 06410 | |
| CONKLIN SPECIALTIES | | STE 123 137 | | | SCOTTSDALE | AZ | 85251 | |
| CONKLIN SPECIALTIES | | 3370 N HAYDEN ROAD | STE 123 137 | | SCOTTSDALE | AZ | 85251 | |
| CONKLIN VALUATIONS INC | | 121 SANDRA DRIVE | | | N FT MYERS | FL | 33917 | |
| CONKLING, J PATRICK | | 768 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | |
| CONKLING, J PATRICK | | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| CONKLINS APPLIANCE PARTS & SVC | | 5810 196TH ST | | | LYNNWOOD | WA | 98036 | |
| CONKLINS APPLIANCE PARTS & SVC | | | | | | | | |
| CONLAN COMPANY, THE | | SUITE 1010 | | | MARIETTA | GA | 30067 | |
| CONLAN COMPANY, THE | | 1800 PARKWAY PLACE | SUITE 1010 | | MARIETTA | GA | 30067 | |
| CONLEY CO, THE M | | PO BOX 21270 | | | CANTON | OH | 44701-1270 | |
| CONLEY CO, THE M | | | | | | | | |
| CONLEY ELECTRICAL CORP | | 2713 E CLEARFIELD ST | | | PHILADELPHIA | PA | 19134 | |
| CONLEY TV SERVICE INC | | 2002 E 11TH ST | | | PUEBLO | CO | 81001 | |
| CONLEY, RICK | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | |
| CONLEY, SUSAN E | | 2602 SIR TURQUIN LN | | | LEWISVILLE | TX | 75056 | |
| CONLIN MCKENNEY & PHILBRICK PC | | 350 S MAIN ST STE 400 | | | ANN ARBOR | MI | 481042131 | |
| CONLIN MCKENNEY & PHILBRICK PC | | 350 S MAIN ST STE 400 | | | ANN ARBOR | MI | 48104-2131 | |
| CONN CONSTRUCTION & MECHANICAL | | 4307 15TH ST | | | GULFPORT | MS | 39501 | |
| CONN CONSTRUCTION & MECHANICAL | | | | | | | | |
| CONN, KEVIN | | 2130 TANGLEWOOD LN | | | ODESSA | TX | 79761 | |
| CONNECT INC | | 7125 JANES AVE 100 | | | WOODRIDGE | IL | 60517 | |
| CONNECT INC | | | | | | | | |
| CONNECT IT | | 9151 W CROCUS DR | | | PEORIA | AZ | 85381 | |
| CONNECT SOURCE COMMUNICATIONS | | 10450 W OFFICE | | | HOUSTON | TX | 77042 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNECT SOURCE COMMUNICATIONS | | | | | | | | |
| CONNECT3 SYSTEMS INC | | 11100 E ARTESIA BLVD STE A | | | CERRITOS | CA | 90703 | |
| CONNECTECH INC | | 301 NW CENTRAL ST UNIT C | | | LEES SUMMIT | MO | 64063 | |
| CONNECTECH INC | | | | | | | | |
| CONNECTED OFFICE PRODUCTS | | 618 BRANDYWINE PKWY | | | WEST CHESTER | PA | 19380 | |
| CONNECTED OFFICE PRODUCTS | | 618 BRANDYWINE PKWY | | | WEST CHESTER | PA | 19380 | |
| CONNECTED SOFTWARE INC | | PO BOX 29 | | | WEST NEWBURY | MA | 01985 | |
| CONNECTICUT AUTO CENTER | | 503 NEW HAVEN AVE | | | MILFORD | CT | 06460 | |
| CONNECTICUT CCSPC | | PO BOX 990032 | | | HARTFORD | CT | 06199-0032 | |
| CONNECTICUT CENTRALIZED CSPC | | PO BOX 990032 | | | HARTFORD | CT | 06199 | |
| CONNECTICUT COMMR REVENUE SVCS | | PO BOX 2965 | | | HARTFORD | CT | 061042965 | |
| CONNECTICUT COMMR REVENUE SVCS | | PO BOX 2965 | | | HARTFORD | CT | 06104-2965 | |
| CONNECTICUT COMPRESSED GAS | | 300 HONEYSPOT RD | | | STRATFORD | CT | 06497 | |
| CONNECTICUT DEPT OF LABOR | | PO BOX 2940 | | | HARTFORD | CT | 061042940 | |
| CONNECTICUT DEPT OF LABOR | | PO BOX 2940 | | | HARTFORD | CT | 06104-2940 | |
| CONNECTICUT DEPT OF REVENUE | | PO BOX 5030 | DEPT OF REVENUE SERVICES | | HARTFORD | CT | 06102-5030 | |
| CONNECTICUT DEPT OF REVENUE | | PO BOX 5089 | | | HARTFORD | CT | 061025089 | |
| CONNECTICUT DEPT OF REVENUE | | PO BOX 5089 | | | HARTFORD | CT | 06102-5089 | |
| CONNECTICUT DEPT OF REVENUE | | PO BOX 2974 | | | HARTFORD | CT | 06104 | |
| CONNECTICUT DEPT OF REVENUE | | 25 SIGOURNEY STREET | COLLECTIONS & ENFORCEMENT | | HARTFORD | CT | 06106 | |
| CONNECTICUT FLEET BANK | | PO BOX 30160 | | | HARTFORD | CT | 061500160 | |
| CONNECTICUT FLEET BANK | | PO BOX 30160 | | | HARTFORD | CT | 06150-0160 | |
| CONNECTICUT LIGHT & POWER | | NORTHEAST UTILITIES | | | HARTFORD | CT | 061042960 | |
| CONNECTICUT LIGHT & POWER | | PO BOX 2960 | NORTHEAST UTILITIES | | HARTFORD | CT | 06104-2960 | |
| CONNECTICUT LIGHT & POWER CO | | NORTHEAST UTILITIES | | | HARTFORD | CT | 061042957 | |
| CONNECTICUT LIGHT & POWER CO | | P O BOX 2957 | NORTHEAST UTILITIES | | HARTFORD | CT | 06104-2957 | |
| CONNECTICUT LIGHT & POWER/2960 | | P O BOX 2960 | | | HARTFORD | CT | 06104-2957 | |
| CONNECTICUT NATURAL GAS CORP | | PO BOX 2411 | | | HARTFORD | CT | 061462411 | |
| CONNECTICUT NATURAL GAS CORP | | PO BOX 2411 | | | HARTFORD | CT | 06146-2411 | |
| CONNECTICUT NATURAL GAS CORP CNG | | PO BOX 1085 | | | AUGUSTA | ME | 04332-1085 | |
| CONNECTICUT POST | | DEPT 0393 | | | HARTFORD | CT | 061510393 | |
| CONNECTICUT POST | | PO BOX 40000 | DEPT 0393 | | HARTFORD | CT | 06151-0393 | |
| CONNECTICUT POST | | PO BOX 80000 | DEPT 0707 | | HARTFORD | CT | 06180-0707 | |
| CONNECTICUT POST | | 410 STATE ST | | | BRIDGEPORT | CT | 06604 | |
| CONNECTICUT POST | | PO BOX 742576 | | | CINCINNATI | OH | 45274-2576 | |
| CONNECTICUT RETAIL MERCHANTS | | 60 FOREST ST | | | HARTFORD | CT | 061051044 | |
| CONNECTICUT RETAIL MERCHANTS | | 60 FOREST ST | | | HARTFORD | CT | 06105-1044 | |
| CONNECTICUT STATE ATTORNEYS GENERAL | RICHARD BLUMENTHAL | 55 ELM ST | | | HARTFORD | CT | 06141-0120 | |
| CONNECTICUT STATE TREASURER | | 165 CAPITOL AVE | DEPT OF CONSUMER PROTECTION | | HARTFORD | CT | 06106 | |
| CONNECTICUT STATE TREASURER | | 165 CAPITOL AVE | | | HARTFORD | CT | 06106 | |
| CONNECTICUT STATE TREASURER | | PO BOX 816 | PRODUCER RENEWAL CONN INS DEPT | | HARTFORD | CT | 06142 | |
| CONNECTICUT STATE TREASURER | | PO BOX 1869 | LICENSING DIVISION | | HARTFORD | CT | 06144-1869 | |
| CONNECTICUT STUDENT LOAN FOUND | | PO BOX 2380 | | | HARTFORD | CT | 06146 | |
| CONNECTICUT SURETY GROUP | | 1495 RIDGEVIEW DR STE 100 | | | RENO | NV | 89509 | |
| CONNECTICUT TESTING LABS | | 165 GRACEY AVE | | | MERIDEN | CT | 06451 | |
| CONNECTICUT TESTING LABS | | | | | | | | |
| CONNECTICUT WAGE & WORKPLACE | | 200 FOLLY BROOK BLVD | | | WETHERSFIELD | CT | 06109 | |
| CONNECTICUT WAGE & WORKPLACE | | STANDARDS | 200 FOLLY BROOK BLVD | | WETHERSFIELD | CT | 06109 | |
| CONNECTICUT WATER COMPANY | | P O BOX 9683 | | | MANCHESTER | NH | 03108-9683 | |
| CONNECTICUT, STATE OF | | PO BOX 2937 | DEPT OF REVENUE | | HARTFORD | CT | 06104-2937 | |
| CONNECTICUT, STATE OF | | TREASURER | 165 CAPITAL AVE | | HARTFORD | CT | 06106 | |
| CONNECTICUT, STATE OF | | 55 ELM STREET UNCLAIMED PROP | OFFICE OF THE TREASURER | | HARTFORD | CT | 06106 | |
| CONNECTICUT, STATE OF | | 30 TRINITY STREET | | | HARTFORD | CT | 06106-0470 | |
| CONNECTICUT, STATE OF | | 55 ELM ST PO BOX 120 | DEPT OF CONSUMER PROTECTION | | HARTFORD | CT | 06141-0120 | |
| CONNECTICUT, STATE OF | | PO BOX 30225 | BCS | | HARTFORD | CT | 06150 | |
| CONNECTICUT, STATE OF | | PO BOX 30166 | SBC CSPPU STATE FILE 101284297 | | HARTFORD | CT | 06150-0166 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNECTICUT, STATE OF | | PO BOX 30225 | FLEET BANK CSPPU | | HARTFORD | CT | 06150-0225 | |
| CONNECTICUT, STATE OF | | SPBI | | | MIDDLETON | CT | 064579294 | |
| CONNECTING POINT | | 73 195 HIGHWAY 111 | | | PALM DESERT | CA | 92260 | |
| CONNECTING POINT 4G COMPUTERS | | 1515 WYOMING ST | | | MISSOULA | MT | 59801 | |
| CONNECTING POINT COMPUTER | | 1306 E EMPIRE ST | | | BLOOMINGTON | IL | 61701 | |
| CONNECTION JOB FAIR | | TOP FLOOR HENDERSON HALL | | | BLACKSBURG | VA | 24061 | |
| CONNECTION JOB FAIR | | VIRGINIA TECH CAREER SERVICES | TOP FLOOR HENDERSON HALL | | BLACKSBURG | VA | 24061 | |
| CONNECTIONS | | 800 CHURCH ST | | | ATLANTA | GA | 30030 | |
| CONNECTIONS CONSULTING LLC | | 1745 JEFFERSON DAVIS HWY | CRYSTAL SQUARE 4 SUITE 612 | | ARLINGTON | VA | 22202 | |
| CONNECTIONS CONSULTING LLC | | CRYSTAL SQUARE 4 SUITE 612 | | | ARLINGTON | VA | 22202 | |
| CONNECTIONS INC | | 3013 COUNTRY CLUB RD | | | GARLAND | TX | 75043 | |
| CONNECTIONS INC | | 9539 CR 2432 | | | TERRELL | TX | 75160 | |
| CONNECTIONS INC | | 15540 WOODINVILLE REDMOND RD | SUITE 500 | | WOODINVILLE | WA | 98072 | |
| CONNECTIONS INC | | SUITE 500 | | | WOODINVILLE | WA | 98072 | |
| CONNECTIVELIVE COMMUNICATIONS | | 196 VAN BUREN ST STE 100 | | | HERNDON | VA | 20170 | |
| CONNECTIVITY INC | | 3733 NW 16TH ST | | | LAUDERHILL | FL | 33311 | |
| CONNECTOR MICROTOOLING SYSTEMS | | 331 AARON AVE STE 129 | | | ARLINGTON | TX | 76012 | |
| CONNECTUCUT, STATE OF | | PO BOX 30225 | | | HARTFORD | CT | 061500225 | |
| CONNECTUCUT, STATE OF | | FLEET CSPPU | PO BOX 30225 | | HARTFORD | CT | 06150-0225 | |
| CONNELL, CHRISTOPHER | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CONNELLY PLUMBING | | 1719 W MT VERNON | | | SPRINGFIELD | MO | 65806 | |
| CONNELLY, DAMIEN | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | CHESTERFIELD | VA | 23832 | |
| CONNELLY, DAMIEN | | CHESTERFIELD POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| CONNELLY, SHEILA | | PO BOX 7231 | | | RICHMOND | VA | 23221 | |
| CONNER APPRAISAL SERVICE | | PO BOX 1126 | | | EDEN | NC | 272891126 | |
| CONNER APPRAISAL SERVICE | | PO BOX 1126 | | | EDEN | NC | 27289-1126 | |
| CONNERS AGENCY, ROGER J | | 1832 WASHINGTON BLVD | PO BOX 1006 | | EASTON | PA | 18044 | |
| CONNERS AGENCY, ROGER J | | PO BOX 1006 1832 WASHINGTON BLVD | | | EASTON | PA | 18044 | |
| CONNERS, JAMES | | 4335 NORMANDY TRACE APT C | | | ST LOUIS | MO | 63121 | |
| CONNETT PE LS, DEAN M | | 7501 O ST STE 104 | | | LINCOLN | NE | 68510 | |
| CONNEXION TECHNOLOGIES | | 111 CORNING STE 250 | ATTN JASON SCUTT | | CARY | NC | 27518 | |
| CONNEXION TECHNOLOGIES | | 111 CORNING STE 250 | | | CARY | NC | 27518 | |
| CONNEXUS ENERGY | | P O BOX 1808 | | | MINNEAPOLIS | MN | 55480-1808 | |
| CONNEXUS ENERGY | | PO BOX 367 | | | ANOKA | MN | 55303 | |
| CONNEXUS ENERGY | | PO BOX 1808 | | | MINNEAPOLIS | MN | 55480 | |
| CONNEY SAFETY PRODUCTS | | PO BOX 44575 | | | MADISON | WI | 537444575 | |
| CONNEY SAFETY PRODUCTS | | PO BOX 44575 | | | MADISON | WI | 53744-4575 | |
| CONNIE STARK REALTORS | | 7513 SW 45TH STE 103 | | | AMARILLO | TX | 79119 | |
| CONNIE STARK REALTORS | | | | | | | | |
| CONNIFF DEBORBA ELECTRIC INC | | 1001D SHANNON CT | | | LIVERMORE | CA | 94550 | |
| CONNIFF ELECTRIC INC | | 5594 B BRISA ST | | | LIVERMORE | CA | 94550 | |
| CONNOR WINFIELD CORP | | PO BOX 5977 | DEPT 20 3053 | | CAROL STREAM | IL | 60197-5977 | |
| CONNOR, KEN | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| CONNOR, KEN | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS OFFICE | | DOUGLASVILLE | GA | 30134 | |
| CONNORS & KOLLIGIAN | | 4810 LOUIS AVE | | | ENCINO | CA | 91316 | |
| CONNORS & KOLLIGIAN | | 4810 LOUIS AVE | C/O MICHAEL CONNERS | | ENCINO | CA | 91316 | |
| CONNORS, SCOTT | | LOC NO 0885 PETTY CASH | 1010 SE 54TH ST | | ANKENY | IA | 50021 | |
| CONNOVER PACKAGING INC | | 111 PARCE AVENUE | | | FAIRPORT | NY | 14450 | |
| CONOCO INC | | PO BOX 2107 | | | PONCA CITY | OK | 746022107 | |
| CONOCO INC | | PO BOX 2107 | | | PONCA CITY | OK | 74602-2107 | |
| CONOVER CONKLIN ELECTRIC CORP | | 2411 OAK AVENUE | | | NORTHFIELD | NJ | 08225 | |
| CONOVER FAMILY PRACTICE | | PO DRAWER 1239 | | | CONOVER | NC | 28613 | |
| CONOVER PRODUCTION SERVICES LLC | | 116 M RESEARCH DR | | | MILFORD | CT | 06460 | |
| CONQUEST CORPORATION | | PO BOX 250488 | | | FRANKLIN | MI | 480250488 | |
| CONQUEST CORPORATION | | PO BOX 250488 | | | FRANKLIN | MI | 48025-0488 | |
| CONQUEST MEDIA INC | | 252 ARDICE AVE NO 205 | | | EUSTIS | FL | 32726 | |
| CONRAD CATERING | | 504 EAST EIGHTH AVE | | | MUNHALL | PA | 15120 | |
| CONRAD ENTERPRISES INC | | 301 SAND ISLAND ACCESS RD | | | HONOLULU | HI | 96819 | |
| CONRAD TV SERVICE | | 1600 W ST GERMAIN | | | ST CLOUD | MN | 56301 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONRAD WATSON AIR COND INC | | RT 2 BOX 335A | | | MONROEVILLE | AL | 36460 | |
| CONRAD, CRAIG J | | 429 STATEN AVE | | | OAKLAND | CA | 94610 | |
| CONRADI CLERK, POLLY | | 716 RICHARD ARRINGTON JR BLVD | DIST CT JEFFERSON CO RM 500 | | BIRMINGHAM | AL | 35203 | |
| CONRADI CLERK, POLLY | | 801 NORTH 21ST STREET ROOM 901 | JEFFERSON COUNTY CIRCUIT COURT | | BIRMINGHAM | AL | 35203 | |
| CONRADI CLERK, POLLY | | JEFFERSON COUNTY CIRCUIT COURT | | | BIRMINGHAM | AL | 35203 | |
| CONRADS AUTO SERVICE | | 4799 GREAT NORTHERN BLVD | | | NORTH OLMSTED | OH | 44070 | |
| CONROE FIRE PROTECTION INC | | 11987 FM 3083 | | | CONROE | TX | 77301 | |
| CONROY, EDWARD | | 1138 BRUNSWICK AVE | | | TRENTON | NJ | 08638 | |
| CONROYS | | 5311 HOPYARD RD | | | PLEASANTON | CA | 94588 | |
| CONROYS | | | | | | | | |
| CONROYS FLOWERS | | 3474 KATELLA AVENUE | | | LOS ANGELES | CA | 90720 | |
| CONSENSUS PLANNING GROUP INC | | 355 S GRAND AVE | STE 4200 | | LOS ANGELES | CA | 90071 | |
| CONSENSUS PLANNING GROUP INC | | STE 4200 | | | LOS ANGELES | CA | 90071 | |
| CONSEPS FMS INC | | 1381 BAKER RD | | | VIRGINIA BEACH | VA | 23455 | |
| CONSEPS FMS INC | | 1381 BAKER RD | | | VA BEACH | VA | 23455 | |
| CONSERV BUILDING SERVICES | | 6354 118TH AVE N | | | LARGO | FL | 33773 | |
| CONSERV BUILDING SERVICES | | 6350 118TH AVE N | | | LARGO | FL | 33773 | |
| CONSERVE A WATT LIGHTING INC | | 720 VALLEJO | PO BOX 40279 | | DENVER | CO | 80204 | |
| CONSERVE A WATT LIGHTING INC | | PO BOX 40279 | | | DENVER | CO | 80204 | |
| CONSHOHOCKEN LLC | | 27520 HAWTHORNE BLVD 235 | | | ROLLING HILLS ESTATE | CA | 90274 | |
| CONSOLIDATED BANK & TRUST CO | | PO BOX 26823 | | | RICHMOND | VA | 23261 | |
| CONSOLIDATED COMMUNICATIONS | | PO BOX 66523 | | | ST LOUIS | MO | 63166-6523 | |
| CONSOLIDATED COMMUNICATIONS | | PO BOX 660034 | | | DALLAS | TX | 75266-0034 | |
| CONSOLIDATED COMMUNICATIONS | | PO BOX 969 | | | LUFKIN | TX | 75902 | |
| CONSOLIDATED EDISON CO OF NY | | 511 THEODORE FREMD AVE | | | RYE | NY | 10580 | |
| CONSOLIDATED ELECTRIC SUPPLY | | 5201 GULF DR | | | NEW PT RICHEY | FL | 34652 | |
| CONSOLIDATED ELECTRICAL | | PO BOX 1120 | | | VANCOUVER | WA | 98666 | |
| CONSOLIDATED ELECTRICAL DIST | | PO BOX 221229 | | | LOUISVILLE | KY | 40252-1229 | |
| CONSOLIDATED ELECTRONICS INC | | 3812 E TEXAS ST | | | BOSSIER CITY | LA | 71111 | |
| CONSOLIDATED ELECTRONICS INC | | | | | | | | |
| CONSOLIDATED ELECTRONICS INTL | | 1637 TILLERY PL | | | RALEIGH | NC | 27604 | |
| CONSOLIDATED ENGINEERING LABOR | | PO BOX 9131 | | | PLEASANTON | CA | 94566 | |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 641939 | | | PITTSBURGH | PA | 15264-1939 | |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 740715 | | | ATLANTA | GA | 30374-0715 | |
| CONSOLIDATED FREIGHTWAY INC | | 2600 EAGAN WOODS DR STE 220 | ASK FINANCIAL LLP | | EAGAN | MN | 55121 | |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 4488 | | | PORTLAND | OR | 97208 | |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 3221 | RECOVERY CLERK | | PORTLAND | OR | 97208-3221 | |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 4488 | | | PORTLAND | OR | 97208-4488 | |
| CONSOLIDATED IRRIGATION DIST | | N 120 GREENACRES RD | | | GREENACRES | WA | 99016 | |
| CONSOLIDATED MAINTENANCE CO | | 2060 S HURON STREET | | | DENVER | CO | 80223 | |
| CONSOLIDATED MERCH INC | | 1S443 SUMMIT AVE SUITE 200 | | | OAKBROOK TERRACE | IL | 60181 | |
| CONSOLIDATED MUTUAL WATER | | P O BOX 150068 | | | LAKEWOOD | CO | 80215 | |
| CONSOLIDATED MUTUAL WATER | | 12700 WEST 27TH AVENUE | P O BOX 150068 | | LAKEWOOD | CO | 80215 | |
| CONSOLIDATED PARTS INC | | 2040 JUNCTION AVENUE | | | SAN JOSE | CA | 951312186 | |
| CONSOLIDATED PARTS INC | | 2040 JUNCTION AVENUE | | | SAN JOSE | CA | 95131-2186 | |
| CONSOLIDATED PLASTICS CO INC | | 8181 DARROW RD | | | TWINSBURG | OH | 440872375 | |
| CONSOLIDATED PLASTICS CO INC | | 8181 DARROW RD | | | TWINSBURG | OH | 44087-2375 | |
| CONSOLIDATED PLUMBING | | 307 E CHAPMAN AVE | | | ORANGE | CA | 92866 | |
| CONSOLIDATED SERVICE COMPANY | | 7042 SNOWLAKE | | | SAN ANTONIO | TX | 78238 | |
| CONSOLIDATED SERVICES | | 219 ARCADIA ST | | | RICHMOND | VA | 23225 | |
| CONSOLIDATED SERVICES | | | | | | | | |
| CONSOLIDATED THEATERS | | 5970 FAIRVIEW RD STE 600 | | | CHARLOTTE | NC | 28210 | |
| CONSOLIDATED TRUCK & CASTER CO | | 2254 SO VANDEVENTER | | | ST LOUIS | MO | 63110 | |
| CONSOLIDATED TV SERVICE | | 1331 HWY 80 E | | | HAUGHTON | LA | 71037 | |
| CONSOLIDATED VAULT SERVICES | | PO BOX 1223 | | | WILMINGTON | DE | 19899-1223 | |
| CONSOLIDATED VAULT SERVICES | | PO BOX 15060 | | | LOS ANGELES | CA | 90015 | |
| CONSOLIDATED WATERWORKS DISTRICT NO 1 | | P O BOX 630 | | | HOUMA | LA | 70361 | |
| CONSORTIUM FOR GRADUATE STUDY | | 200 S HANLEY ROAD STE 1102 | | | ST LOUIS | MO | 631053415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSORTIUM FOR GRADUATE STUDY | | 200 S HANLEY ROAD STE 1102 | | | ST LOUIS | MO | 63105-3415 | |
| CONSTABLE | | 421 LOYOLA AVE RM 208 | | | NEW ORLEANS | LA | 70112 | |
| CONSTABLE | | NO 2077 | | | LAS VEGAS | NV | 89155 | |
| CONSTABLE | | 309 S THIRD ST | | | LAS VEGAS | NV | 89155 | |
| CONSTABLE | | 200 SOUTH THIRD ST | NO 2077 | | LAS VEGAS | NV | 89155 | |
| CONSTANTINE CANNON PC | | 450 LEXINGTON AVE | 17TH FL | | NEW YORK | NY | 10017 | |
| CONSTANTINO, GREGORY M | | 68 SOUTH MAIN ST STE 800 | RE ARROW FINANCIAL SERVICES | | SALT LAKE CITY | UT | 84101 | |
| CONSTELLATION NEWENERGY/MA 25230 | | P O BOX 25230 | | | LEHIGH VALLEY | PA | 18002-5230 | |
| CONSTELLATION SATELLITE TV INC | | 129 HIGH ST | | | PARIS | KY | 40361 | |
| CONSTELLATION SATELLITE TV INC | | | | | | | | |
| CONSTELLATION TV | | 11873 S SPRINGS RD NO 3 | | | CONIFER | CO | 80439 | |
| CONSTITUTION STATE SERVICES | | 7529 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-7529 | |
| CONTRACT INTERIORS | | SUITE 500 | | | CLEVELAND | OH | 44113 | |
| CONTRACT INTERIORS | | 1468 W 9TH STREET | SUITE 500 | | CLEVELAND | OH | 44113 | |
| CONSTRUCT INC | | 1195A ROCHESTER RD | | | TROY | MI | 48083 | |
| CONSTRUCTION & MAINT NETWORK | | 5880 NW 72ND CT | | | PARKLAND | FL | 33067 | |
| CONSTRUCTION & MAINT NETWORK | | | | | | | | |
| CONSTRUCTION CONSLTNG TESTING | | PO BOX 287 | | | WATERVILLE | OH | 43566 | |
| CONSTRUCTION CONTRACTORS BOARD | | 700 SUMMER ST NE STE 300 | | | SALEM | OR | 97309 | |
| CONSTRUCTION COST SYSTEMS INC | | 200 WEST 22ND ST STE 209 | | | LOMBARD | IL | 60148 | |
| CONSTRUCTION INFORMATION SVCS | | 4428 TAGGART CREEK RD STE 112 | CIS CONSULTING GROUP | | CHARLOTTE | NC | 28208 | |
| CONSTRUCTION INFORMATION SVCS | | | | | | | | |
| CONSTRUCTION MATERIALS LAB | | 41 HERITAGE SQUARE | | | JACKSON | TN | 38305 | |
| CONSTRUCTION NET VIRGINIA | | 8001 FRANKLIN FARMS DR STE 228 | | | RICHMOND | VA | 23229 | |
| CONSTRUCTION ONE INC | | 3045 EAST 5TH AVENUE | | | COLUMBUS | OH | 43219 | |
| CONSTRUCTION POLYMER TECH | | 2800 BAY RD | | | REDWOOD CITY | CA | 94063 | |
| CONSTRUCTION POLYMER TECH | | | | | | | | |
| CONSTRUCTION SERVICES | | 6841 TEMPLIN RD STE J | | | SAN ANGELO | TX | 76904 | |
| CONSTRUCTION SERVICES | | BOX 714 | | | HUMBLE | TX | 773470714 | |
| CONSTRUCTION SERVICES | | BOX 714 | | | HUMBLE | TX | 77347-0714 | |
| CONSTRUCTION SPECIALTIES | | PO BOX 8500 S 1730 | | | PHILADELPHIA | PA | 19178 | |
| CONSTRUCTION SPECIALTIES | | PO BOX 31001 0298 | | | PASADENA | CA | 91110 | |
| CONSTRUCTION SVCS OF ROANOKE | | 3812 CONCORD PLACE | | | ROANOKE | VA | 24018 | |
| CONSTRUCTION SYSTEMS INC | | 6205 BROOKHILL | | | HOUSTON | TX | 77087 | |
| CONSTRUCTION TECHNOLOGY LAB | | 5400 OLD ORCHARD RD | | | SKOKIE | IL | 60077-1030 | |
| CONSTRUCTION TECHNOLOGY LAB | | PO BOX 75674 | | | CHICAGO | IL | 60675-5674 | |
| CONSTRUCTION TECHNOLOGY LAB | | | | | | | | |
| CONSTRUCTION TESTING & ENG | | 1441 MONTIEL RD STE 115 | | | ESCONDIDO | CA | 92026 | |
| CONSTRUCTION TESTING SVCS | | PO BOX 8006 | | | ELBURN | IL | 60119 | |
| CONSTRUCTION TESTING SVCS INC | | 2142 RHEEM DR STE E | | | PLEASANTON | CA | 94588 | |
| CONSTRUCTION TESTING SVCS INC | | | | | | | | |
| CONSULTANTS FOR PROPERTY TAX | | 3111 ROSEWOOD CT | | | DAVIE | FL | 33328 | |
| CONSULTANTS FOR PROPERTY TAX | | | | | | | | |
| CONSULTING PSYCHOLOGISTS PRESS | | 3803 E BAYSHORE ROAD | | | PALO ALTO | CA | 94303 | |
| CONSULTING PSYCHOLOGISTS PRESS | | PO BOX 49156 | DAVIES BLACK PUBLISHING | | SAN JOSE | CA | 95161-9156 | |
| CONSULTIVE EQUIPMENT | | PO BOX 40026 | | | DOWNEY | CA | 90239 | |
| CONSULTIVE EQUIPMENT | | | | | | | | |
| CONSUMER & BUSINESS DEBT COUNS | | 42 PEARL STREET | | | BRAINTREE | MA | 02184 | |
| CONSUMER APPLIANCE SERVICE CO | | PO BOX 667849 | | | CHARLOTTE | NC | 28266 | |
| CONSUMER APPLIANCE SERVICE CO | | | | | | | | |
| CONSUMER BUDGET BUTTE | | 2035 GRAND AVENUE | | | BUTTE | MT | 59701 | |
| CONSUMER BUDGET COUNSELING | | 1225 TAMIAMI TRAIL UNIT B15 | | | PORT CHARLOTTE | FL | 33953 | |
| CONSUMER CABLE INC | | 2171 WATTERSON TR | | | LOUISVILLE | KY | 40299 | |
| CONSUMER CABLE INC | | | | | | | | |
| CONSUMER CARPET OUTLET | | 421 E MOORESTOWN RD | | | WIND GAP | PA | 18091 | |
| CONSUMER CARPET OUTLET | | 421 E MORRESTOWN RD | | | WIND GAP | PA | 18091 | |
| CONSUMER COUNSELING CENTERS | | PO BOX 128 | | | SPENCERVILLE | MD | 20868 | |
| CONSUMER CREDIT & BUDGET | | 299 S SHORE RD | | | MARMORA | NJ | 08223-0866 | |
| CONSUMER CREDIT & BUDGET | | | | | | | | |
| CONSUMER CREDIT & DEBT | | PO BOX 150 | | | VINELAND | NJ | 08362 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSUMER CREDIT ADVISORY AGENC | | 445 WESTERN BLVD STE M | | | JACKSONVILLE | NC | 28546 | |
| CONSUMER CREDIT ADVISORY AGENC | | 2424 COMMERCE ROAD | | | JACKSONVILLE | NC | 285467505 | |
| CONSUMER CREDIT ADVOCATES | | 4746 S 900 E 240 | | | SALT LAKE CITY | UT | 84117 | |
| CONSUMER CREDIT ADVOCATES | | 4746 SOUTH 900 EAST NO 240 | | | SALT LAKE CITY | UT | 84117 | |
| CONSUMER CREDIT CONSULTANTS | | 1850 LEE ROAD STE 304 | | | WINTER PARK | FL | 32789 | |
| CONSUMER CREDIT CONSULTANTS | | 5000 W ESPLANADE AVE STE 201 | | | METAIRIE | LA | 70006 | |
| CONSUMER CREDIT CONSULTANTS | | | | | | | | |
| CONSUMER CREDIT INSURANCE ASSO | | 542 S DEARBORN ST STE 400 | | | CHICAGO | IL | 60605 | |
| CONSUMER CREDIT INSURANCE ASSO | | | | | | | | |
| CONSUMER CREDIT PROTECTION | | 306 E TYLER ST STE 300 | | | TAMPA | FL | 33602 | |
| CONSUMER CREDIT PROTECTION | | 324 N DALE MABRY | | | TAMPA | FL | 33609 | |
| CONSUMER DEBT CONSULTANTS | | 3550 BISCAYNE BLVD NO 602 | | | MIAMI | FL | 33137 | |
| CONSUMER DEBT COUNSELORS INC | | 222 W COMSTOCK AVE STE 112 | | | WINTER PARK | FL | 32789 | |
| CONSUMER DEBT COUNSELORS INC | | | | | | | | |
| CONSUMER DEBT MGMT | | PO BOX 51149 | | | RIVERSIDE | CA | 92506 | |
| CONSUMER EDUCATION SERVICES | | PO BOX 75432 | | | BALTIMORE | MD | 21275 | |
| CONSUMER EDUCATION SERVICES | | | | | | | | |
| CONSUMER ELECTRONIC SERVICE | | PO BOX G356 | 7150 HAMILTON BLVD | | TREXLERTOWN | PA | 18087 | |
| CONSUMER ELECTRONIC SERVICE | | 1401 C EAST MAYNARD RD | | | CARY | NC | 27511 | |
| CONSUMER ELECTRONIC SERVICE CTR | | 200 HAWTHORNE AVE SE | STE F 606 | | SALEM | OR | 97301 | |
| CONSUMER ELECTRONIC SERVICES | | 1019 RIDGEWOOD AVE | | | HOLLY HILL | FL | 32117 | |
| CONSUMER ELECTRONIC SVC CENTER | | 11 B NORTH MAIN ST | | | COTTONWOOD | AZ | 86326 | |
| CONSUMER ELECTRONICS | | 1927 WEST 8TH ST | | | ANDERSON | IN | 46016 | |
| CONSUMER ELECTRONICS | | 825 E MEMORIAL DR | | | MUNCIE | TN | 473024250 | |
| CONSUMER ELECTRONICS | | 825 E MEMORIAL DR | | | MUNCIE | TN | 47302-4250 | |
| CONSUMER ELECTRONICS | | 5616 INTERSTATE 10 W STE 102 | | | SAN ANTONIO | TX | 78201 | |
| CONSUMER ELECTRONICS ASSOC | | PO BOX 759083 | | | BALTIMORE | MD | 21275-9083 | |
| CONSUMER ELECTRONICS ASSOC | | | | | | | | |
| CONSUMER ELECTRONICS HQ INC | | 464 HILLSIDE AVE STE 304 | | | NEEDHAM | MA | 02494 | |
| CONSUMER ELECTRONICS RETAILERS | | C/O BEST BUY CO INC | 7601 PENN AVE SOUTH | | RICHFIELD | MN | 55423 | |
| CONSUMER ELECTRONICS SERVICE | | 10 TOWNE CTR PLAZA | | | TURNERSVILLE | NJ | 08012 | |
| CONSUMER ELECTRONICS SERVICE | | 10 TOWNE CTR PLAZA | BLACK HORSE PIKE | | TURNERSVILLE | NJ | 08012 | |
| CONSUMER ELECTRONICS SERVICE | | 116 S MAIN ST | | | ELKHART | IN | 46516 | |
| CONSUMER ELECTRONICS SPECIALIS | | 323 B S COLLEGE AVE | | | RENSSELAER | IN | 47978 | |
| CONSUMER EVALUATION LAB | | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233 | |
| CONSUMER FEDERATION OF AMERICA | | 1424 16TH ST NW | SUITE 604 | | WASHINGTON | DC | 20036 | |
| CONSUMER FEDERATION OF AMERICA | | SUITE 604 | | | WASHINGTON | DC | 20036 | |
| CONSUMER FINANCE CORP | | PO BOX 27032 | HENRICO CIRCUIT COURT | | RICHMOND | VA | 23275 | |
| CONSUMER FINANCE CORP | | 509 S GREEN BAY RD | ATTN JEFF BRINCAT | | WAUKEGAN | IL | 60085 | |
| CONSUMER GUIDANCE CORP | | 2102 EAGLE WATCH DR | | | HENDERSON | NV | 89012 | |
| CONSUMER HOUSING & CREDIT CNTR | | 1109 W SAN BERNARDINO RD | NO 130 | | COVINA | CA | 91723 | |
| CONSUMER HOUSING & CREDIT CNTR | | NO 130 | | | COVINA | CA | 91723 | |
| CONSUMER LITIGATION ASSOCIATES | | 12515 WARWICK BLVD STE 100 | | | NEWPORT NEWS | VA | 23606 | |
| CONSUMER PHOTO TECH | | 6185 D JIMMY CARTER BLVD | | | NORCROSS | GA | 30071 | |
| CONSUMER QUICK RESTORE | | PO BOX 690487 | | | HOUSTON | TX | 77269-0487 | |
| CONSUMER QUICK RESTORE | | | | | | | | |
| CONSUMER REFRIGERATION | | 10665 BISCAYNE BLVD | | | JACKSONVILLE | FL | 32218 | |
| CONSUMER REPORTS | | 101 TRUMAN AVE | | | YONKERS | NY | 10703 | |
| CONSUMER REPORTS | | PO BOX 2073 | | | HARLAN | IA | 51593-0272 | |
| CONSUMER REPORTS | | PO BOX 58000 | | | BOULDER | CO | 80322-3000 | |
| CONSUMER REPORTS | | PO BOX 53000 | | | BOULDER | CO | 80322-3000 | |
| CONSUMER REPORTS | | PO BOX 53010 | SUBSCRIPTION DEPT | | BOULDER | CO | 80322-3010 | |
| CONSUMER SATELLITE SERVICES | | PO BOX 5 | | | BAR MILLS | ME | 040040005 | |
| CONSUMER SATELLITE SERVICES | | PO BOX 5 | | | BAR MILLS | ME | 04004-0005 | |
| CONSUMER SCIENCE BUSINESS PROF | | PO BOX 2065 | | | LAKE OSWEGO | OR | 97035 | |
| CONSUMER SCIENCE BUSINESS PROF | | | | | | | | |
| CONSUMER SERVICE CO | | 3115 ROSSVILLE BLVD | | | CHATTANOOGA | TN | 374071379 | |
| CONSUMER SERVICE CO | | 3115 ROSSVILLE BLVD | | | CHATTANOOGA | TN | 37407-1379 | |
| CONSUMER TECHNICAL SERVICES | | 1720 G JUAN TABO BLVD N E | | | ALBUQUERQUE | NM | 87112 | |
| CONSUMER TRUTH | | 802 BITTERSWEET LN | | | HINSDALE | IL | 60521 | |
| CONSUMER TRUTH | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSUMER VISION LLC | | 2110 UTE COURT | | | ESTES PARK | CO | 80517 | |
| CONSUMERINFO.COM | | 18500 VON KARMAN AVE | STE 900 | | IRVINE | CA | 92612 | |
| CONSUMERS CHOICE COFFEE | | 1118 QUALITY CHOICE PL | | | LOUISVILLE | KY | 40210 | |
| CONSUMERS ELECTRONICS INC | | 8725 YOUNGERMAN CT NO 104 | | | JACKSONVILLE | FL | 32244 | |
| CONSUMERS ELECTRONICS INC | | 6000 17 LAKE GRAY BLVD | | | JACKSONVILLE | FL | 32244 | |
| CONSUMERS ENERGY | | P O BOX 30090 | | | LANSING | MI | 48937-0001 | |
| CONSUMERS ENERGY | | PO BOX 9087 | 11801 FARMINGTON ROAD | | LIVONIA | MI | 48151-1087 | |
| CONSUMERS ENERGY | | PO BOX 78548 | | | DETROIT | MI | 48278-0548 | |
| CONSUMERS ENERGY | | 2400 WEISS STREET | | | SAGINAW | MI | 486029948 | |
| CONSUMERS ENERGY | | 2400 WEISS ST | | | SAGINAW | MI | 48602-9948 | |
| CONSUMERS ENERGY | | PO BOX 30090 | | | LANSING | MI | 48909-7590 | |
| CONSUMERS ENERGY | | ACCOUNTS REC DEPT | | | LANSING | MI | 48937-0001 | |
| CONSUMERS ENERGY | | ONE ENERGY PLAZA | CORPORATE TAX DEPT | | JACKSON | MI | 49201 | |
| CONSUMERS ENERGY | | 4000 CLAY SW BOX 201 | DAMAGE CLAIMS DEPT | | GRAND RAPIDS | MI | 49501 | |
| CONSUMERS ENERGY | | PO BOX 201 | 4000 CLAY STREET SW | | GRAND RAPIDS | MI | 49502-0494 | |
| CONSUMERS OHIO WATER SERVICE | | PO BOX 960 | | | MENTOR | OH | 440610960 | |
| CONSUMERS OHIO WATER SERVICE | | 8644 STATION STREET | PO BOX 960 | | MENTOR | OH | 44061-0960 | |
| CONSUMERWIZ | | 258 ROUTE 12 | | | GROTON | CT | 06340 | |
| CONSUMERWIZ | | | | | | | | |
| CONTACT EAST INC | | PO BOX 81016 | | | WOBURN | MA | 01813-1016 | |
| CONTACT EAST INC | | PO BOX 9382 | | | BOSTON | MA | 022099382 | |
| CONTACT EAST INC | | PO BOX 9382 | | | BOSTON | MA | 02209-9382 | |
| CONTACT EAST INC | | PO BOX 30000 DEPT 5324 | | | HARTFORD | CT | 06150-5324 | |
| CONTACT EAST INC | | PO BOX 94184 | | | CHICAGO | IL | 60690 | |
| CONTACT SYSTEMS INC | | 50 MIRY BROOK RD | | | DANBURY | CT | 06810 | |
| CONTACT U S A | | SUITE 301 | | | VIRGINIA BEACH | VA | 234527501 | |
| CONTACT U S A | | 101 N LYNNHAVEN ROAD | SUITE 301 | | VIRGINIA BEACH | VA | 23452-7501 | |
| CONTAINER PORT GROUP INC | | PO BOX 827506 | | | PHILADELPHIA | PA | 19182-7506 | |
| CONTAINER PORT GROUP INC | | 1340 DEPOT ST STE 103 | | | CLEVELAND | OH | 44116 | |
| CONTAINER STORE, THE | | 200 VALWOOD PARKWAY | | | DALLAS | TX | 752348800 | |
| CONTAINER STORE, THE | | 200 VALWOOD PARKWAY | | | DALLAS | TX | 75234-8800 | |
| CONTAINERFREIGHT EIT LLC | | PO BOX 900 | | | LONG BEACH | CA | 90801 | |
| CONTECH SERVICES INC | | PO BOX 84886 | | | SEATTLE | WA | 98124 | |
| CONTECH SERVICES INC | | | | | | | | |
| CONTEL CELLULAR INGLEWOOD | | PAYMENT PROCESSING CENTER | | | INGLEWOOD | CA | 903130005 | |
| CONTEL CELLULAR INGLEWOOD | | PAYMENT PROCESSING CENTER | | | INGLEWOOD | CA | 90313-0005 | |
| CONTEL INTERNATIONAL LTD MACAO | | STE J 15/F SE ASIA COMM CENT | SONG YU SHENG SQUARE | | NEW PORT MACAO | | | CHN |
| CONTEMPO DESIGN INC | | PO BOX 90254 | | | CHICAGO | IL | 60696-0254 | |
| CONTEMPORARIES | | DRAWER CS198767 | | | ATLANTA | GA | 303848767 | |
| CONTEMPORARIES | | DRAWER CS198767 | | | ATLANTA | GA | 30384-8767 | |
| CONTEMPORARY CATERING | | 8831 VENICE BLVD | | | LOS ANGELES | CA | 90034 | |
| CONTEMPORARY LANDSCAPE MAINT | | PO BOX 4303 | | | BRYAN | TX | 778054303 | |
| CONTEMPORARY LANDSCAPE MAINT | | PO BOX 4303 | | | BRYAN | TX | 77805-4303 | |
| CONTEMPORARY STAFFING SOLUTION | | 161 GAITHER DR STE 100 | | | MT LAUREL | NJ | 08054 | |
| CONTEMPORARY STAFFING SOLUTION | | | | | | | | |
| CONTES BICYCLE & FITNESS | | 711 S HWY 27 STE C | | | CLERMONT | FL | 34711 | |
| CONTES BICYCLE & FITNESS | | | | | | | | |
| CONTEXTWEB INC | | 22 CORTLANDT ST 9TH FL | | | NEW YORK | NY | 10007 | |
| CONTEXTWEB INC | | DEPT CH 19112 | | | PALATINE | IL | 60055-9112 | |
| CONTI COFFEE CO INC, JOHN | | PO BOX 18289 | | | LOUISVILLE | KY | 40261 | |
| CONTI COFFEE CO INC, JOHN | | | | | | | | |
| CONTIMORTGAGE CORP | | 338 S WARMINSTER RD | ONE CONTIPARK | | HATBORO | PA | 19040-3430 | |
| CONTIMORTGAGE CORP | | | | | | | | |
| CONTINENTAL 45 FUND LLC | | C/O CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | MENOMONEE FALLS | WI | 53051-3310 | |
| CONTINENTAL 45 FUND LP | | PO BOX 220 | | | MENOMONEE FALLS | WI | 53052 | |
| CONTINENTAL 45 FUND LP | | PO BOX 220 | C/O CONTINENTAL PROPERTIES CO | | MENOMONEE FALLS | WI | 53052 | |
| CONTINENTAL 64 FUND LLC | | W134 N8675 EXECUTIVE PKY | | | MENOMONEE FALLS | WI | 53051 | |
| CONTINENTAL 64 FUND LLC | STEVEN WAGNER | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTINENTAL 64 FUND LLC | | PO BOX 88284 | C/O M&I BANK COLL NO 39509932 | | MILWAUKEE | WI | 53288-0248 | |
| CONTINENTAL 74 FUND LLC | | PO BOX 220 | W133 N8569 EXECUTIVE PKY | | MENOMONEE FALLS | WI | 53052 | |
| CONTINENTAL 74 FUND LLC | | PO BOX 220 | | | MENOMONEE FALLS | WI | 53052 | |
| CONTINENTAL AIRLINES INC | | 1600 SMITH ST 17TH FL | HQSMO | | HOUSTON | TX | 77002 | |
| CONTINENTAL AIRLINES INC | | P O BOX 12788 | | | HOUSTON | TX | 772172788 | |
| CONTINENTAL AIRLINES INC | | AGENCY SALES ACCOUNTING DEPT | P O BOX 12788 | | HOUSTON | TX | 77217-2788 | |
| CONTINENTAL ALARM & DETECTION | | 4504 S 133RD ST | | | OMAHA | NE | 68137 | |
| CONTINENTAL ALARM & DETECTION | | PO BOX 45977 | | | OMAHA | NE | 68145-0977 | |
| CONTINENTAL ALLIANCE INC | | P O BOX 19509 | | | PORTLAND | OR | 97280 | |
| CONTINENTAL ALLIANCE INC | | CREDIT CONTROL CORP | P O BOX 19509 | | PORTLAND | OR | 97280 | |
| CONTINENTAL AUTOMATIC DOORS | | PO BOX 2548 | | | AMARILLO | TX | 79105 | |
| CONTINENTAL BUILDING SERVICE | | 120 MARTIN ST | | | RENO | NV | 89509 | |
| CONTINENTAL BUILDING SERVICE | | | | | | | | |
| CONTINENTAL BUILDING SYSTEMS | | 150 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| CONTINENTAL BUILDING SYSTEMS | | | | | | | | |
| CONTINENTAL CABLEVISION | | 3914 WISTAP RD | | | RICHMOND | VA | 232282834 | |
| CONTINENTAL CABLEVISION | | 3914 WISTAP RD | | | RICHMOND | VA | 23228-2834 | |
| CONTINENTAL CABLEVISION | | PO BOX 4337 | | | CAROLSTREAM | IL | 601974337 | |
| CONTINENTAL CABLEVISION | | PO BOX 4337 | | | CAROLSTREAM | IL | 60197-4337 | |
| CONTINENTAL CATERING | | 225 N 32ND PL | | | PHOENIX | AZ | 85034 | |
| CONTINENTAL CATERING | | | | | | | | |
| CONTINENTAL CLAIMS INC | | 100 E CAMPUS VIEW BLVD STE 240 | | | COLUMBUS | OH | 43235 | |
| CONTINENTAL CLIFTY LLC | | 35 N FOURTH ST 4TH FL | C/O CONTINENTAL REALTY | | COLUMBUS | OH | 43215 | |
| CONTINENTAL COLLECTION AGENCY | | PO BOX 24022 | | | DENVER | CO | 80224-0022 | |
| CONTINENTAL COMPANIES, THE | | 8120 MOORSBRIDGE ROAD | | | KALAMAZOO | MI | 490027849 | |
| CONTINENTAL COMPANIES, THE | | 8120 MOORSBRIDGE RD | | | KALAMAZOO | MI | 49002-7849 | |
| CONTINENTAL CREDIT CORP | | 2743 W 36TH PL | | | CHICAGO | IL | 60632 | |
| CONTINENTAL CREDIT COUNSELING | | PO BOX 629 | | | OWLING MILLS | MD | 211170629 | |
| CONTINENTAL CREDIT COUNSELING | | 10220 S DOLFIELD RD STE 102 | | | OWINGS MILLS | MD | 21117-3660 | |
| CONTINENTAL CREDIT SVCS INC | | 4700 CARILLON POINT | | | KIRKLAND | WA | 98083-0969 | |
| CONTINENTAL CREDIT SVCS INC | | | | | | | | |
| CONTINENTAL CURRENCY SVCS | | 13850 CERRITOS CORPORATE DR | STE E | | CERRITOS | CA | 90703 | |
| CONTINENTAL CURRENCY SVCS | | | | | | | | |
| CONTINENTAL DISTRIBUTORS | | 17939 CHATSWORTH ST 212 | | | GRANADA HILLS | CA | 91344 | |
| CONTINENTAL FIRE SPRINKLER CO | | PO BOX 30036 | | | OMAHA | NE | 68103-1136 | |
| CONTINENTAL FIRE SPRINKLER CO | | PO BOX 3366 | | | OMAHA | NE | 681760851 | |
| CONTINENTAL PLAZA | | 2770 PRINCE STREET | | | NORTHBROOK | IL | 600626540 | |
| CONTINENTAL PLAZA | | 2770 PRINCE STREET | | | NORTHBROOK | IL | 60062-6540 | |
| CONTINENTAL PROMOTION GROUP INC | | 4904 EISENHOWER BLVD STE 250 | | | TAMPA | FL | 33634 | |
| CONTINENTAL REALTY CORP | | 17 WEST PENNSYLVANIA AVENUE | | | BALTIMORE | MD | 212045096 | |
| CONTINENTAL REALTY CORP | | PO BOX 10147 | 17 WEST PENNSYLVANIA AVENUE | | BALTIMORE | MD | 21204-5096 | |
| CONTINENTAL RESOURCES INC | | PO BOX 4196 | | | BOSTON | MA | 02211 | |
| CONTINENTAL SATELLITE INSTLLTN | | 8601 NORTH 71ST AVE NO 13 | | | GLENDALE | AZ | 85301 | |
| CONTINENTAL SECRET SERVICE | | 419 N HURON ST | | | TOLEDO | OH | 43604 | |
| CONTINENTAL SECURITY | | 330 GEORGETOWN SQUARE STE 201 | | | WOOD DALE | IL | 60191 | |
| CONTINENTAL SECURITY | | | | | | | | |
| CONTINENTAL SIGNS INC | | 350 S ALBEMARLE STREET | | | YORK | PA | 17403 | |
| CONTINENTAL TITLE AGENCY CORP | | 1300 E 9TH ST STE 1220 | | | CLEVELAND | OH | 44114-1503 | |
| CONTINENTAL TITLE AGENCY CORP | | | | | | | | |
| CONTINENTAL TRADE INC | | FIRST CAPITAL CORP | PO BOX 850224 | | OKLAHOMA CITY | OK | 73185 | |
| CONTINENTAL TRADE INC | | PO BOX 850224 | | | OKLAHOMA CITY | OK | 73185 | |
| CONTINENTAL TRAFFIC SERVICE | | 5100 POPLAR AVE | CLARK TOWER 15TH FL | | MEMPHIS | TN | 38137 | |
| CONTINENTAL TRAFFIC SERVICE | | | | | | | | |
| CONTINENTAL TROUT LLC | | 150 E BROAD ST STE 800 | | | COLUMBUS | OH | 43215 | |
| CONTINENTAL TROUT LLC | | | | | | | | |
| CONTINUITY MANAGEMENT SOLUTIONS | | 11471 ASHCAKE RD | | | ASHLAND | VA | 23005 | |
| CONTOUR DAY SPA | | 455 SW 78TH AVE | | | PLANTATION | FL | 33324 | |
| CONTOUR ENGINEERING LLC | | 975 COBB PL BLVD STE 308 | | | KENNESAW | GA | 30144 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTRA COSTA AUDITOR CONTROLER | | ROOM 203 FINANCE BLDG | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA AUDITOR CONTROLER | | CENTRAL COLLECTIONS DIV | ROOM 203 FINANCE BLDG | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY | | WEIGHTS & MEASURES | 2366A STANWELL CR | | CONCORD | CA | 94520 | |
| CONTRA COSTA COUNTY | | TAX COLLECTOR | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY | | PO BOX 631 | CONTRA COSTA COUNTY | | MARTINEZ | CA | 94553-0063 | |
| CONTRA COSTA COUNTY | | PO BOX 2399 | | | MARTINEZ | CA | 945530239 | |
| CONTRA COSTA COUNTY | | PO BOX 2399 | | | MARTINEZ | CA | 94553-0239 | |
| CONTRA COSTA COUNTY CIVIL DIV | | 920 MELLUS ST | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY CIVIL DIV | | 920 MELLUS ST | WARREN E RUPE SHERIFF | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY FIRE DIST | | 2010 GEARY RD | PERMIT DIVISION | | PLEASANT HILL | CA | 94523 | |
| CONTRA COSTA COUNTY FIRE DIST | | | | | | | | |
| CONTRA COSTA CTY PROBATE COURT | | FILE UNIT PO BOX 911 | | | MARTINEZ | CA | 94533 | |
| CONTRA COSTA HEALTH SVC | | 2120 DIAMOND BLVD STE 200 | | | CONCORD | CA | 94520 | |
| CONTRA COSTA HEALTH SVC | | 20 ALLEN ST 210 | ENVIRONMENTAL HEALTH DIV | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA NEWSPAPERS | | PO BOX 5501 | | | WALNUT CREEK | CA | 94596-1501 | |
| CONTRA COSTA NEWSPAPERS | | PO BOX 9029 T | | | WALNUT CREEK | CA | 945980929 | |
| CONTRA COSTA NEWSPAPERS | | PO BOX 9029 W | | | WALNUT CREEK | CA | 94598-0929 | |
| CONTRA COSTA PROBATE | | PO BOX 911 FILE UNIT | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA TIMES INC | | PO BOX 8217 | | | LOS ANGELES | CA | 90084-8217 | |
| CONTRA COSTA TIMES INC | | PO BOX 4147 | | | WALNUT CREEK | CA | 945960147 | |
| CONTRA COSTA WATER DISTRICT | | PO BOX 60548 | | | LOS ANGELES | CA | 90060-0548 | |
| CONTRA COSTA WATER DISTRICT | | 1331 CONCORD AVE | PO BOX H20 | | CONCORD | CA | 94524 | |
| CONTRA COSTA WATER DISTRICT | | PO BOX H20 | | | CONCORD | CA | 94524 | |
| CONTRA COSTA WELDING SUPPLY | | PO BOX 6417 | | | BERKELEY | CA | 947060417 | |
| CONTRA COSTA WELDING SUPPLY | | PO BOX 6417 | | | BERKELEY | CA | 94706-0417 | |
| CONTRABAND DAYS INC | | PO BOX 679 | | | LAKE CHARLES | LA | 70602-0679 | |
| CONTRACT BUILDING MAINTENANCE | | PO BOX 791243 | | | SAN ANTONIO | TX | 78279 | |
| CONTRACT BUILDING MAINTENANCE | | | | | | | | |
| CONTRACT BUSINESS INTERIORS | | 1214 MAIN ST PO BOX 6731 | | | WHEELING | WV | 260030916 | |
| CONTRACT BUSINESS INTERIORS | | PO BOX 6731 | | | WHEELING | WV | 26003-0916 | |
| CONTRACT CLEANING SERVICE | | 105 N PYMATUNING ST | | | LINESVILLE | PA | 16424 | |
| CONTRACT CLEANING SERVICE | | PO BOX 475 | | | LINESVILLE | PA | 16424 | |
| CONTRACT COLOR TV SERVICE | | 223 BLANCO RD | | | SAN ANTONIO | TX | 78212 | |
| CONTRACT ELECTRICAL SERVICE | | 12075 DENTON DRIVE NO 10 | | | DALLAS | TX | 75234 | |
| CONTRACT FLOORING & DESIGN INC | | PO BOX 6128 | | | KINSTON | NC | 28501 | |
| CONTRACT FLOORING & DESIGN INC | | | | | | | | |
| CONTRACT HARDWARE | | 1260 COLLIER RD | | | ATLANTA | GA | 30318-2302 | |
| CONTRACT SERVICES | | RT 8 BOX 751 | | | HARLINGEN | TX | 78552 | |
| CONTRACT SPECIFIX | | PO BOX 6602 | 2237 TOMLIN STREET | | RICHMOND | VA | 23230 | |
| CONTRACT SPECIFIX | | 2237 TOMLIN STREET | | | RICHMOND | VA | 23230 | |
| CONTRACT SWEEPERS & EQUIPMENT | | 561 SHORT ST | | | COLUMBUS | OH | 432155678 | |
| CONTRACT SWEEPERS & EQUIPMENT | | 561 SHORT ST | | | COLUMBUS | OH | 43215-5678 | |
| CONTRACTING BUSINESS | | PO BOX 96732 | | | CHICAGO | IL | 60693 | |
| CONTRACTING SYSTEMS INC | | 472 CALIFORNIA RD | | | QUAKERTOWN | PA | 18951 | |
| CONTRACTOR STATE LICENSE BOARD | | PO BOX 26999 | | | SACTO | CA | 95826 | |
| CONTRACTORS EXAM SCHOOL | | 1213 N PARSONS AVE | | | BRANDON | FL | 33510-3113 | |
| CONTRACTORS EXAM SCHOOL | | | | | | | | |
| CONTRACTORS EXAM SCHOOL INC | | 6750 PEMBROKE ROAD | | | HOLLYWOOD | FL | 33023 | |
| CONTRACTORS EXAM SCHOOL INC | | 111601 CLEVELAND AVE | | | FT MYERS | FL | 33907 | |
| CONTRACTORS INTERIORS NW | | 7530 NE GLISAN ST | | | PORTLAND | OR | 97213 | |
| CONTRACTORS LIFELINE, A | | 2197 SE 61ST DR | | | HILLSBORO | OR | 97123 | |
| CONTRACTORS SPECIALTY | | DIV OF METAL STUDS INC | 2306 KINGSTON ST | | KENNER | LA | 70062 | |
| CONTRACTORS SPECIALTY | | 2306 KINGSTON ST | | | KENNER | LA | 70062 | |
| CONTRACTORS SUPPLY CO | | 800 EAST 18TH ST | | | KANSAS CITY | MO | 64108 | |
| CONTRACTORS SUPPLY CO | | 15655 SOUTH 169 HWY | | | OLATHE | KS | 66062 | |
| CONTRACTORS WOODWORKING SVC | | 3845 EDWARDS RD | | | CINCINNATI | OH | 45244 | |
| CONTRERAS, KIM | | 2545 E AVE I SPC 75 | | | LANCASTER | CA | 93535 | |
| CONTROL 4 CORPORATION | | DEPT CH 17556 | | | PALATINE | IL | 60055-7556 | |
| CONTROL BUILDING SERVICES | | 333 MEADOWLANDS PKY | | | SECAUCUS | NJ | 07094 | |
| CONTROL BUILDING SERVICES | | | | | | | | |
| CONTROL CONCEPTS CORP | | PO BOX 496 | | | BEAVER | PA | 15009 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTROL CONSTRUCTION CO INC | | 333 MEADOWLANDS PKY | | | SECAUCUS | NJ | 07094 | |
| CONTROL CONSTRUCTION CO INC | | | | | | | | |
| CONTROL ELECTRIX | | 1550 S LEWIS STREET | | | ANAHEIM | CA | 92805 | |
| CONTROL ENGINEERING GROUP INC | | 175 SEMORAN COMMERCE PL NO C | | | APOPKA | FL | 32703 | |
| CONTROL ENVIRONMENTAL SVC INC | | 737 NEW DURHAM AVE | | | EDISON | NJ | 08817 | |
| CONTROL ENVIRONMENTAL SVC INC | | | | | | | | |
| CONTROL FIRE SYSTEMS CO | | PO BOX 95034 | | | OKLAHOMA CITY | OK | 73143 | |
| CONTROL FIRE SYSTEMS CO | | | | | | | | |
| CONTROL INTERNATIONAL INC | | PO BOX 645 | | | PUTNAM | CT | 06260 | |
| CONTROL INTERNATIONAL INC | | | | | | | | |
| CONTROL LINE INC | | PO BOX 13618 | | | ST LOUIS | MO | 63138 | |
| CONTROL LINE INC | | 11805 BENHAM RD | PO BOX 13618 | | ST LOUIS | MO | 63138 | |
| CONTROL POINT ASSOCIATES INC | | 776 MOUNTAIN BLVD | | | WATCHUNG | NJ | 07060 | |
| CONTROL POINT ASSOCIATES INC | | 1555 BUSTARD ROAD STE 50 | | | KULPSVILLE | PA | 19443 | |
| CONTROL POINT ASSOCIATES INC | | PO BOX 343 | 1555 BUSTARD ROAD STE 50 | | KULPSVILLE | PA | 19443 | |
| CONTROL SCREENING LLC | | 2 GARDNER RD | | | FAIRFIELD | NJ | 07004 | |
| CONTROL SOLUTIONS INC | | 993 PRIMROSE COURT | | | LEXINGTON | KY | 40511 | |
| CONTROL SYSTEMS INC | | PO BOX 1122 | | | HAGERSTOWN | MD | 21741 | |
| CONTROL SYSTEMS INC | | | | | | | | |
| CONTROL SYSTEMS OF AMERICA | | 10530 NW 26TH ST F103 | | | MIAMI | FL | 33172 | |
| CONTROL SYSTEMS OF AMERICA | | | | | | | | |
| CONTROL4 | | DEPT CH 17556 | | | PALATINE | IL | 60055-7556 | |
| CONTROL4 | MARK NOVAKOVICH | 11734 S ELECTION RD SUITE 200 | | | DRAPER | UT | 84020 | |
| CONTROL4 | SUZANNE JONES | 11734 S ELECTION RD SUITE 200 | | | DRAPER | UT | 84020 | |
| CONVENIENT APPLIANCE SVC INC | | 4018 COUNTRY CLUB ROAD | | | WINSTON SALEM | NC | 27104 | |
| CONVENIENT CARE INC | | 3251 66TH NORTH | | | ST PETERSBURG | FL | 33710 | |
| CONVENIENT HEALTH CARE | | 12090 OLD LINE CENTRE | | | WALDORF | MD | 20602 | |
| CONVENIENT LOAN | | 222 NORTH UNIVERSITY AVE | | | PROVO | UT | 84660 | |
| CONVENIENT LOAN | | 222 NORTH UNIVERSITY AVE | | | PROVO | UT | 846601 | |
| CONVENTION & SHOW SERVICES INC | | 1250 JOHN A PAPALAS DR | | | LINCOLN PARK | MI | 48146 | |
| CONVENTION ARRANGEMENTS INC | | 415 MANSFIELD AVE | | | MARGATE | NJ | 08402 | |
| CONVENTION ARRANGEMENTS INC | | | | | | | | |
| CONVERGENCE SOFTWARE INC | | 6153 FIELDCREST DR | | | FREDERICK | MD | 21701 | |
| CONVERGENT LABEL TECHNOLOGY | | 620 WARE BLVD | | | TAMPA | FL | 33619 | |
| CONVERGENT LABEL TECHNOLOGY | | PO BOX 931637 | | | CLEVELAND | OH | 44193 | |
| CONVERGENT LABEL TECHNOLOGY | | | | | | | | |
| CONVERGENT TECHNOLOGIES GROUP | | 4914 RADFORD AVE STE 208 | | | RICHMOND | VA | 23230 | |
| CONVERGYS LEARNING SOLUTIONS | | 1450 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1009 | |
| CONVERSE CO, THE | | PO BOX 267 | | | ORLEANS | VT | 05860 | |
| CONVERSE CO, THE | | | | | | | | |
| CONVERSE CONSULTANTS SOUTHWEST | | 4840 MILL STREET UNIT 4 | | | RENO | NV | 89502 | |
| CONVERSE CONSULTANTS WEST | | SUITE 211 A | | | MONROVIA | CA | 910163500 | |
| CONVERSE CONSULTANTS WEST | | 222 E HUNTINGTON DRIVE | SUITE 211 A | | MONROVIA | CA | 91016-3500 | |
| CONVERSE ELECTRICAL CONTRACTOR | | 3783 GANTZ RD | | | GROVE CITY | OH | 43123 | |
| CONVEX GROUP INC | | 3350 PEACHTREE RD STE 1500 | ONE CAPITOL CITY PLAZA | | ATLANTA | GA | 30326 | |
| CONVEX GROUP INC | | 3350 PEACHTREE RD STE 1500 | | | ATLANTA | GA | 30326 | |
| CONVEYANCE GROUP, THE | | SUITE 166 | | | BEDFORD | TX | 76021 | |
| CONVEYANCE GROUP, THE | | 3332 HARWOOD RD | SUITE 166 | | BEDFORD | TX | 76021 | |
| CONVEYOR WAREHOUSE INC | | 1734 MACARTHUR BLVD NW | | | ATLANTA | GA | 30318 | |
| CONVEYORS & DRIVES INC | | PO BOX 19955 STA N | | | ATLANTA | GA | 30325 | |
| CONVEYORS & DRIVES INC | | | | | | | | |
| CONWAY & ASSOCIATES | | 5750 W 95TH ST STE 322 | | | OVERLAND PARK | KS | 66207 | |
| CONWAY APPLIANCE PARTS | | ROUTE 16 | | | NORTH CONWAY | NH | 03860 | |
| CONWAY APPLIANCE PARTS | | PO BOX 569 | ROUTE 16 | | NORTH CONWAY | NH | 03860 | |
| CONWAY BUILDERS SUPPLY INC | | 4535 MELTON AVE | | | LOUISVILLE | KY | 40213 | |
| CONWAY BUILDERS SUPPLY INC | | | | | | | | |
| CONWAY SOUTHERN EXPRESS | | PO BOX 36005 | | | PITTSBURGH | PA | 15250-6054 | |
| CONWAY SOUTHERN EXPRESS | | | | | | | | |
| CONWAY TRANSPORTATION SERVICES | | PO BOX 642080 | | | PITTSBURGH | PA | 15264-2080 | |
| CONWAY TRANSPORTATION SERVICES | | | | | | | | |
| CONWAY, JOHN H | | 79 WINDRIDGE CT | | | WILLIAMSVILLE | NY | 14221-1468 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONYERS CROSSROADS LLC | | 950 E PACES FERRY RD NE STE 900 | | | ATLANTA | GA | 30326 | |
| CONYERS CROSSROADS LLC | | 950 E PACES FERRY RD NE | STE 900 ONE ATLANTA PLAZA | | ATLANTA | GA | 30326 | |
| CONYERS, CITY OF | | PO DRAWER 1259 | 1184 SCOTT ST | | CONYERS | GA | 30012 | |
| CONYERS, DAVE R | | PO BOX 1074 | | | MECHANICSVILLE | VA | 23111 | |
| CONZETT, HEATHER | | 14123 PIERSON | | | DETROIT | MI | 48223 | |
| COOK & ASSOC INC, MICHAEL S | | PO BOX 2219 | | | MCKINNEY | TX | 75070 | |
| COOK & ASSOCIATES | | 2640 MCFADDIN | | | BEAUMONT | TX | 77702 | |
| COOK & BOARDMAN INC | | PO BOX 18664 | | | CHARLOTTE | NC | 28218 | |
| COOK & BOARDMAN INC | | | | | | | | |
| COOK & CHILL | | 12216 WASHINGTON HWY | | | ASHLAND | VA | 23005 | |
| COOK & CHILL | | | | | | | | |
| COOK & WILEY INC | | PO BOX 14582 | | | RICHMOND | VA | 23221 | |
| COOK ARTHUR INC | | PO BOX 1970 | | | UPLAND | CA | 91785-1970 | |
| COOK COUNTY | | 3013 S WOLF RD UNIT 313 | SHERIFFS POLICE CHAP 201 | | WESTCHESTER | IL | 60154 | |
| COOK COUNTY | | | | | | | | |
| COOK COUNTY CIRCUIT CLERK | | PO BOX 6518 | | | MACON | GA | 31208 | |
| COOK COUNTY CIRCUIT COURT | | 5600 OLD ORCHARD RD | CLERK OF CIRCUIT COURT | | SKOKIE | IL | 60077-1051 | |
| COOK COUNTY CIRCUIT COURT | | 28 N CLARK ST RM 200 | 1983D0009479 C00481273 | | CHICAGO | IL | 60602 | |
| COOK COUNTY CIRCUIT COURT | | 50 WASHINGTON RM 1006 | | | CHICAGO | IL | 60602 | |
| COOK COUNTY CIRCUIT COURT | | 28 NORTH CLARK STREET RM 200 | | | CHICAGO | IL | 60602 | |
| COOK COUNTY CIRCUIT COURT | | 28 N CLARK ST RM 200 | CLERK OF COURT | | CHICAGO | IL | 60602 | |
| COOK COUNTY CLERK CIRCUIT CT | | 2650 S CALIFORNIA AVENUE | | | CHICAGO | IL | 60608 | |
| COOK COUNTY CLERK CIRCUIT CT | | CRIMINAL DIVISION RM 526 | 2650 S CALIFORNIA AVENUE | | CHICAGO | IL | 60608 | |
| COOK COUNTY CLERK OF CIRCUIT | | 28 N CLARK ST RM 200 | | | CHICAGO | IL | 60602 | |
| COOK COUNTY CLERK OF CIRCUIT | | COURT CHILD SUPPORT DEPT | 28 N CLARK ST RM 200 | | CHICAGO | IL | 60602 | |
| COOK COUNTY CLERKS OFFICE | | 50 W WASHINGTON ST | | | CHICAGO | IL | 60602 | |
| COOK COUNTY CLERKS OFFICE | | PO BOX 4719 | CIRCUIT COURT | | CHICAGO | IL | 60680 | |
| COOK COUNTY COLLECTOR | | PO BOX 641547 | | | CHICAGO | IL | 60664-1547 | |
| COOK COUNTY CONSOLIDATION | | 4433 W TOUHY STE 365 | | | LINCOLNWOOD | IL | 60646 | |
| COOK COUNTY PROBATE | | 50 W WASHINGTON ST | CLERK OF CIRCUIT COURT | | CHICAGO | IL | 60602 | |
| COOK COUNTY TREASURER | | PO BOX 4468 | | | CAROLSTREAM | IL | 60197-4468 | |
| COOK COUNTY TREASURER | | PO BOX 4488 | | | CAROL STREAM | IL | 60197-4468 | |
| COOK COUNTY TREASURER | | PO BOX 803358 | | | CHICAGO | IL | 60680-3358 | |
| COOK ELECTRIC & CONSTRUCTION | | 130 FOXTAIL LN | | | TEMPLETON | CA | 93465 | |
| COOK FLATT & STROBEL ENGRS | | 6111 SW 29TH STREET | | | TOPEKA | KS | 66614 | |
| COOK JR, DWIGHT ANDY | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS OFFICE | | DOUGLASVILLE | GA | 30134 | |
| COOK JR, DWIGHT ANDY | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| COOK PRAY HANSON & ASSOC | | 316 W COURT ST | | | FLINT | MI | 48502 | |
| COOK RENTALS | | PO BOX 1078 | | | PEORIA | IL | 61653 | |
| COOK SGT AT ARMS, GEORGE A | | HALL OF JUSTICE RM 112 | | | CAMDEN | NJ | 08103 | |
| COOK, BRIAN ALEXANDER | | 7575 METROPOLITAN DR | STE 210 | | SAN DIEGO | CA | 92108 | |
| COOK, COUNTY OF | | MUNICIPAL DEPT RM 602 | RICHARD J DALEY CENTER | | CHICAGO | IL | 60602 | |
| COOK, COUNTY OF | | COURT CLERK | | | CHICAGO | IL | 60608 | |
| COOK, COUNTY OF | | 2650 S CALIFORNIA RM 526 | COURT CLERK | | CHICAGO | IL | 60608 | |
| COOK, COUNTY OF | | PO BOX 641547 | DEPT OF REV ENVIRONMENTAL CTR | | CHICAGO | IL | 60664-1547 | |
| COOK, COUNTY OF | | PO BOX 7552 | | | CHICAGO | IL | 60680-7552 | |
| COOK, MARY R | | 2345 W 143 ST | | | BLUE ISLAND | IL | 60406 | |
| COOK, SANDRA | | 120 HENRY PKY | | | MCDONOUGH | GA | 30253 | |
| COOKE, RAECHEL D | | DIST CLERK CHILD SUPP TOM GRN | CTY CTHSE 112 W BEAUREGARD | | SAN ANGELO | TX | 76903 | |
| COOKE, RAECHEL D | | CTY CTHSE 112 W BEAUREGARD | | | SAN ANGELO | TX | 76903 | |
| COOKE, STANLEY CHIPPER | | 1501 ARMFIELD RD APT H | | | RICHMOND | VA | 23225 | |
| COOKER BAR AND GRILL | | 2690 SOUTH HAMILTON RD | | | COLUMBUS | OH | 43232 | |
| COOKIE BOUQUET | | 1310 ELM ST 110 | | | DALLAS | TX | 75202 | |
| COOKIE BOUQUET | | 4455 CAMP BOWIE STE 111 | | | FORT WORTH | TX | 76107 | |
| COOKIE BOUQUET | | | | | | | | |
| COOKIE BOUQUET INC, THE | | 6757 ARAPANO NO 707 | | | DALLAS | TX | 75248 | |
| COOKIE BOUQUET INC, THE | | 6757 ARAPAHO NO 707 | | | DALLAS | TX | 75248 | |
| COOKIES BY DESIGN | | 4101 ROSWELL RD STE 307 | | | MARIETTA | GA | 30062 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOKIES BY DESIGN | | 900 MANSELL RD STE 16 | | | ROSWELL | GA | 30076 | |
| COOKIES BY DESIGN | | 7601 BROADVIEW RD | | | SEVEN HILLS | OH | 44131 | |
| COOKIES BY DESIGN | | 11960 WILSHIRE BLVD | | | LOS ANGELES | CA | 90025 | |
| COOKIES BY DESIGN | | 4247 15 ROSEWOOD DR | | | PLEASANTON | CA | 94588 | |
| COOKIES BY DESIGN 155 | | 106 THIRD ST NE | | | CHARLOTTESVILLE | VA | 22902 | |
| COOKIES FROM HOME | | 1605 W UNIVERSITY 106 | | | TEMPE | AZ | 85281 | |
| COOKIES FROM HOME | | | | | | | | |
| COOKIN COWGIRLS | | 4422 POINT BLVD NO 110 | | | GARLAND | TX | 75043 | |
| COOKS ALUMA FAB MFG CO | | 1221 E RIVER | | | EUREKA | KS | 67045 | |
| COOKS APPLIANCE | | 318 E WATER ST | | | BAINBRIDGE | GA | 31717 | |
| COOKS APPLIANCE INC | | 3928 STATE HWY 14 | | | NIXA | MO | 65714 | |
| COOKS APPLIANCE INC | | HWY 14 | | | NIXA | MO | 65714 | |
| COOKS APPLIANCE REPAIR SERVIC | | 1504 CAMP LANE | | | ALBANY | GA | 31707 | |
| COOKS APPLIANCE SERVICE | | 713 FLEETWOOD DR | | | LYNCHBURG | VA | 24501 | |
| COOKS BALLOONERY & HELIUM | | 512 S STATE ST | | | WESTERVILLE | OH | 43081 | |
| COOKS LAUNDRY AND DRY CLEANING | | 15 A STREET SE | | | ARDMORE | OK | 73401 | |
| COOKS PEST CONTROL | | PO BOX 382285 | | | BIRMINGHAM | AL | 35238 | |
| COOKS PEST CONTROL | | PO BOX 59214 | | | BIRMINGHAM | AL | 35259 | |
| COOKS SPORTS | | 24 W 445 LAKE | | | ROSELLE | IL | 60172 | |
| COOKSEY, DEAN | | 6800 BLACKBERRY | | | ARLINGTON | TX | 76016 | |
| COOKSON DOOR SALES | | 4802 S 35TH ST | | | PHOENIX | AZ | 85040 | |
| COOKSON DOOR SALES | | 705 W 22ND ST | | | TEMPE | AZ | 85282 | |
| COOKSON ELECTRONICS EQUIPMENT | | 16 FORGE PARK | | | FRANKLIN | MA | 02038 | |
| COOKSON ELECTRONICS EQUIPMENT | | | | | | | | |
| COOKSTON & ASSOCIATES | | 15608 SPRING HILL LN STE 110 | | | PFLUGERVILLE | TX | 78660 | |
| COOL LINE CUSTOMER ACCOUNT | | | | | | | | |
| COOLAIRE CO INC | | 917 HODIAMONT | | | ST LOUIS | MO | 63112 | |
| COOLAIRE CO INC | | 900 HODIAMONT AVE | | | ST LOUIS | MO | 63112 | |
| COOLERSMART | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-0182 | |
| COOLERSMART | | | | | | | | |
| COOLING & HEATING SUPPLIES | | 2107 WEST JORDAN ST | | | PENSACOLA | FL | 32522 | |
| COOLING & HEATING SUPPLIES | | PO BOX 17507 | 2107 WEST JORDAN ST | | PENSACOLA | FL | 32522 | |
| COOLSAVINGS COM INC | | 35002 EAGLE WAY | | | CHICAGO | IL | 60678-1350 | |
| COOLSAVINGS COM INC | | | | | | | | |
| COOMBS MACHINERY INC | | PO BOX 133 | | | WHITEHALL | PA | 18052 | |
| COON RAPIDS, CITY OF | | 11155 ROBINSON DR | | | COON RAPIDS | MN | 55433 | |
| COONEY AIR CONDITIONING AND | | HEATING | 2510 BURNET AVENUE | | SYRACUSE | NY | 13206 | |
| COONEY AIR CONDITIONING AND | | 2510 BURNET AVENUE | | | SYRACUSE | NY | 13206 | |
| COONEY INDUSTRIAL TRUCKS INC | | 310 TRACY RD | | | CHELMSFORD | MA | 01824 | |
| COONEY, KIMBERLY L | | 13166 BLANTON RD | | | ASHLAND | VA | 23005 | |
| COOP TRUSTEE, DAVID D | | PO BOX 190120 | | | LITTLE ROCK | AR | 72219 | |
| COOPER & COMPANY | | 21564 OLD DOMINION RD | | | BRISTOL | VA | 24202 | |
| COOPER APPLIANCE | | 606 COLISEUM DR | | | SNYDER | TX | 79549 | |
| COOPER APPLIANCE | | AIR CONDITIONING & HEATING INC | 606 COLISEUM DR | | SNYDER | TX | 79549 | |
| COOPER ASSOCIATES | | 112 OAKWOOD RD | | | MCMURRAY | PA | 15317 | |
| COOPER BROTHERS INC | | 62 SOUTHGATE BLVD | SOUTHGATE INDUSTRIAL CENTER | | NEW CASTLE | DE | 19720 | |
| COOPER BROTHERS INC | | | | | | | | |
| COOPER DAVIS & COOPER | | 1719 RAMSEY | | | FAYETTEVILLE | NC | 28302 | |
| COOPER ELECTRIC SUPPLY CO | | PO BOX 8500 41095 | | | PHILADELPHIA | PA | 19178-1095 | |
| COOPER ELECTRIC SUPPLY CO | | | | | | | | |
| COOPER ELECTRONICS | | 2221 S RIVER RD | | | WEST LAFAYETTE | IN | 47906 | |
| COOPER FLORIST, JOE I | | 2040 S BYRNE RD | | | TOLEDO | OH | 436145197 | |
| COOPER FLORIST, JOE I | | 2040 S BYRNE RD | | | TOLEDO | OH | 43614-5197 | |
| COOPER INC, GUY M | | 300 DAVISVILLE ROAD | | | WILLOW GROVE | PA | 19090 | |
| COOPER ROBERTS RESEARCH INC | | 690 MARKET ST STE 320 | | | SAN FRANCISCO | CA | 94104-5104 | |
| COOPER ROBERTS RESEARCH INC | | | | | | | | |
| COOPER, BRIAN | | C/O JAMES G LEONARD | 4245 N CENTRAL EXPRESSWAY 410 | | DALLAS | TX | 75205 | |
| COOPER, BRIAN | | 4245 N CENTRAL EXPY 410 | | | DALLAS | TX | 75205 | |
| COOPER, CAROLYN | | LOC NO 0754 PETTY CASH | | | NEWARK | NJ | 07105 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOPER, JOHN 10290463 | | 7300 SOUTH DELANEY RD | | | OWOSSO | MI | 48867 | |
| COOPER, JUSTIN | | 6906 HOYLE CIR | | | WEST JORDAN | UT | 84084 | |
| COOPER, RICHARD N | | 33 WASHINGTON AVE | | | CAMBRIDGE | MA | 02140 | |
| COOPER, SALLY | | 1614 S HUDSON ST | | | DENVER | CO | 80222 | |
| COOPERATIVE COUPON REDEMPTION | | 2809 W 47TH ST | | | SHAWNEE MISSION | KS | 68205 | |
| COOPERS ELECTRONIC SERVICE | | 1756 COLUMBIA AVE | | | LANCASTER | PA | 17603 | |
| COOPERS FURNITURE RESTORATION | | 100 PAPERMILL RD STE D4 | | | LAWRENCEVILLE | GA | 30045 | |
| COOPERS TV & VIDEO INC | | 2031 S HIGH | | | LONGVIEW | TX | 76602 | |
| COORDINATED BUSINESS SYS LTD | | 1621 CARBOY RD | | | ARLINGTON HEIGHT | IL | 60005 | |
| COORDINATED CLAIMS SERVICES | | 620 ACADEMY DR | | | NORTHBROOK | IL | 60062-2421 | |
| COOS COUNTY | | 220 MAIN ST | BERLIN DISTRICT CT | | BERLIN | NH | 03570 | |
| COOSADA, TOWN OF | | BOX 96 | | | COOSADA | AL | 36020 | |
| COOVER, J C | MURRAY BULLOCK | P O BOX 27032 | | | RICHMOND | VA | 23273 | |
| COOVER, J C | | P O BOX 27032 | | | RICHMOND | VA | 23273 | |
| COPC | | 1717 WEST 6TH ST STE 240 | | | AUSTIN | TX | 78703 | |
| COPE MANUFACTURING CO | | P O DRAWER 2660 | | | LODI | CA | 952412660 | |
| COPE MANUFACTURING CO | | P O DRAWER 2660 | | | LODI | CA | 95241-2660 | |
| COPE PLASTICS INC | | PO BOX 368 | | | GODFREY | IL | 62035-0368 | |
| COPE PLASTICS INC | | | | | | | | |
| COPELAND & COPELAND INC | | PO BOX 541 | | | CAMILLUS | NY | 13031 | |
| COPELAND FRANCO SCREWS & GILL | | PO BOX 347 | | | MONTGOMERY | AL | 36101-0347 | |
| COPI RITE INC | | PO BOX 9507 | | | TRENTON | NJ | 086501507 | |
| COPI RITE INC | | PO BOX 9507 | | | TRENTON | NJ | 08650-1507 | |
| COPIAH COUNTY CIRCUIT COURT | | CIRCUIT CLERK | | | HAZLEHURST | MS | 39083 | |
| COPIAH COUNTY CIRCUIT COURT | | PO BOX 467 | CIRCUIT CLERK | | HAZLEHURST | MS | 39083 | |
| COPIER CONSULTANTS INC | | PO BOX 18948 | | | GREENSBORO | NC | 27419 | |
| COPIER CUSTOMER SERVICE INC | | PO BOX 933025 | | | LOS ANGELES | CA | 90093 | |
| COPIER CUSTOMER SERVICE INC | | | | | | | | |
| COPIER MAINTENENANCE TECHNOLOG | | 5121 PACIFIC HWY E | SUITE 1 | | FIFE | WA | 98424 | |
| COPIER MAINTENENANCE TECHNOLOG | | SUITE 1 | | | FIFE | WA | 98424 | |
| COPIER SALES REPS INC | | PO BOX 933010 | | | LOS ANGELES | CA | 90093 | |
| COPIER SUPPLY DISTRIBUTORS INC | | PO BOX 933003 | | | LOS ANGELES | CA | 90093 | |
| COPIER SUPPLY DISTRIBUTORS INC | | | | | | | | |
| COPIERS INC | | 394 W BOYLSTON ST | | | WORCESTER | MA | 01606-3223 | |
| COPIERS INC | | | | | | | | |
| COPIERS MARKETPLACE INC | | 1020 KNUTSON | | | MEDFORD | OR | 97504 | |
| COPIES ETC | | 721 E GOLF RD | | | SCHAUMBURG | IL | 60173 | |
| COPIES INC | | 1517 KENMORE AVE | | | KENMORE | NY | 14217 | |
| COPIES INC | | | | | | | | |
| COPLAY WHITEHALL SEWER AUTH | | 3213 MACARTHUR RD | | | WHITEHALL | PA | 18052-2998 | |
| COPLEY NEWSPAPER OF LOS ANGELE | | 5215 TORRANCE BLVD | | | TORRANCE | CA | 90509 | |
| COPLEY PLACE ASSOCIATES LLC | | PO BOX 931643 | | | ATLANTA | GA | 31193 | |
| COPLEY PLACE ASSOCIATES LLC | | PO BOX 93353 | | | CHICAGO | IL | 60673 | |
| COPP MOTORS INC | | 187 GRAY RD | | | CUMBERLAND | ME | 04021 | |
| COPP MOTORS INC | | | | | | | | |
| COPPERSTATE TECHNOLOGIES INC | | 7310 N 108TH AVE | | | GLENDALE | AZ | 85307 | |
| COPPIN ENTERPRISES INC | | RT 4 BOX 4765 | | | BELTON | TX | 76513 | |
| COPPOLA SERVICES INC | | 28 EXECUTIVE PKWY | | | RINGWOOD | NJ | 07456 | |
| COPPOLA, EUGENE G | | PO BOX 260027 | | | LITTLETON | CO | 801630027 | |
| COPPOLA, EUGENE G | | PO BOX 260027 | | | LITTLETON | CO | 80163-0027 | |
| COPS INC | | 128 N 2ND ST | | | HAMILTON | OH | 45011 | |
| COPS INC LOCK & SAFE TECHNCNS | | 3318 N UNIVERSITY ST | | | PEORIA | IL | 61604 | |
| COPY DATA GROUP INC | | PO BOX 62309 | | | VIRGINIA BEACH | VA | 23466 | |
| COPY DEPOT | | 2605 KRESKY WAY | | | CHEHALIS | WA | 98532 | |
| COPY DEPOT INC | | 1624 S GOLD | | | CENTRALIA | WA | 98531 | |
| COPY DEPOT INC | | | | | | | | |
| COPY DOC INC | | 85 WEST LOUISE AVE | | | SALT LAKE CITY | UT | 84115 | |
| COPY DUPLICATING | | 2704 S MEDFORD | CD IMAGING SYSTEM | | LUFKIN | TX | 75901 | |
| COPY DUPLICATING | | PO BOX 555 | | | LUFKIN | TX | 75901 | |
| COPY DUPLICATING | | PO BOX 555 | | | LUFKIN | TX | 75902 | |
| COPY LINK | | 1621 OLEANDER AVENUE | | | CHULA VISTA | CA | 91911 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COPY MACHINE SERVICE INC | | 6575 N FEDERAL BLVD | | | DENVER | CO | 80221 | |
| COPY MACHINE SERVICE INC | | | | | | | | |
| COPY PRO INC | | 46 FOWLE STREET | | | WOOBURN | MA | 018015119 | |
| COPY PRO INC | | 46 FOWLE ST | | | WOOBURN | MA | 01801-5119 | |
| COPY PRODUCTS CO PENSACOLA | | PO BOX 12904 | | | PENSACOLA | FL | 32576 | |
| COPY SYSTEMS | | 721 W 9TH ST | | | LITTLE ROCK | AR | 72201 | |
| COPY SYSTEMS | | | | | | | | |
| COPY SYSTEMS INC | | PO BOX 11006 | | | RICHMOND | VA | 23230 | |
| COPY TECH | | 401 ROBERTS ST | | | PEARL | MS | 39208 | |
| COPY VAN INC OF VA | | P O BOX 6819 | | | RICHMOND | VA | 23230 | |
| COPYGRAPHIX | | 740 E AJO WAY | | | TUCSON | AZ | 85713 | |
| COPYING CONCEPTS | | PO BOX 20527 | | | ST LOUIS | MO | 63139 | |
| COPYMAT | | PO BOX 20696 | | | CASTRO VALLEY | CA | 94546 | |
| COPYMAX | | 6301 WEST BROAD ST | | | RICHMOND | VA | 23230 | |
| COPYMAX | | CENTENNIAL LAKES PLAZA | | | EDINA | MN | 55435 | |
| COPYPRO INC | | 3103 LANDMARK ST | | | GREENVILLE | NC | 27834 | |
| COPYPRO INC | | | | | | | | |
| COPYRITE | | PO BOX 66533 | | | INDIANAPOLIS | IN | 46266 | |
| COPYRITE INC | | 1540 PONTIAC AVE | | | CRANSTON | RI | 02920 | |
| COPYSCAN INC | | 1166 COLUMBIA ST | | | SAN DIEGO | CA | 92101 | |
| COPYSHOP | | 921 ROUTE 9 | | | SOUTH AMBOY | NJ | 08879 | |
| COPYTRONICS INFORMATION SYSTEM | | PO BOX 5489 | | | JACKSONVILLE | FL | 32207 | |
| COPYTRONICS INFORMATION SYSTEM | | PO BOX 5489 | | | JACKSONVILLE | FL | 32247 | |
| CORAL SPRINGS, CITY OF | | 2801 CORAL SPRINGS DR | POLICE DEPT ALARMS | | CORAL SPRINGS | FL | 33065 | |
| CORAL SPRINGS, CITY OF | | 2801 CORAL SPRINGS DR 3RD FL | OCCUPATIONAL LICENSE DIVISION | | CORAL SPRINGS | FL | 33065 | |
| CORAL SPRINGS, CITY OF | | 9530 W SAMPLE RD | BUILDING DIVISION | | CORAL SPRINGS | FL | 33065 | |
| CORAL SPRINGS, CITY OF | | 9530 W SAMPLE RD | OCCUPATIONAL LICENSE DEPT | | CORAL SPRINGS | FL | 33065 | |
| CORAL SPRINGS, CITY OF | | 9551 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065 | |
| CORAL SPRINGS, CITY OF | | PO BOX 754501 | | | CORAL SPRINGS | FL | 33075-4501 | |
| CORAL WAY LOCKSMITH CORP | | 13820 SW 8TH ST | | | MIAMI | FL | 33184 | |
| CORAL WAY LOCKSMITH CORP | | | | | | | | |
| CORBELL ELECTRONICS INC | | 113 SOUTH DIVISION STREET | | | CARTERVILLE | IL | 62918 | |
| CORBET, AUSTIN | | 1115 GROVE AVE APT 2 | | | RICHMOND | VA | 23220 | |
| CORBETT TV & APPLIANCE | | 232 RACETRACK ROAD | | | FT WALTON BEACH | FL | 32547 | |
| CORBETT, BILLY BOB | | 1404 W MAYFIELD RD B | | | ARLINGTON | TX | 76015 | |
| CORBETTS APPLIANCE REPAIRS INC | | 2057 ASHLEY RIVER RD | | | CHARLESTON | SC | 29407 | |
| CORBIS | | 2223 S CARMELINA AVE | | | LOS ANGELES | CA | 90064 | |
| CORBIS | | DEPT 2644 | | | LOS ANGELES | CA | 90084-2644 | |
| CORCORAN RENTAL GROUP INC | | 200 W 72ND ST 2ND FL | ATTN CATHE LEBLANC | | NEW YORK | NY | 10023 | |
| CORCORAN RENTAL GROUP INC | | | | | | | | |
| CORDELL MEDICAL | | 8217 HERMITAGE RD | | | RICHMOND | VA | 23228 | |
| CORDERA, CARLOS | | 1076 AULDRIDGE DR | | | SPRING HILL | TN | 37174 | |
| CORDLE TREASURER, RICHARD A | | COUNTY ADMINISTRATION BLDG | | | CHESTERFIELD | VA | 23832 | |
| CORDLE TREASURER, RICHARD A | | PO BOX 70 | COUNTY ADMINISTRATION BLDG | | CHESTERFIELD | VA | 23832-0070 | |
| CORDOVA, FRANK | | 17739 BURTON ST | | | RESEDA | CA | 91335 | |
| CORE CONSULTING LLC | | 2510 PROFESSIONAL RD | | | RICHMOND | VA | 23235 | |
| CORE CONSULTING LLC | | PO BOX 3678 | | | RICHMOND | VA | 23235 | |
| CORE MANAGEMENT SERVICES LLC | | PO BOX 626 | 111 GRANT AVE | | ENDICOTT | NY | 13761-0626 | |
| CORECOMM | | PO BOX 790352 | | | ST LOUIS | MO | 63179-0352 | |
| CORECOMM | | | | | | | | |
| COREMETRICS INC | | PO BOX 49022 | | | SAN JOSE | CA | 95161-9022 | |
| CORESTAFF | | PO BOX 60201 | | | CHARLOTTE | NC | 28260 | |
| CORESTAFF SERVICES | | LOCKBOX 60799 | | | CHARLOTTE | NC | 28260 | |
| CORESTAFF SERVICES | | PO BOX 60121 | | | CHARLOTTE | NC | 28260-0121 | |
| CORESTAFF SERVICES | | PO BOX 60621 | | | CHARLOTTE | NC | 28260-0621 | |
| CORESTAFF SERVICES | | PO BOX 60869 | | | CHARLOTTE | NC | 28260-0869 | |
| CORESTAFF SERVICES | | PO BOX 60876 | ACCOUNTING DEPARTMENT | | CHARLOTTE | NC | 28260-0876 | |
| CORESTAFF SERVICES | | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | |
| CORESTAFF SERVICES | | 1775 SAINT JAMES PL STE 300 | | | HOUSTON | TX | 770563416 | |
| CORESTAFF STAFFING SERVICES | | DEPT 66051 | | | EL MONTE | CA | 91735 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORESTATES FINANCIAL GROUP | | P O BOX 7618 | | | PHILADELPHIA | PA | 191017618 | |
| CORESTATES FINANCIAL GROUP | ANNE MARIE FITZSIMMONS | P O BOX 7618 | | | PHILADELPHIA | PA | 19101-7618 | |
| COREX TECHNOLOGIES CORP | | 810 MEMORIAL DR 3RD FL | | | CAMBRIDGE | MA | 02139 | |
| COREY SLY ELECTRICAL SERVICE | | 1406 COTTON FLAT RD | | | MIDLAND | TX | 79701 | |
| COREY, RANDY | | LOC NO 0412 PETTY CASH | 855 E BIRCH ST | | BREA | CA | 92821 | |
| CORIM INTERNATIONAL COFFEE | | 1112 INDUSTRIAL PKY | | | BRICK | NJ | 08724 | |
| CORIM INTERNATIONAL COFFEE | | | | | | | | |
| CORINTHIAN EUENTS LLC | | 661 BOYLSTON ST | 2ND FL | | BOSTON | MA | 02116 | |
| CORKYS BAR B Q | | 5979 BURNSIDE LANDING DR | SUITE 335 | | METAIRIE | LA | 70002 | |
| CORKYS BAR B Q | | SUITE 335 | | | METAIRIE | LA | 70002 | |
| CORKYS CATERING INC | | 1421 W FULLERTON | | | ADDISON | IL | 60101 | |
| CORKYS MOBILE LOCKSMITH | | 2805 VIA CLAREZ | | | CARLSBAD | CA | 92008 | |
| CORKYS PLUMBING INC | | 510 VERMONT AVENUE NW | | | FT WALTON BEACH | FL | 32547 | |
| CORKYS RIBS & BBQ | | 1605 PLEASANT HILL ROAD | | | DULUTH | GA | 30096 | |
| CORLEY PLUMBING & HEATING INC | | PO BOX 44 | | | GREENVILLE | SC | 29602 | |
| CORLEY PLUMBING & HEATING INC | | 300 BEN HAMBY LN | | | GREENVILLE | SC | 29615 | |
| CORLEY SYSTEMS INC | | 1140 BUSH RIVER RD | | | COLUMBIA | SC | 29210 | |
| CORMARK INC | | 1701 S WINTHROP DR | | | DES PLAINES | IL | 60018 | |
| CORMIER, JOHN E | | 5979 BURNSIDE LANDING DR | | | BURKE | VA | 22015 | |
| CORMIER, JOHN E | | 5979 BURNSIDE LANDING DR | PMP CONSULTING SERVICES | | BURKE | VA | 22015 | |
| CORNELL | | PO BOX 1599 | | | PLAINS | PA | 18705 | |
| CORNELL JR, G WARE | | 1401 E BROWARD BLVD STE 204 | | | FT LAUDERDALE | FL | 33301 | |
| CORNELL TECHNICAL SERVICES INC | | 1921 GALLOWS RD STE 880 | | | VIENNA | VA | 22182 | |
| CORNELL TECHNICAL SERVICES INC | | 1921 GALLOWS ROAD STE 880 | | | VIENNA | VA | 22182 | |
| CORNELL UNIVERSITY | | 16 E 34TH 6TH FL NYSSILR | MANAGEMENT PROGRAMS | | NEW YORK | NY | 10016 | |
| CORNELL UNIVERSITY | | MANAGEMENT PROGRAMS | | | NEW YORK | NY | 10016 | |
| CORNELL UNIVERSITY | | PO BOX 6838 | | | ITHACA | NY | 14851-6838 | |
| CORNELL UNIVERSITY | | 187 IVES HALL CAHRS HCD | ATTN MS VICTORIA BOND | | ITHACA | NY | 14853-3901 | |
| CORNELSON CLERK, A A | | MOBILE GOVERNMENT PLAZA | | | MOBILE | AL | 36644 | |
| CORNELSON CLERK, A A | | DISTRICT CIVIL COURT | MOBILE GOVERNMENT PLAZA | | MOBILE | AL | 36644 | |
| CORNER GROCERY | | GENERAL DELIVERY | | | LUNENBURG | VA | 23952 | |
| CORNER STONE, THE | | 107 W BROAD ST | | | RICHMOND | VA | 23220 | |
| CORNERSTONE | | PO BOX 1670 | | | DILLON | CO | 80435 | |
| CORNERSTONE APPLIANCE | | PO BOX 5624 | | | ELGIN | IL | 60121 | |
| CORNERSTONE APPLIANCE | | | | | | | | |
| CORNERSTONE APPRAISAL | | 128 N THIRD ST STE 2 | | | LAFAYETTE | IN | 47901 | |
| CORNERSTONE APPRAISAL | | | | | | | | |
| CORNERSTONE CREDIT COUNSELORS | | PO BOX 25847 | | | COLORADO SPRINGS | CO | 80936 | |
| CORNERSTONE ECOMMERCE | | 3000 HOLIDAY DR NO 803 | | | FT LAUDERDALE | FL | 33316 | |
| CORNERSTONE INSTALLATION | | PO BOX 29537 | | | AUSTIN | TX | 78755 | |
| CORNERSTONE LANDSCAPE | | 67530 FALLOURE RD | | | BELMONT | OH | 43718 | |
| CORNERSTONE LANDSCAPE ARTISANS | | 3021 S CHURCH ST | | | WHITEHALL | PA | 18052 | |
| CORNERSTONE RESOURCE GROUP LLC | | 6005 TOPPING LN | | | GLEN ALLEN | VA | 23060 | |
| CORNERSTONE STAFFING | | PO BOX 1024 | | | ADDISON | TX | 75001 | |
| CORNERSTONE STAFFING | | PO BOX 270780 | | | FLOWERMOUND | TX | 75027-0780 | |
| CORNERSTONE SUBURBAN OFFICE LP | | 1001 WEST LOOP SOUTH STE 811 | | | HOUSTON | TX | 77027 | |
| CORNERSTONE SUBURBAN OFFICE LP | | C/O PM REALTY GROUP | 1001 WEST LOOP SOUTH STE 811 | | HOUSTON | TX | 77027 | |
| CORNERSTONE VINYL SIGN & SUPPL | | 105 E CREEKRIDGE RD | | | GREENSBORO | NC | 27406 | |
| CORNETT & ASSOCIATES | | 1021 LONG PRAIRIE RD | STE 403 | | FLOWER MOUND | TX | 75022 | |
| CORNFORTHS INC | | 5625 N SEVENTH ST | | | PHOENIX | AZ | 85014 | |
| CORNFORTHS INC | | | | | | | | |
| CORNICE | | 290 N BENSON AVENUE STE 3 | | | UPLAND | CA | 917865652 | |
| CORNICE | | 290 N BENSON AVENUE STE 3 | | | UPLAND | CA | 91786-5652 | |
| CORNISH & CAREY COMMERCIAL RE | | PO BOX 58159 | | | SANTA CLARA | CA | 95052-8159 | |
| CORNISH & CAREY COMMERCIAL RE | | | | | | | | |
| CORNWELL, JARED | | 7382 WALNUT GROVE DR | | | MECHANICSVILLE | VA | 23111 | |
| CORONA, AMBERLY | | 43405 CALLE CARABANA | | | TEMECULA | CA | 92592 | |
| CORONA, AMBERLY | | 43085 CORTE SALAMANCA | | | TEMECULA | CA | 92592 | |
| CORONADO TV DSS | | 7112 N MESA | | | EL PASO | TX | 79912 | |
| CORP BROTHERS INC | | 1 BROOK ST | | | PROVIDENCE | RI | 02903 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORP BROTHERS INC | | | | | | | | |
| CORPES, SONIA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CORPORACION DEL FONDO | | GPO BOX 365028 | | | SAN JUAN PR | | 00936-5028 | |
| CORPORATE & CONVENTION SERVICE | | 7026 OLD KATY ROAD SUITE 229 | | | HOUSTON | TX | 77024 | |
| CORPORATE APARTMENT PEOPLE,THE | | SUITE 317A | | | VIRGINIA BEACH | VA | 23451 | |
| CORPORATE APARTMENT PEOPLE,THE | | 1604 HILLTOP WEST EXEC CTR | SUITE 317A | | VIRGINIA BEACH | VA | 23451 | |
| CORPORATE APPAREL | | 3231 W MACARTHUR BLVD | | | SANTA ANA | CA | 92704 | |
| CORPORATE APPRAISAL CO | | 8170 CORPORATE PARK DR 305 | | | CINCINNATI | OH | 45242 | |
| CORPORATE APPRAISAL CO | | | | | | | | |
| CORPORATE APPRAISAL SERVICE | | 906 SUSQUEHANNA AVE | | | BALTIMORE | MD | 21220 | |
| CORPORATE CARE | | PO BOX 219975 | | | KANSAS CITY | MO | 64121 | |
| CORPORATE CARE | | 3530 WEST TC JESTER BLVD | | | HOUSTON | TX | 77018 | |
| CORPORATE CATERING CONCEPTS | | 301 SAINT VINCENT ST | | | PHILADELPHIA | PA | 19111 | |
| CORPORATE CATERING INC | | 434 CHURCH AVE | | | ROANOKE | VA | 24016 | |
| CORPORATE CATERING INC | | | | | | | | |
| CORPORATE CLEAN LLC | | 12521 CAMBIE PL | | | RICHMOND | VA | 23233 | |
| CORPORATE CLEANING OF GA | | 5050 ASHLEY PL | | | ACWORTH | GA | 30102 | |
| CORPORATE COMPUTING | | PO BOX 3251 | | | NEW YORK | NY | 10163 | |
| CORPORATE COMPUTING | | BOX 7780 3076 | | | PHILADELPHIA | PA | 191823076 | |
| CORPORATE COMPUTING | | BOX 7780 3076 | | | PHILADELPHIA | PA | 19182-3076 | |
| CORPORATE CONNECTION | | 177 NW 18 AVE | | | FT LAUDERDALE | FL | 33311 | |
| CORPORATE CONNECTION | | | | | | | | |
| CORPORATE COPIES | | 619 E MAIN ST | | | RICHMOND | VA | 23219 | |
| CORPORATE COPIES | | PO BOX 85080 4300 | | | RICHMOND | VA | 232854300 | |
| CORPORATE COPIES | | PO BOX 85080 4300 | | | RICHMOND | VA | 23285-4300 | |
| CORPORATE CREATIONS | | 11380 PROSPERITY FARMS RD 221E | | | PALM BEACH GARDENS | FL | 33410 | |
| CORPORATE DELI & CATERING | | 1400 MERCANTILE LN 108 | | | LARGO | MD | 20774 | |
| CORPORATE ELECTRICAL TECH INC | | 2719 GRAND AVENUE | | | BELLMORE | NY | 11710 | |
| CORPORATE ENVIRONMENTS | | PO BOX 101615 | | | ATLANTA | GA | 30392 | |
| CORPORATE ENVIRONMENTS | | | | | | | | |
| CORPORATE ENVIRONMENTS GROUP | | 605 E BROAD ST | | | BETHLEHEM | PA | 18018 | |
| CORPORATE EXECUTIVE BOARD | | 3393 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CORPORATE EXECUTIVE BOARD | | | | | | | | |
| CORPORATE EXPRESS | | PO BOX 64395 | | | BALTIMORE | MD | 212644395 | |
| CORPORATE EXPRESS | | PO BOX 64395 | | | BALTIMORE | MD | 21264-4395 | |
| CORPORATE EXPRESS | | PO BOX 25998 | | | RICHMOND | VA | 23260-5998 | |
| CORPORATE EXPRESS | | 6401 A BADGER DRIVE | | | TAMPA | FL | 33610 | |
| CORPORATE EXPRESS | | PO BOX 95559 | | | CHICAGO | IL | 60694 | |
| CORPORATE EXPRESS | | PO BOX 71598 | | | CHICAGO | IL | 60694 | |
| CORPORATE EXPRESS | | PO BOX 71217 | | | CHICAGO | IL | 60694-1217 | |
| CORPORATE EXPRESS | | PO BOX 71598 | | | CHICAGO | IL | 60694-1598 | |
| CORPORATE EXPRESS | | PO BOX 71684 | | | CHICAGO | IL | 60694-1684 | |
| CORPORATE EXPRESS | | PO BOX 95708 | | | CHICAGO | IL | 60694-5708 | |
| CORPORATE EXPRESS | | 580 NORTH SHEPHERD | | | HOUSTON | TX | 77007 | |
| CORPORATE EXPRESS | | PO BOX 41027 | | | HOUSTON | TX | 772401027 | |
| CORPORATE EXPRESS | | PO BOX 41027 | | | HOUSTON | TX | 77240-1027 | |
| CORPORATE EXPRESS | | FILE NO 92126 | | | LOS ANGELES | CA | 900742126 | |
| CORPORATE EXPRESS | | FILE NO 92126 | | | LOS ANGELES | CA | 90074-2126 | |
| CORPORATE EXPRESS IMAGING | | 8570 MAGELLAN PKY | STE 900 | | RICHMOND | VA | 23227 | |
| CORPORATE EXPRESS IMAGING | | PO BOX 025487 | | | MIAMI | FL | 33121 | |
| CORPORATE EXPRESS IMAGING | | PO BOX 95230 | | | CHICAGO | IL | 60694-5230 | |
| CORPORATE EXPRESS PROMOTIONAL | | PO BOX 95615 | | | CHICAGO | IL | 60694-5615 | |
| CORPORATE EXPRESS PROMOTIONAL | | | | | | | | |
| CORPORATE FACILITIES GROUP | | 2000 RIVEREDGE PKWY | | | ATLANTA | GA | 30328 | |
| CORPORATE FURNISHINGS | | 145 E ARROW HWY | | | SAN DIMAS | CA | 91773 | |
| CORPORATE GRAPHICS INTERNATIONAL | | PO BOX 8464 | | | NORTH MANKATO | MN | 56003 | |
| CORPORATE GRAPHICS INTERNATIONAL | | 1885 NORTHWAY DR | | | N MANKATO | MN | 56003 | |
| CORPORATE HEALTH CARE | | 41 GERMANTOWN RD STE B01 | | | DANBURY | CT | 06810 | |
| CORPORATE HEALTH SERVICES | | 1418C MACCORKLE AVE SW | | | CHARLESTON | WV | 25303 | |
| CORPORATE HOUSING SERVICES INC | | SUITE 102 | | | MEMPHIS | TN | 38115 | |
| CORPORATE HOUSING SERVICES INC | | 6135 MT MORIAH EXTENDED | SUITE 102 | | MEMPHIS | TN | 38115 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORPORATE IMPRINTS | | PO BOX 9799 | | | RICHMOND | VA | 23228 | |
| CORPORATE INSTALLATIONS INC | | PO BOX 681234 | | | HOUSTON | TX | 77268-1234 | |
| CORPORATE INSTALLATIONS INC | | | | | | | | |
| CORPORATE INTERIOR SYSTEMS | | 3311 E BROADWAY ROAD | SUITE A | | PHOENIX | AZ | 85040 | |
| CORPORATE INTERIOR SYSTEMS | | SUITE A | | | PHOENIX | AZ | 85040 | |
| CORPORATE INTERIORS | | 1716 HIDDEN CREEK CT | | | ST LOUIS | MO | 631311826 | |
| CORPORATE INTERIORS | | 1716 HIDDEN CREEK CT | | | ST LOUIS | MO | 63131-1826 | |
| CORPORATE MARKETING SERVCO | | PO BOX 562052 | | | MIAMI | FL | 332562052 | |
| CORPORATE MARKETING SERVCO | | PO BOX 562052 | | | MIAMI | FL | 33256-2052 | |
| CORPORATE MEETINGS & INCENTIVE | | PO BOX 2200 | | | CATHEDRAL CITY | CA | 92235 | |
| CORPORATE MEETINGS & INCENTIVE | | PO BOX 2150 | | | CATHEDRAL CITY | CA | 922352150 | |
| CORPORATE MGMT SOLUTIONS INC | | TWO ENTERPRISE DR STE 300 | | | SHELTON | CT | 06484 | |
| CORPORATE OCCUPATIONAL HEALTH | | PO BOX 490 | | | FREDERICK | MD | 21705-0490 | |
| CORPORATE PARK ASSOCIATES | | CENTER I 300 INTERPACE PKWY | | | PARSIPPANY | NJ | 070541100 | |
| CORPORATE PARK ASSOCIATES | | C/O SUDLER MGMT CO MORRIS CORP | CENTER I 300 INTERPACE PKWY | | PARSIPPANY | NJ | 07054-1100 | |
| CORPORATE PLAZA CATERING | | 6450 ROCKSIDE WOODS BLVD S | | | INDEPENDENCE | OH | 44131 | |
| CORPORATE PLAZA CATERING | | | | | | | | |
| CORPORATE PROPERTY DISPOSITIONS | | 6400 POWERS FERRY RD | STE 395 | | ATLANTA | GA | 30339 | |
| CORPORATE PROPERTY INVESTORS | | 305 EAST 47TH STREET | | | NEW YORK | NY | 10017 | |
| CORPORATE PROPERTY INVESTORS | | 3 DAG HAMMARSKJOLD PLAZA | 305 EAST 47TH STREET | | NEW YORK | NY | 10017 | |
| CORPORATE PROPERTY INVESTORS | | 700 HAYWOOD DRIVE BOX 106 | HAYWOOD MALL | | GREENVILLE | SC | 29607 | |
| CORPORATE PROPERTY INVESTORS | | 700 HAYWOOD DRIVE BOX 106 | | | GREENVILLE | SC | 29607 | |
| CORPORATE QUARTERS | | 9111 CROSS PARK DR | SUITE D 200 | | KNOXVILLE | TN | 37923 | |
| CORPORATE QUARTERS | | SUITE D 200 | | | KNOXVILLE | TN | 37923 | |
| CORPORATE REALTY LEASING CO | | 201 ST CHARLES AVENUE STE 3311 | C/O CORPORATE REALTY INC | | NEW ORLEANS | LA | 70170 | |
| CORPORATE REALTY LEASING CO | | C/O CORPORATE REALTY INC | | | NEW ORLEANS | LA | 70170 | |
| CORPORATE RECRUITING PARTNERS | | 348 MCLAWS CIRCLE STE 2 | | | WILLIAMSBURG | VA | 23185 | |
| CORPORATE RECRUITING PARTNERS | | 3721 GENERAL GOOKIN CT | | | WILLIAMSBURG | VA | 23185 | |
| CORPORATE RENTAL INC | | PO BOX 2397 | | | LAKE OSWEGO | OR | 97035 | |
| CORPORATE RENTAL INC | | | | | | | | |
| CORPORATE RETAIL SERVICES | | 206 QUAIL TRAIL LN | | | ARLINGTON | TX | 76002 | |
| CORPORATE SECURITY MANAGEMENT | | 1060 MAITLAND CTR COMMONS BLVD | STE 350 | | MAITLAND | FL | 32751 | |
| CORPORATE SECURITY MANAGEMENT | | | | | | | | |
| CORPORATE SECURITY SOLUTIONS | | PO BOX 72180 | | | CLEVELAND | OH | 44192 | |
| CORPORATE SECURITY SOLUTIONS | | 1145 28TH ST SE | | | GRAND RAPIDS | MI | 49508 | |
| CORPORATE SERVICES USA INC | | 38434 9TH ST E STE H | | | PALMDALE | CA | 93550 | |
| CORPORATE SERVICES USA INC | | | | | | | | |
| CORPORATE STAFFING RESOURCES | | PO BOX 711078 | | | CINCINNATI | OH | 45271-1078 | |
| CORPORATE STAFFING RESOURCES | | | | | | | | |
| CORPORATE STAFFING SOLUTIONS | | 180 WESTFIELD ST | | | WEST SPRINGFIELD | MA | 01089 | |
| CORPORATE SYSTEMS CENTER | | 3310 WOODWARD AVENUE | | | SANTA CLARA | CA | 94054 | |
| CORPORATE SYSTEMS CENTER | | PO BOX 6676 | | | SANTA CLARA | CA | 95056-6676 | |
| CORPORATE TECHNOLOGY DIRECT | | 2801 W PCH STE 370 | | | NEWPORT BEACH | CA | 92659 | |
| CORPORATE TECHNOLOGY DIRECT | | 2801 W PCH STE 370 | | | NEWPORT BEACH | CA | 92660 | |
| CORPORATE TECHNOLOGY DIRECT | | 2801 W COAST HWY STE 370 | | | NEWPORT BEACH | CA | 92663 | |
| CORPORATE TECHNOLOGY DIRECT | | | | | | | | |
| CORPORATE TEMPS 2000 INC | | 3145 TUCKER NORCROSS ROAD | SUITE 206 | | TUCKER | GA | 30084 | |
| CORPORATE TEMPS 2000 INC | | SUITE 206 | | | TUCKER | GA | 30084 | |
| CORPORATE TRADEMARKS INC | | 220 CURIE DR | | | ALPHARETTA | GA | 30005 | |
| CORPORATE TRADEMARKS INC | | | | | | | | |
| CORPORATEREWARDS COM | | 307 5TH AVE | 4TH FLOOR | | NEW YORK | NY | 10016 | |
| CORPUS CHRISTI CALLER TIMES | | PO BOX 120936 | DEPT 0936 | | DALLAS | TX | 75312-0936 | |
| CORPUS CHRISTI CALLER TIMES | | P O BOX 2565 | | | CORPUS CHRISTI | TX | 78403 | |
| CORPUS CHRISTI CHILD SUPP OFF | | PO BOX 340 | DIST CLERK | | CORPUS CHRISTI | TX | 78403-0340 | |
| CORPUS CHRISTI LOCK DOC | | 909 AIRLINE | | | CORPUS CHRISTI | TX | 78412 | |
| CORPUS CHRISTI POLICE DEPT | | 321 JOHN SARTAIN ST | ATTN ALARMS CLERK | | CORPUS CHRISTI | TX | 78401 | |
| CORPUS CHRISTI POLICE DEPT | | PO BOX 9016 | | | CORPUS CHRISTI | TX | 784699016 | |
| CORPUS CHRISTI POLICE DEPT | | ALARM RECORDS | PO BOX 9016 | | CORPUS CHRISTI | TX | 78469-9016 | |
| CORPUS CHRISTI SAFE & LOCK CO | | 3529 S STAPLES | | | CORPUS CHRISTI | TX | 78411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORPUS CHRISTI, CITY OF | | PO BOX 659722 | | | SAN ANTONIO | TX | 78265-9722 | |
| CORPUS CHRISTI, CITY OF | | P O BOX 9097 | | | CORPUS CHRISTI | TX | 78469 | |
| CORRAO, STEVEN | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| CORRAO, STEVEN | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| CORRECT MECHANICAL SVCS INC | | 3049 BROADWAY SW | | | GRANDVILLE | MI | 49418 | |
| CORRECTIONS, DEPARTMENT OF | | 1819 E KENILWORTH PL | | | MILWAUKEE | WI | 53202 | |
| CORRETORE, DAVID T | | 66 EAST MAIN ST | | | WEBTER | NY | 14580 | |
| CORRIGAN MOVING SYSTEMS | | 23923 RESEARCH DR | | | FARMINGTON HILLS | MI | 48335 | |
| CORRIGAN MOVING SYSTEMS | | | | | | | | |
| CORRPAC PACKAGING SUPPLY | | 2818 A BLACK LAKE BLVD SW | | | OLYMPIA | WA | 98512 | |
| CORS INC | | DEPT 21 8032 | | | CHICAGO | IL | 606788032 | |
| CORS INC | | DEPT 21 8032 | | | CHICAGO | IL | 60678-8032 | |
| CORSON RESIDENTIAL APPRAISERS | | 210 E BROADWAY | ATTN DOMINIC C CORSON | | BEL AIR | MD | 21014 | |
| CORSON RESIDENTIAL APPRAISERS | DOMINIC C CORSON | | | | BEL AIR | MD | 21014 | |
| CORT FURNITURE RENTAL | | 1641 COBB PARKWAY SOUTH | | | MARIETTA | GA | 30062 | |
| CORT FURNITURE RENTAL | | 4151 INDUSTRIAL CTR STE 800 | | | N LAS VEGAS | NV | 89030 | |
| CORT FURNITURE RENTAL | | 1217 WEST ARTESIA BLVD | | | COMPTON | CA | 90220 | |
| CORTECHS INC | | 5900 CENTREVILLE RD STE 208 | | | CENTREVILLE | VA | 20121-2425 | |
| CORTECHS INC | | | | | | | | |
| CORTELCO SYSTEMS INC | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0921 | |
| CORTELCO SYSTEMS INC | | PO BOX 654 | | | MEMPHIS | TN | 38159 | |
| CORTELCO SYSTEMS INC | | PO BOX 2121 | | | MEMPHIS | TN | 38159 | |
| CORTEZ & ASSOCIATES | | 13632 CEDAR STREET | | | HESPERIA | CA | 92345 | |
| CORTEZ PLAZA | | 711 N SHERRILL STREET | | | TAMPA | FL | 33609 | |
| CORTEZ PLAZA | | C/O THE KRAUSS ORGANIZATION | 711 N SHERRILL STREET | | TAMPA | FL | 33609 | |
| CORTEZ POINTE LLC | | 1111 KANE CONCOURSE STE 401 | | | BAY HARBOR ISLAND | FL | 33154 | |
| CORTEZ POINTE LLC | | 1111 KANE CONCOURSE STE 401 | | | BAY HARBOR ISLANDS | FL | 33154 | |
| CORTLAND COUNTY CLERK | | 46 GREENBUSH ST STE 301 | | | CORTLAND | NY | 13045 | |
| CORTLAND COUNTY CLERK | | CORTLAND CTY CTHSE CRIMINAL RE | 46 GREENBUSH ST STE 301 | | CORTLAND | NY | 13045 | |
| CORTLANDT B , L L C | MARY LOU FOERTSCH | C/O GODDARD DEVELOPMENT PARTNERS LLC | P O BOX 55 145 OTTERKILL ROAD | | MOUNTAINVILLE | NY | 10953 | |
| CORTLANDT, TOWN OF | | PO BOX 21080 | | | NEW YORK | NY | 10286-2080 | |
| CORTLANDT, TOWN OF | | TAX RECEIVER W PARTENHEIMER | | | CORTLAND MANOR | NY | 10566 | |
| CORTLANDT, TOWN OF | | 1 HEADY ST TOWN HALL | TAX RECEIVER MARY R BREINING | | CORTLANDT MANOR | NY | 10567-1252 | |
| CORTY CLEANING SYSTEMS INC | | 3704 N CICERO AVENUE | | | CHICAGO | IL | 60641 | |
| CORUNNA ELECTRONICS | | 601 W CORUNNA AVENUE | | | CORUNNA | MI | 48817 | |
| CORVALLIS PRODUCTION, PETER | | 79 S W OAK ST | | | PORTLAND | OR | 97204 | |
| CORVALLIS SERVICE CENTER | | 1030 NE CIRCLE BLVD BLDG 11 | | | CORVALLIS | OR | 97330 | |
| CORVEL | | 489 DEVON PARK DRIVE NO 305 | | | WAYNE | PA | 19087-1870 | |
| CORVEL | | SUITE 210 | | | GLEN ALLEN | VA | 23060 | |
| CORVEL | | PO BOX 25549 | | | RICHMOND | VA | 23260-5549 | |
| CORVEL | | 1200 HARGER ROAD STE 800 | | | OAKBROOK | IL | 60521 | |
| CORVEL | | 2424 WILCREST SUITE 100 | | | HOUSTON | TX | 77042 | |
| CORVEL | | 600 CITY PKWY WEST NO 200 | | | ORANGE | CA | 92668 | |
| CORVEL | | 1800 SUTTER ST SUITE 700 | | | CONCORD | CA | 94520 | |
| CORVINO, TERRY | | LOC 3104 | | | PRINCETOWN | NJ | | |
| CORWIN & MATTHEWS | | 71 NEW STREET | PO BOX 800 | | HUNTINGTON | NY | 11743 | |
| CORWIN & MATTHEWS | | PO BOX 800 | | | HUNTINGTON | NY | 11743 | |
| CORWIN, PATRICIA | | VISUAL DISPLAY PETTY CASH | DRI 4TH FLOOR | | VA | | | |
| CORWIN, PATRICIA | | DRI 4TH FLOOR | | | VA | | | |
| CORY HOLDINGS LLC, JOSEPH | | PO BOX 6667 | | | JERSEY CITY | NJ | 07306 | |
| CORY HOLDINGS LLC, JOSEPH | | 3764 PARK CENTRAL BLVD N | | | POMPANO BEACH | FL | 33064 | |
| CORY HOLDINGS LLC, JOSEPH | | 3101 NW 71ST ST | | | MIAMI | FL | 33147 | |
| CORYELL COUNTY PROBATE | | PO BOX 237 | | | GATESVILLE | TX | 76528 | |
| CORZIN SANISLO UFHOLZ FREEDMAN | | 304 N CLEVELAND MASSILLON RD | | | AKRON | OH | 44333 | |
| COSBY APPLIANCE | | 4100 WEST CLAY ST | | | RICHMOND | VA | 23230 | |
| COSBY APPLIANCE | | | | | | | | |
| COSBY III, ROBERT S | | 12099 GAYTON RD | | | RICHMOND | VA | 23233 | |
| COSBY, DEBORAH | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COSBY, ELLEN W | | PO BOX 75091 | | | BALTIMORE | MD | 21275 | |
| COSCA REGIONAL PARK | | 4325 FORBES BLVD | PERMIT OFFICE | | LANHAM | MD | 20706 | |
| COSCO | | 1369 COLBURN ST | | | HONOLULU | HI | 96817 | |
| COSCO FIRE PROTECTION INC | | PO BOX 502799 | | | ST LOUIS | MO | 63150-2799 | |
| COSCO FIRE PROTECTION INC | | 240 S VASCO RD | | | LIVERMORE | CA | 94551-9060 | |
| COSCO FIRE PROTECTION INC | | 99 1191 IWAENA ST | | | AIEA | HI | 96701 | |
| COSHA INC | | 5935 HOPKINS RD | | | RICHMOND | VA | 23234 | |
| COSMAS CREEK SPRING WATER | | 689 E OAK ST | | | LEBANON JUNCTION | KY | 401508409 | |
| COSMAS CREEK SPRING WATER | | 689 E OAK ST | ATTN STEPHEN SMITH | | LEBANON JUNCTION | KY | 40150-8409 | |
| COSMI CORPORATION | | 18600 CRENSHAW BLVD | | | TORRANCE | CA | 90504 | |
| COSMIC CONNECTION | | PO BOX 70 | 110 E LIBERTY STREET | | WASHINGTON | GA | 30673 | |
| COSMIC CONNECTION | | 110 E LIBERTY STREET | | | WASHINGTON | GA | 30673 | |
| COSMO COMMUNICATIONS | | ONE BRIDGE PLAZA STE 270 | | | FORT LEE | NJ | 07024 | |
| COSMO EASTGATE LTD | | 30201 AURORA RD | | | SOLON | OH | 44139 | |
| COSMO EASTGATE, LTD | | 30201 AURORA ROAD | ATTN ANDREW HOFFMAN | | MAYFIELD HEIGHTS | OH | 44139 | |
| COSMO EASTGATE, LTD | | 30201 AURORA ROAD | ATTN ANDREW HOFFMAN | | SOLON | OH | 44139 | |
| COSMO TRUCK BODY INC | | 6915 ADAMO DR | | | TAMPA | FL | 33619 | |
| COST CUTTERS | | 621 DORIS PLACE | | | SOUTH DAYTONA | FL | 32119 | |
| COST MANAGEMENT & RECOVERY GROUP | | PO BOX 24437 | | | ST SIMONS ISLAND | GA | 31522 | |
| COST PLUS INC | | 200 4TH ST | | | OAKLAND | CA | 94607 | |
| COST PLUS INC | | 201 CLAY ST | | | OAKLAND | CA | 94607 | |
| COSTA FOR SENATE COMMITTEE | | 1400 N ST STE 9 | CO JULIE SANDINO | | SACRAMENTO | CA | 95814 | |
| COSTA FOR SENATE COMMITTEE | | CO JULIE SANDINO | | | SACRAMENTO | CA | 95814 | |
| COSTA MESA, CITY OF | | 77 FAIR DR 1ST FL | FINANCE DEPT | | COSTA MESA | CA | 92626 | |
| COSTA MESA, CITY OF | | PO BOX 1200 | | | COSTA MESA | CA | 926281200 | |
| COSTA MESA, CITY OF | | PO BOX 1200 | | | COSTA MESA | CA | 92628-1200 | |
| COSTA, SHARON | | 2001 BROADWAY | | | MT VERNON | IL | 62864 | |
| COSTANTINO, CHRIS P | | 518 WATERFORD CT | | | AVON LAKE | OH | 44012 | |
| COSTCO WHOLESALE | | PO BOX 34535 | | | SEATTLE | WA | 981241535 | |
| COSTCO WHOLESALE | | PO BOX 34535 | | | SEATTLE | WA | 98124-1535 | |
| COSTELLO PC, DEBORAH M | | PO BOX 27032 | HENRICO GENERAL DISTRICT COURT | | RICHMOND | VA | 23273 | |
| COSTELLO, MATTHEW | | 3606 PINEBROOK DRIVE | | | RICHMOND | VA | 23225 | |
| COSTELLO, WILLIAM K | | 2828 COCHRAN ST PMB NO 173 | | | SIMI VALLEY | CA | 93065 | |
| COSTEN FLOORS INC | | PO BOX 29468 | | | RICHMOND | VA | 232420468 | |
| COSTEN FLOORS INC | | PO BOX 29468 | | | RICHMOND | VA | 23242-0468 | |
| COSTICH P E , CHARLES J | | 217 LAKE AVENUE | | | ROCHESTER | NY | 14608 | |
| COSTIGAN APPRAISAL CO INC | | 718 N MONROE ST | | | RIDGEWOOD | NJ | 07450-1227 | |
| COSTIGAN APPRAISAL CO INC | | | | | | | | |
| COSTIGANS COFFEE SERVICE | | 183 WEST MARKET STREET | | | ARKON | OH | 44303 | |
| COSTUME CASTLE INC | | 467 WARDS CORNER ROAD | | | LOVELAND | OH | 45140 | |
| COSTUME WORKS, THE | | PO BOX 15142 | | | RICHMOND | VA | 23227 | |
| COTHRONS SAFE & LOCK | | 509 RIO GRANDE | | | AUSTIN | TX | 78701 | |
| COTHRONS SAFE & LOCK | | 807 E 4TH ST | | | AUSTIN | TX | 78702 | |
| COTTAGE CORP | | 3131 SNELLING AVE S | | | MINNEAPOLIS | MN | 55406 | |
| COTTAGE FLOWER & GIFT SHOPPE | | 8015 OLD THIRD ST | | | LOUISVILLE | KY | 40214 | |
| COTTEN SRA, ALEX L | | 3585 LORNA RIDGE DR STE 102 | | | BIRMINGHAM | AL | 35216 | |
| COTTERMAN CO | | 130 SELTZER RD PO BOX 168 | | | CROSWELL | MI | 484220168 | |
| COTTERMAN CO | | PO BOX 168 | 130 SELTZER RD | | CROSWELL | MI | 48422-0168 | |
| COTTINGHAM, DAVID C | | PO DRAWER 020588 | STANDING CHAPTER 13 TRUSTEE | | TUSCALOOSA | AL | 35402 | |
| COTTON CONSTRUCTION LLC | | 14345 NORTHWEST FREEWAY | | | HOUSTON | TX | 77040 | |
| COTTONS TV | | 16530 GREENTREE BLVD NO 7 | | | VICTORVILLE | CA | 92395 | |
| COTTONWOOD APPLIANCE REPAIR | | 512 E LAUREL DRIVE | | | CASA GRANDE | AZ | 85222 | |
| COTTONWOOD CORNERS PHASE III | | C/O RSF LAND & CATTLE CO LLC | 4801 LANG AVE STE 210 | | ALBUQUERQUE | NM | 87100 | |
| COTTONWOOD CORNERS PHASE III | | 10200 CORRALES RD NW | | | ALBUQERQUE | NM | 87114 | |
| COTTONWOOD CREEK APPL REPAIR | | PO BOX 4121 400 N GUNNISON AVE | | | BUENA VISTA | CO | 8121 | |
| COTTONWOOD CREEK APPL REPAIR | | PO BOX 4121 | 400 N GUNNISON AVE | | BUENA VISTA | CO | 81211 | |
| COTTONWOOD HEIGHTS | | PO BOX 71024 | | | COTTONWOOD HEIGHTS | UT | 84171 | |
| COTTONWOOD IMPROVEMENT DIST | | 8620 SOUTH HIGHLAND DRIVE | | | SANDY | UT | 84093 | |
| COTTONWOOD IMPROVEMENT DIST | | 8620 S HIGHLAND DR | | | SANDY | UT | 84093 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COTTONWOOD PHASE V LLC | | 4801 LANG AVE NE STE 120 | CO COMMERCIAL RE MGMT LLC | | ALBUQUERQUE | NM | 87109 | |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVE NE STE 210 | | | ALBUQUERQUE | NM | 87109 | |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVENUE N E | SUITE 210 | | ALBUQUERQUE | NM | 87109 | |
| COUGHLIN & GERHART LLP | | PO BOX 2039 | | | BINGHAMTON | NY | 139022039 | |
| COUGHLIN & GERHART LLP | | PO BOX 2039 | ONE MARINE MIDLAND PLAZA | | BINGHAMTON | NY | 13902-2039 | |
| COULSON GRAPHICS | | 109 LITTLE JOHN CT | | | HANOVER | PA | 17331 | |
| COULSON, ROBERT R | | 847 W NEWTON RD 18 | | | ELIZABETH | PA | 15037 | |
| COULTER, CHARLENE ANN | | 202 1/2 HAYES | | | HARVARD | IL | 60033 | |
| COULTER, CHARLENE ANN | | PO BOX 473 | | | HARVARD | IL | 60033 | |
| COULVER INDUSTRIES INC | | PO BOX 21463 | | | DETROIT | MI | 48221 | |
| COUNCIL OF COMMUNICATION MGMT | | 65 ENTERPRISE | | | ALISI VIEJO | CA | 92656 | |
| COUNCIL OF STATE GOVERNMENTS | | PO BOX 396 | VA HOST COMM SENATE VA CLERK | | RICHMOND | VA | 23218 | |
| COUNCIL OF STATE GOVERNMENTS | | PO BOX 11910 | | | LEXINGTON | KY | 40578-1910 | |
| COUNCIL OF STATE RETAIL ASSOC | | 212 S TRYON ST STE 1150 | | | CHARLOTTE | NC | 28281 | |
| COUNCIL OF SUPPLY CHAIN MGMT | | MANAGEMENT PROFESSIONALS | 333 E BUTTERFIELD RD 140 | | LOMBARD | IL | 60148-2085 | |
| COUNCIL OF SUPPLY CHAIN MGMT | | | | | | | | |
| COUNCIL ON EDUCATION IN MGMT | | SUITE 100 | | | WALNUT CREEK | CA | 945982406 | |
| COUNCIL ON EDUCATION IN MGMT | | 350 NORTH WIGET LN | SUITE 100 | | WALNUT CREEK | CA | 94598-2406 | |
| COUNCIL ON EDUCATION MGMT | | PO BOX 340023 | | | BOSTON | MA | 02241-0423 | |
| COUNSEL PRESS LLC | | 520 8TH AVE 8TH FL | | | NEW YORK | NY | 10018 | |
| COUNSEL PRESS LLC | | PO BOX 1053 | | | NEW YORK | NY | 10018 | |
| COUNSELING TEAM, THE | | 1881 BUSINESS CENTER DRIVE | SUITE 11 | | SAN BERNARDINO | CA | 92408 | |
| COUNSELING TEAM, THE | | SUITE 11 | | | SAN BERNARDINO | CA | 92408 | |
| COUNTDOWNS AWARD SHOPPE | | 1363 CASSAT AVE | | | JACKSONVILLE | FL | 32205 | |
| COUNTDOWNS AWARD SHOPPE | | | | | | | | |
| COUNTER III, J NICHOLAS | | A PROFESSIONAL CORP | 15503 VENTURA BLVD | | ENCINO | CA | 91436 | |
| COUNTER III, J NICHOLAS | | 15503 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| COUNTRY AIRE RETENTION POA | | 1901 BUTTERFIELD RD STE 260 | | | DOWNERS GROVE | IL | 60515-1050 | |
| COUNTRY AIRE RETENTION POA | | | | | | | | |
| COUNTRY CLUB GARDENS | | 103 SCOTTDALE DR | | | PITTSBURGH | PA | 15205 | |
| COUNTRY CLUB OF VIRGINIA, THE | | 6031 ST ANDREWS LANE | | | RICHMOND | VA | 23226 | |
| COUNTRY CLUB SHELL | | 2575 COUNTRY CLUB BLVD | | | STOCKTON | CA | 95204 | |
| COUNTRY COUSIN RESTAURANT | | 1054 HARRISON AVE | | | CENTRALIA | WA | 98531 | |
| COUNTRY CREATIONS FLORIST | | 319 W WASHINGTON ST | | | NASHVILLE | NC | 27856 | |
| COUNTRY DAY CARE | | PO BOX 27032 | HENRICO COUNTY GENERAL DIST | | RICHMOND | VA | 23273 | |
| COUNTRY EPICURE | | 42050 GRAND RIVER | | | NOVI | MI | 48375 | |
| COUNTRY EPICURE | | | | | | | | |
| COUNTRY FLOWERS & HERBS | | 425 S PROSPECT PO BOX 731 | | | HARTVILLE | OH | 44632 | |
| COUNTRY FLOWERS & HERBS | | PO BOX 731 | 425 S PROSPECT | | HARTVILLE | OH | 44632 | |
| COUNTRY GAS CO | | 4010 HWY 14 | | | CRYSTAL LAKE | IL | 60014 | |
| COUNTRY GAS CO | | PO BOX 269 | | | WASCO | IL | 60183 | |
| COUNTRY HEARTH INN | | 217 S ELM ST PO BOX 27 | | | PROSPECT | OH | 43342 | |
| COUNTRY HEARTH INN | | PO BOX 27 | | | PROSPECT | OH | 43342 | |
| COUNTRY HERITAGE LANDSCAPING | | 2104 MISSION BLVD | | | FAYETTEVILLE | AR | 72703 | |
| COUNTRY HERITAGE LANDSCAPING | | 3365 N FINCHER LN | | | FAYETTEVILLE | AR | 72703 | |
| COUNTRY HOUSE INSTALLS LLC | | 605 ROUTE 295 AT TSP | | | OLD CHATHAM | NY | 12136 | |
| COUNTRY INN | | 2510 SE TONES DR | | | ANKENY | IA | 50021 | |
| COUNTRY INN & SUITES | | 1125 VILLAGE DR | | | MILLVILLE | NJ | 08332 | |
| COUNTRY INN & SUITES | | 960 WEST POINT CT | | | LITHIA SPRINGS | GA | 30122 | |
| COUNTRY INN & SUITES | | 1395 MALL OF GEORGIA BLVD | | | BUFORD | GA | 30519 | |
| COUNTRY INN & SUITES | | 3075 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| COUNTRY INN & SUITES | | 541 WEST DUSSEL DRIVE | | | MAUMEE | OH | 43537 | |
| COUNTRY INN & SUITES | | 3506 O NEILL DR | | | JACKSON | MI | 49202 | |
| COUNTRY INN & SUITES | | 2221 KILLEBREW DR | | | BLOOMINGTON | MN | 55425 | |
| COUNTRY INN & SUITES | | 2550 FREEWAY BLVD | | | BROOKLYN CENTER | MN | 55430 | |
| COUNTRY INN & SUITES | | 4231 N CORRINGTON AVE | | | KANSAS CITY | MO | 64117 | |
| COUNTRY INN & SUITES | | 11230 SW FREEWAY | | | HOUSTON | TX | 77031 | |
| COUNTRY INN & SUITES | | 20221 N 29TH AVE | | | PHOENIX | AZ | 85027 | |
| COUNTRY INN & SUITES | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTRY INN & SUITES BY CARLSON | | 6650 E SUPERSTITION SPNGS BLVD | | | MESA | AZ | 85206 | |
| COUNTRY INN CARLSON | | 6003 HUDSON ROAD | | | WOODBURY | MN | 55125 | |
| COUNTRY INN GRAND JUNCTION | | 718 HORIZON DRIVE | | | GRAND JUNCTION | CO | 81506 | |
| COUNTRY INNS & SUITES | | 405 N PARK RD | | | WYOMISSING | PA | 19610 | |
| COUNTRY INNS & SUITES | | 3192 BARRETT LAKES BLVD | | | KENNESAW | GA | 30144 | |
| COUNTRY INNS & SUITES | | 1935 EMPORIUM DR | | | JACKSON | TN | 38305 | |
| COUNTRY INNS & SUITES | | 2297 EXECUTIVE DR | | | LEXINGTON | KY | 40505 | |
| COUNTRY INNS & SUITES | | 1401 N ROSELLE RD | | | SCHAUMBURG | IL | 60195 | |
| COUNTRY INNS & SUITES | | 1285 LAKEVIEW DR | | | ROMEOVILLE | IL | 60446 | |
| COUNTRY INNS & SUITES | | 1847 W DIEHL | | | NAPERVILLE | IL | 60563 | |
| COUNTRY INNS & SUITES | | | | | | | | |
| COUNTRY MUSIC ASSOCIATION | | 1 MUSIC CIR S | | | NASHVILLE | TN | 37203 | |
| COUNTRY MUSIC ASSOCIATION | | | | | | | | |
| COUNTRY PICNIC, THE | | PO BOX 202 | 300 MAIN ST | | BEDMINSTER | NJ | 07921 | |
| COUNTRY PICNIC, THE | | | | | | | | |
| COUNTRY PRINTING | | 14850 TELEGRAPH RD | | | FLAT ROCK | MI | 48134 | |
| COUNTRY SATELLITE | | 623 S COUNTRY CLUB DR | | | MESA | AZ | 85210 | |
| COUNTRY SIDE INN AND SUITES | | 325 BRISTOL STREET | | | COSTA MESA | CA | 92626 | |
| COUNTRY SIDE SUITE | | 204 N VINEYARD | | | ONTARIO | CA | 91764 | |
| COUNTRY SIDE SUITE | | 204 N VINEYARD AVE | | | ONTARIO | CA | 91764 | |
| COUNTRY SIDE SUITE | | 1945 E HOLT BLVD | | | ONTARIO | CA | 91764 | |
| COUNTRY SIDE SUITES | | 204 NORTH VINEYARD AVE | | | ONTARIO | CA | 91764 | |
| COUNTRY SUITES | | 155 COON RAPIDS BLVD | | | COON RAPIDS | MN | 55433 | |
| COUNTRY SUITES | | 4100 W JOHN CARPENTER FWY | | | IRVING | TX | 75063 | |
| COUNTRY SUITES | | 1075 WET N WILD WAY | | | ARLINGTON | TX | 76011 | |
| COUNTRY SUITES BYCARLSON TEMPE | | 1660 W ELLIOT ROAD | | | TEMPE | AZ | 85283 | |
| COUNTRY SUITES BYCARLSON TEMPE | | 1660 W ELLIOT RD | | | TEMPE | AZ | 85284 | |
| COUNTRY VIDEO SERVICE | | 195 NORTH RD | | | DEERFIELD | NH | 03037 | |
| COUNTRYMAN, JANNA | | PO BOX 941166 | CHAPTER 13 TRUSTEE | | PLANO | TX | 75074 | |
| COUNTRYMAN, JANNA L | | 500 N CENTRAL EXPY STE 350 | CHAPTER 13 TRUSTEE | | PLANO | TX | 75074 | |
| COUNTRYSIDE APARTMENTS | | 800 E MARSHALL ST | | | RICHMOND | VA | 23224 | |
| COUNTRYSIDE HARDWARE | | 880 REFUGEE RD | | | PICKERINGTON | OH | 43147 | |
| COUNTRYSIDE PLUMBING | | PO BOX 849 | | | HARTVILLE | OH | 44632 | |
| COUNTRYSIDE, CITY OF | | 5550 EAST AVENUE | | | COUNTRYSIDE | IL | 60525 | |
| COUNTRYWIDE HOME LOANS INC | | PO BOX 261749 | | | PLANO | TX | 75075 | |
| COUNTRYWIDE HOME LOANS INC | | 4500 PARK GRANADA | | | CALABASAS | CA | 91302 | |
| COUNTRYWIDE MAJOR APPL REPAIR | | RT 1 BOX 127 | | | DUBLIN | VA | 24084 | |
| COUNTS MARTIN & ASSOCIATES | | PO BOX 9112 | | | GREENVILLE | SC | 29604 | |
| COUNTWISE LLC | | 405 SW 148TH AVE STE 1 | | | DAVIE | FL | 33325 | |
| COUNTY APPLIANCE SERVICE | | 3117 WATSON BLVD | | | ENDWELL | NY | 13760 | |
| COUNTY APPLIANCE SERVICE | | 520 ESTY ST | | | ITHACA | NY | 14850 | |
| COUNTY APPLIANCE SERVICE | | 415 SO MAIN ST | | | PORTERVILLE | CA | 93257 | |
| COUNTY APPLIANCE SERVICE | | 1411 S MOONEY BLVD | | | VISALIA | CA | 93277 | |
| COUNTY ASPHALT PAVING CO INC | | SUITE A | | | PEERLESS PARK | MO | 63088 | |
| COUNTY ASPHALT PAVING CO INC | | 200 ELAM | SUITE A | | PEERLESS PARK | MO | 63088 | |
| COUNTY BANK OF CHESTERFIELD | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| COUNTY BUILDING CENTER | | 821 WEST MAIN | | | ARDMORE | OK | 73401 | |
| COUNTY CLERK | | 124 W BEAUREGARD | ATTN TOM GREEN | | SAN ANGELO | TX | 76903 | |
| COUNTY FIRE EQUIPMENT | | PO DRAWER 1067 | | | BRANDON | FL | 33509-1067 | |
| COUNTY FIRE EQUIPMENT | | PO BOX 7897 | | | ST PETERSBURG | FL | 337347897 | |
| COUNTY FIRE EQUIPMENT | | PO BOX 7897 | | | ST PETERSBURG | FL | 33734-7897 | |
| COUNTY FIRE EXTINGUISHER | | 1865 E MAIN STREET | | | VENTURA | CA | 93001 | |
| COUNTY FIRE EXTINGUISHER | | 303 S DOS CAMINOS | | | VENTURA | CA | 93003 | |
| COUNTY FIRE PROTECTION SERVICE | | PO BOX 6002 | | | VENTURA | CA | 930066002 | |
| COUNTY FIRE PROTECTION SERVICE | | PO BOX 6002 | | | VENTURA | CA | 93006-6002 | |
| COUNTY LINE APPLIANCE | | PO BOX 1088 | | | FORTSON | GA | 1088 | |
| COUNTY LINE APPLIANCE | | PO BOX 1088 | | | FORTSON | GA | 31808 | |
| COUNTY LINE ELECTRONICS | | 3531 COURTHOUSE RD | | | RICHMOND | VA | 23236 | |
| COUNTY LINE PLAZA LTD | | 10720 PRESTON RD STE 1000 | C/O TRADEMARK | | DALLAS | TX | 75243 | |
| COUNTY LINE PLAZA LTD | | 301 COMMERCE ST STE 3060 | | | FORT WORTH | TX | 76102 | |
| COUNTY MUNICIPAL COURT | | 4544 LEMAY FERRY RD | KELLER PLAZA | | ST LOUIS | MO | 63129 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTY OF GRAYSON | | 100 W HOUSTON ST | | | SHERMAN | TX | 75090 | |
| COUNTY OF HENRICO, VA | | P O BOX 27032 | | | RICHMOND | VA | 23273-7032 | |
| COUNTY OF SAN DIEGO | | PO BOX 122808 | | | SAN DIEGO | CA | 92112 | |
| COUNTY PRESS | | PO BOX 279 | | | PARMA | MI | 49269 | |
| COUNTY REFRIGERATION SERVICE | | 620 B SOUTH RANGE LINE RD | | | CARMEL | IN | 46032 | |
| COUNTY SANITATION DISTRICTS | | 1955 WORKMAN MILL RD | | | WHITTIER | CA | 90607 | |
| COUNTY SECURITY AGENCY | | 4415 RUSSELL AVE | | | CLEVELAND | OH | 44134 | |
| COUNTY SERVICE CO | | 1411 S MOONEY BLVD | | | VISALIA | CA | 93277 | |
| COUNTY TELEGRAM TRIBUNE, THE | | PO BOX 112 | | | SAN LUIS OBISPO | CA | 934060112 | |
| COUNTY TELEGRAM TRIBUNE, THE | | 3825 S HIGUERA | PO BOX 112 | | SAN LUIS OBISPO | CA | 93406-0112 | |
| COUNTY WIDE APPLIANCE | | 95 MOUNT READ BLVD | | | ROCHESTER | NY | 14611 | |
| COUNTY WIDE APPLIANCE & TV | | 1001 N STATE STREET | | | SYRACUSE | NY | 13208 | |
| COUNTY WIDE APPLIANCE REPAIR | | 25082 E DESERT HILLS RD | | | FLORENCE | AZ | 852329028 | |
| COUNTY WIDE APPLIANCE REPAIR | | 25082 E DESERT HILLS RD | | | FLORENCE | AZ | 85232-9028 | |
| COUNTY WIDE APPLIANCE SERVICE | | 9692 HESS MILL RD NE | | | BOLIVAR | OH | 44612 | |
| COUNTY WIDE INC | | 1012 C MAIN ST | | | FRANKLIN | NC | 28734 | |
| COUNTY, CLERK OF THE | | AT JEFFERSON | 100 JEFFERSON COUNTY PKWY | | GOLDEN | CO | 80419 | |
| COUNTY, CLERK OF THE | | 100 JEFFERSON COUNTY PKWY | | | GOLDEN | CO | 80419 | |
| COUNTYLINE APPLIANCE REPAIR | | 226 N 204TH AVE | | | HESPERIA | MI | 49421 | |
| COUNTYWIDE APPLIANCE | | PO BOX 359 | | | BURLINGTON | VT | 05402 | |
| COUNTYWIDE MOBILE LOCKSMITH SE | | 246 ELECTRIC AVE | | | ROCHESTER | NY | 146131002 | |
| COUNTYWIDE MOBILE LOCKSMITH SE | | 246 ELECTRIC AVE | | | ROCHESTER | NY | 14613-1002 | |
| COUPON CABIN INC | | 3 GOLF CENTER | STE 208 | | HOFFMAN ESTATES | IL | 60195 | |
| COUPONICA INC | | PO BOX 300 | | | WESTHAMPTON | NY | 11977 | |
| COURAGE TO SPEAK FOUNDATION | | 22 ALDEN AVE | | | NORWALK | CT | 06855 | |
| COURAGE TO SPEAK FOUNDATION | | | | | | | | |
| COURANT SPECIALTY PRODUCTS INC | | 285 BROAD ST | ATTN CASHIER | | HARTFORD | CT | 06115 | |
| COURANT SPECIALTY PRODUCTS INC | | | | | | | | |
| COURIER EXPRESS INC | | 2051 FRANKLIN WAY | | | MARIETTA | GA | 30067-8712 | |
| COURIER EXPRESS INC | | 2220 NW PKY STE 105 | | | MARIETTA | GA | 300679314 | |
| COURIER EXPRESS INC | | 30914 SAN ANTONIO STREET | PO BOX 3940 | | HAYWARD | CA | 94540 | |
| COURIER JOURNAL | | 525 W BROADWAY PO BOX 740031 | | | LOUISVILLE | KY | 402017431 | |
| COURIER JOURNAL | | 525 WEST BROADWAY | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | |
| COURIER JOURNAL | | DEPT 93004 | | | LOUISVILLE | KY | 40293-3004 | |
| COURIER JOURNAL | | PO BOX 630537 | | | CINCINNATI | OH | 45263-0537 | |
| COURIER JOURNAL | | PO BOX 740038 | | | CINCINNATI | OH | 45274-0038 | |
| COURIER NEWS, THE | | PO BOX 531 | | | ELGIN | IL | 601210531 | |
| COURIER NEWS, THE | | PO BOX 531 | | | ELGIN | IL | 60121-0531 | |
| COURIER ONE LLC | | 3122 W MARSHALL ST | | | RICHMOND | VA | 23219 | |
| COURIER ONE LLC | | 2 S 6TH ST | | | RICHMOND | VA | 23219 | |
| COURIER ONE LLC | | PO BOX 11694 | 523 W MAIN ST | | RICHMOND | VA | 23233 | |
| COURIER POST INC | | PO BOX 5705 | | | CHERRY HILL | NJ | 08034 | |
| COURIER POST INC | | PO BOX 5142 | | | BUFFALO | NY | 14240-5142 | |
| COURIER TIMES, THE | | 8400 ROUTE 13 | BUCKS COUNTY | | LEVITTOWN | PA | 19057-5117 | |
| COURSEWARE DEVELOPMENT GROUP | | PO BOX 42250 | | | HOUSTON | TX | 772422250 | |
| COURSEWARE DEVELOPMENT GROUP | | PO BOX 42250 | | | HOUSTON | TX | 77242-2250 | |
| COURT ADMINISTRATOR ANOKA CNTY | | 325 E MAIN ST | | | ANOKA | MN | 55303-2489 | |
| COURT OF APPEALS CLERK | | 361 ROWE BLVD 4TH FL | R MURPHY CT OF APPEAL BLDG | | ANNAPOLIS | MD | 21401 | |
| COURT PROBATE DIV, CLERK OF | | 625 COURT ST | | | JACKSONVILLE | NC | 28540 | |
| COURT RECOVERY UNIT | | PO BOX 144 | | | ENGLEWOOD | CO | 80151-0144 | |
| COURT REPORTERS | | 40 E BUCHTEL AVE | | | AKRON | OH | 44308 | |
| COURT REPORTERS | | 40 E BUCHTEL AVE | AKRON CANTON CLEVELAND | | AKRON | OH | 44308 | |
| COURT REPORTERS ASSOCIATES INC | | 117 BANK ST | | | BURLINGTON | VT | 05401 | |
| COURT REPORTERS ASSOCIATES INC | | | | | | | | |
| COURT REPORTERS CLEARINGHOUSE | | 4545 POST OAK PL | | | HOUSTON | TX | 77027 | |
| COURT SUPPORT CLERK | | ALLEN COUNTY COURTHOUSE | | | FORT WAYNE | IN | 46802 | |
| COURT SUPPORT DEPT, CLERK OF | | PO DRAWER 700 | ST LUCIE COUNTY COURTHOUSE | | FORT PIERCE | FL | 34954 | |
| COURT SUPPORT, CLERK OF THE | | PO BOX 413044 | | | NAPLES | FL | 341123044 | |
| COURT SUPPORT, CLERK OF THE | | PO BOX 413044 | | | NAPLES | FL | 34112-3044 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COURT TRUSTEE | | SUPPORT DIV/ PO BOX 2897 | | | WICHITA | KS | 672012897 | |
| COURT TRUSTEE | | C/O CLERK OF THE DISTRICT CRT | SUPPORT DIV/ PO BOX 2897 | | WICHITA | KS | 67201-2897 | |
| COURTESY CHEVROLET | | 1230 E PIERSON ST PO BOX 7709 | | | PHOENIX | AZ | 85011 | |
| COURTESY FORD | | 8252 S BROADWAY | | | LITTLETON | CO | 80122 | |
| COURTESY KEY & SAFE CO | | 1706 E DOUGLAS AVE | | | WICHITA | KS | 67214 | |
| COURTESY SANITARY SUPPLY | | 33533 MOUND ROAD | | | STERLING HEIGHTS | MI | 48310 | |
| COURTESY TEMPORARY SERVICES | | PO BOX 17329 | | | IRVINE | CA | 926237329 | |
| COURTESY TEMPORARY SERVICES | | PO BOX 17329 | | | IRVINE | CA | 92623-7329 | |
| COURTESY TV SERVICE CENTER | | 7812 BROADWAY | | | LEMON GROVE | CA | 91945 | |
| COURTLAND COUNTY SURROGATE | | 46 GREENBUSH ST STE 301 | | | CORTLAND | NY | 13045 | |
| COURTLEY JACKSON CO | | 262 N WACO STE 100 | | | WICHITA | KS | 100 | |
| COURTLEY JACKSON CO | | 262 N WACO STE 100 | | | WICHITA | KS | 57202 | |
| COURTYARD | | 30 INDUSTRIAL AVE EAST | | | LOWELL | MA | 01852 | |
| COURTYARD | | 136 MARSH HILL RD | | | ORANGE | CT | 06477 | |
| COURTYARD | | 136 MARSH RD | | | ORANGE | CT | 06477 | |
| COURTYARD | | RT 1 & 9 S | | | NEWARK | NJ | 07114 | |
| COURTYARD | | 3 E 40TH ST | | | NEW YORK | NY | 10016 | |
| COURTYARD | | 408 SOUTH ROAD | | | POUGHKEEPSIE | NY | 12601 | |
| COURTYARD | | 650 W GERMANTOWN PIKE | | | PLYMOUTH MEETING | PA | 19462 | |
| COURTYARD | | 1102 WEST ST | | | WILMINGTON | DE | 19801 | |
| COURTYARD | | 10701 BATTLEVIEW PKY | | | MANASSAS | VA | 20109 | |
| COURTYARD | | 2500 RESEARCH BLVD | | | ROCKVILLE | MD | 20850 | |
| COURTYARD | | 2559 RIVA ROAD | | | ANNAPOLIS | MD | 21401 | |
| COURTYARD | | 533 HERNDON PARKWAY | | | HERNDON | VA | 22070 | |
| COURTYARD | | 6400 W BROAD STREET | | | RICHMOND | VA | 23230 | |
| COURTYARD | | 3950 WESTERRE PKY | | | RICHMOND | VA | 23233 | |
| COURTYARD | | 4640 MURRAY PL | | | LYNCHBURG | VA | 24502 | |
| COURTYARD | | 102 EDINBURGH DR S | | | CARY | NC | 27511 | |
| COURTYARD | | 11425 E INDEPENDENCE BLVD | | | MATTHEWS | NC | 28105 | |
| COURTYARD | | 11425 E INDEPENDENCE BLVD | | | MATTHEWS | NC | 28106 | |
| COURTYARD | | 4192 SYCAMORE DAIRY RD | | | FAYETTEVILLE | NC | 28303 | |
| COURTYARD | | 2415 MALL DR | | | N CHARLESTON | SC | 29406 | |
| COURTYARD | | 1351 21ST AVE N | | | MYRTLE BEACH | SC | 29577 | |
| COURTYARD | | 14668 DUVAL RD | | | JACKSONVILLE | FL | 32218 | |
| COURTYARD | | 7155 N FRONTAGE | | | ORLANDO | FL | 32812 | |
| COURTYARD | | 2101 WEST NEW HAVEN AVE | | | WEST MELBOURNE | FL | 32904 | |
| COURTYARD | | 1800 CENTRE PARK DR E | | | WEST PALM BEACH | FL | 33401 | |
| COURTYARD | | 4455 METRO PKWY | | | FORT MYERS | FL | 33916 | |
| COURTYARD | | 2700 HOPPE TRAIL | | | ROUND ROCK | TX | 34726 | |
| COURTYARD | | 10978 S OCEAN DR | | | JENSEN BEACH | FL | 34957 | |
| COURTYARD | | 9608 BLAIRWOOD RD | | | LOUISVILLE | KY | 40222 | |
| COURTYARD | | 775 NEWTOWN COURT | | | LEXINGTON | KY | 40511 | |
| COURTYARD | | 500 W 3RD ST | | | COVINGTON | KY | 41011 | |
| COURTYARD | | 5051 W CREEK RD | | | INDEPENDENCE | OH | 44131 | |
| COURTYARD | | 100 PRESTIGE PLACE | | | MIAMISBURG | OH | 45342 | |
| COURTYARD | | 5525 FORTUNE CIR E | | | INDIANAPOLIS | IN | 46241 | |
| COURTYARD | | 5525 FORTUNE CIRCLE EAST | | | INDIANAPOLIS | IN | 46241 | |
| COURTYARD | | 3205 BOARDWALK | | | ANN ARBOR | MI | 48108 | |
| COURTYARD | | 17200 N LAUREL PARK DR | | | LIVONIA | MI | 48152 | |
| COURTYARD | | 42700 11 MILE RD | | | NOVI | MI | 48375 | |
| COURTYARD | | 16865 W BLUEMOND ROAD | | | BROOKFIELD | WI | 53005 | |
| COURTYARD | | 3700 N WILKE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| COURTYARD | | 100 W ALGONQUIN RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| COURTYARD | | 800 LAKE COOK ROAD | | | DEERFIELD | IL | 60015 | |
| COURTYARD | | 1505 LAKE COOK ROAD | | | HIGHLAND PARK | IL | 60035 | |
| COURTYARD | | 11888 WESTLINE INDUSTRIAL BLVD | | | ST LOUIS | MO | 63146 | |
| COURTYARD | | 500 E 105TH ST | | | KANSAS CITY | MO | 64131 | |
| COURTYARD | | 124 ST CHARLES AVENUE | | | NEW ORLEANS | LA | 70130 | |
| COURTYARD | | 101 NORTHPARK BLVD | | | COVINGTON | LA | 70433 | |
| COURTYARD | | 10900 FINANCIAL CENTRE PKWY | | | LITTLE ROCK | AR | 72211 | |
| COURTYARD | | 4301 HIGHLINE BLVD | | | OKLAHOMA CITY | OK | 73108-1853 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COURTYARD | | 1515 NORTHWEST EXPWY | | | OKLAHOMA CITY | OK | 73118 | |
| COURTYARD | | 9190 GULF FREEWAY | | | HOUSTON | TX | 77017 | |
| COURTYARD | | 2700 HOPPE TRAIL | | | ROUND ROCK | TX | 78681 | |
| COURTYARD | | 6565 S BOSTON ST | | | ENGLEWOOD | CO | 80111 | |
| COURTYARD | | 6901 TOWER RD | | | DENVER | CO | 80249 | |
| COURTYARD | | 1221 S WESTWOOD | | | MESA | AZ | 85210 | |
| COURTYARD | | 3002 SOUTH HARBOR BOULEVARD | | | SANTA ANA | CA | 92704 | |
| COURTYARD | | 2701 MAIN STREET | | | IRVINE | CA | 92714 | |
| COURTYARD | | | | | | | | |
| COURTYARD AKRON | | 100 SPRINGSIDE DRIVE | | | AKRON | OH | 44333 | |
| COURTYARD ATLANTA SIX FLAGS | | 950 BOB ARNOLD BLVD | | | LITHIA SPRINGS | GA | 30122 | |
| COURTYARD BY MARRIOT | | 63 R BOSTON ST | | | BOSTON | MA | 02125 | |
| COURTYARD BY MARRIOT | | 3131 W LOOP S | | | HOUSTON | TX | 77027 | |
| COURTYARD BY MARRIOT | | | | | | | | |
| COURTYARD BY MARRIOTT | | 37 PARAMOUNT DR | | | RAYNHAM | MA | 02767 | |
| COURTYARD BY MARRIOTT | | 177 HURRICANE LN | | | WILLISTON | VT | 05495 | |
| COURTYARD BY MARRIOTT | | 725 EISENHOWER BLVD | | | HARRISBURG | PA | 17111 | |
| COURTYARD BY MARRIOTT | | 5400 WILLIAMSBURG RD | | | SANDSTON | VA | 23150 | |
| COURTYARD BY MARRIOTT | | 250 GATEWAY BLVD | | | ROCKY MOUNT | NC | 27804 | |
| COURTYARD BY MARRIOTT | | 1856 REMOUNT RD | | | GASTONIA | NC | 28054 | |
| COURTYARD BY MARRIOTT | | 333 W WT HARRIS BLVD | | | CHARLOTTE | NC | 28262 | |
| COURTYARD BY MARRIOTT | | 1300 RIVER RUN CT | | | ROCK HILL | SC | 29732 | |
| COURTYARD BY MARRIOTT | | 3019 KENSINGTON CT | | | ALBANY | GA | 31707 | |
| COURTYARD BY MARRIOTT | | 1750 PEMBROOK DR | | | ORLANDO | FL | 32810 | |
| COURTYARD BY MARRIOTT | | 8600 AUSTRIAN CT | | | ORLANDO | FL | 32819 | |
| COURTYARD BY MARRIOTT | | 7780 SW 6TH ST | | | PLANTATION | FL | 33324 | |
| COURTYARD BY MARRIOTT | | 5175 POST RD | | | DUBLIN | OH | 43017 | |
| COURTYARD BY MARRIOTT | | 5051 WEST CREEK RD | | | INDEPENDENCE | OH | 44131 | |
| COURTYARD BY MARRIOTT | | 7799 CONFERENCE CTR DR | | | BRIGHTON | MI | 48114 | |
| COURTYARD BY MARRIOTT | | 9409 STONELAKE BLVD | | | AUSTIN | TX | 78759 | |
| COURTYARD BY MARRIOTT | | 4011 S LOOP 289 | | | LUBBOCK | TX | 79423 | |
| COURTYARD BY MARRIOTT | | 4350 RIDGEMONT DR | | | ABILENE | TX | 79606 | |
| COURTYARD BY MARRIOTT | | 74895 FRANK SINATRA DR | | | PALM DESERT | CA | 92211 | |
| COURTYARD BY MARRIOTT | | 1510 UNIVERSITY AVE | | | RIVERSIDE | CA | 92507 | |
| COURTYARD BY MARRIOTT | | 530 WEST AVE P | | | PALMDALE | CA | 93550 | |
| COURTYARD BY MARRIOTT | | 11550 NE AIRPORT WAY | | | PORTLAND | OR | 97220 | |
| COURTYARD BY MARRIOTT | | 3443 HUTTON ST | | | SPRINGFIELD | OR | 97477 | |
| COURTYARD BY MARRIOTT | | | | | | | | |
| COURTYARD BY MARRIOTT DAYTON MALL | | 100 PRESTIGE PL | | | MIAMISBURG | OH | 45342 | |
| COURTYARD BY MARRIOTT FT COLLINS | | 1200 OAKRIDGE DR | | | FORT COLLINS | CO | 80525 | |
| COURTYARD BY MARRIOTT LENOX | | 3076 KIRBY PKY | | | MEMPHIS | TN | 38115 | |
| COURTYARD BY MARRIOTT NORWALK | | 474 MAIN AVE | | | NORWALK | CT | 06851 | |
| COURTYARD HUNTSVILLE | | 4804 UNIVERSITY DR | | | HUNTSVILLE | AL | 35816 | |
| COURTYARD JACKSON | | 6280 RIDGEWOOD COURT DR | | | JACKSON | MS | 39211 | |
| COURTYARD MARRIOT | | 1000 CENTURY PKWY | | | MT LAUREL | NJ | 08054 | |
| COURTYARD MARRIOT | | PO BOX 60602 | | | KING OF PRUSSIA | PA | 19406 | |
| COURTYARD MARRIOTT | | 1000 MARKET ST | | | PORTSMOUTH | NH | 03801 | |
| COURTYARD MARRIOTT | | 168 WOLF RD | | | ALBANY | NY | 12205 | |
| COURTYARD MARRIOTT | | 1455 WASHINGTON AVE | | | ALBANY | NY | 12206 | |
| COURTYARD MARRIOTT | | 4100 SHERIDAN DR | | | AMHERST | NY | 14221 | |
| COURTYARD MARRIOTT | | 5225 WESTVIEW DR | | | FREDERICK | MD | 21703 | |
| COURTYARD MARRIOTT | | 1946 13TH AVE DR SE | | | HICKORY | NC | 28602 | |
| COURTYARD MARRIOTT | | 3501 COURTYARD WY | | | COLUMBUS | GA | 31909 | |
| COURTYARD MARRIOTT | | 4115 COURTNEY DR | | | TUSCALOOSA | AL | 35405 | |
| COURTYARD MARRIOTT | | 3835 TECHNOLOGY DR | | | PADUCAH | KY | 42001 | |
| COURTYARD MARRIOTT | | 11301 METCALF AVE | | | OVERLAND PARK | KS | 66212 | |
| COURTYARD MARRIOTT | | 8320 S VALLEY HWY | | | ENGLEWOOD | CO | 80112 | |
| COURTYARD MARRIOTT | | 15686 SW SEQUOIA PKY | | | TIGARD | OR | 97224 | |
| COURTYARD MARRIOTT | | | | | | | | |
| COURTYARD MARRIOTT BLOOMINGTON | | 310 A GREENBRIAR DR | | | NORMAL | IL | 61761 | |
| COURTYARD MARRIOTT BLUE ASH | | 4625 LAKE FOREST DRIVE | | | BLUE ASH | OH | 45242 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COURTYARD MARRIOTT CHAMPAIGN | | 1811 MORELAND BOULEVARD | | | CHAMPAIGN | IL | 61820 | |
| COURTYARD MARRIOTT MELBOURNE | | 2401 W NEW HAVEN AVE | | | WIEST MELBOURNE | FL | 32904 | |
| COURTYARD MARRIOTT MISHAWAKA | | 4825 NORTH MAIN STREET | | | MISHAWAKA | IN | 46545 | |
| COURTYARD MARRIOTT MONROVIA | | 700 W HUNTINGTON DR | | | MONROVIA | CA | 91016 | |
| COURTYARD MARRIOTT NAPLES | | 1000 MARKET ST | BLDG 1 STE 300 | | PORTSMOUTH | NH | 03801 | |
| COURTYARD MARRIOTT NAPLES | | 3250 US HWY 41 N | | | NAPLES | FL | 34103 | |
| COURTYARD MARRIOTT SPOKANE | | NORTH 401 RIVERPOINT BLVD | | | SPOKANE | WA | 98022 | |
| COURTYARD MARRIOTT SPOKANE | | NORTH 401 RIVERPOINT BLVD | | | SPOKANE | WA | 99202 | |
| COURTYARD MARRIOTT TROY | | 1525 EAST MAPLE | | | TROY | MI | 48083 | |
| COURTYARD MARRIOTT WARREN | | 30190 VAN DYKE AVENUE | | | WARREN | MI | 48093 | |
| COURTYARD NATICK | | 342 SPEEN ST | | | NATICK | MA | 01760 | |
| COURTYARD PHOENIX | | 9631 N BLACK CANYON | | | PHOENIX | AZ | 85021 | |
| COURTYARD PHOENIX | | | | | | | | |
| COURTYARD RICHMOND | | 3150 GARRITY WAY | | | RICHMOND | CA | 94806 | |
| COURTYARD UTICA | | 46000 UTICA PARK BLVD | | | UTICA | MI | 48315 | |
| COUSINS OF PLEASANTVILLE | | 76 WASHINGTON AVENUE | | | PLEASANTVILLE | NY | 10570 | |
| COUSINS PROPERTY INC | | 2500 WINDY RIDGE PKWY | | | ATLANTA | GA | 30339 | |
| COUSINS PROPERTY INC | | PO BOX 198349 | | | ATLANTA | GA | 30384-8349 | |
| COUSINS SUBS | | 5120 OLD PLUM GROVE RD | | | PALATINE | IL | 60067 | |
| COUSINS SUBS | | 600 E GOLF RD | | | SCHAUMBURG | IL | 60173 | |
| COUSINS SUBS | | 2525 W SCHAUMBURG RD | | | SCHAUMBURG | IL | 60194 | |
| COUSINS SUBS | | 1239 E OGDEN AVE STE 127 | | | NAPERVILLE | IL | 60563 | |
| COUSINS SUBS | | | | | | | | |
| COUSTIC CORP | | 4260 CHARTER ST | | | VERNON | CA | 90058 | |
| COUTE, JOHN | | 3083 N PEPPER ST | | | HIGHLAND | CA | 92346 | |
| COUTURIER, JUSTIN D | | 212 WYMBERLY RD | | | SSI | GA | 31522 | |
| COVAD COMMUNICATIONS | | DEPT 33408 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-0001 | |
| COVARRUBIAS, FRANK | | SIERRA ENTERTAINMENT | 3336 SYLVIA NO C | | LAS VEGAS | NV | 89121 | |
| COVARRUBIAS, FRANK | | 3336 SYLVIA NO C | | | LAS VEGAS | NV | 89121 | |
| COVE ELECTRONICS | | 2407 HWY 231 | | | PANAMA CITY | FL | 32405 | |
| COVE SATELLITE TV | | PO BOX 247 | | | COPPERAS COVE | TX | 76522 | |
| COVELL ELECTRONICS SERVICE | | 11560 HYDETOWN ROAD | | | TITUSVILLE | PA | 163540000 | |
| COVELL ELECTRONICS SERVICE | | 11560 HYDETOWN ROAD | | | TITUSVILLE | PA | 16354-0000 | |
| COVENANT COMMUNICATIONS | | 4729 POPLAR AVE | | | MEMPHIS | TN | 38117 | |
| COVENANT REMODELING | | 1845 S 57TH CT | | | CICERO | IL | 60804 | |
| COVENANT REMODELING | | | | | | | | |
| COVENCO INC | | 3201 FULLING MILL RD | | | MIDDLETOWN | PA | 17057 | |
| COVENTE, JAY | | C/O DOROTHY DAY OTIS AGENCY | | | BEVERLY HILLS | CA | 90210 | |
| COVENTE, JAY | | 499 N CANON DRIVE NO 314 | C/O DOROTHY DAY OTIS AGENCY | | BEVERLY HILLS | CA | 90210 | |
| COVENTRY II DDR BUENA PARK PLACE LP | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| COVENTRY II DDR BUENA PARK PLACE LP | | PO BOX 951887 | DEPT 101879 20008 1718 | | CLEVELAND | OH | 44193 | |
| COVENTRY II DDR BUENA PARK PLACE LP | | PO BOX 951887 | DEPT 128001 S17465 | | CLEVELAND | OH | 44193 | |
| COVENTRY II DDR MERRIAM VILLAGE LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| COVERALL | | 2250 HICKORY RD STE 125 | | | PLYMOUTH MEETING | PA | 19462 | |
| COVERALL | | 311 PLUS PARK BLVD STE 140 | | | NASHVILLE | TN | 37217 | |
| COVERALL | | 555 METRO PL N STE 450 | | | DUBLIN | OH | 43017 | |
| COVERALL | | PO BOX 1450 | NW 7843 14 | | MINNEAPOLIS | MN | 55485-7843 | |
| COVERALL | | 13233 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| COVERALL | | 14901 QUORUM RD STE 855 | | | DALLAS | TX | 75240 | |
| COVERALL | | 4600 NORTHGATE BLVD | SUITE 205 | | SACRAMENTO | CA | 95834 | |
| COVERALL | | | | | | | | |
| COVERALL OF COLUMBUS INC | | 555 METRO PL N STE 450 | | | DUBLIN | OH | 43017 | |
| COVERALL OF COLUMBUS INC | | | | | | | | |
| COVERALL OF OREGON INC | | 9900 SW GREENBURG ROAD STE 260 | | | PORTLAND | OR | 97223 | |
| COVERALL OF THE CAROLINAS INC | | 2201 WATER RIDGE PKY STE 330 | | | CHARLOTTE | NC | 28217 | |
| COVERALL OF THE CAROLINAS INC | | | | | | | | |
| COVEY LEADERSHIP CENTER | | PO BOX 2149 | | | OREM | UT | 840592149 | |
| COVEY LEADERSHIP CENTER | | PO BOX 2149 | | | OREM | UT | 84059-2149 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COVEYS RADIO & TV SERVICE INC | | 440 WESTFIELD ROAD | PO BOX 6447 | | CHARLOTTESVILLE | VA | 22901 | |
| COVEYS RADIO & TV SERVICE INC | | PO BOX 6447 | | | CHARLOTTESVILLE | VA | 22901 | |
| COVINA, CITY OF | | 125 E COLLEGE ST | | | COVINA | CA | 91723-2199 | |
| COVINGTON CIRCUIT COURT CLERK | | PO BOX 1008 | TIPTON COUNTY TN | | COVINGTON | TN | 38019 | |
| COVINGTON CIRCUIT COURT CLERK | | TIPTON COUNTY TN | | | COVINGTON | TN | 38019 | |
| COVINGTON LANSING ACQUISITION | | 120 S CENTRAL AVE STE 500 | C/O SANSONE GROUP | | ST LOUIS | MO | 63105 | |
| COVINGTON LANSING ACQUISITION LLC | | C/O COVINGTON REALTY PARTNERS LLC | 30 S WACKER DR | SUITE 2750 | CHICAGO | IL | 60606 | |
| COVINGTON SALES, TED | | PO BOX 175 | | | OTTSVILLE | PA | 18942 | |
| COVINGTON, BILL | | DAVID COUTNY CLERK | | | NASHVILLE | TN | 00000 | |
| COWAN SYSTEMS INC | | 1910 HALETHORPE FARMS ROAD | | | BALTIMORE | MD | 21227 | |
| COWAN, DWAYNE T | | 1002 EAGLE VIEW DR | | | BIRMINGHAM | AL | 35212 | |
| COWANS APPLIANCE REPAIR | | PO BOX 177 | | | ELBERTA | AL | 36530 | |
| COWARDIN, EDWARD M | | 5906 LOWRY ST | | | RICHMOND | VA | 23226 | |
| COWARTS, TOWN OF | | PO BOX 69 | | | COWARTS | AL | 36321 | |
| COWBOY & INDIANS BARBQ | | PO BOX 406 | | | LONE GROVE | OK | 73443 | |
| COWBOY APPLIANCE SERVICE | | PO BOX 101 | | | HEREFORD | TX | 79045 | |
| COWBOY CAMPFIRES | | 22609 S LINDSAY RD | | | CHANDLER | AZ | 85249 | |
| COWBOY CHICKEN | | 17437 PRESTON RD | | | DALLAS | TX | 75252 | |
| COWBOY FIRE EQUIPMENT | | 1631 SAVOY AVE | | | DALLAS | TX | 75224 | |
| COWBOY MALONEYS SERVICE | | 5465 I55 NORTH | | | JACKSON | MS | 39206 | |
| COWBOY SALES CORP | | PO BOX 797841 | | | DALLAS | TX | 75379 | |
| COWELL EXCAVATING CO INC | | 17154 N TELEGRAPH RD | | | DOSWELL | VA | 23047 | |
| COWESETTE TV & ELECTRONICS INC | | 250 COWESETTE AVE | | | W WARWICK | RI | 02893 | |
| COWETA COUNTY SHOPPER INC | | 9 LAGRANGE ST | | | NEWNAN | GA | 30263 | |
| COWETA COUNTY SHOPPER INC | | | | | | | | |
| COWETA COUNTY WATER & SEWER | | 230 E NEWNAN RD | | | NEWNAN | GA | 30263 | |
| COWETA COUNTYTAX COMMISSIONER | | 22 E BROAD ST | | | NEWNAN | GA | 30263 | |
| COWETA COUNTYTAX COMMISSIONER | | PO BOX 195 | ATTN COLLECTORS OFFICE | | NEWNAN | GA | 30264-0195 | |
| COWETA FAYETTE ELECTRIC MEMBER | | PO BOX 488 | | | NEWNAN | GA | 30264-0488 | |
| COWETA FAYETTE ELECTRIC MEMBER | | | | | | | | |
| COWHEY GUDMUNDSON LEDER LTD | | 300 PARK BOULEVARD | SUITE 350 | | ITASCA | IL | 60143 | |
| COWHEY GUDMUNDSON LEDER LTD | | SUITE 350 | | | ITASCA | IL | 60143 | |
| COWLES BUSINESS MEDIA | | PO BOX 4949 | | | STANFORD | CT | 069070232 | |
| COWLES BUSINESS MEDIA | | SIX RIVER BEND | PO BOX 4949 | | STANFORD | CT | 06907-0232 | |
| COWLES SIMBA INFORMATION | | 11 RIVER BEND DRIVE SOUTH | | | STAMFORD | CT | 06907 | |
| COWLES SIMBA INFORMATION | | PO BOX 4234 | 11 RIVER BEND DRIVE SOUTH | | STAMFORD | CT | 06907 | |
| COWLEY PUBLISHING | | 3985 S 805E NO A | | | SALT LAKE CITY | UT | 841072137 | |
| COWLEY PUBLISHING | | 3985 S 805E NO A | | | SALT LAKE CITY | UT | 84107-2137 | |
| COWLEY, ROBIN | | 2451 POTOMAC STREET | | | OAKLAND | CA | 94602 | |
| COX & COX ATTORNEYS AT LAW | | 108 NW MLK JR BLVD | | | EVANSVILLE | IN | 47708 | |
| COX APPRAISAL SERVICE | | PO BOX 81 | | | RIALTO | CA | 92377 | |
| COX BUSINESS SERVICES | | PO BOX 22142 | | | TULSA | OK | 74121-2142 | |
| COX CABLE | | PO BOX 61993 | | | NEW ORLEANS | LA | 701611993 | |
| COX CABLE | | PO BOX 61993 | | | NEW ORLEANS | LA | 70161-1993 | |
| COX CABLE | | PO BOX 787 | | | GOLETA | CA | 931160787 | |
| COX CABLE | | PO BOX 787 | | | GOLETA | CA | 93116-0787 | |
| COX CABLE PENSACOLA | | PO BOX 61889 | | | NEW ORLEANS | LA | 701611889 | |
| COX CABLE PENSACOLA | | PO BOX 61889 | | | NEW ORLEANS | LA | 70161-1889 | |
| COX COMMUNICATIONS | | PO BOX 39 | | | NEWARK | NJ | 07101-0039 | |
| COX COMMUNICATIONS | | PO BOX 37232 | | | BALTIMORE | MD | 21297-3232 | |
| COX COMMUNICATIONS | | 2305 JUDICIAL BLVD/2ND FL | | | VIRGINIA BEACH | VA | 23456 | |
| COX COMMUNICATIONS | | VIRGINIA BEACH GEN DIST | 2305 JUDICIAL BLVD/2ND FL | | VIRGINIA BEACH | VA | 23456 | |
| COX COMMUNICATIONS | CARLOS AROSEMENA | 1400 LAKE HEARN DR | | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS | | 1400 LAKE HEARN DR | ATTN CARLOS AROSEMENA | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS | | RETAIL PROCESSING CENTER | | | ATLANTA | GA | 303740367 | |
| COX COMMUNICATIONS | | PO BOX 740367 | RETAIL PROCESSING CENTER | | ATLANTA | GA | 30374-0367 | |
| COX COMMUNICATIONS | | PO BOX 9001078 | | | LOUISVILLE | KY | 40290-1078 | |
| COX COMMUNICATIONS | | PO BOX 9001087 | | | LOUISVILLE | KY | 40290-1087 | |
| COX COMMUNICATIONS | | PO BOX 183124 | | | COLUMBUS | OH | 43218-3124 | |
| COX COMMUNICATIONS | | PO BOX 60970 | | | NEW ORLEANS | LA | 701600970 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COX COMMUNICATIONS | | PO BOX 78071 | | | PHOENIX | AZ | 85062-8071 | |
| COX COMMUNICATIONS | | PO BOX 78834 | | | PHOENIX | AZ | 85062-8834 | |
| COX COMMUNICATIONS | | PO BOX 78936 | | | PHOENIX | AZ | 85062-8936 | |
| COX COMMUNICATIONS | | PO BOX 79172 | | | PHOENIX | AZ | 85062-9172 | |
| COX COMMUNICATIONS | | PO BOX 6058 | | | CYPRESS | CA | 90630-0058 | |
| COX COMMUNICATIONS | | PO BOX 6059 | | | CYPRESS | CA | 90630-0059 | |
| COX COMMUNICATIONS | | PO BOX 7034 | | | ANAHEIM | CA | 928507034 | |
| COX COMMUNICATIONS | | PO BOX 7034 | | | ANAHEIM | CA | 92850-7034 | |
| COX COMMUNICATIONS | | PO BOX 7040 | | | ANAHEIM | CA | 928507040 | |
| COX COMMUNICATIONS | | PO BOX 7040 | | | ANAHEIM | CA | 92850-7040 | |
| COX COMMUNICATIONS INC | | PO BOX 79008 | | | BALTIMORE | MD | 212790008 | |
| COX COMMUNICATIONS INC | | PO BOX 79008 | | | BALTIMORE | MD | 21279-0008 | |
| COX COMMUNICATIONS INC | | 1400 LAKE HEARN DR | | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS INC | | 1400 LAKE HEARN DR | ATTN CARLOS AROSEMENA | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS INC | | 5159 FEDERAL BLVD | | | SAN DIEGO | CA | 92105 | |
| COX CORP | | PO BOX 236 | | | MADISON | AL | 35758 | |
| COX CORP | | 2617 GRISSOM DR | | | NASHVILLE | TN | 37204 | |
| COX CORP, RD | | PO BOX 2229 | | | LAGRANGE | GA | 30241 | |
| COX CORP, RD | | | | | | | | |
| COX ELECTRIC SERVICES INC | | 15 C INTERNATIONAL COURT | | | GREENVILLE | SC | 29607 | |
| COX ELECTRONICS | | 130 W BROAD ST | | | ELIZABETHTOWN | NC | 28337 | |
| COX FAMILY INDUSTIRES | | 123 B EAST MAIN ST | | | SALEM | WV | 26426 | |
| COX FAMILY INDUSTIRES | | 110 A E MAIN ST | | | SALEM | WV | 26426 | |
| COX FAMILY INDUSTIRES | | RR 2 BOX 123 | | | WEST UNION | WV | 26456 | |
| COX FAMILY INDUSTRIES | | COX FAMILY INDUSTRIES | RR 2 BOX 123 | | WEST UNION | WV | 26456 | |
| COX FAN CO | | 11011 SW 140 AVE | | | MIAMI | FL | 33186 | |
| COX FLORAL EXPRESSIONS INC | | 698 E ARLINGTON BLVD | | | GREENVILLE | NC | 27858 | |
| COX FLORAL EXPRESSIONS INC | | | | | | | | |
| COX LASSITER, DAPHNE | | 8941 TOWN CENTER CIR UNIT 303 | | | LARGO | MD | 20774 | |
| COX NORTH CAROLINA PUBLICATION | | 209 CONTANCHE ST | | | GREENVILLE | NC | 278351967 | |
| COX NORTH CAROLINA PUBLICATION | | PO BOX 1967 | | | GREENVILLE | NC | 27835-1967 | |
| COX OHIO PUBLISHING | | PO BOX 640153 | | | CINCINNATI | OH | 45264-0153 | |
| COX OHIO PUBLISHING | | | | | | | | |
| COX POWELL CORP | | 121 BULIFANTS BLVD NO A | ACCOUNTING DEPARTMENT | | WILLIAMSBURG | VA | 23188 | |
| COX POWELL CORP | | 121 BULIFANTS BLVD NO A | ACCOUNTING DEPT | | WILLIAMSBURG | VA | 23188 | |
| COX RADIO | | 444 WESTPORT AVE | | | NORWALK | CT | 06851 | |
| COX RADIO | | 2741 N 29TH AVE | WPYM FM | | HOLLYWOOD | FL | 33020 | |
| COX RADIO | | | | | | | | |
| COX REGIONAL SERVICES | | 3800 S NATIONAL STE 540 | | | SPRINGFIELD | MO | 65807 | |
| COX ROAD ASSOCIATES | | 3919 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| COX ROAD URGENT CARE | | PO BOX 601465 | | | CHARLOTTE | NC | 28260-146 | |
| COX ROAD URGENT CARE | | PO BOX 601465 | | | CHARLOTTE | NC | 28260-1465 | |
| COX TV & SATELLITE | | 75 BELLAM BLVD STE B | | | SAN RAFAEL | CA | 949015352 | |
| COX TV & SATELLITE | | 75 BELLAM BLVD STE B | | | SAN RAFAEL | CA | 94901-5352 | |
| COX, CARL | | SUITE 816 | | | PORTLAND | OR | 97205 | |
| COX, CARL | | 921 SW WASHINGTON | SUITE 816 | | PORTLAND | OR | 97205 | |
| COX, DION O | | 15943 OLD HWY 50 | | | CLERMONT | FL | 34711 | |
| COX, DOUGLAS | | PO BOX 12344 | | | GRAND FORKS | ND | 582082344 | |
| COX, DOUGLAS | | PO BOX 12344 | | | GRAND FORKS | ND | 58208-2344 | |
| COX, FRIENDS OF KIRK | | 4914 FITZHUGH AVENUE | SUITE 200 | | RICHMOND | VA | 23230 | |
| COX, FRIENDS OF KIRK | | SUITE 200 | | | RICHMOND | VA | 23230 | |
| COX, GEORGE E | | 1500 LOCHWOOD DR | | | RICHMOND | VA | 23233 | |
| COX, JOHN R | | 1817 BROWNSBORO RD | | | LOUISVILLE | KY | 40206 | |
| COX, ORIN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| COX, TAXPAYERS FOR DAVE | | 4010 RIVA RIDGE DR | | | FAIR OAKS | CA | 95628 | |
| COXNET | | PO BOX 101783 | | | ATLANTA | GA | 30392 | |
| COYLE APPRAISAL COMPANIES | | 393 MAIN STREET | | | PAWTUCKET | RI | 028621323 | |
| COYLE APPRAISAL COMPANIES | | 393 MAIN STREET | | | PAWTUCKET | RI | 02862-1323 | |
| COYNE TEXTILE SERVICES INC | | PO BOX 4854 | | | SYRACUSE | NY | 13221 | |
| COYNE, DANIEL | | 5421 CASTLESTONE DR | | | BALTIMORE | MD | 21237 | |
| COYS TV AND VCR REPAIR | | 328 E MAIN ST | | | CAMPBELLSVILLE | KY | 42718 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COZYLAKE SATELLITE | | RR 1 BOX 1619 | | | HOPBOTTOM | PA | 18824 | |
| CP ELECTRONICS | | 19001 S SAM HOUSTON | | | HUNTSVILLE | TX | 77340 | |
| CP ELECTRONICS | | 6024 SH 75 SOUTH | | | HUNTSVILLE | TX | 77340 | |
| CP ELECTRONICS | | 6024 STATE HWY 75 S | | | HUNTSVILLE | TX | 77340 | |
| CP ELECTRONICS | | | | | | | | |
| CP ENTERPRISE | | 2910 PRIMROSE LN | | | TALLAHASSEE | FL | 32301 | |
| CP PEMBROKE PINES | | PO BOX 55966 DEPT 2905 | | | BIRMINGHAM | AL | 35255-5966 | |
| CP PEMBROKE PINES | | PO BOX 55966 DEPT 2905 | C/O COLONIAL PROPERTIES | | BIRMINGHAM | AL | 35255-5966 | |
| CP VENTURE SIX LLC | | 191 PEACHTREE ST NE | STE 3600 | | ATLANTA | GA | 30303 | |
| CP VENTURE SIX LLC | | PO BOX 277890 | | | ATLANTA | GA | 30384-7890 | |
| CP VENTURE TWO LLC | | C/O COUSINS PROPERTIES INC | 191 PEACHTREE STREET NE | SUITE 3600 | ALPHARETTA | GA | 30303-1740 | |
| CP VENTURE TWO LLC | PAMELA F ROPER | C/O COUSINS PROPERTIES INC | 191 PEACHTREE STREET NE | SUITE 3600 | ATLANTA | GA | 30303-1740 | |
| CP VENTURE TWO LLC | | 2500 WINDY RIDGE PKY STE 1600 | | | ATLANTA | GA | 303395683 | |
| CP VENTURE TWO LLC | | PO BOX 281587 | | | ATLANTA | GA | 30384-1587 | |
| CPA | | 21 STARLINE WAY | | | CRANSTON | RI | 02921 | |
| CPA2BIZ | | PO BOX 26369 | | | NEW YORK | NY | 10087-6369 | |
| CPA2BIZ | | | | | | | | |
| CPC ASSOCIATES INC | | 220 GIBRALTAR RD | STE 150 | | HORSHAM | PA | 19044 | |
| CPCU JOURNAL | | 720 PROVIDENCE ROAD | | | MALVERN | PA | 193550709 | |
| CPCU JOURNAL | | PO BOX 3009 | 720 PROVIDENCE ROAD | | MALVERN | PA | 19355-0709 | |
| CPD INDUSTRIES | | 4665 STATE ST | | | MONTCLAIR | CA | 91763 | |
| CPG SERVICES | | 15311 HARMONY HILL CT | | | CENTERVILLE | VA | 20120 | |
| CPG SERVICES | | PO BOX 1086 | | | CENTREVILLE | VA | 20122-1086 | |
| CPG SERVICES | | 12210 FAIRFAX TOWNE CTR PMB 430 | | | FAIRFAX | VA | 22033 | |
| CPH ACCOUNT SERVICES | | PO BOX 2270 | | | EVANSVILLE | IN | 47728 | |
| CPI AMMON LLC | | 1101 W RIVER ST STE 100 | C/O CANTLON PROPERTIES INC | | BOISE | ID | 83702 | |
| CPI AMMON LLC | | 1101 W RIVER ST STE 100 | | | BOISE | ID | 83702 | |
| CPI BOUNTIFUL LTD | | 1101 W RIVER ST STE 100 | | | BOISE | ID | 83702 | |
| CPI PHOTO FINISH FOX PHOTO | | PO BOX 66997 | | | ST LOUIS | MO | 631669811 | |
| CPI PHOTO FINISH FOX PHOTO | | PO BOX 66997 | | | ST LOUIS | MO | 63166-9811 | |
| CPI SATCOM DIVISION | | PO BOX 86 SDS 12 1750 | | | MINNEAPOLIS | MN | 55486-1750 | |
| CPI SATCOM DIVISION | | DEPT 891023 | | | DALLAS | TX | 75389-1023 | |
| CPI SATCOM DIVISION | | | | | | | | |
| CPL RETAIL ENERGY | | PO BOX 21930 | | | TULSA | OK | 741211930 | |
| CPL RETAIL ENERGY | | PO BOX 22136 | | | TULSA | OK | 74121-2136 | |
| CPR CENTER | | 335 MILL ST | | | EUGENE | OR | 97401 | |
| CPR COMPUTER REPAIR INC | | 16115 VALERIO STREET | | | VAN NUYS | CA | 91406 | |
| CPR SERVICES | | 150 E COLORADO 101 | | | OLDTOWN PASADENA | CA | 91105 | |
| CPR TRAINING CENTER | | PO BOX 55806 | | | SEATTLE | WA | 98155 | |
| CPS ENERGY | | P O BOX 2678 | | | SAN ANTONIO | TX | 78289-0001 | |
| CPS SOUTHWEST | | 1940 B PETRA LANE | | | PLACENTIA | CA | 92870 | |
| CPU COMPUTER REPAIR | | 18023 SKYPARK CIRCLE SUITE A | | | IRVINE | CA | 92714 | |
| CPU OPTIONS INC | | 9401 73RD AVE N | | | BROOKLYN PARK | MN | 55428 | |
| CPU OPTIONS INC | | | | | | | | |
| CQC TESTING & ENGINEERING | | 6802 COMMERCE UNIT A | | | EL PASO | TX | 79915 | |
| CR APPRAISAL SERVICE | | PO BOX 652 | | | CONCORD | NC | 28026 | |
| CR FIRELINE INC | | 108 CENTER AVE | | | PACHECO | CA | 94553 | |
| CR FIRELINE INC | | | | | | | | |
| CR SERVICE INC | | PO BOX 2676 | | | NAPERVILLE | IL | 605672676 | |
| CR SERVICE INC | | PO BOX 2676 | | | NAPERVILLE | IL | 60567-2676 | |
| CRA GOOD GOVERNMENT COUNCIL | | 980 NINTH ST STE 2100 | C/O CALIFORNIA RETAILERS ASSOC | | SACRAMENTO | CA | 95814-2741 | |
| CRA INTERNATIONAL INC | | PO BOX 845960 | | | BOSTON | MA | 02284-5960 | |
| CRA SECURITY SERVICES INC | | 1911 RICHMOND AVE | | | STATEN ISLAND | NY | 10314 | |
| CRA SECURITY SERVICES INC | | | | | | | | |
| CRAB LOUIES SEAFOOD TAVERN | | PO BOX 4021 | | | MIDLOTHIAN | VA | 23113 | |
| CRAB LOUIES SEAFOOD TAVERN | | | | | | | | |
| CRABAR BUSINESS SYSTEMS CORP | | PO BOX 960770 | | | CINCINNATI | OH | 452960770 | |
| CRABAR BUSINESS SYSTEMS CORP | | PO BOX 960770 | | | CINCINNATI | OH | 45296-0770 | |
| CRABTREE COMMUNICATIONS INC | | PO BOX 172 | | | ALBERS | IL | 62215 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRABTREE COMMUNICATIONS INC | | | | | | | | |
| CRABTREE SUMMIT HOTEL | | 3908 ARROW DR | | | RALEIGH | NC | 27612 | |
| CRABTREE SUMMIT HOTEL | | | | | | | | |
| CRACKER BARREL OLD COUNTRY STORE | | 1520 E HWY 50 | | | CLERMONT | FL | 34711 | |
| CRAFT EQUIPMENT CO | | 6801 ADAMO DR | | | TAMPA | FL | 33619 | |
| CRAFTS APPRAISAL ASSOC LTD | | 4 BELL HILL RD | | | BEDFORD | NH | 03110 | |
| CRAFTSMAN BOOK COMPANY | | 6058 CORTE DEL CEDRO | PO BOX 6500 | | CARLSBAD | CA | 92018 | |
| CRAFTSMAN BOOK COMPANY | | PO BOX 6500 | | | CARLSBAD | CA | 92018 | |
| CRAFTSMAN ELECTRIC INC | | 3855 ALTA AVENUE | | | CINCINNATI | OH | 45236 | |
| CRAIG & ASSOCIATES | | 3262 HOLDEN BEACH RD SW | | | HOLDEN BEACH | NC | 28462 | |
| CRAIG APPRAISAL SERVICE INC | | PO BOX 353 | | | CAPE GIRARDEAU | MO | 63702-0353 | |
| CRAIG APPRAISAL SERVICE INC | | | | | | | | |
| CRAIG CLARKSVILLE TENNESSEE, LLC | JAMES CRAIG | JAMES S CRAIG AGENT | CRAIG REALTY CO LLC | 5890 KALAMAZOO AVE SE | GRAND RAPIDS | MI | 49508-6416 | |
| CRAIG CONSUMER ELECTRONICS | | PO BOX 13334 | | | NEWARK | NJ | 07101 | |
| CRAIG DODGE RESTORATION | | 1326 W LARK | | | FENTON | MO | 63026 | |
| CRAIG E WILLIAMSON APPRAISAL | | 1415 TIMBERLANE RD | SUITE 107 | | TALLAHASSEE | FL | 32312 | |
| CRAIG E WILLIAMSON APPRAISAL | | SUITE 107 | | | TALLAHASSEE | FL | 32312 | |
| CRAIG FURNITURE REPAIR&REFIN | | 605 BREA CANYON RD | | | WALNUT | CA | 91789 | |
| CRAIG TESTING LABORATORIES INC | | PO BOX 427 | | | MAYS LANDING | NJ | 08330 | |
| CRAIG, CARL | | 2374 FAIR OAKS RD | | | DECATUR | GA | 30033 | |
| CRAIG, FRIENDS OF CHRIS | | 4277 B1 S 35TH ST | | | ARLINGTON | VA | 22201 | |
| CRAIG, GLEN | | PO BOX 805 | | | SACRAMENTO | CA | 958120805 | |
| CRAIG, GLEN | | 520 9TH ST RM 202 | | | SACRAMENTO | CA | 95812-0805 | |
| CRAIG, HELEN | | 6872 SUGAR RUM RIDGE | | | ROANOKE | VA | 24018 | |
| CRAIGG, LESA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CRAIGHEAD COUNTY | | TAX COLLECTOR CAROL WARD | PO BOX 9276 | | JONESBORO | AR | 72403 | |
| CRAIGS AUTO CENTERS INC | | 703 E HIGHWAY 67 | | | DUNCANVILLE | TX | 75137 | |
| CRAIGS COLLISION | | 703 EAST HIGHWAY 67 | | | DUNCANVILLE | TX | 75137 | |
| CRAIGS COMMUNICATIONS | | PO BOX 1154 | | | RICHLANDS | NC | 28574 | |
| CRAIGS SATELLITE SALES | | 3234 35TH AVE | | | GREELEY | CO | 80634 | |
| CRAIGS TV & VCR | | 448 S WASHINGTON ST | | | SONORA | CA | 95370 | |
| CRAIN & SONS INC, KD | | 13751 PROSPERITY RD | | | JOHNSON CITY | IL | 62951 | |
| CRAIN & SONS INC, KD | | | | | | | | |
| CRAIN APPRAISAL SVC, DENNIS | | 500 N HANCOCK ST | | | MCLEANSBORO | IL | 62859 | |
| CRAIN COMMUNICATIONS | | 220 EAST 42ND STREET | | | NEW YORK | NY | 10017 | |
| CRAIN COMMUNICATIONS | | 1155 GRATIOT AVE | | | DETROIT | MI | 48207-2912 | |
| CRAIN COMMUNICATIONS | | PO BOX 64000 | DEPT 64572 | | DETROIT | MI | 48264-0572 | |
| CRAIN COMMUNICATIONS | | PO BOX 64572 | | | DETROIT | MI | 48270572 | |
| CRAIN COMMUNICATIONS | | DEPT 77940 | SUBSCRIBER SERVICES | | DETROIT | MI | 48277-0940 | |
| CRAIN CONSTRUCTION, GL | | 8105 172ND ST NE | | | ARLINGTON | WA | 98223 | |
| CRAIN INDUSTRIES | | 2040 TOLEDO RD | ACCOUNTS REC | | ELKHART | IN | 46516 | |
| CRAIN INDUSTRIES | | ACCOUNTS REC | | | ELKHART | IN | 46516 | |
| CRAINS DETROIT BUSINESS | | DEPT 77940 | | | DETROIT | MI | 48277-0940 | |
| CRANDALL EQUIPMENT TRANSPORT | | 6499 PINE BARK CT | | | MORROW | GA | 30260 | |
| CRANDALL EQUIPMENT TRANSPORT | | | | | | | | |
| CRANDALL WORTHINGTON INC | | 21208 WOODWARD AVE | | | FERNDALE | MI | 48220 | |
| CRANDALL WORTHINGTON INC | | 21208 WOODWARD AVE | | | FERNDALE | MI | 48220-2540 | |
| CRANDALL, DAVID | | 110 STARLING AVE | | | MARTINSVILLE | VA | 24112 | |
| CRANDALLS CARRYOUT & CATERING | | 6401 UNIVERSITY AVENUE | | | MIDDLETON | WI | 53562 | |
| CRANE & SON PLUMBING & HEATING | | 2995 DUTTON AVENUE | | | SANTA ROSA | CA | 95407 | |
| CRANE PRODUCTIONS INC | | 2121 WATTERSON TRAIL | | | LOUISVILLE | KY | 40299 | |
| CRANE PUMP & MOTOR REPAIR | | 406 WEST KNOWLTON RD | | | MEDIA | PA | 19063 | |
| CRANE REALTY SERVICES | | SUITE 850 | | | IRVINE | CA | 926121515 | |
| CRANE REALTY SERVICES | | 2201 DUPONT DR STE 750 | | | IRVINE | CA | 92612-1515 | |
| CRANE SNEAD & ASSOCIATES INC | | 4914 FITZHUGH AVE STE 203 | | | RICHMOND | VA | 23230 | |
| CRANE SNEAD & ASSOCIATES INC | | | | | | | | |
| CRANE TAX REC, CATHERINE | | 1 OVEROCKER ROAD | | | POUGHKEEPSIE | NY | 12603 | |
| CRANE, CLIFF | | 18260 MASON SMITH RD | | | BROOKSVILLE | FL | 34601 | |
| CRANEL INC | | 7564 RELIABLE PKY | | | CHICAGO | IL | 60686 | |
| CRANFILL, CALVIN D | | PO BOX 1022 | | | LEXINGTON | KY | 405881022 | |
| CRANFILL, CALVIN D | | PO BOX 1022 | | | LEXINGTON | KY | 40588-1022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRANFORD PLUMBING, RL | | 6404 OLD SOLOMONS ISLAND RD | | | TRACYS LANDING | MD | 20779 | |
| CRANFORD PLUMBING, RL | | | | | | | | |
| CRANNE COMMUNICATIONS LLC | | PO BOX 335 | | | ALCOA | TN | 37701 | |
| CRANNE COMMUNICATIONS LLC | | 1419 BONEBURY LN | | | ALCOA | TN | 37701 | |
| CRANNEY, KATRINA | | 8302 SHANE EDMONDS LN | | | MECHANICSVILLE | VA | 23111 | |
| CRANSTON MEDICAL INC | | ONE THURBER BLVD | C/O PRIORITY MGMT GROUP | | SMITHFIELD | RI | 02917 | |
| CRANSTON MEDICAL INC | | 495 ATWOOD AVE | | | CRANSTON | RI | 02920 | |
| CRANSTON MEDICAL INC | | PO BOX 6300 | | | PROVIDENCE | RI | 02940-6300 | |
| CRANSTON MUNICIPAL COURT | | 275 ATWOOD AVENUE | | | CRANSTON | RI | 02920 | |
| CRANSTON POLICE DEPT | | 5 GARFIELD AVE | | | CRANSTON | RI | 02920 | |
| CRANSTON, CITY OF | | TAX COLLECTOR | PO BOX 1177 | | PROVIDENCE | RI | 02901 | |
| CRANSTON, CITY OF | | CITY HALL | | | CRANSTON | RI | 02910 | |
| CRANSTON, CITY OF | | DEPT OF RECORDS | 869 PARK AVE | | CRANSTON | RI | 02910 | |
| CRANTON COMPANY | | 13 SEQUOIA LANE | | | PLAISTOW | NH | 03865 | |
| CRATE & BARREL | | 725 LANDWEHR ROAD | | | NORTHBROOK | IL | 600622393 | |
| CRATE & BARREL | | PO BOX 3210 | | | NAPERVILLE | IL | 60566-7210 | |
| CRAVATT GLASS CO | | 10906 LONG BRANCH DR | | | AUSTIN | TX | 78736 | |
| CRAVE ENTERTAINMENT | | PO BOX 515370 | | | LOS ANGELES | CA | 90051-6670 | |
| CRAVEN COUNTY SUPERIOR COURT | | PO BOX 1187 | COURT CLERK CRIMINAL RECORDS | | NEW BERN | NC | 28560 | |
| CRAVEN COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | NEW BERN | NC | 28560 | |
| CRAVEN, SEAN P | | 300 WEST PRESTON ST | 5TH FLOOR | | BALTIMORE | MD | 21201 | |
| CRAVEN, SEAN P | | 5TH FLOOR | | | BALTIMORE | MD | 21201 | |
| CRAVEY REAL ESTATE SVCS INC | | 5541 BEAR LN STE 111 | | | CORPUS CHRISTI | TX | 78405 | |
| CRAVEY REAL ESTATE SVCS INC | | | | | | | | |
| CRAWFORD & ASSOCIATES INC | | CENTURY PLAZA BUILDING | | | NASHVILLE | TN | 372152885 | |
| CRAWFORD & ASSOCIATES INC | | 2000 RICHARD JONES RD STE 154 | CENTURY PLAZA BUILDING | | NASHVILLE | TN | 37215-2885 | |
| CRAWFORD & BRINKMAN BROS DOOR | | 7715 N CRESTLINE DR | | | PEORIA | IL | 61615 | |
| CRAWFORD & BRINKMAN BROS DOOR | | | | | | | | |
| CRAWFORD & LEWIS APLC | | PO BOX 3656 | | | BATON ROUGE | LA | 70821 | |
| CRAWFORD BUNTE BRAMMEIER | | 1830 CRAIG PARK CT STE 209 | | | ST LOUIS | MO | 63146 | |
| CRAWFORD BUNTE BRAMMEIER | | | | | | | | |
| CRAWFORD CO, RE | | 1046 PITTSBURGH ST | | | SPRINGDALE | PA | 15144 | |
| CRAWFORD COMMUNICATIONS INC | | 925 WOODSIDE DR | | | DELAND | FL | 32720 | |
| CRAWFORD COUNTY CLERK OF COURT | | PO BOX 470 | | | BUCXRUS | OH | 44820 | |
| CRAWFORD COUNTY CLERK OF COURT | | COMMON PLEAS COURT | PO BOX 470 | | BUCXRUS | OH | 44820 | |
| CRAWFORD COUNTY ORPHANS COURT | | 903 DIAMOND PARK | | | MEADVILLE | PA | 16335 | |
| CRAWFORD CSEA | | PO BOX 431 | 225 E MARY ST | | BUCYRUS | OH | 44820 | |
| CRAWFORD DOOR SALES CO | | 1701 N HEIDELBACH AVE | | | EVANSVILLE | IN | 47711 | |
| CRAWFORD DOOR SALES CO | | | | | | | | |
| CRAWFORD DOOR SALES INC | | 18095 SHERWOOD AVE | | | DETROIT | MI | 48234 | |
| CRAWFORD MECHANICAL INC | | 3600 HEWATT CT | | | SNELLVILLE | GA | 30039 | |
| CRAWFORD MECHANICAL INC | | SUITE A | | | SNELLVILLE | GA | 30078 | |
| CRAWFORD MECHANICAL SERVICES | | 3445 MORSE ROAD | | | COLUMBUS | OH | 43231 | |
| CRAWFORD ROLL LITE DOOR SALES | | 10340 SW SPOKANE CT | | | TUALATIN | OR | 97062 | |
| CRAWFORD SPRINKLER COMPANY | | PO BOX 1430 | | | HICKORY | NC | 286031430 | |
| CRAWFORD SPRINKLER COMPANY | | PO BOX 1430 | | | HICKORY | NC | 28603-1430 | |
| CRAWFORD SVC INC | | PO BOX 12005 | | | FLORENCE | SC | 29504 | |
| CRAWFORD, ANNETTE CLAYTON | | PO BOX 64868 | | | BATON ROUGE | LA | 70896 | |
| CRAWFORD, BECKIE | | PO BOX 716 | | | MASCOTTE | FL | 34753 | |
| CRAWFORD, THERESA | | 36300 WARREN RD | PETTY CASH LOC 1054 | | WESTLAND | MI | 48185 | |
| CRAWS TV | | 1090 E MAPLE RD | | | FLINT | MI | 48407 | |
| CRAYTON LANDSCAPE INC | | 15904 MCCRACKEN RD | | | MAPLE HTS | OH | 44128 | |
| CRAYTON LANDSCAPE INC | | PO BOX 37274 | | | MAPLE HGTS | OH | 44137-0274 | |
| CRB APPRAISAL SERVICES | | PO BOX 5177 | | | CLINTON | NJ | 08809 | |
| CRC COMPONENTS INC | | 186 UNIVERSITY PARKWAY | | | POMONA | CA | 91768 | |
| CRC CONSULTING GROUP INC | | 1400 EASTON DRIVE | SUITE 138 | | BAKERSFIELD | CA | 93309 | |
| CRC CONSULTING GROUP INC | | SUITE 138 | | | BAKERSFIELD | CA | 93309 | |
| CRC DATA SYSTEMS | | 435 HUDSON STREET | | | NEW YORK | NY | 10014 | |
| CREAL SPRINGS SCHOOL | | PO BOX 408 | 400 S LINE ST | | CREAL SPRINGS | IL | 62922-0408 | |
| CREATAS | | PO BOX 1901 | | | PEORIA | IL | 616561901 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREATAS | | 6000 N FOREST PARK DR | PO BOX 1901 | | PEORIA | IL | 61656-1901 | |
| CREATAS | | PO BOX 3604 | | | SPRINGFIELD | IL | 62708-3604 | |
| CREATASCAPES UNLIMITED INC | | PO BOX 381 | | | HOPKINTON | MA | 01748 | |
| CREATE MAGAZINE | | PO BOX 5010 | ACCOUNTS RECEIVABLE DEPT | | IOLA | WI | 54945-5010 | |
| CREATE MAGAZINE | | | | | | | | |
| CREATIONS IN CATERING | | PO BOX 17805 | | | HONOLOLU | HI | 968170805 | |
| CREATIONS IN CATERING | | PO BOX 17805 | | | HONOLOLU | HI | 96817-0805 | |
| CREATIVE ADVERTISING GROUP, THE | | 9956 W REMINGTON PL NO A STE 316 | | | LITTLETON | CO | 80128 | |
| CREATIVE APPAREL INC | | 5783 MINING TERR 2 | | | JACKSONVILLE | FL | 32257 | |
| CREATIVE APPAREL INC | | | | | | | | |
| CREATIVE AUDIO | | 1391 WILLOW POINT COURT | | | MARIETTA | GA | 30068 | |
| CREATIVE CATERERS INC | | 14 PHELPS PLACE | | | EAST HARTFORD | CT | 061080853 | |
| CREATIVE CATERERS INC | | PO BOX 8583 | 14 PHELPS PLACE | | EAST HARTFORD | CT | 06108-0853 | |
| CREATIVE CATERING BY CONNOR | | 5205 S LABURNUM AVE | | | RICHMOND | VA | 23231 | |
| CREATIVE CATERING BY CONNOR | | | | | | | | |
| CREATIVE CATERING BY SHIRLEE | | 1001 STUART ST | | | HOMEWOOD | AL | 35209 | |
| CREATIVE CONCEPT SOUND | | 72 ARGONAUT STE 120 | | | ALISO VIEJO | CA | 92656 | |
| CREATIVE CONNECTION SERVICES | | 12280 WESTHEIMER NO 5 | | | HOUSTON | TX | 77077 | |
| CREATIVE CORPORATE STAFFING | | PO BOX 198389 | | | ATLANTA | GA | 30384-8389 | |
| CREATIVE CORPORATE STAFFING | | | | | | | | |
| CREATIVE DESIGN | | 11608 CEDAR LANE | | | BELTSVILLE | MD | 20705 | |
| CREATIVE DESIGN MARKETING LLC | | 588 SLIPPERY ROCK RD | | | WESTON | FL | 33327 | |
| CREATIVE ELECTRONICS | | 1417 N SELFRIDGE | | | CLAWSON | MI | 48017 | |
| CREATIVE FINANCIAL STAFFING | | PO BOX 50191 | | | WOBURN | MA | 018150191 | |
| CREATIVE FINANCIAL STAFFING | | PO BOX 50191 | | | WOBURN | MA | 01815-0191 | |
| CREATIVE GOOD INC | | 307 W 38TH ST 17TH FL W | | | NEW YORK | NY | 10018 | |
| CREATIVE GOOD INC | | | | | | | | |
| CREATIVE IMAGES | | 122 WEST CHATHAM STREET | | | CARY | NC | 27511 | |
| CREATIVE IMAGES | | 8423 READING RD | | | CINCINNATI | OH | 45215 | |
| CREATIVE IMPRESSIONS | | 1327 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| CREATIVE IMPRESSIONS OF VA INC | | 2350 AZALEA GARDEN ROAD | | | NORFOLK | VA | 23513 | |
| CREATIVE INSTALLATIONS | | 9413 TIMBER WAGON DR | | | MCKINNEY | TX | 75070 | |
| CREATIVE INSTALLATIONS | | 4100 W ELDORADO PKY | STE 100 247 | | MCKINNEY | TX | 75070 | |
| CREATIVE LABS | | 1901 MCCARTHY BLVD | | | MILPITAS | CA | 95035 | |
| CREATIVE LABS INC | | 1901 MCCARTHY BLVD | | | MILPITAS | CA | 95035 | |
| CREATIVE LABS INC | | | | | | | | |
| CREATIVE LANDSCAPE DESIGN | | RR 2 BOX 191C | | | MERCEDES | TX | 78570 | |
| CREATIVE LANDSCAPING | | RR 2 BOX 230A | | | BRANCHLAND | WV | 25506 | |
| CREATIVE LEARNING ADVANTAGE INC | | 9804 KINGSBRIDGE RD | | | RICHMOND | VA | 23238 | |
| CREATIVE LOAFING | | 750 WILLOUGHBY WAY N E | | | ATLANTA | GA | 30312 | |
| CREATIVE MANAGEMENT GROUP | | 5775 PEACHTREE DUNWOODY ROAD | SUITE 590 C | | ATLANTA | GA | 30342 | |
| CREATIVE MANAGEMENT GROUP | | SUITE 590 C | | | ATLANTA | GA | 30342 | |
| CREATIVE MANAGEMENT SERVICES | | 1418 RAYBERRY LN | | | SEABROOK | TX | 77586 | |
| CREATIVE MEDIA DEVELOPMENT | | 1732 NW QUIMBY ST | | | PORTLAND | OR | 97209 | |
| CREATIVE OFFICE ENVIRONMENTS | | PO BOX 791040 | | | BALTIMORE | MD | 21279-1040 | |
| CREATIVE OFFICE ENVIRONMENTS | | 1101 E LABURNUM AVE | | | RICHMOND | VA | 23222 | |
| CREATIVE OFFICE ENVIRONMENTS | | 3003 IMPALA PL | | | RICHMOND | VA | 23228 | |
| CREATIVE OPTIONS USA INC | | PO BOX 5600 STA MAIN | UNIT 80592 | | BURLINGTON | ON | L7R 4X3 | CAN |
| CREATIVE OPTIONS USA INC | | | | | | | | |
| CREATIVE PAINT & WALLPAPER INC | | 3610 MECHANICSVILLE PIKE | | | RICHMOND | VA | 23223 | |
| CREATIVE PLUMBING INC | | 1388 DICKENSON FERRY RD | | | MERCED | CA | 95340 | |
| CREATIVE PRODUCTS SCREEN PRINT | | 3001 W GRANADA ST | | | TAMPA | FL | 33629 | |
| CREATIVE PRODUCTS SCREEN PRINT | | PO BOX 14356 | | | TAMPA | FL | 33690 | |
| CREATIVE PRODUCTS SCREEN PRINT | | | | | | | | |
| CREATIVE PROJECT MANAGERS INC | | 23679 CALABASAS RD 186 | | | CALABASAS | CA | 91302 | |
| CREATIVE PROJECT MANAGERS INC | | | | | | | | |
| CREATIVE REALTY GROUP LLC | | PO BOX 24038 | | | PEPPER PIKE | OH | 44122 | |
| CREATIVE RESEARCH SYSTEMS | | 411 B ST STE 2 | | | PETALUMA | CA | 94952 | |
| CREATIVE RESEARCH SYSTEMS | | 140 VISTA VIEW STE 100 | | | PETALUMA | CA | 949524728 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREATIVE SALES TOOLS INC | | PO BOX 36171 | | | RICHMOND | VA | 23235 | |
| CREATIVE SIGN SERVICES | | 950 HILTON RD | | | FERNDALE | MI | 48220 | |
| CREATIVE SIGNS & LIGHTING INC | | 8075 N POINT BLVD STE J | | | WINSTON SALEM | NC | 27106 | |
| CREATIVE SIGNS & LIGHTING INC | | | | | | | | |
| CREATIVE SOLUTIONS GROUP INC | | 7811 AIRPORT ROAD | | | QUINTON | VA | 23141 | |
| CREATIVE SOLUTIONS GROUP INC | | PO BOX 65736 | | | CHARLOTTE | NC | 28265-0736 | |
| CREATIVE STORE SERVICES INC | | 230 RIVER DRIVE | | | CARTERSVILLE | GA | 30120 | |
| CREATIVE STORE SERVICES INC | | PO BOX 1223 | 3126 MOON STATION DR | | KENNESAW | GA | 30144 | |
| CREATIVE SYSTEM GROUP | | 3042 ADRIATIC CT | CREATIVE KIOSK | | NORCROSS | GA | 30071 | |
| CREATIVE TRAVEL & TOURS INC | | 4290 BELLS FERRY RD STE 106 | BOSWELLS MOTOR COACH PMB 574 | | KENNESAW | GA | 30144 | |
| CREATIVE TRAVEL & TOURS INC | | | | | | | | |
| CREATIVE TROPHY & AWARD CO | | SUITE 2 | | | ARVADA | CO | 80002 | |
| CREATIVE TROPHY & AWARD CO | | 12330 W 58TH AVE | SUITE 2 | | ARVADA | CO | 80002 | |
| CREATIVE WELDING SERVICES | | 2910 SELWYN AVE 265 | | | CHARLOTTE | NC | 28209 | |
| CREATIVITY | | DEPT 77940 | | | DETROIT | MI | 482770940 | |
| CREATIVITY | | DEPT 77940 | | | DETROIT | MI | 48277-0940 | |
| CREDENCIA | | 14520 SNAPDRAGON CIR | | | NORTH POTOMAC | MD | 20878 | |
| CREDICURE | | 12850 MIDDLEBROOK RD STE 410 | | | GERMANTOWN | MD | 20874 | |
| CREDICURE | | | | | | | | |
| CREDIT & RISK MANAGEMENT ASSOC | | 8010 CORPORATE DR STE G | | | BALTIMORE | MD | 21236 | |
| CREDIT & RISK MANAGEMENT ASSOC | | | | | | | | |
| CREDIT ACCEPTANCE CORP | | 9311 LEE AVE | | | MANASSAS | VA | 22110 | |
| CREDIT ACCEPTANCE CORP | | 9311 LEE AVE | PRINCE WILLIAM GEN DIST CT | | MANASSAS | VA | 22110 | |
| CREDIT ACCEPTANCE CORP | | 615 PRINCESS ANNE ST | FREDERICKSBURG GEN DIST CT | | FREDERICKSBURG | VA | 22404 | |
| CREDIT ACCEPTANCE CORP | | FREDERICKSBURG GEN DIST CT | | | FREDERICKSBURG | VA | 22404 | |
| CREDIT ACCEPTANCE CORP | | PO BOX 176 HANOVER GEN DIST CT | 7515 LIBRARY DR | | HANOVER | VA | 23069 | |
| CREDIT ACCEPTANCE CORP | | RICH GENERAL DISTRICT COURT | 400 N 9TH ST RM 203 2ND FLR | | RICHMOND | VA | 23219 | |
| CREDIT ACCEPTANCE CORP | | 400 N 9TH ST RM 203 2ND FLR | | | RICHMOND | VA | 23219 | |
| CREDIT ACCEPTANCE CORP | | 9500 COURTHOUSE RD | CHESTERFIELD GEN DIST COURT | | CHESTERFIELD | VA | 23832 | |
| CREDIT ACCEPTANCE CORP | | 25505 W 12 MILE STE 3000 | | | SOUTHFIELD | MI | 48034 | |
| CREDIT ACCEPTANCE CORP | | 3250 W BIG BEAVER RD STE 124 | C/O WEBER & OLCESE PLC | | TROY | MI | 48084 | |
| CREDIT ADVISORS | | 220 S ROBERT ST | SUITE 106 | | ST PAUL | MN | 55107 | |
| CREDIT ADVISORS | | 1818 SOUTH 72ND STREET | | | OMAHA | NE | 68124 | |
| CREDIT ADVOCATE COUNSELING | | 149 FIFTH AVE 8TH FL | | | NEW YORK | NY | 10012 | |
| CREDIT ADVOCATE COUNSELING | | | | | | | | |
| CREDIT BUREAU ASSOCIATES | | PO BOX 150 | | | FAIRFIELD | CA | 94533 | |
| CREDIT BUREAU ASSOCIATES | | | | | | | | |
| CREDIT BUREAU OF JAMESTOWN | | PO BOX 1132 | | | JAMESTOWN | NY | 14702 | |
| CREDIT BUREAU OF JOSEPHINE CTY | | 910 NE D ST STE 102 | | | GRANTS PASS | OR | 97526 | |
| CREDIT BUREAU OF READING | | P O BOX 14114 | | | READING | PA | 19612 | |
| CREDIT BUREAU OF READING | | 1940 NORTH 13TH ST SUITE 200 | P O BOX 14114 | | READING | PA | 19612 | |
| CREDIT BUREAU SERVICES ASSOC | | PO BOX 1236 | CARTER COUNTY COURT CLERK | | ARDMORE | OK | 73401-1236 | |
| CREDIT BUREAU SERVICES ASSOC | | PO BOX 1929 | | | STILLWATER | OK | 74076 | |
| CREDIT CARD BANK COMPLIANCE | | 9111 DUKE BLVD | | | MASON | OH | 45040 | |
| CREDIT CARD BK COMPLIANCE ASSO | | 3701 WAYZATA BLVD MS 4A 0 | | | MINNEAPOLIS | MN | 55416 | |
| CREDIT CARD MANAGEMENT | | 300 S WACKER DR | | | CHICAGO | IL | 60606 | |
| CREDIT CARD MANAGEMENT | | | | | | | | |
| CREDIT CARD MANAGEMENT SERVICE | | SUITE B6 | | | W PALM BEACH | FL | 33407 | |
| CREDIT CARD MANAGEMENT SERVICE | | 2100 45TH STREET | SUITE B6 | | W PALM BEACH | FL | 33407 | |
| CREDIT CARE DIVISION FL | | 209 S DALE MABRY HWY | | | TAMPA | FL | 33609 | |
| CREDIT CARE DIVISION FL | | SUITE 303 | | | TAMPA | FL | 33609 | |
| CREDIT CARS INC | | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 232191997 | |
| CREDIT CARS INC | | 800E MARSHALL | CITY OF RICHMOND CIVIL | | RICHMOND | VA | 23219-1997 | |
| CREDIT COLLECTION SERVICES | | 900 UNIVERSITY BLVD STE 608 | | | JACKSONVILLE | FL | 32211 | |
| CREDIT CONSOLIDATION ASSISTANT | | 421 GRAND AVE STE A | | | S SAN FRANCISCO | CA | 94080 | |
| CREDIT CONSOLIDATION SERVICES | | 1440 SW 65 WAY | | | BOCA RATON | FL | 33428 | |
| CREDIT CONSOLIDATION SERVICES | | | | | | | | |
| CREDIT CONSULTANTS | | PO BOX 19159 | | | PHILADELPHIA | PA | 19124 | |
| CREDIT COUNCLING OF HUDSON VALLEY | | 455 CENTRAL PARK AVE STE 216 | | | SCARSDALE | NY | 10583 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREDIT COUNS CTRS/AMERICA INC | | P O BOX 3201 | | | POMPANO BEACH | FL | 33072 | |
| CREDIT COUNSELING | | 4808 SW 28TYH TERRACE | | | FT LAUDERDALE | FL | 33312 | |
| CREDIT COUNSELING | | 4816 SW 28TH TERR | | | FT LAUDERDALE | FL | 33312 | |
| CREDIT COUNSELING & DEBT MGMT | | 5250 N PARK PL NE STE109 | | | CEDAR RAPIDS | IA | 52402 | |
| CREDIT COUNSELING SOLUTIONS | | PO BOX 1207 | | | ORANGE | CT | 06477 | |
| CREDIT COUNSELING SOLUTIONS | | 147 MAIN ST | | | NEW HAVEN | CT | 06512 | |
| CREDIT COUNSELORS CINCINNATI | | 644 LINN ST SUITE 230 | | | CINCINNATI | OH | 45203 | |
| CREDIT COUNSELORS OF AMERICA | | PO BOX 1227 | | | BOZEMAN | MT | 59771 | |
| CREDIT COUNSELORS OF AMERICA | | PO BOX 83330 | | | PHOENIX | AZ | 85071-3330 | |
| CREDIT DATA SOUTHWEST INC | | PO BOX 29320 | | | PHOENIX | AZ | 85038 | |
| CREDIT DEBT CONSOLIDATORS | | 1435 51ST ST | | | NORTH BERGEN | NJ | 07047-3113 | |
| CREDIT DEBT CONSOLIDATORS | | | | | | | | |
| CREDIT INTERNATIONAL CORP | | PO BOX 1268 | | | BOTHELL | WA | 98041 | |
| CREDIT LYONNAIS | | SUITE 4400 | | | ATLANTA | GA | 30308 | |
| CREDIT LYONNAIS | | 303 PEACHTREE ST NE | SUITE 4400 | | ATLANTA | GA | 30308 | |
| CREDIT MANAGEMENT | | PO BOX 480 | | | SICKLERVILLE | NJ | 08081 | |
| CREDIT MANAGEMENT | | | | | | | | |
| CREDIT MANAGEMENT INC | | 1612 K STREET NW STE 1204 | | | WASHINGTON | DC | 20006 | |
| CREDIT MANAGEMENT INC | | 1612 K STREET NW STE 1204 | | | WASHINGTON | DC | 20006-2802 | |
| CREDIT MANAGEMENT OF IOWA | | 3719 BRIDGE AVE | UNIT 3 | | DAVENPORT | IA | 52807 | |
| CREDIT MANAGEMENT OF IOWA | | UNIT 3 | | | DAVENPORT | IA | 52807 | |
| CREDIT MANAGEMENT SERIVCES | | 8383 WILSHIRE BLVD | SUITE 310 | | BEVERLY HILLS | CA | 90211 | |
| CREDIT MANAGEMENT SERIVCES | | SUITE 310 | | | BEVERLY HILLS | CA | 90211 | |
| CREDIT MANAGEMENT SERVICES | | 4560 S BOULEVARD STE 100 | | | VIRGINIA BEACH | VA | 23452 | |
| CREDIT NETWORK INC, THE | | 12850 MIDDLEBROOK RD STE 475 | | | GERMANTOWN | MD | 20874 | |
| CREDIT PERFORMANCE SERVICES | | CHRIS SHULER | 3395 NE EXPRESSWAY SUITE 200 | | ATLANTA | GA | 30341 | |
| CREDIT PERFORMANCE SERVICES | | 3395 NE EXPRESSWAY SUITE 200 | | | ATLANTA | GA | 30341 | |
| CREDIT PLUS COLLECTION SERVICE | | PO BOX 67533 | ATTN TAX DEPT | | HARRISBURG | PA | 17106 | |
| CREDIT SERVICE | | 812 NEWTOWN ROAD | | | VIRGINIA BEACH | VA | 23462 | |
| CREDIT SERVICE CO | | PO BOX 3591 | | | FORT SMITH | AR | 72913 | |
| CREDIT SERVICE CO INC | | PO BOX 1120 | | | COLORADO SPRINGS | CO | 80901 | |
| CREDIT SERVICES OF OREGON INC | | 1229 31 SE STEPHENS | PO BOX 1666 | | ROSEBURG | OR | 97470 | |
| CREDIT SERVICES OF OREGON INC | | PO BOX 1666 | | | ROSEBURG | OR | 97470 | |
| CREDIT SOLUTIONS | | 2025 BOLT AVE | | | COLORADO SPRINGS | CO | 80904 | |
| CREDIT SOLUTIONS | | 617 NORTH 17TH STREET | | | COLORADO SPRINGS | CO | 80904 | |
| CREDIT STORE, THE | | 3401 NORTH LOUISE AVENUE | | | SIOUX FALLS | SD | 57107 | |
| CREDIT STORE, THE | | PO BOX 5217 | | | SIOUX FALLS | SD | 57117 | |
| CREDIT STORE, THE | | 445 MARINE VIEW AVE STE 320 | | | DEL MAR | CA | 92014 | |
| CREDIT SYSTEMS INC | | P O BOX 240767 | | | CHARLOTTE | NC | 28224 | |
| CREDIT SYSTEMS INC | | 9635 SOUTHERN PINE BLVD | P O BOX 240767 | | CHARLOTTE | NC | 28224 | |
| CREDIT SYSTEMS INC | | 3617 J BETTY DR | | | COLORADO SPRINGS | CO | 80917 | |
| CREDIT UNION ONE | | 24525 HARPER AVE STE TWO | | | ST CLAIR SHORES | MI | 48080 | |
| CREDIT VISION | | 1803 TARRANT LN 220 | | | COLLEYVILLE | TX | 76034 | |
| CREDITECH INC | | 50 N SEVENTH ST | | | BANGOR | PA | 18013 | |
| CREDITGUARD OF AMERICA | | 5301 N FEDERAL HWY SUITE 203 | | | BOCA RATON | FL | 33487 | |
| CREDITGUARD OF AMERICA | | PROCESSING DEPT | | | BOCA RATON | FL | 33487 | |
| CREDITORS SERVICE BUREAU | | PO BOX 8127 | | | SPRINGFIELD | IL | 62791 | |
| CREDITORS SERVICE BUREAU | | PO BOX 7059 | | | LOVELAND | CO | 80537 | |
| CREDITRUST CORP | | 8028 RITCHIE HWY S300 | C/O STEPHEN G PEROUTKA 1114 | | PASADENA | MD | 21122 | |
| CREDITRUST | | 1705 WHITEHEAD RD | | | BALTIMORE | MD | 21207 | |
| CREDITRUST | | 7000 SECURITY BLVD | | | BALTIMORE | MD | 21244 | |
| CREECH APPLIANCE COMPANY INC | | 3512 WORTHAM ST | | | DURHAM | NC | 27705 | |
| CREECH PLUMBING INC | | PO BOX 1429 | | | BURGAU | NC | 28425 | |
| CREECH PLUMBING INC | | | | | | | | |
| CREED COMPANY, R GALE | | 4765 PERKINS ROAD | | | BATON ROUGE | LA | 70808 | |
| CREEKMORE, BRETT A | | 2227 HARTON LN | | | CHESAPEAKE | VA | 23323 | |
| CREEKSIDE PROPERTIES | | 150 S ROBLES AVE STE 970 | | | PASADENA | CA | 91101 | |
| CREEKSIDE SHOPPING CENTER | | 200 E CARRILLO ST STE 200 | C/O INVESTEC MANAGEMENT CORP | | SANTA BARBARA | CA | 93101 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREEKSIDE SHOPPING CENTER | | 200 E CARRILLO ST STE 200 | | | SANTA BARBARA | CA | 93101 | |
| CREIGHTON BROTHERS AWNING CO | | 5900 N FLORIDA AVE | | | TAMPA | FL | 33604 | |
| CREIGHTON BROTHERS AWNING CO | | | | | | | | |
| CREIGHTON LAIRCEY COMPANY INC | | 1528 CRESCENT COURT | | | AUGUSTA | GA | 30909 | |
| CRELLIN HANDLING EQUIPMENT INC | | PO BOX 14308 | | | E PROVIDENCE | RI | 02914 | |
| CRELLIN HANDLING EQUIPMENT INC | | | | | | | | |
| CREMAX USA CORP | | 900 VIA RODEO | | | PLACENTIA | CA | 92870 | |
| CRENSHAW CORPORATION | | 1700 COMMERCE RD | P O BOX 24217 | | RICHMOND | VA | 23224 | |
| CRENSHAW CORPORATION | | P O BOX 24217 | | | RICHMOND | VA | 23224 | |
| CRENSHAW, CHRISTI | | 3115 D STONY POINT RD | | | RICHMOND | VA | 23235 | |
| CRENSHAW, VICKIE D | | PO BOX 652 | | | WINSTON | GA | 30187 | |
| CREOSCITEX | | 8 OAK PARK DR | | | BEDFORD | MA | 01730 | |
| CREOSCITEX | | | | | | | | |
| CRESCENT COMPUTERS INC | | 2979 PACIFIC DR STE B | | | NORCROSS | GA | 30071 | |
| CRESCENT ELECTRIC SUPPLY CO | | PO BOX 500 | | | E DUBUQUE | IL | 610254420 | |
| CRESCENT ELECTRIC SUPPLY CO | | PO BOX 500 | | | E DUBUQUE | IL | 61025-4420 | |
| CRESCENT MULTIMEDIA SYSTEMS | | 304 DUNDEE | | | VICTORIA | TX | 77904 | |
| CRESCENT PARTS & EQUIPMENT CO | | PO BOX 790379 | | | ST LOUIS | MO | 63179 | |
| CRESCENT PARTS & EQUIPMENT CO | | | | | | | | |
| CRESCENT TRUCK LINES | | PO BOX 44696 | | | SAN FRANCISCO | CA | 94144 | |
| CRESCI APPRAISAL SVCS | | 2001 CLAREMONT COMMONS | | | NORMAL | IL | 61761 | |
| CRESCI APPRAISAL SVCS | | | | | | | | |
| CRESCO EQUIPMENT RENTALS | | 318 STEALTH CT | | | LIVERMORE | CA | 94551-1616 | |
| CRESCO LP | | 4500 ROCKSIDE RD STE 440 | | | INDEPENDENCE | OH | 44131 | |
| CRESPOS | | 4381 N PECK RD | | | EL MONTE | CA | 91732 | |
| CRESSET CORP | | PO BOX 2183 | | | ASHLAND | VA | 23005-5183 | |
| CRESSET CORP | | | | | | | | |
| CREST TALMADGE SALES INC | | 1590 ROLLINS RD | | | BURLINGAME | CA | 94010 | |
| CREST VIDEO & APPLIANCE CENTER | | 28 MAIN ST | | | HUDSON | MA | 01749 | |
| CRESTAR BANK | | PO BOX 79370 | | | BALTIMORE | MD | 21279-0370 | |
| CRESTAR BANK | | PO BOX 189 | CREDIT DEPT | | RICHMOND | VA | 23202 | |
| CRESTAR BANK | | 400 N 9TH ST RM 203 2ND FL | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| CRESTAR BANK | | GENERAL DIST CT 2ND FL | | | RICHMOND | VA | 232191997 | |
| CRESTAR BANK | | 800 E MARSHALL ST | GENERAL DIST CT 2ND FL | | RICHMOND | VA | 23219-1997 | |
| CRESTAR BANK | ACCOUNTS RECEIVABLE | | | | RICHMOND | VA | 23261 | |
| CRESTAR BANK | | PO BOX 26665 | | | RICHMOND | VA | 23261-6665 | |
| CRESTAR BANK | | PO BOX 85041 | | | RICHMOND | VA | 23285-5041 | |
| CRESTAR SECURITIES CORP | | 11 S 10TH ST | | | RICHMOND | VA | 23219 | |
| CRESTAR SECURITIES CORP | | | | | | | | |
| CRESTEK CLEANING CENTER INC | | 1115 YOUNG STREET | | | HONOLULU | HI | 96814 | |
| CRESTMARK BANK | | PO BOX 79001 | | | DETROIT | MI | 482791078 | |
| CRESTMARK BANK | | LAGARDA SECURITY INC | PO BOX 79001 | | DETROIT | MI | 48279-1078 | |
| CRESTVIEW, CLERK OF COURT | | OKALOOSA CO FL | COURTHOUSE | | CRESTVIEW | FL | 32536 | |
| CRESTVIEW, CLERK OF COURT | | COURTHOUSE | | | CRESTVIEW | FL | 32536 | |
| CRESTWOOD CITY CLERKS OFFICE | | 1 DETJEN DR | | | CRESTWOOD | MO | 63126 | |
| CRESTWOOD TECHNOLOGY GROUP | | 125 MARBLEDALE RD | | | TUCKAHOE | NY | 10707 | |
| CRETIAS FLOUR & FLOWERS | | 215 WEST CAMP WISDOM STE 3 | | | DUNCANVILLE | TX | 75116 | |
| CREW | | 1417 BLACK CAT RD | | | JOPLIN | MO | 64801 | |
| CREW CONNECTION INC | | PO BOX 2101 | | | EVERGREEN | CO | 80437-2101 | |
| CREW CONNECTION INC | | | | | | | | |
| CREW NETWORK | | 3115 W 6TH ST STE C 122 | | | LAWRENCE | KS | 66049 | |
| CREW NETWORK | | 1201 WAKARUSA DR STE C3 | | | LAWRENCE | KS | 66049-3883 | |
| CREW RICHMOND INC | | PO BOX 1994 | | | RICHMOND | VA | 23216 | |
| CRF GATEWAY LP | | 1427 CLARKVIEW RD STE 500 | | | BALTIMORE | MD | 21209-2100 | |
| CRF GATEWAY LP | | 1427 CLARKVIEW RD STE 500 | C/O CONTINENTAL REALTY CORP | | BALTIMORE | MD | 21209-2100 | |
| CRG TOTAL EVENT SOLUTIONS | | 2200 ALASKAN WAY STE 100 | | | SEATTLE | WA | 98121 | |
| CRH CATERING CO INC | | 142 RENO ST | | | NEW CUMBERLAND | PA | 17070 | |
| CRH CATERING CO INC | | 203 OAK ST | | | CUMBERLAND | MD | 21502 | |
| CRH CATERING CO INC | | 8419 OAKVIEW AVE | | | RICHMOND | VA | 23228 | |
| CRH CATERING CO INC | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRICKET | | PO BOX 660021 | | | DALLAS | TX | 75266-0021 | |
| CRIDER & ASSOCIATES INC | | 2 RIDGEWAY AVE | | | GREENVILLE | SC | 29607 | |
| CRIGLER ENTERPRISES INC | | 748 TENTH STREET N W | P O BOX 93747 | | ATLANTA | GA | 30318 | |
| CRIGLER ENTERPRISES INC | | P O BOX 93747 | | | ATLANTA | GA | 30318 | |
| CRIME PREVENTION PATROL INC | | PO BOX 351 | | | MERIDIAN | ID | 83680 | |
| CRIME PREVENTION PATROL INC | | | | | | | | |
| CRIME SCENE CLEANERS, INC | | 23 ALTARINDA RD STE103 | | | ORINDA | CA | 94563 | |
| CRIME SCENE CLEANERS, INC | | | | | | | | |
| CRIMINAL HISTORY SEARCH | | 25 BEAVER ST 8TH FLOOR | | | NEW YORK | NY | 10004 | |
| CRIMINAL HISTORY SEARCH | | NYS OFFICE OF COURT ADMIN | 25 BEAVER ST 8TH FLOOR | | NEW YORK | NY | 10004 | |
| CRIMMINS, ROBERT R | | 201 OSCAWANA LAKE ROAD | RETAIL REALESTATE CONS | | PUTNAM VALLEY | NY | 10579 | |
| CRIMMINS, ROBERT R | | 201 OSCAWANA LAKE RD | | | PUTNAM VALLEY | NY | 10579 | |
| CRIMSON & CLOVER INC | | 93 GOODING AVE | | | BRISTOL | RI | 02809 | |
| CRIMSON RIDGE FLORIST | | 735 N PERRYVILLE RD | | | ROCKFORD | IL | 61107 | |
| CRIMSON WHITE, THE | | PO BOX 2389 | | | TUSCALOOSA | AL | 354032389 | |
| CRIMSON WHITE, THE | | PO BOX 2389 | | | TUSCALOOSA | AL | 35403-2389 | |
| CRISAFI, ENRICO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CRISAFULLI BROTHERS PLUMBING | | 520 LIVINGSTON AVE | | | ALBANY | NY | 12206 | |
| CRISAFULLI BROTHERS PLUMBING | | | | | | | | |
| CRISIS MANAGEMENT INTERNTL | | 8 PIEDMONT CTR STE 420 | | | ATLANTA | GA | 30305 | |
| CRISIS MANAGEMENT INTERNTL | | | | | | | | |
| CRISP APPRAISALS | | 154 PRIVATE RD 2114 | | | SOUTH POINT | OH | 45680 | |
| CRISP CLEANING SERVICES | | 702 BARBER ST | | | REIDSVILLE | NC | 27320 | |
| CRISP PUBLICATIONS INC | | 1200 HAMILTON COURT | | | MENLO PARK | CA | 94025 | |
| CRISPIN, CHERYL E | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CRIST ASSOCIATES | | 21 W SECOND ST | THIRD FL | | HINSDALE | IL | 60521 | |
| CRISTAR GARAGE DOOR & CONTROLS | | 22611 MARKEY COURT UNIT 112 | | | STERLING | VA | 201666903 | |
| CRISTAR GARAGE DOOR & CONTROLS | | 22611 MARKEY COURT UNIT 112 | | | STERLING | VA | 20166-6903 | |
| CRISTEA, BOGDAN | | 12 CRAVEN ST | | | WARMINSTER | PA | 18974 | |
| CRITERION INC | | PO BOX 890140 | | | DALLAS | TX | 753890140 | |
| CRITERION INC | | PO BOX 890140 | | | DALLAS | TX | 75389-0140 | |
| CRITES DELIVERY, BILL | | 130 REX AVE | | | WINTERSVILLE | OH | 439539699 | |
| CRITES DELIVERY, BILL | | 130 REX AVE | | | WINTERSVILLE | OH | 43953-9699 | |
| CRITICAL MASS SYSTEMS | | 1400 N PARK BLVD 1103 | | | GRAPEVINE | TX | 760513066 | |
| CRITICAL MASS SYSTEMS | | 1400 N PARK BLVD 1103 | | | GRAPEVINE | TX | 76051-3066 | |
| CRITICAL PATH INC | | PO BOX 200148 DEPT 014802 | | | DALLAS | TX | 75320-0148 | |
| CRITICAL PATH INC | | 3420 OCEAN PARK BLVD STE 2010 | | | SANTA MONICA | CA | 90405 | |
| CRITICAL PATH INC | | | | | | | | |
| CRITIQUE | | 120 HAWTHORNE AVE STE 102 | | | PALO ALTO | CA | 94301 | |
| CRITTENDEN COUNTY PROBATE | | 100 COURT ST | | | MARION | AR | 72364 | |
| CRITTENDEN PUBLISHING INC | | PO BOX 1150 | | | NOVATO | CA | 94948 | |
| CRITTENDEN, CITY OF | | PO BOX 207 | | | CRITTENDEN | KY | 41030 | |
| CRITTER CATCHER INC | | PO BOX 82 | | | ELM | PA | 17521 | |
| CRITTER CONTROL | | 8961 BEAR CREEK RD | | | STERRETT | AL | 35147 | |
| CRITTER CONTROL | | 409 WOOD RD | | | LOUISVILLE | KY | 40222 | |
| CRITTER CONTROL | | 12740 DEVONSON ST | | | ALLIANCE | OH | 44601 | |
| CRITTER CONTROL | | | | | | | | |
| CRITTER CONTROL CLEVELAND EAST | | 9615 MURRAY ROAD | | | VALLEY VIEW | OH | 44125 | |
| CRM LEARNING | | 2215 FARADAY AVE | | | CARLSBAD | CA | 920087295 | |
| CRM LEARNING | | 2215 FARADAY AVE | | | CARLSBAD | CA | 92008-7295 | |
| CROATAN BOTTLED WATER | | PO BOX 1097 | | | SWANSBORO | NC | 28584 | |
| CROCKER REALTY TRUST LP | | 433 PLAZA REAL STE 335 | | | BOCA RATON | FL | 33432 | |
| CROCKER REALTY TRUST LP | | 433 PLAZA REAL SUITE 335 | | | BOCA RATON | FL | 33432 | |
| CROCKETT COUNTY CIRCUIT CLERK | | 1 S BELL ST STE 6 COURTHOUSE | CIRCUIT & GENERAL COURT | | ALAMO | TN | 38001 | |
| CROCKETT JR CONSTABLE, RC | | PO BOX 3197 | | | TRENTON | NJ | 08619 | |
| CROGAN PLUMBING & HEATING | | PO BOX 5385 | | | YOUNGSTOWN | OH | 44514 | |
| CROMER EQUIPMENT CO | | PO BOX 14338 | | | OAKLAND | CA | 946142388 | |
| CROMER EQUIPMENT CO | | PO BOX 14338 | | | OAKLAND | CA | 94614-2388 | |
| CRONE & ASSOCIATES INC, JAMES | | 101 N BROADWAY | | | ESCONDIDO | CA | 92025 | |
| CRONE & ASSOCIATES INC, JAMES | | | | | | | | |
| CRONE, GLENN P | | 118 ARLINGTON SQ | | | ASHLAND | VA | 23005 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRONIN, CATHERINE | | 30C WEST ST | | | ANNAPOLIS | MD | 21401 | |
| CRONIN, CHARLES | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| CRONIN, CHARLES | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| CRONKS ELECTRONICS INC | | 311 N MAIN ST | | | LIBERTY | NY | 12754 | |
| CROOKS, TOM | | 2133 NEW BERNE ROAD | | | RICHMOND | VA | 23228 | |
| CROSBY CORPORATION | | PO BOX 4722 | | | NORFOLK | VA | 23523 | |
| CROSBY LANDSCAPING INC | | 4625 NW 6TH STREET | | | GAINSVILLE | FL | 32609 | |
| CROSBY TV SALES & SERVICE | | 511 W CANAL ST | | | PICAYUNE | MS | 39466 | |
| CROSBY, DENNIS | | 4122 RICHMERE ROAD | | | TAMPA | FL | 33617 | |
| CROSBY, DENNIS | | C/O RADON CROSSAIR MITIGATION | 4122 RICHMERE ROAD | | TAMPA | FL | 33617 | |
| CROSBY, LAW OFFICE OF MICHAEL H | | DF GARRETTSON HOUSE | 2366 FRONT ST | | SAN DIEGO | CA | 92101 | |
| CROSLAND GROUP INC, THE | | 125 SCALEBARK RD | | | CHARLOTTE | NC | 28209 | |
| CROSLAND GROUP INC, THE | | | | | | | | |
| CROSS BORDER INC | | 65 BROADWAY STE 605 | | | NEW YORK | NY | 10006 | |
| CROSS COUNTRY CLEANING CORP | | 340 HENDRICKSON AVE | | | LYNBROOK | NY | 11563 | |
| CROSS COUNTRY CLEANING CORP | | | | | | | | |
| CROSS COUNTRY CLEANING INC | | 220 MAPLE AVENUE | | | ROCKVILLE CENTRE | NY | 11570 | |
| CROSS COUNTRY CORPORATION | | 15904 STRATHERN ST STE 5 | | | VAN NUYS | CA | 914061314 | |
| CROSS COUNTRY CORPORATION | | 15904 STRATHERN ST STE 5 | | | VAN NUYS | CA | 91406-1314 | |
| CROSS COUNTRY CREDIT COUNS | | 1205 4TH AVENUE S | | | FARGO | ND | 58103 | |
| CROSS COUNTRY DEVELOPERS | | C/O KINNEY SYSTEM INC | 850 ARMY NAVY DR | | ARLINGTON | VA | 22202 | |
| CROSS COUNTRY DEVELOPERS | | 850 ARMY NAVY DR | | | ARLINGTON | VA | 22202 | |
| CROSS COUNTRY DEVELOPERS INC | | 850 ARMY NAVY DRIVE | | | ARLINGTON | VA | 22202 | |
| CROSS COUNTRY DEVELOPERS INC | | 850 ARMY NAVY DR | C/O DENISON PARKING | | ARLINGTON | VA | 22202 | |
| CROSS COUNTRY DISTRIBUTING | | 405A N ENGLISH STA RD | | | LOUISVILLE | KY | 40223 | |
| CROSS COUNTRY DISTRIBUTING | | | | | | | | |
| CROSS COUNTRY HOME SVCS | | PO BOX 550247 | | | FT LAUDERDALE | FL | 33355-0247 | |
| CROSS COUNTRY HOME SVCS | | | | | | | | |
| CROSS COUNTRY MOTOR CLUB | | 4040 MYSTIC VALLEY PKWY | | | MEDFORD | MA | 02155 | |
| CROSS CULTURAL COMMUNICATIONS | | 4585 48TH STREET | | | SAN DIEGO | CA | 92115 | |
| CROSS CULTURAL COMMUNICATIONS | | 4585 48TH ST | | | SAN DIEGO | CA | 92115 | |
| CROSS FIRE AND SECURITY CO INC | | 1756 86TH ST | | | BROOKLYN | NY | 11214 | |
| CROSS FLOWER SHOP | | 203 EAST WASHINGTON STREET | | | ROGERSVILLE | TN | 37857 | |
| CROSS OFFICE SUPPLIES INC | | 1628 NILES RD | | | WARREN | OH | 444845198 | |
| CROSS OFFICE SUPPLIES INC | | 1628 NILES RD | | | WARREN | OH | 44484-5198 | |
| CROSS PACIFIC ELECTRONICS | | 710 MAIN ST | | | BRADLEY BEACH | NJ | 07720 | |
| CROSS POINT APARTMENTS | | 4521 BROWNFIELD HWY | | | LUBBOCK | TX | 79407 | |
| CROSS ROOFING CO INC | | 371 S HWY 59 | PO BOX 2348 | | MERCED | CA | 95344 | |
| CROSS ROOFING CO INC | | PO BOX 2348 | | | MERCED | CA | 95344 | |
| CROSS, JEANNE | | 3264 SE 24 TERR | | | GRESHAM | OR | 97080 | |
| CROSS, STEPHEHN | | 3264 SE 24TH TERR | | | GRESHAM | OR | 97080 | |
| CROSSGATES COMMONS NEWCO LLC | | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202-1078 | |
| CROSSGATES COMMONS NEWCO LLC | | PO BOX 8000 DEPT 330 | C/O MANUFACTURERES AND TRADERS TRUST | | BUFFALO | NY | 14267 | |
| CROSSING RESTAURANT, THE | | 2690 S 4TH AVE | | | YUMA | AZ | 85364 | |
| CROSSINGS GOLF CLUB, THE | | 800 VIRGINIA CTR PKY | | | GLEN ALLEN | VA | 23059 | |
| CROSSINGS GOLF CLUB, THE | | | | | | | | |
| CROSSKEYS TV | | RT 764 CROSSKEYS PLAZA | | | DUNCANSVILLE | PA | 16635 | |
| CROSSLAND ECONOMY STUDIOS | | 14800 E 42ND ST | | | INDEPENDENCE | MO | 64055 | |
| CROSSLAND ECONOMY STUDIOS | | 2544 HWY 67 | | | MESQUITE | TX | 75150 | |
| CROSSLAND ECONOMY STUDIOS | | | | | | | | |
| CROSSLAND PACKAGING CO | | PO BOX 71412 | | | EUGENE | OR | 97401 | |
| CROSSLAND, LINDA GAYLE | | 2828 S FM 271 | | | BONHAM | TX | 75418 | |
| CROSSPOINTE 08 A LLC | LESLIE IVINSON | C/O GDA REAL ESTATE SERVICES LLC | 8301 E PRENTICE AVE SUITE 210 | | GREENWOOD VILLAGE | CO | 80111 | |
| CROSSPOINTE 08 A LLC | | CO GDA REAL ESTATE SERVICES | 8301 E PRENTICE AVE STE 210 | | GREENWOOD VILLAGE | CO | 80111 | |
| CROSSPOINTE PLAZA LTD PRTNRSHP | | PO BOX 25909 | | | GREENSVILLE | SC | 29616 | |
| CROSSPOINTE PLAZA LTD PRTNRSHP | | PO BOX 25909 | CO CAROLINA HOLDINGS INC | | GREENSVILLE | SC | 29616 | |
| CROSSROADS & CHESAPEAKE SQUARE | | PO BOX 863910 | C/O ADVANTIS CR250111801 | | ORLANDO | FL | 32886-3912 | |
| CROSSROADS & CHESAPEAKE SQUARE | | PO BOX 863912 | | | ORLANDO | FL | 32886-3912 | |
| CROSSROADS ASSOCIATES | | PO BOX 41847 | | | ST PETERSBURG | FL | 33743 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROSSROADS CAR RENTAL | | 1910 W COOLIDGE AVE | | | MARION | IL | 62959 | |
| CROSSROADS CAR RENTAL | | | | | | | | |
| CROSSROADS CONSUMER MALL | | 300 MARKET ST | | | JOHNSTOWN | PA | 15901 | |
| CROSSROADS CONSUMER MALL | | 300 MARKET STREET | C/O GDZ MGT CO | | JOHNSTOWN | PA | 15901 | |
| CROSSROADS FILMS | | 136 WEST 21ST STREET | | | NEW YORK | NY | 10011 | |
| CROSSROADS LIMITED PARTNERSHIP | | 4733 BETHESDA AVE STE 500 | C/O FINMARC MANAGEMENT INC | | BETHESDA | MD | 20814 | |
| CROSSROADS LIMITED PARTNERSHIP | | 4733 BETHESDA AVE STE 500 | | | BETHESDA | MD | 20814 | |
| CROSSROADS MAP COMPANY | | 2717 EAST LOUISIANA AVE | | | DENVER | CO | 80210 | |
| CROSSTOWN APPLIANCE & TV REPAI | | BOX 1824 | 619 FIRST STREET SOUTH EAST | | ST CLOUD | MN | 56302 | |
| CROSSTOWN APPLIANCE & TV REPAI | | 619 FIRST STREET SOUTH EAST | | | ST CLOUD | MN | 56302 | |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | | PO BOX 2680 | C/O HARBOR GROUP MGMT CO | | NORFOLK | VA | 23501 | |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | | 999 WATERSIDE DR STE 2300 | | | NORFOLK | VA | 23510 | |
| CROSSWAYS FINANCIAL ASSOCIATES, LLC | KYMBERLY WIDICK | C/O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DRIVE SUITE 2300 | | NORFOLK | VA | 23501 | |
| CROTHERS, SETH H | | 316 CASEY LN | | | ROCKVILLE | MD | 20850 | |
| CROTTY SEPTIC SERVICES | | 2273 RAYBURN RD | | | ORLANDO | FL | 32824 | |
| CROTTY, JOHN L | | 100 PASCO DE SAN ANTONIO | STE 120 | | SAN JOSE | CA | 95113 | |
| CROUCH FLORIST & GIFTS INC | | 7200 KINGSTON PIKE | | | KNOXVILLE | TN | 37919 | |
| CROUCH FLORIST & GIFTS INC | | | | | | | | |
| CROUCH, DEBBIE | | LOC NO 8027 PETTY CASH | 9960 MAYLAND DR APPL SCREENING | | RICHMOND | VA | 23233 | |
| CROUCH, DEBBIE | | 9960 MAYLAND DR APPL SCREENING | | | RICHMOND | VA | 23233 | |
| CROUCH, R L | | 589 THIRD AVENUE | | | WEST HAVEN | CT | 06516 | |
| CROW, JUSTIN D | | 23 WOOD LN | | | LAWRENCE | MA | 01843 | |
| CROWD SYSTEMS INC | | 3537 BROADWAY | | | KANSAS CITY | MO | 64111 | |
| CROWDER DISC JOCKEYS, TED | | 3561 ASHLEY STA DR | | | MARIETTA | GA | 30008 | |
| CROWDER JR CO | | PO BOX 6008 | | | SOUTHEASTERN | PA | 19398-6008 | |
| CROWDER JR CO | | | | | | | | |
| CROWDER, BOB | | 9409 WISHART RD | | | RICHMOND | VA | 23229 | |
| CROWDER, RICHARD C | | HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| CROWDER, RICHARD C | | PO BOX 27032 | HENRICO POLICE | | RICHMOND | VA | 23273 | |
| CROWE & DUNLEVY | | 20 N BROADWAY STE 1800 | | | OKLAHOMA CITY | OK | 73102 | |
| CROWE & DUNLEVY | | 500 KENNEDY BLDG | 321 S BOSTON | | TULSA | OK | 74103-3313 | |
| CROWE CHIZEK AND COMPANY LLC | | 3815 RIVER CROSSING PKWY | STE 300 | | INDIANAPOLIS | IN | 46240-0977 | |
| CROWE CHIZEK AND COMPANY LLC | | 320 E JEFFERSON BLVD | PO BOX 7 | | SOUTH BEND | IN | 46624-0007 | |
| CROWLEY, ALBERT J | | 24 PONDEROSA DR | | | TOWNSEND | MA | 01469 | |
| CROWN ALL STAR DOOR | | 5701 BINGLE RD A1 | | | HOUSTON | TX | 77092 | |
| CROWN ALL STAR DOOR | | | | | | | | |
| CROWN AMERICAN | | PO BOX 642283 | | | PITTSBURGH | PA | 15264-2283 | |
| CROWN AMERICAN | | PASQUERVILLA PLAZA | | | JOHNSTOWN | PA | 15901199 | |
| CROWN AMERICAN | | PO BOX 1487 | HOTEL ACCOUNTS RECEIVABLE | | JOHNSTOWN | PA | 15907-1487 | |
| CROWN AMERICAN | | PO BOX 951740 | | | CLEVELAND | OH | 44193 | |
| CROWN APPLIANCE | | PO BOX 1570 RT 25B | | | CENTER HARBOR | NH | 032261570 | |
| CROWN APPLIANCE | | PO BOX 1570 RT 25B | | | CENTER HARBOR | NH | 03226-1570 | |
| CROWN CC 1 LLC | | 18201 VON KARMAN AVE STE 950 | | | IRVINE | CA | 92612 | |
| CROWN CC 1, LLC | PHIL CARTER | 18201 VON KARMAN AVENUE SUITE 950 | ATTN ROBERT A FLAXMAN | | IRVINE | CA | 92612 | |
| CROWN COLONY PROPERTIES | | 399 IMPERIAL WAY 1 | | | DALY CITY | CA | 94015 | |
| CROWN COLONY PROPERTIES | | | | | | | | |
| CROWN COUNTER TOPS | | 1322 EL MONTE AVENUE | | | SACRAMENTO | CA | 95815 | |
| CROWN DOOR COMPANY INC | | 2727 PHILMONT AVENUE | PO BOX 334 | | HUNTINGDON VALLE | PA | 19006 | |
| CROWN DOOR COMPANY INC | | PO BOX 334 | | | HUNTINGDON VALLE | PA | 19006 | |
| CROWN DOOR COMPANY INC | | PO BOX 329 | 426 EASTON RD | | HORSHAM | PA | 19044 | |
| CROWN ELECTRIC INC | | 2430 PLEASANTDALE RD NW | | | DORAVILLE | GA | 30340 | |
| CROWN ELECTRONICS | | 4025 GIBSON DRIVE | | | TIPP CITY | OH | 45371 | |
| CROWN ELECTRONICS & VIDEO INC | | 1308 1/2 NORTH MAIN | | | CROWN POINT | IN | 46307 | |
| CROWN EQUIPMENT CORP | | 2421 EXECUTIVE ST | | | CHARLOTTE | NC | 28208-3635 | |
| CROWN EQUIPMENT CORP | | 4260 COMMUNICATIONS DR | | | NORCROSS | GA | 30093 | |
| CROWN EQUIPMENT CORP | | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROWN EQUIPMENT CORP | | 2055 HAMMOND DR | CROWN LIFT TRUCKS | | SCHAUMBURG | IL | 60173 | |
| CROWN EQUIPMENT CORP | | 1650 E NORTH BELT | | | HOUSTON | TX | 77032 | |
| CROWN EQUIPMENT CORP | | 4061 VIA ORO AVENUE | | | LONG BEACH | CA | 90810-1458 | |
| CROWN EQUIPMENT CORP | | 1360 DARIUS CT | | | CITY OF INDUSTRY | CA | 91744 | |
| CROWN EQUIPMENT CORP | | 1400 CROCKER AVENUE | | | HAYWARD | CA | 94544 | |
| CROWN METAL MFG CO | | PO BOX 97780 | | | CHICAGO | IL | 606787780 | |
| CROWN METAL MFG CO | | PO BOX 97780 | | | CHICAGO | IL | 60678-7780 | |
| CROWN PACKAGING CORP | | 8514 EAGER RD | | | ST LOUIS | MO | 63195 | |
| CROWN PACKAGING CORP | | PO BOX 17806M | | | ST LOUIS | MO | 63195 | |
| CROWN PLAZA SAN ANTONIO AIRPORT | | 1111 NE LOOP 410 | | | SAN ANTONIO | TX | 78209 | |
| CROWN PLUMBING SPECIALTIES INC | | 617 E 10TH ST | | | DALLAS | TX | 75203 | |
| CROWN SANITARY SUPPLY INC | | 5553 ANGLERS AVE STE 105 108 | | | FT LAUDERDALE | FL | 33312 | |
| CROWN SANITARY SUPPLY INC | | SUITE 105 108 | | | FT LAUDERDALE | FL | 33312 | |
| CROWN SERVICES INC | | 2812 10TH AVENUE NORTH | | | BIRMINGHAM | AL | 35203 | |
| CROWN STERLING SUITES BIRMINGH | | 2300 WOODCREST PLACE | | | BIRMINGHAM | AL | 35209 | |
| CROWN TENT & AWNING | | 963 3RD AVE N | | | NASHVILLE | TN | 37201 | |
| CROWN TROPHY | | 8111 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| CROWN TROPHY OF WALDORF | | 2260 CRAIN HWY | | | WALDORF | MD | 20602 | |
| CROWN TV & APPLIANCE | | 3350 OAKDALE RD | | | MODESTO | CA | 95355 | |
| CROWN TV & ELECTRONICS | | 4601 MENAUL NE | | | ALBUQUERQUE | NM | 87110 | |
| CROWN TV & ELECTRONICS | | 9430 SAN MATEO BLVD NE STE B | | | ALBUQUERQUE | NM | 87113 | |
| CROWN UNIFORM & LINEN SERVICE | | 39 DAMRELL ST | | | BOSTON | MA | 02127 | |
| CROWN WEST APPLIANCE REPAIR | | PO BOX 294 | | | SILVER CITY | NM | 88061 | |
| CROWNE PLAZA | | 10 LINCOLN SQUARE | | | WORCESTER | MA | 01608 | |
| CROWNE PLAZA | | 104 04 DITMARS BLVD | | | EAST ELMHURST | NY | 11369 | |
| CROWNE PLAZA | | 555 E CANAL ST | | | RICHMOND | VA | 23219 | |
| CROWNE PLAZA | | 1325 VIRGINIA AVE | | | ATLANTA | GA | 30344 | |
| CROWNE PLAZA | | PO BOX 2186 | | | INDIANAPOLIS | IN | 462062186 | |
| CROWNE PLAZA | | PO BOX 2186 | | | INDIANAPOLIS | IN | 46206-2186 | |
| CROWNE PLAZA | | 4402 EAST WASHINGTON AVE | | | MADISON | WI | 53704 | |
| CROWNE PLAZA | | 7800 ALPHA RD | | | DALLAS | TX | 75240 | |
| CROWNE PLAZA | | 5985 CENTURY BLVD | | | LOS ANGELES | CA | 90045 | |
| CROWNE PLAZA | | 11950 DUBLIN CANYON RD | | | PLEASANTON | CA | 94588-2818 | |
| CROWNE PLAZA | | 14811 KRUSE OAKS BLVD | | | LAKE OSWEGO | OR | 97035 | |
| CROWNE PLAZA | | | | | | | | |
| CROWNE PLAZA CINCINNATI | | DEPT L326 | | | CINCINNATI | OH | 45270 | |
| CROWNE PLAZA DAYTONA | | FIFTH & JEFFERSON STREETS | | | DAYTON | OH | 45402 | |
| CROWNE PLAZA GRAND RAPIDS | | 5700 28TH STREET SE | | | GRAND RAPIDS | MI | 49546 | |
| CROWNE PLAZA MEADOWLANDS | | TWO HARMON PLAZA | | | SECAUCUS | NJ | 07094 | |
| CROWNE PLAZA MEADOWLANDS | | 2 HARMON PLAZA | | | SECAUCUS | NJ | 07094 | |
| CROWNE PLAZA NASHUA | | 2 SOMERSET PARKWAY | | | NASHUA | NH | 030631036 | |
| CROWNE PLAZA NASHUA | | 2 SOMERSET PARKWAY | | | NASHUA | NH | 03063-1036 | |
| CROWNE PLAZA RAVINIA | | 4355 ASHFORD DUNNWOODY RD | | | ATLANTA | GA | 303461521 | |
| CROWNE PLAZA RAVINIA | | 4355 ASHFORD DUNNWOODY RD | | | ATLANTA | GA | 30346-1521 | |
| CROWNE PLAZA RESORT | | 130 SHIPYARD DRIVE | | | HILTON HEAD ISLA | SC | 29928 | |
| CROWNE PLAZA RICHMOND WEST | | 6531 W BROAD ST | | | RICHMOND | VA | 23230 | |
| CROWNE PLAZA UNITED NATIONS | | 304 E 42ND ST | | | NEW YORK | NY | 10017 | |
| CROWNE PLAZA UNITED NATIONS | | | | | | | | |
| CROWS NEST ENTERTAINMENT | | DEPT CH 17114 | | | PALATINE | IL | 60055-7114 | |
| CROWS NEST ENTERTAINMENT | | 8727 148TH AVE NE | | | REDMOND | WA | 98052 | |
| CROWS NEST ENTERTAINMENT | | | | | | | | |
| CROXTON, CAROLYN R | | 1820 MILL RD | | | RICHMOND | VA | 23231 | |
| CROXTON, HORACE T | | 1820 MILL RD | | | RICHMOND | VA | 23231 | |
| CROY CONTRACTING INC | | PO BOX 5176 | | | ROANOKE | VA | 24012 | |
| CROY CONTRACTING INC | | | | | | | | |
| CRS | | 3700 W COUNTY RD 140 | | | MIDLAND | TX | 79706 | |
| CRS | | 3700 WEST COUNTY RD 140 | | | MIDLAND | TX | 79706 | |
| CRS CONSULTING ENGINEERS INC | | 265 EAST 100 SOUTH | STE 240 | | SALT LAKE CITY | UT | 84111 | |
| CRS CONSULTING ENGINEERS INC | | STE 240 | | | SALT LAKE CITY | UT | 84111 | |
| CRS ELECTRONICS INC | | 818 BROWNSVILLE ROAD | | | PITTSBURGH | PA | 15210 | |
| CRS FINANCIAL SERVICES | | 2183 POWERLINE RD SUITE T | | | POMPANO BEACH | FL | 33069 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRS INC | | 3810 MONROE ANSONVILLE RD | | | MONROE | NC | 28111 | |
| CRS INC | | PO BOX 2046 | 3810 MONROE ANSONVILLE RD | | MONROE | NC | 28111 | |
| CRST VAN EXPEDITED INC | | PO BOX 68 | | | CEDAR RAPIDS | IA | 52406-0068 | |
| CRT CORP | | PO BOX 4038 | | | WEST HILLS | CA | 91308 | |
| CRT CORP | | 6431 INDEPENDENCE AVE | | | WOODLAND HILLS | CA | 91367 | |
| CRT PROCESSING LLC | | 125 AVIATION AVE | | | PORTSMOUTH | NH | 03801 | |
| CRTS | | 3301 INTEGRITY DR | | | GARNER | NC | 27529 | |
| CRTS | | 3116 CAPITAL BLVD | | | RALEIGH | NC | 27604 | |
| CRUISE COM OMEGA TRAVEL | | 1000 PARK CTR BLVD STE 138 | | | MIAMI | FL | 33169 | |
| CRUISE COM OMEGA TRAVEL | | | | | | | | |
| CRUISE ODYSEA, A | | 875 AUBENEAU CRESCENT | KRISTY BRINKLEY | | WEST VANCOUVER | BC | V7T-1T4 | CAN |
| CRUISE ODYSEA, A | | 125 NIBLICK DR | | | SALEM | VA | 24153 | |
| CRUM APPRAISIAL CONSULT, CLYDE | | 4540 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75206 | |
| CRUM ELECTRIC CO INC | | 5748 INDUSTRY LN | | | FREDERICK | MD | 21704 | |
| CRUM ELECTRIC CO INC | | | | | | | | |
| CRUMPLER | | 29 WYTHE AVE | | | BROOKLYN | NY | 11211 | |
| CRUMPLER NEW YORK LTD | | 29 WYTHE AVE | | | BROOKLYN | NY | 11211 | |
| CRUSH CO INC, MARK E | | 1001 LEXINGTON RD | | | LOUISVILLE | KY | 40204 | |
| CRUSH CO INC, MARK E | | | | | | | | |
| CRUSH CO, ALBERT B | | 1600 MARKET ST | | | LOUISVILLE | KY | 40203 | |
| CRUSH CO, ALBERT B | | 1600 W MARKET ST | | | LOUISVILLE | KY | 40203 | |
| CRUTCH APPLIANCE & AIR COND | | PO OX 154743 | | | IRVING | TX | 750154743 | |
| CRUTCH APPLIANCE & AIR COND | | PO OX 154743 | | | IRVING | TX | 75015-4743 | |
| CRUTCHFIELD CORPORATION | | 1 CRUTCHFIELD PARK | | | CHARLOTTESVILLE | VA | 22911 | |
| CRUZ FLOOR COVERING INC | | 648 MARKET ST | | | NEWARK | NJ | 07105 | |
| CRUZ JR, ANDREW | | 8750 MCKINNEY 500 | ATTN SRGNT RON LARUE | | FRISCO | TX | 75034 | |
| CRUZ JR, ANDREW | | 8568 WARREN PKY 517 | | | FRISCO | TX | 75034 | |
| CRUZ, ERIC | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CRW FINANCIAL | | PO BOX 470262 | WAGE WITHHOLDING UNIT | | TULSA | OK | 74147 | |
| CRW FINANCIAL | | WAGE WITHHOLDING UNIT | | | TULSA | OK | 74147 | |
| CRYANS PLUMBING & HEATING INC | | 235 WEST ROAD UNIT NO 8 | | | PORTSMOUTH | NH | 03801 | |
| CRYE LEIKE REALTORS INC | | 1510 GUNBARREL RD | | | CHATTANOOGA | TN | 37421 | |
| CRYE LEIKE RELOCATION | | 5111 MARYLAND WAY | | | BRENTWOOD | TN | 37027 | |
| CRYE LEIKE RELOCATION | | 5111 MARYLAND WAY 206 | | | BRENTWOOD | TN | 37027 | |
| CRYE LEIKE RELOCATION | | 6525 QUAIL HOLLOW | | | MEMPHIS | TN | 38120 | |
| CRYER APPRAISAL, THOMAS | | 7175 S LOCUST CIR | | | ENGLEWOOD | CO | 80112 | |
| CRYERS PAINTING, GREG | | 21 HILLCREST ST | | | ARDMORE | OK | 73401 | |
| CRYPTO 96 | | 444 HOES LANE | | | PISCATAWAY | NJ | 08854 | |
| CRYSTAL BOTTLING CO | | 575 DISPLAY WAY | | | SACRAMENTO | CA | 95838 | |
| CRYSTAL BOTTLING CO | | PO BOX 13728 | | | SACRAMENTO | CA | 95853-3728 | |
| CRYSTAL CLEAN | | PO BOX 85 | | | MANGO | FL | 33550 | |
| CRYSTAL CLEANING INC | | 1905 MEADOWBROOK RD | | | FEASTERVILLE | PA | 19053 | |
| CRYSTAL CLEAR CLEANING | | PO BOX 9576 | | | KNOXVILLE | TN | 37940 | |
| CRYSTAL CLEAR CONCEPTS | | 1900 FAIRVIEW BLVD | | | WINSTON SALEM | NC | 27127 | |
| CRYSTAL CLEAR CONCEPTS | | PO BOX 719 | | | KURE BEACH | NC | 28449 | |
| CRYSTAL CLEAR CONCEPTS | | PO BOX 719 | ATTN DOMINIC LANDUCCI | | KURE BEACH | NC | 28449 | |
| CRYSTAL CLEAR GLASS CLEANERS | | 2070 BONE RD STE 201 | | | HOLLY | MI | 48442 | |
| CRYSTAL CLEAR INSTALLATIONS | | 8 MT PYRAMID AVE | | | FARMINGVILLE | NY | 11738 | |
| CRYSTAL CLEAR PRESSURE WASHING | | 11045 PINE ST | | | LEESBURG | FL | 34788 | |
| CRYSTAL CLEAR VIDEO & AUDIO | | 7632 HWY 238 | | | JACKSONVILLE | OR | 97530 | |
| CRYSTAL COAST SCREENPRINTING | | PO BOX 1086 | | | GREENVILLE | NC | 27858 | |
| CRYSTAL DECISIONS INC | | 840 CAMBIE ST | | | VANCOUVER | BC | V6B 4J2 | CAN |
| CRYSTAL DECISIONS INC | | 7573 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CRYSTAL DECISIONS INC | | | | | | | | |
| CRYSTAL DYNAMICS INC | | 64 WILLOW PLACE | | | MENLO PARK | CA | 94025-3691 | |
| CRYSTAL FRESH BOTTLED WATER | | PMB 1027 106 NW F ST | | | GRANTS PASS | OR | 97526 | |
| CRYSTAL FRESH BOTTLED WATER | | | | | | | | |
| CRYSTAL INN MID VALLEY | | 818 E WINCHESTER | | | MURRAY | UT | 84107 | |
| CRYSTAL INN SALT LAKE CITY | | 230 WEST 500 SOUTH | | | SALT LAKE CITY | UT | 84101 | |
| CRYSTAL LAKE APPRAISAL SVC INC | | PO BOX 857 | | | CRYSTAL LAKE | IL | 60039-0857 | |
| CRYSTAL LAKE APPRAISAL SVC INC | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRYSTAL LAKE, CITY OF | | PO BOX 597 | | | CRYSTAL LAKE | IL | 600390597 | |
| CRYSTAL LAKE, CITY OF | | 100 WEST MUNICIPAL COMPLEX | PO BOX 597 | | CRYSTAL LAKE | IL | 60039-0597 | |
| CRYSTAL MOUNTAIN WATER | | PO BOX 4728 | | | SOUTH BEND | IN | 466344728 | |
| CRYSTAL MOUNTAIN WATER | | PO BOX 4728 | | | SOUTH BEND | IN | 46634-4728 | |
| CRYSTAL PALACE | | 1132 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | |
| CRYSTAL PHOTOGRAPHY INC | | SUITE 103 | | | RICHMOND | VA | 23235 | |
| CRYSTAL PHOTOGRAPHY INC | | 9550 MIDLOTHIAN TURNPIKE | SUITE 103 | | RICHMOND | VA | 23235 | |
| CRYSTAL PURE | | 445 LOGAN BLVD | | | ALTOONA | PA | 16602 | |
| CRYSTAL PURE | | | | | | | | |
| CRYSTAL ROCK BOTTLED WATER | | PO BOX 10028 | | | WATERBURY | CT | 06725-0028 | |
| CRYSTAL ROCK BOTTLED WATER | | 1050 BUCKINGHAM ST | | | WATERTOWN | CT | 067950998 | |
| CRYSTAL ROSE | | 608 GARRISON STREET | UNIT V | | LAKEWOOD | CO | 80215 | |
| CRYSTAL ROSE | | UNIT V | | | LAKEWOOD | CO | 80215 | |
| CRYSTAL ROSE BO FLORAL & GIFTS LTD | | 5505 BASS LAKE RD | | | CRYSTAL | MN | 55429 | |
| CRYSTAL ROSE BO FLORAL & GIFTS LTD | | | | | | | | |
| CRYSTAL RUN COMPANY L P | | P O BOX 2484 | | | BUFFALO | NY | 142402484 | |
| CRYSTAL RUN COMPANY L P | | C/O AMRESCO MGMT INC | P O BOX 2484 | | BUFFALO | NY | 14240-2484 | |
| CRYSTAL SHORES HOMEOWNER ASSOC | | PO BOX 820100 | | | SOUTH | FL | 33082 | |
| CRYSTAL SPRINGS | | 45 NOBLESTOWN RD | | | CARNEJIE | PA | 15106 | |
| CRYSTAL SPRINGS | | PO BOX 3229 | | | LANCASTER | PA | 17604-3229 | |
| CRYSTAL SPRINGS | | FILE 99066 | | | CHARLOTTE | NC | 282011067 | |
| CRYSTAL SPRINGS | | PO BOX 1067 | FILE 99066 | | CHARLOTTE | NC | 28201-1067 | |
| CRYSTAL SPRINGS | | 6750 DISCOVERY BLVD | | | MABLETON | GA | 30059-4646 | |
| CRYSTAL SPRINGS | | 5660 NEW NORTHSIDE DR | STE 500 | | ATLANTA | GA | 30328 | |
| CRYSTAL SPRINGS | | FILE 2249 | PO BOX 105371 | | ATLANTA | GA | 30348-5371 | |
| CRYSTAL SPRINGS | | PO BOX 403628 | | | ATLANTA | GA | 30384-3628 | |
| CRYSTAL SPRINGS | | PO BOX 30193 | | | TAMPA | FL | 336303193 | |
| CRYSTAL SPRINGS | | PO BOX 4100 | | | CAROL STREAM | IL | 60197-4100 | |
| CRYSTAL SPRINGS | | PO BOX 5271 | | | CAROL STREAM | IL | 60197-5271 | |
| CRYSTAL SPRINGS | | PO BOX 1888 | | | BEDFORD PARK | IL | 60499 | |
| CRYSTAL SPRINGS | | 6055 S HARLEM AVE | | | CHICAGO | IL | 60638 | |
| CRYSTAL SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| CRYSTAL SPRINGS | | PO BOX 515326 | | | LOS ANGELES | CA | 90051-6626 | |
| CRYSTAL SPRINGS | | PO BOX 1509 | | | HILLSBORO | OR | 971231509 | |
| CRYSTAL SPRINGS | | PO BOX 1509 | | | HILLSBORO | OR | 97123-1509 | |
| CRYSTAL SPRINGS | | PO BOX 34070 | | | SEATTLE | WA | 981241070 | |
| CRYSTAL SPRINGS | | PO BOX 34070 | | | SEATTLE | WA | 98124-1070 | |
| CRYSTAL SPRINGS | | P O BOX 88322 | | | TUKWILA | WA | 981382322 | |
| CRYSTAL SPRINGS | | P O BOX 88322 | | | TUKWILA | WA | 98138-2322 | |
| CRYSTAL SPRINGS OF ALABAMA | | 2919 THIRD AVENUE NORTH | | | BIRMINGHAM | AL | 352033907 | |
| CRYSTAL SPRINGS OF ALABAMA | | 2919 THIRD AVENUE NORTH | | | BIRMINGHAM | AL | 35203-3907 | |
| CRYSTAL SPRINGS WATER | | 6750 DISCOVERY BLVD | | | MABLETON | GA | 30126 | |
| CRYSTAL SPRINGS WATER CO | | 2151B DELAWARE AVE | | | SANTA CRUZ | CA | 95060 | |
| CRYSTAL SPRINGS WATER CO | | 1820 N EASTMAN RD | | | KINGSPORT | TN | 37664 | |
| CRYSTAL SPRINGS WATER CO INC | | PO BOX 2590 | | | CLACKAMAS | OR | 97015-2590 | |
| CRYSTAL SPRINGS WATER CO INC | | 7100 42ND AVENUE SOUTH | | | SEATTLE | WA | 98118 | |
| CRYSTAL SPRINGS WATER CO INC | | 7100 42ND AVE S | | | SEATTLE | WA | 98118-3515 | |
| CRYSTAL SPRINGS WATER CO INC | | PO BOX 326 | | | BURLINGTON | WA | 98233 | |
| CRYSTAL SPRINGS WATER COMPANY | | 10621 IRON BRIDGE RD | | | SAVAGE | MD | 20763 | |
| CRYSTAL SPRINGS WATER COMPANY | | 4840 BROOKSIDE CT STE 101 | | | NORFOLK | VA | 23502 | |
| CRYSTAL SPRINGS WATER COMPANY | | 3442 A TRANT AVE | | | NORFOLK | VA | 23502 | |
| CRYSTAL SPRINGS WATER COMPANY | | 6750 DISCOVERY BLVD | | | MABLETON | GA | 30126 | |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 530578 | | | ATLANTA | GA | 30353-0578 | |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 403628 | | | ATLANTA | GA | 30384-3628 | |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 5876 | | | CAROL STREAM | IL | 601975876 | |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 5876 | | | CAROL STREAM | IL | 60197-5876 | |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 2590 | | | CLACKAMAS | OR | 97015 | |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 1780 | | | CLACKAMAS | OR | 97015-1780 | |
| CRYSTAL WATER COMPANY | | 3288 ALPENA STREET | | | BURTON | MI | 48529 | |
| CRYSTAL WATER COMPANY | | 3288 ALPENA ST | | | BURTON | MI | 48529-1486 | |
| CRYSTAL WINDOWS CLEANING CO | | PO BOX 37 | | | HIGHLAND SPRINGS | VA | 23075 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CS ELECTRONICS | | 430 W FILLMORE ST | | | COLORADO SPRINGS | CO | 80907 | |
| CS MESQUITE I LTD | | 8411 PRESTON RD STE 860 LB 28 | | | DALLAS | TX | 75225 | |
| CS MESQUITE I LTD | | A TEXAS LTD PARTNERSHIP | 8411 PRESTON RD STE 860 LB 28 | | DALLAS | TX | 75225 | |
| CS REPORT INC | | PO BOX 696 | | | UWCHLAND | PA | 19480 | |
| CS&E INC | | 330 FRANKLIN ST | | | WEST PITTSTON | PA | 18643 | |
| CSA CORP | | 7162 READING RD STE 700 | | | CINCINNATI | OH | 45237 | |
| CSA CORP | | | | | | | | |
| CSA INTERNATIONAL | | 178 REXDALE BLVD | | | TORONTO | ON | M9W 1R3 | CAN |
| CSA INTERNATIONAL | | | | | | | | |
| CSC | | PO BOX 13397 | | | PHILADELPHIA | PA | 191013397 | |
| CSC | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CSC | | 2711 CENTERVILLE RD | | | WILMINGTON | DE | 19808 | |
| CSC CONSULTING INC | | 3170 FAIRVIEW OFFICE PARK DR | | | FALLS CHURCH | VA | 22042 | |
| CSC CONSULTING INC | | PO BOX 905145 | | | CHARLOTTE | NC | 28290-5145 | |
| CSC LEASING COMPANY | | SUITE 525 | | | RICHMOND | VA | 23230 | |
| CSC LEASING COMPANY | | 6800 PARAGON PLACE | SUITE 525 | | RICHMOND | VA | 23230 | |
| CSCPA | | PO BOX 847003 | | | BOSTON | MA | 02284-7003 | |
| CSCPA | | | | | | | | |
| CSEA | | PO BOX 93318 | | | CLEVELAND | OH | 441015318 | |
| CSEA | | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CSEA, LAWRENCE | | PO BOX 106 | 214 S FOURTH ST | | IRONTON | OH | 45638-0106 | |
| CSEC SOLUTIONS INC | | 16141 VALERIO ST | | | VAN NUYS | CA | 91406 | |
| CSED | | PO BOX 102760 | | | ANCHORAGE | AK | 99510 | |
| CSI | | PO BOX 70127 | | | VANCOUVER | WA | 98665 | |
| CSI COMMUNICATIONS INC | | PO BOX 22270 | | | MILWAUKIE | OR | 97269-2270 | |
| CSI COMMUNICATIONS INC | | 430 CARPENTER RD SE | | | OLYMPIA | WA | 98503 | |
| CSI COMMUNICATIONS INC | | 39 INTERNATIONAL WAY | SALES DIVISION | | LONGVIEW | WA | 98632 | |
| CSI CONSTRUCTION COMPANY | | 9272 JERONIMO | STE 116 | | IRVINE | CA | 92618 | |
| CSI CONSTRUCTION COMPANY | | 5060 ROBERT J MATTHEWS | STE 110 | | EL DORADO HILLS | CA | 95762 | |
| CSI CONSTRUCTION COMPANY | | 17721 NE RIVERSIDE PKWY | STE A | | PORTLAND | OR | 97230 | |
| CSI CYBER SOLUTIONS | | 2002 W MAIN ST | | | ANDERSON | SC | 29621 | |
| CSI ELECTRONICS SERVICENTER | | 1430 RTE 300 | | | NEWBURGH | NY | 12550 | |
| CSI MECHANICAL SERVICES | | 2903 SOUTHAMPTON RD | | | PHILADELPHIA | PA | 19154 | |
| CSI OF NORTHERN KENTUCKY | | PO BOX 97790 | | | LOUISVILLE | KY | 402970790 | |
| CSI OF NORTHERN KENTUCKY | | PO BOX 66923 | | | INDIANAPOLIS | IN | 46266-6923 | |
| CSI OF WEST TEXAS | | 5600 S BELL ST | STE 105 BOX 212 | | AMARILLO | TX | 79109 | |
| CSI ROOFING AND WATERPROOFING | | 3451 NORTHWEST 14TH AVENUE | | | POMPANO BEACH | FL | 33064 | |
| CSLB | | 9821 BUSINESS PARK DR | | | SACRAMENTO | CA | 95827 | |
| CSM INC | | 1 MARCUS DR STE 202 | | | GREENVILLE | SC | 29615 | |
| CSM MECHANICAL INC | | 3875 OAK DRIVE | | | MARTINEZ | GA | 30907 | |
| CSM MECHANICAL INC | | PO BOX 204149 | | | MARTINEZ | GA | 30917-4149 | |
| CSRA FIRE EXTINGUISHERS | | 312 PARK AVE | | | MARTINEZ | GA | 30907 | |
| CSRA INC | | 3 MADAGASCAR | | | IRVINE | CA | 92618 | |
| CSRA TESTING & ENGINEERING CO | | 1005 EMMETT STREET | | | AUGUSTA | GA | 30904 | |
| CSUS DEPARTMENT OF MUSIC | | CO ROBERTS & ASSOC | | | SACRAMENTO | CA | 95814 | |
| CSUS DEPARTMENT OF MUSIC | | 1700 L ST | CO ROBERTS & ASSOC | | SACRAMENTO | CA | 95814 | |
| CSW ASSOCIATES | | 1 E MAIN ST STE 201 | MONTGOMERY CO GEN DIST CT | | CHRISTIANSBURG | VA | 24073 | |
| CSW STUBER STROEH ENGINEERING GROUP INC | | 790 DELONG AVE | | | NOVATO | CA | 94945 | |
| CSWL INC | | 1015 E HILLSDALE BLVD STE 208 | | | FOSTER CITY | CA | 94404 | |
| CSWL INC | | | | | | | | |
| CSX REAL PROPERTY INC | | 301 W BAY ST STE 800 | ATTN BARBARA DENSON | | JACKSONVILLE | FL | 32202 | |
| CSX REAL PROPERTY INC | | | | | | | | |
| CT COMMUNICATIONS | | 377 LINCOLN ST | | | PHILLIPSBURG | NJ | 08865 | |
| CT COMMUNICATIONS | | 68 CABARRUS AVE | | | CONCORD | NC | 28025 | |
| CT COMMUNICATIONS | | PO BOX 70526 | | | CHARLOTTE | NC | 28272-0526 | |
| CT CORPORATION SYSTEM | | 14 WALL ST 11TH FL | | | NEW YORK | NY | 10005 | |
| CT CORPORATION SYSTEM | | 111 8TH AVE | | | NEW YORK | NY | 10011 | |
| CT CORPORATION SYSTEM | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CT ENGINEERING COMPANY | | PO BOX 74075 | | | CLEVELAND | OH | 44194 | |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CT ENGINEERING COMPANY | | PO BOX 74075 | | | CLEVELAND | OH | 44194-0002 | |
| CT GLOBAL INC | | 650 W GRAND AVE | | | ELMHURST | IL | 60126 | |
| CT GLOBAL INC | ADAM HARTWAY | | | | | | | |
| CT OPERATING PARTNERSHIP LP | | PO BOX 515150 | ATTN 103124 | | LOS ANGELES | CA | 90051-5150 | |
| CT OPERATING PARTNERSHIP LP | | PO BOX 515150 | ATTN 115072 | | LOS ANGELES | CA | 90051-5150 | |
| CT OPERATING PARTNERSHIP LP | | FILE 54646 | ATTN 500214 214008 | | LOS ANGELES | CA | 90074 | |
| CT OPERATING PARTNERSHIP LP | | 3500 SEPULVEDA BLVD | | | MANHATTAN BEACH | CA | 90266 | |
| CT RETAIL PROPERTIES FINANCE V | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| CT RETAIL PROPERTIES FINANCE V | | PO BOX 515150 | ATTN 214008 | | LOS ANGELES | CA | 90051-5150 | |
| CT RETAIL PROPERTIES FINANCE V | | PO BOX 100548 | SCAS 1421 LCIRCCI00 | | PASADENA | CA | 91189-0548 | |
| CT RETAIL PROPERTIES FINANCE V LLC | EILEEN DONLON | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK | SUITE 100 | NEW HYDE PARK | NY | 11042 | |
| CTA FIXTURES INC | | UNIT B | | | ONTARIO | CA | 91761 | |
| CTA FIXTURES INC | | 5721 EAST SANTA ANA STREET | UNIT B | | ONTARIO | CA | 91761 | |
| CTC MECHANICAL SERVICES INC | | 230 EAST PONT DES MOUTON ROAD | | | LAFAYETTE | LA | 70507 | |
| CTE SYSTEMS INC | | 511 W WASHINGTON BLVD | | | MONTEBELLO | CA | 90640 | |
| CTI & ASSOCIATES INC | | 12482 EMERSON DRIVE | | | BRIGHTON | MI | 48116 | |
| CTI CONSULTANTS INC | | PO BOX 18023 | | | ASHBURN | VA | 20146 | |
| CTI CONSULTANTS INC | | 4936 SOUTHPOINT PKY | | | FREDERICKSBURG | VA | 22407 | |
| CTI CONSULTANTS INC | | | | | | | | |
| CTIA | | SUITE 200 | | | WASHINGTON | DC | 20036 | |
| CTIA | | 1250 CONNECTICUT AVE | SUITE 200 | | WASHINGTON | DC | 20036 | |
| CTL ENGINEERING INC | | 682 W BAGLEY RD STE B16 | | | BEREA | OH | 44017 | |
| CTL ENGINEERING INC | | | | | | | | |
| CTL ENGINEERING OF WV INC | | PO BOX 44548 | | | COLUMBUS | OH | 43204 | |
| CTL ENGINEERING OF WV INC | | | | | | | | |
| CTM MAGNETICS INC | | 820 W FAIRMONT DR | | | TEMPE | AZ | 85282 | |
| CTP INTERNATIONAL INC | | 31425 JEB STUART HWY | | | DAMASCUS | VA | 24236 | |
| CTS ELECTRONICS | | 1553 ORPHANAGE RD | | | DANVILLE | VA | 24540 | |
| CTS FLOORING | | PO BOX 13700 | | | PHILADELPHIA | PA | 19101 | |
| CTS FLOORING | | | | | | | | |
| CTS NETWORK SERVICES | | 8913 COMPLEX DRIVE STE NO C | | | SAN DIEGO | CA | 921231413 | |
| CTS NETWORK SERVICES | | 8913 COMPLEX DRIVE STE NO C | | | SAN DIEGO | CA | 92123-1413 | |
| CTS SERVICES INC | | 31 HAYWARD ST | | | FRANKLIN | MA | 02038 | |
| CTS SERVICES INC | | | | | | | | |
| CTS STORAGE LLC | | 2475 CHANDLER AVENUE STE 7 | | | LAS VEGAS | NV | 89120 | |
| CTS STORAGE LLC | | 2475 CHANDLER AVENUE STE 7 | | | LAS VEGAS | NV | 89120-4062 | |
| CTS TIME EQUIPMENT | | PO BOX 140366 | | | NASHVILLE | TN | 37214 | |
| CTWP | | 3730 FRANKLIN AVE | | | WACO | TX | 76710 | |
| CU MAINTENANCE INC | | 705 W MARKETVIEW DRIVE | | | CHAMPAIGN | IL | 61821 | |
| CU MAINTENANCE INC | | 705 W MARKETVIEW DR | | | CHAMPAIGN | IL | 61822-1236 | |
| CUB FOODS | | 3550 VICKSBURG NORTH | | | PLYMOUTH | MN | 55447 | |
| CUB FOODS | | 3550 VICKSBURG LN | | | PLYMOUTH | MN | 55447 | |
| CUBERLAND CO CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | CARLISLE | PA | 170133387 | |
| CUBERLAND CO CLERK OF COURTS | | 1 COURTHOUSE SQUARE EAST WING | COURT OF COMMON PLEAS CRIMINAL | | CARLISLE | PA | 17013-3387 | |
| CUCAMONGA COUNTY WATER DISTRCT | | PO BOX 638 | | | RANCHO CUCAMONGA | CA | 91729-0638 | |
| CUCAMONGA COUNTY WATER DISTRCT | | 9641 SAN BERNADINO ROAD | | | RANCHO CUCAMONGA | CA | 917302738 | |
| CUCAMONGA VALLEY WATER DISTRICT | | 10440 ASHFORD ST | | | RANCHO CUCAMONGA | CA | 97130 | |
| CUDDY FEDER WORBY | | 90 MAPLE AVENUE | | | WHITE PLAINS | NY | 106015196 | |
| CUDDY FEDER WORBY | | 90 MAPLE AVENUE | | | WHITE PLAINS | NY | 10601-5196 | |
| CUDO, JAY T | | 6939 APPLETON CT | | | MENTOR | OH | 44060 | |
| CUELLAR, HAIRO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| CUEVAS, RAYMUNDO S | | 12517 CARLOS BOMBACH AVE | | | EL PASO | TX | 79928 | |
| CUISINE A LA CARTE INC | | 5606 PATTERSON AVENUE | | | RICHMOND | VA | 23226 | |
| CUISINES RESTAURANT & CATERING | | 9503B W BROAD ST | | | RICHMOND | VA | 23294 | |
| CULEGO INC | | 106 S MONROE | | | WAXAHACHIE | TX | 75165 | |
| CULEGO INC | | | | | | | | |
| CULINARY CAPERS | | 737 22ND ST | | | VERO BEACH | FL | 32960 | |
| CULINARY CAPERS | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CULLEN & CO PLLC | | PO BOX 251354 | TIM CULLEN | | LITTLE ROCK | AR | 72225 | |
| CULLEN AMUSEMENTS | | 9215 THOMASVILLE | | | HOUSTON | TX | 77064 | |
| CULLEN REAL ESTATE APP, TIM | | PO BOX 501704 | | | SAN DIEGO | CA | 92150 | |
| CULLEN, MAX | | 680 SOUTH LEMON AVENUE | | | WALNUT | CA | 91789 | |
| CULLEN, MAX | | LOC NO 0579 PETTY CASH | 680 S LEMON AVE | | WALNUT | CA | 91789 | |
| CULLENS SERVICE DEPARTMENT | | 1620 N NOKOMIS | | | ALEXANDRIA | MN | 56308 | |
| CULLEY ASSOCIATES INC | | 130 SUTTER STREET | SUITE 400 | | SAN FRANCISCO | CA | 94101 | |
| CULLEY ASSOCIATES INC | | SUITE 400 | | | SAN FRANCISCO | CA | 94101 | |
| CULLIGAN | | PO BOX 5320 | | | EAST ORANGE | NJ | 07017-5320 | |
| CULLIGAN | | 305 CLEARVIEW DR | | | EDISON | NJ | 08837 | |
| CULLIGAN | | 78 MALL DR | | | COMMACK | NY | 11725 | |
| CULLIGAN | | PO BOX 1414 | | | SMITHTOWN | NY | 117870669 | |
| CULLIGAN | | PO BOX 1414 | | | SMITHTOWN | NY | 11787-0669 | |
| CULLIGAN | | PO BOX 1148 | | | TROY | NY | 12181-1148 | |
| CULLIGAN | | 131 LITTLE BRITAN RD | | | NEWBURGH | NY | 12550 | |
| CULLIGAN | | PO BOX 2427 | | | NEWBURGH | NY | 12550 | |
| CULLIGAN | | 1475 N CLINTON AVE | | | ROCHESTER | NY | 14621 | |
| CULLIGAN | | 565 EAST ROLLING RIDGE DR | | | BELLEFONTE | PA | 16823 | |
| CULLIGAN | | 5647 S LABURNUM AVE | | | RICHMOND | VA | 23231 | |
| CULLIGAN | | 3645 VICTORY BLVD | | | PORTSMOUTH | VA | 23701 | |
| CULLIGAN | | PO BOX 514 | | | DALTON | GA | 307220514 | |
| CULLIGAN | | PO BOX 514 | | | DALTON | GA | 30722-0514 | |
| CULLIGAN | | 315 E 15TH ST | | | PANAMA CITY | FL | 32405 | |
| CULLIGAN | | PO BOX 568625 | | | ORLANDO | FL | 328568625 | |
| CULLIGAN | | 1401 SLIGH BLVD | PO BOX 568625 | | ORLANDO | FL | 32856-8625 | |
| CULLIGAN | | 2180 S CONGRESS AVE | | | WEST PALM BEACH | FL | 33406 | |
| CULLIGAN | | 2703 AIRPORT RD | | | PLANT CITY | FL | 33567 | |
| CULLIGAN | | 1099 ENTERPRISE CT | | | NOKOMIS | FL | 34275 | |
| CULLIGAN | | 901 DIVISION STREET | | | NASHVILLE | TN | 37203 | |
| CULLIGAN | | PO BOX 1037 TCAS | | | BLOUNTVILLE | TN | 37617 | |
| CULLIGAN | | PO BOX 469 | | | POWELL | TN | 37849 | |
| CULLIGAN | | PO BOX 648 | | | LANCASTER | OH | 43130 | |
| CULLIGAN | | 1154 HILL RD N | | | PICKERINGTON | OH | 43147 | |
| CULLIGAN | | 6901 E 38TH ST | | | INDIANAPOLIS | IN | 46226 | |
| CULLIGAN | | 2215 W LINCOLN HWY | | | MERRILLVILLE | IN | 46410 | |
| CULLIGAN | | 2215 W LINCOLN HIGHWAY | | | MERRILLVILLE | IN | 46410 | |
| CULLIGAN | | 723 N 7TH ST PO BOX 477 | | | TERRE HAUTE | IN | 47808 | |
| CULLIGAN | | PO BOX 477 | 723 N 7TH ST | | TERRE HAUTE | IN | 47808 | |
| CULLIGAN | | 5510 COOLEY LAKE RD | | | WATERFORD | MI | 48327 | |
| CULLIGAN | | PO BOX 373 | | | UNION GROVE | WI | 53182 | |
| CULLIGAN | | 7165 BOONE AVENUE N | | | BROOKLYN PARK | MN | 55428 | |
| CULLIGAN | | PO BOX 1609 | | | MINNEAPOLIS | MN | 55440 | |
| CULLIGAN | | NW 5120 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5120 | |
| CULLIGAN | | 8049 185TH ST | | | TINLEY PARK | IL | 60477-9200 | |
| CULLIGAN | | 2380 CASSENS DR | | | FENTON | MO | 63026 | |
| CULLIGAN | | 225 N CLARK ST | | | CAPE GIRARDEAU | MO | 63701 | |
| CULLIGAN | | 307 N BURCH PO BOX 1127 | | | OLATHE | KS | 660511127 | |
| CULLIGAN | | PO BOX 2170 | | | OLATHE | KS | 66051-2170 | |
| CULLIGAN | | 217 PATTIE | | | WITCHITA | KS | 67211 | |
| CULLIGAN | | PO BOX 55506 | | | TULSA | OK | 74155-0506 | |
| CULLIGAN | | 515 ILLINOIS AVE | | | SOUTH HOUSTON | TX | 775874241 | |
| CULLIGAN | | 515 ILLINOIS AVE | | | SOUTH HOUSTON | TX | 77587-4241 | |
| CULLIGAN | | 819 KIMBALL AVE | | | GRAND JUNCTION | CO | 81501 | |
| CULLIGAN | | 2375 LELAND AVE | | | GRAND JUNCTION | CO | 81505 | |
| CULLIGAN | | 1415 MORRIE AVE | | | CHEYENNE | WY | 82001 | |
| CULLIGAN | | 2812 S 600 W | | | SALT LAKE CITY | UT | 84115 | |
| CULLIGAN | | PO BOX 65758 | | | SALT LAKE CITY | UT | 84165 | |
| CULLIGAN | | 5410 S 28TH ST | | | PHOENIX | AZ | 85040 | |
| CULLIGAN | | PO BOX 14810 | | | LAS VEGAS | NV | 89114 | |
| CULLIGAN | | 15580 ROXFORD ST | | | SYLMAR | CA | 91342 | |
| CULLIGAN | | PO BOX 760 | 11614 PENDLETON STREET | | SUN VALLEY | CA | 91353 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CULLIGAN | | 570 INDUSTRY DR BLDG 6 | | | SEATTLE | WA | 98188 | |
| CULLIGAN | | 18404 CASCADE AVE S STE 100 | | | TUKWILA | WA | 98188 | |
| CULLIGAN | | 18404 CASCADE AVE S STE 100 | | | SEATTLE | WA | 98188 | |
| CULLIGAN | | 2517 CRITES ST SW | | | TUMWATER | WA | 98512 | |
| CULLIGAN | | 25 E THIRD AVE | | | SPOKANE | WA | 99202 | |
| CULLIGAN | | | | | | | | |
| CULLIGAN BOTTLED WATER | | SUITE 108 | | | BALTIMORE | MD | 21227 | |
| CULLIGAN BOTTLED WATER | | 7391 WASHINGTON BLVD | SUITE 108 | | BALTIMORE | MD | 21227 | |
| CULLIGAN CENTRAL OHIO | | 7500 E MAIN ST | | | REYNOLDSBURG | OH | 43068 | |
| CULLIGAN COLUMBIA | | 1801 COMMERCE COURT | | | COLUMBIA | MO | 65202 | |
| CULLIGAN DAYTONA BEACH | | PO BOX 9307 | | | DAYTONA BEACH | FL | 32120 | |
| CULLIGAN DELRAY BEACH | | 440 NE 5TH AVENUE | | | DELRAY BEACH | FL | 33483 | |
| CULLIGAN DELRAY BEACH | | PO BOX 419 | 440 NE 5TH AVENUE | | DELRAY BEACH | FL | 33483 | |
| CULLIGAN INTERNATIONAL COMPANY | | ONE CULLIGAN PARKWAY | | | NORTHBROOK | IL | 60062 | |
| CULLIGAN MADISON | | 4806 E BROADWAY | | | MADISON | WI | 53716 | |
| CULLIGAN OF ENDICOTT | | 304 GLENDALE DRIVE | | | ENDICOTT | NY | 13760 | |
| CULLIGAN OF ENDICOTT | | PO BOX 90 | | | ENDICOTT | NY | 13761-0090 | |
| CULLIGAN OF NORTHWEST ARKANSAS | | PO BOX 2932 | | | WICHITA | KS | 67201-2932 | |
| CULLIGAN OF NORTHWEST ARKANSAS | | PO BOX 1230 | | | ROGERS | AR | 72757-1230 | |
| CULLIGAN OF NORTHWEST ARKANSAS | | | | | | | | |
| CULLIGAN PORTLAND | | 909 N COLUMBIA BLVD | | | PORTLAND | OR | 97217 | |
| CULLIGAN QUALITY WATER | | PO BOX 1431 | | | MANSFIELD | OH | 449011431 | |
| CULLIGAN QUALITY WATER | | PO BOX 1431 | | | MANSFIELD | OH | 44901-1431 | |
| CULLIGAN SACRAMENTO | | 1200 ARDEN WAY | | | SACRAMENTO | CA | 958153398 | |
| CULLIGAN SACRAMENTO | | 1200 ARDEN WAY | | | SACRAMENTO | CA | 95815-3398 | |
| CULLIGAN SAN FERNANDO | | PO BOX 151 | | | SAN FERNANDO | CA | 91341 | |
| CULLIGAN WATER | | PO BOX 2155 | C/O CULLIGAN | | SALISBURY | MD | 21802 | |
| CULLIGAN WATER | | 16051 OLD U S 41 | | | FORT MYERS | FL | 33912 | |
| CULLIGAN WATER | | PO BOX 5277 | | | CAROL STREAM | IL | 60197-5277 | |
| CULLIGAN WATER | | 9500 N ROYAL LN STE 100 | | | IRVINE | TX | 75063 | |
| CULLIGAN WATER | | 9500 N ROYAL LN 100 | | | IRVING | TX | 75063 | |
| CULLIGAN WATER | | PO BOX 1024 | | | SAN BENITO | TX | 78586 | |
| CULLIGAN WATER | | PO BOX 1029 | | | SAN BENITO | TX | 78586 | |
| CULLIGAN WATER | | PO BOX 3198 | | | NAPA | CA | 94558-0319 | |
| CULLIGAN WATER | | | | | | | | |
| CULLIGAN WATER COND | | 1502 INDUSTRIAL DR | | | ERIE | PA | 16505 | |
| CULLIGAN WATER COND | | | | | | | | |
| CULLIGAN WATER COND INC | | 350 W SUNSET DRIVE | | | WAUKESHA | WI | 53186 | |
| CULLIGAN WATER COND INC | | PO BOX 316 | | | WAUKESHA | WI | 53187-0316 | |
| CULLIGAN WATER CONDITIONING | | PO BOX 5299 | | | VIENNA | WV | 26105 | |
| CULLIGAN WATER CONDITIONING | | 11701 ROYALTON ROAD | | | NORTH ROYALTON | OH | 44133 | |
| CULLIGAN WATER CONDITIONING | | 3450 KOSSUTH STREET | | | LAFAYETTE | IN | 47903 | |
| CULLIGAN WATER CONDITIONING | | PO BOX 4369 | 3450 KOSSUTH STREET | | LAFAYETTE | IN | 47903 | |
| CULLIGAN WATER CONDITIONING | | 310 S ONEIDA ST | | | GREEN BAY | WI | 54303 | |
| CULLIGAN WATER CONDITIONING | | 1680 WOODRUFF PARK | | | IDAHO FALLS | ID | 83401-3330 | |
| CULLIGAN WATER CONDITIONING | | | | | | | | |
| CULLIGAN WATER CONDITIONING CO | | 1034 AUSTIN ST | | | SAN ANTONIO | TX | 78208 | |
| CULLIGAN WATER OF JACKSONVILLE | | 604 COLLEGE ST | | | JACKSONVILLE | FL | 32204 | |
| CULLINS HAUGE PLUMBING | | PO BOX 1282 | | | SONOMA | CA | 95476 | |
| CULOTTA & CULOTTA LLP | | 1615 L ST NW STE 1350 | | | WASHINGTON | DC | 20036 | |
| CULP ELECTRONICS | | PO BOX 637 | | | NORWOOD | NC | 28127 | |
| CULPEPER STAR EXPONENT | | 122 W SPENCER ST | | | CULPEPER | VA | 22701 | |
| CULPS NURSERY & LANDSCAPING | | 2631 MEMORIAL BLVD | | | CONNELLSVILLE | PA | 15425 | |
| CULPS NURSERY & LANDSCAPING | | | | | | | | |
| CULVER APPRAISAL SERVICE INC | | 3532 E 98TH ST | | | CARMEL | IN | 46033 | |
| CULVER APPRAISAL SERVICE INC | | | | | | | | |
| CULVER CITY REDEVELOPMNT AGNCY | | 9696 CULVER BLVD STE 308 | | | CULVER CITY | CA | 902322759 | |
| CULVER CITY REDEVELOPMNT AGNCY | | 9696 CULVER BLVD STE 308 | | | CULVER CITY | CA | 90232-2759 | |
| CULVER CITY TREASURER | | 9770 CULVER BLVD | | | CULVER CITY | CA | 902320507 | |
| CULVER CITY TREASURER | | PO BOX 507 | 9770 CULVER BLVD | | CULVER CITY | CA | 90232-0507 | |
| CULVER CITY, CITY OF | | P O BOX 507 | | | CULVER CITY | CA | 902320507 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CULVER CITY, CITY OF | | SUA A MCCABE | P O BOX 507 | | CULVER CITY | CA | 90232-0507 | |
| CULVER CITY, CITY OF | | PO BOX 507 | | | CULVER CITY | CA | 90232-0507 | |
| CULVER COURTHOUSE | | PO BOX 2785 | | | CULVER CITY | CA | 90231-2785 | |
| CULVER, JOE | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| CULVER, JOE | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| CUMBERLAND APPLIANCE CENTER | | 178 SOUTH HWY 27 | | | SOMERSET | KY | 42501 | |
| CUMBERLAND CLERK OF CIRCUIT CT | | PO BOX 8 | | | CUMBERLAND | VA | 23040 | |
| CUMBERLAND CO CLERK OF COURT | | PO BOX 363 | | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND CO PROBATION DEPT | | PO BOX 796 | BROAD & FAYETTE ST | | BRIDGETON | NJ | 08302 | |
| CUMBERLAND CO SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND CO SUPERIOR COURT | | PO BOX 363 | COURT CLERK CRIMINAL RECORDS | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND CO TAX COLLECTOR | | PO BOX 449 | | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND CONVEYOR CO INC | | PO BOX 236 | | | FAIRVIEW | TN | 37062 | |
| CUMBERLAND COUNTY | | 1 COURTHOUSE SQUARE | WEIGHTS & MEASURES OFFICE | | CARLISLE | PA | 17013 | |
| CUMBERLAND COUNTY | | TAX COLLECTOR | | | CHARLOTTE | NC | 282011070 | |
| CUMBERLAND COUNTY | | PO BOX 1070 | TAX COLLECTOR | | CHARLOTTE | NC | 28201-1070 | |
| CUMBERLAND COUNTY | | PO BOX 2545 930 ROBESON ST | CHILD SUPPORT ENFORCEMENT | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND COUNTY PROBATE | | 142 FEDERAL ST | | | PORTLAND | ME | 04101 | |
| CUMBERLAND COUNTY SURROGATES | | 4 PARK PL | | | NEWTON | NJ | 07860 | |
| CUMBERLAND COUNTY SURROGATES | | 60 W BROAD ST STE A111 | | | BRIDGETON | NJ | 08302 | |
| CUMBERLAND ELECTRIC SERVICE CO | | P O 2355 | | | CUMBERLAND | MD | 21502 | |
| CUMBERLAND ELECTRONICS INC | | PO BOX 8003 | | | HARRISBURG | PA | 17105 | |
| CUMBERLAND GLEN | | SUITE 900 | | | ATLANTA | GA | 30339 | |
| CUMBERLAND GLEN | | 1000 PARKWOOD CIRCLE | SUITE 900 | | ATLANTA | GA | 30339 | |
| CUMBERLAND ROOFING & METAL | | 410 WORTH STREET | | | FAYETTEVILLE | NC | 28301 | |
| CUMBERLAND VALLEY SATELLITE | | PO BOX 264 | | | GRAY | KY | 40734 | |
| CUMMING HATCHETT & JORDAN | | PO BOX 3487 | | | HAMPTON | VA | 23663 | |
| CUMMINGS & ASSOCIATES | | PO BOX 82298 | | | LAFAYETTE | LA | 70598 | |
| CUMMINGS ELECTRICAL INC | | 3807 CARBON RD | | | IRVING | TX | 75038 | |
| CUMMINGS FLORIST DESIGN BY | | 2944 LINCOLN WAY WEST | | | MASSILLON | OH | 44647 | |
| CUMMINGS FLORIST DESIGN BY | | KIMBERLY | 2944 LINCOLN WAY WEST | | MASSILLON | OH | 44647 | |
| CUMMINGS INC | | PO BOX 403818 | | | ATLANTA | GA | 30384-3818 | |
| CUMMINGS INC | | 200 TWELFTH ST S | PO BOX 23194 | | NASHVILLE | TN | 37202-3194 | |
| CUMMINGS REAL ESTATE ADVISORY | | 11117 BOTHWELL ST | | | RICHMOND | VA | 23233 | |
| CUMMINS ALLISON CORP | | PO BOX 339 | | | MT PROSPECT | IL | 60056 | |
| CUMMINS NORTHEAST INC | | PO BOX 845326 | | | BOSTON | MA | 02284 | |
| CUMMINS SOUTHERN PLAINS | | PO BOX 910509 | | | DALLAS | TX | 75391-0509 | |
| CUMMINS SOUTHERN PLAINS INC | | PO BOX 910509 | | | DALLAS | TX | 75391-0509 | |
| CUMMINS SOUTHERN PLAINS INC | | | | | | | | |
| CUMMINS, MORRIS | | 2247 HIKES LANE | | | LOUISVILLE | KY | 40218 | |
| CUMPTON, WESLEY E | | 800 N MAPLE ST | | | BUTLER | MO | 64730 | |
| CUMULUS BROADCASTING INC | | 2400 DAUPHIN ST STE 104 | WBLX FM | | MOBILE | AL | 36606 | |
| CUMULUS BROADCASTING INC | | | | | | | | |
| CUMULUS MEDIA INC | | 1376 WALTER ST | | | VENTURA | CA | 93003 | |
| CUMULUS MEDIA INC | | | | | | | | |
| CUNDIFF SERVICE COMPANY | | 1516 PETERS CREEK ROAD NW | | | ROANOKE | VA | 24017 | |
| CUNNINGHAM CARPETS INC | | 228 S COMMERCE | | | ARDMORE | OK | 73401 | |
| CUNNINGHAM CARPETS INC | | | | | | | | |
| CUNNINGHAM ET AL PTR, ROBERT T | | 1601 DAUPHIN ST | | | MOBILE | AL | 36604 | |
| CUNNINGHAM INC | | 116 N WALNUT | | | DANVILLE | IL | 61832 | |
| CUNNINGHAM JR, ROBERT D | | 2025 BENZ DR | | | ABILENE | TX | 79602 | |
| CUNNINGHAM OVERHEAD DOOR SVC | | 2133 FRANKFORT AVE | | | LOUISVILLE | KY | 40206 | |
| CUNNINGHAM SUPPLIES | | ROUTE 1 BOX 249 E | | | PARKERSBURG | WV | 26101 | |
| CUNNINGHAM, BRANDON | | 1531 MAGNOLIA LN | | | WEST PALM BEACH | FL | 33139 | |
| CUNNINGHAM, RICHARD A | | 2017 LINDEN LN | | | OVERLAND PARK | KS | 66209 | |
| CUNNINGHAM, RICHARD A | | 12017 LINDEN LN | | | OVERLAND PARK | KS | 66209 | |
| CUNTZ JR TRUSTEE, WARREN A | | PO DRAWER C | | | GULFPORT | MS | 39502 | |
| CUOCCI, MICHAEL | | 6424 E MENLO ST | | | MESA | AZ | 85215 | |
| CUOMO CATERING DBA ESSENCE | | 23 E NORTH AVE | | | NORTHLAKE | IL | 60164 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUPERTINO COURTYARD | | 10605 N WOLFE RD | | | CUPERTINO | CA | 95014 | |
| CURBY, RICHARD | | 301 THIRD ST | | | HENDERSON | KY | 42420 | |
| CURE WATER DAMAGE | | 184 ENGINEERS DR | | | HICKSVILLE | NY | 11801 | |
| CURETON, CHARISE | | 366 BROADWAY | | | STATEN ISLAND | NY | 10310 | |
| CURLEY ESQ, JOHN O | | 6188 OXON HILL RD NO 301 | | | OXON HILL | MD | 20745 | |
| CURLIN INC | | PO BOX 11428 | | | TAMPA | FL | 33680 | |
| CURLIN INC | | PO BOX 11429 | | | TAMPA | FL | 33680 | |
| CURLIN INC | | PO BOX 11429 | | | TAMPA | FL | 33680 | |
| CURLYS TV & AUDIO | | 2940 RICE ST | | | LITTLE CANADA | MN | 55113 | |
| CURRAN COURT REPORTING | | 21 ROWE HILL RD | | | STONEHAM | MA | 02180 | |
| CURRENCY ONE | | 10050 ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19116 | |
| CURRENCY ONE | | | | | | | | |
| CURRENT | | PO BOX 2020 | | | COLORADO SPRINGS | CO | 809410400 | |
| CURRENT | CHARGE DEPT | PO BOX 2020 | | | COLORADO SPRINGS | CO | 80941-0400 | |
| CURRENT ANALYSIS | | 21335 SIGNAL HILL PLAZA | 2ND FL | | STERLING | VA | 20164 | |
| CURRENT BUSINESS TECHNOLOGIES | | 292 SPENCER LN | | | SAN ANTONIO | TX | 78201 | |
| CURRENT BUSINESS TECHNOLOGIES | | PO BOX 101082 | | | SAN ANTONIO | TX | 78201-9082 | |
| CURRENT BUSINESS TECHNOLOGIES | | | | | | | | |
| CURRENT COMMUNICATIONS | | 2745 KENDALL AVE | | | MADISON | WI | 53705 | |
| CURRENT COMPONENTS INC | | 8600 MYERSVILLE RD | | | MIDDLETOWN | MD | 21769 | |
| CURRENT COMPONENTS INC | | PO BOX 16 | | | MIDDLETOWN | MD | 21769-0016 | |
| CURRENT COMPONENTS INC | | | | | | | | |
| CURRENT CONNECTIONS ELEC CONT | | 149 GRASSY PLAIN ST 3B | | | BETHEL | CT | 06801 | |
| CURRENT CONNECTIONS ELEC CONT | | | | | | | | |
| CURRENT ELECTRICAL SERVICE CO | | 4245 DIPLOMACY DR | | | COLUMBUS | OH | 43228 | |
| CURRENT ELECTRICAL SERVICE CO | | | | | | | | |
| CURRENT ELECTRONICS LLC | | PO BOX 1660 | | | GYPSUM | CO | 81637-1660 | |
| CURRENT ELECTRONICS LLC | | 500 RED TABLE DR STE 1F | PO BOX 1660 | | GYPSUM | CO | 81637-1660 | |
| CURRENT SUPPLY ELECTRICAL | | 15192 GOLDEN WEST CIRCLE | | | WESTMINSTER | CA | 92683 | |
| CURRENT SUPPLY ELECTRICAL | | 15044 GOLDEN WEST CIRCLE | | | WESTMINSTER | CA | 92683 | |
| CURRENT USA INC | | 1005 E WOODMEN RD | | | COLORADO SPRINGS | CO | 80920 | |
| CURRENT, RAYMOND | | LOC NO 0937 PETTY CASH | 1001 TRADEPORT DRIVE | | ORLANDO | FL | 32824 | |
| CURRENT, RAYMOND | | 1001 TRADEPORT DRIVE | | | ORLANDO | FL | 32824 | |
| CURRENT, RAYMOND | | LOC NO 0775 | PETTY CASH | | | | | |
| CURRICULUM CORPORATION | | PO BOX 0116 | | | KINGS MILLS | OH | 450340116 | |
| CURRICULUM CORPORATION | | PO BOX 0116 | | | KINGS MILLS | OH | 45034-0116 | |
| CURRIE, JOYCE L | | 6506 BUCKLAND COURT | | | FT WASHINGTON | MD | 207443110 | |
| CURRIE, JOYCE L | | 6506 BUCKLAND COURT | | | FT WASHINGTON | MD | 20744-3110 | |
| CURRIER PROPERTIES INC | | 447 S SHARON AMITY RD STE 250 | | | CHARLOTTE | NC | 28211 | |
| CURRIER PROPERTIES INC | | C/O DEBORAH L CURRIER | 447 S SHARON AMITY RD STE 250 | | CHARLOTTE | NC | 28211 | |
| CURROTT & ASSOCIATES | | PO BOX 396 | | | FOLEY | MN | 56329 | |
| CURRY & CURRY PC C | ATTNYS AT LAW PO BOX 1466 | 720 TEXAS AVE | | | LUBBOCK | TX | 79408 | |
| CURRY & CURRY PC C | | 720 TEXAS AVE | | | LUBBOCK | TX | 79408 | |
| CURRY LAW FIRM | | 619 BROADWAY | | | LUBBOCK | TX | 79401 | |
| CURTCO FREEDOM GROUP | ACCOUNTS RECEIVABLE | | | | MALIBU | CA | 90265 | |
| CURTCO FREEDOM GROUP | | PO BOX 6710 | ATTN ACCOUNTS RECEIVABLE | | MALIBU | CA | 90265 | |
| CURTIN, GAY | | LOC NO 8001 PETTY CASH | 9950 MAYLAND DR ESUITE | | RICHMOND | VA | 23233 | |
| CURTIS & CO | | 14104 FIDDLERS RIDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| CURTIS & SONS TV & APPLIANCE | | 5915 NW 268 KERR | | | NEWBERRY | FL | 32669 | |
| CURTIS & SONS TV & APPLIANCE | | PO BOX 1573 | | | NEWBERRY | FL | 32669 | |
| CURTIS APPRAISAL CONSULTANTS | | 4810 W PANTHER CREEK STE 107 | | | THE WOODLANDS | TX | 77381 | |
| CURTIS C REDING | | PO BOX 830529 | CHAPTER 13 TRUSTEE | | BIRMINGHAM | AL | 35283 | |
| CURTIS C REDING | | PO BOX 173 | | | MONTGOMERY | AL | 361010173 | |
| CURTIS COMPANY, NL | | 10702 VANOWEN ST | | | NORTH HOLLYWOOD | CA | 91605 | |
| CURTIS COMPUTER PRODUCTS | | 2210 SECOND AVE | | | MUSCATINE | IA | 52761 | |
| CURTIS ELECTRIC INC | | 17206 MILES AVE | | | CLEVELAND | OH | 44128 | |
| CURTIS ELECTRONICS | | 259 PARK AVE | | | GARDEN CITY | NY | 11040 | |
| CURTIS ESQ. JOEL | | 729 15TH ST NW 200 | | | WASHINGTON | DC | 20005 | |
| CURTIS INDUSTRIES | | DEPT CH 14079 | | | PALATINE | IL | 60055-4079 | |
| CURTIS INDUSTRIES | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURTIS INTERNATIONAL LTD | TREVOR DASILVA | | | | | | | CAN |
| CURTIS INTERNATIONAL LTD | JOE ROSENBLUM | | | | | | | CAN |
| CURTIS INTERNATIONAL LTD | | 315 ATWELL DR | | | ETOBICOKE | ON | M9W5C1 | CAN |
| CURTIS MATHES HOME ENTERTAIN | | 7805 ABERCORN EXT | CHATHAM PLAZA | | SAVANNAH | GA | 31406 | |
| CURTIS MATHES HOME ENTERTAIN | | | | | | | | |
| CURTIS PLUMBING INC | | 3779 E KLEINDALE | | | TUCSON | AZ | 85716 | |
| CURTIS POWER CLEAN | | 8400 BLUE LICK ROAD | | | LOUISVILLE | KY | 40219 | |
| CURTIS RAND INDUSTRIES INC | | 123 TOWNSEND ST STE 360 | | | SAN FRANCISCO | CA | 94107 | |
| CURTIS RAND INDUSTRIES INC | | | | | | | | |
| CURTIS TOTAL SERVICE INC | | 339 HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| CURTIS TOTAL SERVICE INC | | | | | | | | |
| CURTIS, EUGENE | | 708 SOUTH BYRNE RD | | | TOLEDO | OH | 436091006 | |
| CURTIS, EUGENE | | CLOWNS FOR HIRE | 708 SOUTH BYRNE RD | | TOLEDO | OH | 43609-1006 | |
| CURTIS, RONALD W | | 429 CHESAPEAKE WAY | | | ROCKMART | GA | 30153 | |
| CURTISERVICE | | 636 MARKLEY ST | | | NORRISTOWN | PA | 19401 | |
| CURTISERVICE | | | | | | | | |
| CURTISS, CHARLES W | | 4830 COREENWOOD RD | | | ROOTSTOWN | OH | 44272 | |
| CURTS APPLIANCE SERVICE | | P O BOX 966 | | | WELLFLEET | MA | 02667 | |
| CURTS CYCLERY | | 182 BATH PIKE | | | NAZARETH | PA | 18064 | |
| CURTS CYCLERY | | | | | | | | |
| CURTS FIX IT SHOP | | 1347 SOUTHERN HILLS CT | | | WEST PLAINS | MO | 65775 | |
| CUSHING MANUFACTURING CO | | PO BOX 24365 | | | RICHMOND | VA | 23224 | |
| CUSHING MANUFACTURING CO | | | | | | | | |
| CUSHING, JAMES M | | 2042 SMOKEWOOD AVE | | | FULLERTON | CA | 92831 | |
| CUSHMAN & WAKEFIELD | | 1600 TYSONS BLVD STE 400 | | | MCLEAN | VA | 22102 | |
| CUSHMAN & WAKEFIELD INC | | 280 TRUMBULL ST 22ND FL | | | HARTFORD | CT | 06103 | |
| CUSHMAN & WAKEFIELD INC | | 401 BROAD HOLLOW WRD STE 301 | | | MELVILLE | NY | 11747-4711 | |
| CUSHMAN & WAKEFIELD INC | | | | | | | | |
| CUSHMAN & WAKEFIELD OF CA INC | | 601 S FIGUEROA ST 47TH FL | | | LOS ANGELES | CA | 90017 | |
| CUSHMAN & WAKEFIELD OF CO | | 1670 BROADWAY STE 3400 | | | DENVER | CO | 80202 | |
| CUSHMAN & WAKEFIELD OF FLORIDA | | 800 CORPORATE DR STE 502 | | | FORT LAUDERDALE | FL | 33334 | |
| CUSHMAN & WAKEFIELD OF FLORIDA | | ONE TAMPA CITY CENTER | STE 3600 | | TAMPA | FL | 33602-5163 | |
| CUSHMAN & WAKEFIELD OF IL | | 6133 N RIVER RD STE 1000 | | | ROSEMONT | IL | 60018 | |
| CUSHMAN & WAKEFIELD OF IL | | 455 N CITYFRONT PLAZA DR | | | CHICAGO | IL | 60611 | |
| CUSHMAN & WAKEFIELD OF IL | | | | | | | | |
| CUSHMAN & WAKEFIELD OF NJ | | 333 THORNALL ST STE 1A | | | EDISON | NJ | 08837 | |
| CUSHMAN & WAKEFIELD OF PA | | 1717 ARCH ST 30TH FL | | | PHILADELPHIA | PA | 19103 | |
| CUSHMAN & WAKEFIELD OF WA INC | | PO BOX 84651 BLDG 226 | | | SEATTLE | WA | 98124 | |
| CUSIP SERVICE BUREAU | | PO BOX 11326 | | | NEW YORK | NY | 102770224 | |
| CUSIP SERVICE BUREAU | | PO BOX 11326 | | | NEW YORK | NY | 10277-0224 | |
| CUSMANO & ASSOCIATES | | 12768 170 ROAD N | | | JUPITER | FL | 33478 | |
| CUSMANO & ASSOCIATES | | | | | | | | |
| CUSTER WILLIAMS & CO LLC | | 7204 GLEN FOREST DR STE 104 | | | RICHMOND | VA | 23226 | |
| CUSTER, THOMAS | | 6106 DANA AVE | | | SPRINGFIELD | VA | 22150 | |
| CUSTOM AIR SYSTEMS INC | | 1615 SE VILLAGE GREEN DR | | | PORT ST LUCIE | FL | 34952 | |
| CUSTOM AIR SYSTEMS INC | | | | | | | | |
| CUSTOM APPLIANCE INSTALLATION | | PO BOX 58595 | | | RALEIGH | NC | 27658 | |
| CUSTOM BOOK BINDERY | | 11924 CENTRE ST | | | CHESTER | VA | 23831 | |
| CUSTOM CABLE & TELEPHONE | | 21122 HWY 71 W BLDG C | | | SPICEWOOD | TX | 78669 | |
| CUSTOM CABLE SERVICES | | 2850 WHITENER ST APT B5 | | | CAPE GIRARDEAU | MO | 63701 | |
| CUSTOM CABLE WIRING | | PO BOX 941445 | | | ATLANTA | GA | 31141-0445 | |
| CUSTOM CARE FABRICATION INC | | 974 LAKESHORE RD E | | | MISSISSAUGA | ON | L5E1E4 | CAN |
| CUSTOM CARE FABRICATION INC | | | | | | | | |
| CUSTOM CARE SERVICES | | 2817 WILLIAMSBURG DR | | | WALL | NJ | 07719 | |
| CUSTOM CARE SERVICES | | | | | | | | |
| CUSTOM CARPET CLEANING | | 430C NANCY LN STE 99 | | | PULASKI | WI | 54162 | |
| CUSTOM CARPET CLEANING | | 430B NANCY LN STE 99 | | | PULASKI | WI | 54162 | |
| CUSTOM CARPET CLEANING | | PO BOX 5066 | | | APPLETON | WI | 54912 | |
| CUSTOM CATERING | | 11327 TRADE CENTER DRIVE NO 340 | | | RANCHO CORDOVA | CA | 95742 | |
| CUSTOM CATERING | | 11327 TRADE CENTER DR 340 | | | RANCHO CORDOVA | CA | 95742 | |
| CUSTOM CATERING INC | | 2129 STAPLES MILL ROAD | | | RICHMOND | VA | 23230 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUSTOM CLEANING SERVICE | | PO BOX 5594 | | | EVANSVILLE | IN | 47716 | |
| CUSTOM COFFEE PLAN | | 722 AVENUE H EAST | | | ARLINGTON | TX | 76011 | |
| CUSTOM COFFEE PLAN | | 722 AVENUE H E | | | ARLINGTON | TX | 76011 | |
| CUSTOM COFFEE PLAN | | 7855 A OSTROW ST | | | SAN DIEGO | CA | 92111 | |
| CUSTOM COFFEE SERVICE INC | | 10649 GALAXIE AVE | | | FERNDALE | MI | 48220 | |
| CUSTOM COFFEE SERVICE INC | | | | | | | | |
| CUSTOM COMPANIES, THE | | PO BOX 94338 | | | CHICAGO | IL | 60678-4338 | |
| CUSTOM COMPANIES, THE | | | | | | | | |
| CUSTOM COMPUTER SPECIALISTS | | 48 MALL DR | | | COMMACK | NY | 11725 | |
| CUSTOM COMPUTER SPECIALISTS | | | | | | | | |
| CUSTOM COMPUTERS & SATELLITES | | 241 BYNUM LN | | | ABILENE | TX | 79602 | |
| CUSTOM CONCEPTS | | SUITE 46J | | | INDIANAPOLIS | IN | 46240 | |
| CUSTOM CONCEPTS | | 1010 EAST 86TH ST | SUITE 46J | | INDIANAPOLIS | IN | 46240 | |
| CUSTOM CORRUGATED CONTAINERS | | PO BOX 7546 | | | CHARLOTTE | NC | 282417546 | |
| CUSTOM CORRUGATED CONTAINERS | | PO BOX 7546 | | | CHARLOTTE | NC | 28241-7546 | |
| CUSTOM CREDIT CO | | PO BOX 2104 | | | BEAVERTON | OR | 97075 | |
| CUSTOM CUISINE | | 1069 POWDER MILL RD | | | BETHLEHEM | PA | 18017 | |
| CUSTOM DESIGN | | 3601 PRINCETON NE | | | ALBUQUERQUE | NM | 87109 | |
| CUSTOM DIESEL SERVICE INC | | 1513 25 E JONATHON ST | | | ALLENTOWN | PA | 18109 | |
| CUSTOM DIGITAL PRODUCTS | | PO BOX 34 | | | SLINGER | WI | 53086 | |
| CUSTOM DISPOSAL SERVICE | | PO BOX 1088 | | | ARDMORE | OK | 73402 | |
| CUSTOM DOOR COMPANY, A | | 1805 INDUSTRIAL PARK DR | UNIT E | | NORMAL | IL | 61761 | |
| CUSTOM DOOR COMPANY, A | | UNIT E | | | NORMAL | IL | 61761 | |
| CUSTOM ELECTRONIC SERVICE INC | | 1520 MISHAWAKA AVE | | | SOUTH BEND | IN | 46615 | |
| CUSTOM ELECTRONIC SERVICE INC | | | | | | | | |
| CUSTOM ELECTRONICS | | 202 US ROUTE 1 | | | FALMOUTH | ME | 04105 | |
| CUSTOM ELECTRONICS | | 8500 WOLF LAKE DR NO 104 | | | MEMPHIS | TN | 38133 | |
| CUSTOM ELECTRONICS | | 200 WEST BROAD ST | P O BOX 426 | | CENTRAL CITY | KY | 42330 | |
| CUSTOM ELECTRONICS | | P O BOX 426 | | | CENTRAL CITY | KY | 42330 | |
| CUSTOM ELECTRONICS | | PO BOX 925 | | | BELLEVUE | ID | 83313 | |
| CUSTOM ELECTRONICS INC | | 238 EXCHANGE STREET | | | CHICOPEE | MA | 010131678 | |
| CUSTOM ELECTRONICS INC | | 238 EXCHANGE STREET | | | CHICOPEE | MA | 01013-1678 | |
| CUSTOM ENTERTAINMENT SOLUTIONS | | 17077 FITZGERALD ST | | | LIVONIA | MI | 48154 | |
| CUSTOM EQUIPMENT CO INC | | PO BOX 5 | | | MT PLEASANT | SC | 29465 | |
| CUSTOM EXPRESS | | PO BOX 7667 | | | CHARLOTTESVILLE | VA | 22906 | |
| CUSTOM EXPRESS | | 4035 HUNTERSTAND CT | | | CHARLOTTESVILLE | VA | 22911 | |
| CUSTOM FOOD GROUP | | PO BOX 970987 | | | DALLAS | TX | 753970987 | |
| CUSTOM FOOD GROUP | | PO BOX 970987 | | | DALLAS | TX | 75397-0987 | |
| CUSTOM GRINDING | | 2133 RESEARCH DR 19 | | | LIVERMORE | CA | 94550 | |
| CUSTOM HEARTH DISTRIBUTORS INC | | PO BOX 335367 | | | N LAS VEGAS | NV | 89033 | |
| CUSTOM HI TECH MAINTENANCE INC | | PO BOX 586 | | | N HIGHLANDS | CA | 95660 | |
| CUSTOM HOME ELECTRONICS | | 905 VANDERBURGH AVE | | | EVANSVILLE | IN | 47711 | |
| CUSTOM HOME INSTALLATION | | 15 W KERNAN AVE | | | WHITESBORO | NY | 13492 | |
| CUSTOM HOME THEATER | | 6844 ROSECREST AVE | | | CALEDONIA | MI | 49316 | |
| CUSTOM HOME THEATERS | | 9471 URBANA AVE | | | ARLETA | CA | 91331 | |
| CUSTOM HOME THEATERS | | 67235 MEDANO RD | | | CATHEDRAL CITY | CA | 92234 | |
| CUSTOM INSTALLATIONS | | 4805 JEFF DAVIS HWY | | | RICHMOND | VA | 23234 | |
| CUSTOM INSTALLATIONS | | 9731 SPRING RUN RD | | | CHESTERFIELD | VA | 23832 | |
| CUSTOM LASERS | | 28914 ROADSIDE DR A6 | | | AGOURA | CA | 91301 | |
| CUSTOM LASERS | | 28914 ROADSIDE DR A6 | | | AGOURA | GA | 91301 | |
| CUSTOM LOCK & SAFE INC | | 130 PACKARD AVENUE S E | | | GRAND RAPIDS | MI | 49503 | |
| CUSTOM MACHINING & CUTTING | | 13527 ALLEN RD | | | CARTERVILLE | IL | 62918 | |
| CUSTOM MECHANICAL SERVICE INC | | 8253 HERMITAGE RD | | | RICHMOND | VA | 23228 | |
| CUSTOM MECHANICAL SERVICES INC | | 3248 N GLOUSTER ST | | | TUPELO | MS | 38804 | |
| CUSTOM MECHANICAL SERVICES INC | | 3248 N GLOUSTER ST | | | TUPELO | MS | 38804 | |
| CUSTOM MEDIA DESIGNS | | 15 HOUSTON AVE | | | MIDDLETOWN | NY | 10940 | |
| CUSTOM OVERHEAD DOORS | | PO BOX 18632 | | | RALEIGH | NC | 27619 | |
| CUSTOM OVERHEAD DOORS | | | | | | | | |
| CUSTOM PACKAGING INC | | 1003 COMMERCE RD | | | RICHMOND | VA | 23224 | |
| CUSTOM PACKAGING INC | | | | | | | | |
| CUSTOM PLUMBING CO INC | | 9511 BROWN LN | | | AUSTIN | TX | 78754 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUSTOM PLUMBING CO INC | | | | | | | | |
| CUSTOM PRINTING | | 1720 EAST PARHAM RD | | | RICHMOND | VA | 23228 | |
| CUSTOM PRINTING | | 1720 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| CUSTOM PUBLICATIONS INC | | 6116 MULFORD VILLAGE DRIVE | | | ROCKFORD | IL | 61107 | |
| CUSTOM PUMP & CONTROLS | | 1840 RIVER OAKS RD | | | JACKSONVILLE | FL | 32207 | |
| CUSTOM PUMP & CONTROLS | | | | | | | | |
| CUSTOM RECRUITING SOLUTIONS | | 181 PEACHTREE WY | | | ATLANTA | GA | 30305 | |
| CUSTOM RECRUITING SOLUTIONS | | 7 DUNWOODY PARK | STE 115 | | ATLANTA | GA | 30338 | |
| CUSTOM RELOCATION SERVICES | | 851 COLLEGE AVE | | | HARRISONBURG | VA | 22802 | |
| CUSTOM RENOVATION INC | | 1309 50TH ST | | | WEST DES MOINES | IA | 50266 | |
| CUSTOM RENOVATION INC | | | | | | | | |
| CUSTOM SATELLITE | | 157 MAIN ST 7 PO BOX 126 | | | BLACKSTONE | VA | 01504 | |
| CUSTOM SATELLITE | | PO BOX 126 | 157 MAIN ST 7 | | BLACKSTONE | VA | 01504 | |
| CUSTOM SATELLITE & ELECTRONICS | | 405 S BEELINE HWY STE C17 | | | PAYSON | AZ | 85541 | |
| CUSTOM SATELLITE TECHNOLOGIES | | PO BOX 831 | | | MONROE | NC | 28111 | |
| CUSTOM SATELLITE TECHNOLOGIES | | 14810 AUGUST LN | | | CHARLOTTE | NC | 28227 | |
| CUSTOM SATELLITE TECHNOLOGIES | | | | | | | | |
| CUSTOM SATELLITES | | 206 N 11TH ST | | | EASTON | PA | 18042 | |
| CUSTOM SATELLITES | | 9701 LAKE FOREST BLVD | SUITE 118 ATTN CHERYLL | | NEW ORLEANS | LA | 70127 | |
| CUSTOM SATELLITES | | SUITE 118 ATTN CHERYLL | | | NEW ORLEANS | LA | 70127 | |
| CUSTOM SECURITY SERVICES | | PO BOX 1067 | | | SAUGUS | MA | 019063608 | |
| CUSTOM SECURITY SERVICES | | PO BOX 1067 | | | SAUGUS | MA | 01906-3608 | |
| CUSTOM SOLUTIONS | | 2410 SNYDER RD | | | WARSAW | VA | 22572 | |
| CUSTOM SOUND & VIDEO | | 2350 W MISSION LN NO 7 | | | PHOENIX | AZ | 85021 | |
| CUSTOM SOUND & VIDEO LLC | | 2034 JAMESTOWN RD | | | JONESBORO | AR | 72404 | |
| CUSTOM SOUND INSTALLATION | | PO BOX 971 | | | SKIATOOK | OK | 74070 | |
| CUSTOM SPECIALTIES | | 3233 25TH ST | | | METAIRIE | LA | 70002 | |
| CUSTOM SPECIALTIES | | | | | | | | |
| CUSTOM STAFFING INC | | PO BOX 60839 | OPERATION CTR | | CHARLOTTE | NC | 28260-0839 | |
| CUSTOM STAFFING INC | | | | | | | | |
| CUSTOM SUPPLY INC | | 2509 5TH AVENUE SOUTH | | | BIRMINGHAM | AL | 35233 | |
| CUSTOM SYSTEMS INSTALLATION | | 2700 S TAYLOR | | | AMARILLO | TX | 79109 | |
| CUSTOM TECHNOLOGIES PLUS LLC | | 1916 W ALBANY ST | | | BROKEN ARROW | OK | 74012 | |
| CUSTOM TELEPHONE PRINTING INC | | 1002 MCHENRY AVE | | | WOODSTOCK | IL | 60098 | |
| CUSTOM THEATER DESIGN GROUP | | 3300 HAMILTON MILL RD | STE 102 120 | | BUFORD | GA | 30519 | |
| CUSTOM THEATRE & SOUND | | 29645 | BAKER LN | | MURRIETA | CA | 92563 | |
| CUSTOM TS | | 14672 ROTHGEB DR | | | ROCKVILLE | MD | 20850 | |
| CUSTOM TS | | | | | | | | |
| CUSTOM VIDEO SERVICES | | 5124 N SONCY | | | AMARILLO | TX | 79124 | |
| CUSTOM WELDING DIVERSIFIED | | 1983 SW BILTMORE ST | | | PORT ST LUCIE | FL | 34984 | |
| CUSTOM WELDING DIVERSIFIED | | | | | | | | |
| CUSTOM WIRING CONCEPTS | | 330 BROADMOOR LN | | | BROADWAY | VA | 22815 | |
| CUSTOMER CARE CLINIC | | 11343 MOORPARK ST | | | STUDIO CITY | CA | 91602 | |
| CUSTOMER CARE CLINIC | | | | | | | | |
| CUSTOMER CREDIT CORP | | 701 A W EDMOND RD | | | EDMOND | OK | 73034 | |
| CUSTOMER MATCH INC | | 12526 ADMIRAL AVE | | | LOS ANGELES | CA | 90066 | |
| CUSTOMER SAT INC | | 500 ELLIS ST | | | MOUNTAIN VIEW | CA | 94043 | |
| CUSTOMERS BETTER SERVICE | | 9750 MIDLAND BLVD | | | ST LOUIS | MO | 63114 | |
| CUSTOMERS BETTER SERVICE | | 9750 MIDLAND | | | ST LOUIS | MO | 63114 | |
| CUSTOMERS FIRST OF MINNEAPOLIS | | 7061 EMPIRE LANE | | | MAPLE GROVE | MN | 55311 | |
| CUSTOMS REVIEW | | 2400 E LAS OLAS BLVD STE 220 | | | FORT LAUDERDALE | FL | 33301 | |
| CUSTOMS REVIEW | | | | | | | | |
| CUT 2 SHREDS | | 7522 CAMPBELL RD 113 202 | | | DALLAS | TX | 75248 | |
| CUT ABOVE LANDSCAPE, A | | 2322 IRONWOOD HILL CT | | | DACULA | GA | 30019 | |
| CUT ABOVE LANDSCAPE, A | | | | | | | | |
| CUT ABOVE, A | | 1266 W PACES FERRY RD | SUITE 305 | | ATLANTA | GA | 30327 | |
| CUT ABOVE, A | | SUITE 305 | | | ATLANTA | GA | 30327 | |
| CUT RATE BATTERIES INC | | PO BOX 304 | | | FOREST LAKE | MN | 55025 | |
| CUT RATE BOX CO INC | | PO BOX 11173 | | | ATLANTA | GA | 30310 | |
| CUT RATE BOX CO INC | | PO BOX 11173 | | | ATLANTA | GA | 30310-0173 | |
| CUTCHIN, JOHN | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUTCHIN, JOHN | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| CUTLER TV SERVICE | | 300 W SHAW NO 102 | | | CLOVIS | CA | 93612 | |
| CUTTING EDGE LAWNCARE | | 2500 RUSH MENDON RD | | | HONCOYE FALLS | NY | 14472 | |
| CUYAHOGA COUNTY CHILD SUPPORT | | PO BOX 93318 | | | CLEVELAND | OH | 441015318 | |
| CUYAHOGA COUNTY CHILD SUPPORT | | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| CUYAHOGA COUNTY PROBATE | | 1 LAKESIDE AVE | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY TREASURER | | PO BOX 94547 | | | CLEVELAND | OH | 44101-4547 | |
| CUYAHOGA COUNTY TREASURER | | 1219 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY TREASURER | | 1219 ONTARIO ST RM 121 | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA FALLS MUNICIPAL COURT | | 2310 SECOND ST | | | CUYAHOGA FALLS | OH | 44222 | |
| CUYAHOGA FALLS MUNICIPAL COURT | | ERIC CZETLI | 2310 SECOND ST | | CUYAHOGA FALLS | OH | 44222 | |
| CUYAHOGA FALLS, CITY OF | | 2310 SECOND STREET | | | CUYAHOGA FALLS | OH | 442212583 | |
| CUYAHOGA FALLS, CITY OF | | PO BOX 361 | | | CUYAHOGA FALLS | OH | 44222-0361 | |
| CUZZ COMMUNICATIONS | | 50 OLIVIA ST | | | DERBY | CT | 06418 | |
| CV CORPORATION OF VA, THE | | PO BOX 464 | | | LOUISA | VA | 23093 | |
| CVC OF ISPI | | PO BOX 4292 | | | RICHMOND | VA | 23220 | |
| CVCHDI | | PO BOX 29008 | | | RICHMOND | VA | 23242 | |
| CVE INC | | 75 SEAVIEW DR | | | SECAUCUS | NJ | 07094 | |
| CVEBC | | SUNTRUST BANK HDQ 6418 | PO BOX 26665 | | RICHMOND | VA | 23261-6665 | |
| CVM ASSOCIATES | | PO BOX 31147 | | | RALEIGH | NC | 27622 | |
| CVM HOLDINGS LLC | | PO BOX 409254 | BANK OF AMERICA NA | | ATLANTA | GA | 30384-9254 | |
| CVM HOLDINGS LLC | | | | | | | | |
| CVRP BASH | | 1020 12TH ST STE 100 | | | SACRAMENTO | CA | 95814 | |
| CVS INC | | 1 CVS DRIVE | | | WOONSOCKET | RI | 02895 | |
| CW CROSS COUNTY LLC | | BOX 4176 PO BOX 8500 | CENTRO WATT OPERATING PARTN | | PHILADELPHIA | PA | 19178-4176 | |
| CW PRESSURE WASH INC | | PO BOX 295204 | | | LEWISVILLE | TX | 75029-5204 | |
| CW PRESSURE WASH INC | | NO 734 | | | LEWISVILLE | TX | 75067 | |
| CW SERVICES INC | | 9860 MONROE DRIVE | | | DALLAS | TX | 75220 | |
| CW WALDORF RETAIL LIMITED PART | | PO BOX 75162 | | | BALTIMORE | MD | 21275 | |
| CW WALDORF RETAIL LIMITED PART | | NW 5506 10 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5506 | |
| CWC SMART HOME SPECIALISTS | | 26708 NORTHEASTERN HWY | | | MADISON HTS | MI | 48071 | |
| CWC SPORTS INC | | 8055 W MANCHESTER BLVD | SUITE 455 | | PLAYA DEL REY | CA | 90293 | |
| CWC SPORTS INC | | SUITE 455 | | | PLAYA DEL REY | CA | 90293 | |
| CWI SECURITY INC | | 45 W MEAD | | | YAKIMA | WA | 98902 | |
| CWI SECURITY INC | | | | | | | | |
| CWJ HEATING & A/C INC | | 4901 HILLSBOROUGH ROAD | | | DURHAM | NC | 27705 | |
| CX PRESS INC | | 5436 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23234 | |
| CX PRESS TRUCKING INC | | PO BOX 24715 | | | RICHMOND | VA | 23224 | |
| CX PRESS TRUCKING INC | | | | | | | | |
| CXTEC | | 5404 S BAY RD | PO BOX 4799 | | SYRACUSE | NY | 13221 | |
| CXTEC | | 5404 S BAY RD | | | SYRACUSE | NY | 13221 | |
| CXTEC | | 5404 SOUTH BAY RD | | | SYRACUSE | NY | 13221-4799 | |
| CXTEC | | PO BOX 1164 | | | BUFFALO | NY | 14240-1164 | |
| CXTEC | | | | | | | | |
| CY FAIR ISD | | PO BOX 297820 | | | HOUSTON | TX | 772970820 | |
| CY FAIR ISD | | PO BOX 297820 | | | HOUSTON | TX | 77297-0820 | |
| CY FAIR ISD | | PO BOX 692003 | DAVID SANDERS | | HOUSTON | TX | 77299-0195 | |
| CYBER ACOUSTICS | | 3109 NE 109TH AVE | | | VANCOUVER | WA | 98682 | |
| CYBER ACOUSTICS | STEVE MURPHY | 3109 NE 109TH AVE | | | VANCOUVER | WA | 98682 | |
| CYBER COMMUNICATIONS SOLUTIONS | | 45 RUMFORD AVENUE | | | WALTHAM | MA | 02154 | |
| CYBER HOUSE CAFE INC | | 9040 WEST BROAD STREET | | | RICHMOND | VA | 23294 | |
| CYBER POWER SYSTEMS | | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| CYBER POWER SYSTEMS | CHOUMSY CHINDAKONE | | | | | | | |
| CYBER RESOURCES | | 1101 BRISTOL ROAD | | | MOUNTAINSIDE | NJ | 070922301 | |
| CYBER RESOURCES | | 1101 BRISTOL ROAD | | | MOUNTAINSIDE | NJ | 07092-2301 | |
| CYBER TEST INC | | 448 COMMERCE WAY BLDG 100 | | | LONGWOOD | FL | 32750 | |
| CYBER TEST INC | | | | | | | | |
| CYBERCSI | | 3501 THOMAS RD | | | SANTA CLARA | CA | 95054 | |
| CYBERCSI | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYBERGATE INC | | 1301 WEST NEWPORT CENTER DRIVE | | | DEERFIELD BEACH | FL | 33442 | |
| CYBERGATE INC | | PO BOX 550038 | | | TAMPA | FL | 33655-0038 | |
| CYBERHOME | | TA CHONG BANK LTD | PO BOX 7247 6163 | | PHILADELPHIA | PA | 19170-6163 | |
| CYBERPOWER | | 4241 12TH AVE E STE 400 | AR DEPT | | SHAKOPEE | MN | 55379 | |
| CYBERPOWER | CHOUMSY CHINDAKONE | | | | | | | |
| CYBERPOWER INC C HUB | | 5175 COMMERCE DRIVE | | | BALDWIN PARK | CA | 91706 | |
| CYBERPOWER SYSTEMS USA INC | | 5555 12TH AVE E STE 110 | | | SHAKOPEE | MN | 55379-1955 | |
| CYBERSHOP CORPORATE | | 116 NEWARK AVE 3RD FL | | | JERSEY CITY | NJ | 07302 | |
| CYBERSHOP CORPORATE | | | | | | | | |
| CYBERSOURCE | | PO BOX 60000 FILE 74009 | | | SAN FRANCISCO | CA | 94160 | |
| CYBERSOURCE LTD | | THE WATERFRONT | 300 THAMES VALLEY PARK DR | | READING BERKSHIRE | | RGG1PT | GBR |
| CYBERTRUST | | PO BOX 6411889 | | | PITTSBURGH | PA | 15264-1889 | |
| CYBERTRUST | | PO BOX 641889 | | | PITTSBURGH | PA | 15264-1889 | |
| CYBERTRUST | | 1200 WALNUT BOTTOM RD | | | CARLISLE | PA | 17013-7635 | |
| CYBERTRUST | | 13650 DULLES TECHNOLOGY DR | STE 500 | | HERNDON | VA | 20171-4602 | |
| CYBERTRUST | | 12379 C SUNRISE VALLEY DR | | | RESTON | VA | 20191 | |
| CYBERTRUST | | PO BOX 67000 DEPT 254901 | | | DETROIT | MI | 48267 | |
| CYBERWIRE LLC | | 2404 CORTEZ CT | | | NAVARRE | FL | 32566 | |
| CYBEX | | 4991 CORPORATE DR | | | HUNTSVILLE | AL | 35805 | |
| CYBEX | | 4912 RESEARCH DRIVE | | | HUNTSVILLE | AL | 35805 | |
| CYCLADES CORPORATION | | 3541 GATEWAY BLVD | | | FREMONT | CA | 94538-6585 | |
| CYCLONE POWERWASH | | 1114 N CHURCH | | | MCKINNEY | TX | 75069 | |
| CYCLONIC INDUSTRIAL SALES CO | | 3205 LOCUST STREET | | | ST LOUIS | MO | 63103 | |
| CYCOR | | 2901 GROVE AVE | | | RICHMOND | VA | 23221 | |
| CYGNACOM SOLUTIONS | JOHN MORRIS | | | | MCLEAN | VA | 221023305 | |
| CYGNACOM SOLUTIONS | | 7927 JONES BRANCH DR | ATTN JOHN MORRIS | | MCLEAN | VA | 22102-3305 | |
| CYGNUS BUSINESS MEDIA | | BOX 68 9833 | | | MILWAUKEE | WI | 53268-9833 | |
| CYNTHIAS PARTY WORLD | | 5435 SHIRLEY ST | | | NAPLES | FL | 34109 | |
| CYPHERS APPRAISAL | | 745 WASHINGTON MEMORIAL DRIVE | | | ST CLOUD | MN | 56301 | |
| CYPRESS CC MARION I LP | | 15601 DALLAS PKY 400 | | | ADDISON | TX | 75001 | |
| CYPRESS CC MONTGOMERY LLC | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | |
| CYPRESS CC ROME LLC | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | |
| CYPRESS CC TAUNTON LLC | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | |
| CYPRESS CC VERO BEACH LLC | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | |
| CYPRESS COMMUNICATIONS | | PO BOX 917302 | | | ORLANDO | FL | 32891-7302 | |
| CYPRESS COMMUNICATIONS | | DEPT CH17003 | | | PALATINE | IL | 60055-7003 | |
| CYPRESS ELECTRICAL | | CONTRACTORS INC | 1208 BERT ST | | LAPLACE | LA | 70068 | |
| CYPRESS ELECTRICAL | | 1208 BERT ST | | | LAPLACE | LA | 70068 | |
| CYPRESS ELECTRICAL CONTRACTORS | | 101 TEAL ST | | | ST ROSE | LA | 70087 | |
| CYPRESS FAIRBANKS ISD | | TAX OFFICE | | | HOUSTON | TX | 770654208 | |
| CYPRESS FAIRBANKS ISD | | PO BOX 203908 | | | HOUSTON | TX | 77216-3908 | |
| CYPRESS INN | | 9040 SE ADAMS | | | CLACKAMAS | OR | 97015 | |
| CYPRESS SPANISH FORT I LP | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | |
| CYPRESS TECHNOLOGIES | | 4450 CALIFORNIA AVE STE K165 | | | BAKERSFIELD | CA | 93309 | |
| CYPRESS/SPANISH FORT I, L P | | C/O CYPRESS EQUITIES LLC | 15601 DALLAS PARKWAY SUITE 400 | | ADDISON | TX | 75001 | |
| CYRANO INC | | 26 PARKER ST | | | NEWBURY | MA | 019504010 | |
| CYRANO INC | | 26 PARKER ST | | | NEWBURY | MA | 01950-4010 | |
| CYRES TRANSPORTATION | | 7600 ADVENTURE AVE | | | NEW ORLEANS | LA | 70129 | |
| CYRIX | | 2703 N CENTRAL EXPRESSWAY | | | RICHARDSON | TX | 75080-2044 | |
| CYTEC CORP | | 2555 BAIRD RD | | | PENFIELD | NY | 14526 | |
| CYTEX PLASTICS INC | | 11502 CHARLES ST | | | HOUSTON | TX | 77041 | |
| CZECH, MARTY | | 3316 W DIVISION ST | | | ST CLOUD | MN | 56301 | |
| CZYZS INCLINE APPLIANCE | | 774 MAYS BLVD NO 11 PO BOX 5210 | | | INCLINE VILLAGE | NV | 89450 | |
| D & B AUTO RADIO INC | | 2140 CORPORATE DRIVE | | | ADDISON | IL | 601011479 | |
| D & B AUTO RADIO INC | | 2140 CORPORATE DRIVE | | | ADDISON | IL | 60101-1479 | |
| D & B REAL ESTATE VENTURE LLC | | C/O BLOCK AND COMPANY INC | 605 W 47TH STREET SUITE 200 | | KANSAS CITY | MO | 64112 | |
| D & B WELDING SUPPLY | | PO BOX 2022 | | | RENTON | WA | 98056 | |
| D & B WELDING SUPPLY | | 1200 UNION AVE N E | PO BOX 2022 | | RENTON | WA | 98056 | |
| D & D APPLIANCE SERVICE | | 1513 MISSISSIPPI ST | | | TRINIDAD | CO | 81082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D & D APPLIANCE SERVICE | | 327 MAIN ST | | | MONTROSE | CO | 81401 | |
| D & D CONTAINER SERVICES | | 2415 WEST ANDREW AVENUE | | | SALT LAKE CITY | UT | 84104 | |
| D & D HEATING & COOLING INC | | 136 HICKORY ST | | | MADISON | TN | 37115 | |
| D & D MOBIL TV | | 16225 WALNUT ST NO 2 | | | HESPERIA | CA | 92345 | |
| D & K APPLIANCES INC | | 3551 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | |
| D & M CATERING INC | | 31205 PLYMOUTH ROAD | | | LIVONIA | MI | 48150 | |
| D & M SOLUTIONS INC | | 2901 W 100 S | | | FRANKLIN | IN | 46131 | |
| D & R APPLIANCE SERVICE | | PLEASANT STREET | | | SPRINGVALE | ME | 04083 | |
| D & S CONTAINER INC | | P O BOX 560086 | | | DALLAS | TX | 753560086 | |
| D & S CONTAINER INC | | D/B/A BUDGET BOX CO | P O BOX 560086 | | DALLAS | TX | 75356-0086 | |
| D & S ELECTRONICS | | 6649 PEACHTREE INDUSTRIAL BLVD | | | NORCROSS | GA | 30092 | |
| D A W COMPANY | | 581 INDUSTRY RD | | | LOUISVILLE | KY | 40208 | |
| D AND D | | 1304 8TH NW | | | ARDMORE | OK | 73401 | |
| D ARGENIO APPRAISAL SERVICE | | PO BOX 149 | | | ELDERSBURG | MD | 21784 | |
| D C LOCK & SECURITY SERVICE | | 6692 MISSION STREET | | | DALY CITY | CA | 94014 | |
| D D JONES TRANSFER & WAREHOUSE CO INC | | 2115 PORTLOCK RD | | | CHESAPEAKE | VA | 23324 | |
| D J OSTERMEYER CO INC | | 1325 W ANDERSON ST | | | ORLANDO | FL | 32805 | |
| D K N INC | | 705 E 500 N | | | PLEASSANT GROVE | UT | 84062 | |
| D LINK SYSTEMS INC | | 17595 MT HERMANN ST | | | FOUNTAIN VALLEY | CA | 92709 | |
| D LINK SYSTEMS INC | SHEENA LEWIS WALCZYK | | | | | | | |
| D N DISTRIBUTORS DBA ENVIRO | | 2469 EAST 58TH STREET | | | LOS ANGELES | CA | 90058 | |
| D N R CANOPIES | | 8527 ALWARDT | | | STERLING HEIGHTS | MI | 48313 | |
| D R HORTON INC | | 301 COMMERCE ST | STE 500 | | FT WORTH | TX | 76102 | |
| D TABB ASSOCIATES INC | | 8801 CINDY RD | | | OKLAHOMA CITY | OK | 73132 | |
| D TABB ASSOCIATES INC | | | | | | | | |
| D TOOLS INC | | 1850 GATEWAY BLVD | STE 1060 | | CONCORD | CA | 94520 | |
| D U CONSTRUCTION COMPANY INC | | 6235 SOUTHERN BOULEVARD | | | BOARDMAN | OH | 44512 | |
| D W ELECTRIC INC | | 4508 NEW FALLS RD | | | LEVITTOWN | PA | 190563093 | |
| D W ELECTRIC INC | | 4508 NEW FALLS RD | | | LEVITTOWN | PA | 19056-3093 | |
| D&A GLASS CO INC | | 250 N BALTIC PL | | | MERIDIAN | ID | 83642 | |
| D&A GLASS CO INC | | | | | | | | |
| D&A PLUMBING & HEATING INC | | 11197 CLEVELAND AVE NW | PO BOX 1017 | | UNIONTOWN | OH | 44685-1017 | |
| D&A PLUMBING & HEATING INC | | | | | | | | |
| D&A SATELLITE SERVICES | | 1206 FREDONIA | | | MONTGOMERY | TX | 77356 | |
| D&B BUSINESS EDUCATION SERVICE | | PO BOX 95678 | | | CHICAGO | IL | 606945678 | |
| D&B BUSINESS EDUCATION SERVICE | | PO BOX 95678 | | | CHICAGO | IL | 60694-5678 | |
| D&B MARKETING LLC | | 1351 WESTWOOD BLVD 128 | | | LOS ANGELES | CA | 90024 | |
| D&B NEW CONCEPTS INC | | 4500 EAST THOUSAND OAKS BLVD | STE 100 ATTN ROBERT DELELLIS | | WESTLAKE VILLAGE | CA | 91362 | |
| D&B NEW CONCEPTS INC | | STE 100 ATTN ROBERT DELELLIS | | | WESTLAKE VILLAGE | CA | 91362 | |
| D&B TECHNOLOGIES | | 529 S WASHINGTON HWY | | | ASHLAND | VA | 23005 | |
| D&B TECHNOLOGIES | | | | | | | | |
| D&C CONTRACTING INC | | PO BOX 440881 | | | HOUSTON | TX | 77244-0881 | |
| D&C CONTRACTING INC | | | | | | | | |
| D&C LOCK & KEY | | 1020 6TH AVE | | | ST ALBANS | WV | 25177 | |
| D&C SERVICES | | 327 E MAIN ST | | | MONTROSE | CO | 81401 | |
| D&C SUNRISE & FLAMINGO LTD | | 2455 E SUNRISE MURDOCK | C/O ROBERT MURDOCK | | FT LAUDERDALE | FL | 33304 | |
| D&C SUNRISE & FLAMINGO LTD | | 1541 CORDOVA RD | | | FT LAUDERDALE | FL | 33316 | |
| D&D COMMUNICATIONS | | PO BOX 17904 | | | RICHMOND | VA | 23226 | |
| D&D COMMUNICATIONS | | | | | | | | |
| D&D CREATIONS | | 6781 BURBAGE LAKE CIR | | | SUFFOLK | VA | 23435 | |
| D&D ELECTRONIC | | 2420 SW 45TH | | | AMARILLO | TX | 79110 | |
| D&D ELECTRONIC SERVICES | | PO BOX 757 100B FLEMING ST | | | LAURENS | SC | 29360 | |
| D&D ELECTRONICS INC | | 705 ELM | | | PUEBLO | CO | 810042599 | |
| D&D ELECTRONICS INC | | 705 ELM ST | | | PUEBLO | CO | 81004-2599 | |
| D&D ENTERPRISES | | 1710 94TH AVE E | | | EDGEWOOD | WA | 98371 | |
| D&D LIGHTING | | PO BOX 5065 | | | GODFREY | IL | 62035 | |
| D&D OFFICE MACHINES | | 940 W LAKE ST | | | ROSELLE | IL | 60172 | |
| D&D OFFICE MACHINES | | | | | | | | |
| D&D OVERHEAD DOOR SERVICE | | 108 REYNOLDS DR | | | FRANKLIN | TN | 37065-1048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D&D OVERHEAD DOOR SERVICE | | PO BOX 1048 | | | FRANKLIN | TN | 37065-1048 | |
| D&D OVERHEAD DOOR SERVICE | | 3889 JOHNSON HOLLOW RD | | | THOMPSON STATION | TN | 37179 | |
| D&D SATELLITE & SOUND | | 1817 FREELAND | | | SAN AGELO | TX | 76901 | |
| D&D SERVICES INC | | 2611 STEELE RD | | | GRIFFIN | GA | 30223 | |
| D&D SERVICES OF VA INC | | PO BOX 6730 | | | ASHLAND | VA | 23005 | |
| D&D SIGNS | | 7762 N NATHAN HALE AVE | | | TUCSON | AZ | 85741 | |
| D&D SPORTING GOODS | | 4144 WOODRUFF AVE | | | LAKEWOOD | CA | 90713 | |
| D&D TV SERVICE | | 217 S MAIN | | | MALVERN | AR | 72104 | |
| D&D WELDING INC | | 2715 N W STREET | | | PAENSACOLA | FL | 32505 | |
| D&D WELDING INC | | 2715 N W ST | | | PAENSACOLA | FL | 32505 | |
| D&E AUTHORIZED SERVICE | | 520 GRATIOT | | | SAGINAW | MI | 48602 | |
| D&E CASINO | | 5023 BELLFLOWER BLVD | | | LAKEWOOD | CA | 90713 | |
| D&G PLASTIC LLC | | 1117 N BLVD | | | RICHMOND | VA | 23230 | |
| D&G SIGN & LABEL | | PO BOX 157 | | | NORTHFORD | CT | 06472 | |
| D&G SIGN & LABEL | | PO BOX 33512 | | | CHICAGO | IL | 60694-3512 | |
| D&H APPLIANCE SERVICE | | 105 W BRITANIA AVE | | | DURHAM | NC | 27704 | |
| D&H DISTRIBUTING CO | | 2525 N 7TH ST | | | HARRISBURG | PA | 17110 | |
| D&H DISTRIBUTING CO | | PO BOX 406942 | | | ATLANTA | GA | 30384-6942 | |
| D&H ON THE SPOT CLEANING | | RR 2 BOX 2596 | | | NICHOLSON | PA | 18446 | |
| D&J CUSTOM SIGNS INC | | 2349 WASHINGTON RD | | | WASHINGTON 30 | | 61571 | |
| D&J FIRE EXTINGUISHER INC | | 13312 LOWELL | | | GRANDVIEW | MO | 64030 | |
| D&J FIRE EXTINGUISHER INC | | PO BOX 194 | 13312 LOWELL | | GRANDVIEW | MO | 64030 | |
| D&JS COMPLETE LAWN CARE | | PO BOX 1575 | | | LAND O LAKES | FL | 34639 | |
| D&JS COMPLETE LAWN CARE | | 22347 PANTHER RUN COURT | | | LAND O LAKES | FL | 34639-2911 | |
| D&K CONSULTING & SALES INC | | 6229 COPPER SKY COURT | | | COLUMBIA | MD | 21045 | |
| D&K LAMINEX INC | | DEPT 77 6050 | | | CHICAGO | IL | 606786050 | |
| D&K LAMINEX INC | | DEPT 77 6050 | | | CHICAGO | IL | 60678-6050 | |
| D&K SATELLITE | | 825 N 10TH ST | | | NOBLESVILLE | IN | 46060 | |
| D&L APPLIANCE PARTS INC | | 1207 W 14TH ST | | | GREENVILLE | NC | 27834 | |
| D&L APPLIANCE PARTS INC | | PO BOX 31816 | | | CHARLOTTE | NC | 28231 | |
| D&L PALLETS | | PO BOX 7 | | | MOSELEY | VA | 23120 | |
| D&L PLUMBING | | PO BOX 11546 | | | PITTSBURGH | PA | 15238 | |
| D&L PLUMBING | | 4736 E WALNUT ST | | | WESTERVILLE | OH | 430819609 | |
| D&L PLUMBING | | 4736 E WALNUT ST | | | WESTERVILLE | OH | 43081-9609 | |
| D&L PLUMBING | | | | | | | | |
| D&M CARPET CLEANING | | 289 N 19TH AVE | | | CORNELIUS | OR | 97113 | |
| D&M ELECTRIC INC | | 546 STERLING STREET | | | NEWTOWN | PA | 18940 | |
| D&M ELECTRONICS | | 436 S ROCK RD | | | SPARKS | NV | 89431 | |
| D&M FIRE & SAFETY EQUIPMENT | | 256 COLLINS MTN RD | | | RICHMOND | VT | 05477 | |
| D&M FIRE & SAFETY EQUIPMENT | | 256 COLLINS MOUNTAIN RD | | | RICHMOND | VT | 05477 | |
| D&M REPAIR SERVICE | | 3394 SHADOW LN | | | GREEN BAY | WI | 54311 | |
| D&M STRIPING | | 58 LOUIS STREET | | | MANCHESTER | NH | 03102 | |
| D&N SALES AND SERVICE | | 508 BUCKFIELD RD | | | TURNER | ME | 04282 | |
| D&P APPLIANCE REPAIR | | 836 PRINCETON RD | | | JANESVILLE | WI | 53546 | |
| D&P APPLIANCE REPAIR | | | | | | | | |
| D&R APPLIANCE SERVICE | | 3 DAYLIGHT AVE | | | SANFORD | ME | 04073 | |
| D&R SECURITY INC/CSI | | 1212 EDITH STREET NE | | | GRAND RAPIDS | MI | 49505 | |
| D&S ADVERTISING INC | | 3301 TOWNEHOUSE DR | | | CORAM | NY | 11727 | |
| D&S ADVERTISING INC | | | | | | | | |
| D&S APPLIANCE | | PO BOX 2284 | | | EL PRADO | NM | 87529 | |
| D&S APPLIANCE | | | | | | | | |
| D&S APPLIANCE REPAIR | | 142 SW BROAD ST | | | JESUP | GA | 31545 | |
| D&S CARPET CLEANING FLOOR | | 4828 W 128TH PL | | | ALSIP | IL | 60658 | |
| D&S COMMUNICATIONS | | DEPT 779252 | | | CHICAGO | IL | 60678-9252 | |
| D&S COMMUNICATIONS | | | | | | | | |
| D&S DISH | | 6280 NEWVILLE RD | | | ORLAND | CA | 95963 | |
| D&S FIRE & SAFETY | | PO BOX 82136 | | | CONYERS | GA | 30013 | |
| D&S GLASS INC | | 580 N COBB PKY | | | MARIETTA | GA | 30062 | |
| D&S GLASS INC | | | | | | | | |
| D&S MAINTENANCE SERVICE | | 106 COLLEY BLOCK ROAD | | | STRASBURG | VA | 22657 | |
| D&S PROMOTIONS INC | | 1212 MEADOWBEND DR | | | LEESBURG | FL | 34748-7247 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D&S PROMOTIONS INC | | | | | | | | |
| D&S SERVICES | | 1120 SODA LAKE RD | | | FALLON | NV | 89406 | |
| D&S SIGN MAINTENANCE | | 2409 GLENN AVE | | | DEL CITY | OK | 73115 | |
| D&S VENDING | | 8419 OAKVIEW AVENUE | | | RICHMOND | VA | 23228 | |
| D&W MECHANICAL INC | | 857 DUELL RD | | | TRAVERSE CITY | MI | 49686 | |
| D2 INSTALLATIONS | | 5 RAMPART RD | | | NORWALK | CT | 06854 | |
| D3 A OK APPLIANCE SERVICE | | 406 ARRAWANNA | | | COLORADO SPRINGS | CO | 80909 | |
| DA TRANSPORT INC | | 2035 S MYRTLE AVE | | | MONROVIA | CA | 91017 | |
| DA TRUST FILE NO 26146 | | PO BOX 1045 | | | PLACERVILLE | CA | 95667 | |
| DA TRUST FUND | | PO BOX 5720 | | | NAPA | CA | 94581 | |
| DAAB, LAURA | | 505 NORTH 28TH STREET | | | RICHMOND | VA | 23223 | |
| DAAK REFRIGERATION & APPLIANCE | | 16786 STATE HWY 15 | | | HUTCHINSON | MN | 55350 | |
| DABBS PE, THOMAS R | | PO BOX 7064 | | | TUPELO | MS | 38802 | |
| DABNEY FLOORS | | 502 11TH ST NW | | | ROANOKE | VA | 24017 | |
| DABROWSKI, FRANK M | | 5431 OLD FRENCH RD | | | ERIE | PA | 16509 | |
| DABROWSKI, WALTER TEDIOUS | | PO BOX 414 | SATELLITE SIGNAL COMMUNICATION | | TONAWANDA | NY | 14150 | |
| DABROWSKI, WALTER TEDIOUS | | PO BOX 414 | | | TONAWANDA | NY | 14150 | |
| DAC | | PO BOX 27425 | | | TEMPE | AZ | 85285 | |
| DAC | | PROFESSIONAL OFFICE CLEANING | PO BOX 27425 | | TEMPE | AZ | 85285 | |
| DAC SERVICES | | PO BOX 21228 | DEPT 130 | | TULSA | OK | 74121-1228 | |
| DAC SERVICES | | PO BOX 21228 | DEPT NO 177 | | TULSA | OK | 74121-1228 | |
| DAC SERVICES | | PO BOX 94224 | | | TULSA | OK | 741940001 | |
| DAC SYSTEMS | | 2009 IRON STREET | | | BELLINGHAM | WA | 98225 | |
| DACCO INC OF WISCONSIN | | PO BOX 67 | | | RICHFIELD | WI | 53076 | |
| DACHS PROFESSIONAL LAWN | | 12715 E MAIN AVE | | | SPOKANE | WA | 99216 | |
| DACO | | 18715 EAST VALLEY HIGHWAY | | | KENT | WA | 98032 | |
| DACO | | 18715 EAST VALLEY HIGHWAY | | | KENT | WA | 98032-1241 | |
| DACSON INC | | 1938 E TOUHY AVE | | | DES PLAINES | IL | 60018 | |
| DADDARIO & COMPANY INC | | 595 SMITH ST | | | FARMINGDALE | NY | 11735 | |
| DADE CITY ELECTRONICS INC | | 12305 HWY 301 | | | DADE CITY | FL | 33525 | |
| DADE CITY ELECTRONICS INC | | | | | | | | |
| DADE COUNTY | | PO BOX 013701 | MIAMI DATE COUNTY TAX COLL | | MIAMI | FL | 33101-3701 | |
| DADE COUNTY | | 140 FLAGER ST RM 1204 | | | MIAMI | FL | 33130 | |
| DADE COUNTY CLERK OF COURT | | 140 W FLAGLER ST RM 102 | | | MIAMI | FL | 33130 | |
| DADE COUNTY CLERK OF COURTS | | PARKING VIOLATIONS BUREAU | 140 W FLAGLER ST RM 102 | | MIAMI | FL | 33130 | |
| DADE COUNTY CLERK OF COURTS | | CONSUMER PROTECTION DIV | 140 W FLAGER ST STE 902 | | MIAMI | FL | 33130 | |
| DADE COUNTY CLERK OF COURTS | | 140 W FLAGER ST STE 902 | | | MIAMI | FL | 33130 | |
| DADE COUNTY TAX COLLECTOR | | PO BOX 025218 | | | MIAMI | FL | 331025218 | |
| DADE COUNTY TAX COLLECTOR | | PO BOX 025218 | | | MIAMI | FL | 33102-5218 | |
| DADE LOCK & KEY INC | | 5804 BIRD RD | | | MIAMI | FL | 33155 | |
| DADE LOCK & KEY INC | | | | | | | | |
| DADE MAYTAG HOME APPLIANCE | | 2228 S W 67TH AVENUE | | | MIAMI | FL | 33155 | |
| DADE TOWING & RECOVERY | | 7320 N W 70TH STREET | | | MIAMI | FL | 33166 | |
| DADS AUDIO/VIDEO REPAIR | | 4940 MATTERHORN DRIVE | | | DULUTH | MN | 55811 | |
| DADS TREE SERVICE | | 1645 W 500 N | | | SLC | UT | 84116 | |
| DAENA CORP | | 2470 NW 102 PL STE 106 | | | MIAMI | FL | 33172 | |
| DAEWOO ELECTRONICS AMERICA INC | | 3408 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| DAEWOO ELECTRONICS CORP OF AME | | 120 CHUBB AVENUE | ATTN KATHY BACKSA | | LYNDHURST | NJ | 07071 | |
| DAEWOO ELECTRONICS CORP OF AME | KATHY BACKSA | | | | LYNDHURST | NJ | 07071 | |
| DAEWOO INTERNATIONAL AMERCIA | | 85 CHALLENGER RD | ATTN CREDIT DEPT | | RIDGEFIELD PARK | NJ | 07660 | |
| DAFFINSON INC | | 1455 GRUBER RD | | | GREEN BAY | WI | 54307-3007 | |
| DAFFODILS LTD | | PO BOX 297 | | | PALMYRA | VA | 22963 | |
| DAFT MCCUNE WALKER INC | | 200 EAST PENNSYLVANI AVENUE | | | TOWNSON | MD | 21286 | |
| DAGAR LLC | | 400 MALL BLVD STE M | | | SAVANNAH | GA | 31406 | |
| DAGOSTINOS | | 421 EAST MAIN ST | | | BOUND BROOK | NJ | 08805 | |
| DAGOSTINOS CATERING | | 3923 DEEP ROCK ROAD | | | BOUND BROOK | NJ | 08805 | |
| DAGULO, STAN | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| DAGULO, STAN | | DALLAS SERVICE LOCATION | | | | TX | | |
| DAGWOODS DELI | | 5717 S LABURNUM AVE | | | RICHMOND | VA | 23231 | |
| DAGWOODS DELI | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAHILL INDUSTRIES INC | | 2600 LONGHORN BLVD | | | AUSTIN | TX | 78758 | |
| DAHILL INDUSTRIES INC | | SHARP BUSINESS PRODUCTS | 2600 LONGHORN BLVD | | AUSTIN | TX | 78758 | |
| DAHL LANDSCAPE CO | | 14960 WEST 159TH ST | | | LOCKPORT | IL | 60441 | |
| DAHL, CINTHIA | | 4600 COLDWATER CANYON NO 6 | | | STUDIO CITY | CA | 91604 | |
| DAHLSTROM MCDONALD | | 8333 DOUGLAS AVE SUITE 900 | | | DALLAS | TX | 75225 | |
| DAHLSTROM PHOTOGRAPHY, LYNN G | | 337 CHRISTINE LN | | | HAINESVILLE | IL | 60030 | |
| DAHNKE BUILDING SERVICES INC | | PO BOX 2154 | | | WEST LAFAYETTE | IN | 47906 | |
| DAHNKE BUILDING SERVICES INC | | | | | | | | |
| DAI ICHI KANGYO BANK LTD | | 95 CHRISTOPHER COLUMBUS DR | 18TH FL ATTN NICHOLAS FORE | | JERSEY CITY | NJ | 07302 | |
| DAI ICHI KANGYO BANK LTD | KIM LEARY | | | | NEW YORK | NY | 10048 | |
| DAIEI USA INC, THE | | 801 KAHEKA STREET | | | HONOLULU | HI | 96814 | |
| DAIGLE JR, JAMES P | | 314 LIRETTE ST | | | HOUMA | LA | 70360 | |
| DAILEY APPRAISAL GROUP | | 200 E VENICE AVE STE 304A | | | VENICE | FL | 34285 | |
| DAILEY APPRAISAL GROUP | | 228 PONCE DE LEON AVE | | | VENICE | FL | 34285 | |
| DAILEY, NINA | | LOC NO 8806 PETTY CASH | DIVISION ACCTG 4900 COX RD | | GLEN ALLEN | VA | | |
| DAILEY, NINA | | 4900 BUILDING | | | | VA | | |
| DAILY ADVANCE INC | | PO BOX 10129 | | | LYNCHBURG | VA | 24506 | |
| DAILY AMERICAN | | 334 W MAIN ST | | | SOMERSET | PA | 15501 | |
| DAILY AND SUNDAY, THE | | PO BOX 99076 | | | OKLAHOMA CITY | OK | 731990076 | |
| DAILY AND SUNDAY, THE | | OKLAHOMAN CLASSIFIED | PO BOX 99076 | | OKLAHOMA CITY | OK | 73199-0076 | |
| DAILY ARDMOREITE, THE | | CIRCULATION DEPT | | | ARDMORE | OK | 73402 | |
| DAILY ARDMOREITE, THE | | PO BOX 1328 | CIRCULATION DEPT | | ARDMORE | OK | 73402 | |
| DAILY BREEZE | | PO BOX 30790 | | | LOS ANGELES | CA | 90030-0790 | |
| DAILY BREEZE | | 5215 TORRANCE BLVD | | | TORRANCE | CA | 90509 | |
| DAILY BULLETIN | | PO BOX 4438 | | | WOODLAND HILLS | CA | 91365 | |
| DAILY BULLETIN | | PO BOX 4200 | | | WOODLAND HILLS | CA | 91365 | |
| DAILY BULLETIN | | PO BOX 50400 | | | ONTARIO | CA | 91761-1081 | |
| DAILY CAMERA | | PO BOX 591 | | | BOULDER | CO | 803060591 | |
| DAILY CAMERA | | PO BOX 591 | | | BOULDER | CO | 80306-0591 | |
| DAILY COLLEGIAN | | 123 S BURROWES ST | | | UNIVERSITY PARK | PA | 16801-3882 | |
| DAILY COLLEGIAN | | | | | | | | |
| DAILY COMET, THE | | PO BOX 116668 | | | ATLANTA | GA | 30368-6668 | |
| DAILY COMET, THE | | 705 W 5TH ST | | | THIBODAUX | LA | 70301 | |
| DAILY COMMERCIAL, THE | | 212 E MAIN ST | | | LEESBURG | FL | 347490007 | |
| DAILY COMMERCIAL, THE | | PO BOX 490007 | | | LEESBURG | FL | 34749-0007 | |
| DAILY DEMOCRAT | | 711 MAIN ST | | | WOODLAND | CA | 95695 | |
| DAILY DEMOCRAT | | PO BOX 730 | | | WOODLAND | CA | 95776 | |
| DAILY EGYPTIAN, THE | | COMMUNICATIONS BLDG 1259A | | | CABONDALE | IL | 62901 | |
| DAILY EGYPTIAN, THE | | SOUTHERN ILLINOIS UNIVERSITY | COMMUNICATIONS BLDG 1259A | | CABONDALE | IL | 62901 | |
| DAILY EQUIPMENT CO | | PO BOX 10298 | | | JACKSON | MS | 392890298 | |
| DAILY EQUIPMENT CO | | PO BOX 10298 | | | JACKSON | MS | 39289-0298 | |
| DAILY EVENING ITEM | | P O BOX 951 | | | LYNN | MA | 01903 | |
| DAILY EVENING ITEM | | HASTINGS & SON PUBLISHING | P O BOX 951 | | LYNN | MA | 01903 | |
| DAILY HAMPSHIRE GAZETTE | | PO BOX 299 | | | NORTHAMPTON | MA | 01061 | |
| DAILY HERALD, THE | | 1115 S MAIN ST | PO BOX 1425 | | COLUMBIA | TN | 38402-1425 | |
| DAILY HERALD, THE | | PADDOCK PUBLICATIONS | | | CAROL STREAM | IL | 601976165 | |
| DAILY HERALD, THE | | PO BOX 6236 | PADDOCK PUBLICATIONS | | CAROL STREAM | IL | 60197-6236 | |
| DAILY HERALD, THE | | PO BOX 717 | ATTN ACCOUNTS RECEIVABLE | | PROVO | UT | 84603 | |
| DAILY HERALD, THE | ACCOUNTS RECEIVABLE | | | | PROVO | UT | 84603 | |
| DAILY ILLINI, THE | | 57 E GREEN ST | ILLINI MEDIA CO | | CHAMPAIGN | IL | 61820 | |
| DAILY ILLINI, THE | | 57 EAST GREEN ST | | | CHAMPAIGN | IL | 61820 | |
| DAILY ITEM, THE | | 200 MARKET ST | | | SUNBURY | PA | 17801 | |
| DAILY JOURNAL | | PO BOX 909 | | | TUPELO | MS | 38802 | |
| DAILY JOURNAL | | | | | | | | |
| DAILY JOURNAL, THE | | PO BOX 5100 | | | CHERRY HILL | NJ | 08034 | |
| DAILY KENT STATER | | PO BOX 5190 | | | KENT | OH | 44242 | |
| DAILY LOCAL NEWS&SUNDAY LOCAL | | 250 N BRADFORD AVE | | | WEST CHESTER | PA | 19382 | |
| DAILY MISSISSIPPIAN | | 233 FARLEY HALL | | | UNIVERSITY | MS | 38677 | |
| DAILY MISSISSIPPIAN | | | | | | | | |
| DAILY NEBRASKAN | | 34 NEBRASKA UNION | | | LINCOLN | NE | 685880448 | |
| DAILY NEBRASKAN | | PO BOX 880448 | 34 NEBRASKA UNION | | LINCOLN | NE | 68588-0448 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAILY NEWS | | 125 THEODORE CONRAD DR | ATTN DANIEL TOBIN FINANCE NJ | | JERSEY CITY | NJ | 07305 | |
| DAILY NEWS | | PO BOX 7777 W 4995 | | | PHILADELPHIA | PA | 191754995 | |
| DAILY NEWS | | PO BOX 7777 W 4995 | | | PHILADELPHIA | PA | 19175-4995 | |
| DAILY NEWS | | PO BOX 4120 | | | WOODLAND HILLS | CA | 91365 | |
| DAILY NEWS | | PO BOX 4410 | | | WOODLAND HILLS | CA | 91365 | |
| DAILY NEWS | | PO BOX 4110 | | | WOODLAND HILLS | CA | 91365-4110 | |
| DAILY NEWS | | 21221 OXNARD ST | | | WOODLAND HILLS | CA | 91367 | |
| DAILY NEWS | | PO BOX 6151 | | | COVINA | CA | 91722 | |
| DAILY NEWS | | | | | | | | |
| DAILY NEWS NORTHWEST FLORIDA | | PO BOX 1940 | | | PANAMA CITY | FL | 32402 | |
| DAILY NEWS NORTHWEST FLORIDA | | 200 RACETRACK ROAD | | | FT WALTON BEACH | FL | 32547 | |
| DAILY NEWS RECORD | | PO BOX 193 | | | HARRISONBURG | VA | 22801 | |
| DAILY NEWS RECORD | | PO BOX 193 | | | HARRISONBURG | VA | 22803 | |
| DAILY NEWS, THE | | 409 WALNUT ST | | | MCKEESPORT | PA | 15132 | |
| DAILY NEWS, THE | | PO BOX 128 | 109 WALNUT ST | | MCKEESPORT | PA | 15132 | |
| DAILY NEWS, THE | | 718 POPLAR ST | | | LEBANON | PA | 17042 | |
| DAILY NEWS, THE | | PO BOX 600 | 718 POPLAR ST | | LEBANON | PA | 17042 | |
| DAILY NEWS, THE | | PO BOX 308 | | | EDEN | NC | 27288 | |
| DAILY NEWS, THE | | PO BOX 196 | | | JACKSONVILLE | NC | 285410196 | |
| DAILY NEWS, THE | | PO BOX 196 | | | JACKSONVILLE | NC | 28541-0196 | |
| DAILY NEWS, THE | | PO BOX 189 | | | LONGVIEW | WA | 98632 | |
| DAILY NEXUS | | PO BOX 13402 UCEN | | | SANTA BARBARA | CA | 93107 | |
| DAILY OKLAHOMAN | | PO BOX 268880 | | | OKLAHOMA CITY | OK | 73126-8880 | |
| DAILY OKLAHOMAN | | PO BOX 268882 | | | OKLAHOMA CITY | OK | 731268882 | |
| DAILY OKLAHOMAN | | PO BOX 268882 | | | OKLAHOMA CITY | OK | 73126-8882 | |
| DAILY OKLAHOMAN | | PO BOX 99251 | | | OKLAHOMA CITY | OK | 73199-0251 | |
| DAILY POST ATHENIAN, THE | | PO BOX 340 | | | ATHENS | TN | 37371-0340 | |
| DAILY PRESS | | PO BOX 100611 | | | ATLANTA | GA | 30384-0611 | |
| DAILY PRESS | | 13891 PARK AVE PO BOX 1389 | | | VICTORVILLE | CA | 923931389 | |
| DAILY PRESS | | PO BOX 1389 | 13891 PARK AVE | | VICTORVILLE | CA | 92393-1389 | |
| DAILY PROGRESS, THE | | 685 WEST RIO RD | | | CHARLOTTESVILLE | VA | 22901 | |
| DAILY PROGRESS, THE | | PO BOX 25819 | | | RICHMOND | VA | 23260-5819 | |
| DAILY RECORD | | 800 JEFFERSON RD | | | PARSIPPANY | NJ | 070546357 | |
| DAILY RECORD | | PO BOX 886 | 3601 HIGHWAY 66 | | NEPTUNE | NJ | 07754 | |
| DAILY RECORD, THE | | 11 E SARATOGA ST | | | BALTIMORE | MD | 21202 | |
| DAILY REPUBLIC, THE | | PO BOX 47 | | | FAIRFIELD | CA | 94533 | |
| DAILY REPUBLIC, THE | | 1250 TEXAS STREET | PO BOX 47 | | FAIRFIELD | CA | 94533 | |
| DAILY SENTINEL, THE | | PO BOX 668 | | | GRAND JUNCTION | CO | 81502 | |
| DAILY SENTINEL, THE | | PO BOX 668 | | | GRAND JUNCTION | CO | 81502-0668 | |
| DAILY SOUTHERNER, THE | | 504 W WILSON ST | | | TARBORO | NC | 27886 | |
| DAILY SOUTHTOWN/NEWS MARKETER | | PULITZER COMMUNITY NEWSPAPERS | 5959 S HARLEM AVE | | CHICAGO | IL | 60638 | |
| DAILY SOUTHTOWN/NEWS MARKETER | | 5959 S HARLEM AVE | | | CHICAGO | IL | 60638 | |
| DAILY SUN, THE | | 1100 MAIN ST | | | THE VILLAGES | FL | 32159 | |
| DAILY TAR HEEL, THE | | PO BOX 3257 | | | CHAPEL HILL | NC | 275153257 | |
| DAILY TAR HEEL, THE | | PO BOX 3257 | | | CHAPEL HILL | NC | 27515-3257 | |
| DAILY TEXAN, THE | | DRAWER D UNIVERSITY STATION | | | AUSTIN | TX | 787138904 | |
| DAILY TEXAN, THE | | DRAWER D UNIVERSITY STATION | | | AUSTIN | TX | 78713-8904 | |
| DAILY TIMES, THE | | PO BOX 1937 | | | SALISBURY | MD | 218021937 | |
| DAILY TIMES, THE | | 115 E CARROLL STREET | PO BOX 1937 | | SALISBURY | MD | 21802-1937 | |
| DAILY TIMES, THE | | PO BOX 9740 | | | MARYVILLE | TN | 37802 | |
| DAILY TIMES, THE | | PO BOX 450 | | | FARMINGTON | NM | 87499 | |
| DAILY TIMES, THE | | | | | | | | |
| DAILY TIRE | | 23440 LYONS AVE | | | NEWHALL | CA | 91321 | |
| DAILY VIDETTE, THE | | LOCUST & UNIVERSITY BOX 0890 | | | NORMAL | IL | 617900890 | |
| DAILY VIDETTE, THE | | ILLINOIS STATE UNIVERSITY | LOCUST & UNIVERSITY BOX 0890 | | NORMAL | IL | 61790-0890 | |
| DAILY WORLD | | PO BOX 30332 | | | SHREVEPORT | LA | 71130-0332 | |
| DAILY WORLD | | | | | | | | |
| DAILYEDEALS COM | | 872 ARMADA TERR | | | SAN DIEGO | CA | 92106 | |
| DAILYEDEALS COM INC | | 1428 BELLA AZUL CT | | | ENCINITAS | CA | 92024 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAIRY QUEEN | | 4028 N COX ROAD | | | GLEN ALLEN | VA | 23060 | |
| DAISY BLUE THE CLOWN | | BOX 80142 | | | TOLEDO | OH | 43608 | |
| DAISY BLUE THE CLOWN | | C/O LILLIAN GRODI | BOX 80142 | | TOLEDO | OH | 43608 | |
| DAISY FLORIST, THE | | 376 S LEMON AVE | | | WALNUT | CA | 91789 | |
| DAK EQUIPMENT & ENGINEERING CO | | 2000 W CARROLL AVE | | | CHICAGO | IL | 60612 | |
| DAK EQUIPMENT & ENGINEERING CO | | | | | | | | |
| DAKA DEVELOPMENT LTD | | 2F BLOCK A TIN ON INDUSTRIAL | 777 779 CHEUNG SHA WAN RD | | CHEUNG SHA WAN | | | HKG |
| DAKA RESTAURANTS | | ILLINOIS STATE UNIVERSITY | | | NORMAL | IL | 617902640 | |
| DAKA RESTAURANTS | | 2640 BONE STUDENT | ILLINOIS STATE UNIVERSITY | | NORMAL | IL | 61790-2640 | |
| DAKE PC, JON C | | 1422 N 2ND ST | SUITE 100 | | PHOENIX | AZ | 85004 | |
| DAKE PC, JON C | | SUITE 100 | | | PHOENIX | AZ | 85004 | |
| DAKOTA COUNTY DISTRICT COURT | | 1560 HIGHWAY 55 WEST | | | HASTINGS | MN | 55033 | |
| DAKOTA COUNTY DISTRICT COURT | | JUDICIAL CENTER | 1560 HIGHWAY 55 WEST | | HASTINGS | MN | 55033 | |
| DAKOTA ELECTRIC ASSOCIATION | | P O BOX 64427 | | | ST PAUL | MN | 55164-0427 | |
| DAKOTA ELECTRIC ASSOCIATION | | 4300 220TH STREET WEST | | | FARMINGTON | MN | 55024 | |
| DAKOTA TV & APPLIANCE INC | | 2218 32ND AVE S | | | GRAND FORKS | ND | 58201 | |
| DAKOTA TV & APPLIANCE INC | | 224 NORTH FOURTH STREET | | | GRAND FORKS | ND | 58203 | |
| DAKSH ESERVICES PRIVATE | | NEW LINK RD MINDSPACE | MAGNUS TOWER 5TH FL | | W MALAD MUMBAI | | 400064 | IND |
| DAKTECH | | 4025 9TH AVENUE SW | | | FARGO | ND | 58103 | |
| DALAL STUDIO, TIM | | 30 W 24TH ST 3RD FL | | | NEW YORK | NY | 10010 | |
| DALAL STUDIO, TIM | | | | | | | | |
| DALBANI | | 4225 NW 72ND AVE | | | MIAMI | FL | 33166 | |
| DALBANI | | | | | | | | |
| DALBAR INC | | 600 ATLANTIC AVE | FEDERAL RESERVE PLAZA | | BOSTON | MA | 02210 | |
| DALCO | | PO BOX 64777 | | | ST PAUL | MN | 55164-0777 | |
| DALCO | | 3010 BROADWAY NE | | | MINNEAPOLIS | MN | 55413 | |
| DALE & LEES SERVICE INC | | 105 E 3RD ST | | | OWASSO | OK | 74055 | |
| DALE BERMAN & ASSOCIATES | | SUITE 16 | | | POMPANO BEACH | FL | 33060 | |
| DALE BERMAN & ASSOCIATES | | 500 S CYPRESS ROAD | SUITE 16 | | POMPANO BEACH | FL | 33060 | |
| DALE CARNEGIE | | 290 MOTOR PKY | | | HAUPPAUGE | NY | 11788 | |
| DALE CARNEGIE | | 2021 N DRUID HILLS RD | | | ATLANTA | GA | 30329 | |
| DALE CARNEGIE | | 2021 N DRUID HILLS RD | | | ATLANTA | GA | 30329-1808 | |
| DALE CARNEGIE | | 9041 EXECUTIVE PARK DR | SUITE 135 | | KNOXVILLE | TN | 37923 | |
| DALE CARNEGIE TRAINING | | 6000 EXECUTIVE BOULEVARD | SIXTH FLOOR | | ROCKVILLE | MD | 20852 | |
| DALE CARNEGIE TRAINING | | SIXTH FLOOR | | | ROCKVILLE | MD | 20852 | |
| DALE CARNEGIE TRAINING | | 2800 N PARHAM RD /STE 102 | | | RICHMOND | VA | 232944409 | |
| DALE CARNEGIE TRAINING | | WRAY K POWELL & ASSOCIATES | 2800 N PARHAM RD /STE 102 | | RICHMOND | VA | 23294-4409 | |
| DALE CARNEGIE TRAINING | | 26105 ORCHARD LAKE RD NO 110 | | | FARMINGTON HILLS | MI | 483344576 | |
| DALE CARNEGIE TRAINING | | C/O RALPH NICHOLS CORP | 26105 ORCHARD LAKE RD NO 110 | | FARMINGTON HILLS | MI | 48334-4576 | |
| DALE GORDON PUBLISHING | | 1801 PIEDMONT AVENUE NE | STE 204 | | ATLANTA | GA | 30324 | |
| DALE GORDON PUBLISHING | | STE 204 | | | ATLANTA | GA | 30324 | |
| DALE SORENSEN COMPANY | | 150 WEST 88TH STREET | | | BLOOMINGTON | MN | 55420 | |
| DALES APPLIANCE & REFRIG INC | | 6978 190TH ST | | | LESTER PRAIRIE | MN | 55354 | |
| DALES APPLIANCE SERVICE | | 423 NOKOMIS UNIT 1 | | | ALEXANDRIA | MN | 56308 | |
| DALES BODY SHOP | | 300 W PARK | P&D AUTO GLASS | | OLATHE | KS | 66061 | |
| DALES BODY SHOP | | P&D AUTO GLASS | | | OLATHE | KS | 66061 | |
| DALES CATERING SERVICE INC | | 2420 SE BELMONT ST | | | PORTLAND | CA | 97214 | |
| DALES COLOR TV & APPLIANCE | | 2236 N CLEVE MASS ROAD BOX 356 | | | BATH | OH | 442100356 | |
| DALES COLOR TV & APPLIANCE | | PO BOX 356 | 2236 N CLEVE MASS RD | | BATH | OH | 44210-0356 | |
| DALES ELECTRONICS | | 319 JEFFERSON AVE | | | MOUNDSVILLE | WV | 26041 | |
| DALES SERVICE & REPAIR | | 526 HAYES AVE | | | LA JUNTA | CO | 81050 | |
| DALES TOE | | 12345 BELLFLOWER BLVD | | | DWONEY | CA | 90242 | |
| DALES TV | | 906 4TH AVE | | | FORD CITY | PA | 16226 | |
| DALES TV | | 4014 MAPLEWOOD DR | | | SULPHUR | LA | 70663 | |
| DALESSANDRO OIL CO | | 220 SALEM ST | | | MEDFORD | MA | 02155 | |
| DALEVILLE REVENUE DEPT, CITY OF | | PO DRAWER 188 | | | DALEVILLE | AL | 36322 | |
| DALEY & GEORGE LTD | | 20 S CLARK ST STE 400 | | | CHICAGO | IL | 60603 | |
| DALEY & GEORGE LTD | | | | | | | | |
| DALEY COLLEGE, RICHARD J | | 7500 S PULASKI RD RM L111 | | | CHICAGO | IL | 60652 | |
| DALEY COLLEGE, RICHARD J | | 7500 S PULASKI RD RM L111 | CAREER PLACEMENT CTR | | CHICAGO | IL | 60652 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALEY MARKETING CORPORATION | | PO BOX 3950 | | | COSTA MESA | CA | 92626 | |
| DALEY MARKETING CORPORATION | | 151 KALMUS H4 | PO BOX 3950 | | COSTA MESA | CA | 92626 | |
| DALEY, KEVIN D | | 2020 W MAIN | | | RICHMOND | VA | 23220 | |
| DALEY, KEVIN D | | PO BOX 14627 | | | RICHMOND | VA | 23221 | |
| DALLAS AIRMOTIVE INC | | 7511 LEMMON AVE BLVD C | | | DALLAS | TX | 75209 | |
| DALLAS AIRMOTIVE INC | | | | | | | | |
| DALLAS COUNTY CHILD SUPP PMT | | ROOM 111 | | | DALLAS | TX | 752023509 | |
| DALLAS COUNTY CHILD SUPP PMT | | OLD RED COURTHOUSE | ROOM 111 | | DALLAS | TX | 75202-3509 | |
| DALLAS COUNTY CHILD SUPPORT | | 600 COMMERCE ST | GEORGE ALLEN SR COURT BLDG | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CHILD SUPPORT | | 600 COMMERCE STREET 1ST FLOOR | | | DALLAS | TX | 752021602 | |
| DALLAS COUNTY CLERK | | 509 MAIN ST | RECORDS BLDG PROBATE/RSCH | | DALLAS | TX | 75202 | |
| DALLAS COUNTY PROBATE | | 509 MAIN ST | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY TAX ASSESSOR | | 500 ELM ST | | | DALLAS | TX | 75220 | |
| DALLAS COWBOY CHEERLEADERS | | ONE COWBOYS PKY | | | IRVING | TX | 75063 | |
| DALLAS COWBOY CHEERLEADERS | | ONE COWBOYS PKY | ATTN ERIN BOYD | | IRVING | TX | 75063 | |
| DALLAS COWBOY'S FOOTBALL CLUB | | 1 COWBOYS PKY | | | IRVING | TX | 75063 | |
| DALLAS DISCOUNT PALLETS | | PO BOX 16006 | | | PHOENIX | AZ | 85011-6006 | |
| DALLAS ELECTRICAL CONTRACTORS | | PO BOX 1592 | | | GASTONIA | NC | 28053 | |
| DALLAS ELECTRICAL CONTRACTORS | | PO BOX 1592 | | | GASTONIA | NC | 280531592 | |
| DALLAS EXAMINER | | PO BOX 3720 | | | DALLAS | TX | 75208 | |
| DALLAS GRAND HOTEL, THE | | 1914 COMMERCE STREET | | | DALLAS | TX | 752015205 | |
| DALLAS GRAND HOTEL, THE | | 1914 COMMERCE STREET | | | DALLAS | TX | 75201-5205 | |
| DALLAS MEMORY INTL INC | | 11520 N CENTRAL EXPY 100 | | | DALLAS | TX | 75243 | |
| DALLAS MEMORY INTL INC | | | | | | | | |
| DALLAS MORNING NEWS | | PO BOX 117512 | | | CARROLLTON | TX | 75011 | |
| DALLAS MORNING NEWS | | PO BOX 166915 | | | IRVING | TX | 75016 | |
| DALLAS MORNING NEWS | | PO BOX 165064 | | | IRVING | TX | 75016-5064 | |
| DALLAS MORNING NEWS | | 1816 CROCKETT CIR | | | IRVING | TX | 75038 | |
| DALLAS MORNING NEWS | | 400 S RECORD ST STE 810 | C/O CAROLYN MEADOWS | | DALLAS | TX | 75202 | |
| DALLAS MORNING NEWS | | PO BOX 630054 | | | DALLAS | TX | 75263-0054 | |
| DALLAS MORNING NEWS | | PO BOX 630061 | | | DALLAS | TX | 75263-0061 | |
| DALLAS MORNING NEWS | | PO BOX 655237 | | | DALLAS | TX | 75265 | |
| DALLAS MORNING NEWS | | PO BOX 650647 | DEPT 503 | | DALLAS | TX | 75265-0647 | |
| DALLAS MORNING NEWS | | PO BOX 660040 | | | DALLAS | TX | 75266-0040 | |
| DALLAS MORNING NEWS | | PO BOX 910944 | | | DALLAS | TX | 753910944 | |
| DALLAS OBSERVER | | PO BOX 190289 | | | DALLAS | TX | 75219 | |
| DALLAS PLUMBING COMPANY INC | | PO BOX 1592 | | | GASTONIA | NC | 28053 | |
| DALLAS PLUMBING COMPANY INC | | P O BOX 1592 | | | GASTONIA | NC | 280531592 | |
| DALLAS STARS LP | | 2601 AVE OF THE STARS | | | FRISCO | TX | 75034 | |
| DALLAS WATER UTILITIES | | CITY HALL 1AN | | | DALLAS | TX | 75277 | |
| DALLAS, CITY OF | | 1500 MARILLA ST RM 2DN | SECURITY ALARMS | | DALLAS | TX | 75201 | |
| DALLAS, CITY OF | | 1500 MARILLA ST 2DS | | | DALLAS | TX | 75201 | |
| DALLAS, CITY OF | | 1500 MARILLA ST RM 2DN | FIRE REINSPECTION | | DALLAS | TX | 75201 | |
| DALLAS, CITY OF | | 1500 MARILLA ST 2DN | | | DALLAS | TX | 75201 | |
| DALLAS, CITY OF | FIRE ALARMS | | | | DALLAS | TX | 75201 | |
| DALLAS, CITY OF | | PO BOX 660242 | TAX COLLECTOR | | DALLAS | TX | 75201-0242 | |
| DALLAS, CITY OF | | 1500 MARILLA ST RM ZDS | | | DALLAS | TX | 75203 | |
| DALLAS, CITY OF | | 320 E JEFFERSON BLVD | RM LL12 | | DALLAS | TX | 75203 | |
| DALLAS, CITY OF | | PO BOX 650302 | PARKING VIOLATIONS OFFICE | | DALLAS | TX | 75265 | |
| DALLAS, CITY OF | | PO BOX 139076 | REV & TAX DIV SECURITY ALARM | | DALLAS | TX | 75313-9076 | |
| DALLAS, CITY OF | | PO BOX 139076 | SECURITY ALARMS | | DALLAS | TX | 75313-9076 | |
| DALLAS, COUNTY OF | | 509 MAIN ST | RECORDS BLDG PROBATE RSCH | | DALLAS | TX | 75202 | |
| DALLE PAZZE, PETER | | 56 WILFRED AVE | | | TITUSVILLE | NJ | 08560 | |
| DALLEPAZZE, DAVID | | 5 COUNTRY HOUSE WAY | | | COLUMBUS | NJ | 08022 | |
| DALMATIAN FIRE INC | | 4900 PARKWAY DR STE 130 | | | MASON | OH | 45040 | |
| DALMATIAN FIRE INC | | 4700 DUKE DR STE 160 | | | MASON | OH | 45040 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALQUEST, ROBERT | | LOC 0359 PETTY CASH | 5050 HIGHLAND PLACE DR | | DALLAS | TX | 75236 | |
| DALSAN PROPERTIES INC | | SUITE 215 | | | PLANO | TX | 75093 | |
| DALSAN PROPERTIES INC | | 5068 W PLANO PKWY | SUITE 215 | | PLANO | TX | 75093 | |
| DALSIN & SON INC, JOHN A | | 2830 S 20TH AVE | | | MINNEAPOLIS | MN | 55407 | |
| DALSIN & SON INC, JOHN A | | | | | | | | |
| DALTEX JANITORIAL SERVICES | | PO BOX 742661 | | | DALLAS | TX | 75374 | |
| DALTILE CORP | | PO BOX 905444 | | | CHARLOTTE | NC | 28290 | |
| DALTILE CORP | | | | | | | | |
| DALTON APPLIANCE SERVICE | | 162 W LINE ST | | | BISHOP | CA | 93514 | |
| DALTON BOOKSELLER, B | | PO BOX 1842 | | | WESTBURY | NY | 115909042 | |
| DALTON BOOKSELLER, B | | PO BOX 1842 | | | WESTBURY | NY | 11590-9042 | |
| DALTON FLORIST INC | | 701 E MAIN ST | | | JACKSON | MO | 63755 | |
| DALTON FLORIST INC | | | | | | | | |
| DALTON GANG LOCKSMITHS INC | | 7065 BROOKFIELD PLAZA | | | SPRINGFIELD | VA | 22150 | |
| DALTON SERVICE CENTER | | 11108 APACHE NE | | | ALBURQUERQUE | NM | 87112 | |
| DALTON TV & COMPUTER CENTER | | PO BOX 458 | | | RADFORD | VA | 24143 | |
| DALTONS AMOCO | | 3025 SCHOENERSVILLE ROAD | | | BETHLEHEM | PA | 180172101 | |
| DALTONS AMOCO | | 3025 SCHOENERSVILLE ROAD | | | BETHLEHEM | PA | 18017-2101 | |
| DALWORTH RESTORATION INC | | 12750 S PIPELINE RD | | | EULESS | TX | 760405250 | |
| DALWORTH RESTORATION INC | | 12750 S PIPELINE RD | | | EULESS | TX | 76040-5250 | |
| DALY CITY BREUNERS LEASE PARTN | | 650 CALIFORNIA ST STE 1288 | | | SAN FRANCISCO | CA | 94108 | |
| DALY CITY PARTNERS I LP | | 650 CALIFORNIA STREET | SUITE 1288 | | SAN FRANCISCO | CA | 94102 | |
| DALY CITY PARTNERS I LP | | 650 CALIFORNIA ST STE 1288 | | | SAN FRANCISCO | CA | 94102 | |
| DALY CITY, CITY OF | | 333 90TH ST | | | DALY CITY | CA | 94015 | |
| DALY CITY, CITY OF | | 333 90TH ST | ALARM BILLINGS | | DALY CITY | CA | 94015 | |
| DALY CITY, CITY OF | | PO BOX 9003 | | | REDWOOD CITY | CA | 94065-9003 | |
| DALY SATELLITE | | 2210 GRANDE ST | | | REDDING | CA | 96001 | |
| DALY, PETER | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| DAMA CV | | PO BOX 6723 | | | RICHMOND | VA | 23230 | |
| DAMA CV | | | | | | | | |
| DAMA NORTH EAST REGION | | PO BOX 20446 | GREELEY SQUARE STATION | | NEW YORK | NY | 10001-0008 | |
| DAMA NORTH EAST REGION | | | | | | | | |
| DAMARK INTERNATIONAL INC | | 7101 WINNETKA AVE N | | | MINNEAPOLIS | MN | 554290539 | |
| DAMARK INTERNATIONAL INC | | PO BOX 29539 | 7101 WINNETKA AVE N | | MINNEAPOLIS | MN | 55429-0539 | |
| DAMATO APPRAISAL ASSOCIATES | | PO BOX 7093 CENTRAL AVE STA | | | JERSEY CITY | NJ | 07307 | |
| DAMATO, THOMAS | | 24315 RIMFORD PL | | | DIAMOND | CA | 91765 | |
| DAMATO, THOMAS | | 24315 RIMFORD PL | | | DIAMOND BAR | CA | 91765 | |
| DAMES & MOORE | | 5 INDUSTRIAL WAY | | | SALEM | NH | 03079 | |
| DAMES & MOORE | | 2325 MARYLAND ROAD | | | WILLOW GROVE | PA | 19090 | |
| DAMES & MOORE | | FILES NO 54280 | | | LOS ANGELES | CA | 900744280 | |
| DAMES & MOORE | | FILE 54280 | | | LOS ANGELES | CA | 90074-4280 | |
| DAMES & MOORE | | FILES NO 54280 | | | LOS ANGELES | CA | 90074-4280 | |
| DAMEWARE DEVELOPMENT | | 1024 LIVE OAK LOOP | | | MANDEVILLE | LA | 70448 | |
| DAMIANO LONG CONSULTING ENGNRS | | 129 N BROADWAY | | | CAMDEN | NJ | 08102 | |
| DAMM PLUMBER INC, THE | | 9301 W 82ND ST | | | OVERLAND PARK | KS | 66204 | |
| DAMM PLUMBER INC, THE | | | | | | | | |
| DAMON INDUSTRIES INC | | P O BOX 2120 | | | ALLIANCE | OH | 44601 | |
| DAMONS | | 4024 COX RD | | | GLEN ALLEN | VA | 23060 | |
| DAMONS | | 1001 FOURIER DR | | | MADISON | WI | 53717 | |
| DAMONS | | | | | | | | |
| DAMONS GAHANNA | | 358 SOUTH HAMILTON RD | | | GAHANNA | OH | 43230 | |
| DAMONS RESTAURANTS INC | | 4645 EXECUTIVE DR | | | COLUMBUS | OH | 43220 | |
| DAMONS RESTAURANTS INC | | | | | | | | |
| DAMONS SATELLITE SERVICE | | 1901 RIDGEWOOD DR | | | BEDFORD | VA | 24523 | |
| DAMONS STEUBENVILLE | | 1401 UNIVERSITY BLVD | | | STEUBENVILLE | OH | 43952 | |
| DAMONS STEUBENVILLE | | UNIVERSITY BLVD | | | STEUBENVILLE | OH | 43952 | |
| DAMONS WALDORF | | 1 ST PATRICKS DR | | | WALDORF | MD | 20603 | |
| DAMONS WALDORF | | 45 ST PATRICKS DR | | | WALDORF | MD | 20603 | |
| DAMONS WALDORF | | | | | | | | |
| DAMRON INC, CHARLEY | | PO BOX 204 | | | TORNADO | WV | 25202 | |
| DAMRON INC, CHARLEY | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAMSCHRODER, BEN M | | 2193 FRANK RD | | | COLUMBUS | OH | 43223 | |
| DAN AMERICA INC, A | | 85H HOFFMAN LANE | | | ISLANDIA | NY | 11722 | |
| DAN CAT INDUSTRIAL FLOOR COAT | | PO BOX 769 | | | TENAFLY | NJ | 07670 | |
| DAN COMM PAGING | | 2300 E KEMPER ROAD STE 3 | | | CINCINNATI | OH | 45241 | |
| DAN HULL DISTRIBUTING INC | | PO BOX 479 | | | CENTRALIA | WA | 98531 | |
| DAN LISTO PLUMBING CO | | 2675 LOSANTIVILLE RD | | | CINCINNATI | OH | 45237 | |
| DAN MARINO ENTERPRISES | | 510 SHOTGUN RD | STE 520 | | SUNRISE | FL | 33326 | |
| DAN MARINO FOUNDATION | | PO BOX 267640 | | | WESTON | FL | 33326 | |
| DANAS AIR CONDITIONING INC | | PO BOX 500786 | | | MARATHON | FL | 33050 | |
| DANAS CLASSIC & LIMOUSINE SVC | | 1130A ROGERO RD | | | JACKSONVILLE | FL | 32211 | |
| DANBRU WIRE & CABLE INC | | 11639 COLEY RIVER CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | |
| DANBUR HILTON & TOWERS | | 18 OLD RIDGEBURY RD | | | DANBURY | CT | 06810 | |
| DANBURY PUBLIC SCHOOLS | | 43 CLAPBOARD RIDGE RD | | | DANBURY | CT | 06811 | |
| DANBURY PUBLIC UTILIT, CITY OF | | PO BOX 237 | | | DANBURY | CT | 06813 | |
| DANBURY RAILWAY MUSEUM, THE | | 120 WHITE ST PO BOX 90 | | | DANBURY | CT | 068130090 | |
| DANBURY RAILWAY MUSEUM, THE | | PO BOX 90 | 120 WHITE ST | | DANBURY | CT | 06813-0090 | |
| DANBURY TAX COLLECTOR, CITY OF | | PO BOX 237 | | | DANBURY | CT | 06813 | |
| DANBURY TOWN CLERK | | 155 DEERHILL AVE | | | DANBURY | CT | 06810 | |
| DANBURY TOWN CLERK | | 155 DEER HILL AVE | HOUSING DEPT | | DANBURY | CT | 06810 | |
| DANBURY, CITY OF | | FIRE DEPARTMENT CITY HALL | | | DANBURY | CT | 06810 | |
| DANBY GROUP LLP, THE | | 3060 A BUSINESS PARK DR | | | NORCROSS | GA | 30071 | |
| DANBY PRODUCTS INC | | PO BOX 669 | | | FINDLAY | OH | 45839 | |
| DANBY PRODUCTS LTD | | PO BOX 669 | | | FINDLAY | OH | 458390669 | |
| DANBY PRODUCTS LTD | | PO BOX 669 | | | FINDLAY | OH | 45839-0669 | |
| DANCE FX PRODUCTIONS | | PO BOX 20731 | | | TAMPA | FL | 336220731 | |
| DANCE FX PRODUCTIONS | | PO BOX 20731 | | | TAMPA | FL | 33622-0731 | |
| DANCHECK INC | | 681 MAIN ST | | | EDWARDEVILLE | PA | 18704-2508 | |
| DANCHECK INC | | 101 MAIN STREET | | | KINGSTON | PA | 187043499 | |
| DANCIEN & CO INC, JJ | | 95 S MARKET ST STE 410 | | | SAN JOSE | CA | 95113 | |
| DANDELET APPRAISAL | | 37 KINGS HWY | | | HUNTINGTON | WV | 25705 | |
| DANDRIDGE, DARON | | 106 LODGE RD | | | WILLIAMSBURG | VA | 23185 | |
| DANE COUNTY CLERK OF COURT | | FAMILY SUPPORT | | | MADISON | WI | 53701 | |
| DANE COUNTY CLERK OF COURT | | PO BOX 2628 | FAMILY SUPPORT | | MADISON | WI | 53701 | |
| DANE COUNTY PROBATE | | 210 MARTIN LUTHER KING JR BLVD | CITY COUNTY BLDG RM 305 | | MADISON | WI | 53703 | |
| DANE COUNTY TREASURER | | PO BOX 1299 | | | MADISON | WI | 53701 | |
| DANE COUNTY TREASURER | | PO BOX 7966 | | | MADISON | WI | 537077966 | |
| DANE COUNTY TREASURER | | 210 MARTIN LUTHER KING JR BLVD | RM 114 | | MADISON | WI | 53709 | |
| DANFORDS | | 25 E BROADWAY | | | PORT JEFFERSON | NY | 11777 | |
| DANG, MARVIN S C | | PO BOX 4109 | CLIENT TRUST ACCOUNT | | HONOLULU | HI | 96812 | |
| DANGELO COMPANY | | 601 S HARBOR BLVD | | | LA HABRA | CA | 90631 | |
| DANGELO SANDWICH SHOPS INC | | 321 MANLEY ST | | | WEST BRIDGEWATER | MA | 023799987 | |
| DANGELO SANDWICH SHOPS INC | | 321 MANLEY ST | | | WEST BRIDGEWATER | MA | 02379-9987 | |
| DANGELOS | | 1345 SILA DEANE HWY | RT 99 | | WETHERSFIELD | CT | 06067 | |
| DANGELOS | | RT 99 | | | WETHERSFIELD | CT | 06067 | |
| DANIEL AND DEBORAH SCHIAVONE | DANIEL SCHIAVONE | 1309 VALLEY VIEW LANE | | | YOUNGSTOWN | OH | 44512-3750 | |
| DANIEL BUTLER PHOTOGRAPHY | | 4600 A MILLRIDGE PARKWAY | | | MIDLOTHIAN | VA | 23112 | |
| DANIEL DBA TRIPLE PLAT ENT, RL | | 9727 WHITEHURST DR STE 202 | | | DALLAS | TX | 75243 | |
| DANIEL ENTERTAINMENT GROUP INC | | 310 ARLINGTON AVE NO 307 | | | CHARLOTTE | NC | 28203 | |
| DANIEL G KAMIN BATON ROUGE LLC | JANET WEIGHT | ATTN DANIEL G KAMIN | 490 SOUTH HIGHLAND AVENUE | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN BURLINGTON LLC | | 490 SOUTH HIGHLAND AVENUE | C/O KAMIN REALTY COMPANY | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN ELMWOOD PARK LLC | | C/O KAMIN REALTY CO | P O BOX 10234 | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN FLINT, LLC | | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN MCALLEN LLC | DANIEL KAMIN | 490 SOUTH HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN MCALLEN LLC | | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN, AN INDIVIDUAL AND HOWARD KADISH, LLC | | 490 SOUTH HIGHLAND AVENUE | | | PITTSBURGH | PA | 15206 | |
| DANIEL LOSEY ATTORNEY AT LAW | | CHRISTINE CANAVAN | 888 SE 3RD AVE STE 301 | | FORT LAUDERDALE | FL | 33316 | |
| DANIEL REALTY SERVICES LLC | | 901 EAST BYRD ST SUITE 125 | | | RICHMOND | VA | 23219 | |
| DANIEL REALTY SERVICES LLC | | DBA THE FORMER BEST PROD BLDG | 901 EAST BYRD ST SUITE 125 | | RICHMOND | VA | 23219 | |
| DANIELL, RANDY | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIELL, RANDY | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS DEPT | | DOUGLASVILLE | GA | 30134 | |
| DANIELS & ROBERTS INC | | 1001 YAMATO RD STE 406 | | | BOCA RATON | FL | 33431 | |
| DANIELS & ROBERTS INC | | | | | | | | |
| DANIELS FLOWER WORLD | | 400 HENLEY ST | | | HIGH POINT | NC | 27260 | |
| DANIELS LAW OFFICES PC | | 1 CENTER PLAZA | ATTORNEYS AT LAW | | BOSTON | MA | 02108-1801 | |
| DANIELS MANUFACTURING CORP | | PO BOX 593872 | | | ORLANDO | FL | 32859-3872 | |
| DANIELS MANUFACTURING CORP | | | | | | | | |
| DANIELS SERVICE CENTER | | 456 W MAIN STREET | | | MESA | AZ | 86201 | |
| DANIELS, CITIZENS FOR LEE A | | PO BOX 33 | | | ELMHURST | IL | 60126 | |
| DANIELSON, MARK | | 767 ROBERT ST S | | | SAINT PAUL | MN | 55107 | |
| DANILOVICH, ALEXANDER S | | 1757 ROBINS WEST CT | | | RICHMOND | VA | 23238 | |
| DANIS PROPERTIES CO INC | | C/O WELWYN MANAGEMENT COMPANY | 9443 BENFORD ROAD | | ORLANDO | FL | 32827 | |
| DANIS PROPERTIES CO INC | | 9443 BENFORD ROAD | | | ORLANDO | FL | 32827 | |
| DANIS PROPERTIES LMTD PARTNERS | | PO BOX 544 | | | DAYTON | OH | 45401 | |
| DANITE SIGN CO | | 1640 HARMON AVE | | | COLUMBUS | OH | 43223-3300 | |
| DANITE SIGN CO | | | | | | | | |
| DANKA | | PO BOX 887 | | | ROCKY HILL | CT | 06067 | |
| DANKA | | PO BOX 40000 | | | HARTFORD | CT | 06151-0205 | |
| DANKA | | PO BOX 7247 0322 | | | PHILADELPHIA | PA | 19170-0322 | |
| DANKA | | 3979 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| DANKA | | 870 GREENBRIER CIR SUITE 200 | | | CHESAPEAKE | VA | 23320 | |
| DANKA | | PO BOX 21608 | | | TAMPA | FL | 33623-1608 | |
| DANKA | | PO BOX 23607 | | | TAMPA | FL | 336233607 | |
| DANKA | | PO BOX 23607 | | | TAMPA | FL | 33623-3607 | |
| DANKA | | 11101 ROOSEVELT BLD | | | ST PETERSBURG | FL | 33716 | |
| DANKA | | PO BOX 17773 | | | NASHVILLE | TN | 37217000 | |
| DANKA | | PO BOX 17773 | | | NASHVILLE | TN | 372170000 | |
| DANKA | | 4388 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| DANKA | | PO BOX 8680 | | | ROCKFORD | IL | 611268680 | |
| DANKA | | PO BOX 8680 | | | ROCKFORD | IL | 61126-8680 | |
| DANKA | | 508 NORTHEAST JEFFERSON | | | PEORIA | IL | 61603 | |
| DANKA | | 8630 E 32ND ST COURT N | MINOLTA/KONICA | | WICHITA | KS | 67226 | |
| DANKA | | PO BOX 152145 | | | IRVING | TX | 75015-2145 | |
| DANKA | | PO BOX 676748 | | | DALLAS | TX | 75267-6748 | |
| DANKA | | 600 NORTH CURTIS RD NO 101 | | | BOISE | ID | 83706 | |
| DANKA | | 4036 SOUTH 500 WEST NO 66 | | | SALT LAKE CITY | UT | 84123 | |
| DANKA | | 6455 S INDUSTRIAL NO C | | | LAS VEGAS | NV | 89118 | |
| DANKA CORP | | 12 EDISON PL | ATTN CREDIT DEPT | | SPRINGFIELD | NJ | 07081 | |
| DANKA CORP | | PO BOX 641980 | | | PITTSBURGH | PA | 15264-1980 | |
| DANKA CORP | | 3979 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| DANKA CORP | | 11101 ROOSEVELT BLVD | | | ST PETERSBURG | FL | 33716 | |
| DANKA CORP | | 4388 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| DANKA CORP | | DANKA OFFICE IMAGING | 4388 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| DANKA CORP | | PO BOX 676772 | OMNIFAX | | DALLAS | TX | 75267-6772 | |
| DANKA CORP BRANCH KY | | BUSINESS EQUIPMENT INC | 3118 E MCDOWELL RD | | PHOENIX | AZ | 85008 | |
| DANKA CORP BRANCH KY | | 3118 E MCDOWELL RD | | | PHOENIX | AZ | 85008 | |
| DANKA FINANCIAL SERVICES | | PO BOX 7247 0322 | | | PHILADELPHIA | PA | 19170 | |
| DANKA OFFICE IMAGING CO | | 9799 INTERNATIONAL CT N | | | ST PETERSBURG | FL | 33716 | |
| DANKA OFFICE IMAGING CO | | FILE 53558 | | | LOS ANGELES | CA | 900743558 | |
| DANKA OFFICE IMAGING CO | | FILE 53558 | | | LOS ANGELES | CA | 90074-3558 | |
| DANKA UNI COPY CORPORATION | | PO BOX 7406 | | | PASADENA | CA | 911097406 | |
| DANKA UNI COPY CORPORATION | | PO BOX 7406 | | | PASADENA | CA | 91109-7406 | |
| DANKA/MONKS | | 630 CAPITAL CIRCLE NE | | | TALLAHASSEE | FL | 323013514 | |
| DANKA/MONKS | | 630 CAPITAL CIRCLE NE | | | TALLAHASSEE | FL | 32301-3514 | |
| DANKOWSKI, CLEM | | PO BOX 193 | | | MANVILLE | NJ | 08835 | |
| DANN HARPER REALTY INC | | SUITE 625 | | | SAN ANTONIO | TX | 78232 | |
| DANN HARPER REALTY INC | | 18503 SIGMA RD | SUITE 200 | | SAN ANTONIO | TX | 78258 | |
| DANNHAUSER AUTOMOTIVE | | PO BOX 501666 | | | SAN DIEGO | CA | 92150 | |
| DANNY BAILEYS TV & ELECTRONICS | | PO BOX 1144 | | | TIFTON | GA | 31793 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANNY D TV SERVICE | | 6321 FRANKFORD AVE | | | PHILADELPHIA | PA | 19135 | |
| DANNYS APPLIANCE SERVICES | | 494 LANDSDOWN CIR | | | ROHNERT PARK | CA | 94928 | |
| DANNYS ELECTRONICS | | 72 LONOKE RD | | | MORRILTON | AR | 72110 | |
| DANNYS FLOWER MARKET INC | | PO BOX 71147 | | | RICHMOND | VA | 23255 | |
| DANNYS TV & VCR REPAIR | | 671 WEST LIBERTY ST | | | SUMTER | SC | 29150 | |
| DANONE WATERS OF NORTH AMERICA | | PO BOX 515326 | | | LOS ANGELES | CA | 90051-6626 | |
| DANONE WATERS OF NORTH AMERICA | | | | | | | | |
| DANS APPLIANCE REPAIR | | 124 LAKEVIEW AVE | | | LOWELL | MA | 01852 | |
| DANS APPLIANCE SERVICE | | 416 CALIFORNIA AVE | | | WAHIAWA | HI | 96786 | |
| DANS AUDIO VIDEO | | 1212 W FOND DU LAC STREET | | | RIPON | WI | 54971 | |
| DANS AUTOBODY | | 701 N ACACIA AVE | | | RIPON | CA | 95366 | |
| DANS BIG & TALL SHOP, INC | | 5957 ALPHA ROAD | | | DALLAS | TX | 75240 | |
| DANS BIG & TALL SHOP, INC | | 7275 ENVOY CT | | | DALLAS | TX | 75247 | |
| DANS KEY & LOCK SHOP | | 1754 INDEPENDENCE | | | CAPE GIRARDEAU | MO | 63701 | |
| DANS KEY & LOCK SHOP | | | | | | | | |
| DANS MAYTAG | | 9069 S STATE ST | | | SANDY | UT | 84070 | |
| DANS MAYTAG | | | | | | | | |
| DANS PLUMBING | | UNIT 1 | | | FORT MYERS | FL | 33907 | |
| DANS PLUMBING | | 2992 SOUTH ST | | | FORT MYERS | FL | 33916 | |
| DANS RADIO AND TV | | 1024 DELA VINA ST | | | SANTA BARBARA | CA | 93101 | |
| DANS REFRIGERATION & APPLIANCE SERVICE | | 1925 FRISCO AVE | | | TERRE HAUTE | IN | 47805 | |
| DANS TOWING | | 1957 HWY Z | | | PEVELY | MO | 63070 | |
| DANS TV | | 5925 SE HAMES RD | | | BELLEVIEW | FL | 34420 | |
| DANS TV | | 6905 ELM AVE | | | LOVES PARK | IL | 61111 | |
| DANS TV | | 6905 ELM AVE | C/O DAN FERRI | | LOVES PARK | IL | 61111 | |
| DANS TV | | 803 S SECOND STREET | | | YUKON | OK | 73099 | |
| DANS TV & APPLIANCE INC | | 251 S WISCONSIN | | | GAYLORD | MI | 49735 | |
| DANS TV & APPLIANCE INC | | | | | | | | |
| DANS TV & APPLIANCE SERVICE | | 923 PENNSYLVANIA | | | JOPLIN | MO | 64801 | |
| DANS TV & ELECTRONICS | | 1901 1903 N FARNSWORTH | | | AURORA | IL | 60505 | |
| DANS TV & SATELLITE INC | | SUITE 29 | | | PORT TOWNSEND | WA | 98368 | |
| DANS TV & SATELLITE INC | | 1408 SIMS WAY | SUITE 29 | | PORT TOWNSEND | WA | 98368 | |
| DANS TV SALES & SERVICE | | 3723 BOSQUE BLVD | | | WACO | TX | 76710 | |
| DANS TV SALES & SERVICE | | | | | | | | |
| DANS VAN MOVING SERVICE | | 363 HIGHLAND AVENUE | | | SOMERVILLE | MA | 02144 | |
| DANTON PLUMBING & HEATING | | 4280 KATONAH AVE | | | BRONX | NY | 10470 | |
| DANVERS ELECTRIC DIVISION | | PO BOX 3337 | | | DANVERS | MA | 019230837 | |
| DANVERS ELECTRIC DIVISION | | PO BOX 3337 | | | DANVERS | MA | 01923-0837 | |
| DANVERS POLICE DEPARTMENT | | 120 ASH STREET | | | DANVERS | MA | 01923 | |
| DANVERS WATER DIVISION | | 2 BURROUGHS STREET | | | DANVERS | MA | 01923 | |
| DANVERS, TOWN OF | | 1 SYLVAN ST TOWN HALL | | | DANVERS | MA | 01923 | |
| DANVERS, TOWN OF | | DANVERS FIRE | 64 HIGH ST | | DANVERS | MA | 01923 | |
| DANVERS, TOWN OF | | TOWN HALL | | | DANVERS | MA | 01923 | |
| DANVILLE ELECTRONIC SERVICE INC | | 204 HENRY RD | | | DANVILLE | VA | 24540 | |
| DANVILLE REGISTER & BEE | | PO BOX 331 | | | DANVILLE | VA | 245430031 | |
| DANVILLE REGISTER & BEE | | PO BOX 331 | | | DANVILLE | VA | 24543-0331 | |
| DANZAS CORPORATION | | PO BOX 99523 | | | CHICAGO | IL | 606939523 | |
| DANZAS CORPORATION | | PO BOX 99523 | | | CHICAGO | IL | 60693-9523 | |
| DAPHNE REVENUE DIVISION | | PO DRAWER 1047 | | | DAPHNE | AL | 365261047 | |
| DAPHNE REVENUE DIVISION | | PO DRAWER 1047 | | | DAPHNE | AL | 36526-1047 | |
| DARA ELECTRONICS INC | | 721 E MAIN ST | | | MAPLE SHADE | NJ | 08052 | |
| DARA ELECTRONICS INC | | | | | | | | |
| DARAISEH GROUP | | 8405 S 48TH DR | | | LAVEEN | AZ | 85339 | |
| DARCY, KIRK | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| DARDEN GRADUATE SCHOOL | | PO BOX 7263 | | | CHARLOTTESVILLE | VA | 22906 | |
| DARDEN GRADUATE SCHOOL | | PO BOX 7186 | UNIVERSITY OF VA | | CHARLOTTESVILLE | VA | 22906-7186 | |
| DARDEN NEWS, THE | | BUSINESS ADMIN P O BOX 6550 | | | CHARLOTTESVILLE | VA | 229066550 | |
| DARDEN NEWS, THE | | COLGATE DARDEN GRAD SCHOOL OF | BUSINESS ADMIN P O BOX 6550 | | CHARLOTTESVILLE | VA | 22906-6550 | |
| DARDEN, KATHLEEN | | 30538 BOCK | | | GARDEN CITY | MI | 48135 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARELDS APPLIANCE | | BOX 133 42 DOWNTOWN PLAZA | | | FAIRMONT | MN | 56031 | |
| DARIEN CHAMBER OF COMMERCE | | 1702 PLAIFIELD RD | | | DARIEN | IL | 60561 | |
| DARIEN WOODRIDGE FIRE PROTECT | | 2425 75TH STREET | | | DARIEN | IL | 60561 | |
| DARIEN WOODRIDGE FIRE PROTECT | | 7550 LYMAN AVE | | | DARIEN | IL | 60561 | |
| DARIEN, CITY OF | | 1702 PLAINFIELD ROAD | | | DARIEN | IL | 60561 | |
| DARIEN, CITY OF | | 1710 PLAINFIELD RD | ATTN ALARM RECORDS | | DARIEN | IL | 60561 | |
| DARKROOM GRAPHICS | | 2900 W CLAY ST | | | RICHMOND | VA | 23230 | |
| DARLENES FLOWER CART INC | | 4411 VETERANS BLVD | | | METAIRIE | LA | 70006 | |
| DARNEAL, THOMAS L | | PO BOX 1456 | | | COLORADO SPRINGS | CO | 80901 | |
| DARNELL, CHRIS | | 9006 GLADY FORK RD | | | SPOTSYLVANIA | VA | 22553 | |
| DARNELL, CHRIS | | | | | | | | |
| DARON | | 2102 PARKS AVE STE 801 | | | VIRGINIA BEACH | VA | 23451 | |
| DARR EQUIPMENT CO | | PO BOX 970455 | | | DALLAS | TX | 753970455 | |
| DARR EQUIPMENT CO | | PO BOX 970455 | | | DALLAS | TX | 75397-0455 | |
| DARR LIFT | | PO BOX 671240 | | | DALLAS | TX | 75267-1240 | |
| DARRELLS APPLIANCE SERVICE | | 4273 NORTH 3200 WEST | | | BENSON | UT | 84335 | |
| DARRELS ELECTRONICS INC | | JCT 281 HWY & COLLEGE ROAD | | | GREAT BEND | KS | 67530 | |
| DARRELS ELECTRONICS INC | | ROUTE NO 4 BOX 152AA | JCT 281 HWY & COLLEGE ROAD | | GREAT BEND | KS | 67530 | |
| DARRELS VIDEO CITY | | 811 8TH ST | | | MARION | IA | 52302 | |
| DARRYLS 1861 | | 1400 STARLING DRIVE | | | RICHMOND | VA | 23229 | |
| DARRYLS APPLIANCE SERVICE | | 1160 MADISON 230 | | | FREDERICKTOWN | MO | 63645 | |
| DART COMMUNICATION | | 6647 OLD THOMPSON RD | | | SYRACUSE | NY | 13211 | |
| DARTEK COMPUTER SUPPLY | | 175 AMBASSADOR DR | | | NAPERVILLE | IL | 60540 | |
| DARTEK COMPUTER SUPPLY | | PO BOX 4135 | | | NAPERVILLE | IL | 60567-4135 | |
| DARTMOUTH FOUNDATION INC | | 23123A S STATE RD 7 | | | BOCA RATON | FL | 33428 | |
| DARTMOUTH FOUNDATION INC | | 23123A S STATE RD 7 STE 305 | | | BOCA RATON | FL | 33428 | |
| DARTMOUTH MARKET PLACE ASSOC | | 1800 LAKE PARK DR STE 103 | | | SMYRNA | GA | 30080 | |
| DARTMOUTH MARKETPLACE ASSOCIATES | BOBBI CESTERNINO | C/O JLS INVESTMENT CORPORATION | 1800 LAKE PARK DRIVE | SUITE 103 | SMYRNA | GA | 30080 | |
| DARTMOUTH, TOWN OF | | WATER & SEWER | | | N DARTMOUTH | MA | 027470600 | |
| DARTMOUTH, TOWN OF | | PO BOX 70600 | WATER & SEWER | | N DARTMOUTH | MA | 02747-0600 | |
| DARTMOUTH, TOWN OF | | PO BOX 70600 | COLLECTORS OFFICE | | NORTH DARTMOUTH | MA | 02747-0600 | |
| DARTMOUTH, TOWN OF | | 249 RUSSELLS MILLS ROAD | OFFICE OF THE CHIEF OF POLICE | | S DARTMOUTH | MA | 02748 | |
| DARTNELL CORP | | 360 HIATT DR DEPT 170F | | | PALM BEACH GARDENS | FL | 33410 | |
| DARTNELL CORP | | 319 GLENN STREET | | | CRAWFORDSVILLE | IN | 47933 | |
| DARTNELL CORP | | PO BOX 4291 | | | CAROL STREAM | IL | 60197-4291 | |
| DARTNELL CORP | | | | | | | | |
| DARVILLE, GENE | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| DARVILLE, GENE | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| DARVY MACK COHAN | | 1200 PROSPECT STREET STE 550 | | | LA JOLLA | CA | 92037 | |
| DARVY MACK COHAN | | 1200 PROSPECT ST STE 550 | | | LA JOLLA | CA | 92037 | |
| DARWIN PARTNERS INC | | PO BOX 9306 | | | BOSTON | MA | 02209 | |
| DARYLS PLUMBING | | 42450 2ND ST EAST | | | LANCASTER | CA | 93535 | |
| DAS C/O TECH TV, MOUSUMI | | 650 TOWNSEND ST 4TH FL | | | SAN FRANCISCO | CA | 94103 | |
| DASCO SYSTEM | | 1571 NE ST | | | SAN BERNADINO | CA | 92407 | |
| DASCOM INC | | PLAZA BALCONES | | | AUSTIN | TX | 78731 | |
| DASCOM INC | | 5515 BALCONES DRIVE | PLAZA BALCONES | | AUSTIN | TX | 78731 | |
| DASH BOARD | | 3918 LEONA ST | | | SAN MATEO | CA | 94403 | |
| DASH ELECTRONICS INC | | 782 US ROUTE 1 NORTH | | | NORTH BRUNSWICK | NJ | 08902 | |
| DASH ELECTRONICS INC | | 10 NO 2ND AVENUE | | | HIGHLAND PARK | NJ | 08904 | |
| DASH NAVIGATION | | 888 ROSS DRIVE | | | SUNNYVALE | CA | 94089 | |
| DASSON SATELLITE | | PO BOX 2130 | | | DES PLAINES | IL | 60018 | |
| DAT A SYST COMPUTER SERVICES | | 4200 SOUTH BLVD SUITE A | | | CHARLOTTE | NC | 282092635 | |
| DAT A SYST COMPUTER SERVICES | | 4200 SOUTH BLVD SUITE A | | | CHARLOTTE | NC | 28209-2635 | |
| DAT TECHNOLOGIES INC | | 2811A MCGAW AVE | | | IRVINE | CA | 92614 | |
| DAT TECHNOLOGIES INC | | | | | | | | |
| DATA | | 1290 S WILLIS STE 129 | | | ABILENE | TX | 79605 | |
| DATA BASE OF VIRGINIA INC | | PO BOX 34936 | | | SEATTLE | WA | 981241936 | |
| DATA BASE OF VIRGINIA INC | | DEPT 2022 | PO BOX 34936 | | SEATTLE | WA | 98124-1936 | |
| DATA BASE RICHMOND INC | | DEPT 2022 | | | SEATTLE | WA | 981241936 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DATA BASE RICHMOND INC | | BOX 34936 | DEPT 2022 | | SEATTLE | WA | 98124-1936 | |
| DATA BUSINESS PUBLISHING | | ACCOUNTS RECEIVABLE | | | ENGLEWOOD | CO | 801125776 | |
| DATA BUSINESS PUBLISHING | | 15 INVERNESS WAY EAST | ACCOUNTS RECEIVABLE | | ENGLEWOOD | CO | 80112-5776 | |
| DATA CAL | | PO BOX 2228 | | | CHANDLER | AZ | 852442228 | |
| DATA CAL | | PO BOX 2228 | | | CHANDLER | AZ | 85244-2228 | |
| DATA CAPTURE SOLUTIONS | | PO BOX 1510 | 151 SHELDON RD | | MANCHESTER | CT | 06045-1510 | |
| DATA CAPTURE SOLUTIONS | | | | | | | | |
| DATA CIRCUIT SYSTEMS INC | | 355 TURTLE CREEK CT | | | SAN JOSE | CA | 95125 | |
| DATA CIRCUIT SYSTEMS INC | | | | | | | | |
| DATA CLEAN CORPORATION | | SUITE 202 | | | BRISTOW | VA | 20136 | |
| DATA CLEAN CORPORATION | | 7950 GAINSFORD CT | SUITE 202 | | BRISTOW | VA | 20136 | |
| DATA COMM WAREHOUSE | | 1720 OAK STREET | | | LAKEWOOD | NJ | 087015926 | |
| DATA COMM WAREHOUSE | | 1720 OAK STREET | | | LAKEWOOD | NJ | 08701-5926 | |
| DATA COMMUNICATIONS INC | | 7077 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0072 | |
| DATA COMMUNICATIONS INC | | PO BOX 82 | | | EAST GREENWICH | RI | 02818 | |
| DATA CONCEPTS LLC | | 4405 COX RD STE 140 | | | GLEN ALLEN | VA | 23060 | |
| DATA CONNECT ENTERPRISE | | 2915 RTE 108 STE B | OLNEY PROFESSIONAL PARK | | OLNEY | MD | 20832 | |
| DATA CONNECT ENTERPRISE | | OLNEY PROFESSIONAL PARK | | | OLNEY | MD | 20832 | |
| DATA CONTROL TECHNOLOGIES | | 202 E LUDINGTON AVE | | | LUDINGTON | MI | 49431 | |
| DATA CONTROL TECHNOLOGIES | | | | | | | | |
| DATA DIRECT TECHNOLOGIES INC | | PO BOX 84 5828 | | | BOSTON | MA | 02284-5828 | |
| DATA DIRECT TECHNOLOGIES INC | | PO BOX 99907 | | | CHICAGO | IL | 60696-7707 | |
| DATA DIRECT TECHNOLOGIES INC | | | | | | | | |
| DATA DIRECTIONS INC | | 201 CONCOURSE BLVD | STE 110 | | GLEN ALLEN | VA | 23059 | |
| DATA DIRECTIONS INC | | 8510 BELL CREEK RD | | | MECHANICSVILLE | VA | 23116 | |
| DATA DIRECTIONS INC | | PO BOX 31953 | | | RICHMOND | VA | 23294 | |
| DATA DISTRIBUTION SERVICES INC | | 22122 SHERMAN WAY 106 | | | CANOGA PARK | CA | 91303 | |
| DATA DISTRIBUTION SERVICES INC | | 22647 VENTURA BLVD STE 238 | | | WOODLAND HILLS | CA | 91364 | |
| DATA DISTRIBUTION SERVICES INC | | | | | | | | |
| DATA DOCUMENTS | | PO BOX 3264 | | | OMAHA | NE | 68103 | |
| DATA DOCUMENTS | | PO BOX 3273 | | | OMAHA | NE | 68103 | |
| DATA EXCHANGE CORP | | 3600 VIA PESCADOR | | | CAMARILLO | CA | 93012 | |
| DATA EXCHANGE CORPORATION | ACCOUNTS RECEIVABLE | 12054 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| DATA FELLOWS | | 675 N FIRST ST 8TH FL | | | SAN JOSE | CA | 95112 | |
| DATA GENERAL CORPORATION | | PO BOX 651388 | | | CHARLOTTE | NC | 282651388 | |
| DATA GENERAL CORPORATION | | PO BOX 651388 | | | CHARLOTTE | NC | 28265-1388 | |
| DATA GRAPHICS INC | | PO BOX 152 | | | MT DORA | FL | 32756 | |
| DATA I/O | | | | | SEATTLE | WA | 98124 | |
| DATA I/O | | PO BOX 3833 | | | SEATTLE | WA | 98124 | |
| DATA INTERCHANGE STANDARD ASSO | EC/EDI 97 CONFERENCE | | | | BALTIMORE | MD | 212630229 | |
| DATA INTERCHANGE STANDARD ASSO | | PO BOX 630229 | ATTN EC/EDI 97 CONFERENCE | | BALTIMORE | MD | 21263-0229 | |
| DATA INTERCHANGE STANDARD ASSO | | 1800 DIAGONAL ROAD | SUITE 200 | | ALEXANDRIA | VA | 22314 | |
| DATA LINK COMMUNICATIONS INC | | PO BOX 255 | | | CARMEL | ME | 04419 | |
| DATA LINK COMMUNICATIONS INC | | 2444 SOLOMAN ISLAND RD | STE 208 | | ANNAPOLIS | MD | 21401 | |
| DATA LINK COMMUNICATIONS INC | | | | | | | | |
| DATA MEDIA INC | | 10845 BLUEGRASS PARKWAY | | | LOUISVILLE | KY | 40299 | |
| DATA MEDIA INC | | 1902 CAMPUS PL STE 1 | | | LOUISVILLE | KY | 40299 | |
| DATA OUTPUT TECHNOLOGIES LLC | | 4115 STURBRIDGE CT | | | JEFFERSON | MD | 21755-8139 | |
| DATA PRODUCTS AND SERVICES INC | | 1408 MORNING DRIVE | | | LOVELAND | CO | 80538 | |
| DATA RECOGNITION INC | | PO BOX 891107 | | | DALLAS | TX | 75389 | |
| DATA RELIANCE | | PO BOX 478 | | | PLYMOUTH | IN | 46563 | |
| DATA RELIANCE | | | | | | | | |
| DATA SAT | | 1950 FAIRGROVE AVE | | | HAMILTON | OH | 45011 | |
| DATA SCREEN INC | | 4750 BRYANT IRVIN RD | STE 808 264 | | FT WORTH | TX | 76132 | |
| DATA SCREEN INC | | 6239 OAKMONT BLVD STE 398 | | | FT WORTH | TX | 76132 | |
| DATA SERVICES INTERNATIONAL INC | | 2600 MISSION ST | STE 100 | | SAN MARINO | CA | 91108 | |
| DATA SUPPORT SYSTEMS INC | | 7318 IMPALA DR | | | RICHMOND | VA | 23228 | |
| DATA SUPPORT SYSTEMS INC | | 4086 CROCKETT ST | | | RICHMOND | VA | 23228 | |
| DATA TECH | | P O BOX 2429 | | | CLIFTON | NJ | 07015 | |
| DATA TECH | | PO BOX 23676 | | | NEWARKN | NJ | 07189 | |
| DATA TECH | | 235 MAIN ST | | | HACKETTSTOWN | NJ | 07840 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DATA TECHNOLOGIES OF VA INC | | 3941 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| DATA TECHNOLOGY GROUP INC | | 215 FIRST STREET | | | CAMBRIDGE | MA | 02142 | |
| DATA TRACKING ASSOCIATES | | 4200 MONTROSE STE 300 | | | HOUSTON | TX | 77006 | |
| DATA TRACKING ASSOCIATES | | | | | | | | |
| DATA VISION | | 25 BLOOMINGDALE ROAD | | | HICKSVILLE | NY | 11801 | |
| DATA WAREHOUSE | | 4610 TOURNEY RD | | | BETHESDA | MD | 20816 | |
| DATA WAREHOUSE | | 903 EAST 18TH ST | SUITE 115 | | PLANO | TX | 75074 | |
| DATABASE GROUP, THE | | 625 SECOND ST STE 107 | | | PETALUMA | CA | 94952 | |
| DATABASE GROUP, THE | | 625 SECOND ST STE 202 | | | PETALUMA | CA | 94952 | |
| DATABASE TECHNOLOGIES INC | | PO BOX 945664 | | | ATLANTA | GA | 30394-5664 | |
| DATABASE TECHNOLOGIES INC | | PO BOX 025748 | | | MIAMI | FL | 331025748 | |
| DATACOLOR | BRIAN LEVEY | 5 PRINCESS ROAD | | | LAWRENCEVILLE | NJ | 08648 | |
| DATACOLOR | | PO BOX 5879 | | | HICKSVILLE | NY | 11802-5879 | |
| DATACOLOR INC | | 5 PRINCESS RD | | | LAWRENCEVILLE | NJ | 08648 | |
| DATACOLOR INC | | PO BOX 5879 | | | HICKSVILLE | NY | 11802-5879 | |
| DATACOM MARKETING | | 195 LIBERTY ST | | | BRICKTON | MA | 02301 | |
| DATACOM MARKETING | | 195 LIBERTY ST | | | BROCKTON | MA | 02301 | |
| DATACOM MARKETING | | 1 CHESTNUT ST STE 91 | | | NASHUA | NH | 03060 | |
| DATACOM RESEARCH INC | | 2861 SATURN ST A | | | BREA | CA | 92621 | |
| DATACOM RESEARCH INC | | | | | | | | |
| DATACOM SYSTEMS INC | | PO BOX 692 | | | IRMO | SC | 29063 | |
| DATACOM SYSTEMS INC | | | | | | | | |
| DATAFOCUS INC | | 12450 FAIR LAKES CIR STE 400 | | | FAIRFAX | VA | 220333821 | |
| DATAFOCUS INC | | 12450 FAIR LAKES CIR STE 400 | | | FAIRFAX | VA | 22033-3821 | |
| DATAKEY INC | | P O BOX 1450 | | | MINNEAPOLIS | MN | 554858043 | |
| DATAKEY INC | | NW 8043 | P O BOX 1450 | | MINNEAPOLIS | MN | 55485-8043 | |
| DATALINE INC | | 4525 E HONEYGROVE RD NO 205 | | | VIRGINIA BEACH | VA | 23455 | |
| DATALINE TECHNOLOGIES INC | | PO BOX 10827 | | | SPRINGFIELD | MO | 65808 | |
| DATALINK COMMUNICATIONS | | 5178 KILLINGSWORTH TRACE | | | NORCROSS | GA | 30092 | |
| DATALINK COMMUNICATIONS | | | | | | | | |
| DATALINK TECHNOLOGIES GROUP | | PO BOX 93671 NELSON PARK | | | VANCOUVER | BC | V6E 4L7 | CAN |
| DATALUX CORP | | 155 AVIATION DR | | | WINCHESTER | VA | 22602 | |
| DATALUX CORP | | | | | | | | |
| DATAMATION INC | | 10392 DOW GIL ROAD | | | ASHLAND | VA | 23015 | |
| DATAMATX INC | | 3146 NORTHEAST EXPRESSWAY | | | ATLANTA | GA | 30341-5345 | |
| DATAMAX SOLUTIONS INC | | 5632 VAN NUYS BLVD | | | VAN NUYS | CA | 91401 | |
| DATAMAX SOLUTIONS INC | | | | | | | | |
| DATAMAX SYSTEM SOLUTIONS | | 1200 S ROGERS CIRCLE | STE 3 | | BOCA RATON | FL | 33487 | |
| DATANET TECHNOLOGIES INC | | 2216 TROY RD STE 300 | | | EDWARDSVILLE | IL | 62025 | |
| DATANETWORKS | | PO BOX 62009 | | | BALTIMORE | MD | 21264-2009 | |
| DATANETWORKS | | | | | | | | |
| DATAPAQ INC | | PO BOX 847189 | | | BOSTON | MA | 02284-7189 | |
| DATAPAQ INC | | | | | | | | |
| DATAPIPE | | 80 RIVER ST 5TH FL | | | HOBOKEN | NJ | 07030 | |
| DATAPLUS SUPPLIES INC | | 6F 267 HSIN YI ROAD | SEC 4 TAIPEI | | TAIWAN | | | TWN |
| DATAPLUS SUPPLIES INC | CYNDI HUANG | | | | | | | TWN |
| DATAPRINT OF NORTH CAROLINA | | P O BOX 60320 | | | CHARLOTTE | NC | 28260 | |
| DATARAM CORP | | PO BOX 8500 41145 | | | PHILADELPHIA | PA | 19178 | |
| DATARAM CORP | | PO BOX 8500 41145 | | | PHILADELPHIA | PA | 19178 | |
| DATASOURCE HAGEN | | PO BOX 39073 | | | EDINA | MN | 554390073 | |
| DATASOURCE HAGEN | | PO BOX 39073 | | | EDINA | MN | 55439-0073 | |
| DATASTOR OFFICE RECORD STORAGE | | 4201 EUBANK ROAD | | | RICHMOND | VA | 23231 | |
| DATATECH COMMUNICATIONS | | 178 W SERVICE RD | | | CHAMPLAIN | NY | 12919 | |
| DATATECH COMMUNICATIONS | | | | | | | | |
| DATATECH DEPOT INC | | 1371 N MILLER ST | | | ANAHEIM | CA | 928061478 | |
| DATATECH DEPOT INC | | 1371 N MILLER ST | | | ANAHEIM | CA | 92806-1478 | |
| DATATECH SOFTWARE CORP | | 1355 FIFTEENTH ST | | | FORT LEE | NJ | 07024-2038 | |
| DATATECH SOFTWARE CORP | MEDIA BANK | 600 W CHICAGO AVE STE 725 | | | CHICAGO | IL | 60610 | |
| DATATECH SOFTWARE CORP | | | | | | | | |
| DATAVANTAGE INC | | 30 MERRYMOUNT RD | | | BALTIMORE | MD | 21210 | |
| DATAWARE TECHNOLOGIES LLC | | 20 COMMERCE PARK N | | | BEDFORD | NH | 03110 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DATAWARE TECHNOLOGIES LLC | | 20 COMMERCE PARK N | | | BEDFORD | NH | 03110-6911 | |
| DATAWATCH CORP | | 234 BALLARDVALE ST | | | WILMINGTON | MA | 01887 | |
| DATAWATCH CORP | | | | | | | | |
| DATEL COMMUNICATIONS INC | | 1000 S PARK LN 1 | | | TEMPE | AZ | 85281 | |
| DATEL COMMUNICATIONS INC | | | | | | | | |
| DATEL DESIGN & DEVELOPMENT INC | | 33 N GARDEN AVE NO 900 | | | CLEARWATER | FL | 33755 | |
| DATEL DESIGN & DEVELOPMENT INC | LINDA KAUFMAN | 33 NORTH GARDEN AVE | | | CLEARWATER | FL | 33755 | |
| DATEL INC | | PO BOX 845281 | | | BOSTON | MA | 02284-5281 | |
| DATTCO INC | | 583 SOUTH ST | | | NEW BRITAIN | CT | 06051 | |
| DATTCO INC | | | | | | | | |
| DATUM INC | | 6781 VIA DEL ORO | | | SAN JOSE | CA | 951191360 | |
| DATUM INC | | 6781 VIA DEL ORO | | | SAN JOSE | CA | 95119-1360 | |
| DATUM TT&M | | DEPT 1003 | C/O WELLS FARGO BANK | | LOS ANGELES | CA | 90088-1003 | |
| DATUM TT&M | | | | | | | | |
| DATWYLER IO DEVICES | | 4155 SHACKELFORD RD | | | NORCROSS | GA | 30093 | |
| DATWYLER IO DEVICES | | | | | | | | |
| DAUBER, JULIE | | 9966 OLD FREDERICK RD | | | ELLICOTT CITY | MD | 21042 | |
| DAUBERS INC | | 7645 DYNATECH COURT | | | SPRINGFIELD | VA | 22153 | |
| DAUBERS INC | | 2407 OWNBY LN | | | RICHMOND | VA | 23220 | |
| DAUBS FURNITURE & APPLIANCE | | 1014 CENTRAL AVE | | | AUBURN | NE | 68305 | |
| DAUENHAUER PLUMBING INC | | 3416 ROBARDS COURT | | | LOUISVILLE | KY | 40218 | |
| DAUGHDRILL TV | | 44 DAUGHDRILL DR | | | JASPER | AL | 35502 | |
| DAUGHDRILL TV | | PO BOX 387 | | | JASPER | AL | 35502 | |
| DAUGHERTY HARDWARE | | 517 E 4TH ST | | | DULUTH | MN | 55805 | |
| DAUGHERTY, LINDA M | | 2708 W AVE B | | | HOPE | AR | 71801 | |
| DAUGHERTY, LISA | | APPLICANT SCR PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| DAUGHERTY, LISA | | DR II 2ND FL | | | RICHMOND | VA | | |
| DAUGHERTYS ICE INC | | PO BOX 50 | | | TANEYTOWN | MD | 21787 | |
| DAUGHTRY HINKSON, VEDA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| DAUM COMMERCIAL REAL ESTATE | | 13191 CROSSROADS PKW N | STE 175 | | CITY OF INDUSTRY | CA | 91746 | |
| DAUO, JON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| DAUPHIN COUNTY CLERK OF COURTS | | FRONT & MARKET STREET | COURT OF COMMON PLEAS CRIMINAL | | HARRISBURG | PA | 17101 | |
| DAUPHIN COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | HARRISBURG | PA | 17101 | |
| DAUPHIN ENGINEERING CO | | 44 OAK PARK RD | | | HARRISBURG | PA | 17109 | |
| DAUPHIN ISLAND, TOWN OF | | PO BOX 610 | | | DAUPHIN ISLAND | AL | 36528 | |
| DAUPHIN ISLAND, TOWN OF | | 1011 BIENVILLE RD | | | DAUPHIN ISLAND | AL | 36528 | |
| DAUZAT FALGOUST CAVINESS ET AL | | PO BOX 1450 | | | OPELOUSAS | LA | 70571 | |
| DAUZAT FALGOUST CAVINESS ET AL | | 505 S COURT ST | | | OPELOUSAS | LA | 70571-1450 | |
| DAV EL BALTIMORE | | 200 SECOND ST | | | CHELSEA | MA | 02150-1802 | |
| DAV EL BALTIMORE | | | | | | | | |
| DAVANNIS PIZZA & HOT HOAGIES | | 3015 HARBOR LANE N | | | PLYMOUTH | MN | 55447 | |
| DAVCOM SATELLITE SERVICES | | 1001 WELCH AVE | | | BERTHOUD | CO | 80513 | |
| DAVE & BUSTERS INC | | 2215 D&B DR | | | MARIETTA | GA | 30067 | |
| DAVE & BUSTERS INC | | 10727 COMPOSITE DR | | | DALLAS | TX | 75220 | |
| DAVE & BUSTERS INC | | 4821 MILLS CIR | | | ONTARIO | CA | 91764 | |
| DAVE & BUSTERS INC | | | | | | | | |
| DAVE & BUSTERS OF CHICAGO | | 1155 NORTH SWIFT ROAD | | | ADDISON | IL | 60101 | |
| DAVE & BUSTERS OF CHICAGO | | 1155 N SWIFT RD | | | ADDISON | IL | 60101 | |
| DAVE & BUSTERS OF CHICAGO | | 1030 N CLARK ST | | | CHICAGO | IL | 60610 | |
| DAVE & HARRY LOCKSMITHS INC | | 116 EAST UNIVERSITY | | | CHAMPAIGN | IL | 61820 | |
| DAVE & SON HOME THEATER INC | | 77 S HUNTING LODGE DR | | | INVERNESS | FL | 34453 | |
| DAVE & SON HOME THEATER INC | | 77 S HUNTINGLODGE DR | | | IVERNESS | FL | 34453 | |
| DAVE YOHO ASSOCIATES | | 10803 WEST MAIN STREET | | | FAIRFAX | VA | 22030 | |
| DAVENPORT & COMPANY LLC | | PO BOX 85678 | | | RICHMOND | VA | 232855678 | |
| DAVENPORT & COMPANY LLC | | PO BOX 85678 | | | RICHMOND | VA | 23285-5678 | |
| DAVENPORT CONSULTING | | 130 N GARLAND CT STE 2406 | | | CHICAGO | IL | 60602 | |
| DAVENPORT CONSULTING | | 1360 N LAKESHORE DR STE 405 | | | CHICAGO | IL | 60610 | |
| DAVENPORT, SHARON L | | 6919 MASON RUN DR | | | RICHMOND | VA | 23234 | |
| DAVENPORT, SHARON L | | 6919 MASON RUN DRIVE | | | RICHMOND | VA | 23234 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVES APPLIANCE INC | | 239 W FIRST ST | | | LOVELAND | CO | 80537 | |
| DAVES APPLIANCE INC | | | | | | | | |
| DAVES APPLIANCE SERVICE | | 600 S STATE RD 2 | | | HEBRON | IN | 46341 | |
| DAVES APPLIANCE SERVICE | | 1115 MAIN | | | COMMERCE | TX | 75408 | |
| DAVES APPLIANCE SERVICE | | 207 M ST | | | ROCK SPRINGS | WY | 82901 | |
| DAVES CHEM DRY | | BOX 1327 | | | MILTON | WA | 98354 | |
| DAVES CUSTOM CABINETS | | 6848 RUBENS CT | | | ORLANDO | FL | 32818 | |
| DAVES DISCOUNT CARPET INC | | 2497 OLD WASHINGTON RD | | | WALDORF | MD | 20601 | |
| DAVES ELECTRONICS INC | | 8119 METCALF AVE | | | OVERLAND PARK | KS | 66204 | |
| DAVES FIRE PROTECTION | | 1273 INDUSTRIAL PKY W NO 180 | | | HAYWARD | CA | 94544 | |
| DAVES FURNITURE SERVICE | | 638 W BROADWAY RD STE 301 | | | MESA | AZ | 85210 | |
| DAVES ON SITE UPHOLSTERY | | 78 NEW ST | | | HACKENSACK | NJ | 07601 | |
| DAVES ON SITE UPHOLSTERY | | | | | | | | |
| DAVES PLACE TV & VCRS | | 390 S MAIN ST | | | LACONIA | NH | 03246 | |
| DAVES PLUMBING & HEATING INC | | 23 ELLENDALE STREET | | | BEL AIR | MD | 21014 | |
| DAVES RADIO & TV INC | | 44 FRONT ST | | | ASHLAND | MA | 01721 | |
| DAVES RADIO & TV INC | | | | | | | | |
| DAVES REFRIGERATION ELECTRIC | | RR 1 BOX 34 | | | LONG PRAIRIE | MN | 56347 | |
| DAVES SACRAMENTO PRESSURECLEAN | | 7909 WALERGA RD STE 112 209 | | | ANTELOPE | CA | 95843 | |
| DAVES SATELLITES | | R3 BOX 252A | | | SAUK CENTRE | MN | 56378 | |
| DAVES TOWING & STORAGE | | 3315 FERN VALLEY ROAD | | | LOUISVILLE | KY | 40213 | |
| DAVES TV | | 320 W MAIN ST | | | CANNON FALLS | MN | 55009 | |
| DAVES TV & APPLIANCE | | 901 STATE AVE | | | MARYSVILLE | WA | 98270 | |
| DAVES TV & APPLIANCE SERVICE | | 21 E SQUARE | | | WASHINGTON | GA | 30673 | |
| DAVES TV & ELECTRONICS | | 2049 NE VERONICA LANE | | | BEND | OR | 97701 | |
| DAVES TV & VCR REPAIR | | 190C NEWPORT AVE | | | RUMFORD | RI | 02916 | |
| DAVES TV & VCR REPAIR | | 190 NEWPORT AVE | C/O RICHARD JESUS | | RUMFORD | RI | 02916 | |
| DAVES TV SERVICE | | 425 FORD ST | | | BRIDGEPORT | PA | 19405 | |
| DAVES TV SERVICE | | 1215 W HIGHLAND ST | | | PONCA CITY | OK | 74601 | |
| DAVES TV/VCR & ELECTRONICS | | 1201 IRON SPRINGS RD | | | PRESCOTT | AZ | 86301 | |
| DAVID E ESTES ENGINEERING INC | | 7075 INDUSTRIAL ROAD | | | FLORENCE | KY | 41042 | |
| DAVID FELDMAN WORLDWIDE | | COURT REPORTING | 805 3RD AVE 8TH FL | | NEW YORK | NY | 10022 | |
| DAVID GEOFFREY & ASSOCIATES | | PO BOX 601035 | | | CHARLOTTE | NC | 28260-1035 | |
| DAVID GEOFFREY & ASSOCIATES | | | | | | | | |
| DAVID KAHN & RONALD T COLE | | AS ATTORNEYS | 5473 KEARNEY VILLA RD STE 230 | | SAN DIEGO | CA | 92101 | |
| DAVID KAHN & RONALD T COLE | | 5473 KEARNEY VILLA RD STE 230 | | | SAN DIEGO | CA | 92101 | |
| DAVID L LAVENTURE TV SERVICE | | 14 BEECH ST | | | PALMER | MA | 01069 | |
| DAVID MILLER OVERHEAD DOOR | | 159 C SOUTHEAST | | | ARDMORE | OK | 73401 | |
| DAVID MOORMAN PAINTING | | 8635 MCAVOY | | | HOUSTON | TX | 77074 | |
| DAVID WOOD TEMPORARIES INC | | PO BOX 18776 | | | WEST PALM BEACH | FL | 33416 | |
| DAVIDS GOURMET COFFEE | | 900 JEFFERSON RD | | | ROCHESTER | NY | 14623 | |
| DAVIDS MOBILE EXIT LIGHT SVC | | 1631 SAVOY AVE | | | DALLAS | TX | 75224 | |
| DAVIDS TV & VCR REPAIR | | PO BOX 325 | | | WARRENTON | OR | 97146 | |
| DAVIDS TV & VCR SERVICE | | 1001 E VISTA WY NO C | | | VISTA | CA | 92084 | |
| DAVIDSON & CHUNG SIGN CO | | 1906 E EDINGER AVE | | | SANTA ANA | CA | 92705 | |
| DAVIDSON COUNTY | | PO BOX 923 | | | LEXINGTON | NC | 27293 | |
| DAVIDSON COUNTY | | 105 METRO COURTHOUSE | PROBATE COURT CLERK | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY | | 506 METRO COURTHOUSE | | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY | | 506 METRO COURTHOUSE | CLERK OF COURT | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY CLERK | | 700 SECOND AVE SOUTH | | | NASHVILLE | TN | 37210 | |
| DAVIDSON COUNTY CLERK | | PO BOX 196333 | | | NASHVILLE | TN | 37219 | |
| DAVIDSON COUNTY PROBATE | | 1 PUBLIC SQUARE STE 105 | | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | LEXINGTON | NC | 272931064 | |
| DAVIDSON COUNTY SUPERIOR COURT | | PO BOX 1064 | COURT CLERK CRIMINAL RECORDS | | LEXINGTON | NC | 27293-1064 | |
| DAVIDSON ELECTRIC | | PO BOX 1845 | | | STOCKBRIDGE | GA | 30281 | |
| DAVIDSON ELECTRONICS | | 411 B SKI VILLAGE DR | | | MT SHASTA | CA | 96067 | |
| DAVIDSON ELECTRONICS | | 401 BERRY | | | MT SHASTA | CA | 96067 | |
| DAVIDSON INC, JOSEPH | | 412 S JEFFERSON ST | | | ROANOKE | VA | 24011 | |
| DAVIDSON INC, JOSEPH | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIDSON JONES BEERS CONST CO | | PO BOX 19067 | | | RALEIGH | NC | 276199067 | |
| DAVIDSON JONES BEERS CONST CO | | PO BOX 19067 | | | RALEIGH | NC | 27619-9067 | |
| DAVIDSON PROPERTY MAINTENANCE | | 2162 KEY DRIVE | | | BRENTWOOD | TN | 37027 | |
| DAVIDSON TELECOM | | PO BOX 2342 | | | DAVIDSON | NC | 28036 | |
| DAVIDSON TELECOM LLC | | PO BOX 2342 | | | DAVIDSON | NC | 28036 | |
| DAVIDSON, COUNTY OF | | 303 METRO COURTHOUSE | CRIMINAL COURT CRIMINAL RECORD | | NASHVILLE | TN | 37201 | |
| DAVIDSON, COUNTY OF | | CRIMINAL COURT CRIMINAL RECORD | | | NASHVILLE | TN | 37201 | |
| DAVIDSON, COUNTY OF | | METRO COURTHOUSE RM 305 | 20TH DISTRICT CRIMINAL CT | | NASHVILLE | TN | 37201 | |
| DAVIDSON, COUNTY OF | | PROBATE COURT CLERK | 105 METRO COURTHOUSE | | NASHVILLE | TN | 37201 | |
| DAVIDSON, DORMAN | | 2407 WOODY RD | | | PEARLAND | TX | 77581 | |
| DAVIDSON, DOUG | | 14650 NACOGOOCHES NO 1001 | | | SAN ANTONIO | TX | 78247 | |
| DAVIDSON, KENNETH E | | 305 MAIN ST STE A | ATTORNEY AT LAW | | COLORADO SPRINGS | CO | 80911 | |
| DAVIDSON, PAUL | | PO BOX 647 | | | MEMPHIS | TN | 38101 | |
| DAVIDSON, RICK A | | 510 N GREENSTONE LN | | | DUNCANVILLE | TX | 75116 | |
| DAVIE COUNTY CRIMINAL RECORDS | | 140 S MAIN ST | CLERK OF COURT | | MOCKSVILLE | NC | 27028 | |
| DAVIE COUNTY CRIMINAL RECORDS | | CLERK OF COURT | | | MOCKSVILLE | NC | 27028 | |
| DAVIE GLASS & MIRROR INC | | 8214 GRIFFIN RD | | | DAVIE | FL | 33328 | |
| DAVIE GLASS & MIRROR INC | | | | | | | | |
| DAVIE, TOWN OF | | PO BOX 5917 | OCCUPATIONAL LICENSE DIVISION | | DAVIE | FL | 33310-5917 | |
| DAVIES ARCHITECTS | | 1924 S UTICA AVE STE 908 | | | TULSA | OK | 741046519 | |
| DAVIES ARCHITECTS | | 1924 S UTICA AVE STE 908 | | | TULSA | OK | 74104-6519 | |
| DAVIES WARD PHILLIPS ET AL | | 1501 MCGILL COLLEGE AVE | 26TH FL | | MONTREAL | QC | H3A3N9 | CAN |
| DAVIS & ASSOCIATES, BRIAN J | | 1303 DOVER RD | | | BLOOMINGTON | IL | 61704 | |
| DAVIS & ASSOCIATES, C HOWARD | | 5118 PARK AVE STE 131 | | | MEMPHIS | TN | 38117 | |
| DAVIS & ASSOCIATES, TOM L | | PO BOX 211107 | | | AUGUSTA | GA | 30917 | |
| DAVIS & SONS, BJ | | 54031 RD | | | GRAND JUNCTION | CO | 81504 | |
| DAVIS APPLIANCE PARTS & REPAIR | | 2929B E BUS HWY 98 | | | PANAMA CITY | FL | 32401 | |
| DAVIS APPLIANCE REPAIR | | 4024 TROLLEY LINE RD | | | AIKEN | SC | 29801 | |
| DAVIS APPLIANCE REPAIR | | 3833 WESTCHESTER | | | ABILENE | TX | 79606 | |
| DAVIS APPRAISAL SERVICE | | 120 ARBOR LN | | | EDEN | NC | 27288 | |
| DAVIS APPRAISAL SERVICE, JIM | | 9713 MONTWOOD DR | | | EL PASO | TX | 799256056 | |
| DAVIS APPRAISAL SERVICE, JIM | | 9713 MONTWOOD DR | | | EL PASO | TX | 79925-6056 | |
| DAVIS APPRAISALS | | 1962 ROUTE 75 | | | KENOVA | WV | 25530 | |
| DAVIS APPRAISALS | | 6326 LAGRANGE RD | | | CRESTWOOD | KY | 40014 | |
| DAVIS APPRAISALS | | | | | | | | |
| DAVIS AUDIO VIDEO SERVICE | | 1403 5TH ST STE G | | | DAVIS | CA | 95616 | |
| DAVIS AUTO SERVICE INC | | 901 CHURCH ST 3RD FL | CITY OF LYNCHBURG GENERAL DIST | | LYNCHBURG | VA | 24505 | |
| DAVIS AUTO SERVICE INC | | CITY OF LYNCHBURG GENERAL DIST | | | LYNCHBURG | VA | 24505 | |
| DAVIS BACON MATERIAL HANDLING | | 5000 VALLEY BLVD | | | LOS ANGELES | CA | 90032-3925 | |
| DAVIS BACON MATERIAL HANDLING | | | | | | | | |
| DAVIS CATERING INC | | 30 GARFIELD PL STE 10 | | | CINCINNATI | OH | 45202 | |
| DAVIS DELIVERIES | | 1219 FERNWAY DR | | | ORMOND BEACH | FL | 32174 | |
| DAVIS DIGITAL SOLUTIONS | | 214 E MAIN ST | | | FLORANCE | TX | 76527 | |
| DAVIS DIGITAL SOLUTIONS | | 730 CR 231 | | | FLORANCE | TX | 76527 | |
| DAVIS DMD, JAMES | | 411 COMMERCE BANK BLDG | | | PEORIA | IL | 61602 | |
| DAVIS DOOR SERVICE INC | | 2021 S GRAND ST | | | SEATTLE | WA | 98144-4526 | |
| DAVIS DOOR SERVICE INC | | | | | | | | |
| DAVIS ELECTRONICS | | PO BOX 168 | | | DAVIS | NV | 26260 | |
| DAVIS ELECTRONICS | | 749 THIRD AVE | | | GALLIPOLIS | OH | 65631 | |
| DAVIS ENTERPRISE | | 315 G ST | PO BOX 1078 | | DAVIS | CA | 95617 | |
| DAVIS ENTERPRISE INC | | 2110 BANTAM RIDGE RD | | | WINTERSVILLE | OH | 43953 | |
| DAVIS ENTERPRISE INC | | | | | | | | |
| DAVIS ENTERPRISES INC, JIM | | PO BOX 2521 | | | WINTERSVILLE | OH | 43953 | |
| DAVIS ENTERPRISES INC, JIM | | | | | | | | |
| DAVIS FIRE & RESCUE, WAYNE | | 115 CLOVER LN | | | ELKTON | VA | 22827 | |
| DAVIS FIRE & RESCUE, WAYNE | | 115 CLOVER LN | | | ELKSON | VA | 22827 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS FLORIST & BALLOON, JOHN | | 2430 ABERCORN ST | | | SAVANAH | GA | 31401 | |
| DAVIS GRIMM PAYNE & MARRA INC | | 701 5TH AVE STE 4040 | | | SEATTLE | WA | 98104 | |
| DAVIS HEATING & AC INC | | 111 DAVIS RD | | | SPARTANBURG | SC | 29303 | |
| DAVIS HEATING & AC INC | | | | | | | | |
| DAVIS III, PATRICK | | 2504A FERRAND ST | | | MONROE | LA | 71201 | |
| DAVIS III, PAUL H | | 3560 GRANITE WAY | | | MARTINEZ | GA | 30907 | |
| DAVIS INC, A M | | 5601 BIGGS ROAD | | | RICHMOND | VA | 23224 | |
| DAVIS INSTALLATIONS | | 1063 MASON AVE | | | DAYTONA BEACH | FL | 32117 | |
| DAVIS JANITORIAL | | 103 HAMPSHIRE CT | | | SALISBURY | NC | 28144 | |
| DAVIS LANDSCAPING, JERRY | | 2223 VISCOUNT ROW | | | ORLANDO | FL | 32809 | |
| DAVIS LIFT TRUCK SERVICE INC | | 5400 BUSH STREET | | | WHITE MARSH | MD | 21162 | |
| DAVIS LOCK & SAFE | | 2682 RICE STREET | | | LITTLE CANADA | MN | 551132201 | |
| DAVIS LOCK & SAFE | | 2682 RICE STREET | | | LITTLE CANADA | MN | 55113-2201 | |
| DAVIS MAINTENANCE CO | | 504 WINDERMERE | | | ALEXANDRIA | LA | 71303 | |
| DAVIS MARTIN POWELL & ASSOC | | SUITE 102 | | | HIGH POINT | NC | 27262 | |
| DAVIS MARTIN POWELL & ASSOC | | 218 GATEWOOD AVENUE | SUITE 102 | | HIGH POINT | NC | 27262 | |
| DAVIS MAYTAG | | 501 NE 23RD AVE | | | GAINESVILLE | FL | 32609 | |
| DAVIS OBA NO 15752, SHANNON | | 406 S BOULDER SUITE 400 | | | TULSA | OK | 74103 | |
| DAVIS OIL CO, RW | | 4383 LILBURN INDUSTRIAL WAY | | | LILBURN | GA | 30047 | |
| DAVIS OIL CO, RW | | | | | | | | |
| DAVIS PICKERING & CO INC | | 165 ENTERPRISE DR | | | MARIETTA | OH | 45750 | |
| DAVIS PICKERING & CO INC | | | | | | | | |
| DAVIS PUBLIC IMAGE | | 2340 N GLASSELL ST | | | ORANGE | CA | 92865 | |
| DAVIS PUBLIC IMAGE | | | | | | | | |
| DAVIS REAL ESTATE CO, CRAIG | | 1800 WASHINGTON STE 200K | | | AMARILLO | TX | 79102 | |
| DAVIS ROOFING SVC, ELMER W | | 1217 CLIFFORD AVE | | | ROCHESTER | NY | 14621 | |
| DAVIS ROOFING, C | | 6539 BURROUGHS | | | STERLING HEIGHTS | MI | 48314 | |
| DAVIS ROOFING, C | | | | | | | | |
| DAVIS SAFE & LOCK INC | | 3208 W TENNESSEE ST | | | TALLAHASSEE | FL | 32304 | |
| DAVIS SAFE & LOCK INC | | | | | | | | |
| DAVIS SECURITY INC | | 1400 FOOTHILL BLVD STE 248 | | | SALT LAKE CITY | UT | 84108 | |
| DAVIS SECURITY INC | | | | | | | | |
| DAVIS SIGN CO | | PO BOX 723 | | | ATHENS | GA | 30603 | |
| DAVIS SIGN CO | | 3495 JEFFERSON RD | | | ATHENS | GA | 30603 | |
| DAVIS STEAM CARPET CLEAN, JIM | | 1420 N 25TH ST | | | TERRE HAUTE | IN | 47803 | |
| DAVIS STUDIO | | 920 N EAST ST | | | FREDERICK | MD | 21701 | |
| DAVIS SYSTEMS LLC | | 1651 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| DAVIS SYSTEMS LLC | | PO BOX 491 | | | CLARKSVILLE | TN | 37040 | |
| DAVIS TV & APPLIANCE CO INC | | 1202 EAST HIGH ST | | | CHARLOTTESVILLE | VA | 22902 | |
| DAVIS TV & VIDEO | | 1975 SO BROADWAY SUITE C | | | SANTA MARIA | CA | 934587888 | |
| DAVIS TV & VIDEO | | 1975 SO BROADWAY SUITE C | | | SANTA MARIA | CA | 93458-7888 | |
| DAVIS TV & VIDEO SERVICE | | 1975 S BROADWAY STE C | | | SANTA MARIA | CA | 93458 | |
| DAVIS TV & VIDEO SERVICE | | 1975 S BROADWAY STE C | | | SANTA MARIA | CA | 93458-7888 | |
| DAVIS WRIGHT TREMAINE | | 1300 SW FIFTH AVE | 2300 WELLS FARGO CTR | | PORTLAND | OR | 97201 | |
| DAVIS WRIGHT TREMAINE | | 1300 SW FIFTH AVE | | | PORTLAND | OR | 972015682 | |
| DAVIS, ALEX | | LOC NO 8000 PETTY CASH | 9950 MAYLAND DR FACILITIES | | RICHMOND | VA | 23233 | |
| DAVIS, C SCOTT | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| DAVIS, C SCOTT | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| DAVIS, DAN | | 914 CHILDERS AVE | | | BENBROOK | TX | 76126 | |
| DAVIS, GORDON | | 111 N WEST ST | | | ANGOLA | IN | 46703 | |
| DAVIS, GREGORY G | | PO BOX 6981 | | | WARNER ROBINS | GA | 31095 | |
| DAVIS, HARRY D | | PO BOX 168 | | | BIRCH RIVER | WV | 26610 | |
| DAVIS, KOKO | | 240 JAMIL RD 9 | | | COLUMBIA | SC | 29210 | |
| DAVIS, MARSHALL | | 14319 BRIGHTSTONE CT | | | MIDLOTHIAN | VA | 23112 | |
| DAVIS, MARSHALL | | P O BOX 27032 | | | RICHMOND | VA | 23273 | |
| DAVIS, MIKE | | 7110 W GRACE STREET | | | RICHMOND | VA | 23226 | |
| DAVIS, NEIL A | | 31550 NORTHWESTERN HWY | STE 135 | | FARMINGTON HILLS | MI | 48334 | |
| DAVIS, NORA M E | | 147 WASHINGTON AVENUE | | | ENDICOTT | NY | 13760 | |
| DAVIS, NORA M E | | 147 WASHINGTON AVE | | | ENDICOTT | NY | 13760 | |
| DAVIS, REBECCA | | 3675 FIGUEROA DR | | | SAN LEANDRO | CA | 94578 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, STACEY | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | |
| DAVIS, TANYA | | 1850 IVYSTONE COURT | | | RICHMOND | VA | 23233 | |
| DAVIS, TEQUILA | | 298 W 147TH ST NO 4C | | | NEW YORK | NY | 10039 | |
| DAVIS, TYRON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| DAVIS, WENDY J | | 4801 BAILEYS RIDGE LN APT 6 | | | PRINCE GEORGE | VA | 23875 | |
| DAVIS, WILEY | | 2022 SHIMER DR | | | JAMESTOWN | NC | 27282 | |
| DAVIS, WILSON | | 3749 CAHUENGA BLVD WEST STE 2 | | | STUDIO CITY | CA | 91604 | |
| DAVIS, WILSON | | C/O C A TALENT | 3749 CAHUENGA BLVD WEST STE 2 | | STUDIO CITY | CA | 91604 | |
| DAVMAR CONTRACTING INC | | 3837 ROLLINGWOOD DR | | | CHATTANOOGA | TN | 37406 | |
| DAVMAR CONTRACTING INC | | | | | | | | |
| DAVTERIVE, TRICIA | | 726 SE 10TH ST | | | ANKENY | IA | 50021 | |
| DAVY, JULIE L | | 7505 BRIDGE PL NE | | | BREMERTON | WA | 98311 | |
| DAWKINS MAINTENANCE INC | | 717 WOODROW AVE | | | HIGH POINT | NC | 27262 | |
| DAWKINS, JOHN W | | 11105 MENZIES CT | | | CAMPBELLVILLE | ON | L0P 1B0 | CAN |
| DAWN CONSTRUCTION INC | | 231 S COLONY ST | | | MERIDEN | CT | 06450 | |
| DAWN CONSTRUCTION INC | | | | | | | | |
| DAWSON & JONES | | 2278 CAMINO RAMON | | | SAN RAMON | CA | 94583 | |
| DAWSON DDS PLC, MARTHA A | | PO BOX 27032 | HENRICO GEN DIST CT | | RICHMOND | VA | 23273 | |
| DAY & NIGHT INSTALLATION | | 503 WILLIAMS AVE | | | PANAMA CITY | FL | 32401 | |
| DAY & NIGHT INSTALLATION | | 503 WILLIAMS AVE | | | PANAMA CITY | FL | 32405 | |
| DAY & NIGHT LOCKSMITH | | PO BOX 17412 | | | RICHMOND | VA | 23226 | |
| DAY & NIGHT LOCKSMITH | | 4722 WISTAR RD | | | RICHMOND | VA | 23228 | |
| DAY & NITE TV INC | | 1500 S SYLVANIA AVE STE 106 | | | STURTEVANT | WI | 53177 | |
| DAY AFTER DAY SERVICE INC | | 5601 DAVIS BLVD | | | N RICHLAND HILLS | TX | 76180 | |
| DAY CHEVROLET | | PO BOX 702 | | | UNION CITY | TN | 38281 | |
| DAY DECORATING | | 1600 GOLDEN MILE HWY | | | MONROEVILLE | PA | 15146 | |
| DAY DECORATING | | 728 BLANCHE ST | | | JACKSONVILLE | FL | 32204 | |
| DAY DECORATING | | PO BOX 50367 | | | JACKSONVILLE BEACH | FL | 32250-0367 | |
| DAY DETECTIVES INC | | PO BOX 2255 | | | JACKSON | MS | 39225-2255 | |
| DAY DETECTIVES INC | | | | | | | | |
| DAY INC, NORMAN E | | 116 PERIMETER RD | | | NASHUA | NH | 03063 | |
| DAY MAIDS INC | | PO BOX 1506 | | | MIDDLETOWN | CT | 06457 | |
| DAY MAIDS INC | | | | | | | | |
| DAY PITNEY LLP | | PO BOX 33300 | | | HARTFORD | CT | 06150-3300 | |
| DAY PITNEY LLP | | PO BOX 1945 | | | MORRISTOWN | NJ | 07962 | |
| DAY SPRING ELECTRIC | | 4918 WOODS EDGE RD | | | WILMINGTON | NC | 28409 | |
| DAY SUPPLY | | 805 TURNPIKE ST 201 | | | NORTH ANDOVER | MA | 01845-6122 | |
| DAY SUPPLY | | PO BOX 228 | | | SOMERVILLE | MA | 02143004 | |
| DAY TIMERS | | PO BOX 27001 | | | LEHIGH VALLEY | PA | 18002-7001 | |
| DAY TIMERS | | PO BOX 27013 | | | LEHIGH VALLEY | PA | 180027013 | |
| DAY TIMERS | | PO BOX 27013 | | | LEHIGH VALLEY | PA | 18002-7013 | |
| DAY TIMERS | | 1701 WILLOW LANE | RETURNS DEPT | | EAST TEXAS | PA | 18046 | |
| DAY TIMERS | | ONE DAY TIMER PLAZA | | | ALLENTOWN | PA | 18195-1551 | |
| DAY WIRELESS SYSTEMS | | PO BOX 22189 | | | MILWAUKIE | OR | 97269 | |
| DAY WIRELESS SYSTEMS | | | | | | | | |
| DAY, CHARLES T | | 2635 CENTURY PKY NE STE 150 | | | ATLANTA | GA | 30345 | |
| DAY, DAVID | | 206 E CHURCH ST | | | ASHVILLE | NC | 28801 | |
| DAY, DAVID | | & JANESE M BALOLES ESQ | 206 EAST CHESTNUT STREET | | ASHEVILLE | NC | 28801 | |
| DAY, PAUL | | 28455 ZURITA | | | MISSION VIEJO | CA | 92692 | |
| DAY, SUSAN | | 1287 RIVER RD W | | | CROZIER | VA | 23039 | |
| DAYBREAKER EXPRESS INC | | 2804 REECE DR | | | MONROE | NC | 28110 | |
| DAYBREAKER EXPRESS INC | | | | | | | | |
| DAYCOM SYSTEMS INC | | 5744 PACIFIC CTR BLVD STE 311 | | | SAN DIEGO | CA | 92121 | |
| DAYCOM SYSTEMS INC | | | | | | | | |
| DAYLIGHT DONUTS | | 817 W BROADWAY | | | ARDMORE | OK | 73401 | |
| DAYLOR CONSULTING GROUP INC | | TEN FORBES ROAD | | | BRAINTREE | MA | 02184 | |
| DAYS INN | | 999 BROADWAY | | | SAUGUS | MA | 01906 | |
| DAYS INN | | 999 BROADWAY US RT 1 | | | SAUGUS | MA | 01906 | |
| DAYS INN | | 190 WOOD RD | | | BRAINTREE | MA | 02184 | |
| DAYS INN | | 101 NEW LONDON AVE | | | CRANSTON | RI | 02920 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAYS INN | | 4089 ROUTE 9 | | | FREEHOLD | NJ | 07728 | |
| DAYS INN | | 1691 ROUTE 46 | | | LEDGEWOOD | NJ | 07852 | |
| DAYS INN | | 6708 TILTON RD | | | EGG HARBOR TWP | NJ | 08234 | |
| DAYS INN | | 6708 TILTON ROAD | | | EGG HARBOR TWP | NJ | 08234 | |
| DAYS INN | | 118 RT 206 S | | | SOMMERVILLE | NJ | 08876 | |
| DAYS INN | | PO BOX 279 | ROUTE 17M | | NEW HAMPTON | NY | 10958 | |
| DAYS INN | | 2727 MOSSIDE BLVD | | | MONROEVILLE | PA | 15146 | |
| DAYS INN | | 8040 13TH ST | | | SILVER SPRING | MD | 20910 | |
| DAYS INN | | 5801 BALTIMORE NATIONAL PIKE | | | BALTIMORE | MD | 21228 | |
| DAYS INN | | 6721 COMMERCE ST | | | SPRINGFIELD | VA | 22150 | |
| DAYS INN | | 1600 EMMETT ST | | | CHARLOTTESVILLE | VA | 22901 | |
| DAYS INN | | 1301 HUGUENOT RD | | | MIDLOTHIAN | VA | 23113 | |
| DAYS INN | | 535 ORANGE AVENUE | | | ROANOKE | VA | 24016 | |
| DAYS INN | | 2998 W MONTAGUE AVE | | | CHARLESTON | SC | 29418 | |
| DAYS INN | | 261 JOHNNIE DODDS BLVD | | | MT PLEASANT | SC | 29464 | |
| DAYS INN | | 831 CONGAREE RD | | | GREENVILLE | SC | 29607 | |
| DAYS INN | | 831 CONGAREE ROAD | | | GREENVILLE | SC | 29607 | |
| DAYS INN | | 10747 DUNBARTON BLVD | | | BARNWELL | SC | 29812 | |
| DAYS INN | | 1948 DAY DR | | | DULUTH | GA | 30136 | |
| DAYS INN | | 760 COBB PL BLVD | | | KENNESAW | GA | 30144 | |
| DAYS INN | | PO BOX 198066 | | | ATLANTA | GA | 30384 | |
| DAYS INN | | PO BOX 198066 | C/O CECIL ASSOCIATES | | ATLANTA | GA | 30384-8066 | |
| DAYS INN | | 6000 HARRISON RD | | | MACON | GA | 31206 | |
| DAYS INN | | 2856 JEFFERSONVILLE RD | | | MACON | GA | 31217 | |
| DAYS INN | | 3100 APPALACHEE PKY | | | TALLAHASSEE | FL | 32301 | |
| DAYS INN | | 1941 TAMIAMI TRAIL | | | PORT CHARLOTTE | FL | 33948 | |
| DAYS INN | | 2625 ZELDA RD | | | MONTGOMERY | AL | 36107 | |
| DAYS INN | | 4128 W BEACH BLVD | | | GULFPORT | MS | 39501 | |
| DAYS INN | | 3150 W MARKET ST | | | AKRON | OH | 44333 | |
| DAYS INN | | 3150 WEST MARKET STREET | | | AKRON | OH | 44333 | |
| DAYS INN | | 1900 N MANNHEIM RD | | | MELROSE PARK | IL | 60160 | |
| DAYS INN | | 1707 W MARKET ST | | | BLOOMINGTON | IL | 61701 | |
| DAYS INN | | 2200 E AIRPORT FWY | | | IRVING | TX | 75062 | |
| DAYS INN | | 1226 DE LA TORRE | | | SALINAS | CA | 93905 | |
| DAYS INN | | 2460 FONTAINE RD | | | SAN JOSE | CA | 95121 | |
| DAYS INN | | 9717 SE SUNNYSIDE RD | | | CLACKAMAS | OR | 970159765 | |
| DAYS INN | | 9717 SE SUNNYSIDE RD | | | CLACKAMAS | OR | 97015-9765 | |
| DAYS INN | | | | | | | | |
| DAYS INN & SUITES | | 573 SANTA ROSA BLVD | | | FORT WALTON BEACH | FL | 32548 | |
| DAYS INN & SUITES | | | | | | | | |
| DAYS INN AUGUSTA | | 3026 WASHINGTON ROAD | | | AUGUSTA | GA | 30907 | |
| DAYS INN BATON ROUGE | | 10245 AIRLINE HWY | | | BATON ROUGE | LA | 70816 | |
| DAYS INN BELLEVUE | | 3241 156TH AVENUE S E | | | BELLEVUE | WA | 98007 | |
| DAYS INN BROWNSVILLE | | 715 FRONTAGE ROAD | | | BROWNSVILLE | TX | 78520 | |
| DAYS INN CHATTANOOGA | | 7725 LEE HWY | | | CHATTANOOGA | TN | 37421 | |
| DAYS INN COLORADO SPRINGS N | | 4610 RUSINA ROAD | | | COLORADO SPRINGS | CO | 80907 | |
| DAYS INN DOUGLASVILLE | | 5849 WESTMORELAND PLAZA | | | DOUGALSVILLE | GA | 30134 | |
| DAYS INN EMERYVILLE | | 1603 POWELL STREET | | | EMERYVILLE | CA | 94608 | |
| DAYS INN FALL RIVER | | 332 MILLIKEN BLVD | | | FALL RIVER | MA | 02721 | |
| DAYS INN FT WALTON BEACH | | 135 MIRACLE STRIP PKWY | | | FT WALTON BEACH | FL | 32548 | |
| DAYS INN GLEN BURNIE | | 6600 RITCHIE HIGHWAY | | | GLEN BURNIE | MD | 21061 | |
| DAYS INN GRAND RAPIDS | | 310 PEARL STREET NW | | | GRAND RAPIDS | MI | 49504 | |
| DAYS INN HARRISONBURG | | 1131 FOREST HILL ROAD | | | HARRISONBURG | VA | 22801 | |
| DAYS INN KENNER | | 1300 VETERANS MEMORIAL BLVD | | | KENNER | LA | 70062 | |
| DAYS INN KNOXVILLE | | 5335 CENTRAL AVE PK | | | KNOXVILLE | TN | 37912 | |
| DAYS INN KNOXVILLE | | 5423 ASHEVILLE HWY I 40 | | | KNOXVILLE | TN | 37914 | |
| DAYS INN LACEY | | 120 COLLEGE STREET SE | | | LACEY | WA | 985031232 | |
| DAYS INN LACEY | | 120 COLLEGE STREET SE | | | LACEY | WA | 98503-1232 | |
| DAYS INN LANSING | | 6501 S PENNSYLVANIA AVE | | | LANSING | MI | 48911 | |
| DAYS INN LENEXA | | 9630 ROSEHILL RD | | | LENEXA | KS | 66215 | |
| DAYS INN LYNCHBURG | | 3320 CANDLERS MTN | | | LYNCHBURG | VA | 24502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAYS INN NASHVILLE | | BRILEY PKWY & INTERNATIONAL PL | | | NASHVILLE | TN | 37217 | |
| DAYS INN NASHVILLE | | 1 INTERNATIONAL PLAZA | BRILEY PKWY & INTERNATIONAL PL | | NASHVILLE | TN | 37217 | |
| DAYS INN NILES | | 1300 YOUNGSTOWN WARREN ROAD | | | NILES | OH | 44446 | |
| DAYS INN OCALA | | 3620 WEST SILVER SPRING BLVD | | | OCALA | FL | 34475 | |
| DAYS INN OF ROME | | 840 TURNER MCCALL BLVD | | | ROME | GA | 30161 | |
| DAYS INN OF ROME | | | | | | | | |
| DAYS INN OGDEN | | 3306 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| DAYS INN PEORIA | | 2726 W LAKE AVE | | | PEORIA | IL | 61615 | |
| DAYS INN PHILADELPHIA | | PO BOX 8538 0344 | | | PHILADELPHIA | PA | 191710344 | |
| DAYS INN PHILADELPHIA | | PO BOX 8538 0344 | | | PHILADELPHIA | PA | 19171-0344 | |
| DAYS INN PORT RICHEY | | 11736 US HIGHWAY 19 NORTH | | | PORT RICHEY | FL | 34668 | |
| DAYS INN RICHMOND | | 2100 DICKENS RD | | | RICHMOND | VA | 23230 | |
| DAYS INN RIVERSIDE | | 10545 MAGNOLIA AVENUE | | | RIVERSIDE | CA | 92505 | |
| DAYS INN SAN ANTONIO | | 3443 N I 35 EXIT 160 | | | SAN ANTONIO | TX | 78219 | |
| DAYS INN SAVANNAH | | 11750 ABERCORN ST | | | SAVANNAH | GA | 31419 | |
| DAYS INN SPARTANBURG | | I 26 & NEW CUT ROAD | | | SPARTANBURG | SC | 29301 | |
| DAYS INN SPARTANBURG | | 101 OUTLET RD | I 26 & NEW CUT RD | | SPARTANBURG | SC | 29303 | |
| DAYS INN SUITES | | 4051 CANE RUN RD | | | LOUISVILLE | KY | 40216 | |
| DAYS INN SUITES | | 4051 CANE RUN RD | | | LOUISVILLE | KY | 40216 | |
| DAYS INN TACOMA | | 6802 TACOMA MALL BLVD | | | TACOMA | WA | 984099924 | |
| DAYS INN TACOMA | | 6802 TACOMA MALL BLVD | | | TACOMA | WA | 98409-9924 | |
| DAYS INN VIRGINIA BEACH | | 4564 BONNEY ROAD | | | VIRGINIA BEACH | VA | 234623818 | |
| DAYS INN VIRGINIA BEACH | | 4564 BONNEY ROAD | | | VIRGINIA BEACH | VA | 23462-3818 | |
| DAYS INN WALDORF | | 11370 DAYS COURT | | | WALDORF | MD | 20603 | |
| DAYS INN WOODBRIDGE | | 14619 POTOMAC MILLS RD | | | WOODBRIDGE | VA | 22192 | |
| DAYS INN YOUNGSTOWN | | 8392 MARKET ST | | | YOUNGSTOWN | OH | 44512 | |
| DAYS OF WINE & ROSES, THE | | 750 CARONDELET STREET | | | NEW ORLEANS | LA | 70130 | |
| DAYSTAR CLEANING INC | | PO BOX 4306 | | | PANAMA CITY | FL | 32401 | |
| DAYSTAR CLEANING INC | | | | | | | | |
| DAYSTAR USA FACILITY MAINTENANCE | | PO BOX 79054 | | | CITY OF INDUSTRY | CA | 91716-9054 | |
| DAYTEK CORPORATION | | 100 DAEWOO PLACE | | | CARLSTADT | NJ | 07072 | |
| DAYTIME TRANSPORTATION INC | | PO BOX 725073 | | | ATLANTA | GA | 31139 | |
| DAYTON APPLIANCE PARTS | | 122 SEARS ST | | | DAYTON | OH | 45402 | |
| DAYTON COURTYARD NORTH | | 7087 MILLER LN | | | NORTH DAYTON | OH | 45414 | |
| DAYTON COURTYARD NORTH | | | | | | | | |
| DAYTON DAILY NEWS | | PO BOX 643157 | | | CINCINNATI | OH | 45264-3157 | |
| DAYTON DAILY NEWS | | PO BOX 742577 | | | CINCINNATI | OH | 45274-2577 | |
| DAYTON DAILY NEWS | | PO BOX 2805 | | | DAYTON | OH | 45401 | |
| DAYTON DAILY NEWS | CASHIER | PO BOX 818701 | | | DAYTON | OH | 454018816 | |
| DAYTON DAILY NEWS | | PO BOX 818701 | | | DAYTON | OH | 45481-8701 | |
| DAYTON HUDSON CORPORATION | | 33 SOUTH SIXTH ST | 40TH FLOOR | | MINNEAPOLIS | MN | 55402 | |
| DAYTON HUDSON CORPORATION | | 40TH FLOOR | | | MINNEAPOLIS | MN | 55402 | |
| DAYTON MUNICIPAL COURT | | 301 W THIRD ST | DAYTON MONTGOMERY CO COURT | | DAYTON | OH | 45402 | |
| DAYTON MUNICIPAL COURT | | | | | | | | |
| DAYTON PLASTICS | | PO BOX 70851 | | | CHICAGO | IL | 606730851 | |
| DAYTON PLASTICS | | PO BOX 70851 | | | CHICAGO | IL | 60673-0851 | |
| DAYTON POWER & LIGHT | | PO BOX 1247 | | | DAYTON | OH | 45401-1247 | |
| DAYTON POWER & LIGHT CO | | PO BOX 740598 | | | CINCINNATI | OH | 45274-0598 | |
| DAYTON POWER & LIGHT CO | | PO BOX 433 | | | DAYTON | OH | 45401 | |
| DAYTONA BEACH, CITY OF | | PO BOX 2455 | | | DAYTONA BEACH | FL | 32115 | |
| DAYTONA BEACH, CITY OF | | PO BOX 2451 | CODE ADMINISTRATION DIV | | DAYTONA BEACH | FL | 32115-2451 | |
| DAYTONA BEACH, CITY OF | | PO BOX 911047 | | | ORLANDO | FL | 328911047 | |
| DAYTONA BEACH, CITY OF | | PO BOX 911047 | | | ORLANDO | FL | 32891-1047 | |
| DAYTONA FIRE&SAFETY EQUIP INC | | 179 CARSWELL AVENUE | | | HOLLY HILL | FL | 32117 | |
| DAYTONA INTERNATIONAL SPEEDWAY | | PO BOX 2801 | | | DAYTONA BEACH | FL | 321202801 | |
| DAYTONA INTERNATIONAL SPEEDWAY | | PO BOX 2801 | | | DAYTONA BEACH | FL | 32120-2801 | |
| DAYTONA PLUMBING | | CFCO56978 | PO DRAWER 251307 | | HOLLY HILL | FL | 32125 | |
| DAYTONA PLUMBING | | PO DRAWER 251307 | | | HOLLY HILL | FL | 32125 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAYTONA STEEL PRODUCTS INC | | 1615 RALEIGH AVE | | | HOLLY HILL | FL | 32117 | |
| DAYTONA STEEL PRODUCTS INC | | | | | | | | |
| DAZIAN LLC | | 124 ENTERPRISE AVE | | | SECAUCUS | NJ | 07094 | |
| DAZIAN LLC | | | | | | | | |
| DAZU | | | | | | VA | | |
| DAZZLE MULTIMEDIA | | 47211 BAYSIDE PKY | | | FREMONT | CA | 94538 | |
| DB & ASSOCIATES | | 2232 HOLTSPUR CT | | | TRACY | CA | 95376 | |
| DB ACQUISITIONS INC | | T/A BUSINESS MAIL EXPRESS | | | NEWARK | NJ | 071890022 | |
| DB ACQUISITIONS INC | | PO BOX 23022 | T/A BUSINESS MAIL EXPRESS | | NEWARK | NJ | 07189-0022 | |
| DB ACQUISITIONS INC | | PO BOX 98769 | | | CHICAGO | IL | 60693 | |
| DB ACQUISITONS INC | | 13748 SHORELINE COURT E | | | EARTH CITY | MI | 63045 | |
| DB ASSOCIATES | | 2800 TRACEY BLVD SUITE 31 | | | TRACY | CA | 95376 | |
| DB ASSOCIATES | ACCOUNTING 510/980 5133 | 2800 TRACEY BLVD SUITE 31 | | | TRACY | CA | 95376 | |
| DB INVESTMENTS INC | | 4162 RUPLE RD | | | SOUTH EUCLID | WI | 44121 | |
| DB KATZ & ASSOCIATES CORP | | ONE BLUE HILL PLAZA | STE 1440 PO BOX 1645 | | PEARL RIVER | NY | 10965 | |
| DB SPEAKERWORKS | | 1430 DALZELL | | | SHREVEPORT | LA | 71103 | |
| DBC OCCUPATIONS UNLIMITED INC | | 560 JEFFERSON BLVD STE 204 | | | WARWICK | RI | 02886 | |
| DBF CORP | | PO BOX 2458 | | | WALDORF | MD | 20604 | |
| DBH APPLIANCE REPAIR | | 250 HENRY ST | | | DYER | IN | 46311 | |
| DBI INTERNATIONAL AV SYSTEMS | | 39 MAIN ST | | | KENORA | ON | P9N 1S8 | CAN |
| DBK CONCEPTS INC | | 12905 SW 129 AVE | | | MIAMI | FL | 33186 | |
| DBL DISTRIBUTING | | 15206 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| DBL DISTRIBUTING LLC | | PO BOX 29661 2069 | | | PHOENIX | AZ | 85038-9661 | |
| DBL DISTRIBUTING LLC | | 16648 N 94TH ST | | | SCOTTSDALE | AZ | 85260 | |
| DBM ASSOCIATION | | 2938 COLUMBIA AVENUE STE 1102 | | | LANCASTER | PA | 17603 | |
| DBO DEVELOPMENT CO | | 10 HARRIS CT STE C2 | | | MONTEREY | CA | 93940 | |
| DBR PUBLISHING COMPANY LLC | | PO BOX 470303 | 11375 EAST 61ST SUITE 102 | | TULSA | OK | 74147 | |
| DBR PUBLISHING COMPANY LLC | | 11375 EAST 61ST SUITE 102 | | | TULSA | OK | 741470303 | |
| DBS & ASSOCIATES ENGINEERING | | 330 NORTH 2ND STREET | | | CLARKSVILLE | TN | 37040 | |
| DBS & ASSOCIATES ENGINEERING | | PO BOX 949 | | | CLARKSVILLE | TN | 37041-0949 | |
| DBS CABLE LLC | | 803 W MIDLAND RD | | | AUBURN | MI | 48611 | |
| DBS CABLE LLC | | 106 W MIDLAND RD | | | AUBURN | MI | 48611 | |
| DBS DIGEST | | 140 W 29TH ST STE 363 | | | PUEBLO | CO | 81008 | |
| DC ARENA LP MCI CENTER | | PO BOX 630442 | | | BALTIMORE | MD | 212630442 | |
| DC ARENA LP MCI CENTER | | PO BOX 630442 | | | BALTIMORE | MD | 21263-0442 | |
| DC AUDIO & VIDEO SERVICE | | 46 EXETER ST | | | PORTSMOUTH | NH | 03801 | |
| DC AUDIO & VIDEO SERVICE | | 882 ISLINGTON STREET | | | PORTSMOUTH | NH | 03801 | |
| DC CHILD SUPPORT CLEARINGHOUSE | | PO BOX 37868 | | | WASHINGTON | DC | 20013-7868 | |
| DC CONTRACTING | | 37820 WESTWOOD CR APT 102 | | | WESTLAND | MI | 48185 | |
| DC DEPT OF EMPLOYMENT SVCS | | 6TH & PENNSYLVANIA AVE N W | | | WASHINGTON | DC | 20001 | |
| DC DEPT OF EMPLOYMENT SVCS | | COMPENSATION BOARD | 6TH & PENNSYLVANIA AVE N W | | WASHINGTON | DC | 20001 | |
| DC DEPT OF EMPLOYMENT SVCS | | PO BOX 96664 | | | WASHINGTON | DC | 20090-6664 | |
| DC DESIGNERS TUX SHOPS | | 2388 E 116TH ST | | | CARMEL | IN | 46032 | |
| DC ELECTRIC OF BENTON INC | | 1262 DYKE RD | | | BENTON | KY | 42025 | |
| DC ELECTRIC OF BENTON INC | | | | | | | | |
| DC ELECTRONICS | | 29 BARNES RD | | | SYLVA | NC | 28779 | |
| DC FEMIA AUTO COLLISION INC | | 17 HAZEL ST | | | HICKSVILLE | NY | 11801 | |
| DC FEMIA AUTO COLLISION INC | | | | | | | | |
| DC FUNDING INTERNATIONAL INC | | 2711 CENTERVILLE RD STE 400 | | | WILMINGTON | DE | 19808 | |
| DC FUNDING INTERNATIONAL INC | | | | | | | | |
| DC HOME SERVICES | | 2297 EDMUND DRIVE | | | AKRON | OH | 44312 | |
| DC JANITORIAL SERVICES INC | | 5689 S QUATAR CT | | | AURORA | CO | 80015 | |
| DC JANITORIAL SERVICES INC | | | | | | | | |
| DC POWER PRODUCTS INC | | 5533 COLLINS BLVD | | | AUSTELL | GA | 30106 | |
| DC POWER PRODUCTS INC | | PO BOX 69 | | | AUSTELL | GA | 30168-0069 | |
| DC POWER SOLUTIONS | | 46 ORANGE ST STE A | | | SALT LAKE CITY | UT | 84116-3195 | |
| DC POWER SYSTEMS INC | | PO BOX 165504 | | | LITTLE ROCK | AR | 72216 | |
| DC POWER SYSTEMS INC | | | | | | | | |
| DC TAYLOR CO | | PO BOX 8323 | | | DES MOINES | IA | 50301-8323 | |
| DC TAYLOR CO | | 312 TWENTY NINTH ST NE | PO BOX 97 | | CEDAR RAPIDS | IA | 52406 | |
| DCA CIVIL ENGINEERING | | 17625 CRENSHAW BLVD STE 300 | | | TORRANCE | CA | 90504 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DCA CIVIL ENGINEERING | | | | | | | | |
| DCA PRODUCTIONS | | 616 24TH ST S | | | ARLINGTON | VA | 22202 | |
| DCBS FISCAL SERVICES | | PO BOX 14610 | | | SALEM | OR | 97309 | |
| DCF CONCRETE CONSTRUCTION | | 46750 FREMONT BLVD 207 | | | FREMONT | CA | 94538 | |
| DCF CONCRETE CONSTRUCTION | | | | | | | | |
| DCI | | 204 ANDOVER ST | | | ANDOVER | MA | 01810 | |
| DCM COMMUNICATIONS | | 6760 ALEXANDER BELL DR STE 120 | | | COLUMBIA | MD | 21046 | |
| DCM COMMUNICATIONS | | | | | | | | |
| DCM CORPORATION | | 670 AIRPORT BLVD | | | ANN ARBOR | MI | 48108 | |
| DCM CORPORATION | | BIN 257 | MITEK CORP | | MILWAUKEE | WI | 53288257 | |
| DCNE | | PO BOX 397 | | | MALDEN | MA | 02148 | |
| DCS | | DEPT 6800 | PO BOX 1825 | | DAYTON | OH | 45401 | |
| DCS | | PO BOX 1825 | | | DAYTON | OH | 45401 | |
| DCS SATELLITE & SECURITY | | 41973 50TH ST W | | | QUARTZ HILL | CA | 93536 | |
| DCS SATELLITE & SECURITY | | | | | | | | |
| DD&J ENTERPRISE INC | | 624 D EAST CHURCH STREET | | | MARTINSVILLE | VA | 24112 | |
| DDI CUSTOMER SERVICE INC | | PO BOX 400132 | | | PITTSBURGH | PA | 15268-0132 | |
| DDI CUSTOMER SERVICE INC | | DEPT 1817 | | | PITTSBURGH | PA | 152781817 | |
| DDI SALES CORP | | PO BOX 45732 | | | SAN FRANCISCO | CA | 94145-0732 | |
| DDR 1ST CAROLINA CROSSINGS S LLC | | DEPT 101880201391724 | PO BOX 228042 | | BEACHWOOD | OH | 44122 | |
| DDR CROSSROADS CENTER LLC | MIKE THOMAS | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR CROSSROADS CENTER LLC | | PO BOX 92209 | | | CLEVELAND | OH | 44193 | |
| DDR CROSSROADS CENTER LLC | | DEPT 101880 20116 1722 | PO BOX 92209 | | CLEVELAND | OH | 44193 | |
| DDR DB DEVELOPMENT VENTURES LP | | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR DB DEVELOPMENT VENTURES LP | | PO BOX 951309 | | | CLEVELAND | OH | 44193 | |
| DDR FAMILY CENTERS LP | MATT ARSENA | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | P O BOX 228042 | BEACHWOOD | OH | 44122-7249 | |
| DDR FAMILY CENTERS LP | | DEPT 511000511002 | PO BOX 951125 | | CLEVELAND | OH | 441931125 | |
| DDR FAMILY CENTERS LP | | DEPT 503000503028 | PO BOX 951125 | | CLEVELAND | OH | 44193-1125 | |
| DDR FAMILY CENTERS LP | | PO BOX 951125 | DEPT 101880 20247 1725 | | CLEVELAND | OH | 44193-1125 | |
| DDR HIGHLAND GROVE LLC | | PO BOX 534461 | DEPT 101880 21250 30877 | | ATLANTA | GA | 30353-4461 | |
| DDR HIGHLAND GROVE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | P O BOX 228042 | BEACHWOOD | OH | 44122-7249 | |
| DDR HIGHLAND GROVE LLC | | PO BOX 73289 | | | CLEVELAND | OH | 44193 | |
| DDR HILLTOP PLAZA LLC | | DEPT 101879 20779 1717 | PO BOX 73289 | | CLEVELAND | OH | 44193 | |
| DDR HOMESTEAD LLC | | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR HORSEHEADS LLC | | 3300 ENTERPRISE PKWY | C/O DEVELOPERS DIVERSIFIED | | BEACHWOOD | OH | 44122 | |
| DDR HORSEHEADS LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122-7249 | |
| DDR KILDEER INC | | 3300 ENTERPRISE PKY | | | BEACHWOOD | OH | 44122 | |
| DDR KILDEER INC | | | | | | | | |
| DDR MDT ASHEVILLE RIVER HILLS | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR MDT ASHEVILLE RIVER HILLS | | PO BOX 931663 | | | CLEVELAND | OH | 44193 | |
| DDR MDT ASHEVILLE RIVER HILLS | | PO BOX 931663 | DEPT 101880 20833 1727 | | CLEVELAND | OH | 44193 | |
| DDR MDT CARILLON PLACE LLC | | PO BOX 92472 | | | CLEVELAND | OH | 44193 | |
| DDR MDT FAIRFAX TOWNE CENTER LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT FAIRFAX TOWNE CENTER LLC | | PO BOX 92472 | | | CLEVELAND | OH | 44193 | |
| DDR MDT GRANDVILLE MARKETPLACE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR MDT GRANDVILLE MARKETPLACE LLC | | PO BOX 931324 | DEPT 101880 20828 1723 | | CLEVELAND | OH | 44193 | |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ASSET MANAGEMENT | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | MONACA | OH | 44122-7249 | |
| DDR MDT UNION CONSUMER SQUARE, LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR MDT UNION CONSUMER SQUARE, LLC | | 3300 ENTERPRISE PARKWAY | | | CHEEKTOWAGA | OH | 44122 | |
| DDR MDT WOODFIELD VILLAGE LLC | | PO BOX 92472 | DEPT 101880 20860 1731 | | CLEVELAND | OH | 44193 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDR MIAMI AVE LLC | LANORE RYAN | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEECHWOOD | OH | 44122 | |
| DDR MIAMI AVENUE LLC | | THE SHOPS OF MIDTOWN | PO BOX 931650 | | CLEVELAND | OH | 44193 | |
| DDR NORTE LLC, S E | | C/O DEVELOPERS DIVERSIFIED REATLY CORP | ATT EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | |
| DDR SAU GREENVILLE POINT LLC | | DEPT 101880 30340 15681 | 1775 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SAU GREENVILLE POINT LLC | | 1775 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| DDR SAU GREENVILLE POINT LLC | | 1775 PAYSPEHERE CR | C/O INLAND MID ATLANTIC MGMT CORP 35 | | CHICAGO | IL | 60674 | |
| DDR SAU GREENVILLE POINT, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SAU WENDOVER PHASE II LLC | | DEPT 101880 30324 15680 | 1775 PAYSPEHRE CR | | CHICAGO | IL | 60671 | |
| DDR SAU WENDOVER PHASE II LLC | | 1775 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| DDR SAU WENDOVER PHASE II, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CARY L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CARY LLC | | DEPT 101880 30262 15685 | 4687 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST CORTEZ LLC | | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CORTEZ LLC | | 4741 PAYSPHERE CIRCLE | DEPT 101880 30110 19297 | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST CORTEZ, L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CULVER CITY DST | | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CULVER CITY DST | | DEPT 101880 30234 19506 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST DOTHAN OUTPARCEL | | DEPT 101880 30233 15683 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST DOTHAN OUTPARCEL, LLC | DEBRA CORBO | DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST HIGHLANDS RANCH | | DEPT 101880 30235 15507 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST HIGHLANDS RANCH, LLC | | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST LOISDALE LLC | | DEPT 101880 30151 15686 | 4687 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST LOISDALE, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST OLYMPIA DST | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST OLYMPIA DST | | DEPT 101880 30319 19505 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST ROME LLC | DAVID WEISS | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST ROME LLC | | DEPT 101880 30250 19404 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST SNELLVILLE LLC | | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST SNELLVILLE LLC | | DEPT 101880 30042 19427 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST SNELLVILLE, LLC | DAVID WEISS | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST UNION LLC | | 4687 PAYSPHERE CR | INLAND MID ATLANTIC 606 | | CHICAGO | IL | 00674 | |
| DDR SOUTHEAST UNION LLC | | DEPT 101880 30105 19548 | 4687 PAYSPHERE CR | | CHICAGO | IL | 00074 | |
| DDR SOUTHEAST UNION LLC | | 1775 PAYSPHERE CR | UNIT 10 1 1 | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST UNION LLC | | 4687 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST UNION LLC | | 4687 PAYSPHERE CR | INLAND MID ATLANTIC 306 | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST UNION LLC | | DEPT 101880 30151 15686 | 4687 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST UNION LLC | | DEPT 101880 30105 19548 | 4687 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST UNION LLC | | DEPT 101880 30262 15685 | 4687 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST UNION, L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST VERO BEACH LLC | | DEPT 101880 30242 19257 | 4770 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST VERO BEACH, L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR/1ST CAROLINA CROSSINGS SOUTH, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDRA ARROWHEAD CROSSING LLC | | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN SENIOR EXECUTIVE VICE PRESIDENT | BEACHWOOD | | 44122 | |
| DDRA ARROWHEAD CROSSING LLC | | PO BOX 73416 | DEPT 101879 20462 1716 | | CLEVELAND | OH | 44193 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDRA COMMUNITY CENTERS FIVE LP | | DEPT 743000743019 | PO BOX 931477 | | CLEVELAND | OH | 44193 | |
| DDRA KILDEER LLC | | PO BOX 228042 | | | BEACHWOOD | OH | 44122 | |
| DDRA KILDEER LLC | | PO BOX 73254 | | | CLEVELAND | OH | 44193 | |
| DDRC PDK HAGERSTOWN LLC | | 1430 SPRINGHILL RD STE 250 | | | MCLEAN | VA | 22102 | |
| DDRC PDK HAGERSTOWN LLC | | PO BOX 228042 C/O DDR CORP | 3300 ENTERPRISE PKY | | BEACHWOOD | OH | 44122 | |
| DDRC PDK HAGERSTOWN LLC | | | | | | | | |
| DDRM HILLTOP PLAZA LP | | PO BOX 534461 | | | ATLANTA | GA | 30353-4461 | |
| DDRM HILLTOP PLAZA LP | | DEPT 101879 21246 30748 | PO BOX 534461 | | ATLANTA | GA | 30353-4461 | |
| DDRM HILLTOP PLAZA LP | RICK ZOUBOVITCH | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT LEASING | BEACHWOOD | OH | 44122 | |
| DDRM SKYVIEW PLAZA LLC | | PO BOX 534461 | DEPT 101880 21208 31193 | | ATLANTA | GA | 30053-4461 | |
| DDRM SKYVIEW PLAZA LLC | | PO BOX 534461 | | | ATLANTA | GA | 30353-4461 | |
| DDRM SKYVIEW PLAZA LLC | SAMUAL L CARTER | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRTC CC PLAZA LLC | | DEPT 101880 30395 20171 | PO BOX 534420 | | ATLANTA | GA | 30353-4420 | |
| DDRTC CC PLAZA LLC | | PO BOX 534420 | | | ATLANTA | GA | 30353-4420 | |
| DDRTC CC PLAZA LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRTC COLUMBIANA STATION I LLC | | DEPT 101880 30452 00022237 | PO BOX 534410 | | ATLANTA | GA | 30353-4410 | |
| DDRTC COLUMBIANA STATION I LLC | | PO BOX 534426 | | | ATLANTA | GA | 30353-4426 | |
| DDRTC COLUMBIANA STATION I LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | | DEPT 101880 30470 00022347 | PO BOX 534426 | | ATLANTA | GA | 30353-4426 | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | | PO BOX 534426 | | | ATLANTA | GA | 30353-4426 | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA LLC | | PO BOX 534420 | | | ATLANTA | GA | 30353-4420 | |
| DDRTC MCFARLAND PLAZA LLC | | 30388 21299 | PO BOX 534420 | | ATLANTA | GA | 30353-4420 | |
| DDRTC MCFARLAND PLAZA LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA, LLC | SUSIE KINSEY | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRTC NEWNAN PAVILION LLC | | DEPT 101880 30414 20511 | PO BOX 534414 | | ATLANTA | GA | 30353-4414 | |
| DDRTC NEWNAN PAVILION LLC | | PO BOX 534414 | | | ATLANTA | GA | 30353-4414 | |
| DDRTC NEWNAN PAVILION LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDRTC SOUTHLAKE PAVILION LLC | | PO BOX 534420 | | | ATLANTA | GA | 30353-4420 | |
| DDRTC SOUTHLAKE PAVILION LLC | | DEPT 101880 30407 20452 | PO BOX 534420 | | ATLANTA | GA | 30353-4420 | |
| DDRTC SOUTHLAKE PAVILION LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDRTC SYCAMORE COMMONS LLC | | DEPT 101880 30437 00021518 | PO BOX 534410 | | ATLANTA | GA | 30353-4410 | |
| DDRTC SYCAMORE COMMONS LLC | | PO BOX 534410 | | | ATLANTA | GA | 30353-4410 | |
| DDRTC SYCAMORE COMMONS LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | |
| DDRTC T&C L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRTC T&C LLC | | DEPT 101880 30464 21196 | PO BOX 534414 | | ATLANTA | GA | 30353-4414 | |
| DDRTC T&C LLC | | PO BOX 534414 | | | ATLANTA | GA | 30353-4414 | |
| DDRTC WALKS AT HIGHWOOD PRES | | DEPT 101880 30391 20184 | PO BOX 534414 | | ATLANTA | GA | 30353-4414 | |
| DDRTC WALKS AT HIGHWOOD PRES | | PO BOX 534414 | | | ATLANTA | GA | 30353-4414 | |
| DDRTC WALKS AT HIGHWOOD PRESERVE I LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDS APPLIANCE SERVICE | | PO BOX 1235 | | | CLIFTON | AZ | 85533 | |
| DDS CAREER SEARCH INC | | 755 BOARDMAN CANFIELD ROAD | UNIT F6 SUITE 11 | | BOARDMAN | OH | 44512 | |
| DDS CAREER SEARCH INC | | UNIT F6 SUITE 11 | | | BOARDMAN | OH | 44512 | |
| DDS ELECTRONICS | | FRED M BROWN | RT 4 BOX 273F | | HEATHSVILLE | VA | 22473 | |
| DDS ELECTRONICS | | RT 4 BOX 273F | | | HEATHSVILLE | VA | 22473 | |
| DE BONOS CATERING | | 2200 SANTA BARBARA BLVD | | | CAPE CORAL | IL | 33991 | |
| DE BONOS CATERING | | | | | | | | |
| DE CAL INC | | 24659 SCHOENHERR RD | | | WARREN | MI | 48089 | |
| DE CHAVEZ, SUSAN | | 680 SOUTH LEMON AVENUE | | | WALNUT | CA | 91789 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE CHAVEZ, SUSAN | | WC HUMAN RESOURCES PETTY CASH | 680 S LEMON AVE | | WALNUT | CA | 91789 | |
| DE FEO, OFFICER CHARLES | | PO BOX 1511 | PASSAIC COUNTY | | CLIFTON | NJ | 07015 | |
| DE GROODS | | 1014 S FRONT STREET | | | MANKATO | MN | 56001 | |
| DE SOTO COUNTY CIRCUIT COURT | | 2535 HWY 51 S | COURTHOUSE | | HERNANDO | MS | 38632 | |
| DE SOTO COUNTY CIRCUIT COURT | | COURTHOUSE | | | HERNANDO | MS | 38632 | |
| DE SOTO PARISH | | PO BOX 1206 | 11TH DISTRICT COURT | | MANSFIELD | LA | 71052 | |
| DE TECH UTILITY SERVICES | | 12691 CLARK RD | | | NEW KENT | VA | 23124 | |
| DE TECH UTILITY SERVICES | | PO BOX 188 | 12691 CLARK RD | | NEW KENT | VA | 23124 | |
| DE WAAL APPRAISAL NETWORK INC | | 566 REDBIRD CIR | | | DE PERE | WI | 54115 | |
| DE WAAL APPRAISAL NETWORK INC | | | | | | | | |
| DEACONESS | | PO BOX 21776 | | | ST LOUIS | MO | 63109 | |
| DEACONESS | | PO BOX 60614 | | | ST LOUIS | MO | 631600614 | |
| DEACONESS | | PO BOX 60614 | | | ST LOUIS | MO | 63160-0614 | |
| DEACONESS HOSPITAL CENTRAL | | PO BOX 958290 | | | ST LOUIS | MO | 63195 | |
| DEAKIN, CHAD T | | 814 WILILAMS DR | | | EUREKA | MO | 63025 | |
| DEAL PRINTING CO INC | | | | | | | | |
| DEAL PRINTING CO INC | | PO BOX 16923 | | | GREENSBORO | NC | 27406 | |
| DEALER ELECTRONICS | | 64 S MESA DR | | | MESA | AZ | 85210 | |
| DEALER ELECTRONICS | | 64 SOUTH MESA DR | | | MESA | AZ | 85210 | |
| DEALERS CHOICE | | 2405 MANLYN RD | | | RICHMOND | VA | 23229 | |
| DEALERSCOPE GOLDBOOK | | 401 NORTH BROAD STREET | | | PHILADELPHIA | PA | 19108 | |
| DEALEY GROUP, THE | | 5944 LUTHER LN STE 800 | ATTN PERCENTAGE ADV REQ DIV | | DALLAS | TX | 75225 | |
| DEALHUNTING COM | | PO BOX 1523 | | | OWASSO | OK | 74055 | |
| DEALMAKERS, THE | | PO BOX 2630 | | | MERCERVILLE | NJ | 08690 | |
| DEALNEWS COM INC | | 6767 OLD MADISON PIKE | STE 200 | | HUNTSVILLE | AL | 35806 | |
| DEALRUSH | | 11610 LEAMINGTON AVE | | | ALSIP | IL | 60803 | |
| DEALSEA | | 256 WASHINGTON ST 407 | | | MIDDLETOWN | CT | 06457 | |
| DEAN & ASSOCIATES, RON | | 8322 W 121ST ST | | | SHAWNEE MISSION | KS | 66213 | |
| DEAN & CO, ROBERT W | | 106 E BAYWOOD LN | | | GREENVILLE | NC | 27834 | |
| DEAN CO INC, CP | | 3001 CUTSHAW AVE | | | RICHMOND | VA | 23230 | |
| DEAN CO INC, CP | | PO BOX 6568 | 3001 CUTSHAW AVE | | RICHMOND | VA | 23230 | |
| DEAN HEALTH SYSTEMS INC | | 1313 FISH HATCHERY RD | | | MADISON | WI | 53715 | |
| DEAN HEALTH SYSTEMS INC | | PO BOX 259443 | ATTN COMPANY ACCOUNTS | | MADISON | WI | 53725-9443 | |
| DEAN MEAD SPIELVOGEL ET AL | | 101 S COURTENAY PKY STE 201 | | | MERRITT ISLAND | FL | 329524855 | |
| DEAN MEAD SPIELVOGEL ET AL | | 101 S COURTENAY PKY STE 201 | | | MERRITT ISLAND | FL | 32952-4855 | |
| DEAN RADIO & TV SERVICE INC | | 106 LINDA DR | | | SAN MARCOS | TX | 78666 | |
| DEAN WITTER REYNOLDS INC | | 5 WORLD TRADE CTR | | | NEW YORK | NY | 10048 | |
| DEAN, JAMES | | 6434 WISHBONE TER | | | CABIN JOHN | MD | 20818 | |
| DEAN, NANCY | | PO BOX 925 | | | DELTAVILLE | VA | 23043 | |
| DEANNE & ASSOCIATES INC | | 1360 DORNEY AVE | | | ALLENTOWN | PA | 18103 | |
| DEANNE & ASSOCIATES INC | | | | | | | | |
| DEANS APPLIANCE SERVICE | | PO BOX 448 | | | DELTA | UT | 84624 | |
| DEANS APPLIANCE SERVICE | | 270N 200 E / PO BOX 448 | | | DELTA | UT | 84624 | |
| DEANS APPLIANCE/REFRIG SVCE | | RT 2 BOX 272 | | | PERHAM | MN | 56573 | |
| DEANS LAWN CARE INC | | 17779 K4 HWY | | | ESKRIDGE | KS | 66423 | |
| DEANS LAWN CARE INC | | 1265 SW GARFIELD AVE | | | TOPEKA | KS | 666041326 | |
| DEANS SERVICE CENTER | | 23487 STATE RD 23 | | | SOUTH BEND | IN | 46614 | |
| DEANS TROPHIES & ENGRAVING | | 10938 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64137 | |
| DEANS TV SERVICE | | 1000 SI BELTLINE ROAD | | | DECATUR | AL | 35601 | |
| DEANS TV SERVICE | | 22 SPEEGLE ST | | | DECATUR | IL | 35603 | |
| DEARBORN & MOSS PLLC | | 2183 SUNSET AVE SW | | | SEATTLE | WA | 98116 | |
| DEARBORN CO SUPERIOR CT CLERK | | 215 W HIGH ST | | | LAWRENCEBURG | IN | 47025 | |
| DEARBORN, CITY OF | | PO BOX 4000 | WATER & SEWAGE | | DEARBORN | MI | 48126 | |
| DEARBORN, CITY OF | | WATER & SEWAGE | | | DEARBORN | MI | 48126 | |
| DEARBORN, CITY OF | | PO BOX 4000 | ALARM UNIT | | DEARBORN | MI | 48126 | |
| DEARBORN, CITY OF | | PO BOX 4000 | DEPT OF FINANCE | | DEARBORN | MI | 48126 | |
| DEARDORFF APPRAISAL SERVICES | | 11057 PRINCE LANE | | | CINCINNATI | OH | 45241 | |
| DEARING & KEAUBER PC | | 1819 PEACHTREE ST NE STE 604 | | | ATLANTA | GA | 30309 | |
| DEATHWISH PIANO MOVERS INC | | PO BOX 380 488 | | | CAMBRIDGE | MA | 02238 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEATON FOUNTAIN SERVICE | | 1650 NEPTUNE DR | | | SAN LEANDRO | CA | 94577 | |
| DEATONS CARPET | | PO BOX 1014 | | | MARION | IL | 62959 | |
| DEATRICK & SPIES | | SUITE 206 | | | LOUISVILLE | KY | 40202 | |
| DEATRICK & SPIES | | 310 W LIBERTY ST | SUITE 206 | | LOUISVILLE | KY | 40202 | |
| DEATRICK & SPIES | | PO BOX 4668 | | | LOUISVILLE | KY | 40204 | |
| DEBORAH HANKINSON, LAW OFFICES OF | | 2305 CEDAR SPRINGS RD | | | DALLS | TX | 75201 | |
| DEBRA SERVICE CENTER | | 3715 LAMAR | | | MEMPHIS | TN | 38118 | |
| DEBS FLOWERS & GIFTS | | 52 E FRANKLIN ST | | | HAGERSTOWN | MD | 217404915 | |
| DEBS FLOWERS & GIFTS | | 52 E FRANKLIN ST | | | HAGERSTOWN | MD | 21740-4915 | |
| DEBT CONTROL CENTER INC | | PO BOX 14067 | | | N PALM BEACH | FL | 33408 | |
| DEBT COUNSELING CORP | | 235 EAST JERICHO TPKE | | | MINEOLA | NY | 11501 | |
| DEBT COUNSELING CORP | | 990 WESTBURY RD | | | WESTBURY | NY | 11590 | |
| DEBT COUNSELING SERVICES INC | | 6707 W CHARLESTON BLVD STE 1B | | | LAS VEGAS | NV | 89146 | |
| DEBT COUNSELING SERVICES INC | | 3035 S JONES BLVD STE 5 | | | LAS VEGAS | NV | 89146 | |
| DEBT COUNSELING SERVICES INC | | | | | | | | |
| DEBT DOCTORS | | PO BOX 5357 | | | LAFAYETTE | IN | 47903 | |
| DEBT DOCTORS | | 2472 GLICK ST | | | LAFAYETTE | IN | 47905 | |
| DEBT EDUCATION & COUNSELING | | 3645 RUFFIN RD SUITE 310 | | | SAN DIEGO | CA | 921231868 | |
| DEBT EDUCATION & COUNSELING | | 3645 RUFFIN RD SUITE 310 | | | SAN DIEGO | CA | 92123-1868 | |
| DEBT FREE | | PO BOX 75332 | | | BALTIMORE | MD | 21275 | |
| DEBT FREE | | 1845 E BROADWAY RD STE 115 | | | TEMPE | AZ | 85282 | |
| DEBT FREE | | PO BOX 22054 | | | TEMPE | AZ | 85285 | |
| DEBT MANAGEMENT CORP | | 1677 WELLS RD STE E | | | ORANGE PARK | FL | 32073 | |
| DEBT MANAGEMENT CORP | | 7457 1 103RD STREET | | | JACKSONVILLE | FL | 32210 | |
| DEBT MANAGEMENT CREDIT COUNSELING CORP | | 23123 A STATE RD 7 STE 305 | | | BOCA RATON | FL | 33428 | |
| DEBT MANAGEMENT CREDIT COUNSELING CORP | | 700 BANYAN TRAIL STE 200 | | | BOCA RATON | FL | 33431 | |
| DEBT MASTERS INC | | 22365 BARTON RD 206 | | | GRAND TERRACE | CA | 92313 | |
| DEBT MASTERS INC | | | | | | | | |
| DEBT MONSTER | | PO BOX 2998 | | | SAN RAMON | CA | 94585 | |
| DEBT MONSTER | | | | | | | | |
| DEBT PREVENTION CENTER | | PO BOX 17367 | | | SAN DIEGO | CA | 92177 | |
| DEBT REDUCTION SERVICES INC | | 12426 W EXPLORER DR STE 230 | | | BOISE | ID | 83713 | |
| DEBT RELIEF COUNSELING SERVICE | | PO BOX 100069 | | | BIRMINGHAM | AL | 35210 | |
| DEBT RELIEVERS CREDIT COUNSEL | | 4770 NW 2ND AVE STE B | | | BOCA RATON | FL | 33431 | |
| DEBT RELIEVERS CREDIT COUNSEL | | | | | | | | |
| DEBT SOLUTIONS | | 5938 ADDISON RD | | | SEAT PLEASANT | MD | 20743 | |
| DEBT SOLUTIONS | | | | | | | | |
| DEBTICATED CONSUMER COUNSELING | | 12850 MIDDLEBROOK RD STE 420 | | | GERMANTOWN | MD | 20874 | |
| DEBTICATED CONSUMER COUNSELING | | | | | | | | |
| DEBUG COMPUTER SERVICE | | 27495 SCHOOLCRAFT RD | | | LIVONIA | MI | 481502201 | |
| DEBUG COMPUTER SERVICE | | 27495 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-2201 | |
| DEC TRANSPORT INC | | 7400 E SLAUSON AVE | | | COMMERCE | CA | 90040 | |
| DEC TRANSPORT INC | | | | | | | | |
| DECADE PRODUCTS LLC | | 3400 INNOVATION CT SE | | | GRAND RAPIDS | MI | 49512 | |
| DECADE SOCIETY, THE | | PO BOX 65273 | | | WASHINGTON | DC | 200355273 | |
| DECADE SOCIETY, THE | | PO BOX 65273 | | | WASHINGTON | DC | 20035-5273 | |
| DECADE SOCIETY, THE | | 8000 TOWERS CRESCENT STE 555 | C/O RJ BROWN | | VIENNA | VA | 22182 | |
| DECADE SOCIETY, THE | | C/O RJ BROWN | | | VIENNA | VA | 22182 | |
| DECAL APPLICATORS | | 4373 LA COSA AVENUE | | | FREMONT | CA | 94536 | |
| DECAL APPLICATORS | | 4802 WINGATE DRIVE | | | PLEASANTON | CA | 94566 | |
| DECAL SOURCE INC, THE | | 804 KNOX RD | | | MCLEANSVILLE | NC | 27301 | |
| DECAL SOURCE INC, THE | | | | | | | | |
| DECARO CONSULTING GROUP, THE | | 43 SOUTHPARK LANE | | | MANSFIELD | MA | 02048 | |
| DECASTRI, FLORA | | 8531 WHIRLAWAY DRIVE | | | MIDLOTHIAN | VA | 23112 | |
| DECATUR ASH REALTY CO LLC | | 2220 N MERIDAN ST | | | INDIANAPOLIS | IN | 46208 | |
| DECATUR AUTO SEAT COVER CO INC | | 1032 ATLANTA AVENUE | | | DECATUR | GA | 30030 | |
| DECATUR PLAZA I LLC | | PO BOX 244 C/O BRAD BARKAU | 239 E ST LOUIS ST | | NASHVILLE | IL | 62263 | |
| DECATUR PLAZA I LLC | | 239 E ST LOUIS ST PO BOX 244 | | | NASHVILLE | IL | 62263 | |
| DECATUR PLAZA I, LLC | BRAD BARKAU | PO BOX 244 C/O BRAD BARKAU | 239 E ST LOUIS STREET | | NASHVILLE | IL | 62263 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DECATUR PUBLIC LIBRARY | | 130 S FRANKLIN ST | ATTN SHELIA ROBINSON ADMIN | | DECATUR | IL | 62523 | |
| DECATUR PUBLIC SCHOOL DIST 61 | | 101 W CERRO GORDO | | | DECATUR | IL | 62523 | |
| DECATUR PUBLIC SCHOOL DIST 61 | | | | | | | | |
| DECATUR TOWNSHIP OF MARION | | 3750 S FOLTZ RD | COUNTY SMALL CLAIMS COURT | | INDIANAPOLIS | IN | 46221 | |
| DECATUR, CITY OF | | PO BOX 934640 | C/O WACHOVIA BANK | | ATLANTA | GA | 31193-4640 | |
| DECATUR, CITY OF | | PO BOX 934650 | QC/O WACHOVIA BANK | | ATLANTA | GA | 31193-4650 | |
| DECATUR, CITY OF | | PO BOX 488 | | | DECATUR | AL | 35602 | |
| DECATUR, CITY OF | | 1 GARY K ANDERSON PLAZA | | | DECATUR | IL | 62523-1196 | |
| DECCO | | PO BOX 156 | | | GLENDORA | CA | 91740 | |
| DECCO | | PO BOX 156 | | | GLENDORA | CA | 91741 | |
| DECENTO, STEPHEN A | | 3796 HOCBROOK RD | | | SPRINGTOWN | TX | 76082 | |
| DECHERT PRICE & RHOADS | | 1717 ARCH ST 4000 BELL ATLANTIC TWR | | | PHILADELPHIA | PA | 191032793 | |
| DECHERT PRICE & RHOADS | | 4000 BELL ATLANTIC TOWER | 1717 ARCH STREET | | PHILADELPHIA | PA | 19103-2793 | |
| DECISION ANALYST INC | | 604 AVENUE H EAST | | | ARLINGTON | TX | 760113100 | |
| DECISION ANALYST INC | | 604 AVENUE H EAST | | | ARLINGTON | TX | 76011-3100 | |
| DECISION DATA INC | | PO BOX 820035 | | | PHILADELPHIA | PA | 191820035 | |
| DECISION DATA INC | | PO BOX 820035 | | | PHILADELPHIA | PA | 19182-0035 | |
| DECISION INTELLIGENCE INC | | 7090 SHADY OAK RD | | | EDEN PRAIRIE | MN | 55344-0505 | |
| DECISIONONE | | PO BOX 8500 S5500 | | | PHILADELPHIA | PA | 19178 | |
| DECISIONONE | | 426 W LANCASTER AVE | | | DEVON | PA | 19333 | |
| DECISIONONE | | PO BOX 3004 | 50 EAST SWEDESFORD ROAD | | FRAZER | PA | 19355-0704 | |
| DECISIONONE | | DEPT CH 10537 | | | PALATINE | IL | 60055-0537 | |
| DECISIONONE | | PO BOX 843313 | | | DALLAS | TX | 75284-3313 | |
| DECISIONONE | | DEPT 60993 | | | LOS ANGELES | CA | 90088 | |
| DECISIONONE | | DEPT 05550 | | | SAN FRANCISCO | CA | 94139 | |
| DECISIONONE SUPPLIES INC | | PO BOX 952253 | | | ST LOUIS | MO | 631952253 | |
| DECISIONONE SUPPLIES INC | | PO BOX 952253 | | | ST LOUIS | MO | 63195-2253 | |
| DECISIONWORKS CONSULTING INC | | 14898 BOULDER POINTE RD | | | EDEN PRAIRIE | MN | 55347 | |
| DECISIONWORKS CONSULTING INC | | | | | | | | |
| DECKER CELLULAR | | 9252 W 58TH AVE | | | ARVADA | CO | 80002 | |
| DECKER CELLULAR | | CELLULAR ACCESSORY WAREHOUSE | 9252 W 58TH AVE | | ARVADA | CO | 80002 | |
| DECKER SPENCE APPRAISALS | | PO BOX 3190 | | | ALLENTOWN | PA | 18104 | |
| DECKER, JAMES M | | 1604 CLAYWOOD CT | | | LEXINGTON | KY | 40515 | |
| DECKER, R E | | 114 E COOK AVE | | | LIBERTYVILLE | IL | 60048 | |
| DECKER, STEVE | | PETTY CASH LOC 567 | 1901 COOPER DR | | ARDMORE | OK | 73401 | |
| DECKER, STEVE | | 1901 COOPER DR | | | ARDMORE | OK | 73401 | |
| DECKERS ELECTRONICS INC | | 35 NORTH CASCADE AVE | | | MONTROSE | CO | 81401 | |
| DECLARADOR, JAY | | 5450 ASTOR LN | APT 418 | | ROLLING MEADOWS | IL | 60008 | |
| DECO WASTE SYSTEMS INC | | 1111 WINCHESTER | | | KANSAS CITY | MO | 64126 | |
| DECOR UNLIMITED | | 54 ALTAMONT RD | | | VOORHEESVILLE | NY | 12186 | |
| DECORATIVE NOVELTY CO INC | | 74 20TH ST | | | BROOKLYN | NY | 11232 | |
| DECORATIVE NOVELTY CO INC | | | | | | | | |
| DECOURSEY BUSINESS SYSTEM INC | | PO BOX 15329 | | | LENEXA | KS | 662855329 | |
| DECOURSEY BUSINESS SYSTEM INC | | PO BOX 15329 | | | LENEXA | KS | 66285-5329 | |
| DECURION MANAGEMENT COMPANY | | 120 N ROBERTSON BLVD | | | LOS ANGELES | CA | 90048 | |
| DEDHAM, TOWN OF | | 26 BRYANT ST | | | DEDHAM | MA | 02020 | |
| DEDHAM, TOWN OF | | 26 BRYANT ST | TOWN COLLECTOR | | DEDHAM | MA | 02026 | |
| DEDHAM, TOWN OF | | PO BOX 306 | | | DEDHAM | MA | 02027 | |
| DEDHAM, TOWN OF | | PO BOX 1 | OFFICE OF THE TAX COLLECTOR | | DEDHAM | MA | 02027-0001 | |
| DEDHAM, TOWN OF | | PO BOX 9789 | DEDHAM TOWN COLLECTOR | | BOSTON | MA | 02205 | |
| DEDICATED COMMUNICATIONS SOLUT | | 1414 COLON AVE | | | NORFOLK | VA | 23523 | |
| DEDICATED STAFFING SERVICES | | 3425 POMONA BLVD STE E | | | POMONA | CA | 91768 | |
| DEDICATED STAFFING SERVICES | | | | | | | | |
| DEDIE CONSULTING SERVICES INC | | 10162 PERIDOT CT | | | MECHANICSVILLE | VA | 23116-2796 | |
| DEDIE CONSULTING SERVICES INC | | | | | | | | |
| DEDIEGOS CARPET/UPHOLST CLNG | | 3119 PORTER GULCH RD | | | APTOS | CA | 95003 | |
| DEE MARIA PLUMBING INC | | 4601 GEORGIA AVE | | | W PALM BEACH | FL | 33405 | |
| DEEGANS APPLIANCE | | 351 W CROMWELL 103 | | | FRESNO | CA | 93711 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEELS TV SHOP | | HC 67 BOX 15 | | | VANSANT | VA | 24656 | |
| DEEMS, WILLIAM | | PO BOX 3039 | 522 MAIN ST | | EVANSVILLE | IN | 47730 | |
| DEEP ROCK | | 4110 S 138TH STREET | | | OMAHA | NE | 68137 | |
| DEEP ROCK | | 2640 CALIFORNIA ST | | | DENVER | CO | 80205 | |
| DEEP ROCK | | PO BOX 173898 | | | DENVER | CO | 80217-3898 | |
| DEEP ROCK | | 1277 FACTORY DRIVE | | | FT LUPTON | CO | 80621 | |
| DEEP ROCK | | 2930 JANITELL ROAD | | | COLD SPRINGS | CO | 80906 | |
| DEEP ROCK | | 351 ROSEVALE RD | | | GRAND JUNCTION | CO | 81503 | |
| DEEP RUN OWNERS ASSOCIATION | | PO BOX 32142 | | | RICHMOND | VA | 23294 | |
| DEEP RUN OWNERS ASSOCIATION | | 3100 SMOKETREE CT STE 600 | C/O HIGHWOODS PROPERTIES | | RALEIGH | NC | 27604 | |
| DEEP SOUTH EQUIPMENT | | PO BOX 415000 | MSC 410633 | | NASHVILLE | TN | 37241-5000 | |
| DEEP SOUTH EQUIPMENT | | | | | | | | |
| DEEPA TEXTILES | | SUITE 160 | | | SAN FRANCISCO | CA | 94107 | |
| DEEPA TEXTILES | | 333 BRYANT STREET | SUITE 160 | | SAN FRANCISCO | CA | 94107 | |
| DEER PARK | | 50 COMMERCE WAY | | | NORTON | MA | 02766 | |
| DEER PARK | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| DEER PARK | | PO BOX 650641 | | | DALLAS | TX | 752650641 | |
| DEERBROOK ANCHOR ACQUISITION LLC | JUSTIN ROCHE | C/O GENERAL GROWTH PROPERTIES | 110 N WACKER DR | | CHICAGO | IL | 60606 | |
| DEERBROOK ANCHOR ACQUISITION LP | | 110 N WACKER DR | C/O GGP HOMART INC | | CHICAGO | IL | 60606 | |
| DEERFIELD BEACH RESORT | | A1A | | | DEERFIELD BEACH | FL | 33441 | |
| DEERFIELD BEACH RESORT | | 950 SOUTHEAST 20TH AVENUE | A1A | | DEERFIELD BEACH | FL | 33441 | |
| DEERFIELD COMMUNICATIONS INC | | PO BOX 851 | | | GAYLORD | MI | 49734 | |
| DEERFIELD COMMUNICATIONS INC | | | | | | | | |
| DEES FLOWERS | | PO BOX 923 | | | MABLETON | GA | 30126 | |
| DEES QUALITY CATERING | | 280 DEKALB AVE | | | WOODBRIDGE | NJ | 07095 | |
| DEES QUALITY CATERING | | | | | | | | |
| DEES TV | | 2763 KIM BALL | | | MEMPHIS | TN | 38114 | |
| DEESE APPRAISAL SERVICE INC | | 204 CENTURY 21 DR | | | JACKSONVILLE | FL | 32218 | |
| DEFAZIOS CATERING | | 2601 TUCKERNUCK DR | | | RICHMOND | VA | 23294 | |
| DEFENSE FINANCE & ACCOUNTING | | 1240 E 9TH ST | | | CLEVELAND | OH | 44199 | |
| DEFENSE FINANCE & ACCOUNTING | | 1240 E 9TH ST | ATTN FT | | CLEVELAND | OH | 44199 | |
| DEFENSE INVESTIGATORS GROUP | | PO BOX 119 | | | HANSON | MA | 02341 | |
| DEFENSE RESEARCH INSTITUTE,THE | | SUITE 500 | | | CHICAGO | IL | 60611 | |
| DEFENSE RESEARCH INSTITUTE,THE | | 750 N LAKE SHORE DRIVE | SUITE 500 | | CHICAGO | IL | 60611 | |
| DEFENSE RESEARCH INSTITUTE,THE | | PO BOX 72225 | | | CHICAGO | IL | 60678-2225 | |
| DEFIANCE COUNTY CHILD SUPPORT | | PO BOX 825 | | | TOLEDO | OH | 436970825 | |
| DEFIANCE COUNTY CHILD SUPPORT | | PO BOX 825 | | | TOLEDO | OH | 43697-0825 | |
| DEFILIPI, ADAM | | 644 NW 13 ST APT 36 | | | BOCA RATON | FL | 33486 | |
| DEFORDS LUMBER CO LTD | | 1018 N DUNCANVILLE RD | | | DUNCANVILLE | TX | 75116 | |
| DEFORDS LUMBER CO LTD | | PO BOX 380580 | | | DUNCANVILLE | TX | 75138 | |
| DEFRANCISCO SONS LLC | | 3931 AFRICA RD | | | GALENA | OH | 43021 | |
| DEFT HOLDINGS INC | | 2260 MARIETTA BLVD NW | DBA RAY O LITE SE | | ATLANTA | GA | 30318 | |
| DEGROODS APPLIANCE | | 1014 SOUTH FRONT STREET | | | MANKATO | MN | 56001 | |
| DEGROODS APPLIANCE TV STEREO | | 1401 CANNON CR STE 1 | | | FARIBAULT | MN | 55021 | |
| DEGROODS APPLIANCE TV STEREO | | 320 NW 4TH STREET | | | FARIBAULT | MN | 55021 | |
| DEGUILO, COURT OFFICER RUBEN | | PO BOX 7404 | SOMERSSET SPECIAL CIVIL PACT | | WATCHUNG | NJ | 07069 | |
| DEHART & SON INC, GLEN | | 617 CEPI DR | | | CHESTERFIELD | MO | 63005 | |
| DEHART HOLDINGS LLC | | 3050 PEACHTREE RD STE 460 | C/O GOODMAN PROPERTIES INC | | ATLANTA | GA | 30305 | |
| DEHART, BRYAN K | | 20 N PROVIDENCE RD | CHESTERFIELD CO POLICE DEPT | | CHESTERFIELD | VA | 23225 | |
| DEHART, BRYAN K | | 20 N PROVIDENCE RD | | | CHESTERFIELD | VA | 23225 | |
| DEICHMAN APPRAISAL | | 507 S LINCOLN RD | | | EAST ROCHESTER | NY | 14445 | |
| DEISS, PAUL | | 3425 ELLWOOD AVE | | | RICHMOND | VA | 23221 | |
| DEITZ JANITORIAL SERVICE | | 963 121ST LANE NORTHWEST | | | COON RAPIDS | MN | 55448 | |
| DEJA COM | | 437 FIFTH AVE 8TH FL | | | NEW YORK | NY | 10016 | |
| DEJA COM | | | | | | | | |
| DEK ELECTRIC | | PO BOX 1368 | | | CARSON CITY | NV | 89702 | |
| DEKALB CIRCUIT COURT CLERK | | PO BOX 230 | | | AUBURN | IN | 46706 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEKALB COUNTY CIRCUIT COURT | | CLERK OF COURT | | | SYCAMARE | IL | 60178 | |
| DEKALB COUNTY CIRCUIT COURT | | 133 W STATE ST | CLERK OF COURT | | SYCAMARE | IL | 60178 | |
| DEKALB COUNTY COURTHOUSE | | ROOM 101 | | | DECATUR | GA | 30030 | |
| DEKALB COUNTY REVENUE COLLECT | | PO BOX 100020 | INTERNAL AUDIT & LICENSING | | DECATUR | GA | 30031-7020 | |
| DEKALB COUNTY REVENUE COLLECT | | P O BOX 100020 | | | DECATUR | GA | 30031-7020 | |
| DEKALB COUNTY TAX COMMISSIONER | | PO BOX 100004 | | | DECATUR | GA | 30031-7004 | |
| DEKALB COUNTY TAX COMMISSIONER | | PO BOX 105002 | | | ATLANTA | GA | 303485002 | |
| DEKALB COUNTY WATER & SEWER | | PO BOX 1027 | | | DECATUR | GA | 300311027 | |
| DEKALB COUNTY WATER & SEWER | | P O BOX 1027 | | | DECATUR | GA | 30031-1027 | |
| DEKALB LOCK & KEY INC | | 2655 A NORTH DECATUR RD | PO BOX 33156 | | DECATUR | GA | 30033 | |
| DEKALB LOCK & KEY INC | | PO BOX 33156 | | | DECATUR | GA | 30033 | |
| DEKHTAWALA, SEEMA | | 1325 WILEY ROAD STE 160 | | | SCHAUMBURG | IL | 60173 | |
| DEKHTAWALA, SEEMA | | LOC NO 8059 PETTY CASH | 1325 WILEY ROAD STE 160 | | SCHAUMBURG | IL | 60173 | |
| DEKLEWA & SONS INC, JOHN | | PO BOX 158 | | | BRIDGEVILLE | PA | 150170158 | |
| DEKLEWA & SONS INC, JOHN | | 1273 WASHINGTON PIKE | PO BOX 158 | | BRIDGEVILLE | PA | 15017-0158 | |
| DEL RIVERO MESSIANU | | 770 S DIXIE HWY STE 109 | | | CORAL GABLES | FL | 33146 | |
| DEL RIVERO MESSIANU | | | | | | | | |
| DEL VAL APPRAISAL SERVICES | | 1236 BRACE RD STE F | | | CHERRY HILL | NJ | 08034 | |
| DEL VAL APPRAISAL SERVICES | | ONE PARK LANE | 1236 BRACE RD STE F | | CHERRY HILL | NJ | 08034 | |
| DELABAR PAINTING | | 11652 CHANDELLAY | | | ST LOUIS | MO | 63146 | |
| DELAMARE FULTZ ENGINEERING | | 3421 TULLY RD STE J | | | MODESTO | CA | 95350 | |
| DELANCEY, HAROLD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| DELANCEY, KAREN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| DELAND, DAVID L | | 2019 STONEHOLLOW RD | | | RICHMOND | VA | 23233 | |
| DELANEY COMPACTOR SVC, LENNY | | 123 SALEM ST | | | WOBURN | MA | 01801 | |
| DELANEY, MICHAEL | | DELANEY LAW OFFICES | 12416 S HARLEM STE 103 | | PALOS HEIGHTS | IL | 60463 | |
| DELANO, THE OFFICE OF JW | | 901 N BROADWAY STE 25 | | | WHITE PLAINS | NY | 10603 | |
| DELAU FIRE & SAFETY INC | | PO BOX 14002 | | | LANSING | MI | 48901 | |
| DELAU FIRE & SAFETY INC | | | | | | | | |
| DELAURENTIS FLORISTS | | 15100 S E 38TH STREET | | | BELLEVUE | WA | 98006 | |
| DELAUTER, DONALD GENE | | 7000 SPRINGDALE LN | | | MIDDLETOWN | MD | 21769 | |
| DELAWARE CAR & LIMOUSINES | | 1325 W LAKE ST | | | CHICAGO | IL | 60607 | |
| DELAWARE CAR & LIMOUSINES | | | | | | | | |
| DELAWARE CO JUDICIAL SUPPORT | | PO BOX 1057/VETERANS SQUARE | COURT OF COMMON PLEAS CRIMINAL | | MEDIA | PA | 19063 | |
| DELAWARE CO JUDICIAL SUPPORT | | COURT OF COMMON PLEAS CRIMINAL | | | MEDIA | PA | 19063 | |
| DELAWARE CO REGISTER OF WILLS | | 201 W FRONT ST | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY | | 3 COURT ST | SUPREME & COUNTY COURT | | DELHI | NY | 13753 | |
| DELAWARE COUNTY CLERK | | PO BOX 1089 | | | MUNCIE | IN | 47308 | |
| DELAWARE COUNTY COURTHOUSE | | DOMESTIC RELATIONS SECTION | PO BOX 139 | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY COURTHOUSE | | PO BOX 139 | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY CSEA | | PO BOX 250 | | | DELAWARE | OH | 43015 | |
| DELAWARE COUNTY CSEA | | | | | | | | |
| DELAWARE COUNTY DAILY TIMES | | PO BOX 347 | | | PRIMOS | PA | 190180347 | |
| DELAWARE COUNTY DAILY TIMES | | PO BOX 347 | | | PRIMOS | PA | 19018-0347 | |
| DELAWARE COUNTY PROBATE | | 201 W FONT ST | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY SCU | | PO BOX 15312 | | | ALBANY | NY | 12212 | |
| DELAWARE COUNTY TREASURER | | 140 SANDUSKY ST | | | DELAWARE | OH | 43015 | |
| DELAWARE COUNTY TREASURER | | 100 W MAIN ST 102 | | | MUNCIE | IN | 47305 | |
| DELAWARE DIV OF CHILD SUP ENF | | PO BOX 904 | | | NEW CASTLE | DE | 19720 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 8750 | | | WILMINGTON | DE | 19899 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 2340 | | | WILMINGTON | DE | 198992340 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 2340 | | | WILMINGTON | DE | 19899-2340 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 8763 | | | WILMINGTON | DE | 19899-8763 | |
| DELAWARE RETAIL COUNCIL | | 1201 N ORANGE ST STE 200 | | | WILMINGTON | DE | 198990671 | |
| DELAWARE RETAIL COUNCIL | | PO BOX 671 | | | WILMINGTON | DE | 19899-0671 | |
| DELAWARE RIVER & BAY AUTHORITY | | PO BOX 566 | | | WILMINGTON | DE | 19899 | |
| DELAWARE RIVER & BAY AUTHORITY | | | | | | | | |
| DELAWARE SECRETARY OF STATE | | DEPT 74072 | | | BALTIMORE | MD | 212744072 | |
| DELAWARE SECRETARY OF STATE | | DELAWARE FRANCHISE TAX | DEPT 74072 | | BALTIMORE | MD | 21274-4072 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELAWARE STATE ATTORNEYS GENERAL | JOSEPH R BEAU BIDEN III | CARVEL STATE OFFICE BLDG | 820 N FRENCH ST | | WILMINGTON | DE | 19801 | |
| DELAWARE STATE FIRE MARSHALL | | SUITE 301 | | | WILMINGTON | DE | 198013535 | |
| DELAWARE STATE FIRE MARSHALL | | 704 KING STREET | SUITE 301 | | WILMINGTON | DE | 19801-3535 | |
| DELAWARE STATE POLICE | | 1407 N DUPONT HWY | PO BOX 430 | | DOVER | DE | 19901 | |
| DELAWARE STATE UNIVERSITY | | 1200 N DUPONT HIGHWAY | | | DOVER | DE | 199012277 | |
| DELAWARE STATE UNIVERSITY | | 1200 N DUPONT HIGHWAY | | | DOVER | DE | 19901-2277 | |
| DELAWARE TECHNOLOGIES INC | | 641 MT LAUREL RD | | | MT LAUREL | NJ | 08054 | |
| DELAWARE VALLEY PACKAGING | | 1425 WELLS DR | | | BENSALEM | PA | 19020 | |
| DELAWARE, COUNTY OF | | 201 W FONT ST | REGISTER OF WILLS | | MEDIA | PA | 19063 | |
| DELAWARE, COUNTY OF | | 201 W FRONT ST | | | MEDIA | PA | 19063 | |
| DELAWARE, COUNTY OF | | | | | | | | |
| DELAWARE, STATE OF | | DIV OF CORPS | PO BOX 11728 | | NEWARK | NJ | 07101-4728 | |
| DELAWARE, STATE OF | | 820 N FRENCH ST | DIVISION OF REVENUE | | WILMINGTON | DE | 19801 | |
| DELAWARE, STATE OF | | 820 N FRENCH ST PLAZA LEVEL | CARVEL STATE OFFICE BLDG | | WILMINGTON | DE | 19801 | |
| DELAWARE, STATE OF | | PO BOX 8931 | DEPARTMENT OF FINANCE | | WILMINGTON | DE | 19899 | |
| DELAWARE, STATE OF | | 1537 CHESTNUT GROVE RD | FIRE MARSHALL LICENSING DIV | | DOVER | DE | 19904 | |
| DELAWARE, STATE OF | | DIVISION OF REVENUE | 20653 DUPONT HWY STE 2 | | GEORGETOWN | DE | 19947 | |
| DELAWARE, STATE OF | | PO BOX 605 | JUSTICE OF THE PEACE COURT | | GEORGETOWN | DE | 19947 | |
| DELAWARE, STATE OF | | JUSTICE OF THE PEACE COURT | | | GEORGETOWN | DE | 19947 | |
| DELCO ELECTRCL CONTRACTORS INC | | 7615 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73116 | |
| DELCOLLO ELECTRIC INC | | 226 BROOKSIDE DR | BOXWOOD INDUSTRIAL PARK | | WILMINGTON | DE | 19804 | |
| DELCOLLO ELECTRIC INC | | BOXWOOD INDUSTRIAL PARK | | | WILMINGTON | DE | 19804 | |
| DELCOM GROUP LP | | PO BOX 1988 | | | ALLEN | TX | 75002 | |
| DELEONARDIS, GREGORY G | | 1500 LARGO ROAD NO 204 | | | RICHMOND | VA | 23233 | |
| DELGADOS DJ SERVICE, RICK | | 6413 TALL TREE | | | CITRUS HEIGHTS | CA | 95621 | |
| DELI DELIGHTS INC | | 3306 GILMORE INDUSTRIAL BLVD | | | LOUISVILLE | KY | 40213 | |
| DELI DOUBLE | | 138 JACKSON AVE N | | | HOPKINS | MN | 55343 | |
| DELI NOSH CATERING SERVICES | | PO BOX 95192 | | | PALATINE | IL | 60095-0192 | |
| DELI NOSH CATERING SERVICES | | 1305 WILEY RD STE 104 | | | SCHAUMBURG | IL | 601734354 | |
| DELICH APPRAISAL SERVICE | | PO BOX 5927 | | | SCOTTSDALE | AZ | 85261 | |
| DELICH PE, MATTHEW J | | 2272 GLEN HAVEN DR | | | LOVELAND | CO | 80538 | |
| DELICH PE, MATTHEW J | | 2272 GLEN HAVEN DRIVE | | | LOVELAND | CO | 80538 | |
| DELICIOUSLY UNIQUE INC | | 4010 GLENSIDE DR | | | RICHMOND | VA | 23228 | |
| DELIVERIES BY TODD INC | | 700 ATLANTIS RD 201A | | | MELBOURNE | FL | 32904 | |
| DELIVERY CORP | | 1888 DEMING WAY | ATTN A/R | | SPARKS | NV | 89431 | |
| DELIVERY CORP | A/R | | | | SPARKS | NV | 89431 | |
| DELIVERY SOLUTIONS | | 16700 VALLEY VIEW AVE NO 175 | | | LA MIRADA | CA | 90638 | |
| DELK LODGING ASSOC | | PO BOX 102907 | | | ATLANTA | GA | 303682907 | |
| DELK LODGING ASSOC | | PO BOX 102907 | | | ATLANTA | GA | 30368-2907 | |
| DELKIN DEVICES INC | | 13350 KIRKHAM WAY | | | POWAY | CA | 92064 | |
| DELL ENGINEERING INC | | PO BOX 2325 | | | HOLLAND | MI | 494223777 | |
| DELL ENGINEERING INC | | PO BOX 2325 | | | HOLLAND | MI | 49422-3777 | |
| DELL FINANCIAL SERVICES | | PO BOX 5292 | | | CAROL STREAM | IL | 60197-5292 | |
| DELL MARKETING | | PO BOX 802816 | C/O DELL USA LP | | CHICAGO | IL | 60680 | |
| DELL MARKETING LP | | BOX 371964 | C/O DELL USA LP | | PITTSBURGH | PA | 15250-7964 | |
| DELL MARKETING LP | | PO BOX 9020 | DEPT 57 0004666050 | | DES MOINES | IA | 50368-9020 | |
| DELL MARKETING LP | | ONE DELL WAY | | | ROUND ROCK | TX | 78682 | |
| DELL RECEIVABLES | | DEPT 0837 | | | DALLAS | TX | 75312 | |
| DELL RECEIVABLES | | PO BOX 120001 | DEPT 0837 | | DALLAS | TX | 75312 | |
| DELL RECEIVABLES LP | | PO BOX 7247 7760 | | | PHILADELPHIA | PA | 191707760 | |
| DELL RECEIVABLES LP | | PO BOX 7247 7760 | | | PHILADELPHIA | PA | 19170-7760 | |
| DELL SERVICE | | 320 E CENTRE ST | | | PORTAGE | MI | 49002 | |
| DELLA VALLE | | 123 NORTH PARK DRIVE | | | LEVITTOWN | PA | 19054 | |
| DELLS MOUNTAIN ELECTRIC | | 355 E CENTER ST | | | POCATELLO | ID | 83201 | |
| DELLS MOUNTAIN ELECTRIC | | 355 EAST CENTER STREET | | | POCATELLO | ID | 83201 | |
| DELMAR BARONHEAD I LTD | | 4645 N CENTRAL EXP NO 200 | | | DALLAS | TX | 75205 | |
| DELMARK RECORDS | | 4121 N ROCKWELL | | | CHICAGO | IL | 60618 | |
| DELMARVA COLLECTIONS | | 820 E MAIN ST | | | SALISBURY | MD | 21804 | |
| DELMARVA POWER DE/MD/VA/17000 | | P O BOX 17000 | | | WILMINGTON | DE | 19886 | |
| DELMERS INSTALLATION | | 5370 COX AVE | | | PITTSBURGH | PA | 15207 | |
| DELOACH SAFE & LOCK | | 1925 HWY 14 | | | LAKE CHARLES | LA | 70601 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELOACH SAFE & LOCK | | 1925 HWY 14 | | | LAKE CHARLES | IA | 70601 | |
| DELOATCH, EVELYN | | 1110 FAUBUS DR | | | NEWPORT NEWS | VA | 23605 | |
| DELOIAN, ZAROUHIE | | 4301 EAST PARHAM RD | | | RICHMOND | VA | 23228 | |
| DELOIAN, ZAROUHIE | | HENRICO COUNTY GENERAL DIST | 4301 EAST PARHAM RD | | RICHMOND | VA | 23228 | |
| DELOITTE & TOUCHE LLP | | BOX 7247 6446 | | | PHILADELPHIA | PA | 19170-6446 | |
| DELOITTE & TOUCHE LLP | | 1750 TYSONS BLVD STE 800 | | | MCLEAN | VA | 22102-4219 | |
| DELOITTE & TOUCHE LLP | | 191 PEACHTREE ST NE STE 1500 | | | ATLANTA | GA | 30303 | |
| DELOITTE & TOUCHE LLP | | BOX 406838 | | | ATLANTA | GA | 303846838 | |
| DELOITTE CONSULTING LLP | | PO BOX 7247 6447 | | | PHILADELPHIA | PA | 19170-6447 | |
| DELOITTE CONSULTING LLP | | 4022 SELLS DR | | | HERMITAGE | | 37076 | |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | | PO BOX 2062 | | | CAROL STREAM | IL | 60132-2062 | |
| DELONG PLUMBING TWO INC | | 1309 S SCENIC | | | SPRINGFIELD | MO | 65802 | |
| DELONG PLUMBING TWO INC | | | | | | | | |
| DELONG UNLIMITED | | 827 E ALOSTA AVE | | | GLENDORA | CA | 91740 | |
| DELONGHI AMERICA INC | | 625 WASHINGTON AVENUE | | | CARLSTADT | NJ | 07072 | |
| DELONGHI AMERICA INC | | 625 WASHINGTON | | | CARLSTADT | NJ | 07072 | |
| DELPAPA, FRANKIE SUE | | 1441 ALTA ST | | | RENO | NV | 89503 | |
| DELPHI PRODUCT & SERVICE SLTN | | 22654 NETWORK PL | BANK ONE ILLINOIS | | CHICAGO | IL | 60673-1226 | |
| DELRAY BEACH, CITY OF | | 100 NW 1ST AVENUE | ATTN CASHIERS | | DELRAY BEACH | FL | 33444 | |
| DELRAY BEACH, CITY OF | | PO BOX 640 | | | DELRAY BEACH | FL | 33447-0640 | |
| DELRAY BEACH, CITY OF | | UTILITY BILLING | | | DELRAY BEACH | FL | 334473108 | |
| DELRAY BEACH, CITY OF | | PO BOX 3108 | UTILITY BILLING | | DELRAY BEACH | FL | 33447-3108 | |
| DELRAY BEACH, CITY OF | | PO BOX 7959 | | | DELRAY BEACH | FL | 33482-7959 | |
| DELRUE, MIKE | | 1502 BENTPATH LINE | | | SOMBRA | ON | N0P 2H0 | CAN |
| DELS ELECTRONICS CENTER | | 1859 S NINTH | | | SALINA | KS | 67401 | |
| DELS SERVICE CO | | 19055 ALBERT ST | | | DEXTER | MO | 63841 | |
| DELS TELEVISION INC | | 1409 BALDWIN ST | | | WATERBURY | CT | 06706 | |
| DELS TV & APPLIANCE | | 10905 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64134 | |
| DELS TV & APPLIANCE | | | | | | | | |
| DELTA AIRGAS INC | | PO BOX 3590 | | | LITTLE ROCK | AR | 722033590 | |
| DELTA AIRGAS INC | | 900 E SECOND ST | PO BOX 3590 | | LITTLE ROCK | AR | 72203-3590 | |
| DELTA AIRLINES | | 68 ANNEX | | | ATLANTA | GA | 30368 | |
| DELTA AIRLINES | | PO BOX 101212 | | | ATLANTA | GA | 30392-1212 | |
| DELTA ASSOCIATES INC | | 701 PRINCE ST | | | ALEXANDRIA | VA | 22314 | |
| DELTA AUTO & APPLIANCE | | PO BOX 606 | | | DELTA | UT | 84624 | |
| DELTA AUTO & APPLIANCE | | | | | | | | |
| DELTA AUTOMATION INC | | 2704 CHARLES CITY RD | | | RICHMOND | VA | 23231 | |
| DELTA BECKWITH ELEVATOR | | 274 SOUTHAMPTON ST | | | BOSTON | MA | 02118 | |
| DELTA BECKWITH ELEVATOR | | PO BOX 33094 | | | NEWARK | NJ | 07188-0094 | |
| DELTA BECKWITH ELEVATOR SVC | | 274 SOUTHAMPTON ST | | | BOSTON | MA | 02118 | |
| DELTA BECKWITH ELEVATOR SVC | | PO BOX 13096 | | | NEWARK | NJ | 07188-0096 | |
| DELTA CHARTER TOWNSHIP | | 7710 WEST SAGINAW HWY | | | LANSING | MI | 488175711 | |
| DELTA CHARTER TOWNSHIP | | 7710 WEST SAGINAW HWY | | | LANSING | MI | 48917-9712 | |
| DELTA CHARTER TOWNSHIP, MI | | 7710 WEST SAGINAW HIGHWAY | | | LANSING | MI | 48917-9712 | |
| DELTA COMMUNICATION SERVICE | | 126C S FUQUAY AVE | | | FUQUAY VARINA | NC | 27526 | |
| DELTA DIABLO SANITATION DIST | | 2500 PITTSBURGH | ANTIOCH HWY | | ANTIOCH | CA | 94509 | |
| DELTA DIABLO SANITATION DIST | | | | | | | | |
| DELTA DURHAM ASSOCIATES | | C/O FMI | PO BOX 31108 | | RALEIGH | NC | 27622 | |
| DELTA DURHAM ASSOCIATES | | PO BOX 31108 | | | RALEIGH | NC | 27622 | |
| DELTA ELECTRIC COMPANY INC | | 3261 FITZGERALD RD | | | RANCHO CORDOVA | CA | 95742 | |
| DELTA ELECTRONICS | | 2413 SHERWOOD WAY | | | SAN ANGELO | TX | 76901 | |
| DELTA ELECTRONICS | | 2413 SHERWOOD WY | | | SANANGELO | TX | 76901 | |
| DELTA EQUIPMENT COMPANY | | 1029 BRYN MAWR AVENUE | | | BENSENVILLE | IL | 60106 | |
| DELTA FIRE SPRINKLERS INC | | 111 TECH DR | | | SANFORD | FL | 32771 | |
| DELTA FIRE SPRINKLERS INC | | | | | | | | |
| DELTA INTL OUTDOOR SALES INC | | 7839 RIO VISTA DR | | | BIG RIVER | CA | 92242 | |
| DELTA INTL OUTDOOR SALES INC | | PO BOX 2258 | DELTA MEDIA INC | | BIG RIVER | CA | 92242 | |
| DELTA LIGHTING PRODUCTS INC | | 2570 METROPOLITAN DR | | | TREVOSE | PA | 19053 | |
| DELTA LOCK & KEY SERVICE INC | | 4975 WESTLANE | | | STOCKTON | CA | 95210 | |
| DELTA MANAGEMENT GROUP INC | | 2499 RICE ST STE 245 | | | ST PAUL | MN | 55113 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELTA MANAGEMENT GROUP INC | | | | | | | | |
| DELTA MUSIC INC | | 1663 SAWTELLE BLVD | | | LOS ANGELES | CA | 90025 | |
| DELTA ONE SECURITY GROUP | | 2040 PACIFIC COAST HWY STE S | | | LOMITA | CA | 90717 | |
| DELTA ONE SECURITY GROUP | | | | | | | | |
| DELTA PARTS INC | | 11401 RUPP DRIVE | | | BURNSVILLE | MN | 55337 | |
| DELTA PRODUCTS | | 4405 CUSHING PKWY | | | FREMONT | CA | 94538 | |
| DELTA PROPERTIES | | 1948 E SANTA FE | | | OLATHE | KS | 66062 | |
| DELTA PROPERTIES | | | | | | | | |
| DELTA REFRIGERATION | | 4590A BERKELEY LAKE ROAD | | | NORCROSS | GA | 30071 | |
| DELTA SCIENTIFIC CORPORATION | | 24901 W AVE STANFORD | | | VALENCIA | CA | 91355 | |
| DELTA SHIPPING SUPPLIES | | 990 S ARROYO PKY STE 3 | | | PASADENA | CA | 91105 | |
| DELTA SKY MAGAZINE | | 1301 CAROLINA ST | | | GREENSBORO | NC | 27401 | |
| DELTA SKY MAGAZINE | | | | | | | | |
| DELTA SQUARE SC LTD | | 801 NE 167TH ST 2ND FL | C/O MICHAEL WEISSER MHW PROP | | N MIAMI BEACH | FL | 33162 | |
| DELTA SQUARE SC LTD | | 801 NE 167TH ST 2ND FL | | | N MIAMI BEACH | FL | 33162 | |
| DELTA STAFFING SERVICES INC | | PO BOX 20596 | | | ATLANTA | GA | 303202596 | |
| DELTA STAFFING SERVICES INC | | PO BOX 45857 | DEPT 857 | | ATLANTA | GA | 30320-2596 | |
| DELTA TELEPHONE & CABLING INC | | 2131 ESPEY CT STE 16 | | | CROFTON | MD | 21114 | |
| DELTA TELEPHONE & CABLING INC | | | | | | | | |
| DELTA TESTING & INSPECTION INC | | PO BOX 19172 | | | NEW ORLEANS | LA | 70179 | |
| DELTA TESTING & INSPECTION INC | | PO BOX 260 | | | LAKE CHARLES | LA | 70602 | |
| DELTA TESTING & INSPECTION INC | | 1855 MASON AVE | | | BATON ROUGE | LA | 70805-1034 | |
| DELTRONICS DISTRIBUTING CO | | 864 HODIAMENT AVENUE | | | ST LOUIS | MO | 63112 | |
| DELUA, REYNALDO | | PO BOX 531175 | | | HARLINGEN | TX | 78553 | |
| DELUCA CABINET CO | | 998 MERCHANT ST | | | AMBRIDGE | PA | 15003 | |
| DELUCIA, FRANK R | | PO BOX 811 | STATE MARSHALL | | NEW TOWN | CT | 06470 | |
| DELUXE BUSINESS FORMS | | PO BOX 64500 | | | ST PAUL | MN | 551640500 | |
| DELUXE BUSINESS FORMS | | PO BOX 64500 | | | ST PAUL | MN | 55164-0500 | |
| DELUXE JOHNSON CORP | | 5214 28TH AVE | | | ROCKFORD | IL | 61125 | |
| DELUXE SYSTEMS | | 9530 N TRASK | | | TAMPA | FL | 33624-5137 | |
| DELUXE SYSTEMS | | | | | | | | |
| DELWARE DEPT OF LABOR | | PO BOX 41780 | EMPLOYMENT TRAINING FUND TAX | | PHILADELPHIA | PA | 19101-1780 | |
| DELWARE DEPT OF LABOR | | PO BOX 13469 | | | PHILADELPHIA | PA | 191013469 | |
| DELWARE DEPT OF LABOR | | PO BOX 9953 | | | WILMINGTON | DE | 19809 | |
| DEMAGGIOS SATELLITE INSTALL | | 15930 CASCADE LN SE | | | MONROE | WA | 98272 | |
| DEMAR APPLIANCE, FRED | | 67 PILON RD | | | FAIRFAX | VT | 05454 | |
| DEMAR LOGISTILS INC | | 317 W LAKE STREET | | | NORTHLAKE | IL | 60164 | |
| DEMARCO, JOHN | | LOC NO 0043 PETTY CASH | 3245B MERIDIAN PKWY | | FT LAUDERDALE | FL | 33331 | |
| DEMAREST BROTHERS | | 12067 MENTE RD | | | MANASSAS | VA | 22111 | |
| DEMAREST CONSTRUCTION INC | | 13637 DUMFRIES RD | | | MANASSAS | VA | 20112 | |
| DEMAREST CONSTRUCTION INC | | | | | | | | |
| DEMASSA APPLIANCE CENTER | | 279 MAIN AVE | | | NORWALK | CT | 06851 | |
| DEMATIC CORP | | 507 PLYMOUTH AVE NE | | | GRAND RAPIDS | MI | 49505 | |
| DEMATIC CORP | | 13775 COLLECTIONS CTR DRIVE | | | CHICAGO | IL | 60693 | |
| DEMATTEO MANAGEMENT INC | | 80 WASHINGTON ST C 16 | | | NORWELL | MA | 02061 | |
| DEMC INC | | 2808B S CROATAN HWY | | | NAGS HEAD | NC | 27959 | |
| DEMELLO TRUCK BODY&TRAILER RPR | | 29015 HOPKINS STREET | | | HAYWARD | CA | 94545 | |
| DEMELLO TRUCK BODY&TRAILER RPR | | 6784 CLARK AVE | | | NEWARK | CA | 94560 | |
| DEMERA, KELLY | | 4502 MARYLAND STREET | | | SAN DIEGO | CA | 92116 | |
| DEMERS TELEVISION SERVICE | | 12 SHIRLEY PARK RD | | | GOFFSTOWN | NH | 03045 | |
| DEMETRIADES REAL ESTATE | | PO BOX 18311 | | | GREENSBORO | NC | 27419-8311 | |
| DEMETRIADES REAL ESTATE | | | | | | | | |
| DEMIS INC, NP | | 24 MARSHALL ST | | | LOWELL | MA | 01851 | |
| DEMIS INC, NP | | 24 MARSHALL ST | | | LOWELL | MA | 01851-1913 | |
| DEMO SPECIALTIES INC | | PO BOX 2204 | | | LITTLE ROCK | AR | 72203 | |
| DEMOS & SON, M | | 30 HAYNES CIRCLE | | | CHICOPEE | MA | 01020 | |
| DEMOSS CONSTRUCTION & REMODELING | | 615 N MAIN ST | | | EULESS | TX | 76039 | |
| DEMOSS, JOEL | | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| DEMOSS, JOEL | | 768 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEMPSEY APPRAISAL SERVICE INC | | 6006 N MESA STE 402 | | | EL PASO | TX | 79912 | |
| DEMPSEY APPRAISAL SERVICE INC | | | | | | | | |
| DEMPSEY BUSINESS SYSTEMS | | 2136 MICHELSON DR | | | IRVINE | CA | 926121304 | |
| DEMPSEY BUSINESS SYSTEMS | | 2136 MICHELSON DR | | | IRVINE | CA | 92612-1304 | |
| DEMPSEY ELECTRICAL SERVICES | | PO BOX 671187 | | | HOUSTON | TX | 77267 | |
| DEMPSEY INVESTIGATIONS INC | | PO BOX 1460 | | | HUNTSVILLE | AR | 72740 | |
| DEMPSEY INVESTIGATIONS INC | | | | | | | | |
| DEMPSTER, DESMOND | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| DEN DANSKE BANK | | 4TH FLOOR EAST WING | | | NEW YORK | NY | 100171216 | |
| DEN DANSKE BANK | | 299 PARK AVE 14TH FL | ATTN LOAN ADMINISTRATION | | NEW YORK | NY | 10171-1499 | |
| DENABURG, NAJJAR | | | | | | VA | | |
| DENALI | | BOX 298 | HEALY MAGISTRATE CT 4TH DIST | | HEALY | AK | 99743-0298 | |
| DENDY, PAUL | | 13139 CURTIS ST | | | GULFPORT | MS | 39503 | |
| DENGLER, DANIEL S | | 1 N CHARLES ST STE 2300 | | | BALTIMORE | MD | 21201 | |
| DENHOLM, KATHRYN | | P O BOX 520308 | | | SALT LAKE CITY | UT | 84152 | |
| DENIER ELECTRIC CO INC | | PO BOX 308 | 10891 HAMILTON CLEVES HWY | | ROSS | OH | 45061 | |
| DENIER ELECTRIC CO INC | | | | | | | | |
| DENKINS, GEORGE B | | 1084 STONEY CREEK LN | | | AUSTELL | GA | 30168 | |
| DENLINGER ROSENTHAL ET AL | | 2310 STAR BANK CTR 425 WALNUT ST | | | CINCINNATI | OH | 45202 | |
| DENLINGER ROSENTHAL ET AL | | 425 WALNUT ST | 2310 STAR BANK CTR | | CINCINNATI | OH | 45202 | |
| DENMAR PUBLIC WAREHOUSE INC | | PO BOX 994 | | | CONCORD | NC | 28026 | |
| DENMAR PUBLIC WAREHOUSE INC | | | | | | | | |
| DENMARK, GOVERNMENT OF | | 950 LENFANT PLAZA SOUTH SW | S C 15 T1 C 1164 | | WASHINGTON | DC | 20024 | |
| DENNCO PLUMBING | | 704 SOUTH RAILROAD AVE | | | SAN MATEO | CA | 944014247 | |
| DENNCO PLUMBING | | 704 SOUTH RAILROAD AVE | | | SAN MATEO | CA | 94401-4247 | |
| DENNCO, INC | LINDA CHUARIY A/R DEPT | 21 NORTHWESTERN DRIVE | | | SALEM | NH | 03079 | |
| DENNEY ELECTRIC CO INC | | PO BOX 3364 | | | OXFORD | AL | 36203 | |
| DENNIS & ASSOCIATES INC, EJ | | 322 PUUNANI PL | | | DIAMOND HEAD | MS | 39525 | |
| DENNIS & ASSOCIATES INC, EJ | | 4400 SHARP RD | | | MANDEVILLE | LA | 704718918 | |
| DENNIS & ASSOCIATES INC, EJ | | 4400 SHARP RD | | | MANDEVILLE | LA | 70471-8918 | |
| DENNIS CORRY PORTER & SMITH | | 3535 PIEDMONT RD STE 900 | | | ATLANTA | GA | 30305 | |
| DENNIS DUNTONS CLEANING | | PO BOX 1905 | | | LUFKIN | TX | 75902 | |
| DENNIS INTERACTIVE INC | | 1040 AVE OF THE AMERICAS | 22ND FL | | NEW YORK | NY | 10018 | |
| DENNIS INTERACTIVE INC | | | | | | | | |
| DENNIS KULBERG ENTERPRISES INC | | PO BOX 406 | | | MANTECA | CA | 95336 | |
| DENNIS LOY/FURNITURE REPAIR | | 709 BRIARWOOD LANE | | | ROSELLE | IL | 60172 | |
| DENNIS MCWATERS PHOTOGRAPHY | | 1476 STAGECOACH RD | | | MANAKIN | VA | 23103 | |
| DENNIS PARKING LOT MAINT INC | | PO BOX 3031 | | | DES MOINES | IA | 50316 | |
| DENNIS PUBLISHING INC | | 1040 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10018 | |
| DENNIS PUBLISHING INC | | 1040 AVE OF THE AMERICAS | | | NEW YORK | NY | 10018 | |
| DENNIS PUBLISHING INC | | | | | | | | |
| DENNIS SEVEN DEES LANDSCAPING | | 7355 SE JOHNSON CREEK BLVD | | | PORTLAND | OR | 972069329 | |
| DENNIS SEVEN DEES LANDSCAPING | | 7355 SE JOHNSON CREEK BLVD | | | PORTLAND | OR | 97206-9329 | |
| DENNIS WRECKER SERVICE | | PO BOX 58766 | | | RALEIGH | NC | 27658 | |
| DENNIS WRECKER SERVICE | | 1625 NAVAHO DRIVE | PO BOX 58766 | | RALEIGH | NC | 27658 | |
| DENNIS, GREGORY | | 840 EXMOOR DR | | | CINCINNATI | OH | 45240 | |
| DENNIS, LISA | | 922 SHERIDAN ST NW | | | WASHINGTON | DC | 20011 | |
| DENNY & SONS ELECTRONICS | | 832 SIDNEY BAKER | | | KERRVILLE | TX | 78028 | |
| DENNY MFG CO INC, THE | | PO BOX 7200 | | | MOBILE | AL | 36607 | |
| DENNYS APPLIANCE SERVICE | | 533 HOWARD STREET | | | WILLIAMSPORT | PA | 17701 | |
| DENNYS APPLIANCE SERVICE | | PO BOX 217 | | | BEAUFORT | SC | 29901 | |
| DENNYS HOME ENTERTAINMENT | | 220 LINCOLN AVE | | | HEBRON | NE | 68370 | |
| DENNYS REAL PIT BBQ | | 14123 BRANDYWINE RD | | | BRANDYWINE | MD | 20613 | |
| DENNYS SATELLITE & SOUND | | 2522 W SHAKESPEARE AVE | | | CHICAGO | IL | 60647 | |
| DENNYS TV & APPLIANCE INC | | 2121 A SOUTH BROADWAY | | | MENOMONIE | WI | 54751 | |
| DENNYS TV INC | | 13211 N 11TH AVE | | | SUN CITY | AZ | 85351 | |
| DENNYS TV SERVICE | | 55 SW 7TH ST | | | FOREST LAKE | MN | 55025 | |
| DENO P DIKEOU | | DIKEOU REALTY | 543 WYMORE ROAD NORTH | SUITE 106 | MAITLAND | FL | 32751 | |
| DENON | | LOCKBOX 13438 | | | NEWARK | NJ | 07188-0438 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENON | JOHN HENDERSON | | | | | | | |
| DENON DIGITAL LLC | | PO BOX 13846 | | | NEWARK | NJ | 07188-0846 | |
| DENON DIGITAL LLC | | | | | | | | |
| DENON ELECTRONICS | | LOCKBOX 13438 | | | NEWARK | NJ | 07188-0438 | |
| DENON ELECTRONICS USA LLC | | LOCKBOX NO 13438 | | | NEWARK | NJ | 07188 | |
| DENT WIZARD, THE | | 16109 MANCHESTER ROAD | | | ELLISVILLE | MO | 63011 | |
| DENTICI FAMILY LIMITED PARTNERSHIP | | C/O TOWN BANK ATTN P ARMSTRONG | 400 GENESE STREET | | DELAFIELD | WI | 53018 | |
| DENTICI FAMILY LIMITED PTNRSHP | | 400 GENESE ST | TOWN BANK ATTN P ARMSTRONG | | DELAFIELD | WI | 53018 | |
| DENTICI FAMILY LIMITED PTNRSHP | | 400 GENESE ST | | | DELAFIELD | WI | 53018 | |
| DENTON COUNTY | | PO BOX 90223 | | | DENTON | TX | 72025223 | |
| DENTON COUNTY | | PO BOX 90223 | | | DENTON | TX | 76202-5223 | |
| DENTON PUBLISHING COMPANY | | 314 E HICKORY ST | PO BOX 369 | | DENTON | TX | 76202 | |
| DENTON, CITY OF | | 215 E MCKINNEY | | | DENTON | TX | 76201 | |
| DENTON, CITY OF | | 601 E HICKORY STE E | | | DENTON | TX | 76205 | |
| DENTON, COUNTY OF | | PO BOX 2187 | | | DENTON | TX | 76201 | |
| DENTON, DIANE M | | 165 LEGGE ST | | | BRIDGEWATER | MA | 02324 | |
| DENTON, JAMES L | | NORFOLK GEN DIST COURT RM 167 | | | NORFOLK | VA | 23510 | |
| DENTON, JAMES L | | 811 E CITY HALL CIVIL DIVISION | NORFOLK GEN DIST COURT RM 167 | | NORFOLK | VA | 23510 | |
| DENVER COMMERCIAL COATINGS INC | | 612 WASHINGTON ST NUM 102 | | | DENVER | CO | 80203 | |
| DENVER COUNTY PROBATE | | 1437 BANNOCK ST RM 230 | | | DENVER | CO | 80202 | |
| DENVER DEPT OF REVENUE | | PO BOX 17430 144 W COLFAX | TREASURY DIVISION | | DENVER | CO | 80217-0430 | |
| DENVER DEPT OF REVENUE | | TREASURY DIVISION | | | DENVER | CO | 802170440 | |
| DENVER DUST CONTROL | | 3780 S KALAMATH | | | ENGLEWOOD | CO | 80110 | |
| DENVER HILTON SOUTH | | 7801 E ORCHARD RD | | | ENGLEWOOD | CO | 80111 | |
| DENVER MANAGER OF REVENUE | | 201 W COLFAX AVE DEPT 206 | DEPT OF EXCISE & LICENSES | | DENVER | CO | 80202 | |
| DENVER MANAGER OF REVENUE | | 201 WEST COLFAX | | | DENVER | CO | 80207 | |
| DENVER MOUNTAIN EXPRESS | | 1550 LARIMER ST 280 | | | DENVER | CO | 80202 | |
| DENVER NEWSPAPER AGENCY | | 400 W COFAX AVE | | | DENVER | CO | 80204 | |
| DENVER NEWSPAPER AGENCY | | PO BOX 17070 | | | DENVER | CO | 80217-0070 | |
| DENVER NEWSPAPER AGENCY | | PO BOX 17930 | | | DENVER | CO | 80217-0930 | |
| DENVER NEWSPAPER AGENCY | | PO BOX 5203 | | | DENVER | CO | 80217-5203 | |
| DENVER POLICE DEPT | | 1331 CHEROKEE ST | | | DENVER | CO | 80204-2787 | |
| DENVER POST | | PO BOX 1709 | | | DENVER | CO | 80201-9884 | |
| DENVER POST | | 1560 BROADWAY | | | DENVER | CO | 80202 | |
| DENVER POST | | PO BOX 5140 TA | | | DENVER | CO | 80217-5140 | |
| DENVER POST | | ADVERTISING REMITTANCE | | | DENVER | CO | 80175203 | |
| DENVER POST | | PO BOX 5203 | ADVERTISING REMITTANCE | | DENVER | CO | 80217-5203 | |
| DENVER POST, THE | | PO BOX 5345 | | | DENVER | CO | 802175345 | |
| DENVER POST, THE | | PO BOX 5345 | | | DENVER | CO | 80217-5345 | |
| DENVER ROCKY MOUNTAIN NEWS | | 400 W COLFAX AVE | | | DENVER | CO | 80204 | |
| DENVER ROCKY MOUNTAIN NEWS | | PO BOX 5345 | | | DENVER | CO | 80217-5345 | |
| DENVER ROCKY MOUNTAIN NEWS | | DEPT 380 | | | DENVER | CO | 80281-0230 | |
| DENVER ROCKY MOUNTAIN NEWS | | DEPT 485 | | | DENVER | CO | 802810485 | |
| DENVER SHUTTLE LLC | | 7500 E 41ST AVE | | | DENVER | CO | 80216 | |
| DENVER TREASURER OF CITY & CO | | 200 WEST 14TH AVE | | | DENVER | CO | 80204 | |
| DENVER TREASURY DIVISION | | 144 W COLFAX AVENUE | | | DENVER | CO | 80170420 | |
| DENVER TREASURY DIVISION | | PO BOX 17420 | 144 W COLFAX AVENUE | | DENVER | CO | 80217-0420 | |
| DENVER WATER | | 1600 WEST 12TH AVENUE | | | DENVER | CO | 80204-3412 | |
| DENVER WATER DEPARTMENT | | PO BOX 173343 | | | DENVER | CO | 80217-3343 | |
| DENVER WATER DEPARTMENT | | 1600 WEST 12TH AVENUE | | | DENVER | CO | 80254 | |
| DENVER WESTWORLD LLC | | 969 BROADWAY | | | DENVER | CO | 80203 | |
| DENVER WINTRONICS COMPANY | | 1001 W ARIZONA AVE | | | DENVER | CO | 80223 | |
| DENVER ZOOLOGICAL FOUNDATION | | 2300 STEELE ST | ATTN AMBER SWISHER | | DENVER | CO | 80205 | |
| DENVER ZOOLOGICAL FOUNDATION | | | | | | | | |
| DENVER, CITY & COUNTY OF | | 201 W COLFAX AVE DEPT 611 | DEPT OF FINANCE & ADMIN | | DENVER | CO | 80202 | |
| DENVER, CITY & COUNTY OF | | 144 W COLFAX ROOM 144 | TREASURY DIVISION | | DENVER | CO | 80202-5391 | |
| DENVER, CITY & COUNTY OF | | 745 W COLFAX AVE | | | DENVER | CO | 80204 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENVER, CITY & COUNTY OF | | DEPT OF EXERCISE LICENSES | MGR OF REVENUE 200 W 14TH AVE | | DENVER | CO | 80204-2700 | |
| DENVER, CITY & COUNTY OF | | PO BOX 17440 | | | DENVER | CO | 80217 | |
| DENVER, CITY AND COUNTY OF | | PO BOX 46500 | PARKING VIOLATIONS BUREAU | | DENVER | CO | 80201 | |
| DENVER, CITY AND COUNTY OF | | PO BOX 17827 | | | DENVER | CO | 80217 | |
| DENVER, CITY AND COUNTY OF | | PO BOX 17827 | WASTEWATER MGMT DIVISION | | DENVER | CO | 80217 | |
| DENVER, CLERK OF THE COURT | | 1515 CLEVELAND PLACE | | | DENVER | CO | 80202 | |
| DENVIL, WILLIAM JAMES | | 2707 GROVE AVE | | | RICHMOND | VA | 23220 | |
| DENYS SERVICE CENTER | | 1256 SABATTUS STREET | | | LEWISTON | ME | 04240 | |
| DEPARTMENT OF LABOR & INDUSTRY | | 443 LAFAYETTE RD NORTH | | | ST PAUL | MN | 55155 | |
| DEPARTMENT OF NATURAL RESOURCES | | PO BOX 932858 | | | ATLANTA | GA | 31193-2858 | |
| DEPARTMENT OF STATE | | PO BOX 1300 | FICTITIOUS NAME REGISTRATION | | TALLAHASSEE | FL | 32302-1300 | |
| DEPARTMENT OF TREASURY | | 1500 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20220 | |
| DEPARTMENT STORES ONLINE | | 4010 W STATE ST | | | TAMPA | FL | 33609 | |
| DEPAUL MEDICAL CENTER | | 811 E CITY HALL AVENUE | NORFOLK CIVIL DIVISION | | NORFOLK | VA | 23510 | |
| DEPAUL MEDICAL CENTER | | NORFOLK CIVIL DIVISION | | | NORFOLK | VA | 23510 | |
| DEPAUL UNIVERSITY | | CAREER DEVELOPMENT CENTER | 1 EAST JACKSON BLVD SUITE 9500 | | CHICAGO | IL | 60604 | |
| DEPAUL UNIVERSITY | | 1 EAST JACKSON BLVD SUITE 9500 | | | CHICAGO | IL | 60604 | |
| DEPAUL UNIVERSITY | | ALUMNI HALL LINCOLN PARK CMPS | 1011 WEST BELDEN AVE | | CHICAGO | IL | 60614 | |
| DEPENDABLE APPLIANCE & AC | | PO BOX 7564 | | | ALEXANDRIA | LA | 71306 | |
| DEPENDABLE APPLIANCE CO | | 2005 W LEWIS ST | | | PASCO | WA | 99301 | |
| DEPENDABLE DELIVERY SERVICE | | PO BOX 932 | | | POCATELLO | ID | 83204 | |
| DEPENDABLE FIRE EQUIPMENT INC | | 60 N LEBARON ST | | | WAUKEGAN | IL | 60085 | |
| DEPENDABLE FIRE EQUIPMENT INC | | 1942 NORTH LEAVITT STREET | | | CHICAGO | IL | 606474456 | |
| DEPENDABLE FIRE PROTECTION INC | | 2483 BURLINGAME SW | | | WYOMING | MI | 49509 | |
| DEPENDABLE FIRE PROTECTION INC | | | | | | | | |
| DEPENDABLE HOME TECH | | 9125E SOUTHERN PINE BLVD | | | CHARLOTTE | NC | 28273 | |
| DEPENDABLE JANITORIAL CONTRACT | | PO BOX 1209 | | | DURHAM | NC | 27702 | |
| DEPENDABLE JANITORIAL SERVICE | | 6681 FOOTHILL BLVD | | | OAKLAND | CA | 94605-2096 | |
| DEPENDABLE JANITORIAL SERVICE | | | | | | | | |
| DEPENDABLE LOCK SERVICE | | 51 LAKE ST | | | NASHUA | NH | 03060 | |
| DEPENDABLE PRINTER SUPPORT INC | | PO BOX 17795 | | | SALEM | OR | 97305 | |
| DEPENDABLE PRINTER SUPPORT INC | | | | | | | | |
| DEPENDABLE SERVICE CO | | 703 HINDS CREEK RD | | | MAYNARDVILLE | TN | 37807 | |
| DEPENDABLE SERVICES | | 3976 BANKHEAD HWY | | | DOUGLASVILLE | GA | 30134 | |
| DEPENDABLE TIRE SALES & SVC | | 2754 7TH STREET | | | LOUISVILLE | KY | 40215 | |
| DEPENDABLE TV | | 95 ALEXANDRA DR | | | STRATFORD | CT | 06614 | |
| DEPENDABLE TV | | 95 ALEXANDRA DR | | | STRATFPRD | CT | 06614 | |
| DEPENDABLE TV | | 419 CR310 AIRPORT RD | | | BERRYVILLE | AR | 72616 | |
| DEPOBOOK REPORTING | | PO BOX 579004 | | | MODESTO | CA | 95357 | |
| DEPOSITION RESOURCES INC | | 712 WEST OAK ST STE 191 | | | PALESTINE | TX | 75801 | |
| DEPOSITORY TRUST COMPANY, THE | | 55 WATER ST 49TH FL | | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST COMPANY, THE | | PO BOX 27590 | | | NEW YORK | NY | 10087-7590 | |
| DEPOT AMERICA INC | | PO BOX 23778 | | | NEWARK | NJ | 07189 | |
| DEPOT AMERICA INC | | 1495 HIGHWAY 34 SOUTH | | | FARMINGDALE | NJ | 07727 | |
| DEPPEN, CHUCK | | 34 MOBY STREET | | | MERTZTOWN | PA | 19539 | |
| DEPRIEST, SHAUN | | 508 MEADOWSPRING RD | | | RICHMOND | VA | 23223 | |
| DEPT OF CONSUMER & BUSINESS SERVICES | | FISCAL SERV SECTION OR OSHA | PO BOX 14610 | | SALEM | OR | 97309 | |
| DEPT OF REGULATIONS & LICENSING | | PO BOX 2974 | | | MILWAUKEE | WI | 53201-2974 | |
| DEPT OF VETERANS AFFAIRS | | 1500 WEISS RD RM 525 | ALEDA E LUTZ MEDICAL CENTER | | SAGINAW | MI | 48602 | |
| DEPT OF VETERANS AFFAIRS | | 500 GOLD AVE SW | | | ALBUQUERQUE | NM | 87102 | |
| DEPTFORD AUTO BODY INC | | 40 NORTH DELSEA DRIVE | | | DEPTFORD | NJ | 08096 | |
| DEPTFORD FIRE DEPT | | PO BOX 5535 | OFFICE OF THE FIRE MARSHAL | | DEPTFORD | NJ | 08096 | |
| DEPTFORD TOWNSHIP MUA, NJ | | P O BOX 5087 | | | DEPTFORD | NJ | 08096 | |
| DEPTFORD TOWNSHIP UTILITIES | | PO BOX 5087 | | | DEPTFORD | NJ | 08096 | |
| DEPTULA FLORIST & GIFTS | | 925 W WISE RD | | | SCHAUMBURG | IL | 60193 | |
| DEPUTY REGISTER | | CIRCUIT COURT OF MONTGOMERY | | | MONTGOMERY | AL | 361021667 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPUTY REGISTER | | PO BOX 1667 | CIRCUIT COURT OF MONTGOMERY | | MONTGOMERY | AL | 36102-1667 | |
| DEPUTY SHERIFF | | PO BOX 3244 | ROBERT MULCAHY | | WATERBURY | CT | 06705 | |
| DEPUTY SHERIFF MAGAZINE | | 4200 WISCONSIN AVE NW STE 106 | | | WASHINGTON | DC | 200162157 | |
| DEPUTY SHERIFF MAGAZINE | | 4200 WISCONSIN AVE NW STE 106 | DEPT 262 | | WASHINGTON | DC | 20016-2157 | |
| DEPUTY SHERRIFF | | ERWYN GLANZ | PO BOX 612 | | WINDSOR | CT | 06095 | |
| DEPUTY SHERRIFF | | PO BOX 612 | | | WINDSOR | CT | 06095 | |
| DEPUTY, BOB | | 3603 W HILLSDALE DR 86A | | | VISALIA | CA | 93291 | |
| DERBES INC, MAX J | | 5440 MOUNES ST STE 100 | | | NEW ORLEANS | LA | 70123 | |
| DERBES INC, MAX J | | | | | | | | |
| DERBY CITY CLEANING INC | | 8003 GAYEWAY DRIVE | | | LOUISVILLE | KY | 40219 | |
| DERBY CITY LIGHTING SUPPLY | | 4420 SHEPHERDSVILLE ROAD | | | LOUISVILLE | KY | 402183437 | |
| DERBY CITY LIGHTING SUPPLY | | 4420 SHEPHERDSVILLE RD | | | LOUISVILLE | KY | 40218-3437 | |
| DERBY CITY SIGN & ELECTRIC INC | | 3908 BISHOP LN | | | LOUISVILLE | KY | 40218 | |
| DERF ELECTRONICS CORP | | 1 BIEHN ST | | | NEW ROCHELLE | NY | 10801 | |
| DERF ELECTRONICS CORP | | | | | | | | |
| DERHAM BURK, DEVIN | | PO BOX 50013 | CHAPTER 13 TRUSTEE | | SAN JOSE | CA | 95150-0013 | |
| DERITO PAVILIONS 140 LLC | | 3200 E CAMELBACK STE 175 | | | PHOENIX | AZ | 85018 | |
| DERITO PAVILIONS 140 LLC | | 3200 EAST CAMELBACK ROAD SUITE 175 | THOMAS DE RITO PRESIDENT | C/O DERITO PARTNERS DEVELOPMENT INC | PHOENIX | AZ | 85018 | |
| DERITO PAVILIONS 140 LLC | | DEPT 2919 | | | LOS ANGELES | CA | 90084-2919 | |
| DERMATOLOGY SPECIALIST PLLC | | 4301 E PARHAM RD | | | RICHMOND | VA | 23273 | |
| DERR, JASON | | 10709 LUNSWOOD RD | | | CHESTER | VA | 23831 | |
| DERRICK BROOKS CHARITIES INC | | 2915 WEST FERN ST | | | TAMPA | FL | 33614 | |
| DERRICK KOCH, APRIL | | LOC NO 0626 PETTY CASH | 29285 AIRPORT DR | | ROMULUS | MI | 48174 | |
| DERRICK KOCH, APRIL | | 7171 N HAGGERTY ROAD | | | CANTON | MI | 48187 | |
| DERRICK, DAVID S | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| DERRICK, DAVID S | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| DERRICOTT, MICHAEL | | 514 LANGHOR AVENUE | | | RICHMOND | VA | 23222 | |
| DERRS | | 7812 MAIN ST | | | FOGELSVILLE | PA | 18051 | |
| DERUE, COREY E | | 317 REDMAN RD | | | HAMLIN | NY | 14464 | |
| DES KEY SERVICE | | 3715 WASHINGTON BLVD | | | S OGDEN | UT | 84405 | |
| DES MOINES CLERK OF COURT | | 5TH & MULBERRY | POLK COUNTY COURTHOUSE RM 111 | | DES MOINES | IA | 50309 | |
| DES MOINES CLERK OF COURT | | POLK COUNTY COURTHOUSE RM 111 | | | DES MOINES | IA | 50309 | |
| DES MOINES EXPRESS SERVICE | | 4100 MERLE HAY RD | | | DES MOINES | IA | 50310 | |
| DES MOINES FEED & GARDEN INC | | 2019 HUBBELL AVENUE | | | DES MOINES | IA | 503175297 | |
| DES MOINES FEED & GARDEN INC | | 2019 HUBBELL AVENUE | | | DES MOINES | IA | 50317-5297 | |
| DES MOINES PORTABLE WELDING | | 2605 56TH STREET | | | DES MOINES | IA | 50310 | |
| DES MOINES REGISTER, THE | | PO BOX 10380 | | | DES MOINES | IA | 50306-0380 | |
| DES MOINES REGISTER, THE | | PO BOX 9161 | | | DES MOINES | IA | 503069161 | |
| DES MOINES REGISTER, THE | | PO BOX 9293 | | | DES MOINES | IA | 50306-9293 | |
| DES MOINES WATER WORKS | | 2201 VALLEY DRIVE | | | DES MOINES | IA | 503211174 | |
| DES MOINES WATER WORKS | | 2201 VALLEY DRIVE | | | DES MOINES | IA | 50321-1174 | |
| DES PLAINES GLASS CO | | 1374 NORTHWEST HWY | | | DES PLAINES | FL | 60016 | |
| DES PLAINES GLASS CO | | | | | | | | |
| DES PLAINES OFFICE EQUIPMNT CO | | 1020 BONAVENTURE DRIVE | | | ELK GROVE VILLG | IL | 60007 | |
| DES PLAINES OFFICE EQUIPMNT CO | | 1020 BONAVENTURE DRIVE | | | ELK GROVE VILLG | IL | 60007-3277 | |
| DESANTIS JANITOR SUPPLY CO | | 100 MEAD AVE | | | MEADVILLE | PA | 16335 | |
| DESANTIS JANITOR SUPPLY CO | | PO BOX 1316 | | | MEADVILLE | PA | 16335 | |
| DESANTO, TIM | | 9903 CIRCLEWOOD DR | | | FORT WAYNE | IN | 46804 | |
| DESAY A&V USA INC | | 1606 W LOCKNESS PL | | | TORRANCE | CA | 90501 | |
| DESCHAMPS, JOSE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| DESCO ELECTRONICS CORP | | 2306 HARRISON AVE NW | | | OLYMPIA | WA | 98502 | |
| DESCO ELECTRONICS CORP | | | | | | | | |
| DESCO INDUSTRIES INC | | FILE 54769 | | | LOS ANGELES | CA | 90074-4769 | |
| DESCO INDUSTRIES INC | | | | | | | | |
| DESERET ROOTER & DRAIN | | 3353 S MAIN STREET NO 289 | | | SALT LAKE CITY | UT | 84115 | |
| DESERET ROOTER & DRAIN | | EXPERT SEWER & DRAIN SERVICE | 3353 S MAIN STREET NO 289 | | SALT LAKE CITY | UT | 84115 | |
| DESERT ALARM/VALLEY PATROL | | 45044 N YUCCA ST | | | LANCASTER | CA | 93534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESERT CROSSING V LLC | | PO BOX 708 | C/O BANK OF MARIN | | NOVATO | CA | 94948 | |
| DESERT EMPIRE | | 258 E COMMERCIAL RD | | | SAN BERNARDINO | CA | 92408 | |
| DESERT FIRE EXTINGUISHER | | PO BOX 1607 | | | PALM SPRINGS | CA | 92263 | |
| DESERT FOUNTAIN GAS SUPPLY | | 3591 N INDIAN CYN B | | | PALM SPRINGS | CA | 92262 | |
| DESERT HOME COMMUNITIES OF OK | | 7911 HERSCHEL AVE STE 306 | | | LA JOLLA | CA | 92037 | |
| DESERT HOME COMMUNITIES OF OKLAHOMA, LLC | | 7911 HERSCHEL AVE SUITE NO 306 | | | LA JOLLA | CA | 92037 | |
| DESERT INN HOTEL | | 44219 SIERRA HWY | | | LANCASTER | CA | 93534 | |
| DESERT JEWEL LOGISTICS INC | | 8321 W OCOTILLO RD | | | GLENDALE | AZ | 85305 | |
| DESERT OASIS SERVICE CENTER | | 9879 KINDER RD STE 1 | | | MOSES LAKE | WA | 98837 | |
| DESERT OASIS SERVICE CENTER | | | | | | | | |
| DESERT PRIMARY CARE MED ASSOC | | 2500 N PALM CANYON DRIVE | SUITE D2 | | PALM SPRINGS | CA | 92262 | |
| DESERT PRIMARY CARE MED ASSOC | | SUITE D2 | | | PALM SPRINGS | CA | 92262 | |
| DESERT REPAIR SERVICE | | 1687 BELL AIRE LN | | | FALLON | NV | 89406 | |
| DESERT SATELLITE | | 7791 E OSBORN NO 91 | | | SCOTTSDALE | AZ | 85251 | |
| DESERT SUN, THE | | PO BOX 2735 | | | PALM SPRINGS | CA | 92262 | |
| DESERT SUN, THE | | 750 N GENE AUTRY TRAIL | | | PALM SPRINGS | CA | 92262 | |
| DESERT SUN, THE | | PO BOX 2737 | ATTN ACCOUNTING | | PALM SPRINGS | CA | 92263-2737 | |
| DESERT VALLEY MEDICAL GROUP | | 18031 HWY 18 | | | APPLE VALLEY | CA | 92307 | |
| DESERT VALLEY MEDICAL GROUP | | 16850 BEAR VALLEY RD | | | VICTORVILLE | CA | 92392-5794 | |
| DESHAZO III INC, J KING | | 10009 WHITESEL RD | | | ASHLAND | VA | 23005 | |
| DESIGN & DEVELOPMENT | | ONE WALL ST | | | BURLINGTON | MA | 01803 | |
| DESIGN 2147 LTD | | 52 DIAMOND ST | | | BROOKLYN | NY | 11222 | |
| DESIGN ALARM SYSTEMS | | PO BOX 18355 | | | CORPUS CHRISTI | TX | 78480 | |
| DESIGN AUDIO/VIDEO | | 50923 HWY 6 | | | GLENWOOD SPRINGS | CO | 81601 | |
| DESIGN AUDIO/VIDEO | | 50923 HWY 6 & 24 | | | GLENWOOD SPRINGS | CO | 81601 | |
| DESIGN CUISINE | | 2659 S SHIRLINGTON RD | | | ARLINGTON | VA | 22206 | |
| DESIGN DISTRIBUTING INC | | PO BOX 15780 | | | RICHMOND | VA | 232275780 | |
| DESIGN DISTRIBUTING INC | | PO BOX 15780 | | | RICHMOND | VA | 23227-5780 | |
| DESIGN ELECTRIC | | LOCKBOX 911774 | | | DALLAS | TX | 753911774 | |
| DESIGN ELECTRICAL CONTRACTORS | | PO BOX 971492 | | | DALLAS | TX | 75397-1492 | |
| DESIGN MANAGEMENT ASSOCIATES | | PO BOX 1252 | | | ST CLOUD | MN | 56302 | |
| DESIGN MANAGEMENT ASSOCIATES | | SUITE 250 | | | ATLANTA | GA | 30339 | |
| DESIGN MANAGEMENT ASSOCIATES | | 6445 POWERS FERRY ROAD | SUITE 250 | | ATLANTA | GA | 30339 | |
| DESIGN MASTER DISPLAYS | | 5657 PROSPECT ST | | | HIGH POINT | NC | 27263 | |
| DESIGN PLUS INC | | 48 FOUNTAIN STREET NW | | | GRAND RAPIDS | MI | 49503 | |
| DESIGN POINTE GRAPHICS | | 12100 DELTA DRIVE | | | TAYLOR | MI | 48180 | |
| DESIGN TOOLS MONTHLY | | SUITE H | | | BOULDER | CO | 803011125 | |
| DESIGN TOOLS MONTHLY | | 2111 30TH ST | SUITE H | | BOULDER | CO | 80301-1125 | |
| DESIGN4TODAY | | 1800 WESTOVER HILLS BLVD | | | RICHMOND | VA | 23225 | |
| DESIGNATED DRIVERS | | PO BOX 36770 | | | RICHMOND | VA | 23235 | |
| DESIGNED LEARNING INC | | 1009 PARK AVENUE | | | PLAINFIELD | NJ | 07060 | |
| DESIGNED ROOFING SYSTEMS INC | | PO BOX 11230 | | | SPRINGFIELD | IL | 69791 | |
| DESIGNER MOVING SYSTEMS INC | | 647 SOUTH 600 WEST | | | SALT LAKE CITY | UT | 84101 | |
| DESIGNER SIGNS & BANNERS | | 6527 N ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80918 | |
| DESIGNERS SERVICE BUREAU INC | | 3307 NW 55TH ST | | | FT LAUDERDALE | FL | 33309 | |
| DESIGNERS SERVICE BUREAU INC | | 15951 SW 41ST ST STE 200 | | | FT LAUDERDALE | FL | 33331-1534 | |
| DESIGNTECH INTERNATIONAL | | 7401 FULLERTON RD | | | SPRINGFIELD | VA | 22153 | |
| DESIGNTECH INTERNATIONAL INC | | 7955 CAMERON BROWN COURT | | | SPRINGFIELD | VA | 22153 | |
| DESIMONE CHAPLIN & DOBRYN CONS | | 20 WATERSIDE PLAZA | | | NEW YORK | NY | 100102612 | |
| DESIMONE CHAPLIN & DOBRYN CONS | | 20 WATERSIDE PLAZA | | | NEW YORK | NY | 10010-2612 | |
| DESJARDINS DUCHARME STEIN MONA | | SUITE 2400 | | | MONTREAL QUEBEC | CA | H3B 48 | |
| DESJARDINS DUCHARME STEIN MONA | | 600 DE LA GAUGHTIERE ST WEST | SUITE 2400 | | MONTREAL QUEBEC | CA | H3B 4L8 | |
| DESJARDINS ROOFING CO, AJ | | 133 EPPING RD | | | EXETER | NH | 03833 | |
| DESJARDINS ROOFING CO, AJ | | | | | | | | |
| DESKINS, WALTER M | | PO BOX 182 | | | UNION | WV | 24983 | |
| DESKS INC | | 135 S LASALLE DEPT 2225 | | | CHICAGO | IL | 60674 | |
| DESMAN ASSOCIATES | | 8614 WESTWOOD CTR DR STE 300 | | | VIENNA | VA | 22182 | |
| DESMAN ASSOCIATES | | SUITE 300 | | | VIENNA | VA | 22182 | |
| DESMOND, MP | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| DESMOND, MP | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESO, DERIK | | PO BOX 10070 | HERNANDO COUNTY SHERIFF OFFICE | | BROOKSVILLE | FL | 34603 | |
| DESORMEAUX, MALAIKA | | LOC NO 0019 PETTY CASH | 2170 W SR 434 STE 494 | | LONGWOOD | FL | 32779 | |
| DESOTO COUNTY TAX COLLECTOR | | 365 LOSHER ST STE 110 | | | HERNANDO | MS | 38632 | |
| DESOTO SALES INC | | 20940 LASSEN ST | | | CHATSWORTH | CA | 91311 | |
| DESOTO SALES INC | | | | | | | | |
| DESTEFANO KEATING PARTNERS LTD | | 445 E ILLINOIS ST STE 250 | | | CHICAGO | IL | 60611 | |
| DESTEFANO KEATING PARTNERS LTD | | 135 S LASALLE ST DEPT 4586 | | | CHICAGO | IL | 60611 | |
| DESTEFANO KEATING PARTNERS LTD | | DEPT 77 3434 | | | CHICAGO | IL | 60678-3434 | |
| DESTINATION CONNECTION | | 2801 GATEWAY STE 180 | ATTN CHUCK RICHARDSON | | IRVING | TX | 75063 | |
| DESTINATION NASHVILLE INC | | 835 WREN RD | | | GOODLETTSVILLE | TN | 37072 | |
| DESTINATION ST LOUIS INC | | 7710 BIG BEND BLVD | | | ST LOUIS | MO | 63119 | |
| DESTINY GROUP, THE | | 750 B ST STE 1840 | | | SAN DIEGO | CA | 92101 | |
| DESTINY GROUP, THE | | | | | | | | |
| DETAIL COMMERCIAL SERVICES | | PO BOX 41027 | | | ROCHESTER | NY | 14604 | |
| DETAIL DEN | | 10409 WARREN ROAD | | | GLEN ALLEN | VA | 23060 | |
| DETEMPLE COMPANY INC | | 1951 NW OVERTON ST | | | PORTLAND | OR | 97209 | |
| DETEMPLE COMPANY INC | | | | | | | | |
| DETER SECURITY INC | | PO BOX 479 | | | RUTLAND | VT | 05701 | |
| DETER SECURITY INC | | | | | | | | |
| DETERS TV SERVICE | | 921 RIDGEWOOD AVE | | | HOLLY HILL | FL | 32117 | |
| DETIG VACUUM CO, JJ | | 117 CURRY HOLLOW DR STE 1C | | | PITTSBURGH | PA | 15236 | |
| DETIG VACUUM CO, JJ | | 117 CURRY HOLLOW RD STE 1C | | | PITTSBURGH | PA | 15236 | |
| DETROIT DOOR & HARDWARE CO | | 111 E 12 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| DETROIT EDISON | | 2000 2ND AVENUE | | | DETROIT | MI | 482261279 | |
| DETROIT EDISON | | 2000 2ND AVENUE | | | DETROIT | MI | 48226279 | |
| DETROIT EDISON | | PO BOX 2859 | | | DETROIT | MI | 48260 | |
| DETROIT EDISON | | PO BOX 67 069A | | | DETROIT | MI | 48267-0069 | |
| DETROIT FREE PRESS | | PO BOX 79001 DRAWER 7720 | | | DETROIT | MI | 48279-7720 | |
| DETROIT FRIEND OF THE COURT | | PO BOX 33199 | | | DETROIT | MI | 48232-5199 | |
| DETROIT MACOMB HOSPITAL | | 1370 N OAKLAND BLVD STE 110 | | | WATERFORD | MI | 48327 | |
| DETROIT NEWSPAPER AGENCY | | PO BOX 421 | | | TAYLOR | MI | 481800421 | |
| DETROIT NEWSPAPER AGENCY | | C/O BRYCE JOHNSTON | PO BOX 421 | | TAYLOR | MI | 48180-0421 | |
| DETROIT NEWSPAPERS | | PO BOX 79001 | | | DETROIT | MI | 48276-7720 | |
| DETROIT NEWSPAPERS | | PO BOX 77068 | | | DETROIT | MI | 48277-0068 | |
| DETROIT NEWSPAPERS | | DRAWER 5821 | PO BOX 79001 | | DETROIT | MI | 48279-5821 | |
| DETROIT OFFICE FRIEND OF COURT | | PENOBSCOT BUILDING | | | DETROIT | MI | 48226 | |
| DETROIT OFFICE FRIEND OF COURT | | 645 GRISWOLD | PENOBSCOT BUILDING | | DETROIT | MI | 48226 | |
| DETROIT RECEIVING HOSPITAL | | 7091 ORCHARD LAKE STE 270 | C/O MICAEL R STILLMAN | | WEST BLOOMFIELD | MI | 48322-3651 | |
| DETROIT, CITY OF | | PO BOX 2549 | | | DETROIT | MI | 48231 | |
| DETROIT, CITY OF | | PARKING VIOLATIONS | PO BOX 2549 | | DETROIT | MI | 48231 | |
| DETRONIC INDUSTRIES INC | | 35800 BEATTIE DR | | | STERLING HEIGHT | MI | 48312 | |
| DETURCK INC | | 3351 PERKIOMEN AVE | | | READING | PA | 19606-2799 | |
| DETURCK INC | | | | | | | | |
| DETWIELER INC, CM | | 3310 MARKET ST | | | CAMP HILL | PA | 17011 | |
| DEUTSCH INC | | ACCOUNTING DEPT | 111 EIGHTH AVE | | NEW YORK | NY | 10011 | |
| DEUTSCHE BANK | | FOUR ALBANY ST MS 5101 | | | NEW YORK | NY | 10006 | |
| DEUTSCHE FINANCIAL SERVICES | | 2401 E KATELLA AVE 400 | ATTN DIANA ROWE | | ANAHEIM | CA | 92806 | |
| DEV LIMITED PARTNERSHIP | STEVEN WAGNER | P O BOX 665 | | | ADDISON | TX | 75001 | |
| DEV LIMITED PARTNERSHIP | | PO BOX 665 | | | ADDISON | TX | 75001-0665 | |
| DEVCON ENTERPRISES INC | | SUITE 200 | | | SCOTTSDALE | AZ | 85251 | |
| DEVCON ENTERPRISES INC | | 6155 E INDIAN SCHOOL ROAD | SUITE 200 | | SCOTTSDALE | AZ | 85251 | |
| DEVELOPERS DEIVERSIFIED REALTY CORPORATION | | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | LYNCHBURG | OH | 44122 | |
| DEVELOPERS DEIVERSIFIED REALTY CORPORATION | | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | |
| DEVELOPERS DIVERSIFIED OF PA | | PO BOX 228042 | | | BEACHWOOD | OH | 44122-8042 | |
| DEVELOPERS DIVERSIFIED OF PA | | | | | | | | |
| DEVELOPERS DIVERSIFIED REALTY | | PO BOX 931650 | DEPT 101880 20222 32639 | | CLEVELAND | OH | 44193-5082 | |
| DEVELOPERS DIVERSIFIED REALTY CORP | | 1325 SOUTH ARLINGTON HEIGHTS ROAD | SUITE 201 | | OAK GROVE VILLAGE | IL | 60007 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-7249 | |
| DEVELOPMENT RESOURCE CONSULT | | 8175 E KAISER BLVD | | | ANAHEIM HILLS | CA | 92808 | |
| DEVELOPMENTOR | | 21535 HAWTHORNE BLVD 4TH FL | | | TORRANCE | CA | 90503 | |
| DEVELOPMENTOR | | | | | | | | |
| DEVEREUX | | 1291 STANLEY RD NW | | | KENNESAW | GA | 30152-4359 | |
| DEVEREUX | | | | | | | | |
| DEVIL DOG ENTERPRISES | | 2806 BELL SHOALS RD | | | BRANDON | FL | 33511 | |
| DEVIL DOG ENTERPRISES | | | | | | | | |
| DEVILBISS SPRAY BOOTH PRODUCT | | PO BOX 75280 | | | CHICAGO | IL | 60675 | |
| DEVIN DERHAM BURK CH 13 TRSTEE | | PO BOX 50013 | | | SAN JOSE | CA | 95150 | |
| DEVINE FIVEASH UROLOGY LTD | | 811 E CITY HALL AVE RM 167 | NORFOLK GENERAL DISTRICT COURT | | NORFOLK | VA | 23510 | |
| DEVINE MILLIMET & BRANCH | | 111 AMHERST ST BOX 719 | | | MANCHESTER | NH | 03105 | |
| DEVINE MILLIMET & BRANCH | | PROFESSIONAL ASSOCIATION | 111 AMHERST ST BOX 719 | | MANCHESTER | NH | 03105 | |
| DEVITO VERDI | | 155 SPRING ST | | | NEW YORK | NY | 10012 | |
| DEVIVO JR, JOSEPH D | | 12603 HORSESHOE BAY CT | | | CHESTERFIELD | VA | 23113 | |
| DEVIVO JR, JOSEPH D | | 12603 HORSESHOE BAY CT | C/O CHESTERFIELD CO POLICE | | CHESTERFIELD | VA | 23113 | |
| DEVLIN ESQ, DARREN J | | 401 W A ST 17TH FL | MULVANEY KAHAN & BARRY | | SAN DIEGO | CA | 92101-7994 | |
| DEVONSHIRE & BALBOA SHOP CTR | | PO BOX 1024 | | | THOUSAND OAKS | CA | 913580024 | |
| DEVONSHIRE & BALBOA SHOP CTR | | PO BOX 1024 | C/O MS LORIN KUPAN RPA | | THOUSAND OAKS | CA | 91358-0024 | |
| DEVONSHIRE HILLS | | 1312 DEVONSHIRE RD | | | HAUPPAUGE | NY | 11788 | |
| DEVONSHIRE HILLS | | 850 CLINTON SQUARE | | | ROCHESTER | NY | 14604 | |
| DEVRIEND, SEAN | | 3676 ISLAND RD | | | PALM BEACH GARDEN | FL | 33410 | |
| DEVRIEND, SEAN | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33462 | |
| DEW DECIBILLY PROD, WILLIAM L | | 5405 WINDINGBROOK RD | | | RICHMOND | VA | 23230 | |
| DEW DROP INSTALLATIONS | | 22 KIRKWOOD DR | | | WEST SENECA | NY | 13224 | |
| DEWAR, JULIE M | | 1003 GREENWAY LANE | | | RICHMOND | VA | 23226 | |
| DEWARD & BODE INC | | 1815 CORNWALL AVE | | | BELLINGHAM | WA | 98225 | |
| DEWARD & BODE INC | | | | | | | | |
| DEWEY, HARTLEY G | | 13237 LIME RIDGE DR | | | FRISCO | TX | 75034 | |
| DEWEYS MAJOR APPLIANCE SVC | | N1670 COUNTY ROAD VV | | | HAGER CITY | WI | 54014 | |
| DEWEYS WELDING | | 12267 TEN MILE RD | | | WARREN | MI | 48089 | |
| DEWITT COUNTY CIRCUIT COURT | | 201 WASHINGTON ST | CLERK OF COURT | | CLINTON | IL | 61727 | |
| DEWITT COUNTY CIRCUIT COURT | | | | | | | | |
| DEWOLF ALLERDICE HOUSE | | 1224 N PARK AVE | | | INDIANAPOLIS | IN | 46202 | |
| DEWOLF ALLERDICE HOUSE | | | | | | | | |
| DEWOLFE RELOCATION SERVICES | | 80 HAYDEN AVENUE | | | LEXINGTON | MA | 02173 | |
| DEWOLFE RELOCATION SERVICES | | 80 HAYDEN AVENUE | | | LEXINGTON | MA | 02421 | |
| DEWOLFE SALES & SERVICE CENTER | | 307 & 308 E GODDING | | | TRINIDAD | CO | 81082 | |
| DEY DISTRIBUTING INC | | 1401 WILLOW LAKE BLVD | | | VADNAIS HEIGHTS | MN | 55110 | |
| DEY DISTRIBUTING INC | | 1401 WOLTERS BLVD | | | VADNAIS HEIGHTS | MN | 55110 | |
| DF KING AND CO INC | | 48 WALL ST | | | NEW YORK | NY | 10005 | |
| DFAS INDIANAPOLIS CENTER | | STOP NO 101 | | | INDIANAPOLIS | IN | 462490865 | |
| DFAS INDIANAPOLIS CENTER | | 8899 E 56TH ST | STOP NO 101 | | INDIANAPOLIS | IN | 46249-0865 | |
| DFI TECHNOLOGIES LLC | | PO BOX 340759 | | | SACRAMENTO | CA | 95834 | |
| DFI TECHNOLOGIES LLC | | 732 C STRIKER AVE | | | SACRAMENTO | CA | 95834-1112 | |
| DFP ROOFING & SHEET METAL INC | | 5044 SMORAL RD | | | CAMILLUS | NY | 13031 | |
| DFP ROOFING & SHEET METAL INC | | | | | | | | |
| DFW A 1 PALLET | | 10705 NEWKIRK STREET | | | DALLAS | TX | 75220 | |
| DFW COMMUNICATIONS INC | | PO BOX 910497 | | | DALLAS | TX | 753910497 | |
| DFW COMMUNICATIONS INC | | PO BOX 910497 | | | DALLAS | TX | 75391-0497 | |
| DFW COMMUNITY NEWSPAPERS | | PO BOX 860248 | | | PLANO | TX | 750860248 | |
| DFW COMMUNITY NEWSPAPERS | | PO BOX 860248 | | | PLANO | TX | 75086-0248 | |
| DG AND CO INC | | 18688 STATE HIGHWAY 177 | | | JACKSON | MO | 63755 | |
| DG FASTCHANNEL | | PO BOX 951415 | | | DALLAS | TX | 75395-1415 | |
| DGJ ELECTRICAL COMPANY | | 41 ORANGE ST | | | STRATFORD | CT | 06615 | |
| DGJD INC | | PO BOX 267 | | | JEFFERSON | CO | 80456 | |
| DGL GROUP | | 33 34TH STREET 5TH FLOOR | ATTN MARK NAKASH | | BROOKLYN | NY | 11232 | |
| DGN MARKETING SVCS LTD | | 1633 MEYERSIDE DR | | | MISSISSAUGA | ON | L5T 1B9 | CAN |
| DGN MARKETING SVCS LTD | | MISSISAUGA | | | ONTARIO | | L5T 2E6 | CAN |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DHAESE DBA DENNIS L | | 717 W STEWART AVE STE C | | | PUYALLUP | WA | 98371 | |
| DHAESE DBA DENNIS L | | 717 W STEWART AVE STE C | COMPASS APPRAISAL SVC | | PUYALLUP | WA | 98371 | |
| DHARWAD INFORMATION SERVICES | | 95 RADHAKRISHNA NAGAR | | | DHARWAD | | 580003 | IND |
| DHL EXPRESS, INC | | 208 MAURIN ROAD | | | CHEHALIS | WA | 98532 | |
| DHL GLOBAL BUSINESS SERVICES | MARTIN GALVEZ | 1200 S PINE ISLAND ROAD | SUITE 500 | | PLANTATION | FL | 33324 | |
| DHL GLOBAL MAIL | | PO BOX 406222 | | | ATLANTA | GA | 30384-6222 | |
| DHL GLOBAL MAIL | | 2700 S COMMERCE PKWY STE 400 | | | WESTON | FL | 33331 | |
| DHL GLOBAL MAIL | | PO BOX 2083 | ATTN ACCOUNTS RECEIVABLE | | CAROL STREAM | IL | 60132-2083 | |
| DHL WORLDWIDE EXPRESS | | 22128 NETWORK PL | | | CHICAGO | IL | 60673-1221 | |
| DHL WORLDWIDE EXPRESS | | PO BOX 4723 | | | HOUSTON | TX | 77210-4723 | |
| DHL WORLDWIDE EXPRESS | | PO BOX 78016 | | | PHOENIX | AZ | 850628016 | |
| DHL WORLDWIDE EXPRESS | | PO BOX 78016 | | | PHOENIX | AZ | 85062-8016 | |
| DHR CHILD SUPPORT ACCOUNT UNIT | | PO BOX 14506 | | | SALEM | OR | 97309 | |
| DHR CLEANING SERVICES | | 1547 GARYWOOD AVE | | | COLUMBUS | OH | 43227 | |
| DI DFW AIRPORT | | 4210 WEST AIRPORT FREEWAY | | | IRVING | TX | 75062 | |
| DI FABIO BROTHERS INC | | 3005 NEW RODGERS ROAD | | | BRISTOL | PA | 19007 | |
| DI NAPOLI PIZZA RESTORANTE | | 2636 BRISTOL PIKE | | | BENSALEM | PA | 19020 | |
| DI NO COMPUTERS INC | | 2091 E COLORADO BLVD | | | PASADENA | CA | 91107 | |
| DI NO COMPUTERS INC | | | | | | | | |
| DI PIET FENCE CO | | PO BOX 43 | | | BILLINGS | NY | 12510 | |
| DI SALVO TRUCKING CO INC | | PO BOX 7970 | | | SAN FRANCISCO | CA | 94120 | |
| DIA COURTYARD BY MARRIOT | | 6901 TOWER RD | | | DENVER | CO | 80249 | |
| DIA MARRIOTT | | 16455 E 40TH CR | | | AURORA | CO | 80011 | |
| DIABETIC CHARITABLE SERVICES | | 4820 PARK BLVD | | | PINELLA PARK | FL | 33781 | |
| DIABLO PLUMBING | | PO BOX 10446 | | | PLEASANTON | CA | 94588 | |
| DIAGNOSTICE RADIOLOGY SYSTEMS | | 301 E MAIN ST STE 800 | CO DAVID WEINBERG ESQUIRE | | LEXINGTON | KY | 40507 | |
| DIAGNOSTICE RADIOLOGY SYSTEMS | | CO DAVID WEINBERG ESQUIRE | | | LEXINGTON | KY | 40507 | |
| DIAL A PRO PLUMBING | | 11423 SUNRISE GOLD CIRCLE | STE 9 | | RANCHO CORDOVA | CA | 95742 | |
| DIAL A PRO PLUMBING | | STE 9 | | | RANCHO CORDOVA | CA | 95742 | |
| DIAL CALL INC | | PO BOX 105422 | | | ATLANTA | GA | 303485422 | |
| DIAL CALL INC | | PO BOX 105422 | | | ATLANTA | GA | 30348-5422 | |
| DIAL ELECTRONICS | | 141 PALISADE AVENUE | | | CLIFFSIDE PARK | NJ | 07010 | |
| DIAL ELECTRONICS | | 970 LOUCKS RD | | | YORK | PA | 17402 | |
| DIAL ELECTRONICS | | 135 A EAST NORTH ST | | | YORK | PA | 17403 | |
| DIAL ONE | | PO BOX 91008 | | | LOUISVILLE | KY | 40291 | |
| DIAL ONE HOUSE OF DOORS | | 850 SAMS AVE | | | HARAHAN | LA | 70123 | |
| DIAL ONE HOUSE OF DOORS | | | | | | | | |
| DIAL SERVICE CO | | 2317 LINCOLN WAY W | | | SOUTH BEND | IN | 46628 | |
| DIAL SERVICE CO | | 2317 LINCOLN WAY W | | | SOUTH BEND | IN | 46628-2515 | |
| DIALAMERICA MARKETING INC | | 960 MACARTHUR BLVD | | | MAHWAH | NJ | 074950010 | |
| DIALAMERICA MARKETING INC | | 960 MACARTHUR BLVD | | | MAHWAH | NJ | 07495-0010 | |
| DIALOG CORP, THE | | 11000 REGENCY PKY STE IC | | | CARY | NC | 27511 | |
| DIALOG CORP, THE | | 36495 TREASURY CENTER | | | CHICAGO | IL | 60694-6400 | |
| DIALS WELDING & FABRICATION | | 1511 MARCHECK ST | | | JACKSONVILLE | FL | 32211 | |
| DIALS WELDING & FABRICATION | | | | | | | | |
| DIAMOND AUDIO VIDEO LLC | | 8254 ROANOKE CT | | | SEVERN | MD | 21144 | |
| DIAMOND BUILDING MAINTENANCE | | 6399 WILSHIRE BLVD STE 1009 | | | LOS ANGELES | CA | 90048 | |
| DIAMOND BUILDING MAINTENANCE | | | | | | | | |
| DIAMOND COMPUTERS | | PO BOX 521068 | | | INDEPENDENCE | MO | 64052 | |
| DIAMOND COMPUTERS | | 3600 S COTTAGE | | | INDEPENDENCE | MO | 64055 | |
| DIAMOND CONTAINER CORP | | 101 RITCHIE RD | | | CAPITOL HEIGHTS | MD | 20743 | |
| DIAMOND CONTAINER CORP | | | | | | | | |
| DIAMOND CUSTOM FLOOR CARE | | 1518 SISSON | | | LOCKPORT | IL | 60441 | |
| DIAMOND DRILL & PIN COMPANY | | 4717 SOUTH COBB DRIVE | | | SMYRNA | GA | 30080 | |
| DIAMOND ELECTRIC UNDERGROUND | | PO BOX 20148 | 5628 RED HILL RD | | KEEDYSVILLE | MD | 21756 | |
| DIAMOND ELECTRIC UNDERGROUND | | | | | | | | |
| DIAMOND ELECTRONICS | | 312A S CHURCH ST | | | CYNTHIANA | KY | 41031 | |
| DIAMOND FINANCE | | 333 W MAIN STE 455 | | | ARDMORE | OK | 73401 | |
| DIAMOND FLOWERS | | 732C STRIKER AVE | | | SACRAMENTO | CA | 95834 | |
| DIAMOND GLASS CO INC, RAY | | 4154 WHEELER RD | | | MARTINEZ | GA | 30907 | |
| DIAMOND GLASS CO INC, RAY | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAMOND GRILLE | | 77 W MARKET STREET | | | AKRON | OH | 44308 | |
| DIAMOND L SERVICE | | 5117 WESTGATE | | | AMARILLO | TX | 79106 | |
| DIAMOND PACIFIC INC | | 3086 NORTH LIMA | | | BURBANK | CA | 91504 | |
| DIAMOND ROCK SPRING WATER | | PO BOX 698 | | | LITTLE FERRY | NJ | 07643 | |
| DIAMOND ROCK SPRING WATER | | | | | | | | |
| DIAMOND SHAMROCK | | PO BOX 300 | | | AMARILLO | TX | 791050300 | |
| DIAMOND SHAMROCK | | PO BOX 300 | | | AMARILLO | TX | 79105-0300 | |
| DIAMOND SOUND ENTERTAINMENT | | 601 2 HARWOOD RD NO 163 | | | BEDFORD | TX | 76022 | |
| DIAMOND SOUND ENTERTAINMENT | | 601 2 HARWOOD RD 163 | | | BEDFORD | TX | 76022 | |
| DIAMOND SPRINGS | | 400 PORTUGEE ROAD STE 1 | | | SANDSTON | VA | 23150 | |
| DIAMOND SPRINGS | | PO BOX 38668 | | | RICHMOND | VA | 23231 | |
| DIAMOND SPRINGS | | 2400 CHARLES CITY ROAD | | | RICHMOND | VA | 23231 | |
| DIAMOND SPRINGS | | PO BOX 50187 | | | RICHMOND | VA | 23250-0187 | |
| DIAMOND SPRINGS | | 1203 ALLEGHANY STREET | | | CHARLOTTE | NC | 28266 | |
| DIAMOND SPRINGS | | PO BOX 667887 | | | CHARLOTTE | NC | 282667887 | |
| DIAMOND SPRINGS | | PO BOX 667887 | | | CHARLOTTE | NC | 28266-7887 | |
| DIAMOND SQUARE LLC | | 900 S SAN GABRIEL BLVD NO 100 | | | SAN GABRIEL | CA | 91776 | |
| DIAMOND SQUARE LLC | EDWARD I SHYU | 900 SOUTH SAN GABRIEL BOULEVARD | NO 100 | | SAN GABRIEL | CA | 91776 | |
| DIAMOND TRIUMPH AUTO GLASS | | 220 DIVISION ST | | | KINGSTON | PA | 18704 | |
| DIAMONDBACK, THE | | UNIVERSITY OF MARYLAND | | | COLLEGE PARK | MD | 20742 | |
| DIAMONDBACK, THE | | 3136 SOUTH CAMPUS DINING HALL | UNIVERSITY OF MARYLAND | | COLLEGE PARK | MD | 20742 | |
| DIAMONDSTEIN FOR LT GOVERNOR | | PO BOX 6052 | | | NEWPORT NEWS | VA | 23606 | |
| DIAMONSTEIN BECKER & STANLEY | | 711 CRAWFORD ST | | | PORTSMOUTH | VA | 23705 | |
| DIAMONSTEIN BECKER & STANLEY | | PORTSMOUTH GEN DIST COUR | 711 CRAWFORD ST | | PORTSMOUTH | VA | 23705 | |
| DIAMONSTEIN, BECKER & STANLEY | | PO BOX 8915 | | | VIRGINIA BEACH | VA | 23450 | |
| DIAMONSTEIN, FRIENDS OF ALAN | | 12388 WARWICK BLVD | SUITE 211 A | | NEWPORT NEWS | VA | 23606 | |
| DIAMONSTEIN, FRIENDS OF ALAN | | SUITE 211 A | | | NEWPORT NEWS | VA | 23606 | |
| DIANA, MELIA | | 7424 SHIRE PKY | | | MECHANICSVILLE | VA | 23111 | |
| DIANA, MELIA | | 7424 SHIRE PKY | C/O UPTOWN TALENT | | MECHANICSVILLE | VA | 23111 | |
| DIANE TURTON REALTORS | | 511 FORMAN AVE | | | PT PLEASANT BEACH | NJ | 08742 | |
| DIANES BALLOON FIESTA | | PO BOX 70894 | | | RICHMOND | VA | 23255 | |
| DIANNE KERNS CHAPTER 13 TRUSTEE | | POB 366 | | | MEMPHIS | TN | 38101-0366 | |
| DIANTONIOS CATERING | | 2071 BENNETT RD | | | PHILADELPHIA | PA | 19116 | |
| DIANTONIOS CATERING | | | | | | | | |
| DIAPERS UNLIMITED | | 814 NOLA STREET | | | KALAMAZOO | MI | 49007 | |
| DIAPERS UNLIMITED | | 814 NOLA ST | | | KALAMAZOO | MI | 49007 | |
| DIASONIC | | NO 321 43 SUKSU DONG MANAN KU | ANYANG CITY | KYUNGKI DO | KOREA | | | KOR |
| DIASPARRA, SEAN | | 8431 RECREATION RD | | | RICHMOND | VA | 23231 | |
| DIAZ, JOSE A | | 400 E HARRISON ST APT 1105 | | | TAMPA | FL | 33002 | |
| DIAZ, MICHELLE S | | 2905 N ELSTON AVE APT 3 | | | CHICAGO | IL | 60618 | |
| DIBERIAN TRANSPORTATION | | 1300 HUMES AVENUE | | | HUNTSVILLE | AL | 35801 | |
| DIBOCO FIRE SPRINKLERS INC | | PO BOX 5132 | | | HENDERSONVILLE | NC | 28793 | |
| DIBUONO, LYDIA | | 6 N 083 KEENEY RD | | | ROSELLE | IL | 60172 | |
| DICARLO EXPEDITERS INC | | 3509 E PARK BLVD STE 180 113 | | | PLANO | TX | 75074 | |
| DICE COM | | 4939 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| DICE COM | | | | | | | | |
| DICK FEIGLES SCHOLARSHIP, THE | | 4692 KENROSS DR | | | COLUMBUS | OH | 43207 | |
| DICK MARTIN SERVICE INC | | 8406 NEW ASHCAKE ROAD | | | MECHANICSVILLE | VA | 23111 | |
| DICK MARTIN SERVICE INC | | 8406 NEW ASHCAKE RD | | | MECHANICSVILLE | VA | 23116 | |
| DICK SNYDER & SON TV SLS & SVC | | 63 D EAST MAIN ST | | | DALLASTOWN | PA | 17313 | |
| DICKER WARMINGTON PROPERTIES | | CENTER 331 | 1915A E KATELLA AVE | | ORANGE | CA | 92867 | |
| DICKER WARMINGTON PROPERTIES | | 1915A E KATELLA AVE | | | ORANGE | CA | 92867 | |
| DICKER WARMINGTON PROPERTIES | | CENTER 332 | | | ORANGE | CA | 92867 | |
| DICKER WARMINGTON PROPERTIES | | CENTER 337 | 1915A E KATELLA AVE | | ORANGE | CA | 92867 | |
| DICKER WARMINGTON PROPERTIES | | CENTER 336 | 1915A E KATELLA AVE | | ORANGE | CA | 92867 | |
| DICKER/WARMINGTON PROPERTIES | | DAVID CASE CFO | 1915 A EAST KATELLA AVENUE | | ORANGE | CA | 92867 | |
| DICKERSON, HUGH H | | PO BOX 148 | | | RICHMOND | VA | 23273 | |
| DICKERSON, HUGH H | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | RICHMOND | VA | 23273 | |
| DICKEYS BARBECUE PIT INC | | 14999 PRESTON RD at BELT LINE | | | DALLAS | TX | 75240 | |
| DICKINSON FLEET SERVICES | | PO BOX 66724 | | | INDIANAPOLIS | IN | 46266 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DICKINSON WRIGHT PLLC | | 200 OTTAWA AVE NW STE 900 | | | GRAND RAPIDS | MI | 495032423 | |
| DICKINSON WRIGHT PLLC | | 200 OTTAWA AVE NW STE 900 | | | GRAND RAPIDS | MI | 49503-2423 | |
| DICKINSON, FRIENDS OF EARL | | 9549 FREDERICKS HALL RD | | | MINERAL | VA | 23117 | |
| DICKINSON, KATHY | | LOC NO 1454 PETTY CASH | 505 S CHERYL LN | | WALNUT | CA | 91789 | |
| DICKINSON, KATHY | | 680 SOUTH LEMON AVENUE | | | WALNUT | CA | 91789 | |
| DICKKUT, JANA | | PETTY CASH CUST LOC NO 1117 | 7171 HAGGERTY RD | | CANTON | MI | 48187 | |
| DICKKUT, JANA | | 7171 HAGGERTY RD | | | CANTON | MI | 48187 | |
| DICKKUT, JANA | | LOC NO 1111 PETTY CASH | 14200 E 35TH PL | | AURORA | CO | 80011 | |
| DICKMAN CO, ROBERT | | 1198 FAR HILLS DR | | | PARK HILLS | KY | 41011 | |
| DICKS APPLIANCE CENTER | | 3707 STATE STREET | | | SALEM | OR | 97301 | |
| DICKS APPLIANCE SERVICE | | 527 NELSON RD | | | JOHNSON CITY | NY | 13790 | |
| DICKS APPLIANCE SERVICE | | 527 NELSON ROAD | | | JOHNSON CITY | NY | 13790 | |
| DICKS APPLIANCE SERVICE | | 1594 RIDGE VIEW CT | | | TRAVERSE | MI | 49686 | |
| DICKS APPLIANCE SERVICE | | 1594 RIDGE VIEW CT | | | TRAVERSE CITY | MI | 49686 | |
| DICKS APPLIANCE SERVICE | | PO BOX 69 | | | ST LOUIS | OK | 74866 | |
| DICKS OF MANKATO | | 106 N COMMERCIAL | | | MANKATO | KS | 66956 | |
| DICKS OF MANKATO | | | | | | | | |
| DICKS RANCHO GLASS | | 5349 SAN JUAN AVE | | | FAIR OAKS | CA | 95628 | |
| DICKS SPORTING GOODS INC | | 300 INDUSTRY DR | | | PITTSBURGH | PA | 15275 | |
| DICKS SPORTING GOODS, INC | SENIOR VICE PRESIDENT REAL ESTATE & DEVELOPMENT | AND LEGAL DEPARTMENT | 300 INDUSTRY DRIVE | | PITTSBURGH | PA | 15275 | |
| DICKS TELEVISION SERVICE | | 1805 E 4TH ST | | | NORTH PLATTE | NE | 69101 | |
| DICKS TV & SATELLITE | | PO BOX 2236 | 2505 OLYMPIC HWY N | | SHELTON | WA | 98584 | |
| DICKS TV & SATELLITE | | 2505 OLYMPIC HWY N | | | SHELTON | WA | 98584 | |
| DICKS TV CENTER | | 130 N CARMALITA ST | | | HEMET | CA | 92543 | |
| DICKSON CITY, BOROUGH OF | | 801 805 BOULEVARD AVE | | | DICKSON CITY | PA | 18519 | |
| DICKSON CO, CC | | PO BOX 36777 | | | CHARLOTTE | NC | 28236 | |
| DICKSON COMPANY INC | | 930 S WESTWOOD AVENUE | | | ADDISON | IL | 60101 | |
| DICKSON COUNTY CIRCUIT COURT | | COURT CLERK | | | CHARLOTTE | TN | 37036 | |
| DICKSON COUNTY CIRCUIT COURT | | PO BOX 220 | COURT CLERK | | CHARLOTTE | TN | 37036 | |
| DICKSON COUNTY PROBATE | | 4000 HWY 48 N STE 1 | | | CHARLOTTE | TN | 37036 | |
| DICKSON EXPRESS INC | | 5648 S REDWOOD RD | SUBWAY | | SALT LAKE CITY | UT | 84123 | |
| DICKSON EXPRESS INC | | | | | | | | |
| DICKSON LOCKSMITH INC | | 1916 GLENGARY ST | | | SARASOTA | FL | 34231 | |
| DICKSON LOCKSMITH INC | | | | | | | | |
| DICKSON REALTY | | 1030 CAUGHLIN CROSSING | | | RENO | NV | 89509 | |
| DICKSTEIN SHAPIRO ET AL | | 2101 L ST NW | | | WASHINGTON | DC | 200371526 | |
| DICKSTEIN SHAPIRO ET AL | | 2101 L ST NW | | | WASHINGTON | DC | 20037-1526 | |
| DICTAPHONE CORPORATION | | PO BOX 85120 | | | LOUISVILLE | KY | 402855120 | |
| DICTAPHONE CORPORATION | | PO BOX 85120 | | | LOUISVILLE | KY | 40285-5120 | |
| DIDADO ELECTRIC INC, J W | | 580 VERNON ODOM BLVD | | | AKRON | OH | 44307 | |
| DIDDLE, KENNETH | | 4 RIGHTER RD | | | RANDOLPH | NJ | 07869 | |
| DIEBOLD | | PO BOX 71358 | | | CLEVELAND | OH | 44191-0558 | |
| DIEDERICHS SECURITY, D | | 1038 B W 9TH ST | | | UPLAND | CA | 91786 | |
| DIEHL, MARIA T | | 4 JUNIPER CT | | | SCHENECTADY | NY | 12309 | |
| DIEPPA DECOR INC | | 3039 NE QUAYSIDE LN | | | MIAMI | FL | 33138 | |
| DIERBERGS FLORIST & GIFTS | | PO BOX 66732 | | | ST LOUIS | MO | 63166 | |
| DIERBERGS FLORIST & GIFTS | | PO BOX 66504 | | | ST LOUIS | MO | 63166-6504 | |
| DIERCO SUPPLY | | 8412 SABAL INDUSTRIAL BLVD | | | TAMPA | FL | 33619 | |
| DIERCO SUPPLY | | DIV OF RINKER MATERIALS CORP | 8412 SABAL INDUSTRIAL BLVD | | TAMPA | FL | 33619 | |
| DIERICKX CO, WM | | PO BOX 96046 | 3075 112TH AVENUE NE | | BELLEVUE | WA | 98009 | |
| DIERICKX CO, WM | | 3075 112TH AVENUE NE | | | BELLEVUE | WA | 98009 | |
| DIESEL & DIRT | | PO BOX 55208 | | | VA BEACH | VA | 23471 | |
| DIESMAN, JOYCE | | 1806 HULL AVENUE | | | WESTCHESTER | IL | 601544463 | |
| DIESMAN, JOYCE | | 1806 HULL AVENUE | | | WESTCHESTER | IL | 60154-4463 | |
| DIETRICK APPRAISAL SERVICE | | 6215 PENDLETON AVE | | | ANDERSON | IN | 46013 | |
| DIFFERENT PLATE DINING SVC, A | | PO BOX 561 | | | DESOTO | TX | 75123 | |
| DIFS ELECTRICAL SERVICES INC | | 128 WAYNE AVE | | | PATERSON | NJ | 07502 | |
| DIFS ELECTRICAL SERVICES INC | | | | | | | | |
| DIGESAT | | 5 WALLACE PL STE 1 | | | WHITE PLAINS | NY | 10606 | |
| DIGGS, ANGELA R | | 870 CAPITAL VIEW AVE NW | | | ATLANTA | GA | 30318 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIGI INTERNATIONAL | | PO BOX 1450 NW 8388 | | | MINNEAPOLIS | MN | 554858388 | |
| DIGI INTERNATIONAL | | NW 8388 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8388 | |
| DIGI KEY INC | | 701 BROOKS AVE S | | | THIEF RIVER FALL | MN | 56701 | |
| DIGI KEY INC | | PO BOX 250 | | | THIEF RIVER FALLS | MN | 56701-0250 | |
| DIGI KEY INC | | PO BOX 677 | 701 BROOKS AVE S | | THIEF RIVER FALL | MN | 56701-0677 | |
| DIGI SAT | | 1325 FIELDWOOD DR | | | KNOXVILLE | TN | 37918 | |
| DIGI SATELLITE & COMMUNICATION | | 45 W RIVERVIEW AVE | | | DAYTON | OH | 45405-4838 | |
| DIGIBUY | | 9625 W 76TH STE 150 | ATTN CUSTOMER SERVICE | | EDEN PRAIRIE | MN | 55344 | |
| DIGICOM | | 866 VZCR 4125 | | | CANTON | TX | 75103 | |
| DIGIORE, FRANK | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | BILLERICA | MA | 01821 | |
| DIGIPOS SYSTEMS INC | | 1320 HEINE CT | | | BURLINGTON | ON | L7L6L9 | CAN |
| DIGIPOS SYSTEMS INC | | | | | | | | |
| DIGISETTE LLC | | PO BOX 435 | VILLAGE RD | | NEW VERNON | NJ | 07976 | |
| DIGISTAR GENESIS | | 791 YORK ST NE | | | AIKEN | SC | 29801 | |
| DIGISTAR GENESIS | | 1286 BROAD ST | | | AUGUSTA | GA | 30901 | |
| DIGITAL ART EXCHANGE INC | | 360 NEWBURY STREET | | | BOSTON | MA | 02115 | |
| DIGITAL ASPEX | | PO BOX 263657 | | | HOUSTON | TX | 772073657 | |
| DIGITAL ASPEX | | PO BOX 263657 | | | HOUSTON | TX | 77207-3657 | |
| DIGITAL AUTO SOUNDS | | 307 SOUTH COAST HIGHWAY | | | OCEANSIDE | CA | 92054 | |
| DIGITAL BLUE | JOCELYN NELSON | 3615 MAYLAND CT | | | RICHMOND | VA | 23233 | |
| DIGITAL BLUE | | 1645 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| DIGITAL CANDLE | | 1720 130TH AVE STE 130 | | | BELLEVUE | WA | 98005 | |
| DIGITAL CANDLE | | | | | | | | |
| DIGITAL CHOICE OF TEXAS LLC | | 505 E TRAVIS ST STE 112 | | | MARSHALL | TX | 75670-4280 | |
| DIGITAL COMMAND CENTER INC | | 2001 GRENADA BLVD | | | KNOXVILLE | TN | 37922 | |
| DIGITAL COMMAND CENTER INC | | | | | | | | |
| DIGITAL CONNECTION NETWORK | | 1521 S GILBERT STE 10 | | | FULLERTON | CA | 92833 | |
| DIGITAL CONNECTION NETWORK | | | | | | | | |
| DIGITAL DIGS INC | | 3 SOUTH ST STE 200 | | | WESTBOROUGH | MA | 01581 | |
| DIGITAL DIRECT | | 2882 TEXAS AVE | | | GRAND JUNCTION | CO | 81501 | |
| DIGITAL DIRECT NETWORK | | 140M E SPRUCE ST | | | SELINSGROVE | PA | 17870 | |
| DIGITAL DISH SYSTEMS | | 5601 SOUTH CAMPBELL AVE | | | SPRINGFIELD | MO | 65810 | |
| DIGITAL DISH SYSTEMS | | 5601 SOUTH CAMPBELL | | | SPRINGFIELD | MO | 65810 | |
| DIGITAL DREAMMAKERS INC | | 932 SEDLEY RD | | | VIRGINIA BEACH | VA | 23462 | |
| DIGITAL DREAMS | | 7617 MOOSE CREEK CT | | | ANTELOPE | CA | 95843 | |
| DIGITAL ELECTRONIC SIGHT & SOUND | | 25354 PLEASANT RD | | | ST CLOUD | MN | 56301 | |
| DIGITAL EQUIPMENT | | DUNS 05 606 9313 | PO BOX 360566M | | PITTSBURGH | PA | 15251 | |
| DIGITAL EQUIPMENT | | PO BOX 93831 | | | CHICAGO | IL | 60673 | |
| DIGITAL EQUIPMENT | | DUNS 15 779 7572 | DEPT 63208 | | LOS ANGELES | CA | 90088 | |
| DIGITAL EQUIPMENT | | 22 EXECUTIVE PARK | | | IRVINE | CA | 92714 | |
| DIGITAL EQUIPMENT CORP | | PC CLASS 370/373 | PO BOX 11441 | | BOSTON | MA | 02211 | |
| DIGITAL EQUIPMENT CORP | | DUNS 15 063 4061 | P O BOX 100500 | | ATLANTA | GA | 30384 | |
| DIGITAL EQUIPMENT CORP | | DUNS 15 063 4061 | | | ATLANTA | GA | 30384 | |
| DIGITAL EQUIPMENT CORP | | PO BOX 100500 | DUNS 15 063 4061 | | ATLANTA | GA | 30384-0500 | |
| DIGITAL EQUIPMENT CORPORATION | | PO BOX CS2008 | CUSTOMER ASSISTANCE | | NASHUA | NH | 03061 | |
| DIGITAL EQUIPMENT CORPORATION | | CUSTOMER ASSISTANCE | | | NASHUA | NH | 03061 | |
| DIGITAL EXPERIENCE, A | | 1065 KENNESAW SPRINGS DR | | | KENNESAW | GA | 30144 | |
| DIGITAL EXPRESS | | 16310 ELK HOLLOW | | | SAN ANTONIO | TX | 78247 | |
| DIGITAL EXPRESS | | 6910 SANTA TERESA BLVD | C/O AEROFUND FINANCIAL | | SAN JOSE | CA | 95119 | |
| DIGITAL GENERATION SYSTEMS INC | | PO BOX 671242 | | | DALLAS | TX | 75267-1242 | |
| DIGITAL GUYS | | 452 HIGH POINT LN | | | TALLAHASSEE | FL | 32301 | |
| DIGITAL GUYS | | 8304 NW 36TH ST | | | CORAL SPRINGS | FL | 33068 | |
| DIGITAL HOLLYWOOD INC | | 421 HUDSON ST STE 320 | | | NEW YORK | NY | 10014 | |
| DIGITAL HOME & BUSINESS | | 5600 QUEENS AVE NE | | | OTSEGO | MN | 55330 | |
| DIGITAL INNOVATIONS LLC | MICHELLE VEDNER | 3436 N KENNICOTT | | | ARLINGTON HEIGHTS | IL | 60004 | |
| DIGITAL INNOVATIONS LLC | | 4952 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| DIGITAL INSTALLATION SERVICES | | 420 S MAIN | | | ELK CITY | OK | 73644 | |
| DIGITAL INSTALLATION SVC LLC | | PO BOX 2255 | | | ELK CITY | OK | 73648 | |
| DIGITAL INSTALLATION SVC LLC | | | | | | | | |
| DIGITAL INSTALLATION SVS LLC | | 3767 COVENANT RD | | | COLUMBIA | SC | 29204 | |
| DIGITAL INSTALLATION SVS LLC | | 3767 COVENANAT RD | | | COLUMBIA | SC | 29204 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIGITAL INTERIORS LLC | | 7967 BRAMWELL PARK | | | VICTOR | NY | 14564 | |
| DIGITAL LEGAL SERVICES LLC | | 28 W CENTRAL BLVD STE 410 | | | ORLANDO | FL | 32801 | |
| DIGITAL LIFESTYLE OUTFITTERS | | 3871 SOUTH ALSTON AVE | | | DURHAM | NC | 27713 | |
| DIGITAL LIFESTYLE OUTFITTERS | WES POLLARD | 3871 S ALSTON AVE | | | DURHAM | NC | 27713 | |
| DIGITAL LIFESTYLES GROUP INC | | 1001 S CAPITAL OF TEXAS | BLDG 1 STE 210 | | AUSTIN | TX | 78746 | |
| DIGITAL MEDIA ASSOCIATION | | 1615 L STREET NW STE 1120 | | | WASHINGTON | DC | 20036 | |
| DIGITAL MEDIA SOLUTIONS INC | | 707 E WELLESLY AVE | | | SPOKANE | WA | 99207 | |
| DIGITAL MUSIC MARKETING | | PO BOX 4348 | | | BURBANK | CA | 91503-4348 | |
| DIGITAL MUSICWORKS INTERNATIONAL INC | | 1545 RIVER PARK DR STE 210 | ATTN BRETT KIHAR | | SACRAMENTO | CA | 95815 | |
| DIGITAL NETWORKS NORTH AMERICA | | 21475 NETWORK PL | | | CHICAGO | IL | 60673-1214 | |
| DIGITAL OFFICE PRODUCTS | | PO BOX 925067 | | | HOUSTON | TX | 77292 | |
| DIGITAL OFFICE PRODUCTS | | | | | | | | |
| DIGITAL OFFICE SYSTEMS INC | | 1211 E DOUGLAS | | | WICHITA | KS | 67211 | |
| DIGITAL ON DEMAND | | 1390 DECISION ST STE B | | | VISTA | CA | 92081 | |
| DIGITAL ON DEMAND | | | | | | | | |
| DIGITAL PLUS | | 2405 29TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| DIGITAL POWER CORP | | 41920 CHRISTY ST | | | FREMONT | CA | 94538 | |
| DIGITAL POWER CORP | | | | | | | | |
| DIGITAL PROPERTIES LLC | | 9715 W BROWARD BLVD | | | PLANTATION | FL | 33324 | |
| DIGITAL RESOLUTION | | 9906 FLYROD DR | | | PASO ROBLES | CA | 93446 | |
| DIGITAL RESOURCES GROUP LLC | | 270 REDWOOD SHORES PKWY | PMB 210 | | REDWOOD CITY | CA | 94065 | |
| DIGITAL RIGHTS AGENCY LLC | | 1539 FOLSOM ST | | | SAN FRANCISCO | CA | 94103 | |
| DIGITAL RIGHTS AGENCY LLC | | 514 HILL ST NO 1 | | | SAN FRANCISCO | CA | 94114 | |
| DIGITAL RIVER INC | | PO BOX 88738 | EXPEDITE WAY | | CHICAGO | IL | 60695-1700 | |
| DIGITAL RIVER INC | | | | | | | | |
| DIGITAL SATELLITE & SOUND INC | | 612 E ELM ST | | | ROCKMART | GA | 30153 | |
| DIGITAL SATELLITE INSTALLATION | | 2517 PEACH BLOSSOM COURT | | | BEDFORD | TX | 76021 | |
| DIGITAL SATELLITE INSTALLERS | | 19 ORANGE ST 2D | | | ATTLEBORO | MA | 02703 | |
| DIGITAL SATELLITE SALES | | 4350 AIRPORT RD 5232 | | | SANTA FE | NM | 87505 | |
| DIGITAL SATELLITE SERVICES | | FOOTPRINTS ENTERPRISE INC | | | FREDERICKSBURG | VA | 22407 | |
| DIGITAL SATELLITE SERVICES | | 11130 D SUNBURST LANE | FOOTPRINTS ENTERPRISE INC | | FREDERICKSBURG | VA | 22407 | |
| DIGITAL SATELLITE SYSTEMS | | 45 WARWICK ST | | | BETHLEHEM | PA | 18018 | |
| DIGITAL SATELLITE SYSTEMS | | | | | | | | |
| DIGITAL SATELLITE SYSTEMS INST | | PO BOX 7522 | | | WACO | TX | 76714 | |
| DIGITAL SATELLITE SYSTEMS INST | | PO BOX 7522 | RANDY TUCKER | | WACO | TX | 76714-7522 | |
| DIGITAL SENSE | | 1240 N COWAN LT 278 | | | LEWISVILLE | TX | 75057 | |
| DIGITAL SERVICE SOLUTIONS | | 1155 TRITON DR STE B | | | FOSTER CITY | CA | 94404 | |
| DIGITAL SERVICES INC | | 128 SOUTH 2ND AVENUE | | | YAKIMA | WA | 98902 | |
| DIGITAL SOLUTIONS | | 13 ROSE HILL DR | | | JACKSON | TN | 38301 | |
| DIGITAL SOUNDS & SIGHTS | | 2221B E DIVISION ST | | | ARLINGTON | TX | 76011 | |
| DIGITAL STOCK CORP | | 400 SOUTH SIERRA AVE 100 | | | SOLANA BEACH | CA | 92075 | |
| DIGITAL TECHNOLOGIES INC | | 1509 LIVINGSTON AVE | | | CHARLESTON | WV | 25312 | |
| DIGITAL TECHNOLOGY REPORT | | PO BOX 751011 | | | FLUSHING | NY | 11375 | |
| DIGITAL THINK | | BOX 200179 | | | PITTSBURGH | PA | 15251-0179 | |
| DIGITAL THINK | | | | | | | | |
| DIGITAL TV | | 9150 PATRICK AVE | | | ARLETA | CA | 91331 | |
| DIGITAL TV | | 9150 PATRICK AVE | | | ARLETTA | CA | 91331 | |
| DIGITAL TV & RADIO INC | | 209 US HWY 70 W | | | HAVELOCK | NC | 28532 | |
| DIGITAL VIDEO | | PO BOX 1212 | | | SKOKIE | IL | 600768212 | |
| DIGITAL VIDEO | | PO BOX 1212 | | | SKOKIE | IL | 60076-8212 | |
| DIGITAL VIDEO DIRECT | | PO BOX 6512 | | | CHAMPAIGN | IL | 61826 | |
| DIGITAL VIEW INC | | C/O AERO FUND FINANCIAL | 6910 SANTA TERESA BLVD | | SAN JOSE | CA | 95119 | |
| DIGITAL VIEW SATELLITE | | 767 OAKWOOD LN | | | RIDGEFIELD | NJ | 07657 | |
| DIGITAL VIEW SATELLITE | | | | | | | | |
| DIGITAL VISION | | 267 5TH AVE 4TH FL | | | NEW YORK | NY | 10016 | |
| DIGITAL WEST MARKETING INC | | 9540 COZYCROFT AVE | | | CHATSWORTH | CA | 91311 | |
| DIGITAL WEST MARKETING INC | | | | | | | | |
| DIGITAL WORKS | | 1641 OCALA AVE | | | JOHNSTOWN | PA | 15902 | |
| DIGITAL WORLD SATELLITE | | 5365 HIATUS ROAD | | | SUNRISE | FL | 33351 | |
| DIGITALDEALS NET | | 4100 DEER HILL DR | | | SACRAMENTO | CA | 95823 | |
| DIGITALDIRECT | | 715 W DAVIS ST NO 161 | | | CONROE | TX | 77301 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIGITALLINC INC | | 400 N 9TH ST | RICHMOND GEN DIST CT CIV DIV | | RICHMOND | VA | 23219 | |
| DIGITALZ101 | | 11470 EUCLID AVE NO 105 | | | CLEVELAND | OH | 44106 | |
| DIGITECH | | 21 NORTHWESTERN WAY | | | HOPATCONG | NJ | 07843 | |
| DIGITECH COMMUNICATIONS INC | | 27837 US HWY 19 N | STE A | | CLEARWATER | FL | 33761 | |
| DIGITECH INDUSTRIES INC | | 4 BERKSHIRE BLVD | BERKSHIRE CORPORATE PARK | | BETHEL | CT | 06801 | |
| DIGITECH INDUSTRIES INC | | 55 KENOSIA AVENUE | PO BOX 2267 | | DANBURY | CT | 06813 | |
| DIGITECH INDUSTRIES INC | | PO BOX 2267 | | | DANBURY | CT | 06813 | |
| DIGITECH SERVICES | | RT 1 BOX 163K | | | HARLETON | TX | 75651 | |
| DIGITERRA INC | | 1080 CHEROKEE ST | ATTN MAUREEN GEOGHAN | | DENVER | CO | 80204 | |
| DIGITERRA INC | | | | | | | | |
| DIGITRON COMMUNICATIONS INC | | SUITE 340 | | | WOODLAND HILLS | CA | 91367 | |
| DIGITRON COMMUNICATIONS INC | | 6355 TOPANGA CANYON BLVD | SUITE 340 | | WOODLAND HILLS | CA | 91367 | |
| DIGITRONICS | | 5700 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825 | |
| DIGITRONIX SERVICE INC | | 604 W MCGALLIAUD RD | | | MUNCIE | IN | 47303 | |
| DIGIVISION SATELLITE SERVICES | | 14 LAFAYETTE SQ | 410 RAND BLDG | | BUFFALO | NY | 14203 | |
| DIGIVISION SATELLITE SERVICES | | 410 RAND BLDG | | | BUFFALO | NY | 14203 | |
| DIK RANDALL & ASSOCIATES | | PO BOX 1245 | | | BOLLINGBROOK | IL | 60440 | |
| DIKEOU, DENO P | | 543 WYMORE RD N STE 106 | DIKEOU REALTY | | MAITLAND | FL | 32751 | |
| DILIGENT BOARD MEMBER SERVICES | | PO BOX 60 | | | MONTVILLE | NJ | 07045 | |
| DILL, JEFFREY S | | 101 BLACKWELL ROAD | | | PENNINGTON | NJ | 08534 | |
| DILLARD | | PO BOX 34748 | | | RICHMOND | VA | 232340748 | |
| DILLARD | | PO BOX 34748 | | | RICHMOND | VA | 23234-0748 | |
| DILLARD INFORMATION CTR, FRED | | PETTY CASH | THALBORO BLDG 2ND FLOOR | | | | | |
| DILLARD INFORMATION CTR, FRED | | PETTY CASH | | | | | | |
| DILLARD MCELVANEY & KOVACH LLP | | 1330 POST OAK BLVD | SUITE 1500 | | HOUSTON | TX | 77056 | |
| DILLARD MCELVANEY & KOVACH LLP | | SUITE 1500 | | | HOUSTON | TX | 77056 | |
| DILLARD PACKAGING DIVISION | | PO BOX 18908 | | | GREENSBORO | NC | 274190908 | |
| DILLARD PACKAGING DIVISION | | PO BOX 18908 | | | GREENSBORO | NC | 27419-0908 | |
| DILLARD PAPER DORAVILLE | | PO BOX 620098 | | | DORAVILLE | GA | 30362 | |
| DILLARD PAPER GREENSBORO | | PO BOX 21767 | | | GREENSBORO | NC | 27420 | |
| DILLARD PAPER WINSTON SALEM | | PO BOX 24668 | | | WINSTON SALEM | NC | 27114 | |
| DILLARD, FRED | | LOC NO 8068 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| DILLARD, ROBERT G | | PO BOX 27032 | HENRICO POLICE ATTN LT BULLOCK | | RICHMOND | VA | 23273 | |
| DILLARD, ROBERT G | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| DILLENBECK, CHRISTOPHER E | | 822 CURRANT CT | | | BRUNSWICK | OH | 44212 | |
| DILLMAN & ASSOCIATES INC, DJ | | 1635 N IRONWOOD STE 7 | | | SOUTH BEND | IN | 46635 | |
| DILLON APPRAISAL GROUP | | 2123 S TRYON ST | | | CHARLOTTE | NC | 28203 | |
| DILLON COMPANIES INC | | PO BOX 47068 | RICHARD K THOMPSON ATTNY | | WICHITA | KS | 67201 | |
| DILLON COMPANIES INC | | PO BOX 47068 1024 N WEST ST | STE C STUART M KOWALSKI ATTNY | | WICHITA | KS | 67201 | |
| DILLON CONSTRUCTION CO, M | | 19 HORSESHOE DR | | | PLAINVILLE | MA | 02762 | |
| DILLON PLUMBING & HEATING, JC | | PO BOX 3590 | | | PEORIA | IL | 61612 | |
| DILLON PLUMBING & HEATING, JC | | | | | | | | |
| DILLONS | | 1435 N WACO | | | WICHITA | KS | 67203 | |
| DILLONS | | 10515 WEST CENTRAL | | | WICHITA | KS | 67212 | |
| DILONARDO, JOHN | | 4720 ROGERS AVE | | | FORT SMITH | AR | 72903 | |
| DILWORTH, HARRY | | 1746 WOODSTREAM | | | ST LOUIS | MO | 63138 | |
| DIM VASTGOED, N V | | C/O DANE BELT ROSS & ASSOC LLC | 1 FINANCIAL PLAZA SUITE NO 2001 | | FT LAUDERDALE | FL | 33394 | |
| DIMAC DIRECT | | PO BOX 930344 | | | ATLANTA | GA | 31193-0344 | |
| DIMAC DIRECT | | PO BOX 957521 | | | ST LOUIS | MO | 631957521 | |
| DIMARCO & CO INC, P | | 131 E CHURCH RD | | | KING OF PRUSSIA | PA | 19406 | |
| DIMARCO & CO INC, P | | | | | | | | |
| DIMARCO CONSTRUCTORS CORP | | 1950 BRIGHTON HENRIETTA TL RD | | | ROCHESTER | NY | 14623 | |
| DIMENSION | | SUITE 168 | | | MINNEAPOLIS | MN | 55431 | |
| DIMENSION | | 9801 DUPONT AVENUE S | SUITE 168 | | MINNEAPOLIS | MN | 55431 | |
| DIMENSION EXPRESS | | PO BOX 8672 | | | INCLINE VILLAGE | NV | 89452 | |
| DIMENSION EXPRESS | | PO BOX 8672 | SUBSCRIPTION DEPT | | INCLINE VILLAGE | NV | 89452 | |
| DIMENSIONAL PRODUCTS | | 841 SHIBLEY AVE | | | PARK RIDGE | IL | 60068 | |
| DIMENSIONAL PRODUCTS | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIMENSIONAL PRODUCTS LTD | | 3075 14TH AVE STE 21 213 | | | MARKHAM | ON | L3R0G9 | CAN |
| DIMENSIONAL PRODUCTS LTD | | 86 EMMELOORD CRESC | | | UNIONVILLE | ON | L3R1P8 | CAN |
| DIMENSIONS DESIGN GROUP | | 5 BESSOM ST STE 121 | | | MARBLEHEAD | MA | 01945 | |
| DIMENSIONS DESIGN GROUP | | | | | | | | |
| DIMENSIONS DESIGN GROUP INC | | 5 BESSOMS ST STE 121 | | | MARBLEHEAD | MA | 01945 | |
| DINARDI, FREDERICK | | 69 WALNUT ST | DEPUTY SHERIFF | | NEW BRITAIN | CT | 06050 | |
| DINARDI, FREDERICK | | | | | | | | |
| DINE & RECLINE FURNISHINGS | | 7702 W BROAD ST | | | RICHMOND | VA | 23294 | |
| DINGENTHAL, DWIGHT | | 403 APPALACHIAN WAY | | | MCKINNEY | TX | 75071 | |
| DINGES, MICHELLE | | C/O CLERK OF THE CIRCUIT CT | | | BELLEVILLE | IL | 622228447 | |
| DINGES, MICHELLE | | PO BOX 8447 | C/O CLERK OF THE CIRCUIT CT | | BELLEVILLE | IL | 62222-8447 | |
| DINGMAN PETROLEUM INC | | 1000 DIXON AVE | | | WINTER PARK | FL | 32790 | |
| DINGMAN PETROLEUM INC | | PO BOX 2930 | 1000 DIXON AVE | | WINTER PARK | FL | 32790 | |
| DINGS CO | | DRAWER 376 | | | MILWAUKEE | WI | 53278 | |
| DINING IN TEXAS | | 35 HICHBORN ST | | | BRIGHTON | MA | 02135 | |
| DINKIN & PURNELL PLLC | | ONE E CARY ST 2ND FL | | | RICHMOND | VA | 23219 | |
| DINN BROTHERS | | PO BOX 111 | | | HOLYOKE | MA | 01041-0111 | |
| DINO JUMP SACRAMENTO | | 851 STETSON WAY | | | GALT | CA | 95632 | |
| DINOSAUR BAR & CHAR INC | | 246 W WILLOW ST | | | SYRACUSE | | 13202 | |
| DINSMORE & SHOHL LP | | PO BOX 640635 | | | CINCINNATI | OH | 452640635 | |
| DINSMORE & SHOHL LP | | PO BOX 640635 | | | CINCINNATI | OH | 45264-0635 | |
| DINWIDDIE COMBINED COURT | | PO BOX 280 | | | DINWIDDIE | VA | 238410280 | |
| DINWIDDIE COMBINED COURT | | PO BOX 280 | | | DINWIDDIE | VA | 23841-0280 | |
| DINWIDDIE, COUNTY OF | | PO BOX 178 | OFFICE OF THE TREASURER | | DINWIDDIE | VA | 23841 | |
| DINYARI CONSTRUCTION INC | | 500 PHELAN AVE | | | SAN JOSE | CA | 95112 | |
| DION SECURITY INC | | 92 NORTH ST | | | BURLINGTON | VT | 05401 | |
| DIONS PIZZA | | 10301 2ND ST NW | | | ALBUQUERQUE | NM | 87114 | |
| DIONS PIZZA | | PETER DEFRIES CORPORATION | 10301 2ND ST NW | | ALBUQUERQUE | NM | 87114 | |
| DIPAOLOS RESTAURANT & CATERING | | PO BOX 224 | | | OXFORD | OH | 45056 | |
| DIPAOLOS RESTAURANT & CATERING | | PO BOX 378 | 12 S BEECH ST | | OXFORD | OH | 45056 | |
| DIPIETRO MECHANICAL INDUSTRIES | | 440 LAKE COOK RD | | | DEERFIELD | IL | 60015 | |
| DIPIETRO MECHANICAL INDUSTRIES | | | | | | | | |
| DIPIETRO SRA, JOSEPH | | 1512 MILLER RD | | | WESTMINSTER | MD | 21158 | |
| DIPIETRO, ANTHONY R | | 1708 E LANCASTER AVE | | | PAOLI | PA | 19301 | |
| DIPLOMATIC LANGUAGE SVC INC | | 1117 N 19TH ST | SUITE 800 | | ARLINGTON | VA | 22209 | |
| DIPLOMATIC LANGUAGE SVC INC | | SUITE 800 | | | ARLINGTON | VA | 22209 | |
| DIPPLE PLUMBING | | 19 BLAIR ST | | | GREENVILLE | SC | 29602 | |
| DIPPLE PLUMBING | | | | | | | | |
| DIR INDUSTRIES INC | | 6010 S KEDZIE AVENUE | | | CHICAGO | IL | 60629 | |
| DIRECT | | 425 BLUE RIDGE ST | | | BLAIRSVILLE | GA | 30512 | |
| DIRECT | | | | | | | | |
| DIRECT APPLIANCE SERVICE | | 225 N INYO ST | | | RIDGECREST | CA | 93555 | |
| DIRECT BROADCAST | | 7566 ISLEY AVENUE | | | LAS VEGAS | NV | 89117 | |
| DIRECT BROADCAST SATELLITE CTR | | 4904 NE 122ND AVENUE | | | PORTLAND | OR | 97230 | |
| DIRECT BROADCAST SERVICE CORP | | 119 S HARVIN ST | | | SUMTER | SC | 29150 | |
| DIRECT BROADCAST SERVICE CORP | | | | | | | | |
| DIRECT BROADCASTING SATELLITE | | 12602 NE MARX ST | | | PORTLAND | OR | 97230 | |
| DIRECT BUSINESS PRODUCTS | | PO BOX 666 | | | BINGHAMTON | NY | 13902-0666 | |
| DIRECT BUSINESS PRODUCTS | | | | | | | | |
| DIRECT CARD & PRINT INC | | PO BOX 5276 | 1458 S PROSPECT ST | | WHEATON | IL | 60189 | |
| DIRECT CARD & PRINT INC | | | | | | | | |
| DIRECT CARE CORPORATE BILLING | | 11133 DUNN ROAD | | | ST LOUIS | MO | 63136 | |
| DIRECT CHOICE INC | | 691 KENNEDY RD | | | WAYNE | PA | 19087 | |
| DIRECT CHOICE INC | | | | | | | | |
| DIRECT COMMUNICATION | | PO BOX 5357 | | | GLENDALE | CA | 912215357 | |
| DIRECT COMMUNICATION | | PO BOX 5357 | | | GLENDALE | CA | 91221-5357 | |
| DIRECT COMMUNICATIONS | | 61P MAIN ST | | | HEBRON | CT | 06248 | |
| DIRECT COMMUNICATIONS | | 106 BASIN RD | | | ELIZABETHTON | TN | 37643 | |
| DIRECT COMMUNICATIONS INC | | PO BOX 35437 | | | RICHMOND | VA | 23235 | |
| DIRECT COMMUNICATIONS INC | | 10407 HYANNIS DR | | | RICHMOND | VA | 23236 | |
| DIRECT CONNECT | | 2945 KING JAMES WAY | | | MADISON | WI | 53719 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIRECT CONNECT | | 2945 KING JAMES WAY | | | MIDISON | WI | 53719 | |
| DIRECT CONNECTION, THE | | 904 CHALBOURNE DR | | | CHESAPEAKE | VA | 23322 | |
| DIRECT DATA ON LINE | | 1 CHESTNUT ST | | | NASHUA | NH | 03060 | |
| DIRECT ENERGY 643249 | | PNC BANK LOCKBOX 643249 | | | PITTSBURGH | PA | 15219 | |
| DIRECT ENERGY, NY/1659 | | PO BOX 1659 | | | NEW YORK | NY | 10008-1659 | |
| DIRECT HIT INC | | PO BOX 811581 | | | BOCA RATON | FL | 33481-1581 | |
| DIRECT HIT INC | | | | | | | | |
| DIRECT IMPRESSIONS INC | | 2100 TOMLYNN ST | | | RICHMOND | VA | 23230 | |
| DIRECT IMPRESSIONS INC | | | | | | | | |
| DIRECT INSTALLS | | 9405 LA ALBA DR | | | WHITTIER | CA | 90603 | |
| DIRECT INSTALLS | | 5222 VERURA AVE | | | LAKEWOOD | CA | 90712 | |
| DIRECT LINK | | PO BOX 30018 | | | GREENVILLE | NC | 278330018 | |
| DIRECT LINK | | PO BOX 30018 | | | GREENVILLE | NC | 27833-0018 | |
| DIRECT MAIL SOLUTIONS | | PO BOX 25656 | | | RICHMOND | VA | 23260 | |
| DIRECT MAIL SOLUTIONS | | | | | | | | |
| DIRECT MARKETING ASSOC | | 1120 AVE OF THE AMERICAS | | | NEW YORK | NY | 100366700 | |
| DIRECT MARKETING ASSOC | | 1120 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036-6700 | |
| DIRECT MARKETING ASSOC | | GENERAL POST OFFICE | PO BOX 26038 | | NEW YORK | NY | 10087 | |
| DIRECT MARKETING ASSOC | | PO BOX 29814 | GENERAL POST OFFICE | | NEW YORK | NY | 10087-9814 | |
| DIRECT MARKETING ASSOC | | PO BOX 391 | BOOK DISTRIBUTION CTR | | ANNAPOLIS JUNCTION | MD | 20701-0391 | |
| DIRECT MARKETING SOLUTIONS | | 8534 NE ALDERWOOD RD | | | PORTLAND | OR | 97220-1347 | |
| DIRECT MARKETING SOLUTIONS | | | | | | | | |
| DIRECT MAYTAG | | STE 23 TOPSHAM FAIR MALL | | | TOPSHAM | ME | 04086 | |
| DIRECT MAYTAG | | PO BOX 574778 | | | ORLANDO | FL | 32857 | |
| DIRECT MAYTAG | | 2108 PARIS RD | | | COLUMBIA | MO | 65202 | |
| DIRECT MAYTAG | | 2610 50TH ST | | | LUBBOCK | TX | 79413 | |
| DIRECT MAYTAG | | | | | | | | |
| DIRECT MAYTAG CENTER | | 4105 SOUTH WESTERN | | | AMARILLO | TX | 79109 | |
| DIRECT MAYTAG HAC | | 5132 S WESTNEDGE | | | PORTAGE | MI | 49002 | |
| DIRECT MAYTAG HAC | | 1617 N ROCK RD | | | WICHITA | KS | 67206 | |
| DIRECT MAYTAG HAC | | | | | | | | |
| DIRECT MERCHANTS CC BANK | | 400 N 9TH ST STE 203 | RICHMOND GEN DIST CT | | RICHMOND | VA | 23219-1508 | |
| DIRECT MIDRANGE SYSTEMS | | 1342 BELL AVE UNIT C | | | TUSTIN | CA | 92780 | |
| DIRECT OFFICE CONCEPTS | | 950 E ORANGETHORPE AVE STE A | | | ANAHEIM | CA | 92801 | |
| DIRECT RECRUITING ASSOC INC | | PO BOX 198003 | | | ATLANTA | GA | 303848003 | |
| DIRECT RECRUITING ASSOC INC | | PO BOX 198003 | | | ATLANTA | GA | 30384-8003 | |
| DIRECT RESPONSE MARKETING INC | | PO BOX 23299 | | | NEWARK | NJ | 07189 | |
| DIRECT SAFETY CO | | PO BOX 44989 | | | MADISON | WI | 53744-4989 | |
| DIRECT SAFETY CO | | | | | | | | |
| DIRECT SAFETY COMPANY INC | | BOX 88320 | | | MILWAUKEE | WI | 532880320 | |
| DIRECT SAFETY COMPANY INC | | BOX 88320 | | | MILWAUKEE | WI | 53288-0320 | |
| DIRECT SATELLITE INSTALLATIONS | | 650 ALBION AVE | | | SCHAUMBURG | IL | 60193 | |
| DIRECT SATELLITE INSTALLATIONS | | | | | | | | |
| DIRECT SIGNAL SPECIALISTS | | 4583 DEWEY AVE | | | ROCHESTER | NY | 14612 | |
| DIRECT SOLUTIONS | | PO BOX 6139 | MAIL STOP INH 515 | | INDIANAPOLIS | IN | 46206-6139 | |
| DIRECT SOLUTIONS | | 101 W 103RD ST INH 625 | | | INDIANAPOLIS | IN | 46290 | |
| DIRECT SOUND SYSTEMS | | 486 CLEAR CREEK | | | COPPELL | TX | 75019 | |
| DIRECT SOURCE INC | | 15153 TECHNOLOGY DR | | | EDEN PRARIE | MN | 55344 | |
| DIRECT SOURCE INC | | | | | | | | |
| DIRECT SUPPLY CENTER | | 310 WASHINTONG BLVD NO 212 | | | MARINA DEL REY | CA | 90292 | |
| DIRECT SUPPORT RESOURCES INC | | 1004 MAKEPONO ST | | | HONOLULU | HI | 96819 | |
| DIRECT SUPPORT RESOURCES INC | | 240 B PUUHALE ROAD | | | HONOLULU | HI | 96819 | |
| DIRECT TARGET PUBLISHING | | SUITE 152 | | | TAMPA | FL | 33610 | |
| DIRECT TARGET PUBLISHING | | 5118 NORTH 56TH STREET | SUITE 152 | | TAMPA | FL | 33610 | |
| DIRECT TO U SATELLITES | | 5216 RAGAN DR | | | THE COLONY | TX | 75056 | |
| DIRECT TOWING SERVICE INC | | PO BOX 3644 | | | SARASOTA | FL | 34230 | |
| DIRECT VISION INC | | 2903 DANCER RD | | | RICHMOND | VA | 23294 | |
| DIRECT WIRELESS | | 341 N MAITLAND AVE STE 350 | | | MAITLAND | FL | 32751 | |
| DIRECT WIRELESS | | | | | | | | |
| DIRECTED ELECTRONICS INC | | PO BOX 200090 | | | DALLAS | TX | 75320-0090 | |
| DIRECTED ELECTRONICS INC | | 2560 PROGRESS STREET | | | VISTA | CA | 92083 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIRECTED ELECTRONICS INC | KITTY CHISHOLM | | | | | | | |
| DIRECTGLOBAL | | 2048 DALE RD | | | WARSAW | NY | 14589 | |
| DIRECTIONS ON MICROSOFT | | 135 LAKE ST S STE 155 | | | KIRKLAND | WA | 98033 | |
| DIRECTIONS ON MICROSOFT | | | | | | | | |
| DIRECTNET | | 12202 AIRPORT WAY STE 100 | | | BROOMFIELD | CO | 80021 | |
| DIRECTOR OF FINANCE | | MUNICIPALITY OF PONCE | PO BOX 331709 | | PONCE | PR | 00933-1709 | |
| DIRECTOR OF FINANCE PONCE | | MUNICIPALITY OF PONCE | PO BOX 331709 | | PONCE | PR | 00733-1709 | |
| DIRECTORS & BOARDS | | PO BOX 41966 | | | PHILADELPHIA | PA | 19101-1966 | |
| DIRECTORSHIP SERVICES LLC | | 800 BOYLSTON ST STE 402 | | | BOSTON | MA | 02199 | |
| DIRECTORY OF MAJOR MALLS INC | | PO BOX 837 | | | NYACK | NY | 10960 | |
| DIRECTORY OF MAJOR MALLS INC | | PO BOX 1708 | | | SPRING VALLEY | NY | 10977 | |
| DIRECTORYNET LLC | | 4555 MANSELL RD STE 230 | | | ALPHARETTA | GA | 30022 | |
| DIRECTSOURCE | | 5300 NW 163 ST | | | HIALEAH | FL | 33014 | |
| DIRECTSOURCE | | | | | | | | |
| DIRECTV BROADBAND INC | | 10355 N DE ANZA BLVD | | | CUPERTINO | CA | 95014 | |
| DIRECTV INC | | PO BOX 830032 | | | BALTIMORE | MD | 21283-0032 | |
| DIRECTV INC | | PO BOX 9001069 | | | LOUISVILLE | KY | 402901069 | |
| DIRECTV INC | | PO BOX 78626 | | | PHOENIX | AZ | 85062-8626 | |
| DIRECTV INC | | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| DIRECTV INC | | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | |
| DIRECTV INC | | PO BOX 915 | | | EL SEGUNDO | CA | 90245 | |
| DIRECTV INC | | PO BOX 915 RE R08 N366 | ATTN PAYMENT PROCESSING | | EL SEGUNDO | CA | 90245-0915 | |
| DIRECTV INC | | PO BOX 100455 | | | PASADENA | CA | 91189-0455 | |
| DIRECTV INC | | PO BOX 100746 | | | PASADENA | CA | 91189-0746 | |
| DIRECTV INC | DONNA WHEATLEY | | | | | | | |
| DIRECTVISION | | PO BOX 238 525 HWY 78 | | | SUMITON | AL | 35148 | |
| DIRECTVISION | | PO BOX 4736 | | | GLENDALE | CA | 91222 | |
| DIRECTVISION | | PO BOX 4736 | | | GLENDALE | CA | 91222-0736 | |
| DIRECTWAY4ULLC | | 400 NEW RIVER RD 805 | | | MANVILLE | RI | 02838 | |
| DIRECTWAY4ULLC | | | | | | | | |
| DIROSATO PLUMBING, JOHN | | 2130 CAROL LN | | | NORRISTOWN | PA | 19401 | |
| DIROSATO PLUMBING, JOHN | | | | | | | | |
| DIRT CHEAP DRIVES | | PO BOX 200808 | | | HOUSTON | TX | 772160808 | |
| DIRT CHEAP DRIVES | | PO BOX 200808 | | | HOUSTON | TX | 77216-0808 | |
| DIRT CHEAP DRIVES | | 3716 TIMBER DR | | | DICKINS | TX | 77539 | |
| DISABATO & ASSOCIATES | | 1836 EAST LA JOLLA DR | | | TEMPE | AR | 85282 | |
| DISABLED ADVOCACY GROUP | | 12 WILLIAMSBURG LN | APLC TRUST ACCOUNT | | CHICO | CA | 95926 | |
| DISANTIS & ASSOCIATES INC | | 3504 S 55TH CT | | | CICERO | IL | 60804 | |
| DISANTIS & ASSOCIATES INC | | | | | | | | |
| DISANTIS LANDSCAPING INC | | 239B WILLIAMSTOWN | NEW FREEDOM RD | | BERLIN | NJ | 08009 | |
| DISANTIS LANDSCAPING INC | | | | | | | | |
| DISASTER RECOVERY INSTITUTE | | 201 PARK WASHINGTON CT | | | FALLS CHURCH | VA | 22046 | |
| DISASTER RECOVERY JOURNAL | | PO BOX 510110 | | | ST LOUIS | MO | 63151 | |
| DISASTER RECOVERY JOURNAL | | PO BOX 510110 | DRJ REGISTRAR | | ST LOUIS | MO | 63151 | |
| DISCCA ENVIRONMENTAL SERVICES | | PO BOX 19824 | | | GREENSBORO | NC | 27419 | |
| DISCIS KNOWLEDGE RESEARCH INC | | 90 SHEPPARD AVE E | 7TH FL | | TORONTO | ON | M2N3A1 | CAN |
| DISCLOSURE INC | | PO BOX 360922 | | | PITTSBURGH | PA | 152516922 | |
| DISCLOSURE INC | | PO BOX 360922 | | | PITTSBURGH | PA | 15251-6922 | |
| DISCLOSURE INC | | 601 INDIANA AVE N W | | | WASHINGTON | DC | 20004 | |
| DISCO SPORTS INC | | 8813 THREE CHOPT RD | | | RICHMOND | VA | 23229 | |
| DISCO SPORTS INC | | 1404 PARHAM ROAD | | | RICHMOND | VA | 23229 | |
| DISCO SPORTS INC | | REGENCY SQUARE | 1404 PARHAM ROAD | | RICHMOND | VA | 23229 | |
| DISCO SPORTS INC | | | | | | | | |
| DISCOUNT ALERT DELIVERY | | PO BOX 1664 | | | DES PLAINES | IL | 600171664 | |
| DISCOUNT ALERT DELIVERY | | PO BOX 1664 | | | DES PLAINES | IL | 60017-1664 | |
| DISCOUNT ALUMINUM | | 13216 US 19 | | | HUDSON | FL | 34667 | |
| DISCOUNT ALUMINUM | | | | | | | | |
| DISCOUNT BILLIARDS | | 3754 BROOKVIEW DR | | | STOCKTON | CA | 95219 | |
| DISCOUNT CITY TV & APPLIANCE | | 160 WATERMAN DRIVE | | | HARRISONBURG | VA | 22801 | |
| DISCOUNT CLEANING LAWN SERVICE | | 46 OVERLEA DR | | | SPRINGFIELD | MA | 01119 | |
| DISCOUNT ONE HOUR SIGNS | | 1712 EAST MICHIGAN AVENUE | | | LANSING | MI | 48912 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DISCOUNT PACKAGE SUPPLY INC | | 2415 S ROOSEVELT STE 101 | | | TEMPE | AZ | 85282 | |
| DISCOUNT PARTY WAREHOUSE | | 3281 NW FEDERAL HWY | | | JENSEN BEACH | FL | 34957 | |
| DISCOUNT PARTY WAREHOUSE | | 3281 NW FEDERAL HWY | ATTN ACCOUNTS RECEIVABLE | | JENSEN BEACH | FL | 34957 | |
| DISCOUNT PLUMBING | | 3020 ARIZONA AVE | | | NORFOLK | VA | 23513 | |
| DISCOUNT SHUTTLE & TOURS | | PO BOX 1042 | | | EULESS | TX | 760391042 | |
| DISCOUNT SHUTTLE & TOURS | | PO BOX 1042 | | | EULESS | TX | 76039-1042 | |
| DISCOUNT TROPHY & AWARD CO | | 522 E HWY 67 | | | DUNCANVILLE | TX | 75137 | |
| DISCOUNT TV & VCR SERVICE | | 54 HAMILTON AVE | | | STAMFORD | CT | 06902 | |
| DISCOUNT TV & VCR SERVICE | | 1812 COTTAGE GROVE RD | | | TALLAHASSEE | FL | 32303 | |
| DISCOUNT TV SHOP | | SUITE 302 | | | ARLINGTON | TX | 76012 | |
| DISCOUNT TV SHOP | | 400 N BOWEN RD | SUITE 302 | | ARLINGTON | TX | 76012 | |
| DISCOUNT VACUUM & APPL INC | | 3421 BOSQUE | | | WACO | TX | 76710 | |
| DISCOVER CARD C/O INC | | 4150 OLSON MEMORIAL HWY | STE 200 BALOGH BECKER LTD | | MINNEAPOLIS | MN | 55422-4804 | |
| DISCOVER CARD C/O INC | | | | | | | | |
| DISCOVER DIXIE | | PO BOX 58153 | | | LOUISVILLE | KY | 40268 | |
| DISCOVER DIXIE | | | | | | | | |
| DISCOVER FINANCIAL SERVICES | | 4301 E PARHAM RD | HENRICO CO GENERAL CT | | RICHMOND | VA | 23328 | |
| DISCOVER FINANCIAL SERVICES | | 9500 COURTHOUSE RD | CHESTERFIELD COUNTY GDC | | CHESTERFIELD | VA | 23832 | |
| DISCOVER FINANCIAL SERVICES | | 3405 ANNAPOLIS LN N STE 300 | | | PLYMOUTH | MN | 55447 | |
| DISCOVER FINANCIAL SERVICES | | 2500 LAKE COOK RD | | | RIVERWOODS | IL | 60015 | |
| DISCOVERY APPRAISAL SERVICES | | 5387 WILLOW LAKE CT | | | DISCOVERY BAY | CA | 94514 | |
| DISCOVERY BAY | | 707 E BUTTERFIELD ROAD | | | LOMBARD | IL | 60148 | |
| DISCOVERY CHANNEL DCI | | DEPT 79236 | | | BALTIMORE | MD | 212790236 | |
| DISCOVERY CHANNEL DCI | | PO BOX 79961 | | | BALTIMORE | MD | 21279-0961 | |
| DISCOVERY LEARNING | | PO BOX 41320 | | | GREENSBORO | NC | 27404 | |
| DISCOVERY LEARNING | | | | | | | | |
| DISCOVERY OFFICE SYSTEMS | | PO BOX 1146 | | | SANTA ROSA | CA | 95402 | |
| DISCOVERY ON LINE | | PO BOX 79971 | | | BALTIMORE | MD | 21279-0971 | |
| DISCOVERY TRAVEL | | 2020 BREA CANYON RD STE 1 | | | DIAMOND BAR | CA | 91765 | |
| DISH 4 U INC | | 1734 COSTA DELSOL | | | BOCA RATON | FL | 33432 | |
| DISH 4 U INC | | W SIERRA DR | | | BOCA RATON | FL | | |
| DISH BROTHERS INSTALLATION | | PO BOX 455 | | | FAIRLESS HILLS | PA | 19030 | |
| DISH BY DAN | | 75 TOOLE TRAIL | | | PEMBROKE | MA | 02359 | |
| DISH CONNECTION | | 920 GRADY DR | | | CHESAPEAKE | VA | 23322 | |
| DISH DOCTORS & JOE KOSINSKI | | 3302 LOTHEVILLE RD | | | MADISON | WI | 53704 | |
| DISH DOCTORS, THE | | 6385 RT 96 | | | VICTOR | NY | 14564 | |
| DISH INC | | 106 CATLETT DRIVE | | | MARTINSBURG | WV | 25401 | |
| DISH IT UP INC | | 3361 FAULKNER BLVD | | | BRUNSWICK | OH | 44212 | |
| DISH MASTERS | | 855 SOUTH ROUTE12 UNIT NO 3 | | | INGLESIDE | IL | 60041 | |
| DISH PRO | | 100 BECKWARD PATH | | | DALLAS | GA | 30132 | |
| DISH R US | | 62 JUNE ST | | | WORCESTER | MA | 01602 | |
| DISH R US | | 1335 MAIN ST | | | WORCESTER | MA | 01603 | |
| DISH TECHNICIANS | | 3070 MAPLE GROVE RD 144 | | | MUSKEGON | MI | 49441 | |
| DISH TECHNOLOGIES | | 1554 BUFFALO ST EXT | | | JAMESTOWN | NY | 14701 | |
| DISH TECHNOLOGIES | | 1739 FOOTE AVE EXT | | | JAMESTOWN | NY | 14701 | |
| DISHMANS APPLIANCE SERVICE | | 1601 SO WASHINGTON | | | KENNEWICK | WA | 99337 | |
| DISHMONSTER | | 3 FERNWAY | | | SCARADALE | NY | 10583 | |
| DISHMONSTER | | 3 FERNWAY | | | SCARSDALE | NY | 10583 | |
| DISHPRONTO INC | | 350 5TH AVE STE 6407 | | | NEW YORK | NY | 10118 | |
| DISHTV DIGITAL AUDIO VIDEO | | 1910 BARRTE DR | | | TROY | MI | 48084 | |
| DISHTV DIGITAL AUDIO VIDEO | | 2002 RANKIN RD | | | HOUSTON | TX | 77073 | |
| DISHWERKS SATELLITE SYSTEM INC | | 18058 TORRENCE AVE | | | LANSING | IL | 60438 | |
| DISHWERKS SATELLITE SYSTEM INC | | | | | | | | |
| DISKETTE CONNECTION | | 6000 NW 2ND STREET NO 900 | | | OKLAHOMA CITY | OK | 731276515 | |
| DISKETTE CONNECTION | | 6000 NW 2ND STREET NO 900 | | | OKLAHOMA CITY | OK | 73127-6515 | |
| DISKRITER INC | | 3257 W LIBERTY AVE | | | PITTSBURGH | PA | 15216 | |
| DISKRITER INC | | PO BOX 360243 | | | PITTSBURGH | PA | 15251-6243 | |
| DISMAR CORPORATION | | 4415 MARLTON PIKE | | | PENNSAUKEN | NJ | 08109 | |
| DISNEY INTERACTIVE | | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-7305 | |
| DISNEY INTERACTIVE DISTRIBUTION | | DID BK OF AMERICA 12353 43523 | 15122 COLLECTIONS CENTER LB 15122 | | CHICAGO | IL | 60693 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DISNEY INTERACTIVE STUDIOS | | DID BK OF AMERICA 12353 43523 | 15122 COLLECTIONS CENTER LB 15122 | | CHICAGO | IL | 60693 | |
| DISNEY INTERACTIVE STUDIOS | LIZETTE BRADLEY | | | | | | | |
| DISNEY PUBLISHING WORLDWIDE | | 500 S BUENA VISTA ST | C/O CASH CONTROL | | BURBANK | CA | 91521-1110 | |
| DISNEYS VERO BEACH RESORT | | 9250 ISLAND GROVE TERR | | | VERO BEACH | FL | 32963 | |
| DISNEYS VERO BEACH RESORT | | | | | | | | |
| DISPLAY CONCEPTS | | 816 W FOSTER | | | BENSENVILLE | IL | 60106 | |
| DISPLAY CONCEPTS INC | | 18 RIVERFIELD RD | | | TRENTON | NE | 04605 | |
| DISPLAY CONCEPTS INC | | | | | | | | |
| DISPLAY SYSTEMS INC | | 57 13 49TH ST | | | MASPETH | NY | 11378 | |
| DISPLAY SYSTEMS INC | | | | | | | | |
| DISPLAYSEARCH | | 900 W SHORE RD | | | PORT WASHINGTON | NY | 11050 | |
| DISPLAYSEARCH | | 1301 S CAPITAL OF TX HWY B125 | | | AUSTIN | TX | 78746 | |
| DISPUTE MANAGEMENT | | PO BOX 541538 | | | ORLANDO | FL | 32804 | |
| DISSELKOEN PROPERTIES, RANDY | | 6959 WILDERMERE DRIVE NE | | | ROCKFORD | MI | 49341 | |
| DISSINGER, DON | | PO BOX 606 | | | GREAT BEND | PA | 18821 | |
| DIST TRANS CO | | 1580 WILLIAMS RD | | | COLUMBUS | OH | 43207 | |
| DISTILLATA COMPANY, THE | | 1542 EAST 24TH STREET | | | CLEVELAND | OH | 44114 | |
| DISTILLATA COMPANY, THE | | 1608 E 24TH ST | | | CLEVELAND | OH | 44114 | |
| DISTILLATA COMPANY, THE | | 1542 EAST 24TH STREET | | | CLEVELAND | OH | 44114-4283 | |
| DISTINGUISHED RECRUITING | | 1240 E ONTARIO AVE | STE 102 PMB 328 | | CORONA | CA | 92881 | |
| DISTRIBUTION CENTER MANAGEMENT | | 215 PARK AVE S STE 1301 | | | NEW YORK | NY | 100031603 | |
| DISTRIBUTION CENTER MANAGEMENT | | 28 W 25TH ST 8TH FL | | | NEW YORK | NY | 10010 | |
| DISTRIBUTION NORTH AMERICA | | PO BOX 2083 | 1280 SANTA ANITA CT | | WOODLAND | CA | 95778 | |
| DISTRIBUTION SPECIALISTS INC | | PO BOX 8500 3735 | | | PHILADELPHIA | PA | 191783735 | |
| DISTRIBUTION SPECIALISTS INC | | PO BOX 8500 3735 | | | PHILADELPHIA | PA | 19178-3735 | |
| DISTRIBUTOR APPLIANCE PARTS | | 105 NE HUGHES STREET | | | FT WALTON BEACH | FL | 32548 | |
| DISTRIBUTOYS | | 650 SOUTH WHEELING ROAD | | | WHEELING | IL | 60090 | |
| DISTRICT ATTNY, OFFICE OF THE | | PO BOX 2808 | | | SAN DIEGO | CA | 92112 | |
| DISTRICT ATTORNEY | | 1300 18TH ST | FAMILY SUPPORT DIVISION | | BAKERFIELD | CA | 93301 | |
| DISTRICT ATTORNEY | | PO BOX 160937 | FAMILY SUPPORT OFFICE | | SACRAMENTO | CA | 95816 | |
| DISTRICT ATTORNEY | | FAMILY SUPPORT OFFICE | | | SACRAMENTO | CA | 95816 | |
| DISTRICT ATTORNEY FAM SUP DIV | | PO BOX 448 | | | SANTA ANA | CA | 92702 | |
| DISTRICT ATTORNEY FAM SUP DIV | | PO BOX 448 | | | SANTA ANA | CA | 92702-0448 | |
| DISTRICT ATTORNEY FAMILY SUPP | | PO BOX 1385 | | | WOODLAND | CA | 957761385 | |
| DISTRICT ATTORNEY FAMILY SUPP | | PO BOX 1385 | | | WOODLAND | CA | 95776-1385 | |
| DISTRICT ATTORNEY SALINAS | | PO BOX 2059 | | | SALINAS | CA | 93902 | |
| DISTRICT ATTORNEY TRUST | | PO BOX 50 | | | STOCKTON | CA | 95201 | |
| DISTRICT CLERK | | PO BOX 667 | WEB COUNTY COURTHOUSE | | LAREDO | TX | 78042 | |
| DISTRICT CLERK AG009136440 | | 200 W WALL STE 301 | MIDLAND CO COURTHOUSE | | MIDLAND | TX | 79701 | |
| DISTRICT CLERK, OFFICE OF THE | | NAVARRO COUNTY | PO BOX 1439 | | CORSICANA | TX | 75151 | |
| DISTRICT CLERK, OFFICE OF THE | | PO BOX 1439 | | | CORSICANA | TX | 75151 | |
| DISTRICT COURT | | 930 HAMILTON ST | 1ST FL | | ALLENTOWN | PA | 18101 | |
| DISTRICT COURT 31107 | | 3354 MACARTHUR RD | MAGISTERIAL DISTRICT CT 31107 | | WHITEHALL | PA | 18052 | |
| DISTRICT COURT TRAFFIC PROC CTR | | PO BOX 6676 | | | ANNAPOLIS | MD | 21401-0676 | |
| DISTRICT COURT TRUSTEE | | P O BOX 760 | | | OLATHE | KS | 660510760 | |
| DISTRICT COURT TRUSTEE | | P O BOX 760 | | | OLATHE | KS | 66051760 | |
| DISTRICT COURT, CLERK OF | | CASS COUNTY COURTHOUSE | PO BOX 2806 | | FARGO | ND | 58108 | |
| DISTRICT COURT, CLERK OF | | PO BOX 2806 | | | FARGO | ND | 58108 | |
| DISTRICT COURT, CLERK OF | | 100 N KANSAS AVE | JOHNSON COUNTY COURTHOUSE | | OLATHE | KS | 66061 | |
| DISTRICT COURT, CLERK OF | | PO BOX 2591 | | | DENVER | CO | 80201 | |
| DISTRICT COURT, CLERK OF | | DEPT 844 | | | DENVER | CO | 80291-0844 | |
| DISTRICT COURT, CLERK OF THE | | 200 E SEVENTH RM 209 | | | TOPEKA | KS | 66603 | |
| DISTRICT COURT, CLERK OF THE | | PO BOX 2897 | | | WICHITA | KS | 672012897 | |
| DISTRICT COURT, CLERK OF THE | | PO BOX 2897 | | | WICHITA | KS | 67201-2897 | |
| DISTRICT COURT, CLERK OF THE | | PO BOX 2897 | SUPPORT DIVISION | | WICHITA | KS | 67201-2897 | |
| DISTRICT COURT, CLERK OF THE | | 1210 GOLDEN GATE DR STE 3131 | SARPY COUNTY COURTHOUSE | | PAPILLION | NE | 68046-2887 | |
| DISTRICT OF COLUMBIA | | 810 1ST ST NE 401 | OFFICE OF THE COMPTROLLER | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA | | 810 FIRST ST NE STE 401 | DC TREASURER | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA BAR | | 1250 H ST NW | | | WASHINGTON | DC | 200055939 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DISTRICT OF COLUMBIA BAR | | 1250 H ST NW 6TH FL | | | WASHINGTON | DC | 20005-5939 | |
| DISTRICT OF COLUMBIA BAR | | DEPT 135 | | | WASHINGTON | DC | 20055-0135 | |
| DISTRICT OF COLUMBIA BAR | | PO BOX 79834 | C/O SUNTRUST BANK | | BALTIMORE | MD | 21279-0834 | |
| DISTRICT OF COLUMBIA GOVERNMNT | | DEPT OF PUBLIC WORKS | P O BOX 37135 | | WASHINGTON | DC | 20013 | |
| DISTRICT OF COLUMBIA GOVERNMNT | | P O BOX 37135 | | | WASHINGTON | DC | 20013 | |
| DISTRICT OF COLUMBIA PROBATE | | 500 INDIANA AVE NW | | | WASHINGTON | DC | 20001 | |
| DISTRICT OF COLUMBIA STATE ATTORNEYS GENERAL | PETER NICKLES ACTING | JOHN A WILSON BUILDING | 1350 PA AVE | NW SUITE 409 | WASHINGTON | DC | 20009 | |
| DISTRICT OF COLUMBIA TREASURER | | PO BOX 419 | OFFICE OF TAX & REVENUE | | WASHINGTON | DC | 20044 | |
| DITAN CORPORATION | | PO BOX 710904 | | | COLUMBUS | OH | 43271-0940 | |
| DIV OF LABOR & INDUSTRY/MOSH | | 1100 N EUTAW ST ROOM 611 | | | BALTIMORE | MD | 21201 | |
| DIVANE BROS ELECTRIC CO | | PO BOX 937 | 2424 N 25TH AVE | | FRANKLIN PARK | IL | 60131-0937 | |
| DIVARIS PROPERTY MGMT CORP | | PO BOX 79729 | AGENT FOR STATE ST BANK & TRUST | | BALTIMORE | MD | 21279 | |
| DIVARIS PROPERTY MGMT CORP | | PO BOX 79729 | AGENT FOR EASTBOURNE INVESTMENTS | | BALTIMORE | MD | 21279-0729 | |
| DIVARIS PROPERTY MGMT CORP | | ONE COLUMBUS CENTER STE 700 | | | VIRGINIA BEACH | VA | 23462 | |
| DIVARIS REAL ESTATE | | SUITE 700 | | | VA BEACH | VA | 234626760 | |
| DIVARIS REAL ESTATE | | ONE COLUMBUS CENTER | SUITE 700 | | VA BEACH | VA | 23462-6760 | |
| DIVAS & DONS MAID TO ORDER | | 205 BROWNS CROSSING DR | | | FAYETTEVILLE | GA | 30215 | |
| DIVAS & DONS MAID TO ORDER | | | | | | | | |
| DIVERSE ELECTRONICS MULTISERVICES | | 4475 S CLINTON AVE | | | S PLAINFIELD | NJ | 07080 | |
| DIVERSI PLAST | | 7425 LAUREL AVE | | | MINNEAPOLIS | MN | 55426-1501 | |
| DIVERSIFIED ASSISTANCE INC | | CREDIT COUNSELING SVC | | | COLUMBUS | OH | 43229 | |
| DIVERSIFIED ASSISTANCE INC | | PO BOX 29607 | CREDIT COUNSELING SVC | | COLUMBUS | OH | 43229 | |
| DIVERSIFIED BRANDS | | PO BOX 198053 | | | ATLANTA | GA | 30384 | |
| DIVERSIFIED BRANDS | | | | | | | | |
| DIVERSIFIED CABLE | | 11374 DORSETT RD | | | ST LOUIS | MO | 63043 | |
| DIVERSIFIED CABLE | | 1915 NORTH WARSON | | | ST LOUIS | MO | 63114 | |
| DIVERSIFIED COLLECTION SERVICE | | PO BOX 9063 | | | PLEASANTON | CA | 94566-9063 | |
| DIVERSIFIED COLLECTION SERVICE | | PO BOX 5228 | | | SAN LEANDRO | CA | 94577 | |
| DIVERSIFIED COLLECTION SVCS | | PO BOX 4003 | | | ALAMEDA | CA | 94501 | |
| DIVERSIFIED COLLECTIONS SVCS | | PO BOX 45959 | | | SAN FRANCISCO | CA | 94145 | |
| DIVERSIFIED COMPUTER CONSULTANTS | | PO BOX 50080 | | | NEW ORLEANS | LA | 70160 | |
| DIVERSIFIED COMPUTER CONSULTANTS | | 1100 POYDRAS ST 1370 ENERGY CTR | | | NEW ORLEANS | LA | 70163 | |
| DIVERSIFIED COMPUTER CONSULTANTS | | PO BOX 95354 | | | NEW ORLEANS | LA | 70195 | |
| DIVERSIFIED COMPUTER SYSTEMS | | 3775 IRIS AVE STE 1B | | | BOULDER | CO | 80301 | |
| DIVERSIFIED DATA RESOURCES INC | | 114 PROFESSIONAL CTR DR | | | NOVATO | CA | 94947 | |
| DIVERSIFIED DATA RESOURCES INC | | | | | | | | |
| DIVERSIFIED ELECTRONICS | | 19 ECHO PINES RD | | | MT DESERT | ME | 04660 | |
| DIVERSIFIED ELECTRONICS | | 237 SOUTH CEDAR AVE | | | SOUTH PITTSBURG | TN | 37380 | |
| DIVERSIFIED ELECTRONICS INC | | 1290 FIELD PKY | | | MARIETTA | GA | 30066 | |
| DIVERSIFIED ELECTRONICS INC | | PO BOX 566 | | | FOREST PARK | GA | 30298 | |
| DIVERSIFIED LAND SURVEYORS INC | | PO BOX 789 220 FARMDALE RD | | | WATERTOWN | CT | 06795 | |
| DIVERSIFIED MAINTENANCE SVCS | | 145 PASADENA AVE | | | SOUTH PASADENA | CA | 91030-2917 | |
| DIVERSIFIED METRO MAINT INC | | 6300 N HIX ROAD | | | WESTLAND | MI | 48185 | |
| DIVERSIFIED OFFICE PRODUCTSINC | | 500 S ERVAY STE 110C | | | DALLAS | TX | 75201 | |
| DIVERSIFIED PACKAGING CORP | | PO BOX 795004 | | | ST LOUIS | MO | 63179-0795 | |
| DIVERSIFIED PACKAGING CORP | | | | | | | | |
| DIVERSIFIED PARATRANSIT INC | | 1400 E MISSION BLVD | | | POMONA | CA | 91766 | |
| DIVERSIFIED PARTS | | PO BOX 14309 | | | PORTLAND | OR | 97214 | |
| DIVERSIFIED RACK & SHELVING | | 603 RT 130 N | | | E WINDSOR | NJ | 08520 | |
| DIVERSIFIED SHEET METAL INC | | 4626 ILLINOIS AVE | | | LOUISVILLE | KY | 402131923 | |
| DIVERSIFIED SHEET METAL INC | | 4626 ILLINOIS AVE | | | LOUISVILLE | KY | 40213-1923 | |
| DIVERSIFIED SYSTEMS GROUP INC | | PO BOX 626 | | | KENILWORTH | NJ | 07033 | |
| DIVERSIFIED TECHNICIAN RESOURCES | | 3560 CYPRESS GARDENS RD | | | WINTER HAVEN | FL | 33884 | |
| DIVERSIFIRE SYSTEMS INC | | 13830 NW 19TH AVENUE | | | MIAMI | FL | 33054 | |
| DIVERSITIES INC | | 863 WASHBURN RD | DAVES TRANSPORT SERVICE | | MELBOURNE | FL | 32934 | |
| DIVERSITIES INC | | | | | | | | |
| DIVERSITYJOBFAIRS COM | | 82 N BROADWAY STE 202 | | | HICKSVILLE | NY | 11801 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIVERSITYJOBFAIRS COM | | | | | | | | |
| DIVINE DELIVERIES | | PO BOX 5552 | | | HIALEAH | FL | 33014 | |
| DIVINE DINING | | 1301 23RD AVE | | | GREELEY | CO | 80634 | |
| DIVINE INVESTMENT LLC | | 4370 PACES POINT CR SE | | | SMYRNA | GA | 30080 | |
| DIVISION 7 ROOFING | | 515 LPGA BLVD | | | HOLLY HILL | FL | 32117 | |
| DIVISION 7 ROOFING | | | | | | | | |
| DIVISION 8 INC | | BOX NO 126 | | | HONOLULU | HI | 96819 | |
| DIVISION 8 INC | | 5 SAND ISLAND RD | BOX NO 126 | | HONOLULU | HI | 96819 | |
| DIVISION APPLIANCE SERVICE CO | | 4035 SE DIVISION | | | PORTLAND | OR | 97202 | |
| DIVISION INC | | 35 TECHNOLOGY PARKWAY SOUTH | SUITE 170 | | NORCROSS | GA | 30092 | |
| DIVISION INC | | SUITE 170 | | | NORCROSS | GA | 30092 | |
| DIVISION INC | | 1400 FASHION ISLAND BLVD | SUITE 510 | | SAN MATEO | CA | 94404 | |
| DIVISION OF CHILD SUPPORT ENF | | PO BOX 2150 | | | FRANKFORT | KY | 406022150 | |
| DIVISION OF CHILD SUPPORT ENF | | PO BOX 2150 | | | FRANKFORT | KY | 40602-2150 | |
| DIVISION OF CHILD SUPPORT ENFO | | PO BOX 904 | | | NEW CASTLE | DE | 19720 | |
| DIVISION OF TAXATION | | PO BOX 630426 | | | CINCINNATI | OH | 45263-0426 | |
| DIVISION OF TAXATION | | PO BOX 3139 | | | DAYTON | OH | 454013139 | |
| DIVISION OF TAXATION | | PO BOX 3139 | | | DAYTON | OH | 45401-3139 | |
| DIVISION OF WATER, CITY OF CLEVELAND OH | | P O BOX 94540 | | | CLEVELAND | OH | 44101-4540 | |
| DIVISION OVERHEAD DOOR | | PO BOX 588 | | | COVINGTON | KY | 41012 | |
| DIVNEY TUNG SCHWALABE LLP | | 1 N BROADWAY STE 1407 | | | WHITE PLAINS | NY | 10601 | |
| DIVX | | PO BOX 2443 | | | GLEN ALLEN | VA | 23058 | |
| DIVX | | | | | | | | |
| DIVX DIGITAL VIDEO EXPRESS | | PO BOX 2443 | | | GLEN ALLEN | VA | 23058-2443 | |
| DIXIE BEARINGS INC | | PO BOX 6339 | | | CLEVELAND | OH | 441011339 | |
| DIXIE BEARINGS INC | | PO BOX 6339 | | | CLEVELAND | OH | 44101-1339 | |
| DIXIE DOOR & REPAIR INC | | PO BOX 170738 | | | IRVING | TX | 750170738 | |
| DIXIE DOOR & REPAIR INC | | PO BOX 170738 | | | IRVING | TX | 75017-0738 | |
| DIXIE DOOR CO | | 6900 SARTAIN DR PO BOX 203 | | | HORN LAKE | MS | 38637 | |
| DIXIE DOOR CO | | PO BOX 203 | 6900 SARTAIN DR | | HORN LAKE | MS | 38637 | |
| DIXIE ELECTRIC COOPERATIVE | | P O BOX 30 | | | UNION SPRINGS | AL | 36089 | |
| DIXIE ELECTRIC SUPPLY CORP | | PO BOX 64661 | C/O CAPITAL LIGHTING & SUPPLY | | BALTIMORE | MD | 21264-4661 | |
| DIXIE ELECTRIC SUPPLY CORP | | PO BOX 25549 | | | RICHMOND | VA | 23278 | |
| DIXIE FILTERS INC | | 7055D AMWILER INDUSTRIAL DR | | | ATLANTA | GA | 30360-2818 | |
| DIXIE FLORIST | | 4823 DIXIE HWY | | | LOUISVILLE | KY | 40216 | |
| DIXIE JET | | PO BOX 1592 | | | METAIRIE | LA | 70004-1592 | |
| DIXIE JET | | 2630 MANHATTAN BLVD | | | HARVEY | LA | 70058 | |
| DIXIE JET | | 359 BERT KOUNS IND LOOP | | | SHREVEPORT | LA | 71106 | |
| DIXIE JET | | 7904 DESAIRD SUITE 1 | | | MONROE | LA | 71203 | |
| DIXIE JET | | 1421 WEST LOOP 281 SUITE C | | | LONGVIEW | TX | 75604 | |
| DIXIE LOCK AND SAFE CO | | 3801E WASHINGTON RD | | | MARTINEZ | GA | 30907 | |
| DIXIE LOCK AND SAFE CO | | 3801 E WASHINGTON ROAD | | | MARTINEZ | GA | 30907 | |
| DIXIE POLY DRUM CORP | | PO BOX 597 | 28 DIXIE POLY DR | | YEMASSEE | SC | 29945 | |
| DIXIE POLY DRUM CORP | | | | | | | | |
| DIXIE PRODUCTS & SALES INC | | PO BOX 299 | | | SMYRNA | GA | 30081 | |
| DIXIE SAFE & LOCK INC | | 18103 LAFAYETTE PLACE | | | LUTZ | FL | 33549 | |
| DIXIE SAFETY & EQUIP CO INC | | PO BOX 11074 | | | MACON | GA | 312121074 | |
| DIXIE SAFETY & EQUIP CO INC | | PO BOX 23117 | | | MACON | GA | 31212-3117 | |
| DIXIE SIGNS INC | | 2930 DRANE FIELD RD | | | LAKELAND | FL | 33811 | |
| DIXIE SPORTING GOODS | | 2400 WESTWOOD AVE | | | RICHMOND | VA | 23230 | |
| DIXIE SPORTING GOODS | | PO BOX 11534 | | | RICHMOND | VA | 232301534 | |
| DIXIE SPORTING GOODS | | PO BOX 11534 | | | RICHMOND | VA | 23230-1534 | |
| DIXIE SPRINGS | | PO BOX 29742 | | | NEW ORLEANS | LA | 701890742 | |
| DIXIE SPRINGS | | PO BOX 29742 | | | NEW ORLEANS | LA | 70189-0742 | |
| DIXIE SPRINGS | | PO BOX 1722 | | | MANDEVILLE | LA | 70470-1722 | |
| DIXIE STAFFING SERVICES | | PO BOX 102268 | | | ATLANTA | GA | 303682268 | |
| DIXIE STAFFING SERVICES | | PO BOX 102268 | | | ATLANTA | GA | 30368-2268 | |
| DIXIE TICKET & LABEL INC | | 3937 W POINT BLVD | | | WINSTON SALEM | NC | 27103 | |
| DIXIE TICKET & LABEL INC | | PO BOX 950 | | | THOMASVILLE | NC | 273610950 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIXIE TRAILER EQUIPMENT MFG | | PO BOX 169 | | | ASHLAND | VA | 23005 | |
| DIXIE VENDING INC | | PO BOX 17097 | | | COVINGTON | KY | 41017 | |
| DIXIE WAREHOUSE SERVICES LLC | | 6406 GRADE LN | | | LOUISVILLE | KY | 40213 | |
| DIXION PHOTOGRAPHY | | 3802 DEEPWOOD DRIVE | | | JOHNSON CITY | TN | 37601 | |
| DIXON & ASSOC INC, TR | | 16106 CHANCERY PL | | | TAMPA | FL | 33613 | |
| DIXON ELECTRIC INC | | 255 BIG RUN RD | | | LEXINGTON | KY | 40503 | |
| DIXON ELECTRIC INC | | 516 W FOURTH ST | | | LEXINGTON | KY | 40508 | |
| DIXON PLUMBING & ELECTRIC | | 114 CHURCH ST | | | BLAKELY | GA | 317231823 | |
| DIXON PLUMBING & ELECTRIC | | 114 CHURCH ST | | | BLAKELY | GA | 31723-1823 | |
| DIXON TV & VIDEO INC | | 453 E WONDERVIEW AVE UNIT 4 | | | ESTES PARK | CO | 80517 | |
| DIXON TV & VIDEO INC | | | | | | | | |
| DIXON, RICHARD | | 142 BLOSSOM LN | | | NILES | OH | 44446 | |
| DIXSON TRUSTEE, TOM E | | 4525 VISTA DE LA TIERRA | | | DEL MAR | CA | 92014-4105 | |
| DIXSON TRUSTEE, TOM E | | 4525 VISTA DE LA TIERRA | TOM E DIXSON TRUST 10 16 86 | | DEL MAR | CA | 92014-4105 | |
| DIY COM | | SCRIPPS NETWORKS | PO BOX 602031 | | CHARLOTTE | NC | 28260-2031 | |
| DIY NETWORK | | PO BOX 640810 | | | CINCINNATI | OH | 45264-0810 | |
| DIZIKES, ALI | | 208 N LOMBARDY ST 2 | | | RICHMOND | VA | 23220 | |
| DIZON MODEL & TALENT AGENCY | | 100 FIRST ST | STE 100 368 | | SAN FRANCISCO | CA | 94105 | |
| DJ EXPRESS | | 5218 CREEKWOOD DR | | | DURANT | OK | 74701 | |
| DJ SPRINGER INC | | 2019 SUNSET AVE | | | UTICA | NY | 13502 | |
| DJB CONSTRUCTION GROUP | | 3101 INDUSTRIAL DR STE 100 | | | RALEIGH | NC | 27609 | |
| DJB CONSTRUCTION GROUP | | | | | | | | |
| DJC CONSTRUCTION | | PO BOX 536 | | | NEWARK VALLEY | NY | 13811 | |
| DJD PARTNERS II | | CO WELSH COMPANIES INC | | | ST PAUL | MN | 551703472 | |
| DJD PARTNERS II | | CM3472 | CO WELSH COMPANIES INC | | ST PAUL | MN | 55170-3472 | |
| DJD PARTNERS II | JOHN J JOHANNSON | C/O WELSH COMPANIES INC | 8200 NORMANDALE BOULEVARD | SUITE 200 | MINNEAPOLIS | MN | 55437-1060 | |
| DJM REALTY SERVICES | | 445 BROAD HOLLOW RD STE 417 | | | MELVILLE | NY | 11747 | |
| DJR ENTERPRISES INC | | PO BOX 3565 FSS | | | RADFORD | VA | 24143 | |
| DJR ENTERPRISES INC | | | | | | | | |
| DJRBI LLC | | PO BOX 300 | | | PRINCETON | NJ | 085430300 | |
| DJRBI LLC | | PO BOX 7247 0237 | | | PHILADELPHIA | PA | 19170-0237 | |
| DJS APPLIANCE REPAIR CO | | 63 QUAIL HOLLOW DRIVE | | | DOVER | DE | 199046529 | |
| DJS APPLIANCE REPAIR CO | | 63 QUAIL HOLLOW DRIVE | | | DOVER | DE | 19904-6529 | |
| DJS AUDIO VIDEO | | N113 NEWMAN AVE BOX 27 | | | SPRING VALLEY | WI | 54767 | |
| DJS FOOD DESIGNS INC | | 300 LAKEMONT PARK BLVD | | | ALTOONA | PA | 16602 | |
| DK CONNECTIONS | | 838 N BROADWAY | | | MASSAPEQUA | NY | 11758 | |
| DK CONNECTIONS | | | | | | | | |
| DK JONES & ASSOCIATES INC | | 1100 WICOMICO STREET | | | BALTIMORE | MD | 21230-2073 | |
| DK JONES & ASSOCIATES INC | | | | | | | | |
| DK MAINTENANCE CO | | 319 S LEMON CREEK DR M | | | WALNUT | CA | 91789 | |
| DKG ADVANCED SOLUTIONS INC | | 3830 VALLEY CTR DR STE 705 294 | | | SAN DIEGO | CA | 92130 | |
| DKG ADVANCED SOLUTIONS INC | | | | | | | | |
| DKM EMBROIDERY | | PO BOX 15902 | | | FORT WAYNE | IN | 46885 | |
| DKSYSTEMS INC | | 444 NORTH MICHIGAN AVENUE | SUITE 3500 | | CHICAGO | IL | 60611 | |
| DKSYSTEMS INC | | SUITE 3500 | | | CHICAGO | IL | 60611 | |
| DL CUMMINGS INC | | 3425 W LEIGH ST | | | RICHMOND | VA | 23230 | |
| DL ELECTRIC | | 170 EIGHT ROD RD | | | WATERVILLE | ME | 04901 | |
| DL ELECTRIC | | | | | | | | |
| DL MANUFACTURING | | 340 GATEWAY PARK DR | | | N SYRACUSE | NY | 13212 | |
| DL MANUFACTURING | | | | | | | | |
| DLB ASSOCIATES INC | | 1001 WICKAPECKO DR | | | WANAMASSA | NJ | 07712 | |
| DLB ASSOCIATES INC | | 462 SEVENTH AVE 13TH FL | | | NEW YORK | NY | 10018 | |
| DLC CONSTRUCTION COMPANY | | 1603 TRUMAN AVE | | | CHATTANOOGA | TN | 37412 | |
| DLF ELECTRONICS | | 1121 RT 47 S UNIT 9 | | | RIO GRANDE | NJ | 08242 | |
| DLI SAFETY | | 1100 N EUTAW ST ROOM 300 | | | BALTIMORE | MD | 21201 | |
| DLINK | | 17595 MT HERMANN ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| DLINK SYSTEMS | | 17595 MOUNT HERMANN ST | | | FOUNTAIN | CA | 92708-4160 | |
| DLINK SYSTEMS | | 17595 MOUNT HERMANN ST | | | FOUNTAIN | CA | 92708-4160 | |
| DLINK SYSTEMS | SHEENA LEWIS WALCZYK | | | | | | | |
| DLINK SYSTEMS | SHEENA LEWIS WALCZYK | | | | | | | |
| DLM SERVICES | | 3426 N 39TH DR | | | PHOENIX | AZ | 85019 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DLS ELECTRONICS | | 4100 N POWERLINE RD U4 | | | POMPANO BEACH | FL | 33073-305 | |
| DLS ELECTRONICS | | 4100 N POWERLINE RD U4 | | | POMPANO BEACH | FL | 33073-3051 | |
| DM AIRPORT DEVELOPERS INC | | 8 AIRPORT RD | | | MORRISTOWN | NJ | 07960 | |
| DM AIRPORT DEVELOPERS INC | | | | | MORRISTOWN | NJ | 07960 | |
| DM BUYERS INC | | 11555 HERON BAY BLVD | STE 200 | | CORAL SPRINGS | FL | 33076 | |
| DM DIRECT MARKET LINK INC | | PO BOX 836 | | | CHAMPLAIN | NY | 12919-9998 | |
| DM NEWS | | 100 AVE OF THE AMERICAS | | | NEW YORK | NY | 10013 | |
| DM SERVICES | | 1510 SHARP RD | | | WATERFORD | WI | 53185 | |
| DM&M CABLE SERVICES INC | | 609 INDIAN CHURCH RD | | | WEST SENECA | NY | 14120 | |
| DMA & ASSOCIATES INC | | 6610 MUTUAL DRIVE | | | FORT WAYNE | IN | 46825 | |
| DMC PROPERTIES INC | | 415 MINUET LN | STE F | | CHARLOTTE | NC | 28217 | |
| DMC PROPERTIES, INC | FRANK DIXON | 415 MINUET LANE | SUITE F | | CHARLOTTE | NC | 28217 | |
| DMD SUPERKEY LOCKSMITH INC | | 2 N OLNEY AVE | | | CHERRY HILL | NJ | 08003 | |
| DMD SUPERKEY LOCKSMITH INC | | | | | | | | |
| DMDNY | | 20 ACADEMY ST | | | NORWALK | CT | 06850 | |
| DMH CORPORATE HEALTH SERVICES | | 2120 N 27TH ST | | | DECATUR | IL | 62526 | |
| DMI COMPUTER TRAINING CENTER | | 1601 N ANKENY BLVD | | | ANKENY | IA | 50021 | |
| DMI INCORPORATED | | 200 B FORSYTH HALL DR | | | CHARLOTTE | NC | 28273 | |
| DMI INTERNATIONAL | | PO BOX 726 | 30750 NW HILLCREST ST | | NORTH PLAINS | OR | 97133 | |
| DMI INTERNATIONAL | | | | | | | | |
| DMM ASSOC A&A STANDARD RADIO | | 645 BROADWAY | | | EVERETT | MA | 02149 | |
| DMT WORLDWIDE | | 1530 E SHERWOOD DRIVE | | | GRAND JUNCTION | CO | 81501 | |
| DMV | | PO BOX 27412 | | | RICHMOND | VA | 232690001 | |
| DMV | | PO BOX 27412 | | | RICHMOND | VA | 23269-0001 | |
| DMV | | 555 WRIGHT WAY | REGISTRATION DIVISION | | CARSON CITY | NV | 89711-0725 | |
| DMV | | PO BOX 932370 | | | SACRAMENTO | CA | 94232-3700 | |
| DMV | | PO BOX 825339 | INFORMATION SERVICES/ ABIS SEC | | SACRAMENTO | CA | 94232-5339 | |
| DMV | | PO BOX 942839 | | | SACRAMENTO | CA | 94239 | |
| DMV | | PO BOX 942890 | | | SACRAMENTO | CA | 94290-0001 | |
| DMV | | PO BOX 942894 | | | SACRAMENTO | CA | 94294-0894 | |
| DMV RICHMOND | MOTOR CARRIER SERVICE | | | | RICHMOND | VA | 23260 | |
| DMV RICHMOND | | PO BOX 25700 | ATTN MOTOR CARRIER SERVICE | | RICHMOND | VA | 23260 | |
| DND APPRAISAL SERVICES | | 22 COTTON RD | | | NASHUA | NH | 03063 | |
| DND APPRAISAL SERVICES | | 491 AMNERST ST STE 22 | | | NASHUA | NH | 03063 | |
| DNL | | PO BOX 505 | | | OSTEEN | FL | 327640505 | |
| DNL | | PO BOX 505 | | | OSTEEN | FL | 32764-0505 | |
| DNS SALES INC | | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2518 | |
| DO ALL RENTAL INC | | 4168 ELECTRIC WAY | | | PORT CHARLOTTE | FL | 33980 | |
| DO EMBROIDERY & SCREEN, A | | 2222 EDDGEWOOD AVE SOUTH | | | MINNEAPOLIS | MN | 55426 | |
| DO EMBROIDERY & SCREEN, A | | PRINTING INC | 2222 EDDGEWOOD AVE SOUTH | | MINNEAPOLIS | MN | 55426 | |
| DO IT OUTDOORS INC | | 3111 FARMTRAIL RD | | | YORK | PA | 17402 | |
| DO IT OUTDOORS INC | | | | | | | | |
| DO IT RIGHT ROOTER | | 135 S LASALLE DEPT 2305 | | | CHICAGO | IL | 606742305 | |
| DO IT RIGHT ROOTER | | 135 S LASALLE DEPT 2305 | | | CHICAGO | IL | 60674-2305 | |
| DOALL LOUISVILLE CO | | PO BOX 99011 | | | CHICAGO | IL | 60693 | |
| DOALL LOUISVILLE CO | | FILE NO 34046 | PO BOX 99011 | | CHICAGO | IL | 60693 | |
| DOAR, FRANCES | | 225 CHASTAIN MEADOWS CT | PETTY CASH FACILITIES MGMT | | KENNESAW | GA | 30144 | |
| DOBB MUNDY, SANDRA | | 5502 SHERMAN TERRACE | | | RICHMOND | VA | 23234 | |
| DOBBINS FRAKER TENNANT ET AL | | 215 N NEIL ST | | | CHAMPAIGN | IL | 61820 | |
| DOBBS JR, CARTER | | PO BOX 517 | | | AMORY | MS | 38821 | |
| DOBBS TV APPLIANCE VIDEO | | 131 N MAIN | | | BLYTHE | CA | 92225 | |
| DOBIC INTERNATIONAL COMPANY LTD | | FLAT D&E 20/F 8 HART AAVENUE | TSIMSHATSUI | | KOWLOON HONG KONG | | | HKG |
| DOBRICH ELECTRIC | | 1711 CHESTNUT ST | | | ERIE | PA | 16502 | |
| DOBSONS WOODS & WATER INC | | 806 S HUGHEY AVE | | | ORLANDO | FL | 32801 | |
| DOC AUDIO VIDEO INC | | 73 10 BELL BLVD | | | BAYSIDE | NY | 11364 | |
| DOC SHRED LLC | | 209 MAGNOLIA GROVE | | | ALPHARETTA | GA | 30022 | |
| DOCK & DOOR CONTRACTORS INC | | 102D POND ST | | | SEEKONK | MA | 02771 | |
| DOCK & DOOR CONTRACTORS INC | | | | | | | | |
| DOCK & DOOR SYSTEMS | | PO BOX 621026 | | | ORLANDO | FL | 32862-1026 | |
| DOCK & DOOR SYSTEMS | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOCK PRODUCTS NATIONAL ACCOUNT | | W175 1117 STONEWOOD DR STE 100 | | | GERMANTOWN | WI | 53022 | |
| DOCK PRODUCTS NATIONAL ACCOUNT | | W175 11117 STONEWOOD DR STE 100 | | | GERMANTOWN | WI | 530220160 | |
| DOCK PRODUCTS NATIONAL ACCOUNT | | 7036 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| DOCKINS VALUATION CO | | 429 THEMIS ST | | | CAPE GIRARDEAU | MO | 63701 | |
| DOCKINS VALUATION CO | | | | | | | | |
| DOCS ELECTRONICS | | 1902 56TH ST | | | LUBBOCK | TX | 79412 | |
| DOCS ELECTRONICS SERVICE CTR | | 910 SOUTH MAIN ST | | | NICHOLASVILLE | KY | 40356 | |
| DOCS INDUSTRIAL INC | | 1225 OLD BLOOMFIELD RD | | | BARDSTOWN | KY | 40004 | |
| DOCS RADIO & TV | | 6607 MARKET ST | | | YOUNGSTOWN | OH | 44512 | |
| DOCS RADIO & TV | | | | | | | | |
| DOCS TV CLINIC | | 7026 NORTH 59TH DR | | | GLENDALE | AZ | 85301 | |
| DOCTOR DESIGN | | NO 1 | | | SAN DIEGO | CA | 921211608 | |
| DOCTOR DESIGN | | 10505 SORRENTO VALLEY RD | NO 1 | | SAN DIEGO | CA | 92121-1608 | |
| DOCTOR LOCK SERVICES | | PO BOX 726 | | | PORTLAND | CT | 06480 | |
| DOCTOR TECHNO MARKETING | | 2800 N PARHAM RD NO 204 | | | RICHMOND | VA | 23294 | |
| DOCTOR VIDEO | | 890 RADFORD STREET | | | CHRISTIANSBURG | VA | 24073 | |
| DOCTORS CARE | | 2811 WEST MARKET STREET | | | JOHNSON CITY | TN | 37601 | |
| DOCTORS CARE MEDICAL | | 300 W INDIANTOWN RD | | | JUPITER | FL | 33458 | |
| DOCTORS IMMEDIATE CARE | | 1111 ROUTE 110 | | | FARMINGDALE | NY | 11735 | |
| DOCTORS IN, THE | | 10965 BEN CRENSHAW BLDG 1 | | | EL PASO | TX | 79935 | |
| DOCTORS OFFICE NETWORK INC | | PO BOX 45127 DEPT 180 | | | JACKSONVILLE | FL | 322035127 | |
| DOCTORS OFFICE NETWORK INC | | PO BOX 45127 DEPT 180 | | | JACKSONVILLE | FL | 32203-5127 | |
| DOCTORS OFFICE, THE | | LARRY SAPETTI M D | 1437 E COLLEGE AVE | | NORMAL | IL | 61761 | |
| DOCTORS OFFICE, THE | | 1437 EAST COLLEGE AVENUE | | | NORMAL | IL | 61761 | |
| DOCTORS OFFICE, THE | | 1437 E COLLEGE AVE | | | NORMAL | IL | 61761 | |
| DOCTORS OFFICENTER | | PO BOX 4653 | | | OAK BROOK | IL | 60522 | |
| DOCTORS OFFICENTER | | PO BOX 7318 | | | CHICAGO | IL | 606807318 | |
| DOCTORS OFFICENTER | | PO BOX 7318 | | | CHICAGO | IL | 60680-7318 | |
| DOCTORS ON DUTY | | 2624 MORRIS AVE | | | UNION | NJ | 07083 | |
| DOCTORS ON DUTY | | PO BOX 2300 | | | SALINAS | CA | 939022300 | |
| DOCTORS ON DUTY | | PO BOX 2300 | | | SALINAS | CA | 93902-2300 | |
| DOCTORS ON DUTY | | PO BOX 2538 | | | SALINAS | CA | 939022538 | |
| DOCTORS ON DUTY | | PO BOX 2538 | | | SALINAS | CA | 93902-2538 | |
| DOCTORS ON DUTY | | PO BOX 660018 | | | SCOTTS VALLEY | CA | 95067-0018 | |
| DOCTORS URGENT CARE | | 935 STATE ROUTE 28 | | | MILFORD | OH | 45150 | |
| DOCTORS URGENT CARE | | 360 GLENSPRINGS DR | | | SPRINGDALE | OH | 45246 | |
| DOCTORS URGENT CARE CENTER | | PO BOX 41008 | | | FAYETTEVILLE | NC | 283091008 | |
| DOCTORS URGENT CARE CENTER | | PO BOX 41008 | | | FAYETTEVILLE | NC | 28309-1008 | |
| DOCTORS WALK IN | | 206 E BRANDON BLVD | | | BRANDON | FL | 33511 | |
| DOCTORS WALK IN | | 26812 US HIGHWAY 19 NORTH | | | CLEARWATER | FL | 34621 | |
| DOCTORS WALK IN CLINIC | | 206 E BRANDON BLVD | | | BRANDON | FL | 33511 | |
| DOCTORS WALK IN CLINIC | | 13210 N BRUCE DOWNS BLVD | | | TAMPA | FL | 33612 | |
| DOCTORS WALK IN CLINIC | | 13210 N BRUCE B DOWNS BLVD | | | TAMPA | FL | 33612 | |
| DOCTORS WALK IN CLINIC | | PO BOX 22997 | | | TAMPA | FL | 33622-2997 | |
| DOCU SHRED INC | | 24416 SW STAFFORD RD | | | TUALATIN | OR | 97062 | |
| DOCU SHRED INC | | 9730 SW HILLMAN CT STE 640 | | | WILSONVILLE | OR | 97070 | |
| DOCU SHRED INC | | | | | | | | |
| DOCUMENT ACCESS SYSTEMS INC | | PO BOX 17645 | | | RICHMOND | VA | 23226 | |
| DOCUMENT DESTRUCTION INC | | 2920 E RANDOL MILL RD | | | ARLINGTON | TX | 76011 | |
| DOCUMENT DESTRUCTION INC | | 3401 AVE E EAST | | | ARLINGTON | TX | 76011 | |
| DOCUMENT DESTRUCTION SERVICE | | 21225 HAMBURG AVE | | | LAKEVILLE | MN | 55044 | |
| DOCUMENT DESTRUCTION SERVICE | | 15108 STEVENS AVE S | | | BURNSVILLE | MN | 55306 | |
| DOCUMENT DESTRUCTION SERVICES | | PO BOX 977 | | | GLEN ALLEN | VA | 23060 | |
| DOCUMENT DESTRUCTION SERVICES | | PO BOX 247 | | | GAINESVILLE | GA | 30503 | |
| DOCUMENT DESTRUCTION SERVICES | | | | | | | | |
| DOCUMENT RESOURCES | | 7305 S KYRENE RD STE 112 | | | TEMPE | AZ | 85283 | |
| DOCUMENT RESOURCES | | | | | | | | |
| DOCUMENT SCIENCES CORPORATION | | PO BOX 200096 | | | PITTSBURGH | PA | 15251-0096 | |
| DOCUMENT SCIENCES CORPORATION | | 6333 GREENWICH DRIVE STE 100 | | | SAN DIEGO | CA | 92122 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOCUMENT SOLUTIONS INC | | 114 S WINEOW ST | | | CUMBERLAND | MD | 21502 | |
| DOCUMENT SOLUTIONS INC | | | | | | | | |
| DOCUMENT TECHNOLOGIES | | 26TH FLOOR | | | NEW YORK | NY | 10005 | |
| DOCUMENT TECHNOLOGIES | | 14 WALL STREET | 26TH FLOOR | | NEW YORK | NY | 10005 | |
| DOCUMENT TECHNOLOGIES INC | | 1206 SPRING ST | | | ATLANTA | GA | 30309 | |
| DOCUSYSTEMS INC | | 1000 HWY 501 E | | | MYRTLE BEACH | SC | 29577 | |
| DOCUSYSTEMS INC | | PO BOX 1271 | | | MYRTLE BEACH | SC | 29578 | |
| DODD & ASSOCIATES INC | | PO BOX 17735 | | | RALEIGH | NC | 27619 | |
| DODGE CITY DAILY GLOBE | | PO BOX 820 | 705 2ND ST | | DODGE CITY | KS | 67801 | |
| DODGE CITY DAILY GLOBE | | 705 2ND ST PO BOX 820 | | | DODGE CITY | KS | 67801 | |
| DODGE COUNTY JUSTICE CENTER | | 210 WEST CENTER STREET | | | JUNEAU | WI | 53039 | |
| DODGE ELECTRICAL SERVICE, A | | PO BOX 30897 | | | LAFAYETTE | LA | 705930897 | |
| DODGE ELECTRICAL SERVICE, A | | PO BOX 60897 | | | LAFAYETTE | LA | 70596-0897 | |
| DODSON PEST CONTROL INC | | PO BOX 17242 | | | BALTIMORE | MD | 21297 | |
| DODSON PEST CONTROL INC | | PO BOX 10292 | | | NORFOLK | VA | 23513 | |
| DODSONS FLORAL | | 718 W MAIN | | | ARDMORE | OK | 73401 | |
| DOELLING, VICKI | | 4312 GLADEWATER RD | | | RICHMOND | VA | 23294 | |
| DOERING RADIO & TELEVISION | | ACCOUNTS REC DEPT | | | AKRON | IN | 46910 | |
| DOERLER LANDSCAPES INC | | 5570 SOUTH BROAD ST | | | YARDVILLES | NJ | 08620 | |
| DOERR ASSOCIATES INC | | SUITE I | | | DENVER | CO | 80231 | |
| DOERR ASSOCIATES INC | | 7700 E ILIFF AVE STE C | | | DENVER | CO | 80231-3821 | |
| DOERR ASSOCIATES INC | | 6280 S VALLEY VIEW BLVD | STE 618 SOUTHERN NEVADA DOOR | | LAS VEGAS | NV | 89118 | |
| DOERSCH, ERIC D | | 4000 E GAELIC LN | | | GLEN ALLEN | VA | 23060 | |
| DOES CUSTOM CABINETS | | 2080 RESEARCH DR | | | LIVERMORE | CA | 94550 | |
| DOF RED LIGHT PROGRAM | | PO BOX 3674 | CHURCH ST STA | | NEW YORK | NY | 10008-3674 | |
| DOHERTY WALLACE PILLSBURY&MURP | | ONE MONARCH PLACE 19TH FLOOR | | | SPRINGFIELD | MA | 011441002 | |
| DOHERTY WALLACE PILLSBURY&MURP | | 1414 MAIN STREET | ONE MONARCH PLACE 19TH FLOOR | | SPRINGFIELD | MA | 01144-1002 | |
| DOHERTY, GUY | | LOC NO 0750 PETTY CASH | 130 INTERSTATE BLVD | | SOUTH BRUNSWICK | NJ | 08831 | |
| DOHERTY, KATHLEEN | | 54 41 72ND ST | | | MASPETH | NY | 11378 | |
| DOHERTY, MONICA E | | 824D ROBINVIEW DR | | | RICHMOND | VA | 23224 | |
| DOIL HARTLINE TV SERVICE | | 10695 ALABAMA HWY 68 | | | BOAZ | AL | 35957 | |
| DOING, ALLEN | | 1370 ONTARIO ST 800 STANDARD BLDG | | | CLEVELAND | OH | 44113 | |
| DOING, ALLEN | | RICHARD AGOPIAN AS ATTY | 1370 ONTARIO ST | | CLEVELAND | OH | 44113 | |
| DOL | | 200 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20210 | |
| DOL OSHA | | CHICAGO NORTH AREA OFFICE | 701 LEE ST STE 950 | | DES PLAINES | IL | 60016 | |
| DOLAN APPRAISAL CO INC | | 1080 MCKNIGHT ORCHARD LN | | | SAINT LOUIS | MO | 63141 | |
| DOLAN INTERNATIONAL TRUCKS INC | | P O BOX 6449 | | | RICHMOND | VA | 232300449 | |
| DOLAN INTERNATIONAL TRUCKS INC | | 3064 N BOULEVARD | P O BOX 6449 | | RICHMOND | VA | 23230-0449 | |
| DOLDY, RICK A | | 202 BURD ST | | | PENNINGTON | NJ | 08534 | |
| DOLEAC ELECTRIC COMPANY INC | | PO BOX 1936 | | | HATTIESBURG | MS | 39403 | |
| DOLEAC ELECTRIC COMPANY INC | | 1120 FINLO DR | | | HATTIESBURG | MS | 39403 | |
| DOLI BOILER SAFETY | | 13 S THIRTEENTH ST | COMMONWEALTH OF VA | | RICHMOND | VA | 23219 | |
| DOLL FURNITURE CO INC | | 400 N BEECH ST | | | NORMAL | IL | 61761 | |
| DOLL FURNITURE CO INC | | | | | | | | |
| DOLLAR & ASSOCIATES, JOHN | | 1029 CAMPBELL ST STE 104 | | | JACKSON | TN | 38301 | |
| DOLLAR APPLIANCE, BOBBY | | 1405 E JACKSON ST | | | THOMASVILLE | GA | 31792 | |
| DOLLAR APPLIANCE, BOBBY | | | | | | | | |
| DOLLAR GENERAL | | 100 MISSION RIDGE | | | GOODLETTSVILLE | TN | 37072-2170 | |
| DOLLAR GENERAL | | | | | | | | |
| DOLLAR GENERAL CORPORATION | | 100 MISSION RIDGE | STORE NO 4768 | | GOODLETTSVILLE | TN | 37072-2170 | |
| DOLLAR RENT A CAR | | 20 HUDSON AVE | | | NORTH PLAINFILED | NJ | 07060 | |
| DOLLAR RENT A CAR SYSTEMS | | SUBROGATOIN DEPT 927 | | | TULSA | OK | 74182 | |
| DOLLAR TREE STORES INC | | 500 VOLVO PKY | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC | REAL ESTATE | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC | VICE PRESIDENT REAL ESTATE & CONSTRUCTION | 500 VOLVO PARKWAY | REF DOLLAR TREE STORE NO 2935 | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC | REAL ESTATE DEPT | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| DOLLIE WORKS | | MARCO SOLORZANO | 732 W ROSEWOOD CT | | ONTARIO | CA | 91762 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOLLIE WORKS | | 732 W ROSEWOOD CT | | | ONTARIO | CA | 91762 | |
| DOLLINGER LOST HILLS ASSOCIATES | | 555 TWIN DOLPHIN DRIVE | SUITE 600 | ATTN DAVE DOLLINGER TRUSTEE | REDWOOD CITY | CA | 94065 | |
| DOLLYS FLORIST | | 14700 NW 7TH VE | | | MIAMI | FL | 33168 | |
| DOLORES STEWART & ASSOCIATES | | 1701 PENNSYLVANIA AVE | | | FORT WORTH | TX | 76104 | |
| DOLPHIN CAPITAL CORP | | PO BOX 605 | | | MOBERLY | MO | 65270-0605 | |
| DOLPHIN CARPET & TILE | | 3550 NW 77 CT | | | MIAMI | FL | 33122 | |
| DOLPHIN GAS SYSTEMS INC | | 1614 NE 205TH TERRACE | | | MIAMI | FL | 33179 | |
| DOLPHIN GAS SYSTEMS INC | | PO BOX 3532 | | | NORLAND BRANCH | FL | 332690532 | |
| DOLPHIN GAS SYSTEMS INC | | PO BOX 3532 | | | NORLAND BRANCH | FL | 33269-0532 | |
| DOLPHIN SEAFOOD | | 12 WASHINGTON ST | | | NATICK | MA | 01760 | |
| DOLPHIN SEAFOOD | | | | | | | | |
| DOLVENS APPLIANCES | | 1422 ADAMS AVENUE | | | LAGRANDE | OR | 97850 | |
| DOLVENS APPLIANCES | | BOX 942 | 1422 ADAMS AVENUE | | LAGRANDE | OR | 97850 | |
| DOMAIN REGISTRY OF AMERICA | | 2316 DELAWARE AVE 266 | | | BUFFALO | NY | 14216-2687 | |
| DOMAN TRANSCRIBING & RECORDING | | PO BOX 129 | | | GIBBSBORO | NJ | 080260129 | |
| DOMAN TRANSCRIBING & RECORDING | | PO BOX 129 | | | GIBBSBORO | NJ | 08026-0129 | |
| DOMANI ENTERTAINMENT SYSTEMS | | PO BOX 231 | | | PECKVILLE | PA | 18452 | |
| DOMANI ENTERTAINMENT SYSTEMS | | | | | | | | |
| DOMESTIC APPLIANCE CO | | 422 4TH ST | | | TROY | MI | 12180 | |
| DOMESTIC APPLIANCE COMPANY | | PO BOX 4264 | | | TALLAHASSEE | FL | 32315 | |
| DOMESTIC RELATIONS | | 117 WEST GAY ST | | | WEST CHESTER | PA | 193802097 | |
| DOMESTIC RELATIONS | | 117 WEST GAY ST | | | WEST CHESTER | PA | 19380-2097 | |
| DOMESTIC RELATIONS | | 633 COURT STREET 6TH FL | | | READING | PA | 196013595 | |
| DOMESTIC RELATIONS | | 633 COURT ST 6TH FL | BERKS COUNTY SER CENTER | | READING | PA | 19601-4316 | |
| DOMESTIC RELATIONS | | 716 RICHARD ARRINGTON JR BLVD | RM 360 ANNEX | | BIRMINGHAM | AL | 35203 | |
| DOMESTIC RELATIONS | | CLERK OF CIRCUIT COURT | | | BIRMINGHAM | AL | 35263 | |
| DOMESTIC RELATIONS DEPOSITORY | | 330 E BAY STREET | ROOM 107 | | JACKSONVILLE | FL | 32202 | |
| DOMESTIC RELATIONS DEPOSITORY | | ROOM 107 | | | JACKSONVILLE | FL | 32202 | |
| DOMESTIC RELATIONS OFFICE | | 166 NO MARTIN LUTHER KING BLV | | | LEXINGTON | KY | 40507 | |
| DOMESTIC RELATIONS OFFICE | | 500 E SAN ANTONIO RM 102 | | | EL PASO | TX | 79901 | |
| DOMESTIC RELATIONS OFFICE | | 500 E SAN ANTONIO STE LL 108 | | | EL PASO | TX | 79901 | |
| DOMESTIC RELATIONS SECTION | | PO BOX 1104 | | | GREENSBURG | PA | 15601 | |
| DOMESTIC RELATIONS SECTION | | PO BOX 1208 | | | BUTLER | PA | 16003-1208 | |
| DOMESTIC RELATIONS SECTION | | PO BOX 389 | | | CLARION | PA | 16214 | |
| DOMESTIC RELATIONS SECTION | | 48 W 3RD ST | | | WILLIAMSPORT | PA | 17701 | |
| DOMESTIC RELATIONS SECTION | | DOMESTIC RELATIONS SECTION | COURTHOUSE | | EASTON | PA | 180427481 | |
| DOMESTIC RELATIONS SECTION | | 669 WASHINGTON ST | NORTHAMPTON CTY GOVT CTR | | EASTON | PA | 18042-7481 | |
| DOMESTIC RELATIONS SECTION | | PO BOX 777 | | | STROUDSBURG | PA | 18360 | |
| DOMESTIC RELATIONS SECTION | | 113 WEST NORTH STREET | | | WILKES BARRE | PA | 187111001 | |
| DOMESTIC RELATIONS SECTION | | 113 WEST NORTH STREET | | | WILKES BARRE | PA | 18711-1001 | |
| DOMESTIC RELATIONS SECTION | | SUITE 102 | | | NORRISTOWN | PA | 19404 | |
| DOMESTIC RELATIONS SECTION | | ONE MONTGOMERY PLAZA | SUITE 102 | | NORRISTOWN | PA | 19404 | |
| DOMESTIC RELATIONS SECTION OF | | P O BOX 139 | | | MEDIA | PA | 19063 | |
| DOMESTIC RELATIONS SECTION OF | | DELAWARE COUNTY | P O BOX 139 | | MEDIA | PA | 19063 | |
| DOMESTIC RELATIONS SECTIONS | | 117 GAY STREET | | | WEST CHESTER | PA | 193802907 | |
| DOMESTIC RELATIONS SECTIONS | | 117 GAY STREET | | | WEST CHESTER | PA | 19380-2907 | |
| DOMINGUEZ, HUGO A | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| DOMINGUEZ, MARC A | | 359 CARDINAL DR | | | FRONT ROYAL | VA | 22630 | |
| DOMINGUEZ, WINIFRED H | | 511 W FRENCH PL | | | SAN ANTONIO | TX | 78212 | |
| DOMINICKS FINER FOODS | | PO BOX 75027 | | | CHICAGO | IL | 606755027 | |
| DOMINICKS FINER FOODS | | PO BOX 75027 | | | CHICAGO | IL | 60675-5027 | |
| DOMINION APPRAISERS | | 128 S CAMERON STREET | | | WINCHESTER | VA | 22601 | |
| DOMINION BUSINESS MACHINES | | 6822 ATMORE DR | | | RICHMOND | VA | 23225 | |
| DOMINION CAFE | | 107 W BROAD ST STE 401 | | | RICHMOND | VA | 23220 | |
| DOMINION CLUB, THE | | 6000 DOMINION CLUB DRIVE | | | GLEN ALLEN | VA | 23060 | |
| DOMINION COMPUTER SYSTEMS | | PO BOX 772 | | | DAYTON | VA | 22801 | |
| DOMINION COMPUTER SYSTEMS | | 1820 ERICKSON AVE | | | HARRISONBURG | VA | 22821 | |
| DOMINION COMPUTER SYSTEMS | | PO BOX 772 | | | DAYTON | VA | 22821 | |
| DOMINION EAST OHIO | | PO BOX 26225 | | | RICHMOND | VA | 23260-6225 | |
| DOMINION EAST OHIO | | PO BOX 26785 | | | RICHMOND | VA | 23261-6785 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINION EAST OHIO | | PO BOX 94948 | | | CLEVELAND | OH | 44101-4948 | |
| DOMINION EAST OHIO | | PO BOX 89423 | | | CLEVELAND | OH | 44101-9423 | |
| DOMINION EAST OHIO | | PO BOX 6862 | | | CLEVELAND | OH | 44184-0001 | |
| DOMINION EAST OHIO | | PO BOX 74328 | | | CLEVELAND | OH | 44194 | |
| DOMINION EAST OHIO/26225 | | P O BOX 26225 | | | RICHMOND | VA | 23261-6225 | |
| DOMINION EAST OHIO/26785 | | P O BOX 26785 | | | RICHMOND | VA | 23261-6785 | |
| DOMINION ENERGY MANAGEMENT INC | | PO BOX 6155 | | | ASHLAND | VA | 23005 | |
| DOMINION ENTERTAINMENT INC | | 2655 CHESHIRE LANE N SUITE 100 | | | PLYMOUTH | MN | 55447 | |
| DOMINION HOPE | | PO BOX 79740 | | | BALTIMORE | MD | 21279-0740 | |
| DOMINION HOPE | | PO BOX 26783 | | | RICHMOND | VA | 23261-6783 | |
| DOMINION HOPE/26783 | | P O BOX 26783 | | | RICHMOND | VA | 23261-6783 | |
| DOMINION INTERIOR SUPPLY CORP | | 2109 WESTMORELAND STREET | | | RICHMOND | VA | 23230 | |
| DOMINION LOCK & SECURITY | | 8098 MECHANICSVILLE TPKE | | | MECHANICSVILLE | VA | 23111 | |
| DOMINION LOCK & SECURITY | | 8100 MECHANICSVILLE PIKE | | | MECHANICSVILLE | VA | 23111 | |
| DOMINION LOCK & SECURITY INC | | 8098 MECHANICSVILLE TPKE | | | MECHANICSVILLE | VA | 23111 | |
| DOMINION LOCK & SECURITY INC | | | | | | | | |
| DOMINION MARKETING RESEARCH INC | | 2809 EMERYWOOD PKY | STE 100 | | RICHMOND | VA | 23294 | |
| DOMINION PAVING & SEALING | | PO BOX 309 | | | HERNDON | VA | 20172 | |
| DOMINION PAVING & SEALING | | | | | | | | |
| DOMINION PEOPLES GAS | | PO BOX 79071 | | | BALTIMORE | MD | 212790071 | |
| DOMINION PEOPLES GAS | | PO BOX 79071 | | | BALTIMORE | MD | 21279-0071 | |
| DOMINION PEOPLES GAS | | PO BOX 791065 | | | BALTIMORE | MD | 21279-1065 | |
| DOMINION PEOPLES GAS | | PO BOX 26784 | | | RICHMOND | VA | 23261-6784 | |
| DOMINION PEOPLES/26784 | | P O BOX 26784 | | | RICHMOND | VA | 23261-6784 | |
| DOMINION RENOVATIONS INC | | PO BOX 21689 | | | ROANOKE | VA | 24018 | |
| DOMINION RENOVATIONS INC | | | | | | | | |
| DOMINION SERVICE CO RICHMOND | | PO BOX 13678 | | | RICHMOND | VA | 232258678 | |
| DOMINION SERVICE CO RICHMOND | | PO BOX 13678 | | | RICHMOND | VA | 23225-8678 | |
| DOMINION SHORT PUMP INC | | 12050 W BROAD ST | | | RICHMOND | VA | 23233 | |
| DOMINION TAPING & REELING | | 3930 CASTLE ROCK RD | | | MIDLOTHIAN | VA | 23112 | |
| DOMINION VIRGINIA POWER | | PO BOX 26019 | | | RICHMOND | VA | 232606019 | |
| DOMINION VIRGINIA POWER | | PO BOX 26019 | | | RICHMOND | VA | 23260-6019 | |
| DOMINION VIRGINIA POWER | | PO BOX 26543 | | | RICHMOND | VA | 23290-0001 | |
| DOMINION VIRGINIA POWER | | 11200 IRON BRIDGE ROAD | | | CHESTER | VA | 23831 | |
| DOMINION VIRGINIA/NC POWER/26543 | | P O BOX 26543 | | | RICHMOND | VA | 23290-0001 | |
| DOMINION WESTEND | | 3900 ARCADIA LANE | | | RICHMOND | VA | 23233 | |
| DOMINION WIRELESS INC | | 22611 MARKET CT UNIT 110 | | | STERLING | VA | 20166 | |
| DOMINION WIRELESS INC | | | | | | | | |
| DOMINO AMJET INC | | 1290 LAKESIDE DRIVE | | | GURNEE | IL | 60031 | |
| DOMINO AMJET INC | | | | | | | | |
| DOMINO PIZZA | | 729 BOSTON RD | | | BILLERICA | MA | 01821 | |
| DOMINO PIZZA | | | | | | | | |
| DOMINO SERVICE CO INC | | 9815 LANHAM SEVERN RD | | | LANHAM | MD | 207062629 | |
| DOMINO SERVICE CO INC | | 9815 LANHAM SEVERN RD | | | LANHAM | MD | 20706-2629 | |
| DOMINOS PIZZA | | 155 MICKLEY RD | QUEEN CITY PIZZA INC | | WHITEHALL | PA | 18052 | |
| DOMINOS PIZZA | | 1190 WINTERSON ROAD | SUITE 200 | | LINTHICUM | MD | 21090 | |
| DOMINOS PIZZA | | 3500 PARKWAY LANE STE 730 | ATTN ACCOUNTS RECEIVABLE | | NORCROSS | GA | 30092 | |
| DOMINOS PIZZA | | P O BOX 949 | | | ANN ARBOR | MI | 481060949 | |
| DOMINOS PIZZA | | 39000 PLYMOUTH RD | | | LIVONIA | MI | 48150 | |
| DOMINOS PIZZA | | PO BOX 77000 DEPT 771127 | DOMINOS FAC | | DETROIT | MI | 48277-1127 | |
| DOMINOS PIZZA | | | | | | | | |
| DOMINOS PIZZA INC | | 1353 EASTON AVE | | | BETHLEHEM | PA | 18017 | |
| DOMINOS PIZZA INC | | 1353 EASTON AVE | | | BETHLEHEM | PA | 18018 | |
| DOMINOS PIZZA INC | | PO BOX 997 | DEPT P2000 ATTN P LACOSTE | | ANN ARBOR | MI | 48106 | |
| DOMINOS PIZZA INC | | | | | | | | |
| DOMINOS PIZZA LLC | | 30 FRANK LLOYD WRIGHT DR | DEPT P2400 ATTN B LEFEVRE | | ANN ARBOR | MI | 48106 | |
| DOMINOS PIZZA LLC | | 30 FRANK LLOYD WRIGHT DR | DEPT P2400 | | ANN ARBOR | MI | 48106 | |
| DOMINOS PIZZA MD | | PO BOX 949 | | | ANN ARBOR | MI | 48106 | |
| DOMINOS PIZZA MD | | 24 FRANK LLOYD WRIGHT DR | 24 FRANK LLOYD WRIGHT DR | | ANN ARBOR | MI | 48106 | |
| DOMINOS PIZZA TEAM WASHINGTON | | 817 B SLATERS LANE | | | ALEXANDRIA | VA | 22314 | |
| DOMINOS PIZZA TEAM WASHINGTON | | 714 CHURCH ST | | | ALEXANDRIA | VA | 22314 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMMERMUTH BRESTAL ET AL | | 123 WATER ST PO BOX 565 | | | NAPERVILLE | IL | 605660565 | |
| DOMMERMUTH BRESTAL ET AL | | PO BOX 565 | 123 WATER ST | | NAPERVILLE | IL | 60566-0565 | |
| DOMOSYS CORP | | 585 BLVD CHAREST EST | | | 7 ETAGE | QC | G1K 3J2 | CAN |
| DOMS OUTDOOR OUTFITTERS | | 1870 FIRST ST | | | LIVERMORE | CA | 94550 | |
| DOMS OUTDOOR OUTFITTERS | | | | | | | | |
| DOMS TV | | 1860 HOMEVILLE RD | | | WEST MIFFLIN | PA | 15122 | |
| DOMS TV | | 2501 PEACH ST | | | ERIE | PA | 16502 | |
| DON & TOMS TV & APPL SERVICE | | 4210 WOODRUFF AVE | | | LAKEWOOD | CA | 90713 | |
| DON BROWN BUSINESS SYSTEMS | | 1505 S 77 SUNSHINE STRIP | | | HARLINGEN | TX | 78550 | |
| DON CESAR BEACH RESORT, THE | | 3400 GULF BLVD | | | ST PETE BEACH | FL | 33706 | |
| DON DURDEN INC CIVIL ENGINEER | | 11550 IH 10 W | STE 395 | | SAN ANTONIO | TX | 78230 | |
| DON LARSEN TV STEREO INC | | 1396 KASS CIRCLE | | | SPRING HILL | FL | 34606 | |
| DON LORS ELECTRONIC SVC CTR | | 12017 LEVAN RD | | | LIVONIA | MI | 48150 | |
| DON LORS ELECTRONIC SVC CTR | | | | | | | | |
| DON MAURER WRECKER SERVICE | | R R NO 1 BOX 131 | | | CARLOCK | IL | 61725 | |
| DON RICHARD ASSOCIATES | | 7275 GLEN FOREST DR NO 200 | | | RICHMOND | VA | 23226 | |
| DON RICHARD ASSOCIATES | | OF RICHMOND | 7275 GLEN FOREST DR NO 200 | | RICHMOND | VA | 23226 | |
| DON SEGLER TRUCK REPAIR | | PO BOX 1257 | | | LONE GROVE | OK | 73443 | |
| DON WARNER MUSIC | | DON WARNER STUDIOS INC | 10216 WEST BROAD ST | | GLEN ALLEN | VA | 23060 | |
| DON WARNER MUSIC | | 10216 WEST BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| DONA ANA, COUNTY OF | | THIRD JUDICIAL DISTRICT | 151 N CHURCH | | LAS CRUCES | NM | 88001 | |
| DONA ANA, COUNTY OF | | 151 N CHURCH | | | LAS CRUCES | NM | 88001 | |
| DONA ANA, COUNTY OF | | THIRD JUDICIAL DISTRICT CT | 201 W PUECHO STE A | | LAS CRUCES | NM | 88005 | |
| DONAGHY TV | | 606 N FIRST | | | FRESNO | CA | 93702 | |
| DONAHOE & ASSOC INC, STEPHEN D | | 313 OFFICE SQUARE LANE NO 101 | | | VIRGINIA BEACH | VA | 23462 | |
| DONAHUE CO, THE | | PO BOX 39741 | | | DENVER | CO | 80239 | |
| DONAHUE CO, THE | | | | | | | | |
| DONAHUE FAVRET CONTRACTORS INC | | 3030 E CAUSEWAY APPROACH | | | MANDEVILLE | LA | 70448 | |
| DONAHUE JR , THOMAS J | | 23 HARVARD ST | | | WORCESTER | MA | 01609 | |
| DONAHUE SCHRIBER REALTY GROUP LP | | PO BOX 6157 ATTN 100551 HO4520 | C/O DSRG KEIZER STATION | | HICKSVILLE | NY | 11802-6157 | |
| DONAHUE SCHRIBER REALTY GROUP LP | | 200 E BAKER ST | STE 100 | | COSTA MESA | CA | 92626 | |
| DONAHUE SCHRIBER REALTY GROUP, L P | | 1451 RIVER PARK DRIVE SUITE 110 | | | SACRAMENTO | CA | 95815 | |
| DONAHUE SCHRIBER REALTY GROUP, L P | | 1451 RIVER PARK DRIVE SUITE 110 | | | PARSIPPANY | CA | 95815 | |
| DONAHUE, DAVID | | 455 BREMER STREET | | | MANCHESTER | NH | 03102 | |
| DONAHUE, JOHN | | 14 WOOD LARK | | | MT LAUREL | NJ | 08054 | |
| DONALDSON ELECTRIC CO | | PO BOX 610 | | | JONESBORO | GA | 30237 | |
| DONALDSON ELECTRIC INC | | 17 ABELIA LN | | | NEWARK | DE | 19711 | |
| DONALDSON SATELLITE | | 535 S FERDON BLVD | | | CRESTVIEW | FL | 32539 | |
| DONALDSON SATELLITE | | | | | | | | |
| DONAMICHI E COMMERCE INC | | 7441 HWY 70S STE 409 | | | NASHVILLE | TN | 37221 | |
| DONATOS PIZZA LLC | | 4167 TOWN CENTER BLVD | | | ORLANDO | FL | 32837 | |
| DONDE, PRAKASH M | | 20 DEERWOOD TRAIL W | | | WARREN | NJ | 07059 | |
| DONE RIGHT ELECTRIC INC | | 14020 W 107TH | | | LENEXA | KS | 66215 | |
| DONE RIGHT HEAT & AIR | | 3607 LAZY ACRES RD | | | PROTEM | MO | 65733 | |
| DONE RIGHT SATELLITE | | PO BOX 1111 | | | MENOMONEE FALLS | WI | 53051 | |
| DONER & CO, W B | | PO BOX 67 28701 | | | DETROIT | MI | 48267-0287 | |
| DONER & CO, W B | | 25900 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48336 | |
| DONERIGHT CONTRACTING | | 9244 N WHITNEY AVE | | | FRESNO | CA | 93720 | |
| DONGGUAN YESUN ELECTRIC CO LTD | | SHITANPU NEW INDUSTRIAL ZONE | TANGXIA TOWN | | DONGGUAN | | | CHN |
| DONIPHAN APPLIANCE | | 115 STATE STREET | | | DONIPHAN | MO | 63935 | |
| DONKERS APPLIANCE SERVICE | | 700 3RD AVE NW | | | AUSTIN | MN | 55912 | |
| DONLEN CORP | | CO FIRST NATL BANK OF CHICAGO | | | CHICAGO | IL | 60673 | |
| DONLEN CORP | | LOCK BOX 70042 | C/O BANK ONE | | CHICAGO | IL | 60673-0042 | |
| DONLEN CORP | | PO BOX 92624 | | | CHICAGO | IL | 60675 | |
| DONLEN CORPORATION | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 600626145 | |
| DONLEN CORPORATION | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60062-6145 | |
| DONLEY SERVICE CENTER | | 11062 N 24TH AVE | | | PHOENIX | AZ | 85029 | |
| DONNA E SMITH MRA | | 2609 GALEN DRIVE | | | CHAMPAIGN | IL | 61821 | |
| DONNA MASON | | PO BOX 1096 | C/O JO CARTER DISTRICT CLERK | | CANYON | TX | 79015 | |
| DONNA MASON | | PO BOX 1096 | | | CANYON | TX | 79015 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNELLEY RECEIVABLES INC, RR | | 77 W WACKER DR | ATTN TAX DEPT 15TH FL | | CHICAGO | IL | 60601 | |
| DONNELLEY RECEIVABLES INC, RR | | 77 W WACKER DR | | | CHICAGO | IL | 60601 | |
| DONNELLON, JOHN | | 36044 MAIN ST | | | NEW BALTIMORE | MI | 48047 | |
| DONNELLY APPLIANCE SERVICE | | 1478 BARNUM AVENUE | | | STRATFORD | CT | 06497 | |
| DONNELLY INC, MW | | 37 W SECOND ST | | | LANSDALE | PA | 19446 | |
| DONNELLY INC, MW | | | | | | | | |
| DONNELLY MECHANICAL CORP | | 125 20 18TH AVE | | | COLLEGE POINT | NY | 11356 | |
| DONNER INDUSTRIES INC | | PO BOX 46 | | | HUGO | MN | 550380046 | |
| DONNER INDUSTRIES INC | | 5561 NORTH 152ND STREET | PO BOX 46 | | HUGO | MN | 55038-0046 | |
| DONNERS | | PO BOX 280384 | | | LAKEWOOD | CO | 80228 | |
| DONNS TV SERVICE | | 805 E LASALLE STE D | | | SOMONAUK | IL | 60552 | |
| DONOFRIO APPRAISAL ASSOCIATES | | PO BOX 7507 | | | WARNER ROBINS | GA | 31095 | |
| DONOFRIO APPRAISAL ASSOCIATES | | | | | | | | |
| DONOHUE SIGNS EXPRESS | | 2101 S PRESTON STREET | | | LOUISVILLE | KY | 40217 | |
| DONOVAN & WATKINS | | 1360 POST OAK BLVD SUITE 100 | | | HOUSTON | TX | 770563020 | |
| DONOVAN & WATKINS | | 1360 POST OAK BLVD SUITE 100 | | | HOUSTON | TX | 77056-3020 | |
| DONOVAN APPRAISAL SERVICES | | PO BOX 695 | | | AMHERST | NH | 03031 | |
| DONOVAN APPRAISAL SERVICES | | PO BOX 6543 | | | MANCHESTER | NH | 03108 | |
| DONOVAN PLUMBING, JOHN | | 47 PARTRIDGE ST | | | FRANKLIN | MA | 02038 | |
| DONOVON APPRAISAL SERVICES | | 555 CANAL ST STE 1311 | | | MANCHESTER | NH | 03101 | |
| DONOVON APPRAISAL SERVICES | | PO BOX 370137 | | | SAN DIEGO | CA | 92137 | |
| DONOVON APPRAISAL SERVICES | | | | | | | | |
| DONREY OUTDOOR ADVERTISING | | 7777 E 38TH ST | | | TULSA | OK | 741453291 | |
| DONREY OUTDOOR ADVERTISING | | 7777 E 38TH ST | | | TULSA | OK | 74145-3291 | |
| DONS APPLIANCE SERVICE | | RT 1 BOX 66 | | | VICI | OK | 73859 | |
| DONS ELECTRIC | | PO BOX 180032 | | | FT SMITH | AR | 72918 | |
| DONS ELECTRIC | | 1415 E MAIN | | | EASTLAND | TX | 76448 | |
| DONS HOME REPAIR | | 505 W BAKERVIEW RD NO 71 | | | BELLINGHAM | WA | 98226 | |
| DONS LOCK LLC | | 1803 W MAIN ST STE B | | | MEDFORD | OR | 97501 | |
| DONS SATELLITE CO | | 1539 W 3RD ST | | | BROOKLYN | NY | 11204 | |
| DONS SATELLITE SPOTTING SVC | | PO BOX 20432 | | | TALLAHASSEE | FL | 323160432 | |
| DONS SATELLITE SPOTTING SVC | | PO BOX 20432 | | | TALLAHASSEE | FL | 32316-0432 | |
| DONS SERVICE CO | | 1821 W ELM | | | ENID | OK | 73703 | |
| DONS SERVICE CO | | | | | | | | |
| DONS STEREO | | 2001 GATEWAY DR | | | GRAND FORKS | ND | 58203 | |
| DONS TV | | 211 EAST MAIN ST | | | PORTAGEVILLE | MO | 63873 | |
| DONS TV | | 211 E MAIN ST | | | PORTAGEVILLE | MO | 63873 | |
| DONS TV | | 304 HWY 79 SOUTH | | | HENDERSON | TX | 75652 | |
| DONS TV | | 1107 TEXAS ST | | | FAIRFIELD | CA | 94533 | |
| DONS TV & VIDEO INC | | 1702 E 2ND | | | WICHITA | KS | 67214 | |
| DONS TV AND VIDEO REPAIR | | 520 PICCADILLY RD | | | KALAMAZOO | MI | 49006 | |
| DONS TV SERVICE | | 9247 LAWYERS RD | | | CHARLOTTE | NC | 28227 | |
| DONS TV SERVICE | | PO BOX 1886 | | | MISHAWAKA | IN | 46546 | |
| DONS TV SERVICE INC | | 351 E INTERLAKE BLVD | | | LAKE PLACID | FL | 33852 | |
| DONS TV SERVICE INC | | PO BOX 844 | | | LAKE PLACID | FL | 33852 | |
| DONS TV SERVICE INC | | 518 ALLEN ROAD | | | MANHATTAN | KS | 66502 | |
| DONS VCR REPAIR | | 1900 MACARTHUR DR NO A | | | ORANGE | TX | 77630 | |
| DONS VCR REPAIR | | 1900 MACARTHUR DRIVE NO A | | | ORANGE | TX | 77630 | |
| DONTECH PUBLISHING | | PO BOX 75781 | | | CHICAGO | IL | 606755781 | |
| DONTECH PUBLISHING | | PO BOX 75781 | | | CHICAGO | IL | 60675-5781 | |
| DONTIGNEY, STEPHEN | | LOC NO 0299 PETTY CASH | 1020 RESEARCH PKWY | | MERIDEN | CT | 06450 | |
| DONUT TREE | | 368 N LEMON AVE | | | WALNUT | CA | 91789 | |
| DOOLEY GROUP, THE | | 1380 KENILWOOD LN | | | RIVERWOODS | IL | 60015 | |
| DOOLEY, STEVEN T | | 2301 WILDWOOD RD | | | CHESAPEAKE | VA | 23323 | |
| DOOM, CHRISTINA MARIE | | 5325 EAST 4TH TERRACE | | | TULSA | OK | 74112 | |
| DOONEY, CAROL M | | 10314 CLEVELAND ST | CM DOONEY DESIGNS LLC | | FAIRFAX | VA | 22030 | |
| DOONEY, CAROL M | | 10314 CLEVELAND ST | | | FAIRFAX | VA | 22030 | |
| DOOR AUTOMATION | | PO BOX 22 | | | LUBBOCK | TX | 79408 | |
| DOOR AUTOMATION SYSTEMS INC | | 5207 KIAM ST | | | HOUSTON | TX | 77007 | |
| DOOR AUTOMATION SYSTEMS INC | | | | | | | | |
| DOOR CO CLERK OF COURT | | 421 NEBRASKA ST | PO BOX 670 | | STURGEON BAY | WI | 54235 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOOR CO CLERK OF COURT | | PO BOX 670 | | | STURGEON BAY | WI | 54235 | |
| DOOR CONTROL INC | | PO BOX 167 | 480 S MAIN STREET | | RANDOLPH | MA | 02368 | |
| DOOR CONTROL INC | | 480 S MAIN STREET | | | RANDOLPH | MA | 02368 | |
| DOOR CONTROL INC | | PO BOX 16385 | | | HOOKSETT | NH | 03106-0385 | |
| DOOR CONTROL INC | | | | | | | | |
| DOOR CONTROL SERVICES INC | | 321 VZ COUNTY RD 4500 | | | BEN WHEELER | TX | 75754 | |
| DOOR CONTROL SERVICES INC | | | | | | | | |
| DOOR CONTROLS | | 625 SOUTHWEST BLVD | | | KANSAS CITY | KS | 66103 | |
| DOOR CONTROLS INC | | PO BOX 414166 | | | KANSAS CITY | MO | 641414166 | |
| DOOR CONTROLS INC | | PO BOX 414166 | | | KANSAS CITY | MO | 64141-4166 | |
| DOOR DEVICE INC | | 526 GLEN AVE | | | LAUREL SPRINGS | NJ | 08021 | |
| DOOR DOCTOR | | PO BOX 4348 | | | PEABODY | MA | 01960 | |
| DOOR DOCTOR | | PO BOX 4348 | | | PEABODY | MA | 019614348 | |
| DOOR DOCTOR INC | | RT 1 BOX 113 A | | | ZEBULON | NC | 27597 | |
| DOOR DOCTOR OF NORTH AMERICA | | PO BOX 7777 | | | SILVER SPRING | MD | 20907 | |
| DOOR DOCTOR, THE | | 1401 PLANTATION RD | | | ROANOKE | VA | 24012 | |
| DOOR DOCTOR, THE | | PO BOX 11965 | | | ROANOKE | VA | 24022 | |
| DOOR DOCTOR, THE | | 1188 NE 47TH ST | | | FT LAUDERDALE | FL | 33334 | |
| DOOR DOCTOR, THE | | PO BOX 2973 | | | SPRINGFIELD | IL | 62708 | |
| DOOR DOCTOR, THE | | JEFFERY L BOOKER | PO BOX 2973 | | SPRINGFIELD | IL | 62708 | |
| DOOR DOCTOR, THE | | | | | | | | |
| DOOR DOCTORS INC | | 12294 RENDON RD | | | BURLESON | TX | 76028 | |
| DOOR DOCTORS INC | | | | | | | | |
| DOOR DOCTORS, THE | | 652 CORT CR | | | BIRMINGHAM | AL | 35215 | |
| DOOR DOCTORS, THE | | PO BOX 40743 | | | FORT WORTH | TX | 76140 | |
| DOOR EQUIPMENT | | 5508 ELMWOOD AVE | | | INDIANAPOLIS | IN | 46203 | |
| DOOR EQUIPMENT | | 5508 ELMWOOD AVE STE 422 | | | INDIANAPOLIS | IN | 46203 | |
| DOOR KING | | 14245 BROWNSVILLE | | | HOUSTON | TX | 77015 | |
| DOOR KING | | | | | | | | |
| DOOR KING REPAIR SERVICES | | 24 WREN AVE | | | LANCASTER | NY | 14086 | |
| DOOR SERVICE INC | | 11134 A LINDERGH BUSINESS CT | | | ST LOUIS | MO | 63123 | |
| DOOR SERVICES INC | | 45 MASON ST | | | SALEM | MA | 01970 | |
| DOOR SPECIALISTS | | 7111 N MAIN ST | | | JACKSONVILLE | FL | 322084793 | |
| DOOR SPECIALISTS | | 7111 N MAIN ST | | | JACKSONVILLE | FL | 32208-4793 | |
| DOOR SYSTEMS | | DIVISION OF DORR SYSTEMS INC | | | ITASCA | IL | 60143 | |
| DOOR SYSTEMS | | 751 EXPRESSWAY DR | DIVISION OF DORR SYSTEMS INC | | ITASCA | IL | 60143 | |
| DOOR SYSTEMS | | 200 W MONROE ST STE 200 | DEPT 1424 | | CHICAGO | IL | 60606 | |
| DOOR SYSTEMS | | 4711 W 120TH ST | | | ALSIP | IL | 60803 | |
| DOOR SYSTEMS INC | | PO BOX 970475 | | | BOCA RATON | FL | 33497 | |
| DOOR SYSTEMS OF EAST TENNESSEE | | 1605 PROSSER RD | | | KNOXVILLE | TN | 37914 | |
| DOORMAN OF FREDERICK | | PO BOX 3166 | | | FREDERICK | MD | 21705-3166 | |
| DOORMAN OF FREDERICK | | | | | | | | |
| DOORNBOS, DOUGLAS | | 2932 EAST PARIS SE | | | GRAND RAPIDS | MI | 49512 | |
| DOORS BY GEORGE | | PO BOX 35156 | | | PHOENIX | AZ | 85069 | |
| DOORS INC | | PO BOX 306 | 1070 LOUSON RD | | UNION | NJ | 07083 | |
| DOORS INC | | 911 RAYNER | | | MEMPHIS | TN | 38114 | |
| DOORS INC | | | | | | | | |
| DOORS OF PONTIAC | | 7611 HIGHLAND RD | | | WATERFORD | MI | 48327 | |
| DOORS OF PONTIAC | | | | | | | | |
| DOORTRON INC | | 601 3 SW 21 TERRACE | | | FT LAUDERDALE | FL | 33312 | |
| DOORWAYS INC | | 13052 DEDEAUX RD | | | GULFPORT | MS | 39505-3328 | |
| DOORWAYS INC | | 13052 DEDEAUX RD | PO BOX 3328 | | GULFPORT | MS | 39505-3328 | |
| DOR CSE | | PO BOX 9140 | | | BOSTON | MA | 02205 | |
| DOR O TECH | | 526 GELN AVE | | | LAUREL SPRINGS | NJ | 08021 | |
| DOR O TECH | | 526 GLEN AVE | | | LAUREL SPRINGS | NJ | 08021 | |
| DORA, CITY OF | | 1485 SHARON BLVD | | | DORA | AL | 35062 | |
| DORA, CITY OF | | PO BOX 700 | | | DORA | AL | 35062 | |
| DORAL GOF RESORT & SPA | | 4400 NW 87TH AVE | | | MIAMI | FL | 33178 | |
| DORAL GOF RESORT & SPA | | | | | | | | |
| DORAL TV SERVICE | | 60 TORTILLA DRIVE NO 1 | | | SEDONA | AZ | 86336 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORAL, CITY OF | | 8300 NORTHWEST 53RD STE 100 | | | DORAL | FL | 33166 | |
| DORCY INTERNATIONAL HK LTD | | 11/F 728 730 NATHAN ROAD | | | KOWLOON | | | HKG |
| DOREL HOME PRODUCTS | | 4750 BOUL DAS GRANDES PRAIRIES | | | ST LEONARD | QC | H1G 3L1 | CAN |
| DOREL JUVENILE GROUP | | 2154 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| DOREMUS ASSOCIATES | | ONE TWELVE LAKE STREET | | | BULINGTON | VT | 05401 | |
| DORIS & CHARLOTTES CAFE | | 5500 WAYZATA BLVD | ACCOUNTS REC | | GOLDEN VALLEY | MN | 55416 | |
| DORIS & CHARLOTTES CAFE | | ACCOUNTS REC | | | GOLDEN VALLEY | MN | 55416 | |
| DORIS & CHARLOTTES CAFE | | 2001 KILLEBREW DR | | | BLOOMINGTON | MN | 55425 | |
| DORIS & CHARLOTTES CAFE | | 2001 KILLEBREW DR | BLN OFFICE PARK LOWER LEVEL | | BLOOMINGTON | MN | 55425 | |
| DORITO BROTHERS | | 1840 N MAIN ST | | | WALNUT CREEK | CA | 94596 | |
| DORLING KINDERSLEY PUBLISHING | | 95 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| DORMAN ENTERPRISES, THOMAS | | 1737 SHERWOOD LAKES BLVD | | | LAKELAND | FL | 33809 | |
| DORNEY PARK & WILDWATER | | 3830 DORNEY PARK RD | | | ALLENTOWN | PA | 18104 | |
| DORNEY PARK & WILDWATER | | 3830 DORNEY PARK RD | ATTN ACCOUNTS REC | | ALLENTOWN | PA | 18104 | |
| DORO VIDEO & INFORMATION | | 323 MILLBROOK TERR | | | LEESBURG | VA | 20176 | |
| DOROTHYS PLEASANTON FLORIST | | 1991L SANTA RITA RD | | | PLEASANTON | CA | 94566 | |
| DORPO INDUSTRIES LIMITED | | UNIT 29 5/F BLK B SUN FUNG | 88 KWOK SHUI RD | | KWAI CHUNG NT | | | HKG |
| DORRANCE ELECTRIC | | 93 TREMONT ST | | | REHOBOTH | MA | 02769 | |
| DORRIS, BRUCE E | | 231 TUCKAHOE RD | | | JACKSON | TN | 38305 | |
| DORSEY, RICHARD | | 300 N SECOND ST STE 436 | ASSOCIATE CIVIL DIV | | ST CHARLES | MO | 63301 | |
| DORSEY, RODNEY | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| DORSEY, RODNEY | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| DORSEY, THOMAS F | | 4659 EVERHART STE 202 | | | CORPUS CHRISTI | TX | 78411 | |
| DOS AMIGOS IRON WORKS | | PO BOX 9054 | | | BREA | CA | 926229054 | |
| DOS AMIGOS IRON WORKS | | PO BOX 9054 | | | BREA | CA | 92822-9054 | |
| DOSHIER APPLIANCE REPAIR | | 500 SE 25TH AVE | | | MINERAL WELLS | TX | 76067 | |
| DOSHIER APPLIANCE REPAIR | | 500 SE 25TH AVENUE | | | MINERAL WELLS | TX | 76067 | |
| DOSKOCIL MANUFACTURING | | 4209 BARNETT | | | ARLINGTON | TX | 76017 | |
| DOSS ELECTRIC INC | | PO BOX 652 | | | MABEN | MS | 39750 | |
| DOSS ELECTRIC INC | | | | | | | | |
| DOSTER & ASSOCIATES INC | | 60 SOUTHGATE AVE | | | ANNAPOLIS | MD | 21401 | |
| DOSTER SALES INC, LARRY | | 3440 OAKCLIFF RD STE 118 | | | DORAVILLE | GA | 30340 | |
| DOSTER SALES INC, LARRY | | | | | | | | |
| DOSWELL CATERING, JAMIE | | 1007 LAFAYETTE ST | | | RICHMOND | VA | 23221 | |
| DOT COM PROMOTIONS | | 27042 TOWNE CTR DR STE 230 | | | FOOTHILL RANCH | CA | 92610 | |
| DOT COM PROMOTIONS | | | | | | | | |
| DOTHAN ELECTRONIC SERVICE | | 1610 HARTFORD HWY | | | DOTHAN | AL | 36301 | |
| DOTHAN UTILITIES | | P O BOX 6728 | | | DOTHAN | AL | 36302-6728 | |
| DOTHAN, CITY OF | | PO BOX 2128 | | | DOTHAN | AL | 36302 | |
| DOTHAN, CITY OF | | 126 NORTH SAINT ANDREWS | ROOM 209 | | DOTHAN | AL | 36303 | |
| DOTSONS ELECTRONICS | | 308 SUNBURST HWY UNIT 2 | | | CAMBRIDGE | MD | 21613 | |
| DOTSTAR COMMUNICATIONS LC | | 6706 N 9TH AVE STE C6 | | | PENSACOLA | FL | 32504 | |
| DOTTIES TROPHIES & AWARDS INC | | PO BOX 563 | 4 N 2ND ST | | LAUREL | MD | 20707 | |
| DOTTIES TROPHIES & AWARDS INC | | | | | | | | |
| DOTY, LESLIE | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | RICHMOND | VA | 23233 | |
| DOUBLE AA LOCK & SAFE INC | | 7165 W COLFAX AVE | | | LAKEWOOD | CO | 80215 | |
| DOUBLE AA LOCK & SAFE INC | | | | | | | | |
| DOUBLE C COMMUNICATIONS | | 3075 SE 801 RD | | | COLLINS | MO | 64738 | |
| DOUBLE D EXPRESS INC | | PO BOX 606 | | | PERU | IL | 61354 | |
| DOUBLE D TITLE CO | | 415 E EIGHTH ST | | | TRAVERSE CITY | MI | 49686-2626 | |
| DOUBLE D TITLE CO | | | | | | | | |
| DOUBLE DD ELECTRIC | | PO BOX 4306 | | | MEDFORD | OR | 97501 | |
| DOUBLE E ELECTRONICS | | 434 CR 2131 | | | VALLEY VIEW | TX | 76272 | |
| DOUBLE ENVELOPE COMPANY | | PO BOX 930831 | | | ATLANTA | GA | 31193 | |
| DOUBLE G FENCING | | 515 CARTER ST | | | ARDMORE | OK | 73401 | |
| DOUBLE O ELECTRONIC DISTRIBTN | | 9440 NE HALSEY STREET | | | PORTLAND | OR | 972204580 | |
| DOUBLE O ELECTRONIC DISTRIBTN | | 9440 NE HALSEY STREET | | | PORTLAND | OR | 97220-4580 | |
| DOUBLE TIME COURIER | PAM DOUBLE | 2705 IRISDALE AVE | | | RICHMOND | VA | 23228 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUBLE TIME COURIER | | 2705 IRISDALE AVE | | | RICHMOND | VA | 23228 | |
| DOUBLE TREE | | 640 W GERMANTOWN PIKE | | | PLYMOUTH MEETING | PA | 19462 | |
| DOUBLE TREE | | | | | | | | |
| DOUBLE TREE HOTLE | | 320 NORTH 44TH ST | | | PHOENIX | AZ | 85008 | |
| DOUBLE TREE RANCH | | 310 HIGHLAND VILLAGE RD | | | LEWISVILLE | TX | 75067 | |
| DOUBLE, PAM | | 2705 IRISDALE AVE | | | RICHMOND | VA | 23228 | |
| DOUBLECLICK INC | | PO BOX 7247 7366 | | | PHILADELPHIA | PA | 19170-7366 | |
| DOUBLESIGHT | | 18 TECHNOLOGY DR 161 | ACCOUNTING DEPT | | IRVINE | CA | 92618 | |
| DOUBLESTAR INCORPORATED | | 1161 MCDERMOTT DR | | | WEST CHESTER | PA | 19380 | |
| DOUBLETREE | | 50 WARREN ST | | | LOWELL | MA | 01852 | |
| DOUBLETREE | | 5780 MAJOR BLVD | | | ORLANDO | FL | 32819 | |
| DOUBLETREE | | 11310 N 30TH ST | | | TAMPA | FL | 33612 | |
| DOUBLETREE | | 27000 SHERATON DR | | | NOVI | MI | 48377 | |
| DOUBLETREE | | 7901 24TH AVENUE SOUTH | | | BLOOMINGTON | MN | 55425 | |
| DOUBLETREE | | 2111 BUTTERFIELD RD | | | DOWNERS GROVE | IL | 60515 | |
| DOUBLETREE | | 2111 BUTTERFIELD ROAD | | | DOWNERS GROVE | IL | 60515 | |
| DOUBLETREE | | 1616 DODGE ST | | | OMAHA | NE | 68102 | |
| DOUBLETREE | | PO BOX 910795 | | | DALLAS | TX | 75391-0795 | |
| DOUBLETREE | | 2001 POST OAK BLVD | | | HOUSTON | TX | 77056 | |
| DOUBLETREE | | 1800 FAIRVIEW | | | BOISE | ID | 83702 | |
| DOUBLETREE | | 29TH & CHINDEN BLVD | | | BOISE | ID | 83714 | |
| DOUBLETREE | | 222 N VINEYARD | | | ONTARIO | CA | 91764 | |
| DOUBLETREE | | 7450 HAZARD CTR DR | | | SAN DIEGO | CA | 92108 | |
| DOUBLETREE | | 1150 9TH ST | | | MODESTO | CA | 95354 | |
| DOUBLETREE | | 1956 ALA MOANA BLVD | | | HONOLULU | HI | 96815 | |
| DOUBLETREE | | 909 N HAYDEN ISLAND DR | | | PORTLAND | OR | 97217 | |
| DOUBLETREE | | 1000 NE MULTNOMAH | | | PORTLAND | OR | 97232 | |
| DOUBLETREE | | 200 NORTH RIVERSIDE | | | MEDFORD | OR | 97501 | |
| DOUBLETREE | | 100 COLUMBIA STREET | | | VANCOUVER | WA | 98660 | |
| DOUBLETREE | | N 1100 SULLIVAN RD | | | VERADALE | WA | 99037 | |
| DOUBLETREE | | 322 N SPOKANE FALLS CT | | | SPOKANE | WA | 99201 | |
| DOUBLETREE ALBUQUERQUE | | 201 MARQUETTE NW | | | ALBUQUERQUE | NM | 87102 | |
| DOUBLETREE BLOOMINGTON | | 2800 W 80TH STREET | | | BLOOMINGTON | MN | 55431 | |
| DOUBLETREE BOCA RATON | | 701 NW 53RD STREET | | | BOCA RATON | FL | 33487 | |
| DOUBLETREE BOSTON | | 400 SOLDIERS FIELD RD | | | BOSTON | MA | 02134 | |
| DOUBLETREE CARMEL | | 11355 NORTH MERIDIAN STREET | | | CARMEL | IN | 46032 | |
| DOUBLETREE CLUB | | 9100 BASIL CT | | | LARGO | MD | 20774 | |
| DOUBLETREE CLUB HOTEL | | 6701 BUCKLEY RD | | | NORTH SYRACUSE | NY | 13212 | |
| DOUBLETREE CLUB HOTEL | | 720 LAS FLORES RD | | | LIVERMORE | CA | 94551 | |
| DOUBLETREE DENVER | | 3203 QUEBEC ST | | | DENVER | CO | 80207 | |
| DOUBLETREE DENVER SOUTHEAST | | 13696 E ILIFF PLACE | | | AURORA | CO | 800141319 | |
| DOUBLETREE DENVER SOUTHEAST | | 13696 E ILIFF PLACE | | | AURORA | CO | 80014-1319 | |
| DOUBLETREE FT LAUDERDALE | | 440 SEABREEZE | | | FT LAUDERDALE | FL | 33316 | |
| DOUBLETREE HOTEL | | 4727 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| DOUBLETREE HOTEL | | 3340 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |
| DOUBLETREE HOTEL | | 8250 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75206 | |
| DOUBLETREE HOTEL | | 1401 N HAYDEN ISLAND DR | | | PORTLAND | OR | 97217 | |
| DOUBLETREE HOTEL | | | | | | | | |
| DOUBLETREE HOTEL COLUMBUS | | 175 HUTCHINSON AVE | | | COLUMBUS | OH | 43235 | |
| DOUBLETREE IRVING | | 4650 W AIRPORT FREEWAY | | | IRVING | TX | 75062 | |
| DOUBLETREE JANTZEN BEACH | | 909 N HAYDEN ISLAND DR D | | | PORTLAND | OR | 97217 | |
| DOUBLETREE JANTZEN BEACH | | | | | | | | |
| DOUBLETREE LITHICUM | | 1300 CONCOURSE DRIVE | | | LITHICUM | MD | 21090 | |
| DOUBLETREE MONTEREY | | TWO PORTOLA PLAZA | | | MONTEREY | CA | 93940 | |
| DOUBLETREE NEW YORK | | 1568 BROADWAY | | | NEW YORK | NY | 10036 | |
| DOUBLETREE ORLANDO | | 7550 AUGUSTA NATIONAL DR | | | ORLANDO | FL | 32822 | |
| DOUBLETREE SANTA ROSA | | 3555 ROUND BARN BLVD | | | SANTA ROSA | CA | 95401 | |
| DOUBLETREE SEATTLE | | 16500 SOUTHCENTER PARKWAY | | | SEATTLE | WA | 98188 | |
| DOUBLETREE SOUTHFIELD | | 28100 FRANKLIN RD | | | SOUTHFIELD | MI | 48034 | |
| DOUBLETREE TALLAHASSEE | | 101 SOUTH ADAMS STREET | | | TALLAHASSEE | FL | 32301 | |
| DOUBLETREE VENTURA | | 2055 HARBOR BLVD | | | VENTURA | CA | 93001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUBLETREE WESTMINSTER | | 8773 YATES DRIVE | | | WESTMINSTER | CO | 80030 | |
| DOUBLETREE WESTMINSTER | | 8773 YATES DR | | | WESTMINSTER | CO | 80031-3678 | |
| DOUCET & ASSOCIATES INC | | 4201 BEE CAVES RD | SUITE B 200 | | AUSTIN | TX | 78746 | |
| DOUCET & ASSOCIATES INC | | SUITE B 200 | | | AUSTIN | TX | 78746 | |
| DOUCET, JO | | 620 WEST 27TH STREET | | | RICHMOND | VA | 23225 | |
| DOUCET, RICK | | 620 WEST 27TH ST | | | RICHMOND | VA | 23225 | |
| DOUGAN, KEVIN S | | 4800 GARDEN SPRING LN APT 301 | | | GLEN ALLEN | VA | 23059 | |
| DOUGHERTY CO, GERALDINE | | 7050 FRANKFORD AVE | | | PHILADELPHIA | PA | 19135 | |
| DOUGHERTY CO, MAGISTRATE OF | | PO BOX 1827 | | | ALBANY | GA | 31702 | |
| DOUGHERTY COUNTY TAX DEPT | | PO BOX 1827 | | | ALBANY | GA | 31702-9618 | |
| DOUGHERTY EQUIPMENT CO | | PO BOX 890175 | | | CHARLOTTE | NC | 28289-0175 | |
| DOUGHERTY EQUIPMENT CO | | | | | | | | |
| DOUGHTY, KEVIN | | 605 OLD TOWN DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| DOUGHTY, KEVIN | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| DOUGLAS & ASSOCIATES INC | | 2102 S FLORENCE AVE | | | SPRINGFIELD | MO | 65807 | |
| DOUGLAS APPLIANCE | | PO BOX 47 | HWY 75 S | | DOUGLAS | AL | 35964 | |
| DOUGLAS APPLIANCE | | HWY 75 S PO BOX 47 | | | DOUGLAS | AL | 35964 | |
| DOUGLAS BATTERY MANUFACTURING | | 500 BATTERY DR PO BOX 12159 | | | WINSTON SALEM | NC | 27117 | |
| DOUGLAS BATTERY MANUFACTURING | | PO BOX 12159 | | | WINSTON SALEM | NC | 27117 | |
| DOUGLAS BATTERY MANUFACTURING | | PO BOX 75361 | | | CHARLOTTE | NC | 28275 | |
| DOUGLAS BATTERY MANUFACTURING | | PO BOX 538093 | | | ATLANTA | GA | 30353-8093 | |
| DOUGLAS CO REGISTER IN PROBATE | | 1313 BELKNAP RM 304 | | | SUPERIOR | WI | 54880 | |
| DOUGLAS CO SUPERIOR CT CLERK | | 8700 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY | | 6704 E CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY | | 8700 HOSPITAL DR | OCCUPATIONAL TAX OFFICE | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY COURT CIVIL | | OMAHA DOUGLAS CIVIC CENTER | 1819 FARNAM ST | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY COURT CIVIL | | 1819 FARNAM ST | | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY COURT CLERK | | BOX 218 | | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY COURT CLERK | | 9TH JUDICIAL DISTRICT COURT | BOX 218 | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY DISTRICT COURT | | DOUGLAS CO HALL CLERK OF COURT | | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY DISTRICT COURT | | 17TH & FARNAM ST ROOM 300 | DOUGLAS CO HALL CLERK OF COURT | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY PROBATE | | 8700 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY PROBATE | | 400 JUSTICE WAY | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY TAX COMMISSION | | PO BOX 1177 | 8700 HOSPITAL DR | | DOUGLASVILLE | GA | 30133 | |
| DOUGLAS COUNTY TAX COMMISSION | | 6670 E CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY TREASURER | | 100 THIRD STREET | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY TREASURER | | PO BOX 1208 | 100 THIRD STREET | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY TREASURERS OFF | | 1819 FARNAM STREET | | | OMAHA | NE | 681830003 | |
| DOUGLAS COUNTY TREASURERS OFF | PROPERTY TAX DIVISION | 1819 FARNAM STREET | | | OMAHA | NE | 68183-0003 | |
| DOUGLAS COUNTY WATER & SEWER | | 8763 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS DANIELLE INC | | 226 W ONTARIO ST STE 500 | | | CHICAGO | IL | 60610 | |
| DOUGLAS DANIELLE INC | | | | | | | | |
| DOUGLAS EQUIPMENT COMPANY | | 7124 N W 72ND AVE | | | MIAMI | FL | 33166 | |
| DOUGLAS FREEMAN HIGH SCHOOL | | 8701 THREE CHOPT ROAD | | | RICHMOND | VA | 23229 | |
| DOUGLAS FREEMAN HIGH SCHOOL | | ATHLETIC DEPARTMENT | 8701 THREE CHOPT ROAD | | RICHMOND | VA | 23229 | |
| DOUGLAS INSTALLATION INC | | 2050 UNIVERSITY BLVD N | | | JACKSONVILLE | FL | 32211 | |
| DOUGLAS JR, GEORGE | | 700 CENTURY PARK S STE 223 | | | BIRMINGHAM | AL | 35226 | |
| DOUGLAS ORR PLUMBING INC | | 301 FLAGLER DR | | | MIAMI SPRINGS | FL | 33166 | |
| DOUGLAS ORR PLUMBING INC | | 301 FLAGLER DRIVER | | | MIAMI SPRINGS | FL | 33166 | |
| DOUGLAS ROOFING CO | | DEPT 0854 | | | DENVER | CO | 80256-0854 | |
| DOUGLAS ROOFING CO | | | | | | | | |
| DOUGLAS SRA, DOLORES | | PO BOX 270221 | | | CORPUS CHRISTI | TX | 78427 | |
| DOUGLAS, DEREK N | | 10122 ARNOLD RD | | | DENHAM SPRINGS | LA | 70726 | |
| DOUGLAS, GLEN | | BX 27676 | | | LAS VEGAS | NV | 891261676 | |
| DOUGLAS, GLEN | | BX 27676 | | | LAS VEGAS | NV | 89126-1676 | |
| DOUGLAS, PETE | | 5792 FAIRWOOD TR | | | ACWORTH | GA | 30101 | |
| DOUGLASVILLE DOUGLAS COUNTY GA | | PO BOX 23062 | | | COLUMBUS | GA | 31902-3062 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLASVILLE, CITY OF | | PO BOX 219 | | | DOUGLASVILLE | GA | 30133 | |
| DOUGLASVILLE, CITY OF | | PO BOX 1157 | WATER & SEWER AUTHORITY | | DOUGLASVILLE | GA | 30133 | |
| DOUGLASVILLE, CITY OF | | | | | | | | |
| DOUGS APPLIANCE REPAIR INC | | 7893 PAT DENNIS RD | | | SCOTTSVILLE | VA | 24590 | |
| DOUGS APPLIANCE SERVICE | | PO BOX 1381 | | | LUMBERTON | NC | 28359 | |
| DOUGS APPLIANCE SERVICE | | 1711 E 5TH ST | PO BOX 1381 | | LUMBERTON | NC | 28359 | |
| DOUGS LOCKSMITH | | 1500 EASTWOOD RD | | | HARRISONVILLE | MO | 64701 | |
| DOUGS SEWING MACHINES & VACUUM | | 1651 CROFTON BLVD 12 | | | CROFTON | MD | 21114 | |
| DOUGS TV SALES & SERVICE | | 217 E BROAD ST | | | DUNN | NC | 28334 | |
| DOUMAR/CURTIS/CROSS/LAYSTROM | | 1177 SOUTHEAST THIRD AVENUE | | | FORT LAUDERDALE | FL | 333161197 | |
| DOUMAR/CURTIS/CROSS/LAYSTROM | | 1177 SOUTHEAST THIRD AVENUE | | | FORT LAUDERDALE | FL | 33316-1197 | |
| DOUSE, DAVID B | | 115 BROAD ST | | | SALISBURY | MD | 21801 | |
| DOVAR MECHANICAL INC | | 55 E FRONT STREET | | | BRIDGEPORT | PA | 194051467 | |
| DOVAR MECHANICAL INC | | CONTINENTAL BUSINESS CTR M 13 | 55 E FRONT STREET | | BRIDGEPORT | PA | 19405-1467 | |
| DOVE & ASSOCIATES LLC, J | | 1725 GABLEHAMMER RD | | | WESTMINSTER | MD | 21157 | |
| DOVE & ASSOCIATES LLC, J | | | | | | | | |
| DOVE CITY MARSHALL, JIMMY | | 1244 TEXAS AVE | | | SHREVEPORT | LA | 71101 | |
| DOVE ELECTRONIC COMP INC | | 39 RESEARCH WAY | | | EAST SETAUKET | NY | 11733 | |
| DOVE ELECTRONIC COMP INC | | | | | | | | |
| DOVE LEASING INC | | 16851 ELEVEN MILE RD | | | ROSEVILLE | MI | 48066-3357 | |
| DOVE LEASING INC | | | | | | | | |
| DOVER DOWNS INTNL SPEEDWAY | | PO BOX 843 | 1131 N DUPONT HIGHWAY | | DOVER | DE | 19903 | |
| DOVER DOWNS INTNL SPEEDWAY | | 1131 N DUPONT HIGHWAY | | | DOVER | DE | 19903 | |
| DOVER FIRE & RESCUE, CITY OF | | 9 11 BROADWAY | | | DOVER | NH | 03820 | |
| DOVER LAKE WATERPARK | | 1150 W HIGHLAND RD | | | SAGAMORE HILLS | OH | 44067 | |
| DOVER POLICE DEPARTMENT | | 400 S QUEEN ST | | | DOVER | DE | 19904 | |
| DOVER, CITY OF | | PO BOX 7100 | | | DOVER | DE | 19903 | |
| DOVER, CITY OF | | PLANNING & INSPECTION DEPT | PO BOX 475 | | DOVER | DE | 19903-0475 | |
| DOVETAIL INDUSTRIES INC | | 1207 HIWAY 80 | | | TYBEE ISLAND | GA | 31328 | |
| DOVETAIL INDUSTRIES INC | | PO BOX 2060 | 1207 HIWAY 80 | | TYBEE ISLAND | GA | 31328 | |
| DOW ELECTRONICS | | 8603 ADAM DR | | | TAMPA | FL | 33619 | |
| DOW ELECTRONICS | | PO BOX 5155 | | | TAMPA | FL | 33675-5155 | |
| DOW ELECTRONICS INC | | ACCTS REC DEPT | | | TAMPA | FL | 33675 | |
| DOW ELECTRONICS INC | | PO BOX 5155 | ACCTS REC DEPT | | TAMPA | FL | 33675 | |
| DOW JONES & CO | | 102 FIRST AVE | | | CHICOPEE | MA | 01020 | |
| DOW JONES & CO | | 200 BURNETTE ROAD | | | CHICOPEE | MA | 01021 | |
| DOW JONES & CO | | PO BOX 30 | OCR PROCESSING | | CHICOPEE | MA | 01021-0030 | |
| DOW JONES & CO | | PO BOX 941 | OCR PROCESSING | | CHICOPEE | MA | 01021-0941 | |
| DOW JONES & CO | | PO BOX 300 | | | PRINCETON | NJ | 08543-0300 | |
| DOW JONES & CO | | BOX 4137 CHURCH ST STATION | | | NEW YORK | NY | 10249 | |
| DOW JONES & CO | | PO BOX 4137 | | | NEW YORK | NY | 10261-4137 | |
| DOW LOHNES & ALBERTSON PLLC | | 1200 NEW HAMPSHIRE AVE NW | | | WASHINGTON | DC | 20036 | |
| DOW LOHNES & ALBERTSON PLLC | | 1200 NEW HAMPSHIRE AVE NW | STE 800 FINANCE | | WASHINGTON | DC | 20036-6802 | |
| DOWDY, HAL W | | 311 S LAUREL ST | | | RICHMOND | VA | 23220 | |
| DOWEL ALLENTOWN LLC | | 25 LINDSLEY DR STE 201 | | | MORRISTOWN | NJ | 07960 | |
| DOWEL ALLENTOWN, LLC | | C/O DOWEL REALTY ASSOCIATES LLC | 25 LINDSLEY DRIVE | SUITE 201 | MORRISTOWN | NJ | 07960 | |
| DOWEL ALLENTOWN, LLC | | C/O DOWEL REALTY ASSOCIATES LLC | 25 LINDSLEY DRIVE | SUITE 201 | WHITEHALL | NJ | 07960 | |
| DOWEL CONSHOHOCKEN LLC | | 25 LINDSLEY DRIVE | SUITE 201 | | MORRISTOWN | NJ | 07960 | |
| DOWEL CONSHOHOCKEN LLC | | 25 LINDSLEY DR STE 201 | | | MORRISTOWN | NJ | 07960 | |
| DOWEL REALTY ASSOCIATES LLC | | 25 LINDSLEY DR STE 201 | | | MORRISTOWN | NJ | 07960 | |
| DOWERS, BRYCE | | BOX 6006 | | | LAWRENCEVILLE | NJ | 08648 | |
| DOWERS, BRYCE | | C/O LAWRENCE TOWNSHIP POLICE | BOX 6006 | | LAWRENCEVILLE | NJ | 08648 | |
| DOWN TO EARTH COMMUNICATIONS | | 6367 FOREST AVE | | | ELKRIDGE | MD | 21075 | |
| DOWNERS GROVE AREA CHAMBER | | OF COMMERCE & INDUSTRY | 1015 CURTIS ST | | DOWNERS GROVE | IL | 60515 | |
| DOWNERS GROVE CENTER | | 3800 HIGHLAND AVE 301 | | | DOWNERS GROVE | IL | 60515 | |
| DOWNERS GROVE SANITARY DISTRCT | | PO BOX 1412 | | | DOWNERS GROVE | IL | 605150703 | |
| DOWNERS GROVE SANITARY DISTRCT | | 2710 CURTIS ST | PO BOX 1412 | | DOWNERS GROVE | IL | 60515-0703 | |
| DOWNERS GROVE, VILLAGE OF | | PO BOX 4296 | | | CAROL STREAM | IL | 60197-4296 | |
| DOWNERS GROVE, VILLAGE OF | | CIVIC CTR | ACCOUNTS RECEIVABLE | | DOWNERS GROVE | IL | 60515 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOWNERS GROVE, VILLAGE OF | | CIVIC CENTER | | | DOWNERS GROVE | IL | 60515 | |
| DOWNERS GROVE, VILLAGE OF | | 801 BURLINGTON AVE | | | DOWNERS GROVE | IL | 60515 | |
| DOWNERS TV | | 630 LOGAN LN | | | BILLINGS | MT | 59105 | |
| DOWNEY BRAND SEYMOUR&ROHWER | | 555 CAPITOL MALL 10TH FL | | | SACRAMENTO | CA | 958144686 | |
| DOWNEY BRAND SEYMOUR&ROHWER | | 555 CAPITOL MALL 10TH FL | | | SACRAMENTO | CA | 95814-4686 | |
| DOWNEY TELEVISION & ELECTRONIC | | 151 SO MAIN ST | | | BISHOP | CA | 93514 | |
| DOWNEY VENDORS INC | | HALLELUJAH COFFEE CO | | | BELL GARDENS | CA | 90201 | |
| DOWNEY VENDORS INC | | 6814 SUVA STREET | HALLELUJAH COFFEE CO | | BELL GARDENS | CA | 90201 | |
| DOWNING & DOWNING INC | | 8800 TYLER BLVD | | | MENTOR | OH | 44060 | |
| DOWNING & DOWNING INC | | 7757 AUBURN RD UNIT 9 | | | CONCORD | OH | 44077 | |
| DOWNING & SONS APPLIANCE | | 13507 LAKE CHARLES HWY | | | LEESVILLE | LA | 714469329 | |
| DOWNING & SONS APPLIANCE | | 13507 LAKE CHARLES HWY | | | LEESVILLE | LA | 71446-9329 | |
| DOWNING SALES & SERVICE INC | | RT NO 1 BOX 350 | | | PHILLIPSBURG | MO | 65722 | |
| DOWNLINK DBS | | 4220 W 2100 S STE I | | | SALT LAKE CITY | UT | 84120 | |
| DOWNRIVER REFRIGERATION SUPPLY | | 38170 N EXECUTIVE DR | | | WESTLAND | MI | 48185 | |
| DOWNRIVER REFRIGERATION SUPPLY | | | | | | | | |
| DOWNRIVER SAFE & LOCK CO | | 12614 DIX TOLEDO ROAD | | | SOUTHGATE | MI | 48195 | |
| DOWNS SAFE & LOCK CO | | 1846 CHESHIRE BRIDGE RD | | | ATLANTA | GA | 30324 | |
| DOWNS, JENNIFER REBECCA | | PO BOX 961014 | | | FT WORTH | TX | 761610014 | |
| DOWNS, JENNIFER REBECCA | | PO BOX 659791 | TEXAS CHILD SUPPORT DISB UNIT | | SAN ANTONIO | TX | 78265-9791 | |
| DOWNSTREAM TECHNOLOGIES | | 563 MAIN ST | | | BOLTON | MA | 01740 | |
| DOWNTOWN RADIO | | 2525 W 6TH AVE | | | DENVER | CO | 80204 | |
| DOWNTOWN TV & APPLIANCE | | 1510 STOCKTON HILL RD | | | KINGMAN | AZ | 86401 | |
| DOWNTOWN TV & APPLIANCE | | | | | | | | |
| DOWST & ASSOCIATES INC, MARK | | 428 N PENINSULA DR | | | DAYTONA BEACH | FL | 32118 | |
| DOWST & ASSOCIATES INC, MARK | | | | | | | | |
| DOX | | 1800 BAYBERRY CT STE 104 | | | RICHMOND | VA | 23226 | |
| DOX | | | | | | | | |
| DOYLE ELECTRIC SERVICES INC | | 3415 QUEEN PALM DR | | | TAMPA | FL | 33619 | |
| DOYLE KOS ENTERTAINMENT LLC | | DKE RECORDS | | | NEW YORK | NY | 10001 | |
| DOYLE SHERIFF, ROBERT T | | 3501 CIVIC CTR DR | 494 8TH AVE 24TH FL | | SAN RAFAEL | CA | 94903-4164 | |
| DOYLE SIGNS INC | | 232 INTERSTATE RD | HALL OF JUSTICE RM 145 | | ADDISON | IL | 60101 | |
| DOYLE SIGNS INC | | | | | | | | |
| DOYLE TV & ELECTRONICS INC | | 1525 W AVE S | | | LA CROSSE | WI | 54601 | |
| DOYLE TV & ELECTRONICS INC | | | | | | | | |
| DOYLE WATER DISTRIBUTORS INC | | 5000F PARK CENTRAL AVE | | | NICHOLASVILLE | KY | 40356 | |
| DOYLE WATER DISTRIBUTORS INC | | 737 C1 WERNE DRIVE | | | LEXINGTON | KY | 40504 | |
| DOYLE, DAN | | BRITTONS HILL PETTY CASH | 2511 BRITTONS HILL RD | | RICHMOND | VA | 23230 | |
| DOYLE, MARTY | | 5877 S WARNER | | | FREMONT | MI | 494129275 | |
| DOYLE, MARTY | | 5877 S WARNER | | | FREMONT | MI | 49412-9275 | |
| DOYLE, ROBERT | | PO BOX 30 | | | PULASKI | VA | 24301 | |
| DOYLE, ROBERT | | PO BOX 30 | SOUTHERN STATES PULASKI COOP | | PULASKI | VA | 24301 | |
| DOYLE, ROBERT T | | 3501 CIVIC CTR DR RM 145 | MARIN CO SHERIFFS OFFICE | | SAN RAFAEL | CA | 94903 | |
| DOZIER & ASSOCIATES | | 1051 E CARY ST STE 601 | | | RICHMOND | VA | 23219 | |
| DOZIER EQUIPMENT COMPANY | | BOX 88154 | | | MILWAUKEE | WI | 532880154 | |
| DOZIER EQUIPMENT COMPANY | | BOX 88154 | | | MILWAUKEE | WI | 53288-0154 | |
| DP AIR CORP | | PO BOX 52726 | | | PHOENIX | AZ | 85072-2726 | |
| DP AIR CORP | | 510 S 52ND STREET SUITE 110 | | | TEMPE | AZ | 85281 | |
| DP ENTERPRISES | | 1276 JACKSON RD | | | FOREST | VA | 24551 | |
| DP FOX FOOTBALL HOLDINGS LLC | | 130 W FULTON STE 111 | | | GRAND RAPIDS | MI | 49503 | |
| DP FOX FOOTBALL HOLDINGS LLC | | | | | | | | |
| DP INDUSTRIAL SUPPLIES | | 7805 N PIONEER LANE | | | PEORIA | IL | 61615 | |
| DPA COMMUNICATIONS INC | | 1013 CENTRE RD STE 350 | | | WILMINGTON | DE | 19805 | |
| DPA COMMUNICATIONS INC | | | | | | | | |
| DPC | | 20 ROBERT PITT DR STE 214 | | | MONSEY | NY | 10952 | |
| DPC | | | | | | | | |
| DPI INC | | PO BOX 774156 | 4156 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | |
| DPI INC | | NO 774156 | 4156 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | |
| DPM ENTERPRISES | | 513 HEDGELAWN AVENUE NW | | | HOLLINS | VA | 240194707 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DPM ENTERPRISES | | 513 HEDGELAWN AVENUE NW | | | HOLLINS | VA | 24019-4707 | |
| DPME | | PO BOX 71780 | | | RICHMOND | VA | 232551780 | |
| DPME | | PO BOX 71780 | | | RICHMOND | VA | 23255-1780 | |
| DPRA COMPUTING SERVICES | | 200 RESEARCH DRIVE | | | MANHATTAN | KS | 66503 | |
| DPSC SOFTWARE INC | | PO BOX 402155 | | | ATLANTA | GA | 30384-2155 | |
| DPSC SOFTWARE INC | | SUITE 106 | | | CALABASAS | CA | 91302 | |
| DPV | | POSTFACH 10 16 02 | | | HAMBURG | VA | 20010 | |
| DR BRASHER | | 5560 STERRETT PL STE 300 | | | COLUMBIA | MD | 21044 | |
| DR BRASHER | | | | | | | | |
| DR DOBBS JOURNAL | | PO BOX 56188 | | | BOULDER | CO | 80322 | |
| DR DOBBS JOURNAL | | PO BOX 56118 | | | BOULDER | CO | 80322 | |
| DR DWG INC | | FOUR EMBARCADERO CTR STE 1800 | | | SAN FRANCISCO | CA | 94111 | |
| DR DWG INC | | | | | | | | |
| DR ELECTRONICS | | 809A GAIL GARDNER WAY | | | PRESCOTT | AZ | 86301 | |
| DR GLOBALTECH INC | | PO BOX 88738 | EXPEDITE WAY | | CHICAGO | IL | 60695-1700 | |
| DR GLOBALTECH INC | | 27081 ALISO CREEK RD STE 100 | | | ALISO VIEJO | CA | 92656 | |
| DR PERMITTING | | 11257 EDGEMOOR CT | | | WOODBRIDGE | VA | 22192 | |
| DR PHILLIPS YMCA FAMILY | | 7000 DR PHILLIPS BLVD | | | ORLANDO | FL | 32819 | |
| DR PHILLIPS YMCA FAMILY | | CENTER | 7000 DR PHILLIPS BLVD | | ORLANDO | FL | 32819 | |
| DR SPOT CARPET CARE | | 17381 NICHOLS ST STE C | | | HUNTINGTON BEACH | CA | 92647 | |
| DR STILLWATER CO | | 11065 RALEIGH CT | | | MACHESNEY PARK | IL | 61115 | |
| DR VIDEO | | 231 E STATE | | | OFALLON | IL | 62269 | |
| DRAFT INC | | 4 CHASE METROTECH CTR 7TH FL | LCKBX 35312 | | BROOKLYN | NY | 11245 | |
| DRAFT INC | | 633 NO ST CLAIR ST | | | CHICAGO | IL | 60611-3211 | |
| DRAFTING TECHNICAL SUPPLIES | | PO BOX 1598 | | | SALEM | VA | 24153 | |
| DRAFTING TECHNICAL SUPPLIES | | | | | | | | |
| DRAGAN DIMA, TOM | | LOC NO 0043 PETTY CASH | 3245B MERIDIAN PKWY | | FT LAUDERDALE | FL | 33331 | |
| DRAGON DRIFT FISHING INC | | 301 SEABREEZE BLVD | | | FT LAUDERDALE | FL | 33316 | |
| DRAGON II | | AIA SOUTH & LAS OLAS BLVD | | | FT LAUDERDALE | FL | 33310 | |
| DRAIN BRAIN, THE | | PO BOX 583 | | | BINGHAMTON | NY | 13902 | |
| DRAIN DOCTOR | | PO BOX 6181 | | | ROANOKE | VA | 24017 | |
| DRAIN DOCTOR | | PO BOX 602745 | | | CLEVELAND | OH | 44102 | |
| DRAIN DOCTOR | | 7277 BESSEMER AVE | | | CLEVELAND | OH | 441271815 | |
| DRAIN DOCTOR INC, THE | | 51 HARRIS STREET | | | KENSINGTON | CT | 06037 | |
| DRAIN DOCTORS | | 5 RIDDLE RD | | | CAMP HILL | PA | 17011 | |
| DRAIN MASTERS PLUMBING | | PO BOX 110005 | | | DURHAM | NC | 27709 | |
| DRAIN MASTERS PLUMBING | | 4202 SOUTH ALSTON AVENUE | | | DURHAM | NC | 27713 | |
| DRAIN PATROL | | CANTRAL ACCT | | | SUNNYVALE | CA | 94089 | |
| DRAIN PATROL | | 1118 ELKO DRIVE | CANTRAL ACCT | | SUNNYVALE | CA | 94089 | |
| DRAIN PATROL | | PO BOX 1391 | CENTRAL ACCOUNTING | | MARTINEZ | CA | 94553 | |
| DRAIN PATROL | | PO BOX 8598 | | | SAN JOSE | CA | 95155-8598 | |
| DRAIN SURGEONS LLC | | PO BOX 459 | | | ARNOLD | MO | 63010 | |
| DRAINMAN INC, THE | | 6106A MASSACHUSETTS AVE | | | INDIANAPOLIS | IN | 46226 | |
| DRAINMAN INC, THE | | | | | | | | |
| DRAKE BEAM MORIN INC | | DRAWER CS100739 | | | ATLANTA | GA | 303840739 | |
| DRAKE BEAM MORIN INC | | DRAWER CS100739 | | | ATLANTA | GA | 30384-0739 | |
| DRAKE FOR DELEGATE, THELMA | | 2306 BAY OAKS PLACE | | | NORFOLK | VA | 23518 | |
| DRAKE HOTEL, THE | | 140 E WALTON PLACE | | | CHICAGO | IL | 606111545 | |
| DRAKE HOTEL, THE | | 140 E WALTON PLACE | | | CHICAGO | IL | 60611-1545 | |
| DRAKE MECHANICAL | | 5551 W GOWEN RD | | | BOISE | ID | 83709 | |
| DRAKE MECHANICAL | | | | | | | | |
| DRAKE OFFICE OVERLOAD | | 10920 WILSHIRE BLVD STE 310 | | | LOS ANGELES | CA | 90024 | |
| DRAKE UNIVERSITY | | DRAKE BUSINESS CENTER | 4949 WESTOWN PARKWAY STE 195 | | WEST DES MOINES | IA | 50266 | |
| DRAKE UNIVERSITY | | 4949 WESTOWN PARKWAY STE 195 | | | WEST DES MOINES | IA | 50266 | |
| DRAKE, FRED W | | 6306 W BRANCH RD | | | MIDLOTHIAN | VA | 23112 | |
| DRAKE, FRIENDS OF THELMA | | 2306 BAY OAKS PL | | | NORFOLK | VA | 23518 | |
| DRAPER & KRAMER INC | | 1305 WILEY ROAD | SUITE 131 | | SCHAUMBURG | IL | 60173 | |
| DRAPER & KRAMER INC | | SUITE 131 | | | SCHAUMBURG | IL | 60173 | |
| DRAPER ADEN ASSOCIATES | | 2206 SOUTH MAIN ST | | | BLACKSBURG | VA | 24060 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRAPER ADEN ASSOCIATES | | 2206 S MAIN ST | | | BLACKSBURG | VA | 24060 | |
| DRAPER FLOWERS & GIFTS | | 6746 VIRGINIA AVE | | | BASSETT | VA | 24055 | |
| DRAPER, JASON | | 13604 WOODBROOK DR | | | LITTLE ROCK | AR | 72211 | |
| DRAPER, JASON | | 4508 CAVE CR | | | FORTWORTH | TX | 76137 | |
| DRAPERIES INC, BRANDYS | | 7845 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40258 | |
| DRAWBRIDGE INN | | I 75 AT BUTTERMILK PIKE | | | FT MITCHELL | KY | 41017 | |
| DRAWING BOARD, THE | | PO BOX 2945 | | | HARTFORD | CT | 06104-2945 | |
| DRAWING BOARD, THE | | 715 STRATFORD AVE | | | HAGERSTOWN | MD | 21740 | |
| DRAWING BOARD, THE | | PO BOX 4758 | | | CAROL STREAM | IL | 601974758 | |
| DRAWING BOARD, THE | | PO BOX 4758 | | | CAROL STREAM | IL | 60197-4758 | |
| DRAWING BOARD, THE | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | |
| DRAY, JUSTIN C | | 12 S ADDISON ST | | | RICHMOND | VA | 23220 | |
| DREAM CLEAN | | 7705 SANDLEWOOD NW | | | ALBUQUERQUE | NM | 87120 | |
| DREAM GEAR | | 20001 S WESTERN AVE | | | TORRANCE | CA | 90501 | |
| DREAM SCAPES OF VA LTD | | 5662 BANDY RD | | | ROANOKE | VA | 24014 | |
| DREIER LLP | | 499 PARK AVE | | | NEW YORK | NY | 10022 | |
| DRESCH, ROBBIE | | 2521 ARRANDELL ROAD | | | MIDLOTHIAN | VA | 23113 | |
| DRESCHER & ASSOCIATES | | 5250 SOUTH AVE | | | YOUNGSTOWN | OH | 44512 | |
| DRESSEN TV & ELECTRONICS INC | | 1125 40TH ST | SUITE B | | WOODWARD | OK | 73801 | |
| DRESSEN TV & ELECTRONICS INC | | SUITE B | | | WOODWARD | OK | 73801 | |
| DREUMONT REFRIGERATION | | RR 5 BOX 885 | | | RIO GRANDE CITY | TX | 78582 | |
| DREW CONSTRUCTION SERVICES INC | | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | WHOLESALE SATELLITE | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | VIDEO EVENTS SATELLITE | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | VOLEK SATELLITE AND SOUND | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | TIMBERVILLE ELECTRONICS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | UNIVERSAL SATELLITE | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | TESA ELECTRONICS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | VIDEO ENG & ELEC | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | SGT TV SERVICE CENTER | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | STAR SATELLITE AND SOUND | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | PEGASUS NETWORK SERV | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | PROSAT COMMUNICATIONS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | SATCOM | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | SCHAUB SATWILITES & ELEC | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | MONITOR SATELLITE | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | KUBESH ELECTRONICS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | ORBIT SATELLITE ANTENNAS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | INTELLIGEN SOLUTIONS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | GRADY R JOLLEY ELECT | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | ADVANCE COMM TECH | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | ALPINE COMMUNICATIONS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | BARTLETT SATELLITE | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | CELEBRITY AUDIO VIDEO | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | CUSTOM ANTENNA SYSTEMS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | D B INDUSTRIES INC | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | FERGUSON CABLE SYSTEMS | 10386 SOUTHARD DR | | BELTSVILLE | MD | 20705 | |
| DREW COUNTY PROBATE COURT | | 2142 PRIEST BRIDGE CT STE 10 | | | CROFTON | MD | 21114 | |
| DREW VENTURES LLC | | 210 S MAIN ST | | | MONTICELLO | AR | 71655 | |
| DREW VENTURES LLC | | 6 DOVER WAY | | | LAKE OSWEGO | OR | 97034 | |
| DREW, TIM | | 160 MILLERICK AVE | | | LAWRENCEVILLE | NJ | 08648 | |
| DREWDRAWN GRAPHICS | | 30 FLEETWOOD DR | | | FREDERICKSBURG | VA | 22405 | |
| DREWDRAWN GRAPHICS | | 3905 NORRIS DR | | | FREDERICKSBURG | VA | 22407 | |
| DREX COUNTY PROBATE | | 2110 S MAIN ST | | | MONTICELLO | AR | 71655 | |
| DREXEL BARRELL & CO | | 4840 PEARL E CIR STE 114 | | | BOULDER | CO | 803012475 | |
| DREXEL BARRELL & CO | | 4840 PEARL E CIR STE 114 | | | BOULDER | CO | 80301-2475 | |
| DREXEL DELAWARE TRUST | JOHN J CARR TRUSTEE | 209 EAST STATE STREET | | | COLUMBUS | OH | 43215 | |
| DREXEL UNIVERSITY | | STEINBRIGHT CAREER DEVELOPMENT | 3201 ARCH ST STE 250 | | PHILADELPHIA | PA | 19104 | |
| DREYER MEDICAL CLINIC | | 1877 W DOWNER PL | | | AURORA | IL | 60506 | |
| DREYER MEDICAL CLINIC | | 75 REMITTANCE DR STE 1646 | | | CHICAGO | IL | 60675-1646 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRG SUNSET LTD | | 1901 AVE OF THE STARS 1100 | | | LOS ANGELES | CA | 900676002 | |
| DRG SUNSET LTD | | 1901 AVE OF THE STARS 1100 | ATTN J BOREN | | LOS ANGELES | CA | 90067-6002 | |
| DRI COMMERCIAL | | 1782 ARMSTRONG AVE | | | IRVINE | CA | 92614 | |
| DRI IDEAS | | 12155 VALLIANT DR | | | SAN ANTONIO | TX | 78216 | |
| DRIES PAINT & HARDWARE CENTER | | 925 PERRY STREET | | | READING | PA | 19604 | |
| DRIGGERS ELECTRONICS | | 102 SPRINGFIELD RD | | | BEAUFORT | SC | 29902 | |
| DRIMARK | | 15 HARBOR PARK DR | | | PORT WASHINGTON | NY | 10050 | |
| DRINKMORE DELIVERY INC | | 7595A RICKENBACKER DR | | | GAITHERSBURG | MD | 20879 | |
| DRISCOLL INC, TR | | 1000 STARLITE DR | | | LUMBERTON | NC | 28358 | |
| DRISCOLL INC, TR | | PO DRAWER 1549 | 1000 STARLITE DR | | LUMBERTON | NC | 28358 | |
| DRIVE PERFORMANCE MEDIA LLC | | DEPT CH 17258 | | | PALATINE | IL | 60055-7258 | |
| DRIVE PERFORMANCE MEDIA LLC | | 821 SECOND AVE | | | SEATTLE | WA | 98104 | |
| DRIVE TIME | | 400 N 9TH ST RM 203 | CTY OF RICHMOND CIV DIV 2ND FL | | RICHMOND | VA | 23219-1546 | |
| DRIVERS LICENSE GUIDE CO | | 1492 ODDSTAD DRIVE | | | REDWOOD CITY | CA | 94063 | |
| DRIVERS LICENSE GUIDE CO | | 1492 ODDSTAD DR | | | REDWOOD CITY | CA | 94063 | |
| DRIVESAVERS INC | | 400 BEL MARIN KEYS BLVD | | | NOVATO | CA | 94949 | |
| DRIVESAVERS INC | | | | | | | | |
| DRIVEWAY MAINTENANCE INC | | PO BOX 617585 | | | ORLANDO | FL | 32861 | |
| DRIVEWAY MAINTENANCE INC | | PO BOX 617585 | | | ORLANDO | FL | 32861-7585 | |
| DRIVEWAY MAINTENANCE INC | | PO BOX 430350 | | | SOUTH MIAMI | FL | 33243-0350 | |
| DRIVEWAY MAINTENANCE INC | | 1829A NW 29TH ST | | | OAKLAND PARK | FL | 33311 | |
| DRIVEWAY MAINTENANCE INC | | PO BOX 397777 | | | DALLAS | TX | 753397777 | |
| DRIVEWAY MAINTENANCE INC | | PO BOX 397777 | | | DALLAS | TX | 75339-7777 | |
| DROBISCH & CO APPRAISERS, ED | | 363 SOUTH MAIN STREET | DECATUR PROFESSIONAL BLDG | | DECATUR | IL | 62525 | |
| DROBISCH & CO APPRAISERS, ED | | 363 S MAIN ST | | | DECATUR | IL | 62525 | |
| DROSTE, BEN | | LOC NO 8012 PETTY CASH | 9950 MAYLAND DR CONSTRUCTION | | RICHMOND | VA | 23233 | |
| DROSTE, BEN H | | 9114 MAPLETON RD | | | RICHMOND | VA | 23229-5464 | |
| DRS BRADY GRIST MIDKIFF | | 905 COURT ST COURTROOM B | LYNCHBURGH GEN DIST CT CIVIL | | LYNCHBURG | VA | 24505 | |
| DRS GARDNER PETRASY & BRUNI | | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| DRS GARDNER PETRASY & BRUNI | | 400 N 9TH ST 2ND FL RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| DRS HARRIS BIRKHILL WANG SONGE | | PO BOX 2474 | | | KALAMAZOO | MI | 49003 | |
| DRS SISLEN EISNER KAUFMAN | | 1145 19TH ST NW STE 605 | | | WASHINGTON | DC | 20036 | |
| DRS SISLEN EISNER KAUFMAN | | 1146 19TH STREET NW STE 605 | | | WASHINGTON | DC | 20036 | |
| DRS SPEAKERS NETWORK LLC | | 3638 DICKERSON PIKE | STE 204 | | NASHVILLE | TN | 37207 | |
| DRS WOOD DUNLEVY & LOMBARDOZZI | | PO BOX 144 | CHESTERFIELD DISTRICT COURT | | RICHMOND | VA | 23832 | |
| DRUCKER & FALK REALTORS | | 9286 WARWICK BLVD | | | NEWPORT NEWS | VA | 23607 | |
| DRUCKER & FALK REALTORS | | 9286 WARWICK BOULEVARD | ATTN COMMERCIAL MGMT | | NEWPORT NEWS | VA | 23607 | |
| DRUG TESTING SERVICES INC | | 1570 HUMBOLDT ST 1ST FL | | | DENVER | CO | 80218 | |
| DRUHAN APPRAISAL CO | | 266 S MCGREGOR AVE | | | MOBILE | AL | 36608 | |
| DRUM CAFE WEST LLC | | 2129 DWIGHT ST | | | SAN DIEGO | CA | 92104 | |
| DRUM CAFE WEST LLC | | PO BOX 3167 | | | SAN DIEGO | CA | 92163-3147 | |
| DRUMHELLERS | | 2640 N BROADWAY | | | KNOXVILLE | TN | 379173803 | |
| DRUMHELLERS | | 2640 N BROADWAY | | | KNOXVILLE | TN | 37917-3803 | |
| DRUMMIE, CLARK | | 40 WELLINGTON ROW | PO BOX 6850 ST A | | SAINT JOHN | NB | E2L4S3 | CAN |
| DRUMMIE, CLARK | | 40 WELLINGTON ROW | | | SAINT JOHN | NB | E2L4S3 | CAN |
| DRUMMOND, CARLTON A | | 9007 1ST ST | | | LANHAM | MD | 20706 | |
| DRUMMS APPLIANCE SERVICE | | HC 74 BOX 5 | | | CLAYTON | NM | 88415 | |
| DRURY DISPLAYS INC | | 8315 DRURY INDUSTRIAL PKY | | | ST LOUIS | MO | 63114 | |
| DRURY INN | | 3220 HIGH POINT RD | | | GREENSBORO | NC | 27407 | |
| DRURY INN | | 415 W WT HARRIS BLVD | | | CHARLOTTE | NC | 28262 | |
| DRURY INN | | 1170 POWERS FERRY PLACE | | | MARIETTA | GA | 30067 | |
| DRURY INN | | 5655 JIMMY CARTER BLVD | | | NORCROSS | GA | 30071 | |
| DRURY INN | | 6520 S LEE STREET | | | MORROW | GA | 30260 | |
| DRURY INN | | 1270 VIRGINIA DRIVE | | | ATLANTA | GA | 30344 | |
| DRURY INN | | 824 S BELTLINE HWY | | | MOBILE | AL | 36609 | |
| DRURY INN | | 341 HARDING PL | | | NASHVILLE | TN | 37211 | |
| DRURY INN | | 837 BRILEY PKWY | | | NASHVILLE | TN | 37217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRURY INN | | 1556 SYCAMORE VIEW | | | MEMPHIS | TN | 38134 | |
| DRURY INN | | 3975 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | |
| DRURY INN | | 120 MCBRIDE LN | | | PADUCAH | KY | 42001 | |
| DRURY INN | | 9320 N MICHIGAN RD | | | INDIANAPOLIS | IN | 46268 | |
| DRURY INN | | 3901 US 41 N | | | EVANSVILLE | IN | 47711 | |
| DRURY INN | | 100 CROSS PIONTE BLVD | | | EVANSVILLE | IN | 47715 | |
| DRURY INN | | 3040 HWY 41 S | | | TERRE HAUTE | IN | 47802 | |
| DRURY INN | | 905 WEST ANTHONY DRIVE | | | CHAMPAIGN | IL | 61821 | |
| DRURY INN | | 12 LUDWIG DR | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| DRURY INN | | 3180 S DIRKSEN PKWY | | | SPRINGFIELD | IL | 62703 | |
| DRURY INN | | 2706 W DEYOUNG | | | MARION | IL | 62959 | |
| DRURY INN | | 1201 DRURY LN | | | ARNOLD | MO | 63010 | |
| DRURY INN | | 1088 S HIGHWAY DR | | | FENTON | MO | 63026 | |
| DRURY INN | | 14 S FOURTH & MARKET ST | | | SAINT LOUIS | MO | 63102 | |
| DRURY INN | | 201 SOUTH 20TH STREET | | | ST LOUIS | MO | 63103 | |
| DRURY INN | | 10490 NATURAL BRIDGE RD | | | SAINT LOUIS | MO | 63134 | |
| DRURY INN | | 11980 OLIVE BLVD | | | CREVE COEUR | MO | 63141 | |
| DRURY INN | | 80 MID RIVERS MALL DRIVE | | | ST PETERS | MO | 63376 | |
| DRURY INN | | 104 S VANTAGE | | | CAPE GIRARDEAU | MO | 63701 | |
| DRURY INN | | 3303 CAMPSTER DR | | | CAPE GIRARDEAU | MO | 63701 | |
| DRURY INN | | PO BOX 910 | | | CAPE CIRARDEAU | MO | 63701 | |
| DRURY INN | | 225 DRURY LN | | | JACKSON | MO | 63755 | |
| DRURY INN | | 3830 BLUE RIDGE CUTOFF | | | KANSAS CITY | MO | 64133 | |
| DRURY INN | | 7900 NW TIFFANY SPRINGS PKY | | | KANSAS CITY | MO | 64153 | |
| DRURY INN | | 1000 KNIPP STREET | | | COLUMBIA | MO | 65203 | |
| DRURY INN | | 2715 N GLENSTONE AVE | | | SPRINGFIELD | MO | 65803 | |
| DRURY INN | | 10951 METCALF | | | OVERLAND PARK | KS | 66210 | |
| DRURY INN | | 1615 WEST LOOP SOUTH | | | HOUSTON | TX | 77027 | |
| DRURY INN | | 7902 MOSLEY | | | HOUSTON | TX | 77061 | |
| DRURY INN | | 1000 NORTH HIGHWAY 6 | | | HOUSTON | TX | 77079 | |
| DRURY INN | | 28099 I45 N | | | THE WOODLANDS | TX | 77380 | |
| DRURY INN | | 13770 SW FREEWAY | | | SUGARLAND | TX | 77478 | |
| DRURY INN | | US 59 SUGAR CREEK BLVD | | | SUGAR LAND | TX | 77478 | |
| DRURY INN | | 95 NE LOOP 410 | | | SAN ANTONIO | TX | 78216 | |
| DRURY INN | | 8811 JONES MALTSBERGER ROAD | | | SAN ANTONIO | TX | 78216 | |
| DRURY INN | | 8300 N INTERSTATE 35 | | | SAN ANTONIO | TX | 78239 | |
| DRURY INN | | 612 W EXPY 83 | | | MCALLEN | TX | 78501 | |
| DRURY INN | | 9445 E DRY CREEK RD | | | ENGLEWOOD | CO | 80112 | |
| DRURY INN | | 4400 PEORIA ST | | | DENVER | CO | 80239 | |
| DRURY INN | | | | | | | | |
| DRURY INN & SUITES | | 3180 S DIRKSEN PKY | | | SPRINGFIELD | IL | 62703 | |
| DRURY INN & SUITES | | | | | | | | |
| DRURY INN & SUITES COLUMBUS S | | 4109 PARKWAY CENTRE DR | | | GROVE CITY | OH | 43123 | |
| DRURY INN COLORADO SPRINGS | | 8155 N ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80920 | |
| DRURY INN MARYLAND HEIGHTS | | 12220 DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| DRURY INN SCHAUMBURG | | 600 N MARTINGALE | | | SCHAUMBURG | IL | 60173 | |
| DRURY INN TROY | | 575 W BIG BEAVER | | | TROY | MI | 48084 | |
| DRURY LAND DEVELOPMENT INC | | 8315 DRURY INDUSTRIAL PKY | | | ST LOUIS | MO | 63114 | |
| DRURY LAND DEVELOPMENT INC | | | | | | | | |
| DRURY LAND DEVELOPMENT, INC | MELINDA STEAMER | 8315 DRURY INDUSTRIAL PARKWAY | | | ST LOUIS | MO | 63114 | |
| DRURY, DAVID | | 400 LONGFELLOW COURT NO A | | | LIVERMORE | CA | 94550 | |
| DRURY, DAVID | | LOC NO 0344 PETTY CASH | 400 LONGFELLOW COURT NO A | | LIVERMORE | CA | 94550 | |
| DRURY, LINDA | | 5960 INGLEWOOD DR SUITE 300 | | | PLEASANTON | CA | 94588 | |
| DRURY, LINDA | | LOC NO 0591 PETTY CASH | 5960 INGLEWOOD DR SUITE 300 | | PLEASANTON | CA | 94588 | |
| DRY EAZ INC | | PO BOX 10188 | | | POMPANO BEACH | FL | 33061 | |
| DS ATLANTIC CORP | | 7820 N POINT BLVD STE 200 | | | WINSTON SALEM | NC | 27106 | |
| DS ATLANTIC CORP | | 7830 N POINT BLVD STE 102 | | | WINSTON SALEM | NC | 27106 | |
| DS SIMON PRODUCTIONS INC | | 229 WEST 36TH ST | 12TH FL | | NEW YORK | NY | 10018 | |
| DS WATERS OF AMERICA INC | | SPARKLETTS & SIERRA SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | |
| DS WATERS OF AMERICA LP | | 5660 NEW NORTHSIDE DR STE 500 | | | ATLANTA | GA | 30328 | |
| DS WATERS OF AMERICA LP | | PO BOX 530578 | | | ATLANTA | GA | 30353-0578 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DS WATERS OF AMERICA LP | | HINCKLEY SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | |
| DS WATERS OF AMERICA LP | | CRYSTAL & HINCKLEY SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | |
| DS WATERS OF AMERICA LP | | CRYSTAL & SIERRA SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | |
| DS WATERS OF AMERICA LP | | ALHAMBRA & SIERRA SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | |
| DSA COMMUNITY PUBLISHING | | PO BOX 710 | | | HICKSVILLE | NY | 11802-0710 | |
| DSA COMMUNITY PUBLISHING | | | | | | | | |
| DSA CONSTRUCTION | | 4229 OAK SPRINGS DR | | | ARLINGTON | TX | 76016 | |
| DSA PHOTOTECH INC | | 3383 LIVONIA AVE | | | LOS ANGELES | CA | 90034 | |
| DSA PHOTOTECH INC | | | | | | | | |
| DSC INC | | 634 CANYON COURT | | | WESTMINSTER | MD | 21158 | |
| DSC INC | | 634 CANYON COURT | | | WESTMINSTER | MD | 21158-1429 | |
| DSI DISTRIBUTING INC | | 11338 AURORA AVE | | | DES MOINES | IA | 50322 | |
| DSI MICRO | | 627 BROADWAY | | | NEW YORK | NY | 10012 | |
| DSI SYSTEMS INC | CINDY LUKE | 11338 AURORA AVENUE | | | URBANDALE | IA | 50322 | |
| DSI TOYS INC | | PO BOX 201302 | | | HOUSTON | TX | 77216-1302 | |
| DSI VIDEO SYSTEMS INC | | PO BOX 626 | 385 MARKET ST | | KENILWORTH | NJ | 07033 | |
| DSI VIDEO SYSTEMS INC | | PO BOX 627 | | | KENILWORTH | NJ | 070330627 | |
| DSP BUILDERS INC | | 4475 E 75TH AVE STE 201 | | | COMMERCE CITY | CO | 80022 | |
| DSP BUILDERS INC | | SUITE 201 | | | COMMERCE CITY | CO | 80022 | |
| DSS | | 632 VILLAGER CR | | | DUNDALK | MD | 21222 | |
| DSS FIRE INC | | PO BOX 550940 | | | DALLAS | TX | 753550940 | |
| DSS FIRE INC | | PO BOX 550940 | | | DALLAS | TX | 75355-0940 | |
| DSS INSTALLATIONS | | 1006 N SMILEY ST | | | OFALLON | IL | 62269 | |
| DSS INSTALLATIONS LTD | | 6717 MONTGOMERY RD | | | CINCINNATI | OH | 45236 | |
| DSS SALES & SERVICE | | 440 BLACK OAK LN | | | BURLESON | TX | 76028 | |
| DSSI | | 140 SPRING GROVE RD | | | KENBRIDGE | VA | 23944 | |
| DSSI | | 2931 DUGSPUR RD | | | CALLAWAY | VA | 24067 | |
| DSW INC | | 4150 EAST FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| DT TV | | 1801 9TH AVE | | | LONGVIEW | WA | 98632 | |
| DTC COMPUTER SUPPLIES | | PO BOX 2834 | | | RANCHO CUCAMONGA | CA | 91730 | |
| DTC CUSTOM FLORAL | | 9555 E ARAPAHOE RD 15 | | | ENGLEWOOD | CO | 80112 | |
| DTC CUSTOM FLORAL | | 9555 E ARAPAHOE RD 15 | | | GREENWOOD VILLAGE | CO | 80112 | |
| DTC TRANSPORTATION SERVICES | | 1450 ASHEVILLE HWY | | | SPARTANBURG | SC | 29303 | |
| DTE ENERGY/2859/67 069A | | P O BOX 2859 | | | DETROIT | MI | 48260 | |
| DTI INSTALLATION RESOURCES INC | | 898 VIA LATA STE M | | | COLTON | CA | 92324 | |
| DTI SERVICES | | 1000 VISTA DEL CERRO 102 | | | CORONA | CA | 92879 | |
| DTI SERVICES | | 100 VISTA DEL CERRO 102 | | | CORONA | CA | 92879 | |
| DTS ELECTRONICS | | 3617 FRANKLIN AVE | | | WACO | TX | 76710 | |
| DTS ELECTRONICS | | | | | | | | |
| DU ALL PLUMBING | | 23200 S WOODLAND | | | CLEVELAND | OH | 44122 | |
| DU HADWAY KENDALL & ASSOC INC | | 5160 FALCONVIEW AVE SE | | | KENTWOOD | MI | 49512 | |
| DU PAGE INDUSTRIES INC | | 2600 ELMHURST ROAD | | | ELK GROVE VILLAG | IL | 60007 | |
| DU PAGE INDUSTRIES INC | | 381 BEINORIS DR | | | WOOD DALE | IL | 60191-1222 | |
| DUAL TEMP INC | | 2050 SOUTH 12TH STREET | | | ALLENTOWN | PA | 181034796 | |
| DUAL TEMP INC | | 2050 SOUTH 12TH STREET | | | ALLENTOWN | PA | 18103-4796 | |
| DUALTONE MUSIC GROUP | | 1614 17TH AVE S | ATTN DAN HERRINGTON | | NASHVILLE | TN | 37212 | |
| DUANES APPLIANCE SERVICE | | 616 24TH ST NW | | | MINOT | ND | 58703 | |
| DUB HARRIS CORP | | 2301 TUBEWAY AVE | | | CITY OFCOMMERCE | CA | 90040 | |
| DUB PUBLISHING INC | | 16815 JOHNSON DR | | | CITY OF INDUSTRY | CA | 91745 | |
| DUBLIN GLASS CO | | 6743 DUBLIN BLVD 11 | | | DUBLIN | CA | 94568 | |
| DUBLIN SAN RAMON SERVICES DIST | | PO BOX CC | | | DUBLIN | CA | 945680281 | |
| DUBLIN SAN RAMON SERVICES DIST | | 7051 DUBLIN BLVD | | | DUBLIN | CA | 94568-3018 | |
| DUBLIN SAN RAMON SERVICES DISTRICT | | 7051 DUBLIN BLVD | | | DUBLIN | CA | 94568-3018 | |
| DUBLIN SAN RAMON SVC DISTRICT | | WATER/UTILITY PAYMENTS | | | SAN FRANCISCO | CA | 94139 | |
| DUBLIN SAN RAMON SVC DISTRICT | | DEPT NO 05695 | WATER/UTILITY PAYMENTS | | SAN FRANCISCO | CA | 94139 | |
| DUBLIN TROPHY HOUSE | | 7030 VILLAGE PKWY | | | DUBLIN | CA | 94568 | |
| DUBLIN, CITY OF | | 5800 SHIER RINGS ROAD | | | DUBLIN | OH | 43016 | |
| DUBLIN, CITY OF | | 100 CIVIC PLAZA | CRIME PREVENTION | | DUBLIN | CA | 94568 | |
| DUBLIN, CITY OF | | 100 CIVIC PLAZA | ATTN FINANCE DEPT | | DUBLIN | CA | 94568 | |
| DUBLIN, CITY OF | | FINANCE DEPARTMENT | | | DUBLIN | CA | 94568 | |
| DUBLIN, CITY OF | | 100 CIVIC PLAZA | FIRE PREVENTION DIVISION | | DUBLIN | CA | 94568 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUBMAX | | 5933 BELAIR RD | | | BALTIMORE | MD | 21206 | |
| DUBMAX | | 4401 EASTERN AVE | BLDG 50 S | | BALTIMORE | MD | 21224 | |
| DUBMAX | | | | | | | | |
| DUBOFF, ROBERT C | | 12400 SW IRON MOUNTAIN BLVD | | | PORTLAND | OR | 97219 | |
| DUBUQUE SHOWTIME SATELLITE | | 2984 JACKSON ST | | | DUBUQUE | IA | 52001 | |
| DUCHARME, SCOTT | | LOC NO 1124 PETTY CASH | 1000 S OYSTER BAY RD | | HICKSVILLE | NY | 11801 | |
| DUCHESS COUNTY SHERIFF OFFICE | | PO BOX 389 | | | POUGHKEEPSIE | NY | 126020389 | |
| DUCHESS COUNTY SHERIFF OFFICE | | 150 N HAMILTON ST | PO BOX 389 | | POUGHKEEPSIE | NY | 12602-0389 | |
| DUCHOUQUETTE MD PA,ROBERT G | | 3604 BELTLINE ROAD | | | DALLAS | TX | 75234 | |
| DUCK RIVER ELECTRIC MEMBERSHIP | | PO BOX 89 | | | SHELBYVILLE | TN | 37160 | |
| DUCKETT CREEK SANITARY DIST | | 3550 HIGHWAY K | | | OFALLON | MO | 63304 | |
| DUCKETT CREEK SANITARY DIST | | | | | | | | |
| DUCKWORTHS APPLIANCE | | 3774 YERBA BUENA AVE | | | SAN JOSE | CA | 95121 | |
| DUCKWORTHS APPLIANCE | | 3042 RAMSGATE WAY | | | RANCHO CORDOVA | CA | 95670 | |
| DUCT CONNECTION, THE | | FIFTY ONE RITCHIE RD | | | CAPITOL HEIGHTS | MD | 20743 | |
| DUDAS & ASSOCIATES | | 7953 VALLEY VIEW RD | | | HUDSON | OH | 44236 | |
| DUDEK RECEIVER OF TAXES, JOAN | | 3301 BROADWAY ST | CHEEKTOWAGA TOWN HALL | | CHEEKTOWAGA | NY | 14227 | |
| DUDEK RECEIVER OF TAXES, JOAN | | 3301 BROADWAY ST | | | CHEEKTOWAGA | NY | 14227 | |
| DUDLEY, JACQUELINE | | 250 HUNTER AVENUE | | | OAKLAND | CA | 94603 | |
| DUFF HEATING & PLUMBING INC | | 23 SUMMER ST | | | FAIRHAVEN | MA | 027194021 | |
| DUFF HEATING & PLUMBING INC | | 23 SUMMER ST | | | FAIRHAVEN | MA | 02719-4021 | |
| DUFF PLBG HTG INC | | 97 DEANE STREET | | | NEW BEDFORD | MA | 02746 | |
| DUFFEY, MICHAEL | | 645 PIERCE ST | CLEARWATER PD | | CLEARWATER | FL | 33756 | |
| DUFFEY, MICHAEL | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| DUFFY APPRAISAL, STEPHANIE L | | 31390 CONGRESSIONAL DR | | | TEMECULA | CA | 92591 | |
| DUFFY, JODI | | 1281 MARLIN RD | | | GOOCHLAND | VA | 23063 | |
| DUFFY, THOMAS | | 211 LINDEN LN | | | WALLINGFORD | PA | 19086 | |
| DUFOUR, CHARLES F | | 8011 CLAYTON RD 3RD FL | | | ST LOUIS | MO | 63117 | |
| DUFRENE SURVEYING & ENGR INC | | PO BOX 753 | | | HARVEY | LA | 70059 | |
| DUGAN APPRAISAL CO, R SCOTT | | 6767 W TROPICANA AVE STE 110 | | | LAS VEGAS | NV | 89103 | |
| DUGAN APPRAISAL CO, R SCOTT | | | | | | | | |
| DUGANS INC | | PO BOX 220 | | | KENT | WA | 980350220 | |
| DUGANS INC | | PO BOX 220 | | | KENT | WA | 98035-0220 | |
| DUGGER CANADY GRAFE WOELFEL | | 111 SOLEDAD NO 800 | | | SAN ANTONIO | TX | 78205 | |
| DUGGINS LAW FIRM | | 916 LAFAYETTE ST | | | NEW ORLEANS | LA | 70113 | |
| DUGLAR INC, DANNY L | | 271 CIRCLE DR | | | MAITLAND | FL | 32751 | |
| DUKANE PRECAST INC | | 1805 HIGH GROVE LN | STE 137 | | NAPERVILLE | IL | 60540 | |
| DUKE COMMUNICATIONS INTL | | 221 E 29TH ST | | | LOVELAND | CO | 80538 | |
| DUKE COMMUNICATIONS INTL | | | | | | | | |
| DUKE CONSTRUCTION LP | | 4555 LAKE FOREST DR STE 400 | | | CINCINNATI | OH | 45242 | |
| DUKE ENERGY/70516 | | P O BOX 70516 | | | CHARLOTTE | NC | 28272-0516 | |
| DUKE ENERGY/9001076 | | PO BOX 9001076 | | | LOUISVILLE | KY | 40290-1076 | |
| DUKE JR, WILLIAM | | 9712 PURCELL RD | | | RICHMOND | VA | 23228 | |
| DUKE POWER | | M NICELY BLISS | 479 SOUTHLAKE BLVD | | RICHMOND | VA | 23236 | |
| DUKE POWER | | PO BOX 70515 | | | CHARLOTTE | NC | 28272-0515 | |
| DUKE POWER | | PO BOX 70516 | | | CHARLOTTE | NC | 282720516 | |
| DUKE POWER | | PO BOX 70516 | | | CHARLOTTE | NC | 28272-0516 | |
| DUKE POWER | | 3615 PARK DRIVE BLDG VI | ATTN K DAVIS G26 | | OLYMPIA FIELDS | IL | 60461 | |
| DUKE UNIV FUQUA SCHOOL OF BUS | | 1 TOWERVIEW DR | | | DURHAM | NC | 27708 | |
| DUKE UNIV FUQUA SCHOOL OF BUS | | PO BOX 90120 | RECRUITING WORKSHOP | | DURHAM | NC | 27708-0112 | |
| DUKE UNIVERSITY | | FSB ACCOUNTING | BOX 90110 | | DURHAM | NC | 27708 | |
| DUKE UNIVERSITY | | PO BOX 90700 | DUKE CONTINUING EDUCATION | | DURHAM | NC | 27708-0700 | |
| DUKE UNIVERSITY | | PO BOX 90847 ATTN ANN WILSON | SPECIAL EVENTS & CONFERENCE SV | | DURHAM | NC | 27708-0847 | |
| DUKE UNIVERSITY | | PO BOX 90950 | | | DURHAM | NC | 277080950 | |
| DUKE UNIVERSITY | | PO BOX 90950 | | | DURHAM | NC | 27708-0950 | |
| DUKE WEEKS REALTY LP | | 600 E 96TH ST STE 100 | | | INDIANAPOLIS | IN | 46240 | |
| DUKE WEEKS REALTY LP | | 75 REMITTANCE DR STE 3205 | PROJECT ID PBAPC005 | | CHICAGO | IL | 60675-3205 | |
| DUKE, ELVIS | | 1470 SCOTT AVE | | | LOS ANGELES | CA | 90026 | |
| DUKES REPAIR SERVICE | | 237 WASHINGTON ST | | | WILLIAMSTON | NC | 27892 | |
| DULUTH FAMILY MED DUN MOB | | 4075 PLEASANT HILL RD | | | DULUTH | GA | 30136 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DULUTH NEWS TRIBUNE | | 424 WEST FIRST STREET | | | DULUTH | MN | 558169000 | |
| DULUTH NEWS TRIBUNE | | PO BOX 169000 | 424 WEST FIRST STREET | | DULUTH | MN | 55816-9000 | |
| DUMA ASSOCIATES | | | | | | | | |
| DUMA ASSOCIATES | | | | | | VA | | |
| DUMAS ELECTRONICS | | 3131 DRAPER DR | | | FAIRFAX | VA | 22031 | |
| DUMBARTON PROPERTIES | | 7113 STAPLES MILL RD PO BOX 9462 | | | RICHMOND | VA | 23228 | |
| DUMBARTON PROPERTIES | | PO BOX 9462 | 7113 STAPLES MILL RD | | RICHMOND | VA | 23228 | |
| DUMEYER, DONALD | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| DUMEYER, DONALD | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| DUMONT MATEJEK & WATSON | | PO BOX 3349 | | | PRINCETON | NJ | 08543 | |
| DUMONT MATEJEK & WATSON | | 220 ALEXANDER ST | | | PRINCETON | NJ | 08543-3349 | |
| DUMONTS HOME THEATER INSTALLATIONS | | 20 MOUNTAIN VIEW DR | | | FRANKLIN | NH | 03285 | |
| DUN & BRADSTREET | | 711 THIRD AVENUE 5TH FLOOR | ATTN SANDY STURGIES | | NEW YORK | NY | 10017 | |
| DUN & BRADSTREET | | PO BOX 95678 | | | CHICAGO | IL | 606945678 | |
| DUN & BRADSTREET | | BUSINESS EDUCATION SERVICES | PO BOX 95678 | | CHICAGO | IL | 60694-5678 | |
| DUN RITE EXCAVATING INC | | 5382 BRISA STREET | | | LIVERMORE | CA | 94550 | |
| DUN RITE EXCAVATING INC | | | | | | | | |
| DUN&BRADSTREET CORP | | BOX 92542 | | | CHICAGO | IL | 606752542 | |
| DUN&BRADSTREET CORP | | BOX 92542 | | | CHICAGO | IL | 60675-2542 | |
| DUNBAR APPRAISER, GERALD D | | 101 TRIWOOD CIR | | | LAFAYETTE | LA | 705035231 | |
| DUNBAR APPRAISER, GERALD D | | 101 TRIWOOD CIR | | | LAFAYETTE | LA | 70503-5231 | |
| DUNBAR ARMORED EXPRESS INC | | 50 SCHILLING RD | ATTN RUSS DANIELS | | HUNT VALLEY | MD | 21031 | |
| DUNBAR ARMORED EXPRESS INC | | PO BOX 333 | | | BALTIMORE | MD | 21203 | |
| DUNBAR COUNSELOR AT LAW,PHELPS | | 400 POYDRAS STREET | | | NEW ORLEANS | LA | 701303245 | |
| DUNBAR COUNSELOR AT LAW,PHELPS | | 400 POYDRAS STREET | | | NEW ORLEANS | LA | 70130-3245 | |
| DUNBAR SALES INC | | 2746 VAIL AVENUE | | | COMMERCE | CA | 90040 | |
| DUNCAN & ASSOC, WENDELL | | 2900 MOSSROCK DR STE 180 | | | SAN ANTONIO | TX | 78230 | |
| DUNCAN & ASSOC, WENDELL | | 11821 SPLINTERED OAK | | | SAN ANTONIO | TX | 78233 | |
| DUNCAN & BROWN INC | | 1260 CHARNELTON ST | | | EUGENE | OR | 97401 | |
| DUNCAN APPLIANCE SERVICE | | 11404 CENTRAL DRIVE EAST | | | CARMEL | IN | 46032 | |
| DUNCAN III & ASSOC PC, JAMES B | | PO BOX 211003 | | | AUGUSTA | GA | 309171003 | |
| DUNCAN III & ASSOC PC, JAMES B | | PO BOX 211003 | | | AUGUSTA | GA | 30917-1003 | |
| DUNCAN RENT ALLS | | 2641 N COMMERCE | | | ARDMORE | OK | 73401 | |
| DUNCAN, CLIFTON A | | 122 POPLAR AVE | | | NEWPORT NEWS | VA | 23607 | |
| DUNCAN, MICHAEL D | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| DUNCAN, MICHAEL D | | 100A HIGHLAND HEIGHTS | COLONIAL HEIGHTS POLICE | | COLONIAL HEIGHTS | VA | 23834 | |
| DUNCAN, RICHARD | | 428 PINOAK PL | | | FREDERICK | MD | 21701 | |
| DUNCANS MOVIE MAGIC | | 112 W SEVENTH STE 200 | THOMAS A VALENTINE ATTNY | | TOPEKA | KS | 66603 | |
| DUNCANVILLE AUTO PARTS | | PO BOX 850213 | | | MESQUITE | TX | 751850213 | |
| DUNCANVILLE AUTO PARTS | | PO BOX 850213 | | | MESQUITE | TX | 75185-0213 | |
| DUNCANVILLE FLORIST | | 306 W CAMP WISDOM | | | DUNCANVILLE | TX | 75116 | |
| DUNCANVILLE LANDSCAPING | | 4503 W RED BIRD LANE | | | DALLAS | TX | 75236 | |
| DUNCANVILLE MECHANICAL INC | | 1123 EXPLORER | | | DUNCANVILLE | TX | 75137 | |
| DUNCANVILLE TV & VIDEO | | 228 N MAIN ST | | | DUNCANVILLE | TX | 75116 | |
| DUNCANVILLE, CITY OF | | PO BOX 380280 | DUNCANVILLE POLICE DEPARTMENT | | DUNCANVILLE | TX | 75138-0280 | |
| DUNCANVILLE, CITY OF | | PO BOX 381449 | | | DUNCANVILLE | TX | 751381449 | |
| DUNCANVILLE, CITY OF | | PO BOX 381449 | WATER DEPT | | DUNCANVILLE | TX | 75138-1449 | |
| DUNFEY/SAN MATEO HOTEL INC | | 1770 S AMPHLETT BLVD | | | SAN MATEO | CA | 94402 | |
| DUNHILL PROFESSIONAL SEARCH | | 108 1/2 SOUTH MAIN STREET | | | KERNERSVILLE | SC | 27284 | |
| DUNHILL STAFFING SYSTEMS | | PO BOX 901678 | | | CLEVELAND | OH | 441901676 | |
| DUNHILL STAFFING SYSTEMS | | PO BOX 901676 | | | CLEVELAND | OH | 44190-1676 | |
| DUNHILL TEMPS | | 1040 KINGS HWY N STE 400 | | | CHERRY HILL | NJ | 08034 | |
| DUNKERLY, BRIAN | | 4255 FREDERICK FARMS DR | | | MIDLOTHIAN | VA | 23112 | |
| DUNKIN DONUTS | | 1302 PALISADES CTR DR | | | WEST NYACK | NY | 10994 | |
| DUNKINS, MARIA L | | 622 N SULTANA AVE | | | ONTARIO | CA | 91764-3748 | |
| DUNMAR MOVING SYSTEMS | | 2602 DEEP WATER TERMINAL RD | | | RICHMOND | VA | 23234 | |
| DUNN & ASSOCIATES, HAL | | PO BOX 4215 | | | TEMPLE | TX | 76505 | |
| DUN & BRADSTREET | | PO BOX 92542 | | | CHICAGO | IL | 60675-2542 | |
| DUNN & BRADSTREET | | PO BOX 75434 | | | CHICAGO | IL | 60675-5434 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNN & BRADSTREET | | PO BOX 75977 | | | CHICAGO | IL | 606755977 | |
| DUNN & BRADSTREET | | PO BOX 75977 | | | CHICAGO | IL | 60675-5977 | |
| DUNN EDWARDS PAINTS | | PO BOX 30389 | | | LOS ANGELES | CA | 900300389 | |
| DUNN EDWARDS PAINTS | | PO BOX 30389 | | | LOS ANGELES | CA | 90030-0389 | |
| DUNN EZ | | 5900 KILGORE AVE | | | MUNCIE | IN | 47304 | |
| DUNN LIVERY L P | | 302 INDUSTRIAL BLVD NE | | | MINNEAPOLIS | MN | 55413 | |
| DUNN LIVERY L P | | DBA CAREY LIMOUSINES | 302 INDUSTRIAL BLVD NE | | MINNEAPOLIS | MN | 55413 | |
| DUNN REAL ESTATE SVCS, CHARLES | | TRUST ACCOUNT | PO BOX 512470 | | LOS ANGELES | CA | 90051-0470 | |
| DUNN RIGHT PLUMBING & HEATING | | PO BOX 3344 | | | MATTHEWS | NC | 28106 | |
| DUNN RITE CAR & TRUCK RENTAL | | 1200 TOWER RD | | | SCHAUMBURG | IL | 60173 | |
| DUNN RITE OF AMERICA INC | | 4814 WEST 129TH STREET | | | ALSIP | IL | 60658 | |
| DUNN RITE SERVICE | | 4814 W 129TH ST | | | ALSIP | IL | 60658 | |
| DUNN RITE SERVICE | | 6601 W BETHANY HOME ROAD | SUITE A1 A4 | | GLENDALE | AZ | 85301 | |
| DUNN SIGNS INC | | 4500 WEST HARRY | BOX 9086 | | WICHITA | KS | 67277 | |
| DUNN SIGNS INC | | BOX 9086 | | | WICHITA | KS | 67277 | |
| DUNN, JEFF | | 9203 RANDOM RD | | | WAXHAW | NC | 28173 | |
| DUNN, PATRICK | | 2316 SCHENLEY DR | | | RICHMOND | VA | 23235 | |
| DUNN, STEPHEN J & GERI L | | SUITE 121 | | | TROY | MI | 480842906 | |
| DUNN, STEPHEN J & GERI L | | 3290 WEST BIG BEAVER RD | SUITE 121 | | TROY | MI | 48084-2906 | |
| DUNN, STEVEN | | 57 PLEASANT ST | | | WINTERSVILLE | OH | 43953 | |
| DUNN, TODD | | 3501 HORSE RUN CT | | | SHEPHERDSVILLE | KY | 40165 | |
| DUNNAVILLE, SHANTELL | | 1060 ROBMONT DR | | | RICHMOND | VA | 23236 | |
| DUNNS SERVICES | | 400 S LOCUST ST | | | MCCOMB | MS | 39648 | |
| DUNRITE CONSTRUCTION INC | | SUITE 218 | | | HENDERSON | NV | 89014 | |
| DUNRITE CONSTRUCTION INC | | 128 SUNSET WAY | SUITE 218 | | HENDERSON | NV | 89014 | |
| DUNTON SIMMONS & DUNTON | | 8311 MARY BALL RD | | | LANCASTER | VA | 22503 | |
| DUNTON SIMMONS & DUNTON | | 678 RAPPAHANNOCK DR PO BOX 5 | | | WHITE STONE | VA | 225780005 | |
| DUNTON SIMMONS & DUNTON | | PO BOX 5 | 678 RAPPAHANNOCK DR | | WHITE STONE | VA | 22578-0005 | |
| DUPAGE COUNTY COLLECTOR | | P O BOX 787 | | | WHEATON | IL | 601890787 | |
| DUPAGE COUNTY COLLECTOR | | PO BOX 4203 | | | CAROL STREAM | IL | 60197-4203 | |
| DUPAGE COUNTY PUBLIC WORKS | | PO BOX 4751 | | | CAROL STREAM | IL | 60197-4751 | |
| DUPAGE COUNTY PUBLIC WORKS | | 7900 S RT 53 | | | WOODRIDGE | IL | 60517 | |
| DUPAGE, COLLEGE OF | | 425 22ND ST | | | GLEN ELLYN | IL | 60137 | |
| DUPAGE, COLLEGE OF | | 425 22ND ST | | | GLEN ELLYN | IL | 60137-3599 | |
| DUPAGE, COUNTY OF | | CRIMINAL RECORDS | | | WHEATON | IL | 601890707 | |
| DUPAGE, COUNTY OF | | PO BOX 707 | CHILD SUPPORT | | WHEATON | IL | 60189-0707 | |
| DUPAGE, COUNTY OF | | PO BOX 707 CIRCUIT COURT | CRIMINAL RECORDS | | WHEATON | IL | 60189-0707 | |
| DUPEE APPRAISALS | | 58 DUBLIN RD | | | CHESHIRE | MA | 01225 | |
| DUPLITRON INC | | 244 LIBERTY ST | | | BROCKTON | MA | 02301 | |
| DUPLITRON INC | | | | | | | | |
| DUPONT FIBERS FED CREDIT UNION | | 9500 COURTHOUSE RD EXTENSION | C/O CHESTERFIELD CO DIST COURT | | CHESTERFIELD | VA | 23832 | |
| DUPONT FLOORING SYSTEMS | | 175 TOWNPARK DR STE 400 | | | KENNESAW | GA | 30144 | |
| DUPONT FLOORING SYSTEMS | | DEPT 1863 | | | COLUMBUS | OH | 43271-1863 | |
| DUPONT FLOORING SYSTEMS | | PO BOX 60000 FILE 73866 | | | SAN FRANCISCO | CA | 94160-3866 | |
| DUPONT FLOORING SYSTEMS | | | | | | | | |
| DUPUY OXYGEN | | PO BOX 7833 | | | WACO | TX | 76714 | |
| DUQUAINE INC | | 1744 PRESQUE ISLE | | | MARQUETTE | MI | 49855 | |
| DUQUAINE INC | | | | | | | | |
| DUQUESNE LIGHT | | PO BOX 10 | PAYMENT PROCESSING CTR | | PITTSBURGH | PA | 15230-0010 | |
| DUQUESNE LIGHT COMPANY | | P O BOX 10 | | | PITTSBURGH | PA | 15230 | |
| DUQUETTE & ASSOC, NANCY LEE | | PO BOX 1962 | | | ORLANDO | FL | 328021962 | |
| DUQUETTE & ASSOC, NANCY LEE | | PO BOX 1962 | | | ORLANDO | FL | 32802-1962 | |
| DURA FREIGHT INC | | 525 S LEMON AVE | | | WALNUT | CA | 91789 | |
| DURA FREIGHT INC | | | | | | | | |
| DURA MICRO | MELISSA TRUJILLO | 3410 POMONA BLVD | | | POMONA | CA | 91768 | |
| DURA MICRO | | 901 E CEDAR ST | | | ONTARIO | CA | 91761 | |
| DURA SEAL | | 306 S MAIN ST | | | SUMMERVILLE | SC | 29483 | |
| DURA USA | | 11436 CRONRIDGE DR STE K&L | | | OWINGS MILLS | MD | 21117 | |
| DURACLEAN SYSTEMS | | 1857 ROBIN RD | | | NORTH AUGUSTA | SC | 29841 | |
| DURACLEAN SYSTEMS | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DURALEIGH PRINTING & OFFICE | | SUPPLY | BOX 52201 | | RALEIGH | NC | 27612 | |
| DURALEIGH PRINTING & OFFICE | | BOX 52201 | | | RALEIGH | NC | 27612 | |
| DURAN, SHERI | | 3405 S LOWELL BLVD NO 13 | | | DENVER | CO | 80236 | |
| DURBIN AND ASSOCIATES INC | | PO BOX 85 | | | HAMILTON | OH | 45012 | |
| DURBIN, KENNETH C | | 10519 HAMILTON RD | | | GLEN ALLEN | VA | 23060 | |
| DURBY, RON | | CHANCERY COURT | | | CHATTANOOGA | TN | 37402 | |
| DURBY, RON | | HAMILTON CO COURTHOUSE | CHANCERY COURT | | CHATTANOOGA | TN | 37402 | |
| DURGAN, LISA | | 1957 WESTMORELAND DR | | | RICHMOND | VA | 23230 | |
| DURHAM CLERK OF SUPERIOR COURT | | PO BOX 1772 | | | DURHAM | NC | 27702 | |
| DURHAM COUNTY | | 200 E MAIN ST 1ST FL | | | DURHAM | NC | 27701 | |
| DURHAM COUNTY | | PO BOX 1772 | | | DURHAM | NC | 27702 | |
| DURHAM COUNTY | | PO BOX 3397 | TAX COLLECTOR | | DURHAM | NC | 27702 | |
| DURHAM COUNTY | | 402 STADIUM DR | EMERGENCY MEDICAL SERVICE | | DURHAM | NC | 27704 | |
| DURHAM COUNTY HOSPITAL CORP | | 3643 N ROXBORO RD | EMERGENCY MEDICAL SVCS DIV | | DURHAM | NC | 27704 | |
| DURHAM WESTGATE PLAZA INVESTOR | | 455 FAIRWAY DR STE 301 | C/O SAMCO PROPERTIES INC | | DEERFIELD BEACH | FL | 33441 | |
| DURHAM WESTGATE PLAZA INVESTOR | | 455 FAIRWAY DR STE 301 | | | DEERFIELD BEACH | FL | 33441 | |
| DURHAM WESTGATE PLAZA INVESTORS, LLC | MARCI HADLEY | C/O SAMCO PROPERTIES INC | 455 FAIRWAY DR SUITE 301 | | DEERFIELD BEACH | FL | 33441 | |
| DURHAM, CITY OF | | 101 CITY HALL PLAZA | TREASURY DIVISION | | DURHAM | NC | 27701 | |
| DURHAM, CITY OF | | 101 CITY HALL PLAZA | DEPARTMENT OF ENGINEERING | | DURHAM | NC | 27701 | |
| DURHAM, CITY OF | | PO BOX 289 | | | DURHAM | NC | 27702 | |
| DURHAM, CITY OF | | PO BOX 1309 | | | DURHAM | NC | 27702 | |
| DURHAM, CITY OF | | PO BOX 591 | | | DURHAM | NC | 27702-0591 | |
| DURHAM, CITY OF | | PO BOX 30040 | | | DURHAM | NC | 27702-3040 | |
| DURHAM, CITY OF | | PO BOX 30090 | COUNTY TAX COLLECTOR | | DURHAM | NC | 27702-3090 | |
| DURHAM, DONNA B | | 10994 ELMONT WOODS DR | | | GLEN ALLEN | VA | 23059 | |
| DURHEIM APPLIANCE | | 1302 W RANDOLPH BOX 3764 | | | ENID | OK | 73702 | |
| DURICH A S A , MIKE V | | P O BOX 7185 | | | AKRON | OH | 44306 | |
| DURKAN PATTERNED CARPET INC | | PO BOX 1006 | | | DALTON | GA | 30722 | |
| DURKEE, STEVEN | | 414 4TH AVE | | | NEWTON SQ | PA | 19073 | |
| DURKINS INC | | 90 BEAVER BROOK RD | | | DANBURY | CT | 06810 | |
| DURO ELECTRIC | | 2271 WEST YALE AVE | | | FENGLEWOOD | CO | 801101150 | |
| DURO ELECTRIC | | 2271 WEST YALE AVE | | | FENGLEWOOD | CO | 80110-1150 | |
| DURO TEST CORPORATION | | PO BOX 27507 | | | NEWARK | NJ | 071018707 | |
| DURO TEST CORPORATION | | PO BOX 27507 | | | NEWARK | NJ | 07101-8707 | |
| DUROLAST ROOFING INC | | PO BOX 3301 | | | SAGINAW | MI | 48605 | |
| DUROLAST ROOFING INC | | | | | | | | |
| DURON INC | | PO BOX 651 | | | BELTSVILLE | MD | 20704-0651 | |
| DURON INC | | | | | | | | |
| DUROTECH INC | | 11931 WICKCHESTER LANE NO 300 | | | HOUSTON | TX | 77043 | |
| DURR CONSULTING, JANIS J | | 7920 OAKBARK LN | | | CHARLOTTE | NC | 282263752 | |
| DURR CONSULTING, JANIS J | | 7920 OAKBARK LANE | | | CHARLOTTE | NC | 28226-3752 | |
| DURR, SEAN M | | PO BOX 11311 | 10670 BARKLEY 2ND FL | | OVERLAND PARK | KS | 66212 | |
| DURRILL & ASSOCIATES | | 7200 GLEN FOREST DR STE 306 | | | RICHMOND | VA | 23226 | |
| DURRWACHTER, JAY | | 1330 N STANLEY AVE | | | LOS ANGELES | CA | 90046 | |
| DURST, EVA J | | PO BOX 659791 | C/O TEXAS CHILD SUPPORT DISB UNIT | | SAN ANTONIO | TX | 78265-9941 | |
| DUSOBOX INC | | PO BOX 66 | | | N CHELMSFORD | MA | 018630266 | |
| DUSOBOX INC | | PO BOX 66 | | | N CHELMSFORD | MA | 01863-0266 | |
| DUST N CLEAN | | PO BOX 7322 | | | NASHUA | NH | 03060 | |
| DUST TEX SERVICE INC | | 1821 SPRING GARDEN ST | | | GREENSBORO | NC | 27403 | |
| DUSZAK APPRAISAL CO | | 356 E MAIN ST | | | NEWARK | DE | 19711 | |
| DUTCH ENTERPRISES INC | | PO BOX 438 | | | JACKSON | MO | 63755 | |
| DUTCH ENTERPRISES INC | | | | | | | | |
| DUTCH RICHLAND CO | | 7200 STONEHENGE DR STE 211 | C/O DRUCKER & FALK LLC | | RALEIGH | NC | 27613 | |
| DUTCH RICHLAND CO | | 7200 STONEHENGE DR STE 211 | | | RALEIGH | NC | 27613 | |
| DUTCH SOUVENIRS | | 701 S FIRST ST | | | ST LOUIS | MO | 63102 | |
| DUTCHER JR , J BLAKE | | PO BOX 29 | | | LAWTON | OK | 73502 | |
| DUTCHESS COUNTY SCU | | PO BOX 15313 | | | ALBANY | NY | 122125313 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUTCHESS COUNTY SCU | | PO BOX 15313 | | | ALBANY | NY | 12212-5313 | |
| DUTCHESS COUNTY SHERIFF | | PO BOX 389 CIVIL DIVISION | 150 N HAMILTON ST | | POUGHKEEPSIE | NY | 12601 | |
| DUTCHESS SUPERVAC INC | | 3 BROWNS LN | | | HAWTHORNE | NY | 10532 | |
| DUTCHESS SUPERVAC INC | | 80 INDIAN PASS | | | STORMVILLE | NY | 12582 | |
| DUTCHESS TEKCON INDUSTRIES INC | | 4 COMMERCE STREET | | | POUGHKEEPSIE | NY | 12603 | |
| DUTCHMAN BACKFLOW TESTERS INC | | 30278 HILLSIDE RD | | | PUEBLO | CO | 81006 | |
| DUTCHMAN BACKFLOW TESTERS INC | | PO BOX 8273 | | | PUEBLO | CO | 81008-8273 | |
| DUTEK INDUSTRIAL CO LTD | | 3/F 2 NO 26 LANE 513 JUIKUANG | | | TAIPEI | | | TWN |
| DUTRA FOR ASSEMBLY, JOHN | | 921 11TH ST STE D | C/O CARRIE MCKINLEY FUNDRAISING | | SACRAMENTO | CA | 95814 | |
| DUTTON FOOD EQUIPMENT REPAIR INC | | 163 BRANDON RD | | | RICHMOND | VA | 23224 | |
| DUTTON SERVICES INC | | 3176 OAKCLIFF INDUSRIAL ST | | | ATLANTA | GA | 30340 | |
| DUVAL & STACHENFELD LLP | | 300 E 42ND ST | | | NEW YORK | NY | 10017 | |
| DUVAL COMPANY, BE | | PO BOX 251857 | | | LOS ANGELES | CA | 90025 | |
| DUVAL COUNTY PROBATE | | 330 E BAY ST RM 101 | CLERK OF COURT | | JACKSON | FL | 32202 | |
| DUVAL SEARCH ASSOCIATES | | 3445 SEMINOLE TRAIL STE 230 | | | CHARLOTTESVILLE | VA | 22911 | |
| DUVAL STRIPING & MAINTENANCE | | 10401 MARBLE EGRET DR | | | JACKSONVILLE | FL | 32257 | |
| DUVALLS APPLIANCE SERVICE | | 9211 CAMBY ROAD | | | CAMBY | IN | 46113 | |
| DUWAYNE E KELLER & ASSOC INC | | SUITE A | | | LAKE SUZY | FL | 34266 | |
| DUWAYNE E KELLER & ASSOC INC | | 12655 SW KINGS HWY | SUITE A | | LAKE SUZY | FL | 34266 | |
| DV COMMUNICATION | | 206 SAXONBURG RD | | | BUTLER | PA | 16002 | |
| DV&A | | 1610 NORTH MYRTLE AVE | | | CLEARWATER | FL | 34615 | |
| DV8 MEDIA GROUP | | 2430 SHEPARD CIRCLE W | | | NORTHFIELD | NJ | 08225 | |
| DVA | | 133 CANDY LN | | | PALM HARBOR | FL | 34683 | |
| DVD ETC MAGAZINE | | 5330 DERRY AVE UNIT O | | | AGOURA HILLS | CA | 91301 | |
| DVD ETC MAGAZINE | | PO BOX 469064 | | | ESCONDIDO | CA | 92046-9064 | |
| DW PARTNERS | | 51 11 BANPO 4 DONG KOREA | | | SEOCHO KU SEOUL | | 137-04 | KOR |
| DW PARTNERS | | DONGSUH BLDG 5TH FLOOR | 51 11 BANPO 4 DONG | | SEOCHO KU SEOUL | | 137-044 | KOR |
| DWAIN H BROWN | | 221 N HICKORY | | | DES MOINES | IA | 50317 | |
| DWAIN H BROWN | | EXPERT VCR & TV SERVICE | 221 N HICKORY | | DES MOINES | IA | 50317 | |
| DWD UI | | PO BOX 7888 | COLLECTION SECTION | | MADISON | WI | 53707 | |
| DWD UI | | COLLECTION SECTION | | | MADISON | WI | 53707 | |
| DWS ELECTRONICS | | 1601 KELLY BLVD | | | CARROLLTON | TX | 75006 | |
| DWS ELECTRONICS | | 2529 ROYAL LANE | SUITE 215 | | DALLAS | TX | 75229 | |
| DWS ELECTRONICS | | SUITE 215 | | | DALLAS | TX | 75229 | |
| DWS GROUP INC | | W169 N11580 BISCAYNE DR | | | GERMANTOWN | WI | 53022 | |
| DWS GROUP INC | | | | | | | | |
| DWS INC | | PO BOX 677 | | | CHAMPAIGN | IL | 618240677 | |
| DWS INC | | PO BOX 677 | | | CHAMPAIGN | IL | 61824-0677 | |
| DWS SATELLITE | | PO BOX 883 | | | HURST | TX | 76053 | |
| DWYER FIRE PROTECTION | | PO BOX 11410 | | | SYRACUSE | NY | 13218 | |
| DX CORP | | 310 OSER AVE | | | HAUPPAUGE | NY | 11788 | |
| DX CORP | | | | | | | | |
| DXG TECHNOLOGY USA | ALICIA FUNDERBURK | 1001 LAWSON ST | | | CITY OF INDUSTRY | CA | 91748 | |
| DXG TECHNOLOGY USA | | 1001 LAWSON ST | | | CITY OF INDUSTRY | CA | 91748 | |
| DXG TECHNOLOGY USA | FRANK HSIEH | | | | | | | |
| DYCKES INC, PAUL | | 217 WALL ST | | | HUNTINGTON | NY | 11743 | |
| DYE BINDERY SERVICE | | 1812A MACTAVISH AVEET | | | RICHMOND | VA | 23230 | |
| DYE BINDERY SERVICE | | 1812A MACTAVISH AVE | | | RICHMOND | VA | 23230 | |
| DYE CARBONIC INC | | 701 S 7TH STREET | | | PHOENIX | AZ | 85034 | |
| DYE, BILLY | | 300 W FRANKLIN ST APT 1108W | | | RICHMOND | VA | 23220 | |
| DYELS FOOD STORES | | 211 BAILEY LN | | | BENTON | IL | 62812 | |
| DYELS FOOD STORES | | | | | | | | |
| DYER COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL DIV | | | DYERSBURG | TN | 38024 | |
| DYER COUNTY CIRCUIT COURT | | PO BOX 1360 | COURT CLERK CRIMINAL DIV | | DYERSBURG | TN | 38024 | |
| DYER, CHRIS | | C/O THE BOBBY BALL AGENCY | 4342 LANKERSHIM BLVD | | UNIVERSAL CITY | CA | 91602 | |
| DYER, CHRIS | | 4342 LANKERSHIM BLVD | | | UNIVERSAL CITY | CA | 91602 | |
| DYER, CODY L | | 444 CHERRY AVENUE APT 18 | | | WAYNESBORO | VA | 22980 | |
| DYER, RICHARD M | | 600 MARKET ST | | | CHATTANOOGA | TN | 37402 | |
| DYER, RICHARD M | | CLERK CITY COURT OF CHATTANOOG | 600 MARKET ST | | CHATTANOOGA | TN | 37402 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DYERS ELECTRONICS | | 64 MAIN ST | | | MEXICO | ME | 04257 | |
| DYERS FLOWER SHOP | | 347 COTTAGE RD | | | SOUTH PORTLAND | ME | 04106 | |
| DYERSBURG ELECTRONICS | | 1969 ST JOHN AVE | | | DYERSBURG | TN | 38024 | |
| DYKE, ELGGREN AND VA | | STE 202 | | | SALT LAKE CITY | UT | 84121 | |
| DYKE, ELGGREN AND VA | | 2469 FORT UNION BLVD | STE 202 | | SALT LAKE CITY | UT | 84121 | |
| DYKEMA GOSSETT PLLC | | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243 | |
| DYLANS HOME ENTERTAINMENT | | 4411 E TETHER TRAIL | | | PHOENIX | AZ | 85050 | |
| DYNA GRAPHICS INC | | PO BOX 2730 | | | DECATUR | IL | 62524-2730 | |
| DYNA KLEEN POWERVAC | | 570 DIXON RD NW | | | PALM BAY | FL | 32907 | |
| DYNA MIKE THE MAGICIAN | | 8188 RATHBONE | | | DETROIT | MI | 48209 | |
| DYNA TRONICS | | 1610 EAST MARYLAND | | | PHOENIX | AZ | 85016 | |
| DYNAFLAIR | | 4701 EAST ACLINE DRIVE | | | TAMPA | FL | 33605 | |
| DYNALECTRIC CO | | 22930 SHAW RD STE 100 | | | DULLES | VA | 20166-9448 | |
| DYNALECTRIC OF MICHIGAN | | 1743 MAPLELAWN | | | TROY | MI | 48084 | |
| DYNAMARK INC | | 4295 LEXINGTON AVE N | | | ST PAUL | MN | 551266164 | |
| DYNAMARK INC | | 4295 LEXINGTON AVE N | | | ST PAUL | MN | 55126-6164 | |
| DYNAMETRIC | | 717 S MYRTLE AVE | | | MONROVIA | CA | 91016-3422 | |
| DYNAMETRIC | | | | | | | | |
| DYNAMEX | | PO BOX 99188 | | | PITTSBURGH | PA | 15233 | |
| DYNAMEX | | PO BOX 11270 | EAGLE COURIERS | | RICHMOND | VA | 23230 | |
| DYNAMEX | | PO BOX 11270 | | | RICHMOND | VA | 23230 | |
| DYNAMIC & PROTO CIRCUITS INC | | 869 BARTON ST | | | STONEY CREEK | ON | L8E5G6 | CAN |
| DYNAMIC ADJUSTMENT AGENCY INC | | PO BOX 25789 | | | COLORADO SPRINGS | CO | 80936 | |
| DYNAMIC AIRDRAULICS INC | | 504 N GIDDINGS | | | VISALIA | CA | 93291 | |
| DYNAMIC AIRDRAULICS INC | | | | | | | | |
| DYNAMIC APPLIANCES INC | | 1852 BRONXDALE AVE | | | BRONX | NY | 10462 | |
| DYNAMIC COLLECTORS INC | | 790 S MARKET BLVD | | | CHEHALIS | WA | 98532 | |
| DYNAMIC CONTROL | | PO BOX 633125 | | | CINCINNATI | OH | 45263-3125 | |
| DYNAMIC CONTROL OF N AMERICA | | 3042 SYMMES RD | | | HAMILTON | OH | 45015 | |
| DYNAMIC CONTROL OF N AMERICA | | 3042 SYMMES ROAD | | | HAMILTON | OH | 45015 | |
| DYNAMIC DETAILS LP | | PO BOX 514950 | | | LOS ANGELES | CA | 90051-4950 | |
| DYNAMIC DETAILS LP | | | | | | | | |
| DYNAMIC DOCK & DOOR INC | | PO BOX 372 | | | EAST LONGMEADOW | MA | 01028 | |
| DYNAMIC DOCK & DOOR INC | | | | | | | | |
| DYNAMIC EQUIPMENT CO INC | | PO BOX 372 | | | EAST LONGMEADOW | MA | 01028 | |
| DYNAMIC INFORMATION SYS CORP | | 2585 CENTRAL AVE NO 100 | | | BOULDER | CO | 80301 | |
| DYNAMIC INFORMATION SYS CORP | | 5733 CENTRAL AVENUE | | | BOULDER | CO | 80301 | |
| DYNAMIC POWER SERVICES | | PO BOX 21699 | | | BEAUMONT | TX | 777201699 | |
| DYNAMIC POWER SERVICES | | PO BOX 21699 | | | BEAUMONT | TX | 77720-1699 | |
| DYNAMIC PROMOTIONS | | 1 BATTLE SQUARE | | | ASHVILLE | NC | 28801 | |
| DYNAMIC REFRIGERATION CO | | PO BOX 479 | | | UVALDE | TX | 788020479 | |
| DYNAMIC REFRIGERATION CO | | 2066 EAST MAIN ST | PO BOX 479 | | UVALDE | TX | 78802-0479 | |
| DYNAMIC SERVICES & SUPPLIES | | 25600 PRINCETON | | | DEARBORN HEIGHTS | MI | 48125 | |
| DYNAMIC TECHNOLOGIES INC | | 4016 BLACKBURN LANE | | | BURTONSVILLE | MD | 20866 | |
| DYNAMITE PEST CONTROL INC | | 279 S 52ND STREET | | | PHILADELPHIA | PA | 19139 | |
| DYNAMO DEVELOPMENT INC | | 55 JOHNS ST 14 FL | | | NEW YORK | NY | 10038 | |
| DYNAMO DEVELOPMENT INC | | | | | | | | |
| DYNAPAC ROTATING CO INC | | 1635 SO | | | SALT LAKE CITY | UT | 841155115 | |
| DYNAPAC ROTATING CO INC | | 338 WEST HANSEN AVENUE | 1635 SO | | SALT LAKE CITY | UT | 84115-5115 | |
| DYNASTY ELECTRONIC SUPPLY | | 200 SOUTH SEMORAN BLVD | | | ORLANDO | FL | 32807 | |
| DYNASTY STERY MFG INC | | 7355 E SLAVSON AVE | | | COMMERCE | CA | 90040 | |
| DYNASYS TECHNOLOGIES INC | | 800 BELLEAIR RD | | | CLEARWATER | FL | 33756 | |
| DYNASYS TECHNOLOGIES INC | | | | | | | | |
| DYNEGY ENERGY SERVICES INC | | 21919 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| DYNEGY ENERGY SERVICES INC | | | | | | | | |
| DYNELL SPRINGS CO INC | | 8900 W 95TH ST | | | HICKORY HILLS | IL | 60457 | |
| DYNELL SPRINGS CO INC | | | | | | | | |
| DYSART TAYLOR LAY COTTER | | 4420 MADISON AVE | | | KANSAS CITY | MO | 64111 | |
| DYSON INC | CHERYL COTTERMAN | 600 WEST CHICAGO AVENUE | | | CHICAGO | IL | 60611 | |
| DYSON INC | | PO BOX 2213 | | | CAROL STREAM | IL | 60132-2213 | |
| DYSON SCHMIDLIN & FOULDS CO LP | | 5843 MAYFIELD RD | | | MAYFIELD | OH | 44124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DYSON, MONICA L | | 4103 WHITFORD CIR 703 | | | GLEN ALLEN | VA | 230604150 | |
| DYSON, MONICA L | | 4103 WHITFORD CIR 703 | | | GLEN ALLEN | VA | 23060-4150 | |
| DZIMINSKI, RICHARD | | 28 WARDMAN AVE | | | EWING | NJ | 08638 | |
| DZUNG PHOTOGRAPHY | | 10138 WATERSTONE DR | | | HOUSTON | TX | 77042 | |
| E & E ELECTRONICS INC | | 1306B N ASHLEY ST | | | VALDOSTA | GA | 31601 | |
| E BORDER | | PO BOX 803392 | | | DALLAS | TX | 75380 | |
| E BORDER | | | | | | | | |
| E BRILLIANCE LLC | | 1100 E HECTOR ST | | | CONSHOHOCKEN | PA | 19428 | |
| E CENTIVES INC | | PO BOX 1925 | | | MERRIFIELD | VA | 22116-1925 | |
| E CENTIVES INC | | | | | | | | |
| E COMPANY INC, THE | | PO BOX 1750 | | | CASTLE ROCK | CO | 80104 | |
| E CUBED TECHNOLOGIES LLC | | 302 RIDGEFIELD AVE | | | STEPHENS CITY | VA | 22655 | |
| E DIGIT TECHNOLOGY LTD | | FLAT F 11F BLOCK 3 CAMELPAINT | 60 HOI YEN RD | | KWUN TONG KOWLOON | | | HKG |
| E E Y INVESTMENTS INC | | 3531 RIVERSIDE DR | | | DAYTON | OH | 45405 | |
| E E Y INVESTMENTS INC | | DBA SOLAR TINT OF OHIO | 3531 RIVERSIDE DR | | DAYTON | OH | 45405 | |
| E ENTERTAINMENT TV | | 5670 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| E FRONTIER AMERICA INC | | 5615 SCOTTS VALLEY DR NO 210 | | | SCOTTS VALLEY | CA | 95066 | |
| E GROUP INC | | 901 N 3RD ST | STE 195 | | MINNEAPOLIS | MN | 55401 | |
| E J SALES & SERVICE | | 803 FAIRVILLA RD | | | ORLANDO | FL | 32808 | |
| E KAN INC | | PO BOX 1496 | | | TOPEKA | KS | 66601 | |
| E L M TRUCK MAINTENANCE INC | | 730 GENERALS HIGHWAY | | | MILLERSVILLE | MD | 211082142 | |
| E L M TRUCK MAINTENANCE INC | | 730 GENERALS HIGHWAY | | | MILLERSVILLE | MD | 21108-2142 | |
| E LJR PARTNERS | | 7 WOOD ST STE 500 | | | PITTSBURG | PA | 15222 | |
| E MAR ASSOCIATES | | 945 BERDAN AVE | | | TOLEDO | OH | 43612 | |
| E N C PUBLICATIONS INC | | 1300 GUM BRANCH ROAD | | | JACKSONVILLE | NC | 28540 | |
| E OHIO GAS | | PO BOX 94948 | | | CLEVELAND | OH | 44101-4948 | |
| E ONLINE | | 5750 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| E ONLINE | | PO BOX 60229 | ATTN ACCOUNTS RECEIVABLE | | LOS ANGELES | CA | 90060-0229 | |
| E OSCAR WEB | | 1090 VERMONT AVE 200 | | | WASHINGTON | DC | 20005 | |
| E OSCAR WEB | | PO BOX 55000 | DEPT 224501 | | DETROIT | MI | 48255-0001 | |
| E PLUS TECHNOLOGY INC | | 400 HERNDON PKY | | | HERNDON | VA | 20170 | |
| E PLUS TECHNOLOGY INC | | PO BOX 630895 | | | BALTIMORE | MD | 21263-0895 | |
| E PLUS TECHNOLOGY INC | | PO BOX 404398 | | | ATLANTA | GA | 30384-4398 | |
| E PLUS TECHNOLOGY INC | | | | | | | | |
| E QUIP LTD | | 5430 MT ZION RD | | | FREDERICK | MD | 21703 | |
| E QUIP LTD | | | | | | | | |
| E R AIR CONDITONING INC | | SUITE 105 | | | DAVIE | FL | 33314 | |
| E R AIR CONDITONING INC | | 4051 SW 47TH AVE | SUITE 105 | | DAVIE | FL | 33314 | |
| E REWARDS INC | | PO BOX 974063 | ATTN ACCTS RECEIVABLE | | DALLAS | TX | 75397-4063 | |
| E S I MAJOR APPLIANCE REPAIR | | 12071 NE 106TH CT | | | ARCHER | FL | 32618 | |
| E SPAN INC | | 8440 WOODFIELD CROSSING NO 170 | | | INDIANAPOLIS | IN | 46240 | |
| E SPORTS ENTERTAINMENT | | 62 RENSSELAE DR | | | COMMACK | NY | 11725 | |
| E TAILING GROUP INC, THE | | 1444 W ALTGELD ST | | | CHICAGO | IL | 60614 | |
| E TECH ELECTRONICS | | 4513 FRANKLIN AVE | | | WILMINGTON | NC | 28403 | |
| E TRANS INC | | 137 BLANCHARD ST | | | NEWARK | NJ | 07105 | |
| E Z BLIND CLEANING INC | | 10188 N W 47TH STREET | | | SUNRISE | FL | 33351 | |
| E Z MINI STORAGE | | 50 OKEEFE LANE | | | WARWICK | RI | 02888 | |
| E Z PAPER INC | | PO BOX 61 | | | CONOVER | NC | 28613 | |
| E ZEE CONCESSIONS | | 6591 SULLIVAN TRAIL | | | WIND GAP | PA | 18091 | |
| E&A NORTHEAST LIMITED PARTNERSHIP | PROPERTY MANAGEMENT DEPARTMENT | 900 BANK OF AMERICA PLAZA | 1901 MAIN STREET | | DORCHESTER | SC | 29201 | |
| E&A NORTHEAST LIMITED PARTNERSHIP | PROPERTY MANAGEMENT DEPARTMENT | 900 BANK OF AMERICA PLAZA | 1901 MAIN STREET | | COLUMBIA | SC | 29201 | |
| E&A NORTHEAST LIMITED PARTNERSHIP | PROPERTY MANAGEMENT DEPARTMENT | C/O LEGAL DEPARTMENT | PO BOX 528 | | COLUMBIA | SC | 29202 | |
| E&A NORTHEAST LP | | DEPT 2148 | PO BOX 842724 | | BOSTON | MA | 02284-2724 | |
| E&A NORTHEAST LP | | PO BOX 822315 | DEPT 2139 | | PHILADELPHIA | PA | 19182-2315 | |
| E&A NORTHEAST LP | | PO BOX 528 | | | COLUMBIA | SC | 29202 | |
| E&B HK LTD | | UNIT 705&706 TOWER 111 | 9 SHEUNG YUET ROAD | | KOWLOON BAY KOWLOON | | | HKG |
| E&D HOME ENTERTAINMENT INSTALL | | PO BOX 190662 | | | LITTLE ROCK | AR | 72219 | |
| E&D HOME ENTERTAINMENT INSTALL | | PO BOX 190622 | | | LITTLE ROCK | AR | 72219 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E&E DOOR & WINDOW INC | | PO BOX 40329 | | | GRAND JUNCTION | CO | 81504 | |
| E&E DOOR & WINDOW INC | | | | | | | | |
| E&E MECHANICAL INC | | PO BOX 197081 | | | LOUISVILLE | KY | 40259 | |
| E&E PRODUCTS | | 125 BATZEL RD | | | LAKE ARIEL | PA | 18436 | |
| E&E PRODUCTS | | 125 BATZEL ROAD | | | LAKE ARIEL | PA | 18436 | |
| E&G APPLIANCE REPAIR INC | | 6927 RICHMOND ROAD | | | WILLIAMSBURG | VA | 23188 | |
| E&G FOOD CONCESSIONS | | 104 OBERHOLTZER ROAD | | | GILBERTSVILLE | PA | 19525 | |
| E&H COMMUNICATIONS | | 8511 WEST CATALPA AVE W | | | CHICAGO | IL | 60656 | |
| E&H ELECTRIC SUPPLY CO | | PO BOX 3225 | CED LOUISVILLE CREDIT OFFICE | | LOUISVILLE | KY | 40201 | |
| E&H ELECTRIC SUPPLY CO | | CED LOUISVILLE CREDIT OFFICE | | | LOUISVILLE | KY | 40201 | |
| E&H HOME MEDIA | | 736 KINGS CANYON WAY | | | CHICO | CA | 95973 | |
| E&J AUTO BODY INC | | 5919 TUXEDO ROAD | | | CHEVERLY | MD | 20781 | |
| E&J HOME SERVICES INC | | 5235 S KYRENE STE 205 | | | TEMPE | AZ | 85283 | |
| E&J HOME SERVICES INC | | | | | | | | |
| E&M CLEANING SERVICE | | APT B4 | | | FOREST PARK | GA | 30050 | |
| E&M CLEANING SERVICE | | 969 FOREST AVENUE | APT B4 | | FOREST PARK | GA | 30050 | |
| E&N APPLIANCE REPAIR | | 28661 144TH ST | | | ZIMMERMAN | MN | 55398 | |
| E&S APPLIANCE | | | | | | VA | | |
| E&S ELECTRONIC SERVICE | | PO BOX 697 | | | ADA | OK | 74821 | |
| E&S SALES AND SERVICE INC | | 2474 BARDSTOWN RD | P O BOX 5193 | | LOUISVILLE | KY | 40205 | |
| E&S SALES AND SERVICE INC | | P O BOX 5193 | | | LOUISVILLE | KY | 40205 | |
| E&S SATELLITE INSTALLATIONS | | PO BOX 151 | | | SHARON | VT | 05065 | |
| E&S SECURITY & LOCKSMITH INC | | PO BOX 11906 | | | ROCK HILL | SC | 29731 | |
| E&S SECURITY & LOCKSMITH INC | | | | | | | | |
| E&W SERVICES INC | | 9116 I BEAM LN | | | MANASSAS | VA | 20110 | |
| E2GIVE LLC | | PO BOX 50532 | | | HENDERSON | NV | 89016 | |
| E3 CORP | | 1800 PKY PL STE 600 | | | MARIETTA | GA | 30067-8288 | |
| E3 CORP | | | | | | | | |
| E360INSIGHT LLC | | 500 SUMAC RD | | | HIGHLAND PARK | IL | 60035 | |
| EACE | | 7044 S 13TH ST | | | OAK CREEK | WI | 53154 | |
| EADS, GAYLE | | 2040 THALBRO STREET | | | RICHMOND | VA | 23230 | |
| EADS, GAYLE | | LOC NO 0092 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| EAGARS METAL FABRICATION, JIM | | 4040 W WAGON WHEEL DR | | | PHOENIX | AZ | 85051 | |
| EAGLE APPLIANCE SERVICE | | 404 LEXINGTON RD | | | VERSAILLES | KY | 40383 | |
| EAGLE APPLIANCE SERVICE | | 312 MESQUITE BLVD 103 | | | MESQUITE | NV | 89024 | |
| EAGLE APPLIANCE SERVICE | | PO BOX 323 | 312 MESQUITE BLVD 103 | | MESQUITE | NV | 89024 | |
| EAGLE APPLIANCE SERVICE | | PO BOX 2502 | | | CARSON CITY | NV | 89702 | |
| EAGLE BUILDIGN SERVICES INC | | SUITE B | | | RANDOLPH | NJ | 07869 | |
| EAGLE BUILDIGN SERVICES INC | | 6 NUKO TERRACE | SUITE B | | RANDOLPH | NJ | 07869 | |
| EAGLE BUSINESS SYSTEMS INC | | 898 PLANTATION WAY | | | MONTGOMERY | AL | 36117 | |
| EAGLE CLEANING SERVICES | | PO BOX 1229 | | | FRAMINGHAM | MA | 01701 | |
| EAGLE COMTRONICS | | PO BOX 2457 | | | SYRACUSE | NY | 13220 | |
| EAGLE CREDIT RESOURCES | | 2448 E 81ST ST STE 2450 | | | TULSA | OK | 74137-4326 | |
| EAGLE CREDIT RESOURCES | | | | | | | | |
| EAGLE DIRECT | | 404 LEXINGTON ROAD | | | VERSAILLES | KY | 40383 | |
| EAGLE DISTRIBUTORS INC | | 2438 ALBANY STREET | | | KENNER | LA | 70062 | |
| EAGLE DOOR CO LLC | | 9056 PARKHILL | | | LENEXA | KS | 66215 | |
| EAGLE ELECTRIC CO | | 4982 CLEVELAND STREET | | | VIRGINIA BEACH | VA | 23462 | |
| EAGLE ELECTRIC INC | | 1055 INDUSTRIAL WAY 6 | | | SPARKS | NV | 89431 | |
| EAGLE ELECTRIC INC | | | | | | | | |
| EAGLE ELECTRONICS | | 1233 E COLORADO ST | | | GLENDALE | CA | 91205 | |
| EAGLE ENGINEERING CORP | | 8869 CITATION ROAD | | | BALTIMORE | MD | 21221 | |
| EAGLE ENGINEERING CORP | | | | | | | | |
| EAGLE ENTERTAINMENT SYSTEMS | | 7720 REDWOOD DR NW | | | ALBUQUERQUE | NM | 87120 | |
| EAGLE EQUIPMENT CORPORATION | | PO BOX 99 | | | UWCHLAND | PA | 19480 | |
| EAGLE EQUIPMENT CORPORATION | | PO BOX 99 RT 100 | | | UWCHLAND | PA | 19480-0099 | |
| EAGLE EYE COMMUNICATION | | 99 FLYNN HOLLOW RD | | | SUNDERLAND | VT | 05250 | |
| EAGLE EYE COMMUNICATION | | | | | | | | |
| EAGLE FINANCE CORP | | 1425 TRISTATE PKWY | | | GURNEE | IL | 60031 | |
| EAGLE FIRE INC | | 7459 WHITEPINE RD | | | RICHMOND | VA | 23237 | |
| EAGLE FIRE PROTECTION INC | | 1205 CROWN PARK CIR | | | WINTER GARDEN | FL | 34787 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAGLE FIRE PROTECTION INC | | | | | | | | |
| EAGLE FUNDING CAPITAL CORP | | 100 FEDERAL ST 11TH | ATTN FLEET CORP FINANCE | | BOSTON | MA | 02110 | |
| EAGLE GLASS | | 1630 A RIDGEWOOD AVE | | | HOLLY HILL | FL | 32117 | |
| EAGLE GLOBAL LOGISTICS | | 55 JOHNSON RD ATTN Z NASSER | | | LAWRENCE | NY | 11559 | |
| EAGLE GLOBAL LOGISTICS | | PO BOX 98803 | | | CHICAGO | IL | 60693 | |
| EAGLE GLOBAL LOGISTICS | | PO BOX 844650 | | | DALLAS | TX | 75284-4650 | |
| EAGLE GLOBAL LOGISTICS | | 15350 VICKERY DR | | | HOUSTON | TX | 77032 | |
| EAGLE GRAPHIX | | 100 N HWY 67 STE 4 | | | CEDAR HILL | TX | 75104 | |
| EAGLE HEAD ENTERPRISES | | 130 MAIN ST PO BOX H | | | TOLONO | IL | 61880 | |
| EAGLE INDUSTRIES, LLC | PAM PAGE | 601 DOUBLE SPRINGS ROAD | | | BOWLING GREEN | KY | 42101 | |
| EAGLE INVESTIGATIONS INC | | PO BOX 1626 | | | EASTLAKE | CO | 80614 | |
| EAGLE INVESTIGATIONS INC | | | | | | | | |
| EAGLE LEASING CO, THE | | PO BOX 923 | | | ORANGE | CT | 06477 | |
| EAGLE MAINTENANCE SUPPLY INC | | 5035 CENTRAL HWY | | | PENNSAUKEN | NJ | 00809 | |
| EAGLE MHC COMPANY | | PO BOX 828490 | | | PHILADELPHIA | PA | 19182-8490 | |
| EAGLE MHC COMPANY | | 100 INDUSTRIAL BLVD | | | CLAYTON | DE | 19938 | |
| EAGLE OVERHEAD DOOR | | 9056 PARKHILL | | | LENEXA | KS | 66215 | |
| EAGLE OVERHEAD DOOR | | 14931 METCALF AVE | | | OVERLAND PARK | KS | 662232203 | |
| EAGLE PACKAGING & CRATING | | 1075 SOUTH FAIRFIELD DR | | | PENSACOLA | FL | 32506 | |
| EAGLE PACKAGING & CRATING | | SERVICES INC | 1075 SOUTH FAIRFIELD DR | | PENSACOLA | FL | 32506 | |
| EAGLE PRESS INC | | 101 PATRICK CT | PO BOX 8288 | | ROCKY MOUNT | NC | 27804 | |
| EAGLE PRODUCTIONS | | 3559 WILLIAMS RD STE 110 | | | FT WORTH | TX | 76116 | |
| EAGLE PRODUCTIONS | | 5695C WESTCREEK DR | | | FT WORTH | TX | 76133 | |
| EAGLE PROTECTIVE GROUP | | PO BOX 814392 | | | DALLAS | TX | 75234 | |
| EAGLE REALTY GROUP INC | | 421 E FOURTH ST | | | CINCINNATI | OH | 45202 | |
| EAGLE RESEARCH | | SUITE 128 | | | ATLANTA | GA | 30338 | |
| EAGLE RESEARCH | | ONE DUNWOODY PARK | SUITE 128 | | ATLANTA | GA | 30338 | |
| EAGLE ROOFING | | 3329 COLONEL RD | | | RICHMOND | KY | 40475 | |
| EAGLE ROOFING | | | | | | | | |
| EAGLE SPECIALTY & ADV CO | | 9030 NORTH FWY 207 | | | HOUSTON | TX | 77037 | |
| EAGLE SPECIALTY & ADV CO | | | | | | | | |
| EAGLE SYSTEMS INC | | PO BOX 2177 | | | WENATCHEE | WA | 98807-2177 | |
| EAGLE TOURS INC | | 1634 E IRVING BLVD | | | IRVING | TX | 75060 | |
| EAGLE TRIBUNE, THE | | PO BOX 100 | | | LAWRENCE | MA | 018420100 | |
| EAGLE TRIBUNE, THE | | PO BOX 100 | | | LAWRENCE | MA | 01842-0100 | |
| EAGLE WATCH HOA | | 3131 PIEDMONT RD NO 100 | | | ATLANTA | GA | 30305 | |
| EAGLE, THE | | PO BOX 3000 | 1729 BRIARCREST | | BRYAN | TX | 77805 | |
| EAGLE, THE | | | | | | | | |
| EAGLEMAN GENERAL CORP | | 15088 LA PALMA DR | | | CHINO | CA | 91710 | |
| EAGLEMAN GENERAL CORP | | | | | | | | |
| EAGLERIDGE ASSOC PUEBLO LP | | 4950 S YOSEMITE ST F2 505 | | | GREENWOOD VILLAGE | CO | 80111 | |
| EAGLERIDGE ASSOC PUEBLO LP | | 1901 AVE OF THE STARS STE 855 | | | LOS ANGELES | CA | 90067 | |
| EAGLERIDGE ASSOCIATES PUEBLO LLC | ALISON LYNCH | C/O CNA ENTERPRISES INC | 1901 AVENUE OF THE STARS SUITE 855 | | LOS ANGELES | CA | 90067 | |
| EAGLES PEAK SPRING WATER | | PO BOX 195 | | | FOUNTAINVILLE | PA | 18923 | |
| EAGLES PRIDE | | 705 AUDUBON DR | | | EVANSVILLE | IN | 47715-6959 | |
| EAKES CORPORATION | | PO BOX 8110 | | | GREENSBORO | NC | 27419 | |
| EAKINS APPLIANCE PARTS COMPANY | | PO BOX 1487 | | | MAMMOTH LAKES | CA | 93546 | |
| EALY, MICHAEL D | | 8240 AL HWY 204 | | | JACKSONVILLE | AL | 36265 | |
| EALY, MIKE | | 8871 FALL CT | | | MOBILE | AL | 36695 | |
| EAMES DOCK EQUIPMENT SALES | | PO BOX 1897 | | | BUFORD | GA | 30515 | |
| EAMES DOCK EQUIPMENT SALES | | | | | | | | |
| EARL HORNE INC | | 1100 NORTH MAIN STREET | | | JACKSONVILLE | FL | 32206 | |
| EARL INC, JOHN A | | 216 222 UNION ST | | | HACKENSACK | NJ | 07601 | |
| EARL INC, JOHN A | | | | | | | | |
| EARL INC, MJ | | PO BOX 13427 | | | READING | PA | 196123427 | |
| EARL INC, MJ | | PO BOX 13427 | | | READING | PA | 19612-3427 | |
| EARL JR, ARCHIE W | | 14014 LISA DR | | | MAPLE HEIGHTS | OH | 44137 | |
| EARLEY 97, FRIENDS OF MARK | | PO BOX 36347 | | | RICHMOND | VA | 23235 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EARLEY CARTER, PATTI | | 9021 WOODLAWN DR | | | MECHANICSVILLE | VA | 23116 | |
| EARLEY FOR ATTY GENERAL, MARK | | PO BOX 2490 | | | CHESAPEAKE | VA | 23327 | |
| EARLEY, FRIENDS OF MARK | | 1329 E CARY ST STE 201 | | | RICHMOND | VA | 23219 | |
| EARLY CLOUD AND COMPANY | | AQUIDNECK INDUSTRIAL PARK | | | NEWPORT | RI | 02840 | |
| EARLY CLOUD AND COMPANY | | CORP HEADQUARTERS | AQUIDNECK INDUSTRIAL PARK | | NEWPORT | RI | 02840 | |
| EARLY DISTRIBUTING CO | | PO BOX 62565 | | | VIRGINIA BEACH | VA | 23462 | |
| EARLYBIRD COURIER SERVICE LLC | | PO BOX 30000 DEPT 5432 | C/O DISPATCH MANAGEMENT SVCS | | HARTFORD | CT | 06150-5432 | |
| EARLYBIRD COURIER SERVICE LLC | | | | | | | | |
| EARNED INCOME TAX COLLECTOR | | PO BOX 239 | | | OAKDALE | PA | 15071 | |
| EARNED INCOME TAX COLLECTOR | | MUNICIPAL BLDG | | | WEST MIFFLIN | PA | 151221964 | |
| EARNED INCOME TAX COLLECTOR | | JORDAN TAX SERVICE INC | MUNICIPAL BLDG | | WEST MIFFLIN | PA | 15122-1964 | |
| EARNHARDT FORD | | 777 E BASELINE RD | | | TEMPE | AZ | 85283 | |
| EARTH ENGINEERING INC | | 115 W GERMANTOWN PIKE | | | EAST NORRITON | PA | 19401 | |
| EARTH ENGINEERING INC | | 1717 SWEDE ST | | | BLUE BELL | PA | 19422 | |
| EARTH SYSTEMS PACIFIC | | 4378 SANTA FE RD | | | SAN LUIS OBISPO | CA | 93401 | |
| EARTH20 | | PO BOX 70 | | | CULVER | OR | 97734-0070 | |
| EARTHCARE | | 7200 BISHOP RD | | | AUSTELL | GA | 30168 | |
| EARTHCARE | | | | | | | | |
| EARTHLINK INC | | PO BOX 530530 | | | ATLANTA | GA | 30353-0530 | |
| EARTHLINK INC | | ACCOUNTS PAYABLE | P O BOX 77527 | | ATLANTA | GA | 30357 | |
| EARTHLINK INC | | PO BOX 198182 | | | ATLANTA | GA | 30384-8182 | |
| EARTHLINK INC | | 460 SIERRA MADRE VILLA | | | PASADENA | CA | 91107 | |
| EARTHLINK INC | | | | | | | | |
| EARTHLINK NETWORK INC | | PO BOX 70880 | | | PASADENA | CA | 911177880 | |
| EARTHLINK NETWORK INC | | PO BOX 70880 | | | PASADENA | CA | 91117-7880 | |
| EARTHLINKS SATELLITE TECH | | 10 HARBOR AVE | | | ISLIP | NY | 117514207 | |
| EARTHLINKS SATELLITE TECH | | 10 HARBOR AVE | | | ISLIP | NY | 11751-4207 | |
| EARTHMOON POWER SWEEPING | | PO BOX 19991 | | | LOUISVILLE | KY | 40259 | |
| EARTHTECH INC | | 336 BLOOMFIELD ST STE 201 | | | JOHNSTOWN | PA | 15904 | |
| EARTHTECH INC | | | | | | | | |
| EARTHWORKS PAVING CONTRCTORS | | 310 A KENNEDY DR | | | CAPITOLA | CA | 95010 | |
| EARTHWORKS PAVING CONTRCTORS | | | | | | | | |
| EARWIG MUSIC COMPANY INC | | 1818 W PRATT BLVD | | | CHICAGO | IL | 60626-3120 | |
| EAS CONTRACTING LP | | PO BOX 299300 | | | DALLAS | TX | 75229 | |
| EAS CONTRACTING LP | | 2535 WALNUT HILL | | | DALLAS | TX | 75229 | |
| EASE | | 27405 PUERTA REAL STE 380 | | | MISSION VIEJO | CA | 92691 | |
| EASE TECHNOLOGIES INC | | 10320 LITTLE PATUXENT PKWY | STE 1104 | | COLUMBIA | MD | 21044 | |
| EASLEY MCCALEB & ASSOC INC | | 3980 DEKALB TECHNOLOGY PKY | STE 755 | | ATLANTA | GA | 30340 | |
| EASON GRAHAM & SANDNER | | 2101 HIGHLAND AVE STE 700 | | | BIRMINGHAM | AL | 35205 | |
| EASON GRAHAM & SANDNER | | | | | | | | |
| EASON, CINDY | | PO BOX 88 | | | BOWLING GREEN | VA | 22427 | |
| EAST & ASSOC INC, STEPHEN | | STE M | | | ARLINGTON | TX | 76013 | |
| EAST & ASSOC INC, STEPHEN | | 2104 ROOSEVELT DRIVE | STE M | | ARLINGTON | TX | 76013 | |
| EAST ATLANTIC PIPE CLEANING | | 4710B N COLLEGE RD | | | CASTLE HAYNE | NC | 28429 | |
| EAST BATON ROUGE PARISH | | CRIMINAL RECORDS | | | BATON ROUGE | LA | 70802 | |
| EAST BATON ROUGE PARISH | | PO BOX 1991 | CRIMINAL RECORDS | | BATON ROUGE | LA | 70821 | |
| EAST BATON ROUGE, PARISH OF | | TAX COLLECTOR | PO BOX 70 | | BATON ROUGE | LA | 70821 | |
| EAST BATON ROUGE, PARISH OF | | PO BOX 70 | | | BATON ROUGE | LA | 70821 | |
| EAST BAY JANITORIAL SUPPLY | | 2553 WILLIAMS ST | | | SAN LENADRO | CA | 94577 | |
| EAST BAY MUNICIPAL UTILITY | | PAYMENT CENTER | | | OAKLAND | CA | 946490001 | |
| EAST BAY MUNICIPAL UTILITY | | PAYMENT CENTER | | | OAKLAND | CA | 94649-0001 | |
| EAST BAY MUNICIPAL UTILITY DIST EBMUD | | EBMUD PAYMENT CENTER | | | OAKLAND | CA | 94649-0001 | |
| EAST BAY PROTECTION AGENCY | | 3392 CLAYTON RD | | | CONCORD | CA | 94519 | |
| EAST BAY PROTECTION AGENCY | | | | | | | | |
| EAST BRAINERD FLORIST | | 9514 E BRAINERD RD | | | CHATTANOOGA | TN | 37421 | |
| EAST BREWTON, CITY OF | | PO BOX 2010 | | | EAST BREWTON | AL | 36427 | |
| EAST BRUNSWICK WATER UTILITY | | P O BOX 1081 | | | EAST BRUNSWICK | NJ | 08816-1081 | |
| EAST BRUNSWICK, TOWNSHIP OF | | PO BOX 1081 | | | EAST BRUNSWICK | NJ | 088161081 | |
| EAST BRUNSWICK, TOWNSHIP OF | | PO BOX 1081 | | | EAST BRUNSWICK | NJ | 08816-1081 | |
| EAST BRUNSWICK, TOWNSHIP OF | | PO BOX 1081 | WATER UTILITY | | EAST BRUNSWICK | NJ | 08816-1081 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST CAROLINA SWEEPING & MAINT | | PO BOX 2016 | | | LELAND | NC | 28451 | |
| EAST CARROLL PARISH | | 400 1ST ST | 6TH DISTRICT CT | | LAKE PROVIDENCE | LA | 71254 | |
| EAST CENTRAL CONSTRUCTION INC | | 404 WEST CLARK STREET | | | CHAMPAIGN | IL | 61820 | |
| EAST CENTRAL CONSTRUCTION INC | | 404 WEST CLARK ST | | | CHAMPAIGN | IL | 61820 | |
| EAST COAST ADVERTISING | | 5058 ROUTE 13 at PENNSYLVANIA TPK | | | BRISTOL | PA | 19007 | |
| EAST COAST APPRAISERS | | 941 CENTRAL PKY | | | STUART | FL | 34994 | |
| EAST COAST APPRAISERS | | | | | | | | |
| EAST COAST AUDIO CONCEPTS LLC | | 709 COLUMBIA TPKE | | | E GREENBUSH | NY | 12061 | |
| EAST COAST AUDIO VIDEO PROS | | 1601 N HIGH ST | STE L | | MILLVILLE | NJ | 08332 | |
| EAST COAST AUDIO VIDEO PROS | | 1601 N HIGH ST | | | MILLVILLE | NJ | 08332 | |
| EAST COAST AUTO | | 4284 THAMESGATE CLOSE | | | NORCROSS | GA | 30092 | |
| EAST COAST AUTO | | | | | | | | |
| EAST COAST CABLE & COMMUNICATIONS | | 100 BURTT RD STE 204 | | | ANDOVER | MA | 01810 | |
| EAST COAST CABLE DATACOMM | | PO BOX 606 | | | ONA | WV | 25545 | |
| EAST COAST CARPET CARE | | 341 CLEVELAND PL STE 105 | | | VIRGINIA BEACH | VA | 23462 | |
| EAST COAST CARPET CARE | | | | | | | | |
| EAST COAST COMMUNICATIONS INC | | 177 AIRPORT RD | | | WARWICK | RI | 02889 | |
| EAST COAST COMMUNICATIONS INC | | | | | | | | |
| EAST COAST CREDIT | | 3705 QUAKERBRIDGE ROAD | | | MERCERVILLE | NJ | 08619 | |
| EAST COAST DOORS | | 7814 DANCE HALL RD | | | FREDERICK | MD | 21701 | |
| EAST COAST ELECTRONIC REPAIR | | 201F COUNTRY CLUB RD | | | JACKSONVILLE | NC | 28546 | |
| EAST COAST ENTERTAINMENT | | PO BOX 11283 | | | RICHMOND | VA | 23230 | |
| EAST COAST HEATING & AC | | 207 LONDON PL | | | PORT ORANGE | FL | 32127 | |
| EAST COAST HYDRAULIC SERVICE | | 921 NW 141 STREET | | | MIAMI | FL | 33168 | |
| EAST COAST INVESTIGATIVE SVCS | | PO BOX 850400 | | | BRAINTREE | MA | 02185 | |
| EAST COAST MECHANICAL INC | | PO BOX 8941 | | | VIRGINIA BEACH | VA | 23452 | |
| EAST COAST METAL DISTRIBUTORS | | PO BOX 651690 | | | CHARLOTTE | NC | 28265 | |
| EAST COAST PRO LANDSCAPE INC | | 7240 BOUDINOT DR STE I | | | SPRINGFIELD | VA | 22150 | |
| EAST COAST PRO LANDSCAPE INC | | | | | | | | |
| EAST COAST SATELLITE INSTALLTN | | 92 NEWVURY STREET S | | | PEABODY | MA | 01960 | |
| EAST COAST TRANSISTOR PARTSINC | | 2 MARIBOROUGH ROAD | | | W HEMPSTEAD | NY | 11552 | |
| EAST COAST WEST DELICATESSEN | | 1725 POLK ST | | | SAN FRANCISCO | CA | 94109 | |
| EAST COBBER | | PO BOX 672121 | | | MARIETTA | GA | 300060036 | |
| EAST COBBER | | PO BOX 672121 | | | MARIETTA | GA | 30006-0036 | |
| EAST END GLASS SHOP INC | | 4019 WILLIAMSBURG RD | | | RICHMOND | VA | 23231 | |
| EAST END SHIRT CO, THE | | 8 MILL CREEK RD | | | PORT JEFFERSON | NY | 11777 | |
| EAST ENTERPRISES INC, JOE | | 10320 MARKISON RD | | | DALLAS | TX | 75238-1648 | |
| EAST ENTERPRISES INC, JOE | | | | | | | | |
| EAST FELICIANA PARISH | | PO BOX 599 | 20TH DISTRICT COURT | | CLINTON | LA | 70722 | |
| EAST GATE CENTER V LP | | PO BOX 15351 | | | WILMINGTON | DE | 198505351 | |
| EAST GATE CENTER V LP | | PO BOX 15351 | C/O BPG MANAGEMENT SVCS INC | | WILMINGTON | DE | 19850-5351 | |
| EAST GATE CENTER V, TENANTS IN COMMON | | C/O BPG MANAGMENT COMPANY L P | 770 TOWNSHIP LINE ROAD | SUITE 150 | YARDLEY | PA | 19067 | |
| EAST HARTFORD, TOWN OF | | PO BOX 80000 DEPT 197 | | | HARTFORD | CT | 061800197 | |
| EAST HARTFORD, TOWN OF | | COLLECTOR OF REVENUE | PO BOX 80000 DEPT 197 | | HARTFORD | CT | 06180-0197 | |
| EAST LAKE ELECTRONICS | | 3543 E LAKE | | | MINNEAPOLIS | MN | 55406 | |
| EAST MAIN TV | | 2010 E MAIN ST | | | MURFREESBORO | TN | 37130 | |
| EAST MICHIGAN TRAILER SALES | | 3960 W FORT ST | | | DETROIT | MI | 48216 | |
| EAST MICHIGAN TRAILER SALES | | | | | | | | |
| EAST OREGONIAN | | PO BOX 1089 | 211 SE BYERS | | PENDLETON | OR | 97801 | |
| EAST OREGONIAN | | | | | | | | |
| EAST PALO ALTO, CITY OF | | 2415 UNIVERSITY AVENUE 2ND FL | | | EAST PALO ALTO | CA | 94303 | |
| EAST PARKSIDE RESIDENTS ASSOC | | 1109 N 40TH ST | | | PHILADELPHIA | PA | 19104 | |
| EAST PENN BUSINESS FORMS | | 2361 SUNSHINE RD | | | ALLENTOWN | PA | 18103-4706 | |
| EAST PENN BUSINESS FORMS | | | | | | | | |
| EAST PENN MANUFACTURING CO | | PO BOX 8500 BOX 4191 | | | PHILADELPHIA | PA | 19178-4191 | |
| EAST PENN MANUFACTURING CO | | | | | | | | |
| EAST PENN SANITATION INC | | PO BOX 150 | | | PHILLIPSBURG | NJ | 08865 | |
| EAST PENN SANITATION INC | | 4687C HANOVERVILLE RD | | | BETHLEHEM | PA | 18020 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST PENN SANITATION INC | | | | | | | | |
| EAST POINT, CITY OF | | 2777 EAST POINT ST | | | EAST POINT | GA | 30344 | |
| EAST RICHLAND COUNTY PUBLIC SV | | PO BOX 23069 | | | COLUMBIA | SC | 292243069 | |
| EAST RICHLAND COUNTY PUBLIC SV | | 704 ROSS ROAD | PO BOX 23069 | | COLUMBIA | SC | 29224-3069 | |
| EAST RIVER METALS INC | | PO BOX 950 | C/O FCB | | BLUEFIELD | WV | 24701 | |
| EAST RIVER METALS INC | | | | | | | | |
| EAST SALT LAKE COURT CLERK | | 451 SOUTH 200 | | | EAST SALT LAKE C | UT | 84111 | |
| EAST SIDE MAINTENANCE | | 3855 EAST 10 MILE | | | WARREN | MI | 48091 | |
| EAST TENN RENT ALLS | | PO BOX 3856CRS | | | JOHNSON CITY | TN | 37602 | |
| EAST TENNESSEE SATELLITE CO | | 5618 N BROADWAY | | | KNOXVILLE | TN | 37918 | |
| EAST TEXAS ELECTRONICS | | 1105 NACOGDOCHES ST | | | CENTER | TX | 75935 | |
| EAST TEXAS ELECTRONICS | | PO BOX 55 | | | CENTER | TX | 75935-0055 | |
| EAST TEXAS LAWN CARE | | 3429 SAM PAGE RD | | | LONGVIEW | TX | 75605 | |
| EAST TEXAS REFRIGERATION INC | | 4700 OLD TROUP HWY | | | TYLER | TX | 75707 | |
| EAST TEXAS SVC | | 314 WILLOW LAKE | | | WILLS POINT | TX | 75169 | |
| EAST TOWNE MALL | | PO BOX 2004 | | | INDIANAPOLIS | IN | 462062004 | |
| EAST TOWNE MALL | | PO BOX 2004 PROP ID 77 0907 | C/O SIMON PROPERTY GROUP LP | | INDIANAPOLIS | IN | 46206-2004 | |
| EAST VALLEY HUMAN RESOURCES | | P O BOX 25546 | | | TEMPE | AZ | 85285 | |
| EAST WEST ASSOCIATES INC | | 3859 S VALLEY VIEW STE 5 | | | LAS VEGAS | NV | 89103 | |
| EAST WEST ASSOCIATES INC | | | | | | | | |
| EAST WEST PARTNERS | | 14700 VILLAGE SQUARE PL | | | MIDLOTHIAN | VA | 23112 | |
| EAST WEST PARTNERS | | | | | | | | |
| EASTBURN AND GRAY P C | | P O BOX 1389 | | | DOYLESTOWN | PA | 189014350 | |
| EASTBURN AND GRAY P C | | 60 EAST COURT STREET | P O BOX 1389 | | DOYLESTOWN | PA | 18901-4350 | |
| EASTCHASE MARKET CENTER LLC | | 2660 EASTCHASE LN | STE 100 | | MONTGOMERY | AL | 36117 | |
| EASTCHASE MARKET CENTER, LLC | | C/O JIM WILSON & ASSOCIATES LLC | 2660 EASTCHASE LANE SUITE 100 | | MONTGOMERY | AL | 36117 | |
| EASTCOAST AVE | | 1725 HAMBURG ST | | | SCHENECTADY | NY | 12304 | |
| EASTECH ELECTRONICS LIMITED | | 1572 EAST COLLEGE PKW | UNIT 164 | | CARSON CITY | NV | 89706-7978 | |
| EASTECH ELECTRONICS TAIWAN INC | | C/O EASTECH GLOBAL SYSTEMS INC | UNIT 164 1572 EAST COLLEGE PKY | | CARSON CITY | NV | 89706 | |
| EASTEK INTERNATIONAL CORP | | 4560 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| EASTEK INTERNATIONAL CORP | | | | | | | | |
| EASTER, DARRELL | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060 | |
| EASTERN APPLIANCE SERVICE | | 1403 BENFIELD AVE | | | NEW BERN | NC | 28562 | |
| EASTERN APPRAISAL & INVESTMENT | | 630 TOWNE CENTER DRIVE NO 200 | | | JOPPA | MD | 21085 | |
| EASTERN APPRAISAL SVCS INC | | 6 WASHINGTON STREET | | | BEVERLY | MA | 01915 | |
| EASTERN AUTOMOTIVE INC | | PO BOX 538 | | | FOUR OAKS | NC | 27524 | |
| EASTERN BAG & PAPER CO | | 65 SUNNYSLOPE AVE | | | TEWKSBURY | MA | 018761794 | |
| EASTERN BAG & PAPER CO | | 65 SUNNYSLOPE AVE | | | TEWKSBURY | MA | 01876-1794 | |
| EASTERN BAY CONSTRUCTION | | 3645 WALNUT HILL RD | | | VIRGINIA BEACH | VA | 23452 | |
| EASTERN BUS CO INC | | PO BOX 514 | | | SOMERVILLE | MA | 02143 | |
| EASTERN BUS CO INC | | | | | | | | |
| EASTERN COLOR PRESS | | 60 SECURITY DRIVE | | | AVON | CT | 06001 | |
| EASTERN COLOR PRINTING CO | | 60 SECURITY DR PO BOX 646 | | | AVON | CT | 060010646 | |
| EASTERN COLOR PRINTING CO | | PO BOX 30495 | | | HARTFORD | CT | 06150 | |
| EASTERN COPY PRODUCTS INC | | 1224 W GENESEE ST | | | SYRACUSE | NY | 13204 | |
| EASTERN COPY PRODUCTS INC | | PO BOX 6504 | | | SYRACUSE | NY | 13217 | |
| EASTERN COPY PRODUCTS INC | | | | | | | | |
| EASTERN DOOR SERVICE INC | | PO BOX 861 | | | LANSDALE | PA | 19446 | |
| EASTERN EDISON COMPANY | | PO BOX 15619 | | | WORCESTER | MA | 016150619 | |
| EASTERN EDISON COMPANY | | PO BOX 15619 | | | WORCESTER | MA | 01615-0619 | |
| EASTERN ELECTRONIC SERVICE | | 801 PENNSYLVANIA AVE | | | NIANTIC | CT | 06357 | |
| EASTERN FIRE EQUIPMENT | | 4 WASHINGTON AVE | | | SCARBOROUGH | ME | 04074 | |
| EASTERN GARAGE DOOR | | PO BOX 567 | 417 CANAL ST | | LAWRENCE | MA | 01842 | |
| EASTERN GPS | | 8501 HEGERMAN ST | | | PHILADELPHIA | PA | 19136 | |
| EASTERN GPS | | 2556 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| EASTERN KENTUCKY UNIVERSITY | | COATES BOX 26A EKU | | | RICHMOND | KY | 404753101 | |
| EASTERN KENTUCKY UNIVERSITY | | RECRUITING COORDNTR/CAREER SVC | COATES BOX 26A EKU | | RICHMOND | KY | 40475-3101 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASTERN LAND MANAGEMENT INC | | 246 SELLECK ST | | | STAMFORD | CT | 06902 | |
| EASTERN LOCK & KEY CO | | 1200 N BATTLEFIELD BLVD STE 104 | | | CHESAPEAKE | VA | 23320 | |
| EASTERN LOCK & KEY INC | | 10998 S LEADBETTER ROAD | | | ASHLAND | VA | 23005 | |
| EASTERN MAINE APPLIANCES | | 185 MAIN ST | | | CALAIS | ME | 04619 | |
| EASTERN MICHIGAN UNIVERSITY | | 18B GODDARD HALL | | | YPSILANTI | MI | 48197 | |
| EASTERN MICHIGAN UNIVERSITY | | CAREER SERVICES CENTER | 200 MCKENNY HALL | | YPSILANTI | MI | 48197 | |
| EASTERN MICHIGAN UNIVERSITY | | 201 PIERCE HALL | UNIVERSITY CASHIERS OFFICE | | YPSILANTI | MI | 48197 | |
| EASTERN MILLWORK CO | | 33 ELM ST | | | MERRIMACK | NH | 03054 | |
| EASTERN MUNICIPAL WATER DIST | | PO BOX 8301 | | | PERRIS | CA | 92572-8301 | |
| EASTERN MUNICIPAL WATER DIST | | PO BOX 8300 | | | SAN JACINTO | CA | 925818300 | |
| EASTERN MUNICIPAL WATER DISTRICT | | P O BOX 8300 | | | PERRIS | CA | 92572-8300 | |
| EASTERN OIL COMPANY | | 5800 FARRINGTON AVENUE | | | ALEXANDRIA | VA | 223044822 | |
| EASTERN OIL COMPANY | | 5800 FARRINGTON AVENUE | | | ALEXANDRIA | VA | 22304-4822 | |
| EASTERN PAPER OF NEW ENGLAND | | PO BOX 185069 | 2901 STATE ST | | HAMDEN | CT | 06518 | |
| EASTERN PAPER OF NEW ENGLAND | | | | | | | | |
| EASTERN PLUMBING | | PO BOX 873 | | | GREENVILLE | NC | 27835 | |
| EASTERN PLUMBING | | | | | | | | |
| EASTERN PROGRESS | | 117 DONOVAN ANNEX | | | RICHMOND | KY | 404753113 | |
| EASTERN PROGRESS | | 117 DONOVAN ANNEX | EASTERN KENTUCKY UNIVERSITY | | RICHMOND | KY | 40475-3113 | |
| EASTERN PROPERTY | | 108 LEDGEWOOD DR | | | FALMOUTH | ME | 04105 | |
| EASTERN REHABILITATION NETWORK | | PO BOX 32055 | | | HARTFORD | CT | 061502055 | |
| EASTERN REHABILITATION NETWORK | | PO BOX 32055 | | | HARTFORD | CT | 06150-2055 | |
| EASTERN RIBBON & ROLL | | 1920 GUNN HWY | | | ODESSA | FL | 33556 | |
| EASTERN RIBBON & ROLL CORP | | PO BOX 930154 | C/O MARQUETTE COMMERCIAL FINANCE | | ATLANTA | GA | 31193-0154 | |
| EASTERN RIBBON & ROLL CORP | | PO BOX 917215 | | | LONGWOOD | FL | 32791-7215 | |
| EASTERN RIBBON & ROLL CORP | | 1920 GUNN HWY | | | ODESSA | FL | 33556 | |
| EASTERN SATELLITE & TECHNICAL | | 42 QUEEN RD | | | MILLVILLE | NJ | 08332 | |
| EASTERN SECURITY CORP | | 419 PARK AVE SOUTH STE 1407 | | | NEW YORK | NY | 10016 | |
| EASTERN STEEL FASTENERS INC | | PO BOX 2477 | | | RICHMOND | VA | 23218 | |
| EASTERN STEREO SERVICE CTR | | 127 PLEASANT AVE | | | UPPER SADDLE RVR | NJ | 07458 | |
| EASTERN SURVEYING INC | | PO BOX 1152 | 108 N VANCE DR | | BECKLEY | WV | 25802-1152 | |
| EASTERN SURVEYING INC | | | | | | | | |
| EASTERN TIME INC | | P O BOX 4425 | | | ALLENTOWN | PA | 18105 | |
| EASTERN VIDEO | | 290 MAIN ST | | | MANCHESTER | CT | 06040 | |
| EASTERNMOST APPRAISALS INC | | 3912 SHIPYARD BLVD | | | WILMINGTON | NC | 28403 | |
| EASTERNMOST APPRAISALS INC | | | | | | | | |
| EASTERNTRONICS | | 312 SPRINGFIELD | | | AGAWAM | MA | 01001 | |
| EASTEXAS MINI BUS & VAN RENTAL | | 2600 N MEDFORD DRIVE | | | LUFKIN | TX | 75901 | |
| EASTGATE COMPANY | | 4601 200 EASTGATE BLVD | | | CINCINNATI | OH | 452451208 | |
| EASTGATE COMPANY | | 4601 200 EASTGATE BLVD | CBL & ASSOC AGENT FOR EASTGATE | | CINCINNATI | OH | 45245-1208 | |
| EASTGATE CROSSING CMBS LLC | | 2030 HAMILTON PLACE BLVD | STE 500 | | CHATTANOOGA | TN | 37421-6000 | |
| EASTGATE CROSSING CMBS LLC | | PO BOX 74641 | | | CLEVELAND | OH | 44194-4641 | |
| EASTGATE FLOWERS & GIFTS | | 989 OLD ST RT 74 | | | BATAVIA | OH | 45103 | |
| EASTGROUP PROPERTIES LP | | 5700 CITRUS BLVD SUITE A3 | | | NEW ORLEANS | LA | 70123 | |
| EASTGROUP PROPERTIES LP | | PO BOX 676488 | | | DALLAS | TX | 75267-6488 | |
| EASTIN HOTEL | | 31960 LITTLE MACK | | | ROSEVILLE | MI | 48066 | |
| EASTIN, TAMMY | | 5050 HIGHLAND PLACE DR | | | DALLAS | TX | 75236 | |
| EASTIN, TAMMY | | LOC 0359 PETTY CASH | 5050 HIGHLAND PLACE DR | | DALLAS | TX | 75236 | |
| EASTLAND PLAZA INC | | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208-5728 | |
| EASTLAND PLAZA INC | | | | | | | | |
| EASTLAND PLAZA LLC | | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| EASTLAND SHOPPING CENTER LLC | | B OF A FILE 56247 | | | LOS ANGELES | CA | 90074-6247 | |
| EASTLAND SHOPPING CENTER LLC | | 112 PLAZA DR | | | WEST COVINA | CA | 91790 | |
| EASTLAND SHOPPING CENTER, LLC | RORY PACKER | C/O WESTFIELD CORPORATION INC | 11601 WILSHIRE BOULEVARD 12TH FLOOR | | LOS ANGELES | CA | 90074-6247 | |
| EASTLAND SUITES HOTEL | | CONFERENCE CENTER | 1801 EASTLAND DRIVE | | BLOOMINGTON | IL | 61704 | |
| EASTLAND SUITES HOTEL | | 1801 EASTLAND DRIVE | | | BLOOMINGTON | IL | 61704 | |
| EASTLAND URGENT CARE | | PO BOX 601261 | | | CHARLOTTE | NC | 28260 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASTLAND, CHERYL | | 3925 CARLIN AVE | | | LYNWOOD | CA | 90262 | |
| EASTMAN FIRE PROTECTION INC | | 1450 SOUTER | | | TROY | MI | 480832871 | |
| EASTMAN FIRE PROTECTION INC | | 1450 SOUTER | | | TROY | MI | 48083-2871 | |
| EASTMAN KODAK | | 343 STATE ST | | | ROCHESTER | NY | 14608 | |
| EASTMAN KODAK | | PO BOX 642180 | | | PITTSBURG | PA | 15204-2180 | |
| EASTMAN KODAK | | PO BOX 640002 | | | PITTSBURGH | PA | 15264-0002 | |
| EASTMAN KODAK | | PO BOX 640448 | | | PITTSBURGH | PA | 15264-0448 | |
| EASTMAN KODAK | | PO BOX 642166 | | | PITTSBURGH | PA | 15264-2166 | |
| EASTMAN KODAK | | PO BOX 601209 | | | CHARLOTTE | NC | 28260 | |
| EASTMAN KODAK | | FILE 53558 | | | LOS ANGELES | CA | 900743558 | |
| EASTMAN KODAK | | FILE 53558 | | | LOS ANGELES | CA | 90074-3558 | |
| EASTMAN KODAK CO | | PO BOX 642337 | | | PITTSBURGH | PA | 15264-2337 | |
| EASTMAN KODAK CO | CAROL THOMAS | 3003 SUMMIT BLVD | SUITE 1100 | | ATLANTA | GA | 30319 | |
| EASTMAN KODAK CO | CAROL THOMAS | 3003 SUMMIT BLVD | | | ATLANTA | GA | 30319 | |
| EASTMAN SOFTWARE | | PO BOX 360986 | | | PITTSBURGH | PA | 15251-6986 | |
| EASTMAN SOFTWARE | | | | | | | | |
| EASTON & ASSOCS, CAM H | | PO BOX 2706 | | | FAYETTEVILLE | NC | 28302 | |
| EASTON AREA EARNED INCOME TAX | | 21 N 11TH ST | | | EASTON | PA | 18042 | |
| EASTON SECURITY COMPANY INC | | 5852 S NELSON STREET | | | LITTLETON | CO | 80127 | |
| EASTON SECURITY COMPANY INC | | 8490 W COLFAX AVE | MSC BOX 126 | | LAKEWOOD | CO | 80215-4090 | |
| EASTON SUBURBAN WATER AUTHORITY | | P O BOX 3819 | | | EASTON | PA | 18043-3819 | |
| EASTRIDGE MERCHANTS ASSOC | | 1 EASTRIDGE MALL | | | SAN JOSE | CA | 95122 | |
| EASTRIDGE SHOPPING CENTER L L C | | C/O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | ATTN CORPORATION COUNSEL | CHICAGO | IL | 60606 | |
| EASTRIDGE SHOPPING CENTER LLC | | PO BOX 86 SDS 12 1871 | | | MINNEAPOLIS | MN | 55486-1871 | |
| EASTRIDGE SHOPPING CENTER LLC | | 110 N WACKER | | | CHICAGO | IL | 60606 | |
| EASTRIDGE VENTURE | | 1 EASTRIDGE MALL | | | SAN JOSE | CA | 95122 | |
| EASTSIDE MOBILE AUTO GLASS INC | | 90 N W GILMAN BLVD | | | ISSAQUAH | WA | 98027 | |
| EASTSIDE TV INC | | 216 E MORRIS ST | | | DALTON | GA | 30721 | |
| EASTSIDE WELDING | | 4746 MAHAN DR | | | TALLAHASSEE | FL | 32308 | |
| EASTWAY LOCK & KEY INC | | 3807 MONROE RD | | | CHARLOTTE | NC | 28205 | |
| EASTWAY LOCK & KEY INC | | | | | | | | |
| EASTWIND AIRLINES INC | | 56 HADDON AVE | | | HADDONFIELD | NC | 03133 | |
| EASTWOOD STEIN DEPOSITION SERVICE | | 700 S FLOWER ST STE 1050 | | | LOS ANGELES | CA | 90017 | |
| EASY ACCESS SOFTWARE | | 157 BROAD ST STE 323 | | | RED BANK | NJ | 07701 | |
| EASY ACCESS SOFTWARE | | | | | | | | |
| EASY MONEY EXPRESS CO | | 1711 W MAIN ST | | | CARBONDALE | IL | 62901 | |
| EASY MONEY EXPRESS CO | | 1115 B NORTH CARBON ST | | | MARION | IL | 62959 | |
| EASY SLIDERS INC | | PO BOX 470817 | | | AURORA | CO | 800470817 | |
| EASY SLIDERS INC | | PO BOX 470817 | | | AURORA | CO | 80047-0817 | |
| EASY WAY/ARROW SERVICE INC | | 828 NEWARK AVENUE | | | ELIZABETH | NJ | 07208 | |
| EASY2 TECHNOLOGIES | | 1220 MURON RD E | 7TH FL | | CLEVELAND | OH | 44115 | |
| EASYCARE MOTORSPORTS | | 116 GASOLINE ALLEY STE 121 | | | MOORESVILLE | NC | 28115 | |
| EASYCARE MOTORSPORTS | | | | | | | | |
| EASYLINK | | PO BOX 6003 | | | CAROL STREAM | IL | 60197-6003 | |
| EASYLINK SERVICES | | PO BOX 200013 | | | PITTSBURGH | PA | 15251-0013 | |
| EASYLINK SERVICES | | PO BOX 4399 | | | CAROL STREAM | IL | 60197-4399 | |
| EASYLINK SERVICES | | PO BOX 6003 | | | CAROL STREAM | IL | 60197-6003 | |
| EASYLINK SERVICES | | | | | | | | |
| EASYLINK SERVICES CORPORATION | | PO BOX 200013 | | | PITTSBURG | PA | 15251-0013 | |
| EASYS REPAIR SERVICE INC | | 1115 LUSK ST | | | BOISE | ID | 83706 | |
| EASYSOFT | | 66 VICAR LN | NTL WESTMINSTER BANK LEEDS MKT | | LEEDS SORT 56 00 54 | | LS1 7JQ | GBR |
| EATMAN LEASING INC | | PO BOX 188 | | | ROCKY MOUNT | NC | 27802-0188 | |
| EATMAN LEASING INC | | | | | | | | |
| EATON ELECTRICAL INC | | 1000 CHERRINGTON PKY | | | MOON TOWNSHIP | PA | 15108 | |
| EATON ELECTRICAL INC | | PO BOX 905473 | | | CHARLOTTE | NC | 28290-5473 | |
| EATON ELECTRONICS | | 975 W HWY 40 | STE NO 3 | | VERNAL | UT | 84078 | |
| EATON, COUNTY OF | | 1025 INDEPENDENCE BLVD | FINANCIAL SERVICES | | CHARLOTTE | MI | 48813 | |
| EATON, STEPHANIE ANN | | 401 WEST HICKORY | | | DENTON | TX | 76201 | |
| EATON, STEPHANIE ANN | | DENTON COUNTY CHSP REGISTRY | PO BOX 2146 | | DENTON | TX | 76202 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EATONTOWN, BOROUGH OF | | 47 BROAD ST | FINANCE DEPT | | EATONTOWN | NJ | 07724 | |
| EATONTOWN, BOROUGH OF | | | | | | | | |
| EAU CLAIRE COUNTY PROBATE | | 721 OXFORD AVE RM 2201 | | | EAU CLAIRE | WI | 54703 | |
| EAU CLAIRE PRESS CO | | PO BOX 570 | | | EAU CLAIRE | WI | 54702 | |
| EB CARLSON MARKETING | | 45 STERLING ST | | | WEST BOYLSTON | MA | 01583 | |
| EB HORN REPLACEMENT | | 429 WASHINGTON ST | | | BOSTON | MA | 02108 | |
| EB HORN REPLACEMENT | | | | | | | | |
| EBATES COM INC | | 333 BRYANT ST STE 250 | | | SAN FRANCISCO | CA | 94107 | |
| EBATES COM INC | | 5 THOMAS MELLON CIR | STE 225 | | SAN FRANCISCO | CA | 94134 | |
| EBATES COM INC | | | | | | | | |
| EBAY INC | | PO BOX 5819 | | | SAN JOSE | CA | 95150 | |
| EBEID, NADIA L | | 1208 COLLEGE PKY NO 1215 | | | LEWISVILLE | TX | 75077 | |
| EBERHARD, CHRIS C | | 3023 VOELLER CIR | | | GROVE CITY | OH | 43123 | |
| EBI INC | | PO BOX 629 | | | OWINGS MILLS | MD | 21117 | |
| EBI INC | | | | | | | | |
| EBM SECURITY INC | | PO BOX 1476 | | | MEDFORD | OR | 97501 | |
| EBM SECURITY INC | | | | | | | | |
| EBR SHERIFF | | PO BOX 91285 | PARISH OF EAST BATON ROUGE | | BATON ROUGE | LA | 70821 | |
| EBRJC CHILD SUPPORT | | PO BOX 1831 | | | BATON ROUGE | LA | 70821 | |
| EBSCO RECEPTION ROOM | | PO BOX 830460 | SUBSCRIPTION SERVICES | | BIRMINGHAM | AL | 35283 | |
| EBSCO RECEPTION ROOM | | SUBSCRIPTION SERVICES | | | BIRMINGHAM | AL | 35283 | |
| EBSNET INC | | PO BOX 873 | 39 COURT ST 1ST FL | | GROTON | MA | 01450 | |
| EBSNET INC | | | | | | | | |
| EC ELECTRONICS INC | | 254 W 51ST STREET | | | NEW YORK | NY | 10019 | |
| EC INSTALLATIONS | | 44 LYON ST | | | NEW HAVEN | CT | 06511 | |
| EC SATELLITE | | 45 CHARLES ST | | | EAST PROVIDENCE | RI | 02914 | |
| EC WORKSHOPS | | W3303 LAKE FOREST LN | | | LAKE GENEVA | WI | 53147 | |
| ECATCHER INC | | 1011 WOODSTREAM DR | | | WILMINGTON | DE | 19810 | |
| ECCENTRIC NEWSPAPERS | | 805 EAST MAPLE | | | BIRMINGHAM | MI | 48009 | |
| ECCENTRIC NEWSPAPERS | | PO BOX 8505 | 805 EAST MAPLE | | BIRMINGHAM | MI | 48009 | |
| ECCO STAFFING SERVICES INC | | PO BOX 75038 | FOOD & HOSPITALITY DIVISION | | BALTIMORE | MD | 21275 | |
| ECCO STAFFING SERVICES INC | | PO BOX 75217 | | | BALTIMORE | MD | 21275 | |
| ECHELON CORP | | PO BOX 39000 | DEPT 33424 | | SAN FRANCISCO | CA | 94139-3424 | |
| ECHELON CORP | | | | | | | | |
| ECHO CANYON RIVER EXPEDITIONS | | 45000 US HWY 50 WEST | | | CANON CITY | CO | 81212 | |
| ECHO INVESTIGATIONS | | PO BOX 68731 | | | SCHAUMBURG | IL | 60168 | |
| ECHO NETWORKS INC | | 263 HATCH LN STE C | | | BURLINGAME | CA | 94010 | |
| ECHO NETWORKS INC | | | | | | | | |
| ECHO TOYS LTD | | ROOM 1108 PENINSULA CENTRE | 67 MODY RD TST EAST | | KOWLOON | | | HKG |
| ECHOLS REPAIR SVC INC, CARROLL | | 873 WALNUT DR | | | OXNARD | CA | 93030 | |
| ECHOLS REPAIR SVC INC, CARROLL | | | | | | | | |
| ECHONET | | 90 INVERNESS CIR | | | ENGLEWOOD | CO | 80112 | |
| ECHONET | LYNN FRANKLIN | | | | ANAHEIM | CA | 92807 | |
| ECHONET | | 3514 E ENTERPRISE DR | ATTN LYNN FRANKLIN | | ANAHEIM | CA | 92807 | |
| ECHOSPHERE LOS ANGELES | | 3514 E ENTERPRISE DR STE 19 | | | ANAHEIM | CA | 928071628 | |
| ECHOSPHERE LOS ANGELES | | 3514 E ENTERPRISE DR STE 19 | | | ANAHEIM | CA | 92807-1628 | |
| ECHOSTAR | | 90 INVERNESS CIR E | | | ENGLEWOOD | CO | 80112 | |
| ECK TRUSTEE, LONNIE D | | PO BOX 2038 | | | TULSA | OK | 741012038 | |
| ECK TRUSTEE, LONNIE D | | PO BOX 2038 | | | TULSA | OK | 74101-2038 | |
| ECKERT SEAMANS CHERIN&MELLOT | | 600 GRANT ST 42ND FL | | | PITTSBURGH | PA | 15219 | |
| ECKERT, GERALD K | | 517 AVALUM DR | | | TROY | IL | 62294 | |
| ECKLEYS SERVICE INC | | 672 MERCER RD | | | GREENVILLE | PA | 16125 | |
| ECLECTIC COMPUTER SERVICES INC | | 276 MARTIN AVENUE | | | SANTA CLARA | CA | 950504341 | |
| ECLECTIC COMPUTER SERVICES INC | | 276 MARTIN AVENUE | | | SANTA CLARA | CA | 95050-4341 | |
| ECLIPSE WINDOW TINTING CO | | 4422 HELGESEN DR | | | MADISON | WI | 53718 | |
| ECLIPSE WINDOW TINTING CO | | | | | | | | |
| ECMC | | PO BOX 75848 LOCK BOX NW8907 | | | ST PAUL | MN | 55175-0848 | |
| ECMC 7096 | | PO BOX 75848 | | | ST PAUL | MN | 55175 | |
| ECMC 7096 | | PO BOX 1450 | LOCK BOX NW 8907 | | SAINT PAUL | MN | 55485 | |
| ECMC 7096 | | PO BOX 1450 NW 7096 | | | MINNEAPOLIS | MN | 55485 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ECMC LOC BOX 8822 | | PO BOX 1450 | NW 8822 | | MINNEAPOLIS | MN | 55485 | |
| ECO LINE EQUIPMENT INC | | 57 MCGAW AVE | | | LAKE GROVE | NY | 11755 | |
| ECO LINE EQUIPMENT INC | | | | | | | | |
| ECO WATER SYSTEMS DIST | | 115 NW VAN BUREN | | | TOPEKA | KS | 666033371 | |
| ECO WATER SYSTEMS DIST | | 115 NW VAN BUREN | | | TOPEKA | KS | 66603-3371 | |
| ECOLAB | | PO BOX 100512 | | | PASADENA | CA | 911890512 | |
| ECOLAB | | PO BOX 100512 | | | PASADENA | CA | 91189-0512 | |
| ECOLOGICAL LANDSCAPE SVC INC | | 1339 COMMERCE AVE | SUITE 308 | | LONGVIEW | WA | 98632 | |
| ECOLOGICAL LANDSCAPE SVC INC | | SUITE 308 | | | LONGVIEW | WA | 98632 | |
| ECOM COMMUNICATIONS INC | | 3019 MONTANA AVE | | | EL PASO | TX | 79903 | |
| ECOM INC | | 3019 MONTANA AVE | | | EL PASO | TX | 79903 | |
| ECOMPANY NOW | | PO BOX 60001 | | | TAMPA | FL | 33660-0001 | |
| ECOMPANY NOW | | | | | | | | |
| ECON O SWEEP INC | | P O BOX 7748 | | | SANTA ROSA | CA | 954070748 | |
| ECON O SWEEP INC | | GRAFFITI CONTROL SERVICES | P O BOX 7748 | | SANTA ROSA | CA | 95407-0748 | |
| ECONNERGY | | PO BOX 5737 | | | HICKSVILLE | NY | 11802-5737 | |
| ECONO LODGE | | 3055 VETERANS MEMORIAL HWY | | | RONKONKOMA | NY | 117797695 | |
| ECONO LODGE | | 3055 VETERANS MEMORIAL HWY | | | RONKONKOMA | NY | 11779-7695 | |
| ECONO LODGE | | 4344 MILESTRIP RD | | | BLASDELL | NY | 14219 | |
| ECONO LODGE | | 8350 BROOK ROAD | | | RICHMOND | VA | 23227 | |
| ECONO LODGE WILLIAMSPORT | | 2019 E THIRD ST | | | WILLIAMSPORT | PA | 17701 | |
| ECONO ROOTER | | PO BOX 347 | | | COLUMBIA | PA | 17512 | |
| ECONOCO CORP | | CS 29 | | | HICKSVILLE | NY | 11802 | |
| ECONOLODGE HICKSVILLE | | 429 DUFFY AVE | | | HICKSVILLE | NY | 11801 | |
| ECONOMIC & POLICY RESOURCE INC | | PO BOX 1660 | | | WILLISTON | VT | 054951660 | |
| ECONOMIC & POLICY RESOURCE INC | | 439 ESSEX ROAD STE 5 | PO BOX 1660 | | WILLISTON | VT | 05495-1660 | |
| ECONOMIC APPLIANCE SERVICE | | 4156 W BROAD ST | | | COLUMBUS | OH | 43228 | |
| ECONOMIC RESEARCH INSTITUTE | | 16770 NE 79TH STE 104 | | | REDMOND | WA | 98052 | |
| ECONOMIC RESEARCH INSTITUTE | | 8575 164TH AVE NE STE 100 | | | REDMOND | WA | 98052 | |
| ECONOMIC RESEARCH SERVICES INC | | 4901 TOWER CT | | | TALLASSEE | FL | 32303 | |
| ECONOMIC RESEARCH SERVICES INC | | 4901 TOWER CT | | | TALLAHASSEE | FL | 32303 | |
| ECONOMIC RESEARCH SERVICES INC | | ACCOUNTING | | | TALLAHASSEE | FL | 32303 | |
| ECONOMIC RESEARCH SERVICES INC | | PO BOX 849858 | | | DALLAS | TX | 75284-9854 | |
| ECONOMICS PRESS INC | | 12 DANIEL RD | | | FAIRFIELD | NJ | 07004-2565 | |
| ECONOMICS PRESS INC | | 12 DANIEL ROAD | | | FAIRFIELD | NJ | 070042575 | |
| ECONOMIST, THE | | PO BOX 58525 | SUBSCRIPTION DEPT | | BOULDER | CO | 80322 | |
| ECONOMIST, THE | | SUBSCRIPTION DEPT | | | BOULDER | CO | 803220402 | |
| ECONOMY APPLIANCE REPAIR | | 915 SW DORION AVE | | | PENDLETON | OR | 97801 | |
| ECONOMY BASEMENTS & DECKS | | 10607 S SPAINHOUR | | | LONE JACK | MO | 64070 | |
| ECONOMY ELECTRONICS SALES | | 2007 AUSTIN HWY | | | SAN ANTONIO | TX | 28218 | |
| ECONOMY ELECTRONICS SALES | | 2007 AUSTIN HWY | | | SAN ANTONIO | TX | 78237 | |
| ECONOMY GLASS SERVICE INC | | 679 MAGNOLIA AVE | | | LEXINGTON | KY | 40505 | |
| ECONOMY LOCK & KEY | | 2600 MENDOCINO AVE | | | SANTA ROSA | CA | 95403-2803 | |
| ECONOMY LOCK & KEY | | | | | | | | |
| ECONOMY PAPER COMPANY INC | | 1175 E MAIN ST | PO BOX48 | | ROCHESTER | NY | 14601 | |
| ECONOMY PAPER COMPANY INC | | PO BOX48 | | | ROCHESTER | NY | 14601 | |
| ECONOMY PLUMBING CORPORATION | | 5303 SHOTWELL CT | | | WOODSTOCK | GA | 30188 | |
| ECONOMY PLUMBING INC | | 1450 E THOMPSON BLVD | | | VENTURA | CA | 930013493 | |
| ECONOMY PLUMBING INC | | 1450 E THOMPSON BLVD | | | VENTURA | CA | 93001-3493 | |
| ECONOMY SATELLITE | | 93 MILL STREET | | | REVERE | MA | 02151 | |
| ECONOMY SATELLITE | | DBA DAVID LOMBARDI | 93 MILL STREET | | REVERE | MA | 02151 | |
| ECONOMY TV | | 955 E MAIN ST | | | HAVELOCK | NC | 28532 | |
| ECONOMY TV SALES & SERVICE | | 1414 SAVANNAH HWY | | | CHARLESTON | SC | 29407 | |
| ECONOSWEEP | | PO BOX 6775 | | | JACKSONVILLE | FL | 32236-6775 | |
| ECONOSWEEP | | | | | | | | |
| ECONOSWEEP INC | | PO BOX 49250 | | | JACKSONVILLE BCH | FL | 322409250 | |
| ECONOSWEEP INC | | PO BOX 49250 | | | JACKSONVILLE BCH | FL | 32240-9250 | |
| ECOTT CONSTRUCTION SERVICES | | 215 S OLIVE AVE 102 | | | WEST PALM BEACH | FL | 33401 | |
| ECOTT CONSTRUCTION SERVICES | | 215 S OLIVE AVE STE 102 | | | WEST PALM BEACH | FL | 33401 | |
| ECOUNT | | 555 NORTH LN STE 5040 | ATTN ACCOUNTS RECEIVABLE | | CONSHOHOCKEN | PA | 19428 | |
| ECOWATER SYSTEMS | | 2404 GLADE ST | | | MUSKEGON HEIGHTS | MI | 494443098 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ECOWATER SYSTEMS | | 2404 GLADE ST | | | MUSKEGON HEIGHTS | MI | 49444-3098 | |
| ECP REPAIR & SERVICES | | 3333 RIDGE PIKE | | | EAGLEVILLE | PA | 19403 | |
| ECP REPAIR & SERVICES | | 3819 RIDGE PIKE | | | COLLEGEVILLE | PA | 19426 | |
| ECPI COLLEGE OF TECHNOLOGY | | 5555 GREENWICH RD STE 100 | | | VIRGINIA BEACH | VA | 23462 | |
| ECPI COMPUTER | | 2425 NIMMO PKY BLDG 10 2ND FL | C/O VA BCH GDC CIV DIV | | VIRGINIA BEACH | VA | 23456-9057 | |
| ECPI TECHNICAL COLLEGE | | 4305 COX RD | | | GLEN ALLEN | VA | 23060 | |
| ECPI TECHNICAL COLLEGE | | 2425 MINNO PKY BLDG 10 2ND FL | | | VIRGINIA BEACH | VA | 23456-9057 | |
| ECPI TECHNICAL COLLEGE | | 5555 GREENWICH RD STE 300 | | | VIRGINIA BEACH | VA | 23462 | |
| ECRAN TOTAL | | 18 RUE CAMILLE DESMOULINS | | | LAVALLOIS PERRET | | 92300 | |
| ECS FLORIDA LLC | | 14026 THUNDERBOLT PL | STE 600 | | CHANTILLY | VA | 20151 | |
| ECS GROUP INC | | 613 ROUTE 15 SOUTH | | | LAKE HOPATCHONG | NJ | 07849 | |
| ECS MID ATLANTIC LLC | | 14026 THUNDERBOLT PL | STE 100 | | CHANTILLY | VA | 20151 | |
| ECS OFFICE SYSTEMS | | 2300 CENTRAL SE | | | ALBUQUERQUE | NM | 87106 | |
| ECTOR COUNTY | | PO BOX 393 | TAX ASSESSOR & COLLECTOR | | ODESSA | TX | 79760 | |
| ECTOR COUNTY | | PO BOX 707 | COUNTY CLERK | | ODESSA | TX | 79760 | |
| ECTOR COUNTY | | PO BOX 707 | | | ODESSA | TX | 79760 | |
| ECTOR COUNTY | | 1301 E 18TH ST | | | ODESSA | TX | 79761 | |
| ECTOR COUNTY PROBATE | | PO BOX 707 | BARBARA BEDFORD COUNTY CLERK | | ODESSA | TX | 79760 | |
| ECUA | | PO BOX 18870 | | | PENSACOLA | FL | 325238870 | |
| ECUA | | PO BOX 18870 | | | PENSACOLA | FL | 32523-8870 | |
| ECYCLE INC | | BOX 99273 | | | CHICAGO | IL | 60693 | |
| ECYCLE INC | | | | | | | | |
| ED & TEDS EXCELLENT LIGHTING | | 1401 MAULHARDT AVE | UNIT A | | OXNARD | CA | 93030 | |
| ED BLAKE COMPANY | | PO BOX 4277 | | | CHATTANOOGA | TN | 37405 | |
| ED LANE PLUMBING HEATING & | | PO BOX 705 | | | CLEMENTON | NJ | 08021 | |
| ED LANE PLUMBING HEATING & | | DRAIN CLEANING | PO BOX 705 | | CLEMENTON | NJ | 08021 | |
| ED SUPPLY | | PO BOX 2458 | | | SALISBURY | MD | 218022458 | |
| ED SUPPLY | | PO BOX 2458 | | | SALISBURY | MD | 21802-2458 | |
| EDAC SYSTEMS LLC | | 10970 PIERSON DR | | | FREDERICKSBURG | VA | 22408 | |
| EDC | | 1001 BOULDERS PARKWAY | SUITE 100 | | RICHMOND | VA | 23225 | |
| EDC | | SUITE 100 | | | RICHMOND | VA | 23225 | |
| EDCO DISPOSAL CORPORATION | | PO BOX 6887 | | | BUENA PARK | CA | 906226887 | |
| EDCO DISPOSAL CORPORATION | | PO BOX 6887 | | | BUENA PARK | CA | 90622-6887 | |
| EDCO ELECTRONICS INC | | 2209 AMERICAN AVENUE | | | HAYWARD | CA | 94545 | |
| EDCO SPECIALTY PRODUCTS CO | | PO BOX 217 | | | MARION | IL | 62959 | |
| EDCO TOOL & SUPPLY | | PO BOX 28146A | | | COLUMBUS | OH | 43228 | |
| EDCO TOOL & SUPPLY | | 445 PHILLIPI ROAD | PO BOX 28146A | | COLUMBUS | OH | 43228 | |
| EDDIE DEEN CO INC | | 1102 S VIRGINIA | | | TERRELL | TX | 75160 | |
| EDDIE GARZA SECURITY | | 4333 KOSTORYZ RD | | | CORPUS CRISTI | TX | 78415 | |
| EDDIE GLASS PRODUCTION S | | 2004 A TIMBERS HILL ROAD | | | RICHMOND | VA | 23235 | |
| EDDIES APPLIANCE REPAIR | | PO BOX 239 | | | VERNAL | UT | 84078 | |
| EDDIES ELECTRONICS | | 825 JAMERSON RD NO 525 | | | MARIETTA | GA | 30066 | |
| EDDIES SATELLITE | | 2736 TIDEWATER DR | | | NORFOLK | VA | 23509 | |
| EDDINGER PLUMBING & HEATING | | 62 W NORTH STREET | | | HEALDSBURG | CA | 95448 | |
| EDDINGTON, DUSTIN D | | 9422 MEREDITH CREEK LN | | | GLEN ALLEN | VA | 23060 | |
| EDDY, JONI | | 921 HAWTHORN CT | | | LEWISVILLE | TX | 75077 | |
| EDEALINFO COM INC | | 31169 LIVINGSTON DR | | | NOVI | MI | 48377 | |
| EDELBURG, DANIELLA | | PARIS | | | FRANCE | | 75014 | |
| EDELBURG, DANIELLA | | 52 BOULEVARD EDGAR QUINET | PARIS | | FRANCE | VA | 75014 | |
| EDELEN CO INC, THE | | 6556 JONAS PL | | | ST LOUIS | MO | 63124 | |
| EDELMAN & COMBS & LATTURNER | | 120 S LASALLE ST 18TH FLOOR | | | CHICAGO | IL | 60603 | |
| EDELMAN LYON CO | | 325 WEST 80TH STREET | | | KANSAS CITY | MO | 64114 | |
| EDELSTEIN & GILBERT | | 1127 11TH ST STE 1030 | | | SACRAMENTO | CA | 95814 | |
| EDEN ELECTRICS LLC | | 7337 ROSEVILLE RD NO 2 | | | SACRAMENTO | CA | 95842 | |
| EDEN INDUSTRIES | | 1651 BROWNING | | | IRVINE | CA | 92606 | |
| EDEN ROC RESORT & SPA | | 4525 COLLINS AVE | | | MIAMI BEACH | FL | 33140 | |
| EDEN TEMPORARY SERVICES INC | | 280 MADISON AVE | | | NEW YORK | NY | 10016 | |
| EDENS & AVANT FINANCING II LP | | PO BOX 10588 | | | COLUMBIA | SC | 29202 | |
| EDENS & AVANT FINANCING II LP | | PO BOX 528 | C/O EDENS & AVANT | | COLUMBIA | SC | 29202 | |
| EDENS & AVANT INVESTMENTS LP | | PO BOX 528 | | | COLUMBIA | SC | 29202 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDENS & AVANT INVESTMENTS LP | | DEPT NO 2148 | PO BOX 536856 | | ATLANTA | GA | 30353-6856 | |
| EDENS & AVANT PROPERTIES LP | | PO BOX 528 | C/O CENTRE AT RIVERCHASE SHOP | | COLUMBIA | SC | 29202 | |
| EDENS & AVANT PROPERTIES LP | | PO BOX 528 RIVERCHASE SHOPPING CTR | | | COLUMBIA | SC | 29202 | |
| EDENS & AVANT PROPERTIES LTD | | PO BOX 10588 | C/O CENTENNIAL AMERICAN PROP | | GREENVILLE | SC | 29603 | |
| EDENS & AVANT PROPERTIES LTD | | PO BOX 10588 | | | GREENVILLE | SC | 29603 | |
| EDFUND AWG | | PO BOX 419040 | ACCOUNTS RECEIVABLE | | RANCHO CORDOVA | CA | 95741-9040 | |
| EDGAR APPRAISAL SVCS, MICHAEL | | PO BOX 20546 | | | LEHIGH VALLEY | PA | 180020546 | |
| EDGAR APPRAISAL SVCS, MICHAEL | | PO BOX 20546 | | | LEHIGH VALLEY | PA | 18002-0546 | |
| EDGAR COUNTY CIRCUIT COURT | | COUNTY COURTHOUSE | CLERK OF CIRCUIT COURT | | PARIS | IL | 61944 | |
| EDGAR DUNN & CO | | ONE MARKET PLAZA | STEUART TOWER STE 1300 | | SAN FRANCISCO | CA | 94105 | |
| EDGAR DUNN & CO | | | | | | | | |
| EDGAR ONLINE INC | | 50 WASHINGTON ST | | | NORWALK | CT | 06854 | |
| EDGAR, MATT | | 10728 OCEANA CT | | | RICHMOND | VA | 23233 | |
| EDGARFILINGS LTD | | 3900 ESSEX | STE 900 | | HOUSTON | TX | 77027 | |
| EDGE JR, WILLIAM J | | 8980 SPICEWOOD RUN | | | BELALTON | MD | 20611 | |
| EDGE SYSTEMS INC | | 401 N COMMERCE | | | ARDMORE | OK | 73401 | |
| EDGE SYSTEMS INC | | 501 N 1ST ST | | | MADILL | OK | 73446 | |
| EDGE TRAINING SYSTEMS INC | | 9701 FARRAR CT STE P | | | RICHMOND | VA | 23236-3666 | |
| EDGE TRAINING SYSTEMS INC | | 9710 FARRAR CT STE P | | | RICHMOND | VA | 23236-3666 | |
| EDGEBROOK TV | | 6416 N CENTRAL AVE | | | CHICAGO | IL | 60646 | |
| EDGEBROOK TV | | | | | | | | |
| EDGECOMBE COMMUNITY COLLEGE | | 2009 WEST WILSON ST | | | TARBORO | NC | 27886 | |
| EDGECOMBE COMMUNITY COLLEGE | | 2009 W WILSON ST | | | TARBORO | NC | 27886 | |
| EDGECOMBE COUNTY | | PO BOX 2744 | AMBULANCE SERVICE | | ROCKY MOUNT | NC | 27802-2744 | |
| EDGECOMBE COUNTY CIRCUIT COURT | | PO DRAWER 9 | COURT CLERK | | TARBORO | NC | 27886 | |
| EDGECOMBE COUNTY CIRCUIT COURT | | COURT CLERK | | | TARBORO | NC | 27886 | |
| EDGELL COMMUNICATIONS | | 4 MIDDLEBURY BLVD | | | RANDOLPH | NJ | 07869-1111 | |
| EDGELL COMMUNICATIONS | | | | | | | | |
| EDGERTON, DAVID | | 8211 TRICA CT | | | HOUSTON | TX | 77040 | |
| EDGERTON, DAVID | | 8211 TRICA CT | | | HOUSTON | TX | 77040 | |
| EDGERTON, JEFFREY R | | 941 W BATTLEBORO AVE | | | BATTLEBORO | NC | 27809 | |
| EDGETECH INC | | 5921 ACORN RIDGE CT | | | MIDLOTHIAN | VA | 23112 | |
| EDGETECH INC | | | | | | | | |
| EDGEWATER FLORAL & GIFTS | | 211 N CEDAR ST | | | MISHAWAKA | IN | 46545 | |
| EDGEWATER FLORAL & GIFTS | | | | | | | | |
| EDGEWOOD TV & VCR SERVICE INC | | 845 EDGEWOOD AVE S | | | JACKSONVILLE | FL | 32205 | |
| EDGMON RADIO & TV SERVICE INC | | 224 N AUSTIN AVE | | | LAMESA | TX | 79331 | |
| EDHOLM, SHARON MARIE | | 6351 160 LANE NW | | | RAMSEY | MN | 55303 | |
| EDI GROUP PUBLICATIONS, THE | | 2900 HUNGARY RD STE 300 | | | RICHMOND | VA | 23228 | |
| EDI GROUP PUBLICATIONS, THE | | PO BOX 710 | | | OAK PARK | IL | 60303 | |
| EDI INSIDER | | SUITE 400 | | | GAITHERSBURG | MD | 20878 | |
| EDI INSIDER | | 806 WEST DIAMOND AVENUE | SUITE 400 | | GAITHERSBURG | MD | 20878 | |
| EDI PARTNERS INC | | PO BOX 3338 | | | RICHMOND | VA | 23228 | |
| EDI PARTNERS INC | | PO BOX 50146 | | | RICHMOND | VA | 23250 | |
| EDI PARTNERS INC | | | | | | | | |
| EDI SPECIALISTS INC | | PO BOX 116 | | | RAYNHAM | MA | 02767 | |
| EDIBLE ARTS CATERING | | 144 63 32ND AVE | DOUGLAS GRAY | | FLUSHING | NY | 11354 | |
| EDIBLE ARTS CATERING | | 144 63 32ND AVE | | | FLUSHING | NY | 11354 | |
| EDICK, SHARON M | | RECEIVER OF TAXES | | | CICERO | NY | 130391517 | |
| EDICK, SHARON M | | PO BOX 1517 | RECEIVER OF TAXES | | CICERO | NY | 13039-1517 | |
| EDIFY CORPORATION | | 2840 SAN TOMAS EXPRESSWAY | | | SANTA CLARA | CA | 95051 | |
| EDINA REALTY INC | | CORPORATE RELOCATION SERVICES | | | MINNEAPOLIS | MN | 55416 | |
| EDINA REALTY INC | | 6800 FRANCE AVE STE 640 | | | EDINA | MN | 55435 | |
| EDINBURG MEDICAL CENTER | | 1200 SOUTH 10TH STREET | | | EDINBURG | TX | 78539 | |
| EDINBURG MEDICAL CENTER | | 1200 S 10TH ST | | | EDINBURG | TX | 78539 | |
| EDIRECT INC | | PO BOX 515371 | | | LOS ANGELES | CA | 90051-6671 | |
| EDIRECT INC | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDISON BUSINESS SOLUTIONS INC | | 200 HOLSUM WAY | | | GLEN BURNIE | MD | 21060 | |
| EDISON PARKING MANAGEMENT | | 214 W 80TH ST | | | NEW YORK | NY | 10024 | |
| EDISON PARKING MANAGEMENT | | | | | | | | |
| EDITOR & PUBLISHER | | 11 WEST 19TH STREET | | | NEW YORK | NY | 100114234 | |
| EDITOR & PUBLISHER | | 11 WEST 19TH STREET | | | NEW YORK | NY | 10011-4234 | |
| EDLEN ELECTRICAL EXH SERVICES | | 3010 BUILDERS AVE | | | LAS VEGAS | NV | 89101 | |
| EDLEN ELECTRICAL EXH SERVICES | | STE 6 | | | SAN DIEGO | CA | 92110 | |
| EDLEN ELECTRICAL EXH SERVICES | | 2775 KURTZ STREET | STE 6 | | SAN DIEGO | CA | 92110 | |
| EDLES, REID S | | 927 CLEVELAND AVE | | | WESTFIELD | NJ | 07090 | |
| EDMAR CLEANING CORP | | 50 05 47TH AVE | | | WOODSIDE | NY | 11377-5442 | |
| EDMAR CLEANING CORP | | | | | | | | |
| EDMISTEN, DON | | ANY TIME SEWER SERVICE | PO BOX 11160 | | KANSAS CITY | MO | 64119 | |
| EDMISTEN, DON | | PO BOX 11160 | | | KANSAS CITY | MO | 64119 | |
| EDMONDS PLUMBING & HEATING INC | | 8407 OLD PLANK RD | | | FREDERICKSBURG | VA | 22407 | |
| EDMONDS, DENNIS R | | 907 PENN ST | | | NEW BETHLEHEM | PA | 16242-1123 | |
| EDMUND SCIENTIFIC CO | | 101 E GLOUCESTER PIKE | ATTN ACCOUNTS RECEIVABLE | | BARRINGTON | NJ | 08007-1380 | |
| EDMUND SCIENTIFIC CO | | | | | | | | |
| EDMUNDS & WILLIAMS PC | | 800 MAIN ST STE 400 | | | LYNCHBURG | VA | 245050958 | |
| EDMUNDS & WILLIAMS PC | | 800 MAIN ST STE 400 | | | LYNCHBURG | VA | 24505-0958 | |
| EDP CONSULTANTS INC | | 9375 CHILLICOTHE ROAD | | | KIRTLAND | OH | 440948501 | |
| EDP CONSULTANTS INC | | 9375 CHILLICOTHE ROAD | | | KIRTLAND | OH | 44094-8501 | |
| EDR | | 1136 WASHINGTON AVE 4TH FL | | | ST LOUIS | MO | 63101 | |
| EDRYS, MARK ROSS | | 9614 GONEWAY DRIVE SUITE 201 | | | RICHMOND | VA | 23233 | |
| EDS APPLIANCE CENTER INC | | 490 W 7TH STREET | | | YUMA | AZ | 85364 | |
| EDS APPLIANCE SERVICE | | 1310 MILLEDGE RD | | | AUGUSTA | GA | 30904 | |
| EDS CORPORATION | | PO BOX 281935 | | | ATLANTA | GA | 30384 | |
| EDS CORPORATION | | 5400 LEGACY DR | | | PLANO | TX | 70524 | |
| EDS CORPORATION | | 5400 LEGACY DR | | | PLANO | TX | 75024 | |
| EDS ELECTRONIC SERVICE | | 305 N CHICAGO | | | PONTIAC | IL | 61764 | |
| EDS LOCK & KEY | | 2608 N 32 AVE | | | BIRMINGHAM | AL | 35207 | |
| EDS LOCK & KEY | | ALABAMA SECURITY | 2608 N 32 AVE | | BIRMINGHAM | AL | 35207 | |
| EDS LOCK SAFE SERVICE | | 1202 LOWELL AVE | | | BENSALEM | PA | 19020 | |
| EDS REFRIGERATION & APPLIANCE | | 1039 N PINE ST | | | WILMINGTON | DE | 19801 | |
| EDS SUPPLY CO INC | | PO BOX 23130 | | | NASHVILLE | TN | 37202 | |
| EDS TRUCK & AUTO REPAIR | | 6538 N SWEETWATER RD | | | LITHIA SPRINGS | GA | 30122 | |
| EDS TV | | 39 TREMONT ST | | | CALREMONT | NH | 03743 | |
| EDS TV | | 1691 BETHLEHEM PIKE | | | HATFIELD | PA | 19440 | |
| EDSI | | PO BOX 6138 | | | INDIANAPOLIS | IN | 46206 | |
| EDUCATION CREDIT SERVICES | | PO BOX 7759 | | | FREDERICKSBURG | VA | 22404 | |
| EDUCATION DEBT SERVICES INC | | PO BOX 6198 | WAGE GARNISHMENT | | INDIANAPOLIS | IN | 46206 | |
| EDUCATION DEBT SERVICES INC | | PO BOX 7159 | WAGE GARNISHMENT | | INDIANAPOLIS | IN | 46207 | |
| EDUCATION TECHNOLOGY INC | | 2102 N 30TH ST STE A | | | TACOMA | WA | 98403-3319 | |
| EDUCATION TECHNOLOGY INC | | | | | | | | |
| EDUCATIONAL COMMUNITY CU | | 900 COMERICA BLDG | | | KALAMAZOO | MI | 49007 | |
| EDUCATIONAL DISCOVERIES INC | | PO BOX 20250 | | | BOULDER | CO | 80301 | |
| EDUCATIONAL ELECTRONICS CORP | | 216 OAK AVENUE | | | HARAHAN | LA | 70123 | |
| EDUCATIONAL RECOVERY SERVICES | | PO BOX 32500 | | | COLUMBUS | OH | 43232 | |
| EDUCATIONAL RECOVERY SERVICES | | 4777 HILTON CORPORATE DRIVE | | | COLUMBUS | OH | 43232 | |
| EDUCATIONAL RECOVERY SVC | | STE 228 | | | COLUMBUS | OH | 43229 | |
| EDUCATIONAL RECOVERY SVC | | 6460 BUSCH BLVD | STE 228 | | COLUMBUS | OH | 43229 | |
| EDUCATIONAL RESOURCES INC | | PO BOX 1257 | | | LEXINGTON | SC | 290727569 | |
| EDUCATIONAL RESOURCES INC | | 557 WHITEFORD WAY | PO BOX 1257 | | LEXINGTON | SC | 29072-7569 | |
| EDUCATIONAL SEMINARS INC | | 2702 NORTH THIRD ST | SUITE 4014 | | PHOENIX | AZ | 85004 | |
| EDUCATIONAL SEMINARS INC | | SUITE 4014 | | | PHOENIX | AZ | 85004 | |
| EDWARD SERVICE LLC | | 16801 E GALE AVE A | | | CITY OF INDUSTRY | CA | 91745 | |
| EDWARD SERVICE LLC | | | | | | | | |
| EDWARD, DAVID | | 1407 PARKER RD | | | BALTIMORE | MD | 21227 | |
| EDWARD, DAVID | | 1407 PARKER RD | | | BALTIMORE | MD | 212371418 | |
| EDWARDS APPLIANCE SERVICE | | 2816 CHARLES NEWLAND RD | | | DUNN | NC | 28334 | |
| EDWARDS APPRAISAL CO | | PO BOX 2246 | | | PAWTUCKET | RI | 02861 | |
| EDWARDS BUSINESS MACHINES INC | | PO BOX 273 | | | POTTSTOWNN | MA | 19464 | |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARDS ELECTRIC CO, D | | PO BOX 691 | | | DENVER | NC | 28037 | |
| EDWARDS ELECTRICAL & MECHANIC | | PO BOX 633293 | | | CINCINNATI | OH | 45263-3293 | |
| EDWARDS ELECTRICAL & MECHANIC | | 6831 E 32ND STREET | | | INDIANAPOLIS | IN | 46226 | |
| EDWARDS ILLUSTRATION, TOM | | 2407 HANOVER AVE | | | RICHMOND | VA | 23220 | |
| EDWARDS LOCK & SAFE CO | | 1901 E HAMMOND AVENUE | | | FRESNO | CA | 93703 | |
| EDWARDS MECHANICAL CONTRACTORS | | 315 E 8TH ST | | | NORTHAMPTON | PA | 18067 | |
| EDWARDS PLAINE & CO | | 1855 SAN MIGUEL DR STE 6 | | | WALNUT CREEK | CA | 94596 | |
| EDWARDS PLUMBING, J E | | 302 NORTH ST | | | VIDALIA | GA | 30474 | |
| EDWARDS PLUMBING, J E | | 302 NORTH STREET | | | VIDALIA | GA | 30474 | |
| EDWARDS PUBLISHING LLC | | 16 WATERBURY RD PO BOX 7193 | | | PROSPECT | CT | 06712 | |
| EDWARDS PUBLISHING LLC | | PO BOX 7193 | 16 WATERBURY RD | | PROSPECT | CT | 06712 | |
| EDWARDS TV | | 532 ADAMS NE | | | ALBUQUERQUE | NM | 87108 | |
| EDWARDS VA HAM SHOPPE | | 1814 RICHMOND RD | | | WILLIAMSBURG | VA | 23185 | |
| EDWARDS, DAVIS E | | 119 S 7TH ST 2ND FLR | | | LOUISVILLE | KY | 40202 | |
| EDWARDS, JOHN W | | 5023 SR 70 | | | BRADENTON | FL | 34203 | |
| EDWARDS, JOHN W | | 5023 SR 70 | FLORIDA HWY PATROL | | BRADENTON | FL | 34203 | |
| EDWARDS, PAMELA D | | 13511 BAILEY BRIDGE ROAD | | | MIDLOTHIAN | VA | 23112 | |
| EDWARDS, PAMELA D | | 13511 BAILEY BRIDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| EDWARDS, TERRY E | | PO BOX 45285 | | | BATON ROUGE | LA | 70895 | |
| EDWARDS, WAYNE L | | 15472 HANOVER LN | | | HUNTINGTON BEACH | CA | 92647 | |
| EDWIN WATTS GOLF SHOP | RONNIE WATTS | 20 HILL AVENUE | | | FORT WALTON BEACH | FL | 32549 | |
| EDWIN WATTS GOLF SHOPS INC | | 20 HILL AVE | ATTN RONNIE WATTS | | FORT WALTON BEACH | FL | 32549 | |
| EDWIN WATTS GOLF SHOPS, INC | | 5955 ALPHA ROAD | | | DALLAS | TX | 75240 | |
| EDWIN WATTS GOLF SHOPS, INC | | 5955 ALPHA ROAD | | | DALLAS | TX | 75240 | |
| EECO INC | | 7575 GARY RD | EQUIPMENT ENGINEERING CO | | MANASSAS | VA | 20109 | |
| EECO INC | | | | | | | | |
| EEI COMMUNICATIONS | | SUITE 200 | | | ALEXANDRIA | VA | 223145507 | |
| EEI COMMUNICATIONS | | 66 CANAL CENTER PLAZA | SUITE 200 | | ALEXANDRIA | VA | 22314-5507 | |
| EEIS | | PO BOX 11551 | | | ROANOKE | VA | 24022 | |
| EEL MCKEE LLC | | PO BOX 309 | | | PAICINES | CA | 95043 | |
| EEL MCKEE LLC | | P O BOX 309 | ATTN ALLISON ROHNERT | | PAICINES | CA | 95043-1937 | |
| EEL PIE RECORDING PRODUCTION | | 4 FRIARS LN | | | RICHMOND SURREY | | TW9 1NL | GBR |
| EEOC | | 1801 L STREET NW | | | WASHINGTON | DC | 20507 | |
| EFFECTIVE ENGINEERING | | 2805 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| EFFECTIVE ENGINEERING | | | | | | | | |
| EFFICIENT ELECTRIC COMPANY | | PO BOX 258 | | | KNOXVILLE | TN | 37901 | |
| EFFICIENT FRONTIER INC | | 555 ELLIS ST | | | MOUNTAIN VIEW | CA | 94043 | |
| EFFICIENT SYSTEMS INC | | 2410 POPE ST | | | BEAUMONT | TX | 77703 | |
| EFFICIENT SYSTEMS INC | | | | | | | | |
| EFFINGER CONSTRUCTION CO | | 10 MUIRFIELD DRIVE | | | READING | PA | 19607 | |
| EFFINGHAM COUNTY CIRCUIT COURT | | PO BOX 586 | 100 E JEFFERSON | | EFFINGHAM | IL | 62401 | |
| EFIRD CORP | | 447 S SHARON AMITY RD STE 201 | | | CHARLOTTE | NC | 28211 | |
| EFIRD CORP | | | | | | | | |
| EFIRD CORPORATION OF NC, THE | | 528 E BLVD | | | CHARLOTTE | NC | 28203-5110 | |
| EFIS SYSTEMS LLC | | 10527 E 11TH ST UNIT E | | | TULSA | OK | 74128 | |
| EFIS SYSTEMS LLC | | | | | | | | |
| EG ELECTRONICS SERVICE INC | | 2904 RT 6 | | | SLATE HILL | NY | 10973 | |
| EGAIN COMMUNICATIONS | | DEPT CH 17070 | | | PALATINE | IL | 60055-7070 | |
| EGAN FLANAGAN AND COHEN PC | | PO BOX 9035 | | | SPRINGFIELD | MA | 01102-9035 | |
| EGAN FLANAGAN AND COHEN PC | | 67 MARKET STREET | PO BOX 9035 | | SPRINGFIELD | MA | 01102-9035 | |
| EGAN SUPPLY CO | | 1119 S 6TH ST | | | OMAHA | NE | 68108 | |
| EGAN SUPPLY CO | | | | | | | | |
| EGG HARBOR TOWNSHIP | | 3515 BARGAINTOWN RD | CLERKS OFFICE | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| EGG HARBOR TOWNSHIP | | MUNICIPAL UTILITIES AUTHORITY | | | EGG HARBOR TWNSP | NJ | 082348321 | |
| EGG HARBOR TOWNSHIP | | 3515 BARGAINTOWN RD | MUNICIPAL UTILITIES AUTHORITY | | EGG HARBOR TWNSP | NJ | 08234-8321 | |
| EGG HARBOR TOWNSHIP | | 3515 BARGAINTOWN RD | C/O ALARM MANAGER | | EGG HARBOR TOWNSHIP | NJ | 08234-8321 | |
| EGGER, FONTAYNE | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| EGGER, FONTAYNE | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| EGGER, JOSEPH | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| EGGER, JOSEPH | | 645 PIERCE ST | CLEARWATER PD | | CLEARWATER | FL | 33756 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EGGHEAD DISCOUNT SOFTWARE | | PO BOX 651069 | | | CHARLOTTE | NC | 282651069 | |
| EGGHEAD DISCOUNT SOFTWARE | | PO BOX 651069 | | | CHARLOTTE | NC | 28265-1069 | |
| EGGLESTON, RUTH | | 3306 LOXLEY ROAD | | | RICHMOND | VA | 23227 | |
| EGIZII ELECTRIC INC | | 8820 N INDUSTRIAL RD | | | PEORIA | IL | 61615 | |
| EGIZII ELECTRIC INC | | 700 N MACARTHUR BLVD | | | SPRINGFIELD | IL | 62702 | |
| EGLI CO INC,WJ | | PO BOX 2605 | | | ALLIANCE | OH | 446010605 | |
| EGLI CO INC,WJ | | PO BOX 2605 | | | ALLIANCE | OH | 44601-0605 | |
| EGLOBE SOLUTIONS INC | | 1214 NW FLAUDERS | | | PORTLAND | OR | 97209 | |
| EGLOBE SOLUTIONS INC | | | | | | | | |
| EGYPTIAN MANUFACTURING CO | | 430 S 19TH ST | | | MURPHYSBORO | IL | 62966 | |
| EGYPTIAN MANUFACTURING CO | | | | | | | | |
| EH PUBLISHING INC | | PO BOX 989 | | | FRAMINGHAM | MA | 01701 | |
| EHELP CORP | | DEPT 2446 | | | LOS ANGELES | CA | 90084-2446 | |
| EHELP CORP | | 7777 FAY AVENUE NO 201 | BLUE SKY SOFTWARE | | LA JOLLA | CA | 92037 | |
| EHELP CORP | | 10590 W OCEAN AIR DR | | | SAN DIEGO | CA | 92130 | |
| EHI | | 511 OAKLAWN RD | | | WINSTON SALEM | NC | 27107 | |
| EHLINGER HOUSE OF VACUUMS | | 30 ORISKANY BLVD | | | YORKVILLE | NY | 13495 | |
| EHM AUTOMATIC DOOR SVC INC | | 2815 ECHODALE AVE | | | BALTIMORE | MD | 21214 | |
| EHRLERS ACTION APPL | | 412 AVE F | | | LEVELLAND | TX | 79336 | |
| EHRLES PARTY & CARNIVAL SUPPLY | | 4430 S MEMORIAL | | | TULSA | OK | 74145 | |
| EHRLES PARTY & CARNIVAL SUPPLY | | | | | | | | |
| EHRLICH, RON | | 1955 N WILD HYACINTH DR | SETUPS | | TUCSON | AZ | 85715 | |
| EHRLICH, RON | | 1955 N WILD HYACINTH DR | | | TUCSON | AZ | 85715 | |
| EICHENLAUB, ANDREWS S | | 804 PARK AVE | | | ELYRIA | OH | 44035 | |
| EICHHORN & EICHHORN | | PO BOX 6328 | 200 RUSSELL ST | | HAMMOND | IN | 46325 | |
| EICHHORST, ERIC E | | 302 RIDGEFIELD AVE | | | STEPHENS CITY | VA | 22655 | |
| EICHLERS APPLIANCE | | 609 MAIN STREET | | | GORHAM | NH | 03581 | |
| EICHMAN, J RICHARD | | 1127 11TH ST STE 300 | | | SACRAMENTO | CA | 95814 | |
| EIDOS INTERACTIVE | BRIAN OLEARY | 1300 SEAPORT BLVD | | | | CA | 94063 | |
| EIDOS INTERACTIVE | | PO BOX 39000 | DEPT 05934 | | SAN FRANCISCO | CA | 94139-5934 | |
| EIFERT INC, TH | | 3302 W ST JOSEPH HWY | | | LANSING | MI | 48917 | |
| EIFERT INC, TH | | | | | | | | |
| EIFLER, DANIELLE | | 10 ROSE LN | | | ATKINSON | NH | 03811 | |
| EIG CRESTWOOD LLC | | PO BOX 13228 | | | FORT WAYNE | IN | 468673228 | |
| EIG CRESTWOOD LLC | | PO BOX 13228 | C/O EQUITY INVESTMENT GROUP | | FORT WAYNE | IN | 46867-3228 | |
| EIG NORTHRIDGE PLAZA LLC | | PO BOX 13228 | C/O EQUITY INVESTMENT GROUP | | FORT WAYNE | IN | 46867-3228 | |
| EIG NORTHRIDGE PLAZA LLC | | | | | | | | |
| EIG SPRINGBROOK PLAZA LLC | | PO BOX 13228 | | | FORT WAYNE | IN | 468673228 | |
| EIG SPRINGBROOK PLAZA LLC | | PO BOX 13228 | C/O EQUITY INVESTMENT GROUP | | FORT WAYNE | IN | 46867-3228 | |
| EIGHT GABLES INN | | 219 NORTH MOUNTAIN TRAIL | | | GATLINBURG | TN | 37738 | |
| EIGHTH DAY SOUND SYSTEMS INC | | 5450 AVION PARK DR | | | HIGHLAND HEIGHTS | OH | 44143 | |
| EIGHTY O TWO QUE LTD PNTR | | C/O EAGLE WESTERN MGMT CO | PO BOX 32158 | | PHOENIX | AZ | 85064 | |
| EIGHTY O TWO QUE LTD PNTR | | PO BOX 32158 | | | PHOENIX | AZ | 85064 | |
| EIL INSTRUMENTS INC | | PO BOX 630838 | | | BALTIMORE | MD | 212630838 | |
| EIL INSTRUMENTS INC | | PO BOX 630838 | | | BALTIMORE | MD | 21263-0838 | |
| EILEENS NEW ENGLAND CATERING | | 2905 COVENANTER DR | | | BLOOMINGTON | IN | 47401 | |
| EIMICKE ASSOCS INC, VW | | PO BOX 160 | | | BRONXVILLE | NY | 10708 | |
| EINBINDER, ESTATE OF JOSEPH Y | | 3602 GARDENVIEW RD | C/O BERTRAM L POTEMKEN | | BALTIMORE | MD | 21208 | |
| EINBINDER, JOSEPH Y | | PO BOX 688 | | | HAGERSTOWN | MD | 21741 | |
| EIS INC | | PO BOX 180 | | | BUCHANAN | NY | 10511 | |
| EIS INC | | PO BOX 98059 | | | CHICAGO | IL | 60693-8059 | |
| EIS INC | | | | | | | | |
| EISENBERG, ERIC | | 2215 NATIONAL STUDIOS DR | | | ST LOUIS | MO | 63043 | |
| EISENBERGERS TV & ELECTRONICS | | 414 S PRESIDENT | | | LANCASTER | PA | 17603 | |
| EISENHOWER IMMEDIATE CARE CTR | | PO BOX 4099 | | | PALM SPRINGS | CA | 922634099 | |
| EISENHOWER IMMEDIATE CARE CTR | | PO BOX 4099 | | | PALM SPRINGS | CA | 92263-4099 | |
| EISENMAN PHD, ELAINE J | | 80 GREENWAY DRIVE | | | IRVINGTON | NY | 10533 | |
| EISNOR INC, BILL | | 14352 SW 142 AVE | | | MIAMI | FL | 33186 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EJ & SONS AIR CONDITIONING | | 4011 HWY 646 N | | | SANTA FE | TX | 77510 | |
| EJ CITIZEN BAND & SATELLITE TV | | 3000 KIRKMAN ST | | | LAKE CHARLES | LA | 70601 | |
| EJ CITIZEN BAND & SATELLITE TV | | | | | | | | |
| EJ MECHANICAL CORP | | 410 BARKER DR | | | WEST CHESTER | PA | 19380 | |
| EJ MECHANICAL CORP | | | | | | | | |
| EJD ASSOCIATES INC | | 8102 E GREYSTONE CIR | | | RICHMOND | VA | 23229 | |
| EJS TV & ELECTRONICS REPAIR | | 4746 LEOPARD | | | CORPUS CHRISTI | TX | 78408 | |
| EK LIMITED PARTNERSHIP | | 2715 KELLY LN | | | HIGHLAND PARK | IL | 60035 | |
| EK LIMITED PARTNERSHIP | | 221 W ILLINOIS ST | | | WHEATON | IL | 60187 | |
| EKLECCO | | PO BOX 2963 | | | BUFFALO | NY | 142402963 | |
| EKLECCO | | PO BOX 2963 | | | BUFFALO | NY | 14240-2963 | |
| EKLECCO NEWCO LLC | | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| EKLECCO NEWCO LLC | | PO BOX 8000 DEPT NO 535 | MT&T BANK | | BUFFALO | NY | 14267 | |
| EKLECCO NEWCO LLC | | 4 CLINTON SQUARE | | | BUFFALO | NY | 14267 | |
| EKN ENGINEERING | | 4665 MACARTHUR CT STE 200 | | | NEWPORT BEACH | CA | 92660 | |
| EKN ENGINEERING | | | | | | | | |
| EL BOHEMIO NEWS INC | | 4178 MISSION ST | | | SAN FRANCISCO | CA | 94112 | |
| EL CENTRO TV REPAIR | | 119 N 5TH ST | | | EL CENTRO | CA | 92243 | |
| EL CENTRO TV REPAIR | | 119 S 5TH ST | | | EL CENTRO | CA | 92243 | |
| EL CHICO CORP OF OKLAHOMA | | 124 HOLIDAY DR | | | ARDMORE | OK | 73401 | |
| EL DIARIO ASSOCIATES | | 345 HUDSON ST 13 FL | | | NEW YORK | NY | 10014 | |
| EL DORADO COUNTY | | PO BOX 1045 | DA TRUST 33884 | | PLACERVILLE | CA | 95667 | |
| EL DORADO COUNTY | | PO BOX 1045 | DA TRUST 17857 | | PLACERVILLE | CA | 95667 | |
| EL DORADO COUNTY | | | | | | | | |
| EL DORADO TV SERVICE LLC | | PO BOX 550 | | | ARIZONA CITY | AZ | 85223 | |
| EL ETC INC | | BUILDING C | | | NORTHBORO | MA | 051320725 | |
| EL ETC INC | | 300 WEST MAIN ST | BUILDING C | | NORTHBORO | MA | 05132-0725 | |
| EL EXTRA SPANISH LANGUAGE NEWS | | 8012 TRADE VILLAGE PL | | | DALLAS | TX | 75217 | |
| EL HERALDO NEWS INC | | 2829 W NORTHWEST HWY | STE 920 | | DALLAS | TX | 75220 | |
| EL HISPANO NEWS | | 2102 EMPIRE CENTRAL | | | DALLAS | TX | 75235 | |
| EL IMPARCIAL PUBLISHING CO INC | | 1690 N STONE AVE STE 203 | | | TUCSON | AZ | 85705 | |
| EL IMPARCIAL PUBLISHING CO INC | | 1502 E BROADWAY BLVD | | | TUCSON | AZ | 85719 | |
| EL INFORMADOR HISPANO | | 2235 N MAIN ST | | | FT WORTH | TX | 76106 | |
| EL LATINO NEWSPAPER | | 1550 BROADWAY STE U | | | CHULA VISTA | CA | 91911 | |
| EL LATINO NEWSPAPER | | PO BOX 120550 | | | SAN DIEGO | CA | 92112 | |
| EL MANANA INC | | 5901 MCPHERSON STE 12A | | | LAREDO | TX | 78041 | |
| EL MENSAJERO NEWSPAPERS LLC | | 333 VALENCIA ST STE 410 | | | SAN FRANCISCO | CA | 94103 | |
| EL MONTE FORD INC | | 11401 GARVEY AVE | | | EL MONTE | CA | 91732-5364 | |
| EL MONTE FORD INC | | | | | | | | |
| EL MONTE, CITY OF | | PARKING ENFORCEMENT CENTER | | | IRVINE | CA | 926164726 | |
| EL MONTE, CITY OF | | PO BOX 4726 | PARKING ENFORCEMENT CENTER | | IRVINE | CA | 92616-4726 | |
| EL OBSERVADOR PUBLICATIONS | | PO BOX 1990 | | | SAN JOSE | CA | 95109 | |
| EL PASO COUNTY CLERK | | 500 E SAN ANTONIO | | | EL PASO | TX | 79901 | |
| EL PASO COUNTY CLERK | | 500 E SAN ANTONIO RM 105 | | | EL PASO | TX | 79901 | |
| EL PASO COUNTY CLERK | | DELIA BRIONES | 105 COUNTY COURTHOUSE | | EL PASO | TX | 79901-2496 | |
| EL PASO COUNTY CLERK | | 105 E VERMIJO | | | COLORADO SPRINGS | CO | 80903 | |
| EL PASO COUNTY CLERK OF COURT | | 20 E VERMIJO | COUNTY COURT | | COLORADO SPRINGS | CO | 80903 | |
| EL PASO COUNTY DIST CT REGISTR | | DEPT 880 | | | DENVER | CO | 80291-0880 | |
| EL PASO COUNTY PROBATE | | 500 E SAN ANTONIO RM 105 | | | EL PASO | TX | 79901 | |
| EL PASO COUNTY PROBATE | | E VERMIJO | CLERK OF COMBINED COURT | | COLORADO SPRINGS | CO | 80903 | |
| EL PASO COUNTY SUPPORT | | 30 E PIKES PK AVE STE 203 | | | COLORADO SRINGS | CO | 80903 | |
| EL PASO COUNTY TREASURER | | PO BOX 2018 | | | COLORADO SPRINGS | CO | 80901 | |
| EL PASO COUNTY TREASURER | | PO BOX 2018 | | | COLORADO SPRINGS | CO | 809012018 | |
| EL PASO ELECTRIC COMPANY | | PO BOX 20982 | | | EL PASO | TX | 799980982 | |
| EL PASO ELECTRIC COMPANY | | PO BOX 20982 | | | EL PASO | TX | 79998-0982 | |
| EL PASO KEY FITTING CO INC | | 719 MYRTLE AVENUE | | | EL PASO | TX | 79901 | |
| EL PASO PROPERTIES | | BOX 85 | CO MW SULLIVAN | | GENOA | NV | 89411 | |
| EL PASO PROPERTIES | | BOX 85 | | | GENOA | NV | 89411 | |
| EL PASO RESTAURANT | | 3417 COX ROAD | | | GLEN ALLEN | VA | 23060 | |
| EL PASO TAX ASSESSOR COLLECTOR | | PO BOX 313 | | | EL PASO | TX | 79999 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EL PASO TAX ASSESSOR COLLECTOR | | PO BOX 2992 | | | EL PASO | TX | 799992992 | |
| EL PASO TIMES | | 300 N CAMPBELL | | | EL PASO | TX | 79901 | |
| EL PASO TIMES | | PO BOX 1452 | | | EL PASO | TX | 79948 | |
| EL PASO TIMES | | PO BOX 20 | | | EL PASO | TX | 79999 | |
| EL PASO TIMES | | PO BOX 1452 | | | EL PASO | TX | 79999-1452 | |
| EL PASO WATER UTILITIES | | PO BOX 511 | | | EL PASO | TX | 799610001 | |
| EL PASO WATER UTILITIES | | PO BOX 511 | | | EL PASO | TX | 79961-0001 | |
| EL PASO, CITY OF | | 2 CIVIC CENTER PLAZA | COMPTROLLER 7TH FL | | EL PASO | TX | 79901 | |
| EL SOL NEWSPAPER | | PO BOX 36035 | | | RICHMOND | VA | 23235 | |
| EL TORITO GRILL | | 555 POINTE DR | | | BREA | CA | 92821 | |
| EL TORITO GRILL | | | | | | | | |
| EL TORO WATER DISTRICT | | PO BOX 4000 | | | LAGUNA HILLS | CA | 92654 | |
| EL TORO WATER DISTRICT | | PO BOX 4000 | | | LAGUNA HILLS | CA | 92654-4000 | |
| ELA SECURITY | | BOX 186 | C/O PRAIRIE BANK & TRUST CO | | BEDFORD PARK | IL | 60499 | |
| ELA SECURITY | | | | | | | | |
| ELAN VITAL | | 1269 BARCLAY CIR 245 | | | MARIETTA | GA | 30067 | |
| ELAN VITAL | | | | | | | | |
| ELARBEE THOMPSON SAPP & WILSON | | 229 PEACHTREE ST NE | 800 INTERNATIONAL TOWER | | ATLANTA | GA | 30303 | |
| ELARBEE THOMPSON SAPP & WILSON | | 229 PEACHTREE ST NE | 800 INTRNTL TOWER | | ATLANTA | GA | 30303 | |
| ELBE PHOTOGRAPHY | | 11470 SPRINGFIELD PIKE | | | CINCINNATI | OH | 45246 | |
| ELBERT DISTRIBUTING INC | | PO BOX 25391 | | | FRESNO | CA | 93729-5391 | |
| ELBRINK ELECTRIC INC | | 2286 COMMERCIAL CT | | | EVANSVILLE | IN | 47720 | |
| ELCOM SYSTEMS | | 14970 JOSHUA ST | | | HESPERIA | CA | 92345 | |
| ELDECO INC | | P O BOX 966 | | | GREENVILLE | SC | 29602 | |
| ELDECO INC | | 5751 AUGUSTA RD | | | GREENVILLE | SC | 29605 | |
| ELDEN ELECTRICAL EXHIBITION | | 2029 COOLIDGE ST | | | HOLLYWOOD | FL | 33020 | |
| ELDER CONSTRUCTION & ASSOC | | 2214 PLANTSIDE DR | | | LOUISVILLE | KY | 40299 | |
| ELDER CONSTRUCTION & ASSOC | | | | | | | | |
| ELDER HEATING & COOLING INC | | 3332 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32216 | |
| ELDER HEATING & COOLING INC | | | | | | | | |
| ELDER JONES INC | | 1120 E 80TH ST | | | BLOOMINGTON | MN | 55420 | |
| ELDER, FRANK | | 1430 BISMARK | DBA ADVANCED DIGITAL TECH | | GREENBAY | WI | 54301 | |
| ELDER, FRANK | | 9314 E 57TH ST | | | TULSA | OK | 74145 | |
| ELDERS ELECTRIC | | PO BOX 241 | | | GRANDVILLE | MI | 49468-0241 | |
| ELDERS ELECTRIC | | | | | | | | |
| ELDOLYN TERRACE | | 210 ARLARYD ST | | | ALTOONA | PA | 16602 | |
| ELDON SECURITY GUARD&PATROLINC | | 9516 S HARFORD | | | HIGHLANDS RANCH | CO | 80126 | |
| ELDORADO CONSTRUCTION | | 263 ELDORADO SPRINGS DR | | | ELDORADO SPRINGS | CO | 80025 | |
| ELDORADO CONSTRUCTION | | PO BOX 441 | | | ELDORADO SPRINGS | CO | 80025 | |
| ELEC TECH CORPORATION | | 3499 MILL BRIDGE DR | | | MARIETTA | GA | 30062 | |
| ELECT TEST FIXTURES INC | | 470 DREW CT | | | KING OF PRUSSIA | PA | 19406 | |
| ELECT TRONICS CENTER | | 1305 WOODSIDE AVE | | | ESSEXVILLE | MI | 48732 | |
| ELECT TRONICS CENTER | | 1305 WOODSIDE AVENUE | | | ESSEXVILLE | MI | 48732 | |
| ELECTRA CENTRAL CREDIT UNION | | 3717 SE 17TH | | | PORTLAND | OR | 97202 | |
| ELECTRA COMM RUDAN DISPLAYS | | 3 OVAL DRIVE | | | ISLANDIA | NY | 11722 | |
| ELECTRA COMM RUDAN DISPLAYS | | 3 OVAL DR | | | ISLANDIA | NY | 11722 | |
| ELECTRA CRAFT, INC | WENDY KAROW | 41 WOODBINE STREET | | | BERGENFIELD | NJ | 07621 | |
| ELECTRA SERVICE | | PO BOX 29 | | | GILLETT | PA | 16925 | |
| ELECTRA SOUND | | 2887 SILVER DRIVE | | | COLUMBUS | OH | 43211 | |
| ELECTRA SOUND | | 10779 BROOKPARK RD | | | PARMA | OH | 44130 | |
| ELECTRA SOUND | | 5260 COMMERCE PKY W | | | PARMA | OH | 44130 | |
| ELECTRASERVE INC | | 3744 SW 30TH AVE | | | FT LAUDERDALE | FL | 33312 | |
| ELECTRIC & GAS INDUSTRIES INC | | PO BOX 1938 | | | SAN LEANDRO | CA | 94577 | |
| ELECTRIC BATTERY CORP | | 178 15 EVELETH RD | | | JAMAICA | NY | 11434 | |
| ELECTRIC BATTERY CORP | | | | | | | | |
| ELECTRIC CABLE COMMUNICATIONS | | 9 CARRIAGE CIR | | | PELHAM | NH | 03076 | |
| ELECTRIC CITY UTILITIES/CITY OF ANDERSON | | 601 SOUTH MAIN ST | | | ANDERSON | SC | 29624 | |
| ELECTRIC EQUIPMENT & SERVICE | | 1301 15 TURNER STREET | | | ALLENTOWN | PA | 18102 | |
| ELECTRIC FUEL CORP | | 632 BROADWAY STE 301 | | | NEW YORK | NY | 10012 | |
| ELECTRIC MEDIC | | 3850 WASHINGTON RD STE 5B | | | MARTINEZ | GA | 309075026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELECTRIC MEDIC | | 3850 WASHINGTON RD STE 4C | | | MARTINEZ | GA | 30907-5026 | |
| ELECTRIC METERING CO | | 406 W CAMPUS DRIVE | | | ARLINGTON HEIGHT | IL | 60004 | |
| ELECTRIC OUTLET | | 2058 HOLLYWOOD DR | | | JACKSON | TN | 38305 | |
| ELECTRIC OUTLET | | | | | | | | |
| ELECTRIC PAINTBRUSH | | 904 BRIAR BEND | | | BRYAN | TX | 77802 | |
| ELECTRIC POWER BOARD | | P O BOX 182253 | | | CHATTANOOGA | TN | 374227253 | |
| ELECTRIC POWER BOARD | | 536 MARKET STREET | P O BOX 182253 | | CHATTANOOGA | TN | 37422-7253 | |
| ELECTRIC POWER BOARD CHATTANOOGA EPB | | PO BOX 182253 | | | CHATTANOOGA | TN | 37422-7253 | |
| ELECTRIC POWER CO | | PO BOX 253 | | | CLAYMONT | DE | 197030253 | |
| ELECTRIC POWER CO | | PO BOX 253 | | | CLAYMONT | DE | 19703-0253 | |
| ELECTRIC PRO OF MISSISSIPPI | | PO BOX 16984 | | | JACKSON | MS | 39236 | |
| ELECTRIC SERVICES INC | | 1746 E MAIN ST | | | LEESBURG | FL | 34748 | |
| ELECTRIC SERVICES INC | | 1000 W ALLEN ST | | | BLOOMINGTON | IN | 47403 | |
| ELECTRIC SERVICES INC | | | | | | | | |
| ELECTRIC SHOP, THE | | 5433 HWY 100 | | | NASHVILLE | TN | 37205 | |
| ELECTRIC SUPPLY COMPANY INC | | 2006 CHERRY HILL LANE | | | CHARLESTON | SC | 29405 | |
| ELECTRIC SUPPLY COMPANY INC | | 3225 PACIFIC ST | | | NORTH CHARLESTON | SC | 29418 | |
| ELECTRICAL ASSOCIATES INC | | 95 BRIDGE RD | PO BOX 328 | | HADDAM | CT | 06438 | |
| ELECTRICAL ASSOCIATES INC | | PO BOX 328 | | | HADDAM | CT | 06438 | |
| ELECTRICAL CONNECTION INC | | 58 17 69TH PLACE | | | MASPETH | NY | 113782625 | |
| ELECTRICAL CONNECTION INC | | 58 17 69TH PLACE | | | MASPETH | NY | 11378-2625 | |
| ELECTRICAL CONNECTION, THE | | 2305 MANAKINTOWN FERRY RD | | | MIDLOTHIAN | VA | 23113 | |
| ELECTRICAL CONTRACTORS INC | | 3510 MAIN STREET | | | HARTFORD | CT | 06120 | |
| ELECTRICAL CONTRACTORS INC | | 1252 ALLANSON RD | | | MUNDELEIN | IL | 60060 | |
| ELECTRICAL CONTRACTORS INC | | | | | | | | |
| ELECTRICAL DESIGN & SERVICE | | PO BOX 6511 | | | ANNAPOLIS | MD | 21401 | |
| ELECTRICAL DYNAMICS INC | | 7411 ALBAN STATION CT NO A102 | | | SPRINGFIELD | VA | 22150-2317 | |
| ELECTRICAL EQUIPMENT COMP | | PO BOX 27327 | | | RICHMOND | VA | 23261 | |
| ELECTRICAL EQUIPMENT COMP | | PO BOX 37339 | | | RALEIGH | NC | 27627-7339 | |
| ELECTRICAL MANAGEMENT GROUP | | 4017 CLAY AVE STE G | | | FORT WORTH | TX | 76117 | |
| ELECTRICAL SERVICE CO | | PO BOX 976 | 1845 N 22ND ST | | DECATUR | IL | 62526 | |
| ELECTRICAL SERVICE CO | | | | | | | | |
| ELECTRICAL SERVICES | | 6856 DOVE CT | | | CHINO | CA | 91710 | |
| ELECTRICAL SPECIALTIES INC | | 1107 E MAIN ST | | | MUNCIE | IN | 47305 | |
| ELECTRICAL SPECIALTIES INC | | | | | | | | |
| ELECTRICAL SYSTEMS & SERVICES | | 9180 CHARLES ST | | | STURTEVANT | WI | 53177-1969 | |
| ELECTRICAL SYSTEMS INC | | PO BOX 11048 | | | WICHITA | KS | 67202 | |
| ELECTRICAL SYSTEMS INC | | 1815 S PATTIE | | | WICHITA | KS | 67211 | |
| ELECTRICAL TECHNOLOGY INC | | 35 DOYLE CT | | | EAST NORTHPORT | NY | 11731 | |
| ELECTRICIANS INC | | 2875 PAA ST | | | HONOLULU | HI | 96819 | |
| ELECTRO ANALYTICAL GROUP | | 7118 INDUSTRIAL PARK BLVD | | | MENTOR | OH | 440605314 | |
| ELECTRO ANALYTICAL GROUP | | 7118 INDUSTRIAL PARK BLVD | | | MENTOR | OH | 44060-5314 | |
| ELECTRO ART SIGN CO | | PO BOX 281 | | | NEW CASTLE | DE | 19720 | |
| ELECTRO ART SIGN CO | | | | | | | | |
| ELECTRO CRAFT SERVICE CTR INC | | 7402 NEW UTRECHT AVE | | | BROOKLYN | NY | 11204 | |
| ELECTRO DYNAMIC | | PO BOX 237 | | | CLIFFSIDE PK | NJ | 07010 | |
| ELECTRO FIX | | 300 SOUTH ST | | | PLAINVILLE | MA | 02762 | |
| ELECTRO FIX | | | | | | | | |
| ELECTRO LAB | | 1815 TRAWOOD DR STE B2 | | | EL PASO | TX | 79935 | |
| ELECTRO MECHANICAL HANDL INC | | PO BOX 11348 | | | LYNCHBURG | VA | 24506 | |
| ELECTRO RENT CORP | | PO BOX 98834 | | | CHICAGO | IL | 60693 | |
| ELECTRO SALES & SERVICE | | 3900 TOWSON AVE | | | FORT SMITH | AR | 72901 | |
| ELECTRO SIGNS | | 1905 1ST ST NE | | | BIRMINGHAM | AL | 35215 | |
| ELECTRO SOURCE LLC | | 1840 E 27TH ST | | | VERNON | CA | 90058 | |
| ELECTRO SPACE FABRICATORS INC | | 300 W HIGH ST | | | TOPTON | PA | 19562 | |
| ELECTRO SPACE FABRICATORS INC | | | | | | | | |
| ELECTRO SUPPLY CO | | 5270 SPRINGBORO RD | | | DAYTON | OH | 45439 | |
| ELECTRO SUPPLY CO | | | | | | | | |
| ELECTRO TECH | | 1235 CONEY ISLAND DR | | | SPARKS | NV | 89431 | |
| ELECTROLAB | | 2800 E MAIN ST | | | LAFAYETTE | IN | 47905 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELECTROLAB TV & VCR REPAIR | | 178 WHITEFORD WAY | | | LEXINGTON | SC | 29072 | |
| ELECTROLUX CENTRAL VACUUM SYSTEMS | | PO BOX 2222 | | | CAROL STREAM | IL | 60132-2222 | |
| ELECTROLUX CENTRAL VACUUM SYSTEMS | | 21877 NETWORK PL | | | CHICAGO | IL | 60673-1218 | |
| ELECTROLUX HOME PRODUCTS | | 250 BOBBY JONES EXPY | | | AUGUSTA | GA | 30907 | |
| ELECTROLUX HOME PRODUCTS | | 20770 WESTWOOD DR | PARTS & SERVICE SUBSCRIPTIONS | | STRONGSVILLE | OH | 44149 | |
| ELECTROLUX HOME PRODUCTS | | | | | | | | |
| ELECTROLUX LLC | | 397 G ROUTE 46 W | | | FAIRFIELD | NJ | 07004 | |
| ELECTROMATIC | | 6110 N E MLK BLVD | | | PORTLAND | OR | 972113197 | |
| ELECTROMATIC | | 1822 NE GRAND AVE | | | PORTLAND | OR | 97212 | |
| ELECTROMEDIA PRODUCTION INC | | 344 MAIN STREET | | | VENICE | CA | 90291 | |
| ELECTRON FUSION DEVICES INC | | 977 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914-1378 | |
| ELECTRON FUSION DEVICES INC | | PO BOX 101767 | | | ATLANTA | GA | 30392-1767 | |
| ELECTRON SHOP | | 609 N HARRISON | | | GOSHEN | IN | 46526 | |
| ELECTRONIC ACCESS CONTROLS INC | | 11406 DALEMABRY HWY NO | STE D | | TAMPA | FL | 33618 | |
| ELECTRONIC ACCESS CONTROLS INC | | STE D | | | TAMPA | FL | 33618 | |
| ELECTRONIC APPRAISALS | | 1702 S 72ND ST STE B | | | TACOMA | WA | 98408 | |
| ELECTRONIC APPRAISALS | | 2601 70TH ST STE M | | | UNIVERSITY PLACE | WA | 98466 | |
| ELECTRONIC APPRAISALS | | PO BOX 632 | | | ELMA | WA | 98541 | |
| ELECTRONIC ARTS | | PO BOX 200866 | | | DALLAS | TX | 75320-0866 | |
| ELECTRONIC ARTS | WONG CANDESE | 209 REDWOOD SHORES PKWY | | | REDWOOD CITY | CA | 94065 | |
| ELECTRONIC ARTS | JEFF COLE | | | | | | | |
| ELECTRONIC ARTS INC | | PO BOX 201518 | | | DALLAS | TX | 75320-1518 | |
| ELECTRONIC BUSINESS | | PO BOX 7610 | | | HIGHLANDS RANCH | CO | 801639410 | |
| ELECTRONIC BUSINESS | | PO BOX 7610 | | | HIGHLANDS RANCH | CO | 80163-9410 | |
| ELECTRONIC CABLING & ASSEMBLY | | P O BOX 746 | | | CHARLOTTESVILLE | VA | 22902 | |
| ELECTRONIC CENTER, THE | | 310 E GANSON ST | | | JACKSON | MI | 49201 | |
| ELECTRONIC CENTER, THE | | | | | | | | |
| ELECTRONIC CITY SERVICE CO | | 2039 S DIVISION | | | GRAND RAPIDS | MI | 495073053 | |
| ELECTRONIC CITY SERVICE CO | | 2039 S DIVISION | | | GRAND RAPIDS | MI | 49507-3053 | |
| ELECTRONIC CLINIC | | 1104 WHITE STREET | | | KEY WEST | FL | 33040 | |
| ELECTRONIC CLINIC | | 1104 WHITE ST | | | KEY WEST | FL | 33040 | |
| ELECTRONIC COMMERCE WORLD | | 2021 COOLIDGE ST | | | HOLLYWOOD | FL | 330202400 | |
| ELECTRONIC COMMERCE WORLD | | 2021 COOLIDGE ST | | | HOLLYWOOD | FL | 33020-2400 | |
| ELECTRONIC COMMERCE WORLD | | 33323 TREASURY CTR | | | CHICAGO | IL | 60694-3300 | |
| ELECTRONIC CONCEPTS INC | | 614 BENTLEY PL | | | FORT COLLINS | CO | 80526 | |
| ELECTRONIC CONNECTION | | 110 S JOHNSON ST STE 104 | | | WOODSTOCK | IL | 60098 | |
| ELECTRONIC CONSULTANTS | | 1336A SOUTH 4TH AVENUE | | | YUMA | AZ | 85364 | |
| ELECTRONIC CONTRACTING COMPANY | | PO BOX 81007 | | | LINCOLN | NE | 68501 | |
| ELECTRONIC CONTRACTING COMPANY | | 2630 N 27TH STREET | PO BOX 81007 | | LINCOLN | NE | 68501 | |
| ELECTRONIC CONTROL CONNECTION | | 2324 ROUTE 17K | | | MONTGOMERY | NY | 12549 | |
| ELECTRONIC DEMAND PUBLISHING | | 60 CARLSON RD | | | ROCHESTER | NY | 14610 | |
| ELECTRONIC DEPOT INC | | 1301 BUTTERCUP CT | | | LAWRENCEVILLE | GA | 30244 | |
| ELECTRONIC DESIGN & INOVTN | | 7622 CITRUS BLOSSOM DR | | | LAND O LAKES | FL | 34639 | |
| ELECTRONIC DETAILS | | 14810 COLORADO AVE | | | ROSEMOUNT | MN | 55068 | |
| ELECTRONIC DIAGNOSTIC CENTER | | 104 E OAK ST | | | OAKLAND | MD | 21550 | |
| ELECTRONIC DISPLAYS INC | | 135 S CHURCH ST | | | ADDISON | IL | 60101 | |
| ELECTRONIC DISTRIBUTING INC | | 920 BROOKSTOWN AVE | | | WINSTON SALEM | NC | 27101 | |
| ELECTRONIC DISTRIBUTING INC | | P O BOX 22113 | | | GREENSBORO | NC | 27420 | |
| ELECTRONIC DOC | | 64 MEADOWBROOK RD | | | WATERVLIET | NY | 12189 | |
| ELECTRONIC DOC | | 4K VATRANO RD | | | ALBANY | NY | 12205 | |
| ELECTRONIC DOCTORS, THE | | 214 1/2 WARNER ST | | | MARIETTA | OH | 45750 | |
| ELECTRONIC ENGINEERING CO | | 1015 KEO WAY | | | DES MOINES | IA | 503091585 | |
| ELECTRONIC ENGINEERING CO | | 1100 KEO WAY | | | DES MOINES | IA | 50309-1585 | |
| ELECTRONIC EQUIPMENT | | PO BOX 522211 | | | MIAMI | FL | 33152 | |
| ELECTRONIC EQUIPMENT REPAIR | | 858 MERRIAM AVE | | | LEOMINSTER | MA | 01453 | |
| ELECTRONIC ESSENTIALS INC | | 246 BALLEW RD | | | ALTO | GA | 30510 | |
| ELECTRONIC EXPERTS | | 931 S R 434 W | | | ALAMONTE | FL | 32714 | |
| ELECTRONIC EXPERTS | | 2460 W STATE RD 434 | | | LONGWOOD | FL | 32779 | |
| ELECTRONIC EXPERTS | | 5567 TAYLOR RD STE 18 | | | NAPLES | FL | 34109 | |
| ELECTRONIC INDUSTRIES ASSOC | | DEPT 287 | | | WASHINGTON | DC | 20055 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELECTRONIC INDUSTRIES ASSOC | | PO BOX 75023 | | | BALTIMORE | MD | 21275 | |
| ELECTRONIC INDUSTRIES ASSOC | | 2500 WILSON BLVD | | | ARLINGTON | VA | 22201-3834 | |
| ELECTRONIC INSTALLATIONS LLC | | 608 RED OAK | | | MANDEVILLE | LA | 70471 | |
| ELECTRONIC LABORATORY | | 1650 N FEDERAL HWY | | | POMPANO | FL | 33062 | |
| ELECTRONIC MEDIA | | PO BOX 07932 | | | DETROIT | MI | 482079852 | |
| ELECTRONIC MEDIA | | PO BOX 07932 | | | DETROIT | MI | 48207-9852 | |
| ELECTRONIC MEDIA | | DEPT 77940 | SUBSCRIBER SERVICES | | DETROIT | MI | 48277-0940 | |
| ELECTRONIC PARTS CO INC | | 2620 RHODE ISLAND ST NE | | | ALBUQURQUE | NM | 87110848 | |
| ELECTRONIC PARTS CO INC | | 2620 RHODE ISLAND ST NE | | | ALBUQURQUE | NM | 871109848 | |
| ELECTRONIC PARTS UNLIMITED INC | | 2629 US HIGHWAY 19 | | | HOLIDAY | FL | 34691 | |
| ELECTRONIC PROCESS SOLUTIONS | | 1152 SKYVIEW DR | | | WYLIE | TX | 75098 | |
| ELECTRONIC RECRUITING EXCHANGE | | 251 W 81 ST STE 4G | | | NEW YORK | NY | 10024 | |
| ELECTRONIC REPAIR CO | | PO BOX 985 | | | PRUDENVILLE | MI | 48651 | |
| ELECTRONIC REPAIR CO BIRMINGHA | | 8518 FIRST AVENUE NORTH | | | BIRMINGHAM | AL | 35206 | |
| ELECTRONIC REPAIR CO PARIS | | 3059 CLARKSVILLE | | | PARIS | TX | 75460 | |
| ELECTRONIC REPAIR COMPANY | | 3131 N 35TH AVE | | | PHOENIX | AZ | 85017 | |
| ELECTRONIC REPAIR CORP | | 1100 S PALM CANYON DR | | | PALM SPRINGS | CA | 92264 | |
| ELECTRONIC REPAIR SERVICE | | PO BOX 1595 | 105 MC REYNOLDS STREET | | CARTHAGE | NC | 28327 | |
| ELECTRONIC REPAIR SERVICE | | 105 MC REYNOLDS STREET | | | CARTHAGE | NC | 28327 | |
| ELECTRONIC REPAIR SERVICE | | 1225 US1A | | | SOUTHERN PINES | NC | 28387 | |
| ELECTRONIC REPAIR SERVICE CO | | 12401 W SPRING CR | | | ECKERT | CO | 81418 | |
| ELECTRONIC REPAIR SERVICES INC | | 7251 US HWY 15 501 | | | CARTHAGE | NC | 28327 | |
| ELECTRONIC REPAIR SERVICES INC | | | | | | | | |
| ELECTRONIC REPAIR SHOP | | 870 VIOLET AVE STE 3 | | | HYDE PARK | NY | 12538 | |
| ELECTRONIC REPAIR SPECIALIST | | 1 CORPORATE PARK DR STE 10 | | | DERRY | NH | 03038 | |
| ELECTRONIC REPAIR SVC THOMASVI | | 623 CAMPBELL ST | | | THOMASVILLE | GA | 31792 | |
| ELECTRONIC REPAIR SVCS | | 6165 S HARRISON DR STE 13 | | | LAS VEGAS | NV | 89120 | |
| ELECTRONIC RESOURCING INC | | 2500 MOTTMAN RD S W STE B | | | TUMWATER | WA | 98512 | |
| ELECTRONIC SERVICE | | 39 N MAIN ST | | | PEMBROKE | GA | 31321 | |
| ELECTRONIC SERVICE | | 780 SW 6TH STREET | | | GRANTS PASS | OR | 97526 | |
| ELECTRONIC SERVICE & APPLIANCE | | 2240 TWO SISTERS FERRY RD | | | ESTILL | SC | 29918 | |
| ELECTRONIC SERVICE BAKERSFIELD | | 3035 WILSON RD | | | BAKERSFIELD | CA | 93304 | |
| ELECTRONIC SERVICE CENTER | | 1104 W STATE RD 2 | | | LA PORTE | IN | 46350 | |
| ELECTRONIC SERVICE CENTER | | 7619 METCALF AVE | | | OVERLAND PARK | KS | 66204 | |
| ELECTRONIC SERVICE CENTER | | 4239 N NEVADA AVE NO 102 | | | COLORADO SPRINGS | CO | 80907 | |
| ELECTRONIC SERVICE CENTER | | 5624 N GOVERNMENT WAY | | | DALTON GARDENS | ID | 83815 | |
| ELECTRONIC SERVICE CENTERS INC | | 4050 NW 3RD CT | S HOSPITAL DR | | PLANTATION | FL | 33317 | |
| ELECTRONIC SERVICE CENTERS INC | | | | | | | | |
| ELECTRONIC SERVICE CLINIC | | 2702 CORTEZ ROAD W | | | BRADENTON | FL | 34207 | |
| ELECTRONIC SERVICE CLINIC | | 2317 BEE RIDGE RD | | | SARASOTA | FL | 34239 | |
| ELECTRONIC SERVICE CO | | RIVER PLAZA BRIDGE ST | | | WILLIMANTIC | CT | 06226 | |
| ELECTRONIC SERVICE CO | | 1172 FT CAMPBELL BLVD | | | CLARKSVILLE | TN | 37042 | |
| ELECTRONIC SERVICE CO | | PO BOX 2062 | 1172 FT CAMPBELL BLVD | | CLARKSVILLE | TN | 37042 | |
| ELECTRONIC SERVICE CO | | 4780 GERMANTOWN RD EXT STE 7 | | | MEMPHIS | TN | 38141 | |
| ELECTRONIC SERVICE CO INC | | 38 WEST MAIN ST | | | PALMYRA | PA | 17078 | |
| ELECTRONIC SERVICE CO INC | | BOX 352 | | | PALMYRA | PA | 17078 | |
| ELECTRONIC SERVICE CO INC | | PO BOX 352 | | | PALMYRA | PA | 17078 | |
| ELECTRONIC SERVICE CORP | | 2540 HILLSBORO AVE NO | | | GOLDEN VALLEY | MN | 55427 | |
| ELECTRONIC SERVICE LAB | | 140 SCOTCH RD | | | TRENTON | NJ | 08628 | |
| ELECTRONIC SERVICE LAB | | 140 SCOTCH ROAD | | | TRENTON | NJ | 08628 | |
| ELECTRONIC SERVICE LAB | | 303 SOUTH MAIN | | | ANDREWS | TX | 79714 | |
| ELECTRONIC SERVICE PRO | | 3313 Y RD | | | BELLINGHAM | WA | 98226 | |
| ELECTRONIC SERVICE UNLIMITED | | 1358 1/2 W BROADWAY | | | MISSOULA | MT | 59802 | |
| ELECTRONIC SERVICENTER | | 13 S 21ST ST | | | PHILADELPHIA | PA | 19103 | |
| ELECTRONIC SERVICES | | | | | | | | |
| ELECTRONIC SERVICES | | 144 BOONE ST | | | PENSACOLA | FL | 32505 | |
| ELECTRONIC SERVICES | | 1075 W GREEN STREET | | | HASTINGS | MI | 49058 | |
| ELECTRONIC SERVICES | | 1464 BEAMER LN | | | CUBA | MO | 65453 | |
| ELECTRONIC SERVICES ABILENE | | 2301 03 N THIRD ST | | | ABILENE | TX | 796037212 | |
| ELECTRONIC SERVICES ABILENE | | 2301 03 N THIRD ST | | | ABILENE | TX | 79603-7212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELECTRONIC SERVICES CORP | | 18657 PARTHENIA ST | | | NORTHRIDGE | CA | 91324 | |
| ELECTRONIC SERVICES CORP | | | | | | | | |
| ELECTRONIC SERVICES INC | | 1903 MAIN STREET | | | COLUMBUS | MS | 39701 | |
| ELECTRONIC SERVICES INC | | 1018 GARDNER BLVD | | | COLUMBUS | MS | 39702 | |
| ELECTRONIC SERVICES LAKE HUGHE | | NOUVAG USA | 43764 LAKE HUGHES RD | | LAKE HUGHES | CA | 93532 | |
| ELECTRONIC SERVICES LAKE HUGHE | | 43764 LAKE HUGHES RD | | | LAKE HUGHES | CA | 93532 | |
| ELECTRONIC SERVICES TULSA | | 2109 EAST 51ST ST | | | TULSA | OK | 74105 | |
| ELECTRONIC SERVICING | | 216 GROVE AVE NE | | | SILVER LAKE | MN | 55381 | |
| ELECTRONIC SERVICING | | 216 GROVE PO BOX 190 | | | SILVER LAKE | MN | 55381 | |
| ELECTRONIC SERVICING | | 216 GROVE AVE PO BOX 190 | | | SILVER LAKE | MN | 553810190 | |
| ELECTRONIC SERVICING | | PO BOX 190 | 216 GROVE AVE | | SILVER LAKE | MN | 55381-0190 | |
| ELECTRONIC SERVICING TECHNOLOGY | | 76 N BROADWAY | | | HICKSVILLE | NY | 118019962 | |
| ELECTRONIC SERVICING TECHNOLOGY | | 76 N BROADWAY | | | HICKSVILLE | NY | 11801-9962 | |
| ELECTRONIC SHOP | | 2820 24 WALNUT HILL LANE | | | DALLAS | TX | 75229 | |
| ELECTRONIC SHOP, THE | | 132 NE FRANKLIN AVE | | | BEND | OR | 97701 | |
| ELECTRONIC SIGNS LTD | | PO BOX 160 | | | CLAYMONT | DE | 19703 | |
| ELECTRONIC SIGNS LTD | | 8175 S VIRGINIA ST | STE 850 225 | | RENO | NV | 89511 | |
| ELECTRONIC SOUND & EQUIP CO | | PO BOX 1263 | | | KNIGHTDALE | NC | 27610 | |
| ELECTRONIC SOUND & EQUIP CO | | | | | | | | |
| ELECTRONIC SPECIALIST INC | | PO BOX 66456 | | | ALBANY | NY | 12206 | |
| ELECTRONIC SPECIALISTS INC | | 521 E JOLLY RD | | | LANSING | MI | 48910 | |
| ELECTRONIC SPECIALISTS INC | | 521 E JOLLY | | | LANSING | MI | 48910 | |
| ELECTRONIC SPECIALTIES | | 412 W HWY 30 | | | CARROLL | IA | 51401 | |
| ELECTRONIC SUPPLY CO | | 2 SOUTH POINTE DR STE 220 | | | LAKE FOREST | CA | 92630 | |
| ELECTRONIC SVC CO OF DANVILLE | | 579 PINE FOREST RD | | | DANVILLE | VA | 24540 | |
| ELECTRONIC SVC CO OF DANVILLE | | 579 PINEY FOREST RD | | | DANVILLE | VA | 24540 | |
| ELECTRONIC SYSTEMS CORP | | PO BOX 77064 | | | SEATTLE | WA | 98177 | |
| ELECTRONIC SYSTEMS INC | | 10487 LAKERIDGE PKY | | | ASHLAND | VA | 23005 | |
| ELECTRONIC SYSTEMS INC | | 10487 LAKERIDGE PKY | STE 100 | | ASHLAND | VA | 23005 | |
| ELECTRONIC SYSTEMS INC | | 369 EDWIN DR | | | VIRGINIA BEACH | VA | 23462 | |
| ELECTRONIC SYSTEMS INC | | 10320 BREN RD EAST | | | MINNETONKA | MN | 55343 | |
| ELECTRONIC SYSTEMS INC | | 624 CEDAR ST | | | ROCKFORD | IL | 61102 | |
| ELECTRONIC SYSTEMS INC | | | | | | | | |
| ELECTRONIC SYSTEMS OF RICHMOND | | PO BOX 85580 | | | RICHMOND | VA | 232855580 | |
| ELECTRONIC SYSTEMS OF RICHMOND | | PO BOX 85580 | | | RICHMOND | VA | 23285-5580 | |
| ELECTRONIC TECH OF KNOXVILLE | | 1645 DOWNTOWN WEST BLVD | | | KNOXVILLE | TN | 37919 | |
| ELECTRONIC TOOL CO INC | | PO BOX 180 | | | BUCHANAN | NY | 10511 | |
| ELECTRONIC WAREHOUSE | | 213 COURT ST | | | LACONIA | NH | 03246 | |
| ELECTRONIC WHOLESALERS | | PO BOX 804 | | | SAVANNAH | GA | 31402 | |
| ELECTRONIC WIZARD | | 3711 CLIFTON ROAD | | | GREENSBORO | NC | 27407 | |
| ELECTRONIC WIZARDS | | SUITE 350 | | | WICHITA | KS | 67208 | |
| ELECTRONIC WIZARDS | | 535 N WOODLAWN | SUITE 350 | | WICHITA | KS | 67208 | |
| ELECTRONIC WORKSHOP | | 1810 UNIVERSITY BLVD | | | HYATTSVILLE | MD | 20783 | |
| ELECTRONIC WORKSHOP, THE | | 4732 RYE ST | | | METAIRIE | LA | 70006 | |
| ELECTRONIC WORKSHOP, THE | | | | | | | | |
| ELECTRONIC WORLD SALES&SERVICE | | UNIT 27 SOUTH END PLAZA | 5 OLD TOWN PARK ROAD | | NEW MILFORD | CT | 06776 | |
| ELECTRONIC WORLD SALES&SERVICE | | 5 OLD TOWN PARK ROAD | | | NEW MILFORD | CT | 06776 | |
| ELECTRONICARE | | 238 E MICHIGAN AVE | | | PAW PAW | MI | 49079 | |
| ELECTRONICARE | | 130 E MICHIGAN AVE | | | PAW PAW | MI | 49079 | |
| ELECTRONICS 2000 | | 4080 RED ARROW HWY | | | ST JOSEPH | MI | 49085 | |
| ELECTRONICS 21 INC | | 5 MALL TERRACE | | | SAVANNAH | GA | 31406 | |
| ELECTRONICS ASSOCIATES | | 715 WEST FIREWEED LANE | | | ANCHORAGE | AK | 99503 | |
| ELECTRONICS CLINIC, THE | | 2612 N STEVES BLVD | | | FLAGSTAFF | AZ | 86004 | |
| ELECTRONICS DOCTOR | | 9733 SOUTHHILL DR | | | GLEN ALLEN | VA | 23060 | |
| ELECTRONICS HOSPITAL | | 3060 WILLSON ROAD | | | S BURLINGTON | VT | 05403 | |
| ELECTRONICS HOSPITAL | | 16 KINGMAN STREET | | | ST ALBANS | VT | 05478 | |
| ELECTRONICS HOSPITAL | | 258 SHUNPIKE RD | | | WILLISTON | VT | 05495 | |
| ELECTRONICS HOSPITAL | | 373 ROUTE THREE | | | PLATTSBURGH | NY | 12901 | |
| ELECTRONICS LTD | | PO BOX 1941 | | | PLATTE CITY | MO | 64079 | |
| ELECTRONICS PLUS | | 3 W JUBAL EARLY DR | | | WINCHESTER | VA | 22601 | |
| ELECTRONICS PLUS | | 6968 SARTAIN DR | | | HORN LAKE | MS | 38637 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELECTRONICS PLUS | | 518 N COLUMBIA AVE | | | CAMPBELLSVILLE | KY | 42718 | |
| ELECTRONICS REPAIR SERVICE LLC | | 276 LINDLEY ST | | | BRIDGEPORT | CT | 06606 | |
| ELECTRONICS REPAIR SERVICE INC | | 159 MAIN ST | | | MATAWAN | NJ | 07747 | |
| ELECTRONICS REPAIR SERVICE INC | | | | | | | | |
| ELECTRONICS SERVICE CENTER | | 935 3RD AVE NW | | | HICKORY | NC | 28601 | |
| ELECTRONICS SERVICE CENTER | | 244 W OLIVE AVE | | | PORTERVILLE | CA | 93257 | |
| ELECTRONICS SERVICE CENTER | | | | | | | | |
| ELECTRONICS SHOP, THE | | 132 NE FRANKLIN AVE | | | BEND | OR | 97701 | |
| ELECTRONICS SPECIALISTS INC | | 1950 NORTHGATE BLVD STE D1 | | | SARASOTA | FL | 34234 | |
| ELECTRONICS SPECIALISTS INC | | 571 NORTHLAND BLVD | | | CINCINNATI | OH | 45240 | |
| ELECTRONICS SPECIALISTS INC | | | | | | | | |
| ELECTRONICS TECHNICAL SERVICE | | 207 W BROAD ST | | | TEXARKANA | TX | 755015628 | |
| ELECTRONICS TECHNICAL SERVICE | | 207 W BROAD ST | | | TEXARKANA | TX | 75501-5628 | |
| ELECTRONICS TECHNICIANS ASSOC | | 5 DEPOT ST | | | GREENCASTLE | IN | 46135 | |
| ELECTRONICS TOMORROW LTD | | UNIT 905 6 9/F TOWER 1 | HARBOUR CENTRE | | 1 HOK CHEUNG STREET | | | HKG |
| ELECTRONICS UNLIMITED | | 2948 PENNS VALLEY PIKE | | | CENTRE HALL | PA | 16828 | |
| ELECTRONICS UNLIMITED | | 3900 MACON RD | | | MEMPHIS | TN | 38122 | |
| ELECTRONICS WAREHOUSE INC | | 5652 E VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502 | |
| ELECTROREP ENERGY PRODUCTS | | PO BOX 60395 | | | ST LOUIS | MO | 631600395 | |
| ELECTROREP ENERGY PRODUCTS | | PO BOX 60395 | | | ST LOUIS | MO | 63160-0395 | |
| ELECTROSPEC INC | | 24 E CLINTON ST | | | DOVER | NJ | 07801 | |
| ELECTROSPEC INC | | | | | | | | |
| ELECTROSWITCH CORP | | PO BOX 3500 42 | | | BOSTON | MA | 02241-0542 | |
| ELECTROSWITCH CORP | | | | | | | | |
| ELECTROTECH INC | | 2014B GUESS RD | | | DURHAM | NC | 27705 | |
| ELECTROTEK CORP | | 7745 SOUTH 10TH ST | | | OAK CREEK | WI | 53154 | |
| ELECTROTEK CORP | | 3884 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| ELECTROTEX INC | | PO BOX 981149 | | | HOUSTON | TX | 770988149 | |
| ELECTROTEX INC | | PO BOX 981149 | | | HOUSTON | TX | 77098-8149 | |
| ELECTRUM INC | | 827 MARTIN ST | | | RAHWAY | NJ | 07065 | |
| ELECTRUM INC | | | | | | | | |
| ELEETS LOGISTICS | | PO BOX 602087 | | | CHARLOTTE | NC | 28260-2087 | |
| ELEGANT ACQUISITION LLC | | 5253 W ROOSEVELT RD | | | CICERO | IL | 60804 | |
| ELEGANT FLOWERS OF HUMBLE | | 403 1ST STREET | | | HUMBLE | TX | 77338 | |
| ELEK INC, WILLIAM | | 128 E THIRD ST | | | BETHLEHEM | PA | 18015 | |
| ELEK INC, WILLIAM | | | | | | | | |
| ELEKTRA | | COL INDUSTRIAL DEL MORAL CP | | | 08500 MEXICO DF | | | MEX |
| ELEKTRA | | AV FC RIO FRIO 419 D | COL INDUSTRIAL DEL MORAL CP | | MEXICO DF | | 08500 | MEX |
| ELEMENT K CORPORATION | | DEPT 888 | PO BOX 8000 | | BUFFALO | NY | 14267 | |
| ELEMENT K DELAWARE INC | | PO BOX 8000 | DEPT 888 | | BUFFALO | NY | 14267-8000 | |
| ELEMENT K DELAWARE INC | | 500 CANAL VIEW BLVD | | | ROCHESTER | NY | 14623 | |
| ELEMENT K JOURNALS | | PO BOX 23809 | | | ROCHESTER | NY | 146923809 | |
| ELEMENT K JOURNALS | | PO BOX 23809 | | | ROCHESTER | NY | 14692-3809 | |
| ELESCO | | 2560 TEEPEE DR UNIT C | | | STOCKTON | CA | 95205 | |
| ELEVATOR MODERNIZATION CO INC | | 231 WESTHAMPTON PL | | | CAPITOL HEIGHTS | MD | 20743 | |
| ELEVATOR MODERNIZATION CO INC | | | | | | | | |
| ELEVATOR SOLUTIONS INC | | 2377 PRADO VISTA | | | HOWELL | MI | 48843 | |
| ELEX PUBLISHERS | | 4409 48TH AVE S | | | ST PETERSBURG | FL | 33711 | |
| ELGART ESQUIRE, ADAM | | 200 CONTINENTAL DR STE 215 | MATTLEMAN WEINROTH & MILLER | | NEWARK | DE | 19713 | |
| ELGIN COMMUNITY COLLEGE | | 1700 SPARTAN DR | | | ELGIN | IL | 60123-7193 | |
| ELIAS IRON WORKS | | 9553 E RUSH ST | | | SOUTH EL MONTE | CA | 91733 | |
| ELIASON & KNUTH DRYWALL | | 3800 TOUZALIN | | | LINCOLN | NE | 68507 | |
| ELIASSEN GROUP INC | | 30 AUDBON RD | | | WAKEFIELD | MA | 01880 | |
| ELIASSEN GROUP INC | | 1500 SUNDAY DR STE 206 | | | RALEIGH | NC | 27607 | |
| ELIES DELI & CATERING | | 1950 OLD GALLOWS RD 110 | | | VIENNA | VA | 22182 | |
| ELIMIDEBT MANAGEMENT SYSTEMS | | 2500 E HALLANDALE BEACH BLVD | STE 405 | | HALLANDALE | FL | 33009 | |
| ELIMIDEBT MANAGEMENT SYSTEMS | | | | | | | | |
| ELITCH GARDENS | | 299 WALNUT ST | | | DENVER | CO | 80204 | |
| ELITE 1 ELECTRIC INC | | 11324 JOHNSTOWN RD | | | NEW ALBANY | OH | 43054 | |
| ELITE 1 ELECTRIC INC | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELITE AUDIO VIDEO INSTALLATIONS INC | | 7818 STUART AVE | | | JACKSONVILLE | FL | 32220 | |
| ELITE AUDIO VIDEO INSTALLATIONS INC | | | | | | | | |
| ELITE AUTO GLASS | | 6395 E 56TH AVE | | | COMMERCE CITY | CO | 80022 | |
| ELITE COMMUNICATIONS | | 360 S STATE ST | | | CLEARFIELD | UT | 84015 | |
| ELITE COMMUNICATIONS | | | | | | | | |
| ELITE COMPUTER SOLUTIONS LLC | | 186 RIVER RD | | | NEWINGTON | NH | 03802 | |
| ELITE COMPUTER SOLUTIONS LLC | | | | | | | | |
| ELITE COURIER | | 14900 LANDMARK STE 220 LB NO 12 | | | DALLAS | TX | 75240 | |
| ELITE DIGITAL SOLUTIONS | | 14390 ADAMSVILLES RD | | | GREENWOOD | DE | 19950 | |
| ELITE ELECTRIC CO | | 3300 A COLUMBIA NE | | | ALBUQUERQUE | NM | 87107 | |
| ELITE ELECTRONICS | | 1229 PARK ST | | | ALAMEDA | CA | 94501 | |
| ELITE HOME ENTERTAINMENT LLC | | 115 BICKERTON | | | LAFAYETTE | LA | 70508 | |
| ELITE HOME THEATER & TECHNOLOGY | | 4510 N CAMDEN LN | | | CRESTWOOD | KY | 40014 | |
| ELITE HOME THEATER & TECHNOLOGY | | 4510 N CAMDEN LN | | | CRESTWOOD | KY | 40014 | |
| ELITE IMAGE | | 17309 PARSON GROVE TERRACE | | | OLNEY | MD | 20832 | |
| ELITE IMAGE | | 4605 BRIGHTWOOD RD | | | OLNEY | MD | 20832 | |
| ELITE INSTALLATIONS | | 101 SHOALS DR STE L1 | | | SAVANNAH | GA | 31410 | |
| ELITE INSTALLS LLC | | 359 SUMNER AVE | | | WHITEHALL | PA | 18052 | |
| ELITE MAINTENANCE INC | | 525 LIVELY BLVD | | | ELK GROVE VILLAGE | IL | 60007 | |
| ELITE MAINTENANCE INC | | | | | | | | |
| ELITE MARKETING GROUP | | 900 THIRD AVE | | | NEW HYDE PARK | NY | 11040 | |
| ELITE MARKETING GROUP | | | | | | | | |
| ELITE MOBILE MUSIC | | 205 BARRETT PL | | | EDMOND | OK | 73003 | |
| ELITE OFFICE PRODUCTS/SERVICES | | 1850 G HOWARD STREET | | | ELK GROVE VLGE | IL | 60007 | |
| ELITE PERSONNEL SERVICES INC | | 555 SUN VALLEY DR STE J2 | | | ROSWELL | GA | 30076 | |
| ELITE POST OF NASHVILLE INC | | 1025 16TH AVE SOUTH STE 302 | | | NASHVILLE | TN | 37212 | |
| ELITE SATELLITE INSTALLATIONS | | PO BOX 202169 | | | ARLINGTON | TX | 76006 | |
| ELITE SATELLITE INSTALLATIONS | | 3400 NE 29TH ST | | | FT WORTH | TX | 76111 | |
| ELITE SCREENS INC | | 16410 MANNING WY | | | CERRITOS | CA | 90703 | |
| ELITE SOFTWARE DEVELOPMENT INC | | PO BOX 1194 | | | BRYAN | TX | 77806 | |
| ELITE SYSTEMS GROUP OF NY INC | | PO BOX 11150 | | | ALBANY | NY | 12211 | |
| ELITE TECH | | NO 200 | | | KANSAS CITY | KS | 66103 | |
| ELITE TECH | | 1100 W CAMBRIDGE CIRCLE DRIVE | NO 200 | | KANSAS CITY | KS | 66103 | |
| ELITE TECHNOLOGY GROUP INC | | 870 E HIGGINS RD STE 129 | | | SCHAUMBURG | IL | 60173-4787 | |
| ELITE TECHNOLOGY GROUP INC | | | | | | | | |
| ELITE TRENDZ INC | | PO BOX 700414 | | | DALLAS | TX | 75370 | |
| ELITEK | | 3855 N 29TH AVE | | | PHOENIX | AZ | 85017 | |
| ELIZABETHTOWN CHAMBER OF COMM | | PO BOX 1386 | DEPT OF EMPLOYMENT SVCS | | ELIZABETHTOWN | KY | 42702 | |
| ELIZABETHTOWN CHAMBER OF COMM | | | | | | | | |
| ELIZABETHTOWN GAS | | PO BOX 11811 | | | NEWARK | NJ | 07101-8111 | |
| ELIZABETHTOWN GAS | | PO BOX 1450 | | | ELIZABETH | NJ | 072071450 | |
| ELIZABETHTOWN GAS | | PO BOX 1450 | | | ELIZABETH | NJ | 07207-1450 | |
| ELIZABETHTOWN WATER CO | | 600 S AVE | | | WESTFIELD | NJ | 07090 | |
| ELIZABETHTOWN WATER CO | | PO BOX 788 | | | WESTFIELD | NJ | 07091-0788 | |
| ELIZABETHTOWN WATER CO | | PO BOX 16813 | | | NEWARK | NJ | 071016813 | |
| ELIZABETHTOWN WATER CO | | PO BOX 16813 | | | NEWARK | NJ | 07101-6813 | |
| ELIZABETHTOWN WATER CO | | PO BOX 371350 | | | PITTSBURG | PA | 15250-1463 | |
| ELK GROVE APPLIANCE SERVICE | | 9710 ELK GROVE FLORIN RD | | | ELK GROVE | CA | 95624 | |
| ELK GROVE FIRE DEPARTMENT | | 8820 ELK GROVE BLVD STE 2 | | | ELK GROVE | CA | 95624 | |
| ELK GROVE UNIFIED SCHOOL DIST | | 9510 ELK GROVE FLORIN RD | RM 206 | | ELK GROVE | CA | 95624 | |
| ELK GROVE, CITY OF | | 8401 LAGUNA PALMS WAY | CITY HALL | | ELK GROVE | CA | 95758 | |
| ELKAY INDUSTRIES | | 2925 N MARKET ST | | | ST LOUIS | MO | 63106 | |
| ELKAY INDUSTRIES | | PO BOX 6367 | | | ST LOUIS | MO | 63107 | |
| ELKHART SUPERIOR COURT 5 | | 315 S SECOND ST | SMALL CLAIMS DIVISION | | ELKHART | IN | 46515 | |
| ELKHART TRUTH, THE | | TRUTH PUBLISHING COMPANY INC | P O BOX 487 | | ELKHART | IN | 46515 | |
| ELKHART TRUTH, THE | | P O BOX 487 | | | ELKHART | IN | 46515 | |
| ELKINS & ASSOCIATES INC | | PO BOX 9902 | | | RICHMOND | VA | 23228 | |
| ELKINS, J W | | 4119 W PLEASANT RIDGE RD | | | ARLINGTON | TX | 76016 | |
| ELKO CLINIC, THE | | 762 14TH ST | | | ELDO | NV | 89801 | |
| ELKO CLINIC, THE | | PO BOX 271 | 762 14TH STREET | | ELDO | NV | 89801 | |
| ELKO DISCOUNT SATELLITE | | 176 5TH ST | | | ELKO | NV | 89801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELKO DISTRICT COURT CLERK | | FOURTH JUDICIAL DISTRICT | ELKO COUNTY COURTHOUSE RM 204 | | ELKO | NV | 89801 | |
| ELKO DISTRICT COURT CLERK | | ELKO COUNTY COURTHOUSE RM 204 | | | ELKO | NV | 89801 | |
| ELLE JAY DISTRIBUTORS | | SUITE 397 | | | WEST COVINA | CA | 91761 | |
| ELLE JAY DISTRIBUTORS | | 131 S BARRANCA ST | SUITE 397 | | WEST COVINA | CA | 91761 | |
| ELLEBY, KEVIN | | 2209 AUGUSTA AVE | | | SAVANNAH | GA | 31415 | |
| ELLEDGE, THOMAS | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| ELLEDGE, THOMAS | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| ELLEN EQUIPMENT LLC | | 18000 E 22ND AVE | | | AURORA | CO | 80011 | |
| ELLEN EQUIPMENT LLC | | DEPT 1394 | | | DENVER | CO | 80291-1394 | |
| ELLER MEDIA COMPANY | | PO BOX 847247 | | | DALLAS | TX | 75284-7247 | |
| ELLER MEDIA COMPANY | | PO BOX 200792 | | | DALLAS | TX | 75320 | |
| ELLET PLUMBING | | 15293 WALL ST | | | CARTERVILLE | IL | 62918 | |
| ELLICK, JEFF & PENNY | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| ELLINGTON ELECTRONICS, BOB | | 1386 GRAYS CREEK RD | | | DRY PRONG | LA | 71423-3700 | |
| ELLINGTONS FLORIST & GREENHSE | | 2500 SOUTH MAIN ST | | | HIGH POINT | NC | 27263 | |
| ELLIOTT & CO APPRAISERS | | 1520 MARTIN ST STE 107 | | | WINSTON SALEM | NC | 27103 | |
| ELLIOTT & CO APPRAISERS | | 4401 COLWICK RD STE 200 | | | CHARLOTTE | NC | 28211 | |
| ELLIOTT & CO APPRAISERS | | | | | | | | |
| ELLIOTT & COMPANY APPRAISERS | | 37 VILLA RD B119 STE 116 | | | GREENVILLE | SC | 29615 | |
| ELLIOTT CO, JE | | 7070 W 43RD ST STE 201 | | | HOUSTON | TX | 77092 | |
| ELLIOTT ENTERPRISES | | PO BOX 2 | | | CAPSHAW | AL | 35742 | |
| ELLIOTT LAW OFFICE PC | | 307 CENTRAL ST | | | GARNER | MA | 01440 | |
| ELLIOTT LAWSON & POMRENKE | | PO BOX 8400 | | | BRISTOL | VA | 24203 | |
| ELLIOTT LEWIS CORPORATION | | 2701 GRANT AVENUE | | | PHILADELPHIA | PA | 19114 | |
| ELLIOTT LEWIS CORPORATION | | 2900 BLACK LAKE PL | | | PHILADELPHIA | PA | 19154 | |
| ELLIOTT PC, MARY JANE | | 24300 KARIM BLVD | | | NOVI | MI | 48375 | |
| ELLIOTT, CAROLE | | LOC NO 8003 PETTY CASH | MP 9954 MAYLAND DR | | RICHMOND | VA | 23223 | |
| ELLIOTT, JOHN P | | 68855 MINERVA RD | | | CATHEDRAL CITY | CA | 92234 | |
| ELLIOTT, MARY JANE | | 25505 W 12 MILE RD STE 4760 | | | SOUTHFIELD | MI | 48034 | |
| ELLIOTT, RICHARD J | | 3929 CHEW ST | | | ALLENTOWN | PA | 18104 | |
| ELLIOTT, STEPHEN R | | 516 RANDALL AVE | | | CHEYENNE | WY | 82001 | |
| ELLIS & ASSOCATES INC | | 7064 DAVIS CREEK RD | | | JACKSONVILLE | FL | 32256 | |
| ELLIS & SONS INC, MR | | 6803 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| ELLIS APPRAISAL SERVICE | | 3740 WHITWORTH LANE | | | KNOXVILLE | TN | 37938 | |
| ELLIS CO CLERK OF DISTRICT CT | | PO BOX 549 | ELLIS CO COURT HOUSE | | HAYS | KS | 67601 | |
| ELLIS CO CLERK OF DISTRICT CT | | ELLIS CO COURT HOUSE | | | HAYS | KS | 67601 | |
| ELLIS CO INC, THE | | PO BOX 1009 | | | KENNER | LA | 70063 | |
| ELLIS COUNTY CLERK | | PO BOX 250 | | | WASAHACHIE | TX | 75168 | |
| ELLIS INDUSTRIES INC | | 2010 LEE AVE | | | S EL MONTE | CA | 91733 | |
| ELLIS JR, GEORGE Q | | 12611 MEQUITE HOLLOW LN | | | SUGAR LAND | TX | 77478 | |
| ELLIS LLC, DEMARIA | | 744 BROAD STREET STE 1400 | | | NEWARK | NJ | 07102 | |
| ELLIS PHOTOGRAPHY, JEFF | | 6111 N WASHTENAW | | | CHICAGO | IL | 60659 | |
| ELLIS PLUMBING LLC, LESTER | | 1430 NEW ASHLAND CITY RD | | | CLARKSVILLE | TN | 37040 | |
| ELLIS PROPERTIES | | 806 E AVENIDA PICO STE I | | | SAN CLEMENTE | CA | 92672 | |
| ELLIS REALTORS, JB | | 360 S MAIN NO 500 | | | DECATUR | IL | 62523 | |
| ELLIS REALTORS, JB | | 360 S MAIN 500 | | | DECATUR | IL | 62523 | |
| ELLIS REALTY GROUP | | 23 CORPORATE PLAZA 240 | | | NEWPORT BEACH | CA | 92660 | |
| ELLIS SECURITY | | 768 BOSTON ROAD | | | BILLERICA | MA | 01821 | |
| ELLIS, DWIGHT D | | PO BOX 5407 | | | RICHMOND | VA | 23220 | |
| ELLIS, KELLI | | LOC NO 0059 PETTY CASH | | | | | | |
| ELLIS, SHAUNA LEE | | PO BOX 68112 | | | LUBBOCK | TX | 79414 | |
| ELLIS, THEODROS M | | 1301 PORT ELISSA LANDING | | | MIDLOTHIAN | VA | 23113 | |
| ELLISON CO TV & MICROWAVE | | 904 EDGEWOOD | | | ENNIS | TX | 75119 | |
| ELLISON CO TV & MICROWAVE | | 904 S EDGEWOOD | | | ENNIS | TX | 75119 | |
| ELLISON RESEARCH | | 14804 N CAVE CREEK RD | | | PHOENIX | AZ | 85032 | |
| ELLISON RESEARCH | | | | | | | | |
| ELLISON SRA, BRUCE C | | 25 MAPLE AVE | | | BARRE | VT | 05641 | |
| ELLISTON VINEYARDS | | 463 KILKARE RD | | | SUNOL | CA | 94586 | |
| ELLISTON VINEYARDS | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLISVILLE, CITY OF | | 37 WEIS AVE | | | ELLISVILLE | MO | 63011 | |
| ELLISVILLE, CITY OF | | NO 1 WEIS AVE | | | ELLISVILLE | MO | 63011 | |
| ELLSTROM, WILLIAM A | | 6364 LARK MEADOW CR | | | QUINLEN | TX | 75474 | |
| ELLSWORTH CO INC, JOHN M | | PO BOX 240072 | | | MILWAUKEE | WI | 53224-9004 | |
| ELLSWORTH CO INC, JOHN M | | | | | | | | |
| ELLSWORTH, GLENN | | 7566 ISLEY AVE | | | LAS VEGAS | NV | 89117 | |
| ELM SERVICE GROUP | | 9392 SUN POINTE DR | | | BOYNTON BEACH | FL | 33437 | |
| ELM SERVICE GROUP | | 24 CEDAR CIR | | | BOYTON BEACH | FL | 33462 | |
| ELM SERVICES INC | | 1921 N HARLEM AVE | SUITE 105 | | ELMWOOD PARK | IL | 60707 | |
| ELM SERVICES INC | | SUITE 105 | | | ELMWOOD PARK | IL | 60707 | |
| ELMA ELECTRONICS INC | | 44350 GRIMMER BLVD | | | FREMONT | CA | 94538 | |
| ELMERS | | PO BOX 6150 | | | TRAVERSE CITY | MI | 496966150 | |
| ELMERS | | PO BOX 6150 | | | TRAVERSE CITY | MI | 49696-6150 | |
| ELMIRA WATER BOARD NY | | P O BOX 267 | | | ELMIRA | NY | 14902 | |
| ELMOORE, MICHAEL W | | 403 INDIAN TRAIL | | | HARKER HEIGHTS | TX | 76548 | |
| ELMORE & ELMORE | | 12 CAPITOL ST | | | CHARLESTON | WV | 25301 | |
| ELMORE COUNTY CIRCUIT COURT | | PO BOX 320 | | | WETUMPKA | AL | 36092 | |
| ELMORE COUNTY HUMAN RESOURCES | | PO BOX 707 | | | WETUMPKA | AL | 36092 | |
| ELMORE COUNTY PROBATE | | PO BOX 280 | | | WETUMPKA | AL | 36092 | |
| ELMORE, MIKE | | 401 TEMPLE AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| ELMWOOD PARK, VILLAGE OF | | 11 CONTI PARKWAY | | | ELMWOOD PARK | IL | 60635 | |
| ELMWOOD PARK, VILLAGE OF | | 11 CONTI PKY | | | ELMWOOD PARK | IL | 60707 | |
| ELO TOUCHSYSTEMS INC | | PO BOX 102924 | | | ATLANTA | GA | 30368 | |
| ELPF SLIDELL LLC | | 200 E RANDOLPH DR | STE 4300 | | CHICAGO | IL | 60601 | |
| ELPF SLIDELL LLC | | 39372 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | |
| ELPF SLIDELL, LLC | TERRY NUNEZ | C/O STIRLING PROPERTIES | 109 NORTHPARK BOULEVARD | SUITE 300 | COVINGTON | LA | 70433 | |
| ELROD, CHAD A | | 1521 KELLERS CHAPEL RD | | | JONESBORO | AR | 72401 | |
| ELRODS APPLIANCE REPAIR | | 410 SHADDEN ROAD | | | GRAY | TN | 37615 | |
| ELROYS SMALL ENGINES | | 333 VILLAGE EDGE RD | | | ARENA | WI | 53503 | |
| ELSEVIER INC | | BOX 7247 7682 | | | PHILADELPHIA | PA | 19170-7682 | |
| ELSOM INC | | 4310 PRESTWOULD CT | | | FREDERICKSBURG | VA | 22408 | |
| ELSOM INC | | | | | | | | |
| ELSWICK, JACK | | 346 POMERENE RD | | | MANSFIELD | OH | 44906 | |
| ELSWICK, JACK | | MAJOR APPLIANCE REPAIR | 346 POMERENE RD | | MANSFIELD | OH | 44906 | |
| ELTON CORPORATION, THE | | 380 ROMA JEAN PARKWAY | | | STREAMWOOD | IL | 60107 | |
| ELVIS TRUCKING & BACKHOE | | PO BOX 603 | | | MARIETTA | OK | 73445 | |
| ELWELL ELECTRONICS CO | | 311 VALLEY ROAD | | | FAIRFIELD | AL | 35064 | |
| ELWIN TELEVISION INC | | 55 ELECTRONIC DRIVE | | | WARWICK | RI | 02888 | |
| ELWIN TV & APPLIANCE CO INC | | 55 ELECTRONIC DR | | | WARWICK | RI | 02888 | |
| ELWIN TV & APPLIANCE CO INC | | | | | | | | |
| ELY & TRUE | | 322 MAIN ST | | | BATAVIA | OH | 45103 | |
| ELY ENTERPRISES INC | | 3560 W 140TH STREET | | | CLEVELAND | OH | 44111 | |
| ELYRIA LOCKSMITH SERVICE INC | | 498 CLEVELAND ST | | | ELYRIA | OH | 44035 | |
| ELYRIA LOCKSMITH SERVICE INC | | | | | | | | |
| ELYRIA MUNICIPAL CT, CLERK OF | | 328 BROAD ST | | | ELYRIA | OH | 44035 | |
| ELYRIA PUBLIC UTILITIES | | PO BOX 4018 | | | ELYRIA | OH | 44036-4018 | |
| ELYRIA PUBLIC UTILITIES | | PO BOX 4018 | 328 BROAD ST | | ELYRIA | OH | 44034 | |
| ELYRIA PUBLIC UTILITIES | | | | | | | | |
| ELYRIA, CITY OF | | 131 COURT ST | SAFETY SVC DIRECTORS OFFICE | | ELYRIA | OH | 44035 | |
| ELZAS HOME STORE LTD | | 924 UNION ST | | | ASHLAND | OH | 44805 | |
| ELZEY JR, EG | | 65 ELLIS ST | | | HADDONFIELD | NJ | 08033 | |
| EMA MID ATLANTIC INC | | PO BOX 23325 | | | ROCHESTER | NY | 14692 | |
| EMA MID ATLANTIC INC | | | | | | | | |
| EMACHINES | | PO BOX 51350 | | | LOS ANGELES | CA | 90051-5650 | |
| EMACHINES | | 14350 MYFORD RD BLDG 100 | | | IRVINE | CA | 92606-1002 | |
| EMACHINES | | | | | | | | |
| EMACHINES INC | | BANK OF AMERICA LB SERVICES | 1000 W TEMPLE ST FILE 51147 GF | | LOS ANGELES | CA | 90012 | |
| EMACHINES INC | JOE BREMER | | | | | | | |
| EMAGINE INC | | 3006 AVE M | | | BROOKLYN | NY | 11210 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMAGINE INC | | | | | | | | |
| EMAIL DATA SOURCE INC | | PO BOX 1404 | | | NEW YORK | NY | 10268 | |
| EMAILGIVING | | PO BOX 50348 | | | HENDERSON | NV | 89016-0348 | |
| EMAILTOPIA | | 220 KING ST | SUITE 200 | | TORONTO | ON | M5H 1K4 | CAN |
| EMANOUIL BROTHERS INC | | 30 HUNT ROAD | | | CHELMSFORD | MA | 01824 | |
| EMARKETER INC | | 75 BROAD ST 32ND FL | | | NEW YORK | NY | 10004-3248 | |
| EMBARQ | | PO BOX 96031 | | | CHARLOTTE | NC | 28296-0031 | |
| EMBARQ | | 6000 SPRINT PKWY | MSKS0PH0412 | | OVERLAND PARK | KS | 66251 | |
| EMBARQ COMMUNICATIONS | | PO BOX 96031 | | | CHARLOTTE | NC | 28296-0031 | |
| EMBARQ COMMUNICATIONS | | PO BOX 96064 | | | CHARLOTTE | NC | 28296-0064 | |
| EMBARQ COMMUNICATIONS | | PO BOX 660068 | | | DALLAS | TX | 75266 | |
| EMBASSY LIMOUSINE SERVICE INC | | 407 S ORION AVE | | | CLEARWATER | FL | 33765 | |
| EMBASSY LIMOUSINE SERVICE INC | | | | | | | | |
| EMBASSY SUITES | | 5835 TG LEE BLVD | | | ORLANDO | FL | 32822 | |
| EMBASSY SUITES | | 3705 SPECTRUM BLVD | | | TAMPA | FL | 33612 | |
| EMBASSY SUITES | | 2700 CORPORATE EXCHANGE DR | | | COLUMBUS | OH | 43231 | |
| EMBASSY SUITES | | 4554 LAKE FOREST DR | | | CINCINNATI | OH | 45242 | |
| EMBASSY SUITES | | 1445 LAKE COOK ROAD | | | DEERFIELD | IL | 60015 | |
| EMBASSY SUITES | | 4914 CONSITUTION AVE | | | BATON ROUGE | LA | 70808 | |
| EMBASSY SUITES | | 4650 W AIRPORT FWY | | | IRVING | TX | 75062 | |
| EMBASSY SUITES | | 13131 NORTH CENTRAL EXPRESSWAY | | | DALLAS | TX | 75243 | |
| EMBASSY SUITES | | 110 CALLE DEL NORTE | | | LAREDO | TX | 78041 | |
| EMBASSY SUITES | | 10110 US HWY 281 N | | | SAN ANTONIO | TX | 78216 | |
| EMBASSY SUITES | | 4250 RIDGEMONT DR | | | ABILENE | TX | 79606 | |
| EMBASSY SUITES | | 10250 E COSTILLA AVE | | | ENGLEWOOD | CO | 80112 | |
| EMBASSY SUITES | | 2630 E CAMELBACK ROAD | | | PHOENIX | AZ | 85016 | |
| EMBASSY SUITES | | 1000 WOODWARD PL NE | | | ALBUQUERQUE | NM | 87102 | |
| EMBASSY SUITES | | 1211 E GARVEY ST | | | COVINA | CA | 91724 | |
| EMBASSY SUITES | | 29345 RANCHO CALIFORNIA RD | | | TEMECULA | CA | 92591 | |
| EMBASSY SUITES | | 1441 CANYON DEL RAY | | | SEASIDE | CA | 93955 | |
| EMBASSY SUITES | | 3225 158TH AVE SE | | | BELLEVUE | WA | 98008 | |
| EMBASSY SUITES | | | | | | | | |
| EMBASSY SUITES ANAHEIM SOUTH | | 11767 HARBOR BLVD | | | GARDEN GROVE | CA | 92840 | |
| EMBASSY SUITES ARCADIA | | 211 EAST HUNTINGTON DR | | | ARCADIA | CA | 91006 | |
| EMBASSY SUITES BROOKFIELD | | 1200 S MOORLAND RD | | | BROOKFIELD | WI | 53005 | |
| EMBASSY SUITES BROOKFIELD | | PO BOX 1463 | | | BROOKFIELD | WI | 53008-1463 | |
| EMBASSY SUITES CORAOPOLIS | | 550 CHERRINGTON PKWY | | | CORAOPOLIS | PA | 15108 | |
| EMBASSY SUITES DEERFIELD BEACH | | 950 SE 20TH AVE | | | DEERFIELD BEACH | FL | 33441 | |
| EMBASSY SUITES HOTEL | | 333 MADONNA RD | | | SAN LUIS OBISPO | CA | 93405 | |
| EMBASSY SUITES HOUSTON | | 9090 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77074 | |
| EMBASSY SUITES LIVONIA | | 19525 VICTOR PARKWAY | | | LIVONIA | MI | 48152 | |
| EMBASSY SUITES LIVONIA | | 19525 VICTOR PARKWAY | | | LIVONIA | MI | 48512 | |
| EMBASSY SUITES LYNNWOOD | | 20610 44TH AVENUE WEST | | | LYNNWOOD | WA | 98036 | |
| EMBASSY SUITES MARLBOROUGH | | 123 BOSTON POST ROAD | | | MARLBOROUGH | MA | 01742 | |
| EMBASSY SUITES OVERLAND PARK | | 10601 METCALF RD AT I435 | | | OVERLAND PARK | KS | 66212 | |
| EMBASSY SUITES PALM DESERT | | 74 700 HIGHWAY 111 | | | PALM DESERT | CA | 92260 | |
| EMBASSY SUITES RALEIGH | | 4700 CREEDMOOR RD | | | RALEIGH | NC | 27612 | |
| EMBASSY SUITES RICHMOND | | COMMERCE CENTER | 2925 EMERYWOOD PKWY | | RICHMOND | VA | 23294 | |
| EMBASSY SUITES RICHMOND | | 2925 EMERYWOOD PKWY | | | RICHMOND | VA | 23294 | |
| EMBEREY, JAMES W | | 3037 GAFFNEY ROAD | | | RICHMOND | VA | 23237 | |
| EMBLEM & BADGE | | 13 EAST COTTAGE ST | | | NORWOOD | MA | 02062 | |
| EMBREE, JOESPH | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| EMBROIDERY EXPRESS | | SUITE 138 | | | MESQUITE | TX | 75150 | |
| EMBROIDERY EXPRESS | | 1515 N TOWN EAST BLVD | SUITE 138 | | MESQUITE | TX | 75150 | |
| EMBROIDERY IMPRESSIONS | | 8219 VALRIE LN | | | RIVERVIEW | FL | 33569 | |
| EMBRY CARPET CLEANING | | PO BOX 294794 | | | LEWISVILLE | TX | 75029 | |
| EMC2 CORP | | 35 PARKWOOD | | | HOPKINTON | MA | 01748 | |
| EMC2 CORP | | PO BOX 4039 | | | BOSTON | MA | 02211 | |
| EMC2 CORP | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-3550 | |
| EMC2 CORP | | PO BOX 651388 | | | CHARLOTTE | NC | 28265-1388 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMDS INC | | 16618 OAKMONT AVE | | | GAITHERSBURG | MD | 20877 | |
| EMDS INC | | | | | | | | |
| EMED COMPANY INC | | 2491 WEHRLE DR | | | WILLIAMSVILLE | NY | 14221 | |
| EMED COMPANY INC | | 39209 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | |
| EMEDIA PROFESSIONAL ONLINE INC | | 462 DANBURY RD | | | WILTON | CT | 068972126 | |
| EMEDIA PROFESSIONAL ONLINE INC | | 462 DANBURY RD | | | WILTON | CT | 06897-2126 | |
| EMERALD AT MAPLE CREEK, THE | | 8103 N US 27 | | | ST JOHNS | MI | 48879 | |
| EMERALD CABLING & SATELLITE | | 6951 COPPERBEND LN | | | BALTIMORE | MD | 21209 | |
| EMERALD CABLING & SATELLITE | | | | | | | | |
| EMERALD COAST BROADBAND SVCS | | PO BOX 1473 | 2733 GULF BREEZE STE 8 | | GULF BREEZE | FL | 32561 | |
| EMERALD COAST BROADBAND SVCS | | 2733 GULF BREEZE STE 8 | | | GULF BREEZE | FL | 32561 | |
| EMERALD COAST BROADBAND SVCS | | 2771 GULF BREEZE PKY | | | GULF BREEZE | FL | 32563 | |
| EMERALD COAST BROADBAND SVCS | | | | | | | | |
| EMERALD COAST UTILITIES AUTHORITY | | PO BOX 18870 | | | PENSACOLA | FL | 32523-8870 | |
| EMERALD CONSTRUCTION CO INC | | & HOBBS & ASSOCIATES INC | 9816 MAYLAND DR STE 100 | | RICHMOND | VA | 23233 | |
| EMERALD CONSTRUCTION CO INC | | 9816 MAYLAND DR STE 100 | | | RICHMOND | VA | 23233 | |
| EMERALD GRAPHICS | | 1351 DIVIDEND DR STE B | | | MARIETTA | GA | 30067 | |
| EMERALD HILLS COFFEES | | PO BOX 1100 | | | MUKILTEO | WA | 98275 | |
| EMERALD HILLS COFFEES | | | | | | | | |
| EMERALD HOMES | | PO BOX 4309 | | | MIDLOTHIAN | VA | 23112 | |
| EMERALD LANDSCAPE | | 2265 RESEARCH DR | | | LIVERMORE | CA | 94550 | |
| EMERALD LAWN CARE SERVICES INC | | PO BOX 365 | | | LEVITTOWN | NY | 11756 | |
| EMERALD LAWN CARE SERVICES INC | | 2938 HEMPSTEAD TPKE RM 200 | | | LEVITTOWN | NY | 11756 | |
| EMERALD LAWN CARE SERVICES INC | | | | | | | | |
| EMERALD MAYTAG HOME APPLIANCE | | 1308 CLOVIS AVE | | | CLOVIS | CA | 93612 | |
| EMERALD PACKAGING INC | | PO BOX 18 | | | BRISTOL | PA | 19007 | |
| EMERALD SERVICES INC | | 120 FAIRCHILD AVE | | | PLAINVIEW | NY | 11803 | |
| EMERALD SQUARE MKTG FUND INC | | PO BOX 414096 | | | BOSTON | MA | 022414096 | |
| EMERALD SQUARE MKTG FUND INC | | PO BOX 414096 | | | BOSTON | MA | 02241-4096 | |
| EMERALD VALLEY ARTESIAN | | PO BOX 274 | | | HARRISBURG | OR | 97446 | |
| EMERALD WELDING SUPPLY CO INC | | 3773 MAIN STREET | | | SPRINGFIELD | OR | 97478 | |
| EMERGENCE INC | | 707 E MAIN ST STE 1700 | | | RICHMOND | VA | 23219 | |
| EMERGENCE INC | | | | | | | | |
| EMERGENCY HEALTHCARE PHYSICIAN | | 485 S FRONTAGE RD STE 310 | | | BURR RIDGE | IL | 60521 | |
| EMERGENCY HEALTHCARE PHYSICIAN | | 200 E CHICAGO AVE STE 202 | | | WESTMONT | IL | 60559-1746 | |
| EMERGENCY LITE SERVICE | | 2525 NEVADA AVE N NO 202A | | | MINNEAPOLIS | MN | 55427 | |
| EMERGENCY LOCKSMITH INC | | 10426 FAWCETT STREET | | | KENSINGTON | MD | 20895 | |
| EMERGENCY MED ASSOC OF BAYSIDE | | 811 E CITY HALL AVE RM 167 | NORFOLK GENERAL DIST COURT | | NORFOLK | VA | 23510 | |
| EMERGENCY MEDICAL CENTER | | 1254 OGDEN AVE | | | DOWNERS GROVE | IL | 60515 | |
| EMERGENCY PHYSICANS OF BOTSFORD | | 3000 TOWN CENTER NO 2390 | C/O SUSAN WINTERS | | SOUTHFIELD | MI | 48075-1387 | |
| EMERGENCY PLUMBING SERVICES | | 1701 W NORTHWEST HWY | | | GRAPEVINE | TX | 76051 | |
| EMERGENCY PLUMBING SERVICES | | | | | | | | |
| EMERGENCY POWER SERVICES CO | | 4930 MONACO ST | | | COMMERCE CITY | CO | 80022 | |
| EMERGENCY POWER SERVICES CO | | | | | | | | |
| EMERGENCY SERV CHRV | | 315 W CHURCH AVE | CITY OF ROANOKE | | ROANOKE | VA | 24016 | |
| EMERGENCY SERV CHRV | | CITY OF ROANOKE | | | ROANOKE | VA | 24016 | |
| EMERGENCY SERVICE ENTERPRISES | | PO BOX 1505 | | | GLEN ALLEN | VA | 23060 | |
| EMERGENCY SERVICE ENTERPRISES | | | | | | | | |
| EMERGENCY SERVICE PHYSICIANS | | PO BOX 1239 | | | WHEAT RIDGE | CO | 80034 | |
| EMERGENCY SERVICE RESTORATION | | 4435 W 153RD ST | | | LAWNDALE | CA | 90260 | |
| EMERGENCY SERVICE RESTORATION | | PO BOX 2567 | | | REDONDO BEACH | CA | 90278 | |
| EMERGENCY SERVICES, DEPT OF | | 1500 OLD DIXIE HWY | FIRE DIVISION | | VERO BEACH | FL | 32960 | |
| EMERGI CARE INC | | 1304 N ACADEMY BLVD | 3340/NHL RABCORP | | COLORADO SPRGS | CO | 80909 | |
| EMERGI CARE INC | | 3340/NHL RABCORP | | | COLORADO SPRGS | CO | 80909 | |
| EMERGICARE | | 755A CANTRELL AVE | | | HARRISONBURG | VA | 22801 | |
| EMERGICARE | | 1775 SOUTH 8TH STREET | | | COLORADO SPRINGS | CO | 80906 | |
| EMERGICARE | | 3002 S ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80916 | |
| EMERSON ALLSWORTH CONSULTING | | 1177 SE THIRD AVE | | | FT LAUDERDALE | FL | 33316 | |
| EMERSON ALLSWORTH CONSULTING | | 119 SE 3RD AVE | | | FT LAUDERDALE | FL | 33318 | |
| EMERSON CENTER COMPANY, THE | | 2814 NEW SPRING RD SUITE 110 | | | ATLANTA | GA | 30339 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMERSON CENTER COMPANY, THE | | C/O THE FRANK M DARBY CO INC | 2814 NEW SPRING RD SUITE 110 | | ATLANTA | GA | 30339 | |
| EMERSON INVESTMENTS INTNL INC | | 5728 MAJOR BLVD STE 200 | | | ORLANDO | FL | 32819 | |
| EMERSON PARK TV & APPLIANCE | | 2243 MINNESOTA AVENUE | | | WAYCROSS | GA | 31503 | |
| EMERSON RADIO CORP | | ONE EMERSON LANE | | | NORTH BERGEN | NJ | 07047 | |
| EMERSON RADIO CORP | | PO BOX 65359 | | | CHARLOTTE | NC | 28265-0359 | |
| EMERSON, GEORGE | | 11TH FLOOR | 200 JEFFERSON AVE | | MEMPHIS | TN | 38103 | |
| EMERSON, GEORGE | | 200 JEFFERSON AVE | | | MEMPHIS | TN | 38103 | |
| EMERY CUSTOMS BROKERS | | P0 BOX 1067 | | | SCANTON | PA | 185770067 | |
| EMERY CUSTOMS BROKERS | | PO BOX 1067 | | | SCANTON | PA | 18577-0067 | |
| EMERY, LORI | | 827 CLEARWATER LN | | | KELLER | TX | 76248 | |
| EMERYVILLE FINANCE DEPT | | 2200 POWELL ST | | | EMERYVILLE | CA | 94608 | |
| EMERYVILLE SPORT FISHING | | 3310 POWELL ST | | | EMERYVILLE | CA | 94608 | |
| EMERYVILLE, CITY OF | | 1333 PARK AVE | | | EMERYVILLE | CA | 94608 | |
| EMERYVILLE, CITY OF | | | | | | | | |
| EMESS DESIGN GROUP LLC | | PO BOX 951241 | | | CLEVELAND | OH | 44193 | |
| EMGE CITIZENS REALTY LLC | | 2040 WASHINGTON AVE | | | EVANSVILLE | IN | 47714 | |
| EMGE CITIZENS REALTY LLC | | | | | | | | |
| EMGENCE TECHNOLOGIES INC | | 11440 W BERNARDO CT | STE 300 | | SAN DIEGO | CA | 92127 | |
| EMI ELECTRONICS CORP | | 92 58 QUEENS BLVD | | | REGO PARK | NY | 11374 | |
| EMI MUSIC DISTRIBUTION EMD | | DEPT CH10380 | | | PALATINE | IL | 60055-0380 | |
| EMI MUSIC DISTRIBUTION EMD | | DEPT CH10380 | EMI | | PALATINE | IL | 60055-0380 | |
| EMI MUSIC DISTRIBUTION EMD | | DEPT CH10380 | PRIORITY | | PALATINE | IL | 60055-0380 | |
| EMI MUSIC DISTRIBUTION EMD | | DEPT CH10380 | EMI DIST 1 | | PALATINE | IL | 60055-0380 | |
| EMI MUSIC MARKETING | | DEPT CH10380 | MELLON FINANCIAL | | PALATINE | IL | 60055-0380 | |
| EMI MUSIC MARKETING | | 1750 N VINE ST | C/O NEW MEDIA | | HOLLYWOOD | CA | 90028 | |
| EMILY JONES | | 12346 CHARLWOOD STREET | | | CERRITOS | CA | 90703 | |
| EMLER, KAREN L | | 315 BRANDT DR | | | BEAVER FALLS | PA | 15010 | |
| EMMANUEL CREDIT MANAGEMENT | | PO BOX 11994 | 1329 W 7TH AVE | | EUGENE | OR | 97440 | |
| EMMANUEL CREDIT MANAGEMENT | | | | | | | | |
| EMMANUEL SHEPPARD & CONDON | | PO DRAWER 1271 | | | PENSACOLA | FL | 32596 | |
| EMMART OIL | | PO BOX 2247 | | | WINCHESTER | VA | 22604 | |
| EMMAUS ASSOCIATES | | 100 EAGLE DR | | | EMMAUS | PA | 18049 | |
| EMMERTS BIG RED | | 5009 GOV JOHN SEVIER HWY | | | KNOXVILLE | TN | 37914 | |
| EMORY CONFERENCE CENTER HOTEL | | 1615 CLIFTON RD | | | ATLANTA | GA | 30329 | |
| EMORY CONFERENCE CENTER HOTEL | | | | | | | | |
| EMORY TECHNICAL SERVICES | | 7617 BLUEBERRY RD | | | POWELL | TN | 37849 | |
| EMORY UNIVERSITY | | THE CAREER CENTER | 1784 N DECATUR RD SUITE 200 | | ATLANTA | GA | 30322 | |
| EMORY UNIVERSITY | | 1784 N DECATUR RD SUITE 200 | | | ATLANTA | GA | 30322 | |
| EMPAC AV INC | | PO BOX 9361 | | | SAN RAFAEL | CA | 94912 | |
| EMPIRE ELECTRONICS | | 303 NORTH 4TH ST | | | NORFOLK | NE | 68701 | |
| EMPIRE AUDIO VIDEO CONCEPTS | | 3 FOREST CT | | | MONTROSE | NY | 10548 | |
| EMPIRE AUDIO VIDEO CONCEPTS | | 14 HOWARD ST | | | CORNWALL | NY | 12518 | |
| EMPIRE BUILDING SERVICES | | 297 HUNTINGTON AVE STE A | | | HYDE PARK | MA | 02136 | |
| EMPIRE COMMERCIAL MAINTENANCE | | 6601 LYONS RD H6 | | | COCONUT CREEK | FL | 33073 | |
| EMPIRE COMMERCIAL MAINTENANCE | | 100C NW 11TH ST | | | BOCA RATON | FL | 33432 | |
| EMPIRE ELECTRONICS | | 683 LOUDON RD | | | LATHAM | NY | 12110 | |
| EMPIRE ELECTRONICS | | 303 NORTH 4TH ST | | | NORFOLK | NE | 68701 | |
| EMPIRE ENTERTAINMENT & TRAVEL | | 3 W PACES FERRY RD STE 203 | | | ATLANTA | GA | 30305 | |
| EMPIRE ENTERTAINMENT & TRAVEL | | | | | | | | |
| EMPIRE FLOOR MACHINE CO | | 18611 EDDY ST | | | NORTHRIDGE | CA | 91324 | |
| EMPIRE GRANITE CORP | | PO BOX 5221 | | | RICHMOND | VA | 23220 | |
| EMPIRE GRAPHICS | | 2232 CRAIN HIGHWAY | | | WALDORF | MD | 20601 | |
| EMPIRE HEALTHCHOICE ASSURANCE | | PO BOX 3529 CHURCH ST STA | | | NEW YORK | NY | 100083529 | |
| EMPIRE HEALTHCHOICE ASSURANCE | | PO BOX 3529 | CHURCH ST STA | | NEW YORK | NY | 10008-3529 | |
| EMPIRE MAINTENANCE CO | | PO BOX 10371 | | | PORTLAND | OR | 97210 | |
| EMPIRE MUSICWERKS | | 715 E HALLANDALE BEACH BLVD | | | HALLANDALE | FL | 33009 | |
| EMPIRE OFFICE EQUIPMENT INC | | 1200 COLLEGE STREET SE | SUITE M | | LACEY | WA | 98503 | |
| EMPIRE OFFICE EQUIPMENT INC | | SUITE M | | | LACEY | WA | 98503 | |
| EMPIRE PAPER CO INC | | PO BOX 11368 | 1065 DONNELY AVE | | ATLANTA | GA | 30310 | |
| EMPIRE PAPER CO INC | | 1065 DONNELY AVE | | | ATLANTA | GA | 30310 | |
| EMPIRE PAPER CO INC | | PO BOX 116517 | | | ATLANTA | GA | 30368-6517 | |
| EMPIRE PROTECTIVE SERVICES INC | | PO BOX 1981 | | | MASHPEE | MA | 02649 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMPIRE PROTECTIVE SERVICES INC | | | | | | | | |
| EMPIRE RECOVERY GROUP INC | | 3695 PINE AVE | | | NIAGARA FALLS | NY | 14303-2626 | |
| EMPIRE ROOFING & INSULATION CO | | PO BOX 480 | 1709 E KING PL | | TULSA | OK | 74101 | |
| EMPIRE ROOFING & INSULATION CO | | | | | | | | |
| EMPIRE ROOFING INC | | 5301 SUN VALLEY DR | | | FT WORTH | TX | 76119 | |
| EMPIRE ROOFING INC | | | | | | | | |
| EMPIRE ROOFING OF AUSTIN | | 16311 CENTRAL COMMERCE DR | | | PFLUGERVILLE | TX | 78660 | |
| EMPIRE ROOFING OF TENNESSEE | | 3133 TRANQUILITY DR | | | MEMPHIS | TN | 38116 | |
| EMPIRE TELECOM | | PO BOX 44 | | | BURTONSVILLE | MD | 20866 | |
| EMPIRE TRUCK LINES INC | | P O BOX 4768 | | | HOUSTON | TX | 772104768 | |
| EMPIRE TRUCK LINES INC | | P O BOX 4768 | | | HOUSTON | TX | 77210-4768 | |
| EMPIRE TV | | 200 HUDSON ST STE 510 | | | NEW YORK | NY | 10013 | |
| EMPIRIX INC | | 20 CROSBY DR | | | BEDFORD | MA | 01730 | |
| EMPLOYCARE | | 2201 GREENTREE N | | | CLARKSVILLE | IN | 47129 | |
| EMPLOYEE DATA FORMS INC | | PO BOX 665 | | | COLUMBIA | MO | 65205-0665 | |
| EMPLOYEE DATA FORMS INC | | | | | | | | |
| EMPLOYEE HEALTH PROGRAMS | | PO BOX 79549 | | | BALTIMORE | MD | 212790549 | |
| EMPLOYEE HEALTH PROGRAMS | | PO BOX 79549 | | | BALTIMORE | MD | 21279-0549 | |
| EMPLOYEE RELOCATION COUNCIL | | 1717 PENNSYLVANIA AVE NW 800 | | | WASHINGTON | DC | 20006 | |
| EMPLOYEE RELOCATION COUNCIL | | 1720 N STREET NW | | | WASHINGTON | DC | 20036 | |
| EMPLOYEE RELOCATION COUNCIL | | DEPT 50 | | | WASHINGTON | DC | 20042-0050 | |
| EMPLOYEE RELOCATION COUNCIL | | PO BOX 31640 | | | RICHMOND | VA | 23294 | |
| EMPLOYER HEALTH SERVICES | | 1200 BRASS MILL RD | SUITE C | | BELCAMP | MD | 21017 | |
| EMPLOYER HEALTH SERVICES | | SUITE C | | | BELCAMP | MD | 21017 | |
| EMPLOYER HEALTH SERVICES | | 8511 HILLCREST RD STE 120 | | | KANSAS CITY | MO | 64138 | |
| EMPLOYER PERSONNEL MANAGEMENT | | 678 SUMAC | | | MONTROSE | CO | 81401 | |
| EMPLOYER PERSONNEL MANAGEMENT | | | | | | | | |
| EMPLOYERS ASSOCIATION | | 401 NE JEFFERSON AVE | | | PEORIA | IL | 61603-3725 | |
| EMPLOYERS ASSOCIATION OF FL | | 1200 W STATE RD 434 STE 220 | | | LONGWOOD | FL | 32750 | |
| EMPLOYERS ASSOCIATION OF FL | | | | | | | | |
| EMPLOYERS FINANCE INC | | PO BOX 930248 | | | NORCROSS | GA | 300030248 | |
| EMPLOYERS FINANCE INC | | PO BOX 930248 | | | NORCROSS | GA | 30003-0248 | |
| EMPLOYERS GROUP | | PO BOX 15013 | | | LOS ANGELES | CA | 90015 | |
| EMPLOYERS GROUP | | 50 FREMONT ST STE 1805 | | | SAN FRANCISCO | CA | 94105 | |
| EMPLOYERS INSURANCE CO OF NV | | 504 E MUSSER ST STE 9 | | | CARSON CITY | NV | 89701-4290 | |
| EMPLOYERS INSURANCE CO OF NV | | 515 E MUSSER ST | | | CARSON CITY | NV | 897142001 | |
| EMPLOYERS INSURANCE CO OF NV | | 515 E MUSSER ST | | | CARSON CITY | NV | 89714-2001 | |
| EMPLOYERS MUTUAL ASSOCIATION | | SUITE 375 | | | CHICAGO | IL | 60601 | |
| EMPLOYERS MUTUAL ASSOCIATION | | 155 NORTH MICHIGAN AVE | SUITE 375 | | CHICAGO | IL | 60601 | |
| EMPLOYMENT DEVELOPMENT DEPT | | RIVERSIDE AREA COLLECTION | | | RIVERSIDE | CA | 92517 | |
| EMPLOYMENT DEVELOPMENT DEPT | | PO BOX 59950 | RIVERSIDE AREA COLLECTION | | RIVERSIDE | CA | 92517 | |
| EMPLOYMENT DIGEST | | 1802 N UNIVERSITY DRIVE | SUITE 203J | | PLANTATION | FL | 33322 | |
| EMPLOYMENT DIGEST | | SUITE 203J | | | PLANTATION | FL | 33322 | |
| EMPLOYMENT GUIDE INC, THE | | PO BOX 2312 | | | LIVONIA | MI | 48151 | |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 2401 | | | ASTON | PA | 19014 | |
| EMPLOYMENT GUIDE LLC, THE | | 310 TURNER INDUSTRIAL WAY | | | ASTON | PA | 19014 | |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 1649 | | | LORTON | VA | 22199 | |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 7162 | | | CHARLOTTE | NC | 28241-7162 | |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 22846 | | | TAMPA | FL | 33622-2846 | |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 291861 | | | NASHVILLE | TN | 37229-1861 | |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 3558 | | | FARMINGTON HILLS | MI | 48333 | |
| EMPLOYMENT GUIDE LLC, THE | | 1440 N DAYTON STE 202 | | | CHICAGO | IL | 60622-2647 | |
| EMPLOYMENT GUIDE NEW YORK | | 10 C MADISON RD | | | FAIRFIELD | NJ | 07004 | |
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 585 | | | ROCKY HILL | CT | 06067 | |
| EMPLOYMENT GUIDE RICHMOND | | 3526 MAYLAND CT | | | RICHMOND | VA | 23233 | |
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 181844 | | | CASSELBERRY | FL | 32718-1844 | |
| EMPLOYMENT GUIDE RICHMOND | | 3600 CHAMBERLAIN LN BOX 43 | LOUISVILLE EMPLOYMENT GUIDE | | LOUISVILLE | KY | 40241-1997 | |
| EMPLOYMENT GUIDE RICHMOND | | 840 OAK CREEK DR | | | LOMBARD | IL | 60148 | |
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 27665 | | | ST LOUIS | MO | 63146 | |
| EMPLOYMENT GUIDE RICHMOND | | 1000 RIVERBEND BLVD STE D E | | | ST ROSE | LA | 70087 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 461567 | | | SAN ANTONIO | TX | 78246-1567 | |
| EMPLOYMENT GUIDE RICHMOND | | 475 ROUND ROCK W DR STE 120 | | | ROUND ROCK | TX | 78681 | |
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 86667 | | | PHOENIX | AZ | 85080-6667 | |
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 70215 | | | SAN DIEGO | CA | 92167 | |
| EMPLOYMENT GUIDE RICHMOND | | 601 VALLEY STE 200 | | | SEATTLE | WA | 981094229 | |
| EMPLOYMENT GUIDE RICHMOND | | 601 VALLEY STE 200 | | | SEATTLE | WA | 98109-4229 | |
| EMPLOYMENT GUIDE, THE | | PO BOX 18287 | | | BALTIMORE | MD | 21227-0287 | |
| EMPLOYMENT GUIDE, THE | | PO BOX 4963 | | | KANSAS CITY | MO | 641204963 | |
| EMPLOYMENT GUIDE, THE | | PO BOX 4963 | | | KANSAS CITY | MO | 64120-4963 | |
| EMPLOYMENT JOURNAL | | PO BOX 3489 | | | WAYNE | NJ | 074743489 | |
| EMPLOYMENT JOURNAL | | PO BOX 3489 | | | WAYNE | NJ | 07474-3489 | |
| EMPLOYMENT NEWS | | 7656 W 78TH ST | | | BLOOMINGTON | MN | 55439 | |
| EMPLOYMENT NEWS LLC, THE | | 6753 E 47TH STE A | | | DENVER | CO | 80216 | |
| EMPLOYMENT PAPER, THE | | 209 SIXTH AVENUE NORTH | | | SEATTLE | WA | 98109 | |
| EMPLOYMENT PRACTICES GROUP | | 93 SHERWOOD DR | | | N ANDOVER | MA | 01845 | |
| EMPLOYMENT RESEARCH SERVICE | | PO BOX 1159 | | | GREAT NECK | NY | 11023 | |
| EMPLOYMENT RESEARCH SERVICE | | 183 BROADWAY STE 306 | | | HICKSVILLE | NY | 11801 | |
| EMPLOYMENT SECURITY COMM | | PO BOX 26504 | | | RALEIGH | NC | 27611 | |
| EMPLOYMENT SECURITY DEPT | | PO BOX 9046 | LABOR MARKET&ECONOMIC ANALYSIS | | OLYMPIA | WA | 98507-9046 | |
| EMPLOYMENT SOURCE, THE | | 6415 CASTLEWAY W DR STE 201 | | | INDIANAPOLIS | IN | 46250 | |
| EMPLOYMENT TODAY | | 869 PICKENS INDUSTRIAL DR | STE 3 | | MARIETTA | GA | 30062 | |
| EMPLOYMENT TODAY | | | | | | | | |
| EMPLOYMENT VERIFICATION SVS | | PO BOX 3519 | | | PEABODY | MA | 01961 | |
| EMPLOYMENT, DEPARTMENT OF | | 122 W 25 ST HERSCHLER BLDG | WY WC SAFETY & COMPENSATION | | CHEYENNE | WY | 82002-0700 | |
| EMPLOYMENT, DEPARTMENT OF | | 1510 E PERSHING BLVD 2ND FL | | | CHEYENNE | WY | 82002-0700 | |
| EMPLOYMENTGUIDE COM | | PO BOX 61547 | | | VIRGINIA BEACH | VA | 23466-1547 | |
| EMPLOYMENTS GUIDE CAREER WEB | | PO BOX 61547 | | | VIRGINIA BEACH | VA | 23466-1547 | |
| EMPLOYMENTS GUIDE CAREER WEB | | 150 WEST BRAMBLETON AVE | | | NORFOLK | VA | 23510 | |
| EMPORIA COMBINED COURT | | PO BOX 511 | 315 S MAIN ST | | EMPORIA | VA | 23847 | |
| EMPORIUM ON LBJ OWNERS ASSOC | | 1800 PRESTON PARK BLVD STE 101 | | | PLANO | TX | 75093 | |
| EMPORIUM ON LBJ OWNERS ASSOC | | SUITE 600 LB50 | | | DALLAS | TX | 75244 | |
| EMPSIGHT INTERNATIONAL LLC | | PO BOX 885 | | | NEW YORK | NY | 10156 | |
| EMPYREAN MANAGEMENT GROUP INC | | 1717 SWEDE RD STE 206 | | | BLUE BELL | PA | 19422 | |
| EMRICH, KURT E | | 1320 NW 82ND ST NO 3 033 | | | KANSAS CITY | MO | 64118 | |
| EMS AIR INC | | 7368 REINDEER TRAIL | | | SAN ANTONIO | TX | 78238 | |
| EMS LIFEMATE SERVICES | | 10340 WOODMAN HILLS TERRACE | | | GLEN ALLEN | VA | 23060 | |
| EMS LIFEMATE SERVICES | | 10340 WOODMAN HILLS TERRACE | | | RICHMOND | VA | 23233 | |
| EMSCO | | PO BOX 3671 | | | ORLANDO | FL | 32802 | |
| EMULATION TECHNOLOGY INC | | BUILDING F | | | SANTA CLARA | CA | 950511301 | |
| EMULATION TECHNOLOGY INC | | 2344 WALSH AVE | BUILDING F | | SANTA CLARA | CA | 95051-1301 | |
| EMUSIC | | 100 PARK AVE 17TH FL | | | NEW YORK | NY | 10017 | |
| ENBODY, JOSEPH O | | 790 S MARKET | | | CHEHALIS | WA | 98532 | |
| ENCINITAS FLOWER SHOP | | 480 SO COAST HWY 101 | | | ENCINITAS | CA | 92024 | |
| ENCINITAS PFA, LLC | DR FREDERICK ALADJEM | 845 LAS PALMAS ROAD | | | PASADENA | CA | 91105 | |
| ENCINITAS, CITY OF | | 505 S VULCAN AVE | | | ENCINITAS | CA | 92024 | |
| ENCOMPASS | | 9195 RED BRANCH RD | | | COLUMBIA | MD | 21045 | |
| ENCOMPASS | | | | | | | | |
| ENCOMPASS ELECTRICAL TECH | | 1556 WHITLOCK AVE | | | JACKSONVILLE | FL | 32211 | |
| ENCOMPASS ELECTRICAL TECH | | 430 WEST DR | | | ALTAMONTE SPRINGS | FL | 32714 | |
| ENCOMPASS ELECTRICAL TECH | | 5901 WALDEN DR | | | KNOXVILLE | TN | 37919 | |
| ENCOMPASS ELECTRICAL TECH | | PO BOX 627 | 2662 AMERICAN DR | | APPLETON | WI | 54912-0627 | |
| ENCOMPASS ELECTRICAL TECH | | 5001 S ZUNI ST | | | LITTLETON | CO | 80120 | |
| ENCOMPASS ELECTRICAL TECH | | 1747 S 900 W | | | SALT LAKE CITY | UT | 84104 | |
| ENCOMPASS ELECTRICAL TECH | | | | | | | | |
| ENCOMPASS FACILITY SERVICES | | PO BOX 449 | | | OAKLAND | CA | 94604 | |
| ENCOMPASS FACILITY SERVICES | | 2850 POPLAR ST | | | OAKLAND | CA | 94608 | |
| ENCOMPASS FACILITY SERVICES | | 940 REMILLARD CT | | | SAN JOSE | CA | 95122 | |
| ENCOMPASS FACILITY SERVICES | | | | | | | | |
| ENCOMPASS MECHANICAL | | 5541 CENTRAL AVE | | | BOULDER | CO | 80301 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENCOMPASS MECHANICAL | | | | | | | | |
| ENCOMPASS MECHANICAL SERVICES | | PO BOX 728 | | | WILLISTON | VT | 05495 | |
| ENCOMPASS MECHANICAL SERVICES | | 1033 SOUTH EDGEWOOD AVE | | | JACKSONVILLE | FL | 32205 | |
| ENCOMPASS MECHANICAL SERVICES | | 1033 EDGEWOOD AVE SOUTH | | | JACKSONVILLE | FL | 32205 | |
| ENCOMPASS MECHANICAL SERVICES | | 1920 NW 32ND ST | | | POMPANO BEACH | FL | 33064 | |
| ENCOMPASS MECHANICAL SERVICES | | 7655 CONVOY CT | | | SAN DIEGO | CA | 92111 | |
| ENCOMPASS MECHANICAL SERVICES | | PO BOX 46787 | | | SEATTLE | WA | 98106 | |
| ENCOMPASS MECHANICAL SERVICES | | 7707 DETROIT AVE SW | | | SEATTLE | WA | 981061903 | |
| ENCOMPASS MECHANICAL SERVICES | | | | | | | | |
| ENCORE AWARDS & MARKING CORP | | 1055 E WALNUT ST | | | PASADENA | CA | 91106 | |
| ENCORE AWARDS & MARKING CORP | | SUITE A | | | GLENDORA | CA | 91740 | |
| ENCORE MARKETING INTERNATIONAL | | INC 4501 FORBES BLVD | | | LANHAM | MD | 20706 | |
| ENCORE RECEIVABLE MANAGEMENT | | PO BOX 3330 | 400 N ROGERS RD | | OLATHE | KS | 66062 | |
| ENCORE RECEIVABLE MANAGEMENT | | | | | | | | |
| ENCORE REPAIR SERVICES, INC | | 1610 COLONIAL PARKWAY | | | INVERNESS | IL | 60067 | |
| ENCOUNTER COLLABORATIVE | | 919 SW TAYLOR ST STE 600 | | | PORTLAND | OR | 97205 | |
| ENCUESTA INC | | 4990 SW 72 AVE STE 110 | | | MIAMI | FL | 33155 | |
| ENDEAVOR COMMUNICATIONS | | 89 CYPRESS CREEK | | | CABOT | AR | 72023 | |
| ENDECA TECHNOLOGIES INC | | PO BOX 200445 | | | PITTSBURGH | PA | 15251 | |
| ENDERLE, MATTHEW | | 15520 COATESVILLE RD | | | BEAVERDAM | VA | 23015 | |
| ENDLESS MOUNTAIN WATER CO LTD | | PO BOX 400 | | | TUNKHANNOCK | PA | 18657 | |
| ENDRESS TRUCKING | | RD 1 BOX 265 | | | TYRONE | PA | 16686-9203 | |
| ENDRY REALTY CO , JOSEPH M | | 22 A VIA DELUNA DR | | | PENSACOLA BEACH | FL | 32561 | |
| ENDURA FLOORS | | 112 W PINE GROVE RD PO BOX 30 | | | PINE GROVE MILLS | PA | 16868 | |
| ENDURA FLOORS | | PO BOX 30 | | | PINE GROVE MILLS | PA | 16868 | |
| ENDURA SOFTWARE CORPORATION | | 115 NE 100TH STREET | | | SEATTLE | WA | 98125 | |
| ENEH, ENEH SEBA | | 924 E 20TH ST 3 | STONE SECURITY SERVICES | | OAKLAND | CA | 94606 | |
| ENERGETIX | | PO BOX 0593 | | | BUFFALO | NY | 14240-0593 | |
| ENERGIZER BATTERY CO | | 23145 NETWORK PL | DUNS NO 161095732 | | CHICAGO | IL | 60673-1231 | |
| ENERGIZER BATTERY CO | CHRIS GEOLAT | 533 MARYVILLE UNIVERSITY DRIVE | | | ST LOUIS | MO | 63141 | |
| ENERGY CONCEPTS INC | | SUITE 150 | | | SOMERSET | NJ | 08873 | |
| ENERGY CONCEPTS INC | | 2 EXECUTIVE DR STE 200 | | | SOMERSET | NJ | 08873 | |
| ENERGY CONCEPTS INC | | ONE EXECUTIVE DR | SUITE 150 | | SOMERSET | NJ | 08873 | |
| ENERGY CONSERVATION ENGRG CO | | 2785 HERMANOS ST | | | PASADENA | CA | 91107 | |
| ENERGY DESIGN SYSTEMS INC | | 8 CLOVERFIELD DRIVE | | | ANDOVER | MA | 01810 | |
| ENERGY LIGHTING & SUPPLY CO IN | | SUITE 165 | | | LARGO | MD | 20774 | |
| ENERGY LIGHTING & SUPPLY CO IN | | 9475 LOTTSFORD RD | SUITE 165 | | LARGO | MD | 20774 | |
| ENERGY LOGIC INC | | PO BOX 142 | | | DENNIS | MA | 02638-0002 | |
| ENERGY MANAGEMENT SYSTEMS | | PO BOX 538 | EMS 0415 125100 | | MALVERN | PA | 19355-0538 | |
| ENERGY MANAGEMENT SYSTEMS | | | | | | | | |
| ENERGY PRODUCTS INC | | 315 N INDUSCO CT | | | TROY | MI | 48083 | |
| ENERGY PRODUCTS INC | | 288 ROBBINS DR | | | TROY | MI | 48083 | |
| ENERGY PRODUCTS INC | | | | | | | | |
| ENERGY SERVICES INC | | 3007C W CLAY ST | | | RICHMOND | VA | 23230 | |
| ENERGY VISION INC | | 1511 SEMINOLA BLVD STE 17 | | | CASSELBERRY | FL | 32707 | |
| ENERSYS INC | | PO BOX 8500 S 9015 | | | PHILADELPHIA | PA | 19178-9015 | |
| ENERSYS INC | | PO BOX 14145 | | | READING | PA | 196124145 | |
| ENERSYS INC | | PO BOX 601164 | | | CHARLOTTE | NC | 28260-1164 | |
| ENERSYS INC | | 1604 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1006 | |
| ENERSYS INC | | FILE 53920 | | | LOS ANGELES | CA | 90074-3920 | |
| ENFIELD, TOWN OF | | PO BOX 10007 | | | LEWISTON | ME | 04243-9434 | |
| ENFIELD, TOWN OF | | 820 ENFIELD ST | | | ENFIELD | CT | 06082 | |
| ENFOTEK LLC | | 10021 WOODBARON WAY | | | RICHMOND | VA | 23233 | |
| ENFOTEK LLC | | | | | | | | |
| ENGAGE INC | | PO BOX 846138 | | | BOSTON | MA | 02284-6138 | |
| ENGAGE INC | | | | | | | | |
| ENGELKE, SANDRA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| ENGELS COMMERCIAL APPLIANCE | | 1930 FORWARD ST | | | GREEN BAY | WI | 54304 | |
| ENGENIO INFORMATION TECHNOLOGIES | | 3718 N ROCK RD | | | WICHITA | KS | 67226 | |
| ENGENIO INFORMATION TECHNOLOGIES | | FILE NO 54623 | | | LOS ANGELES | CA | 90074-4623 | |
| ENGERON, CLAIRE E | | 22324 GOLDEN SPRINGS DR | | | DIAMOND BAR | CA | 91765 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENGINEERED PIPING PRODUCTS INC | | 3955 DARTMOUTH CT | | | FREDERICK | MD | 21703 | |
| ENGINEERED POWER SYSTEMS | | 48 PROGRESS PKY | | | MARYLAND HEIGHTS | MO | 63043 | |
| ENGINEERED POWER SYSTEMS | | | | | | | | |
| ENGINEERED PRODUCTS | | PO BOX 65622 | | | CHARLOTTE | NC | 28265-0622 | |
| ENGINEERED PRODUCTS | | | | | | | | |
| ENGINEERED STRUCTURES INC | | 12400 W OVERLAND RD | | | BOISE | ID | 83709 | |
| ENGINEERED SYSTEMS/PRODUCTS | | 8121 VIRGINIA PINE COURT | | | RICHMOND | VA | 23237 | |
| ENGINEERED TECHNICAL SERVICES | | 5177 BELLWOOD CT STE A | | | BUFORD | GA | 30518 | |
| ENGINEERED TECHNICAL SVCS | | 5177 BELLWOOD CT STE A | | | BUFORD | GA | 30518 | |
| ENGINEERED TEXTILE PRODUCTS | | PO BOX 1719 | | | CALHOUN | GA | 30703 | |
| ENGINEERING & TESTING SERVICES | | PO BOX 5569 | | | INDIANAPOLIS | IN | 46255-5569 | |
| ENGINEERING & TESTING SERVICES | | 45749 HELM ST | | | PLYMOUTH | MI | 48170-6025 | |
| ENGINEERING & TESTING SERVICES | | | | | | | | |
| ENGINEERING CONSULTING SVC LTD | | 14026 THUNDERBOLT PL STE 100 | | | CHANTILLY | VA | 20151-3232 | |
| ENGINEERING CONSULTING SVC LTD | | 14000 THUNDERBOLT PL | STE R | | CHANTILLY | VA | 22021 | |
| ENGINEERING CONSULTING SVC LTD | | STE R | | | CHANTILLY | VA | 22021 | |
| ENGINEERING CONSULTING SVC LTD | | 2119D N HAMILTON ST | | | RICHMOND | VA | 23230 | |
| ENGINEERING CONSULTING SVC LTD | | 6909 INTERNATIONAL DR | STE 103 | | GREENSBORO | NC | 27409 | |
| ENGINEERING DESIGN ASSOCIATES | | PO BOX 50067 | | | RICHMOND | VA | 23231 | |
| ENGINEERING EXCELLENCE INC | | PO BOX 713823 | | | COLUMBUS | OH | 43271 | |
| ENGINEERING EXCELLENCE INC | | | | | | | | |
| ENGINEERING INDUSTRIES INC | | 60 CONNOLLY PKWY BLDG 8 | | | HAMDEN | CT | 06514 | |
| ENGLANDS TV | | 235 MAIN ST | | | FLORENCE | KY | 41042 | |
| ENGLEHART, JUDITH | | PETTY CASH TRAINING DEPT | 2040 THALBRO ST | | RICHMOND | VA | 23233 | |
| ENGLER ELECTRIC INC | | PO BOX 1745 | 609 COLUMBIA ST | | UTICA | NY | 13503 | |
| ENGLEWOOD LOCK & SAFE INC | | 4310 S BROADWAY | | | ENGLEWOOD | CO | 80110 | |
| ENGLEWOOD LOCK & SAFE INC | | | | | | | | |
| ENGLISH APPRAISAL SERVICES | | 6013 BROWNSBORO PARK BLVD | STE G | | LOUISVILLE | KY | 40207 | |
| ENGLISH APPRAISAL SERVICES | | 6500 GLENRIDGE PARK PLACE NO 6 | | | LOUISVILLE | KY | 40222 | |
| ENGLISH ELECTRIC | | RT 3 BOX 409 | | | LINDSAY | OK | 73052 | |
| ENGLISH GARDENS LANDSCAPE | | 4941 CLOUTIER DR | | | SALIDA | CA | 95368 | |
| ENGLISH GARDENS LANDSCAPE | | | | | | | | |
| ENGLISH HILLS | | 1200 FOUR MILE RD NW | | | GRAND RAPIDS | MI | 49504 | |
| ENGLISH HILLS | | 1200 FOUR MILE RD NW | | | GRAND RAPIDS | MI | 49544 | |
| ENGLISH JR, THOMAS | | PO BOX 442 | STATE MARSHAL FAIRFIELD CO | | STRATFORD | CT | 06615 | |
| ENGLISH REALTY | | PO BOX 386 | | | BREWTON | AL | 36427 | |
| ENGLISH, LINDA | | LOC NO 8003 PETTY CASH | 9950 MAYLAND DR ACCOUNTING | | RICHMOND | VA | 23233 | |
| ENGLISH, LINDA | | DR3 6TH FLOOR | | | RICHMOND | VA | | |
| ENGLUNDS DELI CAFE | | 4061 PORT CHICAGO HWY STE 4 | | | CONCORD | CA | 94521 | |
| ENGLUNDS DELI CAFE | | 4061 PORT CHICAGO HWY STE 4 | | | CONDORD | CA | 94521 | |
| ENGOTT & ASSOCIATES | | PO BOX 7085 | | | NOVI | MI | 48326 | |
| ENGRAVE & GRAPHIC INC | | 1605 EASTERN SE | | | GRAND RAPIDS | MI | 49507 | |
| ENGSTROM, JAMES | | 3305 HUNTINGTON AVE | | | MINNEAPOLIS | MN | 55416 | |
| ENHANCE ELECTRONICS | | 11875 E TELEGRAPH RD | | | SANTA FE SPRING | CA | 90670 | |
| ENHANCE ELECTRONICS | | | | | | | | |
| ENHANCED HOME THEATER LLC | | 2413 SANDY BROOK LN NO 250 | | | MIDLOTHIAN | VA | 23112 | |
| ENID TWO L L C | | 200 AVENEL STREET | | | AVENEL | NJ | 07001 | |
| ENID TWO L L C | | C/O ABBE LUMBER CORP | 200 AVENEL STREET | | AVENEL | NJ | 07001 | |
| ENID TWO, L L C | | C/O ABBE LUMBER CORPORATION | 200 AVENEL STREET | | AVENEL | NJ | 07001 | |
| ENITY TECHNOLOGY LTD | | RM 2701 8 SHUI ON CENTRE | NO 6 8 HARBOUR RD WANCHAI | | HONG KONG | | | CHN |
| ENITY TECHNOLOGY LTD | | | | | | | | |
| ENLIGHTENED LEADERSHIP INTL | | 7100 E BELLEVIEW AVE STE G11 | | | DENVER | CO | 80111 | |
| ENLIGHTENED LEADERSHIP INTL | | 7100 E BELLEVIEW AVE G11 | | | DENVER | CO | 80111 | |
| ENLOW OBA, J ANDREW | | 1645B S CHEYENNE AVE | | | TULSA | OK | 74119 | |
| ENMARK, M NELSON | | 3447 WEST SHAW AVENUE | | | FRESNO | CA | 93711 | |
| ENNIS, TOM | | PO BOX 271 | | | OLATHE | CO | 81425 | |
| ENON HOME ELECTRONICS | | PO BOX 271 | | | ENON | OH | 45323 | |
| ENR | | BOX 516 | | | HIGHTSTOWN | NJ | 08520 | |
| ENR | | PO BOX 517 | | | HIGHTSTOWN | NJ | 08520-0517 | |
| ENRIQUE INSTALLATIONS LLC | | 6052 AZALEA CIR | | | WEST PALM BEACH | FL | 33415 | |
| ENROUGHTY & SON INC, WW | | 10453 DESIGN RD | | | ASHLAND | VA | 23005 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENSAFE ENVIRONMENTAL CORP | | SUIT EB | | | VENTURA | CA | 93003 | |
| ENSAFE ENVIRONMENTAL CORP | | 4864 MARKEY ST | SUIT EB | | VENTURA | CA | 93003 | |
| ENTECH PERSONNEL SERVICE INC | | P O BOX 77000 | | | DETROIT | MI | 48277-1279 | |
| ENTECH PERSONNEL SERVICE INC | | DEPT 771279 | P O BOX 77000 | | DETROIT | MI | 48277-1279 | |
| ENTEGRAM | | 5 WATERSIDE CROSSING | | | WINDSOR | CT | 06095 | |
| ENTEGRAM | | 5 WATERSIDE CROSSING 3RD FL | | | WINDSOR | CT | 06095 | |
| ENTEGRITY SOLUTIONS CORP | | 410 AMHERST ST | | | NASHUA | NH | 03063 | |
| ENTEGRITY SOLUTIONS CORP | | 2077 GATEWAY PL STE 200 | | | SAN JOSE | CA | 95110 | |
| ENTELLI CONSULTING LLC | | 890 E HIGGINS RD STE 148 | | | SCHAUMBURG | IL | 60173 | |
| ENTERGY | | 5018 SPRING PARK ROAD | | | JACKSONVILLE | FL | 32207 | |
| ENTERGY | | PO BOX 52917 | | | NEW ORLEANS | LA | 70152-2917 | |
| ENTERGY | | PO BOX 61009 | | | NEW ORLEANS | LA | 701611009 | |
| ENTERGY | | PO BOX 61009 | | | NEW ORLEANS | LA | 70161-1009 | |
| ENTERGY | | PO BOX 61825 | | | NEW ORLEANS | LA | 70161-1825 | |
| ENTERGY | | PO BOX 61830 | | | NEW ORLEANS | LA | 70161-1830 | |
| ENTERGY | | PO BOX 64001 | | | NEW ORLEANS | LA | 70164-4001 | |
| ENTERGY | | PO BOX 61966 | | | NEW ORLEANS | LA | 70167-1966 | |
| ENTERGY ARKANSAS, INC /8101 | | PO BOX 8101 | | | BATON ROUGE | LA | 70891-8101 | |
| ENTERGY GULF STATES LA, LLC/8103 | | PO BOX 8103 | | | BATON ROUGE | LA | 70891-8103 | |
| ENTERGY LOUISIANA, INC /8108 | | PO BOX 8108 | | | BATON ROUGE | LA | 70891-8108 | |
| ENTERGY MISSISSIPPI, INC /8105 | | PO BOX 8105 | | | BATON ROUGE | LA | 70891-8105 | |
| ENTERGY SECURITY | | PO BOX 96041 | | | CHARLOTTE | NC | 28296-0041 | |
| ENTERGY SECURITY | | 1225 WEST GREGORY STREET | | | PENSACOLA | FL | 32501 | |
| ENTERGY SECURITY | | 549 N VIRGINIA AVE | | | WINTER PARK | FL | 32789-3178 | |
| ENTERGY SECURITY | | 7123 UNIVERSITY BLVD | | | WINTER PARK | FL | 32792 | |
| ENTERGY SECURITY | | PO BOX 915006 | | | ORLANDO | FL | 32891-5006 | |
| ENTERGY SECURITY | | PO BOX 9150076 | | | ORLANDO | FL | 328915007 | |
| ENTERGY SECURITY | | 3115 NW 10TH TERRACE STE 114 | | | FT LAUDERDALE | FL | 33309 | |
| ENTERGY SECURITY | | 520 HOWARD CT | | | CLEARWATER | FL | 33756-1102 | |
| ENTERGY SECURITY | | PO BOX 12744 | | | BIRMINGHAM | AL | 35202 | |
| ENTERGY TEXAS, INC /8104 | | PO BOX 8104 | | | BATON ROUGE | LA | 70891-8104 | |
| ENTERPRISE | | 10751 W BROAD ST | NORFOLK RICHMOND | | GLEN ALLEN | VA | 23060-3365 | |
| ENTERPRISE | | NORFOLK/RICHMOND | 1800 DABNEY ROAD | | RICHMOND | VA | 23230 | |
| ENTERPRISE | | PO BOX 12907 | ATTN ACCTS RECEIVABLE | | NEWPORT NEWS | VA | 23612 | |
| ENTERPRISE | ACCTS RECEIVABLE | | | | NEWPORT NEWS | VA | 23612 | |
| ENTERPRISE | | 1127 WESTERN BLVD | | | JACKSONVILLE | NC | 28546 | |
| ENTERPRISE | | 1012 BROAD RIVER ROAD | | | COLUMBIA | SC | 29210-7971 | |
| ENTERPRISE | | 3355 PIONONO AVENUE | | | MACON | GA | 31206 | |
| ENTERPRISE | | 3410 VETERANS PKY | | | COLUMBUS | GA | 31904-6553 | |
| ENTERPRISE | | 14501 W SUNRISE BLVD | | | SUNRISE | FL | 33323 | |
| ENTERPRISE | | 200 VESTAVIA PKWY | STE 3700 | | BIRMINGHAM | AL | 35216 | |
| ENTERPRISE | | 7129 NW LOOP 410 | | | SAN ANTONIO | TX | 782384117 | |
| ENTERPRISE | | 7129 NW LOOP 410 | | | SAN ANTONIO | TX | 78238-4117 | |
| ENTERPRISE | | 2222 S DOBSON ROAD STE 502 | ATTN ACCOUNTS RECEIVABLE | | MESA | AZ | 85202-6481 | |
| ENTERPRISE | | 2580 S DUNEVILLE NO 108 | | | LAS VEGAS | NV | 89102 | |
| ENTERPRISE | | 4950 ALTA DR | | | LAS VEGAS | NV | 891073923 | |
| ENTERPRISE | | 4950 ALTA DR | | | LAS VEGAS | NV | 89107-3923 | |
| ENTERPRISE | | 2700 CHANDLER AVE SUITE A1 | | | LAS VEGAS | NV | 89120-4029 | |
| ENTERPRISE | | | | | | | | |
| ENTERPRISE ELECTRIC COMPANY | | 4204 SHANNON DRIVE | | | BALTIMORE | MD | 212132198 | |
| ENTERPRISE ELECTRIC COMPANY | | 4204 SHANNON DRIVE | | | BALTIMORE | MD | 21213-2198 | |
| ENTERPRISE FOUNDATION | | 34 PEACHTREE ST STE 2350 | | | ATLANTA | GA | 30303 | |
| ENTERPRISE FOUNDATION | | | | | | | | |
| ENTERPRISE LANHAM | | 8100 PROFESSIONAL PLACE NO 306 | | | LANHAM | MD | 20785 | |
| ENTERPRISE LEASING | | 1320 E 9TH ST STE ONE | | | EDMOND | OK | 73034-5772 | |
| ENTERPRISE LEASING | | 9607 SOUTH MEMORIAL | | | TULSA | OK | 74133 | |
| ENTERPRISE LEASING | | 8165 EAST 46TH STREET | | | TULSA | OK | 741454801 | |
| ENTERPRISE LEASING | | 8165 EAST 46TH STREET | | | TULSA | OK | 74145-4801 | |
| ENTERPRISE LEASING CO | | 6503 NORTH W STREET | | | PENSACOLA | FL | 32505 | |
| ENTERPRISE LEASING CO | | SOUTH CENTRAL INC | 6503 N W ST | | PENSACOLA | FL | 32505 | |
| ENTERPRISE LEASING COMPANY | | 14374 MANCHESTER ROAD | | | ST LOUIS | MO | 63011 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENTERPRISE PUBLISHING | | PO BOX 1450 | | | BROCKTON | MA | 02301 | |
| ENTERPRISE PUBLISHING | | | | | | | | |
| ENTERPRISE RECORD | | PO BOX 9 | | | CHICO | CA | 959270009 | |
| ENTERPRISE RECORD | | PO BOX 9 | | | CHICO | CA | 95927-0009 | |
| ENTERPRISE RECOVERY SYSTEM | | PO BOX 4688 | | | OAKBROOK | IL | 60522 | |
| ENTERPRISE RENT A CAR | | 248 MISHAWUM RD | | | WOBURN | MA | 01801 | |
| ENTERPRISE RENT A CAR | | C/O ELRAC | | | BRIDGEPORT | CT | 06606 | |
| ENTERPRISE RENT A CAR | | 370 NORTH AVENUE | C/O ELRAC | | BRIDGEPORT | CT | 06606 | |
| ENTERPRISE RENT A CAR | | 2 PRINDLE LN | | | DANBURY | CT | 06810 | |
| ENTERPRISE RENT A CAR | | 146 RT 17 N | | | HACKENSACK | NJ | 076011726 | |
| ENTERPRISE RENT A CAR | | 146 RT 17 N | ATTN ACCTS REC | | HACKENSACK | NJ | 07601-1726 | |
| ENTERPRISE RENT A CAR | | 4489 CAMPBELLS RUN RD | | | PITTSBURGH | PA | 152051311 | |
| ENTERPRISE RENT A CAR | | 4489 CAMPBELLS RUN RD | | | PITTSBURGH | PA | 15205-1311 | |
| ENTERPRISE RENT A CAR | | 265 WILMINGTON W CHESTER PIKE | | | CHADDS FORD | PA | 19317 | |
| ENTERPRISE RENT A CAR | | 2301 DORSEY RD STE 208 | | | GLEN BURNIE | MD | 21061 | |
| ENTERPRISE RENT A CAR | | 800 MASON AVENUE | | | DAYTONA BEACH | FL | 321174719 | |
| ENTERPRISE RENT A CAR | | 800 MASON AVENUE | | | DAYTONA BEACH | FL | 32117-4719 | |
| ENTERPRISE RENT A CAR | ACCOUNTS RECEIVABLE | | | | MADISON | TN | 37115 | |
| ENTERPRISE RENT A CAR | | 704 N GALLATIN ROAD | ATTN ACCOUNTS RECEIVABLE | | MADISON | TN | 37115 | |
| ENTERPRISE RENT A CAR | ACCTS RECEIVABLE | | | | CARMEL | IN | 460326807 | |
| ENTERPRISE RENT A CAR | | PO BOX 1807 | ATTN ACCTS RECEIVABLE | | CARMEL | IN | 46032-6807 | |
| ENTERPRISE RENT A CAR | | 11375 S MIDDLEBELT RD | ATTN ACCTS RECEIVABLE | | ROMULUS | MI | 48174-2715 | |
| ENTERPRISE RENT A CAR | | 11001 W MITCHELL | | | MILWAUKEE | WI | 532143805 | |
| ENTERPRISE RENT A CAR | | 11001 W MITCHELL | | | MILWAUKEE | WI | 53214-3805 | |
| ENTERPRISE RENT A CAR | | 3030 WASHINGTON | | | WAUKEGAN | IL | 60085 | |
| ENTERPRISE RENT A CAR | | PO BOX 19180 | | | HOUSTON | TX | 77224-9180 | |
| ENTERPRISE RENT A CAR | | PO BOX 1407 | ATTN ACCTS RECEIVABLE | | ENGLEWOOD | CO | 80150 | |
| ENTERPRISE RENT A CAR | | PO BOX 1407 | | | ENGLEWOOD | CO | 80150 | |
| ENTERPRISE RENT A CAR | | 8230 N SE4PULVEDA BLVD | ACCTS RECEIVABLE | | VAN NUYS | CA | 91402-4307 | |
| ENTERPRISE RENT A CAR | | 229 AZUSA AVE | | | AZUSA | CA | 91702-4554 | |
| ENTERPRISE RENT A CAR | | 376 S INDIAN HILL BLVD | | | CLAREMONT | CA | 91711-5223 | |
| ENTERPRISE RENT A CAR | | 5462 HOLT BLVD | ATTN ACCOUNTS RECEIVABLE | | MONTCLAIR | CA | 91763-4528 | |
| ENTERPRISE RENT A CAR | ACCTS RECEIVABLE | | | | SAN DIEGO | CA | 921212533 | |
| ENTERPRISE RENT A CAR | | 6330 MARINDUSTRY DRIVE | ATTN ACCTS RECEIVABLE | | SAN DIEGO | CA | 92121-2533 | |
| ENTERPRISE RENT A CAR | | 18151 BEACH BLVD | ATTN ACCOUNTS RECEIVABLES | | HUNTINGTON BEACH | CA | 92648-1306 | |
| ENTERPRISE RENT A CAR | | SUITE 600 / ACCTS RECEIVABLE | | | SAN JOSE | CA | 95110 | |
| ENTERPRISE RENT A CAR | | 226 AIRPORT PARKWAY | SUITE 600 / ACCTS RECEIVABLE | | SAN JOSE | CA | 95110 | |
| ENTERPRISE RENT A CAR | | PO BOX 58069 | | | RENTON | WA | 98058 | |
| ENTERPRISE RENT A CAR 2112 | | 8026C W BROAD ST | | | RICHMOND | VA | 23294 | |
| ENTERPRISE SERVICE TECH | | PO BOX 589 | | | CORTLAND | NY | 13045 | |
| ENTERPRISE SERVICE TECH | | | | | | | | |
| ENTERPRISE SIGHT & SOUND INC | | 3075 MISSION BLVD STE 1 | | | FAYETTEVILLE | AR | 72703 | |
| ENTERPRISE SIGHT & SOUND INC | | 3075 E MISSION BLVD | | | FAYETTEVILLE | AR | 72703 | |
| ENTERPRISE TREASURY CONSULTING | | P O BOX 6403 | | | GLEN ALLEN | VA | 230586403 | |
| ENTERPRISE TREASURY CONSULTING | | P O BOX 6403 | | | GLEN ALLEN | VA | 23058-6403 | |
| ENTERPRISE VIRGINIA | | 10043 MIDLOTHIAN TPKE STE 204 | | | RICHMOND | VA | 23235 | |
| ENTERPRISE WAREHOUSING SOLUT | | 15 SPINNING WHEEL RD | STE 330 | | HINSDALE | IL | 60521 | |
| ENTERTAINMART | | 5955 ALPHA ROAD | | | DALLAS | TX | 75240 | |
| ENTERTAINMART PRESTON RD, LLC | MARK KANE | 6515 PEMBERTON DRIVE | | | DALLAS | TX | 75230 | |
| ENTERTAINMENT CONNECTION, THE | | 2358 PLANK ROAD | | | FREDERICKSBURG | VA | 22401 | |
| ENTERTAINMENT EXPRESSIONS LLC | | 2705 HAPPY JOE DR | | | BETTENDORF | IA | 52722 | |
| ENTERTAINMENT MEDIA | | STAHGRUBERRING 11A | | | MUNCHEN | VA | U1829 | |
| ENTERTAINMENT MERCHANTS ASSOC | | 16530 VENTURA BLVD STE 400 | | | ENCINO | CA | 91436 | |
| ENTERTAINMENT PUBLICATIONS INC | | PO BOX 7067 | | | TROY | MI | 48007-7067 | |
| ENTERTAINMENT SOLUTIONS | | 602 N 40TH AVE | | | HATTIESBURG | MS | 39401 | |
| ENTERTAINMENT SYSTEMS INC | | 1212 N WOODS CHAPEL RD | | | BLUE SPRINGS | MO | 64015 | |
| ENTERTAINMENT TECHNOLOGIES | | 1452 KENNEDY DR LUANI PLAZA | | | KEY WEST | FL | 33040 | |
| ENTERTAINMENT WEEKLY | | 3822 PAYSPHERE CIR | | | CHICAGO | IL | 60674-3822 | |
| ENTEX | | BOX 7247 7522 | | | PHILADELPHIA | PA | 191707522 | |
| ENTEX | | BOX 7247 7522 | | | PHILADELPHIA | PA | 19170-7522 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENTEX | | BOX 7777 W501879 | | | PHILADELPHIA | PA | 19175-1879 | |
| ENTRANCO | | 7740 N 16TH ST STE 200 | | | PHOENIX | AZ | 85020-4462 | |
| ENTRANCO | | SUITE 100 | | | PHOENIX | AZ | 85021 | |
| ENTRE COMPUTER CENTER | | 3846 ELECTRIC RD | | | ROANOKE | VA | 24018 | |
| ENTREKIN, RICHARD | | 4012 S 297TH PL | | | AUBURN | WA | 98001 | |
| ENTRONIX INTERNATIONAL INC | | CENTRAL ACCOUNTING OFFICE | | | MINNEAPOLIS | MN | 554421975 | |
| ENTRONIX INTERNATIONAL INC | | 9600 54TH AVENUE NORTH | CENTRAL ACCOUNTING OFFICE | | MINNEAPOLIS | MN | 55442-1975 | |
| ENTRY SYSTEMS INC | | 918 EAST 3900 SOUTH | | | SALT LAKE CITY | UT | 84124 | |
| ENTRY SYSTEMS INC | | 301 1ST AVENUE N | | | KENT | WA | 98032 | |
| ENTUA | | PO BOX 4755 DEPT J | | | CAROL STREAM | IL | 601974755 | |
| ENTUA | | PO BOX 4755 DEPT J | | | CAROL STREAM | IL | 60197-4755 | |
| ENVELOPES ONLY INC | | 133 ROXBURY INDUSTRIAL CTR | | | CHARLES CITY | VA | 23030 | |
| ENVIRO INDUSTRIAL CONTRACTORS | | ROUTE 4 BOX 157 | | | ROANOKE | TX | 76262 | |
| ENVIROCARE | | PO BOX 3513 | | | BRYAN | TX | 778053513 | |
| ENVIROCARE | | PO BOX 3513 | | | BRYAN | TX | 77805-3513 | |
| ENVIROCARE | | 611 BRUSSELLS DR | | | COLLEGE STATION | TX | 77845 | |
| ENVIROMANAGEMENT | | 3006 STOUTS ROAD | | | FULTONDALE | AL | 35068 | |
| ENVIROMATION INC | | PO BOX 6024 | | | ASHLAND | VA | 23005 | |
| ENVIROMATION INC | | | | | | | | |
| ENVIRONMENT CONTROL | | COLUMBUS EAST INC | | | REYNOLDSBURG | OH | 430686115 | |
| ENVIRONMENT CONTROL | | PO BOX 1115 | COLUMBUS EAST INC | | REYNOLDSBURG | OH | 43068-6115 | |
| ENVIRONMENT CONTROL | | 10871 ENGLE RD | | | VANDALIA | OH | 45377 | |
| ENVIRONMENT CONTROL | | 9995 MONROE DRIVE STE 123 | | | DALLAS | TX | 75220 | |
| ENVIRONMENT CONTROL | | PO BOX 6877 | | | BOISE | ID | 83707 | |
| ENVIRONMENT CONTROL | | | | | | | | |
| ENVIRONMENT UNLIMITED INC | | 825 S FEE ANA DR | | | PLACENTIA | CA | 92870 | |
| ENVIRONMENT UNLIMITED INC | | 825 FEE ANA | | | PLACENTIA | CA | 92870 | |
| ENVIRONMENTAL CARE INC | | 24121 VENTURA BLVD | | | CALABASAS | CA | 91302 | |
| ENVIRONMENTAL CHEMICAL CORP | | 730 MARKET AVE S | | | CANTON | OH | 44702 | |
| ENVIRONMENTAL CHEMICAL CORP | | | | | | | | |
| ENVIRONMENTAL CONTROL | | 17231 RAILROAD ST STE 500 | | | INDUSTRY | CA | 91748 | |
| ENVIRONMENTAL CONTROL BLDG | | 801 CLANTON ROAD SUITE 104 | | | CHARLOTTE | NC | 282171365 | |
| ENVIRONMENTAL CONTROL BLDG | | 801 CLANTON ROAD SUITE 104 | | | CHARLOTTE | NC | 28217-1365 | |
| ENVIRONMENTAL CONTROL BOARD | | 66 JOHN ST | | | NEW YORK | NY | 10038 | |
| ENVIRONMENTAL DESIGN GROUP INC | | 9015 ANTARES AVE | | | COLUMBUS | OH | 43240 | |
| ENVIRONMENTAL DYNAMICS GROUP | | PO BOX 1258 | | | PRINCETON | NJ | 08542 | |
| ENVIRONMENTAL FIRE PROTECTION | | 249 CEDAR HILL ST | | | MARLBORO | MA | 01752 | |
| ENVIRONMENTAL LAND DEVELOPERS | | 1685 CHEVRON WAY | | | DUNWOODY | GA | 303504431 | |
| ENVIRONMENTAL LAND DEVELOPERS | | 1685 CHEVRON WAY | | | DUNWOODY | GA | 30350-4431 | |
| ENVIRONMENTAL LANDSCAPING | | PO BOX 209 | | | WANTAGH | NY | 11793 | |
| ENVIRONMENTAL LANDSCAPING | | | | | | | | |
| ENVIRONMENTAL LIGHT RECYCLERS | | 2737 BRYAN AVE | | | FORT WORTH | TX | 76104 | |
| ENVIRONMENTAL PRIDE INC | | SUITE 130 | | | WOODINVILLE | WA | 98072 | |
| ENVIRONMENTAL PRIDE INC | | 14136 NE WOODINVILLE/DUVALL RD | SUITE 130 | | WOODINVILLE | WA | 98072 | |
| ENVIRONMENTAL PROTECTION DEPT | | 3900 COMMONWEALTH BLVD | | | TALLAHASSEE | FL | 32399 | |
| ENVIRONMENTAL PROTECTION DIV | | 300 WINSTON ST | DEPT OF HIGHWAY | | MANCHESTER | NH | 03103 | |
| ENVIRONMENTAL RESOURCE CTR | | 101 CENTER POINTE DR | | | CARY | NC | 27513 | |
| ENVIRONMENTAL RESOURCE CTR | | | | | | | | |
| ENVIRONMENTAL RESOURCES MNGMT | | 7106 CROSSROADS BLVD STE 228 | | | BRENTWOOD | TN | 37027 | |
| ENVIRONMENTAL RESOURCES MNGMT | | SUITE 228 7106 CROSSROADS BLVD | | | BRENTWOOD | TN | 37027 | |
| ENVIRONMENTAL SYSTEM SERVICES | | 6280 ARC WAY | | | FT MYERS | FL | 33912 | |
| ENVIRONMENTAL SYSTEM SERVICES | | | | | | | | |
| ENVIRONMENTAL SYSTEMS DESIGN | | 55 E MONROE ST STE 1660 | | | CHICAGO | IL | 60603 | |
| ENVIRONMENTAL SYSTEMS DESIGN | | 175 W JACKSON BLVD STE 1400 | | | CHICAGO | IL | 60604 | |
| ENVIRONMENTAL TEMPERATURE | | 1912 FARIFAX AVE | | | CHERRY HILL | NJ | 08003 | |
| ENVIRONMENTAL TEMPERATURE | | CONTROL INC | 1912 FARIFAX AVE | | CHERRY HILL | NJ | 08003 | |
| ENVIROSELL | | 907 BROADWAY 2ND FL | | | NEW YORK | NY | 100107107 | |
| ENVIROSELL | | 907 BROADWAY 2ND FL | | | NEW YORK | NY | 10010-7107 | |
| ENVIROSOLVE ENV MGMT INC | | POBOX 18568 | | | INDIANAPOLIS | IN | 462180568 | |
| ENVIROSOLVE ENV MGMT INC | | 2255 N RALSTON AVE | POBOX 18568 | | INDIANAPOLIS | IN | 46218-0568 | |
| ENVIROTECH SYSTEMS | | 1800 TERMINAL ROAD | | | NILES | MI | 49120 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENVIROTECH SYSTEMS | | PO BOX 400 | | | KELLER | TX | 76244 | |
| ENVIROTEK INC | | 1111 OBERLIN RD | | | RALEIGH | NC | 27605 | |
| ENVISIO | | 855 VILLAGE CTR DR 228 | | | ST PAUL | MN | 55127 | |
| ENVISIO | | | | | | | | |
| ENVISION | | 47490 SEABRIDGE DR | | | FREMONT | CA | 94538 | |
| ENVISION CORP | | PO BOX 602 | | | CROTON | NY | 10520 | |
| ENVISIONET INC | | 8006 E ARAPAHOE RD STE 20 | | | ENGLEWOOD | CO | 80112-6814 | |
| ENVISIONET INC | | | | | | | | |
| ENVOY CREATIVE CONSULTANTS | | 6056 KESTNER CIR | | | ALEXANDRIA | VA | 22315 | |
| ENVOY CREATIVE CONSULTANTS | | | | | | | | |
| EON COMMUNICATIONS CORP | | PO BOX 406938 | MILLENNIUM DIVISION | | ATLANTA | GA | 30384-6938 | |
| EON COMMUNICATIONS CORP | LAURIE SCHNABL | 1703 SAWYER RD | | | CORINTH | MS | 38834 | |
| EON COMMUNICATIONS CORP | | DEPT CH 19080 | | | PALATINE | IL | 60055-9080 | |
| EON COMMUNICATIONS CORP | | | | | | | | |
| EPA | | ARIEL RIOS BUILDING | 1200 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20460 | |
| EPARTY UNLIMITED | | PO BOX 5308 | | | SAN MATEO | CA | 944020308 | |
| EPARTY UNLIMITED | | PO BOX 5308 | | | SAN MATEO | CA | 94402-0308 | |
| EPIC AUDIO VIDEO | | 610 S KELLY STE T | | | EDMOND | OK | 73003 | |
| EPIC LANDSCAPE PRODUCTIONS LLC | | 23933 W 175TH ST | | | GARDNER | KS | 66030 | |
| EPIC PROFITS INC | | 2497 MARTIN AVE | | | BELLMORE | NY | 11710 | |
| EPICOR SOFTWARE CORPORATION | | DEPT 1547 | | | LOS ANGELES | CA | 90084-1547 | |
| EPICOR SOFTWARE CORPORATION | | | | | | | | |
| EPITAPH | | 2798 SUNSET BLVD | | | LOS ANGELES | CA | 90026 | |
| EPM COMMUNICATIONS INC | | 160 MERCER ST 3RD FL | | | NEW YORK | NY | 10012-9810 | |
| EPO TECHNOLOGY OF AMERICA INC | | 603 E UNIVERSITY DR NO 262 | | | CARSON | CA | 90746 | |
| EPOCH SOLUTIONS LLC | | 125 GRAY ST | | | NORTH ANDOVER | MA | 01845 | |
| EPOCH SOLUTIONS LLC | | | | | | | | |
| EPPERSON, KOUMBA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| EPPES & PLUMBLEE PA | | PO BOX 10066 | | | GREENVILLE | SC | 29603 | |
| EPPS PC, M RICHARD | | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| EPPS, PHEOLA | | 8905 PLAYGROUND CIR | | | RICHMOND | VA | 23237 | |
| EPPS, RICHARD | | 400 N 9TH ST | RICHMOND GEN DIST CT | | RICHMOND | VA | 23219 | |
| EPPS, RICHARD | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | |
| EPRIZE LLC | | 34405 W 12 MILE RD STE 123 | | | FARMINGTON HILLS | MI | 48331 | |
| EPS DOUBLET | | PO BOX 17543 | | | DENVER | CO | 80217-1754 | |
| EPS DOUBLET | | 11420 E 51ST AVE | | | DENVER | CO | 80239 | |
| EPS SPECIALTIES LTD INC | | 7875 7877 SCHOOL RD | | | CINCINNATI | OH | 45249 | |
| EPSILON ELECTRONICS INC | | 1550 S MAPLE AVE | | | MONTEBELLO | CA | 90640 | |
| EPSILON INTERACTIVE INC | | 16 W 20TH ST | | | NEW YORK | NY | 10011-4203 | |
| EPSON ACCESSORIES INC | | P O BOX 2903 | | | TORRANCE | CA | 905092903 | |
| EPSON ACCESSORIES INC | | PO BOX 93107 | | | LONG BEACH | CA | 90809-3107 | |
| EPSON AMERICA INC | | PO BOX 7247 7503 | | | PHILADELPHIA | PA | 191707503 | |
| EPSON AMERICA INC | | PO BOX 7247 7503 | | | PHILADELPHIA | PA | 19170-7503 | |
| EPSON AMERICA INC | | PO BOX 7427 7503 | | | PHILADELPHIA | PA | 19170-7503 | |
| EPSON AMERICA INC | ALLAN LIPSTEIN | 3840 KILROY AIRPORT WAY | | | LONG BEACH | CA | 90806 | |
| EPSON AMERICA INC | ALLAN LIPSTEIN | | | | | CA | | |
| EPSTEIN BECKER & GREEN PC | | 1875 CENTURY PARK EAST | SUITE 500 | | LOS ANGELES | CA | 90067 | |
| EPSTEIN BECKER & GREEN PC | | SUITE 500 | | | LOS ANGELES | CA | 90067 | |
| EPSTEIN BROWN MARKOWITZ GIOIA | | 245 GREEN VILLAGE RD PO BOX 901 | | | CHATHAM TOWNSHIP | NJ | 079280901 | |
| EPSTEIN BROWN MARKOWITZ GIOIA | | PO BOX 901 | 245 GREEN VILLAGE RD | | CHATHAM TOWNSHIP | NJ | 07928-0901 | |
| EPSTEIN, ERON H | | 713 CHERRY ST | | | CHATTANOOGA | TN | 37402 | |
| EPURI, SARITHA | | 100 CHATHAM PARK DR APT 307 | | | PITTSBURGH | PA | 15220 | |
| EPURI, SARITHA | | 2506 E WASHINGTON ST NO 15 | | | BLOOMINGTON | IL | 61704 | |
| EQUAL EMPLOYMENT ADVISORY COUN | | 1015 15TH STREET NW | SUITE 1200 | | WASHINGTON | DC | 20005 | |
| EQUAL EMPLOYMENT ADVISORY COUN | | SUITE 1200 | | | WASHINGTON | DC | 20005 | |
| EQUAL NET CORP | | PO BOX 55000 DEPT 2201 | | | DETROIT | MI | 48255 | |
| EQUALITY SPECIALTIES | | PO BOX 861259 | | | ORLANDO | FL | 32888 | |
| EQUATERRA | | PO BOX 120110 | DEPT 0110 | | DALLAS | TX | 75312-0110 | |
| EQUI CON | | PO BOX 1037 | | | ALAMOSA | CO | 81101 | |
| EQUIFAX | | ONE PARK PL 4TH FL | | | ALBANY | NY | 12205 | |
| EQUIFAX | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EQUIFAX CANADA INC | | CP/PO BOX 8000 | PLACE BONAVENTURE | | MONTREAL QC H5A | CA | 1J9 | |
| EQUIFAX CANADA INC | | PLACE BONAVENTURE | | | MONTREAL QC H5A | CA | 1J9 | |
| EQUIFAX CONSUMER SERVICES | | 211 PERIMETER CENTER PKWY | STE 200 | | ATLANTA | GA | 30346 | |
| EQUIFAX CREDIT INFORMATION | | THE CREDIT BUREAU INC | | | ATLANTA | GA | 303485530 | |
| EQUIFAX CREDIT INFORMATION | | PO BOX 105530 | THE CREDIT BUREAU INC | | ATLANTA | GA | 30348-5530 | |
| EQUIFAX CREDIT INFORMATION | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| EQUIFAX CREDIT INFORMATION | | 30640 PACIFIC HWY S | | | FEDERAL WAY | WA | 98003 | |
| EQUIFAX MARKETING SERVICES | | PO BOX 945510 | | | ATLANTA | GA | 30394 | |
| EQUIFAX MARKETING SERVICES | | PO BOX 945510 | | | ATLANTA | GA | 30394-5510 | |
| EQUIFAX MARKETING SERVICES | | PO BOX 105835 | | | ATLANTA | GA | 30394-5835 | |
| EQUILINK REAL ESTATE | | 508 AIRPORT RD STE B | | | PANAMA CITY | FL | 32405 | |
| EQUINIX | | DEPT LA 22310 | | | PASADENA | CA | 91185 | |
| EQUINOX SYSTEMS INC | | PO BOX 214004 | | | MIAMI | FL | 33121 | |
| EQUIPMENT ENGINEERING CO | | DEPT 196 PO BOX 2901 | | | MEMPHIS | TN | 38101 | |
| EQUIPMENT SOLUTIONS INC | | 16358 NACOGDOCHES ROAD | | | SAN ANTONIO | TX | 78247 | |
| EQUIPMENT SPECIALTIES | | 4914 BOULDER HWY NO 821 | | | LAS VEGAS | NV | 89121 | |
| EQUIPMENT UNLIMITED | | 349 WINDY DRIVE | | | WTBY | CT | 06705 | |
| EQUIPOWER | | 5430 LBJ FWY STE 1700 3 LINCOLN CTR | | | DALLAS | TX | 75240 | |
| EQUIPOWER | | 5430 LBJ FWY STE 1700 | THREE LINCOLN CENTRE | | DALLAS | TX | 75240 | |
| EQUISERVE INC | | 250 ROYALL ST | | | CANTON | MA | 02021 | |
| EQUISERVE INC | | 4229 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| EQUITABLE GAS | | PO BOX 371304 | | | PITTSBURGH | PA | 152507304 | |
| EQUITABLE GAS | | PO BOX 747052 | | | PITTSBURGH | PA | 15274-7052 | |
| EQUITABLE GAS | | PO BOX 747078 | | | PITTSBURGH | PA | 15274-7078 | |
| EQUITABLE GAS COMPANY | | 225 NORTH SHORE DRIVE 3RD FLOOR | | | PITTSBURGH | PA | 15212-5861 | |
| EQUITABLE LIFE ASSURANCE | | C/O COMPASS RETAIL | | | ATLANTA | GA | 31193 | |
| EQUITABLE LIFE ASSURANCE | | PO BOX 931539 | C/O EASTRIDGE MALL | | ATLANTA | GA | 31193 | |
| EQUITABLE LIFE ASSURANCE | | PO BOX 930935/ROSEDALE CENTER | C/O COMPASS RETAIL | | ATLANTA | GA | 31193 | |
| EQUITABLE LIFE ASSURANCE | | PO BOX 930934/SOUTHDALE CENTER | C/O COMPASS RETAIL | | ATLANTA | GA | 31193 | |
| EQUITABLE LIFE ASSURANCE | | PO BOX 930965 | BERKSHIRE MALL | | ATLANTA | GA | 31193 | |
| EQUITY ANALYTICS LLC | | LOCKBOX 23626 | 23626 NETWORK PL | | CHICAGO | IL | 60673-1236 | |
| EQUITY ANALYTICS LLC | | 14614 N KLERLAND BLVD | STE N 240 | | SCOTTSDALE | AZ | 85254 | |
| EQUITY APPRAISAL CO | | 39664 CHAFFER | | | CLINTON TWP | MI | 48038 | |
| EQUITY GROUP, THE | | 2300 W SAHARA AVE STE 1130 BOX 2 | | | LAS VEGAS | NV | 89102 | |
| EQUITY OFFICE PROPERTIES | | PO BOX 45587 | | | SAN FRANCISCO | CA | 941450587 | |
| EQUITY OFFICE PROPERTIES | | PO BOX 45587 | EOP INDUSTRIAL PORTFOLIO LLC | | SAN FRANCISCO | CA | 94145-0587 | |
| EQUITY ONE INC | | PO BOX 404716 | BANK OF AMERICA | | ATLANTA | GA | 30384-4716 | |
| EQUITY RECORDS | | 1222 16TH AVE S | | | NASHVILLE | TN | 37212 | |
| EQUITY TIME USA | | 6262 PATTERSON PASS RD | STE 26 | | LIVERMORE | CA | 94550 | |
| EQUITY TITLE AGENCY | | 4317 CHESTER AVENUE STE 100 | | | CLEVELAND | OH | 44103 | |
| EQUITY TRANSPORTATION CO | | PO BOX 79001 | | | DETROIT | MI | 48279 | |
| EQUUS COMPUTER SYSTEMS INC | | SDS 12 1440 | | | MINNEAPOLIS | MN | 554861440 | |
| EQUUS COMPUTER SYSTEMS INC | | PO BOX 86 | SDS 12 1440 | | MINNEAPOLIS | MN | 55486-1440 | |
| ERA CLASSIC REALTY INC | | 1100 W MARKET ST | | | LEWISBURG | PA | 17837 | |
| ERA CLASSIC REALTY INC | | | | | | | | |
| ERA JEFFERSON REAL ESTATE | | 5656 VETERANS PKY | | | COLUMBUS | GA | 31904 | |
| ERA JEFFERSON REAL ESTATE | | | | | | | | |
| ERA LEATHERMAN REALTY INC | | 2180 W EVANS ST | | | FLORENCE | SC | 29501 | |
| ERA TEAM REALTORS | | 2396 EASTEX FREEWAY | | | BEAUMONT | TX | 77703 | |
| ERASER CO INC, THE | | OLIVA DR | | | SYRACUSE | NY | 13221 | |
| ERASER CO INC, THE | | PO BOX 4961 | OLIVA DR | | SYRACUSE | NY | 13221 | |
| ERC COMMERCIAL INC | | 366 BLUFF CITY BLVD | | | ELGIN | IL | 60120-8324 | |
| ERC INC | | 2472 EASTMAN AVE NO 31 | | | VENTURA | CA | 93003 | |
| ERC INC | | 2473 EASTMAN AVE NO 31 | | | VENTURA | CA | 93003 | |
| ERC PARTS INC | | PO BOX 6369 | | | MARIETTA | GA | 300650369 | |
| ERC PARTS INC | | PO BOX 6369 | | | MARIETTA | GA | 30065-0369 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERCOLANO AIA, THOMAS | | 202 HIGHLAND AVENUE | | | UPPER MONTCLAIR | NJ | 07043 | |
| ERECTIONS UNLIMITED | | 1128 SOUTH OLD CANYON DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| EREPLACEMENTS LLC | | 5190 NEIL RD STE 205 | | | RENO | NV | 89502 | |
| EREPLACEMENTS LLC | | 2995 WHITESTAR AVE | | | ANAHEIM | CA | 92806 | |
| ERETAILNEWS INC | | 50 NIGHTINGALE RD STE 3 | | | PLYMOUTH | MA | 02360 | |
| ERETAILNEWS INC | | | | | | | | |
| ERFOURTH, MARK | | 72 NE ALLER RD | | | KALKASKA | MI | 49646 | |
| ERGOMAT TINBY LLC | | 871 CANTERBURY RD | | | CLEVELAND | OH | 44145 | |
| ERGOTRON INC | DANA BRUYER | 1181 TRAPP ROAD | | | EAGAN | MN | 55121 | |
| ERGOTRON INC | | NW 5596 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5596 | |
| ERGOTRON INC | CHUCK ERNSTON | | | | | | | |
| ERGOTRON INC | SUSIE ROSENBERGER | | | | | | | |
| ERI SERVICES INC | | 111 SPEEN ST STE 500 | ATTN ACCOUNTS PAYABLE | | FRAMINGHAM | MA | 01701 | |
| ERI SERVICES INC | | 111 SPEEN ST STE 500 | | | FRAMINGHAM | MA | 01701 | |
| ERIC CAMDEN PHOTOGRAPHY | | P O BOX 2453 | | | ORLANDO | FL | 32802 | |
| ERIC CS ELECTRIC COMPANY | | PO BOX 5054 | | | NORTH CHARLESTON | SC | 29406 | |
| ERIC ELECTRONICS | | 2220 LUNDY AVE | | | SAN JOSE | CA | 95131 | |
| ERICKSON ELECTRIC CO INC | | 212 N 8TH AVE | | | ST CLOUD | MN | 56303 | |
| ERICKSON ELECTRONICS | | 319 S SHERIDAN ST | | | FERGUS FALLS | MN | 56537 | |
| ERICKSON, ROBERT | | 3042 CARDINAL DR | | | DELRAY BEACH | FL | 33444 | |
| ERICKSONS FLOWERS | | PO BOX 1047 | | | GREELEY | CO | 80632 | |
| ERICKSONS FORK LIFTS INC | | PO BOX 688 | | | ALBANY | GA | 31702 | |
| ERICS ELECTRONICS INC | | 1768 GEORGE WASHINGTON BLVD | | | WICHITA | KS | 67218 | |
| ERICS ELECTRONICS INC | | 1768 GEO WASH BLVD | | | WICHITA | KS | 67218 | |
| ERICS PAINT & BODY SHOP | | 1001D GASTONIA HWY | | | BESSEMER CITY | NC | 28016 | |
| ERICSSON INC | | 888 S GREENVILLE AVE STE 200 | MELLON BANK LOCK BOX 0890723 | | RICHARDSON | TX | 75081 | |
| ERICSSON INC | | PO BOX 12001 | | | DALLAS | TX | 753120723 | |
| ERICSSON INC | | DEPT 0723 | PO BOX 120001 | | DALLAS | TX | 75312-0723 | |
| ERIE CO SUPPORT COLLECTION | | 95 FRANKLIN STREET | | | BUFFALO | NY | 142023959 | |
| ERIE CO SUPPORT COLLECTION | | 95 FRANKLIN STREET | | | BUFFALO | NY | 14202-3959 | |
| ERIE COUNTY | | PO BOX 15314 | | | ALBANY | NY | 122125314 | |
| ERIE COUNTY | | PO BOX 15314 | | | ALBANY | NY | 12212-5314 | |
| ERIE COUNTY BUREAU OF WEIGHTS | | 2380 CLINTON ST | | | CHEEKTOWAGA | NY | 14227 | |
| ERIE COUNTY CLERK OF COURTS | | 140 W 6TH ST RM 103A | ERIE COUNTY COURTHOUSE COLLECT | | ERIE | PA | 16501 | |
| ERIE COUNTY PROBATE | | 323 COLUMBUS AVE | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY SHERIFFS OFFICE | | P O BOX 8000 | | | BUFFALO | NY | 14267 | |
| ERIE COUNTY SHERIFFS OFFICE | | PO BOX 8000 | CIVIL PROCESS DIV DEPT 831 | | BUFFALO | NY | 14267 | |
| ERIE COUNTY SURROGATES COURT | | 92 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| ERIE COUNTY WATER AUTHORITY | | 350 ELLICOTT SQUARE BUILDING | | | BUFFALO | NY | 14240-5148 | |
| ERIE COUNTY WATER AUTHORITY | | 295 MAIN ST | 350 ELLICOTT SQUARE BLDG | | BUFFALO | NY | 14203-2494 | |
| ERIE COUNTY WATER AUTHORITY | | PO BOX 1363 | | | BUFFALO | NY | 142401363 | |
| ERIE TIMES NEWS | | 205 WEST 12TH ST | ATTN FINANCE | | ERIE | PA | 16534001 | |
| ERIE VEHICLE COMPANY INC | | 60 EAST 51ST STREET | | | CHICAGO | IL | 60615 | |
| ERIE, COUNTY | | 2380 CLINTON ST | BUREAU OF WEIGHTS & MEASURES | | BUFFALO | NY | 14227 | |
| ERIE, COUNTY OF | | PO BOX 3267 | C/O FLEET BANK | | BUFFALO | NY | 14240-3267 | |
| ERIKS DELICAFE | | 4247 19 ROSEWOOD DR | | | PLEASANTON | CA | 94588 | |
| ERIKS PLUMBING & HEATING | | 1725 CAMEO DR | | | VISTA | CA | 92083 | |
| ERINOSLIU, OLATUTU | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ERM ENVIROCLEAN SOUTHEAST INC | | 300 CHASTAIN CTR BLVD STE 375 | | | KENNESAW | GA | 30144 | |
| ERM ENVIROCLEAN SOUTHEAST INC | | | | | | | | |
| ERM SOUTHEAST INC | | 7106 CROSSROADS BLVD STE 228 | | | BRENTWOOD | TN | 37027 | |
| ERNEST PACKAGING SOLUTIONS | | 7728 WILBUR WAY | | | SACRAMENTO | CA | 95828 | |
| ERNEST PACKAGING SOLUTIONS | | | | | | | | |
| ERNEST PAPER PRODUCTS INC | | 2727 EAST VERNON | | | LOS ANGELES | CA | 90058 | |
| ERNEST VAN PRAAG INC | | 10211 W SAMPLE RD STE 101 | | | CORAL SPRINGS | FL | 33065-3966 | |
| ERNEST, ELIZABETH T | | 5005 CALEDONIA RD | | | RICHMOND | VA | 23225 | |
| ERNEST, ELIZABETH T | | 5005 CALEDONIA ROAD | | | RICHMOND | VA | 23225 | |
| ERNIES CARDLOCK LLC | | PO BOX 84184 | | | SEATTLE | WA | 981245484 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERNIES CARDLOCK LLC | | PO BOX 84184 | | | SEATTLE | WA | 98124-5484 | |
| ERNIES SHOPPING CART SPECIAL | | 101 NORTH 1ST ST | | | BATES CITY | MO | 64011 | |
| ERNIES SHOPPING CART SPECIAL | | | | | | | | |
| ERNIES TV SALES & SERVICE | | 924 N FEDERAL HIGHWAY | | | HOLLYWOOD | FL | 33020 | |
| ERNST & YOUNG | | PO BOX 828135 | PNC BANK PHILADELPHIA 828135 | | PHILADELPHIA | PA | 19182-8135 | |
| ERNST & YOUNG | | 1225 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |
| ERNST, LORETTA | | P O BOX 966 | | | ODESSA | TX | 79760 | |
| ERNST, LORETTA | | 300 N GRANT RM 301 | | | ODESSA | TX | 79761 | |
| EROLS | | 5232 PORT ROYAL RD | | | SPRINGFIELD | VA | 22151 | |
| ERP OF MIDWAY LLC | | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 | |
| ERP OF MIDWAY LLC | | CO CENTRO NP LLC REIT 17 CER A | 24044 NETWORK PL | | CHICAGO | IL | 60673-1240 | |
| ERP OF MIDWAY, LLC | | C/O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVENUE | | NEW YORK | NY | 10170 | |
| ERVIN ENGINEERING CO INC | | 341 W EVANS ST | | | FLORENCE | SC | 29501 | |
| ERVIN ENGINEERING CO INC | | | | | | | | |
| ERVIN EQUIPMENT INC | | PO BOX 306 | 427 N JACKSON | | TOLEDO | IL | 62468-0306 | |
| ERVIN EQUIPMENT INC | | | | | | | | |
| ERVIN, NICOLE | | 13423 BLANCO RD STE 308 | | | SAN ANTONIO | TX | 78216 | |
| ERWINS CONTRACTING CO | | 7443 CLASSIC DRIVE | | | GLEN BURNIE | MD | 21061 | |
| ERXLEBER, KENNETH | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| ES ELECTROSALES CO LTD | | 15 W 28TH ST | | | NEW YORK | NY | 10001 | |
| ES ENTERTAINMENT | | 1140 BLOOMFIELD AVE STE 209 | | | WEST CALDWELL | NJ | 07006 | |
| ES ENTERTAINMENT | | | | | | | | |
| ES SYSTEMS INC | | 23 SAGINAW DRIVE | | | ROCHESTER | NY | 146233131 | |
| ES SYSTEMS INC | | 23 SAGINAW DRIVE | | | ROCHESTER | NY | 14623-3131 | |
| ESAWS COMMUNICATIONS INC | | 706 S MAIN ST | | | MCALLEN | TX | 78501 | |
| ESAWS TELECOMMUNICATIONS INC | | 706 S MAIN ST | | | MCALLEN | TX | 78501 | |
| ESAWS TELECOMMUNICATIONS INC | | 706 S MAIN STREET | | | MC ALLEN | TX | 78501 | |
| ESBENSEN, DAN | | 6325 CALVERT ST 2ND FL | | | PHILADELPHIA | PA | 19149 | |
| ESCALANTE, GEORGE | | 4230 PORPOISE DR SE | | | ST PETERSBURG | FL | 33705 | |
| ESCALANTE, MARTA | | 4230 PORPOISE DR SE | | | ST PETERSBURG | FL | 33705 | |
| ESCALERA PEST CONTROL | | 55 S LA CUMBRE RD 3 | | | SANTA BARBARA | CA | 93105 | |
| ESCAMBIA CLERK OF CIRCUIT CT | | 1800 ST MARYS ST | ESCAMBIA CO PYMTS DOM RE | | PENSACOLA | FL | 32501 | |
| ESCAMBIA CLERK OF CIRCUIT CT | | ESCAMBIA CO PYMTS DOMRE | | | PENSACOLA | FL | 32501 | |
| ESCAMBIA COUNTY PROBATE CT | | 190 GOVERNMENTAL CTR | CLERK OF PROBATE COURT | | PENNSACOLA | FL | 32501 | |
| ESCAMBIA COUNTY TAX COLLECTOR | | PO BOX 1312 | | | PENSACOLA | FL | 32596 | |
| ESCHBACHER ENGINEERING PC | | 532 BROAD HOLLOW RD | | | MELVILLE | NY | 11747 | |
| ESCIENT | | 6640 INTECH BLVD | STE 250 | | INDIANAPOLIS | IN | 46278 | |
| ESCO | | 2301 N 3RD ST | | | ABILENE | TX | 79603 | |
| ESCOBEDO, CHRISTINA | | 11529 ART ST | | | HOUSTON | TX | 77076 | |
| ESCOE INDUSTRIAL CONTRACTORS | | 650 OLYMPIC DR | | | ATHENS | GA | 30601 | |
| ESCONDIDO, CITY OF | | 201 NORTH BROADWAY | CIVIC CENTER PLAZA | | ESCONDIDO | CA | 92025-2798 | |
| ESCONDIDO, CITY OF | | UTILITY BILLING | | | ESCONDIDO | CA | 920460009 | |
| ESCONDIDO, CITY OF | | PO BOX 460009 | UTILITY BILLING | | ESCONDIDO | CA | 92046-0009 | |
| ESCROW ASSOCIATES LLC | | 1303 HIGHTOWER TRAIL | STE 220 | | ATLANTA | GA | 30350 | |
| ESD COMPUTER SERVICES INC | | 910 BOSTON POST RD | | | MARLBORO | MA | 01752 | |
| ESELEX COM | | 9939 HIBERT ST STE 107 | | | SAN DIEGO | CA | 92131 | |
| ESELEX COM | | | | | | | | |
| ESH SERVICES INC | | 1135 WILSON DR | | | LAKE FOREST | IL | 60045 | |
| ESHOU, TIA YAHOU | | 20224 SHERMAN WAY | UNIT 1 | | WINNETKA | CA | 91306 | |
| ESI | | PO BOX 8299 | | | INCLINE VILLAGE | NV | 894528299 | |
| ESI | | PO BOX 8299 | | | INCLINE VILLAGE | NV | 89452-8299 | |
| ESI INTERNATIONAL | | PO BOX 3597 | | | BOSTON | MA | 02241-0718 | |
| ESI INTERNATIONAL | | 4301 FAIRFAX DR STE 800 | | | ARLINGTON | VA | 22203 | |
| ESI INTERNATIONAL | | | | | | | | |
| ESI INTERNATIONAL INC | | 2235 ENTERPRISE ST STE 150 | | | ESCONDIDO | CA | 92029 | |
| ESI INTERNATIONAL INC | | PO BOX 270759 | | | SAN DIEGO | CA | 92198 | |
| ESKANOS & ADLER PC | | 2325 CLAYTON RD | | | CONCORD | CA | 94520 | |
| ESKITE, DEBBIE | | ORLANDO DIV OFFICE PETTY CASH | 2170 W SR 434 STE 494 | | LONGWOOD | FL | 32779 | |
| ESL MUSIC INC | | 1849 CALVERT ST NW | | | WASHINGTON | DC | 20009 | |
| ESMAY ELECTRIC | | PO BOX 359 | 124 MAIN ST | | MURDO | SD | 57559 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESMAY ELECTRIC | | 124 MAIN ST | | | MURDO | SD | 57559 | |
| ESOTERIC AUDIO USA | | PO BOX 647 | | | WINDER | GA | 30680 | |
| ESOTERIC AUDIO USA INC | | 44 PEARL PENTECOST RD | | | WINDER | GA | 30680 | |
| ESOTERIC AUDIO USA INC | | PO BOX 647 | | | WINDER | GA | 30680 | |
| ESP ASSOCIATES PA | | PO BOX 7030 | | | CHARLOTTE | NC | 28241 | |
| ESP ELECTRONICS | | 2901 E WASHINGTON ST | | | INDIANAPOLIS | IN | 462060796 | |
| ESP ELECTRONICS | | 2901 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46206-0796 | |
| ESPARZA, GRACIE | | LOC NO 0635 PETTY CASH | 425 BLUEBERRY AVE BLDG 5 | | HOUSTON | TX | 77018 | |
| ESPINOZA REFINISHING, JESSIE | | 2909 VIA SAN DELARRO | | | MONTEBELLO | CA | 90640 | |
| ESPINOZA, EDUARDO J | | 4027 LAKE COVE LP SE | | | OLYMPIA | WA | 98501 | |
| ESPN INC | | 13039 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ESPN INC | | ADVERTISING SALES | 13039 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| ESPN THE MAGAZINE | | 500 S BUENA VISTA ST | C/O CASH CONTROL | | BURBANK | CA | 91521-1110 | |
| ESPN THE MAGAZINE | | | | | | | | |
| ESPN ZONE | | 601 E PRATT ST | | | BALTIMORE | MD | 21202 | |
| ESPN ZONE | | 3030 PEACHTREE RD NE | | | ATLANTA | GA | 30305 | |
| ESPN ZONE | | | | | | | | |
| ESPN2 | | PO BOX 174 | | | HARTFORD | CT | 061410174 | |
| ESPN2 | | ESPN INC ADVERTISING SALES | 13039 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| ESPNEWS NETWORK | | ESPN INC ADVERTISING SALES | 13039 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| ESPRESS CAFE, THE | | 132 FEDERAL ROAD | | | DANBURY | CT | 06811 | |
| ESPRESSO A GO GO | | 501 N BOULEVARD NO 4 | | | RICHMOND | VA | 23220 | |
| ESQUIBEL, JIMMY | | 919 7TH ST | | | GREELEY | CO | 80631 | |
| ESQUIRE DEPOSITION SERVICES | | PO BOX 785751 | | | PHILADELPHIA | PA | 19178-5751 | |
| ESQUIRE DEPOSITION SERVICES | | PO BOX 827829 | | | PHILADELPHIA | PA | 19182-7829 | |
| ESQUIRE DEPOSITION SERVICES | | 3401 LOUISIANA STE 300 | | | HOUSTON | TX | 770029547 | |
| ESQUIRE DEPOSITION SERVICES | | 3401 LOUISIANA STE 300 | | | HOUSTON | TX | 77002-9547 | |
| ESQUIRE DEPOSITION SERVICES | | 7800 IH 10 W STE 100 | | | SAN ANTONIO | TX | 78230 | |
| ESQUIRE DEPOSITION SERVICES | | | | | | | | |
| ESRI | | FILE 54630 | | | LOS ANGELES | CA | 90074-4630 | |
| ESRI | | | | | | | | |
| ESS INC | | 36 W COMPLEX STE 1 | | | HANNIBAL | MO | 63401 | |
| ESS INC | | | | | | | | |
| ESSARY & ASSOCIATES | | 130 N GARLAND CT NO 1306 | | | CHICAGO | IL | 60602 | |
| ESSENTIAL LASER INC | | 4974 N FRESNO ST | SUITE 535 | | FRESNO | CA | 93726 | |
| ESSENTIAL LASER INC | | SUITE 535 | | | FRESNO | CA | 93726 | |
| ESSENTIAL SEMINARS INC | | 297 101 KINDERKAMACK ROAD | SUITE 122 | | ORADELL | NJ | 07649 | |
| ESSENTIAL SEMINARS INC | | SUITE 122 | | | ORADELL | NJ | 07649 | |
| ESSEX CO SUPP COLL UNIT | | PO BOX 15315 | | | ALBANY | NY | 12212-5315 | |
| ESSEX COUNTY NEWSPAPERS | | ACCOUNTING DEPT | | | BEVERLY | MA | 01915 | |
| ESSEX COUNTY NEWSPAPERS | | DUNHAM ROAD | ACCOUNTING DEPT | | BEVERLY | MA | 01915 | |
| ESSEX COUNTY PROBATE | | 469 DR MARTIN LUTHER KING BLVD | HALL OF RECORDS | | NEWARK | NJ | 07102 | |
| ESSEX COUNTY PROBATE DEPT | | PO BOX 232 | | | NEWARK | NJ | 07101-0000 | |
| ESSEX COUNTY SUPREME & CO CT | | COUNTY GOVERNMENT CENTER | | | ELIZABETHTOWN | NY | 12932 | |
| ESSEX COUNTY SUPREME & CO CT | | 100 COURT STREET/PO BOX 247 | COUNTY GOVERNMENT CENTER | | ELIZABETHTOWN | NY | 12932 | |
| ESSEX COUNTY SURROGATES | | 469 DR MARTIN LUTHER KING BLVD | SURROGATES CT RM 206 | | NEWARK | NJ | 07102 | |
| ESSEX COUNTY, SHERIFF OF | | ESSEX COUNTY COURTS BLDG | RM 207A | | NEWARK | NJ | 07102 | |
| ESSEX ENTERTAINMENT INC | | 95 OSER AVE STE E | | | HAUPPAUGE | NY | 11788 | |
| ESSEX FUNDING LLC | | 2000 S COLORADO BLVD STE 3700 | | | DENVER | CO | 80222 | |
| ESSEX FUNDING LLC | | 3190 S WADSWORTH BLVD STE 100 | | | LAKEWOOD | CO | 80227 | |
| ESSEX PAINT & CARPET INC | | 27 PARK ST | | | ESSEX JUNCTION | VT | 05452 | |
| ESSEX PAINT & CARPET INC | | | | | | | | |
| ESSEX PORTABLE SOLUTIONS INC | | 175 LEWIS RD 27 | | | SAN JOSE | CA | 951112175 | |
| ESSEX PORTABLE SOLUTIONS INC | | 175 LEWIS RD 27 | | | SAN JOSE | CA | 95111-2175 | |
| ESSEX SECURITY LOCKSMITHS | | 562 MAIN ST | | | ORANGE | NJ | 07050 | |
| ESSIG APPRAISAL ASSOCIATION | | 8783 RAULLI DR STE 201 | | | SYRACUSE | NY | 13039-8892 | |
| ESSIG APPRAISAL ASSOCIATION | | 430 SOUTH MAIN ST | | | SYRACUSE | NY | 13212 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF JOSEPH Y EINBINDER | | C/O BERTRAM L POTEMKEN PERSONAL REPRESENTATIVE | 3602 GARDENVIEW ROAD | | BALTIMORE | MD | 21208 | |
| ESTATE OF LARRY NORRIS | | SUZANNE HENDERSON | 100 W WEATHERFOOD | | FORTH WORTH | TX | 76196 | |
| ESTES APPLIANCE INC | | 1809 RANCH CIRCLE | | | ESTES PARK | CO | 80517 | |
| ESTES APPLIANCE SERVICE | | 1070 E HIGHLAND RD | | | RICHMOND | IN | 47374 | |
| ESTES CHEVROLET GEO, BILL | | 4105 WEST 96TH ST | | | INDIANAPOLIS | IN | 46268 | |
| ESTES, CHRISTOPHER M | | 115 RIVER RIDGE CIR | | | SANDSTON | VA | 23150 | |
| ESTO GRAPHICS INC | | 58 SEABRING ST | | | BROOKLYN | NY | 11231 | |
| ESTRADA, JOSHUA | | CO BURKETT TALENT AGENCY | | | MISSION VIEJOK | CA | 92691 | |
| ESTRADA, JOSHUA | | 27001 LA PAZ RD 418 | CO BURKETT TALENT AGENCY | | MISSION VIEJOK | CA | 92691 | |
| ESTRADAS TV SERVICE | | 2806 AVE Q UNIT A | | | LUBBOCK | TX | 79411 | |
| ESTRIN PROFESSIONAL CAREERS | | 11271 VENTURA BLVD STE 411 | | | STUDIO CITY | CA | 91604 | |
| ESTRONICS | | 5245 NORTH CENTRAL AVE | | | CHICAGO | IL | 60630 | |
| ESYSTEMSIT | | 19 LYCEUM CT | | | STATEN ISLAND | NY | 10310 | |
| ET TELEVISION | | 730 W STASSNEY LN NO 160 | | | AUSTIN | TX | 78745 | |
| ETCETERA FLOWERS & GIFTS | | 1200 N MARKET | | | MARION | IL | 62959 | |
| ETCOR JANITOR SERVICE INC | | PO BOX 6890 | | | TYLER | TX | 75711-6890 | |
| ETCOR JANITOR SERVICE INC | | | | | | | | |
| ETECH COMMUNICATIONS | | 124 DAVENPORT AVE | | | NEWARK | NJ | 07107 | |
| ETEK | | 16618 CLAY RD STE 150 | | | HOUSTON | TX | 77084 | |
| ETELMAR USA CORP | | 470 PARK AVE S | 15TH FL | | NEW YORK | NY | 10016 | |
| ETHAN ALLEN GLOBAL INC | | ETHAN ALLEN DRIVE | | | DANBURY | CT | 06810 | |
| ETHEREDGE, DREW | | 2909 BON OAKS LN | | | RICHMOND | VA | 23235 | |
| ETHERIDGE, ALLAN | | 1409 N OAKWOOD CT | | | MCHENRY | IL | 60050 | |
| ETHICAL INVESTIGATORS INC | | PO BOX 63 | | | CHESTERFIELD | VA | 23832 | |
| ETHICS & COMPLIANCE OFFICER ASSOC | | 411 WAVERLY OAKS RD STE 324 | | | WALTHAM | MA | 02452 | |
| ETHIELS FLOWERS & MORE | | 615 S WESTERN AVENUE | | | PEORIA | IL | 61605 | |
| ETI CORPORATION | | STE 100 | | | MEMPHIS | TN | 381382500 | |
| ETI CORPORATION | | 6799 GREAT OAKS RD | STE 100 | | MEMPHIS | TN | 38138-2500 | |
| ETON CORP | | 1015 CORP | | | PALO ALTO | CA | 94303 | |
| ETOWAH COUNTY | | 3001 2ND AVE S | TAX TRUST ACCOUNT | | BIRMINGHAM | AL | 35233 | |
| ETOWAH COUNTY | | PO BOX 187 | JUDGE BOBBY JUNKINS | | GADSDEN | AL | 35902 | |
| ETOX | | 1800 N RAGUET | | | LUFKIN | TX | 759033549 | |
| ETOX | | PO BOX 3549ET | 1800 N RAGUET | | LUFKIN | TX | 75903-3549 | |
| ETOYS DIRECT INC | | 1099 18TH ST STE 1800 | | | DENVER | CO | 80202 | |
| ETRONICS WORKSHOP LLC | | 485 PARISH RD | | | BLUFF | IA | 70611 | |
| ETTE, JAMES | | PO BOX 229 | | | NEW YORK | NY | 10014 | |
| ETTE, JAMES | | 423 W EARLHAM TERRACE | | | PHILADELPHIA | PA | 19144 | |
| EUBANKS | | PO BOX 264 505 W MAIN | | | CENTRALIA | WA | 98531 | |
| EUBANKS | | PO BOX 264 | 505 WEST MAIN | | CENTRALIA | WA | 98531 | |
| EUBANKS III, PORTER | | 3295 ERIE AVE | | | CINCINNATI | OH | 45208 | |
| EUBANKS, JACOB A | | 1501 PRECINCT LINE RD | | | HURST | TX | 76054 | |
| EUGENE DAVIDS CO INC | | 160 WATER STREET | | | READING | PA | 19605 | |
| EUGENE LOCK & SAFE CO | | 3799 FRANKLIN BLVD | | | EUGENE | OR | 97403 | |
| EUGENE LOCK & SAFE CO INC | | PO BOX 2987 | | | EUGENE | OR | 97402 | |
| EUGENE LOCK & SAFE CO INC | | P0O BOX 2987 | | | EUGENE | OR | 97402 | |
| EUGENE MIRROR & GLASS CO | | 1697 W FIFTH AVE | | | EUGENE | OR | 97402 | |
| EUGLEY, BRIAN | | 12020 COTTAGE CREEK CT | | | RICHMOND | VA | 23233 | |
| EUREKA COMPANY | | PO BOX 73788 | | | CHICAGO | IL | 60673 | |
| EUREKA COMPANY, THE | | PO BOX 73788 | | | CHICAGO | IL | 60673 | |
| EUREKA COMPANY, THE | | PO BOX 70015 | | | CHICAGO | IL | 606730015 | |
| EUREKA COMPANY, THE | | 1201 E BELL ST | NATIONAL SVC DIV MARY LINDER | | BLOOMINGTON | IL | 61701 | |
| EUREKA COMPANY, THE | | NATIONAL SVC DIV MARY LINDER | | | BLOOMINGTON | IL | 61701 | |
| EUREKA RANCH | | 3849 EDWARDS RD | | | CINCINNATI | OH | 45244 | |
| EUREKA RANCH | | | | | | | | |
| EUREKA WATER COMPANY | | PO BOX 26730 | | | OKLAHOMA CITY | OK | 73126 | |
| EUREST DINING | | PO BOX 91337 | | | CHICAGO | IL | 606931337 | |
| EUREST DINING | | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | |
| EURO CUISINE, INC | | 6160 SOUTH EASTERN AVENUE | | | COMMERCE | CA | 90040 | |
| EURO RSCG CHICAGO | | 23551 NETWORK PL | | | CHICAGO | IL | 60673-1551 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUROPACKAGING LLC | | PO BOX 5 0362 | | | WOBURN | MA | 01815-0362 | |
| EUROPACKAGING LLC | | 14 GARABEDIAN DR | | | SALEM | NH | 03079 | |
| EUROPEAN COUNTRY COOKING | | PO BOX 154 | | | OLDWICK | NJ | 08858 | |
| EUROPEAN HI TECH | | 22301 S WESTERN AVE NO 101 | | | TORRANCE | CA | 90501 | |
| EUROPEAN HI TECH INC | | 22301 S WESTERN AVE STE 101 | | | TORRANCE | CA | 90501 | |
| EUROPEAN HI TECH INC | | 25930 BELLE PORTE AVE | | | HARBOR CITY | CA | 90710 | |
| EUROPEAN HI TECH INC | | 22301 S WESTERN AVE STE 101 | | | TORRANCE | CA | 90710 | |
| EUROPEAN MIKROGRAF CORPORATION | | 3031 BRANCH ST | | | SACRAMENTO | CA | 95815 | |
| EUROPEAN MOTORS LTD | | 2915 BROADWAY | | | OAKLAND | CA | 94611 | |
| EUROPEAN MOTORS LTD | | MERCEDES BENZ OAKLAND | 2915 BROADWAY | | OAKLAND | CA | 94611 | |
| EUROPEAN STARS & STRIPES | FINANCE & ACCOUNTING | UNIT 29480 | | | APO | AE | 09211 | |
| EUROPEAN STARS & STRIPES | | UNIT 29480 | | | APO | AE | 09211 | |
| EUROPLEX TECHNOLOGIES USA INC | | SUITE 106 | | | MARIETTA | GA | 30067 | |
| EUROPLEX TECHNOLOGIES USA INC | | 1700 ENTERPRISE WAY SE | SUITE 106 | | MARIETTA | GA | 30067 | |
| EUROSOFT | | ONE DAVOL SQUARE NO 101 | | | PROVIDENCE | RI | 02903 | |
| EUROSOFT | | | | | | | | |
| EUROSTEAM NATIONAL HEADQUARTER | | 110 S HAMPTON | | | CROWLEY | TX | 76036 | |
| EUROTEK JANITORIAL EQUIPMENT | | 305 LONG AVE | | | HILLSIDE | NJ | 07205 | |
| EUROTEK JANITORIAL EQUIPMENT | | | | | | | | |
| EUROTEL | | 25500 HAWTHORNE BLVD STE 1150 | | | TORRANCE | CA | 90550 | |
| EUTAW, CITY OF | | PO BOX 431 | | | EUTAW | AL | 35462 | |
| EUTHENICS | | 431 WOODHOLLOW LANE | | | BARTLETT | IL | 60103 | |
| EUTONS TV | | 1565 SALENA PIKE | | | W PORTS | OH | 45663 | |
| EV TRANSPORT INC | | 100 S ATKINSON RD UNIT 116 184 | | | GRAYSLAKE | IL | 60030 | |
| EV TRANSPORT INC | | | | | | | | |
| EVANGELINE PARISH COURT CLERK | | PO DRAWER 347 200 COURT ST | 13TH DISTRICT COURT CLERK | | VILLE PLATTE | LA | 70586 | |
| EVANGELINE PARISH COURT CLERK | | 13TH DISTRICT COURT CLERK | | | VILLE PLATTE | LA | 70586 | |
| EVANOFF CO, NICHOLAS | | PO BOX 4222 | | | HARRISBURG | PA | 17111 | |
| EVANOFF CO, NICHOLAS | | | | | | | | |
| EVANS & ASSOCIATES INC, DAVID | | 600 MERIDIAN AVE STE 100 | | | SAN JOSE | CA | 95125 | |
| EVANS & ASSOCIATES INC, DAVID | | 600 MERIDAN AVE STE 100 | | | SAN JOSE | CA | 95125 | |
| EVANS ASSOCIATES INC, DOREEN | | 20 PARK PLAZA SUITE 937 | THE STATLER BUILDING | | BOSTON | MA | 02116 | |
| EVANS ASSOCIATES INC, DOREEN | | PARK SQUARE BUILDING | 31 ST JAMES AVE | | BOSTON | MA | 02116 | |
| EVANS ASSOCIATES, DOREEN | | THE STATLER BUILDING | | | BOSTON | MA | 02116 | |
| EVANS ASSOCIATES, DOREEN | | 31 ST JAMES AVE STE 780 | | | BOSTON | MA | 02116 | |
| EVANS ASSOCIATES, DOREEN | | | | | | | | |
| EVANS DELIVERY COMPANY INC | | PO BOX 268 | | | POTTSVILLE | PA | 17901 | |
| EVANS ESQ, TRUST ACCT WILLIAM | | 35 S RAYMOND AVE STE 404 | | | PASADENA | CA | 91105 | |
| EVANS FOR DELEGATE, DAN | | PO BOX 12 | | | PORTSMOUTH | VA | 23705 | |
| EVANS INCORPORATED | | 1130 HIGH ST | | | PORTSMOUTH | VA | 23704 | |
| EVANS OLD TOWN GRILLE | | 1129 ARIZONA ST | | | BOULDER CITY | NV | 89005 | |
| EVANS TV SALES & SERVICE | | PO BOX 147 | | | CALDWELL | AR | 72322 | |
| EVANS TV&VCR REPAIR SHOP | | 3719 AVENUE F | | | NEDERLAND | TX | 77627 | |
| EVANS, DENISE | | 13127 DUNE LN | | | VICTORVILLE | CA | 92394 | |
| EVANS, L CROMWELL | | PO BOX 76939 | | | ATLANTA | GA | 30358 | |
| EVANS, RANDALL | | 5312 W LEDBETTER DR 16 | | | DALLAS | TX | 75236 | |
| EVANS, T | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| EVANSVILLE COURIER | | PO BOX 603503 | | | CINCINNATI | OH | 45263-0503 | |
| EVANSVILLE COURIER | | 5099 VIRGINIA DRIVE | C/O CA HENDRICKSON | | NEWBURGH | IN | 47630 | |
| EVANSVILLE COURIER | | 300 E WALNUT ST | | | EVANSVILLE | IN | 47702-0268 | |
| EVANSVILLE COURIER | | 1681 E MICHIGAN APT E | CHRIS GREENWOOD | | EVANSVILLE | TN | 47711 | |
| EVANSVILLE COURIER | | 1516 S ROTHERWOOD | C/O TROY BURDEN | | EVANSVILLE | IN | 47714 | |
| EVANSVILLE COURIER | | 3624 NAGLEY AVENUE | TAMMIE COOMES | | EVANSVILLE | IN | 47715 | |
| EVANSVILLE COURIER | | TAMMIE COOMES | | | EVANSVILLE | IN | 47715 | |
| EVANSVILLE COURIER | | DEPT CH 10676 | | | PALATINE | IL | 600550676 | |
| EVANSVILLE COURIER | | DEPT CH 10676 | | | PALATINE | IL | 60055-0676 | |
| EVANSVILLE DEVELOPERS LLC, G B | SHANNON PARKER | 600 EAST 96TH STREET | SUITE 150 | | INDIANAPOLIS | IN | 46240 | |
| EVANSVILLE DEVELOPERS LLC, GB | | 600 E 96TH ST STE 150 | | | INDIANAPOLIS | IN | 46240 | |
| EVANSVILLE HEATING & AIR COND | | 2010 N GRAND AVE | | | EVANSVILLE | IN | 47711 | |
| EVANSVILLE HEATING & AIR COND | | PO BOX 3862 | | | EVANSVILLE | IN | 47737-3862 | |
| EVANSVILLE IN WATERWORKS DEPT | | ROOM 104 | | | EVANSVILLE | IN | 477400001 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVANSVILLE IN WATERWORKS DEPT | | 1 NW M L KING JR BLVD | ROOM 104 | | EVANSVILLE | IN | 47740-0001 | |
| EVANSVILLE, IN WATERWORKS DEPT | | P O BOX 19 | | | EVANSVILLE | IN | 47740-0019 | |
| EVARTT, DAHL | | PO BOX 180 | 615 PRINCESS ANNE ST | | FREDERICKSBURG | VA | 22404 | |
| EVCO | | RT 1 BOX 513 | | | MARIETTA | OK | 73448 | |
| EVCO | | | | | | | | |
| EVCO SERVICES INC | | 1918 W AVE M | | | TEMPLE | TX | 76504 | |
| EVCO SERVICES INC | | | | | | | | |
| EVCOR SYSTEMS MIDATLANTIC | | 9160 RUMSEY RD STE B8 | | | COLUMBIA | MD | 21045 | |
| EVCOR SYSTEMS MIDATLANTIC | | | | | | | | |
| EVELOFF, STEVEN | | 1100 S 5TH STREET | | | SPRINGFIELD | IL | 62703 | |
| EVELYN PHOTOGRAPHY, RON | | 472 AMHERST ST STE 15 | | | NASHUA | NH | 03063 | |
| EVEN TEMP OF WICHITA INC | | 216 S COMMECE | | | WICHITA | KS | 67202 | |
| EVEN TEMP OF WICHITA INC | | 216 S COMMERCE | | | WICHITA | KS | 67202 | |
| EVENING APPLIANCE | | PO BOX 63 | | | AGAWAM | MA | 01001 | |
| EVENING NEWS, THE | | 221 SPRING ST | | | JEFFERSONVILLE | IN | 47130 | |
| EVENING TELEGRAM, THE | | PO DRAWER 1080 | | | ROCKY MOUNT | NC | 27802 | |
| EVENT DECK | | 50 EAST 42ND ST | STE 501 | | NEW YORK | NY | 10017 | |
| EVENT GROUP LTD, THE | | 100 PROSPECT ST | | | SOMERVILLE | NJ | 08876 | |
| EVENT GROUP LTD, THE | | | | | | | | |
| EVENT MARKETING GROUP | | PO BOX 161002 | | | AUSTIN | TX | 78716 | |
| EVENT MARKETING GROUP | | | | | | | | |
| EVENT SOLUTIONS | | 3975 LANDMARK ST | | | CULVER CITY | CA | 90232 | |
| EVENT SOLUTIONS | | 3975 LANDMARK AVE | | | CULVER CITY | CA | 90232 | |
| EVENT THINK | | 708 N FIRST ST STE 241 | | | MINNEAPOLIS | MN | 55401 | |
| EVENT THINK | | | | | | | | |
| EVENTMAKERS, THE | | 3301 ROSEDALE AVE PO BOX 6766 | | | RICHMOND | VA | 23230 | |
| EVENTMAKERS, THE | | PO BOX 6766 | 3301 ROSEDALE AVE | | RICHMOND | VA | 23230 | |
| EVENTS BY RED LLC | | 6203 DUMFRIES DR | | | HOUSTON | TX | 77096 | |
| EVENTS UNLIMITED | | 1005 GREENBANK RD PO BOX 5763 | | | WILMINGTON | DE | 19808 | |
| EVENTS UNLIMITED | | PO BOX 5763 | 1005 GREENBANK RD | | WILMINGTON | DE | 19808 | |
| EVENTS UNLIMITED | | 7420 RANCO RD | | | RICHMOND | VA | 23228 | |
| EVER READY OIL CO | | PO BOX 25845 | | | ALBUQUERQUE | NM | 871255845 | |
| EVER READY OIL CO | | PO BOX 25845 | | | ALBUQUERQUE | NM | 87125-5845 | |
| EVERAPEX DESIGN & MARKETING CORP | | 4F NO 272 SEC 4 | CHENG THE RD | TAIPEI | TAIWAN | | | TWN |
| EVERCLEAN SUPPLY CO | | 11421 E 58TH ST | | | TULSA | OK | 74146 | |
| EVEREADY BATTERY CO INC | | PO BOX 751162 | | | CHARLOTTE | NC | 28275-1162 | |
| EVEREST AIR CONDITIONING | | 1461 S MICHIGAN AVE | | | CLEARWATER | FL | 33756 | |
| EVEREST AIR CONDITIONING | | | | | | | | |
| EVEREST GROUP | | 13455 NOEL RD | 2100 TWO GALLERIA TOWER | | DALLAS | TX | 75240 | |
| EVEREST GROUP, THE | | 2860 COOPER RD | COOPER BUSINESS CTR STE 100 | | CINCINNATI | OH | 45241 | |
| EVEREST GROUP, THE | | | | | | | | |
| EVERETT ASSOC OF CREDIT MEN | | PO BOX 5367 | 2731 WETMORE AVE STE 203 | | EVERETT | WA | 98206 | |
| EVERETT AUDIO REPAIR | | 3006 RUCKER AVE | | | EVERETT | WA | 98201 | |
| EVERETT BENFIELD LLC | | 103 N MAIN ST | | | BEL AIR | MD | 21014 | |
| EVERETT UTILITIES | | 3101 CEDAR STREET | | | EVERETT | WA | 98201 | |
| EVERETT UTILITIES | | UTILITY SERVICES | | | EVERETT | WA | 982014073 | |
| EVERETT UTILITIES | | 3101 CEDAR STREET | UTILITY SERVICES | | EVERETT | WA | 98201-4073 | |
| EVERETT, CITY OF | | 484 BROADWAY | PARKING CLERK | | EVERETT | MA | 02149 | |
| EVERETT, CITY OF | | 3002 WETMORE | | | EVERETT | WA | 98201 | |
| EVERETT, CITY OF | | 2930 WETMORE AVE STE 100 | BUSINESS TAX DIVISION | | EVERETT | WA | 98201-4044 | |
| EVERETT, CITY OF | | 3002 WETMORE AVE | | | EVERETT | WA | 98201-4073 | |
| EVERGLO JANITORIAL | | 23011 W 13 MILE ROAD | | | BINGHAM FARMS | MI | 48025 | |
| EVERGREEN | | PO BOX 666 | | | BOTHELL | WA | 98041 | |
| EVERGREEN AMERICA CORP | | 621 LYNNHAVEN PKY STE 300 | | | VIRGINIA BEACH | VA | 23452 | |
| EVERGREEN APPLIANCE & TV SVC | | 14401 E SPRAGUE AVE | | | SPOKANE | WA | 99216 | |
| EVERGREEN CONFERENCE CENTER | | ONE LAKEVIEW DRIVE | PO BOX 1363 | | STONE MOUNTAIN | GA | 30086 | |
| EVERGREEN CONFERENCE CENTER | | PO BOX 1363 | | | STONE MOUNTAIN | GA | 30086 | |
| EVERGREEN DATA CONTINUITY INC | | 28 GREEN ST | | | NEWBURY | MA | 01951 | |
| EVERGREEN FINANCE | | 15551 S 94TH AVE | | | ORLAND PARK | IL | 60462 | |
| EVERGREEN FINANCIAL SERVICES | | 1214 N 16TH AVE | | | YAKIMA | WA | 98909 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVERGREEN FINANCIAL SERVICES | | PO BOX 9073 | 1214 N 16TH AVE | | YAKIMA | WA | 98909 | |
| EVERGREEN FORUM RETAIL CENTER | | 6505 216TH ST SW STE 205 | C/O WASHINGTON COMM RE SVC | | MOUNTLAKE TERRACE | WA | 98043 | |
| EVERGREEN FORUM RETAIL CENTER | | 510 SW EVERGREEN MALL WAY | | | EVERETTE | WA | 98043 | |
| EVERGREEN FUNDING CORP | | PO BOX 1024 | | | ADDISON | TX | 75001 | |
| EVERGREEN FUNDING CORP | | | | | | | | |
| EVERGREEN IRRIGATION | | 5600 HAUNZ LN | | | LOUISVILLE | KY | 40241 | |
| EVERGREEN LANDSCAPE | | PO BOX 2146 | | | FORT COLLINS | CO | 805222146 | |
| EVERGREEN LANDSCAPE | | PO BOX 2146 | | | FORT COLLINS | CO | 80522-2146 | |
| EVERGREEN MCDOWELL & PEBBLE CREEK | | 2800 N CENTRAL AVE STE 1500 | CO PEDERSON GROUP INC | | PHOENIX | AZ | 85004 | |
| EVERGREEN MCDOWELL & PEBBLE CREEK | | 200 N MARYLAND AVE STE 201 | | | GLENDALE | CA | 91206 | |
| EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | LAURA ORTIZ | C/O EVERGREEN DEVCO INC | ATTN GREG ALBERT | 2390 EAST CAMELBACK ROAD SUITE 410 | PHOENIX | AZ | 85016 | |
| EVERGREEN PARK, VILLAGE OF | | 9418 S KEDZIE AVENUE | | | EVERGREEN PARK | IL | 60642 | |
| EVERGREEN SYSTEMS INC | | 1851 ALEXANDER BELL DR STE 450 | | | RESTON | VA | 201914345 | |
| EVERGREEN SYSTEMS INC | | 1851 ALEXANDER BELL DR STE 450 | | | RESTON | VA | 20191-4345 | |
| EVERGREEN TECHNOLOGIES INC | | 806 NW BUCHANAN AVE | | | CORVALLIS | OR | 97330 | |
| EVERGREEN TEMPORARY SERVICES | | P O BOX 160 | | | NEW HARTFORD | NY | 13413 | |
| EVERGREEN TEMPORARY SERVICES | | C/O NBT BANK N A | P O BOX 160 | | NEW HARTFORD | NY | 13413 | |
| EVERPURE | | PO BOX 1111 | | | MONROEVILLE | PA | 15146 | |
| EVERSON, ELVONGIE D | | 1601 DUNN AVE NO 1002 | | | JACKSONVILLE | FL | 32215 | |
| EVERYDAY GOURMET | | 1626 ROUTE 130 | LIONS PLAZA | | NORTH BRUNSWICK | NJ | 08902 | |
| EVERYDAY GOURMET | | PO BOX 329 | | | KESWICK | VA | 22947 | |
| EVERYDAY GOURMET | | | | | | | | |
| EVERYDAY HEALTHCARE | | PO BOX 39000 | | | SAN FRANCISCO | CA | 941395465 | |
| EVERYDAY HEALTHCARE | | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-5465 | |
| EVERYDAY HEALTHCARE | | 3270 CHURN CREEK RD | | | REDDING | CA | 96002 | |
| EVERYTHING ELECTRONIC | | CROSSROADS PLAZA SHOPPING CTR | RT 38 & COOPER LANDING RD | | CHERRY HILL | NJ | 08002 | |
| EVERYTHING ELECTRONIC | | RT 38 & COOPER LANDING RD | | | CHERRY HILL | NJ | 08002 | |
| EVES FLOWERS & GIFTS INC | | 4279 E MAIN STREET | | | COLUMBUS | OH | 43213 | |
| EVESHAM LOCK & SAFE CO | | 12 N MAPLE AVE | | | MARLTON | NJ | 08053 | |
| EVEY, DORIS M & PAUL B | | PO BOX 7546 | BEXAR CO CHILD SUPPORT OFFICE | | SAN ANTONIO | TX | 78207 | |
| EVEY, DORIS M & PAUL B | | BEXAR CO CHILD SUPPORT OFFICE | | | SAN ANTONIO | TX | 78207 | |
| EVGA COM CORP | | 2900 SATURN ST STE B | | | BREA | CA | 92821 | |
| EVICHIN, JOHN F | | RR1 BOX 215 | | | HAWLEY | PA | 18428 | |
| EVICTION SERVICES INC | | PO BOX 89181 | | | ATLANTA | GA | 30312 | |
| EVINS APPLIANCE REPAIR, GARY | | 615 PINE RD | | | POOLVILLE | TX | 76487 | |
| EVOLUTION TECHNOLOGIES INC | | AEROFUND FINANCIAL INC | 6910 SANTA TERESA BLVD | | SAN JOSE | CA | 95119 | |
| EVOLVING SOLUTIONS INC | | 3989 COUNTY RD 116 | | | HAMEL | MN | 55340 | |
| EVOLVING SOLUTIONS INC | | 6525 CECILIA CIRCLE | | | BLOOMINGTON | MN | 55439 | |
| EW COLUMBIA LLC | | PO BOX 1837 SCOTT CAPELL | C/O CB RICHARD ELLIS COLUMBIA | | COLUMBIA | SC | 29202 | |
| EW COLUMBIA LLC | | PO BOX 1837 | | | COLUMBIA | SC | 29202 | |
| EW SCHMIDT CONSTRUCTION | | 2662 CRIPPLE CREEK DR | | | ST LOUIS | MO | 63129 | |
| EWASTE RECYCLING SOLUTIONS | | PO BOX 576 | | | BRUNSWICK | ME | 04011 | |
| EWE WAREHOUSE INVESTMENTS XVII | | 10165 NW 19TH ST | | | MIAMI | FL | 33172 | |
| EWELL, E BROOKE | | 2612 1/2 E CLAY ST | | | RICHMOND | VA | 23233 | |
| EWING & SONS INC | | PO BOX 41343 | | | CENTERVILLE | OH | 45441 | |
| EWING & SONS INC | | | | | | | | |
| EWING ASSOCIATES INC | | 3195 NORTH M ST STE A | | | MERCED | CA | 95348 | |
| EWING MONROE BEMISS & CO | | 901 E CARY ST STE 1510 | 1 JAMES CENTER | | RICHMOND | VA | 23219 | |
| EWING MONROE BEMISS & CO | | 1 JAMES CENTER | | | RICHMOND | VA | 23219 | |
| EWINGS APPLIANCE SERVICE | | 24096 5TH ST | | | TREMPEALEAU | WI | 54661 | |
| EXABYTE CORP | | 1685 38TH ST | | | BOULDER | CO | 80301 | |
| EXABYTE CORP | | | | | | | | |
| EXACT ADVERTISING LLC | | PO BOX 30024 | | | NEW YORK | NY | 10087-0024 | |
| EXACT WOOD LLC | | 166 NORTHFIELD LN | | | KING WILLIAM | VA | 23086 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXACT WOOD LLC | | | | | | | | |
| EXALL, MARIAN | | 1418 MILE POST DR | | | ATLANTA | GA | 30338 | |
| EXAMINATION MANAGEMENT SERVICE | | PO BOX 910465 | | | DALLAS | TX | 753910465 | |
| EXAMINATION MANAGEMENT SERVICE | | PO BOX 910465 | | | DALLAS | TX | 75391-0465 | |
| EXAMINER, THE | | PO BOX 459 | | | INDEPENDENCE | MO | 640510459 | |
| EXAMINER, THE | | PO BOX 459 | | | INDEPENDENCE | MO | 64051-0459 | |
| EXCALIBUR DATA RECOVERY INC | | 101 BILLERICA AVE | 5 BILLERICA PARK | | N BILLERICA | MA | 01862 | |
| EXCALIBUR DATA RECOVERY INC | | | | | | | | |
| EXCALIBUR ELECTRIC CO LLC | | 2392 PINERIDGE CT | | | YPSILANTI | MI | 48197 | |
| EXCALIBUR ELECTRONICS HK | | 13755 SW 119TH AVE | | | MIAMI | FL | 33186 | |
| EXCALIBUR HOTEL & CASINO | | PO BOX 96778 | | | LAS VEGAS | NV | 89193-6778 | |
| EXCALIBUR HOTEL & CASINO | | | | | | | | |
| EXCALIBUR LIMOUSINE | | 2007 SHADY BRANCH TRAIL | | | RICHMOND | VA | 23233 | |
| EXCALIBUR SECURITY LIMITED | | PO BOX 183 | | | WESTMINSTER | CA | 926840183 | |
| EXCALIBUR SECURITY LIMITED | | PO BOX 183 | | | WESTMINSTER | CA | 92684-0183 | |
| EXCEL BEST INDUSTRIES LIMITED | LIN LIM UNIT 1603 | 16/F TOWER 2 SILVERCORD NO 30 CANTON RD | | | TSIMSHATSUI KOWLOON | | | HKG |
| EXCEL DISTRIBUTING INC | | 1819 MENTOR AVENUE | | | CINCINNATI | OH | 45212 | |
| EXCEL ELECTRONICS | | 1009 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| EXCEL GLASS INC | | 483 HIGHLAND AVE | | | SALEM | MA | 01970 | |
| EXCEL GLASS INC | | | | | | | | |
| EXCEL IMAGES INC | | 425 COTTONWOOD DR | | | WINONA | MN | 55987 | |
| EXCEL INTERIORS INC | | 3777 E BUSINESS PARK DRIVE | | | COLUMBUS | OH | 432045039 | |
| EXCEL INTERIORS INC | | 3777 E BUSINESS PARK DRIVE | | | COLUMBUS | OH | 43204-5039 | |
| EXCEL OVERHEAD DOOR CO INC | | 1750 NEWBERRY ST | | | CUYAHOGA FALLS | OH | 44221 | |
| EXCEL OVERHEAD DOOR CO INC | | | | | | | | |
| EXCEL REALTY PARTNERS LP | | 1120 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| EXCEL REALTY PARTNERS LP | | CENTRO NP LLC REIT 17 CER A | 24044 NETWORK PL | | CHICAGO | IL | 60673-1240 | |
| EXCEL REALTY PARTNERS LP | | CENTRO NP LLC REIT 18 CER B | PO BOX 841636 | | DALLAS | TX | 75284-1530 | |
| EXCEL REALTY PARTNERS, L P | | 420 LEXINGTON AVENUE | SEVENTH FLOOR | ATTN LEGAL DEPARTMENT | NEW YORK | NY | 10170 | |
| EXCEL REPAIR INC | | 1009 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| EXCEL SECURITY SERVICES INC | | PO BOX 7457 | | | TORRANCE | CA | 90504 | |
| EXCEL SERVICES INC | | PO BOX 702 | | | RICHMOND | VA | 23206 | |
| EXCEL TEMPORARY SERVICES | | PO BOX 277041 | | | ATLANTA | GA | 303847041 | |
| EXCEL TEMPORARY SERVICES | | PO BOX 277041 | | | ATLANTA | GA | 30384-7041 | |
| EXCEL WESTMINSTER MARKETPLACE | | 4688 COLLECTIONS CTR DR | NEW PLAN EXCEL ACCT 864436 | | CHICAGO | IL | 60693 | |
| EXCEL WESTMINSTER MARKETPLACE | | COWES1 2436 | | | SAN DIEGO | CA | 921501335 | |
| EXCEL WESTMINSTER MARKETPLACE | | PO BOX 501428 | | | SAN DIEGO | CA | 92150-1428 | |
| EXCEL WESTMINSTER MARKETPLACE, INC | DANIEL DORNFELD LEA DOUGLAS MILLER | 420 LEXINGTON AVENUE | SEVENTH FLOOR | C/O NEW PLAN EXCEL REALTY TRUST INC | NEW YORK | NY | 10170 | |
| EXCELL AMERICA | | SUITE 105 | | | IRVINE | CA | 92614 | |
| EXCELL AMERICA | | 18004 SKYPARK CIRCLE | SUITE 105 | | IRVINE | CA | 92614 | |
| EXCELL AUTOMOTIVE EQUIPMENT | | 517 MIDLANE DR | | | CRYSTAL LAKE | IL | 60012 | |
| EXCELL PRODUCTS INC | | 2500 ENTERPRISE BLVD | | | CHOCTAW | OK | 73020 | |
| EXCELL STORE FIXTURES | | 80 JUTLOND RD | | | TORONTO | ON | M8Z2 | CAN |
| EXCELLENCE IN TRAINING CORP | | PO BOX 911584 | | | DALLAS | TX | 75391 | |
| EXCELLENT CHOICE DETAILING | | 14 BLACKFOOT CT | | | MIDDLERIVER | MD | 21220 | |
| EXCELSIOR HOTEL, THE | | 45 W 81ST ST | | | NEW YORK | NY | 10024 | |
| EXCELSIOR HOTEL, THE | | | | | | | | |
| EXCELSIOR PUBLISHING CO | | PO BOX 70 | | | EXCELSIOR SPRINGS | MO | 64024 | |
| EXCELSIOR PUBLISHING CO | | | | | | | | |
| EXCELSIOR VIDEO & DJ SERVICE | | 3717 DOWNING WAY | | | LOUISVILLE | KY | 40218 | |
| EXCEPTIONAL ENTERTAINMENT | | & COMMUNICATIONS LLC | 319 CITATION PT | | NAPLES | FL | 34104 | |
| EXCESS SPACE RETAIL SERVICES | | ONE HOLLOW LN STE 112 | | | LAKE SUCCESS | NY | 11042 | |
| EXCHANGE INC | | PO BOX 83066 | | | WOBURN | MA | 01813-3066 | |
| EXCHANGE INC | | | | | | | | |
| EXCHANGE NETWORK SERVICES INC | | 1621 EULICID AVE | SUITE 810 | | CLEVELAND | OH | 44115 | |
| EXCHANGE NETWORK SERVICES INC | | SUITE 810 | | | CLEVELAND | OH | 44115 | |
| EXCITE at HOME | | 3997 COLLECTIONS CTR DR | BANK OF AMERICA AT HOME CORP | | CHICAGO | IL | 60693 | |
| EXCITE COM LLC | | PO BOX 39000 DEPT 33187 | | | SAN FRANCISCO | CA | 94139-3187 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXCITE NETWORK INC, THE | | PO BOX 26893 | | | NEW YORK | NY | 10087-6893 | |
| EXCLUSIVE CLEANING COMPANY INC | | PO BOX 41098 | | | BRECKSVILLE | OH | 44141 | |
| EXCLUSIVE CLEANING COMPANY INC | | 6769 OLD ROYALTON ROAD | | | CLEVELAND | OH | 44141 | |
| EXECU WASH | | 7224 HOPKINS RD | | | RICHMOND | VA | 23237 | |
| EXECUDINE CORPORATE CATERING | | 12955 OLD MERIDIAN ST | | | CARMEL | IN | 46032 | |
| EXECUNET INC | | 295 WESTPORT AVE | | | NORWALK | CT | 06851 | |
| EXECUSTAY CORP | | 377 E BUTTERFIELD RD STE 425 | | | LOMBARD | IL | 60148 | |
| EXECUSTAY INC | | 7595 RICKENBACKNER DR | | | GAITHERSBURG | MD | 20879 | |
| EXECUSTAY INC | | PO BOX 17276 | | | BALTIMORE | MD | 21203 | |
| EXECUSTAY INC | | PO BOX 79657 | | | BALTIMORE | MD | 21279-0657 | |
| EXECUTECH CONSULTING | | 12232 BEESTONE LN | | | RALEIGH | NC | 27614 | |
| EXECUTEL | | 570 WINDY POINT DR | | | GLENDALE HEIGHTS | IL | 60139 | |
| EXECUTEL | | | | | | | | |
| EXECUTIVE AUDIO/VIDEO | | 16478 BEACH BLVD SUITE 300 | | | WESTMINSTER | CA | 92683 | |
| EXECUTIVE AUTOMOTIVE LIMITED | | 6235 ROOSEVELT HIGHWAY | | | UNION CITY | GA | 30291 | |
| EXECUTIVE BUSINESS MACHINE INC | | 1370 OLD SALISBURY RD | | | WINSTON SALEM | NC | 27127 | |
| EXECUTIVE BUSINESS MACHINE INC | | 1415 TRADE MART BLVD | | | WINSTON SALEM | NC | 27127 | |
| EXECUTIVE CARPET CARE | | 15106 DAVENPORT CIRCLE | | | OMAHA | NE | 68154 | |
| EXECUTIVE COFFEE SERVICE INC | | 187 CORTLAND ST | | | BELLEVILLE | NJ | 07109 | |
| EXECUTIVE COFFEE SERVICE INC | | PO BOX 223721 | | | DALLAS | TX | 75222 | |
| EXECUTIVE COFFEE SERVICE INC | | | | | | | | |
| EXECUTIVE CONFERENCE INC | | PO BOX 11679 DEPT 652 | | | NEWARK | NJ | 07101-4679 | |
| EXECUTIVE CONSTRUCTION INC | | 2100 YORK RD | | | OAK BROOK | IL | 605211916 | |
| EXECUTIVE CONSTRUCTION INC | | 2100 YORK RD | | | OAK BROOK | IL | 60521-1916 | |
| EXECUTIVE COPY CORP | | 9877 LITTLE SANTA MONICA | | | BEVERLY HILLS | CA | 90212 | |
| EXECUTIVE ENTERPRISE | | 21 PENN PLAZA | | | NEW YORK | NY | 100012727 | |
| EXECUTIVE ENTERPRISE | | 21 PENN PLAZA | | | NEW YORK | NY | 10001-2727 | |
| EXECUTIVE ENTERPRISES INC | | 22 WEST 21ST ST | | | NEW YORK | NY | 100106904 | |
| EXECUTIVE ENTERPRISES INC | | 22 WEST 21ST ST | | | NEW YORK | NY | 10010-6904 | |
| EXECUTIVE GALLERY, THE | | 814 W THIRD AVE | | | COLUMBUS | OH | 43212 | |
| EXECUTIVE HOME THEATER INC | | 150 SEVILLE CHASE DR | | | WINTER SPRINGS | FL | 32708 | |
| EXECUTIVE HOME THEATER INC | | | | | | | | |
| EXECUTIVE HOTEL DALLAS | | 3232 W MOCKINGBIRD LANE | | | DALLAS | TX | 75235 | |
| EXECUTIVE INN | | PO BOX 1603 | | | TUPELO | MS | 38802 | |
| EXECUTIVE INN | | 830 PHILLIPS LANE | | | LOUISVILLE | KY | 40209 | |
| EXECUTIVE INN | | SUITE A | | | WICHITA | KS | 67206 | |
| EXECUTIVE INN | | 356 N ROCK ROAD | SUITE A | | WICHITA | KS | 67206 | |
| EXECUTIVE INN | | | | | | | | |
| EXECUTIVE INN CAMPBELL | | 1300 CAMDEN AVENUE | | | CAMPBELL | CA | 95008 | |
| EXECUTIVE INN SACRAMENTO | | 2030 ARDEN WAY | | | SACRAMENTO | CA | 95825 | |
| EXECUTIVE LANDSCAPING | | PO BOX 185790 | | | HAMDEN | CT | 06518 | |
| EXECUTIVE LANDSCAPING | | PO BOX 3523 | | | WOODBRIDGE | CT | 06525 | |
| EXECUTIVE LIMOUSINE SERVICE | | 2550 EASTMAN AVE 6 | | | VENTURA | CA | 93003 | |
| EXECUTIVE LIMOUSINE SERVICE | | | | | | | | |
| EXECUTIVE MANAGEMENT | | PO BOX 25 | | | VAILS GATE | NY | 12584 | |
| EXECUTIVE MANAGEMENT | | PO BOX 25 | ACCOUNTS RECEIVABLE | | VAILS GATE | NY | 12584 | |
| EXECUTIVE MARKETING INC | | 17911 MITCHELL SO 250 | | | IRVINE | CA | 92614 | |
| EXECUTIVE NETWORK & RESEARCH | | 1125 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| EXECUTIVE PRESS INC | | PO BOX 21639 | | | CONCORD | CA | 945210639 | |
| EXECUTIVE PRESS INC | | PO BOX 21639 | | | CONCORD | CA | 94521-0639 | |
| EXECUTIVE QUICK SERVE INC | | PO BOX 510224 | | | LIVONIA | MI | 48151 | |
| EXECUTIVE REFRESHMENTS | | PO BOX 12408 | | | DALLAS | TX | 75225 | |
| EXECUTIVE SECURITY SYSTEMS INC | | PO BOX 43 | | | ADDISON | TX | 75001 | |
| EXECUTIVE SECURITY SYSTEMS INC | | | | | | | | |
| EXECUTIVE SERVICES | | 10107 PARK LAKE DR | | | LOUISVILLE | KY | 40229 | |
| EXECUTIVE SPEAKER | | BOX 292437 | | | DAYTON | OH | 45429 | |
| EXECUTIVE SPEAKER, THE | | PO BOX 17880 | | | PHOENIX | AZ | 85011-9866 | |
| EXECUTIVE SPEAKING INC | | 60 S SIXTH ST STE 3610 | | | MINNEAPOLIS | MN | 55402 | |
| EXECUTIVE SPEAKING INC | | | | | | | | |
| EXECUTIVE STRATEGIES | | CUSTOMER SERVICE | | | MCLEAN | VA | 221020266 | |
| EXECUTIVE STRATEGIES | | PO BOX 9266 | CUSTOMER SERVICE | | MCLEAN | VA | 22102-0266 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXECUTIVE SYSTEMS INC | | 2113 SPENCER RD | | | RICHMOND | VA | 23230 | |
| EXECUTIVE SYSTEMS INC | | 2113 SPENCER RD | | | RICHMOND | VA | 23230-2657 | |
| EXECUTIVE TV | | 4716 SUITLAND RD | | | SUITLAND | MD | 20746 | |
| EXECUTIVE WEST HOTEL | | 325 W MAIN ST STE 200 | CENTRAL ACCOUNTING OFFICES | | LOUISVILLE | KY | 40202 | |
| EXECUTIVE WEST HOTEL | | FREEDOM WAY AT THE FAIRGROUNDS | | | LOUISVILLE | KY | 402091387 | |
| EXECUTRAIN | | 4800 N POINT PKY | | | ALPHARETTA | GA | 30022 | |
| EXECUTRAIN | | NORTHPARK 400/SUITE 400 | | | ATLANTA | GA | 30328 | |
| EXECUTRAIN | | 1000 ABERNATHY ROAD | NORTHPARK 400/SUITE 400 | | ATLANTA | GA | 30328 | |
| EXECUTRAIN | | PO BOX 100722 | | | ATLANTA | GA | 303840722 | |
| EXECUTRAIN | | PO BOX 100722 | | | ATLANTA | GA | 30384-0722 | |
| EXECUTRAIN | | PO BOX 100758 | | | ATLANTA | GA | 303840758 | |
| EXECUTRAIN | | PO BOX 100758 | | | ATLANTA | GA | 30384-0758 | |
| EXECUTRAIN | | 4830 W KENNEDY BLVD STE 700 | | | TAMPA | FL | 33609 | |
| EXECUTRAIN | | ONE URBAN CENTRE | 4830 W KENNEDY BLVD STE 700 | | TAMPA | FL | 33609 | |
| EXECUTRAIN | | STE 220 | | | ONTARIO | CA | 91764 | |
| EXECUTRAIN | | 3200 E INLAND EMPIRE BLVD | STE 220 | | ONTARIO | CA | 91764 | |
| EXECUTRAIN | | 101 METRO DRIVE | | | SAN JOSE | CA | 95110 | |
| EXECUTRAIN | | METRO PLAZA/SUITE 620 | 101 METRO DRIVE | | SAN JOSE | CA | 95110 | |
| EXECUTRAIN ATLANTA | | PO BOX 100751 | | | ATLANTA | GA | 303840751 | |
| EXECUTRAIN ATLANTA | | PO BOX 100751 | | | ATLANTA | GA | 30384-0751 | |
| EXECUTRAIN OF BALTIMORE | | WOODHOLME CENTER | 1829 REISTERSTOWN RD STE 360 | | BALTIMORE | MD | 21208 | |
| EXECUTRAIN OF BALTIMORE | | 1829 REISTERSTOWN RD STE 360 | | | BALTIMORE | MD | 21208 | |
| EXECUTRAIN OF CENTRAL FLORIDA | | 8651 COMMODITY CIRCLE | | | ORLANDO | FL | 32819 | |
| EXECUTRAIN OF KENTUCKY | | 9300 SHELBYVILLE ROAD | | | LOUISVILLE | KY | 402224948 | |
| EXECUTRAIN OF KENTUCKY | | HURSTBOURNE PLACE STE 140 | 9300 SHELBYVILLE ROAD | | LOUISVILLE | KY | 40222-4948 | |
| EXECUTRAIN OF RICHMOND | | 1025 BOULDERS PKY | BOULDERS V STE 400 | | RICHMOND | VA | 23225 | |
| EXECUTRAIN OF RICHMOND | | BOULDERS V STE 400 | | | RICHMOND | VA | 23225 | |
| EXECUTRAIN OF SACRAMENTO | | 1510 ARDEN WAY STE 303 | | | SACRAMENTO | CA | 958154025 | |
| EXECUTRAIN OF SACRAMENTO | | 1510 ARDEN WAY STE 303 | | | SACRAMENTO | CA | 95815-4025 | |
| EXEL | | 501 W SCHROCK RD | | | WESTERVILLE | OH | 43081 | |
| EXEL | | | | | | | | |
| EXEL DIRECT | | PO BOX 8500 S 6570 | | | PHILADELPHIA | PA | 19178-6570 | |
| EXEL DIRECT | | 2400 LATIGO AVE | | | OXNARD | CA | 93030 | |
| EXEL DIRECT | | 1911 WILLIAMS DR STE 101 | | | OXNARD | CA | 930300617 | |
| EXEL DIRECT | | PO BOX 5067 | | | OXNARD | CA | 93031-0000 | |
| EXELON ENERGY INC | | 21425 NETWORK PL | | | CHICAGO | IL | 60673-1214 | |
| EXEMPLA HEALTHCARE | | 600 GRANT ST NO 500 | | | DENVER | CO | 80203 | |
| EXEMPLA HEALTHCARE | | DEPT 557 | | | DENVER | CO | 802910557 | |
| EXEMPLA HEALTHCARE | | DEPT 557 | | | DENVER | CO | 80291-0557 | |
| EXEMPLUM | | PO BOX 2736 | | | ROANOKE | VA | 24001 | |
| EXEMPLUM | | | | | | | | |
| EXETER STORAGE DEPOT, THE | | 27 GARFIELD ST | | | EXETER | NH | 03833 | |
| EXETER STORAGE DEPOT, THE | | 27 GARFIELD STREET | | | EXETER | NH | 03833 | |
| EXETER TELEVISION SERVICE | | 34 PORTSMOUTH AVE | | | EXETER | NH | 03833 | |
| EXHIBITOR RELATIONS CO INC | | 116 N ROBERTSON BLVD STE 606 | | | LOS ANGELES | CA | 90048 | |
| EXHIBITOR RELATIONS CO INC | | | | | | | | |
| EXHIBITS INCORPORATED | | 2505 GLEN CENTER ST | | | RICHMOND | VA | 23223 | |
| EXICOMM | | 26 WOODLAWN ST | | | UNIONTOWN | PA | 15401 | |
| EXIDE ELECTRONICS | | PO BOX 93810 | | | CHICAGO | IL | 60673 | |
| EXIDE TECHNOLOGIES | | 4005 W 11TH ST | | | HOUSTON | TX | 77055 | |
| EXIDE TECHNOLOGIES | | | | | | | | |
| EXIT SECURITY INC | | PO BOX 8276 | | | FORT WORTH | TX | 76124-0276 | |
| EXIT SECURITY INC | | | | | | | | |
| EXITO | | PO BOX 4474 | | | CHICAGO | IL | 606804474 | |
| EXITO | | PO BOX 4474 | | | CHICAGO | IL | 60680-4474 | |
| EXODUS COMMUNICATIONS | | PO BOX 39000 | DEPT 33371 | | SAN FRANCISCO | CA | 94139-3371 | |
| EXODUS COMMUNICATIONS | | | | | | | | |
| EXODUS DEMOLITION & | | CONSTRUCTION CLEANING INC | 2202 SACHSE RD | | WYLIE | TX | 75098 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXOTIC GARDENS | | PO BOX 4248 | | | JACKSONVILLE | FL | 32201-4248 | |
| EXOTIC GARDENS | | PO BOX 7216 | | | FT LAUDERDALE | FL | 33305 | |
| EXOTIC GARDENS | | PO BOX 7216 | | | FT LAUDERDALE | FL | 3338 | |
| EXPAND NETWORKS INC | | 103 EISENHOWER PKWY | | | ROSELAND | NJ | 07068 | |
| EXPANETS | | PO BOX 97569 | | | PEARL | MS | 392887569 | |
| EXPANETS | | PO BOX 97569 | | | PEARL | MS | 39288-7569 | |
| EXPEDITER SERVICES INC | | URB LOS COLOBOS PARK | 618 ALMENDRO ST | | CAROLINA | PR | 00987 | |
| EXPEDITORS INTERNATIONAL | | 245 ROGER AVE | | | INWOOD | NY | 11696 | |
| EXPEDITORS INTERNATIONAL | | 2550 ELLSMERE AVENUE SUITE B | | | NORFOLK | VA | 23513 | |
| EXPEDITORS INTERNATIONAL | | 4870 CRITTENDEN DR | | | LOUISVILLE | KY | 40209 | |
| EXPEDITORS INTERNATIONAL | | 5200 W CENTURY BLVD 6TH FL | | | LOS ANGELES | CA | 90045 | |
| EXPEDITORS INTERNATIONAL | | 601 N NASH STREET | | | EL SEGUNDO | CA | 902452815 | |
| EXPEDITORS INTERNATIONAL | | PO BOX 2568 | | | S SAN FRANCISCO | CA | 94083-2568 | |
| EXPERIAN | | 5909 PEACHTREE DUNWOODY RD NE | STE 1100 | | ATLANTA | GA | 30328 | |
| EXPERIAN | | 21221 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| EXPERIAN | | PO BOX 73312 | | | CHICAGO | IL | 606737312 | |
| EXPERIAN | | PO BOX 73312 | | | CHICAGO | IL | 60673-7312 | |
| EXPERIAN | | PO BOX 73774 | | | CHICAGO | IL | 60673-7774 | |
| EXPERIAN | | DEPT 1971 | | | LOS ANGELES | CA | 900881971 | |
| EXPERIAN | | DEPT 1971 | | | LOS ANGELES | CA | 90088-1971 | |
| EXPERIAN | | DEPT 6133 | | | LOS ANGELES | CA | 90088-6133 | |
| EXPERIAN | | | | | | | | |
| EXPERIENCE ONE PAINT CONTRACT | | PO BOX 41363 | | | AUSTIN | TX | 78704 | |
| EXPERIOR ASSESSMENTS LLC | | 1360 ENERGY PARK DR | | | ST PAUL | MN | 551085252 | |
| EXPERIOR ASSESSMENTS LLC | | 1360 ENERGY PARK DR | | | ST PAUL | MN | 55108-5252 | |
| EXPERT INSTALLS COM | | 100 S ROOSEVELT RD | | | TAYLORVILLE | IL | 62568 | |
| EXPERT LANDSCAPING | | PO BOX 4813 | | | STOCKTON | CA | 95204 | |
| EXPERT OJT | | 780 PILOT HOUSE DR STE 500C | | | NEWPORT NEWS | VA | 23606 | |
| EXPERT OJT | | 780 PILOT HOUSE DR STE 500C | | | NEWPORT NEWS | VA | 23606-4415 | |
| EXPERT PC REPAIRS | | 101 13 80TH ST | | | OZONE PARK | NY | 11416 | |
| EXPERT PC REPAIRS | | | | | | | | |
| EXPERT SECURITY CONSULTING | | PO BOX 240 | | | NORTON | MA | 02766 | |
| EXPERT SOFTWARE INC | | 800 DOUGLAS ROAD | EXECUTIVE TOWER | | CORAL GABLES | FL | 33134 | |
| EXPERT TV AUDIO & VIDEO | | 3475 BUENA VISTA AVE | | | LEMON GROVE | CA | 91945 | |
| EXPERTECH INC | | 15218 LEMOYNE BLVD | | | BILOXI | MS | 39532 | |
| EXPESITE | | 278 NORTH 5TH ST | | | COLUMBUS | OH | 43215 | |
| EXPESITE | | L 3124 | | | COLUMBUS | OH | 43260 | |
| EXPESS CHECK ADVANCE | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| EXPO MEDIA | | 260 W 35TH ST 14TH FL | | | NEW YORK | NY | 10001 | |
| EXPOMAX INC | | 9858 GLADES RD STE 700 | | | BOCA RATON | FL | 33434 | |
| EXPOMAX INC | | | | | | | | |
| EXPONENT & TELEGRAM | | PO BOX 2000 | | | CLARKSBURG | WV | 26302 | |
| EXPONENT & TELEGRAM | | | | | | | | |
| EXPOPLEX | | 160 LESMIL RD | | | TORONTO | ON | M3B2T5 | CAN |
| EXPRESS BUSINESS SERVICES | | 2814 SPRING RD | THE EMERSON CTR 320 | | ATLANTA | GA | 30339 | |
| EXPRESS COLLECTIONS | | 8780 VAN NUYS BL STE C | | | PANORAMA CITY | CA | 91402 | |
| EXPRESS COMPUTER SERVICES | | 2685 RANCHERO LN | | | MERCED | CA | 95348 | |
| EXPRESS COMPUTER SYSTEMS | | 1733 KAISER AVE | | | IRVINE | CA | 92614 | |
| EXPRESS CONSOLIDATION | | 413 NE 3RD ST | | | DELRAY BEACH | FL | 33483 | |
| EXPRESS CONSOLIDATION | | | | | | | | |
| EXPRESS ELECTRONICS | | 122 N 6TH ST | | | VINCENNES | IN | 47591 | |
| EXPRESS MEDICAL SUPPLY | | 1112 N MAIN STREET NO 179 | | | MANTECA | CA | 95376 | |
| EXPRESS NEWS | | PO BOX 2925 | | | SAN ANTONIO | TX | 782992925 | |
| EXPRESS NEWS | | PO BOX 2925 | | | SAN ANTONIO | TX | 78299-2925 | |
| EXPRESS OFFICE SUPPLY | | PO BOX 184 | | | MOORPARK | CA | 93020 | |
| EXPRESS PALLETS | | 11232 CALABASH AVENUE | | | FONTANA | CA | 92337 | |
| EXPRESS PERSONNEL SERVICES | | PO BOX 269011 | | | OKLAHOMA CITY | OK | 73126 | |
| EXPRESS PERSONNEL SERVICES | | PO BOX 99410 | | | OKLAHOMA CITY | OK | 731990410 | |
| EXPRESS PERSONNEL SERVICES | | 621 SW MORRISON STE 500 | | | PORTLAND | OR | 97205 | |
| EXPRESS PERSONNEL SERVICES INC | | PO BOX 268951 | | | OKLAHOMA CITY | OK | 73126-8951 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXPRESS PERSONNEL SERVICES INC | | PO BOX 99468 | | | OKLAHOMA CITY | OK | 73199 | |
| EXPRESS PERSONNEL SERVICES INC | | PO BOX 99468 | | | OKLAHOMA CITY | OK | 73199-0468 | |
| EXPRESS PHARMACY SERVICES | | PO BOX 371029 | | | PITTSBURGH | PA | 15251-7029 | |
| EXPRESS PHARMACY SERVICES | | | | | | | | |
| EXPRESS PRESS | | 356 FRANKLIN AVENUE | | | BELLEVILLE | NJ | 07109 | |
| EXPRESS PRESS OF GREENVILLE | | 555A S PLEASANTBURG DR | | | GREENVILLE | SC | 29607 | |
| EXPRESS PRESS OF GREENVILLE | | | | | | | | |
| EXPRESS RADIO INC | | 10850 WILES RD | | | CORAL SPRINGS | FL | 33076 | |
| EXPRESS RECOVERY SERVICES INC | | 485 E ST | C/O SCOTT P ESKELSON ESQ | | IDAHO FALLS | ID | 83402 | |
| EXPRESS SATELLITE | | RT 29 BOX 375 | | | MISSION | TX | 78572 | |
| EXPRESS SERVICE | | 123 N STONEWALL ST | | | ROCK HILL | SC | 29730 | |
| EXPRESS STOP FINANCING | | PO BOX 906 | | | TOLEDO | OH | 43697 | |
| EXPRESS SYSTEMS & PERIPHERALS | | 150 EAST COMMODORE BLVD | | | JACKSON | NJ | 08527 | |
| EXPRESS TIMES, THE | | PO BOX 13100 | | | NEWARK | NJ | 07188-3100 | |
| EXPRESS VIDEO | | 5567 TAYLOR RD STE 18 | | | NAPLES | FL | 34109 | |
| EXPRESSCARE FAMILY HEALTH | | 2034 SOUTH ALMA SCHOOL RD | STE 2 | | MESA | AZ | 85210 | |
| EXPRESSCARE FAMILY HEALTH | | 2034 S ALMA SCHOOL RD STE 2 | | | MESA | AZ | 85210 | |
| EXPRESSIONS | | PO BOX 1694 | | | GLEN ALLEN | VA | 23060 | |
| EXPRESSIONS | | 3615 N DIXIE BLVD | | | ODESSA | TX | 79762 | |
| EXPRESSIVE ARTS INC | | 507 EXPOSITION AVE | | | DALLAS | TX | 75226 | |
| EXPRESSPOINT TECHNOLOGY SVCS | | PO BOX 78302 | | | MILWAUKEE | WI | 53278-0302 | |
| EXPRESSPOINT TECHNOLOGY SVCS | | | | | | | | |
| EXPRESSWAY ELECTRIC | | 33 BEACH AVENUE | | | LANCASTER | NY | 14086 | |
| EXQ INC | | 5601 STAPLETON DRIVE NORTH | | | DENVER | CO | 80216 | |
| EXTENDED STAY | | 20 ROCKDALE ST | | | BRAINTREE | MA | 02184 | |
| EXTENDED STAY | | | | | | | | |
| EXTENDED STAY AMERICA | | 118 TARRYTOWN RD | | | ELMSFORD | NY | 10523 | |
| EXTENDED STAY AMERICA | | 18 30 WHITESTONE EXPY | | | WHITESTONE | NY | 11357 | |
| EXTENDED STAY AMERICA | | 905 S OYSTER BAY RD | | | BETHPAGE | NY | 11714 | |
| EXTENDED STAY AMERICA | | 100 SPAGNOLI RD | | | MELVILLE | NY | 11747 | |
| EXTENDED STAY AMERICA | | 1395 WASHINGTON AVE | | | ALBANY | NY | 12206-1009 | |
| EXTENDED STAY AMERICA | | 700 COMMONS WAY | | | ROCHESTER | NY | 14623 | |
| EXTENDED STAY AMERICA | | 700 COMMONS WAY | | | HENRIETTA | NY | 14623 | |
| EXTENDED STAY AMERICA | | 520 N BELL AVE | | | CARNEGIE | PA | 15106 | |
| EXTENDED STAY AMERICA | | 3851 NORTHERN PIKE | | | MONROEVILLE | PA | 15146 | |
| EXTENDED STAY AMERICA | | 46001 WATERVIEW PLAZA | | | STERLING | VA | 20166 | |
| EXTENDED STAY AMERICA | | 1500 AERO DR | | | LINTHICUM | MD | 21090 | |
| EXTENDED STAY AMERICA | | 9704 BEAVER DAM RD | | | TIMONIUM | MD | 21093 | |
| EXTENDED STAY AMERICA | | 8870 COLUMBIA 100 PKWY | | | COLUMBIA | MD | 21401 | |
| EXTENDED STAY AMERICA | | 5240 WESTVIEW DR | | | FREDERICK | MD | 21703 | |
| EXTENDED STAY AMERICA | | 12055 LEE JACKSON MEMORIAL HWY | | | FAIRFAX | VA | 22033 | |
| EXTENDED STAY AMERICA | | 6811 PARAGON PL | | | RICHMOND | VA | 23230 | |
| EXTENDED STAY AMERICA | | 1540 CROSSWAYS BLVD | | | CHESAPEAKE | VA | 23320 | |
| EXTENDED STAY AMERICA | | 11708 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23606 | |
| EXTENDED STAY AMERICA | | 2775 FERNDALE DRIVE NW | | | ROANOKE | VA | 24012 | |
| EXTENDED STAY AMERICA | | 2705 FRONTAGE RD NW | | | ROANOKE | VA | 24017 | |
| EXTENDED STAY AMERICA | | 1995 HAMPTON INN CT | | | WINSTON SALEM | NC | 27103 | |
| EXTENDED STAY AMERICA | | 4317 BIG TREE WAY | | | GREENSBORO | NC | 27409 | |
| EXTENDED STAY AMERICA | | 3105 TOWER BLVD | | | DURHAM | NC | 27707 | |
| EXTENDED STAY AMERICA | | 408 OWEN DR | | | FAYETTEVILLE | NC | 28304 | |
| EXTENDED STAY AMERICA | | 4929 NEW CENTRE DR | | | WILMINGTON | NC | 28403 | |
| EXTENDED STAY AMERICA | | 20 MCDANIEL DR | | | JACKSONVILLE | NC | 28541 | |
| EXTENDED STAY AMERICA | | 6 KENILWORTH KNOLL | | | ASHEVILLE | NC | 28805 | |
| EXTENDED STAY AMERICA | | 5430 FOREST DR | | | COLUMBIA | SC | 29206 | |
| EXTENDED STAY AMERICA | | 130 MOBILE DR | | | SPARTANBURG | SC | 29303 | |
| EXTENDED STAY AMERICA | | 100 DUNBAR ST | | | SPARTANBURG | SC | 29306 | |
| EXTENDED STAY AMERICA | | 5059 N ARCO LN | | | NORTH CHARLESTON | SC | 29418 | |
| EXTENDED STAY AMERICA | | 1967 LELAND DRIVE | | | MARIETTA | GA | 30067 | |
| EXTENDED STAY AMERICA | | 3430 VENTURE PKY | | | DULUTH | GA | 30136 | |
| EXTENDED STAY AMERICA | | 3000 GEORGE BUSBEE PKY | | | KENNESAW | GA | 30144 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXTENDED STAY AMERICA | | 2265 MT ZION PKY | | | MORROW | GA | 30260 | |
| EXTENDED STAY AMERICA | | 3115 CLAIRMONT RD | | | ATLANTA | GA | 30329 | |
| EXTENDED STAY AMERICA | | 1721 ROLLINS WAY | | | COLUMBUS | GA | 31904 | |
| EXTENDED STAY AMERICA | | 6961 LENOIR AVE | | | JACKSONVILLE | FL | 32216 | |
| EXTENDED STAY AMERICA | | 3600 SW 42ND ST | | | GAINESVILLE | FL | 32608 | |
| EXTENDED STAY AMERICA | | 6451 WESTWOOD BLVD | | | ORLANDO | FL | 32821 | |
| EXTENDED STAY AMERICA | | 8655 NW 21 TERR | | | MIAMI | FL | 33122 | |
| EXTENDED STAY AMERICA | | 450 E LAS OLAS BLVD STE 1100 | | | FORT LAUDERDALE | FL | 33301 | |
| EXTENDED STAY AMERICA | | 450 E LAS OLAS BLVD STE 110 | | | FT LAUDERDALE | FL | 33301 | |
| EXTENDED STAY AMERICA | | 5851 N ANDREWS AVE EXT | | | FT LAUDERDALE | FL | 33309 | |
| EXTENDED STAY AMERICA | | 5851 N ANDREWS AVE EXT | | | FORT LAUDERDALE | FL | 33309 | |
| EXTENDED STAY AMERICA | | 7755 SW 6TH ST | | | FORT LAUDERDALE | FL | 33324 | |
| EXTENDED STAY AMERICA | | 4751 GOVERNORS HOUSE DR | | | HUNTSVILLE | AL | 35805 | |
| EXTENDED STAY AMERICA | | 2491 EASTERN BLVD | | | MONTGOMERY | AL | 36117 | |
| EXTENDED STAY AMERICA | | 508 SPRINGHILL PLAZA CT | | | MOBILE | AL | 36608 | |
| EXTENDED STAY AMERICA | | 6240 AIRPARK DRIVE | | | CHATTANOOGA | TN | 37421 | |
| EXTENDED STAY AMERICA | | 1700 WINSTON RD | | | KNOXVILLE | TN | 37919 | |
| EXTENDED STAY AMERICA | | 214 LANGLEY PLACE | | | KNOXVILLE | TN | 37922 | |
| EXTENDED STAY AMERICA | | 5885 SHELBY OAKS DR | | | MEMPHIS | TN | 38134 | |
| EXTENDED STAY AMERICA | | 5354 I 55 N | | | JACKSON | MS | 39211 | |
| EXTENDED STAY AMERICA | | 6101 DUTCHMANS LANE | | | LOUISVILLE | KY | 40205 | |
| EXTENDED STAY AMERICA | | 9801 BUNSEN WAY | | | LOUISVILLE | KY | 40299 | |
| EXTENDED STAY AMERICA | | 2650 WILHITE DR | | | LEXINGTON | KY | 40503 | |
| EXTENDED STAY AMERICA | | 450 METRO PLACE N | | | DUBLIN | OH | 43017 | |
| EXTENDED STAY AMERICA | | 6255 ZUMSTEIN DR | | | COLUMBUS | OH | 43229 | |
| EXTENDED STAY AMERICA | | 8555 LYRA DR | | | COLUMBUS | OH | 43240 | |
| EXTENDED STAY AMERICA | | 320 GLENSPRINGS DR | | | SPRINGDALE | OH | 45246 | |
| EXTENDED STAY AMERICA | | 7851 LOIS CIR | | | DAYTON | OH | 45459 | |
| EXTENDED STAY AMERICA | | 2730 FORTUNE CIR W | | | INDIANAPOLIS | IN | 46241 | |
| EXTENDED STAY AMERICA | | 7940 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46250 | |
| EXTENDED STAY AMERICA | | 1355 E 83RD AVE | | | MERRILLVILLE | IN | 46410 | |
| EXTENDED STAY AMERICA | | 5305 N MAIN ST | | | MISHAWAKA | IN | 46545 | |
| EXTENDED STAY AMERICA | | 32690 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | |
| EXTENDED STAY AMERICA | | 2000 HAGGERTY N | | | CANTON | MI | 48187 | |
| EXTENDED STAY AMERICA | | 33400 VAN DYKE RD | | | STERLING HEIGHTS | MI | 48312 | |
| EXTENDED STAY AMERICA | | 21555 HAGGERTY RD | | | NOVI | MI | 48375 | |
| EXTENDED STAY AMERICA | | 3747 29TH ST SE | | | KENTWOOD | MI | 49512 | |
| EXTENDED STAY AMERICA | | 2520 PLAZA COURT | | | WAUKESHA | WI | 53186 | |
| EXTENDED STAY AMERICA | | 11121 WEST NORTH AVENUE | | | WAUWATOSA | WI | 53226 | |
| EXTENDED STAY AMERICA | | 4141 BOARDWALK COURT | | | APPLETON | WI | 54915 | |
| EXTENDED STAY AMERICA | | 4141 BOARDWALK CT | | | APPLETON | WI | 54915 | |
| EXTENDED STAY AMERICA | | 7550 OFFICE RIDGE CIR | | | EDEN PRAIRIE | MN | 55344 | |
| EXTENDED STAY AMERICA | | 7956 LYNDALE AVE S | | | BLOOMINGTON | MN | 55420 | |
| EXTENDED STAY AMERICA | | 2400 GOLF RD | | | ROLLING MEADOWS | IL | 60008 | |
| EXTENDED STAY AMERICA | | 5724 NORTHRIDGE DRIVE | | | GURNEE | IL | 60031 | |
| EXTENDED STAY AMERICA | | 5211 OLD ORCHARD RD | | | SKOKIE | IL | 60077 | |
| EXTENDED STAY AMERICA | | 1075 LAKE ST | | | HANOVER PARK | IL | 60103 | |
| EXTENDED STAY AMERICA | | 1181 N ROHLWING RD | | | ITASCA | IL | 60143 | |
| EXTENDED STAY AMERICA | | 1200 AMERICAN LN | | | SCHAUMBURG | IL | 60173 | |
| EXTENDED STAY AMERICA | | 2000 N ROSELLE RD | | | SCHAUMBURG | IL | 60195 | |
| EXTENDED STAY AMERICA | | 1225 LAKEVIEW DR | | | ROMEOVILLE | IL | 60446 | |
| EXTENDED STAY AMERICA | | 15 W 122ND S FRONTAGE RD | | | BURR RIDGE | IL | 60521 | |
| EXTENDED STAY AMERICA | | 2345 SOKOL CT | | | DARIEN | IL | 60561 | |
| EXTENDED STAY AMERICA | | 1575 BOND ST | | | NAPERVILLE | IL | 60563 | |
| EXTENDED STAY AMERICA | | 653 CLARK RD | | | ROCKFORD | IL | 61107 | |
| EXTENDED STAY AMERICA | | 610 W MARKETVIEW DR | | | CHAMPAIGN | IL | 61820 | |
| EXTENDED STAY AMERICA | | 550 E 105TH ST | | | KANSAS CITY | MO | 64057 | |
| EXTENDED STAY AMERICA | | 11712 NW PLAZA CIR | | | KANSAS CITY | MO | 64153 | |
| EXTENDED STAY AMERICA | | 2000 W BUSINESS LOOP 70 | | | COLUMBIA | MO | 65203 | |
| EXTENDED STAY AMERICA | | 1333 E KINGSLEY | | | SPRINGFIELD | MO | 65804 | |
| EXTENDED STAY AMERICA | | 10750 QUIVIRA RD | | | OVERLAND PARK | KS | 66210 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXTENDED STAY AMERICA | | 807 S HUGH WALLIS RD | | | LAFAYETTE | LA | 70508 | |
| EXTENDED STAY AMERICA | | 2720 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | |
| EXTENDED STAY AMERICA | | 5903 WOODWAY DR | | | WACO | TX | 76712 | |
| EXTENDED STAY AMERICA | | 4701 WESTHEIMER RD | | | HOUSTON | TX | 77027 | |
| EXTENDED STAY AMERICA | | 5200 S QUEBEC ST | | | GREENWOOD VILLAGE | CO | 80111 | |
| EXTENDED STAY AMERICA | | 715 KIPLING ST | | | LAKEWOOD | CO | 80215 | |
| EXTENDED STAY AMERICA | | 1291 W 120TH AVE | | | WESTMINSTER | CO | 80234 | |
| EXTENDED STAY AMERICA | | 2500 S VISTA AVE | | | BOISE | ID | 83704 | |
| EXTENDED STAY AMERICA | | 10715 AUTO MALL DR | | | SANDY | UT | 84070 | |
| EXTENDED STAY AMERICA | | 455 WEST BASELINE ROAD | | | MESA | AZ | 85210 | |
| EXTENDED STAY AMERICA | | 455 W BASELINE RD | | | MESA | AZ | 85210 | |
| EXTENDED STAY AMERICA | | 2321 INTERNATIONAL AVE | | | ALBUQUERQUE | NM | 87106 | |
| EXTENDED STAY AMERICA | | 6531 S SEPULVEDA BLVD | | | LOS ANGELES | CA | 90045 | |
| EXTENDED STAY AMERICA | | 4105 E WILLOW ST | | | LONG BEACH | CA | 90815 | |
| EXTENDED STAY AMERICA | | 401 E SANTA CLARA ST | | | ARCADIA | CA | 91764 | |
| EXTENDED STAY AMERICA | | 3990 E INLAND EMPIRE BLVD | | | ONTARIO | CA | 91764 | |
| EXTENDED STAY AMERICA | | 601 W BONITA AVE | | | SAN DIMAS | CA | 91773 | |
| EXTENDED STAY AMERICA | | 1019 OLIVER RD | | | FAIRFIELD | CA | 94534 | |
| EXTENDED STAY AMERICA | | 2380 NISSEN DR | | | LIVERMORE | CA | 94550 | |
| EXTENDED STAY AMERICA | | 1000 HILLVIEW CT | | | MILPITAS | CA | 95035 | |
| EXTENDED STAY AMERICA | | 2844 W MARCH LN | | | STOCKTON | CA | 95219 | |
| EXTENDED STAY AMERICA | | 1000 LEAD HILL BLVD | | | ROSEVILLE | CA | 95661 | |
| EXTENDED STAY AMERICA | | 10721 WHITE ROCK RD | | | RANCHO CORDOVA | CA | 95670 | |
| EXTENDED STAY AMERICA | | 2100 HARVARD STREET | | | SACRAMENTO | CA | 95813 | |
| EXTENDED STAY AMERICA | | 1400 S 320TH ST | | | FEDERAL WAY | WA | 98003 | |
| EXTENDED STAY AMERICA | | 11400 MAIN STREET | | | BELLEVUE | WA | 98009 | |
| EXTENDED STAY AMERICA | | 3021 196TH ST SW | | | LYNNWOOD | WA | 98036 | |
| EXTENDED STAY AMERICA | | 15451 53RD AVENUE SOUTH | | | TUKWILA | WA | 98188 | |
| EXTENDED STAY AMERICA | | 8410 BROADWAY | | | EVERETT | WA | 98208-2136 | |
| EXTENDED STAY AMERICA | | 2120 S 48 ST | | | TACOMA | WA | 98409 | |
| EXTENDED STAY AMERICA | | 2820 PACIFIC HWY E | | | FIFE | WA | 98424 | |
| EXTENDED STAY AMERICA | | 1675 MOTTMAN RD SW | | | TUMWATER | WA | 98512 | |
| EXTENDED STAY AMERICA | | 300 NE 115TH AVENUE | | | VANCOUVER | WA | 98684 | |
| EXTENDED STAY AMERICA | | | | | | | | |
| EXTENDED STAY AMERICA 186 | | 4929 NEW CENTRE DR | | | WILMINGTON | NC | 28403 | |
| EXTENDED STAY AMERICA 186 | | | | | | | | |
| EXTENDED STAY AMERICA 2739 | | 1303 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122 | |
| EXTENDED STAY AMERICA 371 | | 10930 PARK RD | | | CHARLOTTE | NC | 28226 | |
| EXTENDED STAY AMERICA 371 | | | | | | | | |
| EXTENDED STAY DELUXE | | 6807 PARAGON PL | | | RICHMOND | VA | 23230 | |
| EXTENSIS | | STE 500 | | | PORTLAND | OR | 972015322 | |
| EXTENSIS | | 1800 SW 1ST AVE | STE 500 | | PORTLAND | OR | 97201-5322 | |
| EXTENSIVE SERVICES INC | | 8004 A JUMPERS HOLE RD | | | PASEDENA | MD | 21122 | |
| EXTINGUISHER SERVICE | | PO BOX 1267 | | | ALPHARETTA | GA | 30239 | |
| EXTINGUISHER SERVICE | | PO BOX 76263 | | | ATLANTA | GA | 30328 | |
| EXTRA BILLYS INC | | 5205 W BROAD ST | | | RICHMOND | VA | 23230 | |
| EXTRA HELP INC | | 3911 W ERNESTINE STE 1 | | | MARION | IL | 62959 | |
| EXTRA HELP INC | | | | | | | | |
| EXTRA INC | | 1601K OVERBROOK RD | | | RICHMOND | VA | 23220 | |
| EXTRA INC | | | | | | | | |
| EXTRA NEWS INC | | 1422 COMMERCE RD | | | RICHMOND | VA | 23224 | |
| EXTRA SPACE STORAGE | | 435 HIGHLAND AVE | | | SALEM | MA | 01970 | |
| EXTREME MEETINGS | | 17302 LINDA VISTA CIR | | | LUTZ | FL | 33548 | |
| EXTREME MEETINGS | | | | | | | | |
| EXULT INC | | 121 INNOVATION DR STE 121 | | | IRVINE | CA | 92612 | |
| EXXON | | PO BOX 414407 | | | BOSTON | MA | 022414407 | |
| EXXON | | PO BOX 414407 | | | BOSTON | MA | 02241-4407 | |
| EXXON | | PO BOX 9710 | | | MACON | GA | 31297-9710 | |
| EXXON | | PO BOX 650506 | | | DALLAS | TX | 752650506 | |
| EXXON | | PO BOX 650506 | | | DALLAS | TX | 75265-0506 | |
| EXXONMOBIL CARD SERVICES | | PO BOX 4575 | | | CAROL STREAM | IL | 60197-4575 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXXONMOBIL CARD SERVICES | | | | | | | | |
| EXUS DIRECT INC | | 200 SAN MATEO AVE | | | LOS GATOS | CA | 95030 | |
| EYE CANDY | | 8040 GEORGIA AVE STE 100 | | | SILVER SPRING | MD | 20910 | |
| EYE CARE CENTERS OF AMERICA, CORPORATE OFFICES | | 2434 NICHOLASVILLE ROAD | | | LEXINGTON | KY | 40503-3107 | |
| EYE FI, INC | AMY WESSNER | 305 W EVELYN AVENUE | | | MT VIEW | CA | 94041 | |
| EYE IN THE SKY SECURITY SYSTEM | | 825 W FRONT STREET | | | COVINA | CA | 91722 | |
| EYEBLASTER LTD | | 135 W 18TH ST 5TH FL | | | NEW YORK | NY | 10011 | |
| EYECARE DISCOUNT OPTICAL INC | LYNETTE | ATTN BETTE MADORE | 400 S VERMONT NO 125 | | OKLAHOMA CITY | OK | 73108 | |
| EYECARE DISCOUNT OPTICAL, INC EYEMART EXPRESS | | 6824 EAST RENO AVENUE | | | MIDWEST CITY | OK | 73110 | |
| EYES N EARS | | 2415 WESTWOOD AVE | | | RICHMOND | VA | 23230 | |
| EYES N EARS | | | | | | | | |
| EYESPY SATELLITE | | 3433 GOLDEN EAGLE DR | | | LAND O LAKES | FL | 34639 | |
| EYETRACKING INC | | 6475 ALVARADO ST | STE 132 | | SAN DIEGO | CA | 92120 | |
| EYEWIRE INC | | PO BOX 120001 | DEPT 0725 | | DALLAS | TX | 75312-0725 | |
| EYEWIRE INC | | | | | | | | |
| EYNON FURNITURE OUTLET, INC | REAL ESTATE DEPART | 101 MONAHAN AVENUE | | | DUNMORE | PA | 18512 | |
| EZ BUILT REMODELING | | PO BOX 13369 | | | FLINT | MI | 48501 | |
| EZ CASH | | 206 E POPLAR ST STE A | | | HARRISBURG | IL | 62946 | |
| EZ CLEAN CORP | | PO BOX 10007 | | | TERRE HAUTE | IN | 47801 | |
| EZ CLEAN CORP | | | | | | | | |
| EZ CONNECT COMMUNICATIONS | | 1015 W 650S | | | LAYTON | UT | 84041 | |
| EZ GIFT CO | KIMBERLY MARTIN | ONE CNN CENTER | | | ATLANTA | GA | 30303 | |
| EZ GO DIVISION OF TEXTRON | | DRAWER CS198040 | | | ATLANTA | GA | 303848040 | |
| EZ GO DIVISION OF TEXTRON | | DRAWER CS198040 | | | ATLANTA | GA | 30384-8040 | |
| EZ LAWN INC | | PO BOX 72371 | | | LOUISVILLE | KY | 402720371 | |
| EZ LAWN INC | | PO BOX 72371 | | | LOUISVILLE | KY | 40272-0371 | |
| EZ MAPS | | PO BOX 8252 | | | BELLFLOWER | CA | 90707 | |
| EZ MINI STORAGE | | 336 SPEEN ST | | | NATICK | MA | 01760 | |
| EZ MINI STORAGE | | 102 BROADWAY | | | LYNNFIELD | MA | 01940 | |
| EZ RENTAL CENTER INC | | 1817 W SYCAMORE | | | CARBONDALE | IL | 62901 | |
| EZ RENTALS | | 4169 HOLT BLVD | | | MONTCLAIR | CA | 91703 | |
| EZ SEPTIC SERVICES INC | | 12550 BATTERY DANTZLER CT | | | CHESTER | VA | 23836 | |
| EZ SPREAD N LIFT INDUSTRIES | | 1815 BUCK RD | | | FEASTERVILLE | PA | 19053 | |
| EZ2GET COM INC | | 9101 LBJ FWY 500 | | | DALLAS | TX | 75243 | |
| EZ2GET COM INC | | PO BOX 740068 | | | DALLAS | TX | 753740068 | |
| EZE APPLIANCES | | 221 BASSETT ST | | | KING CITY | CA | 93930 | |
| EZPASS | | PO BOX 149002 | | | STATEN ISLAND | NY | 10314 | |
| EZPASS | | PO BOX 149002 | | | STATEN ISLAND | NY | 10314-9002 | |
| EZPASS | | PO BOX 149003 | | | STATEN ISLAND | NY | 10314-9003 | |
| EZULI LOUNGE | | 1415 N MILWAUKEE | | | CHICAGO | IL | 60622 | |
| F & L CONSTRUCTION CORPORATION | | 5515 SOUTHWYCK BLVD | SUITE 103 | | TOLEDO | OH | 43614 | |
| F & L CONSTRUCTION CORPORATION | | SUITE 103 | | | TOLEDO | OH | 43614 | |
| F J MURPHY & SONS INC | | 1800 FACTORY AVE | | | SPRINGFIELD | IL | 62702 | |
| F J OTOOLE COMPANY | | 22925 INDUSTRIAL DRIVE WEST | | | ST CLAIR SHORES | MI | 48080 | |
| F M BARLOW JR HAULING INC | | 17432 FROG LEVEL ROAD | | | RUTHER GLEN | VA | 22546 | |
| F M C | | 14776 PEARL ROAD NO 5 | | | STRONGSVILLE | OH | 44136 | |
| F M I APPLIANCE SERVICE | | RT 4 BOX 380 M | | | LAKE CITY | FL | 32055 | |
| F O P | | SUITE A 300 | | | TAMPA | FL | 33617 | |
| F O P | | 10770 N 46TH STREET | SUITE A 300 | | TAMPA | FL | 33617 | |
| F R O , L L C IX | FLORENZ R OURISMAN | C/O 5225 WISCONSIN ASSOCIATES | 305 PIPING ROCK DRIVE | | SILVER SPRING | MD | 20905 | |
| F SQUARED LABORATORIES | | 26501 RIDGE RD | | | DAMASCUS | MD | 20872 | |
| F&F MECHANICAL | | PO BOX 909 | | | MARION | IL | 62959 | |
| F&G INDUSTRIES | | PO BOX 13863 | | | UNIONDALE | NY | 11553 | |
| F&M DELICATESSEN INC | | 3701 CHURCH RD | | | MT LAUREL | NJ | 08054 | |
| F&ME CONSULTANTS | | 517 9TH AVE N | | | MYRTLE BEACH | SC | 29577 | |
| F&ME CONSULTANTS | | | | | | | | |
| F&S FINANCIAL MARKETING INC | | PO BOX 2677 | GENERAL DISTRICT COURT | | CHARLOTTESVILLE | VA | 22902 | |
| F&S FINANCIAL MARKETING INC | | GENERAL DISTRICT COURT | | | CHARLOTTESVILLE | VA | 22902 | |
| F&W PEST CONTROL INC | | RTE 9 | | | FRAMINGHAM | MA | 017015307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| F&W PEST CONTROL INC | | 357 WORCESTER ROAD | RTE 9 | | FRAMINGHAM | MA | 01701-5307 | |
| F5 NETWORKS INC | | PO BOX 406097 | BANK OF AMERICA | | ATLANTA | GA | 30384-6097 | |
| F5 NETWORKS INC | | | | | | | | |
| FABBRINIS FLOWERS | | 1 GOLF CTR | | | HOFFMAN ESTATES | IL | 60195 | |
| FABBRINIS FLOWERS | | | | | | | | |
| FABCO METAL PRODUCTS LP | | 1490 FRANCES DR | | | DAYTONA BEACH | FL | 32124 | |
| FABCON EAST LLC | | 6111 W HWY 13 | | | SAVAGE | MN | 55378 | |
| FABCON EAST LLC | | 1333 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| FABER & ASSOC INC, ALISA G | | 1464 COMMERCIAL ST SE | | | SALEM | OR | 97302 | |
| FABER & ASSOC INC, ALISA G | | | | | | | | |
| FABER BROS , INC | | 95 ROUTE 17 | | | PARAMUS | NJ | 07652 | |
| FABER BROS , INC | CEIL ADAIRE | 95 ROUTE 17 | | | PARAMUS | NJ | 07652 | |
| FABER BROS INC | | PO BOX 32384 | | | HARTFORD | CT | 06150-2384 | |
| FABER BROS INC | | | | | | | | |
| FABIOS TOPPINGS | | 6215A W BROAD ST | | | RICHMOND | VA | 23230 | |
| FABOR, JACK | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| FABREGA, EVISABEL | | 9193 FONTAINEBLEAU BLVD NO 9 | | | MIAMI | FL | 33172 | |
| FABRI CENTERS OF AMERICA | | 555 DARROW RD | | | HUDSON | OH | 44236 | |
| FABRI CENTERS OF AMERICA | | | | | | | | |
| FABRI FORM CO, THE | | 200 S FRIENDSHIP DR | | | NEW CONCORD | OH | 43762 | |
| FABRI FORM CO, THE | | PO BOX 711677 | | | CINCINNATI | OH | 45271-1677 | |
| FABRIC IMAGES INC | | 300 CORPORATE DR | | | ELGIN | IL | 60123 | |
| FABRIC SHOWROOM, THE | | 402 S NEVADA AVE | | | COLORADO SPRINGS | CO | 80903 | |
| FABRICARE CLEANERS | | PO BOX 5120 | | | BREMERTON | WA | 98310 | |
| FABULIC, CHRISTINA | | 3403 CUTSHAW AVE APT 1 | | | RICHMOND | VA | 23230 | |
| FABULIC, CHRISTINA | | 9410 SQUIRREL TREE CT | | | CHESTERFIELD | VA | 23832 | |
| FABULOUS CREATIONS | | 408 SOUTH ATLANTA ST STE 130 | | | ATLANTA | GA | 30075 | |
| FABULOUS FOODS LTD | | 2029 HUGUENOT RD | | | RICHMOND | VA | 23235 | |
| FABYAN RANDALL LLC | | 333 W WACKER DR STE 2750 | | | CHICAGO | IL | 60606 | |
| FABYANSKE SVOBODA WESTRA & HRT | | 920 SECOND AVE S STE 1100 | | | MINNEAPOLIS | MN | 55402 | |
| FACADE MAINTENANCE DESIGN | | 362 FIFTH AVE 11TH FL | | | NEW YORK | NY | 10001 | |
| FACCHIANO IRON WORKS INC | | 1762 ACKER ST | | | BETHLEHEM | PA | 18015 | |
| FACE WORKS | | 8502 PATTERSON AVE | | | RICHMOND | VA | 23229 | |
| FACE WORKS | | | | | | | | |
| FACILITIES ENGINEER, ASSOC OF | | 8180 CORPORATE PARK DR STE 305 | | | CINCINNATI | OH | 45242 | |
| FACILITIES ENGINEER, ASSOC OF | | PO BOX 710316 | | | CINCINNATI | OH | 45271-0316 | |
| FACILITY CONTROLS GROUP INC | | 532 BROOKSHIRE CT | | | WOODSTOCK | GA | 30188 | |
| FACILITY DESIGNS INC | | 16816 DALLAS PKY | | | DALLAS | TX | 75248 | |
| FACILITY DESIGNS INC | | | | | | | | |
| FACILITY GROUP, THE | | 6008B OLD PINEVILLE RD | | | CHARLOTTE | NC | 28217 | |
| FACILITY GROUP, THE | | | | | | | | |
| FACILITY LOGIC | | 2400 INDUSTRIAL LANE UNIT 1520 | | | BROOMFIELD | CO | 80020 | |
| FACILITY LOGIC | | 2400 INDUSTRIAL LN STE 1700 | | | BROOMFIELD | CO | 80020 | |
| FACILITY OPERATIONS PLUS | | 535 N BRAND BLVD | SUITE 303 | | GLENDALE | CA | 91203 | |
| FACILITY OPERATIONS PLUS | | SUITE 303 | | | GLENDALE | CA | 91203 | |
| FACILITY SOLUTIONS GROUP INC | | PO BOX 971487 | | | DALLAS | TX | 75397-1487 | |
| FACILITY SUPPORT GROUP INC | | 100 CONCOURSE BLVD | | | GLEN ALLEN | VA | 23060 | |
| FACT AUTOMATED ENTRANCES | | 2153 N PLEASANT | | | FRESNO | CA | 937054730 | |
| FACT AUTOMATED ENTRANCES | | 2153 N PLEASANT | | | FRESNO | CA | 93705-4730 | |
| FACTIVA INC | | PO BOX 30994 | | | NEW YORK | NY | 10261 | |
| FACTORY DIRECT | | PO BOX 31656 | | | RICHMOND | VA | 23294 | |
| FACTORY DIRECT APPLIANCE | | 1145 SW WANAMAKER RD | | | TOPEKA | KS | 66604 | |
| FACTORY DIRECT APPLIANCE | | | | | | | | |
| FACTORY DIRECT FURNITURE | | 121 E MASON STREET | | | MILWAUKEE | WI | 532020967 | |
| FACTORY DIRECT FURNITURE | | PO BOX 514067 | 121 E MASON ST | | MILWAUKEE | WI | 53203-3467 | |
| FACTORY DIRECT INC | | 6601 ADAMO DR | | | TAMPA | FL | 33619 | |
| FACTORY DIRECT INC | | | | | | | | |
| FACTORY DIRECT MARKETING INC | | 12008 MERRIMAN RD | | | LIVONIA | MI | 48150 | |
| FACTORY DIRECT MARKETING INC | | | | | | | | |
| FACTORY ELECTRONICS OF LEXING | | TON INC 2422 PALUMBO DRIVE | | | LEXINGTON | KY | 40509 | |
| FACTORY INDUSTRIAL MAINTENANCE | | PO BOX 8091 | | | CANTON | OH | 447118091 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FACTORY INDUSTRIAL MAINTENANCE | | PO BOX 8091 | | | CANTON | OH | 44711-8091 | |
| FACTORY SERVICE CENTER CORP | | 212 PARKADE | | | CEDAR FALLS | IA | 50613 | |
| FACTORY SERVICE TV CO | | 3314 E COLORADO BLVD | | | PASADENA | CA | 91107 | |
| FACTOTUM ELECTRONICS | | 242 ST NICHOLAS AVE | | | S PLAINFIELD | NJ | 07080 | |
| FADUL DELIVERY | | 19051 SW 122 AVE | | | MIAMI | FL | 33177 | |
| FADUL DELIVERY | | 14839 SW 179TH ST | | | MIAMI | FL | 33187 | |
| FAEGRE & BENSON LLP | | 220 WELLS FARGO CTR 90 S 7TH ST | | | MINNEAPOLIS | MN | 554023901 | |
| FAEGRE & BENSON LLP | | 2200 WELLS FARGO CTR | 90 S SEVENTH ST | | MINNEAPOLIS | MN | 55402-3901 | |
| FAEHR ELECTRONIC TIMERS INC | | 1836 TECHNY COURT | | | NORTHBROOK | IL | 60062 | |
| FAGEL & HABER | | 55 E MONROE ST 40TH FL | | | CHICAGO | IL | 60603 | |
| FAGNANI, ROBERT | | 411 W CONESTOGA RD 9 | | | DEVON | PA | 19333 | |
| FAHRENHEIT TECHNOLOGY | | 4501 HIGHWOODS PKY STE 270 | | | GLEN ALLEN | VA | 23060 | |
| FAHRENHEIT TECHNOLOGY | | | | | | | | |
| FAI ELECTRONICS CORP | | 3273 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| FAI ELECTRONICS CORP | | | | | | | | |
| FAIN SEPTIC TANK & SEWER SVC | | PO BOX 60835 | | | N CHARLESTON | SC | 29419 | |
| FAIR DEAL CAFE | | 253 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| FAIR ISAAC & CO | | 8010 CORPORATE DR STE G | | | BALTIMORE | MD | 21236 | |
| FAIR ISAAC & CO | | TWO TRANSAM PLAZA DR STE 160 | | | OAKBROOK TERRACE | IL | 60181 | |
| FAIR ISAAC & CO | | PO BOX 201129 | | | DALLAS | TX | 75320-1129 | |
| FAIR ISAAC & CO | | P O BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| FAIR LAKES URGENT CARE CTR | | 12713 SHOPS LN | | | FAIRFAX | VA | 22033 | |
| FAIR SERVICE | | 3324 WEST 95TH STREET | | | EVERGREEN PARK | IL | 60805 | |
| FAIRBAIRN GROUP LLC | | 1120 AVE OF THE AMERICAS | 4TH FL STE 4020 | | NEW YORK | NY | 10036 | |
| FAIRBAIRN III, WILLIAM T | | 35 N MOORE ST APT PH | | | NEW YORK | NY | 10013 | |
| FAIRBAIRN, URSULA | | 1120 AVENUE OF THE AMERICAS | 4TH FL STE 4020 | | NEW YORK | NY | 10036 | |
| FAIRBANKS NORTH STAR BOROUGH | | CLERK OF COURT | | | FAIRBANKS | AK | 99701 | |
| FAIRBANKS NORTH STAR BOROUGH | | 604 BARNETTE ST RM 342 | CLERK OF COURT | | FAIRBANKS | AK | 99701 | |
| FAIRBANKS SCALES | | 821 LOCUST ST | | | KANSAS CITY | MO | 64106 | |
| FAIRBANKS SCALES | | PO BOX 802796 | | | KANSAS CITY | MO | 64180-2796 | |
| FAIRBORN HAMPTON INN | | 2550 PARAMOUNT PLACE | | | FAIRBORN | OH | 45324 | |
| FAIRCHILD & BUCK PA | | 5851 SW 29TH ST STE 1 | | | TOPEKA | KS | 666142463 | |
| FAIRCHILD & BUCK PA | | 5851 SW 29TH ST STE 1 | | | TOPEKA | KS | 66614-2463 | |
| FAIRCHILD COMMUNICATIONS SVCS | | P O BOX 105371 | | | ATLANTA | GA | 303485371 | |
| FAIRCHILD COMMUNICATIONS SVCS | | FILE NO 99472 | P O BOX 105371 | | ATLANTA | GA | 30348-5371 | |
| FAIRCHILD HANEY & BUCK PA | | 5851 SW 29TH ST STE 1 | | | TOPEKA | KS | 66614 | |
| FAIRCHILD HANEY & BUCK PA | | 5851 SW 29TH ST STE 1 | | | TOPEKA | KS | 666142463 | |
| FAIRCHILDS GIFTS | | 1144 STONERFIDGE MALL ROAD | | | PLEASANTON | CA | 94588 | |
| FAIRCLOTH JR, ROBERT O | | 6521 WEST SIERRA OAKS | | | WEST JORDAN | UT | 84088 | |
| FAIRCLOTH, DANA | | LOC NO 0095 PETTY CASH | 520 AIR PARK CENTER | | NASHVILLE | TN | 37217 | |
| FAIRCLOTH, DANA | | 520 AIR PARK CENTER | | | NASHVILLE | TN | 37217 | |
| FAIRCON SERVICE | | 2560 KASOTA AVE | | | ST PAUL | MN | 55108 | |
| FAIRCON SERVICE | | 1891 W COUNTY ROAD C | | | ROSEVILLE | MN | 55113 | |
| FAIRCREST DOOR | | 4001 CLEVELAND AVE S | | | CANTON | OH | 44707 | |
| FAIRCREST DOOR | | | | | | | | |
| FAIRES PLUMBING CO INC | | PO BOX 1199 | | | EDINBURG | TX | 78540 | |
| FAIRFAX CO GEN DIST COURT CRIMINAL | | 4110 CHAIN BRIDGE RD 2ND FL | 059GC0306755900 | | FAIRFAX | VA | 22030 | |
| FAIRFAX CO GEN DIST COURT TRAFFIC | | 4110 CHAIN BRIDGE RD 1ST FL | 059GT0207523100 & 059GT0300916200 | | FAIRFAX | VA | 22030 | |
| FAIRFAX CO PROBATE COURT | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY FARU | | 3911 WOODBURN RD | FALSE ALARM REDUCTION UNIT | | ANNANDALE | VA | 22003 | |
| FAIRFAX COUNTY FINANCE DEPT | | 4084 UNIVERSITY DR | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY GEN DIST CRT | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY POLICE DEPT | | 10600 PAGE AVE | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY POLICE DEPT | | 4100 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY POLICE DEPT | FINANCIAL SVCS DIVISION | 10600 PAGE AVE | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY WATER AUTH | | PO BOX 699 | | | MERRIFIELD | VA | 22116 | |
| FAIRFAX COURT LP | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| FAIRFAX COURT LP | | 1101 FAIRFAX COURT LIMITED P | 4390 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| FAIRFAX JDR DISTRICT COURT | | 4000 CHAIN BRIDGE RD STE 1401 | 059JA3309030101 | | FAIRFAX | VA | 22030 | |
| FAIRFAX JUVENILE DOMESTIC COURT | | 4000 CHAIN BRIDGE RD | STE 1401 | | FAIRFAX | VA | 22030 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRFAX MARRIOTT | | 11787 LEE JACKSON MEMORIAL HWY | | | FAIRFAX | VA | 22033 | |
| FAIRFAX WATER VA | | PO BOX 71076 | | | CHARLOTTE | NC | 28272-1076 | |
| FAIRFAX, CITY OF | | 10455 ARMSTRONG ST | TREASURER OFFICE | | FAIRFAX | VA | 22030 | |
| FAIRFAX, COUNTY OF | | 4100 CHAIN BRIDGE RD | FALSE ALARM REDUCTION UNIT | | FAIRFAX | VA | 22030 | |
| FAIRFAX, COUNTY OF | | FIRE PREVENTION DIV | | | FAIRFAX | VA | 22030 | |
| FAIRFAX, COUNTY OF | | 10700 PAGE AVE | FIRE PREVENTION DIVISION | | FAIRFAX | VA | 22030 | |
| FAIRFAX, COUNTY OF | | 10600 PAGE AVE | FINANCIAL SERVICES DIVISION | | FAIRFAX | VA | 22030-4083 | |
| FAIRFAX, COUNTY OF | | PO BOX 10200 | DEPARTMENT OF TAX | | FAIRFAX | VA | 22035 | |
| FAIRFAX, COUNTY OF | | PO BOX 10201 | DEPT OF TAX ADMINISTRATION | | FAIRFAX | VA | 22035-0201 | |
| FAIRFAX, COUNTY OF | | PO BOX 10203 | DEPT OF TAX ADMINISTRATION | | FAIRFAX | VA | 22035-0203 | |
| FAIRFAX, COUNTY OF | | 12055 GOVERNMENT CENTER PKY | PLANS & DOCUMENT CONTROLS 506 | | FAIRFAX | VA | 22035-5503 | |
| FAIRFAX, COUNTY OF | | 12055 GOVERNMENT CTR PKWY | COMMERCIAL INSPECTIONS 4TH FL | | FAIRFAX | VA | 22035-5504 | |
| FAIRFIELD COUNTY CONSTRUCTION | | 26 EAGLE DR | | | SHELTON | CT | 06484 | |
| FAIRFIELD COUNTY TECHNICAL | | 9 SYLVAN RD | | | DANBURY | CT | 06811 | |
| FAIRFIELD CSEA | | PO BOX 518 124 W MAIN ST | | | LANCASTER | OH | 431300518 | |
| FAIRFIELD CSEA | | PO BOX 518 124 W MAIN ST | | | LANCASTER | OH | 43130-0518 | |
| FAIRFIELD EXECUTIVE INN | | 216 234 ROUTE 46 E | | | FAIRFIELD | NJ | 07004 | |
| FAIRFIELD EXECUTIVE INN | | | | | | | | |
| FAIRFIELD FLOWERS | | 5194 FAIRFIELD SHOPPING CENTER | | | VIRGINIA BEACH | VA | 23464 | |
| FAIRFIELD GLADE | | PO BOX 1500 | | | FAIRFIELD GLADE | TN | 38558 | |
| FAIRFIELD IN BY MARRIOTT | | 1401 E MALL DR | | | HOLLAND | OH | 43528 | |
| FAIRFIELD INN | | 4 GULF ST | | | CONCORD | NH | 03301 | |
| FAIRFIELD INN | | 100 SPRING VALLEY MARKETPLACE | | | SPRING VALLEY | NY | 10977 | |
| FAIRFIELD INN | | 1383 WASHINGTON AVE | | | ALBANY | NY | 12206 | |
| FAIRFIELD INN | | 150 GRANITE RUN DR | | | LANCASTER | PA | 17601 | |
| FAIRFIELD INN | | 949 VIEWMONT DR | | | DICKSON CITY | PA | 18519 | |
| FAIRFIELD INN | | 4 PHILADELPHIA CT | | | BALTIMORE | MD | 21237 | |
| FAIRFIELD INN | | PO BOX 64619 | | | BALTIMORE | MD | 21264 | |
| FAIRFIELD INN | | 4 S MCCAIN DR | | | FREDERICK | MD | 21703 | |
| FAIRFIELD INN | | 4 S MCCAIN DR | PLAMONDON HOSPITALITY ASSOC | | FREDERICK | MD | 21703 | |
| FAIRFIELD INN | | 12400 REDWATER CREEK RD | | | CHESTER | VA | 23831 | |
| FAIRFIELD INN | | 5415 N I85 SERVICE RD | | | CHARLOTTE | NC | 28262 | |
| FAIRFIELD INN | | 1925 CEDAR CREEK RD | | | FAYETTEVILLE | NC | 28301 | |
| FAIRFIELD INN | | 121 CIRCUIT LN | | | JACKSONVILLE | NC | 28546 | |
| FAIRFIELD INN | | 320 COLUMBIANA DR | | | COLUMBIA | SC | 29212 | |
| FAIRFIELD INN | | 140 DUNBARTON DR | | | FLORENCE | SC | 29501 | |
| FAIRFIELD INN | | 60 ROPER MOUNTAIN RD | | | GREENVILLE | SC | 29607 | |
| FAIRFIELD INN | | 2191 NORTHWEST PKY | | | MARIETTA | GA | 30067 | |
| FAIRFIELD INN | | 3425 BUSBEE DR | | | KENNESAW | GA | 30144 | |
| FAIRFIELD INN | | 3425 BUSBEE DRIVE | | | KENNESAW | GA | 30144 | |
| FAIRFIELD INN | | 1145 HAMMOND DR | | | ATLANTA | GA | 30328 | |
| FAIRFIELD INN | | 110 WESTFIELD CT | | | CLARKSVILLE | TN | 37040 | |
| FAIRFIELD INN | | 207 E MOUNTCASTLE DR | | | JOHNSON CITY | TN | 37601 | |
| FAIRFIELD INN | | 126 CUSICK RD | | | ALCOA | TN | 37701 | |
| FAIRFIELD INN | | 7149 HUNGRY FISHERMAN DR | | | SOUTHAVEN | MS | 38671 | |
| FAIRFIELD INN | | 1401 E MALL DR | | | HOLLAND | OH | 43528 | |
| FAIRFIELD INN | | 521 W DUSSEL DR | | | MAUMEE | OH | 43537 | |
| FAIRFIELD INN | | 7397 TIFFANY S | | | POLAND | OH | 44514 | |
| FAIRFIELD INN | | 4504 SOUTHPORT CROSSING | | | INDIANAPOLIS | IN | 46237 | |
| FAIRFIELD INN | | 8275 GEORGIA ST | | | MERRILLVILLE | IN | 46410 | |
| FAIRFIELD INN | | 5710 CHALLENGER PKY | | | FT WAYNE | IN | 46818 | |
| FAIRFIELD INN | | 1717 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| FAIRFIELD INN | | 120 FAIRFIELD DR | | | BLOOMINGTON | IN | 47401 | |
| FAIRFIELD INN | | 475 E MARGARET AVE | | | TERRE HAUTE | IN | 47802 | |
| FAIRFIELD INN | | 4000 STATE ROAD 26E | | | LAFAYETTE | IN | 47905 | |
| FAIRFIELD INN | | 17350 FOX DR | | | LIVONIA | MI | 48152 | |
| FAIRFIELD INN | | 810 DELTA COMMERCE DR | | | LANSING | MI | 48917 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRFIELD INN | | 3800 CORK ST | | | KALAMAZOO | MI | 49001 | |
| FAIRFIELD INN | | 3800 E CORK ST | | | KALAMAZOO | MI | 49001 | |
| FAIRFIELD INN | | 3930 STAHL DR | | | GRAND RAPIDS | MI | 49546 | |
| FAIRFIELD INN | | 3701 N COUNTRY DR | | | TRAVERSE CITY | MI | 49684 | |
| FAIRFIELD INN | | 20150 W BLUE MOUND ROAD | | | BROOKFIELD | WI | 53045 | |
| FAIRFIELD INN | | 6421 WASHINGTON AVE | | | RACINE | WI | 53406 | |
| FAIRFIELD INN | | 132 MALL DR | | | APPLETON | WI | 54913 | |
| FAIRFIELD INN | | 132 MALL DR | | | APPLETON | WI | 54915 | |
| FAIRFIELD INN | | 3045 CENTRE POINTE DR N | | | ROSEVILLE | MN | 55113 | |
| FAIRFIELD INN | | 2401 E 80TH ST | | | BLOOMINGTON | MN | 55425 | |
| FAIRFIELD INN | | 6090 GURNEE MILLS BLVD E | | | GURNEE | IL | 60031 | |
| FAIRFIELD INN | | 6090 GURNEE MILLS | | | GURNEE | IL | 60031 | |
| FAIRFIELD INN | | 2096 BRICHER RD | | | ST CHARLES | IL | 60174 | |
| FAIRFIELD INN | | 7712 POTAWATOMI TRAIL | | | ROCKFORD | IL | 61107 | |
| FAIRFIELD INN | | 202 LANDMARK DR | ATTN ACCTS REC TODD POLITO | | NORMAL | IL | 61761 | |
| FAIRFIELD INN | | 1807 MORELAND BLVD | | | CHAMPAIGN | IL | 61820 | |
| FAIRFIELD INN | | 9079 DUNN RD | | | HAZELWOOD | MO | 63042 | |
| FAIRFIELD INN | | 18700 E 37TH TERR | | | INDEPENDENCE | MO | 64057 | |
| FAIRFIELD INN | | 8101 N CHURCH RD | | | KANSAS CITY | MO | 64158 | |
| FAIRFIELD INN | | 4401 W 107TH ST | | | OVERLAND PARK | KS | 66207 | |
| FAIRFIELD INN | | 1530 SW WESTPORT DR | | | TOPEKA | KS | 66604 | |
| FAIRFIELD INN | | 333 S WEBB RD | | | WICHITA | KS | 67207 | |
| FAIRFIELD INN | | 2615 RUTH ST | | | SULPHUR | LA | 70664 | |
| FAIRFIELD INN | | 2615 RUTH ST | | | SULPHUR | LA | 70665 | |
| FAIRFIELD INN | | 6245 WESTPORT AVE | | | SHREVEPORT | LA | 71129 | |
| FAIRFIELD INN | | 720 MILLSAP DR | | | FAYETTEVILLE | AR | 72703 | |
| FAIRFIELD INN | | 1101 E I 240 SERVICE RD | | | OKLAHOMA CITY | OK | 73149 | |
| FAIRFIELD INN | | 630 W JOHN CARPENTER FWY | | | IRVING | TX | 75039 | |
| FAIRFIELD INN | | 2697 LAKE VISTA DR | | | LEWISVILLE | TX | 75067 | |
| FAIRFIELD INN | | 4712 W PLANO PKY | | | PLANO | TX | 75093 | |
| FAIRFIELD INN | | 1575 REGAL ROW | | | DALLAS | TX | 75247 | |
| FAIRFIELD INN | | 3701 NE LOOP 820 | | | FT WORTH | TX | 76137 | |
| FAIRFIELD INN | | 1459 KNICKERBOCKER RD | | | SAN ANGELO | TX | 76904 | |
| FAIRFIELD INN | | 20525 HWY 59 | | | HUMBLE | TX | 77338 | |
| FAIRFIELD INN | | 2265 IH 10 S | | | BEAUMONT | TX | 77705 | |
| FAIRFIELD INN | | 2300 FAULKNER DR | | | MIDLAND | TX | 79705 | |
| FAIRFIELD INN | | 2401 W 29TH ST | | | GREELEY | CO | 80631 | |
| FAIRFIELD INN | | 4702 E UNIVERSITY DR | | | PHOENIX | AZ | 85034 | |
| FAIRFIELD INN | | 72 322 HWY 11 | | | PALM DESERT | CA | 92260 | |
| FAIRFIELD INN | | 140 S AKERS ST | | | VISALIA | CA | 93291 | |
| FAIRFIELD INN | | 2410 NAGLEE RD | | | TRACY | CA | 95376 | |
| FAIRFIELD INN | | 7809 W QUINAULT AVE | | | KENNEWICK | WA | 99336 | |
| FAIRFIELD INN | | | | | | | | |
| FAIRFIELD INN & SUITES | | 1295 ROUTE 1 SOUTH | | | AVENEL | NJ | 07001 | |
| FAIRFIELD INN & SUITES | | 1777 LARUE DR | | | CENTRAL POINT | OR | 97502 | |
| FAIRFIELD INN AIRPORT | | 1200 BROOKS AVE | | | ROCHESTER | NY | 14624 | |
| FAIRFIELD INN ALPHARETTA | | 11385 HAYNES BRIDGE RD | | | ALPHARETTA | GA | 30201 | |
| FAIRFIELD INN BY MARIOTT SOUTH | | 2725 GEYSER DR | | | COLORADO SPRINGS | CO | 80906 | |
| FAIRFIELD INN CHESAPEAKE | | 1560 CROSSWAYS BLVD | | | CHESAPEAKE | VA | 23320 | |
| FAIRFIELD INN CHEYENNE | | 1415 STILLWATER AVE | | | CHEYENNE | WY | 82009 | |
| FAIRFIELD INN DENVER | | 1680 S COLORADO STREET | | | DENVER | CO | 80222 | |
| FAIRFIELD INN EAST | | 7879 EAGLE CREST BLVD | | | EVANSVILLE | IN | 47715 | |
| FAIRFIELD INN GREENSBORO | | 2003 ATHENA CT | | | GREENSBORO | NC | 27407 | |
| FAIRFIELD INN GREENVILLE | | 821 S MEMORIAL DRIVE | ATTN ACCOUNTS RECEIVABLE | | GREENVILLE | NC | 27834 | |
| FAIRFIELD INN GREENVILLE | ACCOUNTS RECEIVABLE | | | | GREENVILLE | NC | 27834 | |
| FAIRFIELD INN GULFPORT | | 15151 TURKEY CREEK DR | | | GULFPORT | MS | 39503 | |
| FAIRFIELD INN GULFPORT | | | | | | | | |
| FAIRFIELD INN HOUSTON | | 10155 HOUSTON EAST FREEWAY | | | HOUSTON | TX | 77029 | |
| FAIRFIELD INN KENNER | | 1801 32ND ST | | | KENNER | LA | 70065 | |
| FAIRFIELD INN LAFAYETTE | | 2225 NW EVANGELINE THWY | | | LAFAYETTE | LA | 70501 | |
| FAIRFIELD INN LOUISVILLE | | 9400 BLAIRWOOD ROAD | | | LOUISVILLE | KY | 40222 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRFIELD INN MARRIOTT | | 11929 NE AIRPORT WAY | | | PORTLAND | OR | 97220 | |
| FAIRFIELD INN MERRIMACK | | 4 AMHERST ROAD | | | MERRIMACK | NH | 03054 | |
| FAIRFIELD INN MESQUITE | | 4020 TOWNE CROSSING BLVD | | | MESQUITE | TX | 75150 | |
| FAIRFIELD INN MIDDLETON | | 8212 GREENWAY BOULEVARD | | | MIDDLETON | WI | 53562 | |
| FAIRFIELD INN ORLANDO | | 7100 AUGUSTA NATIONAL DR | | | ORLANDO | FL | 32822 | |
| FAIRFIELD INN ROCKY MOUNT | | 4825 RIVERSIDE DR | | | DANVILLE | VA | 24541 | |
| FAIRFIELD INN ROCKY MOUNT | | 1200 BENVENUE RD | | | ROCKY MOUNT | NC | 27804 | |
| FAIRFIELD INN TALLAHASSEE | | 3211 N MONROE ST | | | TALLAHASSEE | FL | 32303 | |
| FAIRFIELD INN TAMPA | | 10150 PALM RIVER RD | | | TAMPA | FL | 33619 | |
| FAIRFIELD INN WACO | | 5805 N WOODWAY DR | | | WACO | TX | 76712 | |
| FAIRFIELD INN WICHITA FALLS | | 4414 WESTGATE DRIVE | | | WICHITA FALLS | TX | 76308 | |
| FAIRFIELD MUNICIPAL | | 4951 DIXIE HWY | | | FAIRFIELD | OH | 45014 | |
| FAIRFIELD MUNICIPAL UTILITIES | | 1000 WEBSTER STREET | | | FAIRFIELD | CA | 94533-4883 | |
| FAIRFIELD PALLET CO INC | | PO BOX 361 | | | FAIRTON | NJ | 08320 | |
| FAIRFIELD PALLET CO INC | | | | | | | | |
| FAIRFIELD PUBLISHING CO INC | | PO BOX 47 1250 TEXAS ST | | | FAIRFIELD | CA | 94533 | |
| FAIRFIELD STUDIO LTD | | 721 FIFTH AVE | | | NEW YORK | NY | 10022-2523 | |
| FAIRFIELD TESTING LABORATORY | | 652 GLENNBROOK AVE | | | STAMFORD | CT | 06906 | |
| FAIRFIELD TESTING LABORATORY | | | | | | | | |
| FAIRFIELD, CITY OF | | 1000 WEBSTER STREET | | | FAIRFIELD | CA | 945334883 | |
| FAIRFIELD, CITY OF | | 1000 WEBSTER STREET | | | FAIRFIELD | CA | 94533-4883 | |
| FAIRHILL APARTMENTS | | 400 N 9TH ST 2ND FL STE 203 | | | RICHMOND | VA | 23219 | |
| FAIRLAMB SADLER & WHITEHEAD | | 1000 W FRANKLIN ST | | | RICHMOND | VA | 23220 | |
| FAIRLAWN VENTURES LTD PRTNRSHP | | LOCK BOX 901263 MAIN POST OFFC | | | CLEVELAND | OH | 441901263 | |
| FAIRLAWN VENTURES LTD PRTNRSHP | | KEY BANK | LOCK BOX 901263 MAIN POST OFFC | | CLEVELAND | OH | 44190-1263 | |
| FAIRLAWN, CITY OF | | 3487 S SMITH ROAD | FINANCE DEPARTMENT | | FAIRLAWN | OH | 44333 | |
| FAIRLAWN, CITY OF | | PO BOX 5433 | DIVISION OF TAXATION | | FAIRLAWN | OH | 44334 | |
| FAIRLAWN, CITY OF | | DIVISION OF TAXATION | | | FAIRLAWN | OH | 44334 | |
| FAIRLEY, CHRISTINE | | LOC NO 1017 PETTY CASH | NTL SVC SATISFACTION CTR | | ROCKY MOUNT | NC | | |
| FAIRMONT COPLEY PLAZA HOTEL | | 138 ST JAMES AVE | | | BOSTON | MA | 02116 | |
| FAIRMONT HOTEL | | 123 BARONNE ST | | | NEW ORLEANS | LA | 70112 | |
| FAIRMONT HOTEL | | PO BOX 54078 | | | NEW ORLEANS | LA | 70154 | |
| FAIRMONT TV SALES SERVICE INC | | 1915 S LOCUST AVE | | | FAIRMONT | WV | 26554 | |
| FAIRPOINT COMMUNICATIONS | | PO BOX 1 | | | WORCESTER | MA | 01654-0001 | |
| FAIRPOINT COMMUNICATIONS | | PO BOX 1939 | | | PORTLAND | ME | 04104-5010 | |
| FAIRVIEW 66 | | 1677 CHARLOTTE HIGHWAY | | | FAIRVIEW | NC | 28730 | |
| FAIRVIEW HEIGHTS ASSOC LP | | 9109 WATSON RD STE 302 | | | CRESTWOOD | MO | 63126 | |
| FAIRVIEW HEIGHTS INVESTORS LLC | | 11620 WILSHIRE BLVD | STE 705 | | LOS ANGELES | LA | 90025 | |
| FAIRVIEW HEIGHTS INVESTORS LLC | | 11611 SAN VINCENTE BLVD NO 540 | C/O FORESTER PROPERTIES INC | | LOS ANGELES | CA | 90049 | |
| FAIRVIEW HEIGHTS MEDCENTER | | PO BOX 66971 U | | | ST LOUIS | MO | 63166 | |
| FAIRVIEW HEIGHTS, CITY OF | | 10025 BUNKUM RD | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| FAIRVIEW MECHANICAL | | 2901 LONG BEACH RD STE 3 | | | OCEANSIDE | NY | 11572 | |
| FAIRVIEW MECHANICAL | | | | | | | | |
| FAIRVIEW OCCUPATIONAL HEALTH | | PO BOX 9372 | | | MINNEAPOLIS | MN | 554409372 | |
| FAIRVIEW OCCUPATIONAL HEALTH | | PO BOX 9372 | | | MINNEAPOLIS | MN | 55440-9372 | |
| FAIRWAY CENTRE ASSOCIATES LP | | 2800 POST OAK BLVD STE 2300 | | | HOUSTON | TX | 77056 | |
| FAIRWAY CENTRE ASSOCIATES, L P | LESLIE LOPEZ | CB RICHARD ELLIS | 2800 POST OAK BLVD SUITE 2300 | | HOUSTON | TX | 77056 | |
| FAIRWAY COLLECTION | | 1126 S GOLD ST STE 101 | | | CENTRALIA | WA | 98531 | |
| FAIRWAY ELECTRONICS INC | | 4210 HOWARD AVE | | | KENSINGTON | MD | 20895 | |
| FAIRWAY TV SERVICE | | 13315 W 91ST STREET | | | LENEXA | KS | 66215 | |
| FAIRWOOD TV & VIDEO SERVICE | | 17620 140TH AVE SE C3 | | | RENTON | WA | 98058 | |
| FAISON ASSOCIATES | | PO BOX 70160 | | | RICHMOND | VA | 232550160 | |
| FAISON ASSOCIATES | | PO BOX 70160 | | | RICHMOND | VA | 23255-0160 | |
| FAISON MEMPHIS LP | | SUITE 2000 | | | ATLANTA | GA | 30328 | |
| FAISON MEMPHIS LP | | FIVE CONCOURSE PKY STE 2000 | | | ATLANTA | GA | 30328 | |
| FAISON SOUTHPARK COMMONS LLC | | 121 W TRADE ST STE 2550 | | | CHARLOTTE | NC | 28202 | |
| FAISON VALLEY VIEW BOULEVARD | | 121 W TRADE ST STE 2550 | | | CHARLOTTE | NC | 28202 | |
| FAISON VALLEY VIEW BOULEVARD | | 121 WEST TRADE ST STE 2550 | | | CHAROLTTE | NC | 28202 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIT & MALAMENT | | MARY E COMEAU | ONE CHURCH ST NO 800 | | ROCKVILLE | MD | 20850 | |
| FAIT & MALAMENT | | ONE CHURCH ST NO 800 | | | ROCKVILLE | MD | 20850 | |
| FAITHFUL TEMPS SERVICES INC | | PO BOX 216 | | | RICHMOND | VA | 23218 | |
| FAITHFUL TEMPS SERVICES INC | | PO BOX 216 | | | RICHMOND | VA | 23218-0216 | |
| FALASCA, DANIEL S | | 3329 N MILL RD | | | VINELAND | NJ | 08360 | |
| FALCO | | PO BOX 821 | | | JACKSONVILLE | AR | 72078 | |
| FALCO ELECTRIC INC | | 2100 BUTTON LN | STE 106 | | LAGRANGE | KY | 40031 | |
| FALCO ELECTRIC INC | | 2743 NEW HIGH STREET | | | LOUISVILLE | KY | 40209 | |
| FALCON CONSTRUCTION ADVISORS | | 16000 DALLAS PKY | STE 225 | | DALLAS | TX | 75248 | |
| FALCON ELECTRONICS INC | | 3266 KENT RD | | | STOW | OH | 44224 | |
| FALCON ELECTRONICS INC | | | | | | | | |
| FALCON EXPRESS INC | | PO BOX 4897 | | | PHILADELPHIA | PA | 19124 | |
| FALCON INDUSTRIAL SUPPLY CORP | | PO BOX 2696 | | | N BABYLON LONG ISD | NY | 11703 | |
| FALCON INDUSTRIAL SUPPLY CORP | | | | | | | | |
| FALCON MAINTENANCE INC | | PO BOX 282 | | | SOUTH AMBOY | NJ | 08879 | |
| FALCON MAINTENANCE INC | | | | | | | | |
| FALCON REALTY ADVISORS LLC | | 16000 N DALLAS PKY STE 225 | | | DALLAS | TX | 75248 | |
| FALCON SYSTEMS INC | | 1417 W NORTH MARKET BLVD | | | SACRAMENTO | CA | 95834 | |
| FALCONES ELECTRONIC SERVICENTE | | 1037 NORTH PROVIDENCE ROAD | | | MEDIA | PA | 19063 | |
| FALGOUT RADIO & TV SERVICE | | PO BOX 147 | | | RACELAND | LA | 70394 | |
| FALK AUTO, CHARLIE | | VIRGINIA BEACH GEN DIST | MUNICIPALK CENTER | | VIRGINIA BEACH | VA | 23456 | |
| FALK AUTO, CHARLIE | | MUNICIPALK CENTER | | | VIRGINIA BEACH | VA | 23456 | |
| FALK FINANCE COMPANY INC | | 811 E CITY HALL AVE | NORFOLK GEN DIST COURT | | NORFOLK | VA | 23510 | |
| FALK FINANCE COMPANY INC | | NORFOLK GEN DIST COURT | | | NORFOLK | VA | 23510 | |
| FALK, CHARLIE | | 811 E CITY HALL AVE | COURTROM 3 | | NORFOLK | VA | 23510 | |
| FALK, CHARLIE | | 811 E CITY HALL AVE | | | NORFOLK | VA | 23510 | |
| FALL HILL CENTRAL PARK LP | | 1201 CENTRAL PARK BLVD | | | FREDERICKSBURG | VA | 22401 | |
| FALL HILL CENTRAL PARK LP | | 1201 CENTRAL PARK BLVD | | | FREDERICKSBURG | VA | 22404 | |
| FALL OUT BOY INC | | EAST BAY BUSINESS SERVICES | PO BOX 71127 | | POINT RICHMOND | CA | 94807 | |
| FALLER & ALLEN ELECTRONICS | | 1333 RIDGE AVE | | | SHARPSVILLE | PA | 16150 | |
| FALLER & ALLEN ELECTRONICS | | | | | | | | |
| FALLON CLINIC, THE | | 630 PLANTATION STREET | | | WORCESTER | MA | 01605 | |
| FALLON SERVICE & REPAIR | | 2288 RENO HWY | | | FALLON | NV | 89406 | |
| FALLONS | | PO BOX 10601 | | | RALEIGH | NC | 27605 | |
| FALLONS | | 700 ST MARYS ST | | | RALEIGH | NC | 27605 | |
| FALLS CHURCH COMBINED COURT | | CITY HALL | | | FALLS CHURCH | VA | 22045-3350 | |
| FALLS CHURCH INN | | 6633 ARLINGTON BLVD | | | FALLS CHURCH | VA | 22042 | |
| FALLS CHURCH, CITY OF | | PO BOX 16035 | DEPT OF PUBLIC UTILITIES | | FALLS CHURCH | VA | 22040-1635 | |
| FALLS CHURCH, CITY OF | | 300 PARK AVENUE | | | FALLS CHURCH | VA | 22046 | |
| FALLS CREDIT MANAGEMENT | | 2050 E BAILEY RD | | | CUYAHOGA FALLS | OH | 44221 | |
| FALLS CREDIT MANAGEMENT | | 2050 E BAILEY RD | | | CUYAHOGA FALLS | OH | 44432 | |
| FALLS TERRACE RESTAURANT | | 106 S DESCHUTES WAY | | | TUMWATER | WA | 98501 | |
| FALSE ALARM REDUCTION UNIT | | PO BOX 1210 | | | GAINESVILLE | FL | 32602 | |
| FALSE ALARM REDUCTION UNIT | | 768 BARRET AVE RM 410 | | | LOUISVILLE | KY | 40204 | |
| FAMILIAN NORTHWEST CHEM | | PO BOX 6005 | | | PORTLAND | OR | 97228 | |
| FAMILY BUDGET COUNSELING INC | | 3410B N HARBOR CITY BLVD | | | MELBOURNE | FL | 32935 | |
| FAMILY BUDGET COUNSELING INC | | | | | | | | |
| FAMILY CARE CENTER INC | | 9616 TIMBERLAKE RD | | | LYNCHBURG | VA | 24502 | |
| FAMILY CHANNEL, THE | | 2877 GUARDIAN LANE | | | VIRGINIA BEACH | VA | 23452 | |
| FAMILY COUNS CTR GREENVILLE | | SUITE 5500 | | | GREENVILLE | SC | 29601 | |
| FAMILY COUNS CTR GREENVILLE | | COUNTY SQUARE | SUITE 5500 | | GREENVILLE | SC | 29601 | |
| FAMILY COUNSELING CENTER | | 429 W 10TH ST STE 202 | | | PUEBLO | CO | 81003 | |
| FAMILY COUNSELING CENTER | | 429 W 10TH ST STE 101 | | | PUEBLO | CO | 81003 | |
| FAMILY COUNSELING CENTER GREEN | | SUITE 5500 | | | GREENVILLE | SC | 296013674 | |
| FAMILY COUNSELING CENTER GREEN | | 301 N UNIVERSITY RIDGE | SUITE 5500 | | GREENVILLE | SC | 29601-3674 | |
| FAMILY COUNSELING SERVICE INC | | 1639 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32207 | |
| FAMILY COURT OF CHARLESTON CO | | 100 BROAD ST STE 143 | | | CHARLESTON | SC | 29401-2265 | |
| FAMILY COURT OF CHARLESTON CO | | PO BOX 934 | | | CHARLESTON | SC | 29402 | |
| FAMILY COURT OF JEFFERSON CO | | 120 2ND COURT NORTH | | | BIRMINGHAM | AL | 352044765 | |
| FAMILY COURT OF JEFFERSON CO | | 120 2ND COURT NORTH | | | BIRMINGHAM | AL | 35204-4765 | |
| FAMILY CREDIT COUNSELING CORP | | SUITE 20 | | | CORAL SPRINGS | FL | 33065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAMILY CREDIT COUNSELING CORP | | 2900 UNIVERSITY DR STE 20 | | | CORAL SPRINGS | FL | 33065 | |
| FAMILY DEBT ARBITRATION | | PO BOX 99 | | | CANDIA | NH | 03034 | |
| FAMILY DEBT ARBITRATION | | PO BOX 99 | | | CANDIA | NH | 03034-0099 | |
| FAMILY DIVISION C&D OFFICE | | 429 FORBES AVE STE 201 | ALLEGHENY BLDG | | PITTSBURGH | PA | 15219 | |
| FAMILY DIVISION C&D OFFICE | | 429 FORBES AVE STE 201 | | | PITTSBURGH | PA | 152191612 | |
| FAMILY EDUCATION NETWORK INC | | 20 PARK PLAZA 12TH FL | ACCOUNTS RECEIVABLE | | BOSTON | MA | 02116 | |
| FAMILY EMERGENCY CENTER | | 1995 EAST 17TH STREET STE 2 | | | IDAHO FALLS | ID | 83404 | |
| FAMILY FENCE COMPANY, A | | 550 1/2 CORDAY ST | | | PENSACOLA | FL | 32503 | |
| FAMILY FENCE COMPANY, A | | 550 1/2 CORDAY STREET | | | PENSACOLA | FL | 32503 | |
| FAMILY FINANCE OFFICE | | 500 INDIANA AVE NW RM 4201 | | | WASHINGTON | DC | 20001 | |
| FAMILY FINANCIAL CORP | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219-1546 | |
| FAMILY FINANCIAL CREDIT UNION | | 175 W APPLE | C/O JAMES R SCEUERLE | | MUSKEGON | MI | 49443-0786 | |
| FAMILY FINANCIAL EDUCATION | | PO BOX 2125 | | | EVANSTON | WY | 82931 | |
| FAMILY FINANCIAL EDUCATION | | PO BOX 2125 | 724 FRONT ST | | EVANSTON | WY | 82931-2125 | |
| FAMILY GARDENS FLORIST | | 6725 DIXIE HWY | | | FLORENCE | KY | 41042 | |
| FAMILY HEALTH CENTERS | | 4810 N KINGS HWY | | | MYRTLE BEACH | SC | 29577 | |
| FAMILY HOLDINGS LC | | 600 SOUTHLAKE BLVD | | | RICHMOND | VA | 232363992 | |
| FAMILY HOLDINGS LC | AR RENTAL PAYMENTS | 600 SOUTHLAKE BLVD | | | RICHMOND | VA | 23236-3992 | |
| FAMILY LIFE CREDIT SERVICE | | 2200 E CEDAR AVE NO 14 | | | FLAGSTAFF | AZ | 86004 | |
| FAMILY LIFE CREDIT SERVICES | | PO BOX 812 | | | FARGO | ND | 581082467 | |
| FAMILY LIFE CREDIT SERVICES | | 1714 MAIN AVE | | | FARGO | ND | 58108-2467 | |
| FAMILY LIFE RESOURCES INC | | 5802 E FOWLER AVENUE STE D | | | TAMPA | FL | 33617 | |
| FAMILY MEDICAL CENTERS | | PO BOX 6486 | | | ATHENS | GA | 30604 | |
| FAMILY MEDICAL WALK IN CLINIC | | 4049 S CAMPBELL AVE | | | SPRINGFIELD | MO | 65807 | |
| FAMILY PHYSICIANS LTD | | 1800 GLENSIDE DR STE 110 | | | RICHMOND | VA | 23226-3794 | |
| FAMILY PHYSICIANS LTD | | PO BOX 71148 | | | RICHMOND | VA | 232551148 | |
| FAMILY PHYSICIANS OF OFALLON | | PO BOX 841 800 E US HWY 50 | | | OFALLON | IL | 622690841 | |
| FAMILY PHYSICIANS OF OFALLON | | PO BOX 1150 | 310 N SEVEN HILLS | | OFALLON | IL | 62269-1150 | |
| FAMILY PRACTICE ASSOC OF | | CHESTERFIELD | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| FAMILY SERVICE | | SUITE 200 | | | ST PAUL | MN | 55101 | |
| FAMILY SERVICE | | 166 EAST 4TH ST | SUITE 200 | | ST PAUL | MN | 55101 | |
| FAMILY SERVICE 0F RACINE INC | | 420 7TH ST | | | RACINE | WI | 53403 | |
| FAMILY SERVICE AGENCY | | 1330 FIRST AVE NE | | | CEDAR RAPIDS | IA | 524025068 | |
| FAMILY SERVICE AGENCY | | 1330 FIRST AVE NE | | | CEDAR RAPIDS | IA | 52402-5068 | |
| FAMILY SERVICE ASSOCIATION | | PO BOX 404 | 312 E WHITE HORSE PIKE | | ABSECON HIGHLANDS | NJ | 08201 | |
| FAMILY SERVICE ASSOCIATION | | | | | | | | |
| FAMILY SERVICE INC | | 1401 LONG STREET | | | HIGH POINT | NC | 27262 | |
| FAMILY SERVICE INC | | CONSUMER CREDIT COUNSELING | 1401 LONG STREET | | HIGH POINT | NC | 27262 | |
| FAMILY SERVICE ST CROIX | | 216 W MYRTLE ST | | | STILLWATER | MN | 55082 | |
| FAMILY SERVICES DIVISION | | PO BOX 611 | CLERK OF CIRCUIT COURT | | HOBE SOUND | FL | 33475 | |
| FAMILY SERVICES DIVISION | | | | | | | | |
| FAMILY SERVICES OF SUMMIT CO | | 212 E EXCHANGE STREET | | | AKRON | OH | 44304 | |
| FAMILY SUPPORT PAYMENT CENTER | | PO BOX 109001 | | | JEFFERSON CITY | MO | 65110-9001 | |
| FAMILY SUPPORT TRUSTEE | | SANTA CLARA CO P O BOX 7622 | | | SAN FRANCISCO | CA | 941207622 | |
| FAMILY SUPPORT TRUSTEE | | PO BOX 7622 | SANTA CLARA CO | | SAN FRANCISCO | CA | 94120-7622 | |
| FAMILY VISION | | 7488 WESTHILL RD | | | VALLEY SPRING | CA | 95252 | |
| FAMOUS CLEAN INC | | 7031 N BALES NO 111 | | | GLADSTONE | MO | 64119 | |
| FAMOUS DAVES | | 7009 W BROAD ST | | | RICHMOND | VA | 23229 | |
| FAMOUS DAVES OF AMERICA INC | | 3046 WALDORF MARKET PLACE | | | WALDORF | MD | 20603 | |
| FAMOUS FIXTURES | | 150 BUSINESS PARK DRIVE | | | SUN PRAIRE | WI | 535909400 | |
| FAMOUS FIXTURES | | 150 BUSINESS PARK DRIVE | | | SUN PRAIRE | WI | 53590-9400 | |
| FAMOUS LOCKERS INC | | 217 S WALNUT LN | | | SCHSUMBURG | IL | 60193 | |
| FAMU CAREER EXPO 98 | | MARTIN LUTHER KING BLVD | | | TALLAHASSEE | FL | 32307 | |
| FAMU CAREER EXPO 98 | | STUDENT UNION PLAZA STE 100 | MARTIN LUTHER KING BLVD | | TALLAHASSEE | FL | 32307 | |
| FAN FRAME SHOP INC | | 214 NORTH ROBINSON ST | | | RICHMOND | VA | 23220 | |
| FAN PHOTO | | 1513 W MAIN ST | | | RICHMOND | VA | 23220 | |
| FANCY COLOURS AND CO | | 1548 BURGUNDY PKWY | | | STREAMWOOD | IL | 60107 | |
| FANCY SHMANCY CATERING | | 1373 E MOREHEAD ST | | | CHARLOTTE | NC | 28204 | |
| FANDANGO PRODUCTIONS LLC | | 1050 S PACA ST | | | BALTIMORE | MD | 21230 | |
| FANDANGO PRODUCTIONS LLC | | PO BOX 791152 | | | BALTIMORE | MD | 21279-1152 | |
| FANELLIS DELI | | 5701 COLUMBIA PARK RD | | | LANDOVER | MD | 20785 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FANFOURTWO PRODUCTIONS INC | | PO BOX 900 | BLDG 2121 ROOM 619 | | BEVERLY HILLS | CA | 90213 | |
| FANNIN COUNTY PROBATE | | 420 W MAIN ST BOX 2 | | | BLUE RIDGE | GA | 30513 | |
| FANSEDGE INC | | 2 S UNIVERSITY DR | STE 327 | | PLANTATION | FL | 33324 | |
| FANTASTE INC CATERAIDE | | 112 S 2ND ST | | | RICHMOND | VA | 23219 | |
| FANTASTE INC CATERAIDE | | 1201 WEST MAIN ST | | | RICHMOND | VA | 23220 | |
| FANTASTIC JANITOR MAIDSERVICE | | 2440 SPARKS ST | | | MEMPHIS | TN | 38106 | |
| FANTASYS FLOWER & FOLIAGE | | 6417 LOISDALE RD STE 301 | HOME GROWN INC | | SPRINGFIELD | VA | 22150-1811 | |
| FANTASYS FLOWER & FOLIAGE | | | | | | | | |
| FANTREY SECURITY COMPANY | | 5801 MARVIN D LOVE FRWY NO 102 | | | DALLAS | TX | 75237 | |
| FAR OUT SATELLITE | | 360 NEW HAVEN DR | | | EL PASO | TX | 79907 | |
| FAR WEST PRINTERS & STATIONERS | | 338 PRESTON COURT | | | LIVERMORE | CA | 945509678 | |
| FAR WEST PRINTERS & STATIONERS | | PO BOX 1200 | | | LIVERMORE | CA | 94551-1200 | |
| FARBANIEC, FRANK | | 27 CYPRESS AVE | | | VERONA | NJ | 07044 | |
| FARBROTHER PRODUCTION SVC, R M | | 159 RUMMEL RD | | | MILFORD | NJ | 08848 | |
| FARE, CHERYL | | 11101 SYDELLE DR | | | RICHMOND | VA | 23235 | |
| FARES TV | | 6541 RALSTON ST | | | VENTURA | CA | 93003 | |
| FARINA & ASSOCIATES, DORIS | | 7326 STATE ROUTE 19 3004 | | | MT GILEAD | OH | 43338 | |
| FARINA & ASSOCIATES, DORIS | | | | | | | | |
| FARINO, JOSEPH BUTCH | | 1060 BLAIR AVE | | | SCRANTON | PA | 18508 | |
| FARIS, JOHN M | | 7260 NW 7TH COURT | | | PLANTATION | FL | 33317 | |
| FARLEY CO, SB | | PO BOX 8452 | | | ESSEX | VT | 05451 | |
| FARLEY WHITTIER PARTNERS | | 155 FEDERAL STREET | | | BOSTON | MA | 02110 | |
| FARM FRESH INC | | HENRICO GENERAL DIST COURT | PARHAM & HUNGARY SPRINGS | | RICHMOND | VA | 23273 | |
| FARM FRESH INC | | PARHAM & HUNGARY SPRINGS | | | RICHMOND | VA | 23273 | |
| FARM FRESH INC | | CIVIC CENTER CEDAR RD | | | CHESAPEAKE | VA | 23320 | |
| FARM FRESH INC | | CHESAPEAKE GEN DIST CRT | CIVIC CENTER CEDAR RD | | CHESAPEAKE | VA | 23320 | |
| FARMBOY INDUSTRIES | | 2025 DELAWARE AVE | | | KENNER | LA | 70062 | |
| FARMER & SIMPSON ENGINEERS INC | | 121 ANDERSON AVE | PO BOX 1692 | | ANDERSON | SC | 29622 | |
| FARMER & SIMPSON ENGINEERS INC | | PO BOX 1692 | | | ANDERSON | SC | 29622 | |
| FARMER APPRAISAL CO INC, LARRY | | 3305 WASHINGTON AVE | | | EVANSVILLE | IN | 47714 | |
| FARMER APPRAISAL CO INC, LARRY | | | | | | | | |
| FARMER ARSENAULT BROCK LLC | | 50 CONGRESS ST STE 415 | | | BOSTON | MA | 02109 | |
| FARMER BROTHERS COFFEE | | FILE 55172 | | | LOS ANGELES | CA | 90074-5172 | |
| FARMER BROTHERS COFFEE | | DEPT 1810 | | | LOS ANGELES | CA | 90096 | |
| FARMER BROTHERS COFFEE | | 9844 KITTY LN DIV 3 | | | OAKLAND | CA | 94603 | |
| FARMER INC, LAWRENCE M | | 5317 CHALLEDON DR | | | VIRGINIA BEACH | VA | 234624109 | |
| FARMER INC, LAWRENCE M | | 5317 CHALLEDON DR | | | VIRGINIA BEACH | VA | 23462-4109 | |
| FARMER PAINT & SUPPLY | | 3404 CANTON RD | | | MARIETTA | GA | 30066 | |
| FARMERS RANCHERS CO OP ASSOC | | 224 MAIN ST | | | AINSWORTH | NE | 69210 | |
| FARMERS RANCHERS CO OP ASSOC | | | | | | | | |
| FARMINGDALE GROCERY, LLC | KELLY SERENKO | C/O KAMIN REALTY COMPANY | 490 SOUTH HIGHLAND AVENUE | | PITTSBURG | PA | 15206 | |
| FARMINGTON VALLEY LOCK | | 36 SILAS DEANE HYWY | | | WETHERSFIELD | CT | 06109 | |
| FARMINGTON, TOWN OF | | 1 MOUNTAIN DR TOWN HALL | TAX COLLECTOR | | FARMINGTON | CT | 06032 | |
| FARMINGTON, TOWN OF | | TAX COLLECTOR | | | FARMINGTON | CT | 06032 | |
| FARMINGTON, TOWN OF | | 1 MONTEITH DR | TAX OFFICE | | FARMINGTON | CT | 06032-1053 | |
| FARMS ASSOCIATES | | 725 NORTH MEMORIAL PARKWAY | | | HUNTSVILLE | AL | 35801 | |
| FARNAM CUSTOM PRODUCTS INC | | PO BOX 1377 | 90 BRADLEY BRANCH RD | | ARDEN | NC | 28704 | |
| FARON CAJTHAML | | PO BOX 45013 | | | JACKSONVILLE | FL | 32232 | |
| FARR ASSOCIATES INC | | 4524 WEST WENDOVER AVE | | | GREENSBORO | NC | 27409 | |
| FARRARS | | 2126 BUENA VISTA RD | | | COLUMBUS | GA | 31905 | |
| FARRELL & SELDIN | | 7807 EAST PEAKVIEW AVE STE 410 | | | CENTENNIAL | CO | 80111 | |
| FARRELL & SELDIN | | 7000 S YOSEMITE STE 120 | | | ENGLEWOOD | CO | 80111 | |
| FARRELL CONSTRUCTION INC, TD | | 1360 UNION HILL ST BLDG 12 | | | ALPHARETTA | GA | 30004 | |
| FARRELL VENDING SERVICES INC | | PO BOX 4240 | | | SOUTH BURLINGTON | VT | 05406 | |
| FARRELL VENDING SERVICES INC | | | | | | | | |
| FARRELL, BETH | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| FARRELL, HEATHER | | 9524 RIDGEFIELD RD | | | RICHMOND | VA | 23229 | |
| FARRELLS HOME HEALTH CENTERS | | 2326 WHEATON WAY STE 101 | | | BREMERTON | WA | 98310 | |
| FARRIS, PAUL | | 445 SPRING LN | | | CHARLOTTESVILLE | VA | 22903 | |
| FARROW, JAMES | | 10318 NATURAL BRIDGE RD | | | RICHMOND | VA | 23236 | |
| FARROW, TIMOTHY | | 1210 PALMYRA AVENUE | | | RICHMOND | VA | 23227 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARROWS APPLIANCE INC | | 6199 HWY 92 STE 108 | | | ACWORTH | GA | 30102 | |
| FARRSONS AUTO PARTS | | 1003 SO HACIENDA BLVD | | | HACIENDA HEIGHTS | CA | 91745 | |
| FARWEST TOWING | | 1138 W CHAPMAN | | | ORANGE | CA | 92668 | |
| FAS ELECTRONICS | | 924 N WASHINGTON ST | | | JUNCTION CITY | KS | 66441 | |
| FASHION CENTRE ASSOCIATES | | PO BOX 5497 | | | INDIANAPOLIS | IN | 46255 | |
| FASHION CENTRE ASSOCIATES | | PO BOX 5497 | CO MS MGT ASSOC INC | | INDIANAPOLIS | IN | 46255-5497 | |
| FASHION FLOORS | | 427 N RIVERSIDE DR | | | MEDFORD | OR | 97501 | |
| FASHION FLOORS | | 427 N RIVERSIDE | | | MEDFORD | OR | 97501 | |
| FASOLD BROS INC | | 221 FRONT ST | | | NORTHUMBERLAND | PA | 17857 | |
| FASOLD BROS INC | | | | | | | | |
| FAST CO | | 77 N WASHINGTON ST | 3RD FL | | BOSTON | MA | 02114 | |
| FAST CO | | PO BOX 421088 | | | PALM COAST | FL | 32142-1088 | |
| FAST CO | | PO BOX 10769 | BILLING DEPT | | DES MOINES | IA | 50340-0769 | |
| FAST CO | | PO BOX 2128 | | | HARLAN | IA | 51593-0317 | |
| FAST CO | | PO BOX 52762 | | | BOULDER | CO | 80321-2762 | |
| FAST CO | | PO BOX 52760 | | | BOULDER | CO | 803222760 | |
| FAST CO | | PO BOX 52760 | BILLING DEPT | | BOULDER | CO | 80322-2760 | |
| FAST CO | | | | | | | | |
| FAST DISH INC | | 4900 NW 15TH ST NO 4405 | | | MARGATE | FL | 33066 | |
| FAST FIELD INDUSTRIAL LIMITED | | UNIT 2 5/F YEE KUK | 555 YEE KUK STREET CHEUNG SHA | | KOWLOON | | | HKG |
| FAST FORWARD VCR SERVICE | | 398 NORTH 500 WEST NO A | | | PROVO | UT | 84601 | |
| FAST GLASS INC | | 1808 COYOTE DRIVE STE 203 | | | CHESTER | VA | 23831 | |
| FAST GLASS INC | | 1808 COYOTE DRIVE STE 103 | | | CHESTER | VA | 23836 | |
| FAST INDUSTRIES | | 1850 SPECTRUM BLVD | | | FT LAUDERDALE | FL | 33309 | |
| FAST LANE MASS TURNPIKE AUTH | | 27 MIDSTATE DRIVE | | | AUBURN | MA | 01501 | |
| FAST LANE MASS TURNPIKE AUTH | | PO BOX 632 | | | AUBURN | MA | 01501-0632 | |
| FAST N ACCURATE | | 87 SOUTH EISENHOWER LANE | | | LOMBARD | IL | 60148 | |
| FAST PRINT | | 501 W DEYOUNG | | | MARION | IL | 62959 | |
| FAST SIGNS | | 639 THORNTON RD | STE 111 | | LITHIA SPRINGS | GA | 30122 | |
| FAST TRAK ELECTRONICS REPAIR | | 3501 S HWY 100 | | | ST LOUIS PARK | MN | 55416 | |
| FASTBALL INTERNET SERVICES | | 10200 LINN STATION RD STE 250 | | | LOUISVILLE | KY | 40223 | |
| FASTBOLT CORP | | 200 LOUIS ST | | | S HACKENSACK | NJ | 07606 | |
| FASTBREAK COURIER INC | | 10801 CONNECTICUT AVE | 2ND FLOOR | | KENSINGTON | MD | 20895 | |
| FASTBREAK COURIER INC | | 2ND FLOOR | | | KENSINGTON | MD | 20895 | |
| FASTENAL CO | | PO BOX 978 | | | WINONA | MN | 559870978 | |
| FASTENAL CO | | PO BOX 978 | | | WINONA | MN | 55987-0978 | |
| FASTENERS FOR RETAIL INC | | 28900 FOUNTAIN PKY | | | SOLON | OH | 44139 | |
| FASTENERS FOR RETAIL INC | | PO BOX 73234 N | | | CLEVELAND | OH | 44193 | |
| FASTENERS FOR RETAIL INC | | PO BOX 635696 | | | CINCINNATI | OH | 45263 | |
| FASTFORMS INC | | 213 THORNTON ROAD | SUITE 400 | | LITHIA SPRINGS | GA | 30122 | |
| FASTFRAME | | 2180 PLEASANT HILL RD | STE B 1 | | DULUTH | GA | 30136 | |
| FASTFRAME | | STE B 1 | | | DULUTH | GA | 30136 | |
| FASTIMAGE | | PO BOX 1444 251 MASSEY RD | | | GUELPH | ON | N1H 6N9 | CAN |
| FASTIMAGE | | 213 THORTON RD | STE 400 | | LITHIA SPRINGS | GA | 30122 | |
| FASTRAK | | 475 THE EMBARCADERO | | | SAN FRANCISCO | CA | 94111 | |
| FASTRAK | | PO BOX 26925 | | | SAN FRANCISCO | CA | 94126-6925 | |
| FASTRAK CUSTOMER SERVICE CTR | | PO BOX 4033 | | | CONCORD | CA | 94524 | |
| FASTRAK CUSTOMER SERVICE CTR | | | | | | | | |
| FASTRAK SERVICE CENTER | | PO BOX 50310 | | | IRVINE | CA | 92619 | |
| FASTRONIC SERVICE | | 2306 CENTRAL AVE NE | | | MINNEAPOLIS | MN | 55418 | |
| FASTSIGNS | | 130 FEDERAL RD | | | DANBURY | CT | 06811 | |
| FASTSIGNS | | 934 GREENTREE SQUARE | SHOPPING CTR | | MARLTON | NJ | 08053 | |
| FASTSIGNS | | 415 STATE HWY 18 | | | EAST BRUNSWICK | NJ | 08816 | |
| FASTSIGNS | | PO BOX 8019 | | | SOMERVILLE | NJ | 08876 | |
| FASTSIGNS | | 3650 NAZARETH PIKE ROUTE 191 | | | BETHLEHEM | PA | 18017 | |
| FASTSIGNS | | 3203 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| FASTSIGNS | | 1980 CHAIN BRIDGE RD | | | MCLEAN | VA | 22102 | |
| FASTSIGNS | | 532 E MAIN ST | | | RICHMOND | VA | 23219 | |
| FASTSIGNS | | 1601 WILLOW LAWN DR NO 307 | | | RICHMOND | VA | 23230 | |
| FASTSIGNS | | 2121J N HAMILTON ST | | | RICHMOND | VA | 23230 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FASTSIGNS | | 9936 MIDLOTHIAN TNPK | | | RICHMOND | VA | 23235 | |
| FASTSIGNS | | 8707 W BROAD ST | | | RICHMOND | VA | 23294 | |
| FASTSIGNS | | 2000 COLONIAL AVE NO 11 | | | NORFOLK | VA | 23517 | |
| FASTSIGNS | | 3540 ELECTRIC RD | PROMENADE PARK | | ROANOKE | VA | 24018 | |
| FASTSIGNS | | 565 HANES MALL BLVD | | | WINSTON SALEM | NC | 27103 | |
| FASTSIGNS | | 1385 KILDAIRE FARM RD | | | CARY | NC | 27511 | |
| FASTSIGNS | | 4011 CAPITAL BLVD STE 129 | | | RALEIGH | NC | 27604 | |
| FASTSIGNS | | 11014 MONROE RD STE C | | | MATTHEWS | NC | 28105 | |
| FASTSIGNS | | 4912 ALBEMARLE ROAD | | | CHARLOTTE | NC | 28205 | |
| FASTSIGNS | | 4612A SOUTH BLVD | | | CHARLOTTE | NC | 28209 | |
| FASTSIGNS | | 280P HARBISON BLVD | | | COLUMBIA | SC | 29212 | |
| FASTSIGNS | | 1536 HWY 501 | | | MYRTLE BEACH | SC | 29577 | |
| FASTSIGNS | | 440 BARRETT PKY | STE 33 | | KENNESAW | GA | 30144 | |
| FASTSIGNS | | STE 33 | | | KENNESAW | GA | 30144 | |
| FASTSIGNS | | 3304 SW 35TH BLVD | | | GAINESVILLE | FL | 32608 | |
| FASTSIGNS | | 881 STATE RD | 436 INDIAN HILLS VILLAGE | | CASSELBERRY | FL | 32707 | |
| FASTSIGNS | | 436 INDIAN HILLS VILLAGE | | | CASSELBERRY | FL | 32707 | |
| FASTSIGNS | | 5000 E COLONIAL DR | | | ORLANDO | FL | 32803 | |
| FASTSIGNS | | 2120 W BRANDON BLVD | | | BRANDON | FL | 33511 | |
| FASTSIGNS | | 1817 E FOWLER AVE | | | TAMPA | FL | 33612 | |
| FASTSIGNS | | 8158 MALL RD | | | FLORENCE | KY | 41042 | |
| FASTSIGNS | | 10077 E WASHINGTON | | | INDIANAPOLIS | IN | 46229 | |
| FASTSIGNS | | 17783 HAGGERTY RD STE A | | | NORTHVILLE | MI | 48167 | |
| FASTSIGNS | | 355 N CASALOMA DR | | | APPLETON | WI | 54915 | |
| FASTSIGNS | | 2480 FAIRVIEW AVE N | | | ROSEVILLE | MN | 55113 | |
| FASTSIGNS | | 1585 FENCORP DR | | | FENTON | MO | 63026 | |
| FASTSIGNS | | 5714 NE ANTIOCH RD | | | GLADSTONE | MO | 64119 | |
| FASTSIGNS | | 8820 W 95TH | | | OVERLAND PARKS | KS | 66212 | |
| FASTSIGNS | | 8820 W 95TH | | | OVERLAND PARK | KS | 66212 | |
| FASTSIGNS | | 3107 W CAMP WISDOM RD STE 210 | | | DALLAS | TX | 75237 | |
| FASTSIGNS | | 4629 S COOPER ST 111 | | | ARLINGTON | TX | 76017 | |
| FASTSIGNS | | 1793 28TH ST | | | BOULDER | CO | 80301 | |
| FASTSIGNS | | 3182 E INDIAN SCHOOL | | | PHOENIX | AZ | 85016 | |
| FASTSIGNS | | SUITE C | | | ALBURQUERQUE | NM | 87112 | |
| FASTSIGNS | | 8400 MENAUL BLVD NE | SUITE C | | ALBURQUERQUE | NM | 87112 | |
| FASTSIGNS | | 3973 S MARYLAND PKWY | | | LAS VEGAS | NV | 89119 | |
| FASTSIGNS | | 18356 BEACH BLVD | | | HUNTINGTON BEACH | CA | 92647 | |
| FASTSIGNS | | 11870 SW BVTN HILLS HWY | | | BEAVERTON | OR | 97005 | |
| FASTSIGNS | | 1515 9TH AVE STE 4 | | | SEATTLE | WA | 98101 | |
| FASTSIGNS | | PO BOX 2102 | 9800 SILVERDALE WAY | | SILVERDALE | WA | 98383 | |
| FASTSIGNS | | 2528 S 38TH ST | | | TACOMA | WA | 98409 | |
| FASTSIGNS | | | | | | | | |
| FASTSIGNS DALLAS | | 14760 PRESTON SUITE 112 | | | DALLAS | TX | 75240 | |
| FASTSIGNS DUBLIN | | 7660 AMADOR VALLEY BLVD | | | DUBLIN | CA | 94568 | |
| FASTSIGNS GREENVILLE | | 1120 B NORTH PLEASANTBURG DR | | | GREENVILLE | SC | 296071223 | |
| FASTSIGNS GREENVILLE | | 1120 B NORTH PLEASANTBURG DR | | | GREENVILLE | SC | 29607-1223 | |
| FASTSIGNS GREENWOOD VILLAGE | | 9555 E ARAPAHOE RD | | | GREENWOOD VLLG | CO | 80112 | |
| FASTSIGNS INC | | 4751 O STREET | | | LINCOLN | NE | 68510 | |
| FASTSIGNS MECHANICSBURG | | 4713 CARLISLE PIKE | | | MECHANICSBURG | PA | 17055 | |
| FASTSIGNS NATIONAL ADVERTISING | | 2550 MIDWAY RD 150 | | | CARROLLTON | TX | 75006 | |
| FASTSIGNS SAN RAMON | | 2551 SAN RAMON VALLEY BLVD | NO 113 | | SAN RAMON | CA | 94583 | |
| FASTSIGNS SAN RAMON | | NO 113 | | | SAN RAMON | CA | 94583 | |
| FASTSIGNS SCHAUMBURG | | 634 EAST GOLF RD | | | SCHAUMBURG | IL | 601734510 | |
| FASTSIGNS SCHAUMBURG | | 634 EAST GOLF RD | | | SCHAUMBURG | IL | 60173-4510 | |
| FASTSIGNS SEEKONK | | 128 HIGHLAND AVE ROUTE 6 | | | SEEKONK | MA | 02771 | |
| FASTSIGNS TUCSON | | 4027 NORTH ORACLE | | | TUCSON | AZ | 85705 | |
| FASTSIGNS WEST ORLANDO | | 7154 W COLONIAL DR | | | ORLANDO | FL | 32818 | |
| FASTWAY TECHNOLOGIES | | 1115 HARTT RD | | | ERIE | PA | 16505 | |
| FAT FREDDYS CATERING LLC | | 519 W LONE CACTUS RD STE 106 | | | PHOENIX | AZ | 85027 | |
| FATBRAIN COM | | 2550 WALSH AVE | | | SANTA CLARA | CA | 95051 | |
| FATBRAIN COM | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FATCAT CUSTOM INC | | 100 MARGARET DR | | | OLYPHANT | PA | 18447 | |
| FATE EVANS INC | | PO BOX 320311 | | | BIRMINGHAM | AL | 35232 | |
| FATHER & SON BUILDING SERVICES | | 4346 BRANDON AVENUE | | | BROOMFIELD | CO | 80020 | |
| FATWALLET INC | | 8900 N 2ND ST | | | MACHESNEY PARK | IL | 61115 | |
| FAUCET DOCTOR, THE | | 5920 N SAM HOUSTON PKY E STE 109 | | | HUMBLE | TX | 773963238 | |
| FAUCET DOCTOR, THE | | 5920 N SAM HOUSTON PKY E | STE 109 | | HUMBLE | TX | 77396-3238 | |
| FAULKNER & GRAY INC | | 11 PENN PLAZA | 17TH FLOOR | | NEW YORK | NY | 10001 | |
| FAULKNER & GRAY INC | | 17TH FLOOR | | | NEW YORK | NY | 10001 | |
| FAULKNER & GRAY INC | | ELEVEN PENN PLAZA | | | NEW YORK | NY | 10001 | |
| FAULKNER & GRAY INC | | PO BOX 530 | | | CONGERS | NY | 109200530 | |
| FAULKNER, LORI LYN | | PO BOX 602 | | | MADILL | OK | 73446 | |
| FAULKNER, MICHAEL | | 100 S HUGHEY AVE | | | ORLANDO | FL | 32801 | |
| FAUNTLEROY & LATHAM INC | | 229 ST JOHN LANE | | | COVINGTON | LA | 70433 | |
| FAUQUIER COUNTY TREASURER | | PO BOX 3490 | | | WARRENTON | VA | 20188 | |
| FAUSNIGHT | | 910 CHARLES ST | | | LONGWOOD | FL | 32750 | |
| FAUST, MARTIN W | | 1687 SOUTH DR | | | SARASOTA | FL | 34239 | |
| FAVER & ASSOCIATES | | PO BOX 687 | | | LUFKIN | TX | 75902 | |
| FAVINGER PLUMBING INC | | 2200 QUEEN STREET UNIT NO 16 | | | BELLINGHAM | WA | 98226 | |
| FAVOUR LIGHT ENTERPRISES LTD | | FLAT 3 4 17/F PERFECT | 31 TAI YAU ST SAN PO KONG | | KOWLOON | | | HKG |
| FAWCETT TELEVISION SERVICE INC | | 3095 S MILITARY TRAIL | | | LAKE WORTH | FL | 33463 | |
| FAWCETTE TECHNICAL PUBLICATION | | 209 HAMILTON AVE | | | PALO ALTO | CA | 94301 | |
| FAWNS APPLIANCE SERVICE INC | | 1003 EATON AVENUE | | | HAMILTON | OH | 45013 | |
| FAX CONNECTION INC | | 4010 UNIVERSITY DRIVE | | | FAIRFAX | VA | 22030 | |
| FAXPRESS INC | | 5741 ENGINEER DRIVE | | | HUNTINGTON BEACH | CA | 92649 | |
| FAXWORLD INC | | 17712 A GOTHARD STREET | | | HUNTINGTON BEACH | CA | 92647 | |
| FAXWORLD INC | | 17871 JAMESTOWN LN | | | HUNTINGTON BEACH | CA | 92647-7136 | |
| FAYETTE CIRCUIT COURT | | CHILD SUPPORT DIV | | | CONNERSVILLE | IN | 47331 | |
| FAYETTE CIRCUIT COURT | | 401 CENTRAL AVE | CHILD SUPPORT DIV | | CONNERSVILLE | IN | 47331 | |
| FAYETTE COUNTY CLERK OF COURT | | PO BOX 670 | CIRCUIT & GENERAL SESSIONS CT | | SOMERSVILLE | TN | 38068 | |
| FAYETTE COUNTY CLERK OF COURT | | CIRCUIT & GENERAL SESSIONS CT | | | SOMERSVILLE | TN | 38068 | |
| FAYETTE COUNTY CLERK OF COURT | | 110 E COURT STREET | COURT OF COMMON PLEAS | | WASHINGTON | OH | 43160 | |
| FAYETTE COUNTY CLERK OF COURT | | COURT OF COMMON PLEAS | | | WASHINGTON | OH | 43160 | |
| FAYETTE COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | UNIONTOWN | PA | 15401 | |
| FAYETTE COUNTY CLERK OF COURTS | | 61 EAST MAIN STREET | COURT OF COMMON PLEAS CRIMINAL | | UNIONTOWN | PA | 15401 | |
| FAYETTE COUNTY PUBLIC SCHOOLS | | PO BOX 14529 | DEPT OF TAX COLLECTION | | LEXINGTON | KY | 40512-4529 | |
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS | C/O DEVELOPERS REALTY INC | ATTN PRESIDENT CORPORATE CENTER WEST | 433 SOUTH MAIN STREET SUITE 310 | WEST HARTFORD | CT | 06110 | |
| FAYETTEVILLE DEVELOPERS LLC | | 433 S MAIN ST STE 310 | C/CORP CTR W C/O DEV RLTY CORP | | WEST HARTFORD | CT | 06110 | |
| FAYETTEVILLE DEVELOPERS LLC | | 433 S MAIN ST STE 310 | CORP CTR W | | WEST HARTFORD | CT | 06110 | |
| FAYETTEVILLE OBSERVER INC | | 458 WHITFIELD STREET | | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE OBSERVER INC | | PO BOX 849 | 458 WHITFIELD STREET | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE PUBLIC WORKS COMM | | PO BOX 7000 | | | FAYETTEVILLE | NC | 283027000 | |
| FAYETTEVILLE PUBLIC WORKS COMM | | PO BOX 7000 | | | FAYETTEVILLE | NC | 28302-7000 | |
| FAYETTEVILLE PUBLISHING CO | | PO BOX 1887 | | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE, CITY OF | ACCOUNTS RECEIVABLE | P O DRAWER D | | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE, CITY OF | | P O DRAWER D | | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE, CITY OF | | 113 W MOUNTAIN | | | FAYETTEVILLE | AR | 72701 | |
| FAZ | | 600 HARTZ AVE | | | DANVILLE | CA | 94526 | |
| FAZIO MECHANICAL SERVICE INC | | 300 S MAIN ST | | | SHARPSBURG | PA | 15215 | |
| FAZOLIS 1672 | | 1135 CARBON ST | | | MARION | IL | 62959 | |
| FB CHARITIES INC | | 10 OCEANSIDE DR | | | BEVERLY | MA | 01915 | |
| FB CHARITIES INC | | | | | | | | |
| FBY WILKES BARRE LP | | 810 SEVENTH AVE | C/O RD MANAGEMENT | | NEW YORK | NY | 10019 | |
| FC JANES PARK | | 50 PUBLIC SQUARE STE 700 | | | CLEVELAND | OH | 44113 | |
| FC JANES PARK | | 50 PUBLIC SQUARE STE 1360 | C/O FOREST CITY COMMERCIAL GRP | | CLEVELAND | OH | 44113-2261 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FC JANES PARK, LLC | | C/O FOREST CITY COMMERCIAL GROUP TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 700 | ATTN GENERAL COUNSEL | BOLINGBROOK | OH | 44113-2261 | |
| FC JANES PARK, LLC | | C/O FOREST CITY COMMERCIAL GROUP TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 700 | ATTN GENERAL COUNSEL | CLEVELAND | OH | 44113-2261 | |
| FC RICHMOND ASSOCIATES LP | | PO BOX 5172 | | | NEW YORK | NY | 10087 | |
| FC RICHMOND ASSOCIATES LP | | PO BOX 11566 | C/O FIRST NEW YORK MGMT CO | | NEW YORK | NY | 10286-1566 | |
| FC RICHMOND ASSOCIATES, L P | SENIOR V P REAL EST | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| FC TREECO COLUMBIA PARK LLC | | PO BOX 5764 | | | NEW YORK | NY | 10087-5764 | |
| FC TREECO COLUMBIA PARK LLC | | ONE METRO TECH CTR N | | | BROOKLYN | NY | 11201 | |
| FC TREECO COLUMBIA PARK, LLC | | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| FC WOODBRIDGE CROSSING LLC | | 1 METROTECH CTR N 11TH FL | | | BROOKLYN | NY | 11201 | |
| FC WOODBRIDGE CROSSING LLC | | 1 METROTECH CTR N | C/O FIRST NEW YORK MGMT CO | | BROOKLYN | NY | 11201 | |
| FC WOODBRIDGE CROSSING, LLC | MR RICK FERRELL | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| FCA MEDICAL | | 17117 WEST NINE MILE | | | SOUTHFIELD | MI | 48075 | |
| FCA MEDICAL | | DEPT NO 101601 | PO BOX 67000 | | DETROIT | MI | 4827-1016 | |
| FCB SAN FRANCISCO | | PO BOX 100760 | | | PASADENA | CA | 91189-0760 | |
| FCB SAN FRANCISCO | | | | | | | | |
| FCI CONSTRUCTION INC | | 735 A NORTH YALE AVENUE | | | VILLA PARK | IL | 601811601 | |
| FCI CONSTRUCTION INC | | 735 A NORTH YALE AVENUE | | | VILLA PARK | IL | 60181-1601 | |
| FCMA, LLC | MIKE GILSON | 295 NORTH STREET | UNIT 5 | | TETERBORO | NJ | 07608 | |
| FCMA, LLC | | 430 COMMERCE BLVD | | | CARLSTADT | NJ | 07072 | |
| FCS SECURITY SERVICES INC | | 1001A E HARMONY RD 301 | | | FORT COLLINS | CO | 80525 | |
| FCS SECURITY SERVICES INC | | | | | | | | |
| FD US COMMUNICATIONS INC | | PO BOX 630391 | | | BALTIMORE | MD | 21263-0391 | |
| FDC FIRE DETECTION CONSULTANTS | | 5044 TIMBER CREEK DRIVE | | | HOUSTON | TX | 77017 | |
| FDFN | | 311 ARSENAL ST | | | WATERTOWN | MA | 02472 | |
| FDFN | | | | | | | | |
| FDI SERVICES | | PO BOX 64987 | | | BALTIMORE | MD | 21264-4987 | |
| FDI SERVICES | | | | | | | | |
| FDNY FOUNDATION | | 9 METROTECH SE 9 | | | BROOKLYN | NY | 11201 | |
| FE GRAVES FENCE CO | | 750 RIVER ST | | | COLUMBUS | OH | 43222 | |
| FE MORAN INC FIRE PROTECTION | | 3001 RESEARCH RD STE A | | | CHAMPAIGN | IL | 61822 | |
| FEARLESS RECORDS | | 13772 GOLDEN WEST ST NO 545 | | | WESTMINISTER | CA | 92683 | |
| FEAST CATERING & PARTY RENTALS | | 1925 SECOND ST | | | SLIDELL | LA | 70458 | |
| FEASTIVITIES | | 5201 S BROADWAY SUITE 180 | | | TYLER | TX | 75703 | |
| FEATHER, CLARE | | 3602 LARCHMONT DR | | | ANNANDALE | VA | 22003 | |
| FEATURE PRESENTATION AUDIO | | 11491 KENT | | | WASHINGTON | MI | 48094 | |
| FED EX NATIONAL LTL | | 333 E LEMON ST | | | LAKELAND | FL | 33801 | |
| FEDCO ELECTRONICS | | 184 W SECOND STREET | | | FOND DU LAC | WI | 54936 | |
| FEDCO ELECTRONICS | | PO BOX 1403 | 184 W SECOND STREET | | FOND DU LAC | WI | 54936 | |
| FEDDARS USA | | BOX 8500 S 1460 | | | PHILADELPHIA | PA | 19178 | |
| FEDDERS NORTH AMERICA INC | | PO BOX 8500 S 1460 | | | PHILADELPHIA | PA | 191781460 | |
| FEDDERS NORTH AMERICA INC | | PO BOX 8500 S 1460 | | | PHILADELPHIA | PA | 19178-1460 | |
| FEDER REPORTING CO | | 1235 CROCKETT LN | | | SILVER SPRING | MD | 20904 | |
| FEDERAL ALARM COMPANY | | 3550 COVINGTON PIKE STE 108 | | | MEMPHIS | TN | 38128 | |
| FEDERAL ALARM COMPANY | | SUITE 6 | | | MEMPHIS | TN | 38134 | |
| FEDERAL ARMORED TRUCK INC | | 2950 ROSA PARKS BLVD | | | DETROIT | MI | 48216 | |
| FEDERAL ARMORED TRUCK INC | | | | | | | | |
| FEDERAL BACKFLOW CERTIFICATION | | 3400 S W 11TH STREET | | | DEERFIELD BEACH | FL | 33442 | |
| FEDERAL COMMUNICATIONS COMM | | P O BOX 358835 | | | PITTSBURGH | PA | 152515835 | |
| FEDERAL COMMUNICATIONS COMM | | REGULATORY FEES | P O BOX 358835 | | PITTSBURGH | PA | 15251-5835 | |
| FEDERAL COMPANIES | | PO BOX 1329 | | | PEORIA | IL | 61654 | |
| FEDERAL COMPANIES | | | | | | | | |
| FEDERAL CREDIT MGMT CORP | | 1615 W BIG BEAVER STE A1 | | | TROY | MI | 48084 | |
| FEDERAL CREDIT MGMT CORP | | 1615 W BIG BEAVER STE A1 | | | TROY | MI | 48084 | |
| FEDERAL CREDIT UNION | | 1100 CLINTON RD STE 210 | | | JACKSON | MI | 49202 | |
| FEDERAL DEPOSIT INSURANCE | | DEPT 0625 F ST | | | WASHINGTON | DC | 200730625 | |
| FEDERAL DEPOSIT INSURANCE | | DEPT 0625 F ST | | | WASHINGTON | DC | 20073-0625 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | | PO BOX 256 | | | PITTSBURGH | PA | 15230 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 371461 | | | PITTSBURG | PA | 15250-7461 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| FEDERAL FIRE CONTROL CO | | 15023 RIDGE LAKE DR | | | CHESTERFIELD | MO | 63017 | |
| FEDERAL INTERNATIONAL INC | | PO BOX 840043 | | | KANSAS CITY | MO | 64184-0043 | |
| FEDERAL LIAISON SERVICE | | COIT CENTRAL TOWER/SUITE 200 | | | DALLAS | TX | 75243 | |
| FEDERAL LIAISON SERVICE | | 12377 MERIT DR | STE 1100 | | DALLAS | TX | 75251-2200 | |
| FEDERAL PAPER & SUPPLY CO INC | | G 3107 WEST PASADENA | | | FLINT | MI | 48504 | |
| FEDERAL PUBLICATIONS SEMINARS | | 1120 20TH ST NW | | | WASHINGTON | DC | 20036 | |
| FEDERAL REALTY INVESTMENT TRUS | | PO BOX 8500 3426 | SPECIALTY LEASING | | PHILADELPHIA | PA | 19178-3426 | |
| FEDERAL REALTY INVESTMENT TRUS | | PO BOX 8500 9320 | Q ORCHARD SHPPNG CTR 500 1625 | | PHILADELPHIA | PA | 19178-9320 | |
| FEDERAL REALTY INVESTMENT TRUS | | 1626 E JEFFERSON ST | | | ROCKVILLE | MD | 20852 | |
| FEDERAL REALTY INVESTMENT TRUST | | 1626 EAST JEFFERSON STREET | ATTN LEGAL DEPARTMENT | | ROCKVILLE | MD | 20852-4041 | |
| FEDERAL REALTY INVESTMENT TRUST | SANDY KING | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| FEDERAL REALTY INVESTMENT TRUST | | 1626 EAST JEFFERSON STREET | | | GAITHERSBURG | MD | 20852-4041 | |
| FEDERAL SIGN INC | | PO BOX 71026 | | | CHICAGO | IL | 60694 | |
| FEDERAL WARRANTY SERVICE CORP | | 260 INTERSTATE NORTH CIRCLE SE | | | ATLANTA | GA | 30339 | |
| FEDERAL WARRANTY SERVICE CORP | | 260 INTERSTATE NORTH CR NW | | | ATLANTA | GA | 30339 | |
| FEDERAL WARRANTY SERVICE CORP | | PO BOX 73522 | MICELLANEOUS RECEIPTS | | CHICAGO | IL | 60673-7522 | |
| FEDERAL WARRANTY SERVICE CORP | | PO BOX 909704 | WARRANTY DEPT 70357 | | CHICAGO | IL | 60690-9588 | |
| FEDERAL WAY DISPOSAL CO INC | | PO BOX 1877 | | | AUBURN | WA | 980711877 | |
| FEDERAL WAY DISPOSAL CO INC | | PO BOX 1877 | | | AUBURN | WA | 98071-1877 | |
| FEDERAL WAY, CITY OF | | 33530 1ST WAY SOUTH | | | FEDERAL WAY | WA | 98003 | |
| FEDERAL WAY, CITY OF | | 34008 9TH AVE S | | | FEDERAL WAY | WA | 98063-9718 | |
| FEDERAL WAY, CITY OF | | PO BOX 9718 | CITY CLERKS OFFICE | | FEDERAL WAY | WA | 98063-9718 | |
| FEDERAL WAY, CITY OF | | PO BOX 9718 | POLICE DEPT | | FEDERAL WAY | WA | 98063-9718 | |
| FEDERATED DEPARTMENT STORES IN | | 7 WEST SEVENTH ST | | | CINCINNATI | OH | 452022471 | |
| FEDERATED DEPARTMENT STORES IN | | 7 WEST SEVENTH ST | | | CINCINNATI | OH | 45202-2471 | |
| FEDERATED FINANCIAL CORP | | 30955 NORTHWESTERN HWY | | | FARMINGTON HILL | MI | 48334 | |
| FEDERATED FINANCIAL SERVICES | | 3275 W HILLSBORO BLVD STE 101 | | | DEERFIELD BEACH | FL | 33442 | |
| FEDERATED FINANCIAL SERVICES | | | | | | | | |
| FEDERATION OF TAX ADMNSTRS | | 444 N CAPITOL ST NW 348 | | | WASHINGTON | DC | 20001 | |
| FEDERATION OF TAX ADMNSTRS | | | | | | | | |
| FEDERBUSCH & WEINSTEIN | | 24 BERGEN ST | | | HACKENSACK | NJ | 07601 | |
| FEDEX FREIGHT | | PO BOX 406708 | | | ATLANTA | GA | 30384-6708 | |
| FEDEX FREIGHT | | PO BOX 10306 DEPT CH | | | PALATINE | IL | 60055-0306 | |
| FEDEX FREIGHT | | PO BOX 910150 | | | DALLAS | TX | 75391-0150 | |
| FEDEX FREIGHT | | PO BOX 93130 | | | HENDERSON | NV | 89009 | |
| FEDEX FREIGHT | | PO BOX 93130 | | | HENDERSON | NY | 89009 | |
| FEDEX FREIGHT | | PO BOX 21415 | DEPT LA | | PASADENA | CA | 91185-1415 | |
| FEDEX FREIGHT | | 6411 GUADALUPE MINES RD | | | SAN JOSE | CA | 95120-5000 | |
| FEDEX GROUND PACKAGE SYSTEMS INC | | PO BOX 108 | | | PITTSBURGH | PA | 15230 | |
| FEDEX KINKOS WESTEND | | PO BOX 672085 | | | DALLAS | TX | 75267-2085 | |
| FEDEX TRADE NETWORKS | | PO BOX 406226 | | | ATLANTA | GA | 30384-6226 | |
| FEDEX TRADE NETWORKS | | PO BOX 60000 | LOCK BOX NUMBER 73301 | | SAN FRANCISCO | CA | 94160-3301 | |
| FEDEX TRADE NETWORKS | | | | | | | | |
| FEDIO, LORRAINE R | | 201 RIVER ST APT 33 | | | TROY | NY | 12180 | |
| FEECORP ENVIRONMENTAL SVCS INC | | 7995 ALLEN ROAD | | | CANAL WINCHESTER | OH | 43110 | |
| FEED MORE INC | | 1415 RHOADMILLER ST | | | RICHMOND | VA | 23220 | |
| FEEDBURNER INC | | C/O GOOGLE | 20 W KINZIE ST 8TH FL | | CHICAGO | IL | 60610 | |
| FEEDING FRENZY INC | | 75 E UWCHLAN AVE STE 128 | | | EXTON | PA | 19341 | |
| FEELYS TV CENTER | | 114 E NOPAL ST | | | UVALDE | TX | 78801 | |
| FEHRINGER, WILLIAM F | | PO BOX 1486 | | | NORTH BALDWIN | NY | 11510 | |
| FEI BEHAVIORAL HEALTH | | BOX 88937 | | | MILWAUKEE | WI | 53288-0937 | |
| FEI BEHAVIORAL HEALTH | | | | | | | | |
| FEIBELMAN, MICHAEL | | 8207 W GREYSTONE CIRCLE | | | RICHMOND | VA | 23229 | |
| FEIDEN INC, EARL B | | 661 669 BROADWAY | | | KINGSTON | NY | 12401 | |
| FEIGIN, BARBARA S | | 535 E 86TH ST APT 7H | | | NEW YORK | NY | 10028 | |
| FEIL DBA F&M PROPERTIES, LOUIS | | 370 SEVENTH AVE STE 618 | | | NEW YORK | NY | 10001 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEIL DBA F&M PROPERTIES, LOUIS | | 370 SEVENTH AVE STE 618 | C/O THE FEIL ORGANIZATION | | NEW YORK | NY | 10001 | |
| FEIL, DBA F&M PROPERTIES, LOUIS | | C/O THE FEIL ORGANIZATION | 370 SEVENTH AVE SUITE 618 | | NEW YORK | NY | 10001 | |
| FEILDS AUTO SALES INC | | 102 S WASHINGTON HWY | | | ASHLAND | VA | 23005 | |
| FEINBERG & ASSOCIATES | | 1209 HAUSMAN ROAD | | | ALLENTOWN | PA | 18104 | |
| FEINBERG, EDWARD A | | 249 E FRONT ST PO BOX 540 | | | TRENTON | NJ | 086040540 | |
| FEINBERG, EDWARD A | | PO BOX 540 | 249 E FRONT ST | | TRENTON | NJ | 08604-0540 | |
| FEINGOLD & LEVY | | SUITE 900 | | | CHICAGO | IL | 60303 | |
| FEINGOLD & LEVY | | 10 SOUTH LASALLE | SUITE 900 | | CHICAGO | IL | 60303 | |
| FEIST ELECTRONICS INC | | 225 W BROADWAY | | | BISMARCK | ND | 58501 | |
| FEKETE, BRIAN J | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060 | |
| FELAND, RUSSELL M | | 14500 OAKMOND RD | | | EDMOND | OK | 73013 | |
| FELD & KORRUB | | PO BOX 499 | | | WAUKEGAN | IL | 60079 | |
| FELD & KORRUB | | PO BOX 597726 | | | CHICAGO | IL | 60659 | |
| FELDERS CLEANING SVC | | PO BOX 24 | | | PFAFFTOWN | NC | 27040 | |
| FELDKRAFT LOCK & SAFE CO | | 1934 E KENT DR | | | CHANDLER | AZ | 85225 | |
| FELDMAN GALE PA | | 2 S BISCAYNE BOULEVARD | ONE BISCAYNE TOWER 30TH FLOOR | | MIAMI | FL | 33131-4332 | |
| FELDMAN, SAMUEL | | 120 MARCONI BLVD | ATTN SPECIAL DUTY OFFICE | | COLUMBUS | OH | 43214 | |
| FELDMAN, SAMUEL | | 120 MARCONI BLVD | | | COLUMBUS | OH | 43215 | |
| FELICIANO PHOTOGRAPHY, RAMON | | CALLE 10 J 10 | URB VISTA BELLA | | BAYAMON | PR | 00956 | |
| FELILI, ROBERTO | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| FELILI, ROBERTO | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| FELIX F LOEB INC | | 1347 ENTERPRISE DR | | | ROMEOVILLE | IL | 60446 | |
| FELIX F LOEB INC | | 585 EXECUTIVE DRIVE | | | WILLOWBROOK | IL | 60521 | |
| FELLOWES | RICK REINERT | 1789 NORWOOD AVE | | | ITASCA | IL | 60143 | |
| FELLOWES | | PO BOX 98630 | | | CHICAGO | IL | 60693-8630 | |
| FELLOWES | | PO BOX 98630 | FKA GONEO | | CHICAGO | IL | 60693-8630 | |
| FELLOWS, JOHN A | | 1469 SUMMIT SHORES DR | | | BURNSVILLE | MN | 55306 | |
| FELLYS FLOWERS | | PO BOX 6620 | | | MADISON | WI | 537160620 | |
| FELLYS FLOWERS | | PO BOX 6620 | | | MADISON | WI | 53716-0620 | |
| FELTS LOCK CO INC | | PO BOX 5707 | | | EVANSVILLE | IN | 477165707 | |
| FELTS LOCK CO INC | | PO BOX 5707 | | | EVANSVILLE | IN | 47716-5707 | |
| FEMCO INC | | 1217 E MCKINLEY HWY | | | MISHAWAKA | IN | 46545-4299 | |
| FEMCO INC | | | | | | | | |
| FENBY STEIN ENTERTAINMENT | | 37935 TWELVE MILE RD STE B200 | | | FARMINGTON HILLS | MI | 48331 | |
| FENCE CONNECTION INC | | 478 JUMPERS HOLE RD | PO BOX 1413 | | SEVERNA PARK | MD | 21146 | |
| FENCE CONNECTION INC | | PO BOX 1413 | | | SEVERNA PARK | MD | 21146 | |
| FENCE MASTERS INC | | 3550 N W 54TH STREET | | | MIAMI | FL | 33142 | |
| FENCE PROS | | PO BOX 575 | | | FAIR OAKS | CA | 95628 | |
| FENCELINE SYSTEMS | | 14007 FORCE | | | HOUSTON | TX | 77015 | |
| FENCO SATELLITE COUNTRY | | 1100 WILKES BLVD | | | COLUMBIA | MO | 65201 | |
| FENCO SATTELITE COUNTRY | | 1100 WILKES BLVD | | | COLUMBIA | MO | 65201 | |
| FENG YUAN | | CHENGHAI GUANGDONG | NEW INDUSTRIAL DISTRICT | WAIPO CHENGHAI CITY | GUANGDONG | | | CHN |
| FENGUARD SECURITY INC | | 12003 PROVOST WAY | | | GERMANTOWN | MD | 20874 | |
| FENGUARD SECURITY INC | | | | | | | | |
| FENN, RICHARD | | 221 VILLAGE CREEK CT | | | BALWIN | MO | 63021 | |
| FENNELL CONTAINER CO INC | | PO BOX 62679 | | | N CHARLESTON | SC | 294192679 | |
| FENNELL CONTAINER CO INC | | PO BOX 62679 | | | N CHARLESTON | SC | 29419-2679 | |
| FENNEMORE CRAIG PROFESSIONAL CORP | | 3003 NORTH CENTRAL AVE | STE 2600 | | PHOENIX | AZ | 85012-2913 | |
| FENNESSEY, ROBERT | | LOC NO 0325 PETTY CASH | 165 GROVE ST | | FRANKLIN | MA | 02038 | |
| FENSTEN & GELBER | | 950 S GRAND AVE 4TH FL | | | LOS ANGELES | CA | 90015 | |
| FENSTERMAKER & ASSCTS INC, CH | | PO BOX 95349 | | | NEW ORLEANS | LA | 70195 | |
| FENSTERMAKER & ASSCTS INC, CH | | PO BOX 91027 | | | LAFAYETTE | LA | 705091027 | |
| FENWICK CATERERS | | 9500 SATELLITE BLVD STE 220 | | | ORLANDO | FL | 32837 | |
| FERBER ROOFING INC | | PO BOX 26069 | | | JACKSONVILLE | FL | 32226 | |
| FERGTECH SYSTEMS INC | | 5422 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| FERGUSON | | 610 W SUNSET | | | SAN ANTONIO | TX | 78216 | |
| FERGUSON | | | | | | | | |
| FERGUSON & KATZMAN INC | | 710 N TUCKER STE 512 | | | ST LOUIS | MO | 63101 | |
| FERGUSON & KATZMAN INC | | | | | | | | |
| FERGUSON CABLING CORPORATION | | 203 ORANGE ST | | | PALM HARBOR | FL | 34683 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERGUSON CONTAINERS | | PO BOX 42 | | | PHILLIPSBURG | NJ | 08865 | |
| FERGUSON CONTAINERS | | | | | | | | |
| FERGUSON ENTERPRISES INC | | PO BOX 644054 | | | PITTSBURGH | PA | 15264-4054 | |
| FERGUSON ENTERPRISES INC | | PO BOX 9507 | | | RICHMOND | VA | 23228 | |
| FERGUSON ENTERPRISES INC | | 13771 WARWICK BLVD UNIT 57B | ATTN LORI SEE ACQUISITIONS | | NEWPORT NEWS | VA | 23602 | |
| FERGUSON ENTERPRISES INC | | PO BOX 751825 | FEI NEWPORT NEWS NO 4 | | CHARLOTTE | NC | 28275-1825 | |
| FERGUSON ENTERPRISES INC | | PO BOX 7391 | | | SAN FRANCISCO | CA | 94120-7391 | |
| FERGUSON POLICE DEPT | | 222 S FLORISSANT ROAD | ATTN RECORDS DIVISION | | FERGUSON | MO | 63135 | |
| FERGUSON POLICE DEPT | RECORDS DIVISION | | | | FERGUSON | MO | 63135 | |
| FERGUSON PRODUCTIONS, FAITH | | 347 NELSON RD | | | MONROE | NY | 10950 | |
| FERGUSON PRODUCTIONS, FAITH | | | | | | | | |
| FERGUSON, CHRISTOPHER B | | 36 CHASE GAYTON CIRCLE | APT 915 | | RICHMOND | VA | 23238 | |
| FERGUSON, CITY OF | | 110 CHURCH STREET | | | FERGUSON | MO | 63135 | |
| FERGUSON, DANN | | 100 A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| FERGUSON, HEATHER | | FNANB FOCS PETTY CASH | 9960 MAYLAND DR DR 2 | | RICHMOND | VA | 23233 | |
| FERGUSON, M RANDY | | P O BOX 251 | | | BASSETT | VA | 24055 | |
| FERNANDEZ, ALEXANDRIA | | PO BOX 40320 | C/O CHILD SUPPORT NETWORK INC | | PHOENIX | AZ | 85067 | |
| FERNANDEZ, BERNABE | | 8003 E WOODSBORO AVE | | | ANAHEIM | CA | 92807 | |
| FERNANDEZ, LAZARO | | 3404 TENTH ST STE 714 | | | RIVERSIDE | CA | 92501 | |
| FERNEKES PC, THOMAS C | | 2107 5TH AVE N STE 203 | | | BIRMINGHAM | AL | 35203 | |
| FERRAN SERVICE | | 400 CARSWELL AVENUE | | | DAYTONA BEACH | FL | 32117 | |
| FERRAN SERVICE | | 530 GRAND ST | | | ORLANDO | FL | 32805 | |
| FERRANTI, KATHERINE | | 217 S BOULEVARD 1 | | | RICHMOND | VA | 23220 | |
| FERRAR, MICHAEL | | 8337 NW 12TH ST | STE 102 | | MIAMI | FL | 33126 | |
| FERRARA, JOHN | | 1000 S OYSTER BAY RD | | | HICKSVILLE | NY | 11801 | |
| FERRARA, JOHN | | LOC NO 1124 PETTY CASH | 1000 S OYSTER BAY RD | | HICKSVILLE | NY | 11801 | |
| FERRARI COLOR | | 6400 HOLLIS ST NO 7 | | | EMERYVILLE | CA | 94608 | |
| FERRARI COLOR | | 601 BERCUT DR | | | SACRAMENTO | CA | 95814 | |
| FERRARO, TRACY | | LOC NO 0039 PETTY CASH | 680 S LEMON AVE | | WALNUT | CA | 91789 | |
| FERRATO, CHARLES | | PO BOX 10043 | DEPUTY SHERIFF | | WEST HARTFORD | CT | 06110 | |
| FERRELL & ASSOCIATES APPRAISAL | | PO BOX 2459 | 18910 STATESVILLE RD | | CORNELIUS | NC | 38031 | |
| FERRELL & ASSOCIATES APPRAISAL | | | | | | | | |
| FERRELLGAS | | PO BOX 486 | | | WOODBRIDGE | NJ | 07095-0486 | |
| FERRELLGAS | | PO BOX 8 | | | CONLEY | GA | 30288 | |
| FERRELLGAS | | 2800 W STATE RD 426 | | | OVIEDO | FL | 32765 | |
| FERRELLGAS | | 6300 EDGEWATER DRIVE | | | ORLANDO | FL | 32810 | |
| FERRELLGAS | | 4901 W KNOLLWOOD AVE | | | TAMPA | FL | 33634 | |
| FERRELLGAS | | PO BOX 398 | | | MARION | IL | 62959 | |
| FERREN PHOTOGRAPHY, TODD | | 1032 HIGHLAND CHURCH RD | | | PADUCAH | KY | 42001 | |
| FERRER, GINA | | 479 NATOMA ST | | | SAN FRANCISCO | CA | 94103 | |
| FERRERI & FOGLE | | 300 EAST MAIN ST | | | LEXINGTON | KY | 40507 | |
| FERRERI & FOGLE | | 500 QUALITY PLACE | 300 EAST MAIN ST | | LEXINGTON | KY | 40507 | |
| FERRISS BROS INC | | 404 MELROSE AVE | | | ASHVILLE | TN | 37211 | |
| FERRISS BROS INC | | | | | | | | |
| FERRUZOLA, DAVID | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| FESTA ITALIANA | | 631 E CHICAGO ST | | | MILWAUKEE | WI | 53202 | |
| FESTA ITALIANA | | | | | | | | |
| FESTIVITIES EXPRESS | | 8395 CAMINO SANTA FE STE C | | | SAN DIEGO | CA | 92121 | |
| FESTIVITIES EXPRESS | | 9558 CAMINO RUIZ | | | SAN DIEGO | CA | 92126 | |
| FET INC | | 926 FREEWAY DR N BLDG 9 | | | COLUMBUS | OH | 43229 | |
| FET INC | | 16401 GOTHARD STREET | | | HUNTINGTON BEACH | CA | 92647 | |
| FETE CATERING | | 1552 BEACH ST STE C | | | EMERYVILLE | CA | 94608 | |
| FETROW ELECTRIC SERVICE CO | | PO BOX 162 | | | CAMP HILL | PA | 170010162 | |
| FETROW ELECTRIC SERVICE CO | | PO BOX 162 | | | CAMP HILL | PA | 17001-0162 | |
| FETROW TREASURER, KATHRYN | | 5000 CREEKVIEW RD | | | MECHANICSBURG | PA | 17050-2099 | |
| FETTEROLF, JOHN | | PO BOX 249 | | | EDGEWOOD | TX | 75117 | |
| FEWTEK INC | | P O BOX 23663 | | | TAMPA | FL | 33623-3663 | |
| FEWTEK INC | | PO BOX 5178 | | | LARGO | FL | 33779 | |
| FF EXCHANGE LLC | | PO BOX 80590 | | | SAN MARINO | CA | 91118 | |
| FFE INC | | 2808 NE 27TH ST | DBA FLAMINGO FISHING | | FT LAUDERDALE | FL | 33306 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FFE INC | | | | | | | | |
| FG CONSTRUCTION | | 1774 E MCKINLEY AVE | | | POMONA | CA | 91767 | |
| FGLP COMPANY | GENE RERAT | AKA FAIRFAX GRENAD LIMITED PARTNERSHIP | 8009 34TH AVENUE SOUTH | SUITE 150 | BLOOMINGTON | MN | 55425 | |
| FGLP PROCESSING CENTER | | PO BOX 7019 | | | TALLAHASSEE | FL | 32314 | |
| FHC RECEIVABLES | | 9500 COURTHOUSE RD | C/O CHESTERFIELD GDC | | RICHMOND | VA | 23285 | |
| FIAT LUX FILMS LLC | | 3143 GROVE AVE | | | RICHMOND | VA | 23221 | |
| FIBER 1 COMMUNICATIONS | | 603 ROXIE AVE | | | FAYETTEVILLE | NC | 28304 | |
| FIBER PRODUCTS INDUSTRIAL VA | | PO BOX 4431 | | | BALTIMORE | MD | 21203 | |
| FIBER PRODUCTS INDUSTRIAL VA | | PO BOX 4431 | | | BALTIMORE | MD | 212230431 | |
| FIBER PRODUCTS INDUSTRIAL VA | | PO BOX 4431 | | | BALTIMORE | MD | 21223-0431 | |
| FIBERPLUS INC | | 8240 PRESTON CT | STE C | | JESSUP | MD | 20794 | |
| FIBERTON CORPORATION | | 6400 ARTESIA BLVD | | | BUENA PARK | CA | 906201006 | |
| FIBERTON CORPORATION | | 6400 ARTESIA BLVD | | | BUENA PARK | CA | 90620-1006 | |
| FIBISH ROOFING INC, AL | | 4205 INDIAN RIVER RD | | | VIRGINIA BEACH | VA | 23456 | |
| FIBRESOURCE INC | | PO BOX 180087 | | | FORT SMITH | AR | 72918 | |
| FIBRESOURCE INC | | | | | | | | |
| FICHTEL, SHIRLEE A | | 625 SCHMER RD | | | AURORA | IL | 60505 | |
| FICKETT CRUT, FRANKLIN I | | 336 S CONGRESS AVE STE 100 | | | AUSTIN | TX | 78704 | |
| FICKETT CRUT, FRANKLIN I | | 336 S CONGRESS AVE STE 100 | EDWARD C SMALL TRUSTEE | | AUSTIN | TX | 78704 | |
| FICKETT INVESTMENTS, FRANK | | PO BOX 927 | | | BURNET | TX | 78611 | |
| FICKETT INVESTMENTS, FRANK | | 3757 STATE ST | CAL FED BANK ACCT 3754007668 | | SANTA BARBARA | CA | 93105 | |
| FICKETT, NATHANIEL R | | 211 WARREN ST | | | MONCKS CORNER | SC | 29461 | |
| FICOM CORP | | 115 ROUTE 202 | | | MONTVILLE | NJ | 07045 | |
| FICOM CORP | | | | | | | | |
| FIDELITY | | 135 S LASALLE ST DEPT 8003 | | | CHICAGO | IL | 60674-8003 | |
| FIDELITY | | | | | | | | |
| FIDELITY APPRAISAL GROUP INC | | 591 NORTH AVENUE SUITE 2 | | | WAKEFIELD | MA | 01880 | |
| FIDELITY ENGINEERING CORP | | 25 LOVETON CIR | | | SPARKS | MD | 21152 | |
| FIDELITY ENGINEERING CORP | | 2526 TURKEY CREEK RD | | | OILVILLE | VA | 23129 | |
| FIDELITY ENGINEERING CORP | | | | | | | | |
| FIDELITY IN MEDIA | | 1821 BRISTOL RD | | | CLAREMORE | OK | 74017 | |
| FIDELITY INTERNATIONAL INC | | 4201 ST LUCIE BLVD | | | FT PIERCE | FL | 34946 | |
| FIDELITY NATIONAL TITLE | | 2417 A WEST PARKROW | | | ARLINGTON | TX | 76013 | |
| FIDELITY NATIONAL TITLE INS CO | | 2 PARK AVE STE 300 | | | NEW YORK | NY | 10016 | |
| FIDELITY NATIONAL TITLE INS CO | | 7130 GLEN FOREST DR STE 403 | | | RICHMOND | VA | 23226 | |
| FIDELITY PRINTING INC | | 4706 RICHNEIL RD | | | RICHMOND | VA | 23231 | |
| FIDELITY PRODUCTS CO | | PO BOX 86 | | | MINNEAPOLIS | MN | 554861194 | |
| FIDELITY PRODUCTS CO | | SDS 12 1194 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1194 | |
| FIDELITY VALUATION SERVICES | | 37 BIRCH ST | | | MILFORD | MA | 01757 | |
| FIEDLER, JAY | | 2255 SW 105TH TERR | | | DAVIE | FL | 33224 | |
| FIEDLER, JAY | | 2255 SW 105TH TERR | | | DAVIE | FL | 33324 | |
| FIELD & STREAM | | PO BOX 10451 | TIME INC | | NEWARK | NJ | 07193-0451 | |
| FIELD & STREAM | | | | | | | | |
| FIELD SERVICES INC | | PO BOX 8554 | | | PORTLAND | ME | 04104 | |
| FIELD SERVICES INC | | | | | | | | |
| FIELD, THE | | 161 6TH AVE | 14TH FL | | NEW YORK | NY | 10013 | |
| FIELDER ELECTRONICS LTD | | 249 MAIN STREET | | | EAST SETAUKET | NY | 11733 | |
| FIELDFLEX MERCHANDISING | | PO BOX 65736 | | | CHARLOTTE | NC | 28265-0736 | |
| FIELDFLEX MERCHANDISING | | | | | | | | |
| FIELDS APPLIANCE SERVICE INC | | PO BOX 607517 | 7110 EDGEWATER | | ORLANDO | FL | 32860 | |
| FIELDS APPLIANCE SERVICE INC | | PO BOX 607517 | | | ORLANDO | FL | 32860 | |
| FIELDS CONSTRUCTION CO INC | | PO BOX 12657 | | | FLORENCE | SC | 29504 | |
| FIELDS FAMILY VENTURES | | 815 POWERS POINT CT | | | ATLANTA | GA | 30327 | |
| FIELDS FAMILY VENTURES | | | | | | | | |
| FIELDS SATELLITE LLC | | 1911 N BROADWAY | | | POTEAU | OK | 74953 | |
| FIELDS SATELLITE LLC | | PO BOX 702 | 1911 N BROADWAY | | POTEAU | OK | 74953 | |
| FIELDS, ALLEN E | | 1805 N DIXIE HWY | | | FT LAUDERDALE | FL | 33305 | |
| FIELDS, MICHAEL LEE | | 2005 MONUMENT AVE APT 1 | | | RICHMOND | VA | 23220 | |
| FIELDWORK LOS ANGELES INC | | 2030 MAIN ST | | | IRVINE | CA | 92614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIFTH AVENUE LIMOUSINE SERVICE | | 200 2ND ST | | | CHELSEA | MA | 02150 | |
| FIFTH SEASON INN | | 2219 S WALDRON RD | | | FORT SMITH | AR | 72903 | |
| FIFTH SEASON INN | | | | | | | | |
| FIFTH THIRD | RANDOLPH STIERER | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45202 | |
| FIFTH THIRD BANK | | C/O STEPHEN B GOLDSTEIN | PO BOX 1202 | | OKEMOS | MI | 48805-1202 | |
| FIFTH THIRD BANK, THE | | 38 FOUNTAIN SQ PLAZA | MD109054 | | CINCINNATI | OH | 45263 | |
| FIFTH THIRD BANK, THE | | DEPT 00566 | | | CINCINNATI | OH | 45263 | |
| FIFTH THIRD BANK, THE | | PO BOX 633589 | COMMERCIAL ACCOUNTING | | CINCINNATI | OH | 45263-3589 | |
| FIFTH THIRD BANK, THE | | PO BOX 636045 | ACCOUNT ANALYSIS PMTS | | CINCINNATI | OH | 45263-6045 | |
| FIFTY PLUS | | PO BOX 17065 | | | RICHMOND | VA | 23226 | |
| FIKE APPRAISAL CO INC, GARY | | 213 VEEDER DR | | | LAS VEGAS | NV | 89128 | |
| FIKES | | 4408 EXCELSIOR BLVD | | | ST LOUIS PARK | MN | 55416-4814 | |
| FIKES | | | | | | | | |
| FIKES OF HOUSTON INC | | PO BOX 19278 | | | HOUSTON | TX | 772249278 | |
| FIKES OF HOUSTON INC | | PO BOX 19278 | | | HOUSTON | TX | 77224-9278 | |
| FIKES SERVICES INC | | 2445 STADIUM PLACE | | | ARLINGTON | TX | 76006 | |
| FILARDI, MICHAEL | | 14 GEDNEY PARK DR | | | WHITE PLAINS | NY | 10605 | |
| FILAS ENTERPRISES INC | | 1716 LAMBERT COURT | | | CHESAPEAKE | VA | 23320 | |
| FILE KEEPERS | | 6277 EAST SLAUSON AVE | | | COMMERCE | CA | 90040 | |
| FILGO OIL CO | | PO BOX 565421 | | | DALLAS | TX | 753565421 | |
| FILGO OIL CO | | PO BOX 565421 | | | DALLAS | TX | 75356-5421 | |
| FILING CABINET INC, THE | | 1393 LONDON BRIDGE RD S101 | | | VIRGINIA BEACH | VA | 23456 | |
| FILIPPOV, MARIYA | | PO BOX 5121 | | | RIVERSIDE | CA | 92517 | |
| FILLMORE GROUP, THE | | 1062 WILLOW ST | | | SAN JOSE | CA | 95125 | |
| FILLYAWS APPLIANCE SERVICE | | 12002 SR 51 | | | LIVE OAK | FL | 32060 | |
| FILM BANK | | 425 S VICTORY BLVD | | | BURBANK | CA | 91502 | |
| FILTER STREAM COMPANY | | 74 ATLANTIC AVE STE 207 209 | | | MARBLEHEAD | MA | 01945 | |
| FILTERFRESH | | 90 CUMMINGS PARK | | | WOBURN | MA | 01801 | |
| FILTERFRESH | | 378 UNIVERSITY AVE | | | WESTWOOD | MA | 02090 | |
| FILTERFRESH | | PO BOX 414055 | | | BOSTON | MA | 02241-4055 | |
| FILTERFRESH | | 575 PROSPECT ST NO 222 | | | LAKEWOOD | NJ | 08701 | |
| FILTERFRESH | | 418 N FRANKLIN | | | ALLENTOWN | PA | 18102 | |
| FILTERFRESH | | 1050 COLWELL LANE BLDG NO 2 | | | CONSHOHOCKEN | PA | 19428 | |
| FILTERFRESH | | 3720 OAKCLIFF RD | | | ATLANTA | GA | 30340 | |
| FILTERFRESH | | PO BOX 23129 | | | CINCINNATI | OH | 45223 | |
| FILTERFRESH | | 3273 INDEPENDENCE PKWY | | | PLANO | TX | 75075 | |
| FILTERFRESH | | 2775 PECAN DRIVE | | | WYLIE | TX | 75098 | |
| FILTERFRESH | | | | | | | | |
| FILTERFRESH ATLANTA | | 3720 OAKCLIFF RD | | | ATLANTA | GA | 30340 | |
| FILTERFRESH COFFEE | | 3369 HOLLINS FERRY RD | | | BALTIMORE | MD | 21227 | |
| FILTERFRESH RICHMOND | | 8500 B GLAZEBROOK AVENUE | | | RICHMOND | VA | 232282807 | |
| FILTERFRESH RICHMOND | | 8500 B GLAZEBROOK AVENUE | | | RICHMOND | VA | 23228-2807 | |
| FILTERFRESH SEATTLE | | 25402 74TH AVENUE SOUTH | | | KENT | WA | 98032 | |
| FILTERFRESH WILMINGTON | | 155 WEST STREET | | | WILMINGTON | MA | 01887 | |
| FINAN APPRAISAL SERVICE, HELMY | | 22325 SHORESIDE DR | | | LAND OLAKES | FL | 34639 | |
| FINANCE & REVENUE, DEPT OF | | BEN FRANKLIN STATION | P O BOX 601 | | WASHINGTON | DC | 20044 | |
| FINANCE & REVENUE, DEPT OF | | P O BOX 601 | | | WASHINGTON | DC | 20044 | |
| FINANCE CO, THE | | CIVIL CT RM B MUNICIPAL CTR | VIRGINIA BEACH GENERAL DIST CT | | VIRGINIA BEACH | VA | 23456-9002 | |
| FINANCE COMMISSIONER | | PO BOX 23 | CITY OF NEW YORK | | NEW YORK | NY | 10272 | |
| FINANCE DIRECTOR | | PO BOX 5388 | | | BELLINGHAM | WA | 98227 | |
| FINANCE, OFFICE OF | | 12000 GOVERNMENT CTR PKWY | | | FAIRFAX | VA | 22035 | |
| FINANCE, OFFICE OF | TARGET/LEGAL | 12000 GOVERNMENT CTR PKWY | | | FAIRFAX | VA | 22035 | |
| FINANCIAL ACCOUNTING STDS BOARD | ACCTS RECEIVABLE | | | | HARTFORD | CT | 06150 | |
| FINANCIAL ACCOUNTING STDS BOARD | | PO BOX 30816 | | | HARTFORD | CT | 06150 | |
| FINANCIAL ACCOUNTING STDS BOARD | | PO BOX 5116 | 401 MERRITT 7 | | NORWALK | CT | 06856-5116 | |
| FINANCIAL ASSET MANAGEMENT SYS | | PO BOX 620429 | | | ATLANTA | GA | 30362 | |
| FINANCIAL ASSISTANCE INC | | P O BOX 7148 | | | BELEVUE | WA | 98008 | |
| FINANCIAL CLAIMS CONTROL INC | | SUITE 200 | | | TAMPA | FL | 33634 | |
| FINANCIAL CLAIMS CONTROL INC | | 5414 BEAUMONT CENTER BLVD | SUITE 200 | | TAMPA | FL | 33634 | |
| FINANCIAL COMPANY, THE | | MUNICIPAL CTR CIVIL RMB | | | VA BEACH | VA | 234569002 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINANCIAL COMPANY, THE | | VA BEACH GENERAL DISTRICT CT | MUNICIPAL CTR CIVIL RMB | | VA BEACH | VA | 23456-9002 | |
| FINANCIAL COUNSELING SERVICES | | 220 COMMECE STREET | PO BOX 507 | | CHAMBERSBURG | PA | 17201 | |
| FINANCIAL COUNSELING SERVICES | | PO BOX 507 | | | CHAMBERSBURG | PA | 17201 | |
| FINANCIAL CREDIT CORP | | PO BOX 9065 | C/O RODOLFO J MIRO | | BRANDON | FL | 33509 | |
| FINANCIAL CREDIT CORP | | PO BOX 8968 | | | ST CLAIR SHORES | MI | 48080 | |
| FINANCIAL CREDIT CORP | | PO BOX 2040 | | | WARREN | MI | 48090 | |
| FINANCIAL CREDIT CORP | | 216 W JACKSON BLVD STE 900 | C/O MCMAHAN & SIGUNICK | | CHICAGO | IL | 60606 | |
| FINANCIAL DYNAMICS | | 7900 WESTPARK DR | STE A515 | | MCLEAN | VA | 22102 | |
| FINANCIAL DYNAMICS | | STE A515 | | | MCLEAN | VA | 22102 | |
| FINANCIAL FREEDOM CHRISTIAN | | 767 S STATE RD 7 STE 20 | | | MARGATE | FL | 33068 | |
| FINANCIAL FREEDOM CHRISTIAN | | 201 SE 15 TERR 201 | | | DEERFIELD BEACH | FL | 33441 | |
| FINANCIAL FREEDOM FOUNDATION | | 2474 N UNIVERSITY AVE STE 300 | | | PROVO | UT | 84604 | |
| FINANCIAL HELP SERVICES INC | | 1501 N UNIVERSITY STE 764 | | | LITTLE ROCK | AR | 72207 | |
| FINANCIAL INSTITUTION, DEPT OF | | 30 S MERIDIAN ST STE 300 | | | INDIANAPOLIS | IN | 46204 | |
| FINANCIAL INSTITUTION, DEPT OF | | ROOM W066 | | | INDIANAPOLIS | IN | 462042759 | |
| FINANCIAL JOB NETWORK | | 15030 VENTURA BLVD 378 | BILLING DEPT | | SHERMAN OAKS | CA | 91403 | |
| FINANCIAL JOB NETWORK | | 15030 VENTURA BLVD 378 | | | SHERMAN OAKS | CA | 91403 | |
| FINANCIAL WORLD | | 1328 BROADWAY | | | NEW YORK | NY | 10001 | |
| FINANCIAL WORLD | | ANNUAL REPORT COMPETITION | 1328 BROADWAY | | NEW YORK | NY | 10001 | |
| FINANCIALJOBS COM | | 481 EL JINA LN | | | OJAI | CA | 93023 | |
| FINCH CARPET CLEANING | | 4544 GALION NEW WINCHESTER RD | | | GALION | OH | 44833 | |
| FINCH ELECTRICAL SERVICE INC | | 5721 ROCK SERVICE STATION RD | | | RALEIGH | NC | 27603 | |
| FINCH JR PLUMBING, JOHN W | | 5078 SANDY VALLEY RD | | | MECHANICSVILLE | VA | 23111 | |
| FINCH, WILLIAM J | | 403 E SIXTH ST | | | BLOOMINGTON | IN | 47408 | |
| FINCH, WILLIAM J | | ATTORNEY AT LAW | 403 EAST SIXTH ST | | BLOOMINGTON | IN | 47408 | |
| FINCHER ELECTRONICS | | 1623 33RD AVE | | | GULFPORT | MS | 39501 | |
| FIND/SVP PUBLISHING | | 625 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 100112002 | |
| FIND/SVP PUBLISHING | | 625 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10011-2002 | |
| FINDLEY, KENNETH C | | 112 COOPER AVE | | | TRUSSVILLE | AL | 35173 | |
| FINE ART FRAMING | | 4518 E SEMINARY AVE | | | RICHMOND | VA | 23227 | |
| FINE ART FRAMING | | 4518 E SEMINARY AVE | C/O M FIELDING GREEN | | RICHMOND | VA | 23227 | |
| FINE ESQ, RICHARD | | 2211 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| FINE FURNITURE FINISHING | | 13431 CHIPPEWA TRAIL | | | MIDDLEBURG HTS | OH | 44130 | |
| FINE HOST CORPORATION | | PO BOX 30150 | | | HARTFORD | CT | 06150 | |
| FINE HOST CORPORATION | | PO BOX 25065 | | | ALBUQUERQUE | NM | 871250065 | |
| FINE HOST CORPORATION | | PO BOX 25065 | | | ALBUQUERQUE | NM | 87125-0065 | |
| FINE LIVING NETWORK SCRIPPS | | PO BOX 643030 | | | CINCINNATI | OH | 45264-3030 | |
| FINE TUNE LLC | | 2128 MILANO CT | | | PALM BEACH GARDENS | FL | 33418 | |
| FINE TUNED ELECTRONICS | | 116 E MEADOWS ST | | | VIDALIA | GA | 30474 | |
| FINER LINE ENGRAVING SHOPPE | | 742 E SCHAUMBURG RD | | | SCHAUMBURG | IL | 601943508 | |
| FINER LINE ENGRAVING SHOPPE | | 742 E SCHAUMBURG RD | | | SCHAUMBURG | IL | 60194-3508 | |
| FINERTY III, EDWARD JOSEPH | | 5 CANDLEWOOD LN | | | SATHBOROUGH | MA | 01772 | |
| FINESSE CO | | 614 W SCHROCK RD | | | WESTERVILLE | OH | 43081 | |
| FINESSE CO | | THE BLIND OUTLET | 614 W SCHROCK RD | | WESTERVILLE | OH | 43081 | |
| FINGER LAKES TELEVISION | | ONE FRANKLING SQUARE | | | GENEVA | NY | 14456 | |
| FINGERLAKES CROSSING LLC | | 6007 FAIR LAKES RD | STE 100 | | EAST SYRACUSE | NY | 13057 | |
| FINGERLAKES CROSSING, LLC | | 6007 FAIR LAKES ROAD | SUITE 100 | THOMAS J VALENTI | EAST SYRACUSE | NY | 13057 | |
| FINISH LINE DIE CUTTING LLC | | 800 W LEIGH ST | | | RICHMOND | VA | 23220 | |
| FINISH LINE EVENTS | | 5725 E HIGHWAY 29 | | | HARRISBURG | NC | 28075 | |
| FINISHING TOUCH CORP, THE | | 3432 SHADY LANE | | | GLENWOOD | MD | 21738 | |
| FINISHING TOUCH, THE | | 3503 TEMPLE AVE STE D | | | POMONA | CA | 91768 | |
| FINISHMASTER INC | | PO BOX 100694 | | | PASADENA | CA | 91189-0694 | |
| FINISHMASTER INC | | | | | | | | |
| FINK INK NEWS DISTRIBUTING | | PO BOX 208 | | | CHEHALIS | WA | 98532 | |
| FINK SAFE&LOCK CO INC | | 2307 11 N WESTERN AVENUE | | | CHICAGO | IL | 606473124 | |
| FINK SAFE&LOCK CO INC | | 2307 11 N WESTERN AVENUE | | | CHICAGO | IL | 60647-3124 | |
| FINK, JOHN W | | PO BOX 55126 | | | LITTLE ROCK | AR | 72215 | |
| FINKBEINER PETTIS & STROUT INC | | SUITE 2400 | | | AKRON | OH | 443111010 | |
| FINKBEINER PETTIS & STROUT INC | | 520 SOUTH MAIN STREET | SUITE 2400 | | AKRON | OH | 44311-1010 | |
| FINKEN WATER INC | | PO BOX 7190 | | | ST CLOUD | MN | 56302 | |
| FINLEY JANITORIAL SERVICE, HB | | PO BOX 7393 | | | ASHEVILLE | NC | 28803 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINMARC MANAGEMENT INC | | 4733 BETHESDA AVE STE 500 | | | BETHESDA | MD | 20814 | |
| FINNEGAN, SEAN | | 6948 FOREST HILL AVE | | | RICHMOND | VA | 23225 | |
| FINNELL APPLIANCE REPAIR | | 34 GILMAN RD | | | N BILLERICA | MA | 01862 | |
| FINNEY, MARK J | | 513 US NO 1 NO 111 | | | N PALM BEACH | FL | 33408 | |
| FINNEY, MARK J | | PO BOX 14939 | | | N PALM BEACH | FL | 33408 | |
| FINSTEIN ESQ, PAUL M | | 3010 POST RD | | | WARWICK | RI | 02886 | |
| FIORE & SONS RECYCLING INC, A | | 1230 MCCARTER HWY | | | NEWARK | NJ | 07104 | |
| FIRE & SECURITY SYSTEMS INC | | 724 E KENSINGTON ROAD | | | ARLINGTON HTS | IL | 60004 | |
| FIRE & SECURITY SYSTEMS INC | | 516 W CAMPUS DR | | | ARLINGTON HTS | IL | 60004 | |
| FIRE BRAND INC | | 3025 S MILITARY HWY | | | CHESAPEAKE | VA | 23323 | |
| FIRE BRAND INC | | | | | | | | |
| FIRE CONTROL ELECTRICAL SYSTEM | | PO BOX 3128 | | | PLAINFIELD | NJ | 070630128 | |
| FIRE CONTROL ELECTRICAL SYSTEM | | PO BOX 3128 | | | PLAINFIELD | NJ | 07063-0128 | |
| FIRE CONTROL SYSTEMS LTD INC | | 6C NEWSOME PLACE | | | HAMPTON | VA | 23661 | |
| FIRE CREEK CROSSING LLC | | 3600 BIRCH ST STE 250 | | | NEWPORT BEACH | CA | 92660 | |
| FIRE DEFENSE CENTERS INC | | 3919 MORTON STREET | | | JACKSONVILLE | FL | 32217 | |
| FIRE DETECTION | | 11172 PENROSE ST | | | SUN VALLEY | CA | 91352-2724 | |
| FIRE EQUIPMENT COMPANY INC | | 6446 PETERS CREEK ROAD | | | ROANOKE | VA | 24019 | |
| FIRE EQUIPMENT COMPANY INC | | PO BOX 19711 | 6446 PETERS CREEK ROAD | | ROANOKE | VA | 24019 | |
| FIRE EQUIPMENT SALES INC | | PO BOX 9382 | | | CHARLOTTE | NC | 28299 | |
| FIRE EQUIPMENT SERVICES INC | | 434 N 7TH ST | | | FORT PIERCE | FL | 34950 | |
| FIRE EQUIPMENT SERVICES INC | | | | | | | | |
| FIRE EXTINGUISHER SALES/SVCE | | 31551 GROESBECK | | | FRASER | MI | 480262592 | |
| FIRE EXTINGUISHER SALES/SVCE | | 31551 GROESBECK | | | FRASER | MI | 48026-2592 | |
| FIRE EXTINGUISHER SPECIALISTS | | PO BOX 48 | | | MARIETTA | OH | 45750 | |
| FIRE EXTINGUISHER SPECIALISTS | | | | | | | | |
| FIRE FIGHTER SALES & SVCE CO | | 1721 MAIN STREET | | | PITTSBURGH | PA | 15215 | |
| FIRE GLAZED HAM | | 1112 7TH AVE | | | MONROE | WI | 53566 | |
| FIRE GLAZED HAM | | | | | | | | |
| FIRE LAKE SYSTEMS INC | | 874 SOUTH SHORE DRIVE | | | LAKE WAUKOMIS | MO | 64151 | |
| FIRE MASTER | | 2804 CORRINE DR | | | ORLANDO | FL | 32803 | |
| FIRE MATERIALS GROUP LLC | | 2615 S INDUSTRIAL PARK AVE | | | TEMPE | AZ | 85282 | |
| FIRE PROTECTION CO | | 12828 S RIDGEWAY AVE | | | ALSIP | IL | 60803 | |
| FIRE PROTECTION CO | | | | | | | | |
| FIRE PROTECTION EQUIP & SVC | | 1704 FLOYD | | | ARDMORE | OK | 73401 | |
| FIRE PROTECTION EQUIP & SVC | | 1013 W MAIN | | | ARDMORE | OK | 73402 | |
| FIRE PROTECTION EQUIP & SVC | | | | | | | | |
| FIRE PROTECTION EQUIPMENT CO | | 7206 IMPALA DR | | | RICHMOND | VA | 23228 | |
| FIRE PROTECTION INDUSTRIES INC | | 1765 WOODHAVEN DR | | | BENSALEM | PA | 19020 | |
| FIRE PROTECTION OF LOUISVILLE | | PO BOX 991486 | | | JEFFERSONTOWN | KY | 40269-1486 | |
| FIRE PROTECTION OF LOUISVILLE | | | | | | | | |
| FIRE PROTECTION SPECIALISTS | | PO BOX 1077 | 40 1 RIVER ST | | OLD SAYBROOK | CT | 06475 | |
| FIRE PROTECTION SYSTEMS INC | | 99 QUAKER CHURCH RD | | | RANDOLPH | NJ | 07869 | |
| FIRE PROTECTION SYSTEMS INC | | 160 MOUNTAINSIDE | | | MENDHAM | NJ | 07945 | |
| FIRE PROTECTION, THE | | 12870 SW FIRST | | | BEAVERTON | OR | 97005 | |
| FIRE PROTECTIVE SERVICES INC | | 11016 GRAYS CORNER ROAD | | | BERLIN | MD | 21811 | |
| FIRE PUMP TESTING CO, THE | | 11 VARNEY ST STE 2 | | | JAMAICA PLAIN | MA | 02130-4019 | |
| FIRE SAFE PROTECTION SERVICES LP | | 1815 SHERWOOD FOREST | | | HOUSTON | TX | 77043 | |
| FIRE SAFE PROTECTION SERVICES LP | | PO BOX 3264 | | | HOUSTON | TX | 77253-3264 | |
| FIRE SAFETY FIRST | | 1015 N LOGAN | | | SANTA ANA | CA | 92701 | |
| FIRE SAFETY INC | | PO BOX 19 | | | WOOD RIVER | IL | 62095 | |
| FIRE SAFETY INDUSTRIES | | 3428 STANFORD NE | | | ALBUQUERQUE | NM | 87107-2020 | |
| FIRE SAFETY SYSTEMS INC | | PO BOX 944 | | | FREDERICKSBURG | VA | 22404 | |
| FIRE SYSTEMS INC | | PO BOX 56 | 194 BRADY AVE | | HAWTHORNE | NY | 10532 | |
| FIRE SYSTEMS INC | | PO BOX 56 | | | HAWTHORNE | NY | 105320056 | |
| FIRE SYSTEMS INC | | 4700 HIGHLANDS PKY | | | SMYRNA | GA | 30082 | |
| FIRE SYSTEMS INC | | | | | | | | |
| FIRE SYSTEMS WEST | | 600 SE MARITIME AVENUE | SUITE 300 | | VANCOUVER | WA | 98661 | |
| FIRE SYSTEMS WEST | | SUITE 300 | | | VANCOUVER | WA | 98661 | |
| FIRE TEC INC | | 5420 S 28TH ST | | | FT SMITH | AR | 72901 | |
| FIRE TEC INC | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRE TECH EQUIPMENT CORP | | PO BOX 299 | | | DUBLIN | PA | 18917 | |
| FIRE TECH EQUIPMENT CORP | | | | | | | | |
| FIRE TECH EQUIPMENT INC | | 5633 DAWSON STREET | | | HOLLYWOOD | FL | 33023 | |
| FIRE TECH SERVICES INC | | 3 E CARDINAL COURT | | | HILTON HEAD | SC | 29926 | |
| FIRE TECH SERVICES INC | | 9 HUNTER RD STE D | | | HILTON HEAD | SC | 29926 | |
| FIRE WATCH SERVICES | | 7664L FULLERTON RD | | | SPRINGFIELD | VA | 22153 | |
| FIRE WATCH SERVICES | | | | | | | | |
| FIRE X CORPORATION | | PO BOX 9757 | | | RICHMOND | VA | 23228 | |
| FIRE X CORPORATION | | 3305 CROFT ST | | | NORFOLK | VA | 23513 | |
| FIREBIRD INTERNATIONAL | | BOX 5023 2000 MARICOPA RD | | | CHANDLER | AZ | 85226 | |
| FIRECREEK CROSSING OF RENO LLC | | DEPT NO 2072 BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| FIRECREEK CROSSING OF RENO LLC | | 6759 SIERRA COURT | SUITE E | C/O RREEF MANAGEMENT COMPANY | DUBLIN | CA | 94568 | |
| FIRECREEK CROSSING OF RENO LLC | | 3006 NORTHUP WY STE 301 | | | BELLEVUE | WA | 98004 | |
| FIRECREEK LLC | | 3600 BIRCH ST STE 250 | | | NEWPORT BEACH | CA | 92660 | |
| FIREFIGHTERS EQUIPMENT CO | | PO BOX 60189 | | | JACKSONVILLE | FL | 32236-0189 | |
| FIREFIGHTERS EQUIPMENT CO | | 3038 LENOX AVE | | | JACKSONVILLE | FL | 32254 | |
| FIREFOE CORPORATION | | 999 TRUMBULL AVE | | | GIRARD | OH | 44420 | |
| FIREGUARD CORPORATION, THE | | 200 RITCHIE ROAD | | | CAPITOL HEIGHTS | MD | 207433693 | |
| FIREGUARD CORPORATION, THE | | 200 RITCHIE ROAD | | | CAPITOL HEIGHTS | MD | 20743-3693 | |
| FIREHOUSE RESTAURANT/CATERING | | 627 W WALNUT STREET | | | JOHNSON CITY | TN | 37601 | |
| FIRELINE CORPORATION | | 4506 HOLLINS FERRY ROAD | | | BALTIMORE | MD | 212274671 | |
| FIRELINE CORPORATION | | 4506 HOLLINS FERRY ROAD | | | BALTIMORE | MD | 21227-4671 | |
| FIREMASTER | | 3231 EXECUTIVE WAY | | | MIRAMAR | FL | 33025 | |
| FIREMASTER | | PO BOX 9607 | | | FORT MYERS | FL | 33906 | |
| FIREMASTER | | PO BOX 9600 | | | FORT MYERS | FL | 33906-9600 | |
| FIREMASTER | | PO BOX 9601 | | | FORT MYERS | FL | 33906-9601 | |
| FIREMASTER | | PO BOX 9603 | | | FT MYERS | FL | 33906-9603 | |
| FIREMASTER | | PO BOX 9604 | | | FORT MYERS | FL | 33906-9604 | |
| FIREMASTER | | PO BOX 9606 | | | FORT MYERS | FL | 33906-9606 | |
| FIREMASTER | | PO BOX 9607 | | | FORT MYERS | FL | 33906-9607 | |
| FIREMASTER | | PO BOX 9610 | | | FORT MYERS | FL | 33906-9610 | |
| FIREMASTER | | 12800 UNIVERSITY DR ST 400 | | | FORT MYERS | FL | 33907 | |
| FIREMASTER | | PO BOX 121019 | DEPT 1019 | | DALLAS | TX | 75312-1019 | |
| FIREMASTER | | PO BOX 2228 | | | SANTA MONICA | CA | 90407 | |
| FIREMASTER | | PO BOX 2236 | | | SANTA MONICA | CA | 90407 | |
| FIREMASTER | | PO BOX 2222 | | | SANTA MONICA | CA | 90407-2222 | |
| FIREMASTER | | PO BOX 2224 | | | SANTA MONICA | CA | 90407-2224 | |
| FIREMASTER | | PO BOX 2225 | MASTER PROTECTION CORP | | SANTA MONICA | CA | 90407-2225 | |
| FIREMASTER | | PO BOX 2226 | | | SANTA MONICA | CA | 90407-2226 | |
| FIREMASTER | | PO BOX 2230 | | | SANTA MONICA | CA | 90407-2230 | |
| FIREMASTER | | PO BOX 2232 | MASTER PROTECTION CORP | | SANTA MONICA | CA | 90407-2232 | |
| FIREMASTER | | PO BOX 2235 | | | SANTA MONICA | CA | 90407-2235 | |
| FIREMASTER | | PO BOX 2237 | | | SANTA MONICA | CA | 90407-2237 | |
| FIREMASTER | | PO BOX 2238 | | | SANTA MONICA | CA | 90407-2238 | |
| FIREMASTER | | PO BOX 2245 | | | SANTA MONICA | CA | 90407-2245 | |
| FIREMASTER | | 7198 CONVOY COURT | | | SAN DIEGO | CA | 92111 | |
| FIREMASTER | | 99 1342A KOAHA PL | | | AIEA | HI | 96701 | |
| FIREMATIC SPRINKLER CO INC | | 349 WALNUT STREET | | | LAWRENCEBERG | IN | 47025 | |
| FIREPLACE & BBQ CENTER, THE | | 108 JEFFERSON AVE | | | DES MOINES | IA | 50314 | |
| FIREPOWER INC | | 10220 N NEVADA ST STE 200 | | | SPOKANE | WA | 99218 | |
| FIREPOWER INC | | PO BOX 28278 | | | SPOKANE | WA | 99228 | |
| FIREPRO INC | | 991 DERON DR | | | LAWRENCEVILLE | GA | 30044 | |
| FIRESERVICE INC | | 11803 METRO PKY | | | FORT MYERS | FL | 33912 | |
| FIRESERVICE INC | | | | | | | | |
| FIRESIDE DINING | | HCR 72 BOX 313 B | | | ARDMORE | OK | 73401 | |
| FIRESTONE | | 5304 OPPORTO AVE | | | BIRMINGHAM | AL | 35210 | |
| FIRESTONE | | PO BOX 1962 | | | CARMEL | IL | 460325607 | |
| FIRESTONE | | PO BOX 93661 | | | CHICAGO | IL | 60673 | |
| FIRETROL PROTECTION SYSTEMS | | 3696 W 900 S STE A | | | SALT LAKE CITY | UT | 84104 | |
| FIRETRON INC | | PO BOX 1604 | | | STAFFORD | TX | 77497 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRMANI PENSION INC | | 18 GROVE ST | | | HADDONFIELD | NJ | 08033 | |
| FIRST ACCESS | | PO BOX 4240 | | | CAROL STREAM | IL | 601974240 | |
| FIRST ACCESS | | PO BOX 4240 | | | CAROL STREAM | IL | 60197-4240 | |
| FIRST ACT INC | | 745 BOYLSTON STREET | | | BOSTON | MA | 02116 | |
| FIRST ACT INC | | PO BOX 847371 | | | BOSTON | MA | 02284-7371 | |
| FIRST ACT INC | TERRY VIOLETTE | | | | | | | |
| FIRST ADVANTAGE | | 1701 HARBOR BAY PKY STE 125 | | | ALAMEDA | CA | 94502 | |
| FIRST ADVANTAGE | | 1320 HARBOR BAY PKWY | STE 110 | | ALAMEDA | CA | 94502 | |
| FIRST AID 2000 | | PO BOX 803010 | | | SANTA CLARITA | CA | 91380-3010 | |
| FIRST AID 2000 | | | | | | | | |
| FIRST ALARM SECURITY & PATROL | | 1111 ESTATES DR | | | APTOS | CA | 95003 | |
| FIRST AMERICAN BANK | | PO BOX 305190 | | | NASHVILLE | TN | 37230-5190 | |
| FIRST AMERICAN BANK | | PO BOX 30014 | | | NASHVILLE | TN | 372410014 | |
| FIRST AMERICAN BANK | | PO BOX 30014 | | | NASHVILLE | TN | 37241-0014 | |
| FIRST AMERICAN MAINTENANCE CO | | PO BOX 1764 | | | STAFFORD | TX | 774971764 | |
| FIRST AMERICAN MAINTENANCE CO | | PO BOX 1764 | | | STAFFORD | TX | 77497-1764 | |
| FIRST AMERICAN SECURITY SVCS | | 1005 NE 125 ST STE 103 | | | NORTH MIAMI | FL | 33161 | |
| FIRST AMERICAN SECURITY SVCS | | | | | | | | |
| FIRST AMERICAN TITLE | | SUITE 300 | | | PHILADELPHIA | PA | 19102 | |
| FIRST AMERICAN TITLE | | TWO PENN CENTER | SUITE 300 | | PHILADELPHIA | PA | 19102 | |
| FIRST AMERICAN TITLE GUARANTY | | COMPANY | | | OAKLAND | CA | 94612 | |
| FIRST AMERICAN TITLE GUARANTY | | 2201 BROADWAY STE 615 | COMPANY | | OAKLAND | CA | 94612 | |
| FIRST AMERICAN TITLE INSURANCE | | 5775 GLENRIDGE DR STE A240 | | | ATLANTA | GA | 30328 | |
| FIRST AMERICAN TITLE INSURANCE | | 520 N CENTRAL AVE | | | GLENDALE | CA | 91203 | |
| FIRST AMERICAN TITLE INSURANCE | | 114 EAST FIFTH STREET | ATTN TITLE ACCOUNTING | | SANTA ANA | CA | 92701 | |
| FIRST AMERICAN TITLE INSURANCE | TITLE ACCOUNTING | | | | SANTA ANA | CA | 92701 | |
| FIRST AMERICAN TITLE INSURANCE | | 2101 FOURTH AVE STE 800 | | | SEATTLE | WA | 98109 | |
| FIRST ANNAPOLIS CONSULTING | | 900 ELKRIDGE LANDING RD | STE 400 | | LINTHICUM | MD | 21090 | |
| FIRST ANNAPOLIS CONSULTING | | | | | | | | |
| FIRST APPLIANCE SERVICE TEAM | | 12001 NE 12TH ST 40 BRIERWOOD CTR | | | BELLEVUE | WA | 98005 | |
| FIRST APPRAISAL CO OF DANVILLE | | 17 E LIBERTY LANE | | | DANVILLE | IL | 61832 | |
| FIRST APPRAISAL SERVICES INC | | 4004 N 7TH ST | | | PHOENIX | AZ | 85014 | |
| FIRST APPRAISAL SERVICES INC | | | | | | | | |
| FIRST AVENUE CATERERS | | 36 FIRST AVE | | | DENVILLE | NJ | 07834 | |
| FIRST BANK CASH MGMT SERVICES | | CM/9581 | | | ST PAUL | MN | 551709581 | |
| FIRST BANK CASH MGMT SERVICES | | CASH MGR GROUP MPFP1103 | CM/9581 | | ST PAUL | MN | 55170-9581 | |
| FIRST BERKSHIRE BUSINESS TRUST | | PO BOX 21199 | BRADEN RIVER POST OFFICE | | BRADENTON | FL | 34204-1199 | |
| FIRST BERKSHIRE PROPERTIES LLC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| FIRST BERKSHIRE PROPERTIES, LLC | RANDALL BENDERSON | 8441 COOPER CREEK BLVD | ATTN RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | |
| FIRST BUSINESS SYSTEMS INC | | 12090 W 50TH PL | | | WHEAT RIDGE | CO | 80033 | |
| FIRST BUSINESS SYSTEMS INC | | | | | | | | |
| FIRST CAL INDUSTRIAL 2 ACQUISITION | | 4742 CREEK RD | | | CINCINNATI | OH | 45242 | |
| FIRST CAL INDUSTRIAL 2 ACQUISITION | | PO BOX 809144 | | | CHICAGO | IL | 60680-9144 | |
| FIRST CALL CORPORATION | | PO BOX 98490 | | | CHICAGO | IL | 606938490 | |
| FIRST CALL CORPORATION | | PO BOX 98490 | | | CHICAGO | IL | 60693-8490 | |
| FIRST CALL JEWEL INC | | 310 NORTHGATE MILE | | | IDAHO FALLS | ID | 83401 | |
| FIRST CALL JEWEL INC | | | | | | | | |
| FIRST CAPITAL INSTITUTIONAL RE | | DEPT NO 77 5185 | | | CHICAGO | IL | 606785185 | |
| FIRST CAPITAL INSTITUTIONAL RE | | INDIAN RIDGE PLAZA | DEPT NO 77 5185 | | CHICAGO | IL | 60678-5185 | |
| FIRST CAPITAL WESTERN REGION | | PO BOX 643382 | | | CINCINNATI | OH | 45264-3382 | |
| FIRST CAPITAL WESTERN REGION | MARK ZICKEL | 2555 STATE STREET | | | SAN DIEGO | CA | 92101 | |
| FIRST CARD | | PO BOX 15098 | | | WILMINGTON | DE | 19886 | |
| FIRST CARD | | PO BOX 15098 | | | WILMINGTON | DE | 198865098 | |
| FIRST CARE | | 2310 W OHIO | | | MIDLAND | TX | 79701 | |
| FIRST CARE WALK IN MED GROUP | | 22840 SOLEDAD CYN RD | | | SAUGUS | CA | 91350 | |
| FIRST CHOICE APPLIANCE | | 2319 114TH ST B4 | | | LUBBOCK | TX | 79423 | |
| FIRST CHOICE BUSINESS MACHINES | | PO BOX 3038 | | | REDMOND | WA | 98052 | |
| FIRST CHOICE DIRECT | | PO BOX 100 | | | LUMBERTON | NJ | 080480100 | |
| FIRST CHOICE DIRECT | | PO BOX 100 | DBA HOLIDAY SENTIMENTS | | LUMBERTON | NJ | 08048-0100 | |
| FIRST CHOICE HEATING & AIR COND | | 760 BLUFF DR | | | LOS BANOS | CA | 93635 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST CHOICE POWER | | BOX 901086 | | | FORT WORTH | TX | 761012086 | |
| FIRST CHOICE POWER | | BOX 901086 | | | FORT WORTH | TX | 76101-2086 | |
| FIRST CHOICE POWER | | BOX 901088 | | | FORT WORTH | TX | 76101-2088 | |
| FIRST CHOICE SERVICE INC | | 229 WAVERLY DR | | | VIRGINIA BEACH | VA | 23452 | |
| FIRST CHOICE SERVICES | | PO BOX 2211 | | | DOWNEY | CA | 902420211 | |
| FIRST CHOICE SERVICES | | PO BOX 2211 | | | DOWNEY | CA | 90242-0211 | |
| FIRST CHOICE SERVICES | | 2423 VERNA CT | | | SAN LEANDRO | CA | 94577 | |
| FIRST CHOICE SERVICES | | 3130 ALFRED ST | | | SANTA CLARA | CA | 95054-3304 | |
| FIRST CHOICE SERVICES | | 4471 S 134TH PL | | | TUKWILA | WA | 98168 | |
| FIRST CHOICE SERVICES | | | | | | | | |
| FIRST CHOICE SOLUTIONS | | 5215 WILEY POST WY 400 | | | SALT LAKE CITY | UT | 84116 | |
| FIRST CHOICE SOLUTIONS | | 5215 WILEY POST WY STE 400 | | | SALT LAKE CITY | UT | 84116 | |
| FIRST CHOICE SOUTHERN BARBQUE | | 10113 ADAMO DRIVE | | | TAMPA | FL | 33619 | |
| FIRST CITIZENS BANK & TRUST CO | | PO BOX 4715 | FACTORING DIVISION | | GREENSBORO | NC | 27404-4715 | |
| FIRST CITIZENS BANK & TRUST CO | | | | | | | | |
| FIRST CITY COURT | | FIRST CITY COURT ROOM 208 | | | NEW ORLEANS | LA | 70112 | |
| FIRST CITY COURT | | 421 LOYOLA AVE RM 208 | LAMBERT BOISSIERE III CONSTAB | | NEW ORLEANS | LA | 70112 | |
| FIRST CLASS ACT C/O F CAMPBELL | | 334 DUNHAMS CORNER RD | TOWNSHIP OF EAST BRUNSWICK | | EAST BRUNSWICK | NJ | 08816 | |
| FIRST CLASS BALLOONS | | 12217 HILLSHIRE CT | | | GLEN ALLEN | VA | 23059 | |
| FIRST CLASS CHARTER, INC | | PO BOX 816 | | | LA MIRADA | CA | 90604 | |
| FIRST CLASS CHARTER, INC | | | | | | | | |
| FIRST CLASS COACH CO INC | | 4783 37TH ST N | | | ST PETERSBURG | FL | 33714 | |
| FIRST CLASS COACH CO INC | | | | | | | | |
| FIRST COAST CLEANING SERVICES | | PO BOX 16903 | | | JACKSONVILLE | FL | 32245 | |
| FIRST COAST PROMOTIONS | | 4241 BAYMEADOWS RD STE 18 | | | JACKSONVILLE | FL | 32217 | |
| FIRST COAST PROMOTIONS | | | | | | | | |
| FIRST COASTAL BANK | | PO BOX 848 | | | VIRGINIA BEACH | VA | 23451 | |
| FIRST COASTAL BANK | | | | | | | | |
| FIRST COMMERCIAL REALTY & | | 29500 TELEGRAPH RD STE 110 | | | SOUTHFIELD | MI | 48034 | |
| FIRST COMMERCIAL REALTY & | | DEVELOPMENT CO INC | 29500 TELEGRAPH RD STE 110 | | SOUTHFIELD | MI | 48034 | |
| FIRST COMMUNITY FEDERAL CU | | 310 S RIVERVIEW DR | | | PARCHMENT | MI | 49004 | |
| FIRST COMMUNITY FINANCE | | PO BOX 27032 | HENRICO GENERAL DIST CT | | RICHMOND | VA | 23273 | |
| FIRST CONFERENCES LTD | | 7/9 FASHION ST | | | LONDON | | E1 6PX | GBR |
| FIRST CREDIT SOLUTIONS INC | | 9522 E 47TH PL STE H | | | TULSA | OK | 74145 | |
| FIRST CREDIT SOLUTIONS INC | | | | | | | | |
| FIRST CUP COFFEE SERVICE INC | | PO BOX 899 | | | MECHANICSVILLE | VA | 23111 | |
| FIRST DATA CORP | | 3395 NORTHEAST EXPRESSWAY | SUITE 550 | | ATLANTA | GA | 30341 | |
| FIRST DATA CORP | | SUITE 550 | | | ATLANTA | GA | 30341 | |
| FIRST DATA CORP | | 12500 E BELFORD AVE M23A3 | | | ENGLEWOOD | CO | 80112 | |
| FIRST DATA CORP | | PO BOX 2021 | IPS VALUELINK | | ENGLEWOOD | CO | 80150-2021 | |
| FIRST DATA MERCHANT SERVICES | | C/O FIRST DATA MERCHANT SVCS | | | MIAMI | FL | 331025221 | |
| FIRST DATA MERCHANT SERVICES | | PO BOX 2021 | | | ENGLEWOOD | CO | 80150-2021 | |
| FIRST DATA VALUE LINK | | VALUELINK LLC | PO BOX 2021 | | ENGLEWOOD | CO | 80150-2021 | |
| FIRST ELECTRONICS SERVICE | | 5214 CENTER ST | | | OMAHA | NE | 68106 | |
| FIRST ELECTRONICS SERVICE | | | | | | | | |
| FIRST EMPLOYMENT SERVICES INC | | PO BOX 25818 | | | TEMPO | AZ | 85285 | |
| FIRST FEDERAL SAVINGS BANK | | 35 TABB ST | PETERSBURG GEN DIST COURT | | PETERSBURG | VA | 23803 | |
| FIRST FEDERAL SAVINGS BANK | | PETERSBURG GEN DIST COURT | | | PETERSBURG | VA | 23803 | |
| FIRST FIDELITY BANK | | 123 SOUTH BROAD STREET | | | PHILADELPHIA | PA | 19109 | |
| FIRST FIDELITY BANK | STEPHEN CLARK | 123 SOUTH BROAD STREET | | | PHILADELPHIA | PA | 19109 | |
| FIRST FILTER | | 7 ST MARK | | | ST PETERS | MO | 63376 | |
| FIRST FLORIDA APPRAISAL SERVIC | | 2206 E COLONIAL DR | | | ORLANDO | FL | 32803 | |
| FIRST FLORIDA RECOVERY INC | | PO BOX 3283 | | | TALLAHASSEE | FL | 32315 | |
| FIRST FRANKLIN FINANCIAL | | PO BOX 70 | | | MADISON | GA | 30650 | |
| FIRST GUARD SECURITY & PATROL | | 3110 ARDEN WAY | | | SACRAMENTO | CA | 95825 | |
| FIRST HEALTH CARE GROUP | | 100 N CURRY PIKE | | | BLOOMINGTON | IN | 47404 | |
| FIRST HEALTHCARE PHYSICIAN SVC | | 453 ROUTE 211 E | | | MIDDLETOWN | NY | 10940 | |
| FIRST IMPRESSION | | PO BOX 23251 | | | EUGENE | OR | 97402 | |
| FIRST IMPRESSION WINDOW CLEAN | | 327A OLD MCHENRY RD | | | LONG GROVE | IL | 60047 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST IMPRESSIONS | | 3556 SNOWS RD | | | CAMINO | CA | 95709 | |
| FIRST IMPRESSIONS PRINTING | | 195 S HAMILTON RD | | | COLUMBUS | OH | 43213 | |
| FIRST IN TEMPORARIES | | PO BOX 472629 | | | CHARLOTTE | NC | 282472629 | |
| FIRST IN TEMPORARIES | | PO BOX 472629 | | | CHARLOTTE | NC | 28247-2629 | |
| FIRST IN TEMPORARIES | | PO BOX 274024 | | | TAMPA | FL | 33688-4024 | |
| FIRST INDUSTRIAL INVESTMENT | | 75 REMITTANCE DR | STE 1066 | | CHICAGO | IL | 60675-1066 | |
| FIRST INDUSTRIAL LP | | 21125 NETWORK PL | | | CHICAGO | IL | 60673-1211 | |
| FIRST INDUSTRIAL LP | | 75 REMITTANCE DR STE 1475 | | | CHICAGO | IL | 606751475 | |
| FIRST INDUSTRIAL LP | | 75 REMITTANCE DR STE 1475 | | | CHICAGO | IL | 60675-1475 | |
| FIRST INSTALLS | | 8892 WATSON ST | | | CYPRESS | CA | 90630 | |
| FIRST INTERNATIONAL DIGITAL | | 105 W CENTRAL RD | | | SCHAUMBURG | IL | 60195 | |
| FIRST INTL COMPUTER OF AMERICA | PETER CHANG | 5020 BRANDIN COURT | | | FREMONT | CA | 94538 | |
| FIRST INTL COMPUTER OF AMERICA | | 5020 BRANDIN CT | | | FREMONT | CA | 94538 | |
| FIRST LINE FIRE PROTECTION | | PO BOX 3276 | | | EDINBURG | TX | 785403276 | |
| FIRST LINE FIRE PROTECTION | | PO BOX 3276 | | | EDINBURG | TX | 78540-3276 | |
| FIRST MED MARIN MEDICAL | | BARRY S LANDFIELD | 25 BELLAM BLVD SUITE 101 | | SAN RAFAEL | CA | 94901 | |
| FIRST MED MARIN MEDICAL | | 25 BELLAM BLVD SUITE 101 | | | SAN RAFAEL | CA | 94901 | |
| FIRST MEDIATION CORPORATION | | 16501 VENTURA BLVD STE 606 | | | ENCINO | CA | 91436 | |
| FIRST MEDICAL CARE | | 10555 SE CARR RD | | | RENTON | WA | 980555820 | |
| FIRST MEDICAL CARE | | 10555 SE CARR RD | | | RENTON | WA | 98055-5820 | |
| FIRST MEDICAL RESPONDER INC | | 219 SPRINGDALE DR NE | | | ATLANTA | GA | 30305 | |
| FIRST NATIONAL BANK & TRUST CO | | PO BOX 69 | | | ARDMORE | OK | 73402 | |
| FIRST NATIONAL BANK OF ALTAVIS | | PO BOX 29 | | | ALTAVISTA | VA | 24517 | |
| FIRST NATIONAL BANK OF ATLANTA | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | |
| FIRST NEBRASKA TITLE & ESCROW | | 2425 SOUTH 120TH ST | | | OMAHA | NE | 68144 | |
| FIRST NORTH AMERICAN NATIONAL | | 9311 LEE AVE | PRINCE WILLIAM GEN DIST CT | | MANASSAS | VA | 22110 | |
| FIRST NORTH AMERICAN NATIONAL | | PO BOX 10163 | ATTN DERRICK E MCGAVIC ATTOR | | EUGENE | OR | 97440 | |
| FIRST NORTH AMERICAN NATL BANK | | PO BOX 830007 | | | BALTIMORE | MD | 21283 | |
| FIRST NORTH AMERICAN NATL BANK | | 4110 CHAIN BRIDGE RD RM 288 | FAIRFAX CO GEN DIS CT CIV DIV | | FAIRFAX | VA | 22030 | |
| FIRST NORTH AMERICAN NATL BANK | | 811 E CITY HALL AVE CIVIL DIV | NORFOLK GENERAL DISTRICT COURT | | NORFOLK | VA | 23510 | |
| FIRST NORTH AMERICAN NATL BANK | | 3100 W LAKE ST 208 | C/O BALOGH BECKER LTD | | MINNEAPOLIS | MN | 55416 | |
| FIRST NORTH AMERICAN NATL BANK | | PO BOX 7290 | | | PHOENIX | AZ | 85011 | |
| FIRST OF AMERICA | | 400 W FOURTH ST | | | ROYAL OAK | MI | 48067-2557 | |
| FIRST OF AMERICA | | 301 SW ADAMS ST | | | PEORIA | IL | 616520749 | |
| FIRST OF AMERICA | | PO BOX 749 | 301 SW ADAMS ST | | PEORIA | IL | 61652-0749 | |
| FIRST PARISH COURT | | 924 DAVID DR | | | METAIRIE | LA | 70003 | |
| FIRST PAYDAY LOANS BRANCH 141 | | 3226 N UNIVERSITY AVE | | | PEORIA | IL | 61604 | |
| FIRST PLACE TRANSPORTATION INC | | PO BOX 689 | | | TEXARKANA | AR | 75504 | |
| FIRST REAL ESTATE SERVICES LTD | | 30 N LASALLE STE 2624 | | | CHICAGO | IL | 606022584 | |
| FIRST REAL ESTATE SERVICES LTD | | 30 N LASALLE STE 2624 | | | CHICAGO | IL | 60602-2584 | |
| FIRST REALTY | | 3501 WESTOWN PKY | | | WEST DES MOINES | IA | 50266 | |
| FIRST REALTY | | PO BOX 10343 | | | DES MOINES | IA | 50306 | |
| FIRST RECOVERY | | PO BOX 101489 | | | ATLANTA | GA | 303921489 | |
| FIRST RECOVERY | | PO BOX 101489 | | | ATLANTA | GA | 30392-1489 | |
| FIRST SECURITY BANK | | PO BOX 1450 | WELLS FARGO BANK WF 8113 | | MINNEAPOLIS | MN | 55485-1450 | |
| FIRST SECURITY BANK | | 41 E 100 S 1ST FL | CASH MGMT DEPT | | SALT LAKE CITY | UT | 84111 | |
| FIRST SECURITY BANK | | 79 S MAIN ST | CORPORATE TRUST SERVICES | | SALT LAKE CITY | UT | 84111 | |
| FIRST SECURITY BANK | | CORPORATE TRUST SVCS ACCT DEPT | | | SALT LAKE CITY | UT | 841510850 | |
| FIRST SECURITY FIRE PROTECTION | | 13961 TUCKER AVENUE | | | SYLMAR | CA | 91342 | |
| FIRST SECURITY SYSTEMS INC | | 1665 QUINCY AVE | SUITE 115 | | NAPERVILLE | IL | 60540 | |
| FIRST SECURITY SYSTEMS INC | | SUITE 115 | | | NAPERVILLE | IL | 60540 | |
| FIRST SELECT CORP | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| FIRST SERVICE CORPORATION | | PO BOX 35551 | | | CHARLOTTE | NC | 28235 | |
| FIRST SOURCE PARTS CENTER | | PO BOX 631009 | | | HOUSTON | TX | 772631009 | |
| FIRST SOURCE PARTS CENTER | | PO BOX 631009 | | | HOUSTON | TX | 77263-1009 | |
| FIRST ST APPLIANCE | | 711 E 1ST ST | | | PORT ANGELES | WA | 98362 | |
| FIRST STAR TRANSPORT | | PO BOX 4042 | | | BRYAN | TX | 77805 | |
| FIRST STAR TRANSPORT | | PO BOX 4042 | | | BRYAN | TX | 778054042 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST STEP CONSUMER CREDIT | | 1444 HAMILTON ST STE 502F | | | ALLENTOWN | PA | 18102 | |
| FIRST STEP ENTERPRISES | | PO BOX 5115 | | | LAFAYETTE | LA | 70502 | |
| FIRST STREET | | 1998 RUFFIN MILL RD | | | COLONIAL HEIGHTS | VA | 23834 | |
| FIRST STREET PLUMBING INC | | 345 FIRST ST | | | IDAHO FALLS | ID | 83401 | |
| FIRST STREET PLUMBING INC | | | | | | | | |
| FIRST STUDENT | | 32 CREEK RD | | | POUGHKEEPSIE | NY | 12601 | |
| FIRST STUDENT | | | | | | | | |
| FIRST TEAM AUTO SUPERSTORE | | 308 SHEA DR | CIVIL DIV | | CHESAPEAKE | VA | 23320 | |
| FIRST TEAM REAL ESTATE INC | | 600 ANTON BLVD STE 900 | | | COSTA MESA | CA | 92626 | |
| FIRST TENNESSEE | | PO BOX 1000 DEPT 108 | | | MEMPHIS | TN | 38148-0108 | |
| FIRST TENNESSEE | | | | | | | | |
| FIRST TITLE CORP | | SUITE 440 | | | MEMPHIS | TN | 38119 | |
| FIRST TITLE CORP | | 5834 POPLAR AVE | SUITE 440 | | MEMPHIS | TN | 38119 | |
| FIRST UNION CAPITAL MARKETS | | ONE FIRST UNION CTR | ATTN GREG PONDER | | CHARLOTTE | NC | 28260-1308 | |
| FIRST UNION CAPITAL MARKETS | | | | | | | | |
| FIRST UNION CUSTOMER INFO CTR | | 1525 W WT HARRIS BLVD 3C3 | CORP TRUST FINANCE DEPT NC1196 | | CHARLOTTE | NC | 28288 | |
| FIRST UNION CUSTOMER INFO CTR | | CORP TRUST FINANCE DEPT NC1196 | | | CHARLOTTE | NC | 28288 | |
| FIRST UNION MD | | PO BOX 601013 | | | CHARLOTTE | NC | 28260 | |
| FIRST UNION NATIONAL BANK | | C/O BANKERS | FOUR ALBANY STREET | | NEW YORK | NY | 10006 | |
| FIRST UNION NATIONAL BANK | | FOUR ALBANY STREET | | | NEW YORK | NY | 10006 | |
| FIRST UNION NATIONAL BANK | | PO BOX 26944 | | | RICHMOND | VA | 23261 | |
| FIRST UNION NATIONAL BANK | | 315 W CHURCH AVE 2ND FL | | | ROANOKE | VA | 24016 | |
| FIRST UNION NATIONAL BANK | | STONEHENGE OFFICE | 7600 CREEDMOOR DRIVE | | RALEIGH | NC | 27613 | |
| FIRST UNION NATIONAL BANK | | 7600 CREEDMOOR DRIVE | | | RALEIGH | NC | 27613 | |
| FIRST UNION NATIONAL BANK | | PO BOX 60403 | ACCOUNT ANALYSIS | | CHARLOTTE | NC | 28260-0403 | |
| FIRST UNION NATIONAL BANK | | 8739 RESEARCH DR | | | CHARLOTTE | NC | 28288-1075 | |
| FIRST UNION NATIONAL BANK | | 201 S COLLEGE ST | CHARLOTTE PLAZA 17 | | CHARLOTTE | NC | 28288-1183 | |
| FIRST UNION NATIONAL BANK | | PO BOX 2248/CENTRAL RECOVERY | ATTN ANITA YOUNG | | JACKSONVILLE | FL | 32202 | |
| FIRST UNION NATIONAL BANK | ANITA YOUNG | | | | JACKSONVILLE | FL | 32202 | |
| FIRST UNION NATIONAL BANK | | 225 WATER ST 6TH FL | COMMERCIAL BILLING | | JACKSONVILLE | FL | 32202 | |
| FIRST UNION NATIONAL BANK | | | | | | | | |
| FIRST UNITED LEASING CORP | | PO BOX 828 | | | DEERFIELD | IL | 60015 | |
| FIRST USA | | PO BOX 8650 | | | WILMINGTON | DE | 19899 | |
| FIRST USA | | | | | | | | |
| FIRST UTILITY DISTRICT OF KNOX | | 122 DURWOOD ST | | | KNOXVILLE | TN | 379330580 | |
| FIRST UTILITY DISTRICT OF KNOX | | PO BOX 22580 | | | KNOXVILLE | TN | 37933-0580 | |
| FIRST UTILITY DISTRICT OF KNOX | | DEPT 888311 | | | KNOXVILLE | TN | 37995-8311 | |
| FIRST UTILITY DISTRICT OF KNOX COUNTY | | P O BOX 22580 | | | KNOXVILLE | TN | 37933 | |
| FIRST VIRGINIA BANK | | 400 N 9TH ST 2ND FL | | | RICHMOND | VA | 23219 | |
| FIRST WEBER GROUP REALTOR | | 5250 E TERRACE DR STE 1 | | | MADISON | WI | 53718 | |
| FIRSTAFF INC | | 3800 WEST 80TH STREET STE 1155 | | | BLOOMINGTON | MN | 554314426 | |
| FIRSTAFF INC | | 3800 WEST 80TH STREET STE 1155 | | | BLOOMINGTON | MN | 55431-4426 | |
| FIRSTAR BANK | | PO BOX 640147 | ACCOUNT ANALYSIS | | CINCINNATI | OH | 45264-0147 | |
| FIRSTAR BANK | RA NO 551 10TH FLOOR | | | | MILWAUKEE | WI | 532019989 | |
| FIRSTAR BANK | | PO BOX 532 | ATTN RA NO 551 10TH FLOOR | | MILWAUKEE | WI | 53201-9989 | |
| FIRSTAR BANK | | | | | | | | |
| FIRSTAR BANK OF KENTUCKY | | 400 CITY CTR | CONNIE SWEENEY MAIL CODE OS WI | | OSHKOSH | WI | 54901 | |
| FIRSTAR BANK OF KENTUCKY | | | | | | | | |
| FIRSTBANK NORTH | | 104TH & FEDERAL BLVD | ATTN STEPHANIE | | WESTMINSTER | CO | 80030 | |
| FIRSTBANK NORTH | | | | | | | | |
| FIRSTCARE | | 118 B OLD DURHAM CHAPEL HILL | | | CHAPEL HILL | NC | 27514 | |
| FIRSTCOM | | 1325 CAPITAL PARKWAY STE 109 | | | CARROLLTON | TX | 75006 | |
| FIRSTCOM | | PO BOX 971417 | | | DALLAS | TX | 75397-1417 | |
| FIRSTENERGY SERVICES CORP | | 76 S MAIN ST | | | AKRON | OH | 44308 | |
| FIRSTENERGY SERVICES CORP | | | | | | | | |
| FIRSTGAIN WORLDWIDE LIMITED | | PO BOX 3152 | ROAD TOWN | | TORTOLA BVI | | | VGB |
| FIRSTLOGIC INC | | 100 HARBORVIEW PLAZA | | | LA CROSSE | WI | 54601 | |
| FIRSTLOGIC INC | | 33128 TREASURY CT | | | CHICAGO | IL | 60694-3100 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRSTMED PLANTATION | | 7676 C PETERS ROAD | | | PLANTATION | FL | 33324 | |
| FIRSTPRO INC | | PO BOX 88780 | | | ATLANTA | GA | 30356 | |
| FIRSTPRO INC | | PO BOX 190969 | | | ATLANTA | GA | 31119 | |
| FIRSTWATCH SECURITY SVCS INC | | 1395 S PLATTE RIVER DRIVE | | | DENVER | CO | 802233467 | |
| FIRSTWATCH SECURITY SVCS INC | | 1395 S PLATTE RIVER DRIVE | | | DENVER | CO | 80223-3467 | |
| FISCHER INC, JIM | | 2605 S CASALOMA DR | | | APPLETON | WI | 54914 | |
| FISCHER MECHANICAL GROUP INC | | 1820 BEACH ST | | | BROADVIEW | IL | 60153 | |
| FISCHER MECHANICAL GROUP INC | | 1820 BEACH ST | | | BROADVIEW | IL | 60155 | |
| FISCHER REESE ASSOCIATES INC | | PO BOX 18137 | | | MERRIFIELD | VA | 221180137 | |
| FISCHER REESE ASSOCIATES INC | | PO BOX 18137 | | | MERRIFIELD | VA | 22118137 | |
| FISCHER, PAUL | | PO BOX 163 | | | ROCKVILLE | VA | 23146 | |
| FISCHL CULP MCMILLIN CHAFFIN | | PO BOX 1766 | | | ARDMORE | OK | 734021766 | |
| FISCHL CULP MCMILLIN CHAFFIN | | PO BOX 1766 | 100 E ST SW | | ARDMORE | OK | 73402-1766 | |
| FISERV INC | | PO BOX 173880 | | | DENVER | CO | 802173880 | |
| FISERV INC | | CBS DIVISION | PO BOX 173880 | | DENVER | CO | 80217-3880 | |
| FISH & SONS | | 1323 LACEBARK ST | | | TREVOSE | PA | 19053 | |
| FISH & SONS | | | | | | | | |
| FISH FILMS INC | | 4548 VAN NOORD AVE | | | STUDIO CITY | CA | 916041013 | |
| FISH FILMS INC | | 4548 VAN NOORD AVE | | | STUDIO CITY | CA | 91604-1013 | |
| FISH WINDOW CLEANING | | 12000 FRANKSTOWN RD STE 103 | | | PITTSBURGH | PA | 15235 | |
| FISH WINDOW CLEANING | | PO BOX 318 | | | BEDFORD | KY | 40006 | |
| FISH WINDOW CLEANING | | PO BOX 3406 | | | LAWRENCEBURG | IN | 47025 | |
| FISH WINDOW CLEANING | | | | | | | | |
| FISH, JOHN C | | 1323 LACEBARK ST | | | TREVOSE | PA | 19053 | |
| FISHAUF DESIGN LTD, LOUIS | | 47 LORNE AVE | | | KETTLEBY | ON | L0G 1J0 | CAN |
| FISHER & PAYKEL APPLIANCES | | 22982 ALCALDE DR | | | LAGUNA HILLS | CA | 92685 | |
| FISHER & PHILLIPS | | 945 EAST PACES FERRY ROAD | 1500 RESURGENS PLAZA | | ATLANTA | GA | 303261125 | |
| FISHER & PHILLIPS | | 1500 RESURGENS PLAZA | 945 EAST PACES FERRY ROAD | | ATLANTA | GA | 30326-1125 | |
| FISHER APPRAISAL | | 11830 SW KERR PKY STE 130 | | | LAKE OSWEGO | OR | 97035 | |
| FISHER COMMUNICATIONS | | 14530 S COMMERCIAL | | | BLYTHE | CA | 92225 | |
| FISHER CREDIT CARD BANK, KEVIN | | PO BOX 52005 | DILLARD NATL BANK/VICE PRES | | PHOENIX | AZ | 85072 | |
| FISHER CREDIT CARD BANK, KEVIN | | DILLARD NATL BANK/VICE PRES | | | PHOENIX | AZ | 85072 | |
| FISHER INC, BJ | | PO BOX 1320 | | | LONE GROVE | OK | 73443 | |
| FISHER PRICE REF 351499 1815 | | PO BOX 198049 | | | ATLANTA | GA | 30384 | |
| FISHER REPAIR | | 220 MISSOURI AVE | | | ALLIANCE | NE | 69301 | |
| FISHER WIRELESS SERVICE INC | | 14530 S COMMERCIAL ST | | | BLYTHE | CA | 92225 | |
| FISHER, BARBARA A | | 3407 W GRACE STREET | | | RICHMOND | VA | 23221 | |
| FISHER, BARBARA A | | 3407 W GRACE ST | | | RICHMOND | VA | 23221 | |
| FISHER, JOSEPH R | | 244 EIGHTH ST | | | PISCATAWAY | NJ | 08854 | |
| FISHERKELLER, THOMAS J | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| FISHERKELLER, THOMAS J | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| FISHERMANS WHARF | | 1571 BAYVILLE ST | | | NORFOLK | VA | 23501 | |
| FISHERS | | 5260 N SAWYER AVE | | | BOISE | ID | 83714 | |
| FISHERS | | | | | | | | |
| FISHERS CARPET CARE | | 1885 LEXINGTON | | | CORONA | CA | 91720 | |
| FISHERS SERVICE | | 8289 BURDEN RD | | | MACHESNEY PARK | IL | 61115 | |
| FISHERS SERVICE | | | | | | | | |
| FISHING HEADQUARTERS INC | | 301 SEABREZE BLVD | | | FT LAUDERDALE | FL | 33316 | |
| FISHING HEADQUARTERS INC | | | | | | | | |
| FISHNET SECURITY INC | | 1710 WALNUT ST | | | KANSAS CITY | MO | 64108 | |
| FISHNET SECURITY INC | | PO BOX 411835 | | | KANSAS CITY | MO | 64141-1835 | |
| FISHWICK, MICHAEL S | | 302 NORTH ASH AVE | | | HIGHLAND SPRINGS | VA | 23075 | |
| FISK ELECTRIC COMPANY | | 4633 SANFORD STREET | PO BOX 7766 | | METAIRIE | LA | 70010 | |
| FISK ELECTRIC COMPANY | | PO BOX 7766 | | | METAIRIE | LA | 70010 | |
| FISK SANITATION SERVICE INC | | PO BOX 66833 | | | INDIANAPOLIS | IN | 46266-6833 | |
| FISK SANITATION SERVICE INC | | | | | | | | |
| FISK UNIVERSITY | | 1000 17TH AVE N | | | NASHVILLE | TN | 37208 | |
| FISKE, PAUL | | 120 MARCONI BLVD ATTN SPECIAL DUTY | | | COLUMBUS | OH | 43215 | |
| FISKE, PAUL | | 120 MARCONI BLVD | ATTN SPECIAL DUTY OFFICE | | COLUMBUS | OH | 43215 | |
| FISTELLS ELECTRONICS SUPPLIES | | 1001 BANNOCK STREET | | | DENVER | CO | 802040395 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISTELLS ELECTRONICS SUPPLIES | | PO BOX 40395 | 1001 BANNOCK STREET | | DENVER | CO | 80204-0395 | |
| FITCH IBCA | | 96663 COLLECTION CTR DR | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | |
| FITCH IBCA | | 96663 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| FITCH INC | | PO BOX 7247 6130 | | | PHILADELPHIA | PA | 17070-6130 | |
| FITCH INC | | | | | | | | |
| FITNESS & WELLNESS SOLUTIONS | | 315 W CHURCH AVE 2ND FL | | | ROANOKE | VA | 24016 | |
| FITNESS EQUATION, THE | | 9311 LEE AVE | 2ND FL CIVIL DIVISION | | MANASSAS | VA | 20110 | |
| FITNESS RESOURCE | | 2721 DORR AVE | | | FAIRFAX | VA | 22031 | |
| FITTRO, KENNETH R | | 7619 MEMPHIS AVE | | | BROOKLYN | OH | 44144 | |
| FITZGERALD & ASSOC, S EDWARD | | 200 INDUSTRIAL PKY | | | CHAGRIN FALLS | OH | 44022 | |
| FITZGERALD BUS COMPANY INC | | 230 OLD GATE LANE | | | MILFORD | CT | 064600898 | |
| FITZGERALD BUS COMPANY INC | | 230 OLD GATE LANE | | | MILFORD | CT | 06460-0898 | |
| FITZGERALD PLUMBING HEATING CO | | 1105 LEE STREET | | | CHARLESTON | WV | 25301 | |
| FITZGERALD TV & SATELLITE SVC | | 2420 N CAMPBELL | | | TUCSON | AZ | 85719 | |
| FITZPATRICK INC | | PO BOX 11325 | | | NORFOLK | VA | 23517 | |
| FITZPATRICK LENTZ & BUBBA PC | | PO BOX 219 | | | CENTER VALLEY | PA | 180340219 | |
| FITZPATRICK LENTZ & BUBBA PC | | PO BOX 219 | | | CENTER VALLEY | PA | 18034-0219 | |
| FITZSIMMONS AUTO GLASS&UPHOLST | | 206 CLOVER LANE | | | LOUISVILLE | KY | 40207 | |
| FITZSIMMONS, JOHN A | | 413 STUART CIR APT 5A | | | RICHMOND | VA | 23220 | |
| FIVE BORO FLAG BANNER & SIGN | | 220 34 JAMAICA AVENUE | | | QUEENS VILLAGE | NY | 11428 | |
| FIVE BORO FLAG BANNER & SIGN | | 220 34 JAMAICA AVE | | | QUEENS VILLAGE | NY | 11428 | |
| FIVE POINT T V | | 1043 ALBANY STREET | | | UTICA | NY | 13501 | |
| FIVE STAR CARPET SERVICE | | 682 SUNRISE AVE | | | MEDFORD | OR | 97504 | |
| FIVE STAR CELLULAR | | 2647 W GLENDALE STE 13 | | | PHOENIX | AZ | 85051 | |
| FIVE STAR CLEANING SERVICE | | 77 THOMAS ST | | | DEDHAM | MA | 02026 | |
| FIVE STAR COMPUTERS | | 3632 NW 51ST STE 107 | | | OKLAHOMA CITY | OK | 73112 | |
| FIVE STAR COMPUTERS | | PO BOX 45584 | | | OKLAHOMA CITY | OK | 73145 | |
| FIVE STAR ELECTRONICS | | 1428 MOUNTAIN RD | | | ALBUQUERQUE | NM | 87104 | |
| FIVE STAR ELECTRONICS INC | | 6456 N ORACLE RD | | | TUCSON | AZ | 85704 | |
| FIVE STAR PRODUCTIONS USA INC | | 6001 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | |
| FIVE STAR SANITARY PRODUCTS | | 6260 OMAHA BLVD | | | COLORADO SPRING | CO | 80915 | |
| FIVE STAR WATER | | 106 HARVEY COURT | | | EAST PEORIA | IL | 61611 | |
| FIVESTAR DEBT MANAGEMENT | | PO BOX 1218 | | | SYOSSET | NY | 11791 | |
| FIVESTAR DEBT MANAGEMENT | | | | | | | | |
| FIX ALL APPLIANCE PARTS | | 58 W MAIN | | | HYRUM | UT | 84319 | |
| FIX ALL APPLIANCE PARTS | | | | | | | | |
| FIX ALL SHOP | | 405 ATLANTIC AVENUE | | | MORRIS | MN | 56267 | |
| FIX IT SHOP | | PO BOX 2267 | | | MARIPOSA | CA | 95338 | |
| FIX SPINDELMAN BROVITZ TURK | | TWO STATE ST 14TH FL CROSSROADS | | | ROCHESTER | NY | 146141396 | |
| FIX SPINDELMAN BROVITZ TURK | | TWO STATE ST 14TH FL | CROSSROADS OFFICE BLDG | | ROCHESTER | NY | 14614-1396 | |
| FIXTURE HARDWARE COMPANY | | 4711 N LAMON AVE | | | CHICAGO | IL | 60630 | |
| FIZZ O WATER CO | | 809 N LEWIS AVE | | | TULSA | OK | 74110 | |
| FIZZ O WATER CO | | | | | | | | |
| FJD TRUCKING CO | | 1902 CHESTER DR | | | EAST MEADOW | NY | 11554 | |
| FJD TRUCKING CO | | | | | | | | |
| FJE SECURITY CORP | | 227 DEVELOPMENT CT | | | KINGSTON | NY | 12401 | |
| FJE SECURITY CORP | | | | | | | | |
| FJL MVP LLC | | 5225 CANYON CREST DR | STE 166 | | RIVERSIDE | CA | 92507 | |
| FJL MVP LLC | JOSEPH D MEYER | 5225 CANYON CREST DRIVE NO 166 | C/O PACIFIC RETAIL PARTNERS | ATTN JOSEPH D MEYER | RIVERSIDE | CA | 92507 | |
| FKI LOGISTEX AUTOMATION INC | | PO BOX 60627 | | | CHARLOTTE | NC | 28260-0627 | |
| FKN SYSTEK INC | | 86 KENDALL AVE | | | FRAMINGHAM | MA | 01702 | |
| FKN SYSTEK INC | | | | | | | | |
| FLAG AIR INC | | 6993 COLUMBINE BLVD | | | FLAGSTAFF | AZ | 86004 | |
| FLAGLER COMPANY INC, THE | | 2126 DEFOORS FERRY RD | | | ATLANTA | GA | 30318 | |
| FLAGLER COUNTY TAX COLLECTOR | | PO BOX 846 | | | BUNNELL | FL | 32110 | |
| FLAGSHIP INN | | 2520 ASHLAND ST | | | ASHLAND | OR | 97520 | |
| FLAGSHIP, THE | | PO BOX 2754 | | | NORFOLK | VA | 235012754 | |
| FLAGSHIP, THE | | PO BOX 2754 | | | NORFOLK | VA | 23501-2754 | |
| FLAGSTAFF TV & VCR | | 2124 NORTH CENTER ST | | | FLAGSTAFF | AZ | 86004 | |
| FLAHERTY, STEPHEN | | 21 SLOAN DR | | | FRAMINGHAM | MA | 01701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLAME FIGHTER & CO | | 1198 COMSTOCK ROAD | | | HOLLISTER | CA | 95023 | |
| FLAMINGO PLUMBING SVC INC | | 3676 COLLIN DRIVE | SUITE 16 | | WEST PALM BEACH | FL | 33406 | |
| FLAMINGO PLUMBING SVC INC | | SUITE 16 | | | WEST PALM BEACH | FL | 33406 | |
| FLAMINGO WORLD | | 316 10TH AVE SE | | | WASECA | MN | 56093 | |
| FLANDERS APPRAISAL SVCS, ROB | | 2324 WEBSTER | | | LANSING | MI | 48917-8617 | |
| FLANDERS APPRAISAL SVCS, ROB | | | | | | | | |
| FLANDERS ASSOCIATES, DAVID A | | 1769 ROUTE 9 | | | CLIFTON PARK | NY | 12065 | |
| FLANDERS ELECTRIC MOTOR SVC | | PO BOX 1106 | | | MARION | IL | 62959 | |
| FLANDERS ELECTRIC MOTOR SVC | | | | | | | | |
| FLASH COURIERS INC | | PO BOX 5461 | | | GLEN ALLEN | VA | 23058 | |
| FLASH ELECTRONICS | | 1301 E COLLEGE DRIVE | | | MARSHALL | MN | 56258 | |
| FLASH EXPRESS INC | | PO BOX 6951 | | | RICHMOND | VA | 23230-0951 | |
| FLASH EXPRESS INC | | | | | | | | |
| FLASH TV & VIDEO | | 920 N 32ND & GRAND | | | FORT SMITH | AR | 72903 | |
| FLAT HAT, THE | | THE CAMPUS CENTER | WILLIAM & MARY | | WILLIAMSBURG | VA | 23186 | |
| FLAT HAT, THE | | | | | | | | |
| FLAT RATE PLUMBING | | 12900 W NATIONAL AVE | | | NEW BERLIN | WI | 53151 | |
| FLATLEY COMPANY, THE | | 50 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| FLATLEY COMPANY, THE | | PO BOX 850168 | | | BRAINTREE | MA | 02184-8754 | |
| FLATLEY COMPANY, THE | | PO BOX 859206 | RETAIL DIVISION | | BRAINTREE | MA | 02185-9206 | |
| FLATLEY COMPANY, THE | | 100 MIDWAY RD STE 14 | GARDEN CITY CTR MGMT OFFICE | | CRANSTON | RI | 02920 | |
| FLATLEY CORP | | 2737 W MILL RD | | | MILWAUKEE | WI | 53209 | |
| FLATLEY CORP | | | | | | | | |
| FLATT JR, LINDLE K | | PO BOX 1177 | | | ARDMORE | OK | 73402 | |
| FLATTOWN MUSIC CO | | POST OFFICE DRAWER 10 | | | VILLE PLATTE | LA | 70586 | |
| FLAUGHER INC | | SUITE D | | | FISHERS | IN | 46038 | |
| FLAUGHER INC | | 8977 TECHNOLOGY DRIVE | SUITE D | | FISHERS | IN | 46038 | |
| FLAVIDEO ELECTRONICS | | 9735 20 OLD ST AUGUSTINE RD | | | JACKSONVILLE | FL | 322577551 | |
| FLAVIDEO ELECTRONICS | | 9735 20 OLD ST AUGUSTINE RD | | | JACKSONVILLE | FL | 32257-7551 | |
| FLD&E SURVEYING | | 4519 GEORGE RD STE 130 | | | TAMPA | FL | 33634-7329 | |
| FLD&E SURVEYING | | | | | | | | |
| FLECKENSTEIN, KADY | | 104 N STAFFORD AVE APT A | | | RICHMOND | VA | 23220 | |
| FLEECS, MARK | | 10947 PUMA RUN | | | LITTLETON | CO | 80124 | |
| FLEENOR, REBECCA N | | 1207 ESSEX AVE | | | RICHMOND | VA | 23229 | |
| FLEER, KEN | | 2411 EAST OAKLAND AVE | | | BLOOMINGTON | IL | 61701 | |
| FLEET BANK | | 100 FEDERAL ST | | | BOSTON | MA | 02110 | |
| FLEET BANK | | ONE EAST AVENUE 8TH FLOOR | ATTN COMMERCIAL REAL ESTATE | | ROCHESTER | NY | 14638 | |
| FLEET BANK | COMMERCIAL REAL ESTATE | | | | ROCHESTER | NY | 14638 | |
| FLEET BANK | | | | | | | | |
| FLEET BANK OF NEW YORK | | PO BOX 22088 DEPT 4032 | | | ALBANY | NY | 12201 | |
| FLEET BANK OF NEW YORK | | NEW YORK STATE THRUWAY AUTH | | | ALBANY | NY | 122010189 | |
| FLEET BANK RI NA | | 680 BLAIR MILL RD | PAEH 066 01H | | HORSHAM | PA | 19044 | |
| FLEET BUSINESS CREDIT LLC | | 8210 INNOVATION WAY | | | CHICAGO | IL | 60682-0082 | |
| FLEET FUELING | | PO BOX 390024 | | | BOSTON | MA | 022410924 | |
| FLEET FUELING | | PO BOX 390024 | | | BOSTON | MA | 02241-0924 | |
| FLEET MANAGEMENT SYSTEMS INC | | DBA ACTION MOBILE BRAKE/LUBE | 6190 GETTY DR | | SHERWOOD | AR | 72117 | |
| FLEET MANAGEMENT SYSTEMS INC | | 6190 GETTY DR | | | SHERWOOD | AR | 72117 | |
| FLEET SERVICE HOUSTON | | 3625 JENSEN DRIVE | | | HOUSTON | TX | 77026 | |
| FLEET SERVICES INC | | PO BOX 21970 | | | HOT SPRINGS | AR | 71903-1970 | |
| FLEET SERVICES INC | | | | | | | | |
| FLEETCOM SYSTEMS | | 5411 RALEY BLVD | | | SACRAMENTO | CA | 95838 | |
| FLEETCOM SYSTEMS | | | | | | | | |
| FLEETONE | | PO BOX 30425 | | | NASHVILLE | TN | 372410425 | |
| FLEETONE | | PO BOX 30425 | | | NASHVILLE | TN | 37241-0425 | |
| FLEETSHARE INC | | PO BOX 8457 | | | GRAY | TN | 376150457 | |
| FLEETSHARE INC | | PO BOX 659731 | | | SAN ANTONIO | TX | 78265-9731 | |
| FLEETSOURCE | | 423 COUNTY RD PO BOX R | | | CLIFFWOOD | NJ | 07721 | |
| FLEETWASH INC | | PO BOX 36014 | | | NEWARK | NJ | 07188-6014 | |
| FLEETWASH INC | | PO BOX 19370A | | | NEWARK | NJ | 07195-0370 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLEETWOOD STRAIGHTLINE TRANS | | 5855 GREENVALLEY CIR 107 | | | CULVER CITY | CA | 90230 | |
| FLEISHER, ANDREW D | | 55 WESTON RD STE 300 | LAW OFFICES ERSKINE & FLEISHER | | FT LAUDERDALE | FL | 33326 | |
| FLEISHMAN HILLARD INC | | 4706 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| FLEISHMAN HILLARD INC | | 200 N BROADWAY | | | ST LOUIS | MO | 63102 | |
| FLEMING APPLIANCE | | 105 N NICKERSON | | | NICKERSON | KS | 67561 | |
| FLEMING APPLIANCE | | 105 N NICKERSON BOX 146 | | | NICKERSON | KS | 67561 | |
| FLEMING APPLIANCE & LAWN | | 4881 ORCHARD LANE | | | WACO | TX | 767054934 | |
| FLEMING APPLIANCE & LAWN | | 4881 ORCHARD LANE | | | WACO | TX | 76705-4934 | |
| FLEMING CONSTRUCTION INC | | PO BOX 14486 | | | AUGUSTA | GA | 30909 | |
| FLEMING TV SERVICE | | 224 EWING ROAD | | | OWENSBORO | KY | 42301 | |
| FLEMING, FRANKLIN | | 645 PIERCE ST | | | CLEARWATER | FL | 33755 | |
| FLEMING, FRANKLIN | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33755 | |
| FLEMING, J RON | | 1235 DUBOIS AVENUE | | | RICHMOND | VA | 232201401 | |
| FLEMING, J RON | | 1235 DUBOIS AVENUE | | | RICHMOND | VA | 23220-1401 | |
| FLEMINGS PRIME STEAKHOUSE & WINE BAR | | 933 N ORLANDO DR STE A | | | WINTER PARK | FL | 32789 | |
| FLEMINGS TV & VCR | | 1121 NW CACHE RD | | | LAWTON | OK | 73507 | |
| FLETCHER & SMARTT | | 1351 WILLIAMETTE | | | EUGENE | OR | 97401 | |
| FLETCHER BARNHARDT & WHITE | | DEPT 773193 | | | CHICAGO | IL | 606783193 | |
| FLETCHER BARNHARDT & WHITE | | DEPT 776277 | | | CHICAGO | IL | 60678-3193 | |
| FLETCHER PROMOTIONS INC | | 801 CROMWELL PARK DR STE 100 | | | GLEN BURNIE | MD | 21061 | |
| FLETCHER PROMOTIONS INC | | | | | | | | |
| FLETCHERS FIRE PROTECTION | | 3318 W AVENUE L4 | | | LANCASTER | CA | 93536 | |
| FLETCHERS VIKING SEWING | | 614 CRATER LAKE AVE | | | MEDFORD | OR | 97504 | |
| FLETCHERS VIKING SEWING | | AND VACUUM CENTER | 614 CRATER LAKE AVE | | MEDFORD | OR | 97504 | |
| FLEURY & ASSOCIATES, TODD W | | 14511 FALLING CREEK 202 | | | HOUSTON | TX | 77014 | |
| FLEURY & ASSOCIATES, TODD W | | | | | | | | |
| FLEWELLING, ROY | | 49 MANCHESTER ST APT 5 | | | MANCHESTER | NH | 03101 | |
| FLEX CARPET & CLEANING SERVICE | | 1522 ALTAMONT AVE | | | SAN JOSE | CA | 95125 | |
| FLEX D TECH INC | | 2476 ARGENTIA RD STE 202 | | | MISSISSAUGA | ON | L5N6M1 | CAN |
| FLEXI FORCE TEMPORARY SERVICES | | PO BOX 4654 | | | CAROL STREAM | IL | 601974654 | |
| FLEXI FORCE TEMPORARY SERVICES | | SORT NO 0547 | PO BOX 4654 | | CAROL STREAM | IL | 60197-4654 | |
| FLEXIBLE MATERIAL HANDLING | | PO BOX 931222 | | | CLEVELAND | OH | 44193 | |
| FLEXIBLE PACKAGING | | 2519 DATA DR | | | LOUISVILLE | KY | 40299 | |
| FLEXIBLE PACKAGING | | | | | | | | |
| FLEXICORPS INC | | 1080 NERGE RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| FLEXICORPS INC | | | | | | | | |
| FLEXO CRAFT PRINTS INC | | 1000 FIRST ST | | | HARRISON | NJ | 07029 | |
| FLEXSIGNS INC | | 3805 BUSINESS PARK DR | | | LOUISVILLE | KY | 40213 | |
| FLEXSIGNS INC | | 3423 STONY SPRING CR | | | LOUISVILLE | KY | 40220 | |
| FLEXTRONICS INTERNATIONAL | | 2241 LUNDY AVENUE | | | SAN JOSE | CA | 95131 | |
| FLH RECRUITING NETWORKS | | 2230 CARLYSLE COVE DR | | | LAWRENCEVILLE | GA | 30044 | |
| FLICKS TV & ELECTRONICS INC | | 16593 CONNEAUT LAKE RD | | | MEADVILLE | PA | 16335 | |
| FLIETSTRA, SCOTT | | 7107 MARSHWOOD SW 1B | | | BYRON CENTER | MI | 49315 | |
| FLIGHT LINE INC | | 8 RAYMOND AVE | UNIT NO 6 | | SALEM | NH | 03079 | |
| FLIGHT LINE INC | | UNIT NO 6 | | | SALEM | NH | 03079 | |
| FLIGHTWORKS | | 500 TOWNPARK LN STE 145 | | | KENNESAW | GA | 30144 | |
| FLIGHTWORKS | | | | | | | | |
| FLIMSYS UNLIMITED NONSENSE | | 438 COBB RD | | | KINSTON | NC | 28501 | |
| FLINN ELECTRICAL SERVICE | | PO BOX 386 | | | WILLIAMSTOWN | WV | 26187 | |
| FLINT APPLIANCE SERVICE | | RT 4 / BOX 247 | | | COLCORD | OK | 74338 | |
| FLINT AREA CHAMBER OF COMMERCE | | 316 W WATER STREET | | | FLINT | MI | 485035629 | |
| FLINT AREA CHAMBER OF COMMERCE | | 316 W WATER STREET | | | FLINT | MI | 48503-5629 | |
| FLINT COURTYARD | | 5205 GATEWAY CIR | | | FLINT | MI | 48507 | |
| FLINT EMC,GA | | P O BOX 308 | | | REYNOLDS | GA | 31076-0308 | |
| FLINT HILL RURAL DEVELOPMENT | | PO BOX 234 | | | COUNCIL GROVE | KS | 66846 | |
| FLINT HILL RURAL DEVELOPMENT | | | | | | | | |
| FLINT JOURNAL | | PO BOX 9001032 | | | LOUISVILLE | KY | 40290-1032 | |
| FLINT JOURNAL | | 200 E FIRST ST | | | FLINT | MI | 48502 | |
| FLINT JOURNAL | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLINT JOURNAL, THE | | PO BOX 1683 | | | FLINT | MI | 485011683 | |
| FLINT JOURNAL, THE | | PO BOX 1683 | | | FLINT | MI | 48501-1683 | |
| FLINT TOWNSHIP BOARD OF PUBLIC WORKS | | G 1490 SOUTH DYE ROAD | | | FLINT | MI | 48532 | |
| FLINT TV | | 28 KENSINGTON AVE | | | THORNWOOD | NY | 10594 | |
| FLINT, CHARTER TOWNSHIP OF | | 1490 S DYE ROAD | | | FLINT | MI | 48532 | |
| FLINT, KEVIN | | 5605 SQUIRE CT APT A | | | RICHMOND | VA | 23228 | |
| FLINTLOCK NORTHRIDGE LLC | | C/O BLOCK & CO INC REALTORS | 605 W 47TH ST STE 200 | | KANSAS CITY | MO | 64112 | |
| FLINTLOCK NORTHRIDGE LLC | | DBA PLAZA AT SHOAL CREEK | 605 W 47TH STREET SUITE 200 | | KANSAS CITY | MO | 64112 | |
| FLINTLOCK NORTHRIDGE LLC | | 605 W 47TH ST STE 200 | | | KANSAS CITY | MO | 64112 | |
| FLINTS SERVICENTER INC | | 2726 FRANKLIN RD SW | | | ROANOKE | VA | 24014-1030 | |
| FLINTS SERVICENTER INC | | | | | | | | |
| FLODRAULIC GROUP INC | | PO BOX 634091 | | | CINCINNATI | OH | 45263 | |
| FLOOD MASTERS | | 912 NW 172 | | | EDMOND | OK | 73003 | |
| FLOOD MASTERS | | | | | | | | |
| FLOOR COVERINGS INTERNATIONAL | | 8400D BELHAVEN BLVD | | | CHARLOTTE | NC | 28216 | |
| FLOOR DOCTOR | | 1422 MARTWAY B | | | OLATHE | KS | 66061 | |
| FLOOR FACTORS | | 326 NW 21ST AVE | | | PORTLAND | OR | 97209 | |
| FLOOR INNOVATIONS | | 2330 N DAMEN AVE | | | CHICAGO | IL | 60647 | |
| FLOOR INNOVATIONS | | | | | | | | |
| FLOOR MACHINE SERVICE CENTER | | 4925 E 38TH AVE | | | DENVER | CO | 802071007 | |
| FLOOR MACHINE SERVICE CENTER | | 4925 E 38TH AVE | | | DENVER | CO | 80207-1007 | |
| FLOOR STORE INC , THE | | 7153 AMADOR PLAZA ROAD | | | DUBLIN | CA | 94568 | |
| FLOOR TECH CORP | | 4812 PROMONTORY LN | | | MCHENRY | IL | 60050 | |
| FLOOR TECH CORP | | | | | | | | |
| FLOOR TECH INC | | PO BOX 86 | | | OLIVE BRANCH | MS | 38654 | |
| FLOORING SOLUTIONS INC | | 330 WRIGHT BROTHERS AVE | | | LIVERMORE | CA | 94551-9489 | |
| FLOORSERVE JANITORIAL SVC INC | | 2664 CRAIG DRIVE | | | DES PLAINES | IL | 60016 | |
| FLORAL AFFAIR BY SHERRY | | 1398 CANTON ROAD | | | MARIETTA | GA | 30066 | |
| FLORAL DESIGN/AGNES GREEN | | 2272 BASCOMB CARMEL RD | | | WOODSTOCK | GA | 30189 | |
| FLORAL DESIGNS BY HC | | 4290 BELLS FERRY RD | | | KENNESAW | GA | 30144 | |
| FLORAL DESIGNS BY JEREMIAH | | C/O JEREMIAH P WISE JR | | | PHOENIX | AZ | 850121503 | |
| FLORAL DESIGNS BY JEREMIAH | | 5029 N 6TH STREET | C/O JEREMIAH P WISE JR | | PHOENIX | AZ | 85012-1503 | |
| FLORAL DIMENSIONS | | 3401 UNIVERSITY DR | | | DURHAM | NC | 27707 | |
| FLORAL EXPRESSIONS | | 1448 FALL RIVER AVE | | | SEEKONK | MA | 02771 | |
| FLORAL EXPRESSIONS | | 5452 SOUTHPOINT PLAZA WAY | | | FREDERICKSBURG | VA | 22407 | |
| FLORAL EXPRESSIONS INC | | 88 ROUTE 303 | | | TAPPAN | NY | 10983 | |
| FLORAL GALLERY, A | | 1150 N WINSTEAD AVE | | | ROCKY MOUNT | NC | 27804 | |
| FLORAL GALLERY, A | | PO BOX 7243 | 1150 N WINSTEAD AVE | | ROCKY MOUNT | NC | 27804 | |
| FLORAL RENDITIONS | | 1108 BRANDON AVE SW | | | ROANOKE | VA | 24015 | |
| FLORANCE GORDON BROWN | | 1900 ONE JAMES CENTER | 901 E CARY ST | | RICHMOND | VA | 23219 | |
| FLORENCE & HUTCHESON INC | | PO BOX 7267 | | | PADUCAH | KY | 42002727267 | |
| FLORENCE & HUTCHESON INC | | 2550 IRVIN COBB DRIVE | PO BOX 7267 | | PADUCAH | KY | 42002-7267 | |
| FLORENCE ALUMINUM INDUST INC | | 280 WEST DARLINGTON STREET | | | FLORENCE | SC | 29501 | |
| FLORENCE APPLIANCE | | 8601 NORTH 30TH ST | | | OMAHA | NE | 68112 | |
| FLORENCE APPRAISAL INC | | PO BOX 13595 | | | FLORENCE | SC | 29504 | |
| FLORENCE AREA HUMANE SOCIETY | | 2840 RHODODENDRON DR | | | FLORENCE | OR | 97439 | |
| FLORENCE CLERK OF THE COURT | | FAM CT MSC 1 CTY CNTY COM | | | FLORENCE | SC | 29501 | |
| FLORENCE COUNTY | | 180 N IRBY STREET MSC A | | | FLORENCE | SC | 29501 | |
| FLORENCE COUNTY | | PO BOX 100501 | | | FLORENCE | SC | 29502-0501 | |
| FLORENCE KENTUCKY, CITY OF | | DEPT 01026 | | | CINCINNATI | OH | 452631026 | |
| FLORENCE KENTUCKY, CITY OF | | DEPT 01026 | | | CINCINNATI | OH | 45263-1026 | |
| FLORENCE MORNING NEWS | | PO BOX 25697 | | | RICHMOND | VA | 23260-5697 | |
| FLORENCE MORNING NEWS | | 141 S IRBY STREET | | | FLORENCE | SC | 295010528 | |
| FLORENCE MORNING NEWS | | PO BOX 100528 | 310 S DARGAN ST | | FLORENCE | SC | 29506-0528 | |
| FLORENCE MORNING NEWS | | | | | | | | |
| FLORENCE WATER & SEWER COMM | | PO BOX 307 | | | FLORENCE | KY | 41022-0307 | |
| FLORENCE WATER & SEWER COMM | | 8100 EWING BLVD | | | FLORENCE | KY | 41042 | |
| FLORENCE WATER & SEWER COMMISSION | | 8100 EWING BLVD | | | FLORENCE | KY | 41042 | |
| FLORENCE, CITY OF | | UTILITY FINANCE DIVISION | | | FLORENCE | SC | 295013488 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORENCE, CITY OF | | 180 N IRBY STREET | UTILITY FINANCE DIVISION | | FLORENCE | SC | 29501-3488 | |
| FLORENCE, CITY OF | | PO BOX 457 | | | FLORENCE | KY | 410220457 | |
| FLORENCE, CITY OF | | PO BOX 457 | | | FLORENCE | KY | 41022-0457 | |
| FLORENCE, CITY OF | | PO BOX 1357 | | | FLORENCE | KY | 41022-1357 | |
| FLORENCE, CITY OF | | 7431 US 42 | | | FLORENCE | KY | 41042-1941 | |
| FLORENCE, CITY OF | | 8100 EWING BLVD | | | FLORENCE | KY | 41042-7588 | |
| FLORENCE, CITY OF | | PO BOX 1327 | | | FLORENCE | KY | 41055-1327 | |
| FLORENCE, DUANE | | 2048 ANNISTON RD | | | JACKSONVILLE | FL | 32246 | |
| FLORENCES FLOWERS & GIFTS | | PO BOX 50054 | | | ALBANY | GA | 31705 | |
| FLORES VALLEY PLUMBING | | 536 A MAUER | | | EL PASO | TX | 79915 | |
| FLORES, SANDRA M | | 9479 DOMINION DR | | | DOSWELL | VA | 23047 | |
| FLORES, VIDAL | | 8541 WESTERN | | | HOUSTON | TX | 77055 | |
| FLORIDA AWARDS & TROPHY CO INC | | 1309 NW 5TH AVENUE | | | GAINESVILLE | FL | 32603 | |
| FLORIDA BAR, THE | | 651 E JEFFERSON ST | | | TALLAHASSEE | FL | 32399-2300 | |
| FLORIDA BEARINGS INC | | PO DRAWER 370690 | | | MIAMI | FL | 33137 | |
| FLORIDA BELTING CO INC | | PO BOX 105774 | DEPT 80049483 | | ATLANTA | GA | 30348 | |
| FLORIDA BELTING CO INC | | DEPT 80049483 | | | ATLANTA | GA | 30348 | |
| FLORIDA BILLIARD INC | | 9421 S ORANGE BLOSSOM TRAIL 1 | | | ORLANDO | FL | 32837 | |
| FLORIDA BILLIARD INC | | | | | | | | |
| FLORIDA BUSINESS PRODUCTS | | PO BOX 5989 | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA BUSINESS PRODUCTS | | | | | | | | |
| FLORIDA CENTRA CARE | | 901 N LAKE DESTINY ROAD NO 375 | ATTN CORPORATE ACCOUNTS | | MAITLAND | FL | 32751 | |
| FLORIDA CENTRA CARE | | 1462 W OAK RIDGE ROAD | | | ORLANDO | FL | 32809 | |
| FLORIDA CHAMBER OF COMMERCE | | 136 SOUTH BRONOUGH ST | | | TALLAHASSEE | FL | 323023309 | |
| FLORIDA CHAMBER OF COMMERCE | | 136 SOUTH BRONOUGH ST | | | TALLAHASSEE | FL | 32302-3309 | |
| FLORIDA CHEMICAL SUPPLY INC | | 6810 E CHELSEA | | | TAMPA | FL | 33610 | |
| FLORIDA CITY GAS/11812 | | PO BOX 11812 | | | NEWARK | NJ | 07101-8112 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 323990170 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0170 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST BLDG K | | | TALLAHASSE | FL | 33299-0125 | |
| FLORIDA DEPT OF AGRICULTURE | | 2520 NORTH MONROE ST | | | TALLAHASSEE | FL | 32303 | |
| FLORIDA DEPT OF AGRICULTURE | | PO BOX 6700 | CONSUMER SERVICES | | TALLAHASSEE | FL | 32314 | |
| FLORIDA DEPT OF AGRICULTURE | | PO BOX 6720 | CONSUMER SERVICES | | TALLAHASSEE | FL | 32314-6720 | |
| FLORIDA DEPT OF AGRICULTURE | | THE CAPITOL MS 4 | DIVISION OF LICENSING | | TALLAHASSEE | FL | 32399-0250 | |
| FLORIDA DEPT OF AGRICULTURE | | 407 S CALHOUN ST | FINANCE & ACCTG DIVISION | | TALLAHASSEE | FL | 32399-6700 | |
| FLORIDA DEPT OF AGRICULTURE | | PO BOX 6700 | 407 S CALHOUN ST | | TALLAHASSEE | FL | 32399-6700 | |
| FLORIDA DEPT OF AGRICULTURE | | PO BOX 6720 | | | TALLAHASSEE | FL | 32314-6720 | |
| FLORIDA DEPT OF FINANCIAL SVC | | PO BOX 6000 | AGENT AGENCY LICENSING BUREAU | | TALLAHASSEE | FL | 32314-6000 | |
| FLORIDA DEPT OF FINANCIAL SVC | | PO BOX 6000 | DEPT OF BUS & PROF REGULATION | | TALLAHASSEE | FL | 32314-6000 | |
| FLORIDA DEPT OF FINANCIAL SVC | | PO BOX 6100 | | | TALLAHASSEE | FL | 32314-6100 | |
| FLORIDA DEPT OF FINANCIAL SVC | | 200 E GAINES ST | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPT OF LABOR&EMP SEC | | PO BOX 1698 | CHILD LABOR SECTION | | TALLAHASSEE | FL | 32302-1698 | |
| FLORIDA DEPT OF LAW ENFORCEMNT | | PO BOX 1489 | | | TALLAHASSEE | FL | 32302 | |
| FLORIDA DEPT OF LAW ENFORCEMNT | | USER SVCS BUR/2331 PHILLIPS RD | | | TALLAHASSEE | FL | 32308 | |
| FLORIDA DEPT OF LAW ENFORCEMNT | | CRIMINAL HISTORY ACCTG SECT | USER SVCS BUR/2331 PHILLIPS RD | | TALLAHASSEE | FL | 32308 | |
| FLORIDA DEPT OF REVENUE | | 3 GARRET MOUNTAIN PLAZA | NEW YORK REGIONAL OFC STE 301 | | WEST PATERSON | NJ | 07424 | |
| FLORIDA DEPT OF REVENUE | | SUITE 100 | 2008 RENAISSANCE | | KING OF PRUSSIA | PA | 19406 | |
| FLORIDA DEPT OF REVENUE | | 2008 RENAISSANCE | | | KING OF PRUSSIA | PA | 19406 | |
| FLORIDA DEPT OF REVENUE | | 2468 METROCENTRE BLVD STE A | WEST PALM BEACH SVC CENTER | | WEST PALM BEACH | FL | 33407 | |
| FLORIDA DIGITAL TECHNOLOGIES | | 15310 AMBERLY DR STE 250 66 | | | TAMPA | FL | 33647 | |
| FLORIDA DISTRIBUTORS | | 3646 23RD AVE STE 107 | | | LAKE WORTH | FL | 33461 | |
| FLORIDA DOT | | PO BOX 880029 | SUNPASS PREPAID TOLL PROGRAM | | BOCA RATON | FL | 33488-0029 | |
| FLORIDA ELECTRIC COMPANY | | 901 W GOVERNMENT ST | | | PENSACOLA | FL | 32501 | |
| FLORIDA ENGINEERING & ENV SVCS | | 4519 GEORGE RD STE 130 | | | TAMPA | FL | 33634-7329 | |
| FLORIDA ENGINEERING & ENV SVCS | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA ENVIRONMENTAL COMP CO | | 2418 SILVER STAR RD | | | ORLANDO | FL | 32804 | |
| FLORIDA ENVIRONMENTAL COMP CO | | 2418 SILVER STAR RD | | | ORLANDO | FL | 32804-3312 | |
| FLORIDA FEDERAL SECURITY | | 10300 SUNSET DR 275F | | | MIAMI | FL | 33173 | |
| FLORIDA FEDERAL SECURITY | | | | | | | | |
| FLORIDA FORKLIFT | | 5080 W BEAVER ST | | | JACKSONVILLE | FL | 32254 | |
| FLORIDA FORMS INC | | 3409 NW 9 AVE 1102 | | | FT LAUDERDALE | FL | 33309 | |
| FLORIDA FORMS INC | | | | | | | | |
| FLORIDA GARAGE DOOR | | 1012 E 17TH ST | | | HIALEAH | FL | 33010 | |
| FLORIDA GOVERNMENTAL UTILITY | | PO BOX 20547 | | | SARASOTA | FL | 342763547 | |
| FLORIDA GOVERNMENTAL UTILITY | | PO BOX 20547 | | | SARASOTA | FL | 34276-3547 | |
| FLORIDA HIGHWAY PATROL | | 2900 APALACHEE PKY | NEIL KIRKMAN BLDG | | TALLAHASSEE | FL | 32399-0500 | |
| FLORIDA INDUSTRIAL EQUIP INC | | PO BOX 7101 | | | LAKELAND | FL | 33807 | |
| FLORIDA INDUSTRIAL SCALE CO | | 728 INDUSTRY RD | | | LONGWOOD | FL | 32750 | |
| FLORIDA INDUSTRIAL SCALE CO | | | | | | | | |
| FLORIDA INTERNATIONAL UNIV | | UNIVERSITY PARK CAMPUS | | | MIAMI | FL | 33199 | |
| FLORIDA INTERNATIONAL UNIV | | CAREER SERVICES GC 230 | UNIVERSITY PARK CAMPUS | | MIAMI | FL | 33199 | |
| FLORIDA LABOR DEPT | | BUREAU OF TAX | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA LABOR DEPT | | DIVISION OF UNEMPLOYMENT COMP | BUREAU OF TAX | | TALLAHASSEE | FL | 32399 | |
| FLORIDA LAWN SERVICE | | PO BOX 831719 | | | MIAMI | FL | 332831719 | |
| FLORIDA LAWN SERVICE | | PO BOX 831719 | | | MIAMI | FL | 33283-1719 | |
| FLORIDA LIFT SYSTEMS INC | | PO BOX 850001 | | | ORLANDO | FL | 32885-0127 | |
| FLORIDA LIFT SYSTEMS INC | | 115 S 78TH ST | | | TAMPA | FL | 336194220 | |
| FLORIDA NOTARY ASSOCIATION INC | | 1918 E HILLCREST ST | | | ORLANDO | FL | 32803 | |
| FLORIDA PAINT CENTERS INC | | 302 W ROBERTSON | | | BRANDON | FL | 33511 | |
| FLORIDA PEST CONTROL | | 1821 N E AVE | | | PANAMA CITY | FL | 32405-6227 | |
| FLORIDA PEST CONTROL | | | | | | | | |
| FLORIDA POWER | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | |
| FLORIDA POWER | | PO BOX 33199 | | | ST PETERSBURG | FL | 337338199 | |
| FLORIDA POWER | | PO BOX 33199 | | | ST PETERSBURG | FL | 33733-8199 | |
| FLORIDA POWER & LIGHT | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | |
| FLORIDA POWER & LIGHT COMPANY FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | |
| FLORIDA POWER CORP | PAYROLL DEPT | | | | ST PETERSBURG | FL | 33733 | |
| FLORIDA POWER CORP | | PO BOX 14042 | ATTN PAYROLL DEPT | | ST PETERSBURG | FL | 33733 | |
| FLORIDA PUBLIC UTILITIES CO, DEBARY | | P O BOX 7005 | | | MARIANNA | FL | 32447-7005 | |
| FLORIDA PUBLISHING CO | | DEPARTMENT ADV LDR | | | JACKSONVILLE | FL | 322325008 | |
| FLORIDA PUBLISHING CO | | PO BOX 45008 | DEPARTMENT ADV LDR | | JACKSONVILLE | FL | 32232-5008 | |
| FLORIDA RECYCLING SVC | | 1099 MILLER DR | | | ALTAMONTE SPRINGS | FL | 32701 | |
| FLORIDA RECYCLING SVC | | | | | | | | |
| FLORIDA RETAIL FEDERATION | | PO BOX 10024 | | | TALLAHASSEE | FL | 32302 | |
| FLORIDA RETAIL FEDERATION | | PO BOX 10024 | POLITICAL ACTION COMMITEE | | TALLAHASSEE | FL | 32302 | |
| FLORIDA RETAIL FEDERATION | | SELF INSURERS FUND | PO BOX 32034 | | LAKELAND | FL | 33802 | |
| FLORIDA RETAIL POLITICAL COMMT | | PO BOX 10037 | | | TALLAHASSEE | FL | 322022037 | |
| FLORIDA RETAIL POLITICAL COMMT | | PO BOX 10037 | | | TALLAHASSEE | FL | 32302-2037 | |
| FLORIDA RIBBON CO & RECYCLNG | | PO BOX 943 | | | PALMETTO | FL | 34220 | |
| FLORIDA SERVIE AGREEMENT ASSOC | | PO BOX 11068 | | | TALLAHASSEE | FL | 32302-3068 | |
| FLORIDA SOFTWARE INC | | SALES TAX RENEWAL DIV | | | HOLLYWOOD | FL | 33020 | |
| FLORIDA SOFTWARE INC | | 2131 HOLLYWOOD BLVD STE 101 | SALES TAX RENEWAL DIV | | HOLLYWOOD | FL | 33020 | |
| FLORIDA STATE ATTORNEYS GENERAL | BILL MCCOLLUM | THE CAPITOL | PL 01 | | TALLAHASSEE | FL | 32399-1050 | |
| FLORIDA STATE DISB UNIT | | PO BOX 8500 | | | TALLAHASSEE | FL | 32314-8500 | |
| FLORIDA STATE FAIR AUTHORITY | | PO BOX 11766 | | | TAMPA | FL | 33680 | |
| FLORIDA STATE UNIVERSITY | | UNIVERSITY CENTER RM A4108 | | | TALLAHASSEE | FL | 323062490 | |
| FLORIDA STATE UNIVERSITY | | UNIVERSITY CENTER RM A4108 | | | TALLAHASSEE | FL | 32306-2490 | |
| FLORIDA STUDENT FINANCIAL ASST | | PO BOX 277412 | | | ATLANTA | GA | 30384 | |
| FLORIDA TIMES UNION, THE | | PO BOX 1486 | | | AUGUSTA | GA | 30903-1486 | |
| FLORIDA TIMES UNION, THE | | ONE RIVERSIDE AVE | | | JACKSONVILLE | FL | 32202 | |
| FLORIDA TIMES UNION, THE | | PO BOX 2602 | | | JACKSONVILLE | FL | 32203-2602 | |
| FLORIDA TIMES UNION, THE | | PO BOX 2624 | CIRCULATION DEPT | | JACKSONVILLE | FL | 32203-2624 | |
| FLORIDA TIMES UNION, THE | | DEPARTMENT ADV LDR | | | JACKSONVILLE | FL | 322325008 | |
| FLORIDA TIMES UNION, THE | | 6155 YOUNGERMAN CIR | | | JACKSONVILLE | FL | 32244-6607 | |
| FLORIDA TODAY USA TODAY | | PO BOX 340020 | | | NASHVILLE | TN | 37203-0020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA TODAY USA TODAY | | | | | | | | |
| FLORIDA TREND | | PO BOX 420235 | | | PALM COAST | FL | 32142 | |
| FLORIDA TROPHY & ENGRAVING INC | | 4544 N ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32804 | |
| FLORIDA WATER SERVICES | | PO BOX 31452 | | | TAMPA | FL | 33631-3452 | |
| FLORIDA, COMPTROLLER OF | | 101 E GAINES ST | | | TALLAHASSEE | FL | 323990350 | |
| FLORIDA, COMPTROLLER OF | | 101 E GAINES ST | | | TALLAHASSEE | FL | 32399-0350 | |
| FLORIDA, STATE OF | | PO BOX 1990 | UNCLAIMED PROPERTY SECTION | | TALLAHASSEE | FL | 32302-1990 | |
| FLORIDA, STATE OF | | ANNUAL REPORTS SECTION DIV OF | CORPORATIONS PO BOX 6327 | | TALLAHASSEE | FL | 32314 | |
| FLORIDA, STATE OF | | CORPORATIONS PO BOX 6327 | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA, STATE OF | | PO BOX 5497 | MYFLORIDA MARKETPLACE | | TALLAHASSEE | FL | 32314-5497 | |
| FLORIDA, STATE OF | | PO BOX 6300 | DEPT OF BUS & PROF REGULATION | | TALLAHASSEE | FL | 32314-6300 | |
| FLORIDA, STATE OF | | 101 E GAINES ST | DEPT OF BANKING UNCLAIMED PROP | | TALLAHASSEE | FL | 32399 | |
| FLORIDA, THE UNIVERSITY OF | | 200 BRYAN HALL | | | GAINESVILLE | FL | 326117153 | |
| FLORIDA, THE UNIVERSITY OF | | PO BOX 117153 | 200 BRYAN HALL | | GAINESVILLE | FL | 32611-7153 | |
| FLORIDA, UNIVERSITY OF | | PO BOX 118507 | J WAYNE REITZ UNION | | GAINESVILLE | FL | 32611 | |
| FLORIDA, UNIVERSITY OF | | 4131 TURLINGTON HALL | | | GAINSVILLE | FL | 32611 | |
| FLORIDA, UNIVERSITY OF | | CAREER RESOURCE CENTER | | | GAINESVILLE | FL | 326118507 | |
| FLORIDA, UNIVERSITY OF | | PO BOX 118507 | CAREER RESOURCE CENTER | | GAINESVILLE | FL | 32611-8507 | |
| FLORIDIAN PLUMBING INC | | 10251 METRO PKY UNIT 120 | | | FORT MYERS | FL | 33912 | |
| FLORIDIAN PLUMBING INC | | | | | | | | |
| FLORIST INC | | 1195 NILES CORTLAND RD SE | | | WARREN | OH | 44484 | |
| FLORIST OF HEB | | 2101B BEDFORD | | | BEDFORD | TX | 76021 | |
| FLOSTOR ENGINEERING INC | | 3366 ENTERPRISE AVE | | | HAYWARD | CA | 94545-3228 | |
| FLOSTOR ENGINEERING INC | | | | | | | | |
| FLOURNOY, PHILIP C | | 2501 Q ST | | | RICHMOND | VA | 23223 | |
| FLOURNOY, PHILIP C | | 2501 Q ST | C/O RICHMOND POLICE DEPT | | RICHMOND | VA | 23223 | |
| FLOW CHEVROLET | | 1400 SOUTH STRAFFORD RD | | | WINSTON SALEM | NC | 27103 | |
| FLOW CHEVROLET | | 1400 S STRAFFORD RD | | | WINSTON SALEM | NC | 27103 | |
| FLOWER & GIFT BASKET INC, THE | | 1310 BAXTER ST | | | ATHENS | GA | 30606 | |
| FLOWER & GIFT BASKET INC, THE | | | | | | | | |
| FLOWER BOUTIQUE INC | | 16339 GOODES BRIDGE RD | PO BOX 367 | | AMELIA 9 | VA | 23002 | |
| FLOWER BOUTIQUE INC | | PO BOX 367 | | | AMELIA 9 | VA | 23002 | |
| FLOWER BUCKET FLORIST | | 4634 KIRKMAN RD | | | ORLANDO | FL | 32811 | |
| FLOWER BUCKET FLORIST | | 4634 SO KIRKMAN ROAD | | | ORLANDO | FL | 32811 | |
| FLOWER CART | | 1125 LAKELAND HILLS BLVD | | | LAKELAND | FL | 33805 | |
| FLOWER CART INC, THE | | 10043 E ADAMO DR | | | TAMPA | FL | 33619 | |
| FLOWER CART, THE | | 202 S ADAMS | | | WELSH | LA | 70591 | |
| FLOWER CENTER | | 5659 ALPHA RD | | | DALLAS | TX | 75240 | |
| FLOWER CLUB, THE | | PO BOX 258 | | | PARAGOULD | AR | 72451 | |
| FLOWER DEPOT | | 211 N WASHINGTON HWY | | | ASHLAND | VA | 23005 | |
| FLOWER GARDEN FLORIST, THE | | 4541 EMERSON AVE | | | PARKERSBURG | WV | 26104 | |
| FLOWER GARDEN, THE | | 102 W SPOTSWOOD AVE | | | ELKTON | VA | 22827 | |
| FLOWER GARDEN, THE | | 4675 S LEE ST | | | BUFORD | GA | 30518 | |
| FLOWER GARDENS & GHSES, THE | | 312 HENDERSON ST PO BOX 312 | | | BARNSVILLE | OH | 43713 | |
| FLOWER GARDENS & GHSES, THE | | PO BOX 312 | 312 HENDERSON | | BARNESVILLE | OH | 43713 | |
| FLOWER KINGDOM | | 708 W DUNLAP AVE | | | PHOENIX | AZ | 85021 | |
| FLOWER MART | | 1129 SO 119TH | | | OMAHA | NE | 68144 | |
| FLOWER MOUND FLOWERS | | 2704 CROSS TIMBERS RD | | | FLOWER MOUND | TX | 75028 | |
| FLOWER SHOP, THE | | OF PENNINGTON MARKET | 25 ROUTE 31 SOUTH SUITE X | | PENNINGTON | NJ | 08534 | |
| FLOWER SHOP, THE | | 25 ROUTE 31 SOUTH SUITE X | | | PENNINGTON | NJ | 08534 | |
| FLOWER SHOPPE, THE | | 1825 E GUADALUPE NO 101 | | | TEMPE | AR | 85283 | |
| FLOWER STUDIO INC, THE | | PO BOX 10398 | | | PHOENIX | AZ | 85064 | |
| FLOWER STUDIO INC, THE | | | | | | | | |
| FLOWER WAGON, THE | | 17823 E COLIMA RD | | | CITY OF INDUSTRY | CA | 917481729 | |
| FLOWER WAGON, THE | | 17823 E COLIMA ROAD | | | CITY OF INDUSTRY | CA | 91748-1729 | |
| FLOWER WORLD | | PO BOX 619 | | | PENNSAUKEN | NJ | 08110 | |
| FLOWERAMA | | 6798 FOREST HILL AVE | | | RICHMOND | VA | 23225 | |
| FLOWERAMA OF AMERICA | | 5010 BLUEBIRD BRANCH CT | | | MIDLAND | TX | 79705 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOWERETTE | | 7518 S WESTNEDGE | | | PORTAGE | MI | 49002 | |
| FLOWERETTE | | 7518 S WESTNEDGE | | | PORTAGE | MI | 490025109 | |
| FLOWERS & BALLOONS BY JACKIE | | 617 N SLAPPEY | | | ALBANY | GA | 31701 | |
| FLOWERS & THINGS | | 2463 BEECH AVE | | | BUENA VISTA | VA | 24416 | |
| FLOWERS AND MOORE | | 205 15TH STREET | | | ATLANTA | GA | 30318 | |
| FLOWERS BY CONSTANTINE | | 121 MAIN STREET | | | SALEM | NH | 03079 | |
| FLOWERS BY DAVE | | 1101 NORTH MAIN ST | | | BENTON | IL | 62812 | |
| FLOWERS BY DAVE | | 1101 N MAIN ST | | | BENTON | IL | 62812 | |
| FLOWERS BY DICK & SON INC | | 935 W NIMISILA RD | | | AKRON | OH | 44319-4688 | |
| FLOWERS BY DORA | | 5021 KOSTORYZ | | | CORPUS CHRISTI | TX | 78415 | |
| FLOWERS BY JANE INC | | 8025 KINGSTON PIKE STE 11 | | | KNOXVILLE | TN | 379195556 | |
| FLOWERS BY JANE INC | | 8025 KINGSTON PIKE STE 11 | | | KNOXVILLE | TN | 37919-5556 | |
| FLOWERS BY KAY INC | | 5350 KEMPSRIVER DRIVE | | | VIRGINIA BEACH | VA | 23464 | |
| FLOWERS BY KINGS INC | | 4448 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23462 | |
| FLOWERS BY KINGS INC | | 4448 VA BEACH BLVD | | | VA BEACH | VA | 23462 | |
| FLOWERS BY RACHELLE | | 2485 NOTRE DAME BLVD STE 240 | | | CHICO | CA | 95928 | |
| FLOWERS FLOWERS | | 758 SUMNER AVE | | | SPRINGFIELD | MA | 01108 | |
| FLOWERS FLOWERS INC | | SUITE 400 | | | AUSTIN | TX | 78750 | |
| FLOWERS FLOWERS INC | | 13492 RESEARCH BLVD | SUITE 400 | | AUSTIN | TX | 78750 | |
| FLOWERS FOR AND GIFTS TOO | | 644 E JANSS RD | | | THOUSAND OAKS | CA | 91362 | |
| FLOWERS INC | | 2145 W BROAD ST | | | ATHENS | GA | 30606 | |
| FLOWERS JR, ALBERT | | 376 MCDONALD ST | | | CRESTVIEW | FL | 32536 | |
| FLOWERS ON FOREST | | 7748 FOREST LANE | | | DALLAS | TX | 75230 | |
| FLOWERS ON FOREST | | 1625 W MOCKINGBIRD | | | DALLAS | TX | 752355028 | |
| FLOWERS ON FOREST | | 1625 W MOCKINGBIRD | | | DALLAS | TX | 75235-5028 | |
| FLOWERS PRESSURE WASH, BRADLEY | | 2768 N CHURCH | | | DECATUR | IL | 62526 | |
| FLOWERS UNLIMITED INC | | 2496 HIGHWAY 29 STE 101 | | | LAWRENCEVILLE | GA | 30044 | |
| FLOYD & CO INC, MIKE C | | PO BOX 130156 | | | TYLER | TX | 75713-0156 | |
| FLOYD & CO INC, MIKE C | | | | | | | | |
| FLOYD & SONS INC | | 9848 DECOURSEY PIKE | | | RYLAND HEIGHTS | KY | 41015 | |
| FLOYD COUNTY CLERK OF COURT | | PO BOX 1056 | CHILD SUPPORT | | NEW ALBANY | IN | 47150 | |
| FLOYD COUNTY CLERK OF COURT | | CITY COUNTY BLDG | | | NEW ALBANY | IN | 47150 | |
| FLOYD COUNTY PROBATE | | PO BOX 946 | | | ROME | GA | 30162 | |
| FLOYD COUNTY TAX OFFICE | | 5 GOVERNMENT PLAZA STE 232 | | | ROME | GA | 301601 | |
| FLOYD COUNTY TAX OFFICE | | PO BOX 26 | JIM FORD TAX COMMISSIONER | | ROME | GA | 30162-0026 | |
| FLOYD COUNTY WATER DEPARTMENT | | P O BOX 1199 | | | ROME | GA | 30162-1199 | |
| FLOYD COUNTY WATER DEPT | | PO BOX 1199 | 217 CALHOUN AVE | | ROME | GA | 30162-1199 | |
| FLOYD COUNTY WATER DEPT | | | | | | | | |
| FLOYD TOTAL SECURITY | | 9036 GRAND AVE S | | | BLOOMINGTON | MN | 55420 | |
| FLOYD TOTAL SECURITY | | | | | | | | |
| FLOYD W BYBEE PLLC | | IN TRUST FOR CHRISTINA WADDELL | 2173 E WARNER RD STE 101 | | TEMPLE | AZ | 85284 | |
| FLOYD, BARBARA R | | 6887 MAHONIA PL | | | LITHONIA | GA | 30038 | |
| FLOYD, BOURKE | | 2204 MILBANK RD | | | RICHMOND | VA | 23229 | |
| FLOYD, LAURA ASHLEY | | 11412 POPLAR RIDGE RD | | | RICHMOND | VA | 23236 | |
| FLOYDS APPLIANCE SERVICE | | 407 4TH AVE NW | | | BUFFALO | MN | 55313 | |
| FLUDDS SECURITY INC | | 1212 W EVANS STREET | | | FLORENCE | SC | 295013322 | |
| FLUDDS SECURITY INC | | 1212 W EVANS STREET | | | FLORENCE | SC | 29501-3322 | |
| FLUENCY VOICE TECHNOLOGY INC | | 613 LYNNHAVEN PARKWAY | SUITE 105 | | VIRGINIA BEACH | VA | 23452 | |
| FLUID TECH INC | | PO BOX 34170 | | | LOUISVILLE | KY | 40233-4170 | |
| FLUID TECH INC | | | | | | | | |
| FLUIDAIRE CO | | 3600 CHAMBERLAIN LN STE 608 | | | LOUISVILLE | KY | 40241 | |
| FLUIDAIRE CO | | 3600 CHAMBERLAIN LN | | | LOUISVILLE | KY | 40241 | |
| FLUKE CORPORATION | | PO BOX 65963 | | | CHARLOTTE | NC | 282650963 | |
| FLUKE CORPORATION | | 7272 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| FLUKE NETWORKS | | PO BOX 6000 | | | SAN FRANCISCO | CA | 94160 | |
| FLUKE NETWORKS | | PO BOX 6000 FILE 74123 | | | SAN FRANCISCO | CA | 94160 | |
| FLUORESCO LIGHTING & SIGNS | | 5505 S NOGALES HWY | | | TUCSON | AZ | 85706 | |
| FLUORESCO LIGHTING & SIGNS | | 3131 EAST 46TH STREET | | | TUCSON | AZ | 857267042 | |
| FLUORESCO LIGHTING & SIGNS | | PO BOX 27042 | 3131 EAST 46TH STREET | | TUCSON | AZ | 85726-7042 | |
| FLUSHING BLUEPRINT INC | | 13424 NORTHERN BLVD | | | FLUSHING | NY | 11354 | |
| FLUSHING BLUEPRINT INC | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLUVANNA COMBINED COURT | | COURTHOUSE MAIN ST | | | PALMYRA | VA | 22963 | |
| FLUVANNA COMBINED COURT | | PO BOX 417 | | | PALMYRA | VA | 22963 | |
| FLUVANNA COUNTY CIRCUIT COURT | | PO BOX 299 | 16TH CIRCUIT COURT CLERK | | PALMYRA | VA | 22963 | |
| FLUVANNA COUNTY CIRCUIT COURT | | 16TH CIRCUIT COURT CLERK | | | PALMYRA | VA | 22963 | |
| FLYER PRINTING CO INC, THE | | PO BOX 5059 | | | TAMPA | FL | 336755059 | |
| FLYER PRINTING CO INC, THE | | PO BOX 5059 | | | TAMPA | FL | 33675-5059 | |
| FLYER PUBLISHING CORP, THE | | PO BOX 339 | | | BREA | CA | 92822 | |
| FLYING EDGE | | 71 AUDREY AVENUE | | | OYSTER BAY | NY | 11771 | |
| FLYING J | | PO BOX 25244 | | | SALT LAKE CITY | UT | 841250244 | |
| FLYING J | | PO BOX 25244 | | | SALT LAKE CITY | UT | 84125-0244 | |
| FLYING J | | PO BOX 410415 | | | SALT LAKE CITY | UT | 84141-0415 | |
| FLYING J INC | | 8000 OVERLAND RD | | | BOISE | ID | 83709 | |
| FLYING LOCKSMITHS INC, THE | | 1115 NORTH MAIN ST | | | RANDOLPH | MA | 02368 | |
| FLYING PIZZA CORPORATION | | 338 MYRTLE AVE | | | MONROVIA | CA | 91016 | |
| FLYNN CONSTRUCTION MGMT | | 600 PENN AVE | | | PITTSBURGH | PA | 15221-2124 | |
| FLYNN, ALAN S | | 5914 BLACKJACK OAK CT | | | RICHMOND | VA | 23234 | |
| FLYNN, ALAN S | | 5914 BLACKJACK OAK COURT | | | RICHMOND | VA | 23234 | |
| FM SOLUTIONS | | 5516 FALMOUTH ST STE 300 | | | RICHMOND | VA | 23230 | |
| FM THOMAS AIR CONDITIONING | | 114 N SUNSET | | | CITY OF INDUSTRY | CA | 91744 | |
| FM THOMAS AIR CONDITIONING | | 231 GEMINI AVE | | | BREA | CA | 92821 | |
| FMA ENTERPRISES INC | | 11811 NORTH FWY STE 900 | | | HOUSTON | TX | 77060 | |
| FMC ROOFING MAINTENANCE | | 939 CARWILE RD | | | RUSTBURG | VA | 24588 | |
| FMCCI | | 1409 W 4TH ST | | | WATERLOO | IA | 50702 | |
| FMH | | PO BOX 891695 | | | DALLAS | TX | 75389-1695 | |
| FMH | | 1054 HAWKINS BLVD | | | EL PASO | TX | 79915-1213 | |
| FMH MATERIAL HANDLING SOLUTION | | 4105 GLOBEVILLE RD | | | DENVER | CO | 80216-4901 | |
| FMI SERVICES GROUP | | 1983 TECHNOLOGY DR | | | CHARLESTON | SC | 29492 | |
| FMI SERVICES GROUP | | | | | | | | |
| FMS INC | | 8027 LEESBURG PIKE STE 410 | | | VIENNA | VA | 22182 | |
| FMS INC | | 8100 BOONE BLVD STE 310 | | | VIENNA | VA | 22182 | |
| FMS INC | | | | | | | | |
| FMS LIGHTING MANAGEMENT SYSTEM | | PO BOX 10162 | | | JACKSON | MS | 39286 | |
| FMS LIGHTING MANAGEMENT SYSTEM | | | | | | | | |
| FNANB | | PO BOX 86 US ROUTE 301 | HANOVER GENERAL DIST CT | | HANOVER | VA | 23069 | |
| FNANB | | 711 CRAWFORD ST PO BOX 129 | PORTSMOUTH GENERAL DIST CT | | PORTSMOUTH | VA | 23705-0129 | |
| FNANB | | 100 RIVER VISTA DR | | | BUFFALO | WV | 25033 | |
| FNANB | | PO BOX 4669 | | | BRIDGEPORT | WV | 26330 | |
| FNANB | | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| FOAM CRETE INC | | 2833 CALHOUN AVENUE | | | CHATTANOOGA | TN | 37407 | |
| FOAM FACTORY INC, THE | | 17515 S SANTA FE AVENUE | | | RANCHO DOMINGUEZ | CA | 90221 | |
| FOBBS SR, TROY B | | 21337 SPARTA DR | | | PETERSBURG | VA | 23803 | |
| FOCAL POINT | | 75 REMITTANCE DR STE 1673 | | | CHICAGO | IL | 606751673 | |
| FOCAL POINT | | 75 REMITTANCE DR STE 1673 | | | CHICAGO | IL | 60675-1673 | |
| FOCUS GROUPS OF CLEVELAND | | 2 SUMMIT PARK DR STE 225 | | | CLEVELAND | OH | 44131 | |
| FOCUS GROUPS OF CLEVELAND | | | | | | | | |
| FOCUS MAILING LLC | | 2 GREAT PASTURE RD | | | DANBURY | CT | 06810 | |
| FOCUS PHOTOGRAPHY | | 7617 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| FOCUS POINTE GLOBAL | | THE WANAMAKER BLDG | 100 PENN SQUARE E STE 1200 | | PHILADELPHIA | PA | 19107 | |
| FOCUS VISION NETWORK INC | | 1266 EAST MAIN STREET | | | STAMFORD | CT | 06902 | |
| FOCUSCOPE INC | | STE 60 | | | OAK PARK | IL | 603011015 | |
| FOCUSCOPE INC | | 1100 E LAKE STREET | STE 60 | | OAK PARK | IL | 603301-1015 | |
| FOELBER, OFFICE OF DAVID | | 504 E LINCOLNWAY | | | VALPARAISO | IN | 46383 | |
| FOGELMAN MANAGEMENT CORP | | 1620 S HANLEY | | | ST LOUIS | MO | 63144 | |
| FOGELMAN MANAGEMENT CORP | | | | | | | | |
| FOGG SNOWVILLE LLC | | 981 KEYNOTE CIR STE 15 | | | BROOKLYN HEIGHTS | OH | 44131 | |
| FOGG SNOWVILLE, L L C | | 981 KEYNOTE CIRCLE | SUITE 15 | | BRECKSVILLE | OH | 44131 | |
| FOGG SNOWVILLE, L L C | RAYMOND B FOGG SR | 981 KEYNOTE CIRCLE | SUITE 15 | | BROOKLYN HEIGHTS | OH | 44131 | |
| FOGG, SUSAN L | | 3507 BEKAH LN | | | GLEN ALLEN | VA | 23060 | |
| FOLDING GUARD CORP | | DEPT 20 1069 | PO BOX 5940 | | CAROL STREAM | IL | 60638 | |
| FOLEY HARDWARE | | 160 4TH AVE PO BOX 127 | | | FOLEY | MN | 56329 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOLEY HARDWARE | | PO BOX 127 | 160 4TH AVE | | FOLEY | MN | 56329 | |
| FOLEY HOAG & ELIOT | | ONE POST OFFICE SQUARE | | | BOSTON | MA | 02109 | |
| FOLEY RADIO TV & ELECTRIC CO | | 735 S ERIE HWY | | | HAMILTON | OH | 450113998 | |
| FOLEY RADIO TV & ELECTRIC CO | | 735 S ERIE HWY | | | HAMILTON | OH | 45011-3998 | |
| FOLEY, MARIANNE | | 7333 PLACIDA CIR | | | MECHANICSVILLE | VA | 231164722 | |
| FOLEY, MARIANNE | | 7333 PLACIDA CIR | | | MECHANICSVILLE | VA | 23116-4722 | |
| FOLIAGE PLACE, THE | | 10859 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| FOLIO WEEKLY | | 9456 PHILIPS HWY STE 11 | | | JACKSONVILLE | FL | 32256 | |
| FOLIO WEEKLY | | | | | | | | |
| FOLLETT, LESLIE AFTON | | 1912 S RIDGEHILL DR | | | BOUNTIFUL | UT | 84010 | |
| FOLLIS REALTORS, WM T | | 108 PROSPECT ST | | | BELLINGHAM | WA | 98225 | |
| FOLSOM CORDOVA UNIFIED | | SCHOOL DISTRICT | 125 E BIDWELL ST | | FOLSOM | CA | 95630 | |
| FOLSOM COURTYARD MARRIOTT | | 2575 IRON POINT DR | | | FOLSOM | CA | 95630 | |
| FOLSOM POLICE DEPARTMENT | | 46 NATOMA ST | | | FOLSOM | CA | 95630 | |
| FOLSOM TV RADIO | | 2301 NW 4TH STREET | | | FARIBAULT | MN | 55021 | |
| FOLSOM, CITY OF | | 50 NATOMA ST | | | FOLSOM | CA | 95630 | |
| FOLSOM, MARLA | | C O MORAZON & ASSOCIATES | 9595 E THUNDERBIRD RD 1141 | | SCOTTSDALE | AZ | 85260 | |
| FOLSOM, MARLA | | 9595 E THUNDERBIRD RD 1141 | | | SCOTTSDALE | AZ | 85260 | |
| FONEGEAR | BARB ZYGOLEWSKI | 2139 AUSTIN AVE | | | ROCHESTER HILLS | MI | 48309 | |
| FONEGEAR | | 2139 AUSTIN AVE | | | ROCHESTER HILLS | MI | 48309 | |
| FONOVISA | | 7710 HASKELL AVE | | | VAN NUYS | CA | 91406 | |
| FONT BUREAU INC, THE | | 326 A ST STE 6C | | | BOSTON | MA | 02210 | |
| FONT BUREAU INC, THE | | | | | | | | |
| FONTAINEBLEAU HILTON | | 4441 COLLINS AVE | | | MIAMI BEACH | FL | 33140 | |
| FONTANA WATER CO | | PO BOX 5970 | | | EL MONTE | CA | 91734-1970 | |
| FONTANA WATER CO | | 8440 NUEVO AVE | | | FONTANA | CA | 92335 | |
| FONTANA WATER COMPANY | | P O BOX 5970 | | | EL MONTE | CA | 91734-1970 | |
| FONTANA, CITY OF | | 8353 SIERRA AVE | | | FONTANA | CA | 92335 | |
| FONTANA, CITY OF | | | | | | | | |
| FONTELA ELECTRIC INC | | 1406 JEFFREY DR | | | ADDISON | IL | 60101 | |
| FONTELA ELECTRIC INC | | | | | | | | |
| FONTES APPRAISALS INC | | 711 W 17TH STREET STE G8 | | | COSTA MESA | CA | 92627 | |
| FONTI, DOMINICK | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| FOOD FACTORY | | 3220 TEMPLE AVE | | | POMONA | CA | 91768 | |
| FOOD FACTORY | | | | | | | | |
| FOOD LION | | PO BOX 75971 | | | CHARLOTTE | NC | 28275 | |
| FOOD LION | | PO BOX 75607 | | | CHARLOTTE | NC | 28275 | |
| FOOD SERVICES, DEPT OF | | TEXAS A & M UNIVERSITY | | | COLLEGE STATION | TX | 778431374 | |
| FOOD SERVICES, DEPT OF | | TEXAS A & M INIVERSITY | | | COLLEGE STATION | TX | 77843-1374 | |
| FOOD WORKS CATERING | | 5511 LAKESIDE AVE | | | RICHMOND | VA | 23228 | |
| FOODSTUFFS | | 2106 CENTRAL STREET | C/O KATHY CHAPMAN | | EVANSTON | IL | 60201 | |
| FOODSTUFFS | | C/O KATHY CHAPMAN | | | EVANSTON | IL | 60201 | |
| FOOTE CONE & BELDING FCB | | PO BOX 100544 | | | ATLANTA | GA | 30384-0544 | |
| FOOTE CONE & BELDING FCB | | 101 E ERIE ST | | | CHICAGO | IL | 60611-2897 | |
| FOOTE CONE & BELDING FCB | | 21469 NETWORK PL | FCB DIRECT | | CHICAGO | IL | 60673-1214 | |
| FOOTE CONE & BELDING FCB | | | | | | | | |
| FOOTE INTERNET MARKETING LLC | | 4130 RT 130 N | | | EDGEWATER PARK | NJ | 08010 | |
| FOOTE MEMORIAL HOSPITAL | | 755 W MICHIGAN AVE | C/O JOSEPH S FLIP | | JACKSON | MI | 49201 | |
| FOOTE, HEATHER | | 3920 P C H NO H | | | TORRANCE | CA | 90505 | |
| FOOTHILL BUSINESS ASSOCIATION | | PO BOX 2042 MERIT PROPERTY | ACCOUNT NO FOBUS 0018 03 | | TUSTIN | CA | 92781-2042 | |
| FOOTHILL MARKETPLACE LLC | | 3600 BIRCH ST STE 250 | | | NEWPORT BEACH | CA | 92660 | |
| FOOTHILL MARKETPLACE PARTNERS | | 3600 BIRCH ST STE 250 | | | NEWPORT BEACH | CA | 92660 | |
| FOOTHILL PACIFIC TOWNE CENTER | | PO BOX 3060 | | | NEWPORT BEACH | CA | 92658 | |
| FOOTHILL VACUUM & JANITORIAL | | 1595 W FOOTHILL BLVD | | | UPLAND | CA | 91786 | |
| FOOTHILLS CLUB WEST COMMUNITY | | PO BOX 50309 | | | PHOENIX | AZ | 85076 | |
| FOOTHILLS FAMILY MEDICINE | | 245 E BLACKSTOCK RD | | | SPARTANBURG | SC | 29301 | |
| FOOTPRINTS ENTERPRISE INC | | 11130D SUNBURST LN | | | FREDERICKSBURG | VA | 22407-7650 | |
| FOOTPRINTS ENTERPRISE INC | | | | | | | | |
| FOR CEOS ONLY INC | | 401 N MICHIGAN AVE STE 2600 | | | CHICAGO | IL | 60611 | |
| FOR CEOS ONLY INC | | | | | | | | |
| FORBES COHEN FLORIDA PROPERTY | | PO BOX 667 | | | SOUTHFIELD | MI | 48037 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORBES COHEN FLORIDA PROPERTY | | PO BOX 79001 | | | DETROIT | MI | 48279-1348 | |
| FORBES COM INC | | 28 W 23RD ST 11TH FL | | | NEW YORK | NY | 10010 | |
| FORBES DISTRIBUTING CO INC | | PO BOX 1478 | | | BIRMINGHAM | AL | 352011478 | |
| FORBES DISTRIBUTING CO INC | | PO BOX 2217 | | | DECATUR | AL | 35601 | |
| FORBES ELECTRICAL SERVICES INC | | 2600 W VAN BUREN | | | BELLWOOD | IL | 60104 | |
| FORBES ELECTRICAL SERVICES INC | | | | | | | | |
| FORBES ELECTRONIC DIST INC | | PO BOX 16465 | | | MOBILE | AL | 366160465 | |
| FORBES ELECTRONIC DIST INC | | PO BOX 16465 | | | MOBILE | AL | 36616-0465 | |
| FORBES FOR SENATE,RANDY | | 4914 FITZHUGH AVENUE STE 200 | | | RICHMOND | VA | 23230 | |
| FORBES INC | | 60 FIFTH AVE | ATTN ACCOUNTING DEPT | | NEW YORK | NY | 10011 | |
| FORBES INC | | PO BOX 27719 | | | NEW YORK | NY | 10087-7719 | |
| FORBES INC | | PO BOX 10030 | | | DES MOINES | IA | 503400030 | |
| FORBES INC | | PO BOX 10030 | | | DES MOINES | IA | 50340-0030 | |
| FORBES INC | | PO BOX 10051 | | | DES MOINES | IA | 50340-0051 | |
| FORBES INC | | PO BOX 5474 | | | HARLAN | IA | 51593-0974 | |
| FORBES INC | | PO BOX 5469 | | | HARLAN | IA | 51593-4969 | |
| FORBES PRODUCTS | | 45 HIGH TECH DR BOX 110 | | | RUSH | NY | 145430110 | |
| FORBES PRODUCTS | | PO BOX 92878 | DEPT NO 106 | | ROCHESTER | NY | 14692 | |
| FORBES, FRIENDS OF RANDY | | 1329 E CARY ST STE 201 | | | RICHMOND | VA | 23219 | |
| FORCE & CHRISTHILF CONSTRUCT | | 8120 VETERANS HWY | | | MILLERSVILLE | MD | 21108 | |
| FORCE 4 | | PO BOX 5087 02 | | | PORTLAND | OR | 972085087 | |
| FORCE 4 | | PO BOX 5087 02 | | | PORTLAND | OR | 97208-5087 | |
| FORCE ENTERPRISES | | 118 THOMAS CT | | | GRAY | TN | 37615 | |
| FORCE MANUFACTURING INC | | PO BOX 746 | | | APEX | NC | 27502 | |
| FORCE MANUFACTURING INC | | 2501 TEN TEN RD | | | APEX | NC | 27539 | |
| FORCE V TECHNOLOGIES LLC | | 4099 MCEWEN STE 307 | | | DALLAS | TX | 75244 | |
| FORCE V TECHNOLOGIES LLC | | | | | | | | |
| FORCES INC | | 31 W 350 DIEHL ROAD | | | NAPERVILLE | IL | 605639630 | |
| FORCES INC | | 31 W 350 DIEHL ROAD | | | NAPERVILLE | IL | 60563-9630 | |
| FORD & GARLAND RADIO | | 1304 LOCUST | | | DES MOINES | IA | 50309 | |
| FORD & GARLAND RADIO | | | | | | | | |
| FORD & WEAVER PA | | 500 MARKET ST STE 1B | | | PORTSMOUTH | NH | 038013456 | |
| FORD & WEAVER PA | | 500 MARKET ST STE 1B | NOBLES ISLAND | | PORTSMOUTH | NH | 03801-3456 | |
| FORD AUTO BODY INC | | 7857 SEPULVEDA BLVD | | | VAN NUYS | CA | 91405 | |
| FORD AUTO BODY INC | | GALPIN MOTORS EXCLUSIVE COLLIS | 7857 SEPULVEDA BLVD | | VAN NUYS | CA | 91405 | |
| FORD CITY ASSOCIATES LTD | | DEPT 777930 | | | CHICAGO | IL | 606787930 | |
| FORD CITY ASSOCIATES LTD | | DEPT 777930 | | | CHICAGO | IL | 60678-7930 | |
| FORD COUNTY | | 200 W STATE ST | CIRCUIT COURT | | PAXTON | IL | 60957 | |
| FORD CREDIT LITIGATION | | PO BOX 67000 | VIRGINIA SECTION DRAWER 37601 | | DETROIT | MI | 48267 | |
| FORD CREDIT LITIGATION | | | | | | | | |
| FORD ELECTRONICS | | 151 FRED RAINS DR | | | N LITTLE ROCK | AR | 72116 | |
| FORD ELECTRONICS | | 151 FRED RAINS DR N | | | LITTLE ROCK | AR | 72120 | |
| FORD FLOWER CO | | 83 SOUTH BROADWAY | | | SALEM | NH | 030794304 | |
| FORD FLOWER CO | | 83 SOUTH BROADWAY | | | SALEM | NH | 03079-4304 | |
| FORD MOTOR CREDIT | | 1333 S UNIVERSITY DR STE 201 | C/O MICHAEL INGINO ESQ | | PLANTATION | FL | 33324 | |
| FORD MOTOR CREDIT CO | | 4301 N PARHAM RD | | | RICHMOND | VA | 23273 | |
| FORD MOTOR CREDIT CO | | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| FORD MOTOR CREDIT CO | | 601 BROADWAY SUITE 304 | | | DENVER | CO | 80203 | |
| FORD MOTOR CREDIT COMPANY | | PO BOX 73300 | | | BALTIMORE | MD | 21273 | |
| FORD MOTOR CREDIT COMPANY | | 9311 LEE AVE | PRINCE WILLIAM GENERAL DIST CT | | MANASSAS | VA | 22110 | |
| FORD MOTOR CREDIT COMPANY | | CITY OF ALEXANDRIA | PO BOX 20206 | | ALEXANDRIA | VA | 22314 | |
| FORD MOTOR CREDIT COMPANY | | PO BOX 20206 | | | ALEXANDRIA | VA | 22314 | |
| FORD MOTOR CREDIT COMPANY | | GENERAL DIST COURT | | | CHARLOTTESVILLE | VA | 229022677 | |
| FORD MOTOR CREDIT COMPANY | | PO BOX 2677 | GENERAL DIST COURT | | CHARLOTTESVILLE | VA | 22902-2677 | |
| FORD MOTOR CREDIT COMPANY | | GENERAL DISTRICT CT BLDG 1ST F | | | HANOVER | VA | 23069 | |
| FORD MOTOR CREDIT COMPANY | | HANOVER CO CIVIL DIV | GENERAL DISTRICT CT BLDG 1ST F | | HANOVER | VA | 23069 | |
| FORD MOTOR CREDIT COMPANY | | HENRICO GEN DIST CRT CIVIL DIV | 4301 E PARHAM RD | | RICHMOND | VA | 23273 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORD MOTOR CREDIT COMPANY | | PO BOX 144 | COUNTY OF CHESTERFIELD | | CHESTERFIELD | VA | 23832 | |
| FORD MOTOR CREDIT COMPANY | | COUNTY OF CHESTERFIELD | | | CHESTERFIELD | VA | 23832 | |
| FORD MOTOR LAND | | PO BOX 55 186A | | | DETROIT | MI | 48255 | |
| FORD MOTOR LAND | | PO BOX 67000 DEPT 186 01 | | | DETROIT | MI | 48267-0186 | |
| FORD OF MANSFIELD | | 1673 W FOURTH ST | | | MANSFIELD | OH | 44906 | |
| FORD OF MANSFIELD | | GRAHAM DEALERSHIPS | 1673 W FOURTH ST | | MANSFIELD | OH | 44906 | |
| FORD SIGN COMPANY, JIM | | 1203 SOUTH COMMERCE | | | ARDMORE | OK | 73401 | |
| FORD, DEMETRIUS A | | 100 S HUGHEY AVE | | | ORLANDO | FL | 32801 | |
| FORDE, FORREST A | | 406 JOHNSON DR | | | BRASELTON | GA | 30517 | |
| FORDHAM APPLIANCE SERVICE | | PO BOX 22007 | | | SAVANNAH | GA | 31403 | |
| FORDS ELECTRONICS & APPLIANCE | | 7397 W BLUE RD | | | LAKE CITY | MI | 49651 | |
| FORECAST DANBURY LIMITED PARTNERSHIP | | C/O FOREST PROPERTIES MGMT CO | 19 NEEDHAM STREET | | DANBURY | MA | 02161 | |
| FORECAST DANBURY LIMITED PARTNERSHIP | JEFFREY A LIBERT | C/O FOREST PROPERTIES MGMT CO | 19 NEEDHAM STREET | | NEWTON | MA | 02161 | |
| FORECAST DANBURY LIMITED PTNSP | | 19 NEEDHAM ST | | | NEWTON | MA | 02161 | |
| FORECAST DANBURY LIMITED PTNSP | | C/O FORREST PROPERTIES MNGMT | 19 NEEDHAM ST | | NEWTON | MA | 02161 | |
| FOREFRONT DIRECT | | 25400 US HWY 19 N | SUITE 285 | | CLEARWATER | FL | 33763 | |
| FOREFRONT DIRECT | | SUITE 285 | | | CLEARWATER | FL | 33763 | |
| FOREHAND, FRIENDS OF JENNIE | | 712 SMALLWOOD ROAD | | | ROCKVILLE | MD | 20850 | |
| FOREIGN LANGUAGE SERVICES INC | | 300 PRESTON AVE STE 212 | | | CHARLOTTESVILLE | VA | 22902 | |
| FOREIGN LANGUAGE SERVICES INC | | | | | | | | |
| FOREMAN COMMUNICATIONS | | 1119 PROVIDENCE CT | | | FREDERICK | MD | 21703 | |
| FORENSIC VISIONS | | 72350 QUARRY TRAIL | | | THOUSAND PALMS | CA | 92276 | |
| FORESEE RESULTS INC | | 625 AVIS DR | STE 200 | | ANN ARBOR | MI | 48108 | |
| FOREST APPLIANCE SERVICE | | PO BOX 999 | | | TOWNSEND | MA | 01469 | |
| FOREST CITY COMMERCIAL CONST | | 50 PUBLIC SQUARE STE 945 | | | CLEVELAND | OH | 44113 | |
| FOREST CITY COMMERCIAL GROUP, LLC | | C/O FOREST CITY COMMERCIAL GROUP | 50 PUBLIC SQUARE SUITE 1360 TERMINAL TOWER | ATTN LEGAL COUNSEL | CLEVELAND | OH | 44113-2267 | |
| FOREST CITY ENTERPRISES | | 100 W STATION SQUARE DR | | | PITTSBURGH | PA | 15219 | |
| FOREST CITY RATNER COMPANIES | | 1 METROTECH CENTER N | | | BROOKLYN | NY | 11201 | |
| FOREST CITY RATNER COMPANIES | | 1 METROTECH CTR N | | | BROOKLYN | NY | 11201 | |
| FOREST HILL MUNICIPAL AUTH | | PO BOX 111 | | | SOUTH FORK | PA | 15956 | |
| FOREST MANUFACTURING COMPANY | | PO BOX 631592 | | | CINCINNATI | OH | 452631592 | |
| FOREST MANUFACTURING COMPANY | | PO BOX 631592 | | | CINCINNATI | OH | 45263-1592 | |
| FOREST PARK HOSPITAL | | 6150 OAKLAND AVE | | | ST LOUIS | MO | 63139 | |
| FOREST PARK HOSPITAL | | PO BOX 676904 | | | DALLAS | TX | 75267-6904 | |
| FOREST PARK INCOME TAX DEPT | | 1201 W KEMPER RD | | | FOREST PARK | OH | 45240 | |
| FOREST PARK INCOME TAX DEPT | | DEPT 00678 | INCOME TAX | | CINCINNATI | OH | 45263-0678 | |
| FOREST PARK, CITY OF | | STORM WATER MANAGEMENT UTILITY | | | CINCINNATI | OH | 452630145 | |
| FOREST PARK, CITY OF | | PO BOX 630145 | STORMWATER MANAGEMENT | | CINCINNATI | OH | 45263-0145 | |
| FOREST PARK, CITY OF | | DEPT 00145 | STORM WATER MANAGEMENT UTILITY | | CINCINNATI | OH | 45263-0145 | |
| FOREST TV & APPLIANCE INC | | 109 NORTH LAKE AVE | | | CRANDON | WI | 54520 | |
| FORESTBROOKE LTD DIVIDEND HOUS | | 400 N NINTH ST | RICHMOND GENERAL DIST CT | | RICHMOND | VA | 23219 | |
| FOREVER FLOORS | | 2129 S 2ND ST REAR | | | COPLAY | PA | 18037 | |
| FORGE INDUSTRIAL STAFFING | | PO BOX 5940 DEPT 20 999 | | | CAROL STREAM | IL | 60197-5940 | |
| FORISTALL, BARBARA | | 46 PAWTUCKET BLVD UNIT 35 | C/O GRAND GATHERINGS | | PYNGSBORO | MA | 01879 | |
| FORISTALL, BARBARA | | 46 PAWTUCKET BLVD UNIT 35 | | | PYNGSBORO | MA | 01879 | |
| FORKLIFT SAFETY TRAINING INC | | PO BOX 336 | | | FT COLLINS | CO | 80522 | |
| FORKLIFT SYSTEMS INC | | PO BOX 307054 | 884 ELM HILL PARK | | NASHVILLE | TN | 37224 | |
| FORKLIFT SYSTEMS INC | | 884 ELM HILL PARK | | | NASHVILLE | TN | 37224 | |
| FORKLIFT WORLD INC | | PO BOX 607548 | | | ORLANDO | FL | 328607548 | |
| FORKLIFT WORLD INC | | PO BOX 607548 | | | ORLANDO | FL | 32860-7548 | |
| FORKLIFTS INC | | 3925 TRINDLE ROAD | | | CAMP HILL | PA | 17011 | |
| FORKLIFTS OF DETROIT | | PO BOX 77000 DEPT 771318 | | | DETROIT | MI | 48277-1318 | |
| FORKLIFTS OF DETROIT | | | | | | | | |
| FORKLIFTS OF MINNESOTA INC | | 501 W 78TH ST | | | BLOOMINGTON | MN | 55420 | |
| FORKLIFTS OF ST LOUIS | | 4720 LAGUARDIA | | | ST LOUIS | MO | 63134 | |
| FORMAL TRANSPORTATION | | PO BOX 18121 | | | RICHMOND | VA | 23226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORMATIONS ARCHITECTS & PLAN | | 650 E DEVON AVE STE 175 | | | ITASCA | IL | 60143 | |
| FORMATIONS ARCHITECTS & PLAN | | | | | | | | |
| FORMS AMERICA | | PO BOX 485 | | | LOMBARD | IL | 60148 | |
| FORMS AMERICA | | 6285 LEHMAN DR | | | COLORADO SPRINGS | CO | 80918 | |
| FORMS ASSOCIATES | | 715 NORTH MEMORIAL PKWY | | | HUNTSVILLE | AL | 35801 | |
| FORMS UNLIMITED INC | | 6251 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | |
| FORMTECH CONSTRUCTION CO | | 18433 VINEYARD RD | | | CASTRO VALLEY | CA | 94546 | |
| FORMTECH CONSTRUCTION CO | | 18433 VINEYARD RD | ATTN LARRY SANTOS | | CASTRO VALLEY | CA | 94546 | |
| FORMULA DRIFT HOLDINGS LLC | | 1360 E NINTH ST STE 100 | | | CLEVELAND | OH | 44114 | |
| FORMULA DRIFT INC | | 15285 ALTON PKWY STE 100 | | | IRVINE | CA | 92618 | |
| FORMULA ONE | | PO BOX 37 | | | LAKE HAMILTON | FL | 33851 | |
| FORNIRAMA INC | | 9100 MAURICE DUPLESSIS BLVD | | | MONTREAL | QC | H1E 7C2 | CAN |
| FORREST CO DEPT OF HUMAN SVC | | PO BOX 4301 | CRDU | | JACKSON | MI | 39296-4301 | |
| FORREST CO DEPT OF HUMAN SVC | | PO BOX 1938 | | | HATTIESBURG | MS | 394031938 | |
| FORREST CONSTRUCTION AND | | 8081 HOLLAND DR STE 16D | | | HUNTINGTON BEACH | CA | 92647 | |
| FORREST COUNTY CIRCUIT CLERK | | CIRCUIT AND COUNTY COURT | PO BOX 992 | | HATTIESBURG | MS | 39403 | |
| FORREST COUNTY CIRCUIT CLERK | | PO BOX 992 | | | HATTIESBURG | MS | 39403 | |
| FORREST TV | | 11774 SCOTTS DR | | | GRASS VALLEY | CA | 95949 | |
| FORRESTER RESEARCH INC | | PO BOX 11036 | | | BOSTON | MA | 02211 | |
| FORRESTER RESEARCH INC | | DEPT CH 10334 | | | PALATINE | IL | 60055-0334 | |
| FORRESTER RESEARCH INC | | | | | | | | |
| FORRESTER SMITH INC | | 7409 US HWY 301 S STE 100 | | | RIVERVIEW | FL | 33569 | |
| FORRESTER, NANCY | | 12590 PRINCE CREEK DR | | | PARKER | CO | 80134 | |
| FORSBERG & CARLSON | | 513 PARK AVE | | | WORCESTER | MA | 01603 | |
| FORSHEE CO INC, RE | | PO BOX 54827 | 3652 ROUND BOTTOM ROAD | | CINCINNATI | OH | 45254 | |
| FORSHEE CO INC, RE | | 3652 ROUND BOTTOM ROAD | | | CINCINNATI | OH | 45254 | |
| FORSYTH APPLIANCE SERVICE | | 2522 BUSINESS DR | | | CUMMING | GA | 30040 | |
| FORSYTH CO CLERK OF SUPERIOR | | PO BOX 20099 | | | WINSTON SALEM | NC | 271200099 | |
| FORSYTH CO CLERK OF SUPERIOR | | PO BOX 20099 | | | WINSTON SALEM | NC | 27120-0099 | |
| FORSYTH COUNTY | | 110 E MAIN ST STE 100 | DEPT OF PLANNING & DEVELOPMENT | | CUMMING | GA | 30040 | |
| FORSYTH COUNTY NEWS | | PO BOX 210 | 302 VETERANS MEMORIAL BLVD | | CUMMING | GA | 30028 | |
| FORSYTH COUNTY TAX COLLECTOR | | PO BOX 082 | | | WINSTON SALEM | NC | 27102-0082 | |
| FORSYTH COUNTY TAX COLLECTOR | | PO BOX 70844 | | | CHARLOTTE | NC | 28272-0844 | |
| FORSYTH PARTNERS | | 380 KNOLLWOOD STREET | SUITE 430 | | WINSTON SALEM | NC | 27103 | |
| FORSYTH PARTNERS | | SUITE 430 | | | WINSTON SALEM | NC | 27103 | |
| FORSYTHE APPRAISALS | | 222 E LITTLE CANADA RD STE 175 | | | ST PAUL | MN | 55117 | |
| FORSYTHE APPRAISALS INC | | 222 LITTLE CANADA RD | | | ST PAUL | MN | 55117 | |
| FORSYTHE APPRAISALS INC | | | | | | | | |
| FORSYTHE SOLUTIONS GROUP INC | | 39219 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | |
| FORT BEND COUNTY | | 11111 KATY FREEWAY 725 | LID 2 | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY | | P O BOX 399 | | | RICHMOND | TX | 774060399 | |
| FORT BEND COUNTY | | PO BOX 1028 | | | SUGARLAND | TX | 77487-1028 | |
| FORT BEND COUNTY CHILD SUPPORT | | PO BOX 118 | | | RICHMOND | TX | 774060118 | |
| FORT BEND COUNTY CHILD SUPPORT | | PO BOX 118 | | | RICHMOND | TX | 77406-0118 | |
| FORT BEND COUNTY CLERK | | 301 JACKSON | | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY CLERK | | 301 JACKSON | | | RICHMOND | VA | 77469 | |
| FORT BEND ISD | | PO BOX 5085 | | | SUGAR LAND | TX | 77487-5085 | |
| FORT COLLINS COLORADOAN | | 1212 RIVERSIDE AVENUE | | | FORT COLLINS | CO | 80524 | |
| FORT COLLINS COLORADOAN | | 1300 RIVERSIDE AVE | | | FORT COLLINS | CO | 80524 | |
| FORT COLLINS FLORAL | | 261 SOUTH COLLEGE | | | FT COLLINS | CO | 80524 | |
| FORT COLLINS UTILITIES | | P O BOX 1580 | | | FORT COLLINS | CO | 80522-0580 | |
| FORT COLLINS, CITY OF | | PO BOX 440 | | | FORT COLLINS | CO | 80522-0439 | |
| FORT COLLINS, CITY OF | | PO BOX 580 | | | FORT COLLINS | CO | 80522-0580 | |
| FORT COLLINS, CITY OF | | PO BOX 1580 | | | FORT COLLINS | CO | 80522-1580 | |
| FORT COLLINS, CITY OF | | PO BOX 580 | | | FORT COLLINS | CO | 80522580 | |
| FORT HOOD OFFICERS CLUB | | 126 BATTALION AVE BLDG 126 | FORT HOOD ACAP CTR | | FORT HOOD | TX | 76544 | |
| FORT LAUDERDALE MARRIOTT NORTH | | 6650 NORTH ANDREWS AVE | | | FT LAUDERDALE | FL | 33309 | |
| FORT LAUDERDALE SUPP ENF DIV | | SUPPORT ENFORCEMENT DIV | | | FT LAUDERDALE | FL | 33302 | |
| FORT LAUDERDALE SUPP ENF DIV | | PO BOX 14248 CASE 96 2969 | | | FT LAUDERDALE | FL | 33302 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORT LAUDERDALE SUPP ENF DIV | | PO BOX 14248 | | | FT LAUDERDALE | FL | 33302 | |
| FORT LAUDERDALE YACHT CHARTERS | | 708 SE 7TH ST | | | FORT LAUDERDALE | FL | 33301 | |
| FORT LAUDERDALE YACHT CHARTERS | | | | | | | | |
| FORT LAUDERDALE, CITY OF | | 300 NW 1ST AVE | | | FORT LAUDERDALE | FL | 33301 | |
| FORT LAUDERDALE, CITY OF | | 100 N ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | |
| FORT LAUDERDALE, CITY OF | | 700 NW 19TH AVE | | | FORT LAUDERDALE | FL | 33311 | |
| FORT LAUDERDALE, CITY OF | | PO BOX 31587 | | | TAMPA | FL | 33531 | |
| FORT LAUDERDALE, CITY OF | | PO BOX 31687 | | | TAMPA | FL | 33631-3687 | |
| FORT LAUDERDALE, CITY OF | | | | | | | | |
| FORT MAGRUDER INN | | ROUTE 60 EAST | PO BOX KE | | WILLIAMSBURG | VA | 23187 | |
| FORT MAGRUDER INN | | PO BOX KE RT 60 E | | | WILLIAMSBURG | VA | 23187 | |
| FORT MUNCY NURSERIES | | RR 2 BOX 270 | | | MUNCY | PA | 17756 | |
| FORT MUNCY NURSERIES | | 1375 LYCOMING MALL DR | | | PENNSDALE | PA | 17756 | |
| FORT MYERS FIRE PREVENTION | | 1825 HENDRY ST STE 102 | | | FORT MYERS | FL | 33901 | |
| FORT MYERS FLORIDA, CITY OF | | 1825 HENDRY ST NO 101 | | | FORT MYERS | FL | 33901 | |
| FORT MYERS FORKLIFT INC | | PO BOX 50583 | | | FORT MYERS | FL | 33905 | |
| FORT MYERS FORKLIFT INC | | PO BOX 50583 | | | FORT MYERS | FL | 33994 | |
| FORT MYERS POLICE DEPARTMENT | | 2210 PECK STREET | | | FORT MYERS | FL | 33901 | |
| FORT MYERS POLICE DEPARTMENT | | 2210 PECK ST | | | FORT MYERS | FL | 33901 | |
| FORT MYERS, CITY OF | | 2286 MAIN ST | C/O CENTRAL PARKING SYSTEM | | FT MYERS | FL | 33901 | |
| FORT MYERS, CITY OF | | 2180 W FIRST ST STE 101 | | | FORT MYERS | FL | 33901 | |
| FORT MYERS, CITY OF | | PO DRAWER 2423 | | | FORT MYERS | FL | 33902 | |
| FORT MYERS, CITY OF | | P O BOX 340 | | | FT MYERS | FL | 339020340 | |
| FORT MYERS, CITY OF | | UTILITIES SERVICE DEPT | P O BOX 340 | | FT MYERS | FL | 33902-0340 | |
| FORT SMITH CHAMBER OF COMMERCE | | PO BOX 1668 | | | FORT SMITH | AR | 72902 | |
| FORT SMITH CHAMBER OF COMMERCE | | | | | | | | |
| FORT SMITH CHANCERY CT CLERK | | PO BOX 1179 | | | FORT SMITH | AR | 72902 | |
| FORT SMITH, CITY OF | | PO BOX 1908 | FINANCE DEPT | | FORT SMITH | AR | 72802 | |
| FORT SMITH, CITY OF | | 623 GARRISON | | | FORT SMITH | AR | 72902 | |
| FORT SMITH, CITY OF | | PO BOX 1907 | 623 GARRISON | | FORT SMITH | AR | 72902 | |
| FORT SMITH, DISTRICT COURT OF | | 35 S 6TH ST | | | FORT SMITH | AR | 72901 | |
| FORT STEUBEN MAINTENANCE INC | | PO BOX 310 | | | STEUBENVILLE | OH | 43952 | |
| FORT STEUBEN MAINTENANCE INC | | | | | | | | |
| FORT STEUBEN MALL | | 100 MALL DR | | | STEUBENVILLE | OH | 43952 | |
| FORT WALTON BEACH LP | | 111 E WAYNE ST STE 500 | | | FORT WAYNE | IN | 46802 | |
| FORT WALTON BEACH LP | | PO BOX 13228 | C/O EQUITY INVESTMENT GROUP | | FORT WAYNE | IN | 46867-3228 | |
| FORT WASHINGTON ELECTRICAL CO | | PO BOX 519 | | | FORT WASHINGTON | PA | 19034 | |
| FORT WAYNE NEWSPAPERS | | 600 W MAIN ST | | | FORT WAYNE | IN | 468010100 | |
| FORT WAYNE NEWSPAPERS | | PO BOX 100 | 600 W MAIN ST | | FORT WAYNE | IN | 46801-0100 | |
| FORT WAYNE, CITY OF | | PLANNING DEPT | | | FORT WAYNE | IN | 46802 | |
| FORT WAYNE, CITY OF | | 1 MAIN ST ROOM 830 | PLANNING DEPT | | FORT WAYNE | IN | 46802 | |
| FORT WORTH WATER DEPARTMENT | | PO BOX 961003 | | | FORT WORTH | TX | 761610003 | |
| FORT WORTH WATER DEPARTMENT | | PO BOX 961003 | | | FORT WORTH | TX | 76161-0003 | |
| FORT WORTH WATER DEPT, TX | | P O BOX 870 | | | FORTH WORTH | TX | 76101 | |
| FORT WORTH, CITY OF | | PO BOX 976 | | | FT WORTH | TX | 76101 | |
| FORT WORTH, CITY OF | | 1000 THROCKMORTON ST | WATER DEPARTMENT | | FORT WORTH | TX | 76102 | |
| FORT WORTH, CITY OF | | 1000 THROCKMORTON ST | REVENUE OFFICE | | FORT WORTH | TX | 76102-6311 | |
| FORT, ARTHUR L | | 1606 PINERIDGE | | | LONGVIEW | TX | 75604 | |
| FORTIN LEAVY SKILES INC | | 180 NE 168TH ST | | | NORTH MIAMI BEACH | FL | 331623412 | |
| FORTIN LEAVY SKILES INC | | 180 NE 168TH ST | | | NORTH MIAMI BEACH | FL | 33162-3412 | |
| FORTINS TV & APPLIANCE | | 37 CLINTON AVENUE | | | WINSLOW | ME | 04901 | |
| FORTNA | | PO BOX 6769 | | | WYOMISSING | PA | 19610-0769 | |
| FORTNER DDS, GLENN | | 10124 W BROAD ST STE Q | | | GLEN ALLEN | VA | 23060 | |
| FORTNER DDS, GLENN | | | | | | | | |
| FORTRESS SAFE & LOCK | | 336 NORTHLAND BLVD | | | CINCINNATI | OH | 45246 | |
| FORTRESS TECHNOLOGIES INC | | 907 N ELM ST STE 300 | | | HINSDALE | IL | 60521 | |
| FORTRESS TECHNOLOGIES INC | | | | | | | | |
| FORTUNA & ASSOCIATES, PHILIP | | PO BOX 15996 | | | PHILADELPHIA | PA | 19103 | |
| FORTUNA & ASSOCIATES, PHILIP | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORTUNA COMMUNICATIONS CORP | | PO BOX 690 | | | FORTUNA | CA | 95540 | |
| FORTUNA DISTRIBUTING CO | | 4101 GATEWAY PARK BLVD | | | SACREMENTO | CA | 95834 | |
| FORTUNATO, THERESA A | | 323 LAKESIDE AVE WEST SUITE 2 | | | CLEVELAND | OH | 44113 | |
| FORTUNATO, THERESA A | | WELTMAN/WEINBERG & REIS | 323 LAKESIDE AVE WEST SUITE 2 | | CLEVELAND | OH | 44113 | |
| FORTUNE | | TIME & LIFE BUILDING | 1271 AVE OF THE AMERICAS 15TH | | NEW YORK | NY | 10020 | |
| FORTUNE | | PO BOX 60400 | | | TAMPA | FL | 336600400 | |
| FORTUNE | | PO BOX 60400 | | | TAMPA | FL | 33660-0400 | |
| FORTUNE | | PO BOX 61420 | | | TAMPA | FL | 336611420 | |
| FORTUNE | | PO BOX 61420 | | | TAMPA | FL | 33661-1420 | |
| FORTUNE | | PO BOX 61440 | | | TAMPA | FL | 33661-1440 | |
| FORTUNE BOOKS | | PO BOX 362941 | | | DES MOINES | IA | 503360825 | |
| FORTUNE BOOKS | | PO BOX 362941 | | | DES MOINES | IA | 50336-0825 | |
| FORTUNE MAGAZINE | | PO BOX 60400 | | | TAMPA | FL | 33660-0400 | |
| FORTUNE SRA, J MICHAEL | | 6824 N FROSTWOOD PKY | | | PEORIA | IL | 61615 | |
| FORTUNE, SHARON | | 6057 SHILOH PLACE | | | MECHANICSVILLE | VA | 23111 | |
| FORUM CLUB | | PO BOX 1122 TROUTMAN SANDERS | C/O RUSSELL V PALMORE | | RICHMOND | VA | 23218-1122 | |
| FORUM CLUB | | PO BOX 26885 | | | RICHMOND | VA | 232616885 | |
| FORUM TEMPORARY SERVICES INC | | 342 MADISON AVE | | | NEW YORK | NY | 10017 | |
| FORUM TEMPORARY SERVICES INC | | | | | | | | |
| FORUM, THE | | PO BOX 6024 | | | FARGO | ND | 58108 | |
| FOSS CARPET | | PO BOX 1947 | | | HAMPTON | NH | 03843 | |
| FOSS, ANDREW S | | 72 TWO ROD RD | | | SCARBOROUGH | ME | 04074 | |
| FOSS, JEFFREY S | | 11572 BARRETT DR | | | RANCHO CUCAMONGA | CA | 91730 | |
| FOSS, KATHY | | 28 W 625 WARRENVILLE RD | | | WARRENVILLE | IL | 60555 | |
| FOSS, KATHY | | PO BOX 136 | 316 CHESTNUT 2 | | COMPTON | IL | 61318-0136 | |
| FOSSIL | | 2280 N GREENVILLE AVE | | | RICHARDSON | TX | 75248 | |
| FOSSLER CO INC, STEPHEN | | 439 S DARTMOOR DR | | | CRYSTAL LAKE | IL | 60014 | |
| FOSSLER CO INC, STEPHEN | | | | | | | | |
| FOSTER & COMPANY INC, RONALD | | 882 SOUTH PEACHTREE STREET | | | NORCROSS | GA | 30071 | |
| FOSTER & MILLER INC | | 1670 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060 | |
| FOSTER COATINGS | | 1217 DAWES RD | | | MOBILE | AL | 36695 | |
| FOSTER DELIVERY | | P O BOX 771 | | | LIBERTY | MO | 64068 | |
| FOSTER ELECTRIC CO INC | | 322 W DELANO AVE | | | MUSKEGON HEIGHTS | MI | 49444 | |
| FOSTER ELECTRIC CORP | | 3435 N PROSPECT | | | COLORADO SPRINGS | CO | 80907 | |
| FOSTER EQUIPMENT CO LTD | | PO BOX 30188 | | | HONOLULU | HI | 968200188 | |
| FOSTER EQUIPMENT CO LTD | | PO BOX 30188 | | | HONOLULU | HI | 96820-0188 | |
| FOSTER FIRE PROTECTION SER INC | | 1244A EXECUTIVE BLVD | SUITE 105 | | CHESAPEAKE | VA | 23320 | |
| FOSTER FIRE PROTECTION SER INC | | SUITE 105 | | | CHESAPEAKE | VA | 23320 | |
| FOSTER GRAHAM MILSTEIN ET AL | | 621 17TH ST | STE 1900 | | DENVER | CO | 80293 | |
| FOSTER GRAHAM MILSTEIN ET AL | | 621 17TH ST | STE 1900 | | DENVER | CO | 80293 | |
| FOSTER JACOB ELECTRICAL CONTRA | | PO BOX 5275 | | | PEORIA | IL | 61601 | |
| FOSTER PLUMBING & HEATING INC | | 11301 BUSINESS CENTER DR | | | RICHMOND | VA | 23235 | |
| FOSTER REAL ESTATE APPRAISERS | | PO BOX 18115 | | | ASHEVILLE | NC | 28814 | |
| FOSTER, CARLOS | | 7014 HENRY AVE | | | PHILADELPHIA | PA | 19128 | |
| FOSTER, GINA | | 612 S KALMIA AVENUE | | | HIGHLAND SPRINGS | VA | 23075 | |
| FOSTER, JOHNATHAN A | | 314 ARBOR DR | | | CARMEL | IN | 46032 | |
| FOSTER, KEITH W | | 1251 ATKINS TRIMM BLVD | | | HOOVER | AL | 35226 | |
| FOSTER, MARK E | | 210 N ST ANDREWS ST | | | DOTHAN | AL | 36303 | |
| FOSTER, WILLIAM A | | PO BOX 796 | | | MANSFILED | TX | 76063 | |
| FOSTER, WILLIAM A | | PO BOX 796 | | | MANSFIELD | TX | 76063 | |
| FOSTERS APPLIANCE & TV | | 3830 N DAVIS HWY | | | PENSACOLA | FL | 32503 | |
| FOSTERS DAILY DEMOCRAT | | PO BOX 1109 | | | DOVER | NH | 03820 | |
| FOSTERS MECHANICAL | | 201 N BRITAIN RD | | | IRVING | TX | 75061 | |
| FOSTERS WELDING SERVICE | | PO BOX 112 | | | CHARLESTOWN | IN | 47111 | |
| FOSTORIA INDUSTRIES INC | | PO BOX 631876 | | | CINCINNATI | OH | 452631876 | |
| FOSTORIA INDUSTRIES INC | | PO BOX 631876 | | | CINCINNATI | OH | 45263-1876 | |
| FOTOSEARCH LLC | | 21155 WATERTOWN RD | | | WAUKESHA | WI | 53186 | |
| FOTOSEARCH LLC | | | | | | | | |
| FOTY, JALIL | | 422 W NASA RD 1 | | | WEBSTER | TX | 77598 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOTY, JALIL | | D/B/A/ PICK N PAY | 422 W NASA RD 1 | | WEBSTER | TX | 77598 | |
| FOUGHT AND COMPANY INC | | PO BOX 23759 | | | TIGARD | OR | 972813724 | |
| FOUGHT AND COMPANY INC | | PO BOX 23759 | | | TIGARD | OR | 97281-3724 | |
| FOUNDRY NETWORKS INC | | 2100 GOLD ST | PO BOX 2100 | | ALVISO | CA | 95002 | |
| FOUNDRY NETWORKS INC | | 2100 GOLD ST | | | SAN JOSE | CA | 95164-9100 | |
| FOUNTAIN CITY | | 5410 N BROADWAY | | | KNOXVILLE | TN | 37918-3287 | |
| FOUNTAIN CITY | | | | | | | | |
| FOUNTAIN CITY WRECKER SERVICE | | 5430 N BROADWAY | | | KNOXVILLE | TN | 37918 | |
| FOUNTAIN CITY WRECKER SERVICE | | | | | | | | |
| FOUNTAIN ELECTRICAL SERVICES | | PO BOX 289 | | | CALVERT CITY | KY | 42029 | |
| FOUNTAIN ELECTRICAL SERVICES | | | | | | | | |
| FOUNTAIN RACING BOATS INC | | PO BOX 3906 | | | GREENVILLE | NC | 27836 | |
| FOUNTAIN RACING BOATS INC | | | | | | | | |
| FOUNTAIN SUITES HOTEL | | 321 BERCUT DR | | | SACRAMENTO | CA | 95814 | |
| FOUNTAIN VALLEY, CITY OF | | 10200 SLATER AVENUE | ATTN CASHIER | | FOUNTAIN VALLEY | CA | 92708 | |
| FOUNTAIN VALLEY, CITY OF | | PO BOX 8030 | | | FOUNTAIN VALLEY | CA | 927288030 | |
| FOUNTAIN VALLEY, CITY OF | | PO BOX 8030 | ATTN WATER PAYMENTS | | FOUNTAIN VALLEY | CA | 92728-8030 | |
| FOUNTAIN, MARCUS L | | 2867 S FENTON ST | | | DENVER | CO | 80227 | |
| FOUR C GRAPHICS | | 3130 SW 19TH ST BAY 451 | | | PEMBROKE PARK | FL | 33009 | |
| FOUR CORNERS CLEANING SERVICES | | 5836 DIPLOMAT PL | | | BARTLETT | TN | 38134 | |
| FOUR CORNERS CLEANING SERVICES | | | | | | | | |
| FOUR CS II LLC | | PO BOX 55 145 OTTERKILL RD | C/O GODDARD DEVELOPMT PARTNERS | | MOUNTAINVILLE | NY | 10953 | |
| FOUR CS II LLC | | 557 BLOOMING GROVE TNPKE | C/O VERTICON | | NEW WINDSOR | NY | 12553 | |
| FOUR CS II LLC | | 557 BLOOMING GROVE TNPKE | | | NEW WINDSOR | NY | 12553 | |
| FOUR D INC | | PO BOX 240326 | | | APPLE VALLEY | MN | 55124 | |
| FOUR FLAGS ELECTRONICS INC | | 1954 S US HWY 31 | | | NILES | MI | 49120 | |
| FOUR FLAGS ELECTRONICS INC | | 2325 S 11TH ST | | | NILES | MN | 49120 | |
| FOUR FLAGS ELECTRONICS INC | | 1046 BELL RD | BELLE PLAZA | | NILES | MI | 49120 | |
| FOUR JS APPLIANCE SERVICE | | PO BOX 26431 | | | EUGENE | OR | 97402 | |
| FOUR POINTS BARCELO OAKBROOK | | 17 W 350 22ND ST | | | OAKBROOK TERRACE | IL | 60181 | |
| FOUR POINTS BARCELO OAKBROOK | | | | | | | | |
| FOUR POINTS DENVER CHERRY CREEK | | 600 S COLORADO BLVD | | | DENVER | CO | 80246 | |
| FOUR POINTS HOTEL | | 99 ERDMAN WAY | | | LEOMINSTER | MA | 01453 | |
| FOUR POINTS HOTEL | | 15 HOWARD BLVD | | | MT ARLINGTON | NJ | 07856 | |
| FOUR POINTS HOTEL | | 21 KINGSBRIDGE RD | | | PISCATAWAY | NJ | 08854 | |
| FOUR POINTS HOTEL | | 4501 CREEDMOOR RD | US 70 WEST | | RALEIGH | NC | 27612 | |
| FOUR POINTS HOTEL | | US 70 WEST | | | RALEIGH | NC | 27612 | |
| FOUR POINTS HOTEL | | 8102 LBJ FRWY at COIT RD | | | DALLAS | TX | 75251 | |
| FOUR POINTS HOTEL | | 7800 N IH35 | | | AUSTIN | TX | 78753 | |
| FOUR POINTS HOTEL | | 137 UNION BLVD | | | LAKEWOOD | CO | 80226 | |
| FOUR POINTS HOTEL | | | | | | | | |
| FOUR POINTS HOTEL CHERRY HILL | | ROUTE 70 AND I 295 | | | CHERRY HILL | NJ | 080342258 | |
| FOUR POINTS HOTEL CHERRY HILL | | 1450 ROUTE 70 EAST | ROUTE 70 AND I 295 | | CHERRY HILL | NJ | 08034-2258 | |
| FOUR POINTS HOTEL MANCHESTER | | 55 JOHN DEVINE DRIVE | | | MANCHESTER | NH | 03103 | |
| FOUR POINTS HOTEL SAGINAW | | 4960 TOWNE CENTRE ROAD | | | SAGINAW | MI | 48604 | |
| FOUR POINTS HOTEL WICHITA | | 549 SOUTH ROCK ROAD | | | WICHITA | KS | 67207 | |
| FOUR POINTS HOTELS | | 308 GODFREY BLVD | | | BANGOR | ME | 04401 | |
| FOUR POINTS HOTELS | | | | | | | | |
| FOUR POINTS SHERATON | | 3737 N BLACKSTONE AVE | | | FRESNO | CA | 93726 | |
| FOUR SEASONS ENTERPRISES | | PO BOX 391 | | | FAIR OAKS | CA | 95628 | |
| FOUR SEASONS ENVIRONMENTAL | | PO BOX 905487 | | | CHARLOTTE | NC | 282905487 | |
| FOUR SEASONS ENVIRONMENTAL | | PO BOX 905487 | | | CHARLOTTE | NC | 28290-5487 | |
| FOUR SEASONS HOTEL | | 75 FOURTEENTH ST | | | ATLANTA | GA | 30309 | |
| FOUR SEASONS HOTEL | | 75 FOURTEENTH STREET | | | ATLANTA | GA | 30309 | |
| FOUR SEASONS LANDSCAPE & MAINT | | PO BOX 100034 | | | PASADENA | CA | 91189 | |
| FOUR SEASONS LANDSCAPE & MAINT | | BUILDING A SUITE 200 | | | FOSTER CITY | CA | 944043760 | |
| FOUR SEASONS LANDSCAPING | | 2319 GRAVEL SPRINGS RD | | | BUFORD | GA | 30519 | |
| FOUR SEASONS LAWN & GARDEN | | 9847 DARGATE LANE | | | CINCINNATI | OH | 45231 | |
| FOUR SEASONS RESORT AND CLUB | | 4150 N MACARTHUR BLVD | | | IRVING | TX | 75038 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOUR SEASONS RESORT AND CLUB | | 4150 NORTH MACARTHUR BOULEVARD | | | IRVING | TX | 75038 | |
| FOUR SEASONS TV VIDEO | | 1110 MARSHALL RD D | | | VACAVILLE | CA | 95687 | |
| FOUR STAR CLEANING & RESTOR | | 4302 SOLAR WY | | | FREMONT | CA | 94538 | |
| FOUR STAR INTERNATIONAL TRADE | TOM JAWOREK | 63 SOUTH STREET SUITE 190 | | | HOPKINTON | MA | 01748 | |
| FOUR STAR INTERNATIONAL TRADE | | 3330 E 79TH ST | | | CLEVELAND | OH | 44127 | |
| FOUR STAR INTERNATIONAL TRADE | | 3330 E 79TH ST | C/O G&S METALS ATTN LYNN | | CLEVELAND | OH | 44127 | |
| FOUR STAR INVESTIGATIONS | | PO BOX 17370 | | | PITTSBURGH | PA | 15235 | |
| FOUR STAR PLASTICS | | 6733 MID CITIES AVENUE | | | BELTSVILLE | MD | 20705 | |
| FOUR STAR TV & VIDEO | | 210 MARKET STREET | | | KENILWORTH | NJ | 07033 | |
| FOUR SUNS BUILDERS INC | | 6813 EDITH BLVD NE | | | ALBUQUERQUE | NM | 871131138 | |
| FOUR SUNS BUILDERS INC | | 6813 EDITH BLVD NE | | | ALBUQUERQUE | NM | 87113-1138 | |
| FOUR TEES CO | | 910 GERMANTOWN PIKE | | | PLYMOUTH MEETING | PA | 19462 | |
| FOURELS | | 6925 UNION PARK CENTER | SUITE 500/PO BOX 71068 | | SALT LAKE CITY | UT | 84171 | |
| FOURELS | | PO BOX 5544 | | | ORANGE | CA | 928635544 | |
| FOURELS | | PO BOX 5544 | | | ORANGE | CA | 92863-5544 | |
| FOURELS INVESTMENT COMPANY, THE | | 6995 UNION PARK CENTER | SUITE 440 | | MIDVALE | UT | 84047 | |
| FOURMAX COMPUTER CO | | PO BOX 281200 | | | SAN FRANCISCO | CA | 94128-1200 | |
| FOURMAX COMPUTER CO | | 1047 SERPENTINE LN STE 400 | | | PLEASANTON | CA | 945664759 | |
| FOURSCORE CAPITAL RESOURCE LLP | | 7900 HWY 7 STE 200 | | | ST LOUIS | MN | 55426 | |
| FOURSTAR GROUP INC | | 12 FLOOR 54 SEC 4 | MING SHENG EAST ROAD | | TAIPEI TAIWAN | | | TWN |
| FOURTEEN PROPERTIES LLC | | PO BOX 402764 | | | ATLANTA | GA | 303842764 | |
| FOURTEEN PROPERTIES LLC | | PO BOX 402764 | C/O DIVARIS MANAGEMENT CORP | | ATLANTA | GA | 30384-2764 | |
| FOURTH QUARTER PROPERTIES XVII | | 300 VILLAGE GREEN CIR STE 200 | C/O NEWNAN PAVILION SC | | SMYRNA | GA | 30080 | |
| FOURTH QUARTER PROPERTIES XVII | | 300 VILLAGE GREEN CIR STE 200 | | | SMYRNA | GA | 30080 | |
| FOURTH STREET SYSTEMS | | 1808 4TH ST NE | | | MINNEAPOLIS | MN | 55418 | |
| FOUSHEE & ASSOCIATES INC | | 3260 118TH AVE SE STE 1000 | PO BOX 3767 | | BELLEVUE | WA | 98009 | |
| FOUSHEE & ASSOCIATES INC | | PO BOX 3767 | | | BELLEVUE | WA | 98009 | |
| FOWLER APPRAISAL SERVICE | | 616 THOREAU DR | | | BURNSVILLE | MN | 55337 | |
| FOWLER APPRAISAL SERVICE | | 243 S ESCONDIDO BLVD 135 | | | ESCONDIDO | CA | 92025 | |
| FOWLER CONCRETE CONSTRUCTION | | PO BOX 305 | | | BROOKS | KY | 40109 | |
| FOWLER HEATING & COOLING INC | | PO BOX 909 | | | MARION | IL | 62959 | |
| FOWLER HEATING & COOLING INC | | | | | | | | |
| FOWLER MEASLE BELL | | 300 WEST VINE ST | | | LEXINGTON | KY | 40570 | |
| FOWLER MEASLE BELL | | 300 WEST VINE ST STE 650 | | | LEXINGTON | KY | 405707 | |
| FOWLER RODRIGUEZ ET AL ATTY | | 400 POYDRAS ST 30TH FL | | | NEW ORLEANS | LA | 70130 | |
| FOWLER, KEITH | | 60 SOUTHCREST RD | | | YORK HAVEN | PA | 17370 | |
| FOWLERS TV SALES & SERVICE | | 319 W GEORGIA RD PO BOX 173 | | | SIMPSONVILLE | SC | 29681 | |
| FOWLERS TV SALES & SERVICE | | PO BOX 173 | 319 W GEORGIA RD | | SIMPSONVILLE | SC | 29681 | |
| FOX AND ASSOCIATES | | 1006 PUMP RD | SUITE 200A | | RICHMOND | VA | 23233 | |
| FOX AND ASSOCIATES | | SUITE 200A | | | RICHMOND | VA | 23233 | |
| FOX APPL PARTS OF SAVANNAH INC | | 107 SOUTH FAHM ST | | | SAVANNAH | GA | 31401 | |
| FOX APPLIANCE INC | | PO BOX 16217 | | | ATLANTA | GA | 30321 | |
| FOX APPLIANCE PARTS AKRON | | 530 S ARLINGTON ST | | | AKRON | OH | 44306 | |
| FOX APPLIANCE PARTS COLUMBUS | | PO BOX 3158 | 2508 CUSSETA RD | | COLUMBUS | GA | 31903 | |
| FOX APPLIANCE PARTS COLUMBUS | | 2508 CUSSETA RD | | | COLUMBUS | GA | 31903 | |
| FOX APPLIANCE PARTS OF AUGUSTA | | INC 3503 WRIGHTSBORO RD | | | AUGUSTA | GA | 30909 | |
| FOX APPLIANCE SERVICE | | 311 WALL STREET N 27TH ST | | | GADSDEN | AL | 35904 | |
| FOX BROADCASTING CO | | 101 BARCLAY ST 3RD FL W WING | LOCKBOX 19506 | | NEW YORK | NY | 10007 | |
| FOX BROADCASTING CO | | 1211 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| FOX DISH SYSTEMS | | 1840 E MARKET ST | | | HARRISONBURG | VA | 22801 | |
| FOX ELECTRIC | | PO BOX 548 | | | PELHAM | AL | 35124 | |
| FOX ELECTRIC | | 9106 BROYLES DR | | | CHATTANOOGA | TN | 37421 | |
| FOX ELECTRONICS & TECHNOLOGY | | 265 EISENHOWER LANE SOUTH | | | LOMBARD | IL | 60148 | |
| FOX GLASS CO INC | | 1035 TIFFORD LANE | | | OSTEEN | FL | 32764 | |
| FOX GLASS EAST | | 43 45 BLOOMINGDALE RD | | | HICKSVILLE | NY | 11801 | |
| FOX GLASS OF BROOKLYN INC | | 206 20TH ST | | | BROOKLYN | NY | 11232 | |
| FOX GLASS OF BROOKLYN INC | | | | | | | | |
| FOX GLASS ORLANDO INC | | 3038 JOHN YOUNG PARKWAY | | | ORLANDO | FL | 32804 | |
| FOX HOME ENTERTAINMENT | | PO BOX 402665 | BANK OF AMERICA | | ATLANTA | GA | 30384-2665 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOX HOME ENTERTAINMENT | MICHELE VEDO | 2121 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| FOX HUBER PERSONNEL INC | | PO BOX 6447 | | | RICHMOND | VA | 23230 | |
| FOX INTERACTIVE MEDIA INC | | FILE 50497 | | | LOS ANGELES | CA | 90074-0497 | |
| FOX INTERACTIVE MEDIA INC | | 407 N MAPLE DR | | | BEVERLY HILLS | CA | 90210 | |
| FOX INTERNATIONAL LTD INC | | 23600 AURORA ROAD | | | BEDFORD HEIGHTS | OH | 44146 | |
| FOX JR, RICHARD LEE | | 25865 STANFORD | | | INKSTER | MI | 48141 | |
| FOX LOCK & SAFE INC | | 1555 LANCASTER DRIVE NE | | | SALEM | OR | 97301 | |
| FOX LOCK & SAFE INC | | 2080 LANCSTER DR NE | | | SALEM | OR | 97305 | |
| FOX LOCK & SAFE INC | | | | | | | | |
| FOX MORRIS ASSOCIATES INC | | SUITE 1850 | | | PHILADELPHIA | PA | 191031892 | |
| FOX MORRIS ASSOCIATES INC | | 1617 JFK BOULEVARD | SUITE 1850 | | PHILADELPHIA | PA | 19103-1892 | |
| FOX NEWS NETWORK ADVERTISING | | 5715 COLLECTIONS CENTER DR | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | |
| FOX PHOTO | | 8003 C W BROAD ST | | | RICHMOND | VA | 29294 | |
| FOX PHOTO | | PO BOX 952198 | | | ST LOUIS | MO | 631952198 | |
| FOX PHOTO | | PO BOX 952198 | | | ST LOUIS | MO | 63195-2198 | |
| FOX REFRIGERATION & APPLIANCE | | 5963 WATCHER ST | | | BELL GARDENS | CA | 90201 | |
| FOX SERVICE CO INC | | PO BOX 19047 | | | AUSTIN | TX | 78760 | |
| FOX SERVICE CO INC | | | | | | | | |
| FOX VALLEY APPRAISALS | | 31 W DOWNER PL STE 409 | | | AURORA | IL | 60506 | |
| FOX VALLEY APPRAISALS | | | | | | | | |
| FOX VALLEY FIRE & SAFETY CO | | 2730 PINNACLE DR | | | ELGIN | IL | 60123 | |
| FOX VALLEY SYSTEMS INC | | 640 INDUSTRIAL DRIVE | | | CARY | IL | 60013 | |
| FOX VALLEY TV | | 602 W COLLEGE AVE | | | APPLETON | WI | 54911 | |
| FOX, LAWRENCE | | 505 HICKSVILLE RD | | | MASSAPEQUA | NY | 11758 | |
| FOX, MICHAEL | | 2460 A STEMBRIDGE COURT | | | ATLANTA | GA | 33233 | |
| FOXBOROUGH, TOWN OF | | INSPECTION DEPT | 40 SOUTH ST | | FOXBOROUGH | MA | 02035 | |
| FOXFIRE PRINTING PACKAGING INC | | 750 DAWSON DR | | | NEWARK | DE | 19713 | |
| FOXFIRE REALTY | | 615 E SILVER SPRINGS BLVD | | | OCALA | FL | 34470 | |
| FOXHALL INVESTMENTS LTD | | C/O CIMCO | | | FRESNO | CA | 93721 | |
| FOXHALL INVESTMENTS LTD | | 2607 FRESNO ST SUITE A | C/O CIMCO | | FRESNO | CA | 93721 | |
| FOXLINK INTERNATIONAL INC | | 925 W LAMBERT RD STE NO C | | | BREA | CA | 92821 | |
| FOXS CLEANERS | | 1102 W MAIN ST | | | MARION | IL | 62959 | |
| FOXS FLOWERS & GIFTS | | 419 S COURT | | | MARION | IL | 62959 | |
| FOY TRAILER RENTAL INC | | PO BOX 161063 | | | MEMPHIS | TN | 38186 | |
| FOYT GROUP INC, AJ | | 5230 W 16TH ST BOX 14 | | | SPEEDWAY | IN | 46224 | |
| FOYT GROUP INC, AJ | | | | | | | | |
| FPA MED MANAGEMENT OF TEXAS | | FILE NO 55297 | | | LOS ANGELES | CA | 900745297 | |
| FPA MED MANAGEMENT OF TEXAS | | FILE NO 55297 | | | LOS ANGELES | CA | 90074-5297 | |
| FPC OFFICE SOLUTIONS | | 12801 MIDWAY 111 | | | DALLAS | TX | 75244 | |
| FPC OFFICE SOLUTIONS | | PO BOX 561467 | | | DALLAS | TX | 75356-1467 | |
| FPG INTERNATIONAL | | 32 UNION SQUARE EAST | | | NEW YORK | NY | 100033295 | |
| FPG INTERNATIONAL | | 75 REMITTANCE DR STE 1738 | | | CHICAGO | IL | 60675-1738 | |
| FPI DETECTIVE INC | | 551 W 51ST PL 4TH FL | | | HIALEAH | FL | 33012 | |
| FPI DETECTIVE INC | | | | | | | | |
| FR/CAL GOULDSBORO PROPERTY HOLDING L P | | C/O FIRST INDUSTRIAL REALTY TRUST INC | 311 SOUTH WACKER DRIVE SUITE 4000 | ATTN EXECUTIVE VICE PRESIDENT OPERATIONS | CHICAGO | IL | 60606 | |
| FRABECS | | 7124 5TH PARKWAY | | | SACRAMENTO | CA | 95823 | |
| FRADKIN & ASSOCIATES | | 721 S PACIFIC COAST HWY STE B | | | REDONDO BEACH | CA | 90277 | |
| FRAILING ROCKWELL & KELLY | | 1601 I ST STE 150 | | | MODESTO | CA | 95354 | |
| FRALIN FOR SENATE | | PO BOX 20683 | C/O MR SETH WOOD CAMPAIGN MNGR | | ROANOKE | VA | 24018 | |
| FRAMATOME TECHNOLOGIES | | 1300 OLD GRAVES MILL ROAD | | | LYNCHBURG | VA | 245024318 | |
| FRAMATOME TECHNOLOGIES | | 1300 OLD GRAVES MILL ROAD | | | LYNCHBURG | VA | 24502-4318 | |
| FRAME WAREHOUSE | | 9665 W BROAD NO 8 | | | GLEN ALLEN | VA | 23060 | |
| FRAMER, MICHAEL | | 3 STARFALL | | | IRVINE | CA | 92603 | |
| FRAMINGHAM FIRE DEPT | | 10 LORING DR | | | FRAMINGHAM | MA | 01702 | |
| FRAMINGHAM FIRE DEPT | | | | | | | | |
| FRAMINGHAM, TOWN OF | | PO BOX 15668 | C/OTREASURER COLLECTORS OFFICE | | WORCHESTER | MA | 01615-0668 | |
| FRAMINGHAM, TOWN OF | | MEMORIAL BUILDING | | | FRAMINGHAM | MA | 01701 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRAMINGHAM, TOWN OF | | 1 WILLIAM WELCH WAY | POLICE DEPT ATTN M MCGONAGLE | | FRAMINGHAM | MA | 01702 | |
| FRAMINGHAM, TOWN OF | | PO BOX 9183 | OFFICE OF THE TAX COLLECTOR | | FRAMINGHAM | MA | 01702 | |
| FRAMINGHAM, TOWN OF | | 150 CONCORD STREET | MEMORIAL BUILDING | | FRAMINGHAM | MA | 01702 | |
| FRANCE PUBLICATIONS | | 3500 PIEDMONT RD STE 415 | | | ATLANTA | GA | 30305 | |
| FRANCE PUBLICATIONS | | 3500 PIEDMONT RD STE 415 | TWO SECURITIES CENTRE | | ATLANTA | GA | 30305 | |
| FRANCHISE CONCEPTS INC | | 101 S HANLEY STE 1280 | | | ST LOUIS | MO | 63105 | |
| FRANCHISE TAX BOARD | | 100 N BARRANCA ST STE 600 | | | WEST COVINA | CA | 91791-1600 | |
| FRANCHISE TAX BOARD | | PO BOX 942867 | | | SACRAMENTO | CA | 94257-0631 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-4340 | |
| FRANCHISE TAX BOARD | | PO BOX 942867 | | | SACRAMENTO | CA | 942672021 | |
| FRANCHISE TAX BOARD | | 1515 CLAY ST 305 | | | OAKLAND | CA | 94612 | |
| FRANCHISE TAX BOARD | | PO BOX 419024 | | | RANCHO CORDOVA | CA | 95741 | |
| FRANCHISE TAX BOARD | | CHILD SUPPORT | | | RANCHO CORDOVA | CA | 957410460 | |
| FRANCHISE TAX BOARD | | PO BOX 460 | CHILD SUPPORT | | RANCHO CORDOVA | CA | 95741-0460 | |
| FRANCHISE TAX BOARD | | PO BOX 1328 | | | RANCHO CORDOVA | CA | 95741-1328 | |
| FRANCHISE TAX BOARD | | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 | |
| FRANCHISE TAX BOARD | | PO BOX 2952 | | | SACRAMENTO | CA | 95812 | |
| FRANCHISE TAX BOARD | | 1025 P STREET | | | SACRAMENTO | CA | 95814 | |
| FRANCIES, JEFF | | 2193 FRANK ROAD | | | COLUMBUS | OH | 43223 | |
| FRANCIES, JEFF | | 2193 FRANK RD | | | COLUMBUS | OH | 43223 | |
| FRANCIS 961014, AG JOSETTE | | PO BOX 961014 | | | FORT WORTH | TX | 76161-0014 | |
| FRANCIS, ANNETTE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| FRANCISCAN HEALTH SYSTEM | | ONE FRANCISCAN WAY | | | DAYTON | OH | 454081445 | |
| FRANCISCAN HEALTH SYSTEM | | ONE FRANCISCAN WAY | | | DAYTON | OH | 45408-1445 | |
| FRANCONIA TWO LP | | PO BOX 18137 | | | MERRIFIELD | VA | 221180137 | |
| FRANCONIA TWO LP | | PO BOX 18137 | C/O NATIONS BANK | | MERRIFIELD | VA | 22118-0137 | |
| FRANCOS RISTORANTE | | 9031 1 W BROAD STREET | | | RICHMOND | VA | 23294 | |
| FRANK & CAMILLES KEYBOARD | | 15 OLD COUNTRY RD | | | WESTBURY | NY | 11590 | |
| FRANK ABOUT WOMEN | | 140 CHARLOIS BLVD | PO BOX 5627 | | WINSTON SALEM | NC | 27113-5627 | |
| FRANK SALES COMPANY | | 953 WESTERN AVE | | | LYNN | MA | 01905 | |
| FRANKE P C, JOHN P | | LAW OFFICE OF JOHN P FRANKE | 8605 PADRE BLVD | | SOUTH PADRE ISLAND | TX | 78597 | |
| FRANKEL | | 111 E WACKER DR | | | CHICAGO | IL | 606014884 | |
| FRANKEL | | PO BOX 97096 | | | CHICAGO | IL | 60678 | |
| FRANKFORT TIMES INC | | 251 E CLINTON ST | | | FRANKFORT | IN | 46041 | |
| FRANKFORT TIMES INC | | | | | | | | |
| FRANKIE JOHNNIE & LUIGI TOO | | 3550 STEVENS CREEK SUITE 120 | | | SAN JOSE | CA | 95117 | |
| FRANKIE JOHNNIE & LUIGI TOO | | 3550 STEVENS CREEK BLVD | STE 210 | | SAN JOSE | CA | 95117 | |
| FRANKLILN COUNTY CIRCUIT COURT | | 300 E MAIN ST STE 301 | | | UNION | MO | 63084 | |
| FRANKLIN & MARSHALL COLLEGE | | PO BOX 3003 | | | LANCASTER | PA | 17604-3003 | |
| FRANKLIN & PROKOPIK | | TWO N CHARLES ST STE 600 | THE B & O BUILDING | | BALTIMORE | MD | 21201 | |
| FRANKLIN CIRCUIT CLERK | | FRANKLIN COUNTY COURTHOUSE | | | UNION | MO | 63084 | |
| FRANKLIN CIRCUIT CLERK | | PO BOX 272 | FRANKLIN COUNTY COURTHOUSE | | UNION | MO | 63084 | |
| FRANKLIN CO 22ND CIRCUIT COURT | | PO BOX 190 | | | CORTLAND | VA | 23837 | |
| FRANKLIN COLLECTION SERVICE | | 2978 W JACKSON ST | PO BOX 3910 | | TUPELO | MS | 38803 | |
| FRANKLIN COMMUNITY APPLIANCE | | 70 OLD MURPHY RD | | | FRANKLIN | NC | 28734 | |
| FRANKLIN COMPUTING GROUP INC | | 3624 MARKET ST | 3RD FLOOR | | PHILADELPHIA | PA | 19104 | |
| FRANKLIN COMPUTING GROUP INC | | 3RD FLOOR | | | PHILADELPHIA | PA | 19104 | |
| FRANKLIN COUNTY AUDITOR | | COUNTY AUDITOR | | | COLUMBUS | OH | 432156310 | |
| FRANKLIN COUNTY AUDITOR | | 373 SOUTH HIGH ST 21ST FL | COUNTY AUDITOR | | COLUMBUS | OH | 43215-6310 | |
| FRANKLIN COUNTY CHILD SUPPORT | | 373 S HIGH ST | ENFORCEMENT AGENCY | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY CHILD SUPPORT | | PO BOX 182394 | | | COLUMBUS | OH | 43218-2394 | |
| FRANKLIN COUNTY CHILD SUPPORT | | PO BOX 182710 | | | COLUMBUS | OH | 432182710 | |
| FRANKLIN COUNTY CIRCUIT CLERK | | PUBLIC SQUARE | | | BENTON | IL | 62812 | |
| FRANKLIN COUNTY CIRCUIT COURT | | PO BOX 567 | | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN COUNTY CIRCUIT CT CLK | | 12TH DIST CT & GENL SESSIONS | 1 SOUTH JEFFERSON ST | | WNCHESTER | TN | 37398 | |
| FRANKLIN COUNTY CIRCUIT CT CLK | | 1 SOUTH JEFFERSON ST | | | WNCHESTER | TN | 37398 | |
| FRANKLIN COUNTY CLERK & MASTER | | FRANKLIN COUNTY COURTHOUSE | | | WINCHESTER | TN | 37398 | |
| FRANKLIN COUNTY CSE | | 216 N BICKETT BLVD STE 3 | | | LOUISERG | NC | 27549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN COUNTY CSE | | 102 S MAIN ST | COUNTY COURTHOUSE | | LOUISBERG | NC | 27549 | |
| FRANKLIN COUNTY DISTRICT CLERK | | PO BOX 68 | DISTRICT COURT | | MOUNT VERNON | TX | 75457 | |
| FRANKLIN COUNTY DISTRICT CLERK | | DISTRICT COURT | | | MOUNT VERNON | TX | 75457 | |
| FRANKLIN COUNTY MUNICIPAL CT | | CIVIL DIVISION 3RD FLOOR | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY MUNICIPAL CT | | 375 S HIGH ST 3RD FL | CLERKS OFFICE CIVIL DIVISION | | COLUMBUS | OH | 43215-4520 | |
| FRANKLIN COUNTY PARISH | | PO BOX 1564 | CLERK OF COURT | | WINNSBORO | LA | 71295 | |
| FRANKLIN COUNTY PROBATE | | 373 S HIGH ST 22ND FL | | | COLUMBUS | OH | 43215-6311 | |
| FRANKLIN COUNTY PROBATE | | PO BOX 1564 | | | WINNSBORO | LA | 71295 | |
| FRANKLIN COUNTY PROBATE | | PO BOX 68 | | | MOUNT VERNON | TX | 75457 | |
| FRANKLIN COUNTY TREASURER | | 369 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY TREASURER | CHRIS WISE TREASURER | | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY TREASURER | | 373 S HIGH ST 17TH FL | | | COLUMBUS | OH | 43215-6306 | |
| FRANKLIN COVEY | | 1401 W ESPLANADE AVE 2008 | | | KENNER | LA | 70065 | |
| FRANKLIN COVEY | | PO BOX 2149 | | | OREM | UT | 840592149 | |
| FRANKLIN COVEY | | PO BOX 2149 | | | OREM | UT | 84059-2149 | |
| FRANKLIN COVEY | | PO BOX 25127 | | | SALT LAKE CITY | UT | 841250127 | |
| FRANKLIN COVEY | | PO BOX 25127 | | | SALT LAKE CITY | UT | 84125-0127 | |
| FRANKLIN COVEY | | PO BOX 31456 | | | SALT LAKE CITY | UT | 84131 | |
| FRANKLIN COVEY CO | | SEMINAR REMITTANCE DEPT | | | SALT LAKE CITY | UT | 841310456 | |
| FRANKLIN COVEY CO | | PO BOX 31456 | | | SALT LAKE CITY | UT | 84131-0456 | |
| FRANKLIN COVEY CO INC | | 2200 WEST PARKWAY BLVD | | | SALTLAKE CITY | UT | 84119 | |
| FRANKLIN ELECTRIC INC, BEN | | 541 W 79TH ST | | | BLOOMINGTON | MN | 55420 | |
| FRANKLIN ELECTRIC INC, BEN | | | | | | | | |
| FRANKLIN ELECTRONIC PUBLISHERS | CARLA KLINE | 8 TERRI LANE | | | BURLINGTON | NJ | 08016 | |
| FRANKLIN ELECTRONIC PUBLISHERS | | ONE FRANKLIN PLAZA | | | BURLINGTON | NJ | 08016 | |
| FRANKLIN ELECTRONIC PUBLISHERS | | PO BOX 1208 | | | BURLINGTON | NJ | 08016 | |
| FRANKLIN ELECTRONICS INC | | 600 N MAIN ST | | | CORSICANA | TX | 75110 | |
| FRANKLIN ELECTRONICS INC | | PO BOX 621 600 N MAIN | | | CORSICANA | TX | 751510621 | |
| FRANKLIN FIRE DEPARTMENT | | FIRE ALARM DIVISION | | | FRANKLIN | MA | 02038 | |
| FRANKLIN FIRE DEPARTMENT | | PO BOX 367 | ATTN TOWN TREASURER | | FRANKLIN | MA | 02038 | |
| FRANKLIN FLORIST & GREENHOUSES | | INC CROSS ST AT E CENTRAL ST | | | FRANKLIN | MA | 02038 | |
| FRANKLIN INDUSTRIAL PARK ASSOC | | 295 FREEPORT ST | | | BOSTON | MA | 02122 | |
| FRANKLIN INDUSTRIAL PARK ASSOC | | 295 FREEPORT ST | C/O PARK DEVELOPMENT CORP | | BOSTON | MA | 02122 | |
| FRANKLIN LIFESAVERS INC | | PO BOX 228 | | | FRANKLIN | MA | 02038 | |
| FRANKLIN LOCKSMITH | | 357 UNION ST | | | FRANKLIN | MA | 02038 | |
| FRANKLIN LUMBER CO INC | | 129 DEAN AVENUE | | | FRANKLIN | MA | 02038 | |
| FRANKLIN MAPS | | 333 S HENDERSON RD | | | KING OF PRUSSIA | PA | 19406 | |
| FRANKLIN MAPS | | 333 S HENDERSON RD | | | KING OF PRUSSIA | PA | 19406-2407 | |
| FRANKLIN MEMORIAL PARK | | PO BOX 442 350 FRANKLIN ST | | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN POLICE DEPARTMENT | | 109 2ND AVE S | ATTN RECORDS SECTION | | FRANKLIN | TN | 37064 | |
| FRANKLIN RESEARCH GROUP | | PO BOX 724 | | | FRANKLIN LAKES | NJ | 07417-0724 | |
| FRANKLIN RESEARCH GROUP | | | | | | | | |
| FRANKLIN SIGN | | 247 E CENTRAL ST | | | FRANKLIN | MA | 02038 | |
| FRANKLIN SQ HOSPITAL CTR | | 7200 BELAIR RD | C/O CHARLES E CHLAN & ASSOC | | BALTIMORE | MD | 21206 | |
| FRANKLIN WILLIAMSON HUMAN SVC | | 902 W MAIN | | | WEST FRANKFORT | IL | 62896 | |
| FRANKLIN WILLIAMSON HUMAN SVC | | | | | | | | |
| FRANKLIN, CITY OF | | PO BOX 705 | BUSINESS TAX DEPT | | FRANKLIN | TN | 37065 | |
| FRANKLIN, CITY OF | | PO BOX 681749 | | | FRANKLIN | TN | 37068-1749 | |
| FRANKLIN, COUNTY OF | | ELAINE CHITWOOD TREASURER | 275 SOUTH MAIN ST | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN, COUNTY OF | | 275 SOUTH MAIN ST | | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN, MICHAEL | | 200 E JOPPA RD STE 301 | | | TOWSON | MD | 21286 | |
| FRANKLIN, MICHAEL W | | 33912 OLD LERLOCKER RD | | | ALBEMARLE | NC | 28001 | |
| FRANKLIN, SHERRI | | 9209 OLD SANTA FE RD | | | KANSAS CITY | MO | 64138 | |
| FRANKLIN, THE | | 164 E 87TH ST | | | NEW YORK | NY | 10128 | |
| FRANKLIN, THE | | | | | | | | |
| FRANKLIN, THOMAS | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| FRANKLIN, TOWN OF | | 150 EMMONS STREET | TOWN CLERKS OFFICE | | FRANKLIN | MA | 02038 | |
| FRANKLIN, TOWN OF | | 40 WEST CENTRAL ST | | | FRANKLIN | MA | 02038 | |
| FRANKLIN, TOWN OF | | P O BOX 367 | | | FRANKLIN | MA | 02038 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN, TOWN OF | | TOWN CLERKS OFFICE | | | FRANKLIN | MA | 02038 | |
| FRANKLIN, TOWN OF | | PO BOX 55795 | | | BOSTON | MA | 02205 | |
| FRANKLIN, TOWN OF | | PO BOX 981045 | | | BOSTON | MA | 02298-1045 | |
| FRANKLINS PRINTING & COPY CTR | | 1541 N W 65TH AVENUE | | | PLANTATION | FL | 33313 | |
| FRANKS APPLIANCE CENTER | | 1035 W SUPERIOR | | | BRADLEY | IL | 60915 | |
| FRANKS AUDIO & VIDEO SERVICE | | 14018 CROSS TOWN BLVD NW | | | HAM LAKE | MN | 55304 | |
| FRANKS AUDIO & VIDEO SERVICE | | 13440 HANSON BLVD NW | | | ANDOVER | MN | 55304 | |
| FRANKS BAKE SHOP INC | | 199 STATE ST | | | BANGOR | ME | 04401 | |
| FRANKS ELECTRONICS | | 306 N MAIN ST | | | SWAINSBORO | GA | 30401 | |
| FRANKS GLASS | | 5260 DIXIE HWY | | | FAIRFIELD | OH | 45014 | |
| FRANKS RADIO & TV | | 521 E MAIN ST | | | SANTA PAULA | CA | 93060 | |
| FRANKS SATELLITE INC | | 2560 WALTON RD | | | HUNTINGTON VALLEY | PA | 19006 | |
| FRANKS SATELLITE INC | | | | | | | | |
| FRANKS TRUCKING CENTER INC | | 4717 W MILITARY HWY | | | CHESAPEAKE | VA | 23321 | |
| FRANKS TRUCKING CENTER INC | | | | | | | | |
| FRANKS TV & ELECTRONICS | | 987 EDGEWOOD CIR STE G | | | SOUTH LAKE TAHOE | CA | 96150 | |
| FRANKS TV REPAIR | | REAR 59 FALLBROOK ST | | | CARBONDALE | PA | 18407 | |
| FRANKS TV REPAIR | | REAR 59 FALLBROOK STREET | | | CARBONDALE | PA | 18407 | |
| FRANKS TV SERVICE | | 1825 WESTERN AVENUE | | | LAS VEGAS | NV | 89102 | |
| FRANKS TV SERVICE | | 2901 S HIGHLAND NO 13 A | | | LAS VEGAS | NV | 89109 | |
| FRANKS VIDEO TV SERVICE | | 967 CENTRAL PKWY | | | STUART | FL | 34994 | |
| FRANS ORIGINAL PARTY CATERERS | | 1150 NW 58TH AVE | | | MARGATE | FL | 33063 | |
| FRANTZ INC | | 852 FLOYD DR | | | LEXINGTON | KY | 40505 | |
| FRANZEN LITHO SCREEN INC | | PO BOX 715 | | | SHEBOYGAN | WI | 53082-0715 | |
| FRANZIS VERLAG GMBH | | POSTFACH 14 02 20 | | | MUNCHEN | VA | 80452 | |
| FRANZIS VERLAG GMBH | | ABO SERVICE CSJ | POSTFACH 14 02 20 | | MUNCHEN | VA | 80452 | |
| FRANZUS COMPANY INC | | DEPARTMENT 630 | | | CINCINNATI | OH | 45269 | |
| FRASCONE, STACEY | | 6 STRATFORD PL | | | GILROY | CA | 95020 | |
| FRASER ADVANCED INFORMATION | | PO BOX 7 | | | READING | PA | 196030007 | |
| FRASER ADVANCED INFORMATION | | PO BOX 7 | | | READING | PA | 19603-0007 | |
| FRASER ENGINEERING & TESTING | | 3504 INDUSTRIAL 33RD ST | | | FT PIERCE | FL | 34946 | |
| FRASIERS CONCRETE | | 1608 WILDEWOOD | | | ARDMORE | OK | 73401 | |
| FRASINETTIS WINERY | | 7395 FRASINETTI ROAD | | | SACRAMENTO | CA | 95829 | |
| FRASINETTIS WINERY | | PO BOX 292368 | 7395 FRASINETTI ROAD | | SACRAMENTO | CA | 95829 | |
| FRASSETTI, MICHAEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| FRATERNAL ORDER OF POLICE | | SCHAUMBURG LODGE 71 | | | SCHAUMBERG | IL | 60195 | |
| FRATERNAL ORDER OF POLICE | | PO BOX 59230 | SCHAUMBURG LODGE 71 | | SCHAUMBERG | IL | 60195 | |
| FRAVERT SERVICES INC | | 133 W PARK DR | | | BIRMINGHAM | AL | 35211 | |
| FRAVERT SERVICES INC | | | | | | | | |
| FRAZER GREENE UPCHURCH & BAKER | | 107 ST FRANCIS ST STE 2206 | | | MOBILE | AL | 36602 | |
| FRAZER GREENE UPCHURCH & BAKER | | PO BOX 1686 | | | MOBILE | AL | 36633 | |
| FRAZER TV & ELECTRONIC REPAIR | | 202 W MARKET ST | | | WEST CHESTER | PA | 19382 | |
| FRAZER TV & ELECTRONIC REPAIR | | | | | | | | |
| FRAZIER INC, R | | PO BOX 180 | | | SALEM | VA | 24153 | |
| FRAZIER INC, R | | PO BOX 180 | 223 E MAIN ST | | SALEM | VA | 24153 | |
| FRAZIER INC, R | | 223 E MAIN ST | | | SALEM | VA | 24153 | |
| FRAZIER INC, R | | PO BOX 1385 | | | SALEM | VA | 24153 | |
| FRAZIER INDUSTRIAL CO | | PO BOX F | | | LONG VALLEY | NJ | 07853 | |
| FRAZIER JR, FLOYD E | | 6225 ROSEMEAD BLVD | | | TEMPLE CITY | CA | 91780 | |
| FRAZIER, DALE M | | PO BOX 94 | | | MACOMB | OK | 74852 | |
| FRAZIER, JEFF | | PETTY CASH | | | | VA | | |
| FRAZIER, JEFF | | LOC 0084 PRODUCT SERVICES | NATIONAL PARTS | | | VA | | |
| FRAZIER, JEFF | | NATIONAL PARTS | | | | VA | | |
| FRAZIER, JEFF | | LOC 090 NATIONAL PARTS | PETTY CASH | | | VA | | |
| FRAZOR ELECTRONICS | | 1540G WADE HAMPTON BLVD | | | GREENVILLE | SC | 29609 | |
| FRCH DESIGN WORLDWIDE | | PO BOX 631058 | | | CINCINNATI | OH | 452631058 | |
| FRCH DESIGN WORLDWIDE | | PO BOX 631058 | | | CINCINNATI | OH | 45263-1058 | |
| FRECKLES RESTAURANT | | 5724 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| FRED B PHLIPPEAU & ASSOCIATES | | 4917 SCHAEFER ROAD NO 211 | | | DEARBORN | MI | 48126 | |
| FRED HOPP INC | | 7017 PEARL RD NO 12 | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| FRED SANDS RELOCATION | | 11611 SAN VICENTE BLVD STE 640 | | | LOS ANGELES | CA | 90049 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRED SANDS RELOCATION | | 19520 NORDHOFF NO 9 14 | | | NORTHRIDGE | CA | 91324 | |
| FREDERIC W COOK & CO INC | | 90 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| FREDERICK AMERICAN LITTLE LEAG | | PO BOX 3242 | | | FREDERICK | MD | 21705-3242 | |
| FREDERICK CEILINGS INC | | PO BOX 3288 | | | FREDERICK | MD | 21705 | |
| FREDERICK CEILINGS INC | | | | | | | | |
| FREDERICK CO CHAMBER OF COMMER | | 1360 SOUTH PLEASANT VALLEY RD | VISITOR CENTER | | WINCHESTER | VA | 22601 | |
| FREDERICK CO CHAMBER OF COMMER | | VISITOR CENTER | | | WINCHESTER | VA | 22601 | |
| FREDERICK COMMUNICATIONS LLC | | 905 W 7TH ST PMB 293 | | | FREDERICK | MD | 217018527 | |
| FREDERICK COMMUNICATIONS LLC | | 905 W 7TH ST PMB 293 | | | FREDERICK | MD | 21701-8527 | |
| FREDERICK COMMUNITY COLLEGE | | 7932 OPOSSUMTOWN PIKE | FCC BASEBALL | | FREDERICK | MD | 21702 | |
| FREDERICK COUNTY | | 100 W PATRICK ST | SHERIFFS OFFICE | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | 118 N MARKET STREET | DEPARTMENT OF PUBLIC WORKS | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | DEPARTMENT OF PUBLIC WORKS | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | 12 E CHURCH ST | WINCHESTER HALL | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | 30 N MARKET ST | DEPT OF PERMITS & INSPECTIONS | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | PO BOX 3066 | DEPT OF SOCIAL SERVICES | | FREDERICK | MD | 21705 | |
| FREDERICK COUNTY CIRCUIT COURT | | CLERK OF COURT | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY DIV OF UTIL | | PO BOX 6032 | WATER & SEWER BILLING SVCS | | ELIZABETH | NJ | 07207-6032 | |
| FREDERICK COUNTY DIVISION OF UTILITIES | | 12 EAST CHURCH STREET | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY SHERIFF | | 100 PATRICK ST | FALSE ALARM REDUCTION UNIT | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY SHERIFF | | | | | | | | |
| FREDERICK COUNTY SHRM | | PO BOX 1516 | | | FREDERICK | MD | 21702 | |
| FREDERICK COUNTY SHRM | | | | | | | | |
| FREDERICK COUNTY, TREASURER OF | | PO BOX 6032 | | | ELIZABETH | NJ | 07207-6032 | |
| FREDERICK COUNTY, TREASURER OF | | 100 W PATRICK ST | FREDERICK COUNTY SHERIFF | | FREDERICK | MD | 21701 | |
| FREDERICK ENGINEERING INC | | 10200 OLD COLUMBIA RD | | | COLUMBIA | MD | 21046 | |
| FREDERICK GAS | | PO BOX 170 | | | FREDERICK | MD | 217050170 | |
| FREDERICK GAS | | 1800 N MARKET ST | PO BOX 170 | | FREDERICK | MD | 21705-0170 | |
| FREDERICK GENERAL DIST COURT | | PO BOX 526 | 5 N KENT ST | | WINCHESTER | VA | 22604 | |
| FREDERICK GROUP, THE | | 1611 POND RD SUITE 201 | | | ALLENTOWN | PA | 18104 | |
| FREDERICK MAINTENANCE & MECH | | 11071A HAUGHS CHURCH RD | | | DETOUR | MD | 21757 | |
| FREDERICK MEMORIAL HOSP AUX | | 400 W SEVENTH ST | ATTN SNOWBALL ADVERTISING | | FREDERICK | MD | 21701 | |
| FREDERICK POST INC | | 351 BALLENGER CENTER DR | | | FREDERICK | MD | 21703 | |
| FREDERICK POST INC | | 200 E PATRICK ST | | | FREDERICK | MD | 217050578 | |
| FREDERICK RADIO TV SERVICE | | 5810 MAINS LN | | | FREDRICK | MD | 21704 | |
| FREDERICK RADIO TV SERVICE | | 5810 MAINS LN | | | FREDERICK | MD | 21704 | |
| FREDERICK WOMANS CIVIC CLUB | | 5986 GROVE HILL RD | C/O JANE DOLL | | FREDERICK | MD | 21703 | |
| FREDERICK, CHERI | | 6417 W PARK AVE | THE BODY ELITE FITNESS CTR | | HOUMA | LA | 70364 | |
| FREDERICK, CITY OF | | 101 N COURT ST | DEPARTMENT OF FINANCE | | FREDERICK | MD | 21701 | |
| FREDERICK, COUNTY OF | | WINCHESTER HALL | | | FREDERICK | MD | 21701 | |
| FREDERICK, COUNTY OF | | TREASURER | 30 N MARKET ST | | FREDERICK | MD | 21701-5420 | |
| FREDERICK, COUNTY OF | | 12 EAST CHURCH STREET | | | FREDERICK | MD | 217015448 | |
| FREDERICKS CARROLL REPORTING | | 400 W 15TH STE 408 | | | AUSTIN | TX | 78701 | |
| FREDERICKS LOCK & KEY INC | | 1022 6TH AVE | | | ALTOONA | PA | 16602 | |
| FREDERICKS LOCK & KEY INC | | | | | | | | |
| FREDERICKSBURG 35 LLC | | 8405 GREENSBORO DR STE 830 | RAPPAPORT MANAGEMENT CO | | MCLEAN | VA | 22102-5118 | |
| FREDERICKSBURG CITY TREASURER | | PO BOX 7447 | DEPARTMENT OF FISCAL AFFAIRS | | FREDERICKSBURG | VA | 22404-7447 | |
| FREDERICKSBURG COMMISSIONER | | COMMISSIONER OF REVENUE | | | FREDERICKSBURG | VA | 224040644 | |
| FREDERICKSBURG COMMISSIONER | | PO BOX 644 LOIS B JACOB | COMMISSIONER OF REVENUE | | FREDERICKSBURG | VA | 22404-0644 | |
| FREDERICKSBURG ORTHOPEDIC ASSO | | 615 PRINCESS ANNE ST | FREDERICKSBURG GENERAL DIST CT | | FREDERICKSBURG | VA | 22404 | |
| FREDERICKSBURG ORTHOPEDIC ASSO | | FREDERICKSBURG GENERAL DIST CT | | | FREDERICKSBURG | VA | 22404 | |
| FREDERICKSBURG, CITY OF | | PO BOX 267 | | | FREDERICKSBURG | VA | 22404-0267 | |
| FREDERICKSBURG, CITY OF | | PO BOX 26231 | | | RICHMOND | VA | 232606263 | |
| FREDERICKSBURG, CITY OF | | PO BOX 26231 | | | RICHMOND | VA | 23260-6263 | |
| FREDERICKSBURG, CITY OF | | PO BOX 26263 | | | RICHMOND | VA | 23260-6263 | |
| FREDERICKTOWNE LABS INC | | PO BOX 244 | | | MYERSVILLE | MD | 21773 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICKTOWNE LABS INC | | | | | | | | |
| FREDRICKSON MOTOR EXPRESS INC | | PO BOX 65588 | | | CHARLOTTE | NC | 282650588 | |
| FREDRICKSON MOTOR EXPRESS INC | | PO BOX 65588 | | | CHARLOTTE | NC | 28265-0588 | |
| FREDRICKSON, MICHAEL M | | 252 KENNEDY DR 404 | | | MALDEN | MA | 02148 | |
| FREDRIKSEN & SONS | | PO BOX 11577 | | | SOUTH BEND | IN | 46634 | |
| FREDRIKSEN & SONS | | PO BOX 309 | | | ITASCA | IL | 60143 | |
| FREDS ELECTRONIC SERVICE | | 1620 SPRAY | | | BURLINGTON | IA | 52601 | |
| FREDS TV SERVICE | | 1604 CHESTNUT ST | | | KULPMONT | PA | 17834 | |
| FREDS TV SERVICE | | 111 CORDELE RD | | | ALBANY | GA | 31705 | |
| FREE & ASSOCIATES, GARY | | 1100 EAST 6600 SOUTH STE 201 | | | SALT LAKE CITY | UT | 84121 | |
| FREE FLOW | | PO BOX 3541 | | | ERIE | PA | 16509 | |
| FREE LANCE STAR INC | | 616 AMELIA ST | | | FREDERICKSBURG | VA | 22401 | |
| FREE SPIRIT YACHT | | 13230 OAKHILLS PKWY | | | PALACE HEIGHTS | IL | 60463 | |
| FREE WEB GUIDE | | 3214 N UNIVERSITY AVE NO 221 | | | PROVO | UT | 84604 | |
| FREEBURGER ESQ, THOMAS O | | PO BOX 1796 | | | SACRAMENTO | CA | 958121796 | |
| FREEBURGER ESQ, THOMAS O | | PO BOX 1796 | | | SACRAMENTO | CA | 95812-1796 | |
| FREECLOUD DESIGN INC | | 2108 CHAMBWOOD DR | | | CHARLOTTE | NC | 28205 | |
| FREECOM | | 1005 PIXLEY RD | | | ROCHESTER | NY | 14624 | |
| FREED & SHEPHERD PC | | 9030 STONY POINT PKY STE 400 | | | RICHMOND | VA | 23235 | |
| FREED & SHEPHERD PC | | | | | | | | |
| FREEDMAN INC, MARK | | BX 2337 | | | FRAMINGHAM | MA | 01703 | |
| FREEDMAN INC, MARK | | RAPID RESPONSE | BX 2337 | | FRAMINGHAM | MA | 01703 | |
| FREEDMAN, LOUIS | | PO BOX 3107 | 1807 W DIEHL RD 200 | | NAPERVILLE | IL | 60566 | |
| FREEDOM CLEANING | | PO BOX 3812 | | | OLATHE | KS | 660633812 | |
| FREEDOM CLEANING | | PO BOX 3812 | | | OLATHE | KS | 66063-3812 | |
| FREEDOM COMMUNICATIONS | | 4543 N 100TH ST | | | WAUWATOSA | WI | 53225 | |
| FREEDOM ENC | | PO BOX 3003 | PAYMENT PROCESSING CTR | | JACKSONVILLE | NC | 28541 | |
| FREEDOM ENC | | | | | | | | |
| FREEDOM FINANCIAL CONSULTANTS | | 3510 S FLORIDA AVE | | | LAKELAND | FL | 33803 | |
| FREEDOM FINANCIAL CONSULTANTS | | | | | | | | |
| FREEDOM FORD INC | | 7520 N MILITARY HWY | | | NORFOLK | VA | 23518 | |
| FREEDOM HOUSE | | 1201 HULL ST | | | RICHMOND | VA | 23224 | |
| FREEDOM MECHANICAL LLC | | 999 FEDERAL WAY STE 6 | | | BOISE | ID | 83705-2569 | |
| FREEDOM MECHANICAL LLC | | | | | | | | |
| FREEDOM OFFICE CLEANING | | PO BOX 700744 0953 | | | PLYMOUTH | MI | 48170 | |
| FREEDOM SCIENTIFIC BLVD GROUP | | 11800 31ST CT N | | | ST PETERSBURG | FL | 33716 | |
| FREEDOM SCIENTIFIC BLVD GROUP | | | | | | | | |
| FREEHOLD SOIL CONSERVATION DIS | | 211 FREEHOLD RD | | | MANALAPAN | NJ | 07726 | |
| FREEHOLD WATER, TOWNSHIP OF | | ONE MUNICIPAL PLAZA | | | FREEHOLD | NJ | 07728 | |
| FREEHOLD WATER, TOWNSHIP OF | | | | | | | | |
| FREEHOLD, TOWNSHIP OF | | 1 MUNICIPAL PLAZA | | | FREEHOLD | NJ | 07728-3099 | |
| FREEMAN DECORATING CO | | 1721 DEKALB AVENUE NE | | | ATLANTA | GA | 30307 | |
| FREEMAN DECORATING COMPANY | | 2200 CONSULATE DR | | | ORLANDO | FL | 32837 | |
| FREEMAN DECORATING COMPANY | | 5040 W ROOSEVELT RD | | | CHICAGO | IL | 60644-1474 | |
| FREEMAN DECORATING COMPANY | | 8801 AMBASSASOR ROW | | | DALLAS | TX | 75247 | |
| FREEMAN DECORATING COMPANY | | 1421 W MOCKINGBIRD LN | | | DALLAS | TX | 75247-4978 | |
| FREEMAN DECORATING COMPANY | | PO BOX 650036 | | | DALLAS | TX | 75265-0036 | |
| FREEMAN DECORATING SERVICES | | PO BOX 650036 | | | DALLAS | TX | 75265 | |
| FREEMAN ENVIRONMENTAL SERVICES | | 720 N DIVISION | | | CARTERVILLE | IL | 62918 | |
| FREEMAN ENVIRONMENTAL SERVICES | | | | | | | | |
| FREEMAN ICE LLC | | PO BOX 804 | | | MADILL | OK | 73446 | |
| FREEMAN LOFTUS & MANLEY | | 4 LAUREL RD | | | NEW CITY | NY | 109560629 | |
| FREEMAN LOFTUS & MANLEY | | 4 LAUREL RD | | | NEW CITY | NY | 10956-0629 | |
| FREEMAN MATHIS & GARY LLP | | 100 GALLERIA PKY STE 1650 | | | ATLANTA | GA | 30339 | |
| FREEMAN NEWSPAPERS LLC | | PO BOX 478 | 119 MONROE ST | | BEAVER DAM | WI | 53916 | |
| FREEMAN, EDDIE | | 6 BURR CT | | | BRIDGEPORT | CT | 06605 | |
| FREEMAN, JANETTE MARIE | | 336 W SAN MADELE | | | FRESNO | CA | 93704263 | |
| FREEMAN, JANETTE MARIE | | 727 E LAWNBROOK | | | FRESNO | CA | 93720 | |
| FREEMAN, KAREN | | 300 N GRANT RM 234 | | | ODESSA | TX | 79761 | |
| FREEMARK INC | | AIZKRAUKLES BANKA | MEDNIEKU IELA 4A | | RIGA | | LV1010 | LVA |
| FREESTATE ASSOC | | 1530 WILSON BLVD STE 200 | LINCOLN PROP CO | | ARLINGTON | VA | 22209 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREESTATE ASSOC | | LINCOLN PROP CO | | | ARLINGTON | VA | 22209 | |
| FREESTYLE MOBILE MUSIC | | 22821 LAKEFOREST DR STE 108B | | | LAKEFOREST | CA | 92630 | |
| FREEWAY FORD TRUCK SALES INC | | 8445 45TH ST | | | LYONS | IL | 60534 | |
| FREEWAY FORD TRUCK SALES INC | | P O BOX 286 | 8445 45TH ST | | LYONS | IL | 60534 | |
| FREGOLLE GROUP INC, THE | | 4601 WILSHIRE BLVD | DBA DOUG FREGOLLE PROMOTIONS | | LOS ANGELES | CA | 90010 | |
| FREIGHT TEC MGMT GROUP INC | | 190 N MAIN ST STE NO 225 | | | BOUNTIFUL | UT | 84010 | |
| FREIGHT TEC MGMT GROUP INC | | PO BOX 1349 | | | BOUNTIFUL | UT | 84011 | |
| FREIGHTLINER OF SOUTHERN CT | | 15 E INDUSTRIAL RD | | | BRANFORD | CT | 06405 | |
| FREIGHTQUOTE COM | | PO BOX 805101 | | | KANSAS CITY | MO | 64180-5101 | |
| FREITAS, ROBERT A | | MERCED COUNTY | | | MERCED | CA | 95340 | |
| FREITAS, ROBERT A | | 2222 M ST | MERCED COUNTY MARSHALL | | MERCED | CA | 95340 | |
| FREMONT FORD BODY SHOP | | 39700 BALENTINE DR | | | NEWARK | CA | 94560 | |
| FREMONT FORD BODY SHOP | | 39700 BALENTINE DRIVE | | | NEWARK | CA | 94560 | |
| FREMONT NEWARK UNION CITY | | MUNICIPAL COURT | | | FREMONT | CA | 94538 | |
| FREMONT NEWARK UNION CITY | | 39439 PASEA PADRE PKWY | MUNICIPAL COURT | | FREMONT | CA | 94538 | |
| FREMONT POLICE RESERVE ASSOC | | 2000 STEVENSON BLVD | | | FREMONT | CA | 94538 | |
| FREMONT UNIFIED SCHOOL DIST | | 4210 TECHNOLOGY DR | | | FREMONT | CA | 94538 | |
| FREMONT URGENT CARE | | PO BOX 1129 | | | DANVILLE | CA | 945268129 | |
| FREMONT URGENT CARE | | PO BOX 1129 | | | DANVILLE | CA | 94526-8129 | |
| FREMONT, CITY OF | | 39550 LIBERTY ST | BUILDING DEPT | | FREMONT | CA | 94537 | |
| FREMONT, CITY OF | | PO BOX 5006 | | | FREMONT | CA | 94537-5006 | |
| FRENCH APPLIANCE | | 118 S MAIN | | | WAGONER | OK | 74467 | |
| FRENCH CITY MAYTAG HOME APPLIA | | 1704 EASTERN AVE | | | GALLIPOLIS | OH | 45631 | |
| FRENCH FIRE AND SOUND INC,R B | | 139 HEADINGLY NW | | | ALBUQUERQUE | NM | 87107 | |
| FRESH & QUICK | | 1804 TRIBUTE RD SUITE A | | | SACRAMENTO | CA | 95815 | |
| FRESH AIR RESTROOM TREATMENT | | 10770 LEGO LN | | | GALT | CA | 95632 | |
| FRESH AIRE DUCT CLEANING | | 10831 ROYCROFT ST 25 | | | SUN VALLEY | CA | 91352 | |
| FRESH CATERING | | 1526 TRAWLER ST | | | DISCOVERY BAY | CA | 94514 | |
| FRESH PONDS VILLAGE LP | | 356 RIDGE RD | | | DAYTON | NJ | 088101570 | |
| FRESH PONDS VILLAGE LP | | 356 RIDGE RD | | | DAYTON | NJ | 08810-1570 | |
| FRESH START CREDIT CORP | | 400 N 9TH ST | 2ND FL RM 203 | | RICHMOND | VA | 23219 | |
| FRESH START PORTABLE RESTROOMS | | PO BOX 4420 | | | MUSKEGON | MI | 49444 | |
| FRESH START PORTABLE RESTROOMS | | | | | | | | |
| FRESNO BEE INC | | 1626 E STREET | | | FRESNO | CA | 93786 | |
| FRESNO CITY POLICE DEPARTMENT | | 2323 MARIPOSA MALL | | | FRESNO | CA | 93721 | |
| FRESNO COUNTY DCSS | | PO BOX 24003 | COUNTY OF FRESNO | | FRESNO | CA | 93779 | |
| FRESNO COUNTY DCSS | | FAMILY SUPPORT 777777 | | | FRESNO | CA | 93779 | |
| FRESNO COUNTY PROBATE DIVISION | | 1100 VAN NESS AVE | | | FRESNO | CA | 93724 | |
| FRESNO COUNTY SHERIFF | | CIVIL DIV ATTN STEVE MAGARIAN | | | FRESNO | CA | 93717 | |
| FRESNO COUNTY SHERIFF | | PO BOX 1788 | | | FRESNO | CA | 93717 | |
| FRESNO COUNTY SHERIFF | | 2200 FRESNO STREET ROOM 212 | CIVIL DIV ATTN STEVE MAGARIAN | | FRESNO | CA | 93717 | |
| FRESNO COUNTY TAX COLLECTOR | | PO BOX 1192 | | | FRESNO | CA | 93715 | |
| FRESNO COUNTY TAX COLLECTOR | | GARY W PETERSON | PO BOX 1192 | | FRESNO | CA | 93715 | |
| FRESNO MOBILE LOCK&SAFE | | 3079 E MCKINLEY AVENUE | | | FRESNO | CA | 93703 | |
| FRESNO PLUMBING & HEATING | | 2705 N LARKIN | | | FRESNO | CA | 93727 | |
| FRESNO PLUMBING & HEATING | | | | | | | | |
| FRESNO, CITY OF | | PO BOX 2069 | | | FRESNO | CA | 93718-2069 | |
| FRESNO, CITY OF | | PO BOX 45017 | BUSINESS TAX & PERMITS | | FRESNO | CA | 93718-5017 | |
| FRESNO, CITY OF | | PO BOX 1271 FRESNO POLICE DEPT | BUSINESS OFFICE | | FRESNO | CA | 93721 | |
| FRESNO, CITY OF | | 450 M STREET | | | FRESNO | CA | 937213083 | |
| FRESNO, CITY OF | | 450 M STREET | | | FRESNO | CA | 93721-3083 | |
| FRETT, KIRK | | 10911 BRAES FOREST | | | HOUSTON | TX | 77071 | |
| FREUDE, SHAWN M | | 307 N DAVIS AVE | | | RICHMOND | VA | 23220 | |
| FREUDENBERG BUILDING SYST INC | | 94 GLENN STREET | | | LAWRENCE | MA | 01843 | |
| FREUDENBERG BUILDING SYST INC | | PO BOX 13519 | | | NEWARK | NJ | 07188-0519 | |
| FREY APPLIANCE | | 1108 S HOLMES ST | | | LANSING | MI | 48912 | |
| FREY COMMUNICATIONS | | 332 LYNN DR | | | NASHVILLE | TN | 37211 | |
| FREYDIN, DAVID | | 4433 W TOUHY | STE 405 | | LINCOLNWOOD | IL | 60712 | |
| FREYS ELECTRONICS SVC CTR | | 979 VELP AVE | | | GREEN BAY | WI | 54303 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREZZA, JOHN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| FRICK COMPANY, THE | | PO BOX 958078 | | | ST LOUIS | MO | 631958078 | |
| FRICK COMPANY, THE | | PO BOX 958078 | | | ST LOUIS | MO | 63195-8078 | |
| FRICK ELECTRONIC SERVICE INC | | 10912 WINNER ROAD | | | INDEPENDENCE | MO | 64052 | |
| FRICK ELECTRONIC SERVICE INC | | 10918 WINNER RD | | | INDEPENDENCE | MO | 64052 | |
| FRICK JOINT VENTURE | | 1150 W CHESTNUT ST | | | UNION | NJ | 07083 | |
| FRICK JOINT VENTURE | | PO BOX 406 | | | UNION | NJ | 070830406 | |
| FRICK JOINT VENTURE | | USE V NO 600671 | PO BOX 406 | | UNION | NJ | 07083-0406 | |
| FRIDAY APPLIANCE SERVICE | | 1914 E 18TH ST | | | TUCSON | AZ | 85719 | |
| FRIED FRANK HARRIS ET AL | | 350 S GRAND AVE 32ND FL | | | LOS ANGELES | CA | 90071 | |
| FRIEDLAND TV SERVICE | | 34108 LILY STREET NW | | | CAMBRIDGE | MN | 55008 | |
| FRIEDLAND, LAWRENCE & MELVIN | | 22 E 65TH ST | | | NEW YORK | NY | 10021 | |
| FRIEDLAND, LAWRENCE AND MELVIN | | 22 EAST 65TH STREET | | | NEW YORK | NY | 10065 | |
| FRIEDMAN & GREENBERG | | 9675 W BROWARD BLVD | | | PLANTATION | FL | 33324 | |
| FRIEDMAN RECYCLING CO | | 3640 WEST LINCOLN STREET | | | PHOENIX | AZ | 85009 | |
| FRIEDMAN, JOSHUA M | | 1060 KAMEHAMEHA HWY NO 2702A | | | PEARL CITY | HI | 96782 | |
| FRIEDMAN, LAWRENCE | | ATTORNEY AT LAW | 19 SOUTH LASALLE 10TH FL | | CHICAGO | IL | 60603 | |
| FRIEDMAN, LAWRENCE | | 19 SOUTH LASALLE 10TH FL | | | CHICAGO | IL | 60603 | |
| FRIEDMAN, ROBERT S | | 2245 152ND AVE NE | | | REDMOND | WA | 98052 | |
| FRIEDMAN, ROBERT S | | PO BOX 3002 | | | WOODINVILLE | WA | 98072 | |
| FRIEDMAN, ROBERT S | | PO BOX 3118 | | | KIRKLAND | WA | 98083-3118 | |
| FRIEND EQUIPMENT INC | | PO BOX 560274 | | | THE COLONY | TX | 75056 | |
| FRIEND EQUIPMENT INC | | | | | | | | |
| FRIEND OF THE COURT | | PO BOX 326 | | | BARDSTOWN | KY | 40004 | |
| FRIEND OF THE COURT | | 802 JEFFERSON ST | | | PADUCAH | KY | 42001 | |
| FRIEND OF THE COURT | | COURT BLDG | | | MT CLEMENS | MI | 480438606 | |
| FRIEND OF THE COURT | | 40 N MAIN ST | MACOMB CT BLDG | | MT CLEMONS | MI | 48043-8606 | |
| FRIEND OF THE COURT | | PO BOX 8645 101 E HURON ST | | | ANN ARBOR | MI | 481078645 | |
| FRIEND OF THE COURT | | PO BOX 8645 | 101 E HURON ST | | ANN ARBOR | MI | 48107-8645 | |
| FRIEND OF THE COURT | | THIRD JUDICIAL COURT | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT | | 645 GRISWOLD | THIRD JUDICIAL COURT | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT | | PO BOX 33199 | 3RD JUDICIAL COURT | | DETROIT | MI | 48233-5199 | |
| FRIEND OF THE COURT | | 1200 N TELEGRAPH ROAD | | | PONTIAC | MI | 48341 | |
| FRIEND OF THE COURT | | PO BOX 619 | | | MIDLAND | MI | 486400619 | |
| FRIEND OF THE COURT | | MIDLAND COUNTY | PO BOX 619 | | MIDLAND | MI | 48640-0619 | |
| FRIEND OF THE COURT | | 449 GREEN STREET | | | CARO | MI | 48723 | |
| FRIEND OF THE COURT | | PO 47 | | | IONIA | MI | 48846 | |
| FRIEND OF THE COURT | | 110 E WASHINGTON | PO 47 | | IONIA | MI | 48846 | |
| FRIEND OF THE COURT | | COURTHOUSE | | | KALAMAZOO | MI | 490073781 | |
| FRIEND OF THE COURT | | 227 WEST MICHIGAN AVENUE | COURTHOUSE | | KALAMAZOO | MI | 49007-3781 | |
| FRIEND OF THE COURT | | PO BOX 358 | | | ALLEGAN | MI | 49010 | |
| FRIEND OF THE COURT | | ALLEGAN COUNTY | PO BOX 358 | | ALLEGAN | MI | 49010 | |
| FRIEND OF THE COURT | | LOWER LEVEL | | | PAW PAW | MI | 49079 | |
| FRIEND OF THE COURT | | 219 PAW PAW ST | LOWER LEVEL | | PAW PAW | MI | 49079 | |
| FRIEND OF THE COURT | | 811 PORT ST | | | ST JOSEPH | MI | 49085 | |
| FRIEND OF THE COURT | | PO BOX 1070 | | | JACKSON | MI | 49204 | |
| FRIEND OF THE COURT | | PO BOX 577 | | | ADRIAN | MI | 49221 | |
| FRIEND OF THE COURT | | 400 ELM ST | 49TH CIRCUIT COURT | | BIG RAPIDS | MI | 49307 | |
| FRIEND OF THE COURT | | PO BOX 566 | | | GRAND HAVEN | MI | 49417 | |
| FRIEND OF THE COURT | | 990 TERRACE STREET | | | MUSKEGON | MI | 494423382 | |
| FRIEND OF THE COURT | | 3RD FLR MUSKEGON COUNTY BLDG | | | MUSKEGON | MI | 494423382 | |
| FRIEND OF THE COURT | | 990 TERRACE STREET | | | MUSKEGON | MI | 49442-3382 | |
| FRIEND OF THE COURT | | 3RD FLR MUSKEGON COUNTY BLDG | | | MUSKEGON | MI | 49442-3382 | |
| FRIEND OF THE COURT | | PO BOX 246 | | | CHARLEVOIX | MI | 49720 | |
| FRIEND OF THE COURT | | COURTHOUSE | | | SAULT SAINT MARI | MI | 49783 | |
| FRIEND OF THE COURT | | 319 COURT ST | COURTHOUSE | | SAULT SAINT MARI | MI | 49783 | |
| FRIEND OF THE COURT BAY CITY | | BAY COUNTY | | | BAY CITY | MI | 48707 | |
| FRIEND OF THE COURT BAY CITY | | PO BOX 831 | 1230 WASHINGTON AVE | | BAY CITY | MI | 48707 | |
| FRIEND, REGINA R | | 102 W GRAHAM RD | | | RICHMOND | VA | 23222 | |
| FRIENDLY FINANCE CORPORATION | | SUITE 200 | | | BALTIMORE | MD | 212075161 | |
| FRIENDLY FINANCE CORPORATION | | 6340 SECURITY BLVD | SUITE 200 | | BALTIMORE | MD | 21207-5161 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRIENDLY FINANCE CORPORATION | | 9500 COURTHOUSE RD PO BOX 144 | CHESTERFIELD GENERAL DIST CT | | CHESTERFIELD | VA | 23832 | |
| FRIENDLY FORD | | 660 N DECATUR BLVD | | | LAS VEGAS | NV | 89107 | |
| FRIENDLY HILLS HEALTHCARE | | FILE 54795 | | | LOS ANGELES | CA | 900744795 | |
| FRIENDLY HILLS HEALTHCARE | | FILE 54795 | | | LOS ANGELES | CA | 90074-4795 | |
| FRIENDLY PLUMBER, THE | | 5609 ADAMO DR UNIT E | | | TAMPA | FL | 33619 | |
| FRIENDLY PLUMBER, THE | | | | | | | | |
| FRIENDLY SATELLITE SERVICE | | 15433 W TELEGRAPH RD 72 | | | SANTA PAULA | CA | 93060 | |
| FRIENDLY SATELLITE SERVICE | | 15433 W TELEGRAPH RD 72W | | | SANTA PAULA | CA | 93060 | |
| FRIENDLYS RESTAURANT | | 2115 MAIN ST | | | ELWOOD | IN | 46036 | |
| FRIENDS ASSOCIATION FOR CHILDREN | | 1004 ST JOHN ST | | | RICHMOND | VA | 23220 | |
| FRIENDS COFFEE SERVICE INC | | P O BOX 35511 | | | NORTH CANTON | OH | 44735 | |
| FRIENDS OF CITY PARK | | CITY PARK ADMINISTRATION BLDG | 1 PALM DR | | NEW ORLEANS | LA | 70124 | |
| FRIENDS OF COUNTY OF HENRICO | | PUBLIC LIBRARIES | 1001 N LABURNUM AVE | | RICHMOND | VA | 23223 | |
| FRIENDS OF HUDSON RIVER PARK | | 311 W 43RD ST | STE 300 | | NEW YORK | NY | 10036 | |
| FRIENDS OF STEVE MARTIN | | P O BOX 36147 | | | RICHMOND | VA | 23235 | |
| FRIENDS OF STEVE WESTLY | | 827 GLENMONT AVE | | | LOS ANGELES | CA | 90024 | |
| FRIENDS OF THE SENATE MAJORITY | | LEADER | 4551 COX RD SUITE 110 | | GLEN ALLEN | VA | 23060-6740 | |
| FRIENDS OF TIM FERGUSON | | 1621 TERRACE DRIVE | | | TAYLORSVILLE | MD | 21157 | |
| FRIENDS OF VANCE WILKINS | | PO BOX 796 | | | RICHMOND | VA | 23218 | |
| FRIENDSWOOD REMODELING | | 130 IMPERIAL | | | FRIENDSWOOD | TX | 77546 | |
| FRIES & ASSOCIATES, DANIEL | | 347 DAHLONEGA ST STE 200 | | | CUMMING | GA | 30040 | |
| FRIES & ASSOCIATES, DANIEL | | | | | | | | |
| FRIES & ASSOCIATES, DILLON H | | 875 OLD ROSWELL RD STE G500 | | | ROSWELL | GA | 30076 | |
| FRIGID APPLIANCE CENTER | | 701 GRAYMONT AVE N | | | BIRMINGHAM | AL | 35203 | |
| FRIGIDAIRE | | PO BOX 905276 | | | CHARLOTTE | NC | 28290 | |
| FRIGIDAIRE ACCESSORIES | | PO BOX 905276 | | | CHARLOTTE | NC | 28290 | |
| FRIGIDAIRE CO | | 1610 REPUBLIC ROAD | BOX 223 | | HUNTINGTON VLLEY | PA | 19006 | |
| FRIGIDAIRE CO | | PO BOX 905276 | | | CHARLOTTE | NC | 28290-5276 | |
| FRIGIDAIRE CO | | 5060 GREAT OAK DRIVE | | | LAKELAND | FL | 33801 | |
| FRIGIDAIRE CO | | 4750 CRITTENDON DRIVE | STE A | | LOUISVILLE | KY | 40209 | |
| FRIGIDAIRE CO | | 6000 PERIMETER DR | | | DUBLIN | OH | 43017 | |
| FRIGIDAIRE CO | | 20770 WESTWOOD DRIVE | | | STRONGSVILLE | OH | 44136 | |
| FRIO NEVADO CORP | | PO BOX 290038 | | | SAN ANTONIO | TX | 78280-1438 | |
| FRIO NEVADO CORP | | | | | | | | |
| FRISBIE SIGN CO | | 8989 66TH ST SE | | | ALTO | MI | 49302 | |
| FRISCO INDEPENDENT SCHOOL DIST | | PO BOX 547 | | | FRISCO | TX | 75034 | |
| FRISCO, CITY OF | | 6891 MAIN ST | TAX COLLECTOR | | FRISCO | TX | 75034 | |
| FRISCO, CITY OF | | PO BOX 2730 | | | FRISCO | TX | 75034 | |
| FRISCOS | | 4632 WEDGEWOOD BLVD | | | FREDERICK | MD | 21703 | |
| FRISCOS | | | | | | | | |
| FRISCOS DRIVE IN | | 18065 GALE AVENUE | | | CITY OF INDUSTRY | CA | 91744 | |
| FRITCH & ASSOCIATES, STEPHEN | | ONE GALLERIA BLVD | | | METAIRIE | LA | 70001 | |
| FRITCH & ASSOCIATES, STEPHEN | | PO BOX 2225 | | | NEW ORLEANS | LA | 70176 | |
| FRITCH & ASSOCIATES, STEPHEN | | 200 GREENLEAVES BLVD STE 4 | | | MANDEVILLE | LA | 70448 | |
| FRITO LAY INC | | PO BOX 660059 | | | DALLAS | TX | 752660059 | |
| FRITO LAY INC | | PO BOX 200014 | | | DALLAS | TX | 75320-0014 | |
| FRITSCH USA INC | | PO BOX 157 | 1268 READING RD | | BOWMANSVILLE | PA | 17507 | |
| FRITZ COMPANIES INC | | P O BOX 360302 | | | PITTSBURGH | PA | 15250302 | |
| FRITZ COMPANIES INC | | P O BOX 360302 | | | PITTSBURGH | PA | 152506302 | |
| FRITZE KEYSPAN | | 10 SCHOOL ST | | | WHIPPANY | NJ | 07981 | |
| FROEHLING & ROBERTSON INC | | PO BOX 26032 | | | RICHMOND | VA | 23261 | |
| FROELICHS OCEAN EXTREME | | 999 E CAMINO REAL | | | BOCA RATON | FL | 33432 | |
| FROELICHS OCEAN EXTREME | | | | | | | | |
| FROG AND THE REDNECK, THE | | 1423 E CARY STREET | | | RICHMOND | VA | 23219 | |
| FROG LEVEL DEVEL CO | | 4312 MINE RD | | | FREDERICKSBURG | VA | 224082559 | |
| FROG LEVEL DEVEL CO | | 4312 MINE RD | | | FREDERICKSBURG | VA | 22408-2559 | |
| FROHLING SIGN CO | | 419 E ROUTE 59 | | | NANUET | NY | 10954 | |
| FROHLING SIGN CO | | | | | | | | |
| FROM THE ROOTS UP | | 398 BEVILLS CHURCH RD | | | HAZEL GREEN | AL | 35750 | |
| FROMM ELECTRIC SUPPLY CORP | | PO BOX 70 | | | PHILLIPSBURG | NJ | 088650070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FROMM ELECTRIC SUPPLY CORP | | PO BOX 70 | | | PHILLIPSBURG | NJ | 08865-0070 | |
| FROMMELT DOCK & DOOR | | 35R HOLTON ST | | | WINCHESTER | MA | 018901128 | |
| FROMMELT DOCK & DOOR | | 35R HOLTON ST | | | WINCHESTER | MA | 01890-1128 | |
| FRONCZAK, CHERYLE A | | 5023 STATE RD 70 E | | | BRADENTON | FL | 34203 | |
| FRONCZAK, JANICE | | PO BOX 29388 | | | RICHMOND | VA | 23242 | |
| FRONT BOY SERVICE CO | | 1149 MARYLAND PKWY SOUTH | | | LAS VEGAS | NV | 891041738 | |
| FRONT BOY SERVICE CO | | 1149 MARYLAND PKWY SOUTH | | | LAS VEGAS | NV | 89104-1738 | |
| FRONT RANGE SECURITY SERVICES | | 19 E POWERS AVE | | | LITTLETON | CO | 80121 | |
| FRONT ROW ENTERTAINMENT INC | | 125 CAMPUS PLAZA ONE | | | EDISON | NJ | 08837 | |
| FRONT ROW EVENT & PRODUCTION | | 1414 CAMBRIDGE DR | | | IDAHO FALLS | ID | 83401 | |
| FRONTDOOR COM | | 9721 SHERRILL BLVD | | | KNOXVILLE | TN | 37932 | |
| FRONTIER | | PO BOX 20567 | | | ROCHESTER | NY | 14502-0567 | |
| FRONTIER | | PO BOX 20550 | | | ROCHESTER | NY | 14602-0550 | |
| FRONTIER | | PO BOX 92833 | | | ROCHESTER | NY | 146928933 | |
| FRONTIER | | PO BOX 92833 | | | ROCHESTER | NY | 14692-8933 | |
| FRONTIER | | PO BOX 830030 | | | BALTIMORE | MD | 21283-0030 | |
| FRONTIER | | PO BOX 830101 | | | BALTIMORE | MD | 21283-0101 | |
| FRONTIER | | PO BOX 79146 | | | PHOENIX | AZ | 85062-9146 | |
| FRONTIER CATERING | | PO BOX 903 | | | WEST SENECA | NY | 14224 | |
| FRONTIER CATTLE CO | | 8602 E SLIGH AVE | | | TAMPA | FL | 33160 | |
| FRONTIER CELLULAR | | 1050 PITTSFORD VICTOR RD | | | PITTSFORD | NY | 14534 | |
| FRONTIER CELLULAR | | PO BOX 20568 | | | ROCHESTER | NY | 146020568 | |
| FRONTIER CELLULAR | | PO BOX 20568 | | | ROCHESTER | NY | 14602-0568 | |
| FRONTIER COMMUNICATIONS | | PO BOX 20579 | | | ROCHESTER | NY | 14602 | |
| FRONTIER COMMUNICATIONS | | PO BOX 20567 | | | ROCHESTER | NY | 14602-0567 | |
| FRONTIER COMMUNICATIONS | | PO BOX 23239 | | | ROCHESTER | NY | 14692 | |
| FRONTIER COMMUNICATIONS | | PO BOX 64034 | | | ST PAUL | MN | 551640034 | |
| FRONTIER COMMUNICATIONS | | PO BOX 64034 | | | ST PAUL | MN | 55164-0034 | |
| FRONTIER ELECTRONICS | | 347 N HYDRAULIC | | | WICHITA | KS | 67214 | |
| FRONTIER ENTERPRISES INC | | 58 HOBART ST | | | HACKENSACK | NJ | 07601 | |
| FRONTIER GLOBAL CENTER | | PO BOX 52266 | | | PHOENIX | AZ | 850722266 | |
| FRONTIER GLOBAL CENTER | | PO BOX 52266 | | | PHOENIX | AZ | 85072-2266 | |
| FRONTIER INSTALLATIONS | | PO BOX 25442 | | | ROCHESTER | NY | 14625 | |
| FRONTIER INSTALLATIONS | | 514 LINDEN AVE | | | ROCHESTER | NY | 14625 | |
| FRONTIER PLUMBING SERVICE | | 6900 MEANY AVE | | | BAKERSFIELD | CA | 93308 | |
| FRONTIER TECHNOLOGY | | 1330 W SOUTHERN AVE | | | TEMPE | AZ | 85282 | |
| FRONTIER TECHNOLOGY | | 1330 W SOUTHERN AVE | DBA MICROAGE | | TEMPE | AZ | 85282 | |
| FRONTLINE MARKETING | | 3 CONKLIN RD | | | NEW CITY | NY | 10956 | |
| FRONTLINE SYSTEMS INC | | PO BOX 4288 | | | INCLINE VILLAGE | NV | 89450 | |
| FRONTLINE SYSTEMS INC | | | | | | | | |
| FRONTRANGE SOLUTIONS INC | | PO BOX 120493 | DEPT 0493 | | DALLAS | TX | 75312-0493 | |
| FRONTRANGE SOLUTIONS INC | | 1125 KELLY JOHNSON BLVD | | | COLORADO SPRINGS | CO | 80920 | |
| FRONTUTO, MICHAEL D | | 8 3RD ST | | | FORESTVILLE | NY | 14062 | |
| FROST APPRAISAL SVCS, ROBERT | | 1764 NORTH 74TH PLACE | | | MESA | AZ | 85207 | |
| FROST ENGINEERING SERVICE CO | | PO BOX 26770 | | | SANTA ANA | CA | 927996770 | |
| FROST ENGINEERING SERVICE CO | | PO BOX 26770 | | | SANTA ANA | CA | 92799-6770 | |
| FROST REVENUE OFFICE II, AK | | 2800 HEART DR | NORTH CAROLINA DEPT OF REVENUE | | ASHEVILLE | NC | 28806 | |
| FROST SERVICES INC | | PO BOX 530034 | | | ORLANDO | FL | 32853 | |
| FROST SERVICES INC | | | | | | | | |
| FRUEHAUF TRAILER CORP | | PO BOX 502220B DEPT 162 | | | ST LOUIS | MO | 63150 | |
| FRUIT RANCH GIFT CENTER | | 6301 W BLUEMOUND RD | | | MILWAUKEE | WI | 53213 | |
| FRUITLAND MUTUAL WATER COMPANY | | P O BOX 73759 | | | PUYALLUP | WA | 98373 | |
| FRUKE, DAVID C | | 3467 OLD SPRING CT | | | SAN DIEGO | CA | 92111 | |
| FRY INC | | 650 AVIS DR | | | ANN ARBOR | MI | 48108 | |
| FRY INC | | PO BOX 67000 | DEPT 174301 | | DETROIT | MI | 48267-1743 | |
| FRY, TINA MARIE | | PO BOX 13499 | CHILD SUPPORT DIV | | AUSTIN | TX | 78711-3499 | |
| FRYE, STANLEY | | LOC NO 0335 PETTY CASH | 14301 MATTAWOMAN DR | | BRANDYWINE | MD | 20613 | |
| FRYER APPRAISAL CO | | PO BOX 107 | | | HENDERSON | KY | 42419 | |
| FRYER APPRAISAL CO | | 2119 US 41 N | | | HENDERSON | KY | 42420 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRYER APPRAISAL SERVICE INC | | 114 W BUTTLES | | | MIDLAND | MI | 48640-4900 | |
| FRYER APPRAISAL SERVICE INC | | | | | | | | |
| FRYREAR KBA85406, L ANN | | MAPOTHER&MAPOTHER ATTYS | | | LOUISVILLE | KY | 40202 | |
| FRYREAR KBA85406, L ANN | | 801 W JEFFERSON RM 94 02501 0 | MAPOTHER&MAPOTHER ATTYS | | LOUISVILLE | KY | 40202 | |
| FRYS ELECTRONICS | | 10800 KALAMA RIVER AVENUE | | | FOUNTAIN VALLEY | CA | 92708 | |
| FRYS ELECTRONICS | | 382 PORTAGE AVENUE | | | PALO ALTO | CA | 94306 | |
| FRYS ELECTRONICS | | 600 EAST BROKAW RD | | | SAN JOSE | CA | 95112 | |
| FRYS FOOD STORES OF ARIZONA | | 6101 W WASHINGTON STREET | | | PHOENIX | AZ | 850433569 | |
| FRYS FOOD STORES OF ARIZONA | | 6101 W WASHINGTON STREET | | | PHOENIX | AZ | 85043-3569 | |
| FS | | 10000 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90067 | |
| FS | | FILE 55437 | NATIONAL ADVERTISING PARTNERS | | LOS ANGELES | CA | 90074-5437 | |
| FS COMMERCIAL LANDSCAPE INC | | 5151 PEDLEY RD | | | RIVERSIDE | CA | 92509 | |
| FSI PROFESSIONAL MOBILE DETAIL | | 2240 WATERFORD PARK DR | | | LAWRENCEVILLE | GA | 30044 | |
| FSI PROFESSIONAL MOBILE DETAIL | | | | | | | | |
| FSM BUILDING MAINTENANCE INC | | 7697 HAWTHORNE AVE | | | LIVERMORE | CA | 94550 | |
| FSM BUILDING MAINTENANCE INC | | 3701 OLD SANTA RITA RD UNIT 19 | | | PLEASANTON | CA | 94588 | |
| FSMC INC | | 1550 UTICA AVE S | MS 2060 | | MINNEAPOLIS | MN | 55416 | |
| FSMC INC | | 6601 SHINGLE CREEK PKWY | STE 1400 | | BROOKLIN CENTER | MN | 55430 | |
| FSN HOLDINGS INC | | PO BOX 51271 | | | LOS ANGELES | CA | 90051 | |
| FSN TV | | 5520 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| FSN TV | | FILE 55437 | | | LOS ANGELES | CA | 90074 | |
| FSU CO OP/INTERNSHIP EXPOSITIO | | UC A4128 | | | TALLAHASSEE | FL | 323062490 | |
| FSU CO OP/INTERNSHIP EXPOSITIO | | THE CAREER CENTER | UC A4128 | | TALLAHASSEE | FL | 32306-2490 | |
| FSU FLORIDA STATE UNIVERSITY | | UNIVERSITY CENTER | | | TALLAHASSEE | FL | 323062490 | |
| FSU FLORIDA STATE UNIVERSITY | | DONNA RUSH THE CAREER CENTER | UNIVERSITY CENTER | | TALLAHASSEE | FL | 32306-2490 | |
| FSVIEW & FLORIDA FLAMBEAU | | PO BOX 20334 | | | TALLAHASSEE | FL | 32316-0334 | |
| FSVIEW & FLORIDA FLAMBEAU | | | | | | | | |
| FT HAMILTON YOUTH CENTER B & GC | | 125 WAINWRIGHT DR | | | BROOKLYN | NY | 11252 | |
| FT MYERS CLERK OF COURT | | COURT CASE NO 94 3843 CA RTC | PO BOX 2488 | | FT MYERS | FL | 33902 | |
| FT MYERS CLERK OF COURT | | PO BOX 2488 | | | FT MYERS | FL | 33902 | |
| FT MYERS COURTYARD | | 4455 METRO PKY | | | FORT MYERS | FL | 33916 | |
| FTI CONSULTING INC | | PO BOX 630391 | | | BALTIMORE | MD | 212630391 | |
| FTI CONSULTING INC | | PO BOX 631916 | | | BALTIMORE | MD | 21263-1916 | |
| FTP SOFTWARE INC | | PO BOX 3107 | | | BOSTON | MA | 022413107 | |
| FTP SOFTWARE INC | | PO BOX 3107 | | | BOSTON | MA | 02241-3107 | |
| FTS APPRAISER | | 6688 HOULTON CIRCLE | | | LAKE WORTH | FL | 33467 | |
| FUCHS COPY SYSTEMS INC | | DEPT 00683 | | | MILWAUKEE | WI | 532590683 | |
| FUCHS COPY SYSTEMS INC | | DEPT 00683 | | | MILWAUKEE | WI | 53259-0683 | |
| FUCHS LAWN & LANDSCAPING | | 2363 MARBURY WAY | | | OFALLON | MO | 63366 | |
| FUDGE, LYNDA CHERYL | | PO BOX 88 | FISHER COUNTY DISTRICT CLERK | | ROBY | TX | 79546 | |
| FUEL CREATIVE INC | | 15 S 23RD ST | | | RICHMOND | VA | 23223 | |
| FUEL PRODUCTIONS LLC | | 1960 US HWY 1 SOUTH NO 199 | | | ST AUGUSTINE | FL | 32086 | |
| FUEL PRODUCTIONS LLC | | 1960 US HWY SOUTH NO 199 | | | ST AUGUSTINE | FL | 32086 | |
| FUELMAN | | PO BOX 11407 DRAWER 1155 | | | BIRMINGHAM | AL | 35246-1155 | |
| FUELMAN | | | | | | | | |
| FUENTES, ROBERTO | | LOC 0403 | | | | | | |
| FUERST, TODD | | 4510 PAINE DR | | | MIDLAND | MI | 48642 | |
| FUGATE, VENITA | | PO BOX 15 | | | EMMALENA | KY | 41740 | |
| FUGRO MCCLELLAND SOUTHWEST INC | | PO BOX 200559 | | | HOUSTON | TX | 772160559 | |
| FUGRO MCCLELLAND SOUTHWEST INC | | PO BOX 200559 | | | HOUSTON | TX | 77216-0559 | |
| FUJI BANK LTD, THE | | TWO WORLD TRADE CENTER | NEW YORK BRANCH | | NEW YORK | NY | 10048 | |
| FUJI BANK LTD, THE | | NEW YORK BRANCH | | | NEW YORK | NY | 10048 | |
| FUJI PHOTO FILM USA | DENNIS FENNELL | 200 SUMMIT LAKE DRIVE | | | VALHALLA | NY | 10595-1356 | |
| FUJI PHOTO FILM USA | | BOX 200232 | | | PITTSBURGH | PA | 15251-0232 | |
| FUJI PHOTO FILM USA INC | | PO BOX 1875 | | | NEW YORK | NY | 10116 | |
| FUJI PHOTO FILM USA INC | | 555 TAXTER RD | | | ELMSFORD | NY | 10523 | |
| FUJI PHOTO FILM USA INC | | 555 TAXTER RD | ATTN CONNOR WALSH | | ELMSFORD | NY | 10523 | |
| FUJI PHOTO FILM USA INC | | BOX 200232 | | | PITTSBURGH | PA | 15251-0232 | |
| FUJI PHOTO FILM USA INC | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUJIKON INDUSTRIAL CO LTD | | UNIT 601 610 TOWER I GRAND CEN | 138 SHATIN RURAL COMMITTEE | | SHATIN NT | | | HKG |
| FUJITEC SERGE OF NEW YORK | | ONE DONNA DR | | | WOOD RIDGE | NJ | 07075 | |
| FUJITEC SERGE OF NEW YORK | | | | | | | | |
| FUJITSU COMPUTER SYSTEMS CORP | | PO BOX 98821 | | | CHICAGO | IL | 60693 | |
| FUJITSU PC CORP | | 598 GIBRALTAR DR | | | MILPITAS | CA | 95035 | |
| FUJITSU TEN | | PO BOX 4668 | | | LOS ANGELES | CA | 90051-4668 | |
| FUJITSU TEN CORP OF AMERICA | | TERMINAL ANNEX POSTAL FACILITY | PO BOX 514668 | | LOS ANGELES | CA | 90051-4668 | |
| FUJITSU TEN CORP OF AMERICA | | 19600 VERMONT AVE | | | TORRANCE | CA | 90502 | |
| FUJITSU TRANSACTION SOLUTIONS | | PO BOX 910791 | 5429 LBJ FWY | | DALLAS | TX | 75391 | |
| FUJITSU TRANSACTION SOLUTIONS | | | | | | | | |
| FULBRIGHT & JAWORSKI LLP | | 600 CONGRESS AVE STE 2400 | | | AUSTIN | TX | 78701 | |
| FULCO PAD COMPANY INC | | PO BOX 560965 | | | DALLAS | TX | 75356 | |
| FULCRUM ANALYTICS | | PO BOX 847365 | | | BOSTON | MA | 02284-7365 | |
| FULCRUM ANALYTICS | | 37 W 17TH ST 4E | | | NEW YORK | NY | 10011 | |
| FULCRUM INFORMATION SVC INC | | 150 FIFTH AVENUE SUITE 636 | | | NEW YORK | NY | 10011 | |
| FULFORD, LEN | | 7824 BITTERNUT CT | | | ORLANDO | FL | 32810 | |
| FULL ARMOR CORP | | 129 SOUTH ST FL 2 | | | BOSTON | MA | 02111 | |
| FULL ARMOR CORP | | | | | | | | |
| FULL CIRCLE INC | | 121 S NORWOOD DR | | | HURST | TX | 76053 | |
| FULL CIRCLE MARKETING | | 1 STURBRIDGE DR | | | DIX HILLS | NY | 11746 | |
| FULL CYCLE GLOBAL | | 121 S NORWOOD DR | | | HURST | TX | 76053 | |
| FULL CYCLE GLOBAL | | REFRIGERANT RECLAIM SVCS INC | 121 S NORWOOD DR | | HURST | TX | 76053 | |
| FULL HOUSE ENTERTAINMENT | | 3268 BELMONT ST 2ND FL PO BOX 658 | | | BELLAIRE | OH | 43906 | |
| FULL HOUSE ENTERTAINMENT | | PO BOX 658 | 3268 BELMONT ST 2ND FL | | BELLAIRE | OH | 43906 | |
| FULL SERVICE GLASS INC | | 9077 LIBERIA AVE | | | MANASSAS | VA | 20110 | |
| FULL STRIDE PRODUCTIONS INC | | PO BOX 535356 | | | GRAND PRAIRIE | TX | 75053 | |
| FULL STRIDE PRODUCTIONS INC | | | | | | | | |
| FULL VOLUME | | 1226 WASHINGTON DR | | | ANNAPOLIS | MD | 21403 | |
| FULLAM, TAMMY E | | 2002 COLGATE AVE | | | RICHMOND | VA | 23226 | |
| FULLER APPRAISAL ASSOCIATES | | 449 MOUNT PLEASANT AVE | | | WEST ORANGE | NJ | 07052 | |
| FULLER APPRAISALS | | GARLAND SHOPPING | | | GARLAND | TX | 75042 | |
| FULLER APPRAISALS | | 1806 SUITE B | GARLAND SHOPPING | | GARLAND | TX | 75042 | |
| FULLER BRUSH COMPANY, THE | | 5023 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| FULLER BRUSH COMPANY, THE | | PO BOX 1297 | | | GREAT BEND | KS | 67530 | |
| FULLER BRUSH COMPANY, THE | | PO BOX 1247 | ONE FULLER WAY | | GREAT BEND | KS | 67530 | |
| FULLER BRUSH COMPANY, THE | | PO BOX 1247 | | | GREAT BEND | KS | 67530 | |
| FULLER FIRE & SAFETY EQUIPMENT | | 2002 SECOND AVENUE | | | COLUMBUS | GA | 31901 | |
| FULLER TUBB & POMEROY | | 201 ROBERT S KERR AVE | | | OKLAHOMA CITY | OK | 731024292 | |
| FULLER TUBB & POMEROY | | 800 BANK OF OKLAHOMA PLZ | 201 ROBERT S KERR AVE | | OKLAHOMA CITY | OK | 73102-4292 | |
| FULLER, CAROL | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | |
| FULLER, CRAIG | | 1152 NORTH AVE | | | APPLETON | WI | 54911 | |
| FULLER, CRAIG & TAMMY | | W 4495 E LYON RD | | | HURLEY | WI | 54534 | |
| FULLER, DONNA L | | PO BOX 7261 | | | RICHMOND | VA | 23221 | |
| FULLERS ALAMO SAFE & LOCK INC | | 3723 WEST AVE | | | SAN ANTONIO | TX | 78213 | |
| FULLERS MARKET | | 771 S MARKET BLVD | | | CHEHALIS | WA | 98532 | |
| FULLERTON POLICE DEPARMENT | | COMMUNITY SVC ALARM CORD | | | FULLERTON | CA | 92632 | |
| FULLERTON POLICE DEPARMENT | | 237 W COMMONWEALTH AVE | COMMUNITY SVC ALARM CORD | | FULLERTON | CA | 92632 | |
| FULLERTON, CITY OF | | PO BOX 51972 | | | LOS ANGELES | CA | 90051-6272 | |
| FULLERTON, CITY OF | | 312 E COMMONWEALTH AVE | FIRE DEPT PARAMEDIC SUB | | FULLERTON | CA | 92632 | |
| FULLERTON, CITY OF | | 303 WEST COMMONWEALTH AVENUE | | | FULLERTON | CA | 928321775 | |
| FULLERTON, CITY OF | | 303 WEST COMMONWEALTH AVENUE | | | FULLERTON | CA | 92832-1775 | |
| FULLMAN SERVICE | | 5221 SW CORBETT | | | PORTLAND | OR | 972013803 | |
| FULLMAN SERVICE | | 5221 SW CORBETT | | | PORTLAND | OR | 97201-3803 | |
| FULLMERS APPLIANCE | | PO BOX 2154 | | | OAKHURST | CA | 93644 | |
| FULLMOON RENTALS | | 130 E STATION AVE | | | COOPERSBURG | PA | 18036 | |
| FULMER & CO INC, CARROLL | | PO BOX 932388 | | | ATLANTA | GA | 31193-2388 | |
| FULMER & CO INC, CARROLL | | | | | | | | |
| FULTON APPRAISERS INC, BOB | | 361 DONCASTER DR | | | VALLEJO | CA | 94591 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FULTON APPRAISERS INC, BOB | | | | | | | | |
| FULTON COUNTY | | PO BOX 105052 | | | ATLANTA | GA | 30348-5052 | |
| FULTON COUNTY | | BUSINESS LICENSE DIVISION | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY | | 141 PRYOR ST SW | BUSINESS LICENSE DIVISION | | ATLANTA | GA | 30303 | |
| FULTON COUNTY | | 130 PEACHTREE ST SW | POLICE DEPARTMENT | | ATLANTA | GA | 30303 | |
| FULTON COUNTY PROBATE COURT | | 136 PRYOR ST | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY SCU | | PO BOX 15317 | | | ALBANY | NY | 12212-5317 | |
| FULTON COUNTY SUPERIOR COURT | | 141 PRYOR STREET S W | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY SUPERIOR COURT | | 141 PRYOR ST SW | RECEIVERS OFFICE | | ATLANTA | GA | 30303 | |
| FULTON COUNTY, STATE COURT OF | | RM 100 JUSTICE TOWER | 185 CENTRAL AVE SW | | ATLANTA | GA | 30303 | |
| FULTON COUNTY, STATE COURT OF | | 185 CENTRAL AVE SW | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY, STATE COURT OF | | 185 CENTRAL AVENUE SW TG300 | | | ATLANTA | GA | 30303 | |
| FULTON INDUSTRIAL BUSINESS | | PO BOX 43251 | | | ATLANTA | GA | 30336 | |
| FULTON INDUSTRIAL BUSINESS | | | | | | | | |
| FULTON INDUSTRIAL ELETRICAL | | REBUILDERS INC | 7017 MABLETON PARKWAY | | MABLETON | GA | 30126 | |
| FULTON INDUSTRIAL ELETRICAL | | 7017 MABLETON PARKWAY | | | MABLETON | GA | 30126 | |
| FULTON INDUSTRIAL PRINTING INC | | 4485 H FULTON INDUS BLVD | | | ATLANTA | GA | 30336 | |
| FULTON PAPER CO | | PO BOX 100225 | | | ATLANTA | GA | 303840225 | |
| FULTON PAPER CO | | PO BOX 100225 | | | ATLANTA | GA | 30384-0225 | |
| FULTON RADIO SUPPLY CO OF LANSING INC | | 5830 S PENNSYLVANIA | | | LANSING | MI | 48909 | |
| FULTON RADIO SUPPLY CO OF LANSING INC | | 5830 S PENNSYLVANIA | | | LANSING | MI | 48911-5292 | |
| FULTON RENTAL CENTER | | 1500 EAST TRAFFICWAY | | | SPRINGFIELD | MO | 65802 | |
| FULTON TV & APPLIANCE REPAIR | | 302B N SELTZER ST | | | CRESTLINE | OH | 44827 | |
| FULTON TV & APPLIANCE REPAIR | | 302B NORTH SELTZER ST | | | CRESTLINE | OH | 44827 | |
| FULTONDALE, CITY OF | | PO BOX 699 | | | FULTONE | AL | 35068 | |
| FULTZ JR, JOSEPH E | | 9030 LOCKSLEY LN | | | RICHMOND | VA | 23236 | |
| FUMANTI WIRELESS SOLUTIONS INC | | 204 WYOMING AVE | | | WYOMING | PA | 18644 | |
| FUN CORNER | | 426 W BASELINE | | | SAN BERNARDINO | CA | 92410 | |
| FUN FAMILY GIFTS INC | | 2450 HILLCREST RD | | | MEDFORD | OR | 97504 | |
| FUN FAMILY GIFTS INC | | | | | | | | |
| FUN FARE | | PO BOX 777 | | | KENNESAW | GA | 30144 | |
| FUN FARE | | | | | | | | |
| FUN HOUSE | | 1079 FORT STREET | | | WYANDOTTE | MI | 48192 | |
| FUN PRODUCTS CO | | PO BOX 54957 | SILLICON VALLEY FINANCIAL | | SANTA CLARA | CA | 95054 | |
| FUNAI CORP INC | LORI DUBOIS | 19900 VAN NESS AVE | | | TORRANCE | CA | 90501 | |
| FUNAI CORP INC | | SUMITOMO MITSUI BANK LB 773170 | 3170 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3001 | |
| FUNAI SERVICE CORPORATION | | 5653 CREEKSIDE PKY | STE A | | LOCKBOURNE | OH | 43137 | |
| FUNAI SERVICE CORPORATION | | 19900 VANNESS AVE | | | TORRANCE | CA | 90501 | |
| FUNB BENEFIT R&M LEBEN | | ACCT 063000021998200015000 | PO BOX 52 2817 | | MIAMI | FL | 33152 | |
| FUNB BENEFIT R&M LEBEN | | PO BOX 52 2817 | | | MIAMI | FL | 33152 | |
| FUNCTION ENTERPRISES INC | | 7954 CAMERON BROWN CT | | | SPRINGFIELD | VA | 22153 | |
| FUNCTION FIRST INC | | PO BOX 44137 | | | TUCSON | AZ | 85733 | |
| FUNCTION FIRST INC | | | | | | | | |
| FUNDAZZLERS, THE | | 1815 S 19TH ST | | | TERRE HAUTE | IN | 47802 | |
| FUNDWAYS THEME PARTY WAREHOUSE | | 615 SOUTHWEST BLVD | | | KANSAS CITY | KS | 66103 | |
| FUNK & COMPANY | | PO BOX 3189 | | | EL PASO | TX | 79923 | |
| FUNK SOFTWARE INC | | 222 THIRD ST | | | CAMBRIDGE | MA | 02142 | |
| FUNK SOFTWARE INC | | | | | | | | |
| FUNK WATER QUALITY | | PO BOX 389 | | | EAGLESVILLE | PA | 19408 | |
| FUNK WATER QUALITY | | | | | | | | |
| FUNK, MICHAEL | | 1702 22ND ST | | | PHENIX CITY | AL | 36867 | |
| FUNTIME BOUNCERS & MORE INC | | 4710 SW 134TH AVE | | | SOUTHWEST RANCHES | FL | 33330 | |
| FUNWAYS CARNIVAL SUPPLIES | | 2491 EL CAMINO REAL | | | SANTA CLARA | CA | 95051 | |
| FUQUA & SHEFFIELD INC | | FLOWERS & FOLIAGE | | | BALDWIN | NY | 115109005 | |
| FUQUA & SHEFFIELD INC | | CS 9005 | FLOWERS & FOLIAGE | | BALDWIN | NY | 11510-9005 | |
| FURBISH CHEMICAL & SUPPLY CO | | 7953 SE 13TH AVENUE | | | PORTLAND | OR | 97202 | |
| FURLONGS LOCKSMITH SERVICE | | 3344 ATLANTA HWY | | | MONTGOMERY | AL | 36109 | |
| FURLONGS LOCKSMITH SERVICE | | 3375 ATLANTA HWY | | | MONTGOMERY | AL | 36109 | |
| FURLONGS LOCKSMITH SERVICE | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FURMAN UNIVERSITY | | 3300 POINSETT HWY | | | GREENVILLE | SC | 29613 | |
| FURMAN UNIVERSITY | | | | | | | | |
| FURNACE BROOK | | 400 N MICHIGAN AVE STE 220 | C/O STADHEIM & GREAR | | CHICAGO | IL | 60611 | |
| FURNISH EQUIPMENT CO INC | | 435 W SEYMOUR AVE | | | CINCINNATI | OH | 45216 | |
| FURNITURE CLINIC OF GA INC | | 2057 COLLINS BLVD SW | | | AUSTELL | GA | 30106 | |
| FURNITURE CLINIC OF GA INC | | | | | | | | |
| FURNITURE CREATIONS LLC | | 2638 WILLARD DAIRY RD | STE 102 | | HIGH POINT | NC | 27265 | |
| FURNITURE DOCTOR INC | | 3345 PEACH ORCHARD RD HWY 25 | | | AUGUSTA | GA | 30906 | |
| FURNITURE DOCTOR, THE | | 167 GOLDENRIDGE DR | | | LEVITTOWN | PA | 190573804 | |
| FURNITURE DOCTOR, THE | | 167 GOLDENRIDGE DR | | | LEVITTOWN | PA | 19057-3804 | |
| FURNITURE MASTERS INC | | 3739 TOMMY DRIVE | | | POWDER SPRINGS | GA | 301272050 | |
| FURNITURE MASTERS INC | | 3739 TOMMY DRIVE | | | POWDER SPRINGS | GA | 30127-2050 | |
| FURNITURE MEDIC | | 154 WILLIS AVE RD 1 | | | STANHOPE | NJ | 07874 | |
| FURNITURE MEDIC | | 212 CHURCH RD | | | REISTERTOWN | MD | 21136 | |
| FURNITURE MEDIC | | 26 EFFINGHAM PLACE | | | NEWPORT NEWS | VA | 23062 | |
| FURNITURE MEDIC | | 1252 BRAHMS DRIVE | | | VIRGINIA BEACH | VA | 23454 | |
| FURNITURE MEDIC | | 213 30TH ST | | | NEWPORT NEWS | VA | 23607 | |
| FURNITURE MEDIC | | 403 SALEM AVE | | | ROANOKE | VA | 24016 | |
| FURNITURE MEDIC | | 3005 SUSSEX DRIVE | | | JAMESTOWN | NC | 27282 | |
| FURNITURE MEDIC | | 3005 SUSSEX DRIVE | | | JAMESTOWN | NC | 27282-9069 | |
| FURNITURE MEDIC | | PO BOX 51817 | | | DURHAM | NC | 277171817 | |
| FURNITURE MEDIC | | PO BOX 51817 | | | DURHAM | NC | 27717-1817 | |
| FURNITURE MEDIC | | 9210 HEMINGFORD CT | | | CHARLOTTE | NC | 28277 | |
| FURNITURE MEDIC | | 851 MILLVALE PLACE | | | LAWRENCEVILLE | GA | 30244 | |
| FURNITURE MEDIC | | 3192 VINEVILLE AVENUE | | | MACON | GA | 31204 | |
| FURNITURE MEDIC | | 2632 WESTMINSTER TERR | | | OVIEDO | FL | 32765 | |
| FURNITURE MEDIC | | 5501 VALLEY OAK RD | | | ORLANDO | FL | 32808 | |
| FURNITURE MEDIC | | 1761 KING GEORGE DR | | | KISSIMMEE | FL | 37474 | |
| FURNITURE MEDIC | | 1761 KING GEORGE DR | | | KISSIMMEE | FL | 374744 | |
| FURNITURE MEDIC | | 4072 GILMAN AVE | | | LOUISVILLE | KY | 40207 | |
| FURNITURE MEDIC | | 263 COLONY DR STE 6 | | | PADUCAH | KY | 42001 | |
| FURNITURE MEDIC | | 1996 WEST 3RD STREET | | | CLEVELAND | OH | 44113 | |
| FURNITURE MEDIC | | 2324 LAKEAIRES BLVD | | | WHITE BEAR LAKE | MN | 55110 | |
| FURNITURE MEDIC | | 9485 CLUBHOUSE RD | | | EDEN PRAIRIE | MN | 55347 | |
| FURNITURE MEDIC | | PO BOX 190038 | | | ST LOUIS | MO | 631196038 | |
| FURNITURE MEDIC | | PO BOX 190038 | | | ST LOUIS | MO | 63119-6038 | |
| FURNITURE MEDIC | | 12466 DEEP SPRING LN | | | HOUSTON | TX | 77077 | |
| FURNITURE MEDIC | | 1015 S GAYLORD ST STE 206 | | | DENVER | CO | 80209 | |
| FURNITURE MEDIC | | 4954 EAST 41ST AVE | | | DENVER | CO | 80216 | |
| FURNITURE MEDIC | | 516 S LINCOLN AVE | | | LOVELAND | CO | 80537 | |
| FURNITURE MEDIC | | 7825 BURGESS RD | | | COLORADO SPRINGS | CO | 80908 | |
| FURNITURE MEDIC | | 533 WEST 630 S | | | OREN | UT | 84058 | |
| FURNITURE MEDIC | | 300E N ENTERPRISE ST | | | ESCONDIDO | CA | 92029 | |
| FURNITURE MEDIC | | 2731 FAIR OAKS AVE | | | REDWOOD CITY | CA | 94063 | |
| FURNITURE MEDIC | | PO BOX 2092 | | | SAN LEANDRO | CA | 94577 | |
| FURNITURE MEDIC | | PO BOX 11416 | | | OAKLAND | CA | 94611 | |
| FURNITURE MEDIC | | 5951 BURCHELL AVE | | | SAN JOSE | CA | 95120 | |
| FURNITURE MEDIC | | 94 1015 ANANIA PL | | | MILILANI | HI | 96789 | |
| FURNITURE MEDIC | | | | | | | | |
| FURNITURE MEDIC 484 | | 3956 TOWN CENTER BLVD | SUITE 138 | | ORLANDO | FL | 32837 | |
| FURNITURE MEDIC 484 | | SUITE 138 | | | ORLANDO | FL | 32837 | |
| FURNITURE MEDIC NO 1704 | | 5917 SECREST RD | | | WOOSTER | OH | 44691 | |
| FURNITURE TECH | | 6922 N ORLEANS AVE | | | TAMPA | FL | 33604 | |
| FURNITURE TODAY | | PO BOX 10603 | | | RIVERTON | NJ | 080765003 | |
| FURNITURE TODAY | | PO BOX 10603 | | | RIVERTON | NJ | 08076-5003 | |
| FURNITURE VALUES INTERNATIONAL, LLC | BEV DOHERTY | 2929 GRAND AVENUE | | | PHOENIX | AZ | 85017 | |
| FURNIWARD CO | | 10825 SEABOARD LOOP | | | HOUSTON | TX | 77099 | |
| FURST LAWN CARE INC | | 5330 MORGAN HORSE DR NO | | | JACKSONVILLE | FL | 32257 | |
| FURST LAWN CARE INC | | | | | | | | |
| FUSCOE ENGINEERING INC | | 16795 VON KARMAN STE 100 | | | IRVINE | CA | 92606 | |
| FUSE COMPANY | | PO BOX 8415 | | | RICHMOND | VA | 23226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUSEYAMORE, KEVIN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| FUSION ELECTRONICS INC | | 5220 S TACOMA WY | | | TACOMA | WA | 98409 | |
| FUSION STORM | | PO BOX 31001 830 | | | PASADENA | CA | 91110 | |
| FUSION X STUDIO | | PO BOX 1833 | | | HUMBLE | TX | 77347 | |
| FUSIONPOINT | | 4794 MERCER UNIVERSITY DR | | | MACON | GA | 31210 | |
| FUSSELL REFRIGERATION | | 2110 MILES CHAPEL CH ROAD | | | BAXLEY | GA | 31513 | |
| FUTONS ETC MANAGEMENT | | PO BOX 15526 | | | SARASOTA | FL | 34277 | |
| FUTTERMAN, ERIC | | 1225 RENNIE AVE | | | RICHMOND | VA | 23227 | |
| FUTTERMAN, ERIC | | 1225 RENNIE AVE | EAF PRODUCTIONS | | RICHMOND | VA | 23227 | |
| FUTURA HOME DECORATING | | 6360 AIRLINE RD | | | FRUITPORT | MI | 49415 | |
| FUTURA TEK | | 924 COLUMBUS AVE | | | NEW YORK | NY | 10025 | |
| FUTURA TEK | | | | | | | | |
| FUTURE AUDIO VIDEO | | 18330 GREENLEAF DR | | | SOUTH BEND | IN | 46637 | |
| FUTURE COMMUNICATIONS | | 83 NICHOLAS RD UNIT K | | | FRAMINGHAM | MA | 01701 | |
| FUTURE COMMUNICATIONS | | 400 N MEREDITH | | | DUMAS | TX | 79029 | |
| FUTURE COMMUNICATIONS | | 109 NEEDHAM AVENUE | | | MODESTO | CA | 95354 | |
| FUTURE CONCEPT CARPET CLEANING | | 932 S 6800 E | | | HUNTSVILLE | UT | 84317 | |
| FUTURE DATA COMMUNICATIONS | | 300 IDAHO AVE | | | RIGBY | ID | 83442 | |
| FUTURE DIRECTIONS INC | | 12 BROAD ST SUITE 400 | ATTN MIKE WICKLUND | | RED BANK | NJ | 07701 | |
| FUTURE DIRECTIONS INC | MIKE WICKLUND | | | | RED BANK | NJ | 07701 | |
| FUTURE ELECTRONICS INC | | 15400 HWY 60 | | | BORDEN | IN | 47106 | |
| FUTURE FINANCE CO | | MUNICIPAL CTR COURTROOM B | VA BEACH GENERAL DIST CT | | VIRGINIA BEACH | VA | 23456 | |
| FUTURE FINANCE CO | | PO BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| FUTURE FINANCE CO | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| FUTURE FINANCE CO | | 9500 COURTHOUSE RD | CHESTERFIELD GENERAL DIST CT | | CHESTERFIELD | VA | 23832 | |
| FUTURE FIRST GLOBAL INC | | 2520 E PIEDMONT RD STE F | | | MARIETTA | GA | 30062 | |
| FUTURE INNOVATIONS JANITORIAL | | 6308 BENJAMIN RD STE 710 | | | TAMPA | FL | 33634 | |
| FUTURE OFFICE PRODUCTS INC | | PO BOX 2069 | | | JOLIET | IL | 604342069 | |
| FUTURE OFFICE PRODUCTS INC | | PO BOX 2069 | | | JOLIET | IL | 60434-2069 | |
| FUTURE SECURITY | | 3473 SATELLITE BLVD SUITE 115 | | | DULUTH | GA | 30096 | |
| FUTURE TECH | | 419 ANDREWS HWY | | | MIDLAND | TX | 79701 | |
| FUTURE TECH CONSULTANTS OF NY | | 43 HERKOMER ST | | | NEW HUDE PARK | NY | 11040 | |
| FUTURE TECH CONSULTANTS OF NY | | 52 EAST 2ND ST | | | MINEOLA | NY | 11501 | |
| FUTURE TECH CONSULTANTS OF NY | | 52 E 2ND ST | | | MINELOA | NY | 11501 | |
| FUTURE TECHNOLOGIES | | 2284 DUDLEY | | | LINCOLN | NE | 68503 | |
| FUTURE VISION | | 12008 BLUE RIDGE EXT | | | GRANDVIEW | MO | 64030 | |
| FUTURE VISION | | 15140 S KEELER | SUITE A | | OLATHE | KS | 66062 | |
| FUTURE VISION FOUNDATION | | PO BOX 26677 | | | HOOVER | AL | 35260 | |
| FUTURE VISION SATELLITE | | 7232 NOTTINGHAM ST | | | WEST BLOOMFIELD | MI | 48322 | |
| FUTURE WAV | | 6312 QUINCE RD | | | MEMPHIS | TN | 38119 | |
| FUTURE WAV | | 6312 QUINCE RD | | | MEMPHIS | TN | 38119-7750 | |
| FUTURELINK | | 6980 MUIRKIRK MEADOWS DR | | | BELTSVILLE | MD | 20705 | |
| FUTURELINK | | | | | | | | |
| FUTUREVISION | | PO BOX 5696 | 2518 ERSKINE | | LUBBOCK | TX | 79408 | |
| FUTUREVISION | | 2518 ERSKINE PO BOX 5696 | | | LUBBOCK | TX | 79408 | |
| FV ELECTRONICS | | 2668 LEWISVILLE CLEMONS RD | | | CLEMMONS | NC | 27012 | |
| FW CA BREA MARKETPLACE LLC | ERWIN BUCY | 915 WILSHIRE BOULEVARD SUITE 2200 | C/O REGENCY CENTERS | ATTN ERWIN BUCY | LOS ANGELES | CA | 90017 | |
| FW CA BREA MARKETPLACE LLC | | PO BOX 31001 1054 | | | PASADENA | CA | 91110-1054 | |
| FX NETWORKS LLC | | 10000 SANTAMONICA BLVD | | | LOS ANGELES | CA | 90067 | |
| FX NETWORKS LLC | | SALES FX/NEW YORK | FILE 55115 | | LOS ANGELES | CA | 90074-5115 | |
| FX SPORTS MARKETING | | 885 NORMANDY TRACE RD | | | TAMPA | FL | 33602 | |
| FYOCK & ASSOC INC, JAMES A | | 500 SHEPHERD ST STE 200 | | | WINSTON SALEM | NC | 27103 | |
| FYOCK & ASSOC INC, JAMES A | | | | | | | | |
| FYR FYTER INC | | 10905 GLADIOLUS DRIVE | | | FORT MYERS | FL | 33908 | |
| FYR FYTER OF MISSOURI INC | | PO BOX 32432 | | | ST LOUIS | MO | 63132 | |
| FYR FYTER SALES & SERVICE | | 1981 TREMAINSVILLE RD | | | TOLEDO | OH | 43613 | |
| FYR FYTER SALES & SERVICE | | | | | | | | |
| FYR FYTER SALES & SERVICE INC | | 2520 READING RD | | | CINCINNATI | OH | 45206 | |
| G & F TELEVISION | | 4614 MERIDIAN AVE | | | SAN JOSE | CA | 95124 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| G & M GLASS & DOOR SERVICE INC | | 1540 MARBLE WAY | | | LAWRENCEVILLE | GA | 30243 | |
| G & N REPAIR | | RR 1 BOX 26 | | | ALDRICH | MN | 56434 | |
| G & R ELECTRONICS | | 300 W SYLVANIA AVE | | | NEPTUNE | NJ | 07753 | |
| G & S CONSTRUCTION | | 1928 SPRINGBROOK AVE | | | ROCKFORD | IL | 61107 | |
| G D S INC | | 3612 ITHACA TRAIL | | | SUFFOLK | VA | 23435 | |
| G E S REFRIGERATION INC | | 11250 OLD ST AUGUSTINE RD | SUITE 15 327 | | JACKSONVILLE | FL | 32257 | |
| G E S REFRIGERATION INC | | SUITE 15 327 | | | JACKSONVILLE | FL | 32257 | |
| G FIVE INC | | 297 B GARLINGTON RD | | | GREENVILLE | SC | 29615 | |
| G FIVE INC | | | | | | | | |
| G GROUP LLC | | PO BOX 529 | C/O WASHINGTON GROUP TIC | | EUGENE | OR | 97440 | |
| G L ELECTRONICS | | 6 EMBREY CT | | | APPLETON | WI | 54915 | |
| G NEIL CORPORATION | | PO BOX 451179 | | | SUNRISE | FL | 33345-1179 | |
| G S ACRYLICS LIMITED | | 18 HOWDEN RD | | | SCARBOROUGH | ON | M1R3E4 | CAN |
| G T A AUTO BODY INC | | 20119 NORDHOFF STREET | | | CHATSWORTH | CA | 91311 | |
| G&B ELECTRIC CO | | 10900 INDUSTRIAL FIRST | | | NORTH ROYALTON | OH | 44133 | |
| G&B ELECTRIC CO | | | | | | | | |
| G&C SMITH PLUMBING | | 2587 WILLOWAY | | | HOLT | MI | 48842 | |
| G&C TELEVISION | | 360 W 9TH AVE | | | ESCONDIDO | CA | 92026 | |
| G&C TV & APPLICANCE REPAIR | | 1919 N BROADWAY ST | | | KNOXVILLE | TN | 37917 | |
| G&E INSTALLATIONS | | 15 MADISON AVE | | | HYDE PARK | NY | 12538 | |
| G&E PARTS CENTER INC SPARTANBU | | PO BOX 2466 | | | SPARTANBURG | SC | 29304 | |
| G&E TV SERVICE | | 9124A MATHIS AVE | | | MANASSAS | VA | 20110 | |
| G&G LOCKSMITH SHOP | | 1000 N PINE STREET | | | SPARTAN | SC | 29303 | |
| G&G SANI SERVICES INC | | PO BOX 5654 | | | GREENSBORO | NC | 27435 | |
| G&G SUPPLY INC | | 13649 SOUTHWEST HWY | | | ORLAND PARK | IL | 60462 | |
| G&G SUPPLY INC | | | | | | | | |
| G&H CONTAINER SERVICES INC | | PO BOX 741 | | | ASHBURN | VA | 20146 | |
| G&H ELECTRIC | | 1128 CRANE BLVD | | | LIBERTYVILLE | IL | 60048 | |
| G&H ELECTRIC INC | | 3147 LOUIS SHERMAN DR | | | STEGER | IL | 60475 | |
| G&H ELECTRIC INC | | | | | | | | |
| G&H MUFFINS OF LOUISVILLE LTD | | 9800 SHELBYVILLE RD | | | LOUISVILLE | KY | 40223 | |
| G&H PROPERTIES | | 8500 EASTWOOD TERR | | | RICHMOND | VA | 23236 | |
| G&J TRUCKING | | 14119 COPPERHEAD RD | | | OTTUMWA | IA | 52501 | |
| G&K SERVICES | | 6030 LAGRANGE BLVD | | | ATLANTA | GA | 30336 | |
| G&K SERVICES | | 3050 SW 42 STREET | | | FT LAUDERDALE | FL | 33312-0000 | |
| G&K SERVICES | | 3735 CORPOREX PARK DRIVE | | | TAMPA | FL | 33619 | |
| G&K SERVICES | | 2801 SALUDA RD | | | LAKELAND | FL | 33801 | |
| G&K SERVICES | | 800 ISBELL STREET | | | GREEN BAY | WI | 54303-4741 | |
| G&K SERVICES | | 5995 OPUS PKY STE 500 | ATTN NATIONAL ACCTS CENTRAL AR | | MINNETONKA | MN | 55343 | |
| G&K SERVICES | | PO BOX 8097 | | | PITTSBURGH | CA | 945654112 | |
| G&K SERVICES | | 1229 CALIFORNIA AVE | | | PITTSBURG | CA | 94565-4112 | |
| G&L PLUMBING INC | | 122 GREEN ST | | | WORCESTER | MA | 01604 | |
| G&L PLUMBING INC | | | | | | | | |
| G&M COURT REPORTERS LTD | | 42 CHAUNCY ST | | | BOSTON | MA | 02111 | |
| G&M JANITORIAL SERVICES | | 34169 WESTERN AVE | | | BARSTOW | CA | 92311 | |
| G&M MAYTAG | | 2206 MAIN ST | | | SUSANVILLE | CA | 96130 | |
| G&M OUTLET INC | | 222 ATKINSON ST | | | LAURINBURG | NC | 28352 | |
| G&M OUTLET INC | | | | | | | | |
| G&M PRECISION WELDING | | 4641 62ND AVE | | | PINELLAS PARK | FL | 34665 | |
| G&N REPAIR & TECHNOLOGY | | RR 1 BOX 26 | | | ALDRICH | MN | 56434 | |
| G&R APPRAISAL SERVICE | | 2112 TRAWOOD B7 | | | EL PASO | TX | 79935 | |
| G&R DISPLAY MANUFACTURING | | 2475 A PASEO DE LAS AMERICAS | NO 1127 | | SAN DIEGO | CA | 92154-7278 | |
| G&R DISPLAY MANUFACTURING | | PO BOX 4217 | C/O BAY BUSINESS CREDIT | | WALNUT CREEK | CA | 94596 | |
| G&R DISPLAY MANUFACTURING | | PO BOX 4500 | | | EL DORADO | CA | 95762 | |
| G&R FALCON COMMUNICATIONS INC | | 11061 MAY RD | | | WATTSBURG | PA | 16442 | |
| G&R FALCON COMMUNICATIONS INC | | 9400 LAGUNA NIGUEL DRIVE NO 103 | | | LAS VEGAS | NV | 89134 | |
| G&S APPLIANCE SERVICE | | 860 B CAPITOLIO WAY | | | SAN LUIS OBISPO | CA | 93401 | |
| G&S ELECTRONICS | | PO BOX 383 | | | CAMERON | SC | 29030 | |
| G&S INVESTORS | | 303 WINDING RD | | | OLD BETHPAGE | NY | 11804 | |
| G&S LIVINGSTON REALTY INC | | PO BOX 30000 DEPT 5160 | | | HARTFORD | CT | 061505160 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| G&S LIVINGSTON REALTY INC | | PO BOX 712421 | | | CINCINNATI | OH | 45271-2421 | |
| G&S LIVINGSTON REALTY, INC | LAWRENCE TRAUB | C/O G&S INVESTORS | 211 EAST 43RD STREET | 25TH FLOOR | NEW YORK | NY | 10017 | |
| G&T KLEEN KUT | | PO BOX 1118 | | | LITHIA SPRINGS | GA | 30122 | |
| G&W SERVICE CO INC | | 2503 CAPITOL AVE | | | HOUSTON | TX | 77003 | |
| G&W VENDORS INC | | 1821 DOLPHIN DRIVE | | | WAUKESHA | WI | 53186 | |
| G&WS QUALITY APPLIANCE | | 304 E LINCOLN | | | IONIA | MI | 48846 | |
| G&WS QUALITY APPLIANCE | | | | | | | | |
| G&Z SYSTEMS INC | | 22 SAW MILL RIVER RD | | | HAWTHORNE | NY | 10532 | |
| G3 SYSTEMS INC | | PO BOX 11272 | ATTN ACCOUNTING DEPT | | BLACKSBURG | VA | 24062-1272 | |
| G3 SYSTEMS INC | | | | | | | | |
| G4 MEDIA INC | | 5750 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| GA SERVICES LLC | | 17742 MITCHELL N STE A | | | IRVINE | CA | 92614 | |
| GAB ROBINS NORTH AMERICA INC | | PO BOX 7247 7162 | | | PHILADELPHIA | PA | 19170-7162 | |
| GAB ROBINS NORTH AMERICA INC | | | | | | | | |
| GABEL, BILL | | LOC NO 0303 PETTY CASH | 6231 COLUMBIA PARK RD | | LANDOVER | MD | 20785 | |
| GABRIEL, GEORGE S | | ROUTE 4 BOX 283 OLD MEADOW RD | | | SEAFORD | DE | 19973 | |
| GABRIEL, GEORGE S | | 82353 BONER LANE | | | ENTERPRISE | OR | 97828 | |
| GABRIEL, MICHAEL | | 24 SCOTLAND ST | | | HINGHAM | MA | 02043 | |
| GACTV COM | | PO BOX 643444 | | | CINCINNATI | OH | 45264-3444 | |
| GADBOIS, CYNTHIA R | | DISTRICT CLERK/CO P NORTON | P O BOX 1084 | | SINTON | TX | 78387 | |
| GADBOIS, CYNTHIA R | | P O BOX 1084 | | | SINTON | TX | 78387 | |
| GADCO LAWN SERVICE | | 1833 LEWISBURG PIKE | | | FRANKLIN | TN | 37064 | |
| GADES APPLIANCE | | 223 WEST BREMER AVE | | | WAVERLY | IA | 50677 | |
| GADSDEN, CITY OF | | PO BOX 267 | REVENUE DEPARTMENT | | GADSDEN | AL | 35902-0267 | |
| GAELIC APPRAISAL INC | | 2604 E EVERGREEN BLVD | | | VANCOUVER | WA | 98661 | |
| GAELIC APPRAISAL INC | | | | | | | | |
| GAERTNERS GREENHOUSE | | 1958 BROCKWAY | | | SAGINAW | MI | 48602 | |
| GAGE & GAGE LLP | | 7251 W LAKE MEAD STE 500 | | | LAS VEGAS | NV | 89128 | |
| GAGE GROUP INC | | 7499 PARKLANE RD STE 112 | | | COLUMBIA | SC | 29223 | |
| GAGE GROUP INC | | | | | | | | |
| GAGE MARKETING SUPPORT SVCS | | PO BOX 931791 | | | ATLANTA | GA | 31193 | |
| GAGE MARKETING SUPPORT SVCS | | 5130 INDUSTRIAL ST | | | MAPLE PLAIN | MN | 55359 | |
| GAGE MERCHANDISING SERVICES | | PO BOX 932093 | | | ATLANTA | GA | 31193-2093 | |
| GAGE MERCHANDISING SERVICES | | 2 CARLSON PKY | | | PLYMOUTH | MN | 55447 | |
| GAGE, GARY | | 12827 E 27TH AVE | | | SPOKANE VALLEY | WA | 99216 | |
| GAGNON MASONRY | | 24 INDUSTRIAL WAY | | | ATKINSON | NH | 03811 | |
| GAGNONS AUTO BODY | | 6 HADLEY ST | | | BILLERICA | MA | 01862 | |
| GAGS & GAMES HALLOWEEN USA | | 1575 MARKETPLACE DRIVE | | | ROCHESTER | NY | 14623 | |
| GAGS & GAMES HALLOWEEN USA | | 3500 NORTH MORRISON ROAD | | | MUNCIE | IN | 47304 | |
| GAGS & GAMES HALLOWEEN USA | | 750 WEST 14 MILE ROAD | | | TROY | MI | 48083 | |
| GAGS & GAMES HALLOWEEN USA | | 2655 EAST GRAND RIVER AVENUE | | | EAST LANSING | MI | 48823-5607 | |
| GAGS & GAMES HALLOWEEN USA | | 1940 WEST MASON STREET | | | GREEN BAY | WI | 54303 | |
| GAGS & GAMES HALLOWEEN USA | | 4818 SOUTHWICK DRIVE | | | MATTESON | IL | 60443 | |
| GAGS & GAMES HALLOWEEN USA | | 2325 S STEMMONS PKWY SUITE 104 | | | LEWISVILLE | TX | 75067 | |
| GAGS AND GAMES HALLOWEEN USA | | BEAVER VALLEY MALL UNIT 528 | | | MONACA | PA | 15061 | |
| GAGS AND GAMES HALLOWEEN USA | | 2789 WEST MARKET STREET | | | FAIRLAWN | OH | 44333-4203 | |
| GAGS AND GAMES HALLOWEEN USA | | 5100 YOUNGSTOWN WARREN ROAD | | | NILES | OH | 44446-4902 | |
| GAGS AND GAMES HALLOWEEN USA | | 10323 INDIANAPOLIS BLVD | | | HIGHLAND | IN | 46322 | |
| GAGS AND GAMES HALLOWEEN USA | | 3123 W SOUTH AIRPORT ROAD | | | TRAVERSE CITY | MI | 49684 | |
| GAGS AND GAMES HALLOWEEN USA | | 7200 WEST GRAND | | | ELMWOOD PARK | IL | 60635 | |
| GAGS AND GAMES HALLOWEEN USA | | 9600 SOUTH WESTERN AVENUE | | | EVERGREEN PARK | IL | 60642 | |
| GAGS AND GAMES INC | | 12658 RICHFIELD CT | | | LIVONIA | MI | 48150 | |
| GAIL INDUSTRIES INC | | 4300 LEEDS AVE | | | BALTIMORE | MD | 21229-5402 | |
| GAIL INDUSTRIES INC | | | | | | | | |
| GAIL ROE REALTOR INC | | 1216 SOUTH 31 ST | | | TEMPLE | TX | 76504 | |
| GAIL, WILLIAM J | | 555 TURNEY RD | | | GARFIELD HEIGHTS | OH | 44125 | |
| GAILEY ASSOCIATES INC | | 12062 VALLEY VIEW ST NO 114 | | | GARDEN GROVE | CA | 92845 | |
| GAIN UNION LIMITED | | FLAT 8 5TH FLOOR BLOCK B | VERISTRONG INDUSTRIAL CENTRE | | 34 36 AU PAI WAN | | | HKG |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAINES MULLEN PANSING & HOGAN4 | | 10050 REGENCY CIRCLE | | | OMAHA | NE | 681143773 | |
| GAINES MULLEN PANSING & HOGAN4 | | 200 REGENCY ONE BUILDING | 10050 REGENCY CIRCLE | | OMAHA | NE | 68114-3773 | |
| GAINESVILLE OUTDOOR ADVERTISING INC | | 618 S MAIN ST | | | GAINESVILLE | FL | 32601 | |
| GAINESVILLE OUTDOOR ADVERTISING INC | | 9417 NW 43RD ST | | | GAINESVILLE | FL | 32653 | |
| GAINESVILLE OUTDOOR ADVERTISING, INC | DONNA GOCEK | 9417 NW 43RD STREET | | | GAINESVILLE | FL | 32653 | |
| GAINESVILLE PEST CONTROL INC | | 430 NW 39TH AVE | | | GAINESVILLE | FL | 32609 | |
| GAINESVILLE REGIONAL UTILITIES | | P O BOX 147051 | | | GAINESVILLE | FL | 32614-7051 | |
| GAINESVILLE REGIONAL UTILITIES | | PO BOX 147051 | | | GAINESVILLE | FL | 326147051 | |
| GAINESVILLE SUN | | PO BOX 147147 | | | GAINESVILLE | FL | 32614-7147 | |
| GAINESVILLE SUN, THE | | PO BOX 911008 | | | ORLANDO | FL | 32891-1008 | |
| GAINESVILLE SUN, THE | | ADVERTISING DEPT | | | ORLANDO | FL | 328915007 | |
| GAINESVILLE SUN, THE | | PO BOX 915007 | ADVERTISING DEPT | | ORLANDO | FL | 32891-5007 | |
| GAINEYS APPLIANCE SERVICE | | 1337 ANTIOCH RD | | | HARTSVILLE | SC | 29550 | |
| GAITHER CLERK, ELOISE | | RM 101 JUDICIAL BLDG | GENERAL SESSIONS COURT | | MURFREESBORO | TN | 37130 | |
| GAITHER, ELOISE | | JUDICIAL BUILDING RM 101 | GENERAL SESSIONS CLERK | | MURFREESBORO | TN | 37130 | |
| GAITHER, MAKESI | | 839 S LA BREA AVE | | | INGLEWOOD | CA | 90301 | |
| GAJEWSKI, DOROTHY | | 323 WOODBURY CT | UNIT C 2 | | SCHAUMBERG | IL | 60193 | |
| GAJEWSKI, DOROTHY | | UNIT C 2 | | | SCHAUMBERG | IL | 60193 | |
| GALAVISION | | PO BOX 7247 7571 | | | PHILADELPHIA | PA | 19170-7571 | |
| GALAXIE SIGN CO | | 414 A ST NE | | | ARDMORE | OK | 73401 | |
| GALAXY | | 1640 SEPULVEDA BLVD STE 114 | | | LOS ANGELES | CA | 90025 | |
| GALAXY DEVELOPMENT | | 25111 MILES RD STE F | | | CLEVELAND | OH | 441255499 | |
| GALAXY DEVELOPMENT | | 25111 MILES RD SUITE F | C/O NORMAN ADLER & ASSOC | | CLEVELAND | OH | 44125-5499 | |
| GALAXY MAPS | | PO BOX 8066 | | | TAMPA | FL | 33674 | |
| GALAXY OF MAPS, A | | 5975 N FEDERAL HWY | | | FT LAUDERDALE | FL | 33308 | |
| GALAXY OF MAPS, A | | 6975 N FEDERAL HWY 116 | | | FT LAUDERDALE | FL | 33308 | |
| GALAXY TRI STATE SATELLITE | | 24 W ORANGE AVE | | | DEFUNIAK SPRINGS | FL | 32433 | |
| GALAZ ELECTRONICS INSTALLATION | | 801 W TOKAY ST | | | LODI | CA | 95240 | |
| GALBIS REIG MD, DAVID | | 2415 FON DU LAC RD | | | RICHMOND | VA | 23229 | |
| GALBRAITH ELECTRIC CO | | PO BOX 847372 | | | DALLAS | TX | 752847372 | |
| GALBRAITH ELECTRIC CO | | PO BOX 847372 | | | DALLAS | TX | 75284-7372 | |
| GALE AGENCY INC, DANIEL | | 187 PARK DR | | | HUNTINGTON | NY | 11743 | |
| GALE AGENCY INC, DANIEL | | 408 FORT SALONGA RD | | | NORTHPORT | NY | 11768 | |
| GALE AGENCY INC, DANIEL | | 408 FT SALOGA RD 25A | | | LONG ISLAND | NY | 11768 | |
| GALE AGENCY INC, DANIEL | | 408 FT SALONGA RD 25A | | | LONG ISLAND | NY | 11768 | |
| GALE AGENCY INC, DANIEL | | 408 FT SALONGA RD 25A | | | NORTHPORT | NY | 11768 | |
| GALE AGENCY INC, DANIEL | | 1173 NORTH COUNTRY RD | | | STONY BROOK | NY | 11790 | |
| GALE GROUP, THE | | 27500 DRAKE RD | | | FARMINGTON HILLS | MI | 483313535 | |
| GALE GROUP, THE | | PO BOX 95501 | | | CHICAGO | IL | 60694-5501 | |
| GALENA PARK ISD TAX OFFICE | | PO BOX 1113 TAX COLLECTOR | 1601 11TH ST | | GALENA PARK | TX | 77547-0113 | |
| GALIFFA, CHRISTOPHER | | 10181 DURHAMS FERRY PL | | | MECHANICSVILLE | VA | 23116 | |
| GALILEO APOLLO II SUB, LLC | | 420 LEXINGTON AVE 7TH FL | | | NEW YORK | NY | 10170 | |
| GALILEO APOLLO II SUB, LLC | | C/O ERT AUSTRALIAN MANAGEMENT L P | 420 LEXINGTON AVENUE 7TH FLOOR | ATTN LEGAL DEPT | NEW YORK | NY | 10170 | |
| GALILEO APOLLO II SUB, LLC | | PO BOX 74623 | | | CLEVELAND | OH | 44194-4623 | |
| GALILEO CEDAR BLUFF LLC | | PO BOX 74851 | C/O GALILEO SUB LLC | | CLEVELAND | OH | 44194 | |
| GALILEO CMBS T2 NC LP | | C/O ERT AUSTRALIAN MANAGEMENT L P | 420 LEXINGTON AVENUE | 7TH FLOOR | NEW YORK | NY | 10170 | |
| GALILEO CMBS T2 NC LP | | PO BOX 74886 | C/O GALILEO MEMBER T2 LLC | | CLEVELAND | OH | 44194-4886 | |
| GALILEO FRESHWATER STATELINE | | PO BOX 74292 | C/O KEYBANK | | CLEVELAND | OH | 44194-4292 | |
| GALILEO FRESHWATER/STATELINE, LLC | COLLEEN EDDY | C/O SAMUELS & ASSOCIATES | ATTN PROPERTY MANAGEMENT DEPT | 333 NEWBURY STREET | BOSTON | MA | 02115 | |
| GALILEO NORTHEAST LLC | | PO BOX 74305 KEYBANK NA | C/O SAMEULS & ASSOCIATES | | CLEVELAND | OH | 44194-4305 | |
| GALILEO NORTHEAST, LLC | | C/O SAMUELS & ASSOCIATES | KEYBANK N A P O BOX 74305 | | CLEVELAND | OH | 44194-4305 | |
| GALILEO WESTMINSTER | | PO BOX 74650 | | | CLEVELAND | OH | 44194-4650 | |
| GALKIN, LISA | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| GALKIN, LISA | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| GALLAGER HOME ELECTRONICS | | 225 S FULTON ST | | | ITHACA | NY | 14850 | |
| GALLAGHER & KENNEDY | | PO BOX 61504 | | | PHOENIX | AZ | 850821504 | |
| GALLAGHER & KENNEDY | | PO BOX 61504 | | | PHOENIX | AZ | 85082-1504 | |
| GALLAGHER APPRAISAL CO | | 1912 CENTRAL DR | SUITE L | | BEDFORD | TX | 76021 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLAGHER APPRAISAL CO | | SUITE L | | | BEDFORD | TX | 76021 | |
| GALLAGHER, JAMIE P | | 27243 LORAIN RD | | | NORTH OLMSTED | OH | 44070 | |
| GALLAGHER, PATRICIA A | | 2788 S CHRISTIAN HILLS DR | | | ROCHESTER | MI | 48309 | |
| GALLAGHER, RYAN P | | 81 OLDE CONCORD RD | | | STAFFORD | VA | 22554 | |
| GALLAHER CHSP NO 115752, SYDNEY | | PO BOX 1495 | TRAVIS CO DOMESTIC REL DIV | | AUSTIN | TX | 78767 | |
| GALLANT JR, ED | | BOX 328 | | | WEST BUXTON | ME | 04093 | |
| GALLASPY, ANNETTE | | P O BOX 64868 | | | BATON ROUGE | LA | 70896 | |
| GALLASPY, ANNETTE | | STANDING CHAPTER 13 TRUSTEE | P O BOX 64868 | | BATON ROUGE | LA | 70896 | |
| GALLATIN AIRPORT AUTHORITY | | 850 GALLATIN FIELD RD STE 6 | | | BELGRADE | MT | 59714 | |
| GALLATIN AIRPORT AUTHORITY | | | | | | | | |
| GALLATIN CLERK OF CIRCUIT CT | | PO BOX 549 | | | GALLATIN | TN | 370660549 | |
| GALLATIN CLERK OF CIRCUIT CT | | PO BOX 549 | | | GALLATIN | TN | 37066-0549 | |
| GALLEGOS ELECTRIC | | 1350 EL JARDIN HEIGHTS RD | | | BROWNSVILLE | TX | 78526 | |
| GALLEGOS SANITATION INC | | PO BOX 1986 | | | FORT COLLINS | CO | 80522 | |
| GALLEGOS SANITATION INC | | | | | | | | |
| GALLEGOS, BARBARA | | 508 W CLEVELAND APT B | | | MONTEBELLO | CA | 90640 | |
| GALLEGOS, BARBARA | | LOC NO 0425 | | | | | | |
| GALLERIA PARTNERSHIP | | 1725 S TROPICAL TRAIL | | | MERRITT ISLAND | FL | 32952-5206 | |
| GALLERIA PARTNERSHIP | ALEXANDER H BOBINSK | 1351 NORTH COURTENAY PARKWAY | SUITE AA | | MERRITT ISLAND | FL | 32953 | |
| GALLERIA PLAZA LTD | | 2001 PRESTON RD | | | PLANO | TX | 75093-2313 | |
| GALLERIA PLAZA, LTD | ROBERT NASH | 2001 PRESTON ROAD | | | PLANO | TX | 75093 | |
| GALLERIA URGENT CARE | | BLDG A 1 | | | HENDERSON | NV | 89014 | |
| GALLERIA URGENT CARE | | 600 WHITNEY RANCH DRIVE | BLDG A 1 | | HENDERSON | NV | 89014 | |
| GALLERY COLLECTION, THE | | PO BOX 360 | | | RIDGEFIELD PARK | NJ | 076600360 | |
| GALLERY COLLECTION, THE | | PO BOX 360 | PRUDENT PUBLISHING | | RIDGEFIELD PARK | NJ | 07660-0360 | |
| GALLET & ASSOCIATES | | 320 BEACON PKWY WEST | | | BIRMINGHAM | AL | 35209 | |
| GALLET & ASSOCIATES GULF COAST | | 3355 COPTER RD STE 8 | | | PENSACOLA | FL | 32514 | |
| GALLETTE, JOSE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GALLIER, BRUCE E | | PO BOX 11181 | | | LYNCHBURG | VA | 24506 | |
| GALLIGAN & SONS INC, JOHN | | 438 E KING ST | C/O ALL STAR SERVICES | | MALVERN | PA | 19355 | |
| GALLIGAN & SONS INC, JOHN | | PO BOX 295 | | | MALVERN | PA | 19355 | |
| GALLIS MAJOR APPLIANCE REPAIR | | 862 S TOWNSHIP LINE ROAD | | | THOMPSONVILLE | IL | 62890 | |
| GALLO & ASSOCIATES, ALEXANDER | | PO BOX 550654 | | | ATLANTA | GA | 30355 | |
| GALLO TRUSTEE, MICHAEL A | | 20 FEDERAL PLAZA WEST | SUITE 600 | | YOUNGSTOWN | OH | 44503 | |
| GALLO TRUSTEE, MICHAEL A | | SUITE 600 | | | YOUNGSTOWN | OH | 44503 | |
| GALLOM, DAVID | | 140 N MARIETTA PKWY | | | MARIETTA | GA | 30060 | |
| GALLOP GARAGE DOOR | | PO BOX 185 | | | RATLIFF CITY | OK | 73481 | |
| GALLOPS PLUMBING, RAY | | 6021 BUSINESS PARK DR | | | COLUMBUS | GA | 31909 | |
| GALLOWAY FORD INC, SAM | | 1800 BOY SCOUT DRIVE | ATTN KATINA STORCK | | FT MYERS | FL | 33907 | |
| GALLOWAY FORD INC, SAM | KATINA STORCK | | | | FT MYERS | FL | 33907 | |
| GALLS INC | | PO BOX 55208 | | | LEXINGTON | KY | 405555208 | |
| GALLS INC | | PO BOX 55208 | | | LEXINGTON | KY | 40555-5208 | |
| GALLS INC | | DEPT 8069 | | | CAROL STREAM | IL | 60122-8069 | |
| GALLUB, JAMES A | | 7306 COUNT FLEET DR | | | MIDLOTHIAN | VA | 23112 | |
| GALLUB, JAMES A | | 7306 COURT FLEET DR | | | MIDLOTHIAN | VA | 23112 | |
| GALLUP ORGANIZATION, THE | | 1001 GALLUP DR | | | OMAHA | NE | 68102 | |
| GALLUP ORGANIZATION, THE | | PO BOX 30111 | | | OMAHA | NE | 68103-1211 | |
| GALPIN FORD | | 15505 ROSCOE BLVD | | | NORTH HILLS | CA | 91343 | |
| GALT HOUSE HOTEL, THE | | 141 N FOURTH AVE | | | LOUISVILLE | KY | 40202-4217 | |
| GALT HOUSE HOTEL, THE | | | | | | | | |
| GALVAN, JOE | | 5209 PLUME DR | | | LOUISVILLE | KY | 40258 | |
| GALVESTON ATTORNEY GENERAL | | 722 MOODY RM 404 | DIST CLERK GALVESTON CO CTHSE | | GALVESTON | TX | 77550 | |
| GALVESTON COUNTY CLERK | | PO BOX 2450 | | | GALVESTON | TX | 77553 | |
| GALVESTON COUNTY PROBATE | | PO BOX 2450 | | | GALVESTON | TX | 77553 | |
| GALVESTON, COUNTY OF | | PO BOX 2450 | | | GALVESTON | TX | 77553-2450 | |
| GALVIN & GALVIN INC | | PO BOX 9376 | | | GREENSBORO | NC | 27429 | |
| GALVIN & GALVIN INC | | | | | | | | |
| GALWAY PARTNERS | | 12016 WANDABURY RD | | | OAKTON | VA | 22124 | |
| GAMBI CATERERS | | 100 SOUTH WARNER ST | | | WOODBURY | NJ | 08096 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAMBINO ELECTRIC INC | | 670 E AIRY ST | | | NORRISTOWN | PA | 19401 | |
| GAMBINO ELECTRIC INC | | | | | | | | |
| GAMBINOS | | 2086 C FOOTHILL BLVD | | | LA VERNE | CA | 91750 | |
| GAMBIT COMMUNICATIONS INC | | 3923 BIENVILLE ST | | | NEW ORLEANS | LA | 70119 | |
| GAMCO INDUSTRIES | | 4900 SOUTH SOTO STREET | | | VERNON | CA | 90058 | |
| GAME FILM CONSULTANTS | | 6300 RICHMOND STE 208 | | | HOUSTON | TX | 77057 | |
| GAME FILM CONSULTANTS | | | | | | | | |
| GAME SOURCE, INC | RAY ZAHEDI | 446 TOWNE AVENUE | | | LOS ANGELES | CA | 90013 | |
| GAMECOCK, THE | | 1400 GREENE ST STUDENT MEDIA | RUSSELL HOUSE UNIV 3RD FL | | COLUMBIA | SC | 29208 | |
| GAMECOCK, THE | | | | | | | | |
| GAMEPRO | | PO BOX 55527 | | | BOULDER | CO | 803225527 | |
| GAMEPRO | | PO BOX 55527 | | | BOULDER | CO | 80322-5527 | |
| GAMEPRO COM | | D3664 | | | BOSTON | MA | 02241 | |
| GAMER GRAFFIX | | 7 STARLINE WAY | | | CRANSTON | RI | 02908 | |
| GAMER GRAFFIX WORLDWIDE LLC | | 7 STARLINE WAY | | | CRANSTON | RI | 02921 | |
| GAMERS FACTORY | | 9 W AYLESBURY RD STE F G | | | TIMONIUM | MD | 21093 | |
| GAMES FOR FUN INTERNATIONAL | | 895 W RIALTO AVE | | | SAN BERNADINO | CA | 92410 | |
| GAMES, ALLEN | | MAJOR APPLIANCE SRV & AIR COND | 55 BELLE ISLAND WAY | | RICHMOND HILL | GA | 31324 | |
| GAMES, ALLEN | | 55 BELLE ISLAND WAY | | | RICHMOND HILL | GA | 31324 | |
| GAMETEK | | 4411 CHAPEL HILL BLVD | | | DURHAM | NC | 27717 | |
| GAMEWORKS | | 601 N MARTINGALE RD 115 | | | SCHAUMBURG | IL | 60173 | |
| GAMEWORKS | | | | | | | | |
| GAMEZNFLIX INC | | 130 W KENTUCKY ST | | | FRANKLIN | KY | 42134 | |
| GAMS POWER TOOLS & SUPPLIES | | 133 135 SCHUYLER AVE | | | KEARNY | NJ | 07032 | |
| GAMS POWER TOOLS & SUPPLIES | | | | | | | | |
| GANCOS & SONS | | 2133 LAS POSITAS CT STE E | | | LIVERMORE | CA | 94550 | |
| GANICK OBRIEN & SARIN AS ATTYS | | 222 S HARBOR BLVD NO 400 | | | ANAHEIM | CA | 92805 | |
| GANICK OBRIEN & SARIN AS ATTYS | | FOR PERFORMANCE CAPITAL MGMT | 222 S HARBOR BLVD NO 400 | | ANAHEIM | CA | 92805 | |
| GANNETT | | 151 W 4TH ST | | | CINCINNATI | OH | 45202 | |
| GANNETT CENTRAL NEW YORK NEWS | | PO BOX 1270 | | | BINGHAMTON | NY | 13902-1270 | |
| GANNETT NEWSPAPERS | | PO BOX 2900 | | | MILWAUKEE | WI | 53201-2900 | |
| GANNETT NEWSPAPERS | | 306 W WASHINGTON ST | | | APPLETON | WI | 54911 | |
| GANNETT NJ NEWSPAPERS | | 3601 HWY 66 BOX 1550 | | | NEPTUNE | NJ | 07754 | |
| GANNETT NJ NEWSPAPERS | | PO BOX 668 | | | NEPTUNE | NJ | 077540668 | |
| GANNETT NJ NEWSPAPERS | | 3601 HWY 66 BOX 1550 | | | NEPTUNE | NJ | 07754-1556 | |
| GANNETT ROCHESTER NEWSPAPERS | | PO BOX 4523 | | | BUFFALO | NY | 142404523 | |
| GANNETT ROCHESTER NEWSPAPERS | | PO BOX 4568 | | | BUFFALO | NY | 14240-4568 | |
| GANNETT ROCHESTER NEWSPAPERS | | 55 EXCHANGE BLVD | | | ROCHESTER | NY | 14614-2001 | |
| GANNETT SUBURBAN NEWSPAPERS | | PO BOX 5010 | | | WHITE PLAINS | NY | 10602-5010 | |
| GANNETT SUBURBAN NEWSPAPERS | | PO BOX 1990 | | | BUFFALO | NY | 14240 | |
| GANNETT TELEMARKETING INC | | PO BOX 1937 | | | SPRINGFIELD | VA | 221516937 | |
| GANNETT TELEMARKETING INC | | PO BOX 1937 | | | SPRINGFIELD | VA | 22151-6937 | |
| GANNETT WISCONSIN NEWSPAPERS | | PO BOX 3123 | | | MILWAUKEE | WI | 53201-3123 | |
| GANNETT WISCONSIN NEWSPAPERS | | | | | | | | |
| GANNON PLUMBING INC | | EDEN ROAD | | | FRUITLAND | MD | 21826 | |
| GANNON PLUMBING INC | | PO BOX 89 | EDEN ROAD | | FRUITLAND | MD | 21826 | |
| GANNON WILLIAMS ELECTRICAL | | 1645 LOUIS AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| GANNON WILLIAMS ELECTRICAL | | | | | | | | |
| GANOZA, MANUEL | | 957 SARATOGA ST | 3 | | EAST BOSTON | MA | 02128-0000 | |
| GAP INC, THE | | 850 CHERRY AVE | | | SAN BRUNO | CA | 94066 | |
| GARABEDIAN AND SONS INC, PAUL | | 179 MAIN ST | | | SALEM | NH | 03079 | |
| GARAGE DOOR CENTER, THE | | PO BOX 5920 | | | LACEY | WA | 98509 | |
| GARAGE DOOR CENTER, THE | | | | | | | | |
| GARAGE DOOR DOCTOR INC, THE | | 2377 GENERAL MOTORS RD | | | MILFORD | MI | 48380 | |
| GARAGE DOOR DOCTOR INC, THE | | | | | | | | |
| GARAGE DOORS INC | | 5041 W 96TH ST | | | INDIANAPOLIS | IN | 46268 | |
| GARAGE DOORS INC | | 190 MARTHA ST NO 104 | | | SAN JOSE | CA | 95112 | |
| GARAGE DOORS INC | | | | | | | | |
| GARBE ELECTRONICS | | 4552 368TH AVE | | | MONTEVIDEO | MN | 56265 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARBER & ASSOCIATES, LEWIS | | 1719 WEST END AVE | SUITE 703 W | | NASHVILLE | TN | 37203 | |
| GARBER & ASSOCIATES, LEWIS | | 1719 WEST END AVE STE 703 W | | | NASHVILLE | TN | 37203 | |
| GARCES, EDUARDO | | 2764 FLEE ST | | | BROWNSVILLE | TX | 78521 | |
| GARCIA, ANTONIO | | 269 BELGRADE AVENUE | | | ROSLINDALE | MA | 021312755 | |
| GARCIA, ANTONIO | | 269 BELGRADE AVENUE | | | ROSLINDALE | MA | 02131-2755 | |
| GARCIA, ARMANDO F | | 215 FOLLY HOLLOW RD | | | BUMPASS | VA | 23024-2411 | |
| GARCIA, CARLOS | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GARCIA, CARLOS | | 3006 FRIO PLAZA | | | LAREDO | TX | 78046 | |
| GARCIA, JEFF | | 121 E LATIMER AVE | | | CAMPBELL | CA | 95008 | |
| GARCIA, JUAN | | 9730 SNOWHILL RD | | | RICHMOND | VA | 23235 | |
| GARCIA, JULIO A | | GARCIAS FAN INSTALLATIONS | 10831 SW 3 ST SUITE 7 | | MIAMI | FL | 33174 | |
| GARCIA, JULIO A | | 10831 SW 3 ST STE 7 | | | MIAMI | FL | 33174 | |
| GARCIA, MICHAEL | | 3812 WHITTLE AVE NO 6 | | | OAKLAND | CA | 94602 | |
| GARCIA, RUBEN V | | NO 507 | | | CORPUS CHRISTI | TX | 78412 | |
| GARCIA, RUBEN V | | 4645 OCEAN DRIVE | NO 507 | | CORPUS CHRISTI | TX | 78412 | |
| GARCY CORP | | 1400 N 25TH AVE | | | MELROSE PARK | IL | 601603083 | |
| GARCY CORP | | 1400 N 25TH AVE | | | MELROSE PARK | IL | 60160-3083 | |
| GARDA CL GREAT LAKES INC | | 201 SCHOLFIELD DR | | | COLUMBUS | OH | 43213 | |
| GARDA CL GREAT LAKES INC | | 201 SCHOLFIELD DRIVE | | | COLUMBUS | OH | 43213 | |
| GARDA CL GREAT LAKES INC | | 2100 W 21ST ST | | | BROADVIEW | IL | 60155 | |
| GARDA CL GREAT LAKES INC | | PO BOX 15006 | | | LOS ANGELES | CA | 90015-5006 | |
| GARDEN CITY CENTER | | C/O GENERAL GROWTH PROPERTIES L P | 100 MIDWAY ROAD SUITE 14 | ATTN GENERAL MANAGER | CRANSTON | RI | 02920 | |
| GARDEN CITY GROUP INC,THE | | 1101 STEWART AVE | | | GARDEN CITY | NY | 11530 | |
| GARDEN CITY GROUP INC,THE | | 1101 STEWART AVE STE 207 | | | GARDEN CITY | NY | 11530-4808 | |
| GARDEN HOUSE FLOWER, THE | | AND GIFT MARKET | 1500 PLEASANT HILL ROAD | | DULUTH | GA | 30136 | |
| GARDEN HOUSE FLOWER, THE | | 1500 PLEASANT HILL RD | | | DULUTH | GA | 30136 | |
| GARDEN INN | | 1625 HWY 351 | | | ABILENE | TX | 79601 | |
| GARDEN OF EDEN FLORIST | | 982 REDBUD LN SW | | | ATLANTA | GA | 30311 | |
| GARDEN OF EDEN FLORIST | | 3050 STONE HOGAN CONN SW | STE F | | ATLANTA | GA | 30331 | |
| GARDEN PLUS CO INC | | 2695 E LELAND RD | | | PITTSBURG | CA | 94565 | |
| GARDEN ROOMS BY COLEMAN | | 4820 SOUTHWEST LOOP 820 | | | FORT WORTH | TX | 76140 | |
| GARDEN STATE CCC | | 265 SUNRISE HWY STE 65 | | | ROCKVILLE CENTER | NY | 11571 | |
| GARDEN STATE PROPERTY MGMT | | PO BOX 334 | | | BASKING RIDGE | NJ | 07920 | |
| GARDENS PROMOTIONAL FUND, THE | | 100 GALLERIA OFFICENTRE | SUITE 427 PO BOX 667 | | SOUTHFIELD | MI | 48037 | |
| GARDENS PROMOTIONAL FUND, THE | | SUITE 427 PO BOX 667 | | | SOUTHFIELD | MI | 48037 | |
| GARDERE WYNNE SEWELL | | 1601 ELM ST | STE 3000 | | DALLAS | TX | 75201-4761 | |
| GARDNER CARTON & DOUGLAS | | 1301 K ST NW STE 900 EAST TOWER | | | WASHINGTON | DC | 20005 | |
| GARDNER CARTON & DOUGLAS | | 1301 K STREET NW | SUITE 900 EAST TOWER | | WASHINGTON | DC | 20005 | |
| GARDNER CONSTRUCTION SERVICES | | 44 BROAD ST STE 703 | | | ATLANTA | GA | 30303 | |
| GARDNER CONSTRUCTION SERVICES | | | | | | | | |
| GARDNER CONTRACTOR, DAVE | | 105 IRVING ST | | | FRAMINGHAM | MA | 01702 | |
| GARDNER ELECTRICAL CORP | | 2715 ARKANSAS AVE | | | NORFOLK | VA | 23513 | |
| GARDNER ELECTRICAL CORP | | | | | | | | |
| GARDNER ESQUIRE, WILLIAM E | | 1425 N COURTHOUSE RD | | | ARLINGTON | VA | 22201 | |
| GARDNER ESQUIRE, WILLIAM E | | ARLINGTON COUNTY DIST CT | 1425 N COURTHOUSE RD | | ARLINGTON | VA | 22201 | |
| GARDNER PRINTING | | PO BOX 252 | | | WAYZATA | MN | 55391 | |
| GARDNER SIGNS INC | | 8101 SOUTHWEST FRONTAGE RD | | | FORT COLLINS | CO | 80528 | |
| GARDNER, PHILLIP E | | 306 DOWD ST | | | TARBORO | NC | 27886 | |
| GARFIELD CHARTER TOWNSHIP | | 3848 VETERANS DR | JUDY MCMANUS TREASURER | | TRAVERSE CITY | MI | 49684 | |
| GARFIELD HARDWARE | | 4795 TURNEY RD | | | GARFIELD HEIGHTS | OH | 44125 | |
| GARFIELD HEIGHTS MUNICIPAL CT | | 5555 TURNEY RD | ATTN CLERK OF COURT GARN DEPT | | GARFIELD HEIGHTS | OH | 44125 | |
| GARFIELD HEIGHTS, CITY OF | BUILDING DEPT | 5407 TURNEY RD | | | GARFIELD HEIGHTS | OH | 44125 | |
| GARFIELD LAND DEVELOPMENT LLC | | 25200 CHAGRIN BLVD STE 300 | C/O KEST PROPERTY MANAGEMENT | | BEACHWOOD | OH | 44122 | |
| GARFIELD LAND DEVELOPMENT LLC | | 25200 CHAGRIN BLVD STE 300 | | | BEACHWOOD | OH | 44122 | |
| GARGIULO, MICHAEL G | | 15000 WALNUT BEND RD | | | MIDLOTHIAN | VA | 23112 | |
| GARIGO CONSTRUCTION GROUP INC | | 7023 PARLIAMENT DR | | | TAMPA | FL | 33169 | |
| GARLAND & ASSOCIATES | | CORPORATE PLAZA SUITE 200 | | | FAIRFIELD | CA | 94533 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARLAND & ASSOCIATES | | 1261 TRAVIS BOULEVARD | CORPORATE PLAZA SUITE 200 | | FAIRFIELD | CA | 94533 | |
| GARLAND & DRUM PA | | PO BOX 1657 | 219 W MAIN AVE | | GASTONIA | NC | 28053 | |
| GARLAND & DRUM PA | | 219 W MAIN AVE PO BOX 1657 | | | GASTONIA | NC | 28053 | |
| GARLAND INDEPENDENT SCHOOL DIST | | PO BOX 461407 | | | GARLAND | TX | 75046-1407 | |
| GARLAND PLANNING DEPT, CITY OF | | PO BOX 469002 | | | GARLAND | TX | 750469002 | |
| GARLAND PLANNING DEPT, CITY OF | | PO BOX 469002 | | | GARLAND | TX | 75046-9002 | |
| GARLAND, CITY OF | | PO BOX 462010 | CAROL CLARK RTA | | GARLAND | TX | 75046-2010 | |
| GARLAND, DONNIE | | 3518 HANOVER AVE | APT NO 303 | | RICHMOND | VA | 23221 | |
| GARLAND, DONNIE | | APT NO 303 | | | RICHMOND | VA | 23221 | |
| GARLAND, THIRELLE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GARLEX PIZZA & RIBS | | 2566 OLD FIRST STREET | | | LIVERMORE | CA | 945503155 | |
| GARLEX PIZZA & RIBS | | 2566 OLD FIRST STREET | | | LIVERMORE | CA | 94550-3155 | |
| GARMIN INTERNATIONAL INC | | PO BOX 843611 | | | KANSAS CITY | MO | 64184-3611 | |
| GARMIN INTERNATIONAL INC | MINDY SEARS | 1200 EAST 151ST STREET | | | OLATHE | KS | 66062-3426 | |
| GARMIN INTERNATIONAL INC | LISA BRAUCH | 1200 EAST 151ST STREET | | | OLATHE | KS | 66062-3426 | |
| GARMIN INTERNATIONAL INC | KEVIN RAUCKMAN | 1200 EAST 151ST STREET | | | OLATHE | KS | 66062-3426 | |
| GARNER PUBLISHING COMPANY | | 1697 NE 53RD AVE | | | DES MOINES | IA | 50313 | |
| GARNER, EDWARD S | | 1501 PRECINCT LINE RD | | | HURST | TX | 76054 | |
| GARNEY MORRIS INC | | 6139 EMILIE ROAD | | | LEVITTOWN | PA | 19057 | |
| GARNISHEE CLERK | | VANDERBURGH SUPERIOR COURT | COURTS BLDG CIVIC CENTER CLPX | | EVANSVILLE | IN | 47708 | |
| GARNISHEE CLERK | | COURTS BLDG CIVIC CENTER CLPX | | | EVANSVILLE | IN | 47708 | |
| GAROFALO TELEVISION & AUDIO | | 27 BIRGE ST | | | BRATTLEBORO | VT | 05301 | |
| GAROFALO TELEVISION & AUDIO | | 9 BIRGE ST | | | BRATTLEBORO | VT | 05301 | |
| GAROUTTES CERTIFIED SHORTHAND | | 120 N HUNTER ST STE 104 | | | STOCKTON | CA | 95202 | |
| GARP INC | | 28 EDGEMONT AVE | | | SUMMIT | NJ | 07901 | |
| GARP INC | | | | | | | | |
| GARRELLS APPLIANCE PRO | | 120 E MAIN ST | | | WHITEVILLE | NC | 28472 | |
| GARRETT & SON LLC, JM | | 1109 S HULL ST | | | MONTGOMERY | AL | 36104 | |
| GARRETT AVIATION SERVICES | | PO BOX 60906 | | | CHARLOTTE | NC | 28260 | |
| GARRETT DUARTE, CYNTHIA | | 10094 VAN RUITEN ST | | | BELLFLOWER | CA | 90706 | |
| GARRETT DUARTE, CYNTHIA | | 10094 VAN RUITEN STENUE | | | BELLFLOWER | CA | 90706 | |
| GARRETT ELECTRONICS CORP | | 1320 W MCCOY LN | | | SANTA MARIA | CA | 93455 | |
| GARRETT ELECTRONICS CORP | | | | | | | | |
| GARRETT ELECTRONICS INC | | PO BOX 911892 | | | DALLAS | TX | 75391 | |
| GARRETT ELECTRONICS INC | | | | | | | | |
| GARRETT III, HENRY B | | 3540 WHEELER ROAD SUITE 112 | | | AUGUSTA | GA | 30909 | |
| GARRETT REFRIGERATION | | 23475 OTTAWA RD | | | APPLE VALLEY | CA | 92308 | |
| GARRETT, BARBARA | | 11803 RUTGERS DRIVE | | | RICHMOND | VA | 23233 | |
| GARRETT, CORINNE | | 13004 WALTON BLUFF CIRCLE | | | MIDLOTHIAN | VA | 23113 | |
| GARRETT, JEFFREY W | | 210 N ST ANDREWS LN | | | DOTHAN | AL | 36303 | |
| GARRETT, MICHAEL T | | 305 NORMANDY LN | | | HEATH | TX | 75032 | |
| GARRETT, MICHELLE | | 7731 OFFSHORE DR | | | CHESTERFIELD | VA | 23832 | |
| GARRICK AUG ASSOCIATES | | 360 LEXINGTON AVE | | | NEW YORK | NY | 10017-6502 | |
| GARRICK AUG ASSOCIATES | | | | | | | | |
| GARRIN & FACENDO ASSOCIATES | | 6950 CYPRESS RD STE 206 | | | PLANTATION | FL | 33317 | |
| GARRISON & GARRISON | | 612 N MARKET | | | MARION | IL | 62959 | |
| GARRISON & GARRISON | | PO BOX 1110 | 612 N MARKET | | MARION | IL | 62959 | |
| GARRISON APPLIANCE SERVICE | | PO BOX 2214 | | | BANNER ELK | NC | 28604 | |
| GARRISON BROTHERS SIGNS | | 2524 E 50TH ST | | | LUBBOCK | TX | 79404 | |
| GARRISON BROTHERS SIGNS | | 2524 EAST 50TH STREET | | | LUBBOCK | TX | 79404 | |
| GARRISON PROTECTIVE SVCS INC | | 210 WEST ROGUES PATH | | | COLD SPRINGS HLS | NY | 11743 | |
| GARRISON SERVICE CO | | 719 THIRD AVE SOUTH | | | NASHVILLE | TN | 37210 | |
| GARRISONS PHOTOGRAPHY INC | | 8667 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 | |
| GARRISONS PHOTOGRAPHY INC | | | | | | | | |
| GARROW LOFTIS REALTORS | | 8311 OFFICE PARK DR | | | GRAND BLANC | MI | 48439 | |
| GARROW LOFTIS REALTORS | | | | | | | | |
| GARSKE APPRAISALS LLC | | PO BOX 141763 | | | SPOKANE | WA | 992141763 | |
| GARSKE APPRAISALS LLC | | PO BOX 141763 | | | SPOKANE | WA | 99214-1763 | |
| GARSKE APPRAISALS, DOUG | | 305 N WOODLAWN LN | | | SPOKANE | WA | 99216 | |
| GARTNER INC | | PO BOX 73782 | | | ROCHESTER | NY | 146733782 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARTNER INC | | PO BOX 911319 | | | DALLAS | TX | 75391-1319 | |
| GARVEY | | 871 REDNA TERR | | | CINCINNATI | OH | 45215 | |
| GARVEY | | | | | | | | |
| GARVIN PROFESSIONAL CLEANING | | PO BOX 2344 | | | GASTONIA | NC | 28052 | |
| GARVIN, GREGORY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GARVIN, KIM | | CO MEDIA ARTISTS GROUP | | | BEVERLY HILLS | CA | 90211 | |
| GARVIN, KIM | | 8383 WILSHIRE BLVD 954 | CO MEDIA ARTISTS GROUP | | BEVERLY HILLS | CA | 90211 | |
| GARY CITY CLERK OF COURT | | 401 BROADWAY | | | GARY | IN | 46402 | |
| GARY DEPALMA NUISANCE WILDLIFE SPEC | | 1606 SHEFFIELD RD | | | LEESBURG | FL | 34748 | |
| GARY SIGN CO | | 3289 EAST 83RD PLACE | | | MERRILLVILLE | IN | 46410 | |
| GARY, FRIENDS OF JOHN | | 813 MAIDEN CHOICE LANE STE 300 | | | BALTIMORE | MD | 21228 | |
| GARY, MICHELLE D | | 12405 N OAKS DR | | | ASHLAND | VA | 23005 | |
| GARYS APPLIANCE SERVICE | | 1318 APACHE DRIVE SW | | | ROCHESTER | MS | 55902 | |
| GARYS APPLIANCE SERVICE | | 4100 SE 23RD STREET | | | DEL CITY | OK | 73115 | |
| GARYS APPLIANCE SERVICE | | PO BOX 1107 | | | BORGER | TX | 790081107 | |
| GARYS APPLIANCE SERVICE | | PO BOX 1107 | | | BORGER | TX | 79008-1107 | |
| GARYS APPLIANCES | | 1629 W 9TH ST | | | OWENSBORO | KY | 42301 | |
| GARYS CONCRETE SAWING & DRILL | | PO BOX 1344 | | | NORMAN | OK | 73070 | |
| GARYS ELECTRONIC SERIVCE CTR | | 1907 1/2 BROADWAY | | | SCOTTSBLUFF | NE | 69361 | |
| GARYS FLOWERS & GIFTS INC | | PO BOX 2386 | 1109 E STREET NW | | ARDMORE | OK | 73401 | |
| GARYS FLOWERS & GIFTS INC | | 1109 E STREET NW | | | ARDMORE | OK | 73401 | |
| GARYS HEATING & AC SERVICE | | 515 S NOBLE ST | | | ANNISTON | AL | 36201 | |
| GARYS METALS INC | | 1411 COUNTRYAIRE DR | | | CARTERVILLE | IL | 62918 | |
| GARYS PLUMBING | | 4520 NAPIER | | | CANTON | MI | 48187 | |
| GARYS SATELLITE SERVICES | | PO BOX 77 | | | HIGBEE | MO | 65257 | |
| GARYS TV | | 315 N ASH | | | ESCONDIDO | CA | 92027 | |
| GARYS TV & APPLIANCE CORP | | 425 N MAIN ST | | | WARSAW | NY | 14569 | |
| GARYS TV & APPLIANCE CORP | | | | | | | | |
| GARYS TV & ELECTRONICS SERVICE | | 507 CEMETERY ST | | | WILLIAMSPORT | PA | 17701 | |
| GARYS TV & STEREO | | 410 N SCOVELL STREET | | | SAN JACINTO | CA | 92383 | |
| GARYS TV SALES & SERVICE | | 33 W VICTORY WAY | | | CRAIG | CO | 81625 | |
| GARZA, MARIA ANGELICA | | PO BOX 87 | HIDALGO CTY COURTHOUSE DIST CL | | EDINBURG | TX | 78540 | |
| GARZA, MARIA ANGELICA | | PO BOX 87 | | | EDINBURG | TX | 78540 | |
| GARZA, RAYMUND | | 5425 SPID NO 135A | | | CORPUS CHRISTI | TX | 78411 | |
| GAS AMERICA | | 1650 E 236TH ST | | | ARCADIA | IN | 46030 | |
| GAS AMERICA | | | | | | | | |
| GAS SOUTH | | P O BOX 530552 | | | ATLANTA | GA | 30353-0552 | |
| GASAWAYS COMPUTER & ELECTRONICS | | PO BOX 702 | 23 S MOORE ST | | ELIZABETHVILLE | PA | 17023 | |
| GASAWAYS COMPUTER & ELECTRONICS | | PO BOX 702 | | | ELIZABETHVILLE | PA | 17023 | |
| GASC | | PO BOX 494 | | | BROOKFIELD | IL | 605130494 | |
| GASC | | PO BOX 494 | C/O COMPUSYSTEMS | | BROOKFIELD | IL | 60513-0494 | |
| GASLIGHT FLORIST INC | | THE FORUM CENTER | | | LOUISVILLE | KY | 40222 | |
| GASLIGHT FLORIST INC | | 3920 110 RUCKRIEGEL PKY | THE VANTAGE CTR | | LOUISVILLE | KY | 40299 | |
| GASPER & ASSOCIATES, JOHN | | PO BOX 5969 | | | GLENDALE | AZ | 85312 | |
| GASPER ATKINSON TRUCKPLAZA INC | | I 70 & U S 54 | | | KINGDOM CITY | MO | 65262 | |
| GAST & SONS CO INC, PB | | PO BOX 7349 | | | GRAND RAPIDS | MI | 49510-7349 | |
| GASTON COUNTY CLERK OF SUPERIO | | PO BOX 340 | | | GASTONIA | NC | 28053 | |
| GASTON COUNTY TAX COLLECTOR | | PO BOX 1578 | | | GASTONIA | NC | 28053 | |
| GASTON COUNTY TAX COLLECTOR | | PO BOX 580326 | | | CHARLOTTE | NC | 28258-0326 | |
| GASTON GAZETTE, THE | | PO BOX 1538 | | | GASTONIA | NC | 28053 | |
| GASTON REFRIGERATION & HEATING | | PO BOX 1140 | | | COLUMBUS | NC | 28722 | |
| GASTONIA SUPERIOR COURT CLERK | | PO BOX 340 | | | GASTONIA | NC | 28053 | |
| GASTONIA TAX OFFICE, CITY OF | | P O BOX 1748 | | | GASTONIA | NC | 280531748 | |
| GASTONIA TAX OFFICE, CITY OF | | P O BOX 1748 | | | GASTONIA | NC | 28053-1748 | |
| GASTONIA, CITY OF | | PO BOX 8600 | | | GASTONIA | NC | 280538600 | |
| GASTONIA, CITY OF | | PO BOX 8600 | | | GASTONIA | NC | 28053-8600 | |
| GASTROINTESTINAL SPECIALISTS | | PARHAM & HUNGARY SPRINGS ROADS | | | RICHMOND | VA | 23273 | |
| GATE PETROLEUM COMPANY | | PO BOX 40505 | | | JACKSONVILLE | FL | 32203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GATEKEEPER SYSTEMS INC | | 9331 IRVINE BLVD | | | IRVINE | CA | 92618 | |
| GATEKEEPER SYSTEMS INC | | 8 STUDEBAKER | | | IRVINE | CA | 92618 | |
| GATELY, JAMES T | | 4544 WEST 103RD STREET | | | OAK LAWN | IL | 60453 | |
| GATES APPLIANCE SERVICE | | TICE PARK NO 9 | | | GREENVILLE | NC | 27834 | |
| GATES ENTERPRISE | | LANDSCAPING SERVICES | 3009 JACOB CT SW | | OLYMPIA | WA | 98512 | |
| GATES ENTERPRISE | | 3009 JACOB CT SW | | | OLYMPIA | WA | 98512 | |
| GATES WISE & SCHLOSSER PC | | 1231 S 8TH ST | | | SPRINGFIELD | IL | 62703 | |
| GATEWAY ASSOCIATES | | PO BOX 27032 | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | |
| GATEWAY AZCO GP LLC | | PO BOX 643744 | C/O GATEWAY SHOPPING CENTER | | PITTSBURGH | PA | 15264-3744 | |
| GATEWAY AZCO GP LLC | | 121 W FORAYTH ST STE 200 | | | JACKSONVILLE | FL | 32202 | |
| GATEWAY BANQUET & CONF CENTER | | 4853 W HENRIETTA RD | | | HENRIETTA | NY | 14467 | |
| GATEWAY CENTER PROPERTIES III, LLC | ANA BLUMENAU | 625 MADISON AVENUE | C/O RELATED RETAIL CORPORATION | | NEW YORK | NY | 10022 | |
| GATEWAY CENTER PROPERTIES LLC | | 625 MADISON AVE | C/O RELATED RETAIL CORP | | NEW YORK | NY | 10022 | |
| GATEWAY CENTER PROPERTIES LLC | | 625 MADISON AVE | | | NEW YORK | NY | 10022 | |
| GATEWAY CO LC | | 13355 NOEL RD STE 1315 | | | DALLAS | TX | 75240 | |
| GATEWAY CO LC | | 3425 VIA LIDD STE 250 | C/O FRITZ DUDA COMPANY | | NEWPORT BEACH | CA | 92663 | |
| GATEWAY COMMUNITY COLLEGE | | 108 N 4OTH ST | | | PHOENIX | AZ | 85034 | |
| GATEWAY COMPUTER ASSOCIATES | | 11500 NINTH ST N STE 120 | | | ST PETERSBURG | FL | 33716 | |
| GATEWAY COMPUTER ASSOCIATES | | | | | | | | |
| GATEWAY ELECTRONICS INC | | 24 HARDSCRABBLE HILL RD | | | FLEMINGTON | NJ | 08822 | |
| GATEWAY FLORAL | | 6020 WEST BELL ROAD | SUITE E 108 | | GLENDALE | AR | 85308 | |
| GATEWAY FLORAL | | 6020 W BELL RD STE E 108 | | | GLENDALE | AR | 85308 | |
| GATEWAY FLORIST INC | | 3971 ST CHARLES PKY | | | WALDORF | MD | 20602 | |
| GATEWAY FLORIST INC | | | | | | | | |
| GATEWAY HEALTH CORP | | 8512 SANDFORD DR | | | RICHMOND | VA | 23228 | |
| GATEWAY HEALTH CORP | | DOMINION MEDICAL SUPPLY | 8512 SANDFORD DR | | RICHMOND | VA | 23228 | |
| GATEWAY HEALTHCARE CORP | | PO BOX 1067 | | | CHARLOTTE | NC | 282011067 | |
| GATEWAY HEALTHCARE CORP | | FILE 99172 | PO BOX 1067 | | CHARLOTTE | NC | 28201-1067 | |
| GATEWAY HOME FURNISHINGS | | PO BOX 527 | | | WAYNESVILLE | MO | 65583 | |
| GATEWAY INC | | PO BOX 8255 | | | DES MOINES | IA | 50301 | |
| GATEWAY INC | | PO BOX 51350 | | | LOS ANGELES | CA | 90051-5650 | |
| GATEWAY INC | | 7565 IRVINE CENTER DR | | | IRVINE | IA | 92618-2930 | |
| GATEWAY INDUSTRIAL MEDICINE | | 1085 N HARBOR BLVD | | | ANAHEIM | CA | 92801 | |
| GATEWAY LIMOUSINE INC | | PO BOX 117 | | | OAKVILLE | CT | 06779-0117 | |
| GATEWAY MALL PARTNERS | | PO BOX 86 SDS 12 1383 | | | MINNEAPOLIS | MN | 554861383 | |
| GATEWAY MALL PARTNERS | | PO BOX 86 | SDS 12 1383 | | MINNEAPOLIS | MN | 55486-1383 | |
| GATEWAY MALL PARTNERS | | PO BOX 4800 46 | C/O US BANK | | PORTLAND | OR | 97208 | |
| GATEWAY PAVILIONS LLC | | 1707 E HIGHLAND AVE STE 100 | C/O KITCHELL DEVELOPMENT | | PHOENIX | AZ | 85016-9225 | |
| GATEWAY PAVILIONS LLC | | 1707 E HIGHLAND AVE STE 100 | | | PHOENIX | AZ | 85016-9225 | |
| GATEWAY PRESS INC | | PO BOX 640284 | | | PITTSBURGH | PA | 152640284 | |
| GATEWAY PRESS INC | | PO BOX 640284 | | | PITTSBURGH | PA | 15264-0284 | |
| GATEWAY RECYCLING PRODUCTS INC | | 4133 EAST 49TH STREET | | | COYAHOGA HEIGHTS | OH | 44105 | |
| GATEWAY REGIONAL MEDICAL CTR | | 2100 MADISON AVE | | | GRANITE CITY | IL | 62040 | |
| GATEWAY REGIONAL MEDICAL CTR | | PO BOX 503706 | | | ST LOUIS | MO | 63150-3706 | |
| GATEWAY RIVERBOAT CRUISES | | 800 N FJIRST ST | | | ST LOUIS | MO | 63102 | |
| GATEWAY SUPPLIES | | 13152 S CICERO AVE STE 102 | | | CRESTWOOD | IL | 60445 | |
| GATEWAY WOODSIDE INC | | 100 MIDWAY RD STE 14 | GARDEN CITY MANAGEMENT OFFICE | | CRANSTON | RI | 02920 | |
| GATEWAY WOODSIDE INC | | FILE 55770 BANK OF AMERICA | GARDEN CITY SHOPPING CTR | | LOS ANGELES | CA | 90074-5770 | |
| GATEWAY WOODSIDE INC | | | | | | | | |
| GATEWAY WOODSIDE, INC | | C/O TA ASSOCIATES REALTY | 28 STATE STREET | 10TH FLOOR | BOSTON | MA | 02109 | |
| GATEWOOD COMPANY INC | | PO BOX 56 | | | WALDORF | MD | 20604-0056 | |
| GATEWOOD COMPANY INC | | | | | | | | |
| GATHRIGHT APPLIANCE SERVICE | | 9151 COOL AUTUMN DR | | | MECHANICSVILLE | VA | 23116 | |
| GATLIN, CLIFFORD D | | 1000 BOLTON AVE | | | ALEXANDRIA | LA | 71301 | |
| GATLINS TV, JIM | | 203 N 8TH ST | | | PADUCAH | KY | 42001 | |
| GATOR EXPRESS | | PO BOX 600567 | | | N MIAMI BEACH | FL | 331600567 | |
| GATOR EXPRESS | | PO BOX 600567 | | | N MIAMI BEACH | FL | 33160-0567 | |
| GATOR IRRIGATION INC | | 926A 9TH AVE S | | | JACKSONVILLE BEACH | FL | 32250 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GATOR IRRIGATION INC | | | | | | | | |
| GATOR OFFICE FURNITURE | | 6160 BEACH BLVD | | | JACKSONVILLE | FL | 32216-2743 | |
| GATOR OFFICE FURNITURE | | | | | | | | |
| GATOR TILE CO | | 7825 JAHNKE RD | | | RICHMOND | VA | 23235 | |
| GATOR TIMES | | PO BOX 14544 | | | GAINESVILLE | FL | 32604 | |
| GATOR TIMES | | | | | | | | |
| GATOR TIRE NO 4 | | 11231 S ORANGE BLSM TRL | | | ORLAND | FL | 32837 | |
| GATX LOGISTICS | | PO BOX 73564 | | | CHICAGO | IL | 606737564 | |
| GATX LOGISTICS | | PO BOX 73564 | | | CHICAGO | IL | 60673-7564 | |
| GAU ANIMATIONS, DAVE | | 1224 NOTTOWAY AVE | | | RICHMOND | VA | 23227 | |
| GAU, DAVID R | | 3606 NOBLE AVE | | | RICHMOND | VA | 23222 | |
| GAU, TERRY LM | | 3606 NOBLE AVE | | | RICHMOND | VA | 23222 | |
| GAUER RENTAL | | PO BOX 26156 | | | AKRON | OH | 44319 | |
| GAUER RENTAL | | | | | | | | |
| GAULT CO, STEPHEN C | | 4011 GARDINER POINT DR | STE 200 | | LOUISVILLE | KY | 40213-1988 | |
| GAUS APPRAISAL SERVICE | | 4206 HEMLOCK BLVD | | | TEMPLE | TX | 76502 | |
| GAUTHIER, ROBERT | | 1674 COLONIAL COLONY BLVD | | | KINSTON | NC | 28504 | |
| GAVANT, JUDY C | | 2802 ANNAKAY CROSSING | | | MIDLOTHIAN | VA | 23113 | |
| GAVITO, DINO A | | 4637 HYLAND GREENS PL | | | WESTMINSTER | CO | 80031 | |
| GAW OHARA ENVELOPE CO | | 500 N SACRAMENTO BLVD | | | CHICAGO | IL | 60612 | |
| GAW OHARA ENVELOPE CO | | | | | | | | |
| GAWKER MEDIA | | 76 CROSBY ST | | | NEW YORK | NY | 10012-3957 | |
| GAY MECHANICAL CONTRACTOR, WW | | 524 STOCKTON ST | | | JACKSONVILLE | FL | 32204-2500 | |
| GAY MECHANICAL CONTRACTOR, WW | | 515 SE 11 PL | | | GAINESVILLE | FL | 32601 | |
| GAY MECHANICAL CONTRACTOR, WW | | | | | | | | |
| GAYLE, GARFIELD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GAYLEN, GARY | | 564 FOREST ST | | | ORANGE | NJ | 07050 | |
| GAYLEN, GARY | | 564 FOREST ST | C/O SECUREALL PROTECTIVE SVCS | | ORANGE | NJ | 07050 | |
| GAYLENS HEATING & A/C, H C | | 2516 HULL STREET | | | RICHMOND | VA | 23224 | |
| GAYLORD ELECTRONICS | | PO BOX 189 | 1234 S OTSEGO | | GAYLORD | MI | 49734 | |
| GAYLORD ELECTRONICS | | | | | | | | |
| GAYLORD FRIEND OF THE COURT | | PO BOX 1485 | | | GAYLORD | MI | 49734 | |
| GAYLORD PALMS RESORT | | 6000 OSCEOLA PKY | | | KISSIMMEE | FL | 34746 | |
| GAYLORD RETAIL PACKAGING | | 11620 CAROLINE RD | | | PHILADELPHIA | PA | 19154 | |
| GAYLORD RETAIL PACKAGING | | PO BOX 16223 | 11620 CAROLINE RD | | PHILADELPHIA | PA | 19154 | |
| GAYLORD TEXAN RESORT | | 1501 GAYLORD TRAIL | | | GRAPEVINE | TX | 76051 | |
| GAYTON FLOWERS LTD | | 9766 GAYTON RD | GAYTON CROSSING SHOPPING CTR | | RICHMOND | VA | 23233 | |
| GAYTON FLOWERS LTD | | GAYTON CROSSING SHOPPING CTR | | | RICHMOND | VA | 23233 | |
| GAZETTE NEWSPAPERS | | CALLER NO 6006 | | | GAITHERSBURG | MD | 20884 | |
| GAZETTE NEWSPAPERS | | PO BOX 17306 | | | BALTIMORE | MD | 21297 | |
| GAZETTE NEWSPAPERS INC | | PO BOX 482 | | | TROY | MI | 48099 | |
| GAZETTE NEWSPAPERS INC | | | | | | | | |
| GAZETTE NEWSPAPERS, THE | | PO BOX 1090 | 2345 MAXON RD EXT | | SCHENECTADY | NY | 12301-1090 | |
| GAZETTE NEWSPAPERS, THE | | | | | | | | |
| GAZETTE TELEGRAPH | | PO BOX 1779 | | | COLORADO SPRGS | CO | 809011779 | |
| GAZETTE TELEGRAPH | | LEDGER ADVERTISING BILLING | PO BOX 1779 | | COLORADO SPRGS | CO | 80901-1779 | |
| GAZETTE, THE | | PO BOX 407 | | | MEDINA | OH | 442580407 | |
| GAZETTE, THE | | 885 WEST LIBERTY ST | PO BOX 407 | | MEDINA | OH | 44258-0407 | |
| GB NETWORK SYSTEMS AND SECURITY LLC | | 2111 WILSON BLVD STE 700 | | | ARLINGTON | VA | 22201 | |
| GBC ENGINEERS & ARCHITECTS INC | | 245 S FRANK BLVD | | | AKRON | OH | 443137297 | |
| GBC ENGINEERS & ARCHITECTS INC | | 245 S FRANK BLVD | | | AKRON | OH | 44313-7297 | |
| GBF GRAPHICS INC | | 7300 NILES CTR RD | | | SKOKIE | IL | 60077 | |
| GBF GRAPHICS INC | | | | | | | | |
| GBH DISTRIBUTING INC | | 540 W COLORADO ST | | | GLENDALE | CA | 91204 | |
| GBH DISTRIBUTING INC | | 701 W HARVARD ST | | | GLENDALE | CA | 91204 | |
| GBM DESIGN | | SUITE 450 | | | MARINA DEL REY | CA | 90292 | |
| GBM DESIGN | | 520 WASHINGTON BLVD | SUITE 450 | | MARINA DEL REY | CA | 90292 | |
| GBQ NESSER CONSULTING GROUP | | 503 S HIGH ST STE 205 | | | COLUMBUS | OH | 432155601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GBQ NESSER CONSULTING GROUP | | 503 S HIGH ST STE 205 | | | COLUMBUS | OH | 43215-5601 | |
| GC ACQUISITION CORPORATION | | C/O KIMCO DEVELOPMENT CORP | | | NEW HYDE PARK | NY | 110420020 | |
| GC ACQUISITION CORPORATION | | PO BOX 5020 CODE 3194 SOHC0413 | C/O KIMCO DEVELOPMENT CORP | | NEW HYDE PARK | NY | 11042-0020 | |
| GC ACQUISITION CORPORATION | | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042-0020 | |
| GC ACQUISITION CORPORATION | | PO BOX 5020 CODE 3194 SOHC0407 | C/O KIMCO DEVELOPMENT CORP | | NEW HYDE PARK | NY | 11042-0020 | |
| GC ELECTRIC COMPANY INC | | 705 E ROCK RD | | | ALLENTOWN | PA | 18103 | |
| GC MUSIC | | 14730 VALLEY VISTA BLVD | | | SHERMAN OAKS | CA | 91403-4115 | |
| GC SERVICES | | PO BOX 32500 | | | COLUMBUS | OH | 43232 | |
| GCS SERVICES | | PO BOX 7250 | | | ELGIN | IL | 60121 | |
| GC SERVICES | | SUITE 660 | | | SCHAUMBURG | IL | 60173 | |
| GCC TECHNOLOGIES | | 209 BURLINGTON RD | | | BEDFORD | MA | 017309143 | |
| GCC TECHNOLOGIES | | 209 BURLINGTON RD | | | BEDFORD | MA | 01730-9143 | |
| GCILB | | PO BOX 13446 | | | MACON | GA | 31208 | |
| GCOM INC | | 1800 WOODFIELD DRIVE | | | SAVOY | IL | 61874 | |
| GCRS INC | | PO BOX 1140 | | | CYPRESS | TX | 77410 | |
| GCS SERVICE INC | | 2660 PITTMAN DRIVE | | | SILVER SPRING | MD | 20910 | |
| GCS SERVICE INC | | 3127 PRESIDENTIAL DR | | | ATLANTA | GA | 30340 | |
| GCS SERVICE INC | | PO BOX 18688 | | | INDIANAPOLIS | IN | 46218 | |
| GDS CONTROL SYSTEMS | | PO BOX 347 | | | DOVER | PA | 17315-0347 | |
| GDS CONTROL SYSTEMS | | 515 BAIRD RD | | | MERION STATION | PA | 19066 | |
| GE APPLIANCES | | PNC BANK KENTUCKY INC | | | LOUISVILLE | KY | 40296 | |
| GE CAPITAL | | 1990 DEFOOR AVENUE | TOTAL AUDIO VISUAL SERVICES | | ATLANTA | GA | 30318 | |
| GE CAPITAL | | TOTAL AUDIO VISUAL SERVICES | | | ATLANTA | GA | 30318 | |
| GE CAPITAL | | 1010 THOMAS EDISON BLVD | | | CEDAR RAPIDS | IA | 52404 | |
| GE CAPITAL | | 3000 LAKESIDE DR | | | BANNOCKBURN | IL | 60015 | |
| GE CAPITAL | | PO BOX 802585 | | | CHICAGO | IL | 60680-2585 | |
| GE CAPITAL | | | | | | | | |
| GE CAPITAL COMMERCIAL SERVICES | | THE CIT GROUP COMM SERVICES | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| GE CAPITAL CORP | | 1661 WORCHESTER RD | | | FRAMINGHAM | MA | 01701 | |
| GE CAPITAL CORP | | 201 HIGH RIDGE RD | | | STAMFORD | CT | 06927 | |
| GE CAPITAL CORP | | PO BOX 642111 | | | PITTSBURGH | PA | 15264-2111 | |
| GE CAPITAL CORP | | PO BOX 747016 | | | PITTSBURGH | PA | 152747016 | |
| GE CAPITAL CORP | | PO BOX 747016 | | | PITTSBURGH | PA | 15274-7016 | |
| GE CAPITAL CORP | | PO BOX 4783 | | | CHICAGO | IL | 60680-4783 | |
| GE CAPITAL CORP | | | | | | | | |
| GE CAPITAL IT SOLUTIONS | | PO BOX 35151 | | | NEWARK | NJ | 071935151 | |
| GE CAPITAL IT SOLUTIONS | | PO BOX 35151 | | | NEWARK | NJ | 07193-5151 | |
| GE CAPITAL IT SOLUTIONS | | PO BOX 281724 | | | ATLANTA | GA | 30384-1724 | |
| GE CAPITAL MODULAR SPACE | | PO BOX 641595 | | | PITTSBURGH | PA | 15264-1595 | |
| GE CAPITAL MODULAR SPACE | | | | | | | | |
| GE CAPITAL SERVICES | ROBERT READ | | | | MERRIAM | KS | 662033614 | |
| GE CAPITAL SERVICES | | 9510 W 67TH ST | ATTN ROBERT READ | | MERRIAM | KS | 66203-3614 | |
| GE CONSUMER & INDUSTRIAL | GM WARRANTY ADMINISTRATION | APPLIANCE PARK AP6 218 | | | Louisville | KY | 40225 | |
| GE FLEET SERVICES | | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | |
| GE FLEET SERVICES | | THREE CAPITAL DR | | | EDEN PRAIRIE | MN | 55344 | |
| GE GROUP LIFE ASSURANCE COMPANY | | PO BOX 6168 | | | CAROL STREAM | IL | 60197-6168 | |
| GE HOME ELECTRIC PRODUCTS INC | | PO BOX 100834 | | | ATLANTA | GA | 30384-0834 | |
| GE INFORMATION SERVICES INC | | PO BOX 640371 | | | PITTSBURG | PA | 15264 | |
| GE INFORMATION SERVICES INC | | PO BOX 640371 | | | PITTSBURG | PA | 15264-0371 | |
| GE INTERLOGIX | | C/O BANK OF AMERICA | 5624 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| GE PANAMETRICS INC | | 1401 ELM ST 5TH FL | BANK OF AMERICA LOCKBOX 848502 | | DALLAS | TX | 75202 | |
| GE POLYMERSHAPES | | 4168 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| GE POLYMERSHAPES | | | | | | | | |
| GE SECURITY INC | | 5624 COLLECTIONS CTR DR | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | |
| GE SERVICE MANAGEMENT | | AP6 218 APPLIANCE PARK | | | LOUISVILLE | KY | 40225 | |
| GE TRANSPORATION SYSTEMS | | 2901 EASTLAKE ROAD | CHIEF FINANCIAL OFFICER BLDG 14 5 | | ERIE | PA | 16531 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GE TRANSPORTATION SYSTEMS | | 6300 MUIRFIELD DR | ATTN MEDHAT FARAG | | HANOVER PARK | IL | 60133 | |
| GE TRANSPORTATION SYSTEMS | | | | | | | | |
| GE ZURICH WARRANTY MANAGEMENT | | 200 W MONROE ST STE 200 DEPT 5175 | | | CHICAGO | IL | 60606 | |
| GEAR CUSTOM PRODUCTS | | 110 THIRD ST | | | GROVE CITY | PA | 16127 | |
| GEAUGA COUNTY CSEA | | PO BOX 309 | | | CHARDON | OH | 44024 | |
| GEAUGA COUNTY TREASURER | | 211 MAIN ST STE 1A | | | CHARDON | OH | 44024-1249 | |
| GEAUGA LAKE | | 1060 N AURORA RD | | | AURORA | OH | 44202 | |
| GEAUGA LAKE | | | | | | | | |
| GEBHARD TV & VIDEO CENTER | | 8435 W BURLEIGH ST | | | MILWAUKEE | WI | 53222 | |
| GEBHARDTS | | 902 E TREMONT STREET | | | ALLENTOWN | PA | 181031330 | |
| GEBHARDTS | | 902 E TREMONT STREET | | | ALLENTOWN | PA | 18103-1330 | |
| GEBHARDTS | | 1010 AIRPORT RD | | | ALLENTOWN | PA | 18109-3330 | |
| GEBX LLC | | 35W271 BLACKHAWK DR | | | S ELGIN | IL | 60177 | |
| GECCCC | | 201 HIGHRIDGE RD | | | STANFORD | CT | 06927-9400 | |
| GECCCC | PAUL BURNS | | | | MASON | OH | 45040 | |
| GECCCC | | 5300 KINGS ISLAND DRIVE | ATTN PAUL BURNS | | MASON | OH | 45040 | |
| GECCCC | | 950 FORRER BLVD | | | KETTERING | OH | 45420 | |
| GECKOSPHERE STUDIO, THE | | 3509 STUART AVE NO 202 | | | RICHMOND | VA | 23221 | |
| GEDS CARPET & TILE | | 2985 STATE HWY 360 STE 135 | | | GRAND PRAIRIE | TX | 75052 | |
| GEDS CARPET & TILE | | 3737 DUNCANVILLE RD | | | DALLAS | TX | 75236 | |
| GEE COMMUNICATIONS | | 450 SKOKIE BLVD STE 401 | | | NORTHBROOK | IL | 60062 | |
| GEE JR, LAW OFFICE OF HARRY | | 5847 SAN FELIPE STE 2950 | | | HOUSTON | TX | 77057 | |
| GEE JR, LAW OFFICE OF HARRY | | 5847 SAN FELIPE SUITE 2950 | | | HOUSTON | TX | 77057 | |
| GEE MARSHAL, TOMMY L | | COUNTY OF SANTA BARBARA | | | SANTA MARIA | CA | 93454 | |
| GEE MARSHAL, TOMMY L | | 312 0 E COOK ST | COUNTY OF SANTA BARBARA | | SANTA MARIA | CA | 93454 | |
| GEENEN DEKOCK PROPERTIES LLC | | 12 W 8TH ST STE 250 | | | HOLLAND | MI | 49423 | |
| GEENEN DEKOCK PROPERTIES LLC | | 400 136TH AVE SUITE 205 | | | HOLLAND | MI | 49424 | |
| GEENEN DEKOCK PROPERTIES, L L C | KATHY KUBASIAK | 12 WEST 8TH STREET | SUITE 250 | | HOLLAND | MI | 49423 | |
| GEER GAS CORPORATION | | PO BOX 18203 | | | COLUMBUS | OH | 43218 | |
| GEHRING INC | | 316 N MAIN ST | | | BATESVILLE | IN | 47006 | |
| GEHRING INC | | | | | | | | |
| GEIGANS WELDING SERVICE | | 2234 REDTHORN ROAD | | | BALTIMORE | MD | 21220 | |
| GEIGER BROS MIDSOUTH | | BOX 1609 | | | LEWISTON | ME | 04241 | |
| GEIGER BROS MIDSOUTH | | | | | | | | |
| GEIGER GEIGER & ASSOCIATES INC | | PO BOX 321354 | | | COCOA BEACH | FL | 32932-1354 | |
| GEIGER GEIGER & ASSOCIATES INC | | | | | | | | |
| GEIGER SERVICES INC | | 718 PHILADELPHIA PIKE | | | WILMINGTON | DE | 19809 | |
| GEIS AUDIO VIDEO | | 107 W THIRD ST | | | GREENVILLE | OH | 45331 | |
| GEISER DISTRIBUTING CO INC | | 706 E SOUTH ST | | | FREDERICK | MD | 21701 | |
| GEISER DISTRIBUTING CO INC | | | | | | | | |
| GEISLER, STEPHEN H | | 365 SOUTH END AVE APT 4H | | | NEW YORK | NY | 10280-1043 | |
| GEISS, BRADFORD H | | 1536 E DEXTER ST | | | COVINA | CA | 91724 | |
| GEISZ & CO, HENRY W | | PO BOX 1779 | | | PETERSBURG | VA | 23805 | |
| GELINAS TELIVISION INC | | 39 ELM ST | | | MANCHESTER | NH | 03101 | |
| GELINAS TELIVISION INC | | | | | | | | |
| GELLER LIGHTING SUPPLY CO | | 3720 COMMERCE DR | | | BALTIMORE | MD | 21227 | |
| GELLETLY, ED | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| GELLETLY, ED | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| GELLMAN, ROBERT | | 419 FIFTH ST SE | | | WASHINGTON | DC | 20003 | |
| GELPI APPRAISAL SERVICE, M R | MICHAEL R GELPI SRA | | | | METAIRIE | LA | 700334472 | |
| GELPI APPRAISAL SERVICE, M R | | PO BOX 74472 | ATTN MICHAEL R GELPI SRA | | METAIRIE | LA | 70033-4472 | |
| GEM CITY AVIATION INC | | 1800 AIRPORT RD | | | KENNESAW | GA | 30144 | |
| GEM CITY AVIATION INC | | C/O AVTECH EXECUTIVE FLIGHT CT | 1800 AIRPORT RD | | KENNESAW | GA | 30144 | |
| GEM CITY TV SERVICE | | 300 MARKET ST | | | TORONTO | OH | 43964 | |
| GEM ELECTRONICS | | 149 S CENTRAL AVE | | | SOMERSET | KY | 425012059 | |
| GEM ELECTRONICS | | 149 S CENTRAL AVE | | | SOMERSET | KY | 42501-2059 | |
| GEM PRODUCTS | | PO BOX 64339 | | | BALTIMORE | MD | 212644339 | |
| GEM PRODUCTS | | PO BOX 64339 | | | BALTIMORE | MD | 21264-4339 | |
| GEMAEHLICH, CRYSTAL | | 3308 PLANTER WAY | | | FT COLLINS | CO | 80526 | |
| GEMINI ELECTRIC | | 31 PRISCILLA LANE | | | AUBURN | NH | 03032-1735 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEMINI ELECTRIC | | PO BOX 1102 | | | LONDONDERRY | NH | 030531102 | |
| GEMINI ELECTRIC | | PO BOX 1102 | | | LONDONDERRY | NH | 03053-1102 | |
| GEMINI ELECTRONICS | | 400 W BROADWAY | | | LITTLE FALLS | MN | 56345 | |
| GEMINI FIRE EQUIPMENT INC | | PO BOX 290412 | | | DAVIE | FL | 33329 | |
| GEMINI INDUSTRIES INC | | CHURCH STREET STATION | | | NEW YORK | NY | 102590111 | |
| GEMINI INDUSTRIES INC | | PO BOX 10111 | CHURCH STREET STATION | | NEW YORK | NY | 10259-0111 | |
| GEMINI INDUSTRIES INC | | PO BOX 710249 | | | CINCINNATI | OH | 45271-0249 | |
| GEMINI MEDICAL CONSULTANTS LLC | | 8635 MAYLAND DR | | | | VA | 23294 | |
| GEMINITECH | | 94 547 UKEE ST | | | WAIPAHU | HI | 96797 | |
| GEMSTAR DEVELOPMENT CORP | | FILE NUMBER 82432 | | | LOS ANGELES | CA | 90074 | |
| GEN CYCLE SERVICES | | 1202 E MAIN ST | | | MARION | IL | 62959 | |
| GENE GLEAVES WRECKER SERV INC | | 3461 DEMOCRAT RD | | | MEMPHIS | TN | 38118 | |
| GENE LOVE TV SALES & SERVICE | | BRIDGETON OAKS SHOPPING CENTER | | | BRIDGETON | MO | 63044 | |
| GENE LOVE TV SALES & SERVICE | | 12302 NATURAL BRIDGE ROAD | BRIDGETON OAKS SHOPPING CENTER | | BRIDGETON | MO | 63044 | |
| GENEFLY, ED | | 8102 E GREYSTONE CIRCLE | | | RICHMOND | VA | 02322 | |
| GENEFLY, ED | | 8102 E GREYSTONE CIRCLE | | | RICHMOND | VA | 23226 | |
| GENEL ASSOCIATES | | 223 E THOUSAND OAKS BLVD | STE 220 | | THOUSAND OAKS | CA | 91360 | |
| GENEL ASSOCIATES | | | | | | | | |
| GENERAL AIR CONDITIONING | | 7975 DUNBROOK ROAD | SUITE J | | SAN DIEGO | CA | 92126 | |
| GENERAL AIR CONDITIONING | | SUITE J | | | SAN DIEGO | CA | 92126 | |
| GENERAL AIR CONDITIONING SRVC | | 5409 AUGUSTA RD | | | GREENVILLE | SC | 29605 | |
| GENERAL AIR SERVICE | | 1105 ZUNI ST | | | DENVER | CO | 80204 | |
| GENERAL AIR SERVICE | | 1105 ZUNI STREET | | | DENVER | CO | 80204 | |
| GENERAL APPLIANCE SERVICE | | 71 CENTER ST | | | BREWER | ME | 04412 | |
| GENERAL APPRAISAL COMPANY INC | | 306 WHITBY DR | | | WILMINGTON | DE | 19803 | |
| GENERAL APPRAISAL COMPANY INC | | | | | | | | |
| GENERAL BINDING CORP | | PO BOX 71361 | | | CHICAGO | IL | 60694-1361 | |
| GENERAL CINEMA THEATRES | | NATIONAL SALES OFFICE | | | DULUTH | GA | 30096 | |
| GENERAL CINEMA THEATRES | | 3350 GWINNETT PL DR | NATIONAL SALES OFFICE | | DULUTH | GA | 30096 | |
| GENERAL COMPANY INC, THE | | 15 EAST CARY STREET | | | RICHMOND | VA | 232193732 | |
| GENERAL COMPANY INC, THE | | 15 EAST CARY STREET | | | RICHMOND | VA | 232319-3732 | |
| GENERAL COMPUTER SYSTEMS | | 744 1/2 N GLENDALE AVE | | | GLENDALE | CA | 91206 | |
| GENERAL CREDIT SERVICE | | KELLINGTON KRACK RICHMOND LLP | 23 NEWTOWN | | MEDFORD | OR | 97501 | |
| GENERAL DATA COMPANY INC | | 112 MCGILL ST | | | MONTREAL | QC | H2Y2E5 | CAN |
| GENERAL DATA COMPANY INC | | LOC 0558 | | | CINCINNATI | OH | 45264 | |
| GENERAL DISTRIBUTION 1994 | | 2058 N MILLS AVENUE SUITE 310 | | | CLAREMONT | CA | 91711 | |
| GENERAL ELECTRIC | MARK FORTI | 125 SUMMER STREET | | | BOSTON | MA | 02110 | |
| GENERAL ELECTRIC | | 3135 EASTON TPKE | C/O TRACY GARTHWAITE | | FAIRFIELD | CT | 06828 | |
| GENERAL ELECTRIC | | PO BOX 640101 | | | PITTSBURGH | PA | 15264-0101 | |
| GENERAL ELECTRIC | | PO BOX 640138 | GE APPLIANCES RETAIL | | PITTSBURGH | PA | 15264-0138 | |
| GENERAL ELECTRIC | | PO BOX 8500 S4300 | CUSTOMER SERVICE & DIST OPS | | PHILADELPHIA | PA | 19178-8500 | |
| GENERAL ELECTRIC | | 1403 INGRAM AVE | GE ENERGY SERVICES | | RICHMOND | VA | 23224 | |
| GENERAL ELECTRIC | | PO BOX 19665 | | | CHARLOTTE | NC | 28219 | |
| GENERAL ELECTRIC | | PO BOX 102407 | CONSUMER SERVICE | | ATLANTA | GA | 30368-0407 | |
| GENERAL ELECTRIC | | PO BOX 402271 | | | ATLANTA | GA | 30384-2271 | |
| GENERAL ELECTRIC | | 1500 MCMULLEN BOOTH RD | SUITE A15 | | CLEARWATER | FL | 34619 | |
| GENERAL ELECTRIC | | APPLIANCE PARK AP6 237 | | | LOUISVILLE | KY | 40225 | |
| GENERAL ELECTRIC | | APPLIANCE PARK BLDG 6 RM 218 | ATTN DIANA BUCHHEIT | | LOUISVILLE | NY | 40225 | |
| GENERAL ELECTRIC | | GENERAL ELECTRIC COMPANY | AP2 225 | | LOUISVILLE | KY | 40225 | |
| GENERAL ELECTRIC | | SECTION 619 | GE RCA CONSUMER SERVICE | | LOUISVILLE | KY | 40289 | |
| GENERAL ELECTRIC | | SECTION 163 | GE RCA CONSUMER SERVICE | | LOUISVILLE | KY | 40289 | |
| GENERAL ELECTRIC | | SECTION 832 | | | LOUISVILLE | KY | 40289 | |
| GENERAL ELECTRIC | | GE RCA CONSUMER SERVICE | | | LOUISVILLE | KY | 40289 | |
| GENERAL ELECTRIC | | SECTION 789 | GE RCA CONSUMER SERVICE | | LOUISVILLE | KY | 40289-0000 | |
| GENERAL ELECTRIC | | SECTION 607 | GE RCA CONSUMER SERVICE | | LOUISVILLE | KY | 40289-0000 | |
| GENERAL ELECTRIC | | SECTION 314 | | | LOUISVILLE | KY | 40289-0000 | |
| GENERAL ELECTRIC | | PO BOX 230 | GE APPLIANCES | | LOUISVILLE | KY | 40289-0230 | |
| GENERAL ELECTRIC | | PO BOX 840340 | GE RCA CONSUMER SERVICE | | DALLAS | TX | 75284-0340 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC | | PO BOX 840040 | | | DALLAS | TX | 95284 | |
| GENERAL ELECTRIC | | 1605 NW SAMMAMISH RD STE 300 | ATTN CAROL COURTNEY | | ISSAQUAH | WA | 98027 | |
| GENERAL ELECTRIC COMPANY | | PO BOX 230 | | | LOUISVILLE | KY | 40289 | |
| GENERAL ELECTRONICS | | 5375 KEARNY VILLA RD STE 103 | | | SAN DIEGO | CA | 92123 | |
| GENERAL ELECTRONICS | | | | | | | | |
| GENERAL FIRE AND SAFETY EQUIP | | COMPANY OF OMAHA INC | 4623 DODGE STREET | | OMAHA | NE | 68132 | |
| GENERAL FIRE AND SAFETY EQUIP | | 4623 DODGE STREET | | | OMAHA | NE | 68132 | |
| GENERAL FIRE AND SAFETY INC | | 3210 E 14TH | | | DES MOINES | IA | 50316 | |
| GENERAL FIRE EXTINGUISHER SVC | | 4004 E TRENT | | | SPOKANE | WA | 99202 | |
| GENERAL FURNITURE LEASING | | 8940 C RESEARCH BLVD | | | AUSTIN | TX | 78758 | |
| GENERAL GROWTH PROPERTIES INC | | SDS 12 1529 | | | MINNEAPOLIS | MN | 554861529 | |
| GENERAL GROWTH PROPERTIES INC | | COLLECTIONS CTR DR FILE 2692 | | | CHICAGO | IL | 60693-2692 | |
| GENERAL KEYSTONE SERVICE | | 94 FOURTH AVE | | | BAY SHORE | NY | 11706 | |
| GENERAL KEYSTONE SERVICE | | | | | | | | |
| GENERAL MAGNETICS TECH | | 6778 LANTANA RD UNIT 2 | | | LAKE WORTH | FL | 33467 | |
| GENERAL MAGNETICS TECH | | | | | | | | |
| GENERAL MAINTENANCE SUPPLY | | 13 C VIA AMISTOSA | | | RANCHO SANTA MARGARITA | CA | 92688-1906 | |
| GENERAL MECHANICAL SVCS INC | | 4855 MOORE RD | | | SUWANEE | GA | 30024 | |
| GENERAL MEDIA AUTO GROUP | | PO BOX 14027 | | | NEWARK | NJ | 07198-0027 | |
| GENERAL MEDIA AUTO GROUP | | | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP | | 9103 COURTHOUSE RD | | | SPOTSYLVANIA | VA | 22553 | |
| GENERAL MOTORS ACCEPTANCE CORP | | SPOTSYLVANIA COUNTY | 9103 COURTHOUSE RD | | SPOTSYLVANIA | VA | 22553 | |
| GENERAL OFFICE ENVIRONMENTS | | PO BOX 17249 | | | NEWARK | NJ | 07194 | |
| GENERAL OFFICE ENVIRONMENTS | | | | | | | | |
| GENERAL PERSONNEL CONSULTANTS | | PO BOX 140099 | | | ORLANDO | FL | 328890316 | |
| GENERAL PERSONNEL CONSULTANTS | | PO BOX 550797 | | | TAMPA | FL | 33655-0797 | |
| GENERAL PRACTITIONERS OF HAMDE | | 1100 DIXWELL AVE | | | HAMDEN | CT | 06514 | |
| GENERAL REFRIGERMETICS CORP | | 19 35 HAZEN STREET | | | EAST ELMHURST | NY | U1137 | |
| GENERAL REFRIGERMETICS CORP | | 19 35 HAZEN STREET | | | EAST ELMHURST | NY | U11370 | |
| GENERAL RENTAL CENTER | | 1606 SUNSET BLVD | | | STEUVENVILLE | OH | 43952 | |
| GENERAL RENTAL CENTER | | 1606 SUNSET BLVD | | | STEUBENVILLE | OH | 43952 | |
| GENERAL REVENUE CORP | | PO BOX 429511 1AWG | | | CINCINNATI | OH | 45242 | |
| GENERAL REVENUE CORP | | PO BOX 429597 | WAGE WITHHOLDING UNIT | | CINCINNATI | OH | 45242 | |
| GENERAL REVENUE CORP | | PO BOX 495999 1AWG | | | CINCINNATI | OH | 45249 | |
| GENERAL ROOFING | | PO BOX 932894 | | | ATLANTA | GA | 31193-2894 | |
| GENERAL RUBBER & PLASTICS | | 3840 INDUSTRIAL DR | | | PADUCAH | KY | 42001 | |
| GENERAL SATELLITE | | PO BOX 1442 | | | BANGOR | ME | 04402-1442 | |
| GENERAL SATELLITE | | | | | | | | |
| GENERAL SECURITY | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | |
| GENERAL SERVICE CO | | PO BOX 34839 | | | SAN ANTONIO | TX | 78265 | |
| GENERAL SERVICES CORPORATION | | 5500 PONY FARM DRIVE | APARTMENT LOCATOR | | RICHMOND | VA | 23227 | |
| GENERAL SERVICES CORPORATION | | APARTMENT LOCATOR | | | RICHMOND | VA | 23227 | |
| GENERAL SESSIONS COURT | | 101 E MARKET ST | DOWNTOWN CTR | | JOHNSON CITY | TN | 37604 | |
| GENERAL SESSIONS COURT | | DIVISION I COURTHOUSE | | | BRISTOL | TN | 37620 | |
| GENERAL SESSIONS COURT | | 900 E ELK AVE | CARTER COUNTY JUSTICE CTR | | ELIZABETHTON | TN | 37643 | |
| GENERAL SESSIONS COURT | | DIV II & III | JUSTICE CENTER | | KINGSPORT | TN | 37660 | |
| GENERAL SESSIONS COURT | | 200 SHELBY ST | | | KINGSPORT | TN | 37660 | |
| GENERAL SESSIONS COURT | | JUSTICE CENTER | | | KINGSPORT | TN | 37660 | |
| GENERAL SESSIONS COURT | | PO BOX 3824 | CHRIS TURNER CLERK | | MEMPHIS | TN | 38173 | |
| GENERAL SESSIONS COURT CLERK | | 120 COMMERCE ST | | | CLARKSVILLE | TN | 37040 | |
| GENERAL SESSIONS COURT CLERK | | 202 STAHLMAN BLDGS | | | NASHVILLE | TN | 37201 | |
| GENERAL SESSIONS COURT CLERK | | RICHARD R ROOKER | 2 BEN WEST MUNICIPAL BLDG | | NASHVILLE | TN | 37201 | |
| GENERAL SESSIONS COURT CLERK | | ROOM 106 | 140 ADAMS | | MEMPHIS | TN | 38103 | |
| GENERAL SESSIONS COURT CLERK | | 140 ADAMS | | | MEMPHIS | TN | 38103 | |
| GENERAL SESSIONS COURT CLERK | | 201 POPLAR RM LL81 | CRIMINAL DIVISION | | MEMPHIS | TN | 38103 | |
| GENERAL SESSIONS COURT CLERK | | PO BOX 3464 | CHRIS TURNER CRIMINAL DIVISION | | MEMPHIS | TN | 38173 | |
| GENERAL SESSIONS COURT CLERK | | 515 S LIBERTY ST | CIVIL DIV CRIMINAL JUSTICE | | JACKSON | MI | 38301 | |
| GENERAL SESSIONS COURT CLERK | | 515 S LIBERTY ST | CIVIL DIV CRIMINAL JUST CMPLX | | JACKSON | TN | 38301 | |
| GENERAL SUPPLY INC | | 7091 INTERNATIONAL DR | | | LOUISVILLE | KY | 40258-2865 | |
| GENERAL SUPPLY INC | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENERAL TECHNOLOGY INC | | 1186 FOREST BROOK CT | | | MARIETTA | GA | 30068 | |
| GENERAL TECHNOLOGY INC | | | | | | | | |
| GENERAL TEMPORARY LABOR INC | | PO BOX 3141 | | | BOSTON | MA | 02241-3141 | |
| GENERAL TEMPORARY LABOR INC | | | | | | | | |
| GENERAL TV | | 2106 WASHINGTON | | | PADUCAH | KY | 42003 | |
| GENERAL TV & ELECTRONIC REPAIR | | PO BOX 1824 | | | CLEARLAKE | CA | 95422 | |
| GENERAL TV & ELECTRONIC REPAIR | | 14644A LAKESHORE DR | | | CLEARLAKE | CA | 95422 | |
| GENERAL TV & SERVICE | | 105 OCEAN AVE | | | SOMERSPOINT | NJ | 08244 | |
| GENERAL VITAMIN CORPORATION | | PO BOX 900044 | | | RALEIGH | NC | 27675 | |
| GENERAL WAREHOUSE PRODUCTS | | 1199 S FAIRWAY NO 107 | | | CITY OF INDUSTRY | CA | 91789 | |
| GENERAL WAREHOUSE PRODUCTS | | 1743 S WILLOW AVE | | | RIALTO | CA | 92376 | |
| GENERAL WELDING PRODUCTS INC | | 2603 S FLOYD STREET | | | LOUISVILLE | KY | 402091804 | |
| GENERAL WELDING PRODUCTS INC | | 2603 S FLOYD STREET | | | LOUISVILLE | KY | 40209-1804 | |
| GENERAO & ASSOCIATES, JM | | 88 KINDERHOOK ST | | | CHATHAM | NY | 12037 | |
| GENERATION H ONE & TWO | | PO BOX 272546 | | | FORT COLLINS | CO | 80527 | |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | GEORGE & NADINE HOLTER | GARTH DEVELOPMENT INC GENERAL PARTNERSHIP | P O BOX 272546 | | FT COLLINS | CO | 80527 | |
| GENES TRUCKING | | 5 COSTA CIR | | | FRAMINGHAM | MA | 01701 | |
| GENES TV | | 2116 S MAIN ST | | | CORBIN | KY | 40701 | |
| GENES TV & COMPUTER REPAIR | | 2085 A1A SOUTH STE 203 | | | SAINT AUGUSTINE | FL | 32080 | |
| GENES TV CLINIC | | 1338 MAIN AVENUE | | | FARGO | ND | 58103 | |
| GENESEE APPRAISAL ASSOC | | 2815 MONROE AVE | | | ROCHESTER | NY | 14618 | |
| GENESEE CO FRIEND OF THE COURT | | 1101 BEACH ST SUITE 111 | | | FLINT | MI | 48502 | |
| GENESEE CO FRIEND OF THE COURT | | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| GENESEE COUNTY CLERK OF COURT | | PO BOX 379 | | | BATIVA | NY | 14021 | |
| GENESEE COUNTY PROBATE | | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| GENESEE COUNTY PROBATE | | 919 BEACH | | | FLINT | MI | 48502 | |
| GENESEE COUNTY PROBATE | | 900 S SAGINAW ST 5TH FL W | | | FLINT | MI | 48502 | |
| GENESEE COUNTY SCU | | PO BOX 15318 | | | ALBANY | NY | 12212-5318 | |
| GENESEE SURVEY SERVICES INC | | 3136 WINSTON RD S | | | ROCHESTER | NY | 146232998 | |
| GENESEE SURVEY SERVICES INC | | 3136 WINSTON RD S | | | ROCHESTER | NY | 14623-2998 | |
| GENESIS COMMUNICATIONS | | 3151 LAKE FOREST DR 64 | | | AUGUSTA | GA | 30909 | |
| GENESIS COMMUNICATIONS INC | | 8507 BALTIMORE AVE | | | COLLEGE PARK | MD | 20740 | |
| GENESIS COMMUNICATIONS INC | | | | | | | | |
| GENESIS ELECTRIC MOTORS | | 6330 118 AVE NORTH | | | LARGO | FL | 33773 | |
| GENESIS ELECTRONICS LLC | | 6096 STRAWBERRY CR | | | COMMERCE TOWNSHIP | MI | 48382 | |
| GENESIS ELECTRONICS LLC | | 6096 STRAWBERRY CR | | | COMMERCE TWP | MI | 48382 | |
| GENESIS EQUIPMENT | | 505 8TH AVE | | | ALTOONA | PA | 16602 | |
| GENESIS EQUIPMENT | | | | | | | | |
| GENESIS PROPERTIES | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219-1546 | |
| GENESIS PROPERTIES | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| GENESIS SATELLITE | | 40 40 79 ST STE C611 | | | ELMHURST | NY | 11373 | |
| GENESYS | | PO BOX 201005 | | | DALLAS | TX | 75320-1005 | |
| GENESYS | | 1155 MARKET ST 11TH FLR | | | SAN FRANCISCO | CA | 94103 | |
| GENESYS CREDIT MANAGEMENT INC | | PO BOX 2456 | 20818 44TH AVE W STE 201 | | LYNNWOOD | WA | 98036 | |
| GENESYS CREDIT MANAGEMENT INC | | 1000 SE EVERETT MALL WAY | JEFFREY YONEK STE 400 | | EVERETT | WA | 98208 | |
| GENETTI HOTEL & CONVENTION CTR | | 200 W 4TH STREET | | | WILLIAMSPORT | PA | 17701 | |
| GENEVA CO CHILD SUPPORT DIV | | PO BOX 298 | | | GENEVA | AL | 36340-0298 | |
| GENEVA ELECTRONICS | | P O BOX 163 | 102 CENTRAL AVE NO | | GENEVA | MN | 56035 | |
| GENEVA ELECTRONICS | | 102 CENTRAL AVE NO | | | GENEVA | MN | 56035 | |
| GENEVA INN, THE | | N2009 STATE RD 120 | | | LAKE GENEVA | WI | 53147 | |
| GENEVA INN, THE | | | | | | | | |
| GENEVA OVERHEAD DOOR | | PO BOX 4175 | | | ENTERPRISE | FL | 32725 | |
| GENEX SERVICES INC | | PO BOX 1006 | | | SOUTHEASTERN | PA | 19398 | |
| GENEX SERVICES INC | | | | | | | | |
| GENFLEX ROOFING SYSTEMS | | 1722 INDIAN WOOD CIR | | | MAUMEE | OH | 43537 | |
| GENFLEX ROOFING SYSTEMS | | 21100 NETWORK PL | | | CHICAGO | IL | 60673-1211 | |
| GENICOM CORP | | PO BOX 277871 | | | ATLANTA | GA | 30384-7871 | |
| GENICOM CORP | | | | | | | | |
| GENISYS CORPORATION | | 14950 D NE 95TH ST | | | REDMOND | WA | 98052 | |
| GENITTIS HOLE IN THE WALL | | 108 E MAIN | | | NORTHVILLE | MI | 48167 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENITTIS HOLE IN THE WALL | | | | | | | | |
| GENIUS PRODUCTS LLC | | PO BOX 894618 | | | LOS ANGELES | CA | 90189-4618 | |
| GENIUS PRODUCTS LLC | CASSIE LATSHAW | 3000 W OLYMPIC BLVD | | | SANTA MONICA | CA | 90404 | |
| GENOS CUSTOM INSTALLS | | 6004 SOUTHLAND | | | ST LOUIS | MO | 63109 | |
| GENOVESE, JEAN LZ | | 949 MYRTLE AVE | | | ALBANY | NY | 12208 | |
| GENPAK INC | | 16135 NEW AVENUE NO 14 | | | LEMONT | IL | 60439 | |
| GENRAD INC | | DEPT CH10571 | | | PALATINE | IL | 60055-0571 | |
| GENRAD INC | | | | | | | | |
| GENSHEIMER, OFFICER JOHN | | 150 EAST MAIN STREET | | | LEXINGTON | KY | 40507 | |
| GENSLER ARCHITECTURE DESIGN | | 12478 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| GENTECH PERSONNEL SERVICES INC | | P O BOX 77000 | | | DETROIT | MI | 482771279 | |
| GENTECH PERSONNEL SERVICES INC | | DEPT 771279 | P O BOX 77000 | | DETROIT | MI | 48277-1279 | |
| GENTEX CORP | | PO BOX 315 | | | CARBONDALE | PA | 18407 | |
| GENTEX CORP | | | | | | | | |
| GENTILE HOLLOWAY OMAHONEY | | 1907 COMMERCE LN STE 101 | | | JUPITER | FL | 33458 | |
| GENTILE HOLLOWAY OMAHONEY | | | | | | | | |
| GENTILES CHEM DRY | | 112 WEST MINSTER DRIVE | | | MT LAUBEL | NJ | 08054 | |
| GENTRY, BONNIE | | 419 CORNER RD | | | MOUNTAIN CITY | TN | 37683 | |
| GENTRY, JULIA | | 2434 NICHOLASVILLE ROAD | | | LEXINGTON | KY | 40503-3107 | |
| GENTRY, JULIA | | 2434 NICHOLASVILLE RD | | | LEXINGTON | KY | 40507 | |
| GENTRY, JULIA | | 2434 NICHOLASVILLE RD | C/O JULIA CHRISTY SALON | | LEXINGTON | KY | 40507 | |
| GENTZLERS TV & GOLF SHOP | | 2503 LITITZ PIKE | | | NEFFSVILLE | PA | 17601 | |
| GENUINE MAYTAG | | 18W511 ROOSEVELT RD | | | LOMBARD | IL | 60148 | |
| GENUINE MAYTAG | | | | | | | | |
| GENUINE MAYTAG HOME APPL CTR | | 18428 HAWTHORNE | | | TORRANCE | CA | 90504 | |
| GENUINE MAYTAG HOME APPL CTR | | 18428 HAWTHORNE BLVD | | | TORRANCE | CA | 90504 | |
| GENUINE SUPPLY INC | | 2101 66TH ST | | | BROOKLYN | NY | 11204 | |
| GENUS | | PO BOX 6359 | | | COLUMBIA | MD | 21046-6359 | |
| GENUS | | PO BOX 75313 | | | BALTIMORE | MD | 21275 | |
| GENUTEC MARKETING INC | | 28202 CABOT RD STE 650 | | | LAGUNA NIGUEL | CA | 92677 | |
| GEO HYDRO ENGINEERS INC | | 1000 COBB PLACE BLVD STE 290 | | | KENNESAW | GA | 30144 | |
| GEO LEARNING INC | | 4500 WESTOWN PKY | | | W DES MOINES | IA | 502666717 | |
| GEO LEARNING INC | | PO BOX 1333 | | | MUSCATINE | IA | 52761-1333 | |
| GEO TECHNOLOGY ASSOC | | 3445A BOX HILL CORP CTR DR | | | ABINGDON | MD | 21009 | |
| GEO TECHNOLOGY ASSOC | | 139 N MAIN ST STE 100 | | | BEL AIR | MD | 21014 | |
| GEOBRIDGE CORP | | 11800 SUNRISE VALLEY DR | STE 400 RESTON INTNL CTR | | RESTON | VA | 20191-5332 | |
| GEOENGINEERS INC | | 8410 154TH AVE NE | | | REDMOND | WA | 98052 | |
| GEOFF PATTERSON, RECEIVER OF TAXES | | ONE OVEROCKER ROAD | | | POUGHKEEPSIE | NY | 12603 | |
| GEOGEA ELECTRONICS | | 56410 29 PALMS HWY | | | YUCCA VALLEY | CA | 92284 | |
| GEOGHEGAN ROOFING CORP | | 1405 GARLAND AVE | | | LOUISVILLE | KY | 40210 | |
| GEOGLEINS | | 7311 MAYSVILLE RD | | | FORT WAYNE | IN | 468158199 | |
| GEOGLEINS | | 7311 MAYSVILLE RD | | | FORT WAYNE | IN | 46815-8199 | |
| GEOGRAPHIC DATA TECHNOLOGY INC | | 11 LAFAYETTE STREET | | | LEBANON | NH | 03766 | |
| GEOGRAPHICS INC | | 3450 BROWNS MILL RD | | | ATLANTA | GA | 30354 | |
| GEOGRAPHICS INC | | | | | | | | |
| GEOLOGICS CORP | | 5285 SHAWNEE RD STE 210 | | | ALEXANDRIA | VA | 22312 | |
| GEOLOGICS CORP | | | | | | | | |
| GEOMATRIX CONSULTANTS INC | | 10TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| GEOMATRIX CONSULTANTS INC | | 100 PINE STREET | 10TH FLOOR | | SAN FRANCISCO | CA | 94111 | |
| GEOMATRIX CONSULTANTS INC | | 2101 WEBSTER ST 12TH FL | | | OAKLAND | CA | 94612 | |
| GEORAL DOOR SERVICE CORP | | PO BOX 446 | | | WHITESTONE | NY | 11357 | |
| GEORGE APPLIANCE REPAIR | | 923 WASHINGTON ST | | | TELL CITY | IN | 47586 | |
| GEORGE COUNTY | | 355 COX ST STE C | CLERK OF CIRCUIT COURT | | LUCEDALE | MS | 39452 | |
| GEORGE ELECTRONICS | | 15015 MAIN ST 109 | | | BELLEVUE | WA | 98007 | |
| GEORGE ELECTRONIX | | 15015 MAIN ST NO 109 | | | BELLEVUE | WA | 98007 | |
| GEORGE KU TRAVEL INC | | 6261 YOUNGSTOWN WARREN ROAD | | | NILES | OH | 44446 | |
| GEORGE M PORADO, TREASURER | | WILKINS TOWNSHIP | | | TURTLE CREEK | PA | 15145 | |
| GEORGE M PORADO, TREASURER | | 174 CURRY AVENUE | WILKINS TOWNSHIP | | TURTLE CREEK | PA | 15145 | |
| GEORGE MASON UNIVERSITY | | 4400 UNIVERSITY DR | | | FAIRFAX | VA | 22030 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE MASON UNIVERSITY FOUND | | 8300 BOONE BLVD STE 450 | 2002 NETWORKED ECONOMY SUMMIT | | VIENNA | VA | 22182-2633 | |
| GEORGE MASON UNIVERSITY FOUND | | | | | | | | |
| GEORGE MCELROY & ASSOCIATE INC | | PO BOX 565048 | | | DALLAS | TX | 75356 | |
| GEORGE MORGAN SERVICE CO | | 4411 GUS THOMASSON ROAD | | | MESQUITE | TX | 75150 | |
| GEORGE MORGAN SERVICE CO | | USE V NO 182020 | 4411 GUS THOMASSON RD | | MESQUITE | TX | 75150 | |
| GEORGE N PARASKEVAS REALTORS INC | | 5440 EVERHART RD | | | CORPUS CHRISTIE | TX | 78411 | |
| GEORGE PC, STEVE S | | 13700 MICHIGAN AVE STE 220 | | | DEARBORN | MI | 48126 | |
| GEORGE PORTO PLUMBING & HEATING | | 569 SKIFF ST | | | NORTH HAVEN | CT | 06473 | |
| GEORGE RISK INDUSTRIES | | 802 S ELM ST | | | KIMBALL | NE | 69145 | |
| GEORGE RISK INDUSTRIES | | | | | | | | |
| GEORGE SAFE & LOCK, THE FM | | 717 E MAGNOLIA AVE | | | KNOXVILLE | TN | 37917 | |
| GEORGE STREET GRILL | | 106 GEORGE ST | | | FREDERICKSBURG | VA | 22401 | |
| GEORGE STREET GRILL | | 106 GEORGE STREET | | | FREDERICKSBURG | VA | 22401 | |
| GEORGE WERDEN BUCK BOYS & GIRLS CLUB | | 226 E CLINTON ST | | | JOLIET | IL | 60432 | |
| GEORGE, KATRINA | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | LARGO | MD | 20774 | |
| GEORGE, KATRINA L 10058540 | | 15307 DOVEHEART LN | | | BOWIE | MD | 20721 | |
| GEORGE, MONICA | | 720 SOUTH UNION RD | | | MANTECA | CA | 95337 | |
| GEORGES APPLIANCE SERVICE | | 1276 SPRINGFIELD AVE | | | NEW PROVIDENCE | NJ | 07974 | |
| GEORGS COLOR SERVICE | | 350 20 E MAIN ST | | | PATCHOGUE | NY | 11772 | |
| GEORGES TELEVISION | | 9 CASSERLY RD | | | WATSONVILLE | CA | 95076 | |
| GEORGES TV & APPLINACE SERVIC | | RT 7 BOX 55 | | | JASPER | AL | 35501 | |
| GEORGES TV & APPLINACE SERVIC | | 921 RUSSELL DAIRY RD | | | JASPER | AL | 35503 | |
| GEORGESON & COMPANY INC | | PO BOX 13753 | | | NEWARK | NJ | 071880753 | |
| GEORGESON & COMPANY INC | | PO BOX 13753 | | | NEWARK | NJ | 07188-0753 | |
| GEORGETOWN ENTERPRISES INC | | PO BOX 523 | | | RICHMOND | VA | 23204 | |
| GEORGETOWN FOREST HOMEOWNERS | | CITY OF LYNCHBURG | | | LYNCHBURG | VA | 24505 | |
| GEORGETOWN FOREST HOMEOWNERS | | 901 CHURCH ST | CITY OF LYNCHBURG | | LYNCHBURG | VA | 24505 | |
| GEORGETOWN PARK ASSOCIATES INC | | WESTMARK/CBREA4/GEORGETOWN | | | CHARLOTTE | NC | 282905702 | |
| GEORGETOWN PARK ASSOCIATES INC | | 22213 NETWORK PL | C/O URBAN RETAIL PROPERTY | | CHICAGO | IL | 60673-1222 | |
| GEORGETOWN UNIVERSITY | | 1437 37TH ST NW 2ND FL POULTON | CTR FOR PROF DEVELOPMENT | | WASHINGTON | DC | 20057-1007 | |
| GEORGETOWN UNIVERSITY | | | | | | | | |
| GEORGETOWN VOICE, THE | | 413 LEAVEY CTR BOX 571066 | | | WASHINGTON | DC | 20051066 | |
| GEORGETOWN VOICE, THE | | BOX 571066 413 LEAVEY CTR | GEORGETOWN UNIVERSITY | | WASHINGTON | DC | 20057-1066 | |
| GEORGIA AERIAL SURVEYS INC | | 4451 S ATLANTA ROAD STE 122 | | | SMYRNA | GA | 30080 | |
| GEORGIA ASSOC LIFE UNDERWRITER | | 4340 GEORGETOWN SQUARE | | | ATLANTA | GA | 30338 | |
| GEORGIA BALLET INC, THE | | 31 ATLANTA ST 3RD FL | | | MARIETTA | GA | 30060 | |
| GEORGIA BALLET INC, THE | | | | | | | | |
| GEORGIA CAROLINA WELDING | | PO BOX 820 | | | EVANS | GA | 30809 | |
| GEORGIA CAROLINA WELDING | | | | | | | | |
| GEORGIA DEPARTMENT OF LABOR | | DEPARTMENT OF LABOR | | | ATLANTA | GA | 30334 | |
| GEORGIA DEPARTMENT OF LABOR | | 1700 CENTURY CIR NE | SAFETY ENGINEERING DIV | | ATLANTA | GA | 30345-3020 | |
| GEORGIA DEPARTMENT OF LABOR | | PO BOX 740234 | | | ATLANTA | GA | 30374-0234 | |
| GEORGIA DEPT OF REVENUE | | PO BOX 740398 | | | ATLANTA | GA | 30348 | |
| GEORGIA DUPLICATING PRODUCTS | | PO BOX 3547 | | | MACON | GA | 31205 | |
| GEORGIA EMISSION TESTING CO | | 2036 CHAMBLEE TUCKER RD | | | CHAMBLEE | GA | 30341 | |
| GEORGIA GAS | | 1530 CARROLL DRIVE SUITE 103 | | | ATLANTA | GA | 30318 | |
| GEORGIA GAS | | 3715 N SIDE PKWY STE 625 | | | ATLANTA | GA | 30327 | |
| GEORGIA HOME THEATER & ELECTRICAL | | 130 DIAMOND DR | | | ATHENS | GA | 30605 | |
| GEORGIA INCOME TAX DIVISION | | PO BOX 38067 | | | ATLANTA | GA | 30334 | |
| GEORGIA INCOME TAX DIVISION | | PO BOX 740322 | | | ATLANTA | GA | 30374-0322 | |
| GEORGIA INSTITUTE OF TECH | | PO BOX 93686 | | | ATLANTA | GA | 303770686 | |
| GEORGIA INSTITUTE OF TECH | | PO BOX 93686 | CONTINUING EDUCATION R | | ATLANTA | GA | 30377-0686 | |
| GEORGIA INSURANCE DEPARTMENT | | P O BOX 101208 | | | ATLANTA | GA | 303921208 | |
| GEORGIA INSURANCE DEPARTMENT | | AGENTS LICENSING | P O BOX 101208 | | ATLANTA | GA | 30392-1208 | |
| GEORGIA INTERPRETING SERVICES | | 44 BROAD ST NW STE 503 | | | ATLANTA | GA | 30303-2329 | |
| GEORGIA INTERPRETING SERVICES | | | | | | | | |
| GEORGIA LIGHT BULB | | PO BOX 23177 | | | MACON | GA | 312123177 | |
| GEORGIA LIGHT BULB | | PO BOX 23177 | | | MACON | GA | 31212-3177 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGIA MOUNTAIN WATER | | PO BOX G | | | MARIETTA | GA | 300610400 | |
| GEORGIA MOUNTAIN WATER | | PO BOX G | | | MARIETTA | GA | 30061-0400 | |
| GEORGIA MOUNTAIN WATER INC | | PO BOX 1839 | | | BLUE RIDGE | GA | 30513 | |
| GEORGIA MOUNTAIN WATER INC | | PO BOX 8066 | | | ATHENS | GA | 30603 | |
| GEORGIA PACIFIC CORP | | 133 PEACHTREE ST NE | | | ATLANTA | GA | 300331847 | |
| GEORGIA PACIFIC CORP | | 133 PEACHTREE ST NE | | | ATLANTA | GA | 30303-1847 | |
| GEORGIA PAVING INC | | PO BOX 53095 | | | ATLANTA | GA | 30355 | |
| GEORGIA PAVING INC | | | | | | | | |
| GEORGIA PEANUT PRODUCERS ASSOC | | 1408 W THIRD AVE | | | ALBANY | GA | 31707 | |
| GEORGIA PHYSICIAN SERVICES | | PO BOX 1809 | | | FAYETTEVILLE | GA | 30214 | |
| GEORGIA POWER | | 96 ANNEX | | | ATLANTA | GA | 30396 | |
| GEORGIA POWER | | PO BOX 922117 | | | NORCROSS | GA | 30010-2117 | |
| GEORGIA POWER | | 96 ANNEX | | | ATLANTA | GA | 303960001 | |
| GEORGIA POWER | | 96 ANNEX | | | ATLANTA | GA | 30396-0001 | |
| GEORGIA POWER/105457 | | PO BOX 105457 | | | ATLANTA | GA | 30348-5457 | |
| GEORGIA PROFESSIONAL SPRINKLER | | 101 TOWER RD | | | CUMMING | GA | 30040 | |
| GEORGIA PROFESSIONAL SPRINKLER | | 6250 BROWNS BRIDGE RD | | | CUMMING | GA | 30041 | |
| GEORGIA PROFESSIONAL SPRINKLER | | | | | | | | |
| GEORGIA REAL ESTATE EVALUATION | | 121 WALESKA ST | | | CANTON | GA | 30114 | |
| GEORGIA RETAILERS ACTION COMMT | | 2929 TURNER HILL RD | SUITE 1450 | | LITHONIA | GA | 30038 | |
| GEORGIA RETAILERS ACTION COMMT | | SUITE 1804 | | | ATLANTA | GA | 30303 | |
| GEORGIA SECRETARY OF STATE | | 2 MARTIN LUTHER KING DR | | | ATLANTA | GA | 30334 | |
| GEORGIA SECRETARY OF STATE | | STE 315 W TOWER | 2 MARTIN LUTHER KING DR | | ATLANTA | GA | 30334 | |
| GEORGIA SECRETARY OF STATE | | PO BOX 105607 | CORPORATIONS DIVISION | | ATLANTA | GA | 30348-5607 | |
| GEORGIA SECRETARY OF STATE | | PO BOX 23038 | | | COLUMBUS | GA | 31902-3038 | |
| GEORGIA SECURITY & DETECTIVE | | 337 S MILLEDGE AVE STE 115 | | | ATHENS | GA | 30605 | |
| GEORGIA SECURITY & DETECTIVE | | | | | | | | |
| GEORGIA SERVICE COMPANY | | 1450 N COBB PKWY | | | MARIETTA | GA | 30062 | |
| GEORGIA SOCIETY OF CPAS | | 3340 PEACHTREE RD NE STE 2750 | | | ATLANTA | GA | 303261026 | |
| GEORGIA SOCIETY OF CPAS | | 3340 PEACHTREE RD NE STE 2750 | | | ATLANTA | GA | 30326-1026 | |
| GEORGIA SOFTWORKS | | PO BOX 567 | 17 HWY 9 SOUTH | | DAWSONVILLE | GA | 30534 | |
| GEORGIA SOFTWORKS | | | | | | | | |
| GEORGIA STATE ATTORNEYS GENERAL | THURBERT E BAKER | 40 CAPITOL SQUARE | SW | | ATLANTA | GA | 30334-1300 | |
| GEORGIA STATE UNIVERSITY | | PO BOX 4044 | DIV CONTINUING EDUCATION | | ATLANTA | GA | 30302 | |
| GEORGIA STATE UNIVERSITY | | DIV CONTINUING EDUCATION | | | ATLANTA | GA | 30302 | |
| GEORGIA STATE UNIVERSITY | | 217 ALUMNI HALL UNIV PLAZA | ALUMNI CAREER SERVICES | | ATLANTA | GA | 30303 | |
| GEORGIA STATE UNIVERSITY | | 35 BROAD ST STE 715 GRAD PLACE | C/O BARRY SHIFLETT DIRECTOR | | ATLANTA | GA | 30303 | |
| GEORGIA STATE UNIVERSITY | | C/O S JONES UNIVERSITY PLAZA | GRADUATE BUSINESS PLACEMENT OF | | ATLANTA | GA | 30303 | |
| GEORGIA STATE UNIVERSITY | | CAREER & JOB SEARCH SVCS | UNIVERSITY PLAZA | | ATLANTA | GA | 30303-3083 | |
| GEORGIA STORAGE SYSTEMS INC | | 1000 CRIPPLE CREEK DRIVE NE | | | LAWRENCEVILLE | GA | 30043 | |
| GEORGIA TECH ALUMNI CAREER SVC | | 225 NORTH AVENUE | | | ATLANTA | GA | 303320395 | |
| GEORGIA TECH ALUMNI CAREER SVC | | BILL MOORE STUDENT SUCCESS CTR | 225 NORTH AVENUE | | ATLANTA | GA | 30332-0395 | |
| GEORGIA TECH HOTEL | | 800 SPRING ST | | | ATLANTA | GA | 30308 | |
| GEORGIA, STATE OF | | 2082 E EXCHANGE PL ST 120 | DEPARTMENT OF REVENUE | | TUCKER | GA | 30084 | |
| GEORGIA, STATE OF | | 270 WASHINGTON ST SW RM 405 | UNCLAIMED PROPERTY TAX | | ATLANTA | GA | 30334 | |
| GEORGIA, STATE OF | | 2 MARTIN LUTHER KING DR | | | ATLANTA | GA | 30334 | |
| GEORGIA, STATE OF | | UNCLAIMED PROPERTY TAX | | | ATLANTA | GA | 30334 | |
| GEORGIA, STATE OF | | PO BOX 105296 | DEPARTMENT OF REVENUE | | ATLANTA | GA | 30348 | |
| GEORGIA, STATE OF | | PO BOX 105499 DEPT OF REVENUE | CENTRALIZED TAXPAYER ACCOUNT | | ATLANTA | GA | 30348-5499 | |
| GEORGIA, STATE OF | | 4245 INTERNATIONAL PKY STE A | GEORGIA DEPT OF REVENUE UPSEC | | HAPEVILLE | GA | 30354-3918 | |
| GEORGIA, STATE OF | | PO BOX 740387 | DEPARTMENT OF REVENUE | | ATLANTA | GA | 30374-0387 | |
| GEORGIA, STATE OF | | PO BOX 13547 DEPT OF REVENUE | ATTN RONALD B BUSKIRK | | SAVANNAH | GA | 31414 | |
| GEORGIA, UNIVERSITY OF | | 325 TATE STUDENT CTR | DEPT OF STUDENT ACTIVITIES | | ATHENS | GA | 30602 | |
| GEORGIA, UNIVERSITY OF | | TATE CENTER FOOD SERVICES | RM 335 TATE STUDENT CTR | | ATHENS | GA | 30602 | |
| GEORGIA, UNIVERSITY OF | | CLARK HOWELL HALL | | | ATHENS | GA | 306023332 | |
| GEORGIA, UNIVERSITY OF | | CLARK HOWELL HALL | | | ATHENS | GA | 30602-3332 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGIA, UNIVERSITY OF | | BUSINESS OFFICE RM 125 | BETTE COX CONTINUING EDUCATION | | ATHENS | GA | 30602-3603 | |
| GEORGIALINA COMMUNICATION CO | | PO BOX 16155 | | | AUGUSTA | GA | 309192155 | |
| GEORGIALINA COMMUNICATION CO | | PO BOX 16155 | | | AUGUSTA | GA | 30919-2155 | |
| GEORGIAN INN, THE | | 31327 GRATIOT AVE | | | ROSEVILLE | MI | 48066 | |
| GEORGIAN INN, THE | | 31327 GRATIOT AVE | | | ROESVILLE | MI | 48066 | |
| GEORGIAN TERRACE HOTEL, THE | | 659 PEACHTREE ST NW | | | ATLANTA | GA | 30308 | |
| GEORGIAN TERRACE HOTEL, THE | | 659 PEACHTREEE ST NW | | | ATLANTA | GA | 30308 | |
| GEORGINES | | 1320 NEWPORT RD | | | W BRISTOL | PA | 19007 | |
| GEORGIOS SUBS | | 1802 12TH AVE NW STE C | | | ISSAQUAH | WA | 98027 | |
| GEOSCIENCES DESIGN GROUP | | PO DRAWER 1128 | | | TUSCALOOSA | AL | 35403 | |
| GEOTECH ENGINEERING & TESTING | | 2720 BRIDGE ST | | | PADUCAH | KY | 42003 | |
| GEOTECH ENGINEERING & TESTING | | 2720 BRIDGE STREET | | | PADUCAH | KY | 42003 | |
| GEOTECHINICAL & ENVIRONMENTAL CONSLT | | 1230 E HILLCREST ST | | | ORLANDO | FL | 32803 | |
| GEOTECHNICAL CONSULTANTS INC | | 720 GREENCREST DRIVE | | | WESTERVILLE | OH | 43081 | |
| GEOTECHINICAL PROFESSIONALS INC | | 5736 CORPORATE AVENUE | | | CYPRESS | CA | 90630 | |
| GEOTECHNICAL TESTING LAB | | 226 PARKWOOD DR | | | ALEXANDRIA | LA | 71301 | |
| GEOTECHNICAL TESTING SERVICES | | 1044 EAST 21ST ST | | | YUMA | AZ | 85365 | |
| GEOTECHINIQUES | | 86 GUNNVILLE RD | | | LANCASTER | NY | 14086 | |
| GEOTECHNOLOGIES INC PA | | 3200 WELLINGTON CT STE G | | | RALEIGH | NC | 27615 | |
| GEOTRAIN CORPORATION | | 171 CARLOS DRIVE | | | SAN RAFAEL | CA | 94903 | |
| GEOWEB SERVICES INC | | 6901 CORPORATE DR STE 208 | | | HOUSTON | TX | 77036 | |
| GERAGHTY & MILLER INC | | DEPT 547 | | | DENVER | CA | 80291 | |
| GERALD E FUERST CLERK OF COURT | | CIVIL CLERK 1ST FL JUSTICE CTR | 1200 ONTARIO ST | | CLEVELAND | OH | 44113 | |
| GERALD GAIA & ASSOCIATES INC | | 1384 CORDOVA COVE STE 1 | | | GERMANTOWN | TN | 38138 | |
| GERALD JONES AND CO | | 920 MAIN STREET | | | KANSAS CITY | MO | 64105 | |
| GERALD JONES AND CO | | 101 BOATMENS CENTER | 920 MAIN STREET | | KANSAS CITY | MO | 64105 | |
| GERALD STEVENS | | PO BOX 491950 | | | FORT LAUDERDALE | FL | 33349 | |
| GERALD STEVENS | | 2508 W IVY ST | | | TAMPA | FL | 33607 | |
| GERALD STEVENS | | | | | | | | |
| GERALD, DAVID | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GERASIMOWIOZ, EDWARD F | | 44 TAGLEWOOD DR | | | MERCERVILLE | NJ | 08619 | |
| GERATY, EUGENE T | | 1208 47TH ST | | | SACRAMENTO | CA | 95819 | |
| GERBER ASSOCIATES | | 606 N STATE ST | | | CLARKS SUMMIT | PA | 18411 | |
| GERBER CLIENT TRUST ACCT, KARL | | 13418 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | |
| GERBERT LTD | | PO BOX 4944 | 715 FOUNTAIN AVE | | LANCASTER | PA | 17604-4944 | |
| GERBERT LTD | | | | | | | | |
| GEREMIA, ADAM J | | 3303 W 24TH LN | | | PHOENIX | AZ | 85085 | |
| GERKENS INC | | 485 MARLBORO ST | | | KEENE | NH | 03431 | |
| GERMAN MD INC, RICHARD H | | 18053 E VALLEY BLVD | | | WEST COVINA | CA | 91744 | |
| GERNETZKE & ASSOCIATES INC, J | | PO BOX 307331 | | | COLUMBUS | OH | 43230 | |
| GERNETZKE & ASSOCIATES INC, J | | | | | | | | |
| GERONIMO DEVELOPMENT CORP | | 606 25TH AVE S STE 201 | | | ST CLOUD | MN | 56301-4818 | |
| GERONIMO DEVELOPMENT CORP | | | | | | | | |
| GERRARD TIRE CO INC | | 420 W 6TH STREET | | | CHARLOTTE | NC | 28202 | |
| GERSH AGENCY INC | | PO BOX 5617 | | | BEVERLY HILLS | CA | 90210 | |
| GERSHEY APPLIANCE SERVICE | | PO BOX 219 | | | HAMLIN | PA | 18427 | |
| GERSHMAN APPLIANCE | | 15458 W MONTEREY WAY | | | GOODYEAR | AZ | 85338516 | |
| GERSHMAN APPLIANCE | | 15458 W MONTEREY WAY | | | GOODYEAR | AZ | 85338-8516 | |
| GESELL, MARVIN | | 200 W FRONT ST | SUITE 500 C | | BLOOMINGTON | IL | 61701 | |
| GESELL, MARVIN | | SUITE 500 C | | | BLOOMINGTON | IL | 61701 | |
| GESSELL, PERRY | | LOC NO 1111 PETTY CASH | 14200 E 35TH PL | | AURORA | CO | 80011 | |
| GESSERT APPRAISAL SERVICES INC | | 4546 LARKWOOD AVE | | | WOODLAND HILLS | CA | 91364 | |
| GESSERT APPRAISAL SERVICES INC | | | | | | | | |
| GET CONNECTED | | 77 N WASHINGTON STE 9000 | | | BOSTON | MA | 02114 | |
| GET CONNECTED | | 77 W WASHINGTON ST | SUITE 9000 | | BOSTON | MA | 02114 | |
| GET CONNECTED | | 102 PATSY LN | | | DEPEW | NY | 14043 | |
| GET DIGITAL INC | | 5881 E 82ND ST | STE 105 | | INDIANAPOLIS | IN | 46220 | |
| GET HOOKED LLC | | 1705 JURUPA ST | | | KENNEWICK | WA | 99338 | |
| GET HOOKED LLC | | 407 WILSON ST | | | RICHLAND | WA | 99354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GET INC | | 2506 NORTH ARLINGTON AVE | | | INDIANAPOLIS | IN | 46218 | |
| GET ORGANIZED | | 328 CANHAM RD | | | SCOTTS VALLEY | CA | 95066 | |
| GET WIRED | | 14 PINE KNOLL DR | | | GREENVILLE | SC | 29609 | |
| GET WIRED LLC | | 84 PARK ST | | | ROCKLAND | ME | 04841 | |
| GET WIRED LLC | | 1849 SANDY SPRINGS RD | | | DE PERE | WI | 54115 | |
| GETHINS, BRIDGET | | 4005 NORTHROP STREET | | | RICHMOND | VA | 23223 | |
| GETKO DIRECT RESPONSE | | 245 NEWTON RD STE 500 | PO BOX 9101 | | PLAINVIEW | NY | 11803 | |
| GETTEMY DRAIN SERVICE | | PO BOX 336 | | | CANFIELD | OH | 44406 | |
| GETTIG ENGINEERING | | ONE STREAMSIDE PL E | | | SPRING MILLS | PA | 16875-0085 | |
| GETTIG ENGINEERING | | | | | | | | |
| GETTING THE EDGE COMPANY | | B188 GREAT NORTHERN MALL | | | NORTH OLMSTEAD | OH | 44070 | |
| GETTING THE EDGE COMPANY | | B188 GREAT NORTHERN MALL | C/O SUCCESSORIES | | NORTH OLMSTED | OH | 44070 | |
| GETTING TO KNOW YOU INTL LTD | | 115 S SERVICE RD PO BOX 678 | | | WESTBURY | NY | 11590 | |
| GETTINGS, PEGGY | | FAMOUS CLEAN | 7031 N BALES NO 111 | | GLADSTONE | MO | 64119 | |
| GETTINGS, PEGGY | | 7031 N BALES NO 111 | | | GLADSTONE | MO | 64119 | |
| GETTMAN & ASSOCIATES, TOM | | 6855 SW OAKWOOD DR | | | BEAVERTON | OR | 97008 | |
| GETTY IMAGES INC | | PO BOX 953604 | | | ST LOUIS | MO | 63195-3604 | |
| GETTY IMAGES INC | | | | | | | | |
| GETTYONE COM | | PO BOX 34936 DEPT 4223 | | | SEATTLE | WA | 98124-1936 | |
| GETTYONE COM | | | | | | | | |
| GETTYSBURG TIMES | | PO BOX 3669 | | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG TIMES | | 1570 FAIRFIELD ROAD | | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG TIMES | | PO BOX 3669 | 1570 FAIRFIELD RD | | GETTYSBURG | PA | 17325 | |
| GETZ FIRE EQUIPMENT COMPANY | | PO BOX 419 | | | PEORIA | IL | 616510419 | |
| GETZ FIRE EQUIPMENT COMPANY | | PO BOX 419 | | | PEORIA | IL | 61651-0419 | |
| GEVALIA | | PO BOX 5276 | | | CLIFTON | NJ | 07015-5276 | |
| GEVERS PAVING CO INC | | 10100 ASHBROOK DR | | | ST LOUIS | MO | 63137 | |
| GEVERS PAVING CO INC | | | | | | | | |
| GEYER PARTY STORE | | 1812 ST GERMAIN | | | ST CLOUD | MN | 56301 | |
| GEYER PARTY STORE | | | | | | | | |
| GFA INTERNATIONAL | | 449 NW 35TH ST | | | BOCA RATON | FL | 33431 | |
| GFA INTERNATIONAL | | | | | | | | |
| GFK NOP LLC | | BOX 29700 GPO | | | NEW YORK | NY | 10087-9700 | |
| GFK NOP LLC | | 500 MAMARONECK AVE | | | HARRISON | NY | 10528 | |
| GFM INC | | 1419 HANCOCK STREET | 3RD FL | | QUINCY | MA | 02169 | |
| GFM INC | | 3RD FL | | | QUINCY | MA | 02169 | |
| GFRH & H LLC | | 233 EAST REDWOOD ST | THE GARRETT BUILDING | | BALTIMORE | MD | 21202 | |
| GFRH & H LLC | | 233 EAST REDWOOD ST | | | BALTIMORE | MD | 21202-3332 | |
| GGI INSTALLATION | | 3712 E 73RD AVE | | | MERRILLVILLE | IN | 46410 | |
| GGMC PARKING LLC | | 1651 THIRD AVE | | | NEW YORK | NY | 10124 | |
| GGP HOMART II LLC MONTCLAIR | | 110 N WACKER | | | CHICAGO | IL | 60606 | |
| GGP HOMART II LLC MONTCLAIR | | 2874 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| GGP HOMART INC | | PO BOX 95916 | | | CHICAGO | IL | 606945916 | |
| GGP HOMART INC | | PO BOX 95916 | | | CHICAGO | IL | 60694-5916 | |
| GGP MALL OF LOUISIANA, LP | | MALL OF LOUISIANA | 110 N WACKER DRIVE | | CHICAGO | IL | 60606 | |
| GGP MALL OF LOUISIANA, LP | | MALL OF LOUISIANA | 110 N WACKER DRIVE | | MT PLEASANT | IL | 60606 | |
| GGP STEEPLEGATE INC | | 6068 PAYSPHERE CIR | STEEPLEGATE MALL | | CHICAGO | IL | 60674 | |
| GGP STEEPLEGATE INC | | | | | | | | |
| GGP STEEPLEGATE, INC | | C/O GENERAL GROWTH PROPERTIES INC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| GH STATE COLLEGE ASSOCIATES LP | | 20 ERFORD RD STE 212 | | | LEMOYNE | PA | 17043 | |
| GH STATE COLLEGE ASSOCIATES LP | | 20 ERFORD RD STE 212 | C/O ELYSIAN PARTNERS LP | | LEMOYNE | PA | 17043 | |
| GH TECHNOLOGIES INC | | 3146 W MONTROSE AVE | | | CHICAGO | IL | 60618 | |
| GHAFARI ASSOCIATES INC | | 5373 EHRLICH RD STE 203 | | | TAMPA | FL | 33625 | |
| GHAITANI, AVRAHAM | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GHG INC | | STE 305 | | | CITY OF INDUSTRY | CA | 91746 | |
| GHG INC | | 13200 CROSSROADS PKWY NORTH | STE 305 | | CITY OF INDUSTRY | CA | 91746 | |
| GI SWEEPING CO | | 875 NEW LOS ANGELESS AVE | | | MOORPARK | CA | 93021 | |
| GI SWEEPING CO | | 11953 CHALLENGER CT | | | MOORPARK | CA | 93021 | |
| GIACINTO, RONALD J | | 1240 SURREY RD | | | WEST CHESTER | PA | 19382 | |
| GIACINTO, RONALD J | | PO BOX 376 | | | WESTTOWN | PA | 19395 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIAMPIETRO, EDWARD J | | 334 S HALL ST | | | DALLAS | TX | 75226 | |
| GIANCOLA CONCRETE CONSTRUCTION | | 1345 VANDER WAY | | | SAN JOSE | CA | 95112 | |
| GIANNINI, MATTHEW | | 950 WINDHAM CT | SUITE 5 | | YOUNGSTOWN | OH | 44512 | |
| GIANNINI, MATTHEW | | SUITE 5 | | | YOUNGSTOWN | OH | 44512 | |
| GIANT BATTERY CO | | 64 VINCENT CIR | | | IVYLAND | PA | 18974 | |
| GIANT BATTERY CO | | | | | | | | |
| GIANT INTERNATIONAL | CIT GROUP COMM SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| GIBBON JR , NATHANIEL CORNELL | | 549 N LABURNUM 3 | | | RICHMOND | VA | 23223 | |
| GIBBON JR , NATHANIEL CORNELL | | 549 N LABURNUM NO 3 | | | RICHMOND | VA | 23223 | |
| GIBBONS DEL DEO DOLAN ET AL | | PO BOX 827018 | | | PHILADELPHIA | PA | 19182-7018 | |
| GIBBS & OLSON INC | | PO BOX 400 | | | LONGVIEW | WA | 98632 | |
| GIBBS & OLSON INC | | 1405 17TH AVENUE SUITE 300 | PO BOX 400 | | LONGVIEW | WA | 98632 | |
| GIBBS RACING INC, JOE | | 13415 REESE BLVD W | ATTN VINCE CLINE | | HUNTERSVILLE | NC | 28078 | |
| GIBBS RACING INC, JOE | | 9900 TWIN LAKES PKY | ATTN DEAN NOBLE | | CHARLOTTE | NC | 28269 | |
| GIBBS RACING INC, JOE | | | | | | | | |
| GIBBS RADIO CO | | 207 WEAVERVILLE RD | | | ASHEVILLE | NC | 28804 | |
| GIBBS REFRIGERATION | | 503 E TENNESSEE AVENUE | | | MCALESTER | OK | 74501 | |
| GIBRALTAR PROPERTIES LLC | | 3315 ATLANTIC AVE | | | RALEIGH | NC | 27604 | |
| GIBSON APPLIANCE REPAIR | | RT NO 3 BOX NO 10 TOWANTICUT | | | VINEYARD HAVEN | MA | 02568 | |
| GIBSON APPLIANCE REPAIR | | 805 ASPEN LANE | | | ROCKINGHAM | NC | 28379 | |
| GIBSON APPLIANCES | | PO BOX 755 | | | HILLSBORO | TX | 76645 | |
| GIBSON CONTRACTING & ELECTRICA | | 302 FULTON AVE | | | KINGSPORT | TN | 37660 | |
| GIBSON CONTRACTING & ELECTRICA | | PO BOX 477 | 302 FULTON AVE | | KINGSPORT | TN | 37660 | |
| GIBSON COUNTY DISTRICT COURT | | COURTHOUSE 28TH DISTRICT COURT | COURT CLERK | | TRENTON | TN | 38382 | |
| GIBSON COUNTY DISTRICT COURT | | COURT CLERK | | | TRENTON | TN | 38382 | |
| GIBSON DUNN & CRUTCHER LLP | | 1801 CALIFORNIA ST STE 4100 | | | DENVER | CO | 802022641 | |
| GIBSON DUNN & CRUTCHER LLP | | 1801 CALIFORNIA ST STE 4100 | | | DENVER | CO | 80202-2641 | |
| GIBSON DUNN & CRUTCHER LLP | | DEPT 66358 | | | EL MONTE | CA | 91735 | |
| GIBSON GRAPHICS | | 4527 CHERRY LANE | | | YORK | PA | 17406 | |
| GIBSON GUITAR CORP | | 5237 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| GIBSON JANITORIAL SERVICE | | 5701 CEDAR CROFT ST | | | RICHMOND | VA | 23228 | |
| GIBSON TRANSPORT INC | | PO BOX 530922 | | | DEBARY | FL | 32753-0922 | |
| GIBSON TRANSPORT INC | | | | | | | | |
| GIBSON TRUST | | 4081 N FEDERAL HWY STE 110A | | | POMPANO BEACH | FL | 33064 | |
| GIBSON TRUST | | | | | | | | |
| GIBSON, BRIAN HANS | | 75 HOCKANUM BLVD APT 627 | | | VERNON | CT | 06066 | |
| GIBSONS REFRIGERATION | | 1725 GAPWAY RD | | | MULLINS | SC | 29574 | |
| GIBSONS SIGN MART INC | | 2820 E HIGHLAND DR | | | JONESBORO | AR | 72401 | |
| GIBSONS TV/VIDEO SERVICE | | 26640 GRATIOT AVE STE A | | | ROSEVILLE | MI | 48066 | |
| GIBSONS TV/VIDEO SERVICE | | SUITE A | | | ROSEVILLE | MI | 48066 | |
| GIDDENS SECURITY CORP | | PO BOX 37459 | | | JACKSONVILLE | FL | 32236-7459 | |
| GIDDENS SECURITY CORP | | | | | | | | |
| GIDDEONS APPLIANCE REPAIR | | 3849 WILLARD RD | | | WILLARD | NC | 28478 | |
| GIECK, SALLY | | 501 E JEFFERSON ST RM 138 | | | CHARLOTTESVILLE | VA | 22902 | |
| GIESER COMPANY | | 1313 DAVIS AVE | | | LAS CRUCES | NM | 88005 | |
| GIESER COMPANY | | 1313 DAVIS AVENUE | | | LAS CRUCES | NM | 88005 | |
| GIFFELS WEBSTER ENGINEERS INC | | 2871 BOND STREET | | | ROCHESTER HILLS | MI | 48309 | |
| GIFFORD ELECTRIC CO INC | | PO BOX 792 | 315 1/2 E WALNUT ST | | KOKOMO | IN | 46901 | |
| GIFFORD ELECTRIC CO INC | | | | | | | | |
| GIFFORD ELECTRIC INC | | 5725 S VALLEY VIEW BLVD STE 7 | | | LAS VEGAS | NV | 89118 | |
| GIFFORD ELECTRIC INC | | | | | | | | |
| GIFT BASKETS BY DESIGN LLC | | 2611 WAREHAM RD | | | LOUISVILLE | KY | 40242 | |
| GIFT BASKETS BY WEAVER | | 401 HEADQUARTERS DR STE 101 | | | MILLERSVILLE | MD | 21108 | |
| GIFT BASKETS ETC | | 8613 WATCHHAVEN LN | | | RICHMOND | VA | 23237 | |
| GIFT SERVICES LLC | | PO BOX 31324 | | | HARTFORD | CT | 06150-1324 | |
| GIFT SERVICES LLC | | | | | | | | |
| GIFTCERTIFICATES COM | | 470 7TH AVE | ATTN HEATHER PROSSER | | NEW YORK | NY | 10018 | |
| GIFTCERTIFICATES COM | | PO BOX 49206 | | | SAN JOSE | CA | 95161-9206 | |
| GIFTCERTIFICATES COM | | | | | | | | |
| GIFTS ON THE GO | | PO BOX 9013 | | | RICHMOND | VA | 23225 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIGA INFORMATION GROUP | | ONE LONGWATER CIRCLE | | | NORWELL | MA | 020611620 | |
| GIGA INFORMATION GROUP | | ONE LONGWATER CIRCLE | | | NORWELL | MA | 02061-1620 | |
| GIGLIOTTI & SONS | | 3800A BRIDGEPORT WAY W NO 221 | | | TACOMA | WA | 98466 | |
| GILA APPLIANCE SERVICE | | PO BOX 1888 | | | CLAYPOOL | AZ | 85532 | |
| GILA BEND, TOWN OF | | PO BOX A 644 W PIMA ST | | | GILA BEND | AZ | 85337-0019 | |
| GILA COUNTY SUPERIOR COURT | | 1400 E ASH | CLERK OF COURT | | GLOBE | AZ | 85501 | |
| GILA COUNTY SUPERIOR COURT | | CLERK OF COURT | | | GLOBE | AZ | 85501 | |
| GILA DISTRIBUTING INC | | 35 HICKORY SPRINGS INDUST DR | | | CANTON | GA | 30115 | |
| GILA SATELLITE SYSTEMS | | PO BOX 4566 | | | EL PASO | TX | 79914 | |
| GILARDI & CO LLC | | 1115 MAGNOLIA AVE | | | LARKSPUR | CA | 94939 | |
| GILBERG & KIERNAN | | ONE LIBERTY SQUARE | | | BOSTON | MA | 02109 | |
| GILBERT & BECKER CO | | 16 24 CLAPP ST | PO BOX 255066 | | DORCHESTER | MA | 02125-5066 | |
| GILBERT APPRAISALS, CRAIG | | 8071 SLATER AVE STE 210 | | | HUNTINGTON BEACH | CA | 92647 | |
| GILBERT GUERRERO | | 3505 WASHINGTON RD | | | MARTINEZ | GA | 30907 | |
| GILBERT MECHANICAL CONTRACTORS | | 4451 W 76TH ST | | | EDINA | MN | 55435 | |
| GILBERT, JACQUES K | | 1224 SHACKLETON RD | | | APEX | NC | 27502 | |
| GILBERT, ROBERT J | | 647 C DAUPHINE CT | | | ELK GROVE | IL | 60007 | |
| GILBERT, TOWN OF | | 75 E CIVIC CENTER DR | ATTN ALARM COORDINATOR | | GILBERT | AZ | 85296 | |
| GILBERT, TOWN OF | | 50 E CIVIC CENTER DR | | | GILBERT | AZ | 85296 | |
| GILCHRIST COUNTY PROBATE CT | | PO BOX 37 | | | TRENTON | FL | 32693 | |
| GILCHRIST JR, AARON R | | 5822 F WESTOVER DR | | | RICHMOND | VA | 23225 | |
| GILDEA CONSULTING | | 15 BARTLETT ST | | | CHARLESTOWN | MA | 02129 | |
| GILES APPRAISAL GROUP | | 122 E 4TH ST | | | PANAMA CITY | FL | 32401 | |
| GILES APPRAISAL GROUP | | | | | | | | |
| GILES COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL DIV | | | PULASKI | TN | 38478 | |
| GILES COUNTY CIRCUIT COURT | | PO BOX 678 | COURT CLERK CRIMINAL DIV | | PULASKI | TN | 38478 | |
| GILES ELECTRIC CO INC | | PO BOX 214176 | | | S DAYTONA | FL | 321214176 | |
| GILES ELECTRIC CO INC | | PO BOX 214176 | | | S DAYTONA | FL | 32121-4176 | |
| GILES LOCK & SECURITY SYSTEMS | | 1250 HARTNELL AVE | | | REDDING | CA | 96002 | |
| GILES PC , CHARLES M | | 325 WEST FRANKLIN STREET | | | TUCSON | AZ | 85701 | |
| GILHART JR INC, CHARLES C | | PRINCETON PLAZA OFFICE | | | CINCINNATI | OH | 45246 | |
| GILHART JR INC, CHARLES C | | 11711 PRINCETON PIKE | PRINCETON PLAZA OFFICE | | CINCINNATI | OH | 45246 | |
| GILHOUSEN NO 07742, JAMES | | 1005 N MARKET | | | WICHITA | KS | 67214-2971 | |
| GILILEO ROOFING SERVICE | | PO BOX 90549 | | | LAKELAND | FL | 33804 | |
| GILILEO ROOFING SERVICE | | PO BOX 90549 | | | LAKELAND | FL | 33804-0549 | |
| GILL CONSTRUCTION INC, GEORGE | | 233 DEVEREESE ROAD | | | CHEHALIS | WA | 98532 | |
| GILL CONTRACTING, ROBERT | | PO BOX 58398 | | | LOUISVILLE | KY | 40268 | |
| GILL PLUMBING CO, GLENN | | PO BOX 3078 | | | DE SOTA | TX | 75115 | |
| GILL PLUMBING CO, GLENN | | PO BOX 3089 | | | DE SOTA | TX | 75115 | |
| GILL SOUTHWEST SERVICES | | 4215 W PORT AU PRINCE LANE | | | PHOENIX | AZ | 85023 | |
| GILL, CORNETIA | | 819 HARRISON AVE NW | | | ROANOKE | VA | 24016 | |
| GILL, SARAH 10320434 | | 168 MADISON STREET | | | WILKES BARRE | PA | 18702 | |
| GILLAM & ASSOCIATES INC | | 405 FABIAN DR | | | AIKEN | SC | 29803 | |
| GILLARD & GILLARD | | PO BOX 6306 | 919 CHERRY SE | | GRAND RAPIDS | MI | 49516 | |
| GILLARD, SANDI D | | 1034 LASALLE AVE | | | BURTON | MI | 48509 | |
| GILLASPIE APPLIANCE SERVICE | | PO BOX 6 | | | MADISON HEIGHTS | VA | 24572 | |
| GILLESPIE GROUP, THE | | 2086 RT 130 N | | | NORTH BRUNSWICK | NJ | 08902 | |
| GILLESPIE GROUP, THE | | | | | | | | |
| GILLESPIE MOBILE HOME MOVERS | | 1010 N MAIN ST | | | WILLIAMSTOWN | KY | 41097 | |
| GILLETT SERVICES INC | | 2065 N MEMORIAL DR | | | RACINE | WI | 53404 | |
| GILLETT SERVICES INC | | | | | | | | |
| GILLETTE CO, THE | | 800 BOYLSTON ST | | | BOSTON | MA | 02199-8004 | |
| GILLETTE CO, THE | | | | | | | | |
| GILLETTE, KEN V | | 919 7TH ST | | | GREELEY | CO | 80631 | |
| GILLIAM ELECTRONICS | | 215 ELIZABETH ST | | | GREEN BAY | WI | 54302 | |
| GILLIAM, OSCAR | | 2501 Q ST | | | RICHMOND | VA | 23223 | |
| GILLIAM, OSCAR | | 2701 SUSTEN LN | | | RICHMOND | VA | 23224 | |
| GILLIAND JANITOR SVC LANDSCPNG | | 86 ALLEN DR | | | RETCHER | NC | 28732 | |
| GILLIATTE GENERAL CONTR INC | | 2515 BLOYD AVE | | | INDIANAPOLIS | IN | 46218 | |
| GILLIE CREEK NURSERY INC | | 4400 WALSH DRIVE | | | RICHMOND | VA | 23231 | |
| GILLIS ASSOCIATED INDUSTRIES | | DEPT 77 2860 | | | CHICAGO | IL | 60678 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILLIS BROS INC | | 27 WYMAN STREET | | | BURLINGTON | MA | 01803 | |
| GILLIS, SCOTT | | 28 BRIARWOOD RD | | | LOWELL | MA | 01852 | |
| GILLISPIE IFA CRP, CATHY D | | 15031B MILITARY RD S 148 | | | SEATTLE | WA | 98188 | |
| GILLISPIE IFA CRP, CATHY D | | 15031B MILITARY RD S 148 | | | SEATTLE | WA | 98188-2100 | |
| GILLMAN, JEROME S | | 40 NORTH ST | | | NEW YORK | NY | 100132914 | |
| GILLMAN, JEROME S | | 40 NORTH ST | | | NEW YORK | NY | 10013-2914 | |
| GILLOTT MONARCH APPRAISAL | | 27 E ORANGE ST | | | TARPON SPRINGS | FL | 34689 | |
| GILLOTT MONARCH APPRAISAL | | | | | | | | |
| GILLS VCR TV REPAIR | | 525 S 39TH | | | ST JOSEPH | MO | 64506 | |
| GILLUM, JAMES N | | 4020 TOTTENHAM COURT | | | RICHMOND | VA | 23233 | |
| GILLUM, JAMES N | | 4020 TOTTENHAM CT | | | RICHMOND | VA | 23233 | |
| GILMAN MECHANICAL | | PO BOX 1118 | | | ASHLAND | VA | 23005 | |
| GILMAN, W THOMAS | | REDMOND & NAZAR | 200 WEST DOUGLAS 9TH FLOOR | | WICHITA | KS | 67202 | |
| GILMAN, W THOMAS | | 200 WEST DOUGLAS 9TH FLOOR | | | WICHITA | KS | 67202 | |
| GILMARTIN, BRIAN G | | 90 E MAIN ST | | | WASHINGTONVILLE | NY | 10992 | |
| GILMARTIN, BRIAN G | | PO BOX 478 | 90 E MAIN ST | | WASHINGTONVILLE | NY | 10992 | |
| GILMORE & ASSOCIATES | | 350 E BUTLER AVE | | | NEW BRITAIN | PA | 18901 | |
| GILMORE 97 | | PO BOX 18071 | | | RICHMOND | VA | 23226 | |
| GILMORE FOR GOVENOR | | LLOYD ASSOCIATES | 4128 INNSLAKE DR | | GLEN ALLEN | VA | 23060 | |
| GILMORE FOR GOVENOR | | 4128 INNSLAKE DR | | | GLEN ALLEN | VA | 23060 | |
| GILMORE JUDD APPRAISALS | | 5101 BRENNER RD NW | | | OLYMPIA | WA | 98502 | |
| GILMORE, KAYLA MACHELLE | | PO BOX 680957 | | | PARTTVILLE | AL | 36068 | |
| GILROY, CARI S | | 4383 PINEHARBOR DR | | | DENVER | NC | 28037 | |
| GILSON ENTERPRISES INC | | 2050 SOUTH MACARTHUR | | | SPRINGFIELD | IL | 62704 | |
| GILSON, ANGIE | | 4020 MONUMENT AVE | | | RICHMOND | VA | 23230 | |
| GIMELSTOB REALTY INC | | 777 W GLADES RD | SUITE 100 | | BOCA RATON | FL | 33434 | |
| GIMELSTOB REALTY INC | | SUITE 100 | | | BOCA RATON | FL | 33434 | |
| GIMMISON & SON CO | | 725 CARLSBROOK DR | | | BEAVERCREEK | OH | 45434 | |
| GIMMISON & SON CO | | PO BOX 340175 | | | BEAVERCREEK | OH | 45434 | |
| GINA PULEIO CAMPO | | PO BOX 3001 | | | BATON ROUGE | LA | 70821 | |
| GINA PULEIO CAMPO | | | | | | | | |
| GINAPP SERVICE | | 523 N PENNSYLVANIA | | | MAASON CITY | IA | 50401 | |
| GINGER WEBB PROPERTIES | | 3160 KINGS MOUNTAIN RD STE A | HENRY COUNTY GENERAL DIST CT | | MARTINSVILLE | VA | 24112 | |
| GINGERBREAD MAN & ALLA CAPRI | | 800 SCALP AVE | | | JOHNSTOWN | PA | 15904 | |
| GINN ELECTRIC | | PO BOX 294 | | | ANTIOCH | TN | 37013 | |
| GINN, HAROLD | | 1612 W GRACE STREET NO 2 | | | RICHMOND | VA | 23221 | |
| GINOS | | 28749 CHAGRIN BLVD WOODMERE | | | CLEVELAND | OH | 441224572 | |
| GINOS | | 28749 CHAGRIN BLVD WOODMERE | | | CLEVELAND | OH | 44122-4572 | |
| GINOS EAST OF CHICAGO | | 633 N WELLS ST | | | CHICAGO | IL | 60610 | |
| GINOS EAST OF CHICAGO | | | | | | | | |
| GINSBERG ESQ, MICHAEL | | 6420 BENJAMIN RD | | | TAMPA | FL | 33634 | |
| GINSBERG TRUSTEE, NORMAN W | | 210 25TH AVE NORTH | | | NASHVILLE | TN | 37203 | |
| GINSBURG FELDMAN & BRESS | | 1250 CONNECTICUT AVE NW | SUITE 800 | | WASHINGTON | DC | 20036 | |
| GINSBURG FELDMAN & BRESS | | SUITE 800 | | | WASHINGTON | DC | 20036 | |
| GIOFFRE COMPANIES INC | | 6262 EITERMAN RD | | | DUBLIN | OH | 43016 | |
| GIOFFRE COMPANIES INC | | | | | | | | |
| GIOFFRE CONSTRUCTION INC | | 5126 BLAZER PKY | | | DUBLIN | OH | 43017 | |
| GIOFFRE CONSTRUCTION INC | | | | | | | | |
| GIORDANO HALLERAN & CIESLA PC | | PO BOX 190 | 125 HALF MILE RD | | MIDDLETOWN | NJ | 07748 | |
| GIOVANETTI, GREGORY | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| GIOVANETTI, GREGORY | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| GIRAFFISM GROUP | | 8010 THOM RD | | | RICHMOND | VA | 23229 | |
| GIRASOLE APPRAISAL COMPANY INC | | 345 THIRD STREET STE 460 | | | NIAGARA FALLS | NY | 143031117 | |
| GIRASOLE APPRAISAL COMPANY INC | | 345 THIRD STREET STE 460 | | | NIAGARA FALLS | NY | 14303-1117 | |
| GIRIO AGENCY INC | | 521 MARKET STREET | | | WILLIAMSPORT | PA | 17701 | |
| GIROUARD, SHERRI LEAH | | PO BOX 961014 | 0100486 MARK LOUIS GIROUARD | | FT WORTH | TX | 76161-0014 | |
| GIROUX BROWN INC | | 616 TAYLOR RD | | | HONEOYE FALLS | NY | 14472 | |
| GIROUX BROWN INC | | | | | | | | |
| GIRTMAN & ASSOCIATES | | 7115 COCKRILL BEND BLVD | | | NASHVILLE | TN | 37209 | |
| GIRVAN ASSOCIATES | | 1113 WEST MAIN STREET | | | EAST ISLIP | NY | 11730 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIRVAN ASSOCIATES | | 113 W MAIN STT | | | EAST ISLIP | NY | 11730 | |
| GIVE4FREE LLC | | 5348 VEGAS DR NO 446 | | | LAS VEGAS | NV | 89108 | |
| GIVEHAND, MORRICE | | 6214 N KERBY AVE | | | PORTLAND | OR | 97217 | |
| GIVEHAND, MORRICE | | 6214 NORTH KERBY AVE | | | PORTLAND | OR | 97217 | |
| GIVEN, PATRICK A | | 550 ROUTE 111 PO BOX 5305 | | | HAUPPAUGE | NY | 117880306 | |
| GIVEN, PATRICK A | | PO BOX 5305 | 550 ROUTE 111 | | HAUPPAUGE | NY | 11788-0306 | |
| GIVENS CARPET CLEANING | | 250 N PENNSYLVANIA | | | WICHITA | KS | 67214 | |
| GIZZI, SHARON | | 12021 SPRINGROCK CT | | | RICHMOND | VA | 23233 | |
| GIZZI, SHARON | | 12021 SPRINGROCK COURT | | | RICHMOND | VA | 23233 | |
| GJL SERVICES INC | | 170 HEMPSTEAD TURNPIKE | | | FARMINGDALE | NY | 11735 | |
| GJL SERVICES INC | | | | | | | | |
| GK ELECTRONICS | | 1018 E ELM | | | STILLWATER | OK | 74074 | |
| GK INDUSTRIAL REFUSE SYSTEMS | | 3207 C STREET NE | | | AUBURN | WA | 98002 | |
| GLA INC | | 1616 LILIHA ST 3RD FLOOR | | | HONOLULU | HI | 96817 | |
| GLACIER COMMUNICATIONS INC | | 9 NORTH GREEN GATE DR | | | YUKON | OK | 73099 | |
| GLACIER MOUNTAIN WATER CO | | 24767 DONALD | | | REDFORD | MI | 48239 | |
| GLADD SECURITY INC | | 2512 BREWERTON RD | | | SYRACUSE | NY | 13211 | |
| GLADD SECURITY INC | | | | | | | | |
| GLADNEY, DEANNE | | LOC NO 9210 PETTY CASH | 225 W CHASTAIN MEADOWS DR | | KENNESAW | GA | 30144 | |
| GLADWIN, CHRIS | | MUSIC NOW PETTY CASH | 247 S STATE ST STE 1220 | | CHICAGO | IL | 60604 | |
| GLADWYNE INVESTORS, L P | MR BARRY HOWARD | ATTN BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET STREET | PHILADELPHIA | PA | 19102 | |
| GLAIZE, CHARLIE | | PO BOX 13353 | | | CHESAPEAKE | VA | 23325 | |
| GLANTZ & ASSOCIATES, LAURENCE | | 330 S WELLS ST STE 1310 | | | CHICAGO | IL | 60606 | |
| GLASBY MAINTENANCE SUPPLY CO | | 116 E ORANGETHORPE AVE | | | ANAHEIM | CA | 92801 | |
| GLASB & MIRROR SERVICES INC | | 5740 INDUSTRY LN | | | FREDERICK | MD | 21704 | |
| GLASS ACT WINDOW TINTING | | PO BOX 270381 | | | TAMPA | FL | 33688 | |
| GLASS BUSTERS INC | | 290 ADAMS ST | | | NEWARK | NJ | 07105 | |
| GLASS CONCEPTS INC | | 7318 FERGUSON RD | | | DALLAS | TX | 75228 | |
| GLASS DOCTOR | | PO BOX 470846 | | | CHARLOTTE | NC | 28247 | |
| GLASS DOCTOR | | PO BOX 271429 | | | TAMPA | FL | 33688 | |
| GLASS DOCTOR | | PO BOX 603098 | | | CLEVELAND | OH | 44103 | |
| GLASS DOCTOR | | | | | | | | |
| GLASS DOCTOR KNOXVILLE | | PO BOX 12185 | | | KNOXVILLE | TN | 37912 | |
| GLASS DOCTOR OF OREGON INC | | 2005 N E COLUMBIA BLVD | | | PORTLAND | OR | 97211 | |
| GLASS ELECTRONICS | | 2315 4TH AVE NORTH | | | BILLINGS | MT | 59101 | |
| GLASS EXCHANGE, THE | | 2601 GEORGE OWEN ROAD | | | FAYETTVILLE | NC | 28306 | |
| GLASS MAN, THE | | 2890 SOUTH MAIN STREET | | | SALT LAKE CITY | UT | 84115 | |
| GLASS MASTERS INC | | 526 16TH STREET | | | SACRAMENTO | CA | 95814 | |
| GLASS MCCULLOUGH SHERRIL HARRO | | 1409 PEACHTREE STREET NE | | | ATLANTA | GA | 30309 | |
| GLASS ONION GOURMET CATERING | | 2017 BROWNSBORO RD | | | LOUISVILLE | KY | 40206 | |
| GLASS PROS | | 1353 PETERS LN | | | HARTSVILLE | SC | 29550 | |
| GLASS SERVICE COMPANY INC | | 150 EVA ST | | | ST PAUL | MN | 55107 | |
| GLASS SERVICE INC | | 203 HWY 199 E | | | ARDMORE | OK | 73401 | |
| GLASS SERVICE INC | | | | | | | | |
| GLASS TINT USA | | 1825 W SUNSET | | | SPRINGFIELD | MO | 65807 | |
| GLASS UNLIMITED INC | | 215 W CASTLE | | | MURFREESBORO | TN | 37130 | |
| GLASS WORKS LTD | | EAST WINDSOR INDUSTRIAL PARK | | | EAST WINDSOR | CT | 06088 | |
| GLASS WORKS LTD | | 5 CRAFTSMAN RD | EAST WINDSOR INDUSTRIAL PARK | | EAST WINDSOR | CT | 06088 | |
| GLASS, BRIAN S | | 6140 N LINCOLN STE 109 | | | CHICAGO | IL | 60659 | |
| GLASSER & CO, H | | 180 FLYNN AVE | | | BURLINGTON | VT | 05401 | |
| GLASSER LEGALWORKS | | 150 CLOVE RD | | | LITTLE FALLS | NJ | 07424 | |
| GLASSER LEGALWORKS | | | | | | | | |
| GLASSHOPPER MOBILE GLASS | | PO BOX 106 | | | MURRIETA | CA | 92564 | |
| GLASSMASTERS CUSTOM GLASS INC | | 1402 PINE RIDGE ROAD | | | NAPLES | FL | 33940 | |
| GLAZERS WHOLESALE DRUG CO INC | | 14860 LANDMARK BLVD | | | DALLAS | TX | | |
| GLAZIK, JAMES M | | 285 JERVEY LANE | | | BARTLETT | IL | 60103 | |
| GLB ELECTRICAL CONSTRUCTORS | | PO BOX 1131 | | | BOUNTIFUL | UT | 84011-1131 | |
| GLB ELECTRICAL CONSTRUCTORS | | PO BOX 287 | | | CENTERVILLE | UT | 84014 | |
| GLEANER, THE | | PO BOX 4 | | | HENDERSON | KY | 42420 | |
| GLEASON & CO, RON | | 163 HAMILTON RD | | | CHEHALIS | WA | 98532 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLEASON & SONS OF BINGHAMTON,M | | 330 WATER STREET | | | BINGHAMTON | NY | 13901 | |
| GLEASON DUNN WALSH & OSHEA | | 102 HACKETT BLVD | | | ALBANY | NY | 12209 | |
| GLEATON APPLIANCE | | PO BOX 1674 | | | ORANGEBURG | SC | 291161674 | |
| GLEATON APPLIANCE | | PO BOX 1674 | | | ORANGEBURG | SC | 29116-1674 | |
| GLEBE ELECTRONICS | | 100 B WEST JEFFERSON ST | | | FALLS CHURCH | VA | 22046 | |
| GLEBE TV INC | | 46000 OLD OX RD NO 106 | | | STERLING | VA | 20166 | |
| GLEN ELLEN COUNTRY CLUB | | 84 ORCHARD ST | | | MILLIS | MA | 02054 | |
| GLEN ELLYN COMPUTERS INC | | 438 ROOSEVELT RD | | | GLEN ELLYN | IL | 60137 | |
| GLEN ELLYN COMPUTERS INC | | | | | | | | |
| GLEN ELLYN CURRENCY EXCHANGE | | 613 ROOSEVELT RD | | | GLEN ELLYN | IL | 60137 | |
| GLEN ELLYN CURRENCY EXCHANGE | | | | | | | | |
| GLEN LAKE TV | | 11609 HWY 7 | | | HOPKINS | MN | 55343 | |
| GLEN MCKEE HANDYMAN | | 2561 W GLENHAVEN | | | ANAHEIM | CA | 92801 | |
| GLEN OAKS SERVICE LABS | | 249 56 JERICO TPKE | | | BELLEROSE | NY | 11001 | |
| GLEN SUMMIT SPRINGS WATER CO | | PO BOX 129 | | | MOUNTAINTOP | PA | 18707 | |
| GLENCOE ADVISORS LLC | | 7204 GLEN FOREST DR STE 104 | | | RICHMOND | VA | 23226 | |
| GLENDALE FENCE CO | | 821 1/2 HOLLYWOOD WAY | | | BURBANK | CA | 91505 | |
| GLENDALE JUSTICE COURT | | 6830 N 57TH DR | | | GLENDALE | AZ | 85301 | |
| GLENDALE MARKETPLACE LLC | | 450 N ROXBURY DR STE 600 | | | BEVERLY HILLS | CA | 90210 | |
| GLENDALE MEMORIAL OCC MED CTR | | PO BOX 250248 | | | GLENDALE | CA | 912250248 | |
| GLENDALE MEMORIAL OCC MED CTR | | PO BOX 250248 | | | GLENDALE | CA | 91225-0248 | |
| GLENDALE, CITY OF | | 950 SOUTH BIRCH ST | CITY HALL | | GLENDALE | CO | 80246-2599 | |
| GLENDALE, CITY OF | | PO BOX 51462 | | | LOS ANGELES | CA | 90051-5762 | |
| GLENDALE, CITY OF | | ALARM DESK | 131 N ISABEL ST | | GLENDALE | CA | 91206-4314 | |
| GLENDALE, CITY OF | | 140 N ISABEL ST | POLICE DEPT ALARM DESK | | GLENDALE | CA | 91206-4382 | |
| GLENDALE, CITY OF | | 633 EAST BROADWAY NO 201 | | | GLENDALE | CA | 91206-4387 | |
| GLENDALE, CITY OF | | 141 N GLENDALE STE 346 | | | GLENDALE | CA | 91206-4498 | |
| GLENDALE, CITY OF | | PO BOX 1711 | OFFICE OF PARKING NOTICE | | GLENDALE | CA | 91209 | |
| GLENDALE, CITY OF | | OFFICE OF PARKING NOTICE | | | GLENDALE | CA | 91209 | |
| GLENDALE, CITY OF | | PO BOX 1711 | PUBLIC SERVICE DEPT | | GLENDALE | CA | 91209-1711 | |
| GLENFIELD APARTMENTS | | 268 A WEST DRYDEN | | | GLENDALE | CA | 912023719 | |
| GLENFIELD APARTMENTS | ACCOUNTS RECEIVABLE | 268 A WEST DRYDEN | | | GLENDALE | CA | 91202-3719 | |
| GLENFOS INC | | 9620 TOPANGA CANYON PL STE F | | | CHATSWORTH | CA | 91311 | |
| GLENMOOR LIMITED PARTNERSHIP | | 4700 HOMEWOOD CT STE 220 | C/O FREDERICK INVESTMENT CORP | | RALEIGH | NC | 27609 | |
| GLENMOOR LIMITED PARTNERSHIP | | 4700 HOMEWOOD CT STE 220 | | | RALEIGH | NC | 27609 | |
| GLENMOOR LIMITED PARTNERSHIP | GEORGE F MARSHALL PRESIDENT | C/O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT | SUITE 220 | RALEIGH | NC | 27609 | |
| GLENN CONSTRUCTION SERVICES | | 216 LOUISIANA | | | LITTLE ROCK | AR | 72203 | |
| GLENN DALE GOLF CLUB | | 11501 OLD PROSPECT HILL RD | | | GLENN DALE | MD | 20769 | |
| GLENN EARLES GLASS INC | | 4139 S EMERSON AVE | | | INDIANAPOLIS | IN | 46203 | |
| GLENN FELDMANN DARBY ET AL | | PO BOX 2887 | 210 1ST ST SW STE 200 | | ROANOKE | VA | 24011 | |
| GLENN FELDMANN DARBY ET AL | | 210 1ST ST SW STE 200 | | | ROANOKE | VA | 240111613 | |
| GLENNS APPLIANCE | | 10 SCHOOLSIDE DR | | | JERMYN | PA | 18433 | |
| GLENNS APPLIANCE | | 717 SOONER DR | | | TAHLEQUAH | OK | 74464 | |
| GLENNS BUSINESS MACHINE REPAIR | | 805 CARRIAGE LN | | | TWIN FALLS | ID | 83301 | |
| GLENNS DRYWALL REPAIR | | 3523 W GREENTREE CIR UNIT H | | | ANAHEIM | CA | 92804 | |
| GLENNS ELECTRONICS | | 4315 SOUTH JACKSON | | | AMARILLO | TX | 791102130 | |
| GLENNS ELECTRONICS | | 4315 S JACKSON | | | AMARILLO | TX | 79110-2130 | |
| GLENNS TV & APPLIANCE | | 1220 MALCOLM AVE | | | NEWPORT | AR | 72112 | |
| GLENOLDEN TV SERVICE | | 401 S MAC DADE BLVD | | | GLENOLDEN | PA | 19036 | |
| GLENS AUTO DETAILING & JANITOR | | 99 RUSKIN AVE | | | WOONSOCKET | RI | 02875 | |
| GLENS KEY INC | | 1147 SO STATE | | | SALT LAKE CITY | UT | 84111 | |
| GLENWOOD | | 225 THOMAS AVE NO | | | MINNEAPOLIS | MN | 554059922 | |
| GLENWOOD | | 225 THOMAS AVE NO | | | MINNEAPOLIS | MN | 55405-9922 | |
| GLENWOOD FARMS APARTMENTS | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| GLICK & WASHBURN | | 11341 GOLD EXPRESS DR STE 110 | | | GOLD RIVER | CA | 95670 | |
| GLICK ATTORNEY AT LAW, PETER E | | 400 CAPITOL MALL STE 1100 | | | SACRAMENTO | CA | 95814 | |
| GLIDDEN, TROY | | 1722 KINGMAN RD | | | KINGMAN | ME | 04451 | |
| GLINER, MITCHELL D | | 2810 W CHARLESTON BLVD STE G67 | | | LAS VEGAS | NV | 89102 | |
| GLINER, MITCHELL D | | LAWYERS TRUST ACCT STE G 67 | 2810 WEST CHARLESTON BLVD | | LAS VEGAS | NV | 89102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLISE REALTOR, JOHN | | 3820 MARKET ST | | | CAMP HILL | PA | 17011 | |
| GLISSON ELECTRONICS SVC CENTER | | 1613 A EAST 8TH STREET | | | ODESSA | TX | 79761 | |
| GLITTERWRAP | | PO BOX 116741 | | | ATLANTA | GA | 30368-6741 | |
| GLOBAL ACCESS COMMUNICATIONS | | 16718 PAWNEE RD | | | APPLE VALLEY | CA | 92307 | |
| GLOBAL ACCESS PUBLICATIONS | | 100 WALNUT ST STE 18 | | | CHAMPLAIN | NY | 12919 | |
| GLOBAL ARMED SERVICES | | 1235 OHIO AVE | | | DUNBAR | WV | 25064 | |
| GLOBAL ARMED SERVICES | | | | | | | | |
| GLOBAL ARMS INC | | 18F GLENN CREEK CIR | | | ELKTON | MD | 21921 | |
| GLOBAL AUTO ENGINEERING INC | | 2234 SAN PABLO AVENUE | | | BERKELEY | CA | 94702 | |
| GLOBAL AWARDS INC | | 4021 INDUSTRIAL RD | | | LAS VEGAS | NV | 89103 | |
| GLOBAL BUSINESS PARTNERSHIP | | UNIVERSITY OF MICHIGAN | 701 E TAPPAN ST | | ANN ARBOR | MI | 48109-1234 | |
| GLOBAL BUSINESS RESEARCH LTD | | 775 SUNRISE AVENUE SUITE 260 | | | ROSEVILLE | CA | 95661 | |
| GLOBAL CABLE SERVICE INC | | ROBINSON BUSINESS PARK | | | WILMINGTON | DE | 19805 | |
| GLOBAL CABLE SERVICE INC | | 326 ROBINSON LN | ROBINSON BUSINESS PARK | | WILMINGTON | DE | 19805 | |
| GLOBAL CLEANING SERVICES | | 236 C PLYMOUTH ST | | | HOLBROOK | MA | 02343 | |
| GLOBAL COMMUNICATIONS | | 308 S HUDSON | | | BUCKNER | MO | 64016 | |
| GLOBAL COMMUNICATIONS | | PO BOX 406 | 308 S HUDSON | | BUCKNER | MO | 64016 | |
| GLOBAL COMPLIANCE SERVICES INC | | PO BOX 60941 | | | CHARLOTTE | NC | 28260-0941 | |
| GLOBAL COMPUTER SOLUTIONS | | 22 HARBOR PARK DRIVE | | | PORT WASHINGTON | NY | 11050-4682 | |
| GLOBAL COMPUTER SOLUTIONS | | PO BOX 5000 | | | SUWANEE | GA | 30024 | |
| GLOBAL COMPUTER SOLUTIONS | | PO BOX 5200 | | | SUWANEE | GA | 30024 | |
| GLOBAL COMPUTER SOLUTIONS | | 1070 NORTHBROOK PKWY | | | SUWANEE | GA | 30174 | |
| GLOBAL COMPUTER SOLUTIONS | | 1050 NORTHBROOK PKWY | | | SUWANEE | GA | 30174-2930 | |
| GLOBAL COMPUTER SOLUTIONS | | P O BOX 3131 | | | NAPERVILLE | IL | 60566 | |
| GLOBAL COMPUTER SOLUTIONS | | PO BOX 5133 | | | CHICAGO | IL | 60680-5133 | |
| GLOBAL COMPUTER SUPPLIES | | 11 HARBOR PARK DR | | | PORT WASHINGTON | NY | 11050 | |
| GLOBAL COMPUTER SUPPLIES | | 22 HARBOR PARK DRIVE | | | PORT WASHINGTON | NY | 110504682 | |
| GLOBAL COMPUTER SUPPLIES | | PO BOX 440939 | CO SYX SERVICES | | MIAMI | FL | 33144-0939 | |
| GLOBAL COMPUTER SUPPLIES | | PO BOX 5133 | DEPT 2222 | | CHICAGO | IL | 60680 | |
| GLOBAL DATALINK INC | | 105 EAST ROBINSON STREET | STE 303 | | ORLANDO | FL | 32801 | |
| GLOBAL DATALINK INC | | STE 303 | | | ORLANDO | FL | 32801 | |
| GLOBAL DISCOUNT SATELLITE | | 102 STALLION COURT | | | SMITHFIELD | VA | 23430 | |
| GLOBAL DISTRIBUTION INC | | 7004 E BROADWAY AVE | | | TAMPA | FL | 33619-1831 | |
| GLOBAL DISTRIBUTION INDUSTRIES | | 6433 TOPANGA CANYON BLVD 613 | | | CANOGA PARK | CA | 91303 | |
| GLOBAL EMERGENCY MEDICAL SVC | | 6875 SHILOH RD E | | | ALPHARETTA | GA | 30005-8372 | |
| GLOBAL EMERGENCY MEDICAL SVC | | 2001 WESTSIDE DR STE 120 | | | ALPHARETTA | GA | 30201 | |
| GLOBAL ENTERPRISE SERVICES INC | | 333 CARPENTER AVE | | | SEA CLIFF | NY | 11579 | |
| GLOBAL ENTERPRISE SERVICES INC | | 76 ROSLYN AVENUE | | | SEA CLIFF | NY | 11579 | |
| GLOBAL ENTERPRISE SERVICES INC | | 11250 OLD ST AUGUSTINE RD | STE 15 339 | | JACKSONVILLE | FL | 32257 | |
| GLOBAL ENTERPRISES INC | | 7951 SHOAL CREEK BLVD STE E200 | | | AUSTIN | TX | 78757 | |
| GLOBAL EQUIPMENT | | PO BOX 5200 | | | SUWANEE | GA | 30024 | |
| GLOBAL EQUIPMENT | | | | | | | | |
| GLOBAL EQUIPMENT CO | | 11 HARBOR PARK DR | | | PORT WASHINGTON | NY | 11050 | |
| GLOBAL EQUIPMENT CO | | PO BOX 100090 | | | BUFORD | GA | 30515 | |
| GLOBAL FACILITY MANAGEMENT | | 8 BOND ST | STE 100 | | GREAT NECK | NY | 11021 | |
| GLOBAL FIBER RECOVERY INC | | 1707 ALPINE STREET | | | DALLAS | TX | 75223 | |
| GLOBAL GROUP REALTY LLC | | 400 W ERIE STE 100 | | | CHICAGO | IL | 60610 | |
| GLOBAL INSTALLATION SERVICES INC | | 81 RYMSHAW DR | | | PALM COAST | FL | 32164 | |
| GLOBAL INSTALLS | | 818 N BAGBY AVE | | | MARSHALL | MO | 65340 | |
| GLOBAL JANITORIAL SERVICES INC | | 3520 W 69TH SUITE 304 | | | LITTLE ROCK | AR | 72209 | |
| GLOBAL KNOWLEDGE NETWORK INC | | PO BOX 390052 | | | BOSTON | MA | 02241-0952 | |
| GLOBAL KNOWLEDGE NETWORK INC | | PO BOX 3348 | | | BOSTON | MA | 02241-3348 | |
| GLOBAL KNOWLEDGE NETWORK INC | | PO BOX 3591 | | | BOSTON | MA | 02241-3591 | |
| GLOBAL KNOWLEDGE NETWORK INC | | 9000 REGENCY PKY STE 500 | | | CARY | NC | 27511 | |
| GLOBAL KNOWLEDGE NETWORK INC | | DEPT 2844 | | | CHICAGO | IL | 606742844 | |
| GLOBAL KNOWLEDGE NETWORK INC | | 13279 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-3279 | |
| GLOBAL LIGHTING & SIGNS | | 39227 SERAPHINA RD | | | MURRIETA | CA | 92563 | |
| GLOBAL MAINTENANCE SVCES INC | | 9430 RESEARCH BLVD | ECHELON 1 SUITE 110 | | AUSTIN | TX | 78759 | |
| GLOBAL MAINTENANCE SVCES INC | | ECHELON 1 SUITE 110 | | | AUSTIN | TX | 78759 | |
| GLOBAL MANAGEMENT SYSTEM INC | | 6707 DEMOCRACY BLVD NO 200 | | | BETHESDA | MD | 208171129 | |
| GLOBAL MANAGEMENT SYSTEM INC | | 6707 DEMOCRACY BLVD NO 200 | | | BETHESDA | MD | 20817-1129 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOBAL MEDIA CORP | | 141 ADELAIDE ST STE 1604 | | | TORONTO | ON | M5H 3L5 | CAN |
| GLOBAL MEDIA CORP LTD | | 99 FOUNDERS PLAZA | DEPT 16068 | | EAST HARTFORD | CT | 06108 | |
| GLOBAL MEDIA GROUP, THE | | 3325 WILSHIRE BLVD STE 1230 | | | LOS ANGELES | CA | 90010 | |
| GLOBAL NEUROSCIENCE INITIATIVE | | PO BOX 4832 | | | PANORAMA CITY | CA | 91412 | |
| GLOBAL OFFICE SYSTEMS | | 5050 N 19TH AVE 403 | | | PHOENIX | AZ | 85015 | |
| GLOBAL PAYMENTS CHECK RECOVERY | | PO BOX 638 | | | WHEAT RIDGE | CO | 80034 | |
| GLOBAL PLUMBING CORP | | 2296 MILLWOOD PIKE | | | WINCHESTER | VA | 22602 | |
| GLOBAL POINT DATA INC | | 13120 CR 1125 | | | TYLER | TX | 75709 | |
| GLOBAL POINT PRODUCTS | | 5815 COUNTY RD 41 | | | FARMINGTON | NY | 14425-9103 | |
| GLOBAL PRODUCT SOLUTIONS INC | | 4949 NEW DESIGN RD | | | FREDERICK | MD | 21703-7121 | |
| GLOBAL PRODUCT SOLUTIONS INC | | | | | | | | |
| GLOBAL RE VAC | | 7999 HANSEN 207 | | | HOUSTON | TX | 77061 | |
| GLOBAL RECRUITING SOLUTIONS | | 313 ADDISON LN | | | ALPHARETTA | GA | 30005 | |
| GLOBAL RECRUITING SOLUTIONS | | 1931 JEFFERSON DRIVE | | | ATLANTA | GA | 30350 | |
| GLOBAL RECYCLING TECHNOLOGIES | | PO BOX 158 | | | STOUGHTON | MA | 02072 | |
| GLOBAL RECYCLING TECHNOLOGIES | | | | | | | | |
| GLOBAL SATELLITE | | 239 ROUTE 70 | | | TOMS RIVER | NJ | 08755 | |
| GLOBAL SATELLITE | | 504 STORE CAROTHERS AVE | | | CARNEGIE | PA | 15106 | |
| GLOBAL SATELLITE & AUDIO INC | | 4020 INVERRARY BLVD STE 20A | | | LAUDERHILL | FL | 33319 | |
| GLOBAL SATELLITE INC | | 611 N MAYFAIR RD | | | WAUWATOSA | WI | 53226 | |
| GLOBAL SECTOR SERVICES INC | | 1880 LAKELAND DR | | | JACKSON | MS | 39216 | |
| GLOBAL SECTOR SERVICES INC | | | | | | | | |
| GLOBAL STEEL PRODUCTS CORP | | 95 MARCUS BOULEVARD | | | DEER PARK | NY | 11729 | |
| GLOBAL STRAPPING SYSTEMS INC | | 14539 MARQUARDT AVENUE | | | SANTA FE SPRING | CA | 90670 | |
| GLOBAL SUPPLY & SERVICE CO | | 200 INTERNATIONAL BLVD | | | LAVERGNE | TN | 37086 | |
| GLOBAL SUPPLY & SERVICE CO | | PO BOX 110611 | | | NASHVILLE | TN | 372220611 | |
| GLOBAL TECHNOLOGY SYSTEMS | | PO BOX 847243 | | | BOSTON | MA | 02284-7243 | |
| GLOBAL TECHNOLOGY SYSTEMS | | | | | | | | |
| GLOBAL TELECOMMUNICATIONS | | PO BOX 32 | | | WALNUT GROVE | MO | 65770 | |
| GLOBAL TRADE & LOGISTICS SERVICES INC | | 2125 BATTLEFIELD RUN CT | | | RICHMOND | VA | 23233 | |
| GLOBAL VENTURES TEAM, THE | | 132 ROCKY TOP TRAIL | | | DALLAS | NC | 28034 | |
| GLOBAL VENTURES TEAM, THE | | 140 OLD LOWESVILLE RD | | | STANLEY | NC | 28164 | |
| GLOBAL VISION COMMUNICATION | | 111 HIGH RIDGE RD STE 5 | | | STAMFORD | CT | 06905 | |
| GLOBAL WIRELESS ACCESSORIES | | 6911 PARKE E BLVD STE 300 | | | TAMPA | FL | 33610 | |
| GLOBAL WIRELESS ENTERTAINMENT | | 8969 KENAMAR DR | STE 108 | | SAN DIEGO | CA | 92121 | |
| GLOBALCARE INC | | 6875 SHILOH RD E | | | ALPHARETTA | GA | 30005-8372 | |
| GLOBALCARE INC | | 2001 WESTSIDE DRIVE STE 1211 | | | APPHARETTA | GA | 30201 | |
| GLOBALCOM INC | | 4070 PAYSPHERE CR | | | CHICAGO | IL | 60674-0040 | |
| GLOBALCOMM PAGING | | 383 R LOWELL ST | | | WAKEFIELD | MA | 01880 | |
| GLOBALNET DIRECT USA LLC | | 500 N MICHIGAN AVE | STE 300 | | CHICAGO | IL | 60611 | |
| GLOBALSCAPE TEXAS LP | | DEPT 2044 | PO BOX 122044 | | DALLAS | TX | 75312-2044 | |
| GLOBALTECH SERVICES | | 11111 2A SAN JOSE BLVD STE 282 | | | JACKSONVILLE | FL | 32259 | |
| GLOBALWARE SOLUTIONS | | 200 WARD HILL AVE | | | HAVERHILL | MA | 01835 | |
| GLOBE FURNITURE RENTALS | | PO BOX 630189 | | | CINCINNATI | OH | 45263-0189 | |
| GLOBE FURNITURE RENTALS | | PO BOX 630672 | | | CINCINNATI | OH | 452630672 | |
| GLOBE MANUFACTURING SALES | | 1159 US RT 22 | | | MOUNTAINSIDE | NJ | 07092 | |
| GLOBE MANUFACTURING SALES | | | | | | | | |
| GLOBE SPECIALTY PRODUCTS INC | | 27 OTIS STREET | | | WESTBORO | MA | 015813311 | |
| GLOBE SPECIALTY PRODUCTS INC | | 27 OTIS STREET | | | WESTBORO | MA | 01581-3311 | |
| GLOBTEK INC | | 186 VETERANS DR | | | NORTHVALE | NJ | 07647 | |
| GLORY HOUSE CATERING CO | | 109 S MAIN ST | | | IRVING | TX | 75060 | |
| GLOUCESTER CO PROBATION DEPT | | P O BOX 623 | | | WOODBURY | NJ | 08096 | |
| GLOUCESTER CO PROBATION DEPT | | PROBATION DEPT | PROBATION DEPT | | WOODBURY | NJ | 08096 | |
| GLOUCESTER CO SUPERIOR COURT | | PO BOX 187 | CRIMINAL DIV MGR | | WOODBURY | NJ | 08096 | |
| GLOUCESTER CO SUPERIOR COURT | | | | | | | | |
| GLOUCESTER CO, TREASURER OF | | 6489 MAIN ST | | | GLOUCESTER | VA | 23061 | |
| GLOUCESTER CO, TREASURER OF | | PO BOX 337 | CASE 58425 | | GLOUCESTER | VA | 23061 | |
| GLOUCESTER COUNTY | | PO BOX 177 | SURROGATES/PROBATE | | WOODBURY | NJ | 08096 | |
| GLOUCESTER COUNTY TIMES, THE | | 309 SO BROAD ST | | | WOODBURY | NJ | 08096 | |
| GLOUCESTER, TOWNSHIP OF | | 1261 CHEWS LANDING CLEMENTON | PO BOX 8 | | BLACKWOOD | NJ | 08012 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOUCHESTER COUNTY SOIL | | CONSERVATION DISTRICT | 14 PARKE PLACE BLVD STE C | | SEWELL | NJ | 08080 | |
| GLOVE CONNECTION | | 480 MIRROR CT 107 | | | HENDERSON | NV | 89015 | |
| GLOVE CONNECTION | | 6845 SPEEDWAY BLVD K105 | | | LAS VEGAS | NV | 89115 | |
| GLOVER, ROBERT L | | 104 BERKELEY SQUARE PMB 59 | | | GOOSE CREEK | SC | 294452958 | |
| GLOVER, ROBERT L | | 104 BERKELEY SQUARE PMB 59 | MATTHEW RYAN CO | | GOOSE CREEK | SC | 29445-2958 | |
| GLOWPOINT INC | | PO BOX 27538 | | | NEW YORK | NY | 10087-7538 | |
| GLS DIRECT | | 2000 MARKET ST STE 1408 | | | PHILADELPHIA | PA | 19103 | |
| GLTC TELCOM | | DEPT 1212 PAYMENT CENTER | | | DETROIT | MI | 482551212 | |
| GLTC TELCOM | | PO BOX 55000 | DEPT 1212 PAYMENT CENTER | | DETROIT | MI | 48255-1212 | |
| GLYNN COUNTY | | PO BOX 1355 | COUNTY MAGISTRATE | | BRUNSWICK | GA | 31521 | |
| GLYNN COUNTY BOARD OF COMM | | 1725 REYNOLDS ST STE 300 | COURTHOUSE ANNEX FINANCE DEPT | | BRUNSWICK | GA | 31520 | |
| GLYNN COUNTY TAX COMMISSIONER | | PO BOX 1259 | | | BRUNSWICK | GA | 31521 | |
| GLYNN ELECTRIC INC | | 11 RESNIK RD | | | PLYMOUTH | MA | 02360 | |
| GLYNN ELECTRONICS INC | | PO BOX 800 | | | MIDDLEBORO | MA | 02346-0800 | |
| GLYNN ELECTRONICS INC | | | | | | | | |
| GLYNN IMMEDIATE CARE PC | | PO BOX 1956 | | | BRUNSWICK | GA | 31521 | |
| GMAC | MICHAEL MALCANGI | 1290 AVE OF THE AMERICAS | | | NEW YORK | NY | 10104 | |
| GMAC COMMERCIAL MORTGAGE CORP | DONNA DISIMONE 011016736 | | | | HORSHAM | PA | 19044 | |
| GMAC COMMERCIAL MORTGAGE CORP | | PO BOX 905111 | LOAN NO 01 101 6736 | | CHARLOTTE | NC | 28290-5111 | |
| GMAC GLOBAL RELOCATION SERVICES | | 13713 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| GMAC MORTGAGE | | 1100 VIRGINIA DR MC 190FTWK60 | ATTN FUNDS DUE CORP ACCTG | | FORT WASHINGTON | PA | 19034 | |
| GMB REALTY CORP | | 1999 HARRISON ST STE 1750 | | | OAKLAND | CA | 94612 | |
| GMB REALTY CORP | | | | | | | | |
| GMC ELECTRONICS | | 1335B E MILAM | | | MEXIA | TX | 76667 | |
| GML ENTERPRISES INC | | 10452 OAK COTTAGE DR | | | MECHANICSVILLE | VA | 23116 | |
| GMPA TRUST | | 646 BELLEVUE AVE | C/O ANDREW PANTELEAKIS | | NEWPORT | RI | 02840 | |
| GMPA TRUST | | 646 BELLEVUE AVENUE | | | NEWPORT | RI | 02840 | |
| GMS GOLDEN VALLEY RANCH LLC | | 5973 AVENIDA ENCINAS | SUITE 300 | ATTN JOHN GOODWIN | CARLSBAD | CA | 92008-4476 | |
| GMS INC | | PO BOX 8518 | | | BROWNSVILLE | TX | 785218518 | |
| GMS INC | | PO BOX 8518 | | | BROWNSVILLE | TX | 78521-8518 | |
| GN JABRA INC | | PO BOX 777 ATTN W501929 | GN NETCOM INC D/B/A JARBA CORP | | PHILADELPHIA | PA | 19175-1929 | |
| GNA DESIGN ASSOCIATES INC | | 428 E 4TH ST STE 408 | | | CHARLOTTE | NC | 28202 | |
| GNA FIRE PROTECTION | | PO BOX 1175 | | | GLENDORA | CA | 91740 | |
| GNB INDUSTRIAL BATTERY | | PO BOX 65647 | | | CHARLOTTE | NC | 282650647 | |
| GNB INDUSTRIAL BATTERY | | PO BOX 65647 | | | CHARLOTTE | NC | 28265-0647 | |
| GNB INDUSTRIAL BATTERY | | 829 PARKVIEW BLVD | | | LOMBARD | IL | 60148-3249 | |
| GNEMI APPRAISAL SERVICE | | 404 S CEDAR | | | OWATONNA | MN | 55060 | |
| GNEMI APPRAISAL SERVICE | | 404 S CEDAR AVE | | | OWATONNA | MN | 55060 | |
| GNP CRESCENDO RECORD CO | | 8271 MELROSE AVE NO 104 | | | LOS ANGELES | CA | 90046 | |
| GO SYSTEMS | | PO BOX 24540 | | | OKLAHOMA CITY | OK | 73126 | |
| GO SYSTEMS | | PO BOX 21410 | | | TULSA | OK | 74121-1410 | |
| GO VIDEO | | PO BOX 200385 | | | DALLAS | TX | 75320385 | |
| GO VIDEO | | PO BOX 29819 | | | PHOENIX | AZ | 85038-9819 | |
| GO WEST ENTERPRISES INC | | 2341 WEST GRACE ST | | | RICHMOND | VA | 23221 | |
| GOA OMAR BRADLEY CHAPTER AUSA | | 1313 MURCHISON | | | EL PASO | TX | 79902 | |
| GOAL MARKETING LLC | | 301 E 69TH ST STE 10G | CO ANDREW WITLIEB | | NEW YORK | NY | 10021 | |
| GOAL MARKETING LLC | | 230 PARK AVE | STE 851 | | NEW YORK | NY | 10169 | |
| GOAL MARKETING LLC | | 88 OGDEN AVE | | | WHITE PLAINS | NY | 10605 | |
| GOAL OPC | | 12B MANOR PKY STE 3 | | | SALEM | NH | 03079 | |
| GOARS PLUMBING | | 1304 W CHERRY DR | | | ORANGE | CA | 92868 | |
| GOBINS INC | | PO BOX 715 | | | PUEBLO | CO | 81002 | |
| GOD INC | | PO BOX 100 | | | KEARNY | NJ | 07032 | |
| GOD INC | | | | | | | | |
| GOD MAINTENANCE CLEANING SVCS | | 9 MACKINTOSH STREET | | | FRANKLIN | MA | 02038 | |
| GOD MAINTENANCE CLEANING SVCS | | C/O ROLAND ROBITAILLE | 9 MACKINTOSH STREET | | FRANKLIN | MA | 02038 | |
| GODBY SAFE & LOCK | | 2337 S CONGRESS AVE | | | WEST PALM BEACH | FL | 33406 | |
| GODBY SAFE & LOCK | | | | | | | | |
| GODDARD, RUTHIEN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GODFATHERS PIZZA | | PO BOX 640 | | | BOONE | LA | 50036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GODFATHERS PIZZA | | PO BOX 640 | | | BOONE | IA | 50036 | |
| GODFREY, TED | | SUITE 104 | | | OGDEN | UT | 84401 | |
| GODFREY, TED | | 2668 GRANT AVENUE | SUITE 104 | | OGDEN | UT | 84401 | |
| GODLOVE TRUST ACCOUNT | | 802 C AVE | | | LAWTON | OK | 73502 | |
| GODUCCI INC | | 400 FRANKLIN VILLAGE DR | | | FRANKLIN | MA | 02038 | |
| GODUCCI INC | | DBA VILLAGE CAFE | 400 FRANKLIN VILLAGE DR | | FRANKLIN | MA | 02038 | |
| GODWIN & ASSOC, HAROLD A | | 6311 CAMINITO DEL PASTEL | | | SAN DIEGO | CA | 92111 | |
| GODWIN ATHLETIC ASSOC | | 1500 LOTHBURY LANE | CO VICTOR SORRELL | | RICHMOND | VA | 23233 | |
| GODWIN ATHLETIC ASSOC | | CO VICTOR SORRELL | | | RICHMOND | VA | 23233 | |
| GODWINS DIS K SATELLITE SYS | | 3110 PINSON VALLEY PKWY | | | BIRMINGHAM | AL | 35217 | |
| GOEL, LADDHA | | 20742 ENADIA WAY | | | CANOGA PARK | CA | 91306 | |
| GOELZ, MICHAEL | | 4150 DAVISVILLE RD | | | HATBORO | PA | 19040 | |
| GOETTLE PLUMBING INC, ALBERT | | PO BOX 5307 | | | LONGVIEW | TX | 75608 | |
| GOETTLE PLUMBING INC, ALBERT | | | | | | | | |
| GOETZ TV | | 4304 ALEXANDRIA PIKE | | | COLD SPRING | KY | 41076 | |
| GOETZ, MARY ANNE | | 2517 N LEWIS AVENUE | | | WAUKEGAN | IL | 60087 | |
| GOFF ASSOCIATES INC | | 6547 N ACADEMY BLVD | STE 534 | | COLORADO SPRINGS | CO | 80918 | |
| GOFF ASSOCIATES INC | | STE 534 | | | COLORADO SPRINGS | CO | 80918 | |
| GOFFS ENTERPRISES | | 1228 HICKORY STREET | | | PEWAUKEE | WI | 53072 | |
| GOG ENTERPRISES LLC | | 225 WESTERN AVE | | | AUGUSTA | ME | 04330 | |
| GOGGIN RENTAL CORP | | 2200 LAKE STREET | | | KALAMAZOO | MI | 49001 | |
| GOINGS, EVERETT V | | 14901 S ORANGE BLOSSOM TR | | | ORLANDO | FL | 32837 | |
| GOLD & CO, IRA J | | PO BOX 14942 | | | TUCSON | AZ | 85732 | |
| GOLD BENNETT & CERA LLP | | 595 MARKET ST STE 2300 | | | SAN FRANCISCO | CA | 941052835 | |
| GOLD BENNETT & CERA LLP | | 595 MARKET ST STE 2300 | | | SAN FRANCISCO | CA | 94105-2835 | |
| GOLD COAST CHEFS | | 31 PACK PLAZA NO 246 | | | GLEN HEAD | NY | 11545 | |
| GOLD COAST CHEFS | | 31 PARK PLAZA NO 246 | | | GLEN HEAD | NY | 11545 | |
| GOLD COAST CHEMICAL PRODUCTS | | 3301 N 29TH AVE | | | HOLLYWOOD | FL | 33020 | |
| GOLD COAST CREDIT COUNSELING | | 4801 LINTON BLVD NO 11A | SUITE 221 | | DELRAY BEACH | FL | 33445 | |
| GOLD COAST CREDIT COUNSELING | | SUITE 221 | | | DELRAY BEACH | FL | 33445 | |
| GOLD COAST HOTEL & CASINO | | 4000 WEST FLAMINGO RD | | | LAS VEGAS | NV | 89103 | |
| GOLD COAST SECURITY SERVICES | | PO BOX 5220 | | | VENTURA | CA | 93005-0220 | |
| GOLD COUNTRY MEDIA | | 1030 HIGH ST | | | AUBURN | CA | 95604 | |
| GOLD COUNTRY MEDIA | | PO BOX 5910 | | | AUBURN | CA | 95604-5910 | |
| GOLD CUP COFFEE | | PO BOX 2925 | | | RESTON | VA | 20195 | |
| GOLD CUP COFFEE | | PO BOX 3368 | | | MERRIFIELD | VA | 22116 | |
| GOLD CUP COFFEE | | PO BOX 11315 | | | RICHMOND | VA | 23230 | |
| GOLD CUP COFFEE SERVICE INC | | PO BOX 102148 | | | ATLANTA | GA | 30368-2148 | |
| GOLD CUP COFFEE SERVICE INC | | PO BOX 30121 | | | TAMPA | FL | 336303121 | |
| GOLD ELECTRIC INC | | 5350 SAUL STREET | | | PHILADELPHIA | PA | 19124 | |
| GOLD GRAPHICS | | 12450 MONTAGUE ST | | | PACOIMA | CA | 91331-2121 | |
| GOLD GRAPHICS | | PO BOX 225 | | | SANTA CLARA | CA | 95052-0225 | |
| GOLD KEY LEASE | | 5299 DTC BLVD NO 1150 | | | ENGLEWOOD | CO | 80111 | |
| GOLD LABEL COFFEE | | 9501 PALM RIVER RD | | | TAMPA | FL | 33619 | |
| GOLD LABEL COFFEE | | | | | | | | |
| GOLD MEDAL CHICAGO INC | | 4004 TUGWELL DR | | | FRANKLIN PARK | IL | 60131 | |
| GOLD MEDAL CHICAGO INC | | | | | | | | |
| GOLD MEDAL ORLANDO INC | | 7000 A VENTURE CIRCLE | | | ORLANDO | FL | 32807 | |
| GOLD POINTS CORPORATION | | 701 CARLSON PKY | | | MTKU | MN | 55305 | |
| GOLD RIVER FLOORS | | SUITE A | | | RANCHO CORDOVA | CA | 95670 | |
| GOLD RIVER FLOORS | | 11367 PYRITES WAY | SUITE A | | RANCHO CORDOVA | CA | 95670 | |
| GOLD ROOM CATERING | | 715 LOCUST STREET | | | EVANSVILLE | IN | 47708 | |
| GOLD SEAL PEST CONTROL | | 717 E MARKET ST | | | LOUISVILLE | KY | 402026008 | |
| GOLD SEAL PEST CONTROL | | 717 E MARKET ST | | | LOUISVILLE | KY | 40202-6008 | |
| GOLD, CHERI P | | 805 ROLLING RIDGE CIRCLE | | | SIMPSONVILLE | KY | 40067 | |
| GOLDBERG CO INC | | PO BOX 6126 | | | RICHMOND | VA | 23222 | |
| GOLDBERG COMPANY INC | | PO BOX 4590 | | | GLEN ALLEN | VA | 23058 | |
| GOLDBERG COMPANY INC | | PO BOX 6126 | | | RICHMOND | VA | 23222 | |
| GOLDBERG RESIDUARY TRUST,LEWIS | DUDLEY ALEXANDER | | | | KANSAS CITY | MO | 64183 | |
| GOLDBERG RESIDUARY TRUST,LEWIS | | PO BOX 419038 | ATTN DUDLEY ALEXANDER | | KANSAS CITY | MO | 64183 | |
| GOLDBERG, FRANK | | 1 ROSE ACRES LN | | | TROY | MO | 63379 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDBERG, ROBERT B | | 9109 SPRING BROOK LN | | | RICHMOND | VA | 23229 | |
| GOLDEN & GOLDEN PC | | 10521 JUDICIAL DR STE 305 | | | FAIRFAX | VA | 220305100 | |
| GOLDEN & GOLDEN PC | | 10521 JUDICIAL DR STE 305 | | | FAIRFAX | VA | 22030-5100 | |
| GOLDEN ACRES LANDSCAPING | | PO BOX 347 | | | SOUTHWICK | MA | 01077 | |
| GOLDEN BEAR LOCK & SAFE INC | | 3588 RIVERSIDE DR | | | UPPER ARLINGTON | OH | 43221 | |
| GOLDEN BEAR LOCK & SAFE INC | | | | | | | | |
| GOLDEN CLERK OF COMBINED COURT | | 100 JEFFERSON COUNTY PKWY | | | GOLDEN | CO | 804016002 | |
| GOLDEN CLERK OF COMBINED COURT | | 100 JEFFERSON COUNTY PKWY | | | GOLDEN | CO | 80401-6002 | |
| GOLDEN ELECTRONICS | | 1027 BALDWIN ST | | | WILLIAMSPORT | PA | 17701 | |
| GOLDEN FORTUNE RESTAURANT | | 20311 VALLEY BLVD NO E | | | WALNUT | CA | 91789 | |
| GOLDEN GATE DISPOSAL | | 900 7TH ST | | | SAN FRANCISCO | CA | 94107 | |
| GOLDEN GATE DISPOSAL | | PO BOX 7355 | | | SAN FRANCISCO | CA | 941207355 | |
| GOLDEN GATE DISPOSAL | | PO BOX 7355 | | | SAN FRANCISCO | CA | 94120-7355 | |
| GOLDEN GATER ADVERTISING | | 1600 HOLLOWAY AVE | | | SAN FRANCISCO | CA | 94132 | |
| GOLDEN GATER ADVERTISING | | JOURNALISM DEPT SFSU | 1600 HOLLOWAY AVE | | SAN FRANCISCO | CA | 94132 | |
| GOLDEN GLO CARPET CLEANERS INC | | PO BOX 740 | | | HUNTINGDON VALLE | PA | 190060740 | |
| GOLDEN GLO CARPET CLEANERS INC | | PO BOX 740 | | | HUNTINGDON VALLE | PA | 19006-0740 | |
| GOLDEN GOLDEN SAT, DOUGLAS | | 7625 HWY 34 | | | MARBLE HILL | MO | 63764 | |
| GOLDEN ISLES OFFICE EQUIPMENT | | 1205 NEWCASTLE ST | | | BRUNSWICK | GA | 31520 | |
| GOLDEN MUMBY SUMMERS LIVINGSTN | | PO BOX 398 | | | GRAND JUNCTION | CO | 815020398 | |
| GOLDEN MUMBY SUMMERS LIVINGSTN | | PO BOX 398 | | | GRAND JUNCTION | CO | 81502-0398 | |
| GOLDEN OIL CO | | 400 TILTON RD | BOX 187 | | DANVILLE | IL | 61834 | |
| GOLDEN OIL CO | | BOX 187 | | | DANVILLE | IL | 61834 | |
| GOLDEN QUALITY APPRAISAL SVC | | 853 REVERE RD | | | LAFAYETTE | CA | 94549 | |
| GOLDEN QUALITY APPRAISAL SVC | | 513 MIDWAY COURT | | | MARTINEZ | CA | 94553 | |
| GOLDEN REALTY & APPRAISAL | | 5780 SW 20TH ST | | | OCALA | FL | 34474 | |
| GOLDEN REALTY & APPRAISAL | | PO BOX 6088 | | | OCALA | FL | 34478 | |
| GOLDEN ROSE/COUNTRY HOUSE, THE | | 3056 OKEMOS ROAD | | | MASON | MI | 48854 | |
| GOLDEN RUHL CLEANING INC | | 808 D ST NW | | | ARDMORE | OK | 73401 | |
| GOLDEN STATE AUTO BODY & PAINT | | 5720 ROSEVILLE ROAD NO B | | | SACREMENTO | CA | 95842 | |
| GOLDEN STATE GARAGE DOORS INC | | 10540 KENNEY ST | | | SANTEE | CA | 92071 | |
| GOLDEN STATE WATER CO | | P O BOX 9016 | | | SAN DIMAS | CA | 91773-9016 | |
| GOLDEN TEMPLE LOGISTIC INC | | PO BOX 706 | | | UNION CITY | CA | 94587 | |
| GOLDEN WEST ELECTRIC INC | | PO BOX 994724 | | | REDDING | CA | 960994724 | |
| GOLDEN WEST ELECTRIC INC | | PO BOX 4724 | | | REDDING | CA | 96099-4724 | |
| GOLDEN WEST GAMES | | 5225 TACOMA BLVD | | | TACOMA | WA | 98409 | |
| GOLDEN WEST JANITORIAL SUPPLY | | PO BOX 5541 | | | FRESNO | CA | 937555541 | |
| GOLDEN WEST JANITORIAL SUPPLY | | PO BOX 5541 | | | FRESNO | CA | 93755-5541 | |
| GOLDEN, CITY OF | | PO BOX 5885 | SALES TAX DIVISION | | DENVER | CO | 80217-5885 | |
| GOLDEN, CITY OF | | 911 10TH ST | | | GOLDEN | CO | 80401 | |
| GOLDENBERG GROUP, THE | | SIX NESHAMINY INTERPLEX | | | TREVOSE | PA | 19053 | |
| GOLDENBERG GROUP, THE | | SUITE 211 | SIX NESHAMINY INTERPLEX | | TREVOSE | PA | 19053 | |
| GOLDENROD TINTING | | 651 N GOLDENROD RD | | | ORLANDO | FL | 32807 | |
| GOLDENS ELECTRONICS | | PO BOX 9820 | | | MORENO VALLEY | CA | 92553 | |
| GOLDFARB & FLEECE | | 345 PARK AVE | | | NEW YORK | NY | 10154 | |
| GOLDIN, KATHY | | 2 PETER DR | | | HACKETTSTOWN | NJ | 07840 | |
| GOLDMAN ASSOCIATES INC | | 1014 BRIDGE ROAD | | | CHARLESTON | WV | 25321 | |
| GOLDMAN GROUP INC, THE | | 183 MADISON AVE STE 1105 | | | NEW YORK | NY | 10016 | |
| GOLDMAN PROMOTIONS | | PO BOX 21573 | 10515 LIBERTY AVE | | ST LOUIS | MO | 63132 | |
| GOLDMAN PROMOTIONS | | | | | | | | |
| GOLDMAN SACHS & CO | | PO BOX 9080 | GPO | | NEW YORK | NY | 10087-9080 | |
| GOLDPOINTS COM CORP | | 3197 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| GOLDS GYM | | 3900 CHAPEL HILL BLVD | | | DURHAM | NC | 27707 | |
| GOLDSCHMIDT INC, NEIL | | 222 SW COLUMBIA BLVD | | | PORTLAND | OR | 972016618 | |
| GOLDSCHMIDT INC, NEIL | | 222 SW COLUMBIA STE 1850 | | | PORTLAND | OR | 97201-6618 | |
| GOLDSMITH, WILLIAM I | | 18425 BURBANK BLVD STE 708 | | | TARZANA | CA | 91356 | |
| GOLDSTAR COMMUNICATIONS | | 131 ROYAL PARK LN | | | WAXAHACHIE | TX | 75165 | |
| GOLDSTAR COMMUNICATIONS | | PO BOX 422 | | | WAXAHACHIE | TX | 75168 | |
| GOLDSTAR FINANCIAL SYSTEMS INC | | 4081 N FEDERAL HWY STE 110A | | | POMPANO BEACH | FL | 33064 | |
| GOLDSTAR FINANCIAL SYSTEMS INC | | | | | | | | |
| GOLDSTAR PRODUCTS | | 1850 W DRAKE DR | | | TEMPE | AZ | 85283 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDSTONE | | 16F CHINACHEM LEIGHTON PLAZA | 29 LEIGHTON RD | | CAUSEWAY BAY | | | HKG |
| GOLDSTONE & SUDALTER PC | | 1208 VFW PKY STE 201 | | | BOSTON | MA | 02132 | |
| GOLDSTONE & SUDALTER PC | | 1208 VFW PKWY STE 201 | | | BOSTON | MA | 02132 | |
| GOLDY LOCKS INC | | 6800 S RT 83 | | | DARIEN | IL | 60561 | |
| GOLDY LOCKS INC | | 7703 05 W LAWRENCE AVE | | | NORRIDGE | IL | 60656 | |
| GOLF AUTHORITY, THE | | PO BOX 19330 | | | LAS VEGAS | NV | 89132 | |
| GOLF AUTHORITY, THE | | | | | | | | |
| GOLF CAR & EQUIP CO | | 3790 EAST FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| GOLF CARS UNLIMITED INC | | PO BOX 1423 | 7819 CRANE RD | | OAKDALE | CA | 95361 | |
| GOLF CARS UNLIMITED INC | | | | | | | | |
| GOLF CHANNEL, THE | | 7580 COMMERCE CTR DR | ATTN COMMERCIAL RECEIVABLES | | ORLANDO | FL | 32819 | |
| GOLF CHANNEL, THE | | | | | | | | |
| GOLF GALAXY | | ACCOUNTS PAYABLE | PO BOX 7000 | | CORAOPOLIS | PA | 15108 | |
| GOLF GALAXY INC | | 7275 FLYING CLOUD DR | | | EDEN PRAIRIE | MN | 55344 | |
| GOLF MAGAZINE | | PO BOX 10451 | | | NEWARK | NJ | 07193 | |
| GOLF MAGAZINE | | PO BOX 10451 | | | NEWARK | NJ | 07193-0451 | |
| GOLF TO GO | | PO BOX 2029 | | | CLARKSVILLE | IN | 47131 | |
| GOLF USA | | 1051 GRAPE ST | | | WHITEHALL | PA | 18052 | |
| GOLFSMITH INTERNATIONAL LP | | 11000 N IH 35 | | | AUSTIN | TX | 78753 | |
| GOLFSMITH INTERNATIONAL, L P | REAL ESTATE | 11000 NORTH 1H 35 | | | AUSTIN | TX | 78753 | |
| GOLFSMITH INTERNATIONAL, L P NO 71 | | 8701 AIRPORT FREEWAY | | | N RICHLAND HILLS | TX | 76180 | |
| GOLFSMITH, INC NO 45 | | 4070/4080 STEVENS CREEK BLVD | | | SAN JOSE | CA | 95129 | |
| GOLIGHTLY, GARRY | | PO BOX 31347 | | | SEATTLE | WA | 981031347 | |
| GOLIGHTLY, GARRY | | PO BOX 31347 | | | SEATTLE | WA | 98103-1347 | |
| GOMEZ BURGOS, ANA CECILIA | | 1556 HARVARD ST APT C | | | SANTA MONICA | CA | 90404 | |
| GOMEZ INC | | 610 LINCOLN ST | | | WALTHAM | MA | 02451 | |
| GOMEZ, ANNETTE M | | PO BOX 839901 | BEXAR CO CHILD SUPPORT REG | | SAN ANTONIO | TX | 78283-3901 | |
| GOMEZ, KEITH | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GOMPF BRACKETS INC | | PO BOX 24261 | | | SEATTLE | WA | 98124-0261 | |
| GONAYDEN LAND COMPANY | | LCKBX NO 10078 CHURCH ST STATION | | | NEW YORK | NY | 10259 | |
| GONAYDEN LAND COMPANY | | C/0 R REISS & COMPANY | LCKBX NO 10078 CHURCH ST STATION | | NEW YORK | NY | 10259 | |
| GONCE APPRAISAL SERVICE | | 212 SE 22ND TERR | | | CAPE CORAL | FL | 33990 | |
| GONDOLA TRAIN | | PO BOX 195 | 145 TENNYSON ST | | POTOSI | WI | 53820 | |
| GONDOLA TRAIN | | | | | | | | |
| GONZAGA UNIVERSITY | | 500 E BOONE AVE | | | SPOKANE | WA | 99258 | |
| GONZALES CSR, EDWINA | | 101 W BROADWAY STE 1050 | | | SAN DIEGO | CA | 92101 | |
| GONZALES, JENNIFER ANN | | 1201 N HWY 77 STE B | ELLIS CO DIST COURTHOUSE | | WAXAHACHI | TX | 75165 | |
| GONZALES, TOM | | PO BOX 522 | | | WINLOCK | WA | 98596 | |
| GONZALEZ & HARRIS | | 8271 BEVERLY BLVD | | | LOS ANGELES | CA | 90048 | |
| GONZALEZ & HARRIS | | 101 NORTH BRAND BLVD STE 1840 | | | GLENDALE | CA | 91203 | |
| GONZALEZ ELEC REPAIR | | 1017 CORBETT | | | SWANSBORO | NC | 28584 | |
| GONZALEZ LANDSCAPE | | 4720 FIR | | | MCCALLEN | TX | 78501 | |
| GONZALEZ LANDSCAPE | | 4720 FIR | | | MCALLEN | TX | 78501 | |
| GONZALEZ, ARTURO | | 14661 ARGENTINE COURT | | | FONTANA | CA | 92337 | |
| GONZALEZ, DANIEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GONZALEZ, ENCARNACION G | | 10940 POINT GREY RD | | | RICHMOND | VA | 23233 | |
| GONZALEZ, ENRIQUE | | INTERLINK 208 | PO BOX 025635 | | MIAMI | FL | 33102 | |
| GONZALEZ, JOSE | | 124 VIA LIDO NORD | | | NEWPORT BEACH | CA | 92663 | |
| GONZALEZ, ROBERT | | 7653 WEXFORD AVE | | | WHITTIER | CA | 90603 | |
| GOOCHLAND COMBINED COURT | | 2938 RIVER RD W | PO BOX 476 | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND COMBINED COURT | | PO BOX 476 | | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND COMBINED COURT | | PO BOX 47 | | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND TEES INC | | 1390C BROAD ST RD | | | OILVILLE | VA | 23129 | |
| GOOD DAY MARKETING LLC | | 18665 N 72ND DR | | | GLENDALE | AZ | 85308 | |
| GOOD DAY MARKETING LLC | | PO BOX 12316 | | | GLENDALE | AZ | 85318 | |
| GOOD EARTH TERMITE&PEST CNTRL | | PO BOX 281196 | | | MEMPHIS | TN | 38168 | |
| GOOD ELECTRIC INC | | 9018 AERO ST | | | SAN ANTONIO | TX | 78217 | |
| GOOD FORTUNE | | UNIT 1006 HUNG TAI INDUSTRIAL | 37 39 HUNG TO ROAD | | KWON TONG KOWLOON | | | HKG |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOOD FORTUNE ELECTRONICS HK LTD | | FLAT 7 10/F BLOCK B TUNG CHUN | 11 13 TAI YUEN ST | | KWAI CHUNG NT | | | HKG |
| GOOD FULTON & FARRELL | | 2808 FAIRMONT ST STE 300 | | | DALLAS | TX | 75201 | |
| GOOD FULTON & FARRELL | | STE 250 | | | DALLAS | TX | 75219 | |
| GOOD GUYS TV | | 1904 N HAMILTON | | | SPOKANE | WA | 99207 | |
| GOOD GUYS, THE | | 114 MONROE AVE | | | PENNDEL | PA | 19047 | |
| GOOD HOUSEKEEPING APPLIANCE | | 2009 W INDUSTRIAL | | | MIDLAND | TX | 79701 | |
| GOOD IMPRESSIONS INC | | 155 NEW BOSTON STREET STE E | | | WOBURN | MA | 01801 | |
| GOOD L CORP | | PO BOX 337 | | | LA VERGUE | TN | 37086 | |
| GOOD MIND INDUSTRIES CO LTD | ANNY HO | | | | | | | TWN |
| GOOD MIND INDUSTRIES CO LTD | | 22 TA2YEOU STREET TA FA IND | TA LIAU SHIANG KAOHSIUNG HSIEN | | KAOHSIUNG | | | TWN |
| GOOD NITE INN | | 545 WORK ST | | | | | | |
| GOOD NITE INN | | | | | SALINAS | CA | 93901 | |
| GOOD OLE FENCE CO | | 84 MAIN ST | | | N READING | MA | 01864 | |
| GOOD SHEPHERD EPISCOPAL SCHOOL | | 4207 FOREST HILL AVE | | | RICHMOND | VA | 23225 | |
| GOOD TIME CATERING, A | | 19541 66TH TERR N | | | JUPITER | FL | 33458 | |
| GOOD, MEREDITH | | 303A TEMPLE AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| GOODE ELECTRONICS | | 1522 HAYES ST | | | NORTH BEND | OR | 97459 | |
| GOODE FLORIST, A | | 1272 NW FEDERAL HWY | | | STUART | FL | 34982 | |
| GOODE FLORIST, A | | | | | | | | |
| GOODE OMEGA | | 2800 COFER ROAD | | | RICHMOND | VA | 23224 | |
| GOODE OMEGA | | DIV OF OMEGA ENVIRONMENTAL INC | 2800 COFER ROAD | | RICHMOND | VA | 23224 | |
| GOODE, ALICIA SMITH | | 11307 STONECROP PL | | | RICHMOND | VA | 23236 | |
| GOODE, TOMMY | | 4631 N SPRINGS CT | | | DUNWOODY | GA | 30338 | |
| GOODEN, LEONARD | | 18715 HAUGHLAND DR | GOODENS Q & CATERING | | CYPRESS | TX | 77433 | |
| GOODEN, LEONARD | | 18715 HAUGHLAND DR | | | CYPRESS | TX | 77433 | |
| GOODFARB ESQ , CHERI M | | SUITE 212 | | | PHOENIX | AZ | 85014 | |
| GOODFARB ESQ , CHERI M | | 1277 E MISSOURI AVE | SUITE 212 | | PHOENIX | AZ | 85014 | |
| GOODFARB FAMILY VA BELLMAWR | | 9286 WARWICK BLVD | C/O DRUCKER & FALK LLC | | NEWPORT NEWS | VA | 23607 | |
| GOODFARB FAMILY VA BELLMAWR | | 9286 WARWICK BLVD | | | NEWPORT NEWS | VA | 23607 | |
| GOODING SIMPSON & MACKES INC | | PO BOX 476 | 345 S READING RD | | EPHRATA | PA | 17522 | |
| GOODLETTSVILLE ELECTRIC LLC | | 1028 LOUISVILLE HWY | | | GOODLETTSVILLE | TN | 37072 | |
| GOODMAN & PETTIT LLC | | 2727 MCRAE RD | | | RICHMOND | VA | 23235 | |
| GOODMAN ALLEN & FILETTI PLLC | | 1412 SACHEM PL STE 100 | | | CHARLOTTESVILLE | VA | 22901 | |
| GOODMAN ALLEN & FILETTI PLLC | | 1020 EDNAM CTR STE 200 | | | CHARLOTTESVILLE | VA | 22903 | |
| GOODMAN COMPANY LP | | PO BOX 200753 | | | HOUSTON | TX | 772160753 | |
| GOODMAN COMPANY LP | | PO BOX 200753 | | | HOUSTON | TX | 77216-0753 | |
| GOODMAN ENGRAVING | | PO BOX 846 | | | AMARILLO | TX | 79105 | |
| GOODMAN FACTORS INC | | 3003 LBJ FREEWAY NO 200 | | | DALLAS | TX | 75234 | |
| GOODMAN MARKS ASSOCIATES INC | | 170 OLD COUNTRY RD | STE 501 | | MINEOLA | NY | 11501 | |
| GOODMAN SEGAR HOGAN HOFFLER | | SUITE 1400 | | | RICHMOND | VA | 23219 | |
| GOODMAN SEGAR HOGAN HOFFLER | | 707 EAST MAIN STREET | SUITE 1400 | | RICHMOND | VA | 23219 | |
| GOODMAN SEGAR HOGAN HOFFLER | | 101 W MAIN ST STE 900 | | | NORFOLK | VA | 23510 | |
| GOODMAN SEGAR HOGAN HOFFLER | | WORLD TRADE CENTER | | | NORFOLK | VA | 235101687 | |
| GOODMAN SEGAR HOGAN HOFFLER | | 101 W MAIN ST STE 900 | WORLD TRADE CENTER | | NORFOLK | VA | 23510-1687 | |
| GOODMAN SEGAR HOGAN HOFFLER | KATHY N GODWIN | | | | ATLANTA | GA | 30326 | |
| GOODMAN SEGAR HOGAN HOFFLER | | 3350 PEACHTREE ROAD STE 1050 | ATTN KATHY N GODWIN | | ATLANTA | GA | 30326 | |
| GOODMAN STUDIO, AARON | | 448 W 37TH ST 10C | | | NEW YORK | NY | 10018 | |
| GOODMAN TELEVISION | | 5633 W LOVERS LN & TOLLWAY | | | DALLAS | TX | 75209 | |
| GOODMAN TV | | 4950 KELLER SPRINGS STE 170 | | | ADDISON | TX | 75001 | |
| GOODMAN TV | | | | | | | | |
| GOODMAN TV AUTHORIZED SERVICE | | 4950 KELLER SPRINGS | | | ADDISON | TX | 75001 | |
| GOODMAN, ADAM M | | 260 PEACHTREE ST NW STE 200 | STANDING TRUSTEE | | ATLANTA | GA | 30303 | |
| GOODMAN, ROBERT | | 4145 DUBLIN DR | | | BLOOMFIELD HILLS | MI | 48302 | |
| GOODMANS LLP | | 250 YONGE ST STE 2400 | | | TORONTO | ON | M5B 2M6 | CAN |
| GOODMILL LLC | | 636 OLD YORK RD | | | JENKINTOWN | PA | 19046 | |
| GOODMILL, LLC | | 636 OLD YORK ROAD | SUITE 2 | ATTN BRUCE A GOODMAN | JENKINTOWN | PA | 19046 | |
| GOODREMONTS INC | | 1017 SYLVANIA AVENUE | | | TOLEDO | OH | 43612 | |
| GOODRICH & ASSOCIATES | | 2570 ELDORADO PKWY NO 110 | | | MCKINNEY | TX | 75070 | |
| GOODRICH RIQUELME Y ASOCIADOS | | CP 06500 APARTADO POSTAL 93BIS | | | CP 06000 MEXICO DF | | | MEX |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOODRICH RIQUELME Y ASOCIADOS | | PASEO DE LA REFORMA NO 355 | CP 06500 APARTADO POSTAL 93BIS | | CP 06000 MEXICO DF | | | MEX |
| GOODRICH TECHNICAL INC | | 4188 IVYDALE AVE SW | | | CONCORD | NC | 28027 | |
| GOODRICH TECHNICAL INC | | 4188 IVYDALE AVE | | | CONCORD | NC | 28027 | |
| GOODSMITH APPRAISAL INC | | PO BOX 9183 | | | CORAL SPRINGS | FL | 33075 | |
| GOODSON JR INC, RAYMOND L | | 10440 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 752312212 | |
| GOODSON JR INC, RAYMOND L | | SUITE 600 LB 601 | 10440 N CENTRAL EXPRESSWAY | | DALLAS | TX | 75231-2212 | |
| GOODSON, JEFFREY A | | 6829 N CARNATION RD D | | | RICHMOND | VA | 23225 | |
| GOODSON, JEFFREY A | | NO C | | | RICHMOND | VA | 23225 | |
| GOODTIME III CRUISE LINE | | 825 E 9TH ST PIER | | | CLEVELAND | OH | 44114 | |
| GOODTIME III CRUISE LINE | | | | | | | | |
| GOODWAY ELECTRICAL CO LTD | | A&C 2/F GEE CHANG | LOK SHAN ROAD TOKWAWAN | | HONG KONG | | | HKG |
| GOODWAY TECHNOLOGY CO LTD | | 3F NO 135 LANE 235 PAU CHIO RD | HSIN TIEN CITY | TAIPEI HSIEN | TAIWAN | | | TWN |
| GOODWILL CHARITIES COM | | 2458 E RUSSELL RD STE B | | | LAS VEGAS | NV | 89120 | |
| GOODWILL INDUSTRIES | | 2520 EAST BROAD STREET | | | RICHMOND | VA | 23223 | |
| GOODWILL INDUSTRIES | | 6301 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23225 | |
| GOODWIN & GOODWIN LLP | | 1500 ONE VALLEY SQUARE PO BOX 2107 | | | CHARLESTON | WV | 253282107 | |
| GOODWIN & GOODWIN LLP | | PO BOX 2107 | 1500 ONE VALLEY SQUARE | | CHARLESTON | WV | 25328-2107 | |
| GOODWIN & MARSHALL INC | | 6001 BRIDGE ST STE 100 | | | FORT WORTH | TX | 76112 | |
| GOODWIN & MARSHALL INC | | | | | | | | |
| GOODWIN, MARK A | | 2 STABLE WAY | | | FREDERICKSBURG | VA | 22407 | |
| GOODWINS ELECTRONICS | | 2427 EAST SYLVESTER RD | | | ALBANY | GA | 31705 | |
| GOODYEAR CUSTOM AUDIO VIDEO INC | | 2480 W CARDINAL RD NO 2 | | | BEAUMONT | TX | 77705 | |
| GOODYEAR, CITY OF | | 190 N LITCHFIELD RD | | | GOODYEAR | AZ | 85338 | |
| GOODYEAR, CITY OF | | 175 N 145TH AVE BLDG E | PO BOX 5100 | | PHOENIX | AZ | 85338 | |
| GOOGLE INC | | PO BOX 39000 | DEPARTMENT 33654 | | SAN FRANCISCO | CA | 94139 | |
| GOOGLEGEAR | | 38929 CHERRY ST | | | NEWARK | CA | 94560 | |
| GOOGLEGEAR | | | | | | | | |
| GOOLSBY, LANDALL | | 499 N CANON DRIVE NO 314 | C/O DOROTHY DAY OTIS AGENCY | | BEVERLY HILLS | CA | 90210 | |
| GOOLSBY, LANDALL | | C/O DOROTHY DAY OTIS AGENCY | | | BEVERLY HILLS | CA | 90210 | |
| GOOSEN APPRAISAL SERVICES | | 21835 NINE MILE ROAD | | | ST CLAIR SHORES | MI | 48080 | |
| GOOSS & ASSOCIATES | | 1051 E CARY STREET | SUITE 1200 | | RICHMOND | VA | 23219 | |
| GOOSS & ASSOCIATES | | SUITE 1200 | | | RICHMOND | VA | 23219 | |
| GORBY, RAYMOND | | 121 FRANKLIN AVE | | | NILES | OH | 44446 | |
| GORDMAN 1/2 PRICE, RICHMAN | | 12100 W CENTER RD | 1/2 PRICE STORES INC | | OMAHA | NE | 68144 | |
| GORDMAN 1/2 PRICE, RICHMAN | | | | | | | | |
| GORDON & ASSOC INC, W AL | | 9800 SW BEAVERTON HILLSDALE | HWY 106 | | BEAVERTON | OR | 97005 | |
| GORDON & ASSOC INC, W AL | | | | | | | | |
| GORDON & LONG FLORIST | | 201 HENRY CLAY RD | | | ASHLAND | VA | 23005 | |
| GORDON & REES LLP | | 275 BATTERY 20TH FL | | | SAN FRANCISCO | CA | 94111 | |
| GORDON COMPANIES | | 2525 WALDEN AVENUE | | | CHEEKTOWAGA | NY | 14225 | |
| GORDON COUNTY PROBATE | | PO BOX 669 | | | CALHOUN | GA | 30703 | |
| GORDON DOCUMENT PRODUCTS | | PO BOX 671928 | | | MARIETTA | GA | 30006 | |
| GORDON DOCUMENT PRODUCTS | | | | | | | | |
| GORDON ENERGY MANAGEMENT | | 1 N WEST ST | | | FREEBURG | IL | 62243 | |
| GORDON FOR DELEGATE COMMITTEE | | 416 HUNGERFORD DRIVE | | | ROCKVILLE | MD | 20850 | |
| GORDON PAINTING CO INC | | 13755 STOCKTON AVENUE | | | CHINO | CA | 91710 | |
| GORDON PAPER CO INC | | PO BOX 1806 | | | NORFOLK | VA | 23501 | |
| GORDON ROLLING DOORS INC | | 3666 N VALENTINE | | | FRESNO | CA | 93722 | |
| GORDON ROLLING DOORS INC | | | | | | | | |
| GORDON SIGN | | PO BOX 406235 | | | ATLANTA | GA | 30384 | |
| GORDON SIGN | | 135 S LASALLE ST DEPT 3722 | | | CHICAGO | IL | 606743722 | |
| GORDON SIGN | | 135 S LASALLE ST DEPT 3722 | | | CHICAGO | IL | 60674-3722 | |
| GORDON SIGN COMPANY | | 1731 NORTH ERIE STREET | | | PUEBLO | CO | 81001 | |
| GORDON SUGAR ASSOCIATES INC | | 5875 N LINCOLN AVE STE 249 | | | CHICAGO | IL | 60659 | |
| GORDON SUGAR ASSOCIATES INC | | | | | | | | |
| GORDON TRUCKING CORP, R | | PO BOX 33 | | | SHARON | MA | 02067-0033 | |
| GORDON TRUCKING CORP, R | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORDON WILLIAMS PLUMBING INC | | 19607 N HWY 27 | | | CLERMONT | FL | 34711 | |
| GORDON, LARRY | | 12140 PINHOOK RD | | | ROCKVILLE | VA | 23146 | |
| GORDON, SHAVONNE | | 1601 FOX DOWNS PL | | | RICHMOND | VA | 23231 | |
| GORDON, SHAVONNE | | 1601 FOX DOWNS PLACE | C/O UPTOWN TALENT | | RICHMOND | VA | 23231 | |
| GORDONS AMOCO | | 9100 THREE CHOPT ROAD | | | RICHMOND | VA | 23229 | |
| GORDONS APPLIANCE | | 153 VISTA LANE | | | SOUTH BRIDG | MA | 01550 | |
| GORDONS AUTO BODY | | 3737 FIRST STREET | | | LIVERMORE | CA | 94550 | |
| GORDONS AUTO BODY | | PO BOX 2437 | 3737 FIRST STREET | | LIVERMORE | CA | 94550 | |
| GORDONS FLOOR CARE DISTRIBUTOR | | 7982 W 167TH | | | TINLEY PARK | IL | 60477 | |
| GORDY INTERNATIONAL | | PO BOX 23138 | | | NEWARK | NJ | 07189 | |
| GORDY INTERNATIONAL | | PO BOX 2769 | 900 NORTH AVE | | PLAINFIELD | NJ | 7062-0769 | |
| GORE ENGINEERING INC | | 3613 HESSMER AVE | PO BOX 8867 | | METAIRE | LA | 70011 | |
| GORE ENGINEERING INC | | PO BOX 8867 | | | METAIRE | LA | 70011 | |
| GORE PERRY GATEWAY&LIPA REPORT | | 515 OLIVE ST STE 700 | | | ST LOUIS | MO | 63101 | |
| GORE PERRY GATEWAY&LIPA REPORT | | | | | | | | |
| GORES APPLIANCE REPAIR | | 1919 W SUBURBIA STREET | | | FLORENCE | SC | 29501 | |
| GORES TRAILER MFG INC | | 305 GORE TRAILER RD | | | WHITEVILLE | NC | 28472 | |
| GORHAM FIRE APPLIANCE CO | | 288 WILLARD ST | | | W QUINCY | MA | 02169 | |
| GORHAM TV & APPLIANCE | | 114 NORTH MAGNOLIA | | | ELMWOOD | IL | 61529 | |
| GORILLA NATION MEDIA | | 5140 W GOLDLEAF CIRCLE | SUITE 300 | | LOS ANGELES | CA | 90056 | |
| GORILLA NATION MEDIA | | 1524F CLOVERLEAF BLVD | | | SANTA MONICA | CA | 90404 | |
| GORIZONT | | PO BOX 4551 | | | ENGLEWOOD | CO | 801554551 | |
| GORIZONT | | PO BOX 4551 | | | ENGLEWOOD | CO | 80155-4551 | |
| GORKIN, MARK A | | 9629 ELROD RD | | | KENSINGTON | MD | 20895 | |
| GORMAN & LEVINE | | 2900 W MAPLE RD 121 | | | TROY | MI | 48084 | |
| GORMAN DISTRIBUTING CO INC | | 1701 TEXAS AVE | | | EL PASO | TX | 79901 | |
| GORMAN, DAVE | | 3506 MAYLAND COURT | | | RICHMOND | VA | 23233 | |
| GORMAN, DAVE | | LOC NO 1160 PETTY CASH | 3506 MAYLAND CT | | RICHMOND | VA | 23233 | |
| GORR TRANSPORTGERATE | | IM WAHL 9 | | | ESCHWEGE OBERHONE | | 37269 | DEU |
| GOSCHIE & ASSOC INC, CARL | | 969 WILLAGILLESPIE RD | | | EUGENE | OR | 97401 | |
| GOSCHIE & ASSOC INC, CARL | | | | | | | | |
| GOSHEN COUNTY DISTRICT COURT | | 8TH JUDICIAL COURT CLERK | | | TORRINGTON | WY | 82240 | |
| GOSHEN COUNTY DISTRICT COURT | | PO BOX 818 | 8TH JUDICIAL COURT CLERK | | TORRINGTON | WY | 82240 | |
| GOSPEL MUSIC ASSOCIATION | | 1205 DIVISION ST | | | NASHVILLE | TN | 37203 | |
| GOSPEL MUSIC ASSOCIATION | | | | | | | | |
| GOSPEL TABERNACLE | | PO BOX 18115 | | | ATLANTA | GA | 30316 | |
| GOT APEX INC | | 28615 QUAILHILL DR | | | RANCHO PALOS VERDES | CA | 90275 | |
| GOTHAM INSTALLATIONS INC | | 223 WALL ST | | | HUNTINGTON | NY | 11743 | |
| GOTHAM INSTALLATIONS INC | | | | | | | | |
| GOTHAM SOUND | | 66 REID AVE | | | ROCKVILLE CENTER | NY | 11570 | |
| GOTT, KENNETH J | | 6008 MORGANS GLEN PL | | | GLEN ALLEN | VA | 23059 | |
| GOTTADEAL COM | | 615 E MARSHALL AVE | | | OAK CREEK | WI | 53154 | |
| GOTTLIEB ELECTRONICS INC | | 7301 WEST CHESTER PIKE | | | UPPER DARBY | PA | 19082 | |
| GOTTLIEB, BARRY | | PO BOX 157 | | | RICHMOND | VA | 23201 | |
| GOULD INVESTORS LP | | 60 CUTTER MILL RD | | | GREAT NECK | NY | 11021 | |
| GOULD LIVERMORE LLC | MARK LUNDY MATT GOULD | GOULD INVESTORS LP | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | |
| GOULD MCCOY & CHADICK INC | | 300 PARK AVENUE | | | NEW YORK | NY | 100227402 | |
| GOULD MCCOY & CHADICK INC | | 300 PARK AVENUE | | | NEW YORK | NY | 10022-7402 | |
| GOULD PAPER CORP | | 11 MADISON AVE | | | NEW YORK | NY | 10010 | |
| GOURD MUSIC | | PO BOX 585 | | | FELTON | CA | 95018 | |
| GOURDIE FRASER & ASSOC INC | | 124 WEST STATE STREET | | | TRAVERSE CITY | MI | 496850927 | |
| GOURDIE FRASER & ASSOC INC | | 124 WEST STATE STREET | | | TRAVERSE CITY | MI | 49685-0927 | |
| GOURMET DINING SERVICES | | 285 MADISON AVE | | | MADISON | NJ | 07940 | |
| GOURMET DINING SERVICES | | | | | | | | |
| GOURMET FOOD WORKS | | 310 FEE FEE RD | | | MARYLAND HEIGHTS | MD | 63043 | |
| GOURMET FOOD WORKS | | | | | | | | |
| GOURMET OFFICE COFFEE SERVICE | | 24 OAKDALE AVENUE | | | JOHNSTON | RI | 02919 | |
| GOURMET OFFICE COFFEE SERVICES | | 1971 ELMWOOD AVE | | | WARWICK | RI | 02888 | |
| GOURMET QUICHE INC, THE | | 2424 N STATE 7 | | | MARGATE | FL | 33063 | |
| GOURMET SERVICES INC | | 1100 SPRING ST STE 450 | | | ATLANTA | GA | 30309 | |
| GOURMET SERVICES INC | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOURVITZ COMMUNICATIONS INC | | 729 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| GOVE ASSOCIATES INC | | 1601 PORTAGE ROAD | | | KALAMAZOO | MI | 490013899 | |
| GOVE ASSOCIATES INC | | 1601 PORTAGE ROAD | | | KALAMAZOO | MI | 49001-3899 | |
| GOVERNOR HOTEL, THE | | SW 10TH AT ALDER | | | PORTLAND | OR | 97205 | |
| GOWAN CONSTRUCTION COMPANY INC | | 15 WEST 8TH STREET STE C | | | TRACY | CA | 953764122 | |
| GOWAN CONSTRUCTION COMPANY INC | | 15 WEST 8TH STREET STE C | | | TRACY | CA | 95376-4122 | |
| GOWLING LAFLEUR HENDERSON LLP | | SUITE 1600 1 FIRST CANADIAN PL | 100 KING STREET WEST | | TORONTO | ON | M5X 1G5 | CAN |
| GP PRECISION INC | | 434 SAND SHORE RD | | | HACKETTSTOWN | NJ | 07840 | |
| GP PRECISION INC | | | | | | | | |
| GPAA | | PO BOX 835 | | | PINEVILLE | NC | 28134 | |
| GPD GLOBAL INC | | 2322 I 70 FRONTAGE RD | | | GRAND JUNCTION | CO | 81505 | |
| GPD GLOBAL INC | | | | | | | | |
| GPO | | PO BOX 29355 | | | NEW YORK | NY | 100879355 | |
| GPO | | PO BOX 29355 | | | NEW YORK | NY | 10087-9355 | |
| GPS SOURCE INC | | PO BOX 2087 | | | PUEBLO | CO | 81005 | |
| GPS SOURCE INC | | 4710 EAGLERIDGE CIRCLE STE 200 | | | PUEBLO | CO | 81008 | |
| GPS TERMINAL SERVICES INC | | 1240 WIN DR PO BOX 1829 | | | BETHLEHEM | PA | 181061829 | |
| GPS TERMINAL SERVICES INC | | PO BOX 1829 | | | BETHLEHEM | PA | 18106-1829 | |
| GPU ENERGY | | PO BOX 389 | | | ALLENHURST | NJ | 077090003 | |
| GPU ENERGY | | PO BOX 389 | | | ALLENHURST | NJ | 07709-0003 | |
| GPX INC | | 101 CHAMBERS ST | | | ST LOUIS | MO | 63102 | |
| GRABEMAN APPRAISALS | | 624 ROCKHILL AVE | | | DAYTON | OH | 45429 | |
| GRABLE PLUMBING COMPANY INC | | 3723 EAST HILLSBOROUGH AVE | | | TAMPA | FL | 33610 | |
| GRACE DISTRIBUTING CO INC | | 661 GRANT ST | | | HAZLETON | PA | 18201 | |
| GRACE DISTRIBUTING CO INC | | | | | | | | |
| GRACE GENSON COSGROVE & SCHIRM | | SUITE 1100 | | | LOS ANGELES | CA | 90071 | |
| GRACE GENSON COSGROVE & SCHIRM | | 444 SOUTH FLOWER STREET | SUITE 1100 | | LOS ANGELES | CA | 90071 | |
| GRACE INTERIOR MOTIVES | | PO BOX 369 | | | DARROUZETT | TX | 79024 | |
| GRACE WELDING, JOHN DAVID | | 644 LAKERIDGE DRIVE | | | CONYERS | GA | 30094 | |
| GRACELAND CEMETERY & CREMATORIUM | | 4001 N CLARK ST | | | CHICAGO | IL | 60613 | |
| GRACES RADIO SHACK | | 616 SUNAPEE ST | JCT RTS 11 & 103 | | NEWPORT | NH | 03773 | |
| GRACEWAY PUBLISHING CO IBF | | PO BOX 670159 | | | FLUSHING | NY | 11367 | |
| GRADDY & ADKISSON LLP | | PO BOX 996 | | | CONWAY | AR | 72033 | |
| GRADIENT TECHNOLOGIES INC | | 2 MOUNT ROYAL AVE | ACCOUNTS RECEIVABLE | | MARLBOROUGH | MA | 01752 | |
| GRADIENT TECHNOLOGIES INC | | | | | | | | |
| GRADWELL & SONS, RAY | | 60 SIDNEY AVE | | | MERIDEN | CT | 06451 | |
| GRADY, PATRICK | | 735 WARRENTON RD | | | WINTER PARK | FL | 32792 | |
| GRADYS TIRE SERVICE | | 604 AUREOLE STREET | | | WINSTON SALEM | NC | 27107 | |
| GRAEBEL COMPANIES | | PO BOX 8002 | | | WAUSAU | WI | 54402 | |
| GRAEBEL COMPANIES | | PO BOX 201015 | | | HOUSTON | TX | 772161015 | |
| GRAEBEL COMPANIES | | PO BOX 201015 | | | HOUSTON | TX | 77216-1015 | |
| GRAEBEL OF TEXAS INC | | DEPT GOT | | | HOUSTON | TX | 770417105 | |
| GRAEBEL OF TEXAS INC | | 10901 TANNER ROAD | DEPT GOT | | HOUSTON | TX | 77041-7105 | |
| GRAF & SONS INC | | 2020 BUILDERS PL | | | COLUMBUS | OH | 43204 | |
| GRAF & SONS INC | | | | | | | | |
| GRAF PLUMBING INC | | 5961 LA COSTA DRIVE | | | CORPUS CHRISTI | TX | 78414 | |
| GRAFITI GRILLE | | 403 B RIDGE RD | | | RICHMOND | VA | 23229 | |
| GRAFS TV SERVICE, JOHN | | 53070 ARNOLD ST | | | SOUTH BEND | IN | 46637 | |
| GRAGNANI, KIM | | 5206 MOSELEY ROAD | | | MOSELEY | VA | 23120 | |
| GRAHAM & ASSOCIATES, GLEN | | 4010 BLUE BONNET | STE 213 | | HOUSTON | TX | 77025 | |
| GRAHAM & ASSOCIATES, GLEN | | STE 213 | | | HOUSTON | TX | 77025 | |
| GRAHAM APPLIANCE INC | | 1500 MAITLAND AVE | | | JACKSONVILLE | FL | 32211 | |
| GRAHAM CO | | 28231 AVE CROCKER STE 50 | | | VALENCIA | CA | 91355 | |
| GRAHAM CO | | | | | | | | |
| GRAHAM COUNTY CLERK OF COURT | | SUPERIOR COURT | | | SAFFORD | AZ | 85546 | |
| GRAHAM COUNTY CLERK OF COURT | | 800 MAIN STREET | SUPERIOR COURT | | SAFFORD | AZ | 85546 | |
| GRAHAM III, RAYMOND L | | 1019 N SUNSET DR | | | PEARLAND | TX | 77581 | |
| GRAHAM INSTALLATION & SERVICES | | 111 E WALNUT ST | | | RIVER FALLS | WI | 54022 | |
| GRAHAM SECURITY POLICE INC | | 21 N 6TH STREET | | | EMMAUS | PA | 18049 | |
| GRAHAM SIMON PLUMBING | | RT 2 BOX 331 | | | CLARKSBURG | WV | 26301 | |
| GRAHAM, BRUCE A | | 11810 N GRAY RD | | | CARMEL | IN | 46033 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAHAM, CAROLYN | | LOC NO 754 | KEARNY H/D PETTYCASH | | RICHMOND | VA | 23233 | |
| GRAHAM, ELLEN | | LOC NO 8000 PETTY CASH | 9950 MAYLAND DR FACILITIES | | | | | |
| GRAHAM, KYRON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GRAHAMS FISH FRY CATERING | | 1670 ARMSTRONG FORD RD | | | BELMONT | NC | 28012 | |
| GRAHAMS TV SERVICE | | 1221 B AVENUE | | | WEST COLUMBIA | SC | 29169 | |
| GRAINGER | | DEPT 328 839170966 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | 120 BETA DRIVE | | | PITTSBURGH | PA | 15238 | |
| GRAINGER | | 10401 DRUMMOND ROAD | | | PHILADELPHIA | PA | 19154-3889 | |
| GRAINGER | | 7400 BOSTON BLVD | | | SPRINGFIELD | VA | 22153 | |
| GRAINGER | | 2321 CROWN CENTRE DR | | | CHARLOTTE | NC | 28227 | |
| GRAINGER | | 2322 CYPRESS ST | | | TAMPA | FL | 33609-1755 | |
| GRAINGER | | 12431 METRO PKY | | | FT MYERS | FL | 33912-1316 | |
| GRAINGER | | 1938 ELM TREE DRIVE | | | NASHVILLE | TN | 37210-3718 | |
| GRAINGER | | DEPT 216 844448357 | | | PALATINE | IL | 6003-0001 | |
| GRAINGER | | DEPT 688 834698359 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 664 834698359 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 640 839874310 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 640 818703563 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 640 838347565 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 552 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 576 839171428 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 937 834698359 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 688 854444726 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 212 834698359 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 212 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 505 830262986 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 482 857197198 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 141 839170859 | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 352 839171337 | | | PALATINE | IL | 60038 0001 | |
| GRAINGER | | DEPT 640 839171428 | | | PALATINE | IL | 60038 0001 | |
| GRAINGER | | DEPT 688 839170792 | | | PALATINE | IL | 60038 0001 | |
| GRAINGER | | DEPT 592 841015431 | | | PALATINE | IL | 600380001 | |
| GRAINGER | | DEPT 592 857036198 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 600 839019338 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 580 849676077 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 584 852109917 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 592 839457850 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 580 839173069 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 580 818556987 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 580 839171683 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 560 839172830 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 552 837483296 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 560 851390674 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 839938511 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 568 841448061 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 536 842889644 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 545 847694932 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 521 852356627 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 512 844431569 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 507 839092954 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 688 839171360 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 672 832006860 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 843128307 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 839173366 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 843094749 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 839171303 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 837568666 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 837631506 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 830468856 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 836894709 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 637 839172897 | | | PALATINE | IL | 60038-0001 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAINGER | | DEPT 616 846061760 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 624 839170586 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 637 832942080 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 688 854444726 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 704 847988375 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 720 841741713 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 696 851566224 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 704 839172608 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 753 841329972 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 753 838468213 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 745 839171444 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 748 847649233 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 729 838812279 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 808 848122453 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 826790404 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 760 854517901 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 800 848063855 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 829427129 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 833628225 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 834203945 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 808 847783438 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 831579875 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 839170545 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 839171196 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 826753758 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 839170818 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 864 838279651 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 835 834203945 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 840761563 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 839172715 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 846751675 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 933 839172277 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 970 839172277 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 352 849784251 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 350 839171386 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 352 831674080 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 408 850856147 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 418 839172525 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 418 859181422 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 384 816799977 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 352 834981276 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 407 846456994 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 436 842965386 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 436 840366199 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 423 839172376 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 423 844006379 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 423 838134450 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 811926518 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 834024432 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 835587809 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 837080639 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 839172822 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 841540164 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 850000811 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 839172855 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 839173119 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 505 839172137 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 505 839172681 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 488 842484750 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 495 836922286 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 495 845553999 | | | PALATINE | IL | 60038-0001 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAINGER | | DEPT 480 81810208 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 464 844649707 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 466 839489770 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 464 843034208 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 448 836500306 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 460 836897538 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 849325121 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 844081364 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 448 845094663 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 448 835125071 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 448 836384081 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 840693238 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 210 839170529 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 192 833792187 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 192 839172640 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 196 842968711 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 192 833609902 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 208 847730538 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 84262735 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 845920052 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 845214790 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 224 844307298 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 232 842770562 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 84527904 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 847620911 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 232 842857963 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 248 41516388 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 272 850519034 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 312 839172384 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 320 845279553 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 320 846108850 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 322 845279553 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 326 844682229 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 328 829204395 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 328 851267583 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 330 846540870 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 330 849197561 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 332 841410087 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 336 846606408 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 344 851815977 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 128 838170165 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 152 851289835 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 152 839170594 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 180 830860656 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 160 842074205 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 176 854154911 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 175 853476364 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839173267 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 842524308 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839172798 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839172863 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 132 839172749 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 834698359 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839172533 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839170859 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 048 800326373 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 048 828807487 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 032 840761563 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 040 839171600 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 047 839171766 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 051 839092947 | | | PALATINE | IL | 60038-0001 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAINGER | | DEPT 048 839172004 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 054 800609109 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 060 827758814 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 128 828031658 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 104 844615856 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 128 835049677 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 088 833288897 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 088 839489143 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 088 837121102 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 032 831851068 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 024 841516388 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | PO BOX 429 | | | PALATINE | IL | 600380002 | |
| GRAINGER | | PO BOX 429 | | | PALATINE | IL | 60038-0002 | |
| GRAINGER | | DEPT C PAY 28F | | | PALATINE | IL | 60038-0002 | |
| GRAINGER | | DEPT 092 844360065 | | | PALATINE | IL | 60038001 | |
| GRAINGER | | 100 GRAINGER PKY | | | LAKE FOREST | IL | 60045-5201 | |
| GRAINGER | | PO BOX 429 | GRAINGER CUSTOM SOLUTIONS | | SKOKIE | IL | 60076-0429 | |
| GRAINGER | | 1200 S WOLF ROAD | | | WHEELING | IL | 60090-6442 | |
| GRAINGER | | DEPT 576 852929702 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER | | DEPT 512 806784567 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER | | 2002 W ROSE GARDEN LANE | | | PHOENIX | AZ | 85027 | |
| GRAINGER | | 10712 BLOOMFIELD AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| GRAINGER | | 8930 WINNETKA | | | NORTHRIDGE | CA | 91324 | |
| GRAINGER | | 1151 E COLUMBIA AVE | | | RIVERSIDE | CA | 92507 | |
| GRAINGER | | 310 E BALL ROAD | | | ANAHEIM | CA | 92805 | |
| GRAINGER COUNTY | | PO BOX 157 | 4TH DISTRICT CO & GENERAL | | RUTLEDGE | TN | 37861 | |
| GRAINGER INC | | 1151 E COLUMBIA AVE | | | RIVERSIDE | CA | 92507 | |
| GRAMANN REPORTING LTD | | 710 N PLANKINTON STE 710 | | | MILWAUKEE | WI | 52203 | |
| GRAMANN REPORTING LTD | | | | | | | | |
| GRAMBO, GLENN | | BRITTONS HILL PETTY CASH | | | | | | |
| GRAMERCY PARK HOTEL | | 2 LEXINGTON AVE AT 21ST ST | | | NEW YORK | NY | 10010 | |
| GRAMLEY, DALE P | | 2013 17TH ST | | | CUYANOGA FALLS | OH | 44223 | |
| GRAMMAR ENGINE INC | | 921 EASTWIND DRIVE SUITE NO 122 | | | WESTERVILLE | OH | 43081 | |
| GRAMMAR ENGINE INC | | 929 EASTWIND DR STE 203 | | | WESTERVILLE | OH | 43081 | |
| GRANADA VILLAGE LTD | | PO BOX 698 C/O CRAIG PHELAN | | | KETCHUM | ID | 83340 | |
| GRANADA VILLAGE LTD | | PO BOX 698 | C/O CRAIG W PHELAN | | KETCHUM | ID | 83340 | |
| GRAND AFFAIRS | | 2036 PLEASURE HOUSE ROAD | | | VIRGINIA BEACH | VA | 23455 | |
| GRAND APPLIANCE SERVICE CORP | | 4262 OLD GRAND AVE STE 104 | | | GURNEE | IL | 60031 | |
| GRAND APPLIANCE SERVICE CORP | | 15243 W WADSWORTH RD | | | WADSWORTH | IL | 60083 | |
| GRAND APPLIANCE SERVICE CORP | | | | | | | | |
| GRAND BAY SUPPLY | | PO BOX 608444 | | | ORLANDO | FL | 32860-8444 | |
| GRAND CASINO TUNICA | | 13615 OLD HWY 61 N | | | ROBINSONVILLE | MS | 38664 | |
| GRAND CHUTE UTILITIES | | 1900 GRAND CHUTE BLVD | | | GRAND CHUTE | WI | 54913-9613 | |
| GRAND CHUTE, TOWN OF | | 502 W NORTHLAND AVE | TOWN TREASURER | | APPLETON | WI | 54911 | |
| GRAND CHUTE, TOWN OF | | DAVID R MORACK TREASURER | | | APPLETON | WI | 54911 | |
| GRAND CHUTE, TOWN OF | | 3111 W PROSPECT AVENUE | | | APPLETON | WI | 549121192 | |
| GRAND CHUTE, TOWN OF | | 1900 GRAND CHUTE | TOWN TREASURER | | GRAND CHUTE | WI | 54913 | |
| GRAND CHUTE, TOWN OF | | 1900 W GRAND CHUTE BLVD | GRAND CHUTE MUNICIPAL COURT | | APPLETON | WI | 54913-9613 | |
| GRAND CHUTE, TOWN OF | | 1900 GRAND CHUTE BLVD | GRAND CHUTE UTILITIES | | GRAND CHUTE | WI | 54913-9613 | |
| GRAND CHUTE, TOWN OF | | 1900 W GRAND CHUTE BLVD | GRAND CHUTE POLICE DEPT | | APPLETON | WI | 54913-9613 | |
| GRAND CHUTE, TOWN OF | | 2920 W HIGHVIEW DR | POLICE DEPT | | GRAND CHUTE | WI | 54914-5701 | |
| GRAND CYPRESS FLORIDA INC | | ONE N JACARANDA | | | ORLANDO | FL | 32826 | |
| GRAND CYPRESS FLORIDA INC | | ONE N JACARANDA | ATTN LARKEN PAHLOW | | ORLANDO | FL | 32826-6699 | |
| GRAND ENTRANCE CORP | | PO BOX 31909 | | | HARTFORD | CT | 06150-1909 | |
| GRAND ENTRANCE CORP | | | | | | | | |
| GRAND FORKS COUNTY | | PO BOX 5939 | NE CENTRAL JUDICIAL DIST COURT | | GRAND FORKS | ND | 58206-5939 | |
| GRAND FURNITURE | | JUDICIAL CENTER ROOM B | | | VIRGINIA BEACH | VA | 23456 | |
| GRAND FURNITURE | | VIRGINIA BEACH GENERAL DIST | JUDICIAL CENTER ROOM B | | VIRGINIA BEACH | VA | 23456 | |
| GRAND GENEVA RESORT & SPA | | P O BOX 130 | | | LAKE GENEVA | WI | 531470130 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAND GENEVA RESORT & SPA | | 7036 GRAND WAY AT HWYS 50E/12 | P O BOX 130 | | LAKE GENEVA | WI | 53147-0130 | |
| GRAND GRAPHICS INC | | 4301 NOVEMBER AVE | | | RICHMOND | VA | 23231 | |
| GRAND HAVEN TRIBUNE | | 101 N THIRD ST | | | GRAND HAVEN | MI | 49417 | |
| GRAND HOST EAST | | 8660 EAST BROAD ST | | | REYNOLDSBURG | OH | 43068 | |
| GRAND HUNT CENTER | | 2215 YORK RD STE 503 | C/O TANGUAY BURKE STRATTON | | OAKBROOK | IL | 60523 | |
| GRAND HUNT CENTER | | C/O TBS/GRAND HUNT CENTER | | | CHICAGO | IL | 60610 | |
| GRAND HUNT CENTER OEA | | 2215 YORK RD STE 503 | C/O EDGEMARK | | OAK BROOK | IL | 60523 | |
| GRAND HUNT CENTER OEA | | 2215 YORK RD STE 503 | | | OAK BROOK | IL | 60523 | |
| GRAND HYATT WASHINGTON | | 1000 H ST NW | | | WASHINGTON | DC | 20001 | |
| GRAND HYATT WASHINGTON | | 1000 H STREET N W | | | WASHINGTON | DC | 20001 | |
| GRAND JUNCTION HILTON | | 743 HORIZON DR | | | GRAND JUNCTION | CO | 81506 | |
| GRAND JUNCTION HILTON | | | | | | | | |
| GRAND JUNCTION, CITY OF | | 250 NORTH FIFTH STREET | CUSTOMER SERVICE DIVISION | | GRAND JUNCTION | CO | 81501 | |
| GRAND JUNCTION, CITY OF | | CUSTOMER SERVICE DIVISION | | | GRAND JUNCTION | CO | 81501 | |
| GRAND JUNCTION, CITY OF | | PO BOX 1809 | | | GRAND JUNCTION | CO | 81502-1809 | |
| GRAND MOUND VIDEO | | 19947 OLD HWY 99 SW | | | ROCHESTER | WA | 98579 | |
| GRAND PRAIRIE FORD INC | | 1102 W HIGHWAY 303 | | | GRAND PRAIRIE | TX | 75051 | |
| GRAND PRIZE MOTORS | | 11701 SW 152 ST | | | MIAMI | FL | 33177 | |
| GRAND RAPIDS BALLOON & GIFTS | | 1400 LAKE DR SE STE B | | | GRAND RAPIDS | MI | 49506 | |
| GRAND RAPIDS BALLOON & GIFTS | | | | | | | | |
| GRAND RAPIDS CITY TREASURER | | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-2296 | |
| GRAND RAPIDS COUNTRY INN | | 5399 28TH STREET | | | GRAND RAPIDS | MI | 49512 | |
| GRAND RAPIDS COURTYARD | | 4741 28TH ST SE | | | KENTWOOD | MI | 49512 | |
| GRAND RAPIDS HILTON INN | | 4747 28TH STREET S E | | | GRAND RAPIDS | MI | 49512 | |
| GRAND RAPIDS PRESS | | PO BOX 9001038 | | | LOUISVILLE | KY | 40290-1038 | |
| GRAND RAPIDS PRESS | | PO BOX 77000 DEPT 77249 | SUBSCRIPTIONS | | DETROIT | MI | 48277-0249 | |
| GRAND RAPIDS PRESS | ADV PAYMENTS | | | | GRAND RAPIDS | MI | 495011823 | |
| GRAND RAPIDS PRESS | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| GRAND RAPIDS PRESS | | PO BOX 3564 | | | GRAND RAPIDS | MI | 49501-3564 | |
| GRAND RAPIDS PRESS | | 155 MICHIGAN NW | C/O MARYJO HEGWOOD | | GRAND RAPIDS | MI | 49503 | |
| GRAND RENTAL STATION | | 224 WASHINGTON STREET | | | PEEKSKILL | NY | 10566 | |
| GRAND RENTAL STATION | | 1109 SALZBURG AVE | | | BAY CITY | MI | 48706 | |
| GRAND RENTAL STATION | | 150 NORTH MAIN STREET | | | CRYSTAL LAKE | IL | 60014 | |
| GRAND SLAM CLUB | | C/O CORAL SPRINGS HIGH SCHOOL | 7201 W SAMPLE RD | | CORAL SPRINGS | FL | 33065 | |
| GRAND SLAM CLUB | | 7201 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065 | |
| GRAND TRAVERSE BAY FENCE CO | | 354 HIGH LAKE RD | | | TRAVERSE CITY | MI | 49684 | |
| GRAND TRAVERSE COUNTY DEPT OF PUB WORKS | | 2650 LAFRANIER ROAD | | | TRAVERSE CITY | MI | 49686-8972 | |
| GRAND TRAVERSE COUNTY DPW | | 2650 LAFRANIER RD | | | TRAVERSE CITY | MI | 49686-8972 | |
| GRAND TRAVERSE COUNTY DPW | | | | | | | | |
| GRAND TRAVERSE RESORT & SPA | | 100 GRAND TRAVERSE VILLAGE BVD | | | ACME | MI | 49610-0404 | |
| GRAND TRAVERSE RESORT & SPA | | | | | | | | |
| GRAND VALLEY STATE UNIVERSITY | | 1 CAMPUS DR 100 COMMONS | GRAND VALLEY STATE U | | ALLENDALE | MI | 49401-9403 | |
| GRAND VALLEY STATE UNIVERSITY | | | | | | | | |
| GRAND WAILEA RESORT | | 3850 WAILEA ALANUI DR | | | WAILEA MAUI | HI | 96753 | |
| GRANDE ISLAND INDEPENDENT, THE | | 422 W 1ST ST PO BOX 1208 | | | GRAND ISLAND | NE | 68802 | |
| GRANDE ISLAND INDEPENDENT, THE | | PO BOX 1208 | 422 W 1ST ST | | GRAND ISLAND | NE | 68802 | |
| GRANDMAS INC | | 525 LAKE AVENUE SOUTH | | | DULUTH | MA | 02026 | |
| GRANDMAS INC | | 525 LAKE AVE S | ATTN SANDIE WILLIAMS | | DULUTH | MA | 02026 | |
| GRANDMAS ORIGINAL FAMOUS PIZZA | | 6918 3RD AVE | | | BROOKLYN | NY | 11209 | |
| GRANDRICH CORP | | 16215 MARQUARDT AVE | | | CERRITOS | CA | 90703 | |
| GRANDVILLE RADIO & TV | | 3946 30TH STREET | | | GRANDVILLE | MI | 49418 | |
| GRANDVILLE, CITY OF | | 3195 WILSON AVE | WATER & SEWER | | GRANDVILLE | MI | 49418 | |
| GRANDVILLE, CITY OF | | PO BOX 2545 | DEPT 200 | | GRAND RAPIDS | MI | 49501-2545 | |
| GRANDWAY TOYS LTD | | ROOM 1201 5 FULLERTON CENTRE | NO 19 HUNG TO ROAD KWUN TONG | | KOWLOON | | | HKG |
| GRANDWELL INDUSTRIES INC | | 121 QUANTUM STREET | | | HOLLY SPRINGS | NC | 27540 | |
| GRANGER CONSTRUCTION CO | | 6701 MANLIUS CENTER RD | STE 215 | | E SYRACUSE | NY | 13057 | |
| GRANGER IRRIGATION | | 10117 LANTERN CT | | | OSCEOLA | TN | 46561 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANGER IRRIGATION | | 10117 LANTERN CT | | | OSCEOLA | | 46561 | |
| GRANGER REMODELING | | 29307 CR2 | | | ELKHART | IN | 46514 | |
| GRANGER WILSON & ASSOC INC | | 8000 CORPORATE CTR DR STE 222 | WOODFIELD CORPORATE CTR | | CHARLOTTE | NC | 28226 | |
| GRANGER WILSON & ASSOC INC | | | | | | | | |
| GRANITE BAILS BOND | | 3389 S 700 W | | | SALT LAKE CITY | UT | 84119 | |
| GRANITE CITY ARMORED CAR INC | | PO BOX 295 | 1026 13TH AVE N | | SAUK RAPIDS | MN | 56379 | |
| GRANITE CITY ARMORED CAR INC | | PO BOX 295 | | | SAUK RAPIDS | MN | 56379 | |
| GRANITE CITY ELECTRIC INC | | 50 10TH AVENUE SO | | | WAITE PARK | MN | 56387 | |
| GRANITE CITY FOOD & BREWERY | | 5402 PARKDALE DR | STE 101 | | MINNEAPOLIS | MN | 55416 | |
| GRANITE CITY ROOFING | | PO BOX 1482 | | | ST CLOUD | MN | 56302 | |
| GRANITE CONSTRUCTION CO | | PO BOX 50085 | | | WATSONVILLE | CA | 950775085 | |
| GRANITE CONSTRUCTION CO | | PO BOX 50085 | | | WATSONVILLE | CA | 95077-5085 | |
| GRANITE STATE ELECTRIC | | PROCESSING CENTER | | | WOBURN | MA | 018070041 | |
| GRANITE STATE ELECTRIC | | PROCESSING CENTER | | | WOBURN | MA | 01807-0041 | |
| GRANITE STATE SATELLITES | | 40 WALNUT CR | | | MERRIMACK | NH | 03054 | |
| GRANITE TELECOMMUNICATIONS | | 234 COPELAND ST | | | QUINCY | MA | 02169 | |
| GRANITE TELECOMMUNICATIONS | | PO BOX 9664 | | | MANCHESTER | NH | 03108 | |
| GRANITE TELECOMMUNICATIONS | | PO BOX 1405 | | | LEWISTON | ME | 04243-1405 | |
| GRANLUND FOR ASSEMBLY 96 | | PO BOX 1347 | | | YUCAIPA | CA | 92399 | |
| GRANT & KORNICK LLC | | 455 S FOURTH AVE STE 445 | | | LOUISVILLE | KY | 40202 | |
| GRANT PARISH CLERK OF COURT | | PO BOX 263 | 35TH DISTRICT COURT | | COLFAX | LA | 71417 | |
| GRANT PARISH CLERK OF COURT | | 35TH DISTRICT COURT | | | COLFAX | LA | 71417 | |
| GRANT WILLIAMS LAKE | | 302 NORTH FIRST AVE | | | PHOENIX | AZ | 85003 | |
| GRANT, ANGELA D | | 205 QUAIL HOLLOW DR | | | SAVANNAH | GA | 31419 | |
| GRANT, LANCE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GRANT, PETER | | 67 CONRAD RD | | | MELROSE | MA | 02176 | |
| GRANTHAM APPRAISAL CO | | 734 MOORE RD | | | COLUMBUS | GA | 31904 | |
| GRANTHAM APPRAISAL CO | | | | | | | | |
| GRANTHAM, DESHUN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| GRANTS CLOTHING | | PO BOX 1001 | 8 10 MAIN ST | | CARRIER MILLS | IL | 62917 | |
| GRANTS CLOTHING | | PO BOX 1001 | | | CARRIER MILLS | IL | 62917 | |
| GRANTS PASS DAILY COURIER | | PO BOX 1468 | | | GRANTS PASS | OR | 97528 | |
| GRANTZ, KEVIN | | 11113 ROCKLEDGE ROAD | | | RICHMOND | VA | 23235 | |
| GRANVILLE CO SUPERIOR COURT | | CLERK OF COURT | | | OXFORD | NC | 27565 | |
| GRANVILLE CO SUPERIOR COURT | | PO BOX 219 | | | OXFORD | NC | 27565 | |
| GRANVILLE CO SUPERIOR COURT | | CRIMINAL RECORDS | CLERK OF COURT | | OXFORD | NC | 27565 | |
| GRANVILLE COUNTY TAX COLLECTOR | | PO BOX 219 | | | OXFORD | NC | 27565 | |
| GRAPELEAF FOOD AND SPIRITS | | 1600 HIGHWAY 70 EAST | | | LAKEWOOD | NJ | 08701 | |
| GRAPEVINE FLORIST, THE | | PO BOX 1025 | | | KOUNTZE | TX | 77625 | |
| GRAPEVINE GROUP INC, THE | | 1000 HOLCOMB WOODS PKY | STE 111 | | ROSWELL | GA | 30076 | |
| GRAPHIC APPLICATIONS INC | | PO BOX 1115 | | | KENNESAW | GA | 30144 | |
| GRAPHIC COMMUNICATIONS | | 2540 PLANTATION CENTER DR | | | MATTHEWS | NC | 28105 | |
| GRAPHIC COMMUNICATIONS | ANDRES TORO | 2540 PLANTATION CENTER DR | | | MATTHEWS | NC | 28105 | |
| GRAPHIC COMMUNICATIONS | | PO BOX 933233 | | | ATLANTA | GA | 31193-3233 | |
| GRAPHIC COMMUNICATIONS | | PO BOX 30400 | | | LOS ANGELES | CA | 90030-0400 | |
| GRAPHIC COMMUNICATIONS | | PO BOX 54120 | | | LOS ANGELES | CA | 900540120 | |
| GRAPHIC CONTROLS | | PO BOX 1271 | | | BUFFALO | NY | 14240-1271 | |
| GRAPHIC ENTERPRISES | | DEPT CH 17196 | | | PALATINE | IL | 60055-7196 | |
| GRAPHIC ENTERPRISES INC | | PO BOX 643852 | | | PITTSBURGH | PA | 15264-3852 | |
| GRAPHIC EQUIPMENT SPECIALIST | | 601 RESEARCH RD | | | RICHMOND | VA | 23236 | |
| GRAPHIC EQUIPMENT SPECIALIST | | | | | | | | |
| GRAPHIC EXPRESS | | 4700 N UNIVERSITY | METRO CENTRE | | PEORIA | IL | 61614 | |
| GRAPHIC EXPRESS | | METRO CENTRE | | | PEORIA | IL | 61614 | |
| GRAPHIC INTERFACED OFFICE TECH | | 701 ATLAS AVE | | | MADISON | WI | 537143187 | |
| GRAPHIC INTERFACED OFFICE TECH | | 701 ATLAS AVE | | | MADISON | WI | 53714-3187 | |
| GRAPHIC PRESENTATIONS | | 10102 HEARTHROCK COURT | | | RICHMOND | VA | 23233 | |
| GRAPHIC SYSTEMS INC | | 2632 26TH AVE S | | | MINNEAPOLIS | MN | 55406 | |
| GRAPHICS 3 INC | | 409 E MAIN ST | | | RICHMOND | VA | 23219 | |
| GRAPHICS 3 INC | | 109 E GRACE STREET | | | RICHMOND | VA | 23219 | |
| GRAPHICS DISTRIBUTION INC | | 4650 N PORT WASHINGTON RD | | | GLENDALE | WI | 53212-0970 | |
| GRAPHICS DISTRIBUTION INC | | PO BOX 95169 | | | PALATINE | IL | 60095-0169 | |
| GRAPHICS EXPRESS | | 4733 CAROLINA AVE | | | RICHMOND | VA | 23222 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAPHICS GALLERY, THE | | 11551 H NUCKOLS RD | | | GLEN ALLEN | VA | 23060 | |
| GRAPHICS GALORE | | 201 W DEYOUNG | | | MARION | IL | 62959 | |
| GRAPHICS IN PRINT | | 1221 PENNSYLVANIA AVE | | | WEIRTON | WV | 26062 | |
| GRAPHICS IN PRINT | | 1221 PENNSYLVANIA AVE | | | WERITON | WV | 26062 | |
| GRAPHICS LAB INC | | 550 E GRACE ST | NO A 200A | | RICHMOND | VA | 23219 | |
| GRAPHICS LAB INC | | NO A 200A | | | RICHMOND | VA | 23219 | |
| GRAPHICS LAND | | 2401 PERALTA ST | | | OAKLAND | CA | 946071703 | |
| GRAPHICS LAND | | 2401 PERALTA ST | | | OAKLAND | CA | 94607-1703 | |
| GRAPHICS PLUS | | 21110 NORDHOFF ST N | | | CHATSWORTH | CA | 91311 | |
| GRAPHICS SYSTEMS INC | | PO BOX 23519 | | | NEWARK | NJ | 07819 | |
| GRAPHICS SYSTEMS INC | | | | | | | | |
| GRAPHIK IDENTITIES LLC | | 36G KRIEGER LN | | | GLASTONBURY | CT | 06033 | |
| GRAPHIS US INC | | 141 LEXINGTON AVE | | | NEW YORK | NY | 10016-8193 | |
| GRAPHIS US INC | | | | | | | | |
| GRAPIDS IRRIGATION | | 800 LAFAYETTE NE | | | GRAND RAPIDS | MI | 49503 | |
| GRAPIDS IRRIGATION | | 2215 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505 | |
| GRASS TV & ELECTRONICS | | 917 S GLOSTER | | | TUPELU | MS | 38801 | |
| GRASS TV & ELECTRONICS | | 917 S GLOSTER | | | TUPELO | MS | 38801 | |
| GRASS UNLIMITED | | 329 EILEEN LANE | | | SANTA MARIA | CA | 93454 | |
| GRASS WORKS | | 770 JOHNNIE INGRAM RD | | | WEBB | AL | 36376 | |
| GRATIOT ELECTRONICS | | SUITE 3 | | | SAGINAW | MI | 48609 | |
| GRATIOT ELECTRONICS | | 7755 GRATIOT ROAD | SUITE 3 | | SAGINAW | MI | 48609 | |
| GRATIOT ELECTRONICS | | 7755 GRATIOT RD STE 3 | | | SAGINAW | MI | 48609 | |
| GRATONS LAWNS UNLIMITED INC | | 94841 HWY 99E | | | JUNCTION CITY | OR | 97448 | |
| GRATONS LAWNS UNLIMITED INC | | | | | | | | |
| GRATTON BUILDING SPECIALTIES | | 7575 TYLER BLVD | SUITE B 1 | | MENTOR | OH | 44060 | |
| GRATTON BUILDING SPECIALTIES | | SUITE B 1 | | | MENTOR | OH | 44060 | |
| GRATTS, JOE E | | 1718 GENTLEWIND DR | | | ARLINGTON | TX | 76018 | |
| GRAUE & DREYER APPLIANCE | | 126 N ST | | | CHARDON | OH | 44024 | |
| GRAVES, RONI K | | 28120 FRONT ST STE 203 | | | TEMECULA | CA | 92590 | |
| GRAVES, RONI K | | 28120 FRONT ST | SUITE 203 | | TEMECULA | CA | 92590 | |
| GRAVOIS BLUFFS III LLC | | 9109 WATSON RD STE 302 | C/O GJ GREWE INC | | ST LOUIS | MO | 63126 | |
| GRAVOIS BLUFFS III, LLC | RICH REICHE | C/O G J GREWE INC | 9109 WATSON ROAD SUITE 302 | | ST LOUIS | MO | 63126 | |
| GRAVOIS BLUFFS TDD | | 625 NEW SMIZER MILL RD | | | FENTON | MO | 63026 | |
| GRAY AUTOMOTIVE PRODUCTS CO | | PO BOX 728 | | | ST JOSEPH | MO | 64502 | |
| GRAY AUTOMOTIVE PRODUCTS CO | | 1316 FREDERICK AVE | PO BOX 728 | | ST JOSEPH | MO | 64502 | |
| GRAY CONSULTING INC | RETTA GRAY | | | | NEW KENT | VA | 23124 | |
| GRAY CONSULTING INC | | 9655 WINDAMERE DRIVE | ATTN RETTA GRAY | | NEW KENT | VA | 23124 | |
| GRAY ELECTRIC INC | | 29 SEABRO AVE | | | N AMITYVILLE | NY | 11701 | |
| GRAY ELECTRIC INC | | | | | | | | |
| GRAY HONG BILLS & ASSOCIATES | | SUITE 607 | | | HONOLULU | HI | 96813 | |
| GRAY HONG BILLS & ASSOCIATES | | 119 MERCHANT STREET | SUITE 607 | | HONOLULU | HI | 96813 | |
| GRAY JR, GILBERT R | | ELECTRICAL CONTRACTOR | | | HARRISONBURG | VA | 228019344 | |
| GRAY JR, GILBERT R | | 1165 SMITHLAND ROAD | ELECTRICAL CONTRACTOR | | HARRISONBURG | VA | 22801-9344 | |
| GRAY KENNELS & SECURITY | | 521 HALES CHAPEL RD | | | GRAY | TN | 37615 | |
| GRAY LIFT INC | | P O BOX 2808 | | | FRESNO | CA | 93745 | |
| GRAY LINE OF NASHVILLE | | 2416 MUSIC VALLEY DR STE 102 | | | NASHVILLE | TN | 37214 | |
| GRAY LINE OF NASHVILLE | | | | | | | | |
| GRAY RAILING & HEINSMAN | | 1369 ROUTE 9 | | | WAPPINGERS FALLS | NY | 125904453 | |
| GRAY RAILING & HEINSMAN | | 1369 ROUTE 9 | | | WAPPINGERS FALLS | NY | 12590-4453 | |
| GRAY SRA , MICHAEL J | | 6506 S LEWIS STE 102 | | | TULSA | OK | 74136 | |
| GRAY SRA , MICHAEL J | | 6506 S LEWIS | SUITE 102 | | TULSA | OK | 74136 | |
| GRAY, BRENNAN | | PO BOX 895 | | | TOPANGA | CA | 90290 | |
| GRAY, DALIA | | 3314 HENDERSON BLVD STE 100 | | | TAMPA | FL | 33611 | |
| GRAY, DALIA | | GRAY & ASSOCIATES INC | 3314 HENDERSON BLVD STE 100 | | TAMPA | FL | 33611 | |
| GRAY, JEFF | | 9326 KINGS CHARTER DR | | | MECHANICSVILLE | VA | 23116 | |
| GRAY, JEFF | | PO BOX 27032 | C/O HENRICO CO POLICE | | RICHMOND | VA | 23273 | |
| GRAY, JOHN | | LOC NO 0359 PETTY CASH | 5050 HIGHLAND PLACE DR | | DALLAS | TX | 75236 | |
| GRAY, RICK | | 4701 BERMUDA HUNDRED ROAD | | | CHESTER | VA | 23836 | |
| GRAY, RICK | | 4701 BERMUDA HUNDRED RD | | | CHESTER | VA | 23836 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAY, TODD | | LOC NO 0885 PETTY CASH | 1010 SE 54TH ST | | ANKENY | IA | 50021 | |
| GRAY, TOMMY GENE | | 699 TYNER ST | | | FORT WALTON BEACH | FL | 32547 | |
| GRAYBAR | | PO BOX 892 | | | LANHAM | MD | 20703 | |
| GRAYBAR | | 1510 TOMLYNN ST | | | RICHMOND | VA | 23230 | |
| GRAYBAR | | PO BOX 9800 | | | GREENSBORO | NC | 27408 | |
| GRAYBAR | | CALLER BOX 7300 | | | NORCROSS | GA | 30091 | |
| GRAYBAR | | PO BOX403049 | | | ATLANTA | GA | 30384 | |
| GRAYBAR | | PO BOX 403049 | | | ATLANTA | GA | 30384-3049 | |
| GRAYBAR | | PO BOX 214347 | | | AUBURN HILLS | MI | 48321 | |
| GRAYBAR | | PO BOX 160 | | | MINNEAPOLIS | MN | 55440 | |
| GRAYBAR | | 900 REGENCY DR | | | GLENDALE HEIGHTS | IL | 60139 | |
| GRAYBAR | | PO BOX 27010 | | | PHOENIX | AZ | 85061 | |
| GRAYBAR | | PO BOX 57071 | | | LOS ANGELES | CA | 90074 | |
| GRAYBAR | | PO BOX 3727 | | | SEATTLE | WA | 98124 | |
| GRAYCOR CONSTRUCTION CO INC | | ONE GRAYCOR DRIVE | | | HOMEWOOD | IL | 60430 | |
| GRAYHAWK | | 2424 MERCHANT STREET | | | LEXINGTON | KY | 40580 | |
| GRAYHAWK | | PO BOX 12111 | 2424 MERCHANT STREET | | LEXINGTON | KY | 40580 | |
| GRAYHAWK HOA | | PO BOX 60875 | | | PHOENIX | AZ | 85082 | |
| GRAYHOUND TRASH REMOVAL INC | | 8301 GREY EAGLE DR | | | UPPER MARLBORO | MD | 20772-2611 | |
| GRAYHOUND TRASH REMOVAL INC | | | | | | | | |
| GRAYLAND APPLIANCE SERVICE | | 2821 STATE RT 105 | | | GRAYLAND | WA | 98547 | |
| GRAYS CHILD DEVELOPMENT CTR | | 6618 N TEUTONIA AVE | | | MILWAUKEE | WI | 53209 | |
| GRAYS ELECTRONICS INC | | 201 C COMMONWEALTH BLVD | | | PORT ORANGE | FL | 32127 | |
| GRAYS GARAGE INC | | JCT ROUTE 23 & I 55 | | | PONTIAC | IL | 61764 | |
| GRAYS SECURITY CORP | | PO BOX 4041 | | | ATTLEBORO | MA | 02703 | |
| GRAYS SECURITY CORP | | | | | | | | |
| GRAYS TV | | 6408 HILL RD | | | BERLIN HEIGHTS | OH | 44814 | |
| GRAYSON COUNTY DISTRICT CLERK | | GRAYSON COUNTY JUSTICE CENTER | | | SHERMAN | TX | 75090 | |
| GRAYSON COUNTY DISTRICT CLERK | | 200 S CROCKETT | GRAYSON COUNTY JUSTICE CENTER | | SHERMAN | TX | 75090 | |
| GRAYSONS BOTTLED WATER | | 1302 BLUE MOUNTAIN DRIVE | | | DANIELSVILLE | PA | 18038 | |
| GRAZIANOS | | 2430 FULLERTON ROAD | | | ROWLAND HEIGHTS | CA | 91748 | |
| GRE GROVE STREET ONE LLC | | 320 NORWOOD PARK S | C/O HALLKEEN MGMT | | NORWOOD | MA | 02062 | |
| GRE GROVE STREET ONE LLC | | PO BOX 414014 | | | BOSTON | MA | 02241-4014 | |
| GRE GROVE STREET ONE, LLC | | C/O HALLKEEN MANAGEMENT INC | 320 NORWOOD PARK SOUTH | | NORWOOD | MA | 02062 | |
| GRE VISTA RIDGE LP | | 5550 LBJ FRWY STE 380 | | | DALLAS | TX | 75240 | |
| GRE VISTA RIDGE LP | | PO BOX 840359 | | | DALLAS | TX | 75284-0359 | |
| GREAT AMERICA TOWING & TRANSPO | | 560 E GISH RD | | | SAN JOSE | CA | 95112 | |
| GREAT AMERICAN AUDIO CORP | | 33 PORTMAN RD | | | NEW ROCHELLE | NY | 10801 | |
| GREAT AMERICAN BYTE REGISTRY | | 202 BRIARWOOD CIR | | | HOLLYWOOD | FL | 33024 | |
| GREAT AMERICAN BYTE REGISTRY | | | | | | | | |
| GREAT AMERICAN FINANCE CO | | SUITE 322 | | | CHICAGO | IL | 60606 | |
| GREAT AMERICAN FINANCE CO | | 205 W WACKER DR | SUITE 322 | | CHICAGO | IL | 60606 | |
| GREAT AMERICAN OAK | | 4626 EUCALYPTUS AVE | | | CHINO | CA | 91710 | |
| GREAT AMERICAN OAK | | PO BOX 2258 | | | CHINO | CA | 917102258 | |
| GREAT AMERICAN OAK | | PO BOX 2258 | | | CHINO | CA | 91710-2258 | |
| GREAT AMERICAN ROLLING INC | | 9644 WASHBURN RD | | | DOWNEY | CA | 90241 | |
| GREAT AMERICAN SWEEPING INC | | PO BOX 173861 | | | DENVER | CO | 80217-3861 | |
| GREAT AMERICAN SWEEPING INC | | | | | | | | |
| GREAT AMERICAN TROLLEY CO | | 821 SHUNPIKE RD | | | CAPE MAY | NJ | 08204 | |
| GREAT AMERICAN TROLLEY CO | | | | | | | | |
| GREAT ATLANTIC & PACIFIC TEA | | PO BOX 23118 | | | NEWARK | NJ | 07189 | |
| GREAT ATLANTIC MANAGEMENT CO | | MUNICIPAL CENTER A | | | VIRGINIA BEACH | VA | 23456 | |
| GREAT ATLANTIC MANAGEMENT CO | | VIRGINIA BEACH GEN DIST | MUNICIPAL CENTER A | | VIRGINIA BEACH | VA | 23456 | |
| GREAT BEAR SPRING CO | | PO BOX 650641 | | | DALLAS | TX | 752650641 | |
| GREAT BEAR SPRING CO | | PO BOX 52271 | PROCESSING CENTER | | PHOENIX | AZ | 85072-2271 | |
| GREAT BIG COLOR | | 6340A E 58TH AVE | | | COMMERCE CITY | CO | 80222 | |
| GREAT BIG GREENHOUSE & NURSERY | | 7139 FOREST HILL AVE | | | RICHMOND | VA | 23225 | |
| GREAT BOARS OF FIRE | | 820 KRATZINGER HOLLOW RD | | | COBDEN | IL | 62920 | |
| GREAT BOARS OF FIRE | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREAT BUYING | | 3500 DODGE ST NO 135 | | | DUBUQUE | IA | 52003 | |
| GREAT CHOICE | | 3341 GULFSTREAM LN | | | MARIETTA | GA | 30062 | |
| GREAT DANE | | PO BOX 34129 | | | RICHMOND | VA | 23234 | |
| GREAT DANE | | DRAWER CS198006 | | | ATLANTA | GA | 30384 | |
| GREAT DANE TRAILERS | | DRAWER CS 198006 | | | ATLANTA | GA | 30384 | |
| GREAT DANE TRAILERS | | PO BOX 67 E LATHROP AVE | | | SAVANNAH | GA | 31402 | |
| GREAT DAY CAFE & CATERING CO | | 1121 JEFFREYS RD | | | ROCKY MOUNT | NC | 27804 | |
| GREAT FALLS GOURMET CATERERS | | 1146 A WALKER RD | | | GREAT FALLS | VA | 22066 | |
| GREAT FALLS TRIBUNE | | PO BOX 5468 | | | GREAT FALLS | MT | 59403 | |
| GREAT FALLS TRIBUNE | | PO BOX 5468 | ATTN ACCOUNTING | | GREAT FALLS | MT | 59403 | |
| GREAT FOODS TO GO | | 8003 BUFORD CT | | | RICHMOND | VA | 23235 | |
| GREAT FOODS TO GO | | | | | | | | |
| GREAT FRAM UP, THE | | 9335 BELMONT AVE | | | FRANKLIN PARK | IL | 60131 | |
| GREAT GOLF | | 3110 THOMAS AVE STE 333 | | | DALLAS | TX | 75204 | |
| GREAT GOLF INC | | 5955 ALPHA RD | STE 102 | | DALLAS | TX | 75240 | |
| GREAT GOLF, INC | MELISSA COUCH | 3110 THOMAS AVENUE SUITE 333 | ATTN MARC FAGAN | | DALLAS | TX | 75204 | |
| GREAT GOLF, INC | | 5955 ALPHA ROAD SUITE 100 | | | DALLAS | TX | 75240 | |
| GREAT HILLS RETAIL LTD | | 3102 MAPLE AVE STE 500 | | | DALLAS | TX | 75201 | |
| GREAT HILLS RETAIL LTD | | PO BOX 974432 | C/O CENCOR REALTY SERVICES INC | | DALLAS | TX | 75397-4432 | |
| GREAT LAKES AUTOMATIC DOOR INC | | 2423 GOODRICH | | | FERNDALE | MI | 48220 | |
| GREAT LAKES BALLOON CO INC | | 6300 WHITNEYVILLE SE | | | ALTO | MI | 49302 | |
| GREAT LAKES BOLINGBROOK LLC | | 1091 BUTTERFIELD RD STE 260 | | | DOWNERS GROVE | IL | 605151050 | |
| GREAT LAKES BOLINGBROOK LLC | | 1091 BUTTERFIELD RD | ESPLANADE IV STE 260 | | DOWNERS GROVE | IL | 60515-1050 | |
| GREAT LAKES CASE & CABINET CO | | PO BOX 644302 | | | PITTSBURGH | PA | 15264-4302 | |
| GREAT LAKES CASE & CABINET CO | | | | | | | | |
| GREAT LAKES CMT INC | | 6801 HOPKINS RD | | | MENTOR | OH | 44060 | |
| GREAT LAKES COLLECTION INC | | 45 OAK STREET | | | BUFFALO | NY | 14203 | |
| GREAT LAKES COLLECTION INC | | 400 N 9TH ST 2ND FL | | | RICHMOND | VA | 23219 | |
| GREAT LAKES CREDIT COUNSELING | | 890 THREE MILE RD NW | | | GRAND RAPIDS | MI | 49544 | |
| GREAT LAKES ENTERTAINMENT SVCS | | 140 ENGLEWOOD STE E | | | ORION | MI | 48359 | |
| GREAT LAKES ENTERTAINMENT SVCS | | | | | | | | |
| GREAT LAKES INTERNATIONAL | | 30615 GROESBECK HWY | | | ROSEVILLE | MI | 48066 | |
| GREAT LAKES INTERNATIONAL | | RECYCLING | 30615 GROESBECK HWY | | ROSEVILLE | MI | 48066 | |
| GREAT LAKES LANDSCAPING INC | | 5515 DENTON RD | | | CANTON | MI | 48188 | |
| GREAT LAKES LANDSCAPING INC | | | | | | | | |
| GREAT LAKES MEDIA TECHNOLOGY | | 6501 W DONGES BAY RD | | | MEQUON | WI | 53092 | |
| GREAT LAKES MEDIA TECHNOLOGY | | | | | | | | |
| GREAT LAKES POWER SERVICE | | 7455 TYLER BLVD | | | MENTOR | OH | 44060 | |
| GREAT LAKES POWER SERVICE | | | | | | | | |
| GREAT LAKES POWER SWEEPING | | 1355 LAKEVIEW DR | | | HATLEY | WI | 54440 | |
| GREAT LAKES SIGNS INC | | 2501 PARK STREET | | | MUSKEGAN | MI | 49444 | |
| GREAT LAKES WASTE SERVICES | | PO BOX 9001099 | C/O AWI REMITTANCE PROCESSING | | LOUISVILLE | KY | 40290-1099 | |
| GREAT LAKES WASTE SERVICES | | LWSCOL | | | LOUISVILLE | KY | 40298 | |
| GREAT LAKES WASTE SERVICES | | 21430 W EIGHT MILE RD | C/O AWI REMITTANCE PROC | | SOUTHFIELD | MI | 48075 | |
| GREAT LAKES WINDOW CLEANING | | PO BOX 23053 | | | LANSING | MI | 48909 | |
| GREAT LAKES WINDOW CLEANING | | 501 W MOUNT HOPE | | | LANSING | MI | 48910 | |
| GREAT NORTH LAWN & LOT CARE | | 2911 COPPER MOUNTAIN CT | | | GREEN BAY | WI | 54313 | |
| GREAT NORTHERN SENTRY CO | | 327 W WASHINGTON AVE | | | JACKSON | MI | 49201 | |
| GREAT NORTHERN SENTRY CO | | | | | | | | |
| GREAT NORTHERN STEREO WHSE INC | | 1270 SHELBURNE RD | | | SOUTH BURLINGTON | VT | 05403 | |
| GREAT PLACES TO WORK INSTITUTE INC | | 169 11TH ST | | | SAN FRANCISCO | CA | 94103 | |
| GREAT PLAINS CONSUMER ELECTRON | | 211 WEST BROADWAY | | | ELK CITY | OK | 73644 | |
| GREAT PLAINS RENT ALL | | PO BOX 876 | | | ADA | OK | 74821 | |
| GREAT SCAPES INC | | 5998 PROVIDENCE RD STE 103 | | | VIRGINIA BEACH | VA | 23464 | |
| GREAT SCAPES INC | | | | | | | | |
| GREAT SENECA FINANCIAL CORP | | 700 KING FARM BLVD STE 503 | | | ROCKVILLE | MD | 20850 | |
| GREAT SENECA FINANCIAL CORP | | 905 N COURT ST CT RM B | LYNCHBURG GEN DISTRICT CT | | LYNCHBURG | VA | 24504 | |
| GREAT SOUTHERN SUPPLY CO | | PO BOX 728 | | | LILBURN | GA | 30048 | |
| GREAT SOUTHERN SUPPLY CO | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREAT SOUTHWESTERN | | 310 W COMMERCE ST | | | DALLAS | TX | 75208 | |
| GREAT SOUTHWESTERN | | FIRE & SAFETY | 310 W COMMERCE ST | | DALLAS | TX | 75208 | |
| GREAT ST LOUIS SOUND CO, THE | | 1341 S LINDBERGH BLVD | | | ST LOUIS | MO | 631310002 | |
| GREAT ST LOUIS SOUND CO, THE | | 1341 S LINDBERGH BLVD | | | ST LOUIS | MO | 63131-0002 | |
| GREAT SZECHWAN RESTAURANT | | 2059 FIRST STREET | | | LIVERMORE | CA | 94550 | |
| GREAT WALL | | 8925 SAN RAMM RD | | | DUBLIN | CA | 94568 | |
| GREAT WALL OPTICAL PLASTIC WORKS LTD | | 5/F TAI TUNG IND BLDG | 29 33 SING YI ROAD | | TSING YI ISLAND NT | | | HKG |
| GREAT WEST LIFE ASSURANCE CO | | DEPT 513 | | | DENVER | CO | 802810513 | |
| GREAT WEST LIFE ASSURANCE CO | | DEPT 513 | | | DENVER | CO | 80281-0513 | |
| GREAT WESTERN SERVICE CENTER | | 1337 WABASH AVE | | | SPRINGFIELD | IL | 62704 | |
| GREAT WESTERN SERVICE CENTER | | | | | | | | |
| GREAT WHITE CATAMARAN INC | | 19451 NE 19 CT | | | MIAMI | FL | 33179 | |
| GREAT WHITE TRUCK WASH INC | | SUITE 412 | | | CHINO HILLS | CA | 91709 | |
| GREAT WHITE TRUCK WASH INC | | 4195 CHINO HILLS PKWY | SUITE 412 | | CHINO HILLS | CA | 91709 | |
| GREATER AUGUSTA UTILITY DISTRICT, ME | | 12 WILLIAMS ST | | | AUGUSTA | ME | 04330 | |
| GREATER BRIGHTON AREA CHAMBER | | 131 HYNE ST | | | BRIGHTON | MI | 48116 | |
| GREATER CINCINNATI | | 4100 EXECUTIVE PARK DR STE 16 | | | CINCINNATI | OH | 45241 | |
| GREATER CINCINNATI | | HUMAN RESOURCES ASSOCIATION | 4100 EXECUTIVE PARK DR STE 16 | | CINCINNATI | OH | 45241 | |
| GREATER CINCINNATI RELOCATION | | 5548 STEWART RD | | | CINCINNATI | OH | 45227 | |
| GREATER CINCINNATI RELOCATION | | | | | | | | |
| GREATER CINCINNATI WATER WORKS | | 4747 SPRING GROVE AVENUE | | | CINCINNATI | OH | 45232 | |
| GREATER CINCINNATI WATER WORKS | | DEPT 1845 | | | CINCINNATI | OH | 452741845 | |
| GREATER CINCINNATI WATER WORKS | | PO BOX 741845 | | | CINCINNATI | OH | 45274-1845 | |
| GREATER CINCINNATI WATER WORKS | | DEPT 1845 | | | CINCINNATI | OH | 45274-1845 | |
| GREATER DALLAS CHAMBER | | 1201 ELM STREET SUITE 2000 | | | DALLAS | TX | 75270 | |
| GREATER DALLAS CHAMBER | | OF COMMERCE | 1201 ELM STREET SUITE 2000 | | DALLAS | TX | 75270 | |
| GREATER DALLAS REALTY CAPITAL | | PO BOX 24710 | | | LOS ANGELES | CA | 90024 | |
| GREATER DALLAS REALTY CAPITAL | | PO BOX 24710 | C/O COHEN ASSET MANAGEMENT INC | | LOS ANGELES | CA | 90024 | |
| GREATER DETROIT NEWSPAPER | | SHARED SERVICES LLC ACCT REC | 1115 EAST WHITCOMB AVE | | MADISON HEIGHTS | MI | 48071 | |
| GREATER DETROIT NEWSPAPER | | 48 W HURON STREET | | | PONTIAC | MI | 48342 | |
| GREATER GREENSBORO MERCHANTS | | 225 COMMERCE PLACE | | | GREENSBORO | NC | 27402 | |
| GREATER GREENSBORO MERCHANTS | | PO BOX 26140 | 225 COMMERCE PLACE | | GREENSBORO | NC | 27402 | |
| GREATER GREENSPOINT MGMT DIST | | PO BOX 672346 | | | HOUSTON | TX | 772672346 | |
| GREATER GREENSPOINT MGMT DIST | | PO BOX 672346 | | | HOUSTON | TX | 77267-2346 | |
| GREATER HOUSTON DELIVERY | | 9810 FM 1960 BYPASS RD W | STE 100 | | HUMBLE | TX | 77338-3573 | |
| GREATER HOUSTON DELIVERY | | 127 ATASCOCITA RD | | | HUMBLE | TX | 77396 | |
| GREATER JACKSON CHAMBER OF COM | | PO BOX 80 | | | JACKSON | MI | 49201 | |
| GREATER JACKSON CHAMBER OF COM | | 209 E WASHINGTON AVE | PO BOX 80 | | JACKSON | MI | 49201 | |
| GREATER LANSING MEDI STATION | | PO BOX 33881 | | | DETROIT | MI | 482328124 | |
| GREATER LANSING MEDI STATION | | PO BOX 33881 | | | DETROIT | MI | 48232-8124 | |
| GREATER LOUISVILLE INC | | 600 W MAIN ST | | | LOUISVILLE | KY | 40202 | |
| GREATER LOUISVILLE INC | | | | | | | | |
| GREATER MARION CHAMBER OF COMM | | PO BOX 307 | | | MARION | IL | 62959 | |
| GREATER MARION CHAMBER OF COMM | | | | | | | | |
| GREATER MCALLEN STAR PROP INC | | 322 NOLANA | | | MCALLEN | TX | 78504 | |
| GREATER ORLANDO AVIATION AUTH | ALLEN POWELL COMM P BILL JENNINGS EXEC | P O BOX 917082 | | | ORLANDO | FL | 32891-7082 | |
| GREATER ORLANDO AVIATION AUTHO | | PO BOX 917082 | | | ORLANDO | FL | 328917082 | |
| GREATER ORLANDO AVIATION AUTHO | | PO BOX 917082 | | | ORLANDO | FL | 32891-7082 | |
| GREATER PEORIA SANITARY DIST | | 2322 S DARST ST | | | PEORIA | IL | 61607 | |
| GREATER PEORIA SANITARY DIST | | 2322 SOUTH DARST STREET | | | PEORIA | IL | 616072093 | |
| GREATER PHILADELPHIA | | 200 S BROAD STE 700 | CHAMBER OF COMMERCE | | PHILADELPHIA | PA | 19102 | |
| GREATER PHILADELPHIA | | | | | | | | |
| GREATER PUGET SOUND FIN SVCS | | 5711 MCKINLEY AVE | | | TACOMA | WA | 98404 | |
| GREATER REDDING CHAMBER OF COM | | 747 AUDITORIUM DR | | | REDDING | CA | 96001 | |
| GREATER RICHMOND ACCEPTANCE | | HENRICO COUNTY GENERAL | PARHAM AND HUNGARY SPRINGS RD | | RICHMOND | VA | 23273 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREATER RICHMOND ACCEPTANCE | | PARHAM AND HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| GREATER RICHMOND CHAMBER FOUNDATION | | PO BOX 1598 | | | RICHMOND | VA | 23218-1598 | |
| GREATER RICHMOND CHAMBER FOUNDATION | | 600 E MAIN ST | STE 700 | | RICHMOND | VA | 23219 | |
| GREATER RICHMOND CHAMBER OF | | PO BOX 1598 | | | RICHMOND | VA | 23218 | |
| GREATER RICHMOND CHAMBER OF | | 201 E FRANKLIN ST | | | RICHMOND | VA | 23219 | |
| GREATER RICHMOND CHAMBER OF | | PO BOX 12280 | | | RICHMOND | VA | 23241 | |
| GREATER RICHMOND CHAMBER OF | | COMMERCE | PO BOX 25549 | | RICHMOND | VA | 23278-5549 | |
| GREATER RICHMOND RELOCATION CO | | C/O CATAPULT MEETINGS INC | 7027 THREE CHOPT RD STE 204A | | RICHMOND | VA | 23226 | |
| GREATER RICHMOND RELOCATION CO | | P O BOX 31640 | | | RICHMOND | VA | 23294 | |
| GREATER RICHMOND TECH COUNCIL | | 1500 HUGUENOT RD STE 104 | | | MIDLOTHIAN | VA | 23113 | |
| GREATER RICHMOND TECH COUNCIL | | | | | | | | |
| GREATER SPRINGFIELD CHAMBER | | 3 SOUTH OLD STATE CAPITOL PLAZ | | | SPRINGFIELD | IL | 62701 | |
| GREATER SPRINGFIELD CHAMBER | | OF COMMERCE | 3 SOUTH OLD STATE CAPITOL PLAZ | | SPRINGFIELD | IL | 62701 | |
| GREATER TORONTO AIRPORTS | | LBPIA PO BOX 6031 | | | TORONTO AMF ONTA | | L5P 1B2 | CAN |
| GREATER TORONTO AIRPORTS | | LBPIA PO BOX 6031 | | | TORONTO AMF ONTA | CA | L5P 12 | |
| GREATERDAYTON COM | | 4655 KNOBHILL DR | | | HUBER HEIGHTS | OH | 45424 | |
| GREATSCAPES & MORE INC | | PO BOX 13709 | | | RICHMOND | VA | 23225 | |
| GREATSCAPES & MORE INC | | POCOSHOCK COMMONS | 7701 POCOSHOCK WAY | | RICHMOND | VA | 23235 | |
| GREBER APPRAISAL SERVICES | | 98 SARASOTA CENTER BLVD | | | SARASOTA | FL | 34240 | |
| GRECO ASSOCIATES LLC, SHEILA | | 174 COUNTY HWY 67 | | | AMSTERDAM | NY | 12010 | |
| GRECO LAWN CARE SPRINKLERS INC | | 2 QUAIL LN | | | LEVITTOWN | NY | 11756 | |
| GRECO TITLE COMPANY, PHILIP F | | 118 CASS AVENUE | | | MT CLEMENS | MI | 48043 | |
| GRECO TITLE COMPANY, PHILIP F | A J EMERSON | 118 CASS AVENUE | | | MT CLEMENS | MI | 48043 | |
| GREECE RIDGE LLC | | PO BOX 8000 DEPT 981 | FBO GERMAN AMERICAN CAP CORP | | BUFFALO | NY | 14267 | |
| GREECE RIDGE LLC | | 1265 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | |
| GREECE RIDGE, LLC | | 1265 SCOTTSVILLE ROAD | | | ROCHESTER | NY | 14624 | |
| GREECE TOWNE MALL LP | | PO BOX 8000 DEPT 981 | | | BUFFALO | NY | 14267 | |
| GREECE, TOWN OF | | PO BOX 92998 | | | ROCHESTER | NY | 14692 | |
| GREEF & CO LLC | | 293 EISENHOWER PKY | | | LIVINGSTON | NJ | 070391711 | |
| GREEF & CO LLC | | 293 EISENHOWER PKY | | | LIVINGSTON | NJ | 07039-1711 | |
| GREEK BRISTOL PROPERTIES LP, F | | 33 COTTERS LN | | | EAST BRUNSWICK | NJ | 08816 | |
| GREELEY COMMONS LLC | | 220 N SMITH ST STE 300 | | | PALATINE | IL | 60067 | |
| GREELEY GAS CO | | PO BOX 660063 | | | DALLAS | TX | 75266-0063 | |
| GREELEY GAS CO | | PO BOX 660645 | | | DALLAS | TX | 75266-0645 | |
| GREELEY SHOPPING CENTER LLC | | 3333 NEW HYDE PARK RD | STE 100 | | NEW HYDE PARK | NY | 11042 | |
| GREELEY SHOPPING CENTER, LLC | | C/O KIMCO REALTY CORPORATION | P O BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| GREELEY TRIBUNE | | PO BOX 1690 | | | GREELEY | CO | 80632 | |
| GREELEY, CITY OF | | 1000 10TH ST | | | GREELEY | CO | 80631 | |
| GREELEY, CITY OF | | PO BOX 1648 | | | GREELEY | CO | 80632 | |
| GREEN 521 5TH AVENUE LLC | | PO BOX 33550 | | | HARTFORD | CT | 06150-3550 | |
| GREEN 521 5TH AVENUE LLC | | 420 LEXINGTON AVE | 18TH FL | | NEW YORK | NY | 10170 | |
| GREEN 521 5TH AVENUE, LLC | | C/O SL GREEN REALTY CORP | 420 LEXINGTON AVENUE 18TH FLOOR | ATTN NEIL KESSNER | NEW YORK | NY | 10170 | |
| GREEN ACRES MALL LLC | | PO BOX 32457 | C/O VORNADO FINANCE | | HARTFORD | CT | 06150-2457 | |
| GREEN ACRES MALL LLC | | 210 ROUTE 4 E | | | PARAMUS | NJ | 07652 | |
| GREEN ACRES MALL, LLC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | ATTN VICE PRESIDENT REAL ESTATE | PARAMUS | NJ | 07652-0910 | |
| GREEN ACRES MINI STORAGE | | 95 GREEN ACRES DR | | | RENO | NV | 89511 | |
| GREEN AGENCY INC, THE | | 1329 ALTON RD | | | MIAMI BEACH | FL | 33139 | |
| GREEN APPRAISAL GROUP INC | | 1300 SAXON DR | | | ORLANDO | FL | 32804 | |
| GREEN APPRAISAL SERVICES | | 209 E 1ST ST STE 200 | | | ANKENY | IA | 50021 | |
| GREEN BAY AREA CHAMBER OF COMM | | PO BOX 1660 | | | GREEN BAY | WI | 543051660 | |
| GREEN BAY AREA CHAMBER OF COMM | | 400 S WASHINGTON ST | PO BOX 1660 | | GREEN BAY | WI | 54305-1660 | |
| GREEN BAY BAKERY | | 1155 DIAMOND BAR BLVD | STE NO L | | DIAMOND BAR | CA | 91765 | |
| GREEN BAY BAKERY | | STE NO L | | | DIAMOND BAR | CA | 91765 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN BAY NEWS CHRONICLE | | PO BOX 2467 | 133 S MONROE AVE | | GREEN BAY | WI | 54306-2467 | |
| GREEN BAY PACKAGING INC | | BIN NO 53139 | | | MILWAUKEE | WI | 53288 | |
| GREEN BAY PACKAGING INC | | | | | | | | |
| GREEN BAY POLICE DEPT | | 307 S ADAMS ST | NANCY VAN STRATEN | | GREEN BAY | WI | 54301 | |
| GREEN BAY PRESS GAZETTE | | PO BOX 2900 | | | MILWAUKEE | WI | 53201-2900 | |
| GREEN BAY PRESS GAZETTE | | PO BOX 19430 | | | GREEN BAY | WI | 54307 | |
| GREEN BAY WATER UTILITY | | P O BOX 1210 | | | GREEN BAY | WI | 54305 | |
| GREEN BAY WATER UTILITY | | PO BOX 1210 | | | GREEN BAY | WI | 543051210 | |
| GREEN BAY WATER UTILITY | | PO BOX 1210 | 631 S ADAMS ST | | GREEN BAY | WI | 54305-1210 | |
| GREEN BAY, CITY OF | | 501 S WASHINGTON ST | | | GREEN BAY | WI | 54301 | |
| GREEN BAY, CITY OF | | 100 NORTH JEFFERSON STREET | | | GREEN BAY | WI | 543051565 | |
| GREEN BAY, CITY OF | | PO BOX 1565 | 100 NORTH JEFFERSON STREET | | GREEN BAY | WI | 54305-1565 | |
| GREEN BROS ENTERTAINMENT INC | | 13 PARKSIDE CT | DBA MUSIC FOR CELEBRATION | | POMONA | NY | 10970 | |
| GREEN BROS ENTERTAINMENT INC | | | | | | | | |
| GREEN CO DIST CLERK, TOM | | TOM GREEN COUNTY COURTHOUSE | | | SAN ANGELO | TX | 76903 | |
| GREEN COMPANIES, THE | | 9100 SOUTH DADELAND BLVD | PENTHOUSE II | | MIAMI | FL | 33156 | |
| GREEN COMPANIES, THE | | PENTHOUSE II | | | MIAMI | FL | 33156 | |
| GREEN CONSULTING GROUP INC | | 123 N HIGHLAND ST | | | MOUNT DORA | FL | 32757 | |
| GREEN CONSULTING GROUP INC | | | | | | | | |
| GREEN COUNTRY APPLIANCE | | 609 E TAFT | | | SAPULPA | OK | 74066 | |
| GREEN COUNTRY APPRAISAL SVC | | 5727 S LEWIS AVE STE 220 | | | TULSA | OK | 74105 | |
| GREEN COUNTY CSEA | | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREEN COUNTY PROBATE COURT | | 320 W COURT ST | | | PARAGOULD | AR | 72450 | |
| GREEN EARTH RECYCLING INC | | 297 S MARSHALL AVE | | | EL CAJON | CA | 92020 | |
| GREEN FORD INC | | 3800 WEST WENDOVER AVE | P O BOX 7246 | | GREENSBORO | NC | 27407 | |
| GREEN FORD INC | | P O BOX 7246 | | | GREENSBORO | NC | 27407 | |
| GREEN GROWTH INDUSTRIES | | PO BOX 1275 | | | PLEASANTON | CA | 94566 | |
| GREEN GROWTH INDUSTRIES | | PO BOX 1275 | 57 CALIFORNIA AVE STE J | | PLEASANTON | CA | 94566 | |
| GREEN HIGH SCHOOL, RICHARD R | | 421 E 88TH ST | | | NEW YORK | NY | 10128 | |
| GREEN HIGH SCHOOL, RICHARD R | | | | | | | | |
| GREEN LIGHT RETAIL REAL ESTATE | | 4733 BETHESDA AVE STE 500 | | | BETHESDA | MD | 20814 | |
| GREEN MECHANICAL CONSTRUCTION | | 2277 DANFORTH DRIVE | | | LEXINGTON | KY | 40511 | |
| GREEN MILL | | 6025 HUDSON ROAD | | | WOODBURY | MN | 55125 | |
| GREEN MILL | | 2705 ANNAPOLIS LN N | | | PLYMOUTH | MN | 55441 | |
| GREEN MOUNTAIN APPRAISALS | | PO BOX 1282 | | | MANCHESTER | VT | 05255 | |
| GREEN MOUNTAIN OFFICE MACHINES | | 520 AVE D | | | WILLISTON | VT | 05495 | |
| GREEN MOUNTAIN OFFICE MACHINES | | | | | | | | |
| GREEN MOUNTAIN POWER CORP | | PO BOX 1915 | | | BRATTLEBORO | VT | 05302-1915 | |
| GREEN MOUNTAIN POWER CORP | | PO BOX 1000 | | | BURLINGTON | VT | 054021000 | |
| GREEN MOUNTAIN POWER GMP | | P O BOX 1915 | | | BRATTLEBORO | VT | 05302-1915 | |
| GREEN MOUNTAIN SERVICES | | 12 BLACKBERRY RD | | | ESSEX JUNCTION | VT | 05452 | |
| GREEN PAGES INC | | PO BOX 11557 | | | BOSTON | MA | 02211 | |
| GREEN PAGES INC | | 33 BADGERS ISLAND W | | | KITTERY | ME | 03904 | |
| GREEN PLAN, THE | | PO BOX 17338 | | | BOULDER | CO | 80308-0338 | |
| GREEN POND GROUP INC | | 343 E PROSPECT ST | | | NAZARETH | PA | 18064 | |
| GREEN SPRING WATER INC | | PO BOX 3355 | | | SALISBURY | MD | 21802 | |
| GREEN SPRING WATER INC | | PO BOX 2454 | | | SALISBURY | MD | 21802 | |
| GREEN TURF LAWN & LANDSCAPING | | PO BOX 11234 | | | FT SMITH | AR | 72917 | |
| GREEN VIEW LANDSCAPING | | 2700 W CEDAR HILLS DR | | | DUNLAP | IL | 61525 | |
| GREEN VIEW LANDSCAPING | | | | | | | | |
| GREEN, CHARLES | | 1006 W MARSHALL ST | | | RICHMOND | VA | 23220 | |
| GREEN, JOSEPH | | 1115 GROVE AVE APT 2 | | | RICHMOND | VA | 23220 | |
| GREEN, KENNETH E | | 436 ARROWLEAF CT | | | MONTGOMERY | AL | 36117 | |
| GREEN, MANNY | | 1375 LINTEL LANE | | | MIDLOTHIAN | VA | 23113 | |
| GREEN, MICHAEL | | 244 REED AVE | | | SALT LAKE CITY | UT | 84103 | |
| GREEN, MICHAEL | | 1583 C STREET | | | HAYWARD | CA | 94541 | |
| GREEN, RICHARD E | | 1460 POTTSTOWN PIKE | | | WEST CHESTER | PA | 19380 | |
| GREEN, ROBERT | | 117 LAKE LANE | | | HEADLAND | AL | 36345 | |
| GREEN, RONDELL | | 1108 SALLY HILL RD | | | TIMMONSVILLE | SC | 29161 | |
| GREEN, TIMOTHY J | | 11468 SENIE LN | | | CARMEL | IN | 46032 | |
| GREENBACK ASSOCIATES | | 2264 FAIR OAKS BLVD STE 100 | | | SACRAMENTO | CA | 95825 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENBACK ASSOCIATES | ANDREW C GIANULIAS | 2264 FAIR OAKS BOULEVARD | SUITE 100 | | SACRAMENTO | CA | 95825 | |
| GREENBAUM ROWE SMITH ET AL | | 99 WOOD AVE S | PO BOX 5600 | | WOODBRIDGE | NJ | 07095-0988 | |
| GREENBAUM ROWE SMITH ET AL | | 99 WOOD AVE S | | | ISELEN | NJ | 08830 | |
| GREENBERG FARROW ARCHITECTURE | | 1755 THE EXCHANGE | | | ATLANTA | GA | 30339 | |
| GREENBERG TRAURIG | | 220 PARK AVE | | | NEW YORK | NY | 10166 | |
| GREENBERG TRAURIG | | 1201 K ST STE 1100 | | | SACRAMENTO | CA | 95814 | |
| GREENBRIAR MALL 2006 LP | | PO BOX 933579 | | | ATLANTA | GA | 31193-3579 | |
| GREENBRIAR MALL LP | | PO BOX 971288 | | | DALLAS | TX | 75397-1288 | |
| GREENBRIER & RUSSEL INC | | DEPT 77 7009 | | | CHICAGO | IL | 606787009 | |
| GREENBRIER & RUSSEL INC | | DEPT 77 7009 | | | CHICAGO | IL | 60678-7009 | |
| GREENBRIER CARPET CARE | | 1011 EDENWAY N STE D | | | CHESAPEAKE | VA | 23320 | |
| GREENBRIER CO CIRCUIT COURT | | CLERK COURT | | | LEWISBURG | WV | 24901 | |
| GREENBRIER CO CIRCUIT COURT | | PO DRAWER 751 | CLERK COURT | | LEWISBURG | WV | 24901 | |
| GREENBRIER PROPERTY OWNERS | | 1021 EDEN WAY N STE 13 | | | CHESAPEAKE | VA | 23320 | |
| GREENBRIER REAL ESTATE INC | | 5120 SW 28TH ST | | | TOPEKA | KS | 66614 | |
| GREENBRIER REAL ESTATE INC | | | | | | | | |
| GREENE COMBINED COURT | | PO BOX 245 | | | STANARDSVILLE | VA | 22973 | |
| GREENE COUNTY | | PO BOX 310 | CIRCUIT COURT | | LEAKESVILLE | MS | 39451 | |
| GREENE COUNTY | | 940 BOONVILLE AVE | | | SPRINGFIELD | MO | 658023888 | |
| GREENE COUNTY | | SCOTT PAYNE | 940 BOONVILLE AVE | | SPRINGFIELD | MO | 65802-3888 | |
| GREENE COUNTY AUDITOR | | 69 GREENE STREET | | | XENIA | OH | 45385 | |
| GREENE COUNTY CLERK | | PO BOX 446 | | | CATSKILL | NY | 12414 | |
| GREENE COUNTY CLERK OF COURT | | COURT OF COMMON PLEAS | | | XENIA | OH | 45385 | |
| GREENE COUNTY CLERK OF COURT | | PO BOX 156 45 N DETROIT ST | COURT OF COMMON PLEAS | | XENIA | OH | 45385 | |
| GREENE COUNTY DEPARTMENT OF PUBLIC WOR | | 667 DAYTON XENIA ROAD | | | XENIA | OH | 45385-2665 | |
| GREENE COUNTY REGISTER OF WILL | | 10 E HIGH ST | | | WAYNESBORO | PA | 15370 | |
| GREENE COUNTY SANAITARY DEPT | | 667 DAYTON XENIA RD | | | XENIA | OH | 453852665 | |
| GREENE COUNTY SANAITARY DEPT | | 667 DAYTON XENIA RD | | | XENIA | OH | 45385-2665 | |
| GREENE COUNTY SHERIFF DEPT | | 1010 BOONVILLE | | | SPRINGFIELD | MO | 65802 | |
| GREENE COUNTY TREASURER | | PO BOX 427 | JAMES W SCHMIDT | | XENIA | OH | 45385 | |
| GREENE REALTOR, JOHN | | 7 E OGDEN AVE | | | NAPERVILLE | IL | 60563 | |
| GREENE REALTORS, GARY | | 10575 KATY FWY STE 100 | | | HOUSTON | TX | 77024 | |
| GREENE REALTORS, GARY | | 10575 KATY FREEWAY SUITE 100 | | | HOUSTON | TX | 77024 | |
| GREENE TWEED TECHNOLOGIES | | 2374 N PENN RD | | | HATFIELD | PA | 19440 | |
| GREENE, CHRIS | | 10513 RIDGEFIELD PKWY | | | RICHMOND | VA | 23233 | |
| GREENE, ESTATE OF EDWARD I | | PO BOX 8385 | | | ASHEVILLE | NC | 28814 | |
| GREENE, ESTATE OF EDWARD I | | PO BOX 8385 | C/O JOHNSON PRICE & SPRINKLE | | ASHEVILLE | NC | 28814 | |
| GREENE, GEOFFREY C | | 9602 GONEWAY DR | | | RICHMOND | VA | 23233 | |
| GREENEBAUM DOLL & MCDONALD | | PO BOX 635179 | | | CINCINNATI | OH | 45263-5179 | |
| GREENERY INC, THE | | 118 SOUTH BENNETT | | | SEATTLE | WA | 98108 | |
| GREENERY LLC, THE | | 489A DEANNA LN | | | CHARLESTON | SC | 29492 | |
| GREENES FLOWER SHOPPE | | 5230 MONTGOMERY RD | | | NORWOOD | OH | 45212 | |
| GREENES REPAIR SERVICE INC | | 1109 1/2 COMMERCIAL DRIVE | | | LEXINGTON | KY | 40505 | |
| GREENFIELD MD, RICHARD | | 3737 MORAGA AVE STE A106 | | | SAN DIEGO | CA | 92117 | |
| GREENFIELD TREASURER | | PO BOX 20739 | | | GREENFIELD | WI | 532200739 | |
| GREENFIELD TREASURER | | PO BOX 20739 | | | GREENFIELD | WI | 53220-0739 | |
| GREENFIELD, CITY OF | | 7325 WEST FOREST HOME AVENUE | | | GREENFIELD | WI | 53220 | |
| GREENHECK FAN CORPORATION | | 400 ROSS AVE | | | SCHOFIELD | WI | 54476 | |
| GREENHILL HUMANE SOCIETY | | 88530 GREENHILL RD | | | EUGENE | OR | 97402 | |
| GREENHORNE & OMARA INC | | 9001 EDMONSTON RD | | | GREENBELT | MD | 20770 | |
| GREENHOUSE, THE | | PO BOX 1066 | | | GLEN ALLEN | VA | 23060 | |
| GREENLEAF SOFTWARE INC | | 16479 DALLAS PKY | BRENT TREE TOWER TWO STE 100 | | DALLAS | TX | 75248 | |
| GREENLEAF SOFTWARE INC | | | | | | | | |
| GREENLINE DATA INC | | 40 W COCHRAN ST STE 212 | | | SIMI VALLEY | CA | 93065 | |
| GREENMAN PEDERSEN INC | | 14502 GREENVIEW DR STE 100 | | | LAUREL | MD | 20708 | |
| GREENMAN PEDERSEN INC | | 10620 GUILFORD RD | STE 100 | | JESSUP | MD | 20794 | |
| GREENMAN PEDERSEN INC | | | | | | | | |
| GREENRIDGE REALTY INC | | 3115 ORCHARD VISTA DR | | | GRAND RAPIDS | MI | 49546 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENRIDGE RELOCATION INC | | 6740 OLD 28TH STREET SE | | | GRAND RAPIDS | MI | 49546 | |
| GREENS APPL HEATING & COOLING | | 1501 MICHIGAN ST | | | DES MOINES | IA | 50314 | |
| GREENS AT VIRGINIA CTR, THE | | PARHAM & HUNGARY SPRINGS RD | HENRICO CO GENERAL DIST COURT | | RICHMOND | VA | 23273 | |
| GREENS CAMERA TECH | | 1246 RIDGEWOOD AVE | | | HOLLY HILL | FL | 32117 | |
| GREENS CONSTRUCTION | | RT 3 BOX 51 | | | ARDMORE | OK | 73401 | |
| GREENS LOCK & SAFE CO | | 648 S SHOPPERS LN | | | COVINA | CA | 91723 | |
| GREENS LOCK & SAFE CO | | | | | | | | |
| GREENS LOCK SHOP | | 18117 KUYKENDAHL RD | | | SPRING | TX | 77379 | |
| GREENS LOCKSMITH SERVICE INC | | 912 LIBERTY RD | | | LEXINGTON | KY | 40505 | |
| GREENS TV VCR SERVICE | | 6337 SPID | | | CORPUS CHRISTI | TX | 78412 | |
| GREENSBORO BOX COMPANY INC | | PO BOX 36468 | | | GREENSBORO | NC | 27416 | |
| GREENSBORO CLERK SUPERIOR CT | | PO BOX 3388 | CHILD SUPPORT ENFORCEMENT | | GREENSBORO | NC | 27402 | |
| GREENSBORO CLERK SUPERIOR CT | | CHILD SUPPORT ENFORCEMENT | | | GREENSBORO | NC | 27402 | |
| GREENSBORO COPYMATIC | | 103 A&B CREEK RIDGE RD | | | GREENSBORO | NC | 27406 | |
| GREENSBORO COPYMATIC | | 103 A CREEK RIDGE RD | | | GREENSBORO | NC | 27406 | |
| GREENSBORO FIRE EXTINGUISHER | | 4208 CRABAPPLE LANE | | | GREENSBORO | NC | 27405 | |
| GREENSBORO HILTON HOTEL | | 304 NORTH GREENE STREET | | | GREENSBORO | NC | 27401 | |
| GREENSBORO SUPERIOR COURT | | CLERK OF SUPERIOR COURT | | | GREENSBORO | NC | 27402 | |
| GREENSBORO SUPERIOR COURT | | PO BOX 3008 BOOK KEEPING | CLERK OF SUPERIOR COURT | | GREENSBORO | NC | 27402 | |
| GREENSBORO, CITY OF | | PO BOX 26120 | | | GREENSBORO | NC | 27402 | |
| GREENSBORO, CITY OF | | PO BOX 1170 | | | GREENSBORO | NC | 27402-1170 | |
| GREENSBORO, CITY OF | | PO BOX 3136 | | | GREENSBORO | NC | 27402-3136 | |
| GREENSBORO, CITY OF | | PO BOX 26118 | COLLECTION DIVISION | | GREENSBORO | NC | 27402-6118 | |
| GREENSBORO, CITY OF | | PO BOX 26120 | | | GREENSBORO | NC | 274026120 | |
| GREENSBORO, CITY OF | | PO BOX 26120 | | | GREENSBORO | NC | 27402-6120 | |
| GREENSBORO, CITY OF | | PO DRAWER 77 | | | GREENSBORO | AL | 36744 | |
| GREENSBURG DAILY NEWS | | PO BOX 1090 | | | ANDERSON | IN | 46015-1090 | |
| GREENSBURG DAILY NEWS | | 1133 JACKSON ST | | | ANDERSON | IN | 46016 | |
| GREENSCAPE LANDSCAPING | | 163 FOREST DR | | | WETHERSFIELD | CT | 06109 | |
| GREENSCAPES | | PO BOX 428 | | | GREENLAWN | NY | 11740 | |
| GREENSCENE LANDSCAPE CONST CO | | 5234 WASHINGTON STREET | | | DENVER | CO | 80216 | |
| GREENSCOPE | | PO BOX 89 | | | HOPKINTON | MA | 01748 | |
| GREENSFELDER HEMIKER & GALE | | 10 S BROADWAY 2000 EQUITABEL BLDG | | | ST LOUIS | MO | 631021774 | |
| GREENSFELDER HEMIKER & GALE | | 10 S BROADWAY | 2000 EQUITABEL BLDG | | ST LOUIS | MO | 63102-1774 | |
| GREENSIGHT TECHNOLOGIES LLC | | PO BOX 327 | | | WILLIAMSVILLE | NY | 14231 | |
| GREENSIGHT TECHNOLOGIES LLC | | 791 PARK OF COMMERCE BLVD | STE 100A | | BOCA RATON | FL | 33487 | |
| GREENSVILLE COMBINED COURT | | 301 S MAIN ST | | | EMORIA | VA | 23847 | |
| GREENSVILLE COUNTY TREASURER | | 1750 E ATLANTIC ST RM 213 | | | EMPORIA | VA | 23847-6584 | |
| GREENTECH ENERGY SERVICES INC | | 520 FELLOWSHIP RD | STE D 401 | | MT LAUREL | NJ | 08054 | |
| GREENUPS FURNITURE FIXERS INC | | 9203 LAZY LN | | | TAMPA | FL | 33614 | |
| GREENUPS FURNITURE FIXERS INC | | | | | | | | |
| GREENVILLE COMBINED COURT | | 315 S MAIN ST | | | EMPORIA | VA | 23847 | |
| GREENVILLE COUNTY | | BOX 1433 | TAX COLLECTOR | | COLUMBIA | SC | 29202 | |
| GREENVILLE COUNTY | | BOX 1433 | | | COLUMBIA | SC | 29202 | |
| GREENVILLE COUNTY | | 301 UNIVERSITY RIDGE STE 700 | TAX COLLECTOR | | GREENVILLE | SC | 29601-3659 | |
| GREENVILLE COUNTY | | PO BOX 368 | TAX COLLECTOR | | GREENVILLE | SC | 29602-0368 | |
| GREENVILLE COUNTY CLERK | | 204 N CUTLER ST STE 200 | | | GREENVILLE | NC | 37743 | |
| GREENVILLE COUNTY FAMILY COURT | | PO BOX 757 | | | GREENVILLE | SC | 29602 | |
| GREENVILLE HEALTH CARE CTR P A | | 3121 MOSELEY DRIVE | | | GREENVILLE | NC | 27858 | |
| GREENVILLE HILTON | | 45 WEST ORCHARD PARK DRIVE | | | GREENVILLE | SC | 29615 | |
| GREENVILLE HILTON INN | | 207 SW GREENVILLE BLVD | | | GREENVILLE | NC | 27834 | |
| GREENVILLE LOCK & KEY | | 4766 NC 43 SOUTH | | | GREENVILLE | NC | 27834 | |
| GREENVILLE NEWS | | 305 S MAIN ST | | | GREENVILLE | SC | 29602 | |
| GREENVILLE NEWS | | PO BOX 1688 | | | GREENVILLE | SC | 29602 | |
| GREENVILLE NEWS, THE | | PO BOX 911422 | | | ORLANDO | FL | 32891-1422 | |
| GREENVILLE NEWS, THE | | | | | | | | |
| GREENVILLE UTILITIES COMMISION | | PO BOX 1847 | | | GREENVILLE | NC | 278351847 | |
| GREENVILLE UTILITIES COMMISION | | PO BOX 1847 | | | GREENVILLE | NC | 27835-1847 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENVILLE UTILITIES COMMISSION, NC | | PO BOX 1847 | | | GREENVILLE | NC | 27835-1847 | |
| GREENVILLE WATER SYSTEM, SC | | P O BOX 687 | | | GREENVILLE | SC | 29602-0687 | |
| GREENVILLE WATER SYSTEMS | | PO BOX 687 | | | GREENVILLE | SC | 29602 | |
| GREENVILLE, CITY OF | | PO BOX 7207 | | | GREENVILLE | NC | 278357207 | |
| GREENVILLE, CITY OF | | PO BOX 7207 | | | GREENVILLE | NC | 27835-7207 | |
| GREENVILLE, CITY OF | | PO BOX 1845 | FINANCE/TAX/REVENUE | | GREENVILLE | SC | 29602 | |
| GREENVILLE, CITY OF | | FINANCE/TAX/REVENUE | | | GREENVILLE | SC | 29602 | |
| GREENVILLE, CITY OF | | PO BOX 2207 | ACCTS RECEIVABLE | | GREENVILLE | SC | 29602 | |
| GREENVILLE, CITY OF | | PO BOX 2207 | REVENUE DEPARTMENT | | GREENVILLE | SC | 29602-2207 | |
| GREENWALD DESIGN INC, STEVEN | | 3023 NW 60TH ST | | | FT LAUDERDALE | FL | 33309 | |
| GREENWALD DESIGN INC, STEVEN | | | | | | | | |
| GREENWALD INDUSTRIES | | PO BOX 60753 | | | CHARLOTTE | NC | 28260 | |
| GREENWALD INDUSTRIES INC | | PO BOX 60753 | | | CHARLOTTE | NC | 28260 | |
| GREENWALD INDUSTRIES INC | | | | | | | | |
| GREENWALD, LEONARD | | 815 SUPERIOR AVE NE | | | CLEVELAND | OH | 44114 | |
| GREENWALD, LEONARD | | 1617 THE SUPERIOR BLDG | 815 SUPERIOR AVE NE | | CLEVELAND | OH | 44114 | |
| GREENWALT, MARGARET | | LOC NO 1018 PETTY CASH | 1325 W CORPORATE CT | | LITHIA SPRINGS | GA | 30127 | |
| GREENWAY CRANE SERVICE | | 7201 MONTEVIDEO RD | | | JESSUP | MD | 20794 | |
| GREENWAY CRANE SERVICE | | | | | | | | |
| GREENWAY IRRIGATION INC | | 3021 PEEBLES RD | | | RALEIGH | NC | 27616 | |
| GREENWAY IRRIGATION INC | | | | | | | | |
| GREENWICH KITCHEN CENTER | | 5784 ARROWHEAD DR A | | | VIRGINIA BEACH | VA | 23462 | |
| GREENWICH KITCHEN CENTER | | | | | | | | |
| GREENWICH TOWNSHIP SEWERAGE | | 321 GREENWICH ST | | | STEWARTSVILLE | NJ | 08886 | |
| GREENWICH, TOWNSHIP OF | | 321 GREENWICH ST | | | STEWARTSVILLE | NJ | 08886 | |
| GREENWOOD FOR SENATE | | 74 MAIN ST | | | ORLEANS | VT | 05860 | |
| GREENWOOD FOREST PRODUCTS INC | | PO BOX 5126 | | | PORTLAND | OR | 972085126 | |
| GREENWOOD FOREST PRODUCTS INC | | PO BOX 5126 | | | PORTLAND | OR | 97208-5126 | |
| GREENWOOD POINT LP | GEORGE P BRO | 201 N ILLINOIS STREET 23RD FLOOR | | | INDIANAPOLIS | IN | 46204 | |
| GREENWOOD POINT LP | | PO BOX 5090 | | | INDIANAPOLIS | IN | 462555090 | |
| GREENWOOD POINT LP | | 2490 RELIABLE PKY | | | CHICAGO | IL | 60686-0024 | |
| GREENWOOD PUBLISHING GROUP INC | | PO BOX 500 | | | WESTPORT | CT | 068815007 | |
| GREENWOOD PUBLISHING GROUP INC | | 88 POST RD | PO BOX 500 | | WESTPORT | CT | 06881-5007 | |
| GREENWOOD TRUST CO | | HANOVER COUNTY GEN DISTRICT CT | | | HANOVER | VA | 23069 | |
| GREENWOOD TRUST CO | | PO BOX 176 CIVIL DIVISION | HANOVER COUNTY GEN DISTRICT CT | | HANOVER | VA | 23069 | |
| GREENWOOD TRUST CO | | 4301 E PARHAM RD | HENRICO CO GENERAL DISTRICT | | RICHMOND | VA | 23228 | |
| GREENWOOD TRUST CO | | VA BEACH GENERAL DISTRICT CT | JUDICIAL CTR 2ND FL BLDG 10 | | VIRGINIA BEACH | VA | 23456 | |
| GREENWOOD TRUST CO | | 236 N KING ST CIVIL DIVISION | HAMPTON GENERAL DIST COURT | | HAMPTON | VA | 23669 | |
| GREENWOOD TRUST CO | | | | | | | | |
| GREENWOOD TRUST COMPANY | | PO BOX 10163 | ATTN DERRICK MCGAVIC | | EUGENE | OR | 97440 | |
| GREENWOOD VILLAGE, CITY OF | | 6060 S QUEBEC ST | | | GREENWOOD VILLAGE | CO | 80111-4591 | |
| GREENWOOD VILLAGE, CITY OF | | PO BOX 4837 | | | GREENWOOD VILLAGE | CO | 80155 | |
| GREENWOOD, ERIC S | | 3818 WOODMONT | | | HOUSTON | TX | 77045 | |
| GREENWOOD, JOHN H | | SUITE F | | | TORRANCE | CA | 90501 | |
| GREENWOOD, JOHN H | | 2424 TORRANCE BLVD | SUITE F | | TORRANCE | CA | 90501 | |
| GREENWOODS COLLECTION | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | |
| GREENWOODS COLLECTION | | | | | | | | |
| GREER APPLIANCE PARTS | | P O BOX 4563 | | | TULSA | OK | 74159 | |
| GREER APPLIANCE PARTS | | 1018 S ROCKFORD | P O BOX 4563 | | TULSA | OK | 74159 | |
| GREER ATTORNEY AT LAW, MICHELE | | 7301 OHMS LN STE 475 | | | EDINA | MN | 55439 | |
| GREERS CHAPEL BAPTIST CHURCH | | 1848 GREERS CHAPEL ROAD | | | KENNESAW | GA | 30144 | |
| GREETINGS & GIFTS | | PO BOX 7651 | | | HIGH POINT | NC | 27264 | |
| GREEVES, TODD E | | 113 GREY WOLF DR | | | OFALLON | MO | 63366 | |
| GREG SMITH ASSOCIATES INC | | 1517 PENNSYLVANIA AVE N | STE 101 | | GOLDEN VALLEY | MN | 55427 | |
| GREGG APPLIANCES | | 4151 E 96TH ST | | | INDIANAPOLIS | IN | 46240 | |
| GREGG CO DISTRICT COURT CLERK | | PO BOX 711 | RUBY COOPER | | LONGVIEW | TX | 75606 | |
| GREGG CO DISTRICT COURT CLERK | | RUBY COOPER | | | LONGVIEW | TX | 75606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGG, COUNTY OF | | PO BOX 1431 | | | LONGVIEW | TX | 756061431 | |
| GREGG, COUNTY OF | | PO BOX 1431 | | | LONGVIEW | TX | 75606-1431 | |
| GREGG, LINDA H | | 151 N PETERS RD | | | KNOXVILLE | TN | 37923 | |
| GREGG, LINDA H | | LOC NO 1059 PETTY CASH | 151 N PETERS RD | | KNOXVILLE | TN | 37923 | |
| GREGORC ASSOCIATES INC | | PO BOX 351 | 15 DOUBLEDAY RD | | COLUMBIA | CT | 06237 | |
| GREGORC ASSOCIATES INC | | | | | | | | |
| GREGORIO & ASSOCIATES, J | | 270 FLAMINGO AVE | | | MONTAUK | NY | 11954 | |
| GREGORIO, JAMES | | 217 S BLVD 5 | | | RICHMOND | VA | 23220 | |
| GREGORY APPLIANCE | | 503 W LARCH RD STE K | | | TRACY | CA | 95304 | |
| GREGORY APPLIANCE | | | | | | | | |
| GREGORY APPLIANCE INSTALLATION | | 19124 PEBBLE COURT | | | WOODBRIDGE | CA | 95258 | |
| GREGORY FLORIST, PETER | | 9214 FLORAL AVE | | | CINCINNATI | OH | 45242 | |
| GREGORY JR, ROBERT A | | 4907 TEMPLEMOKE CT | | | RICHMOND | VA | 23228 | |
| GREGORY POOLE EQUIP CO | | PO BOX 60457 | PROCESSING CENTER | | CHARLOTTE | NC | 28260 | |
| GREGORY POOLE EQUIP CO | | PROCESSING CENTER | | | CHARLOTTE | NC | 28260 | |
| GREGORY SALISBURY POWER PROD | | PO BOX 18007 | | | MEMPHIS | TN | 38181-0007 | |
| GREGORY VANTELL ASSOCIATES | | STE K 3 | | | YOUNGSTOWN | OH | 44512 | |
| GREGORY VANTELL ASSOCIATES | | 725 BOARDMAN CANFIELD RD | STE K 3 | | YOUNGSTOWN | OH | 44512 | |
| GREGORY, PATRICK W | | 3223 ELLWOOD AVE | | | RICHMOND | VA | 23221 | |
| GREGORY, PATRICK W | | 4717 WEST GRACE STREET | | | RICHMOND | VA | 23230 | |
| GREGORY, STEPHEN C | | 134 KENT DRIVE | | | MANASSES PARK | VA | 22111 | |
| GREGORY, STEPHEN C | | 134 KENT DR | | | MANASSES PARK | VA | 22111 | |
| GREGORYS APPLIANCE SERVICE | | 814 E COUNTRY RD 400 S | | | CLAYTON | IN | 46118 | |
| GREGORYS REPAIR INC | | 4760 N MACKINAW TRAIL | | | LE ROY | MI | 49655 | |
| GREGORYS REPAIR INC | | | | | | | | |
| GREGSON PC, GEORGE O | | 325 CENTRAL ST | | | SAUGUS | MA | 01906 | |
| GREINER EQUIPMENT & SERVICE | | 2900 LAUSAT ST | | | METAIRIE | LA | 70001 | |
| GRELLE TRUSTEE, MARGARET M | | 955 COAL BANK RD | ROBERT GRELLE REVOCABLE TRUST | | ST LOUIS | MO | 63138 | |
| GRELLE TRUSTEE, MARGARET M | | 955 COAL BANK RD | | | ST LOUIS | MO | 63138 | |
| GRELLE, ROBERT W & MARGARET | | 955 COAL BANK RD | | | ST LOUIS | MO | 63138 | |
| GRELLNER SALES & SERVICE | | 2527 E MCCARTHY | | | JEFFERSON CITY | MO | 65101 | |
| GRELLNER SALES & SERVICE | | | | | | | | |
| GRENELEFE GOLF & TENNIS RESORT | | 3200 STATE RD 546 | | | HAINES CITY | FL | 33844 | |
| GRENIERS TV REPAIR SERVICE | | PO BOX 113 | | | ALBION | ME | 049100113 | |
| GRENIERS TV REPAIR SERVICE | | PO BOX 113 | | | ALBION | ME | 04910-0113 | |
| GRETCHINS GIFTS & FLORAL | | 1010 W MAIN | | | MARION | IL | 62959 | |
| GRETZLER TECHNOLOGIES | | 633 EARL ST | | | NORFOLK | VA | 23503 | |
| GREY ENTERPRISES INC | | 297 E SOUTH ST | | | AKRON | OH | 44311 | |
| GREY ENTERPRISES INC | | | | | | | | |
| GREYFOX SERVICES | | 50 ABELE RD STE 1003 | | | BRIDGEVILLE | PA | 15017 | |
| GREYFOX SERVICES | | | | | | | | |
| GREYHOUND LINES INC | | PO BOX 672007 | | | DALLAS | TX | 75267-2007 | |
| GREYHOUND LINES INC | | | | | | | | |
| GREYLOCK ELECTRONICS | | PO BOX 1370 | | | KINGSTON | NY | 12401 | |
| GREYNOLDS FLORIST & GIFTS | | 408 NE 125TH STREET | | | N MIAMI | FL | 33161 | |
| GREYS SECURITY | | 1400 E THIRD ST | | | DAYTON | OH | 45403 | |
| GREYSTONE DATA SYSTEMS INC | | 40800 ENCYCLOPEDIA CR | | | FREMONT | CA | 94538 | |
| GREYSTONE POWER CORP | | PO BOX 897 | | | DOUGLASVILLE | GA | 30133-0897 | |
| GREYSTONE POWER CORP | | PO BOX 6071 | | | DOUGLASVILLE | GA | 30154-6071 | |
| GREYSTONE POWER CORP | | | | | | | | |
| GREYSTONE POWER CORPORATION ELEC | | PO BOX 6071 | | | DOUGLASVILLE | GA | 30154-6071 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | | PO BOX 536419 | | | ATLANTA | GA | 30353-6419 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | | 1600 NE MIAMI GARDENS DR | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | MARY SMITH | 1600 NE MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI OF ORLANDO | | 1251 SEMINOLA BLVD | | | CASSELBERRY | FL | 32707 | |
| GRI OF ORLANDO | | 907 S US HWY 17 92 | | | DEBARY | FL | 32713 | |
| GRID/2 INTERNATIONAL | | 216 EAST 45 ST | | | NEW YORK | NY | 10017 | |
| GRID/3 INTERNATIONAL INC | | 37 WEST 39 STREET | | | NEW YORK | NY | 10018 | |
| GRIER TV COMMUNICATIONS | | 809 N BROADWAY | | | SYLACAUGA | AL | 35150 | |
| GRIFFIN & ASSOC LTD, EUGENE L | | 29 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIFFIN CONSTRUCTION, THOMAS | | 5103 OGEECHEE RD | | | SAVANNAH | GA | 31405 | |
| GRIFFIN ELECTRIC | | PO BOX 10901 | | | GREENVILLE | SC | 29603 | |
| GRIFFIN ELECTRIC INC, WAYNE | | 116 HOPPING BROOK RD | | | HOLLISTON | MA | 01746 | |
| GRIFFIN ELECTRIC INC, WAYNE | | | | | | | | |
| GRIFFIN MARKETING & PROMOTIONS | | BUTLER SQUARE | 100 N 6TH ST STE 300C | | MINNEAPOLIS | MN | 55403 | |
| GRIFFIN MARKETING & PROMOTIONS | MARIAMA LARSON | 100 N 6TH STREET | | | MINNEAPOLIS | MN | 55403 | |
| GRIFFIN SERVICES INC | | PO BOX 1070 | | | CHARLOTTE | NC | 282011070 | |
| GRIFFIN SERVICES INC | | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | |
| GRIFFIN SPALDING SELF STORAGE | | 1435 NORTH EXPRESSWAY | | | GRIFFIN | GA | 30223 | |
| GRIFFIN TECHNOLOGY | | PO BOX 102440 | | | ATLANTA | GA | 30368-2440 | |
| GRIFFIN TECHNOLOGY | STEPHANIE MOSS | | | | | | | |
| GRIFFIN, ALYSSA | | 6726 E WELLSLEY CT | | | GURNEE | IL | 60031 | |
| GRIFFIN, DH | | 2022 SHIMER DR | | | JAMESTOWN | NC | 27282 | |
| GRIFFIN, JAMAL O | | 1025 S PAXON ST | | | PHILADELPHIA | PA | 19143 | |
| GRIFFIN, THERESE M | | LOC NO 1057 PETTY CASH | 10 CORPORATE PL S | | PISCATAWAY | NJ | 08854 | |
| GRIFFIN, TIM | | 1400 HS MOSLEY BLVD NO 2301 | | | LONGVIEW | TX | 75605 | |
| GRIFFIN, VICKI | | 490 ST HWY 37 | | | WEST FRANKFORT | IL | 62896 | |
| GRIFFINS HOME APPLIANCE | | 246 CANDLEWOOD RD | | | JASPER | GA | 30143 | |
| GRIFFITH & BLAIR, CB | | 2222 SW 29TH ST | | | TOPEKA | KS | 66611 | |
| GRIFFITH & BLAIR, CB | | | | | | | | |
| GRIFFITH & CO, WILLIAM L | | PO BOX 639 | | | VIENNA | VA | 22183 | |
| GRIFFITH & CO, WILLIAM L | | | | | | | | |
| GRIFFITH APPLIANCE REPAIR | | 7829 SE 32ND PLACE | | | NEWBERRY | FL | 32669 | |
| GRIFFITH BUILDERS INC, DA | | PO BOX 216 | | | NORGE | VA | 23127 | |
| GRIFFITH BUILDERS INC, DA | | | | | | | | |
| GRIFFITH GROUP INC | | PO BOX 822 | 609 WIDEWATER DR | | LAFAYETTE | IN | 47902-0822 | |
| GRIFFITH MANAGEMENT GROUP | | PO BOX 699 | | | NEW MARKET | VA | 22844 | |
| GRIFFITH, BRYAN | | 8000 SOUTH 1700 W | | | WEST JORDAN | UT | 84118 | |
| GRIFFITH, DORIS JUNE | | 2504 CARLISLE AVE | | | RICHMOND | VA | 23231 | |
| GRIFFITH, FRIENDS OF MORGAN | | PO BOX 2411 | | | SALEM | VA | 24153 | |
| GRIFFITH, JARED | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | |
| GRIFFITH, MICHAEL D | | 320 HOLLY AVE | | | GOOSE CREEK | SC | 29445-3009 | |
| GRIFFITH, RANDALL | | 5615 W ACOMA DR APT 23 | | | GLENDALE | AZ | 85306 | |
| GRIFFY MONUMENTS, BYRON P | | PO BOX 323 | | | FOWLER | CO | 81039-0323 | |
| GRIFFYS LANDSCAPE MAINT LLC | | PO BOX 60 | | | WOODLAWN | TN | 37191 | |
| GRIGGS PRODUCTIONS | | 5616 GEARY BLVD | | | SAN FRANCISCO | CA | 94121 | |
| GRIGGS, JAMES D | | 4608 RIVER MILL CT | | | GLEN ALLEN | VA | 23060 | |
| GRIGSBY TV SALES & SERVICE | | PO BOX 25 | | | ELKHART | TX | 75839 | |
| GRILL, CHRIS | | LOC NO 0703 PETTY CASH | C/O LOC NO 0367 JOHN APRANTES | | | | | |
| GRILLI PA, PETER J | | 3001 W AZEELE ST | | | TAMPA | FL | 33609 | |
| GRIM ELECTRONICS, RT | | 1845 MARKET STREET | | | CAMP HILL | PA | 17011 | |
| GRIM ELECTRONICS, RT | | 3925 E TRINDLE RD | | | CAMP HILL | PA | 17011 | |
| GRIME BUSTERS | | 3283 LA VENTURE DR | | | CHAMBLEE | GA | 30341 | |
| GRIME STOPPERS JANITORIAL | | PO BOX 247 | | | ORANGE | VA | 22960 | |
| GRIMEFIGHTERS | | 1 LAN CREEK ROAD | | | WILKES BARRE | PA | 187028010 | |
| GRIMEFIGHTERS | | CARPET & FLOOR CARE | 1 LAN CREEK ROAD | | WILKES BARRE | PA | 18702-8010 | |
| GRIMES, AMOS FERN | | PO BOX 304 | 205 S 2ND ST | | WOODSBORO | MD | 21798 | |
| GRIMM, CHRIS | | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| GRIMM, CHRIS | | 768 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | |
| GRIMMS HEATING & AIR CONDITION | | 4915 BEACH BLVD STE 2 | | | JACKSONVILLE | FL | 322074801 | |
| GRIMMS HEATING & AIR CONDITION | | 4915 BEACH BLVD STE 2 | | | JACKSONVILLE | FL | 32207-4801 | |
| GRINCHELL JR, HENRY P | | 38 WABUN AVE | | | PROVIDENCE | RI | 02908 | |
| GRINDALL & WHITE INC | | PO BOX 1324 | | | JACKSON | MI | 49204 | |
| GRINDALL & WHITE INC | | | | | | | | |
| GRINNELL | | DEPT AT 40156 | | | ATLANTA | GA | 311920156 | |
| GRINNELL | | PO BOX 120001 | DEPT 0732 | | DALLAS | TX | 75312-0732 | |
| GRINNELL CORPORATION | | 201 COMMONWEALTH DRIVE | | | WARRENDALE | PA | 15086 | |
| GRINNELL CORPORATION | | PO BOX 360721M | | | PITTSBURGH | PA | 15251 | |
| GRINNELL CORPORATION | | PO BOX 371170M | | | PITTSBURGH | PA | 15251 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRINNELL CORPORATION | | DIV/GRINNELL CORPORATION | PO BOX 360721M | | PITTSBURGH | PA | 15251 | |
| GRINNELL CORPORATION | | PO BOX 371515M | | | PITTSBURGH | PA | 15251 | |
| GRINNELL CORPORATION | | PO BOX 371218 | | | PITTSBURGH | PA | 15251-0461 | |
| GRINNELL CORPORATION | | PO BOX 360461 | | | PITTSBURGH | PA | 15251-6461 | |
| GRINNELL CORPORATION | | PO BOX 7777 W4165 | | | PHILADELPHIA | PA | 19175-4165 | |
| GRINNELL CORPORATION | | PO BOX 101423 | | | ATLANTA | GA | 30392 | |
| GRINNELL CORPORATION | | 1650 SHELBY OAKS DR NORTH NO 1 | | | MEMPHIS | TN | 38134 | |
| GRINNELL CORPORATION | | 6255 OLD AVERY ROAD | | | DUBLIN | OH | 43017-0278 | |
| GRINNELL CORPORATION | | DEPT CH 10156 | GEORGIA REGION | | PALATINE | IL | 60055-0156 | |
| GRINNELL CORPORATION | | DEPT CH 10462 | | | PALATINE | IL | 60055-0462 | |
| GRINNELL CORPORATION | | 5401 SW 29TH ST | | | OKLAHOMA CITY | OK | 73179 | |
| GRINNELL CORPORATION | | PO BOX 120001 | DEPT 0856 | | DALLAS | TX | 75312-0856 | |
| GRINNELL CORPORATION | | PO BOX 890856 | | | DALLAS | TX | 75388-0856 | |
| GRINNELL CORPORATION | | PO BOX 890732 | | | DALLAS | TX | 75389-0732 | |
| GRINNELL CORPORATION | | 1901 E LANARK ST | GRINNELL FIRE PROTECTION | | MERIDIAN | ID | 83642 | |
| GRINNELL CORPORATION | | DEPT LA NO 21163 | | | PASADENA | CA | 91185-1163 | |
| GRINNELL CORPORATION | | DEPT LA NO 21202 | | | PASADENA | CA | 91185-1202 | |
| GRINNELL CORPORATION | | DEPT LA 21409 | | | PASADENA | CA | 91185-1409 | |
| GRINNELL CORPORATION | | PO BOX C34936 | DEPT 04015 | | SEATTLE | WA | 98124 | |
| GRINNELL CORPORATION | | 6010 E BROADWAY | | | SPOKANE | WA | 99212 | |
| GRINNELL FIRE PROTECTION | | 9 CONGRESS ST | | | NASHUA | NH | 030623301 | |
| GRINNELL FIRE PROTECTION | | PO BOX 371218 | | | PITTSBURGH | PA | 15251 | |
| GRISHAM KNIGHT & HOOPER | | 701 MARKET ST 700 | | | CHATTANOOGA | TN | 37401 | |
| GRITTER APPRAISER, WILLIAM J | | 1809 ORVILLE ST SE | | | GRAND RAPIDS | MI | 49506 | |
| GROBELNY, SCOTT M | | 1357 TWIN TRAILS CT | | | FENTON | MO | 63026 | |
| GROBENGIESER SONS INC | | 115 N MAIN STREET | | | ALTAMONT | IL | 62411 | |
| GRODEM, GLEN | | 5335 SW MEADOWS RD | SUITE 280 | | LAKE OSWEGO | OR | 97035 | |
| GRODEM, GLEN | | SUITE 280 | | | LAKE OSWEGO | OR | 97035 | |
| GRODSKY SERVICE INC | | PO BOX 880 | | | SPRINGFIELD | MA | 01101 | |
| GRODSKY SERVICE INC | | PO BOX 880 | 33 SHAWS LN | | SPRINGFIELD | MA | 01101-0880 | |
| GROGAN & SHELOR | | 206 EAST CARY STREET | | | RICHMOND | VA | 232193737 | |
| GROGAN & SHELOR | | 206 EAST CARY STREET | | | RICHMOND | VA | 23219-3737 | |
| GROM, AMY | | 4000 TOWNSHIP LINE RD | | | BETHLEHEM | PA | 18107 | |
| GROM, AMY | | LOC NO 0255 PETTY CASH | 4000 TOWNSHIP LINE RD | | BETHLEHEM | PA | 18107 | |
| GRONDIN & SONS, RJ | | 11 BARTLETT RD | | | GORHAM | ME | 04038 | |
| GRONDIN & SONS, RJ | | | | | | | | |
| GROOME TRANSPORTATION INC | | 5500 LEWIS RD | | | SANDSTON | VA | 23150 | |
| GROOMS & ASSOCIATES INC, ED W | | SUITE 100 | | | CINCINNATI | OH | 45242 | |
| GROOMS & ASSOCIATES INC, ED W | | 4243 HUNT RD | SUITE 100 | | CINCINNATI | OH | 45242 | |
| GROOVE SPOT | | 2212 SPRINGDALE RD | | | RICHMOND | VA | 23222 | |
| GROOVEJOB COM LLC | | 150 E MAIN ST STE 301 | | | COLUMBUS | | 43215 | |
| GROOVER, CHRISTIE & MERRITT | | 4110 CHAINBRIDGE RD | FAIRFAX COUNTY GENERAL DIST | | FAIRFAX | VA | 22030 | |
| GROOVER, CHRISTIE & MERRITT | | FAIRFAX COUNTY GENERAL DIST | | | FAIRFAX | VA | 22030 | |
| GROOVIN GOURMETS | | 1833 W CARY ST | | | RICHMOND | VA | 23220 | |
| GROSS FOUNDATION INC | | 56 MAIN ST | C/O LHR | | HAMBURG | NY | 14075 | |
| GROSS FOUNDATION INC | | | | | | | | |
| GROSS MCGINLEY LABARRE EATON | | 33 S 7TH ST PO BOX 4060 | | | ALLENTOWN | PA | 181054060 | |
| GROSS MCGINLEY LABARRE EATON | | PO BOX 4060 | 33 S 7TH ST | | ALLENTOWN | PA | 18105-4060 | |
| GROSS SEWER & DRAIN, HOWARD | | 1400 SAN CARLOS AVE | | | CONCORD | CA | 94518 | |
| GROSS TV SERVICE | | 3255 BEATTYVILLE RD | | | JACKSON | KY | 41339 | |
| GROSS, MICHAEL | | PO BOX 734 | CHAPTER 13 TRUSTEE | | TYLER | TX | 75710-0734 | |
| GROSS, MICHAEL | | PO BOX 7097 | | | TYLER | TX | 75711 | |
| GROSSMAN KRUTTSCHNITT ET AL | | 1608 HWY 88 W STE 200 | | | BRICK | NJ | 08724 | |
| GROSSMAN, CHRIS | | 587 OTTERHOLE RD | | | WEST MILFORD | NJ | 07480 | |
| GROSSMANN ASSOCIATES, JOHN E | | 155 KNICKERBOCKER AVE 2ND FL | | | BOHEMIA | NY | 11716 | |
| GROTTS & ASSOCIATES | | PO BOX 50 | | | PANA | IL | 62557 | |
| GROTTS LOCKSMITH CENTER INC | | 1112 WINCHESTER RD | | | LEXINGTON | KY | 40505 | |
| GROUND ENGINEERING CONSULTANTS | | 41 INVERNESS DR E | | | ENGLEWOOD | CO | 80112-5412 | |
| GROUND FREIGHT EXPEDITORS LLC | | 8800 NE UNDERGROUND DR | | | KANSAS CITY | MO | 64161 | |
| GROUND FREIGHT EXPEDITORS LLC | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROUNDCARE INC | | PO BOX 5297 | | | SLIDELL | LA | 70469 | |
| GROUNDS CARE UNLIMITED | | 275 WEST RD | | | PORTSMOUTH | NH | 03801 | |
| GROUNDS CARE UNLIMITED | | PO BOX 726 | | | GREENLAND | NH | 03840 | |
| GROUNDS ENGINEERING | | 3608 SEVENTH COURT SOUTH | | | BIRMINGHAM | AL | 35222 | |
| GROUNDS ENGINEERING | | 4295 CROMWELL RD | SUITE 206 | | CHATTANOOGA | TN | 37421 | |
| GROUNDS ENGINEERING | | SUITE 206 | | | CHATTANOOGA | TN | 37421 | |
| GROUNDS UNLIMITED INC | | PO BOX 548 | | | TRUSSVILLE | AL | 35173 | |
| GROUNDS UNLIMITED INC | | | | | | | | |
| GROUP AVANTICA INC | | 1600 ADAMS DR | FIRSTSTONE STE 111 | | MENLO PARK | CA | 94025 | |
| GROUP DYNAMICS ENTERTAINMENT | | 6911 MONUMENT AVE | | | RICHMOND | VA | 23226 | |
| GROUP DYNAMICS ENTERTAINMENT | | | | | | | | |
| GROVE & SON, C W | | 6915 S 196TH | | | KENT | WA | 98032 | |
| GROVE ASSOCIATES INC | | 4800 LINGLESTOWN RD STE 101 | | | HARRISBURG | PA | 17112 | |
| GROVE CITY DIVISION OF POLICE | | 3360 PARK ST | | | GROVE CITY | OH | 43123 | |
| GROVE COMMUNICATIONS | | 735 PINECREST DR | | | PROSPECT HEIGHTS | IL | 60622 | |
| GROVE CONSTRUCTION | | 9543 29TH BAY STREET APT C | | | NORFOLK | VA | 23518 | |
| GROVE CONSULTANTS INTL, THE | | 1000 OREILLY AVE | | | SAN FRANCISCO | CA | 94129-1124 | |
| GROVE ELECTRONICS | | 311 W 3RD ST | | | GROVE | OK | 74344 | |
| GROVE PARK INN RESORT | | 290 MACON AVE | | | ASHEVILLE | NC | 288043799 | |
| GROVE PARK INN RESORT | | 290 MACON AVE | | | ASHEVILLE | NC | 28804-3799 | |
| GROVELAND, CITY OF | | 156 S LAKE AVE | | | GROVELAND | FL | 34736-2597 | |
| GROVER LANDSCAPE SERVICES | | 2825 KIERNAN AVE | | | MODESTO | CA | 95356 | |
| GROVER LANDSCAPE SERVICES | | | | | | | | |
| GROVERS TV SERVICE | | 16 OLD COUNTRY RD | | | WISCASSET | ME | 04578 | |
| GROVES CENTER DEVELOPMENT LP | | 4040 E CAMELBACK RD STE 250 | | | PHOENIX | AZ | 85018 | |
| GROVES CENTER DEVELOPMENT LP | | 4040 E CAMELBACK RD STE 250 | C/O THE ELLMAN CO | | PHOENIX | AZ | 85018 | |
| GROWING FAMILY INC | | 4203 EARTH CITY EXPRESSWAY | | | EARTH CITY | MO | 63045 | |
| GROWING IMAGE INC | | PO BOX 34231 | | | INDIANAPOLIS | IN | 462341839 | |
| GROWING IMAGE INC | | PO BOX 34231 | | | INDIANAPOLIS | IN | 46234-1839 | |
| GROZIER, MICHAEL L | | 1605 PARKWOOD RD | | | VESTAL | NY | 13850 | |
| GRUBB & ELLIS | | ONE UNION STREET STE 400 | | | PORTLAND | ME | 04101 | |
| GRUBB & ELLIS | | 400 NORTHRIDGE RD STE 1200 | | | ATLANTA | GA | 30350 | |
| GRUBB & ELLIS | | 2215 SANDERS RD 4TH FL | | | NORTHBROOK | IL | 60062 | |
| GRUBB & ELLIS | | 2340 MENAUL BLVD NE STE 200 | | | ALBUQUERQUE | NM | 87107 | |
| GRUBB & ELLIS COMMERCIAL FL | | 315 E ROBINSON ST | STE 555 | | ORLANDO | FL | 32801 | |
| GRUBB & ELLIS MANAGEMENT | | 16027 VENTURA BLVD STE 400 | | | ENCINO | CA | 91436 | |
| GRUBB & ELLIS MANAGEMENT | | | | | | | | |
| GRUBB & ELLIS MID AMERICA PAC | | 4500 WESTOWN PKY STE 150 | | | WEST DES MOINES | IA | 50266 | |
| GRUBB & ELLIS MID AMERICA PAC | | 4500 WESTOWN PKY STE 150 | MID AMERICA PACIFIC LLC | | WEST DES MOINES | IA | 50266 | |
| GRUBB & ELLIS OF MICHIGAN INC | | 26555 EVERGREEN STE 500 | | | SOUTHFIELD | MI | 48076 | |
| GRUBB & ELLIS OF MICHIGAN INC | | 2215 SANDERS RD STE 400 | | | NORTHBROOK | IL | 60062 | |
| GRUBB AUDIO VIDEO | | 128 N MAIN ST | | | PRINCETON | IN | 47670 | |
| GRUBB AUDIO VIDEO | | PO BOX 1157 | 128 N MAIN ST | | PRINCETON | IN | 47670 | |
| GRUBB ELLIS KROMBACH PARTNERS | | 7701 FORSYTH BLVD STE 700 | | | ST LOUIS | MO | 63105 | |
| GRUBB, WO | | 5120 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23234 | |
| GRUBBS GARNER & HOSKYN INC | | 10501 STAGECOACH RD | PO BOX 55105 | | LITTLE ROCK | AR | 72215 | |
| GRUBBS GARNER & HOSKYN INC | | PO BOX 55105 | | | LITTLE ROCK | AR | 72215 | |
| GRUENKE, STEVEN J | | 6452 ERIN DR | | | CLARKSVILLE | MD | 21029 | |
| GRUMAN PA, PERRY | | KENNEDY PROFESSIONAL CENTER | 3400 W KENNEDY BLVD | | TAMPA | FL | 33609 | |
| GRUMAN PA, PERRY | | 3400 W KENNEDY BLVD | | | TAMPA | FL | 33609 | |
| GRUNAU COMPANY | | PO BOX 479 | | | MILWAUKEE | WI | 53201 | |
| GRUNDY COUNTY CIRCUIT COURT | | COURT CLERK | | | MORRIS | IL | 60450 | |
| GRUNDY COUNTY CIRCUIT COURT | | PO BOX 707 | COURT CLERK | | MORRIS | IL | 60450 | |
| GRUNER & JAHR USA PUBLISHING | | PO BOX 10429 | | | NEWARK | NJ | 071930429 | |
| GRUNER & JAHR USA PUBLISHING | | PO BOX 10429 | | | NEWARK | NJ | 07193-0429 | |
| GRUSS ELECTRONIC REPAIR | | 1300 SCALP AVE | | | JOHNSTOWN | PA | 15904 | |
| GRZENIA, SHIRLEY | | 336 DRAKE | | | BOLINGBROOK | IL | 60490 | |
| GS ELECTRONICS INC | | 6663 MAIN ST | | | LULA | GA | 30554 | |
| GS ELECTRONICS INC | | | | | | | | |
| GS ERIE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-8042 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GS ERIE LLC | | LBX 22695 NETWORK PL | | | CHICAGO | IL | 606732236 | |
| GS ERIE LLC | | LBX 22696 NETWORK PLACE | | | CHICAGO | IL | 60673-2269 | |
| GS II BROOK HIGHLAND LLC | EXECUTIVE VICE PRESIDENT | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| GS II GREEN RIDGE LLC | | PO BOX 73153 | 477000 | | CLEVELAND | OH | 44193 | |
| GS SERVICES | | PO BOX 1481 | | | HOUSTON | TX | 77251 | |
| GS1 US INC | | 1650 ARCH ST 18TH FL | ATTN U CONNECT | | PHILADELPHIA | PA | 19103 | |
| GS1 US INC | | 7887 WASHINGTON VILLAGE DR | STE 300 | | DAYTON | OH | 45459 | |
| GSB CONTRACTORS INC | | PO BOX 7386 | | | KNOXVILLE | TN | 37921 | |
| GSB CONTRACTORS INC | | | | | | | | |
| GSI SECURITY INC | | PO BOX 34985 | | | SAN ANTONIO | TX | 78265-4985 | |
| GSI SECURITY INC | | | | | | | | |
| GSI SECURITY/PROTECTION SVCS | | 2325 W CHARLESTEN BLVD | | | LAS VEGAS | NV | 89102 | |
| GSRS CORP | | PO BOX 1327 | | | KENT | WA | 98035-1327 | |
| GSRS CORP | | | | | | | | |
| GST CORP | | PO BOX 2121 | | | MEMPHIS | TN | 38159 | |
| GST CORP | | | | | | | | |
| GSX GROUPWARE SOLUTIONS INC | | 580 MAIN ST 2ND FL | | | READING | MA | 01867 | |
| GT ELECTRONICS | | 171 MULDOON RD STE 110 | | | ANCHORAGE | AK | 995041436 | |
| GT ELECTRONICS | | 171 MULDOON RD STE 110 | | | ANCHORAGE | AK | 99504-1436 | |
| GT GLOBAL STAFFING INC | | PO BOX 33000 | | | NORTHGLENN | CO | 80233 | |
| GT GLOBAL STAFFING INC | | | | | | | | |
| GT JANITORIAL LLC | | 3820 CASS RD | | | TRAVERSE CITY | MI | 49684 | |
| GT JANITORIAL LLC | | | | | | | | |
| GT MOBILE CLEANING | | PO BOX 1145 | | | WHITTIER | CA | 90609 | |
| GT VALUE PRODUCTS DIVISION | | 2300 BERKSHIRE LANE N | | | PLYMOUTH | MN | 55441 | |
| GTCI INC | | 14 ANN CT | | | ELMONT | NY | 11003 | |
| GTE | | PO BOX 31122 | | | TAMPA | FL | 336313122 | |
| GTE | | PO BOX 31122 | | | TAMPA | FL | 33631-3122 | |
| GTE | | PO BOX 6617 DEPT 41 | C/O ADVANTAGE REC SOLUTIONS | | OMAHA | NE | 68106-0617 | |
| GTE COMMUNICATION SYSTEMS | | PO BOX 101734 | LOCKBOX 101734 | | ATLANTA | GA | 30392-1734 | |
| GTE COMMUNICATION SYSTEMS | | | | | | | | |
| GTE HAWAIIAN TEL | | P O BOX 380048 | | | HONOLULU | HI | 968380048 | |
| GTE HAWAIIAN TEL | | P O BOX 380048 | | | HONOLULU | HI | 96838-0048 | |
| GTE MEDIA VENTURES | | 100 E ROYAL LN STE 300 | | | IRVING | TX | 75039 | |
| GTE MIDWEST | | PO BOX 920041 | | | DALLAS | TX | 753920041 | |
| GTE MIDWEST | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| GTE MISSOURI INC | | PO BOX 650528 | | | DALLAS | TX | 752650528 | |
| GTE MISSOURI INC | | PO BOX 650528 | | | DALLAS | TX | 75265-0528 | |
| GTE MOBILE COMMUNICATIONS | | PO BOX 101631 | | | ATLANTA | GA | 30392-1631 | |
| GTE MOBILNET | | PO BOX 630026 | | | DALLAS | TX | 752630026 | |
| GTE MOBILNET | | PO BOX 630026 | | | DALLAS | TX | 75263-0026 | |
| GTE SOUTH | | PO BOX 101687 | | | ATLANTA | GA | 30392-1687 | |
| GTE SOUTH | | | | | | | | |
| GTE TELECOM MARKETING | | PO BOX 660652 | | | DALLAS | TX | 752660652 | |
| GTE TELECOM MARKETING | | PO BOX 660652 | | | DALLAS | TX | 75266-0652 | |
| GTE TELEPHONE OPERATIONS | | 8001 W JEFFERSON BLVD | | | FT WAYNE | IN | 46804 | |
| GTL TRANSPORTATION INC | | 250 PRAIRIE DR | | | BONDURANT | IA | 50035 | |
| GTV GOOD TELEVISION | | 3600 N DIXIE | | | ODESSA | TX | 79762 | |
| GUADAGNO, JOSEPH | | 803 PRESIDENT AVE | | | LAWRENCEVILE | NJ | 08648 | |
| GUADAGNO, JOSEPH | | 803 PRESIDENT AVE | | | LAWRENCEVILLE | NJ | 08648 | |
| GUAM STATE ATTORNEYS GENERAL | ALICIA G LIMTIACO | JUDICIAL CENTER BLDG | STE 2 200E 120 W OBRIEN DR | | HAGATNA | GU | 96910 | |
| GUAM, TREASURER OF | | PO BOX 884 | | | AGANA | | 96910 | |
| GUAM, TREASURER OF | | PO BOX 3460 FAMILY DIVISION | | | AGANA | | 96932 | |
| GUAM, TREASURER OF | | AGANA | | | GUAM | | 96932 | |
| GUARANTEC/CBHE | | PO BOX 41571 | | | JACKSONVILLE | FL | 32203 | |
| GUARANTEE PLUMBING & AC | | 4601 MCCULLOUGH | | | SAN ANTONIO | TX | 78264 | |
| GUARANTEE PLUMBING & AC | | | | | | | | |
| GUARANTEE VACUUM & SEWING | | 702 S REED RD US 31 | | | KOKOMO | IL | 46901 | |
| GUARANTEED APPLIANCE SERVICE | | 355A LAKE ROAD | | | MEDINA | OH | 44256 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUARANTEED CARPET RESTORATION | | 967 COMMERCIAL ST STE 1 | | | SAN JOSE | CA | 95112 | |
| GUARANTEED CARPET RESTORATION | | | | | | | | |
| GUARANTEED CLEAN MAINT INC | | 1565 COMO AVENUE STE NO 101 | | | ST PAUL | MN | 55108 | |
| GUARD ONE PROTECTIVE SERVICES | | 119 S TRADE ST STE 108 | | | MATTHEWS | NC | 28105 | |
| GUARD SYSTEMS INC | | 1190 MONTEREY PASS RD | | | MONTEREY PARK | CA | 91754 | |
| GUARD SYSTEMS INC | | | | | | | | |
| GUARDCO SECURITY SERVICES LLC | | 1360 W 18TH ST | | | MERCED | CA | 95340 | |
| GUARDIAN AD LITEM | | PO BOX 452 | | | MCKINNEY | TX | 75069 | |
| GUARDIAN AD LITEM, OFFICE OF | | PO BOX 551269 | | | DALLAS | TX | 753551269 | |
| GUARDIAN AD LITEM, OFFICE OF | | PO BOX 551269 | | | DALLAS | TX | 75355-1269 | |
| GUARDIAN APPLIANCE SALES & SVC | | ROUTE 16 | BOX 1975 | | LUFKIN | TX | 75901 | |
| GUARDIAN APPLIANCE SALES & SVC | | BOX 1975 | | | LUFKIN | TX | 75901 | |
| GUARDIAN ARMORED SECURITY | | PO BOX 5003 | | | SOUTHFIELD | MI | 480865003 | |
| GUARDIAN ARMORED SECURITY | | PO BOX 5003 | | | SOUTHFIELD | MI | 48086-5003 | |
| GUARDIAN CUSTOM PRODUCTS | | PO BOX 10010 | | | PERRYSBURG | OH | 43552-3010 | |
| GUARDIAN EAGLE SECURITY | | PO BOX 510 | ACCOUNTING DEPT | | CULVER CITY | CA | 90232 | |
| GUARDIAN ELECTRIC CO INC | | 831 EAST LEWISTON | | | FERNDALE | MI | 48220 | |
| GUARDIAN FIRE PROTECTION INC | | 1424 S ALLEC STREET | | | ANAHEIM | CA | 92805 | |
| GUARDIAN FIRE PROTECTION SVC | | 227 E DEER PARK DR | | | GAITHERSBURG | MD | 20877 | |
| GUARDIAN FIRE SPECIALIST INC | | SUITE A | | | SMYRNA | GA | 30080 | |
| GUARDIAN FIRE SPECIALIST INC | | 1640 ROSWELL ST | SUITE A | | SMYRNA | GA | 30080 | |
| GUARDIAN LOCKSMITH SERVICE | | 2122 WESTBROOK LN | | | LIVERMORE | CA | 94550 | |
| GUARDIAN PRODUCTS INC | | 6684B JIMMY CARTER BLVD | | | NORCROSS | GA | 30071 | |
| GUARDIAN REPAIR & PARTS | | 2210 PEPPERMILL | | | HOUSTON | TX | 77080 | |
| GUARDIAN SECURITY SYSTEMS | | 1743 FIRST AVE SO | | | SEATTLE | WA | 98134 | |
| GUARDIAN SERVICES INC | | 136 SUMMIT AVE | | | MONTVALE | NJ | 07645 | |
| GUARDIAN TIRE & SERVICE | | 2341 BROAD RIVER RD | | | COLUMBIA | SC | 29210 | |
| GUARDIAN TV INC | | 226 MAIN AVE | | | CLIFTON | NJ | 07014 | |
| GUARDIAN TV INC | | | | | | | | |
| GUARDRAILS ETC INC | | 4010 NORTH POINT BOULEVARD | | | BALTIMORE | MD | 21222 | |
| GUARDSMAN WOOD PRO | | 124 WHISPERING OAKS DRIVE | | | ST CHARLES | MO | 633045591 | |
| GUARDSMAN WOOD PRO | | 124 WHISPERING OAKS DRIVE | | | ST CHARLES | MO | 63304-5591 | |
| GUARDSMARK | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| GUARDSMARK | | 22 S SECOND ST | | | MEMPHIS | TN | 38103 | |
| GUARINO, JAN | | 4319 BURGESS HOUSE LA | | | RICHMOND | VA | 23236 | |
| GUDEN CO, H A | | 99 RAYNOR AVE | | | RONKONKOMA | NY | 11779-6634 | |
| GUDEN CO, H A | | | | | | | | |
| GUEL, JOEL | | 1410 TIMBER ST | | | GEORGETOWN | TX | 78626 | |
| GUERNSEY ELECTRIC | | 467 STAFFORD RD | | | NILES | MI | 49120 | |
| GUERNSEY ELECTRIC CORP | | 1939 GUERNSEY RD | | | BEAVERTON | MI | 48612 | |
| GUERNSEY ELECTRIC CORP | | | | | | | | |
| GUERRERO, BEATRIZ | | 4874 FAIRWAY BLVD | | | CHINO HILLS | CA | 91709 | |
| GUERRERO, ROBERT | | 2225 CROSS TIMBERS DR | | | MCKINNEY | TX | 75069 | |
| GUERRIERI, BARBARA | | 9607 WHITMORE DRIVE | | | RICHMOND | VA | 23229 | |
| GUERTIN, JOHN | | 475 HARDENDORF AVE | | | ATLANTA | GA | 30307 | |
| GUERTLER, DAVID J | | 8600 BURGUNDY ROAD | | | RICHMOND | VA | 23235 | |
| GUERVARA, OSCARQ | | 2003 N OAKLEY AVE | | | CHICAGO | IL | 60647 | |
| GUEST COTTAGES | | 150 VENTURE DR | | | BRUNSWICK | GA | 31525 | |
| GUEST COTTAGES | | | | | | | | |
| GUEST HOUSE INN | | 4649 MEMORIAL DR | | | DECATUR | GA | 30032 | |
| GUEST INN | | PO BOX 3767 | | | LONGVIEW | TX | 75606 | |
| GUEST, FRIENDS OF ANDY | | PO BOX 147 | | | FRONT ROYAL | VA | 22630 | |
| GUESTHOUSE INN | | 8901 BROOK RD | | | GLEN ALLEN | VA | 23060 | |
| GUEVARA, MICHAEL | | 4577 POSADD | | | DALLAS | TX | 75211 | |
| GUFFEY APPLIANCE | | 509 BALDWIN AVE | | | MARION | NC | 28752 | |
| GUGLIELMO, PAUL D | | PO BOX 41688 | | | TUCSON | AZ | 85717 | |
| GUGLIELMO, PAUL D | | 2315 E SPEEDWAY | | | TUCSON | AZ | 85719 | |
| GUIA BRAND PLANNING | | 111 CEDAR ST | | | SAN ANTONIO | TX | 78210 | |
| GUIDANCE RECORDINGS INC | | 2016 N BISSELL NO 2 | ATTN MARTIN STARY | | CHICAGO | IL | 60614 | |
| GUIDE TO BACKGROUND INVESTIGAT | | 4110 SOUTH 100TH EAST AVENUE | | | TULSA | OK | 741463639 | |
| GUIDE TO BACKGROUND INVESTIGAT | | 4110 S 100TH EAST AVENUE | | | TULSA | OK | 74146-3639 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUIDECRAFT USA | CINDY JACKSON | PO BOX U | | | WINTHROP | MN | 55396 | |
| GUIDO, ROBERT | | 8 DELMAR CT | | | SOCCASUMA | NJ | 07876 | |
| GUILDS TV SALES & SERVICE | | 1350 W FOURTH ST | | | WILLIAMSPORT | PA | 17701 | |
| GUILFORD CLERK OF SUPERIOR CT | | P O BOX 3008 | | | GREENSBORO | NC | 274023008 | |
| GUILFORD CLERK OF SUPERIOR CT | | BOOKKEEPING DEPT | P O BOX 3008 | | GREENSBORO | NC | 27402-3008 | |
| GUILFORD COUNTY CLERK OF COURT | | PO BOX 2434 | HIGH POINT OFFICE | | HIGH POINT | NC | 27260 | |
| GUILFORD COUNTY TAX COLLECTOR | | PO BOX 3328 | | | GREENSBORO | NC | 27402 | |
| GUILFORD COUNTY TAX COLLECTOR | | PO BOX 71072 | | | CHARLOTTE | NC | 28272-1072 | |
| GUILFORD COUNTY TAX DEPARTMENT | | PO BOX 698 | | | HIGH POINT | NC | 27261 | |
| GUILFORD HOUSE OF FLOWERS | | PO BOX 8014 | | | GREENSBORO | NC | 27419 | |
| GUILFORD LOCKSMITHING INC | | PO BOX 8138 | | | GREENSBORO | NC | 27419 | |
| GUILFORD LOCKSMITHING INC | | | | | | | | |
| GUILFORD, WILLIAM E | | 212 TRUETT DR | | | MONTGOMERY | AL | 36105 | |
| GUILLEMOT | | 5505 ST LAURENT BLVD STE 4204 | | | MONTREAL | QC | H2T 1S6 | CAN |
| GUILLIAMS, RL | | 3555 KENWICK TRAIL | | | ROANOKE | VA | 24018 | |
| GUILLORY SHEET METAL WORKS INC | | PO BOX 23125 | | | HARAHAN | LA | 70183 | |
| GUINN, JAMES B | | 7332 STONEY SHORE DR | | | LAS VEGAS | NV | 89127 | |
| GUINN, JAMES B | | 7332 STONEY SHORE DRIVE | | | LAS VEGAS | NV | 89127 | |
| GUIRKIN PLUMBING HEATING & AC | | 1807 CLOISTER CT | | | RICHMOND | VA | 23233 | |
| GUIS AMERICA | | 3675 PLACENTIA COURT | | | CHINO | CA | 91710 | |
| GUITAR CENTER STORES, INC | | 7736 NORTH KENDALL DRIVE | | | MIAMI | FL | 33156 | |
| GULAK, ROGER | | 12227 HANOVER COURTHOUSE | | | HANOVER | VA | 23069 | |
| GULBRANSONS APPLIANCE SERVICE | | 2509 VALLEY PARK DR | | | CEDAR FALLS | IA | 506135211 | |
| GULBRANSONS APPLIANCE SERVICE | | 2509 VALLEY PARK DR | | | CEDAR FALLS | IA | 50613-5211 | |
| GULC CLE | | 50 F ST NW STE 8200 | | | WASHINGTON | DC | 20001-1564 | |
| GULC CLE | | | | | | | | |
| GULDSETH APPRAISALS INC | | 9948 NESBITT CR | | | MINNEAPOLIS | MN | 55437 | |
| GULF & BAY CLUB CONDO INC | | 5730 MIDNIGHT PASS ROAD | | | SARASOTA | FL | 34242 | |
| GULF BREEZE SOFTWARE PARTNERS | | 5137 FAIRMEAD CR | | | RALEIGH | NC | 27613 | |
| GULF COAST ELECTRONICS | | 4017 HIGHLAND LOOP | | | NEW PORT RICHEY | FL | 34652 | |
| GULF COAST ELECTRONICS INC | | 8010 AIRPORT BLVD STE 103 | | | MOBILE | AL | 36608 | |
| GULF COAST ELECTRONICS INC | | 8010 AIRPORT BLVD | | | MOBILE | AL | 36608 | |
| GULF COAST GRAY LINE | | 6890 142ND AVENUE NORTH | | | LARGO | FL | 33771 | |
| GULF COAST MEDICAL WALK IN | | 11528 US 19 | | | PORT RICHEY | FL | 34668 | |
| GULF COAST RECYCLING CO | | 1995 CEDAR AT FOURTH ST | | | BEAUMONT | TX | 77701 | |
| GULF COAST SERVICE CENTER | | 16440 SEA LARK | | | HOUSTON | TX | 77062 | |
| GULF COAST SIGN CO | | 1201 N P ST | | | PENSACOLA | FL | 32505 | |
| GULF COAST SIGN CO | | 1201 NORTH P STREET | | | PENSACOLA | FL | 32505 | |
| GULF COAST SIGN SERVICES | | 10311 OLD HILLSBOROUGH AVE | | | TAMPA | FL | 33610 | |
| GULF COAST SIGN SERVICES | | | | | | | | |
| GULF COAST SIGNS INC | | 1713 NORTHGATE BLVD | | | SARASOTA | FL | 34234 | |
| GULF COAST SIGNS INC | | | | | | | | |
| GULF COAST SILK SCREENING | | 962 HOWARD AVE | | | BILOXI | MS | 39530 | |
| GULF COAST VIDEO | | 324 W ROBERTSON ST | | | BRANDON | FL | 33511 | |
| GULF GREAT LAKES PACKAGING CO | | 1100 MARYLAND AVE | | | DOLTON | IL | 604192232 | |
| GULF GREAT LAKES PACKAGING CO | | 1100 MARYLAND AVE | | | DOLTON | IL | 60419-2232 | |
| GULF POWER | | PO BOX 830660 | | | BIRMINGHAM | AL | 35283-0660 | |
| GULF POWER COMPANY | | PO BOX 2448 | | | PANAMA CITY | FL | 32402 | |
| GULF POWER COMPANY | | ONE ENERGY PLACE | | | PENSACOLA | FL | 325200714 | |
| GULF POWER COMPANY | | ONE ENERGY PLACE | | | PENSACOLA | FL | 32520-0714 | |
| GULF SHORES, CITY OF | | REVENUE DEPARTMENT | | | GULF SHORES | AL | 36542 | |
| GULF SHORES, CITY OF | | PO BOX 4089 | REVENUE DEPARTMENT | | GULF SHORES | AL | 36547-4089 | |
| GULF SOUTH MEDICAL SUPPLY | | PO BOX 841968 | | | DALLAS | TX | 752841968 | |
| GULF SOUTH MEDICAL SUPPLY | | PO BOX 841968 | | | DALLAS | TX | 75284-1968 | |
| GULF STATES DISTRIBUTING INC | | PO BOX 39 | | | DRY PRONG | LA | 71423-0039 | |
| GULF STATES DISTRIBUTING INC | | | | | | | | |
| GULF STATES DOOR | | PO BOX 9173 | | | MOBILE | AL | 36691 | |
| GULF STATES DOOR | | | | | | | | |
| GULF SYSTEMS INC | | PO BOX 201693 | LOCKBOX 1693 | | HOUSTON | TX | 77216 | |
| GULF SYSTEMS INC | | | | | | | | |
| GULFBROOK INVESTMENTS INC | | C/O CDC HOUSTON INC | | | HOUSTON | TX | 77002 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GULFBROOK INVESTMENTS INC | | 1531 W BAY AREA BLVD | C/O PM REALTY GROUP | | WEBSTER | TX | 77598 | |
| GULFCOAST FIRE & SAFETY CO INC | | PO DRAWER 3190 | | | BRANDON | FL | 335093190 | |
| GULFCOAST FIRE & SAFETY CO INC | | PO DRAWER 3190 | | | BRANDON | FL | 33509-3190 | |
| GULFPORT RETAIL PARTNERS LP | | PO BOX 678140 | | | DALLAS | TX | 75267 | |
| GULFPORT, CITY OF | | 1410 24TH AVE | | | GULFPORT | MS | 39501 | |
| GULFPORT, CITY OF | | PO BOX 1780 | 1410 24TH AVE | | GULFPORT | MS | 39502 | |
| GULFPORT, CITY OF | | PO BOX JJ | WATER DEPT | | GULFPORT | MS | 39502 | |
| GULFPORT, CITY OF | | | | | | | | |
| GULFSTREAM CAFE | | 236 ALBEMARLE RD | | | CHARLESTON | SC | 29407 | |
| GULFSTREAM INTERNET INC | | 945 CLINT MOORE RD | | | BOCA RATON | FL | 33487 | |
| GULFSTREAM LIMOUSINE | | PO BOX 8570 | | | RICHMOND | VA | 23226 | |
| GULLO, NANCY | | 623 LINDA LN | | | NORRISTOWN | PA | 19401 | |
| GULLY, W C | | 12220 LORIEN WAY | | | OKLAHOMA CITY | OK | 73170 | |
| GUMBEAUX MAGAZINE | | PO BOX 982 | | | LAKE CHARLES | LA | 70602 | |
| GUMBERG ASSET MANAGEMENT CORP | | PROMENADE 3200 | 3200 N FEDERAL HIGHWAY | | FORT LAUDERDALE | FL | 33306 | |
| GUMBERG ASSET MANAGEMENT CORP | | 3200 N FEDERAL HIGHWAY | | | FORT LAUDERDALE | FL | 33306 | |
| GUMBERG CO SOUTHEAST, J J | ACCTS REC/PROMENADE | | | | FT LAUDERDALE | FL | 333061033 | |
| GUMBERG CO SOUTHEAST, J J | | 3200 N FEDERAL HIGHWAY | ATTN ACCTS REC/PROMENADE | | FT LAUDERDALE | FL | 33306-1033 | |
| GUMBUSTERS POWERWASHING | | PO BOX 348 | | | SAYLORSBURG | PA | 18353 | |
| GUMM, JAMES M | | 3812 OXBOW DR | | | WAUKESHA | WI | 53189 | |
| GUMMED PAPER OF AMERICA | | PO BOX 88872 | | | MILWAUKEE | WI | 53288-0872 | |
| GUMMED PAPER OF AMERICA | | 1151 W 40TH ST | | | CHICAGO | IL | 60609 | |
| GUMMED PAPER OF AMERICA | | 4851 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| GUMMERE TV SERVICE, BOB | | 615 WEST CHESTNUT ST | | | HOOPESTON | IL | 60942 | |
| GUMMERE TV SERVICE, BOB | | 615 W CHESTNUT ST | | | HOOPESTON | IL | 60942 | |
| GUMPS | | PO BOX 4551 DEPT 14 | | | CAROL STREAM | IL | 601974551 | |
| GUMPS | | PO BOX 4551 DEPT 14 | | | CAROL STREAM | IL | 60197-4551 | |
| GUMPS TV | | 103 E 2ND ST | | | REYNOLDS | IN | 47980 | |
| GUMSHOE INVESTIGATIONS AGENCY | | P O BOX 1638 | | | SANTA MONICA | CA | 90406 | |
| GUNBARREL TV CO | | 1228 N HWY 285 PO BOX 31 | | | MONTE VISTA | CO | 81144 | |
| GUNBARREL TV CO | | PO BOX 31 | 1228 N HWY 285 | | MONTE VISTA | CO | 81144 | |
| GUNDAKER REALTORS | | 2458 OLD DORSETT RD STE 300 | | | MARYLAND HEIGHTS | MO | 63043 | |
| GUNDERSON MD INC, JOHN P | | 2231 GALAXY CT | | | CONCORD | CA | 94520 | |
| GUNNING INVESTMENTS LLC | | 1100 MAIN ST STE 2700 | | | KANSAS CITY | MO | 64105 | |
| GUNNING INVESTMENTS LLC | | CO NAINVISION | 534 S KANSAS AVE STE 1008 | | TOPEKA | KS | 66603 | |
| GUNNING INVESTMENTS, LLC | RYAN HUFFMAN | D/B/A WANAMAKER 21 SHOPPING CENTER | C/O NAI NVISION | 534 S KANSAS AVE STE 1008 | KANSAS CITY | MO | 64196 | |
| GUNNING INVESTMENTS, LLC | | D/B/A WANAMAKER 21 SHOPPING CENTER | C/O NAI NVISION | 534 S KANSAS AVE STE 1008 | TOPEKA | MO | 64196 | |
| GUNNS | | 128 E COLLEGE ST | | | COVINA | CA | 91723 | |
| GUNSCH, KENNETH | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060 | |
| GUNTER ELECTRONICS | | 1023 YELLOWSTONE AVE STE J | | | POCATELLO | ID | 83201 | |
| GUNTERT STEEL | | 222 EAST FOURTH STREET | | | RIPON | CA | 95366 | |
| GUNTHER & COMPANY INC, B | | 4742 MAIN STREET | | | LISLE | IL | 60532 | |
| GUNTHER INC, M W | | 7474 SHIPLEY AVENUE | | | HANOVER | MD | 21076 | |
| GUPTA TECHNOLOGIES LLC | | 975 ISLAND DRIVE | | | REDWOOD SHORES | CA | 94065 | |
| GUPTA TECHNOLOGIES LLC | | | | | | | | |
| GURLEY, TOWN OF | | PO BOX 128 | | | GURLEY | AL | 35748 | |
| GURNEE BOYS BASEBALL | | PO BOX 185 | | | GURNEE | IL | 60031 | |
| GURNEE BOYS BASEBALL | | | | | | | | |
| GURNEE MILLS OPERATING CO LLC | | 1300 WILSON BLVD STE 400 | | | ARLINGTON | VA | 22209 | |
| GURNEE MILLS OPERATING CO LLC | | PO BOX 100305 | ACCT NO 5216CIRCI | | ATLANTA | GA | 30384-3035 | |
| GURNEE MILLS OPERATING CO LLC | | 6170 W GRAND AVE | | | GURNEE | IL | 60031 | |
| GURNEE SATELLITE SYSTEMS | | 1003 BOUGH CT | | | GURNEE | IL | 60031 | |
| GURNEE, VILLAGE OF | | 325 NORTH OPLAINE RD | | | GURNEE | IL | 60031 | |
| GURNEE, VILLAGE OF | | 325 N OPLAINE RD | | | GURNEE | IL | 60031-2636 | |
| GURULE LAWN CARE | | 3030 APPLE RIDGE CT | | | GRAND JUNCTION | CO | 81503 | |
| GUSDORF CANADA LTD | | 2105 DAGENAIS BLVD W | | | LAVEL | QC | H7L 5W9 | CAN |
| GUSDORF CANADA LTD | | | | | | | | |
| GUSLAND CASTEK APPRAISAL CO | | 7105 REITE AVE | | | DES MOINES | IA | 50311 | |
| GUSSES, GEORGE | | 33 S HURON ST | | | TOLEDO | OH | 43602 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUSTAFSON TV | | 201 EDNA ST | | | POLAND | OH | 44514 | |
| GUTHRIE APPRAISAL SERVICES | | 2341 FOLKSTONE WAY | | | BEDFORD | TX | 76021 | |
| GUTHRIE CLINIC LTD | | ONE GUTHRIE SQUARE | | | SAYRE | PA | 18840 | |
| GUTIERREZ, BRETT | | 21305 KENT AVE | | | TORRANCE | CA | 90503 | |
| GUTIERREZ, GERALDINE A | | 4204 WOODCOCK DR STE 275 | OFFICE OF THE ATTORNEY GENERAL | | SAN ANTONIO | TX | 78228-1324 | |
| GUTMANN & MIDDLETON INC | | 105 RIVERSIDE DR | | | DAYTON | OH | 45405 | |
| GUTMANN & MIDDLETON INC | | | | | | | | |
| GUTMANN & MIDDLETON VALUATIONS | | 5335 FAR HILLS AVE STE 307 | | | DAYTON | OH | 45429 | |
| GUTRIDE, ADAM | | SETH SAFIER | 835 DOUGLASS ST | | SAN FRANCISCO | CA | 94114 | |
| GUTTER KING | | 4994 W ROBINSON ST | | | ORLANDO | FL | 32811 | |
| GUTTER KING | | | | | | | | |
| GUY GRAY LANDSCAPING INC | | 19 B QUARTER MOON HILL | | | EDGEWOOD | NM | 87015 | |
| GUY, FRANCES PRESTON | | PO BOX 904 | | | PORTERDALE | GA | 30070 | |
| GUYTON APPRAISAL CO, MIKE | | 1908 W MAIN ST | | | TUPELO | MS | 38801 | |
| GUZMAN, GEORGE | | 150 COLONY AVE | | | STATEN ISLAND | NY | 10306 | |
| GUZMAN, KAREN | | 3233 SAINT PHILIP RD S | | | MOUNT VERNON | IN | 47620 | |
| GVA KIDDER MATHEWS | | 12886 INTERURBAN AVE S | | | SEATTLE | WA | 98168 | |
| GVA KIDDER MATHEWS | | | | | | | | |
| GVEC ELECTRONICS | | 458 SOUTH 4TH ST | | | HAMBURG | PA | 19526 | |
| GVIEW SOUTH SIOUX HEALTH SVC | | PO BOX 2167 | | | SIOUX CITY | IA | 51104 | |
| GW COMPRESSOR REPAIR INC | | 3252 FOURTH ST | | | LIVERMORE | CA | 94550 | |
| GW JANITORIAL CLEANING SYSTEMS | | 8246 168TH ST | | | JAMACIA | NY | 11432 | |
| GW JANITORIAL CLEANING SYSTEMS | | 8246 168TH ST | | | JAMACIA | NY | 114322 | |
| GW REAL PROPERTY ANALYSTS | | 314 MAIN ST | | | WALLINGFORD | CT | 06492 | |
| GW WELDING & FAB | | 703 CALIFORNIA ST | | | CARTERVILLE | IL | 62918 | |
| GWALTNEY SNYDER & ASSOCIATES | | 1215 A WEST MAIN STREET | | | RICHMOND | VA | 23220 | |
| GWINETT COUNTY COURT | | 75 LANGLEY DR | PO BOX 880 | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT CO PUBLIC UTILITIES | | 684 WINDER HWY | | | LAWRENCEVILLE | GA | 30045-5012 | |
| GWINNETT CO PUBLIC UTILITIES | | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 302456940 | |
| GWINNETT CO WATER RESOURCES | | PO BOX 530575 | | | ATLANTA | GA | 30353-0575 | |
| GWINNETT CO, MAGISTRATE COURT | | PO BOX 246 | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY | | PO BOX 1045 | BUSINESS LICENSE TAX DIVISION | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY | | BUSINESS LICENSE TAX DIVISION | | | LAWRENCEVILLE | GA | 30246 | |
| GWINNETT COUNTY POLICE DEPT | | PO BOX 602 | ATTN ALARM ADMINISTRATOR | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY STATE COURT | | PO BOX 880 | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY TAX COMMISSION | | PO BOX 372 | TAX COMMISSIONER | | LAWRENCEVILLE | GA | 30246 | |
| GWINNETT COUNTY TAX COMMISSION | | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUTY PROBATE COURT | | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT DAILY POST | | PO BOX 603 | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT DAILY POST | | | | | | | | |
| GWINNETT HOUSING RESOURCE | | 2825 BRECKINRIDGE BLVD 160 | | | DULUTH | GA | 30096 | |
| GWINNETT HOUSING RESOURCE | | | | | | | | |
| GWINNETT MAGISTRATE CT CLERK | | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30045-6900 | |
| GWINNETT PAYMENT CENTER | | P O BOX 957509 | | | DULUTH | GA | 30136 | |
| GWINNETT PLACE ASSOCIATES LP | | PO BOX 281551 | | | ATLANTA | GA | 303841551 | |
| GWINNETT PLACE ASSOCIATES LP | | PO BOX 281551 | | | ATLANTA | GA | 30384-1551 | |
| GWINS AUDIO & SATELLITE | | 2109 KIPPING ST | | | JOHNSON CITY | TN | 37601 | |
| GYRATION INC | | 680 N MCCARTHY BLVD STE 120 | CO MOVEA INC | | MILPITAS | CA | 95035-5120 | |
| GYRATION INC | DENISE MCELHINEY | 12950 SARATOGA AVE | | | SARATOGA | CA | 95070 | |
| GYRATION INC | KATHY HENKEL | 12950 SARATOGA AVE | | | SARATOGA | CA | 95070 | |
| GZA GEO ENVIRONMENTAL INC | | PO BOX 711810 | | | CINCINNATI | OH | 45271-1810 | |
| H & C ADVERTISING | | P O BOX 3000 | | | SAN DIEGO | CA | 92163 | |
| H & H ELECTRONICS INC | | 2446 W KIEST BLVD | | | DALLAS | TX | 75233 | |
| H & H ELECTRONICS LLC | | 7092 US HWY 98W | | | HATTISBURG | MS | 39402 | |
| H & H ELECTRONICS LLC | | 7092 US HYW 98W | | | HATTISBURG | MS | 39402 | |
| H & H TV & ELECTRONICS INC | | 2625 LOUISIANA AVE SOUTH | | | MINNEAPOLIS | MN | 55426 | |
| H CO COMPUTER PRODUCTS INC | | 16812 HALE AVENUE | | | IRVINE | CA | 92714 | |
| H E M SERVICE CO INC | | 5104 HILL RD | | | ACWORTH | GA | 30101 | |
| H GATEWAY LLC | | RAYMOND BLVD | GATEWAY CENTER | | NEWARK | NJ | 07102 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| H R ALLEN INC | | P O BOX 31898 | | | CHARLESTON | SC | 294171898 | |
| H R ALLEN INC | | 2675 ROURK ST | P O BOX 31898 | | CHARLESTON | SC | 29417-1898 | |
| H R G RECYCLING COMPANY | | 24829 HUNTWOOD AVE | | | HAYWARD | CA | 94544 | |
| H R S MECHANICAL CONTRACTORS | | PO BOX 275 | | | SNEADS FERRY | NC | 28460 | |
| H R S MECHANICAL CONTRACTORS | | 1995 HWY NO 172 | PO BOX 275 | | SNEADS FERRY | NC | 28460 | |
| H R SERVICE CO INC | | 179 FRANKFORT SCHOOL ROAD | | | CORBIN | KY | 407018807 | |
| H R SERVICE CO INC | | 179 FRANKFORT SCHOOL ROAD | | | CORBIN | KY | 40701-8807 | |
| H SHUMATE INC | | 2501 ROYAL PLACE | SUITE C | | TUCKER | GA | 30084 | |
| H SHUMATE INC | | SUITE C | | | TUCKER | GA | 30084 | |
| H WEST EQUIPMENT INC | | 645 N MAIN ST | | | ORANGE | CA | 92868 | |
| H&B INDUSTRIES INC | | PO BOX 29838 | | | DALLAS | TX | 75229 | |
| H&D ELECTRONIC SERVICE | | 1300 N BRIDGE ST | | | ELKIN | NC | 28621 | |
| H&E CLEANING | | 1281 N GOODMAN ST | | | ROCHESTER | NY | 14609 | |
| H&H APPLIANCE REPAIR | | PO BOX 1052 | | | FAIRPLAY | CO | 80440 | |
| H&H APPLIANCE REPAIR | | | | | | | | |
| H&H BUSINESS SYSTEMS | | 2022 CHAMBERLAYNE AVENUE | | | RICHMOND | VA | 23222 | |
| H&H GAS & APPLIANCES | | PO BOX 208 | | | HIGHTSTOWN | NJ | 08520 | |
| H&H GAS & APPLIANCES | | | | | | | | |
| H&H MAILING CO | | PO BOX 25159 | | | RICHMOND | VA | 23260-5169 | |
| H&H MAILING CO | | | | | | | | |
| H&H MAINTENANCE | | 1010 TOM TEMPLE | | | LUFKIN | TX | 75904 | |
| H&H PRESSURE WASH | | 2163 PINETREE LN | | | ROCKY MOUNT | NC | 27804 | |
| H&H XRAY SERVICES INC | | PO DRAWER 517 | | | WEST MONROE | LA | 712940517 | |
| H&H XRAY SERVICES INC | | PO DRAWER 517 | | | WEST MONROE | LA | 71294-0517 | |
| H&I ELECTRONICS INC | | 18805 FULLER HEIGHTS RD | | | TRIANGLE | VA | 22172 | |
| H&K ARMORED SERVICE INC | | PO BOX 1665 | | | ODESSA | TX | 79760 | |
| H&L TV | | 134 S WASHINGTON ST | | | GREENFIELD | OH | 45123 | |
| H&L TV VIDEO | | 1915 W REDLANDS BLVD | | | REDLANDS | CA | 92373 | |
| H&M BEST MAYTAG | | PO BOX 644 | 24 E POINTE CTR | | RHINELANDER | WI | 54501-0644 | |
| H&M BEST MAYTAG | | | | | | | | |
| H&M BUILDERS | | PO BOX 3374 | | | GLEN ALLEN | VA | 23058 | |
| H&M SALES & SERVICE | | PO BOX 541533 | 275 MANOR DR | | MERRITT ISLAND | FL | 32954 | |
| H&M SALES & SERVICE | | | | | | | | |
| H&P FIRE EQUIPMENT CO | | PO BOX 3847 | | | SANTA FE SPRINGS | CA | 90670 | |
| H&R AUTO RADIO SERVICE INC | | PO BOX 39 | | | WARMINSTER | PA | 189740504 | |
| H&R AUTO RADIO SERVICE INC | | 155 YORK ROAD | PO BOX 39 | | WARMINSTER | PA | 18974-0504 | |
| H&R BLOCK DIGITAL TAX SOLUTIONS | ANN ST JOHN | ONE H&R BLOCK WAY | | | KANSAS CITY | MO | 64105 | |
| H&R BLOCK DIGITAL TAX SOLUTIONS | | ONE H&R BLOCK WAY | ATTN ACCOUNTS RECEIVABLE | | KANSAS CITY | MO | 64105 | |
| H&R RETAIL INC | | 9475 DEERCO RD STE 300 | | | TIMONIUM | MD | 21093 | |
| H&R RETAIL INC | | | | | | | | |
| H&S ACE HARDWARE | | 5416 PRESTON HWY | | | LOUISVILLE | KY | 40213 | |
| H&S APPRAISAL SERVICE INC | | 18022 COWAN | SUITE 202C | | IRVINE | CA | 92714 | |
| H&S APPRAISAL SERVICE INC | | SUITE 202C | | | IRVINE | CA | 92714 | |
| H&S APPRAISAL SERVICES | | PO BOX 87 | | | WRIGHTWOOD | CA | 92397 | |
| H&W MOTOR EXPRESS CO | | PO BOX 837 | | | DUBUQUE | IA | 52004-0837 | |
| H&W MOTOR EXPRESS CO | | | | | | | | |
| H&W SWEEPING | | PO BOX 518 | | | VAN BUREN | AR | 72956 | |
| H2O FIRE SPRINKLER CORP | | 2909 BLYSTONE LANE | | | DALLAS | TX | 75220 | |
| H2O TO GO | | 565 CEDAR ROAD | | | CHESAPEAKE | VA | 23320 | |
| HAAS CHIROPRACTIC | | 1449 W MAIN ST | | | SALEM | VA | 24153 | |
| HAB DLT ER | | 50 N SEVENTH ST | | | BANGOR | PA | 18013 | |
| HAB DLT ER | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| HAB EARNED INCOME TAX ADMIN | | PO BOX 900 | | | BANGOR | PA | 180130900 | |
| HAB EARNED INCOME TAX ADMIN | | PO BOX 900 | | | BANGOR | PA | 18013-0900 | |
| HAB OPT | | PO BOX 906 | | | BANGOR | PA | 18013 | |
| HAB OPT | | PO BOX 915 | | | BANGOR | PA | 18013 | |
| HABEL & SONS PLUMBING & HEATIN | | 2972 WYLIE DR | | | FAIRBORN | OH | 45324 | |
| HABERLE INC, FJ | | 1042 HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| HABERLE INC, FJ | | | | | | | | |
| HABERSHAM ELECRONICS | | HWY 197 S | 199 WALLS COMPLEX | | CLARKSVILLE | GA | 30523 | |
| HABETZ ROOF SERVICE INC | | 4217 ROBERTS LOVE RD | | | RAYNE | LA | 70578 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HABETZ ROOF SERVICE INC | | | | | | | | |
| HABITAT 2000 | | 838 S PARKER DR | | | FLORENCE | SC | 29501 | |
| HABITAT FOR HUMANITY | | SUITE 17 | | | MARIETTA | GA | 30067 | |
| HABITAT FOR HUMANITY | | 1625 SPRING ROAD | | | SMYRNA | GA | 30080 | |
| HACHETTE FILIPACCHI MEDIA USA | | DEPT 0176 56 | PO BOX 40000 | | HARTFORD | CT | 06151-0176 | |
| HACHETTE FILIPACCHI MEDIA USA | | 500 W PUTNAM AVE | | | GREENWICH | CT | 06830 | |
| HACHETTE FILIPACCHI MEDIA USA | | DEPT 5227 33 | PO BOX 71327 | | CHICAGO | IL | 71327 | |
| HACHETTE FILIPACCHI MEDIA USA | | | | | | | | |
| HACIENDA BIKES | | 1253 HACIENDA BLVD | | | HACIENDA HEIGHTS | CA | 91745 | |
| HACIENDA BUILDING MAINTENANCE | | 400 MAIN STREET STE 208 | | | PLEASANTON | CA | 94566 | |
| HACK TRUSTEE, WILLETTE D | | CO FIRST NATIONAL BANK | | | VIROQUA | WI | 54665 | |
| HACK TRUSTEE, WILLETTE D | | 101 S MAIN ST | C/O CITIZENS FIRST BANK | | VIROQUA | WI | 54665 | |
| HACKETT, DONNA K | | PO BOX 39 C/O CIRCUIT COURT | 7507 LIBRARY DR | | HANOVER | VA | 23069 | |
| HACKETT, DONNA K | | HANOVER COUNTY CIRCUIT COURT | | | HANOVER | VA | 23069 | |
| HACKETT, PENNY | | 1726 SHADY TREE COURT | | | RICHMOND | VA | 23233 | |
| HACKETTS TV SALES & SERVICE | | 155 WALNUT ST | | | BATAVIA | NY | 14020 | |
| HACKL FREIGHT FORWARDING INC | | 925 E BROADWAY | | | MADISON | WI | 53716 | |
| HACKL FREIGHT FORWARDING INC | | | | | | | | |
| HACKMAN, FAY | | 70 W AFTON AVE | | | YARDLEY | PA | 19067 | |
| HADADS PAISADES | | 1140 MILL RD | | | RICHMOND | VA | 23231 | |
| HADCO | | PO BOX 945505 | | | ATLANTA | GA | 30394-5505 | |
| HADDADS APPLIANCE SERIVCE INC | | 70 WINTER STREET | | | WORCESTER | MA | 01604 | |
| HADDIX APPLIANCE REPAIR | | RT 1 BOX 15 | | | SCHELL CITY | MO | 64783 | |
| HADDLES LOCK & KEY | | RR NO 1 BOX 377 C | | | DALLAS | PA | 18612 | |
| HADDON HALL COMMUNITY ASSOC | | PO BOX 8257 | | | ROCKY MOUNT | NC | 27804 | |
| HADDON, ANTHONY N | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| HADDON, ANTHONY N | | 144 CARROLL AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| HADEN HOUSE INC | | 332 N PARKCREST AVE | GARY HADEN 20023 | | GILBERT | AZ | 85234 | |
| HADLEY APPRAISER, TOM | | PO BOX 25464 | | | PORTLAND | OR | 97298 | |
| HAEDER APPRAISAL SERVICE | | 411 S BERRY PINE RD | | | RAPID CITY | SD | 57702 | |
| HAFFNER APPRAISAL, RICHARD | | 3524 16TH ST UNIT A | | | METAIRIE | LA | 70002 | |
| HAFNER FLORIST | | 5529 HARROUN RD | | | SYLVANIA | OH | 43560 | |
| HAFNER, MIKE | | LOC NO 1116 PETTY CASH | 11520 CRONRIDGE DR | | OWINGS MILL | MD | 21117 | |
| HAFNER, MIKE | | 11520 CRONRIDGE DRIVE | | | OWINGS MILL | MD | 21117 | |
| HAGAN APPLIANCE SERVICE INC | | 807 OAK HILL RD | | | EVANSVILLE | IN | 47711 | |
| HAGAN APPLIANCE SERVICE INC | | | | | | | | |
| HAGAN DEVELOPMENT CO | | 12975 SHELBYVILLE RD STE 100 | C/O HAGAN SEAY PROPERTIES | | LOUISVILLE | KY | 40243 | |
| HAGAN DEVELOPMENT CO | | | | | | | | |
| HAGARTY ASSOCIATES INC | | FOUR GREENTREE CENTRE | STE 102 | | MARLTON | NJ | 08053 | |
| HAGARTY ASSOCIATES INC | | SUITE 102 | | | MARLTON | NJ | 08053 | |
| HAGEDORN APPLIANCES LLC | | 4432 DIXIE HWY | | | ERLANGER | KY | 41018 | |
| HAGELBERGER REFRIGERATION | | 3607 BRIARCREST PL | | | CASTALIA | OH | 64824 | |
| HAGEMANN CONSTRUCTION | | 7122 CODY | | | SHAWNEE | KS | 66203 | |
| HAGEMANN CONSTRUCTION | | ARVID HAGEMANN | 7122 CODY | | SHAWNEE | KS | 66203 | |
| HAGEMEYER | | PO BOX 75195 | | | BALTIMORE | MD | 21275-5195 | |
| HAGEN ELECTRIC INC, MIKE | | 8820 NE 108TH ST | | | KANSAS CITY | MO | 64157 | |
| HAGEN, SHANNON | | LOC NO 1039 PETTY CASH | 1605 NW SAMMAMISH RD STE 105 | | ISAQUAH | WA | 98027 | |
| HAGER & ASSOCIATES INC | | 191A ROHLWING RD | | | ROLLING MEADOWS | IL | 60008 | |
| HAGER & ASSOCIATES INC | | | | | | | | |
| HAGER FOR LIEUTENANT GOV, JOHN | | PO BOX 414 | | | DUNN LORING | VA | 22027 | |
| HAGER FOR LIEUTENANT GOV, JOHN | | PO BOX 26766 | | | RICHMOND | VA | 232616766 | |
| HAGER FOR LIEUTENANT GOV, JOHN | | PO BOX 26766 | | | RICHMOND | VA | 23261-6766 | |
| HAGER FOX ELECTRIC CO | | 1137 HACO DR | | | LANSING | MI | 48912 | |
| HAGER FOX ELECTRIC CO | | | | | | | | |
| HAGER, FRIENDS OF JOHN | | PO BOX 17828 | | | RICHMOND | VA | 23226 | |
| HAGERSTOWN PAINT & GLASS CO | | 18136 OAK RIDGE DR | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | 1 E FRANKLIN ST RM 400 | PLANNING DEPT | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | 50 N BURHANS BI | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | 1 E FRANKLIN ST | | | HAGERSTOWN | MD | 21740 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAGERSTOWN, CITY OF | | CITY HALL TAX OFFICE 1ST FL | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | ONE E FRANKLIN ST | TREASURERS OFFICE | | HAGERSTOWN | MD | 21740 | |
| HAGGARD ELECTRONICS | | 4 FROSTY ACRES | | | SHAWNEE | OK | 74801 | |
| HAGGERTY ENTERPRISES | | 5921 W DICKENS AVE | | | CHICAGO | IL | 60639 | |
| HAGINAS & CHAPMAN | | PO BOX 841374 | | | HOUSTON | TX | 77284 | |
| HAGOPIAN AIR CONDITIONING INC | | PO BOX 804 | | | KEY LARGO | FL | 330370804 | |
| HAGOPIAN AIR CONDITIONING INC | | PO BOX 804 | | | KEY LARGO | FL | 33037-0804 | |
| HAGOPIAN CLEANING SERVICES | | 14000 W 8 MILE RD | | | OAK PARK | MI | 48237 | |
| HAGOPIAN CLEANING SERVICES | | | | | | | | |
| HAHN APPLIANCE SERVICE | | SUITE L | | | TULSA | OK | 741454619 | |
| HAHN APPLIANCE SERVICE | | 4125 S 68TH E AVE | SUITE L | | TULSA | OK | 74145-4619 | |
| HAHN, ELIZABETH | | 19 N 29TH ST | | | RICHMOND | VA | 23223 | |
| HAHN, MATTHEW | | 3310 W FRANKLIN ST | | | RICHMOND | VA | 23221 | |
| HAHN, MICHAEL | | 3100 PATTERSON AVE 2ND FL | | | RICHMOND | VA | 23221 | |
| HAIER AMERICA TRADING LLC | ACCOUNTS RECEIVABLE DEPT | 1356 BROADWAY | | | NEW YORK | NY | 10018 | |
| HAIGHT FIRE EQUIPMENT SUPPLY | | 199 LITTLE BRITAIN RD | | | NEWBURGH | NY | 12550 | |
| HAIK FORD, MAC | | 10333 KATY FREEWAY | | | HOUSTON | TX | 77024 | |
| HAIK FORD, MAC | | 10333 KATY FWY | | | HOUSTON | TX | 77024 | |
| HAINES ENTERPRISES INC | | 85D S HOFFMAN LN | | | ISLANDIA | NY | 11749 | |
| HAINES ENTERPRISES INC | | | | | | | | |
| HAINES, PHILLIP C | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| HAINES, PHILLIP C | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| HAINES, SHARON | | 211 SINCLAIR RD | | | BRISTOL | PA | 19007 | |
| HAINES, SHARON | | LOC NO 045/PTY CSH | 211 SINCLAIR RD | | BRISTOL | PA | 19007 | |
| HAINNA, CAROLYN | | 1915 W 73RD ST | | | LOS ANGELES | CA | 90047 | |
| HAIR DESIGN SCHOOL, THE | | 5120 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40258 | |
| HAIRE BODY CO INC, AM | | 516 PINEYWOOD RD | | | THOMASVILLE | NC | 27360 | |
| HAIRE BODY CO INC, AM | | | | | | | | |
| HAISLIP CORP | | 4433F BROOKFIELD CORPORATE DR | | | CHANTILLY | VA | 20151 | |
| HAISLIP CORP | | | | | | | | |
| HAISTEN GROUP, THE | | 6005 CENTURY OAKS DR | | | CHATTANOOGA | TN | 37412 | |
| HAJACK & ASSOCIATES INC, MIKE | | 214 S CLAY STREET | | | HINSDALE | IL | 60521 | |
| HAJOCA CORPORATION | | 310 SW 24TH ST | | | BENTONVILLE | AR | 72712 | |
| HAJOCA CORPORATION | | DEPT 0937 PO BOX 120937 | | | DALLAS | TX | 75312-0937 | |
| HAKALA SITE WORKS | | PO BOX 360 | | | ONA | WV | 25545 | |
| HAKUBA USA INC VELBON | | 10621 BLOOMFIELD STE 39 | | | LOS ALAMITOS | CA | 90720 | |
| HAL LEONARD PUBLISHING COMPANY | | BIN 410 | | | MILWAUKEE | WI | 53288 | |
| HALASZ ELECTRICAL CONTRACTORS | | 42 DAYTON ROAD | | | JAMESBURG | NJ | 08831 | |
| HALASZ PC, MICHELLE M | | 10809 N BANK RD | | | RICHMOND | VA | 23233 | |
| HALASZ REPORTING | | P O BOX 1644 | | | RICHMOND | VA | 23218 | |
| HALCHAK HOMES INC | | 17 MANISON ST | | | STONEHAM | MA | 02180 | |
| HALE COUNTY CHILD SUPPORT DIV | | PO BOX 69 | | | GREENSBORO | AL | 36744 | |
| HALE JR, EARL F | | 4144 N CENTRAL EXPY | STE 225 | | DALLAS | TX | 75205 | |
| HALE PLUMBING INC | | 3815 SOUTH 79TH EAST AVENUE | | | TULSA | OK | 74145 | |
| HALE TRAILER BRAKE & WHEEL | | P O BOX 3305 | | | ALLENTOWN | PA | 181060305 | |
| HALE TRAILER BRAKE & WHEEL | | P O BOX 3305 | | | ALLENTOWN | PA | 18106-0305 | |
| HALEY OFFICE EQUIPMENT INC | | 1107 N COURT | | | MARION | IL | 62959 | |
| HALEY PLUMBING | | PO DRAWER 12639 | | | HOUSTON | TX | 77217 | |
| HALEY PLUMBING | | | | | | | | |
| HALEY REALTY INC | | 128 S TEJON ST STE 402 | C/O RANDALL WB PURVIS TRUST | | COLORADO SPRINGS | CO | 80903 | |
| HALEY, BROOKS | | 5952 ROYAL LN 205 | | | DALLAS | TX | 75230 | |
| HALEYS LOCK SAFE & KEY | | 415 N EARL AVE STE 1 | | | LAFAYETTE | IN | 47904 | |
| HALF INC, ROBERT | | 60 TEMPLE PL 3RD FL | FIELD PROCESSING CTR | | BOSTON | MA | 02111-1306 | |
| HALF INC, ROBERT | | 4951 LAKE BROOK DR STE 250 | | | GLEN ALLEN | VA | 23060 | |
| HALF INC, ROBERT | | 901 E CARY ST | 1 JAMES CTR STE 1208 | | RICHMOND | VA | 23219 | |
| HALF INC, ROBERT | | PO BOX 6248 | | | CAROL STREAM | IL | 60197-6248 | |
| HALF INC, ROBERT | | 12400 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| HALF INC, ROBERT | | PO BOX 60000 | FILE 73484 | | SAN FRANCISCO | CA | 94160-3484 | |
| HALF INC, ROBERT | | DEPT 1683 | PO BOX 61000 | | SAN FRANCISCO | CA | 94161-1683 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALF INC, ROBERT | | 5720 STONERIDGE DR | | | PLEASANTON | CA | 94588-2700 | |
| HALIFAX COUNTY | | PO BOX 729 | 10TH CIRCUIT COURT | | HALIFAX | VA | 24558 | |
| HALIFAX COUNTY | | | | | | | | |
| HALIFAX COUNTY CLERK OF COURT | | SUPERIOR DISTRICT COURT | | | HALIFAX | NC | 27839 | |
| HALIFAX COUNTY CLERK OF COURT | | PO BOX 66 | SUPERIOR DISTRICT COURT | | HALIFAX | NC | 27839 | |
| HALIFAX GAZETTE PUBL CO INC | | P O BOX 524 | | | SOUTH BOSTON | VA | 24592 | |
| HALIFAX GAZETTE PUBL CO INC | | THE GAZETTE VIRGINIAN | P O BOX 524 | | SOUTH BOSTON | VA | 24592 | |
| HALIFAX GENERAL DISTRICT | | PO BOX 458 | | | HALIFAX | VA | 24558 | |
| HALIFAX HUMANE SOCIETY | | PO BOX 9035 | | | DAYTONA BEACH | FL | 32120 | |
| HALIFAX TECHNOLOGY SERVICES | | PO BOX 79624 | | | BALTIMORE | MD | 21279-0624 | |
| HALIFAX TECHNOLOGY SERVICES | | 2215 TOMLYNN STREET | | | RICHMOND | VA | 23230 | |
| HALIFAX TV ANTENNA | | 165 MADISON AVE | | | DAYTONA BEACH | FL | 32114 | |
| HALL & BAKER ELECTRONICS | | 2916 YANKEE RD | | | MIDDLETOWN | OH | 45044 | |
| HALL & FOREMAN INC | | STE 300 | | | SANTA ANA | CA | 927054010 | |
| HALL & FOREMAN INC | | 203 N GOLDEN CIR DR | STE 300 | | SANTA ANA | CA | 92705-4010 | |
| HALL & HALL REAL ESTATE | | 278 PEARL STREET | | | BEAUMONT | TX | 77704 | |
| HALL & HALL REAL ESTATE | | PO BOX 871 | 278 PEARL STREET | | BEAUMONT | TX | 77704 | |
| HALL & PARTNERS | | 72 SPRING ST | | | NEW YORK | NY | 10012 | |
| HALL & PARTNERS | | | | | | | | |
| HALL APPLIANCE & AC, JULIAN | | ROUTE 8 BOX 318 | | | LAKE CITY | FL | 32055 | |
| HALL CO INC, J LAWRENCE | | PO BOX 3558 | | | NASHWA | NH | 03061 | |
| HALL CO INC, J LAWRENCE | | | | | | | | |
| HALL COUNTY | | 1086 RAINEY STREET | | | GAINESVILLE | GA | 30501 | |
| HALL COUNTY | | DEPT OF PARKS & LEISURE SVCES | 1086 RAINEY Street | | GAINESVILLE | GA | 30501 | |
| HALL COUNTY PROBATE COURT | | 116 SPRING ST STE 123 | | | GAINSVILLE | GA | 30501 | |
| HALL EQUITIES GROUP | | 1855 OLYMPIC BLVD STE 250 | | | WALNUT CREEK | CA | 94596 | |
| HALL ESTILL HARDWICK ET AL | | 320 S BOSTON AVE STE 400 | | | TULSA | OK | 741033708 | |
| HALL ESTILL HARDWICK ET AL | | 320 S BOSTON AVE STE 400 | | | TULSA | OK | 74103-3708 | |
| HALL MAZDA | | 19809 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| HALL PLUMBING & ELECTRICAL INC | | 5240 COMMERCE CIR | | | INDIANAPOLIS | IN | 46237 | |
| HALL PLUMBING & ELECTRICAL INC | | | | | | | | |
| HALL RADIO & TV | | 1114 LITTLE ST | | | CAMDEN | SC | 29020 | |
| HALL, GRANT | | SET UP SOLUTIONS | 7739 E BROADWAY SUITE 366 | | TUSCON | AZ | 85710 | |
| HALL, GRANT | | 7739 E BROADWAY SUITE 366 | | | TUSCON | AZ | 85710 | |
| HALL, GREGG E | | 206 WATERFORD CROSSING DR | | | OFALLON | MO | 63366 | |
| HALL, JAMES E | | 26150 FIVE MILE RD STE 20 | | | REDFORD | MI | 48239 | |
| HALL, JAMES M | | 159 NEW VALLEY RD | | | GLEASON | TN | 38229 | |
| HALL, MARION | | PO BOX 8 | | | FISHER | LA | 71426 | |
| HALL, MARION | | PO BOX 8 | SATCOM HALL & JACOBI COMPUTERS | | FISHER | LA | 71426 | |
| HALL, STEPHEN N | | 768 BARRET AVE | | | LOUISVILLE | KY | 40204 | |
| HALL, WILLIAM T | | 6915 S 234TH ST | | | KENT | WA | 90832 | |
| HALL, WILLIAM T | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | KENT | WA | 90832 | |
| HALLAIAN BROTHERS | | 2416 W SHAW 104 | | | FRESNO | CA | 93711 | |
| HALLAIAN BROTHERS | FRANK HALLAIAN | 2416 WEST SHAW AVENUE SUITE NO 104 | MONNETTE GOMEZ SECRETARY | | FRESNO | CA | 93711 | |
| HALLAR, JAMES | | 110 N 29TH ST | | | RICHMOND | VA | 23223 | |
| HALDORSON APPLIANCE SERVICE | | 1048 W 9TH ST | | | CHICO | CA | 95928 | |
| HALLER ENTERPRISES INC | | 325 SOUTH READING RD | | | EPHRATA | PA | 175221832 | |
| HALLER ENTERPRISES INC | | 325 SOUTH READING RD | | | EPHRATA | PA | 17522-1832 | |
| HALLER, BRIAN M | | 7788 LITCHFIELD DR | | | MENTOR | OH | 44060 | |
| HALLER, KIMBERLY K | | 1248 E BRIARWOOD TERRACE | | | PHOENIX | AZ | 85048 | |
| HALLER, PHILLIP L | | 1248 E BRIARWOOD TERRACE | | | PHOENIX | AZ | 85048 | |
| HALLES SERVICE INC | | 12644 N 28 DR | | | PHOENIX | AZ | 85029 | |
| HALLIBURTON REAL ESTATE SVC | | 1015 BOIS DARC | ATTN RON CROCKETT RELO FIN AD | | DUNCAN | OK | 73536 | |
| HALLIBURTON REAL ESTATE SVC | RON CROCKETT RELO FIN AD | | | | DUNCAN | OK | 73536 | |
| HALLIDAY REAL ESTATE, EBBY | | 901 NORTHWEST HIGHWAY | | | GARLAND | TX | 75041 | |
| HALLIDAY REAL ESTATE, EBBY | | 179 N PLANO RD | ATTN ARLENE BRODSKY | | RICHARDSON | TX | 75081 | |
| HALLIDAY REAL ESTATE, EBBY | | 515 N CEDAR RIDGE DR NO 1 | | | DUNCANVILLE | TX | 75116 | |
| HALLIDAY REAL ESTATE, EBBY | | 4455 SIGMA ROAD | | | DALLAS | TX | 75244 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALLIDAY REAL ESTATE, EBBY | | 3315 TRINITY MILLS | | | DALLAS | TX | 75287 | |
| HALLIDAY REAL ESTATE, EBBY | | 1201 W GREEN OAKS | | | ARLINGTON | TX | 76013 | |
| HALLIDAY REAL ESTATE, EBBY | | 3337 W PIONEER PKWY | | | ARLINGTON | TX | 76013 | |
| HALLMARK APPRAISAL CO INC | | 707 SUMMIT AVE | | | UNION CITY | NJ | 07087 | |
| HALLMARK APPRAISAL CO INC | | | | | | | | |
| HALLMARK BUSINESS EXPRESSIONS | | PO BOX 277148 | | | ATLANTA | GA | 303847148 | |
| HALLMARK BUSINESS EXPRESSIONS | | PO BOX 277148 | | | ATLANTA | GA | 30384-7148 | |
| HALLMARK BUSINESS EXPRESSIONS | | PO BOX 802288 | | | KANSAS CITY | MO | 64180 | |
| HALLMARK FINANCIAL GROUP INC | | CHESTERFIELD GENERAL DIST CRT | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| HALLMARK FINANCIAL GROUP INC | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| HALLMARK INSIGHTS | | 121 S EIGHTH ST STE 700 | | | MINNEAPOLIS | MN | 55402 | |
| HALLMARK NAMEPLATE INC | | 1717 EAST LINCOLN AVE | | | MT DORA | FL | 32757 | |
| HALLMARK NAMEPLATE INC | | | | | | | | |
| HALLMARK SERVICE CO | | 1106 W STAN SCHLUETER LOOP | | | KILLEEN | TX | 76549 | |
| HALLMARK SERVICE CO | | | | | | | | |
| HALLMARK TROPHIES INC | | 332 SOUTHLAND DR | | | LEXINGTON | KY | 40503 | |
| HALLS APPLIANCE PARTS & SVC | | 622 CENTRAL AVE | | | CONNERSVILLE | IN | 47331 | |
| HALLS CULLIGAN WATER | | 10821 E 26TH ST N | | | WICHITA | KS | 67226 | |
| HALLS CULLIGAN WATER | | | | | | | | |
| HALLS MAYTAG | | 154 ROSEMONT RD | | | VA BEACH | VA | 23452 | |
| HALLS MAYTAG | | HOME APPLIANCE CENTER | 154 ROSEMONT RD | | VA BEACH | VA | 23452 | |
| HALLS TOWING SERVICE | | 1161 WEEMS ST | | | JACKSON | MI | 39208 | |
| HALLS TOWING SERVICE | | | | | | | | |
| HALLS TV | | 3029 ISLAND CREEK RD | | | PIKEVILLE | KY | 41501 | |
| HALLS TV SERVICE | | 2309 COLUMBIA AVE | | | PRENTISS | MS | 39474 | |
| HALLS TV SERVICE | | PO BOX 1084 | | | PRENTISS | MS | 39474-1084 | |
| HALMA COURT REPORTING, GERI | | PO BOX 611 | | | NEWTON | NC | 28658 | |
| HALMA JILEK REPORTING INC | | 225 E MICHIGAN ST | | | MILWAUKEE | WI | 53202 | |
| HALMA JILEK REPORTING INC | | | | | | | | |
| HALNEY INC | | 729 JACKSON ST | | | QUINCY | IL | 62301 | |
| HALNEY INC | | | | | | | | |
| HALO BRANDED SOLUTIONS | | 5800 W TOUHY AVE | | | NILES | IL | 60714 | |
| HALO BRANDED SOLUTIONS | | | | | | | | |
| HALO FIREANT | | PO BOX 1470 | | | TULSA | OK | 74182 | |
| HALO INSTALLATIONS | | 69 WEBSTER AVE | | | WEST ISLIP | NY | 11795 | |
| HALPIN GROUP INC, THE | | ONE AUSTIN AVE | | | ISELIN | NJ | 08830 | |
| HALPIN GROUP INC, THE | | | | | | | | |
| HALS ELECTRONICS SERVICE | | 4738 D HWY 58 | | | CHATTANOOGA | TN | 37416 | |
| HALS TV | | 72 4TH STREET | | | CAMP VERDE | AZ | 86322 | |
| HALS TV | | PO BOX 486 | | 72 4TH STREET | CAMP VERDE | AZ | 86322 | |
| HALSAN, STUART A | | P O BOX 1049 | | | CENTRALIA | WA | 98531 | |
| HALSAN, STUART A | | ATTORNEY AT LAW | P O BOX 1049 | | CENTRALIA | WA | 98531 | |
| HALSEY, WILLIAM R | | 8907 MAPLEVIEW AVE | | | RICHMOND | VA | 23294 | |
| HALSTEAD INC | | PO BOX 6153 | | | FREDERICKSBURG | VA | 22403 | |
| HALSTEAD PROPERTY CO | | 408 COLUMBUS AVE | ATTN CHRISTINE M FIGUEROA | | NEW YORK | NY | 10024 | |
| HALSTEAD PROPERTY CO | | 408 COLUMBUS AVE | | | NEW YORK | NY | 10024 | |
| HALTER TELEVISION SERVICE | | 1920 PERCY MACHIN DR | | | N LITTLE ROCK | AR | 72114 | |
| HAM APPLIANCE | | PO BOX 1264 | | | FREDONIA | AZ | 86022 | |
| HAM, BILL D | | 891 GREENWAY CT | | | DERBY | KS | 670372816 | |
| HAM, BILL D | | 891 GREENWAY CT | | | DERBY | KS | 67037-2816 | |
| HAMAKER, KEITH | | 2415 NW 20TH ST | | | OKLAHOMA CITY | OK | 73107 | |
| HAMANN & ASSOC INC, EDWARD P | | 7762 BEECHMONT AVE | | | CINCINNATI | OH | 45255 | |
| HAMBLEN COUNTY CIRCUIT COURT | | 510 ALLISON ST | COURT CLERK CRIMINAL DIV | | MORRISTOWN | TN | 37814 | |
| HAMBLEN COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL DIV | | | MORRISTOWN | TN | 37814 | |
| HAMBLIN APPLIANCE SERVICE | | 1713 HALSELL | | | BRIDGEPORT | TX | 76426 | |
| HAMBURG ERIE COUNTY, TOWN OF | | RECEIVER OF TAXES | | | HAMBURG | NY | 14075 | |
| HAMBURG ERIE COUNTY, TOWN OF | | S 6100 SOUTH PARK AVE | RECEIVER OF TAXES | | HAMBURG | NY | 14075 | |
| HAMBURG OVERHEAD DOOR INC | | 5659 HERMAN HILL RD | | | HAMBURG | NY | 14075 | |
| HAMBURG OVERHEAD DOOR INC | | | | | | | | |
| HAMBURG RUBIN MULLIN ET AL | | 375 MORRIS RD PO BOX 1479 | | | LANSDALE | PA | 194460773 | |
| HAMBURG RUBIN MULLIN ET AL | | PO BOX 1479 | 375 MORRIS RD | | LANSDALE | PA | 19446-0773 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMBURG, TOWN OF | | 6100 SOUTH PARK AVE | | | HAMBURG | NY | 14075 | |
| HAMBURG, TOWN OF | | ALARM ORDINANCE ENFORCEMENT | 6100 SOUTH PARK AVE | | HAMBURG | NY | 14075 | |
| HAMDEN SYDNEY COLLEGE | | PO BOX 637 | | | HAMPDEN SYDNEY | VA | 23943 | |
| HAMDEN SYDNEY COLLEGE | | | | | | | | |
| HAMDEN TELEVISION CLINIC | | 1612 DIXWELL AVE | | | HAMDEN | CT | 06514 | |
| HAMILL, BARRY P | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | |
| HAMILTON & HARTSFIELD | | SUITE 102 | | | DALLAS | TX | 752407477 | |
| HAMILTON & HARTSFIELD | | 14651 DALLAS PARKWAY | SUITE 102 | | DALLAS | TX | 75240-7477 | |
| HAMILTON A/C ELECTRIC & PLUMB | | PO BOX 82 | | | HARLINGEN | TX | 78551 | |
| HAMILTON APPLIANCE SERVICE | | 719 E HARRY | | | WICHITA | KS | 67211 | |
| HAMILTON APPRAISAL SERVICES | | 802 GRAHAM RD | | | CUYAHOGA FALLS | OH | 44221 | |
| HAMILTON APPRAISAL SERVICES | | 1060 GRAHAM ROAD | | | CUYAHOGA FALLS | OH | 44224 | |
| HAMILTON BEACH | | 4421 WATERFRONT DR | | | GLEN ALLEN | VA | 23060 | |
| HAMILTON BEACH BRANDS INC | BILL RAY | 4421 WATERFRONT DRIVE | | | GLEN ALLEN | | 23060 | |
| HAMILTON BEACH BRANDS INC | | 1524 RELIABLE PKY | | | CHICAGO | IL | 60686-1656 | |
| HAMILTON BRYAN SERVICES | | 3008 KEMP BLVD | | | WICHITA FALLS | TX | 76308 | |
| HAMILTON BURGESS YOUNG ET AL | | PO 959 | | | FAYETTEVILLE | WV | 25840 | |
| HAMILTON CHASE SANTA MARIA LLC | | 828 BALLARD CANYON RD | | | SOLVANG | CA | 93463 | |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI | 828 BALLARD CANYON ROAD | C/O HAMILTON CHASE INC | ATTN CHRISTIAN C LARSON | SOLVANG | CA | 93463 | |
| HAMILTON CO CRIMINAL COURT | | 6TH & WALNUT ST ROOM 313 | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON CO CRIMINAL COURT | | JUSTICE BLDG | 6TH & WALNUT ST ROOM 313 | | CHATTANOOGA | TN | 37402 | |
| HAMILTON CO DEVELOPMENT CO INC | | 1776 MENTOR AVENUE | | | CINCINNATI | OH | 452123597 | |
| HAMILTON CO DEVELOPMENT CO INC | | 1776 MENTOR AVENUE | | | CINCINNATI | OH | 45212-3597 | |
| HAMILTON CO SHERRIFFS DEPT | | 1000 SYCAMORE ST RM 100 | ATTN RECORDS | | CINCINNATI | OH | 45202 | |
| HAMILTON CO SHERRIFFS DEPT | RECORDS | | | | CINCINNATI | OH | 45202 | |
| HAMILTON CONNECTIONS INC | | 290 PRATT STREET | | | MERIDEN | CT | 06450 | |
| HAMILTON COUNTY | | P O BOX 5320 | | | CINCINNATI | OH | 452015320 | |
| HAMILTON COUNTY | | PO BOX 5320 | ROBERT A GOERING TREASURER | | CINCINNATI | OH | 45201-5320 | |
| HAMILTON COUNTY CHILD SUPPORT | | PO BOX 182394 | | | COLUMBUS | OH | 43218 | |
| HAMILTON COUNTY CHILD SUPPORT | | DEPARTMENT OF HUMAN SERVICES | | | CINCINNATI | OH | 452505580 | |
| HAMILTON COUNTY MUNICIPAL COUR | | 1000 MAIN ST | CIVIL DIV RM 115 | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY MUNICIPAL COUR | | 1000 MAIN STREET | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY PROBATE | | HAMILTON COUNTY COURTHOUSE | CLERK & MASTERS OFFICE | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY PROBATE | | 230 E 9TH ST 10TH FL | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY PROBATE | | 1000 MAIN STREET | ROOM 514 | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY PROBATE | | ROOM 514 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY RECORDER | | 138 E COURT ST | 205 COUNTY ADMIN BLDG | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY TREASURER | | 33 N NINTH ST | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY TRUSTEE | | PO BOX 11047 | CARL E LEVI | | CHATTANOOGA | TN | 37401 | |
| HAMILTON COUNTY, CLERK OF | | ONE HAMILTON SQ STE 106 | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY, CLERK OF | | | | | | | | |
| HAMILTON CROSSING I L L C | JAY DUNLAP | 3812 KENILWORTH DRIVE | | | KNOXVILLE | TN | 37919 | |
| HAMILTON CROSSING I L LC | | 3812 KENILWORTH DR | | | KNOXVILLE | TN | 37919 | |
| HAMILTON DMD PC, MICHAEL D | | 4301 E PARHAM RD | C/O HENRICO COUNTY GDC | | RICHMOND | VA | 23273-7032 | |
| HAMILTON FIXTURE | | PO BOX 711003 | | | CINCINNATI | OH | 452711003 | |
| HAMILTON FIXTURE | | 3550 ROCKMONT DR DEPT 1200 | | | DENVER | CO | 80256-0001 | |
| HAMILTON HOUSE INC | | 504 NAPOLEON AVE | | | NASHVILLE | TN | 37211 | |
| HAMILTON INDUSTRIES, JEFF | | 2340 E OLYMPIC BLVD | | | LOS ANGELES | CA | 90021 | |
| HAMILTON INDUSTRIES, JEFF | | | | | | | | |
| HAMILTON INN | | 6860 LEE HWY | | | CHATTANOOGA | TN | 37421 | |
| HAMILTON LOCK & KEY SERVICE | | 19 STADIUM DR | | | BOARDMAN | OH | 44512 | |
| HAMILTON LOCK & KEY SERVICE | | | | | | | | |
| HAMILTON MAINTENANCE CO | | 3160 CREEK DR STE C | | | DULUTH | GA | 30096 | |
| HAMILTON MAINTENANCE CO | | | | | | | | |
| HAMILTON MUNICIPAL CT | | 331 S FRONT | | | HAMILTON | OH | 45011 | |
| HAMILTON PLUMBING HEATING, BOB | | 8904 W 95TH ST | | | OVERLAND PARK | KS | 66212 | |
| HAMILTON PLUMBING HEATING, BOB | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMILTON REALTY | | 18888 HWY 18 NO 101 | | | APPLE VALLEY | CA | 92307 | |
| HAMILTON SECURITY & INVESTIGATIONS | | PO BOX 23238 | | | BELLEVILLE | IL | 62223 | |
| HAMILTON SECURITY & INVESTIGATIONS | | 4925 STONEFALLS CENTER | STE C | | OFALLON | IL | 62269 | |
| HAMILTON SERVICES | | PO BOX 70201 | | | MONTGOMERY | AL | 36107 | |
| HAMILTON SERVICES | | 3388 ATLANTA HWY | | | MONTGOMERY | AL | 36109 | |
| HAMILTON SERVICES INC | | SUITE 103 | | | NOVI | MI | 48375 | |
| HAMILTON SERVICES INC | | 44480 GRAND RIVER AVE | SUITE 103 | | NOVI | MI | 48375 | |
| HAMILTON TECHNOLOGIES | | PO BOX 7207 | | | HACKETTSTOWN | NJ | 07840 | |
| HAMILTON TECHNOLOGIES | | | | | | | | |
| HAMILTON TOWNSHIP | | 6024 KEN SCULL AVENUE | | | MAYS LANDING | NJ | 08330 | |
| HAMILTON TOWNSHIP | | 6101 13TH ST | | | MAYS LANDING | NY | 08330 | |
| HAMILTON TOWNSHIP | | 6024 KEN SCULL AVE | MUNICIPAL UTILITES AUTHORITY | | MAYS LANDING | NJ | 08330 | |
| HAMILTON TOWNSHIP | | 2090 GREENWOOD AVE CN00150 | | | HAMILTON | NJ | 08650 | |
| HAMILTON TOWNSHIP | | DIV OF REVENUE COLLECTION | 2090 GREENWOOD AVE CN00150 | | HAMILTON | NJ | 08650 | |
| HAMILTON TRUSTEE, JAN | | PO BOX 3527 | | | TOPEKA | KS | 66601 | |
| HAMILTON, AL | | BOX 5085 | | | ARDMORE | OK | 73403 | |
| HAMILTON, GERALDINE A | | 12171 BEACH BLVD NO 1727 | | | JACKSONVILLE | FL | 32246 | |
| HAMILTON, JOHN | | 5018 W MONKHOUSE DR | | | SHREVEPORT | LA | 71109 | |
| HAMILTON, LEE | | 1918 ASPEN LN | | | GARLAND | TX | 75044 | |
| HAMILTON, LOUIS | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| HAMILTON, MICHAEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| HAMILTON, ORRIN SCOTT | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060 | |
| HAMILTONS ACCESSIBILITY | | 1069 SKILLMAN DR | | | CINCINNATI | OH | 45215 | |
| HAMILTONS ACCESSIBILITY | | | | | | | | |
| HAMLET & ASSOC INC, SWAYN G | | 201 S MCPHERSON CHURCH RD | STE 230 | | FAYETTEVILLE | NC | 28303 | |
| HAMLET & ASSOC INC, SWAYN G | | 201 S MCPHERSON CHURCH ROAD | | | FAYETTEVILLE | NC | 28303 | |
| HAMLET & ASSOC INC, SWAYN G | | PO BOX 53534 | | | FAYETTEVILLE | NC | 28305 | |
| HAMLETT DDS, SHERYLE | | 400 N 9TH ST 2ND FL | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| HAMLIN COUNTY PROBATE | | PO BOX 256 | | | HAYTI | SD | 57241 | |
| HAMLIN ENTERPRISES | | 2088 HARTE CT | | | FAIRFIELD | CA | 945332727 | |
| HAMLIN ENTERPRISES | | 2088 HARTE CT | | | FAIRFIELD | CA | 94533-2727 | |
| HAMLIN ROOFING CO INC | | PO BOX 465 | | | GARNER | NC | 27529 | |
| HAMMACK ELECTRIC | | 6131 A EDITH NE | | | ALBUQUERQUE | NM | 87107 | |
| HAMMAKER ROOFING CO INC | | 2502 EUCLID AVE | | | S WILLIAMSPORT | PA | 17702 | |
| HAMMAKER ROOFING CO INC | | | | | | | | |
| HAMMANN, MARGARET C | | 2904 BROADFORD TER | | | RICHMOND | VA | 23233 | |
| HAMMEL, GEORGE | | PO BOX 652 | STATE MARSHAL | | TRUMBULL | CT | 06611 | |
| HAMMER & WIKAN INC | | PO BOX 249 | | | PETERSBURG | AK | 99833 | |
| HAMMER & WIKAN INC | | | | | | | | |
| HAMMER DOWN DELIVERY SVC INC | | C/O RIVIERA FINANCE | | | DALLAS | TX | 753971121 | |
| HAMMER DOWN DELIVERY SVC INC | | PO BOX 971121 | C/O RIVIERA FINANCE | | DALLAS | TX | 75397-1121 | |
| HAMMERBERG ASSOC, DON | | 772 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| HAMMERMAN & HUNTGREN | | 3101 N CENTRAL STE 1070 | | | PHOENIX | AZ | 85012 | |
| HAMMERS MOVING & STORAGE INC | | 810 W MAIN ST | | | LANSDALE | PA | 19446 | |
| HAMMERS MOVING & STORAGE INC | | | | | | | | |
| HAMMETT HOUSE RESTAURANT | | 1616 W WILL ROGERS BLVD | | | CLAREMORE | OK | 74017 | |
| HAMMILL, JEROY | | 110 JORDAN RD | | | SALKUM | WA | 98582 | |
| HAMMOCK & ASSOCIATES, GREGG | | 3601 S NOLAND ROAD STE 301 | | | INDEPENDENCE | MO | 64055 | |
| HAMMON SERVICES CORPORATION | | PO BOX 2586 | | | IDAHO FALLS | ID | 83403 | |
| HAMMOND CITY CLERK OF COURT | | 5925 CALUMET AVENUE | | | HAMMOND | IN | 46320 | |
| HAMMOND CLINIC | | 7905 CALUMET AVE | | | MUNSTER | IN | 463211298 | |
| HAMMOND CLINIC | | 7905 CALUMET AVE | | | MUNSTER | IN | 46321-1298 | |
| HAMMOND, JENNIFER | | 1121 WESTBRIAR DR 4 | | | RICHMOND | VA | 23233 | |
| HAMMONDS, PHIL C | | 4870 DEER RUN DR | | | LORAIN | OH | 44053 | |
| HAMMONS GOWENS & ASSOCIATES | | 325 DEAN A MCGEE AVE | | | OKLAHOMA CITY | OK | 73102 | |
| HAMNER ELECTRONICS | | PO BOX 86678 | | | BATON ROUGE | LA | 708796678 | |
| HAMNER ELECTRONICS | | PO BOX 86678 | | | BATON ROUGE | LA | 70879-6678 | |
| HAMON OVERHEAD DOOR | | PO BOX 1085 | | | PASO ROBLES | CA | 93447 | |
| HAMPDEN COMMONS CONDO ASSOC | | 415 E 52ND ST SUITE 17AC | | | NEW YORK | NY | 10022 | |
| HAMPDEN COMMONS CONDO ASSOC | | PO BOX 2961 | M&T BANK 9842408750 | | HARRISBURG | PA | 17105 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPDEN TOWNSHIP | | 230 S SPORTING HILL ROAD | | | MECHANICSBURG | PA | 170553097 | |
| HAMPDEN TOWNSHIP | | 230 S SPORTING HILL ROAD | | | MECHANICSBURG | PA | 17055-3097 | |
| HAMPDEN TOWNSHIP TAX COLLECTOR | | 5000 CREEKVIEW RD | KATHRYN FETROW TREASURER | | MECHANICSBURG | PA | 17050 | |
| HAMPDEN TOWNSHIP TAX COLLECTOR | | 5000 CREEKVIEW DR | | | MECHANICSBURG | PA | 170552099 | |
| HAMPLES OF SLAYTON INC | | 2525 BROADWAY AVE | | | SLAYTON | MN | 56172 | |
| HAMPSHIRE FIRE PROTECTION | | 8 N WENTWORTH AVE | | | LONDONDERRY | NH | 03053-7438 | |
| HAMPSHIRE FIRE PROTECTION | | | | | | | | |
| HAMPTON CITY DEPT OF FINANCE | | 22 LINCOLN STREET | | | HAMPTON | VA | 23669 | |
| HAMPTON CITY TREASURERS OFFICE | | PO BOX 638 | | | HAMPTON | VA | 23669 | |
| HAMPTON CLERK OF COURT | | 8TH CIRCUIT COURT | PO BOX 40 | | HAMPTON | VA | 23669 | |
| HAMPTON CLERK OF COURT | | PO BOX 40 | | | HAMPTON | VA | 23669 | |
| HAMPTON CLUB CONDOMINIUM | | 236 N KING ST CIVIL CT | HAMPTON GEN DIST COURT | | HAMPTON | VA | 23669 | |
| HAMPTON COLLECTION AGENCY | | 236 N KING STREET | | | HAMPTON | VA | 23669 | |
| HAMPTON CROSS PREFERRED FIRE | | 7703 NATIONAL TPKE | | | LOUISVILLE | KY | 40214 | |
| HAMPTON CROSS PREFERRED FIRE | | | | | | | | |
| HAMPTON ELECTRIC COMPANY | | 9945 WALTERS LANDING ROAD | | | NANJEMOY | MD | 20662 | |
| HAMPTON HOME STORE | | 14 1ST ST NW | | | HAMPTON | IA | 50441 | |
| HAMPTON INN | | 515 SOUTH ST | | | BOW | NH | 03304 | |
| HAMPTON INN | | 99 DURGIN LN | DURGIN HOTEL GROUP | | PORTSMOUTH | NH | 03801 | |
| HAMPTON INN | | 10 BANGOR MALL BLVD | | | BANGOR | ME | 04401 | |
| HAMPTON INN | | 20 WATERCHASE DR | | | ROCKY HILL | CT | 06067 | |
| HAMPTON INN | | 10 BEE STREET | | | MERIDEN | CT | 06450 | |
| HAMPTON INN | | 501 W EDGAR RD | | | LINDEN | NJ | 07036 | |
| HAMPTON INN | | 255 DAVIDSON AVE | | | SOMERSET | NJ | 08873 | |
| HAMPTON INN | | DBA HAMPTON INN BUFFALO/AMHST | CHURCH ST STATION PO BOX 6764 | | NEW YORK | NY | 10249-6764 | |
| HAMPTON INN | | 200 TARRYTOWN RD | | | ELMSFORD | NY | 10523 | |
| HAMPTON INN | | 20 CRYSTAL RUN CROSSING | | | MIDDLETOWN | NY | 10941 | |
| HAMPTON INN | | 1600 VETERANS MEMORIAL HWY | | | ISLANDIA | NY | 11722 | |
| HAMPTON INN | | 680 COMMACK RD | | | COMMACK | NY | 11725 | |
| HAMPTON INN | | 10 ULENSKI DR | | | ALBANY | NY | 12205 | |
| HAMPTON INN | | 112 TOURIST DR | | | BRUNSWICK | GA | 13520 | |
| HAMPTON INN | | 10 FLINT RD | | | AMHERST | NY | 14226-1047 | |
| HAMPTON INN | | DEPARTMENT 019 | | | BUFFALO | NY | 14267 | |
| HAMPTON INN | | PO BOX 8000 | DEPARTMENT 019 | | BUFFALO | NY | 14267 | |
| HAMPTON INN | | 500 CENTER PL DR | | | ROCHESTER | NY | 14615 | |
| HAMPTON INN | | 175 CORPORATE WOODS STE 110 | | | ROCHESTER | NY | 14623 | |
| HAMPTON INN | | 717 EAST HENRIETTA ROAD | | | ROCHESTER | NY | 14623 | |
| HAMPTON INN | | PO BOX 22218 | | | ROCHESTER | NY | 14673 | |
| HAMPTON INN | | 555 TRUMBULL DR | | | PITTSBURGH | PA | 15205 | |
| HAMPTON INN | | 4575 MCKNIGHT ROAD | | | PITTSBURGH | PA | 15237 | |
| HAMPTON INN | | 129 COMMERCE CT | | | JOHNSTOWN | PA | 15904 | |
| HAMPTON INN | | 8050 OLD OLIVER RD | | | ERIE | PA | 16509 | |
| HAMPTON INN | | 8080 OLD OLIVER RD | | | ERIE | PA | 16509 | |
| HAMPTON INN | | 180 CHARLOTTE DR | | | ALTOONA | PA | 16601 | |
| HAMPTON INN | | 1101 E COLLEGE AVE | | | STATE COLLEGE | PA | 16801 | |
| HAMPTON INN | | 1965 WADDLE RD | | | STATE COLLEGE | PA | 16803 | |
| HAMPTON INN | | 4950 RITTER RD | | | MECHANICSBURG | PA | 17055 | |
| HAMPTON INN | | 1550 MOUNT ZION RD | | | YORK | PA | 17402 | |
| HAMPTON INN | | 140 VIA BELLA | | | WILLIAMSPORT | PA | 17701 | |
| HAMPTON INN | | ROUTES 22 & 512 | | | BETHLEHEM | PA | 18017 | |
| HAMPTON INN | | 3723 EASTON NAZARETH HWY | | | EASTON | PA | 18045 | |
| HAMPTON INN | | MONTAGE MOUNTAIN RD & DAVIS ST | | | SCRANTON | PA | 18507 | |
| HAMPTON INN | | MONTAGE MOUNTAIN RD | | | SCRANTON | PA | 18507 | |
| HAMPTON INN | | 1329 BRISTOL PIKE | | | BENSALEM | PA | 19020 | |
| HAMPTON INN | | 1500 EASTON RD | | | WILLOW GROVE | PA | 19090 | |
| HAMPTON INN | | PO BOX 602 | | | KING OF PRUSSIA | PA | 19406 | |
| HAMPTON INN | | 530 WEST DEKALB PIKE | ROUTE 202 | | KING OF PRUSSIA | PA | 19406 | |
| HAMPTON INN | | 1800 PAPERMILL ROAD | | | WYOMISSING | PA | 19610 | |
| HAMPTON INN | | 4050 WESTFAX DR | | | CHANTILLY | VA | 20151 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON INN | | 3750 CRAIN HWY | | | WALDORF | MD | 20603 | |
| HAMPTON INN | | 21165 GREAT MILLS RD | | | LEXINGTON PARK | MD | 20653 | |
| HAMPTON INN | | 9421 LARGO DR W | | | LARGO | MD | 20774 | |
| HAMPTON INN | | 9421 W LARGO DR | | | LARGO | MD | 20774 | |
| HAMPTON INN | | 4733 BETHESDA AVE | | | BETHESDA | MD | 20814 | |
| HAMPTON INN | | 20260 GOLDENROD LN | | | GERMANTOWN | MD | 20876 | |
| HAMPTON INN | | 5311 BUCKEYSTOWN PIKE | | | FREDERICK | MD | 21701 | |
| HAMPTON INN | | 5311 BUCKEYSTOWN PIKE | | | FREDERICK | MO | 21701 | |
| HAMPTON INN | | 1716 DUAL HWY | | | HAGERSTOWN | MD | 21740 | |
| HAMPTON INN | | 121 E NAYLOR MILL RD | | | SALISBURY | MD | 21804 | |
| HAMPTON INN | | 10860 LEE HWY | | | FAIRFAX | VA | 22030 | |
| HAMPTON INN | | 4800 LEESBURG PIKE | | | ALEXANDRIA | VA | 22302 | |
| HAMPTON INN | | 2310 WILLIAM ST | | | FREDRICKSBURG | VA | 22401 | |
| HAMPTON INN | | 85 UNIVERSITY BLVD | | | HARRISONBURG | VA | 22801 | |
| HAMPTON INN | | 10800 W BROAD ST | | | GLEN ALLEN | VA | 230603366 | |
| HAMPTON INN | | 10800 W BROAD ST | | | GLEN ALLEN | VA | 23060-3366 | |
| HAMPTON INN | | 201 BY PASS RD | | | WILLIAMSBURG | VA | 23185 | |
| HAMPTON INN | | PO BOX 201 | | | ROANOKE | VA | 24002 | |
| HAMPTON INN | | 6621 THIRLANE RD | | | ROANOKE | VA | 24019 | |
| HAMPTON INN | | 1 PREFERRED PL | | | CHARLESTON | WV | 25309 | |
| HAMPTON INN | | 1 CRACKER BARREL DR | | | BARBOURSVILLE | WV | 25504 | |
| HAMPTON INN | | RT 4 BOX 1 | | | MINERAL WELLS | WV | 26150 | |
| HAMPTON INN | | 1515 JOHNSON AVE | | | BRIDGEPORT | WV | 26330 | |
| HAMPTON INN | | 1540 SILAS CREEK PKY | | | WINSTON SALEM | NC | 271022736 | |
| HAMPTON INN | | 1990 HAMPTON INN COURT | | | WINSTON SALEM | NC | 27103 | |
| HAMPTON INN | | 1740 US 15 & 501 HIGHWAY | | | CHAPEL HILL | NC | 27514 | |
| HAMPTON INN | | 111 HAMPTON WOODS LN | | | RALEIGH | NC | 27607 | |
| HAMPTON INN | | 6209 GLENWOOD AVE | | | RALEIGH | NC | 27612 | |
| HAMPTON INN | | 612 DICKENS PL NE | | | CONCORD | NC | 28025 | |
| HAMPTON INN | | 1859 REMOUNT ROAD | | | GASTONIA | NC | 28054 | |
| HAMPTON INN | | 9615 INDEPENDENCE POINTE PKY | | | MATTHEWS | NC | 28105 | |
| HAMPTON INN | | 401 TOWNE CENTRE BLVD | | | PINEVILLE | NC | 28134 | |
| HAMPTON INN | | 5936 MONROE RD | | | CHARLOTTE | NC | 28212 | |
| HAMPTON INN | | 440 GRIFFITH RD | | | CHARLOTTE | NC | 28217 | |
| HAMPTON INN | | 8419 NORTH TRYON | | | CHARLOTTE | NC | 28262 | |
| HAMPTON INN | | 1922 CEDAR CREEK RD | | | FAYETTEVILLE | NC | 28301 | |
| HAMPTON INN | | 1700 SKIBO RD | | | FAYETTEVILLE | NC | 28303 | |
| HAMPTON INN | | 5107 MARKET STREET | | | WILMINGTON | NC | 28403 | |
| HAMPTON INN | | 474 WESTERN BLVD | | | JACKSONVILLE | NC | 28546 | |
| HAMPTON INN | | 204 TUNNEL RD | | | ASHEVILLE | NC | 28805 | |
| HAMPTON INN | | 1 ROCKY RIDGE RD | | | ASHEVILLE | NC | 28806 | |
| HAMPTON INN | | I 26 W at HARBISON BLVD | 101 WOODCROSS DR | | COLUMBIA | SC | 29212 | |
| HAMPTON INN | | 4930 COLLEGE DR | | | SPARTANBURG | SC | 29301 | |
| HAMPTON INN | | 1015 JOCKEY CT | | | SUMMERVILLE | SC | 29483 | |
| HAMPTON INN | | 3000 W RADIO DR | | | FLORENCE | SC | 29501 | |
| HAMPTON INN | | 1140 CELEBRITY CIR | | | MYRTLE BEACH | SC | 29577 | |
| HAMPTON INN | | 246 CONGAREE RD | | | GREENVILLE | SC | 29607 | |
| HAMPTON INN | | 455 FRANKLIN RD | | | MARIETTA | GA | 30067 | |
| HAMPTON INN | | 6371 DOUGLAS BLVD | | | DOUGLASVILLE | GA | 30135 | |
| HAMPTON INN | | 21 CHATEAU DR | | | ROME | GA | 30161 | |
| HAMPTON INN | | 1533 SOUTHLAKE PKY | | | MORROW | GA | 30260 | |
| HAMPTON INN | | 50 HAMPTON WAY | | | NEWNAN | GA | 30265 | |
| HAMPTON INN | | 2775 CUMBERLAND PKWY | | | ATLANTA | GA | 30339 | |
| HAMPTON INN | | 3240 BUFORD DR | | | BUFORD | GA | 30519 | |
| HAMPTON INN | | 115 HAMPTON DR SE | | | CALHOUN | GA | 30701 | |
| HAMPTON INN | | 112 TOURIST DR | | | BRUNSWICK | GA | 31520 | |
| HAMPTON INN | | 1715 INTERNATIONAL SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32114 | |
| HAMPTON INN | | 6135 YOUNGERMAN CIR | | | JACKSONVILLE | FL | 32244 | |
| HAMPTON INN | | 4690 SALISBURY RD | | | JACKSONVILLE | FL | 32256 | |
| HAMPTON INN | | 2338 MERCEDES AVE | JCT HWY 231 & 23RD ST | | PANAMA CITY | FL | 32405 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON INN | | 7330 PLANTATION RD | | | PENSACOLA | FL | 32504 | |
| HAMPTON INN | | 480 E MIRACLE STRIP PKY HWY 98 | | | MARY ESTHER | FL | 32569 | |
| HAMPTON INN | | 3425 N ATLANTIC AVE | | | COCOA BEACH | FL | 32931 | |
| HAMPTON INN | | 9350 19TH LN | | | VERO BEACH | FL | 32966 | |
| HAMPTON INN | | 1900 NW 150TH AVE | | | PEMBROKE PINES | FL | 33028 | |
| HAMPTON INN | | PO BOX 15709 | | | WEST PALM BEACH | FL | 33416 | |
| HAMPTON INN | | 123 N CONGRESS AVE BOX 358 | | | BOYNTON BEACH | FL | 33426 | |
| HAMPTON INN | | 1475 W GATEWAY BLVD | | | BOYNTON BEACH | FL | 33436 | |
| HAMPTON INN | | 2200 EAST HWY 50 | | | CLERMONT | FL | 34711 | |
| HAMPTON INN | | 4815 UNIVERSITY DR | | | HUNTSVILLE | AL | 35816 | |
| HAMPTON INN | | 1466 MONTGOMERY HGWY | | | BIRMINGHAM | AL | 36216 | |
| HAMPTON INN | | 508 N STATE OF FRANKLIN RD | | | JOHNSON CITY | TN | 37604 | |
| HAMPTON INN | | 2000 ENTERPRISE PL | | | KINGSPORT | TN | 37660 | |
| HAMPTON INN | | 9128 EXECUTIVE PARK DR | | | KNOXVILLE | TN | 37923 | |
| HAMPTON INN | | 1585 SYCAMORE VIEW ROAD | | | MEMPHIS | TN | 38134 | |
| HAMPTON INN | | 1890 45 BYPASS | | | JACKSON | TN | 38305 | |
| HAMPTON INN | | 1516 MCCULLOUGH BLVD | | | TUPELO | MS | 38804 | |
| HAMPTON INN | | 853 CENTRE ST | | | RIDGELAND | MS | 39157 | |
| HAMPTON INN | | 800 PHILLIPS LANE | | | LOUISVILE | KY | 40209 | |
| HAMPTON INN | | 800 PHILLIPS LN | | | LOUISVILE | KY | 40209 | |
| HAMPTON INN | | 4100 HAMPTON LAKE WAY | | | LOUISVILLE | KY | 40241 | |
| HAMPTON INN | | 4930 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | |
| HAMPTON INN | | 5006 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | |
| HAMPTON INN | | 51130 NATIONAL RD E | | | ST CLAIRSVILLE | OH | 439509118 | |
| HAMPTON INN | | 51130 NATIONAL RD E | | | ST CLAIRSVILLE | OH | 43950-9118 | |
| HAMPTON INN | | 6020 JEFFERSON DR | | | INDEPENDENCE | OH | 44131 | |
| HAMPTON INN | | 6035 ENTERPRISE PKWY | | | SOLON | OH | 44139 | |
| HAMPTON INN | | 12161 N US 31 | | | EDINBURGH | IN | 46124 | |
| HAMPTON INN | | 5601 FORTUNE CIRCLE WEST | | | INDIANAPOLIS | IN | 46241 | |
| HAMPTON INN | | 6817 EAST 82ND ST | | | INDIANAPOLIS | IN | 46250 | |
| HAMPTON INN | | 5702 CHALLENGER PKY | | | FORT WAYNE | IN | 46818 | |
| HAMPTON INN | | 1501 BROADWAY | | | CLARKSVILLE | IN | 47129 | |
| HAMPTON INN | | 2100 N WALNUT | | | BLOOMINGTON | IN | 47401 | |
| HAMPTON INN | | 2100 N WALNUT | | | BLOOMINGTON | IN | 47404 | |
| HAMPTON INN | | 925 VICTORS WAY | | | ANN ARBOR | MI | 48108 | |
| HAMPTON INN | | 20600 HAGGERTY ROAD | | | NORTHVILLE | MI | 48167 | |
| HAMPTON INN | | 2222 TITTABAWASSEE | | | SAGINAW | MI | 48604 | |
| HAMPTON INN | | 525 NORTH CANAL ROAD | | | LANSING | MI | 48917-9755 | |
| HAMPTON INN | | 2225 SHIRLEY DR | | | JACKSON | MI | 49202 | |
| HAMPTON INN | | 12427 FELCH ST | | | HOLLAND | MI | 49424 | |
| HAMPTON INN | | 4981 28TH STREET SE | | | GRAND RAPIDS | MI | 49512 | |
| HAMPTON INN | | 1000 US 31 N | | | TRAVERSE CITY | MI | 49686 | |
| HAMPTON INN | | 1200 W COLLEGE AVE | | | MILWAUKEE | WI | 53221 | |
| HAMPTON INN | | 4820 HAYES RD | | | MADISON | WI | 53704 | |
| HAMPTON INN | | 516 GRAND CANYON DR | | | MADISON | WI | 53719 | |
| HAMPTON INN | | 7745 LYNDALE AVE S | | | RICHFIELD | MN | 55423 | |
| HAMPTON INN | | 4201 W 80TH ST | | | BLOOMINGTON | MN | 55437-1120 | |
| HAMPTON INN | | 5550 GRAND AVE | | | GURNEE | IL | 60031 | |
| HAMPTON INN | | 405 AIRPORT RD | | | ELGIN | IL | 60123 | |
| HAMPTON INN | | 1300 E HIGGINS RD | | | SCHAUMBURG | IL | 60173 | |
| HAMPTON INN | | 3555 MALL LOOP DR | | | JOLIET | IL | 60431 | |
| HAMPTON INN | | 18501 N CREEK DR | | | TINLEY PARK | IL | 60477 | |
| HAMPTON INN | | 1087 DIEHL RD | | | NAPERVILLE | IL | 60563 | |
| HAMPTON INN | | 1087 E DIEHL | | | NAPERVILLE | IL | 60563 | |
| HAMPTON INN | | 1087 E DIEHL RD | | | NAPERVILLE | IL | 60563 | |
| HAMPTON INN | | 6540 S CICERO AVE | | | BEDFORD PARK | IL | 60638 | |
| HAMPTON INN | | 615 CLARK DR | | | ROCKFORD | IL | 61107 | |
| HAMPTON INN | | 11 WINNERS WAY | | | EAST PEORIA | IL | 61611 | |
| HAMPTON INN | | 1429 HICKORY POINT DR | | | FORSYTH | IL | 62535 | |
| HAMPTON INN | | 3185 S DIRKSEN PKWY | | | SPRINGFIELD | IL | 62703 | |
| HAMPTON INN | | 3185 S DIRKSEN PKY | | | SPRINGFIELD | IL | 62703 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON INN | | 2710 W DEYOUNG | | | MARION | IL | 62959 | |
| HAMPTON INN | | 2454 OLD DORSETT ROAD | | | MARYLAND HEIGHTS | MO | 63043 | |
| HAMPTON INN | | 2454 OLD DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| HAMPTON INN | | 11212 N NEWARK CIR | | | KANSAS CITY | MO | 64153 | |
| HAMPTON INN | | 3410 CLARK LN | | | COLUMBIA | MO | 65202 | |
| HAMPTON INN | | 10591 METCALF FRONTAGE RD | | | OVERLAND PARK | KS | 66212 | |
| HAMPTON INN | | 1401 SW ASHWORTH PL | | | TOPEKA | KS | 66604 | |
| HAMPTON INN | | 9449 E CORPORATE HILLS DR | | | WICHITA | KS | 67207 | |
| HAMPTON INN | | 9449 E CORPORATE HILLS | | | WICHITA | KS | 67207 | |
| HAMPTON INN | | 1728 MARTIN LUTHER KING BLVD | | | HOUMA | LA | 70360 | |
| HAMPTON INN | | 1728 MARTIN LUTHER KING BLVD | | | HAMMOND | LA | 70403 | |
| HAMPTON INN | | 4801 W COMMERCIAL DR | | | N LITTLE ROCK | AR | 72116 | |
| HAMPTON INN | | 3022 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | |
| HAMPTON INN | | 3209 SOUTH 79TH EAST AVENUE | | | TULSA | OK | 74145 | |
| HAMPTON INN | | 4901 OLD SHEPARD PL | | | PLANO | TX | 75093 | |
| HAMPTON INN | | 4555 BELTWAY DRIVE | | | ADDISON | TX | 75244 | |
| HAMPTON INN | | 4555 BELTWAY DR | | | ADDISON | TX | 75244 | |
| HAMPTON INN | | 112 S ACCESS RD | | | LONGVIEW | TX | 75603 | |
| HAMPTON INN | | 3130 TROUP HWY | | | TYLER | TX | 75701 | |
| HAMPTON INN | | 2700 S CHERRY LN | | | FORT WORTH | TX | 76116 | |
| HAMPTON INN | | 2700 CHERRY LN | | | FORT WORTH | TX | 76116 | |
| HAMPTON INN | | 12909 NORTHWEST FWY | | | HOUSTON | TX | 77040 | |
| HAMPTON INN | | 502 N SAM HOUSTON PKY | | | HOUSTON | TX | 77060 | |
| HAMPTON INN | | 502 SAM HOUSTON PKY | | | HOUSTON | TX | 77060 | |
| HAMPTON INN | | 4714 TECHNIPLEX DR | | | STAFFORD | TX | 77477 | |
| HAMPTON INN | | 6515 W BROADWAY ST | | | PEARLAND | TX | 77581 | |
| HAMPTON INN | | 320 S TEXAS AVE | | | COLLEGE STATION | TX | 77840 | |
| HAMPTON INN | | 8818 JONES MALTSBERGER | | | SAN ANTONIO | TX | 78216 | |
| HAMPTON INN | | 4900 CRESTWIND | | | SAN ANTONIO | TX | 78239 | |
| HAMPTON INN | | 7619 I 35 N | | | AUSTIN | TX | 78752 | |
| HAMPTON INN | | 3908 WEST BRAKER LANE | | | AUSTIN | TX | 78759 | |
| HAMPTON INN | | 1700 I40 E | | | AMARILLO | TX | 79103 | |
| HAMPTON INN | | 4003 S LOOP 289 | | | LUBBOCK | TX | 79423 | |
| HAMPTON INN | | 3917 RIDGEMONT DR | | | ABILENE | TX | 79606 | |
| HAMPTON INN | | 5011 W LOOP 250 N | | | MIDLAND | TX | 79707 | |
| HAMPTON INN | | 1500 S ABILENE ST | | | AURORA | CO | 80012 | |
| HAMPTON INN | | 5030 W 88TH PL | | | WESTMINSTER | CO | 80030 | |
| HAMPTON INN | | 9231 E ARAPAHOE RD | | | ENGLEWOOD | CO | 80112 | |
| HAMPTON INN | | 3605 S WADSWORTH BLVD | | | LAKEWOOD | CO | 80235 | |
| HAMPTON INN | | 1620 OAKRIDGE DR | | | FORT COLLINS | CO | 80525 | |
| HAMPTON INN | | 7245 COMMERCE CTR DR | | | COLORADO SPRINGS | CO | 80919 | |
| HAMPTON INN | | 2401 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| HAMPTON INN | | 1375 W GRANT RD | | | TUCSON | AZ | 85745 | |
| HAMPTON INN | | 2300 CARLISLE NE | | | ALBUQUERQUE | NM | 87110 | |
| HAMPTON INN | | 24137 MISSION BLVD | | | HAYWARD | CA | 94544 | |
| HAMPTON INN | | 24137 MISSION BLVD | | | HAYWOOD | CA | 94544 | |
| HAMPTON INN | | | | | | | | |
| HAMPTON INN & SUITES | | 3708 VESTAL PKY E | | | VESTAL | NY | 13850 | |
| HAMPTON INN & SUITES | | 7637 RT 96 | | | VICTOR | NY | 14564 | |
| HAMPTON INN & SUITES | | 155 SW PEACOCK BLVD | | | PORT ST LUCIE | FL | 34986 | |
| HAMPTON INN & SUITES | | 583 DONELSON PIKE | | | NASHVILLE | TN | 37214 | |
| HAMPTON INN & SUITES | | 2025 PARKWAY | | | PIGEON FORGE | TN | 37863 | |
| HAMPTON INN & SUITES | | PO BOX 1185 | | | PIGEON FORGE | TN | 37868 | |
| HAMPTON INN & SUITES | | 800 MONDIAL PKY | | | STREETSBORO | OH | 44241 | |
| HAMPTON INN & SUITES | | 5 MCBRIDGE & SON CENTER DR | | | CHESTERFIELD | MO | 63005 | |
| HAMPTON INN & SUITES | | 14440 SO OUTER FORTY RD | STE 1105 | | CHESTERFIELD | MO | 63017 | |
| HAMPTON INN & SUITES | | 6901 I40 W | | | AMARILLO | TX | 79106 | |
| HAMPTON INN & SUITES | | 6635 GATEWAY W | | | EL PASO | TX | 79925 | |
| HAMPTON INN & SUITES | | 5001 SOUTH ULSTER ST | | | DENVER | CO | 80237 | |
| HAMPTON INN & SUITES | | PO BOX 982047 | | | PARK CITY | UT | 84098-2047 | |
| HAMPTON INN & SUITES | | 1429 N SCOTTSDALE | | | TEMPE | AZ | 85281 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON INN & SUITES | | | | | | | | |
| HAMPTON INN & SUITES FRANKLIN | | 7141 SOUTH SPRINGS DR | | | FRANKLIN | TN | 37067 | |
| HAMPTON INN & SUITES LEESBURG | | 117 FORT EVANS RD NE | | | LEESBURG | VA | 20176 | |
| HAMPTON INN & SUITES MERRIAM | | 7400 W FRONTAGE RD | | | MERRIAM | KS | 66203 | |
| HAMPTON INN AKRON | | 80 SPRINGSIDE DRIVE | | | AKRON | OH | 44333 | |
| HAMPTON INN APPLETON | | 350 FOX RIVER DRIVE | | | APPLETON | WI | 54915 | |
| HAMPTON INN ARDMORE | | 410 RAILWAY EXPRESS RD | | | ARDMORE | OK | 73401 | |
| HAMPTON INN ASHLAND | | 705 ENGLAND ST | | | ASHLAND | VA | 23005 | |
| HAMPTON INN ATHENS | | 2220 W BROAD STREET | | | ATHENS | GA | 30606 | |
| HAMPTON INN AUGUSTA | | 3030 WASHINGTON ROAD | | | AUGUSTA | GA | 30907 | |
| HAMPTON INN AUSTELL | | 1100 N BLAIRSBRIDGE RD | | | AUSTELL | GA | 30001 | |
| HAMPTON INN AUSTELL | | 1100 N BLAIRSBRIDGE RD | I 20 EXIT 12 | | AUSTELL | GA | 30168 | |
| HAMPTON INN BIRMINGHAM | | 3400 COLONNADE PKWY | | | BIRMINGHAM | AL | 35216 | |
| HAMPTON INN BIRMINGHAM | | 3400 COLONNADE PKWY | | | BIRMINGHAM | AL | 35243 | |
| HAMPTON INN BLOOMINGTON | | 604 1/2 I A A DRIVE | AT EMPIRE ROAD | | BLOOMINGTON | IL | 61701 | |
| HAMPTON INN BLOOMINGTON | | AT EMPIRE ROAD | | | BLOOMINGTON | IL | 61701 | |
| HAMPTON INN BRENTWOOD | | 5630 FRANKLIN PIKE CIRCLE | | | BRENTWOOD | TN | 37027 | |
| HAMPTON INN BUCKHEAD | | 3398 PIEDMONT RD NE | | | ATLANTA | GA | 30305 | |
| HAMPTON INN BUFFALO | | 1745 WALDEN AVENUE | | | BUFFALO | NY | 14225 | |
| HAMPTON INN CAPE | | 103 CAPE W PKY | | | CAPE GIRARDEAU | MO | 63701 | |
| HAMPTON INN CAPE | | PO BOX 910 | | | CAPE GIRARDEAU | MO | 63702-0910 | |
| HAMPTON INN CHARLOTTESVILLE | | 2035 INDIA RD | | | CHARLOTTESVILLE | VA | 22901 | |
| HAMPTON INN CHATTANOOGA | | 7013 SHALLOWFORD ROAD | | | CHATTANOOGA | TN | 37421 | |
| HAMPTON INN CHESAPEAKE | | 701 A WOODLAKE DRIVE | | | CHESAPEAKE | VA | 23320 | |
| HAMPTON INN CHESAPEAKE | | 3235 WESTERN BRANCH BLVD | | | CHESAPEAKE | VA | 23321 | |
| HAMPTON INN CINCINNATI | | 10900 CROWNE POINT DRIVE | | | CINCINNATI | OH | 45241 | |
| HAMPTON INN CLARKSVILLE | | 190 HOLIDAY ROAD | I 24 EXIT NO 4 | | CLARKSVILLE | TN | 37040 | |
| HAMPTON INN CLARKSVILLE | | I 24 EXIT NO 4 | | | CLARKSVILLE | TN | 37040 | |
| HAMPTON INN CLEARWATER | | 3655 HOSIPITALITY LANE | at ULMERTON ROAD | | CLEARWATER | FL | 34622 | |
| HAMPTON INN CLEARWATER | | at ULMERTON ROAD | | | CLEARWATER | FL | 34622 | |
| HAMPTON INN COLUMBUS | | 5585 WHITESVILLE ROAD | | | COLUMBUS | GA | 31904 | |
| HAMPTON INN COLUMBUS | | 5625 TRABUE ROAD | I 70 EXIT 91B ROME HILLIARD RD | | COLUMBUS | OH | 43228 | |
| HAMPTON INN COLUMBUS | | I 70 EXIT 91B ROME HILLIARD RD | | | COLUMBUS | OH | 43228 | |
| HAMPTON INN COLUMBUS | | 1100 MEDITERRANEAN AVE | | | COLUMBUS | OH | 43229 | |
| HAMPTON INN CORPUS CHRISTI | | 5209 BLANCHE MOORE DR | | | CORPUS CHRISTI | TX | 78411 | |
| HAMPTON INN DALLAS | | 4154 PREFERRED PLACE | | | DALLAS | TX | 75237 | |
| HAMPTON INN DAYTON | | 8099 OLD YANKEE ST | | | DAYTON | OH | 45459 | |
| HAMPTON INN DEARBORN | | 20061 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| HAMPTON INN DOVER | | 1568 N DUPONT HWY | | | DOVER | DE | 19901 | |
| HAMPTON INN DOVER | | C/O CYNTHIA THOMPSON | 1568 N DUPONT HWY | | DOVER | DE | 19901 | |
| HAMPTON INN DUBLIN | | 3920 TULLER RD | | | DUBLIN | OH | 43017 | |
| HAMPTON INN EASTGATE | | 858 EASTGATE N DR | | | CINCINNATI | OH | 45245 | |
| HAMPTON INN ENGLEWOOD | | 20 ROCKRIDGE RD | | | ENGLEWOOD | OH | 45322 | |
| HAMPTON INN EVANSVILLE | | 8000 EAGLE CREST BLVD | | | EVANSVILLE | IN | 47715 | |
| HAMPTON INN FAIRVIEW HEIGHTS | | 150 LUDWIG DR | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| HAMPTON INN FLORISSANT | | 55 DUNN RD | | | FLORISSANT | MO | 63031 | |
| HAMPTON INN FT SMITH | | PO BOX 11433 | | | FT SMITH | AR | 72917 | |
| HAMPTON INN GLEN BURNIE | | 6617 RITCHIE HIGHWAY | | | GLEN BURNIE | MD | 21061 | |
| HAMPTON INN GREEN BAY | | 2840 RAMADA WAY | | | GREEN BAY | WI | 54304 | |
| HAMPTON INN GREENVILLE | | 3439 S MEMORIAL DR | | | GREENVILLE | NC | 27834 | |
| HAMPTON INN HAMPTON | | 1815 WEST MERCURY BLVD | | | HAMPTON | VA | 23666 | |
| HAMPTON INN HICKORY | | 1520 13TH AVE DR SE | | | HICKORY | NC | 28602 | |
| HAMPTON INN HOPEWELL | | 5103 PLAZA DRIVE | | | HOPEWELL | VA | 23860 | |
| HAMPTON INN HOUSTON | | 828 MERCURY DRIVE | | | HOUSTON | TX | 77013 | |
| HAMPTON INN HOUSTON | | 4500 POST OAK PKWY | | | HOUSTON | TX | 77027 | |
| HAMPTON INN INDIANAPOLIS | | 2311 NORTH SHADELAND AVE | | | INDIANAPOLIS | IN | 46219 | |
| HAMPTON INN KALAMAZOO | | 1550 EAST KILGORE RD | | | KALAMAZOO | MI | 49001 | |
| HAMPTON INN KOKOMO | | 2920 S REED ROAD | | | KOKOMO | IN | 46902 | |
| HAMPTON INN LAFAYETTE | | 2136 W WILLOW RD | | | SCOTT | LA | 70583 | |
| HAMPTON INN LAFAYETTE | | 2144 W WILLOW RD | | | SCOTT | LA | 70583 | |
| HAMPTON INN LAKEWOOD | | 3605 S WADSWORTH BLVD | | | LAKEWOOD | CO | 80235 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON INN LIVERMORE | | 2850 CONSTITUTION DRIVE | | | LIVERMORE | CA | 94550 | |
| HAMPTON INN LYNCHBURG | | 5604 SEMINOLE AVENUE | | | LYNCHBURG | VA | 24502 | |
| HAMPTON INN MANASSAS | | 7295 WILLIAMSON BLVD | | | MANASSAS | VA | 22110 | |
| HAMPTON INN MANSFIELD | | SPRINGMILL RD | | | MANSFIELD | OH | 44906 | |
| HAMPTON INN MANSFIELD | | 1051 NORTH LEXINGTON | SPRINGMILL RD | | MANSFIELD | OH | 44906 | |
| HAMPTON INN MARTINSVILLE | | 50 HAMPTON DRIVE | | | MARTINSVILLE | VA | 24112 | |
| HAMPTON INN MAUMEE | | 1409 REYNOLDS RD | | | MAUMEE | OH | 43537 | |
| HAMPTON INN MCALLEN | | 300 W EXPRESSWAY 83 | | | MCALLEN | TX | 78501 | |
| HAMPTON INN MEDFORD | | 1122 MORROW RD | | | MEDFORD | OR | 97504 | |
| HAMPTON INN MEDFORD | | 1122 MORROW RD | | | MEDFORD | OR | 97520 | |
| HAMPTON INN MEMPHIS | | 2700 PERKINS RD SOUTH | | | MEMPHIS | TN | 38118 | |
| HAMPTON INN MIDLAND | | 3904 WEST WALL | | | MIDLAND | TX | 79703 | |
| HAMPTON INN MILWAUKEE NW | | 5601 N LOVERS LANE ROAD | | | MILWAUKEE | WI | 532252201 | |
| HAMPTON INN MILWAUKEE NW | | 5601 N LOVERS LANE ROAD | | | MILWAUKEE | WI | 53225-2201 | |
| HAMPTON INN MINNETONKA | | 10420 WAYZATA BLVD | | | MINNETONKA | MN | 55343 | |
| HAMPTON INN MISHAWAKA | | 445 UNIVERSITY DRIVE | | | MISHAWAKA | IN | 46545 | |
| HAMPTON INN MOBILE | | 930 SOUTH BELTLINE HWY | | | MOBILE | AL | 36609 | |
| HAMPTON INN MONTGOMERY | | 1401 EASTERN BLVD | | | MONTGOMERY | AL | 36117 | |
| HAMPTON INN MURRAY | | 606 WEST 4500 SOUTH | | | MURRAY | UT | 84123 | |
| HAMPTON INN NEWPORT NEWS | | 12251 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23602 | |
| HAMPTON INN NORFOLK | | 1450 N MILITARY HIGHWAY | | | NORFOLK | VA | 23502 | |
| HAMPTON INN OCALA | | 3434 SW COLLEGE ROAD | | | OCALA | FL | 34474 | |
| HAMPTON INN OKLAHOMA CITY | | 1905 SOUTH MERIDIAN AVENUE | | | OKLAHOMA CITY | OK | 73108 | |
| HAMPTON INN OMAHA CENTRAL | | 3301 SOUTH 72ND STREET | | | OMAHA | NE | 68124 | |
| HAMPTON INN ORLANDO | | 7110 S KIRKMAN RD | | | ORLANDO | FL | 32819 | |
| HAMPTON INN ORLANDO | | 5621 WINDHOVER DRIVE | | | ORLANDO | FL | 32819 | |
| HAMPTON INN ORLANDO | | 5767 T G LEE BLVD | | | ORLANDO | FL | 32822 | |
| HAMPTON INN PICKERINGTON | | 1890 WINDERLY LANE | | | PICKERINGTON | OH | 43147 | |
| HAMPTON INN PICKERINGTON | | 1890 WINDERLY LN | | | PICKERINGTON | OH | 43147 | |
| HAMPTON INN PITTSBURGH | | 1550 LEBANON CHURCH RD | | | PITTSBURGH | PA | 15236 | |
| HAMPTON INN POLAND | | 7395 TIFFANY SOUTH | | | POLAND | OH | 44514 | |
| HAMPTON INN QUAIL SPRINGS | | 13500 PLAZA TERR | | | OKLAHOMA CITY | OK | 73120 | |
| HAMPTON INN SALISBURY | | 1001 KLUMAC RD | | | SALISBURY | NC | 28144 | |
| HAMPTON INN SANTA CLARITA | | 25259 THE OLD ROAD | | | SANTA CLARITA | CA | 91381 | |
| HAMPTON INN SAVANNAH | | 201 STEPHENSON AVE | | | SAVANNAH | GA | 31406 | |
| HAMPTON INN SOUTH PORTLAND | | 171 PHILBROOK AVE | | | SOUTH PORTLAND | ME | 04106 | |
| HAMPTON INN SOUTHFIELD | | 27500 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| HAMPTON INN SPRINGDALE | | 1700 S 48TH ST | | | SPRINGDALE | AR | 72762 | |
| HAMPTON INN SPRINGFIELD | | 3232 SOUTH GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| HAMPTON INN TAMPA | | 10110 HORACE AVE | | | TAMPA | FL | 33619 | |
| HAMPTON INN WARNER ROBINS | | 4000 WATSON BLVD | | | WARNER ROBINS | GA | 31093 | |
| HAMPTON INN WEST SPRINGFIELD | | 1011 RIVERDALE STREET | | | WEST SPRINGFIELD | MA | 01089 | |
| HAMPTON INN WESTPORT | | 53 OLD BEDFORD ROAD | | | WESTPORT | MA | 02790 | |
| HAMPTON INN WICHITA | | 3800 W KELLOGG | | | WICHITA | KS | 67213 | |
| HAMPTON INN WICHITA FALLS | | 1317 KENSLEY AVE | | | WICHITA FALLS | TX | 76305 | |
| HAMPTON INN WICHITA FALLS | | 1317 KENLEY AVE | | | WICHITA FALLS | TX | 76306 | |
| HAMPTON INN WILKES BARRE | | 1063 HIGHWAY 315 | | | WILKES BARRE | PA | 18702 | |
| HAMPTON INN WINCHESTER | | 1655 APPLE BLOSSOM DRIVE | | | WINCHESTER | VA | 22601 | |
| HAMPTON INN WOODBURY | | 1450 WEIR DRIVE | | | WOODBURY | MN | 55125 | |
| HAMPTON JAZZ FESTIVAL | | PO BOX 7309 | HAMPTON COLISEUM | | HAMPTON | VA | 23666-0309 | |
| HAMPTON JAZZ FESTIVAL | | PO BOX 126 | | | HAMPTON | VA | 23669 | |
| HAMPTON ROADS APARTMENT MGMT | | PO BOX 6002 | | | NEWPORT NEWS | VA | 23606 | |
| HAMPTON ROADS CHAMBER OF COMM | | C/O AD LIB ASSOCIATES | 4661 HAYGOOD RD SUITE 110 | | VIRGINIA BEACH | VA | 23455 | |
| HAMPTON ROADS CHAMBER OF COMM | | 4661 HAYGOOD RD SUITE 110 | | | VIRGINIA BEACH | VA | 23455 | |
| HAMPTON ROADS CHAMBER OF COMM | | PO BOX 327 | | | NORFOLK | VA | 23510 | |
| HAMPTON ROADS COMMERCIAL | | 142 W YORK ST STE 611 | | | NORFOLK | VA | 23510 | |
| HAMPTON ROADS COMMERCIAL | | CLEANING & CONTRACTING SERVICE | 142 W YORK ST STE 611 | | NORFOLK | VA | 23510 | |
| HAMPTON ROADS INSTALLATIONS | | 3900 SHANNON ROAD | | | PORTSMOUTH | VA | 23703 | |
| HAMPTON ROADS INSTALLATIONS | | PO BOX 6943 | | | PORTSMOUTH | VA | 23703-0943 | |
| HAMPTON ROADS MAIL SERVICE | | PO BOX 64425 | | | VIRGINIA BEACH | VA | 23467-4425 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON ROADS MAIL SERVICE | | | | | | | | |
| HAMPTON ROADS TELEPORT | | 977 CENTERVILLE TPKE | | | VIRGINIA BEACH | VA | 23463 | |
| HAMPTON ROADS TELEPORT | | | | | | | | |
| HAMPTON SHELLMAN CONST CO | | 1403 E 56TH ST | | | SAVANNAH | GA | 31404 | |
| HAMPTON UNIVERSITY | | 114 WIGWAM BLDG | CAREER CENTER | | HAMPTON | VA | 23668 | |
| HAMPTON UNIVERSITY | | HAMPTON UNIVERSITY | | | HAMPTON | VA | 23668 | |
| HAMPTON UNIVERSITY | | CAREER COUNSELING & PLANNING | | | HAMPTON | VA | 23668 | |
| HAMPTON UNIVERSITY | | PO BOX 6396 | OFFICE OF SPECIAL PROJECTS | | HAMPTON | VA | 23668 | |
| HAMPTON, CITY OF | | 1800 W MERCURY BLVD STE E12 | | | HAMPTON | VA | 23666 | |
| HAMPTON, CITY OF | | 236 NORTH KING STREET | HAMPTON CIVIL COURT | | HAMPTON | VA | 23669 | |
| HAMPTON, CITY OF | | HAMPTON CIVIL COURT | | | HAMPTON | VA | 23669 | |
| HAMPTON, CITY OF | | PO BOX 636 | COMMISIONER OF THE REVENUE | | HAMPTON | VA | 23669-0636 | |
| HAMPTON, LARRY | | 351 E 7670 SO | | | MIDVALE | UT | 84047 | |
| HAMRICK AGENT, NORMA | | PO BOX 10977 | C/O MR GREGORY J KINLAW CPA | | RALEIGH | NC | 27605 | |
| HAMRICK AGENT, NORMA | | PO BOX 10977 | | | RALEIGH | NC | 27605 | |
| HAN, JONG H | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| HAN, JONG H | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| HANCE & CO INC, PAT | | 6991 W BROWARD BLVD | | | PLANTATION | FL | 33317 | |
| HANCE & CO INC, PAT | | | | | | | | |
| HANCOCK & ESTABROOK LLP | | PO BOX 4976 | | | SYRACUSE | NY | 13221 | |
| HANCOCK APPRAISAL SERVICES INC | | 2303 THOMAS RD | | | VALPARAISO | IN | 46383 | |
| HANCOCK APPRAISALS, JOHN | | 1863 SAN JUAN CT | | | FAIRFIELD | CA | 94533 | |
| HANCOCK BANK OF LOUISIANA | | PO BOX 591 | | | BATON ROUGE | LA | 70821 | |
| HANCOCK BANK OF LOUISIANA | | PO BOX 591 | ATTN TRUST DEPT | | BATON ROUGE | LA | 70821 | |
| HANCOCK COUNTY CIRCUIT COURT | | COURT CLERK | | | NEW CUMBERLAND | WV | 26047 | |
| HANCOCK COUNTY CIRCUIT COURT | | PO BOX 428 | COURT CLERK | | NEW CUMBERLAND | WV | 26047 | |
| HANCOCK COUNTY CIRCUIT COURT | | PO BOX 249 BAY ST | COURT CLERK | | BAY ST LOUIS | MS | 39520 | |
| HANCOCK COUNTY CIRCUIT COURT | | COURT CLERK | | | BAY ST LOUIS | MS | 39520 | |
| HANCOCK COUNTY CSEA | | PO BOX 1465 | | | FINDLAY | OH | 45839 | |
| HANCOCK MUTUAL LIFE INS, JOHN | | 600 ATLANTIC AVENUE 22ND FLOOR | | | BOSTON | MA | 02110 | |
| HANCOCK MUTUAL LIFE INS, JOHN | | C/O CB COMMERCIAL/WHITTIER PTR | 600 ATLANTIC AVENUE 22ND FLOOR | | BOSTON | MA | 02110 | |
| HANCOCK ROOFING CO INC | | 2944 WARM SPRINGS RD | | | COLUMBUS | GA | 31909 | |
| HANCOCK VARIABLE LIFE, JOHN | | 200 BERKELEY ST | | | BOSTON | MA | 02117 | |
| HANCOCK VARIABLE LIFE, JOHN | | PO BOX 111 | 200 BERKELEY STREET | | BOSTON | MA | 02117 | |
| HANCOCK, DAWN | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | RICHMOND | VA | 23233 | |
| HANCOCK, DAWN | | DR I 5TH FL | | | | VA | | |
| HANCZARYK, MIA M | | 8609 PINETOP DR | | | RICHMOND | VA | 23294 | |
| HAND HELD PRODUCTS | | 700 VISIONS DR | | | SKANEATELES FALLS | NY | 13153 | |
| HAND HELD PRODUCTS | | 24004 NETWORK PL | | | CHICAGO | IL | 60673-1240 | |
| HAND, SHARON | | 3214 WILKIE ROAD | | | LOUISVILLE | KY | 40216 | |
| HANDAL, JIMY S | | 30 VALLEYSIDE CT | | | GERMANTOWN | MD | 20874 | |
| HANDEX | | PO BOX 105543 | | | ATLANTA | GA | 30348-5543 | |
| HANDEX | | | | | | | | |
| HANDLEMAN COMPANY | | 500 KIRTS BLVD | | | TROY | MI | 48084 | |
| HANDLEMAN COMPANY | | 3338 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| HANDLEMAN ENTERTAINMENT LLC | | 3338 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| HANDLEY APPRAISAL SERV, JACK C | | 13 COPPS HILL | | | LAGUNA NIGUEL | CA | 92677 | |
| HANDLING SYSTEMS INC | | 443 MCNALLY DR | | | NASHVILLE | TN | 37211 | |
| HANDLING SYSTEMS INC | | 2659 E MAGNOLIA ST | | | PHOENIX | AZ | 85034 | |
| HANDLING SYSTEMS INC | | 2659 E MAGNOLIA ST | | | PHOENIX | AZ | 85034-6909 | |
| HANDS ON TECHNOLOGY TRANSFER | | ONE VILLAGE SQUARE STE 8 | | | CHELMSFORD | MA | 01824 | |
| HANDSHAKE GREETING CARDS | | PO BOX 9027 | | | COLUMBUS | GA | 319089027 | |
| HANDSHAKE GREETING CARDS | | PO BOX 9027 | | | COLUMBUS | GA | 31908-9027 | |
| HANDSPRING INC | | DEPT CH 17084 | | | PALATINE | IL | 60055-7084 | |
| HANDY APPLIANCE SERVICE | | 828 COLUMBUS ST | | | SUN PRAIRIE | WI | 53590 | |
| HANDY GUIDE INC | | PO BOX 205 | 721 VILLAGE RD | | ORADELL | NJ | 07649 | |
| HANDY GUIDE INC | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANDY HELPERS LLC | | 10 PATRIOT LN | | | PALMYRA | VA | 22963 | |
| HANDY HOME SERVICES | | 2214 SPAFFORD AVE | | | WEST PALM BEACH | FL | 33409 | |
| HANDY RENT ALL CENTER | | PO BOX 829 | | | WAPPINGERS FALLS | NY | 12590 | |
| HANDY TV & APPLIANCE | | 224 OXMOOR CIR | | | BIRMINGHAM | AL | 35209 | |
| HANDY TV & APPLIANCE | | | | | | | | |
| HANDY TWINS INTERNATIONAL CO LTD | | 1/F NO 147 LUN PING S ROAD | CHANGHUA | TAIWAN 500 | | | | TWN |
| HANDY, NB | | PO BOX 651104 | | | CHARLOTTE | NC | 28265 | |
| HANDYMAN EXPRESS | | 105 F STONEBROOK PL STE 441 | | | JACKSON | TN | 38305 | |
| HANDYMAPS INC | | PO BOX 11061 | | | MEMPHIS | TN | 381110061 | |
| HANDYMAPS INC | | PO BOX 11061 | | | MEMPHIS | TN | 38111-0061 | |
| HANES JORGENSEN & BURGDORF CO | | 1404 W MAYFIELD RD STE A | | | ARLINGTON | TX | 76015 | |
| HANES PRINTABLES | | 1000 E HANES MILL RD | | | WINSTON SALEM | NC | 27103 | |
| HANES PRINTABLES | | | | | | | | |
| HANEY PLUMBING & DRAIN CLEAN | | 408 W WASHINGTON ST STE 2 | | | BLOOMINGTON | IL | 61701 | |
| HANFORD COLLECTORS | | PO BOX 2666 | | | PASCO | WA | 99320 | |
| HANFORD SENTINEL | | PO BOX 9 | | | HANFORD | CA | 93232 | |
| HANFORD SENTINEL | | | | | | | | |
| HANIG & COMPANY INC | | 7101 N RIDGEWAY AVE | | | LINCOLNWOOD | IL | 606452621 | |
| HANIG & COMPANY INC | | 7101 N RIDGEWAY AVE | | | LINCOLNWOOD | IL | 60645-2621 | |
| HANJIN SHIPPING | | 860 GREENBRIER TOWER 1 | STE 200 | | CHESAPEAKE | VA | 23320 | |
| HANJIN SHIPPING | | PO BOX 2187 | FRONTAGE PLAN LLC | | BUENA PARK | CA | 90621-2187 | |
| HANKINS, RENE | | 1070 MARIETTA DR | | | HAYNESVILLE | LA | 71038 | |
| HANKS APPLIANCE SERVICE INC | | PO BOX 1146 | | | HAWTHORNE | FL | 32640 | |
| HANKS APPLIANCE SERVICE INC | | | | | | | | |
| HANKS COURIER SERVICE INC | | PO BOX 3422 | | | FREDERICK | MD | 21705 | |
| HANKS COURIER SERVICE INC | | | | | | | | |
| HANLEY, CATHARINE D | | PO BOX 21121 | | | TAMPA | FL | 33622 | |
| HANLIN RAINALDI CONSTRUCTION | | 6610 SINGLETREE DR | | | COLUMBUS | OH | 43229 | |
| HANLIN RAINALDI CONSTRUCTION | | | | | | | | |
| HANNA & ASSOCIATES, FREDERICK J | | 1655 ENTERPRISE WY | | | MARIETTA | GA | 30067 | |
| HANNA CAMPBELL & POWELL LLP | | 3737 EMBASSY PKY | | | AKRON | OH | 44333 | |
| HANNA RELOCATION, HOWARD | | 119 GAMMA DR | | | PITTSBURGH | PA | 15238 | |
| HANNA, MATTHEW | | 5010 COCO PLUM WY | | | SARASOTA | FL | 34241 | |
| HANNABERY, ROBERT T | | 3472 OAKHURST DR | | | CENTER VALLEY | PA | 18034 | |
| HANNABERY, ROBERT T | | 3472 OAKHURST DRIVE | | | CENTER VALLEY | PA | 18034 | |
| HANNAH, ROBERT | | NO 8 BOOTH COURT | | | STAFFORD | VA | 22554 | |
| HANNIBALS RESTAURANT & CATERING | | 11070 WHITE ROCK RD | | | RANCHO CORDONA | CA | 95670 | |
| HANNIG L S PC, D W | | BUILDING E 2 | | | MANLIUS | NY | 13104 | |
| HANNIG L S PC, D W | | THE MARKET PLACE | BUILDING E 2 | | MANLIUS | NY | 13104 | |
| HANNON ENTERPRISES INC | | PO BOX 19068 | C/O PACIFIC WEST ASSET MGMT | | IRVINE | CA | 92623 | |
| HANNON ENTERPRISES INC | | | | | | | | |
| HANNON RANCHES LTD | | PO BOX 1452 | C/O COASTAL RIDGE MGMT CO | | LA MESA | CA | 91944 | |
| HANNON SECURITY SERVICES | | 9036 GRAND AVE S | | | BLOOMINGTON | MN | 55420 | |
| HANNON SECURITY SERVICES | | | | | | | | |
| HANNSPREE CALIFORNIA INC | | 366 MADISON AVE | ATTN OPERATION DEPT 3RD FL | | NEW YORK | NY | 10017 | |
| HANO DOCUMENT PRINTERS | | PO BOX 5 0293 | | | WOBURN | MA | 01815-0293 | |
| HANO DOCUMENT PRINTERS | | | | | | | | |
| HANONS RESTAURANT, JOE | | 2430 OLD DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| HANONS RESTAURANT, JOE | | 2430 OLD DORSETT ROAD | | | MARYLAND HEIGHTS | MO | 63043 | |
| HANOVER ACADEMY | | 115 FRANCES RD | | | ASHLAND | VA | 23005 | |
| HANOVER CIRCUIT COURT CLERK | | PO BOX 39 | | | RICHMOND | VA | 23069 | |
| HANOVER CIRCUIT COURT CLERK | | PO BOX 39 | | | HANOVER | VA | 23069 | |
| HANOVER COMPANY, THE | | PO BOX 2137 | | | BALTIMORE | MD | 21203 | |
| HANOVER COMPANY, THE | | PO BOX 6026 | | | ASHLAND | VA | 23005 | |
| HANOVER COMPANY, THE | | PO BOX 6026 | | | ASHLAND | VA | 23005-6026 | |
| HANOVER CONTROLS & SUPPLY CORP | | 10964 RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| HANOVER CONTROLS & SUPPLY CORP | | 10964 RICHARDSON RD PO BOX 6250 | | | ASHLAND | VA | 23005 | |
| HANOVER CONTROLS & SUPPLY CORP | | PO BOX 6250 | 10964 RICHARDSON RD | | ASHLAND | VA | 23005 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANOVER COUNTY EMERGENCY COMM | | PO BOX 470 | EMERGENCY COMMUNICATIONS DEPT | | HANOVER | VA | 23069 | |
| HANOVER COUNTY TREASURER | | PO BOX 488 | | | RICHMOND | VA | 23069 | |
| HANOVER COUNTY TREASURER | | PO BOX 91754 | | | RICHMOND | VA | 23291 | |
| HANOVER COUNTY, TREASURER OF | | | | | HANOVER COUNTY | VA | 230690430 | |
| HANOVER COUNTY, TREASURER OF | | PO BOX 430 | | | HANOVER COUNTY | VA | 23069-0430 | |
| HANOVER DEPT OF PUBLIC WORKS | | 40 POND STREET | | | HANOVER | MA | 02339 | |
| HANOVER ENGINEERS PC | | 9464 CHAMERLAYNE ROAD | | | MECHANICSVILLE | VA | 23111 | |
| HANOVER GENERAL DISTRIC COURT | | COURTS BLDG | | | HANOVER | VA | 23069 | |
| HANOVER GENERAL DISTRIC COURT | | PO BOX 176 | COURTS BLDG | | HANOVER | VA | 23069 | |
| HANOVER GLASS & MIRROR INC | | 7221 OLDE SALEM CIRCLE | | | HANOVER PARK | IL | 60103 | |
| HANOVER LINES INC | | 700 SAVAGE ROAD STE 1 | | | NORTHAMPTON | PA | 180679088 | |
| HANOVER LINES INC | | 700 SAVAGE ROAD STE 1 | | | NORTHAMPTON | PA | 18067-9088 | |
| HANOVER LOCK&SECURITY SVCS INC | | 990 WASHINGTON ST ROUTE 53 | | | HANOVER | MA | 02339 | |
| HANOVER MALL PARTNERS LP | | 124 JOHNSON FERRY RD NE | | | ATLANTA | GA | 30328 | |
| HANOVER MALL PARTNERS LP | | PO BOX 409888 | | | ATLANTA | GA | 30384-9888 | |
| HANOVER MALL PROMOTIONAL FUND | | 1775 WASHINGTON ST | | | HANOVER | MA | 02339 | |
| HANOVER MALL PROMOTIONAL FUND | | | | | | | | |
| HANOVER PARK MEDICAL CENTER | | 1515 LAKE ST | | | HANOVER PARK | IL | 60103 | |
| HANOVER PARK, VILLAGE OF | | 6300 MUIRFIELD | | | HANOVER PARK | IL | 60103 | |
| HANOVER PARK, VILLAGE OF | | 6300 MUIRFIELD | FINANCE DEPARTMENT | | HANOVER PARK | IL | 60103-5455 | |
| HANOVER PARK, VILLAGE OF | | 2121 W LAKE ST | FINANCE DEPT | | HANOVER PARK | IL | 60133 | |
| HANOVER SECURITY INC | | PO BOX 121 | | | MECHANICSVILLE | VA | 23111-0121 | |
| HANOVER SECURITY INC | | | | | | | | |
| HANOVER SIGNS | | 1771 PROGRESS AVE | | | COLUMBUS | OH | 43207 | |
| HANOVER SOFTBALL ASSOCIATION | | 15376 GOSHEN ROAD | | | MONTPELIER | VA | 23192 | |
| HANOVER SOFTBALL ASSOCIATION | | HANOVER MENS LEAGUE | 15376 GOSHEN ROAD | | MONTPELIER | VA | 23192 | |
| HANOVER SUN | | 135 BALITMORE STREET | | | HANOVER | PA | 17331 | |
| HANOVER SYSTEMS | | 75 PIEDMONT AVE STE 514 | | | ATLANTA | GA | 30303 | |
| HANOVER, TOWN OF | | PO BOX 218 | 91 FIRST PARISH RD | | SCITUATE | MA | 02066 | |
| HANOVER, TOWN OF | | PO BOX 214 POLICE DEPT | 129 ROCKLAND ST | | HANOVER | MA | 02339-0214 | |
| HANOVER, TOWN OF | | TOWN HALL | | | HANOVER | MA | 023392207 | |
| HANOVER, TOWN OF | | TAX COLLECTOR | HANOVER TOWN HALL | | HANOVER | MA | 02339-2207 | |
| HANOVER, TOWN OF | | 550 HANOVER STREET | TOWN HALL | | HANOVER | MA | 02339-2207 | |
| HANOVERVILLE ROAD HOUSE | | 5001 HANOVERVILLE RD | | | BETHLEHEM | PA | 18017 | |
| HANOVERVILLE ROAD HOUSE | | | | | | | | |
| HANSCO AMERICAN SERVICE CO | | 137 POST AVENUE | | | WESTBURY | NY | 11590 | |
| HANSEN & MAUGHAN | | 2970 S MAIN ST | SUITE 202 B | | SALT LAKE CITY | UT | 84115 | |
| HANSEN & MAUGHAN | | SUITE 202 B | | | SALT LAKE CITY | UT | 84115 | |
| HANSEN APPLIANCE SALES & SVC | | 318 N BUCKEYE | | | ABILENE | KS | 674102528 | |
| HANSEN APPLIANCE SALES & SVC | | 318 N BUCKEYE | | | ABILENE | KS | 67410-2528 | |
| HANSEN BROS CONSTRUCTION CO | | 743 ARMSTRONG AVE | | | EUGENE | OR | 97404 | |
| HANSEN ELECTRIC | | 1200 GREG STREET | | | SPARKS | NV | 89431 | |
| HANSEN JR , WILFORD N | | 2970 SOUTH MAIN | SUITE 202B | | SALT LAKE CITY | UT | 84115 | |
| HANSEN JR , WILFORD N | | SUITE 202B | | | SALT LAKE CITY | UT | 84115 | |
| HANSEN TV APPLIANCE & FURNITURE | | 990 W FULTON ST | | | WAUPACA | WI | 54981 | |
| HANSEN, BRYAN | | 3540 N SOUTHPORT AVE 102 | | | CHICAGO | IL | 60657 | |
| HANSENS ELECTRONIC REPAIR | | 1260 N MAIN ST NO 12 | | | FT BRAGG | CA | 95437 | |
| HANSON ASSOC INC, RD | | PO BOX 206 | ACCOUNTING OFFICE | | JORDAN | MN | 55352 | |
| HANSON ASSOC INC, RD | | | | | | | | |
| HANSON BEVERAGE SERVICE | | 2004 SOUTH M 139 | | | BENTON HARBOR | MI | 49022 | |
| HANSON BEVERAGE SERVICE | | PO BOX 106 | | | SOUTH HAVEN | MI | 49090-0106 | |
| HANSON INDUSTRIES | | 15807 E INDIANA AVE | C/O MARKET POINTE 1 SHOPPING | | SPOKANE | WA | 99216 | |
| HANSON INDUSTRIES | | 15102 E INDIANA AVE | | | SPOKANE | WA | 99216 | |
| HANSON INDUSTRIES, INC | BOB BOYLE | 15807 E INDIANA AVENUE | C/O MARKET POINT I SHOPPING CENTER | | SPOKANE | WA | 99216 | |
| HANSON JANITORIAL SUPPLY INC | | 410 S 1ST AVE | | | POCATELLO | ID | 83201 | |
| HANSON JANITORIAL SUPPLY INC | | | | | | | | |
| HANSON PHD, J GREG | | 1767 BROOKSIDE LN | | | VIENNA | VA | 22182 | |
| HANSON RENAISSANCE | | 400 RENAISSANCE CTR STE 2160 | | | DETROIT | MI | 48243-1501 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANSON RENAISSANCE | | | | | | | | |
| HANSON SATELLITE CO | | 133 LAKESIDE DR | | | MONTGOMERY | TX | 77356 | |
| HANSON, STEVEN D | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| HANSON, STEVEN D | | 100 A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| HANTEC INTL TRADING LTD | | UNIT 3 13/F BLOCK A VERISTRONG | 34 36 AU PUI WAN ST FOTAN | | SHA TIN NT | | | HKG |
| HANWAH MARKETING | | PO BOX 1036 | THE CIT GROUP/ COMMERCIAL SERV | | CHARLOTTE | NC | 28201-1036 | |
| HAPPLES TV SALES & SERVICE | | 230 PETERBORO RD | | | MUNNSVILLE | NY | 13409 | |
| HAPPY HOUSE RESTAURANT | | 236 N 8TH ST | | | MAYFIELD | KY | 42066 | |
| HAPPY RENTZ INCE | | 1432 SOUTH EUGENE ST | | | GREENSBORO | NC | 27406 | |
| HAPPY THE ARTIST | | 1727 W MAIN ST | | | RICHMOND | VA | 23220 | |
| HAR INSTALLATIONS | | 68A GRASSY SOUND BLVD | | | N WILDWOOD | NJ | 08260 | |
| HAR MAR LOCK & SERVICE CTR | | 2100 N SNELLING AVE | | | ROSEVILLE | MN | 55113 | |
| HAR MAR LOCK & SERVICE CTR | | | | | | | | |
| HAR MIL CURRENCY EXCHANGE INC | | 795 OAK DR | ATTN S FISHER | | GLENCOE | IL | 60022 | |
| HAR MIL CURRENCY EXCHANGE INC | S FISHER | | | | GLENCOE | IL | 60022 | |
| HAR WEST SOUND & VIDEO | | 2214 SO JUPITER RD NO 270 | | | GARLAND | TX | 75041 | |
| HARA, THELMY | | PETTY CASH LOC NO 0344 | | | LIVERMORE | CA | 94550 | |
| HARAB, JEFFREY | | 4600 NORTH PARK NO 101 | | | CHEVY CHASE | MD | 20815 | |
| HARADA INDUSTRY OF AMERICA INC | | PO BOX 77000 | DEPT 77660 | | DETROIT | MI | 48277 | |
| HARADA INDUSTRY OF AMERICA INC | | DEPT 77660 PO BOX 77000 | | | DETROIT | MI | 482770660 | |
| HARADA INDUSTRY OF AMERICA INC | | DEPT 77660 PO BOX 77000 | | | DETROIT | MI | 48277-0660 | |
| HARAKAL, ROBYN L | | 6519 FINCANNON RD | | | JACKSONVILLE | FL | 32277 | |
| HARALSON COUNTY PROBATE | | PO BOX 620 | | | BUCHANON | GA | 30113 | |
| HARANIN CONSTRUCTION INC | | PO BOX 66 | | | BELLEFONTE | PA | 16823 | |
| HARANIN CONSTRUCTION INC | | | | | | | | |
| HARBERG MASINTER COMPANY, THE | | 10 000 N CENTRAL EXPWY | SUITE 1060 | | DALLAS | TX | 75231 | |
| HARBERG MASINTER COMPANY, THE | | 10000 N CENTRAL EXPWY STE 1060 | | | DALLAS | TX | 75231 | |
| HARBISON CANYON VOL FIRE DEPT | | 640 LINGLE DR | | | EL CAJON | CA | 92019 | |
| HARBISON, MELANIE | | 121 MEADOW VIEW DR NE | | | CLEVELAND | TN | 37323 | |
| HARBOR ELECTRONIC COMM INC | | PO BOX 217 | 2614 SIMPSON AVE | | HAQUIAM | WA | 98550 | |
| HARBOR ELECTRONIC COMM INC | | 2614 SIMPSON AVENUE | | | HAQUIAM | WA | 98550 | |
| HARBOR FREIGHT TOOLS | | 3491 MISSION OAKS BLVD | | | CAMARILLO | CA | 930105096 | |
| HARBOR FREIGHT TOOLS | | 3491 MISSION OAKS BLVD | | | CAMARILLO | CA | 93010-5096 | |
| HARBOR HOSPITAL CENTER INC | | PO BOX 507 | C/O JOHN E LINDNER | | LINTHICUM | MD | 21090-0507 | |
| HARBOR INDUSTRIES INC | | 14130 172ND AVE | SOUTH INDUSTRIAL PARK | | GRAND HAVEN | MI | 49417 | |
| HARBOR INDUSTRIES INC | | 6428 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| HARBOR INN | | 701 CAUSEWAY DR | | | WRIGHTSVILLE | NC | 28480 | |
| HARBOR VIEW CENTER | | 300 CLEVELAND ST PO BOX 329 | | | CLEARWATER | FL | 346170329 | |
| HARBOR VIEW CENTER | | PO BOX 329 300 CLEVELAND AVE | ATTN ISABELLE BLAINEY | | CLEARWATER | FL | 34617-0329 | |
| HARBOR VILLAGE APARTMENTS | | PARHAM AT HUNGARY SPRINGS RD | HENRICO COUNTY GENERAL DIST | | RICHMOND | VA | 23273 | |
| HARBOUR CREDIT COUNSELING | | 397 LITTLE NECK ROAD | 3400 BLDG SUITE 108 | | VIRGINIA BEACH | VA | 23452 | |
| HARBOUR CREDIT COUNSELING | | 3400 BLDG SUITE 108 | | | VIRGINIA BEACH | VA | 23452 | |
| HARBOUR GROUP LTD, THE | | PO BOX 505 | | | RIDGELAND | MS | 39158-0505 | |
| HARBOUR GROUP LTD, THE | | | | | | | | |
| HARBOURTOWNE RESORT | | PO BOX 126 | | | ST MICHAELS | MD | 21663 | |
| HARBUS NEWS CORP , THE | | GALLATIN HALL BASEMENT | | | BOSTON | MA | 02163 | |
| HARBUS NEWS CORP , THE | | HARVARD BUSINESS SCHOOL | GALLATIN HALL BASEMENT | | BOSTON | MA | 02163 | |
| HARCO ELECTRONICS | | PO BOX 1136 | | | ABERDEEN | MD | 21001 | |
| HARCO MARYLAND FED CREDIT UNIO | | 30 HICKORY AVE | | | BEL AIR | MD | 21014 | |
| HARCOURT BRACE & COMPANY | | PO BOX 0855 | | | CAROL STREAM | IL | 60132-0855 | |
| HARCOURT BRACE & COMPANY | | PO BOX 96448 | | | CHICAGO | IL | 60693 | |
| HARCOURT BRACE JONAOVICH INC | | P O BOX 96448 | | | CHICAGO | IL | 60693 | |
| HARCOURT BRACE JONANOVICH INC | | MILLER ACCTG PUBL INC | P O BOX 96448 | | CHICAGO | IL | 60693 | |
| HARDEES | | 1529 PARHAM RD | | | RICHMOND | VA | 23229 | |
| HARDEN MEDICAL GROUP INC | | 1756 N MAIN ST | | | SALINAS | CA | 93906 | |
| HARDEN RANCH PLAZA ASSOCIATES | | PO BOX 60000 FILE 72531 | | | SAN FRANCISCO | CA | 941602531 | |
| HARDEN RANCH PLAZA ASSOCIATES | | PO BOX 60000 FILE 72531 | | | SAN FRANCISCO | CA | 94160-2531 | |
| HARDEN RANCH PLAZA TIC 1 | | PO BOX 6297 | C/O PRATT GOLDSMITH INC | | SALINAS | CA | 93901 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARDEN RANCH PLAZA TIC 1 | | | | | | | | |
| HARDEN, RUSSELL S | | | | | HANOVER | VA | 23069 | |
| HARDEN, RUSSELL S | | RT 301 DIST COURT BLDG | HANOVER GEN DIST COURT | | HANOVER | VA | 23069 | |
| HARDER, JENNIFER | | LOC 8033 PETTY CASH | DR3 2 STAFFING & CAREER RESOURCES | | RICHMOND | VA | 23233 | |
| HARDIN & ASSOCIATES, MICHAEL | | NO 3 WHISPERING PINES | | | MAGNOLIA | TX | 77355 | |
| HARDIN APPLIANCE SERVICE | | PO BOX 794 | | | PARIS | TX | 75460 | |
| HARDIN CSEA | | PO BOX 428 | 175 W FRANKLIN ST STE 220 | | KENTON | OH | 43326-0428 | |
| HARDIN II, J FRED | | 601 CORALVIEW TERR | | | MIDLOTHIAN | VA | 23113 | |
| HARDIN SIGNS | | 3663 MEADOWBROOK RD | | | PEORIA | IL | 61604 | |
| HARDIN, ROBERT B | | 4177 PEA PATCH COVEY | | | MYRTLE BEACH | SC | 29588 | |
| HARDING ASPHALT MAINT, FE | | 10151 HAGUE RD | | | INDIANAPOLIS | IN | 46256 | |
| HARDING ASPHALT MAINT, FE | | | | | | | | |
| HARDING GLASS | | PO BOX 2807 | | | DES PLAINES | IL | 60017-2807 | |
| HARDING GLASS | | PO BOX 803367 | | | KANSAS CITY | MO | 64180 | |
| HARDING GLASS | | PO BOX 27 399 | | | KANSAS CITY | MO | 641800399 | |
| HARDING GLASS | | PO BOX 27 399 | | | KANSAS CITY | MO | 64180-0399 | |
| HARDING PAINTING & PRESSURE | | 13476 SW 5TH ST | | | DAVIE | FL | 33325 | |
| HARDING PAINTING & PRESSURE | | 13476 SW 5 ST | | | DAVIE | FL | 33325 | |
| HARDING REFRIGERATION CO | | 611 SPARTANBURG HWY | PO BOX 3125 | | HENDERSONVILLE | NC | 28792 | |
| HARDING REFRIGERATION CO | | PO BOX 3125 | | | HENDERSONVILLE | NC | 28792 | |
| HARDING, JAMIE | | 5046 DEERCOON LN | | | MECHANICSVILLE | VA | 23111 | |
| HARDING, TOWNSHIP OF | | JYCE M STRAUSS | PO BOX 666 | | NEW VERNON | NJ | 07976 | |
| HARDING, TOWNSHIP OF | | PO BOX 666 | | | NEW VERNON | NJ | 07976 | |
| HARDISON APPLIANCE SERVICE | | 1606 E 3RD | | | BIG SPRING | TX | 79720 | |
| HARDWARE EXCHANGE, THE | | 761 BETA DR UNIT H | | | MAYFIELD VILLAGE | OH | 44143 | |
| HARDWARE SPECIALTY CO | | 48 75 36TH ST | | | LONG ISLAND | NY | 11101 | |
| HARDWARE SPECIALTY CO | | | | | | | | |
| HARDWICK SERVICES GROUP | | 4632 HICKS ROAD | | | MABLETON | GA | 30059 | |
| HARDWICK SERVICES GROUP | | 4632 HICKS RD | | | MABLETON | GA | 30126 | |
| HARDY BUILDING CORP | | 4356 BONNEY RD STE 1 101 | | | VIRGINIA BEACH | VA | 23452 | |
| HARDY BUILDING CORP | | | | | | | | |
| HARDY SRA, JUDITH M | | PO BOX 2705 | | | ROCK HILL | SC | 297324705 | |
| HARDY SRA, JUDITH M | | PO BOX 2705 | | | ROCK HILL | SC | 29732-4705 | |
| HARDYMON, JAMES F | | 333 W VINE ST | | | LEXINGTON | KY | 40507 | |
| HARDYMON, JAMES F | | 333 W VINE ST STE 300 | | | LEXINGTON | KY | 40507 | |
| HARE APPLIANCE SERVICE | | 105 MONTVIEW CT | | | PRATTVILLE | AL | 36066 | |
| HAREN, JEFFREY S | | 1114 E BROADWAY | | | WAKESHA | WI | 53186 | |
| HARERSHON, BENJAMIN R | | 3643 SOUTHERN AVE | | | CAPITOL HEIGHTS | MD | 20743 | |
| HARFORD CO REGISTER OF WILLS | | 20 COURTLAND ST | COURTHOUSE RM 3 04 | | BELLAIR | MD | 21014 | |
| HARFORD COUNTY | | BUREAU OF REVENUE COLLECTIONS | P O BOX 609 | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY | | P O BOX 609 | | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY | | 220 SOUTH MAIN ST | | | BEL AIR | MD | 21014 | |
| HARGETT, MELANIE D | | 9201 PATTERSON AVE 57 | | | RICHMOND | VA | 23229 | |
| HARGRAVE ELECTRIC CO INC | | PO BOX 691729 | | | HOUSTON | TX | 77269-1729 | |
| HARGRAY COMMUNICATIONS | | PO BOX 2000 | | | HILTON HEAD ISL | SC | 29938-2000 | |
| HARGROVE INS HYATT AGENCY, AW | | 10321 WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | |
| HARGROVE INS HYATT AGENCY, AW | | | | | | | | |
| HARGROVE INSURANCE AGENCY, AW | | 10321 WASHINGTON HIGHWAY | | | GLEN ALLEN | VA | 23059 | |
| HARING SRA, DOUGLAS A | | 2120 HAMPDEN BLVD | | | READING | PA | 19604 | |
| HARIOM TV CENTER | | 240 W CENTER ST | | | FALLON | NV | 89406 | |
| HARIOM TV CENTER | | 5 W 1ST ST | | | FALLON | NV | 89406 | |
| HARKER HEIGHTS WATER DEPARTMENT, TX | | 305 MILLERS CROSSING | | | HARKER HEIGHTS | TX | 76548 | |
| HARKER HEIGHTS, CITY OF | | 305 MILLERS CROSSING | | | HARKER HEIGHTS | TX | 76548 | |
| HARKINS & HENRY | | 4901 OLDE TOWNE PKY STE 300 | | | MARIETTA | GA | 30068 | |
| HARKNESS, RICHARD M | | PO BOX 428 | | | MUNCIE | IN | 47308 | |
| HARLAN TAYLOR & ASSOCIATES | | 4201 JEFFERS DRIVE | | | NEW ALBANY | IN | 47150 | |
| HARLAND TECHNOLOGY SERVICE | | PO BOX 93038 | | | CHICAGO | IL | 60673-3038 | |
| HARLEY HOTEL | | 699 RODI ROAD | | | PITTSBURGH | PA | 15235 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARLEY HOTEL | | 5300 ROCKSIDE ROAD | | | INDEPENDENCE | OH | 44131 | |
| HARLEY HOTEL | | 3600 DUNCKEL DRIVE | | | LANSING | MI | 48910-5899 | |
| HARLEY HOTEL | | 4041 CASCADE RD | | | GRAND RAPIDS | MI | 49546 | |
| HARLEYSVILLE MUTUAL INS CO | | HENRICO GENERAL DIST COURT | | | RICHMOND | VA | 23273 | |
| HARLEYSVILLE MUTUAL INS CO | | PO BOX 27032 | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | |
| HARLINGEN, CITY OF | | POLICE DEPT | 1102 S COMMERCE | | HARLINGEN | TX | 78551 | |
| HARLOFF CO INC, THE | | 650 FORD STREET | | | COLORADO SPRINGS | CO | 80915 | |
| HARMAN CLAYTOR CORRIGAN & WELLMAN | | PO BOX 70280 | | | RICHMOND | VA | 23255 | |
| HARMAN CONSUMER GROUP | | PO BOX 4424 | CHURCH STREET STATION | | NEW YORK | NY | 10261-4424 | |
| HARMAN KARDON | | 250 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | |
| HARMON AUTOGLASS | | 4502 SOUTHWEST 35TH ST | | | ORLANDO | FL | 32811 | |
| HARMON AUTOGLASS | | 7591 TYLER BLVD UNIT NO 2 | | | MENTOR | OH | 44060 | |
| HARMON AUTOGLASS | | PO BOX 99007 | | | CHICAGO | IL | 60693-9007 | |
| HARMON AUTOGLASS | | PO BOX 74818 | | | CHICAGO | IL | 60694-4818 | |
| HARMON AUTOGLASS | | PO BOX 74843 | | | CHICAGO | IL | 60694-4843 | |
| HARMON AUTOGLASS | | 144 21ST STREET | | | OGDEN | UT | 84401-0304 | |
| HARMON AUTOGLASS | | 1621 L STREET | | | SACRAMENTO | CA | 95814-4097 | |
| HARMON ELECTRONIC SERVICE | | 289 E OHIO AVE | | | DOVER | OH | 44622 | |
| HARMON ELECTRONIC SERVICE | | 289 E OHIO AVE | PO BOX 24 | | DOVER | OH | 44622 | |
| HARMON GLASS | | STE 600 KY | | | MINNEAPOLIS | MN | 55422 | |
| HARMON GLASS | | 4000 OLSON MEMORIAL HWY | STE 600 KY | | MINNEAPOLIS | MN | 55422 | |
| HARMON WILLIAMS | | 4611 NORMAN BRIDGE ROAD | | | MONTGOMERY | AL | 36105 | |
| HARMON, ANGELA | | 9520 MEREDITH CREEK LN | | | GLEN ALLEN | VA | 23060 | |
| HARMON, EMIKO | | ASSOC COMM PETTY CASH | 9960 MAYLAND DR 1ST FL | | RICHMOND | VA | 23233 | |
| HARMONS TOWING & RECOVRY, BOB | | 8701 CHISHOLM RD | | | PENSACOLA | FL | 32514 | |
| HARMONY AUDIO VIDEO SYSTEMS | | 651 A W LISBURN RD | | | MECHANICSBURG | PA | 17055 | |
| HARMONY HUT HI FI REPAIR | | 105 SPRING BARS RD | | | FALMOUTH | MA | 02540 | |
| HARNESS SPHR, WILLIAM J | | 613 WARDSHIRE PLACE | | | LOUISVILLE | KY | 40223 | |
| HARNESS SPHR, WILLIAM J | | 613 WARDSHIRE PL | | | LOUISVILLE | KY | 40223 | |
| HARNETT CO CLERK OF COURT | | SUPERIOR & DISTRICT COURTS | | | LILLINGTON | NC | 27545 | |
| HARNETT CO CLERK OF COURT | | PO BOX 849 729 S MAIN | SUPERIOR & DISTRICT COURTS | | LILLINGTON | NC | 275456 | |
| HARNEY, EDWARD PATRICK | | 5810 RIDGE POINT RD | C/O CHESTERFIELD POLICE DEPT | | MIDLOTHIAN | VA | 23112 | |
| HARNEY, EDWARD PATRICK | | 5810 RIDGE POINT RD | | | MIDLOTHIAN | VA | 23112 | |
| HAROLD & LUCILLE CHAFFEE TRUST | | 8100 MOUNTAIN RD NE STE 213A | | | ALBUQUERQUE | NM | 87110 | |
| HAROLD & LUCILLE CHAFFEE TRUST | | 8816 NATALIE AVE NE | HAROLD D CHAFFEE TRUSTEE | | ALBUQUERQUE | NM | 87111 | |
| HAROLD AND LUCILLE CHAFFEE TRUST | HAROLD CHAFFEE | 8816 NATALIE AVE N E | HARAOLD D CHAFFEE TRUSTEE | | ALBUQUERQUE | NM | 87111 | |
| HAROLD HOWARDS PAINTING SVCE | | 10936 HARMEL DR | | | COLUMBIA | MD | 21044 | |
| HAROLD JR, ROBERT A | | 108 E MCHENRY | | | URBANA | IL | 61801 | |
| HAROLDS PLUMBING | | 124 WEST MAIN STREET | | | AUBURN | WA | 98001 | |
| HAROLDS PLUMBING CO | | 1125 5TH ST SW | | | WINTER HAVEN | FL | 33880 | |
| HARP APPLIANCE INC | | 2445 LEFFERTS PL | | | BELLMORE | NY | 11710 | |
| HARP APPLIANCE INC | | | | | | | | |
| HARPER & ASSOCIATES | | 4219 HILLSBORO ROAD | SUITE 207 | | NASHVILLE | TN | 37215 | |
| HARPER & ASSOCIATES | | SUITE 207 | | | NASHVILLE | TN | 37215 | |
| HARPER & ASSOCIATES INC, JM | | 2503 ROGERO RD | | | JACKSONVILLE | FL | 32211 | |
| HARPER ASSOCIATES | | PO BOX 300 | SUBSCRIPTION DEPT | | WHITEFISH | MT | 59937 | |
| HARPER ASSOCIATES | | | | | | | | |
| HARPER COLLEGE | | 1200 W ALGONQUIN RD | | | PALATINE | IL | 600677398 | |
| HARPER COLLEGE | | 1200 W ALGONQUIN RD | | | PALATINE | IL | 60067-7398 | |
| HARPER RIGHELLIS INC | | SUITE 580 | | | PORTLAND | OR | 97201 | |
| HARPER RIGHELLIS INC | | 5200 SW MACADAM AVE | SUITE 580 | | PORTLAND | OR | 97201 | |
| HARPER WOODS, CITY OF | | 19617 HARPER AVE | | | HARPER WOODS | MI | 48225 | |
| HARPER, CHARLES | | 4532 FOUR SEASON RD | | | FLORENCE | SC | 29505 | |
| HARPER, EARL B | | 405 COTTONWOOD | | | ARDMORE | OK | 73401 | |
| HARPER, GREGORY L | | 1420 45TH ST 27 | HARPER & ASSOCIATES | | EMERYVILLE | CA | 94608 | |
| HARPER, GREGORY L | | 1420 45TH ST 27 | | | EMERYVILLE | CA | 94608 | |
| HARPETH VALLEY UTILITIES DIST | | PO BOX 2252 | | | BIRMINGHAM | AL | 35246-0044 | |
| HARPETH VALLEY UTILITIES DIST | | PO BOX 210319 | | | NASHVILLE | TN | 372210319 | |
| HARPETH VALLEY UTILITIES DIST | | PO BOX 210319 | | | NASHVILLE | TN | 37221-0319 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARPETH VALLEY UTILITIES DIST | | PO BOX 305207 | | | NASHVILLE | TN | 37230-5207 | |
| HARPETH VALLEY UTILITIES DISTRICT | | P O BOX 210319 | | | NASHVILLE | TN | 37221-0319 | |
| HARPSTER, LARRY D | | C/O HENRICO POLICE | PO BOX 27032 ATTN LT BULLOCK | | RICHMOND | VA | 23273 | |
| HARPSTER, LARRY D | | PO BOX 27032 ATTN LT BULLOCK | | | RICHMOND | VA | 23273 | |
| HARRAHS LAKE TAHOE | | PO BOX 8 15 HWY 50 | | | STATELINE | NV | 89449 | |
| HARRELL & NOWAK LLC | | 700 CAMP ST STE 105 | | | NEW ORLEANS | LA | 70130 | |
| HARRELL APPLIANCE PARTS | | PO BOX 5557 | | | TALLAHASSEE | FL | 32314 | |
| HARRELL ELECTRIC INC | | PMB 222 3001 N KINGS HWY | | | MYRTLE BEACH | SC | 29579 | |
| HARRELL ELECTRIC INC | | | | | | | | |
| HARRELLS ELECTRONICS LLC, BOB | | 211 LAMONT ST | | | JOHNSON CITY | TN | 37601 | |
| HARRELLS REFRIGERATION SVC | | 1912 ALABAMA AVE | | | SELMA | AL | 36701 | |
| HARRIGAN & ASSOCS, DAVID E | | PO BOX 801 | | | POMPANO BEACH | FL | 33061 | |
| HARRILL & SUTTER | | PO BOX 21098 | | | LITTLE ROCK | AR | 72221 | |
| HARRINGTON SCANLON ROOFING CO | | PO BOX 3510 | | | KANSAS CITY | KS | 66103 | |
| HARRINGTON SCANLON ROOFING CO | | | | | | | | |
| HARRIS & HARRIS LTD | | 100 S WACKER | SUITE 225 | | CHICAGO | IL | 60606 | |
| HARRIS & HARRIS LTD | | SUITE 225 | | | CHICAGO | IL | 60606 | |
| HARRIS APPLIANCE PARTS INC | | 620 LAURENS RD | | | GREENVILLE | SC | 29606 | |
| HARRIS BANK | | PO BOX 755 | | | CHICAGO | IL | 60690 | |
| HARRIS CO CHILD SUPPORT OFFICE | | PO BOX 4367 | | | HOUSTON | TX | 77210 | |
| HARRIS CO TOLL ROAD AUTHORITY | | 330 MEADOWFERN STE 114 | | | HOUSTON | TX | 77067 | |
| HARRIS COUNTY | | 1021 MAIN ST STE 1500 | C/O JUDGE MICHAEL LANDRUM | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY | | 9418 JENSEN DR STE A | ALARM DETAIL DIVISION | | HOUSTON | TX | 77093 | |
| HARRIS COUNTY CLERK | | PO BOX 1525 | | | HOUSTON | TX | 77251-1525 | |
| HARRIS COUNTY DISTRICT CLERK | | 1115 CONGRESS | CHILD SUPPORT OFFICE | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY DISTRICT CLERK | | 1115 CONGRESS RM 10 | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY DISTRICT CLERK | | PO BOX 4367 | CHILD SUPPORT DIVISION | | HOUSTON | TX | 77210-4367 | |
| HARRIS COUNTY PROBATE CLERK | | 1115 CONGRESS 5TH FL | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY PROBATE CLERK | | PO BOX 1525 | | | HOUSTON | TX | 77251 | |
| HARRIS ELECTRIC COMPANY INC | | PO BOX 4487 | | | WILMINGTON | NC | 28406 | |
| HARRIS ELECTRONICS | | 2251 OLD NEW BERN RD | | | CHOCOWINITY | NC | 27817 | |
| HARRIS ENTERPRISES, WAYNE | | 1602 E SELTICE WAY STE A339 | | | POST FALLS | ID | 83854 | |
| HARRIS ENTERPRISES, WAYNE | | 1602 E SELTICE WAY STE A399 | | | POST FALLS | ID | 83854 | |
| HARRIS FOR DELEGATE, PAUL | | PO BOX 1276 | C/O PAUL HARRIS FOR DELEGATE | | CHARLOTTESVILLE | VA | 22902 | |
| HARRIS GLASS CO INC | | 805 BURLINGTON AVE | | | LOGANSPORT | IN | 46947 | |
| HARRIS GLASS CO INC | | | | | | | | |
| HARRIS HOUSE OF DELEGATES,PAUL | | 1580 SEMINOLE TRAIL | | | CHARLOTTESVILLE | VA | 22901 | |
| HARRIS II, ROBERT A | | 8567 SUDLEY RD STE D | | | MANASSAS | VA | 20110 | |
| HARRIS INC, FREDERIC R | | FOUR GATEWAY CENTER 5TH FL | | | PITTSBURGH | PA | 15222 | |
| HARRIS INC, FREDERIC R | | FOUR GATEWAY CTR STE 500 | | | PITTSBURGH | PA | 15222 | |
| HARRIS INTERACTIVE | | 23993 NETWORK PL | | | CHICAGO | IL | 60673-1239 | |
| HARRIS INTERACTIVE | | | | | | | | |
| HARRIS MOVING & STORAGE | | PO BOX 61 | | | HOUSTON | TX | 77007 | |
| HARRIS MOVING & STORAGE | | | | | | | | |
| HARRIS OIL COMPANY LLC | | 21901 US HWY 441 | | | MOUNT DORA | FL | 32757 | |
| HARRIS OIL COMPANY LLC | | | | | | | | |
| HARRIS PAINT DISTRIBUTORS | | 2070 CANTON RD | | | MARIETTA | GA | 30066 | |
| HARRIS PLUMBING CO LLC | | PO BOX 4309 | | | BRISTOL | TN | 37625 | |
| HARRIS PLUMBING CO LLC | | | | | | | | |
| HARRIS PLUMBING, BILLY | | 12453 CANAL RD | | | GULFPORT | MS | 39503 | |
| HARRIS RADIO & TV | | 2979 CEDAR ISLAND RD | | | CEDAR ISLAND | NC | 28520 | |
| HARRIS RADIO & TV, JIMMY | | 2251 OLD NEW BERN RD | | | CHOCOWINITY | NC | 27817 | |
| HARRIS SELECT COMMUNICATIONS | | 14 23 NEW MARKET SQUARE SOUTH | | | NEWPORT NEWS | VA | 23605 | |
| HARRIS SIGHT & SOUND | | PO BOX 898 | | | CLINTON | NC | 28329 | |
| HARRIS TV & APPLIANCE INC | | 385 EASTERN DR | | | HARRISBURG | PA | 17111 | |
| HARRIS WELDING | | NORTH 1230 ATLANTIC STREET | | | SPOKANE | WA | 992012371 | |
| HARRIS WELDING | | NORTH 1230 ATLANTIC STREET | | | SPOKANE | WA | 99201-2371 | |
| HARRIS, CLINT W | | PO BOX 1948 | | | ROWLETT | TX | 75030 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, COUNTY OF | | PO BOX 1515 | | | HOUSTON | TX | 77251 | |
| HARRIS, DION | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| HARRIS, GH | | DELINQUENT TAX COLLECTOR | | | DALLAS | PA | 18612 | |
| HARRIS, GH | | PO BOX 216 | DELINQUENT TAX COLLECTOR | | DALLAS | PA | 18612 | |
| HARRIS, JOHN M | | 219 GAWAIN DRIVE | | | RICHMOND | VA | 23223 | |
| HARRIS, JOHN M | | 219 GAWAIN DR | | | RICHMOND | VA | 23223 | |
| HARRIS, JULIE | | 4067 VIA ZORRO NO A | | | SANTA BARBARA | CA | 93110 | |
| HARRIS, LINDA | | 270 CIRCLEVIEW DR | | | CHESTER | VA | 23831 | |
| HARRIS, MARGARET | | PO BOX 839901 | BEXAR COUNTY CHILD SUPPORT REG | | SAN ANTONIO | TX | 78283-3901 | |
| HARRIS, MELISSA | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| HARRIS, MELISSA | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| HARRIS, ROBERT T | | 1445 HUNTINGTON DR STE 300 | | | SOUTH PASADENA | CA | 91030 | |
| HARRIS, TIMOTHY O | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| HARRIS, TIMOTHY O | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| HARRISBURG ALARMS | | 2837 HERR STREET | | | HARRISBURG | PA | 17103 | |
| HARRISBURG DOMESTIC RELATIONS | | PO BOX 67 | VETERANS MEMORIAL BUILDING | | HARRISBURG | PA | 17108 | |
| HARRISBURG DOMESTIC RELATIONS | | VETERANS MEMORIAL BUILDING | | | HARRISBURG | PA | 17108 | |
| HARRISON & BATES | | 1 CAPITAL SQUARE 5TH FLOOR | | | RICHMOND | VA | 232192725 | |
| HARRISON & BATES | | 830 E MAIN STREET | 1 CAPITAL SQUARE 5TH FLOOR | | RICHMOND | VA | 23219-2725 | |
| HARRISON & BATES INC | | AGENT FOR BUTLER LAND & TIMBER | | | RICHMOND | VA | 232040490 | |
| HARRISON & BATES INC | | PO BOX 490 | AGENT FOR BUTLER LAND & TIMBER | | RICHMOND | VA | 23204-0490 | |
| HARRISON BENNETT PROPERTIES IN | | SUITE 200 | | | TAMPA | FL | 33618 | |
| HARRISON BENNETT PROPERTIES IN | | 14502 NORTH DALE MABRY | SUITE 200 | | TAMPA | FL | 33618 | |
| HARRISON CHAVIS & ASSOCIATES | | 6021 W BROAD ST | | | RICHMOND | VA | 23230 | |
| HARRISON CIRCUIT COURT CLERK | | 300 N CAPITOL AVE RM 203 | | | CORYDON | IN | 47112 | |
| HARRISON CO JUSTICE CT CLERK | | PO BOX 1754 | | | GULFPORT | MS | 39502 | |
| HARRISON COUNTY | | PO BOX 1270 | DAVID LAROSA TAX COLLECTOR | | GULFPORT | MS | 39502 | |
| HARRISON COUNTY CHILD SUPPORT | | PO BOX 1119 | HARRISON COUNTY COURTHOUSE | | MARSHALL | TX | 75671 | |
| HARRISON COUNTY CIRCUIT CLERK | | PO BOX 235 | CIRCUIT COURT 2ND DISTRICT | | BILOXI | MS | 39533 | |
| HARRISON COUNTY CIRCUIT CLERK | | CIRCUIT COURT 2ND DISTRICT | | | BILOXI | MS | 39533 | |
| HARRISON COUNTY CLERK | | PO BOX 1365 | | | MARSHALL | TX | 75671 | |
| HARRISON COUNTY PROBATE | | PO BOX 1365 | | | MARSHALL | TX | 75671 | |
| HARRISON COUNTY, SHERIFF OF | | 301 W MAIN ST | | | CLARKSBURG | WV | 26301 | |
| HARRISON FINANCIAL INC | | 6012 MEDICINE LAKE ROAD | | | MINNEAPOLIS | MN | 55422 | |
| HARRISON HIGH SCHOOL BOOSTERS | | 5641 FORKWOOD DR | C/O IRA BLUMENTHAL | | ACWORTH | GA | 30101 | |
| HARRISON HIGH SCHOOL BOOSTERS | | | | | | | | |
| HARRISON LANDSCAPE & MGMT INC | | PO BOX 1447 | | | ADDISON | TX | 75001 | |
| HARRISON LEVY COMPANY | | GRAND/WESTERN PLAZA | 5715 NORTH WESTERN | | OKLAHOMA CITY | OK | 73118 | |
| HARRISON LEVY COMPANY | | 5715 NORTH WESTERN | | | OKLAHOMA CITY | OK | 73118 | |
| HARRISON PUBLISHING CO | | 624 PATTON AVENUE | | | ASHEVILLE | NC | 28806 | |
| HARRISON SUPPLY CO | | PO BOX 596 | | | EDGEMONT | PA | 190280596 | |
| HARRISON SUPPLY CO | | PO BOX 596 | | | EDGEMONT | PA | 19028-0596 | |
| HARRISON, FREDA MICHELLE | | PO BOX 1211 | | | LOUISA | VA | 23093 | |
| HARRISON, NATHAN | | CO SUSANITA PARKER | 28 CIVIC CENTER PLAZA 625 | | SANTA ANA | CA | 92701 | |
| HARRISONBURG CIRCUIT COURT CLK | | PO BOX 27032 | | | RICHMOND | VA | 232737032 | |
| HARRISONBURG CIRCUIT COURT CLK | | 14TH CIRCUIT COURT | PO BOX 27032 | | RICHMOND | VA | 23273-7032 | |
| HARRISONBURG CITY TREASURER | | OFFICE OF THE TREASURER | | | HARRISONBURG | VA | 228011007 | |
| HARRISONBURG CITY TREASURER | | PO BOX 1007 | | | HARRISONBURG | VA | 22803-1007 | |
| HARRISONBURG ELECTRIC COMMISSI | | 89 W BRUCE STREET | | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG ELECTRIC COMMISSION | | 89 WEST BRUCE STREET | | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG, CITY OF | | 345 S MAIN STREET | OFFICE COMMISIONER OF REVENUE | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG, CITY OF | | OFFICE COMMISIONER OF REVENUE | | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG, CITY OF | | 2155 BEERY RD | UTILITY BILLING DEPT | | HARRISONBURG | VA | 22801-9655 | |
| HARRITON & MIGNANO LLP | | 50 DAYTON LN STE 201 | | | PEEKSKILL | NY | 10566 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRITY APPLIANCE SERVICE CO | | 40 ROBBINS RD | | | SPRINGFIELD | MA | 01104-3233 | |
| HARRITY APPLIANCE SERVICE CO | | | | | | | | |
| HARRON COMM CORP MALVERN | | PO BOX 1026 | | | SOUTHEASTERN | PA | 193981026 | |
| HARRON COMM CORP MALVERN | | PO BOX 1026 | | | SOUTHEASTERN | PA | 19398-1026 | |
| HARRY & DAVID | | PO BOX 712 | | | MEDFORD | OR | 975010712 | |
| HARRY & DAVID | | PO BOX 712 | | | MEDFORD | OR | 97501-0712 | |
| HARRY AUTH T V | | 19474 VILLAGE DR | | | SONORA | CA | 95370 | |
| HARRY FOX AGENCY, THE | | 711 3RD AVE 8TH FL | | | NEW YORK | NY | 10017 | |
| HARRY MILLER FLOWERS DEARBORN | | 14900 MICHIGAN AVE | | | DEARBORN | MI | 48126 | |
| HARRY POMINS APPLIANCE INC | | 520 VALLEY ROAD | | | RENO | NV | 89512 | |
| HARRY WARDWELLS TV STEREO | | VIDEO & SERVICE | 422 SALINAS STREET | | SALINAS | CA | 93901 | |
| HARRY WARDWELLS TV STEREO | | 422 SALINAS STREET | | | SALINAS | CA | 93901 | |
| HARRY, JAMES D | | 2072 BRIARWOOD ST | | | PRATTVILLE | AL | 36066 | |
| HARRY, JAMES D | | 101 W MAIN ST | | | PRATTVILLE | AL | 36067 | |
| HARRY, ROBIN T | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| HARRYS CREATIVE CONCRETE COAT | | 517 ENDERBY RD | | | CHULUOTA | FL | 32766 | |
| HARRYS ELECTRONIC SERVICE | | 14603 NE 20TH | | | BELLEVUE | WA | 98007 | |
| HARRYS TV | | 18772 16 MILE ROAD | | | BIG RAPIDS | MI | 49307 | |
| HARSCH INVESTMENT PROPERTIES | | 12707 HIGHBLUFF DR 2ND FL | | | SAN DIEGO | CA | 92130 | |
| HARSCH INVESTMENT PROPERTIES | | 901 SW KING | KING TOWER APTS | | PORTLAND | OR | 97205 | |
| HARSCH INVESTMENT PROPERTIES | | | | | | | | |
| HART APPRAISAL SERVICES INC | | 316 RISING SUN LN | | | OLD HICKORY | TN | 37138 | |
| HART APPRAISAL SERVICES INC | | | | | | | | |
| HART BROTHERS | | SUITE 1 | | | CHINO | CA | 91710 | |
| HART BROTHERS | | 13748 ARAPAHOE PLACE | SUITE 1 | | CHINO | CA | 91710 | |
| HART ELECTRONIC SERVICES | | 109 S BROADWAY | | | POPLAR BLUFF | MO | 63901 | |
| HART GROUP, THE | | SUITE 230 | | | ATLANTA | GA | 30339 | |
| HART GROUP, THE | | 3200 PROFESSIONAL PKWY | SUITE 230 | | ATLANTA | GA | 30339 | |
| HART III MD PA, ROBERT W | | 2850 TATE BLVD SOUTHEAST | | | HICKORY | NC | 28602 | |
| HART III MD PA, ROBERT W | | HART INDUSTRIAL CLINIC | 2850 TATE BLVD SOUTHEAST | | HICKORY | NC | 28602 | |
| HART INDUSTRIAL CLINIC | | 2850 TATE BLVD SE | | | HICKORY | NC | 28602 | |
| HART KINGS CROSSING LLC | | PO BOX 1757 | C/O WALKER ALLEY & ASSOC LLC | | SHREVEPORT | LA | 71166-1757 | |
| HART KINGS CROSSING LLC | | PO BOX 2255 | | | WENATCHEE | WA | 98807-2255 | |
| HART KINGS CROSSING, LLC | | PO BOX 2255 | ATTN THOMAS H DYE | | WENATCHEE | WA | 98807-2255 | |
| HART SCHOOL DIST, WILLIAM S | | 21515 REDVIEW DRIVE | | | SANTA CLARITA | CA | 91350 | |
| HART SCHOOL DIST, WILLIAM S | | 21515 CENTRE POINT PKY | | | SANTA CLARITA | CA | 91350 | |
| HART SYSTEMS INC | | 60 PLANT AVE | | | HAUPPAUGE | NY | 11788 | |
| HART SYSTEMS INC | | 60 PLANT AVENUE | | | HAUPPAUGE | NY | 117888814 | |
| HART TO HART JANITORIAL SVCS | | PO BOX 488 | | | HEPHZIBAH | GA | 30815 | |
| HART, MICHELE L | | 12900 N MERIDIAN STE 100 | C/O STEVEN SAMS | | CARMEL | IN | 46032 | |
| HART, MICHELE L | | AND STEVEN SAMS | 12900 N MERIDIAN STE 100 | | CARMEL | IN | 46032 | |
| HART, RILEY J | | 3781 LAUREL BLUFF CIR | | | HIGH POINT | NC | 27265 | |
| HART, RILEY J | | | | | | | | |
| HARTE HANKS COMMUNITY NEWSPAPE | | 33 NEW YORK AVE PO BOX 9157 | | | FRAMINGHAM | MA | 01701 | |
| HARTE HANKS DIRECT MARKETING | | 1525 NW 3RD ST STE 21 | CONSOLIDATED BILLING GROUP | | DEERFIELD BEACH | FL | 33442 | |
| HARTE HANKS DIRECT MARKETING | | PO BOX 911688 | | | DALLAS | TX | 75391-1688 | |
| HARTE HANKS DIRECT MARKETING | | PO BOX 911957 | | | DALLAS | TX | 75391-1957 | |
| HARTE HANKS SHOPPERS INC | | 2830 ORBITER ST | | | BREA | CA | 92821 | |
| HARTE HANKS SHOPPERS INC | | NORTHERN CALIFORNIA DIVISION | PO BOX 1149 | | BREA | CA | 92822-1149 | |
| HARTEL KANE DESANTIS ET AL | | 11720 BELTSVILLE DR STE 500 | CALVERTON OFFICE PARK | | BELTSVILLE | MD | 20705 | |
| HARTFORD COURANT, THE | | PO BOX 40000 DEPT 215 | | | HARTFORD | CT | 06151 | |
| HARTFORD COURANT, THE | | PO BOX 80000 DEPT 069 | | | HARTFORD | CT | 061800069 | |
| HARTFORD COURANT, THE | | PO BOX 80000 DEPT 069 | | | HARTFORD | CT | 06180-0069 | |
| HARTFORD FIRE EQUIPMENT INC | | PO BOX 457 | | | PLAINVILLE | CT | 060620457 | |
| HARTFORD FIRE EQUIPMENT INC | | PO BOX 457 | | | PLAINVILLE | CT | 06062-0457 | |
| HARTFORD GRADUATE CENTER | | 275 WINDSOR STREET | | | HARTFORD | CT | 061202991 | |
| HARTFORD GRADUATE CENTER | | 275 WINDSOR STREET | | | HARTFORD | CT | 06120-2991 | |
| HARTFORD SOUTH LLC | | PO BOX 593515 | | | ORLANDO | FL | 32859-3515 | |
| HARTFORD, CITY OF | | 203 W MAIN ST | | | HARTFORD | AL | 36344 | |
| HARTFORD, SERVICEMASTER OF | | 40 S ST | | | W HARTFORD | CT | 06110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARTING APPLIANCE | | 49 PEACHTREE ST | | | MURPHY | NC | 28906 | |
| HARTING APPLIANCE | | | | | | | | |
| HARTLAGE FENCE | | 7911 THIRD ST ROAD | | | LOUISVILLE | KY | 40214 | |
| HARTLESS, MICHELLE | | 2949 NEIL DR | | | ROANOKE | VA | 24019 | |
| HARTMAN & SONS INC, LEE | | 3236 COVE RD NW | | | ROANOKE | VA | 240172803 | |
| HARTMAN & SONS INC, LEE | | 3236 COVE RD NW | | | ROANOKE | VA | 24017-2803 | |
| HARTMAN 1995 OHIO PROPERTY TRUST | WALTER HARTMAN | PO BOX 3416 | | | VENTURA | CA | 93006 | |
| HARTMAN SIMONS SPIELMAN WOOD | | 6400 POWERS FERRY NW | STE 400 | | ATLANTA | GA | 30339 | |
| HARTMAN, WALTER E | | PO BOX 3416 | | | VENTURA | CA | 93006 | |
| HARTMANN PUBLISHING COMPANY | | SUITE 900 | | | ST LOUIS | MO | 63103 | |
| HARTMANN PUBLISHING COMPANY | | 1221 LOCUST STREET | SUITE 900 | | ST LOUIS | MO | 63103 | |
| HARTS APPLIANCE SERVICE INC | | 6420 GARNERS FERRY RD | | | COLUMBIA | SC | 29202 | |
| HARTS APPLIANCE SERVICE INC | | 6420 GARNERS FERRY RD | | | COLUMBIA | SC | 29209 | |
| HARTSELLE, CITY OF | | 200 SPARKMAN ST SW | | | HARTSELLE | AL | 35640 | |
| HARTSELLE, CITY OF | | PO BOX 398 | | | HARTSELLE | AL | 35640 | |
| HARTZELL MECHANICAL INC | | PO BOX 620 | | | TUCKER | GA | 300850620 | |
| HARTZELL MECHANICAL INC | | PO BOX 620 | | | TUCKER | GA | 30085-0620 | |
| HARVALA ELECTRONICS | | 612 E FIRST | | | PARK RAPIDS | MN | 56470 | |
| HARVARD AIMES GROUP | | 6 HOLCOMB ST | | | WEST HAVEN | CT | 06516 | |
| HARVARD AIMES GROUP | | PO BOX 16006 | 6 HOLCOMB ST | | WEST HAVEN | CT | 06516 | |
| HARVARD BATTERY INC | | PO BOX 2622 | | | CHERRY HILL | NJ | 08034 | |
| HARVARD BATTERY INC | | | | | | | | |
| HARVARD BUSINESS REVIEW | | PO BOX 305 | | | SHRUB OAK | NY | 10588-0305 | |
| HARVARD BUSINESS REVIEW | | PO BOX 60001 | | | TAMPA | FL | 33660-0001 | |
| HARVARD BUSINESS REVIEW | | PO BOX 62270 | | | TAMPA | FL | 33662-2708 | |
| HARVARD BUSINESS REVIEW | | PO BOX 52621 | | | BOULDER | CO | 80321-2621 | |
| HARVARD BUSINESS REVIEW | | PO BOX 52622 | SUBSCRIPTION SERVICE DEPT | | BOULDER | CO | 80322-2622 | |
| HARVARD BUSINESS REVIEW | | PO BOX 52623 | | | BOULDER | CO | 80322-2623 | |
| HARVARD BUSINESS REVIEW | | | | | | | | |
| HARVARD BUSINESS SCHOOL | | BAKER 1A | | | BOSTON | MA | 02163 | |
| HARVARD BUSINESS SCHOOL | | SOLDIERS FIELD | | | BOSTON | MA | 02163 | |
| HARVARD BUSINESS SCHOOL | CORPORATE RELATIONS | 2405 HBS STUDENT MAIL CENTER | | | BOSTON | MA | 02163-7825 | |
| HARVARD BUSINESS SCHOOL | | PO BOX 305 | | | SHRUB OAK | NY | 10588 | |
| HARVARD BUSINESS SCHOOL | | PO BOX 257 | SUBSCRIBER SERVICES CTR | | SHRUB OAK | NY | 10588-0257 | |
| HARVARD BUSINESS SCHOOL | | PO BOX 8024 | | | BOULDER | CO | 80306-8024 | |
| HARVARD BUSINESS SCHOOL | | PO BOX 52622 | | | BOULDER | CO | 80322-2622 | |
| HARVARD BUSINESS SCHOOL PUB | | 300 N BEACON ST | | | WATERTOWN | MA | 02472-2750 | |
| HARVARD BUSINESS SCHOOL PUB | | 300 N BEACON ST | | | WATERTOWN | NH | 02972 | |
| HARVARD MANAGEMENT | | PO BOX 527 | SUBSCRIBER SERVICES CTR | | SHRUB OAK | NY | 10588-0886 | |
| HARVARD MANAGEMENT | | PO BOX 305 | | | SHRUB OAK | NY | 10588-9913 | |
| HARVARD MANAGEMENT | | PO BOX 97142 | | | WASHINGTON | DC | 200777319 | |
| HARVARD MANAGEMENT | | HARVARD BUS SCHOOL PUBLISHING | PO BOX 97142 | | WASHINGTON | DC | 20077-7319 | |
| HARVARD UNIVERSITY | | 124 MT AUBURN ST | | | CAMBRIDGE | MA | 02138 | |
| HARVARD, KEVIN | | 1201 BACHARACH BLVD | SUPERIOR COURT OFFICER | | ATLANTIC CITY | NJ | 08401 | |
| HARVES ELECTRONICS INC | | 1155 ROSEWOOD ST | | | ANN ARBOR | MI | 48104 | |
| HARVEST & ASSOCIATES LTD | | ROOM 5A 20/F WELL FUNG INDUST | 58 76 TA CHUNG PING STREET | | KWAI CHUNG KOWLOON | | | HKG |
| HARVEST ELECTRIC INC | | 1550 ORANGE BLOSSOM TR | | | PALM BAY | FL | 32905 | |
| HARVEST WAY LIMITED | | UNITS C&D 18/F SPECTRUM TOWER | 53 HUNG TO ROAD | | KWUN TONG KOWLOON | | | HKG |
| HARVEST/NPE LP | | 8070 PARK LANDE STE 100 | | | DALLAS | TX | 75231 | |
| HARVEY & ASSOCIATES, HT | | 3150 ALMADEN EXPY STE 145 | | | SAN JOSE | CA | 95118 | |
| HARVEY & BATTEY PA | | 1001 CRAVEN ST PO BOX 1107 | | | BEAUFORT | SC | 299011107 | |
| HARVEY & BATTEY PA | | PO BOX 1107 | 1001 CRAVEN ST | | BEAUFORT | SC | 29901-1107 | |
| HARVEY ELECTRONICS | | 34781 GRAND RIVER AVE | | | FARMINGTON | MI | 48335 | |
| HARVEY HOTEL | | 1600 NORTH CENTRAL EXPRESSWAY | | | PLANO | TX | 75074 | |
| HARVEY HOTEL | | 7815 LBJ FWY & COIT RD | | | DALLAS | TX | 75251 | |
| HARVEY HOTEL | | PO BOX 650102 | | | DALLAS | TX | 752650102 | |
| HARVEY HOTEL | | PO BOX 650102 | | | DALLAS | TX | 75265-0102 | |
| HARVEY HOTEL AIRPORT | | 4545 W JOHN CARPENTER FRWY | | | IRVING | TX | 75063 | |
| HARVEY HOTEL MISSISSIPPI | | 5075 I 55 NORTH | | | JACKSON | MS | 39206 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARVEY HOTEL, THE | | 549 S ROCK RD | | | WICHITA | KS | 67207 | |
| HARVEY KING INC | | 9520 PADGETT ST 101 | | | SAN DIEGO | CA | 92126 | |
| HARVEY KING INC | | | | | | | | |
| HARVEY PENNINGTON HERTING & RE | | ELEVEN PENN CENTER 29TH FLOOR | 1835 MARKET ST | | PHILADELPHIA | PA | 19103 | |
| HARVEY PENNINGTON HERTING & RE | | 1835 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| HARVEY, REMONA | | 1514 MENARD | | | ST LOUIS | MO | 63111 | |
| HARVEYS EXXON | | PO BOX 389 | HWY 175 & 274 | | KEMP | TX | 75143 | |
| HARVEYS EXXON | | | | | | | | |
| HARVEYS OLD VILLAGE DELI | | 696 N MILL ST | | | PLYMOUTH | MI | 48170 | |
| HARVEYS OLD VILLAGE DELI | | | | | | | | |
| HARVEYS PLB & IRR INC | | PO BOX 97 | | | BOLINGBROKE | GA | 31004 | |
| HARVEYS T V SERVICE | | 8970 DAYTON PIKE | | | SODDY DAISY | TN | 37379 | |
| HARVEYS TV | | 508 COLLEGE AVE | | | JACKSON | AL | 36545 | |
| HARVEYS TV VCR SERVICE INC | | 5964 NOR BATH BLVD | | | BATH | PA | 18014 | |
| HARVEYS TV VCR SERVICE INC | | 2055 WEAVERSVILLE RD | | | ALLENTOWN | PA | 18109 | |
| HARVIES TV SERVICE | | 715 EAST MAIN OR HWY 334 E | | | GUN BARREL CITY | TX | 75147 | |
| HARVIES TV SERVICE | | 715 EAST MAIN ST | | | GUN BARREL CITY | TX | 75156 | |
| HARVIN APPRAISAL SERVICE | | 617 COLUMBIA HWY | | | BLAKELY | GA | 31723 | |
| HARWELL APPRAISAL SERVICES INC | | PO BOX 8757 | | | LAKELAND | FL | 33806 | |
| HARWELL APPRAISAL SERVICES INC | | | | | | | | |
| HARWIN INC | | 7A RAYMOND AVE UNIT 7 | | | SALEM | NH | 03079 | |
| HARWIN INC | | 108 SECURITY PARKWAY | | | NEW ALBANY | IN | 47150 | |
| HARWOOD UPHOLSTERING/FURNITURE | | 7325 7331 WEST CHESTER PIKE | | | UPPER DARBY | PA | 19082 | |
| HARWOODS MIAMI SAFE CO | | 7350 SW 45TH ST | | | MIAMI | FL | 33155 | |
| HARWOODS MIAMI SAFE CO | | | | | | | | |
| HASAN & COMPANY INC | | 8601 SIX FORKS RD STE 400 | | | RALEIGH | NC | 27615 | |
| HASAN, SYED S | | 56 MARGARET DR | | | SOMERSET | NJ | 08873 | |
| HASBRO GAMES | | PO BOX 281480 | | | ATLANTA | GA | 30384-1480 | |
| HASBRO INC | | PO BOX 281480 | | | ATLANTA | GA | 30384-1480 | |
| HASCO OIL COMPANY INC | | PO BOX 7458 | | | LONG BEACH | CA | 90807 | |
| HASH, RICHARD C | | 1601 HERITAGE PKY | | | MANSFIELD | TX | 76063 | |
| HASHEMIEH, JULIA | | 334 INNISFREE DRIVE | | | DALY CITY | CA | 94015 | |
| HASHEMIEH, JULIA | | 2495 BENTON ST | | | SANTA CLARA | CA | 95053 | |
| HASKELL, MICHELLE | | 92 BLUE SKY MANOR | | | WURTSBORO | NY | 12790 | |
| HASKELLS TV | | 14 LAWRENCE ST | | | ROCKLAND | ME | 04841 | |
| HASLAM INC | | 1313 SYLVAN RD | | | ATLANTA | GA | 30310 | |
| HASLAM INC | | | | | | | | |
| HASS & SONS INC, RF | | 329 N AIRLINE RD | | | WALLINGFORD | CT | 06492 | |
| HASSE, ARTHUR | | 7157 DRIFTWOOD SE | | | GRAND RAPIDS | MI | 49546 | |
| HASSEN REAL ESTATE PARTNERSHIP | | FILE 55323 | | | LOS ANGELES | CA | 900745323 | |
| HASSEN REAL ESTATE PARTNERSHIP | | FILE 55323 | W COVINA VILLAGE SHOPPING CTR | | LOS ANGELES | CA | 90074-5323 | |
| HASSON CO REALTORS, THE | | 15450 BOONES FERRY RD | | | LAKE OSWEGO | OR | 97035 | |
| HASSON, JEFFREY | | 12707 NE HALSEY ST | | | PORTLAND | OR | 97230 | |
| HASTINGS ELECTRONICS | | 201 LAKEVIEW DR | | | MILLVILLE | DE | 19970 | |
| HATADAS TV INC | | 334 KILAUEA AVE | | | HILO | HI | 96720 | |
| HATCHELL LANDSCAPE INC | | 2215 E WEST PALMETTO ST NO 200 | | | FLORENCE | SC | 29501 | |
| HATCHER APPRAISAL SERVICES | | 1013 CLUBVIEW BLVD S | | | COLUMBUS | OH | 43235 | |
| HATCHER, JAN P | | 8907 GLENMORE RD | | | RICHMOND | VA | 23229 | |
| HATCHER, TOM | | 928 E LAMAR ALEXANDER PKY | COURT OF GENERAL SESSIONS | | MARYVILLE | TN | 37804-6201 | |
| HATFIELD ELECTRIC | | 3480 KILOWATT LANE | | | HUNTINGTON | WV | 25701 | |
| HATHAWAY, NATHAN L | | 1618 HAYS AVE NW | | | OLYMPIA | WA | 98502-4638 | |
| HATHEWAY RADIO TV | | 502 N STARR | | | BROADWATER | NE | 67125 | |
| HATHEWAY RADIO TV | | 502 N STARR ST | | | BROADWATER | NE | 69125 | |
| HATTIESBURG AMERICAN | | 825 N MAIN ST | | | HATTIESBURG | MS | 39401 | |
| HATTIESBURG AMERICAN | | 825 N MAIN ST | | | HATTIEBURG | MS | 39401 | |
| HATTIESBURG AMERICAN | | PO BOX 1608 | | | HATTIESBURG | MS | 39403 | |
| HATTIESBURG POLICE DEPT | | NO 1 GOVERNMENT PLAZA | | | HATTIESBURG | MS | 39401 | |
| HATTIESBURG POLICE DEPT | | PO BOX 1898 | | | HATTIESBURG | MS | 39403-1898 | |
| HATTIESBURG TV | | 6125 US HWY 49 | | | HATTIESBURG | MS | 36401 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HATTIESBURG TV | | 6125 US HWY 49 | | | HATTIESBURG | MS | 39401 | |
| HATTIESBURG WATER, CITY OF | | PO BOX 1897 | | | HATTIESBURG | MS | 39403 | |
| HATTIESBURG, CITY OF | | PO BOX 1898 | | | HATTIESBURG | MS | 39403-1898 | |
| HATTON INDUSTRIES INC | | 1603 9TH ST | | | GREELEY | CO | 80631 | |
| HATTON, CAROLE | | LOC NO 0086 PETTY CASH | 5405 DUPONT CIR | | MILFORD | OH | 45150 | |
| HATZLACHH SUPPLY INC | | 935 BROADWAY | | | NEW YORK | NY | 10010 | |
| HAUCK APPLIANCE SERVICE | | 222 W PLANE ST | | | BETHEL | OH | 45106 | |
| HAUCK, BRIAN | | 9209 ORBITAN RD | | | BALTIMORE | MD | 27234 | |
| HAUGG, RICHARD G | | 3133 GROVE AVE | | | RICHMOND | VA | 23221 | |
| HAUJII DAVIS ELECTRICAL | | 8001 ARBOR GLEN PLACE | | | RICHMOND | VA | 23227 | |
| HAUKOM LAW OFFICE | | PO BOX 45287 | | | MADISON | WI | 53744 | |
| HAULAWAY | | PO BOX 125 | | | STANTON | CA | 90680 | |
| HAULAWAY | | PO BOX 186 | | | STANTON | CA | 90680-0186 | |
| HAUPPAUGE COMPUTER WORKS INC | | 91 CABOT COURT | | | HAUPPAUGE | NY | 11788 | |
| HAUPPAUGE COMPUTER WORKS INC | DOROTHY PLOTKIN | 91 CABOT COURT | | | HAUPPAUGE | NY | 11788 | |
| HAUSER RENTAL | | TOOLS DEPT/3480 VEST MILL RD | | | WINSTON SALEM | NC | 27103 | |
| HAUSER TV LTD | | 1834 GEORGE ST | | | LA CROSSE | WI | 54603 | |
| HAUSERS TRUCK SERVICE INC | | 850 CHURCH ST | | | CATASAUQUA | PA | 18032 | |
| HAUSERS TRUCK SERVICE INC | | 135 SO 14TH STREET | | | CATASAUQUA | PA | 18032 | |
| HAUSHAHN SYSTEMS & ENGINEERS | | 5730 EAGLE DRIVE SE | | | GRAND RAPIDS | MI | 49512 | |
| HAV A CUP COFFEE | | PO BOX 24424 | | | WINSTON SALEM | NC | 27114 | |
| HAV A CUP COFFEE | | PO BOX 3121 | | | HICKORY | NC | 28603 | |
| HAVE A CUP | | PO BOX 52644 | | | LONGWOOD | FL | 32752 | |
| HAVE A CUP | | PO BOX 1630 | | | BRANDON | FL | 33509 | |
| HAVE A CUP | | PO BOX 1630 | | | TAMPA | FL | 33509 | |
| HAVE A CUP | | PO BOX 616 | | | BRANDON | FL | 33509 | |
| HAVE A CUP | | 12990 44TH ST N | | | CLEARWATER | FL | 33762-4729 | |
| HAVE AIR WILL TRAVEL INC | | PO BOX 2547 | | | DUBLIN | CA | 94568 | |
| HAVE IT WIRED | | 305 MACHADO AVE | | | SANTA MARIA | CA | 93455 | |
| HAVE IT WIRED | | 3912 HILLVIEW RD | | | SANTA MARIA | CA | 93455 | |
| HAVE MUSIC WILL TRAVEL | | 107 S HARBOR BLVD | | | FULLERTON | CA | 92832 | |
| HAVE, MARTI | | 727 1/2 D AVENUE | | | CORONADO | CA | 92118 | |
| HAVENS FOR TOTAL SECURITY | | 459 N BLACKSTONE AVE | | | FRESNO | CA | 93701 | |
| HAVENS, JAMES C | | 401 SW TOPEKA BLVD | | | TOPEKA | KS | 66603-3182 | |
| HAWAII BUSINESS EQUIPMENT INC | | 590A PAIEA STREET | | | HONOLULU | HI | 96819 | |
| HAWAII CREDIT COUNSELING SVC | | PO BOX 17870 | | | HONOLULU | HI | 96819 | |
| HAWAII CRIMINAL JUSTICE DATA | | 465 S KING ST | ROOM 101 | | HONOLULU | HI | 96813 | |
| HAWAII CRIMINAL JUSTICE DATA | | ROOM 101 | | | HONOLULU | HI | 96813 | |
| HAWAII DEPARTMENT OF COMMERCE | | PO BOX 40 | BUSINESS REGISTRATION DIV | | HONOLULU | HI | 96810 | |
| HAWAII DEPARTMENT OF COMMERCE | | BUSINESS REGISTRATION DIV | | | HONOLULU | HI | 96810 | |
| HAWAII NEWSPAPER AGENCY | | PO BOX 31000 | | | HONOLULU | HI | 968495027 | |
| HAWAII NEWSPAPER AGENCY | | PO BOX 31000 | | | HONOLULU | HI | 96849-5027 | |
| HAWAII STATE ATTORNEYS GENERAL | MARK J BENNETT | 425 QUEEN ST | | | HONOLULU | HI | 96813 | |
| HAWAII STATE TAX COLLECTOR | | PO BOX 3223 | | | HONOLULU | HI | 96801 | |
| HAWAII STATE TAX COLLECTOR | | PO BOX 1425 | OAHU DIST OFFICE | | HONOLULU | HI | 96806-1425 | |
| HAWAII STATE TAX COLLECTOR | | PO BOX 1530 | OAHU DISTRICT OFFICE | | HONOLULU | HI | 96806-1530 | |
| HAWAII, STATE OF | | PO BOX 150 UNCLAIMED PROPERTY | DEPT OF BUDGET FINANCE | | HONOLULU | HI | 96810 | |
| HAWAII, STATE OF | | PO BOX 113600 | | | HONOLULU | HI | 96811 | |
| HAWAIIAN ELECTRIC CO , INC HECO /3978 | | P O BOX 3978 | | | HONOLULU | HI | 96812-3978 | |
| HAWAIIAN ELECTRIC CO INC | | PO BOX 3978 | | | HONOLULU | HI | 968123978 | |
| HAWAIIAN ELECTRIC CO INC | | PO BOX 3978 | | | HONOLULU | HI | 96812-3978 | |
| HAWAIIAN SIGN AND DESIGN | | 45 564 KAM HWY NO 5 | | | KANEONE | HI | 96744 | |
| HAWAIIAN TELCOM | | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | |
| HAWAIIAN TELECOM | | PO BOX 30770 | | | HONOLULU | HI | 96820-0770 | |
| HAWBAKER INC, GLENN O | | PO BOX 135 | 325 W AARON DR | | STATE COLLEGE | PA | 16804 | |
| HAWBAKER INC, GLENN O | | | | | | | | |
| HAWK & ASSOCIATES, HENRY | | 2324 WASHINGTON AVE | | | CONWAY | AR | 72032 | |
| HAWK MECHANICAL | | 850 CHEROKEE AVE | | | NASHVILLE | TN | 37207 | |
| HAWK PACIFIC CORP | | PO BOX 641710 | | | CINCINNATI | OH | 45264-1710 | |
| HAWK PACIFIC CORP | | | | | | | | |
| HAWK TOWING INC | | 316 FERNLEDGE DR | | | NEW KENSINGTON | PA | 15068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAWK TOWING INC | | | | | | | | |
| HAWK TRUCK TRAILERS INC, JIM | | 4001 NORTH MAIN STREET | | | EAST PEORIA | IL | 61611 | |
| HAWK, DOUGLAS | | 5000 AVE K 3035 | | | PLANO | TX | 75074 | |
| HAWK, JIM | | LOC NO 0359 PETTY CASH | 5050 HIGHLAND PLACE DR | | DALLAS | TX | 75236 | |
| HAWKER POWERSOURCE | | 30069 AHERN AVE | | | UNION CITY | CA | 94587 | |
| HAWKER POWERSOURCE | | | | | | | | |
| HAWKEYE INFORMATION SYSTEMS | | PO BOX 2167 | | | FORT COLLINS | CO | 80522 | |
| HAWKEYE INFORMATION SYSTEMS | | | | | | | | |
| HAWKINS & PARNELL LLP | | 303 PEACHTREE ST STE 4000 | | | ATLANTA | GA | 30308 | |
| HAWKINS & SONS INC | | 400 NEW RD | | | ELSMERE | DE | 19805 | |
| HAWKINS & SONS INC | | | | | | | | |
| HAWKINS CONSTRUCTION | | PO BOX 1636 | | | TARPON SPRINGS | FL | 34688 | |
| HAWKINS ELECTRICAL CONTRACTOR | | RUDY L HAWKINS | | | CHESTER | VA | 238310778 | |
| HAWKINS ELECTRICAL CONTRACTOR | | PO BOX 3930 600 W HUNDRED RD | RUDY L HAWKINS | | CHESTER | VA | 23836 | |
| HAWKINS ELECTRONICS REPAIR | | 2105 ANTHONY DRIVE | | | TYLER | TX | 75703 | |
| HAWKINS JR, JAMES R | | 6405 FITZHUGH AVE | | | RICHMOND | VA | 23226 | |
| HAWKINS REPORTING SERVICE | | 715 N KNG ST STE 3 | | | WILMINGTON | DE | 19801 | |
| HAWKINS REPORTING SERVICE | | 715 N KING ST STE 3 | | | WILMINGTON | DE | 19801 | |
| HAWKINS WEIR ENGINEERS INC | | 1019 POINTER TRAIL | | | VAN BUREN | AR | 72956 | |
| HAWKINS, ERIC M | | 98 17 HORACE HARDING EXP WY | APT 2G | | CORONA | NY | 11368 | |
| HAWKINS, ERIC M | | PO BOX 737644 | | | ELMHURST | NY | 11373 | |
| HAWKINS, MIKE K | | 3805 ADAM GRUBB | | | LAKE WORTH | TX | 76135 | |
| HAWKINS, SCOTT A | | 1625 S 82ND ST | | | WEST ALLIS | WI | 53214 | |
| HAWKS FLORISTS | | 12217 W WATERTOWN PARK ROAD | | | WAUWATOSA | WI | 53226 | |
| HAWLEY SWEEPING COMPANY INC | | 30 GERMANTOWN RD | | | DANBURY | CT | 06810 | |
| HAWORTH, BRAD | | 15 FREEDOM WAY | | | FRANKLIN | MA | 02038 | |
| HAWORTH, BRAD | | LOC NO 0325 PETTY CASH | 15 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| HAWTHORN INN & SUITES | | 1355 KNICKERBOCKER RD | | | SAN ANGELO | TX | 76904 | |
| HAWTHORN INN & SUITES | | 3808 N SULLIVAN BLDG 34 | | | SPOKANE | WA | 99216 | |
| HAWTHORN INN & SUITES | | 4220 W 27TH PL | | | KENNEWICK | WA | 99337 | |
| HAWTHORN INN & SUITES | | | | | | | | |
| HAWTHORN NAPERVILLE | | 1843 W DIEHL | | | NAPERVILLE | IL | 60563 | |
| HAWTHORN NAPERVILLE | | | | | | | | |
| HAWTHORN SUITES | | 7570 W 21ST N | NO 1026C | | WICHITA | KS | 67205 | |
| HAWTHORN SUITES | | 2405 N RIDGE RD | | | WICHITA | KS | 67205 | |
| HAWTHORN SUITES LTD | | 2405 NORTH RIDGE ROAD | | | WICHITA | KS | 67205 | |
| HAWTHORN SUITES LTD | | 835 UPPER UNION ST | | | FRANKLIN | MA | 02038 | |
| HAWTHORN SUITES LTD | | 2985 KRAFT AVE SE | | | GRAND RAPIDS | MI | 49512 | |
| HAWTHORN SUITES PITTSBURGH | | 700 MANSFIELD AVENUE | | | PITTSBURGH | PA | 15205 | |
| HAWTHORN SUTIES | | 10 GATEWAY DR | | | HATTIESBURG | MS | 39402 | |
| HAWTHORNE INN | | 2387 WILBUR CROSS PKY | | | BERLIN | CT | 06037 | |
| HAWTHORNE LIFT SYSTEMS | | PO BOX 120708 | | | SAN DIEGO | CA | 92112-0708 | |
| HAWTHORNE LIFT SYSTEMS | | PO BOX 121550 | | | SAN DIEGO | CA | 921125550 | |
| HAWTHORNE LIFT SYSTEMS | | 16945 CAMINO SAN BERNARDO | | | SAN DIEGO | CA | 92127-2499 | |
| HAWTHORNE MACHINERY CO | | PO BOX 708 | | | SAN DIEGO | CA | 92112 | |
| HAWTHORNE MACHINERY CO | | 16945 CAMINO SAN BERNARDO | | | SAN DIEGO | CA | 92127 | |
| HAWTHORNE SUITES | | 1335 HOTEL CIRCLE SOUTH | | | SAN DIEGO | CA | 92108 | |
| HAWTHORNE, CITY OF | | 4455 W 126TH ST | | | HAWTHORNE | CA | 90250 | |
| HAWTHORNES | | 3500 EAST AVE | | | ROCHESTER | NY | 14623 | |
| HAWTHORNES | | 800 JEFFERSON RD | | | ROCHESTER | NY | 14623 | |
| HAY GROUP | | PO BOX 828352 | | | PHILADEPHIA | PA | 19182-8352 | |
| HAY GROUP | | | | | | | | |
| HAYDEN ELECTRIC CONTRACTORS | | 561 SW 9TH TERRACE | | | POMPANO BEACH | FL | 33069 | |
| HAYDEN ELECTRIC INC | | PO BOX 13026 | | | SCOTTSDALE | AZ | 85267 | |
| HAYDEN ELECTRIC INC | | | | | | | | |
| HAYDEN INC, GEORGE J | | 235 E MAPLE ST | | | HAZLETON | PA | 18201 | |
| HAYDEN MEADOWS | | 805 SW BROADWAY STE 2020 | | | PORTLAND | OR | 97205 | |
| HAYDEN MEADOWS JV | MEAGAN SHEEHE | C/O T M T DEVELOPMENT CO | 1000 SW BROADWAY SUITE 900 | | PORTLAND | OR | 97205 | |
| HAYES & LUNSFORD ELECTRIC INC | | PO BOX 2399 | | | ASHEVILLE | NC | 28802 | |
| HAYES APPRAISAL ASSOC INC | | 1454 30TH ST 107 | | | WEST DES MOINES | IA | 50266 | |
| HAYES APPRAISAL ASSOC INC | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYES MICROCOMPUTER | | 5953 PEACHTREE INDUSTRIAL BLVD | | | NORCROSS | GA | 30092 | |
| HAYES MICROCOMPUTER | | DEPT 3275 | | | CHICAGO | IL | 606743275 | |
| HAYES MICROCOMPUTER | | 135 S LASALLE ST | DEPT 3275 | | CHICAGO | IL | 60674-3275 | |
| HAYES MICROCOMPUTER PRODUCTS | | PO BOX 105203 | | | ATLANTA | GA | 30348 | |
| HAYES NEDVED & ASSOCIATES | | 1106 OHIO RIVER BLVD | | | SEWICKLY | PA | 151432048 | |
| HAYES NEDVED & ASSOCIATES | | 1106 OHIO RIVER BLVD | | | SEWICKLY | PA | 15143-2048 | |
| HAYES OFFICE EQUIPMENT | | 668 LINCOLN AVENUE | | | SAN JOSE | CA | 95126 | |
| HAYES, AARON JOHN | | 4419 JACOBS BEND TERR | | | RICHMOND | VA | 23236 | |
| HAYES, CORY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| HAYES, ERIC E | | 4212 RADCLIFFE LN | | | CHESAPEAKE | VA | 23321 | |
| HAYNES & BOONE ATTYS AT LAW | | 901 MAIN ST STE 3100 | | | DALLAS | TX | 75202 | |
| HAYNES ELECTRONICS INC | | 586 W CAROLINA AVE | | | HARTSVILLE | SC | 29550 | |
| HAYNES STATE SENATE, RAY | | PO BOX 51891 | | | RIVERSIDE | CA | 92517-1891 | |
| HAYNES, YOLANDA | | 1923 PICKENS ST | | | COLUMBIA | SC | 29201 | |
| HAYNES, YOLANDA | | H RONALD STANLEY ESQ | 1923 PICKENS ST | | COLUMBIA | SC | 29201 | |
| HAYNSWORTH SINKLER BOYD PA | | 160 E BAY ST | | | CHARLESTON | SC | 29402 | |
| HAYNSWORTH SINKLER BOYD PA | | 160 E BAY ST | | | CHARLESTON | SC | 29402-0340 | |
| HAYS COUNTY PROBATE | | 110 E MILK DR | | | SAN MARCOS | TX | 78666 | |
| HAYS HOME DELIVERY SERVICE INC | | 10376 BATTLEVIEW PKY | | | MANASSAS | VA | 20109 | |
| HAYS HOME DELIVERY SERVICE INC | | 14100 B PARKE LONG COURT | | | CHANTILLY | VA | 20151 | |
| HAYT HAYT & LANDALL | | 7765 SW 87 AVE STE 101 | | | MIAMI | FL | 33173 | |
| HAYWARD 880 LLC | | 1809 7TH AVE STE 1002 | | | SEATTLE | WA | 98101 | |
| HAYWARD 880, LLC | ROBIN ARISS | 1809 7TH AVENUE | SUITE NO 1002 | ATTN DANIEL TEMKIN | SEATTLE | WA | 98101 | |
| HAYWARD POLICE DEPT, CITY OF | | 300 WEST WINTON AVENUE | ATTN ALARM DESK | | HAYWARD | CA | 94544 | |
| HAYWARD POLICE DEPT, CITY OF | ALARM DESK | | | | HAYWARD | CA | 94544 | |
| HAYWARD PROPERTIES LLC | | 1809 7TH AVE STE 1002 | | | SEATTLE | WA | 98101 | |
| HAYWARD PROPERTIES LLC | | 1809 SEVENTH AVE STE 1002 | | | SEATTLE | WA | 98101 | |
| HAYWARD WATER SYSTEM | | PO BOX 515147 | | | LOS ANGELES | CA | 90051-5147 | |
| HAYWARD WATER SYSTEM | | PO BOX 56628 | | | HAYWARD | CA | 945456628 | |
| HAYWARD WATER SYSTEM | | PO BOX 56628 | | | HAYWARD | CA | 94545-6628 | |
| HAYWARD, CITY OF | | 777 B ST | | | HAYWARD | CA | 94541-4140 | |
| HAYWARD, CITY OF | | 777 B STREET | ATTN ACCOUNTING DIVISION | | HAYWARD | CA | 94541-5007 | |
| HAYWARD, CITY OF | | REVENUE DEPARTMENT | | | HAYWARD | CA | 94545 | |
| HAYWARD, CITY OF | | 25151 CLAWITER ROAD | REVENUE DEPARTMENT | | HAYWARD | CA | 94545 | |
| HAYWOOD CONGAREE SELF STORAGE | | 638 CONGAREE ROAD | | | GREENVILLE | SC | 29607 | |
| HAYWOOD COUNTY SUPERIOR COURT | | CLERK OF COURT | | | WAYNESVILLE | NC | 28786 | |
| HAYWOOD COUNTY SUPERIOR COURT | | CRIMINAL RECORDS | CLERK OF COURT | | WAYNESVILLE | NC | 28786 | |
| HAYWOOD MALL ASSOCIATES | | 700 HAYWOOD DRIVE | BOX 106 | | GREENVILLE | SC | 29607 | |
| HAYWOOD MALL ASSOCIATES | | BOX 106 | | | GREENVILLE | SC | 29607 | |
| HAYWOOD MALL MERCHANTS ASSOC | | 700 HAYWOOD DRIVE BOX 106 | | | GREENVILLE | SC | 29607 | |
| HAZARDOUS DISPOSAL SPECIALIST | | 9705 HWY 267 | SUITE 4 | | TRUCKEE | CA | 96161 | |
| HAZARDOUS DISPOSAL SPECIALIST | | SUITE 4 | | | TRUCKEE | CA | 96161 | |
| HAZEL & THOMAS PC | | 3110 FAIRVIEW PARK DR | STE 1400 | | FALLS CHURCH | VA | 22042 | |
| HAZEL & THOMAS PC | | STE 1400 | | | FALLS CHURCH | VA | 22042 | |
| HAZELWOOD, CITY OF | | 415 ELM GROVE LN | DIRECTOR OF FINANCE TDD RETURN | | HAZELWOOD | MO | 63042 | |
| HAZELWOOD, CITY OF | | 415 ELM GROVE LN | LICENSES | | HAZELWOOD | MO | 63042 | |
| HB EXPRESS | | 5570 RABY RD | | | NORFOLK | VA | 23502 | |
| HB RUSSELL TRUCK SERVICE INC | | PO BOX 129 | | | RED BUD | IL | 62278 | |
| HB RUSSELL TRUCK SERVICE INC | | 104 ORANGE ST | PO BOX 129 | | RED BUD | IL | 62278 | |
| HB STAFFING NETWORK INC | | PO BOX 72122 | | | CHICAGO | IL | 60678-2122 | |
| HB STAFFING NETWORK INC | | | | | | | | |
| HBA RICHMOND | | 400 NORTH RIDGE ROAD | | | RICHMOND | VA | 23229 | |
| HBC ENGINEERING INC | | 3913 TODD LANE STE 312 | | | AUSTIN | TX | 78744 | |
| HBC TERRACON | | 8901 CARPENTER FWY STE 100 | | | DALLAS | TX | 75247 | |
| HBC TERRACON ONC | | 16000 COLLEGE BLVD | | | LENEXA | KS | 66219-1367 | |
| HBD CONTRACTING INC | | 5517 MANCHESTER AVE | | | ST LOUIS | MO | 63110 | |
| HBD CONTRACTING INC | | | | | | | | |
| HBF ELECTRONICS INC | | 6900 NEW STATE RD | | | PHILADELPHIA | PA | 19135 | |
| HBH CONSTRUCTION INC | | 5011 GOLDEN FOOTHILL PKY 6 | | | EL DORADO HILLS | CA | 95762 | |
| HBH CONSTRUCTION INC | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HBS STUDENT ASSOC VENTURES | | BAKE 1A | HARVARD BUSINESS SCHOOL | | BOSTON | MA | 02163 | |
| HBS STUDENT ASSOC VENTURES | | HARVARD BUSINESS SCHOOL | | | BOSTON | MA | 02163 | |
| HC SUPPLY | | PO BOX 4748 | | | ROANOKE | VA | 24015 | |
| HCA HEALTH SERVICE | | PO BOX 27032 | HENRICO COUNTY DIST COURT | | RICHMOND | VA | 23273 | |
| HCA HEALTH SERVICE | | HENRICO COUNTY DIST COURT | | | RICHMOND | VA | 23273 | |
| HCA HEALTH SERVICE OF VA | | 2938 RIVER ROAD WEST | | | GOOCHLAND | VA | 23063 | |
| HCA HEALTH SERVICE OF VA | | GOOCHLAND CTY GEN DISTRICT CT | 2938 RIVER ROAD WEST | | GOOCHLAND | VA | 23063 | |
| HCA HEALTH SERVICES | | PO BOX 176 | 7515 LIBRARY DR | | HANOVER | VA | 23069 | |
| HCA HEALTH SERVICES | | PO BOX 452 OGG BLDG | MAIN ST | | LOUISA | VA | 23093 | |
| HCA HEALTH SERVICES OF VA | | FAIRFAX CO GENERAL DISTRICT | | | FAIRFAX | VA | 22030 | |
| HCA HEALTH SERVICES OF VA | | 4110 CHAIN BRIDGE RD | FAIRFAX CO GENERAL DISTRICT | | FAIRFAX | VA | 22030 | |
| HCC LC | | C/O MORTON G THALHIMERS INC | PO BOX 702 ATTN ANDREW SNEAD | | RICHMOND | VA | 23206 | |
| HCC LC | | PO BOX 702 ATTN ANDREW SNEAD | | | RICHMOND | VA | 23206 | |
| HCL INC | | 1520 ALGONQUIN PKY | | | LOUISVILLE | KY | 40210 | |
| HCL INC | | 1520 ALGONQUIN PKWY | | | LOUISVILLE | KY | 40210 | |
| HCWS POA | | PO BOX 781369 | | | SAN ANTONIO | TX | 782781369 | |
| HCWS POA | | PO BOX 781369 | | | SAN ANTONIO | TX | 78278-1369 | |
| HD AV INC | | 49 FINNIGAN AVE H 12 | | | SADDLE BROOK | NJ | 07663 | |
| HD CONNECT | | 170 ELDERSVILLE RD | | | BURGETTSTOWN | PA | 15021 | |
| HD CONNECT | | 220 N WADE AVENUE | | | WASHINGTON | PA | 15301 | |
| HD MEDIA | | 408 E NORTH ST | | | KANSAS | IL | 61933 | |
| HD READY LLC | | 300 KNIGHTS BRIDGE PKY | STE 350 | | LINCOLNSHIRE | IL | 60069 | |
| HD READY LLC | | 505 S TYLER RD STE A | | | ST CHARLES | IL | 60174 | |
| HD SPORTS GUIDE COM | | 612 MEADOWRIDGE RD | | | BALTIMORE | MD | 21204 | |
| HD SUPPLY INC | | PO BOX 101802 | | | ATLANTA | GA | 30392-1802 | |
| HD SUPPLY INC | | PO BOX 101888 | | | ATLANTA | GA | 30392-1888 | |
| HD SUPPLY INC | | PO BOX 934752 | | | ATLANTA | GA | 31193-4752 | |
| HD VISION INC | | 6305 N OCONNOR RD STE 126 | | | IRVING | TX | 75039-3510 | |
| HD VISION INC | | | | | | | | |
| HDH OFFICE | | 7605 FOREST AVE 211 | | | RICHMOND | VA | 23229 | |
| HDR TRANSPORATATION CONSULTING | | PO BOX 93788 | | | CHICAGO | IL | 60673-3788 | |
| HDR TRANSPORATATION CONSULTING | | | | | | | | |
| HDS CARPET CARE | | PO BOX 7048 | | | MESA | AZ | 85216 | |
| HDTV PUB COM | | 535 CLARKSON ST | | | DENVER | CO | 80218 | |
| HEABERLIN HEATING & A/C INC | | 54 TOWNSHIP RD 222E | | | KITTS HILL | OH | 45645 | |
| HEADDEN SEPTIC TANK SVC, JAMES | | 3111 DIXIE HWY | | | LOUISVILLE | KY | 40216 | |
| HEADHUNTER NET | | PO BOX 827009 | | | PHILADELPHIA | PA | 19182-7009 | |
| HEADHUNTER NET | | 333 RESEARCH CT STE 200 | | | NORCROSS | GA | 30092 | |
| HEADLANDS REALTY CORP | | PO BOX 406177 | | | ATLANTA | GA | 30384-6177 | |
| HEADLANDS REALTY CORP | | PO BOX 406177 | | | ATLANTA | GA | 303848720 | |
| HEADLEY, JIMMY LLOYD | | 131 MAIN ST | | | TRUSSVILLE | AL | 35173 | |
| HEADLINE NEWS | | PO BOX 532448 | | | ATLANTA | GA | 30353-2448 | |
| HEADLINE NEWS | | PO BOX 930204 | | | ATLANTA | GA | 31193 | |
| HEADMOST INTERNATIONAL INC | | 20732 CURRIER ROAD | | | WALNUT | CA | 91789 | |
| HEADRICK APPRAISAL GROUP INC | | 35 BRADFORD LN | | | OAK BROOK | IL | 60521 | |
| HEADRICK APPRAISAL GROUP INC | | 1212 S NAPER BLVD STE 119 | PMB 308 | | NAPERVILLE | IL | 60540-8360 | |
| HEADRICK WAGNER APPRAISAL | | 1700 PARK ST STE 109 | | | NAPERVILLE | IL | 60563 | |
| HEADRICKS APPLIANCE&ELECTRONI | | PO BOX 40 | | | GUALALA | CA | 95445 | |
| HEADSETS COM | | 1 DANIEL BURNHAM CT 310C | | | SAN FRANCISCO | CA | 94109 | |
| HEADWAY CORPORATE STAFFING | | 2003 HIGHWAY 54 | | | DURHAM | NC | 27713 | |
| HEADWAY CORPORATE STAFFING | | 6865 WASHINGTON BLVD | | | MONTEBELLO | CA | 90640 | |
| HEAFNER TIRE GROUP | | 7100A LANDOVER RD | | | LANDOVER | MD | 20785 | |
| HEAFNER TIRE GROUP | | | | | | | | |
| HEALDTON ELECTRIC COMPANY | | PO BOX 381 | | | HEALDTON | OK | 73438 | |
| HEALDTON OIL CO INC | | PO BOX 208 | | | HEALDTON | OK | 73438 | |
| HEALTH CHECK | | 1606 N SEVENTH ST | | | TERRE HAUTE | IN | 47803-1647 | |
| HEALTH CHECK | | 1606 N SEVENTH ST | | | TERRE HAUTE | IN | 47804 | |
| HEALTH CONCEPTS LLC | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | |
| HEALTH CONCEPTS LLC | | 8085 RANDOLPH ST | STE 3 | | HOBART | IN | 46342 | |
| HEALTH CONCEPTS LLC | | 145 TOWER DR | UNIT 10 | | BURR RIDGE | IL | 60527 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEALTH DATA & MGMT SOLUTIONS | | PO BOX 75174 | C/O ACTIVE HEALTH MANAGEMENT | | BALTIMORE | MD | 21275-5174 | |
| HEALTH DATA & MGMT SOLUTIONS | | | | | | | | |
| HEALTH DATA COPIERS INC | | PO BOX 2600 | | | MIDLOTHIAN | VA | 23113 | |
| HEALTH EDUCATORS INC | | 6305 DENISE LYNN CT | | | MECHANICSVILLE | VA | 23111 | |
| HEALTH EDUCATORS INC | | | | | | | | |
| HEALTH FIRST | | 44 BIRCH STREET | NUTFIELD PRO PARK STE 100 | | DERRY | NH | 03038 | |
| HEALTH FIRST | | NUTFIELD PRO PARK STE 100 | | | DERRY | NH | 03038 | |
| HEALTH FIRST CORPORATE PARTNER | | 1051S HICKORY ST STE A | | | MELBOURNE | FL | 32901 | |
| HEALTH NET | | FILE NO 52617 | | | LOS ANGELES | CA | 900742617 | |
| HEALTH NET | | FILE NO 52617 | | | LOS ANGELES | CA | 90074-2617 | |
| HEALTH PLAN OF NEVADA | | PO BOX 1388 | | | LAS VEGAS | NV | 89125 | |
| HEALTH SERVICE | | PO BOX 68 | | | JOLIET | IL | 60434-0068 | |
| HEALTH SERVICE | | 1051 ESSINGTON RD | | | JOLIET | IL | 60435 | |
| HEALTH STOP INC | | 228 DANIEL WEBSTER HWY | | | NASHUA | NH | 03060 | |
| HEALTHALLIANCE HOSPITAL INC | | PO BOX 30000 DEPT 5204 | | | HARTFORD | CT | 06150-5204 | |
| HEALTHCARE PRODUCTS | | 6231 PERIMETER DRIVE STE K | | | CHATTANOOGA | TN | 37421 | |
| HEALTEAST MED HOME LTD | | PO BOX 1450 NW 8953 | | | MINNEAPOLIS | MN | 554858953 | |
| HEALTEAST MED HOME LTD | | PO BOX 1450 NW 8953 | | | MINNEAPOLIS | MN | 55485-8953 | |
| HEALTHFIRST ENTERPRISES INC | | PO BOX 334 | | | MYERSVILLE | MD | 21773 | |
| HEALTHFIRST ENTERPRISES INC | | | | | | | | |
| HEALTHIER RESOURCES INC | | 211 W MATTHEWS ST STE 203 | | | MATTHEWS | NC | 28106 | |
| HEALTHLINE MEDICAL GROUP | | 15211 VANOWEN ST NO 105 | | | VAN NUYS | CA | 91405 | |
| HEALTHONE OCCUPATIONAL HEALTH | | DEPT 298 | | | DENVER | CO | 802910298 | |
| HEALTHONE OCCUPATIONAL HEALTH | | DEPT 298 | | | DENVER | CO | 80291-0298 | |
| HEALTHSOUTH | | 143 E SECOND ST | | | ERIE | PA | 16507 | |
| HEALTHSOUTH | | 100 CONCOURSE BLVD STE 111 | | | GLEN ALLEN | VA | 23060 | |
| HEALTHSOUTH | | PO BOX 844625 | | | DALLAS | TX | 752844625 | |
| HEALTHSOUTH | | PO BOX 844625 | | | DALLAS | TX | 75284-4625 | |
| HEALTHSOUTH | | PO BOX 39000 DEPT 05121 | | | SAN FRANCISCO | CA | 941395121 | |
| HEALTHSOUTH | | PO BOX 39000 | DEPT NO 05805 | | SAN FRANCISCO | CA | 94139-5121 | |
| HEALTHSOUTH | | PO BOX 39000 DEPT 05121 | C/O WA REDICARE MED GRP | | SAN FRANCISCO | CA | 94139-5121 | |
| HEALTHSOUTH | | 2830 S GRAND BLVD 101 | | | SPOKANE | WA | 99203 | |
| HEALTHSOUTH ABILENE | | 1665 ANTILLEY RD STE 280 | | | ABILENE | TX | 79606 | |
| HEALTHSOUTH IMC INC | | PO BOX 847284 | | | DALLAS | TX | 752847284 | |
| HEALTHSOUTH IMC INC | | PO BOX 847284 | | | DALLAS | TX | 75284-7284 | |
| HEALTHSOUTH MEDICAL CLINIC | | PO BOX 371612 | | | PITTSBURGH | PA | 15251 | |
| HEALTHSOUTH MEDICAL CLINIC | | PO BOX 371612 | | | PITTSBURGH | PA | 152517612 | |
| HEALTHSOUTH MEDICAL CLINIC | | 6230 CARLISLE PIKE | | | MECHANICSBURG | PA | 17055 | |
| HEALTHSOUTH MEDICAL CLINIC | | 1114 COMMONS BLVD | | | READING | PA | 19605 | |
| HEALTHSOUTH MEDICAL CLINIC | | PO BOX 20422 | | | COLUMBUS | OH | 43220-0422 | |
| HEALTHSOUTH MEDICAL CLINIC | | PO BOX 844602 | | | DALLAS | TX | 75284-4062 | |
| HEALTHTOUCH THERAPEUTIC MASSAG | | 124 N ENGLEWOOD DR | | | ROCKY MOUNT | NC | 27804 | |
| HEALTHWORKS WNY LLP | | 55 MELROY AVE | | | LACKAWANNA | NY | 14218 | |
| HEALTHY WAYS | | 319 CORAL RIDGE DR | | | PACIFICA | CA | 940441432 | |
| HEALTHY WAYS | | 319 CORAL RIDGE DR | | | PACIFICA | CA | 94044-1432 | |
| HEALY ENTERPRISES | | 6228 FILBERT NO 6 | | | ORANGEVALE | CA | 95662 | |
| HEALY, GEORGE | | 483 COGGINS HILL RD | | | UNION | ME | 04862 | |
| HEALYS WHEELERS TV & APPLIANCE | | PO BOX 39 | CHURCH ST | | DAMARISCOTTA | ME | 04543 | |
| HEALYS WHEELERS TV & APPLIANCE | | | | | | | | |
| HEAPS ELECTRIC SERVICE | | 621 IOWA | | | DUNLAP | IA | 51529 | |
| HEARD & MEDACK PC | | 10101 SW FWY STE 210 | | | HOUSTON | TX | 77074 | |
| HEARN, CHARLES M | | 413 PARAMOUNT LN | | | HOOVER | AL | 35226 | |
| HEARN, DAVID S | | 18210 BERTA CANYON RD | | | PRUNEDALE | CA | 93907 | |
| HEARN, GARY | | PO BOX 922 | | | BUCKINGHAM | PA | 18912 | |
| HEARN, GARY | | COMFORT CONTROL GROUP | PO BOX 922 | | BUCKINGHAM | PA | 18912 | |
| HEARON INVESTIGATIVE SVC, LEIGH | | 10812 FORBES CR DR V 107 | | | KIRKLAND | WA | 98033 | |
| HEARST BUSINESS COMMUNICATIONS | | 645 STEWART AVE | | | GARDEN CITY | NY | 11530 | |
| HEARST BUSINESS COMMUNICATIONS | | | | | | | | |
| HEARST MAGAZINES | | PO BOX 4864 | | | NEW YORK | NY | 10261-4864 | |
| HEARST MAGAZINES | | 214 N TRYON ST | | | CHARLOTTE | NC | 28202 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEART OF THE NORTH | | RT 10 BOX 129A | | | HAYWARD | WI | 54843 | |
| HEARTHSIDE REFERRAL & RELOCATION | | 212 N MAIN ST | | | DOYLESTOWN | PA | 18901 | |
| HEARTHSIDE REFERRAL & RELOCATION | | | | | | | | |
| HEARTHSTONE GROUP LLC | | 625 BEESLEY RD | | | MURFREESBORO | TN | 37128 | |
| HEARTLAND CARPET CARE INC | | PO BOX 91 | | | DAYTON | IN | 47941 | |
| HEARTLAND CARPET CARE INC | | | | | | | | |
| HEARTLAND KARAOKE INC | | 925 HICKORY DR | | | VINE GROVE | KY | 40175 | |
| HEARTLAND LLC | | PO BOX 2462 | | | ARDMORE | OK | 73402 | |
| HEARTLAND MECHANICAL CONTRACT | | 511 HEALTH DEPT RD | | | MURPHYSBORO | IL | 62966 | |
| HEARTLAND MECHANICAL CONTRACT | | | | | | | | |
| HEARTLAND PROMOTIONS INC | | 11028 Q ST | | | OMAHA | NE | 68137 | |
| HEARTLAND RETAIL GUIDES INC | | 2393 BLAINE AVE STE 200 | | | WAYZATA | MN | 55391 | |
| HEARTLAND RETAIL GUIDES INC | | | | | | | | |
| HEARTLAND SERVICES INC | | 14212 OVERBROOK | | | LEAWOOD | KS | 66224 | |
| HEARTLAND WIRELESS COMM | | PO BOX 78056 | | | PHOENIX | AZ | 850628056 | |
| HEARTLAND WIRELESS COMM | | PO BOX 78056 | | | PHOENIX | AZ | 85062-8056 | |
| HEARTLY HOUSE | | PO BOX 857 | | | FREDERICK | MD | 21705 | |
| HEAT WAVE INC | | PO BOX 2177 | | | PFLUGERVILLE | TX | 78691 | |
| HEATCO INC | | PO BOX 399 | 39719 GRAND AVE | | NORTH BRANCH | MN | 55056 | |
| HEATCO INC | | | | | | | | |
| HEATH & CO | | PO BOX 200329 | | | DALLAS | TX | 753200329 | |
| HEATH & CO | | PO BOX 200329 | | | DALLAS | TX | 75320-0329 | |
| HEATH & JENNIFERS DAYLIGHT DONUTS | | 1731 TOWER DR | | | ARDMORE | OK | 73401 | |
| HEATH ROOFING INC, LC | | 4811 COMMERCE DR | | | NEWPORT NEWS | VA | 23607 | |
| HEATHKIT CO | | PO BOX 861097 | | | ORLANDO | FL | 328861097 | |
| HEATHKIT CO | | PO BOX 66973 SLOT 302110 | | | CHICAGO | IL | 60666-0973 | |
| HEATHROW MASTER ASSOCIATION I | | PO BOX 628232 | | | ORLANDO | FL | 32862 | |
| HEATHS WELDING SUPPLY INC | | 6743 DUBLIN BLVD NO 24 | | | DUBLIN | CA | 94568 | |
| HEATHS WELDING SUPPLY INC | | 6743 DUBLIN BLVD 24 | | | DUBLIN | CA | 94568-3076 | |
| HEATING/PLUMBING ENGINEERS INC | | 407 W FILLMORE PLACE | | | COLORADO SPRINGS | CO | 80907 | |
| HEATRON INC | | PO BOX 87 8150 | | | KANSAS CITY | MO | 64187-8150 | |
| HEATRON INC | | | | | | | | |
| HEAVENLY EDIBLES LLC | | 38 PEASE ST | | | ENFIELD | CT | 06082 | |
| HEAVENLY HAM | | 36 WATKINS PARK DRIVE | | | UPPER MARLBORO | MD | 20772 | |
| HEAVENLY HAM | | 36 WATKINS PARK DR | | | LARGO | MD | 20774 | |
| HEAVENLY HAM | | 1306 W PATRICK ST | | | FREDERICK | MD | 21703 | |
| HEAVENLY HAM | | QUIOCCASIN STATION SHOPPING CT | | | RICHMOND | VA | 23229 | |
| HEAVENLY HAM | | 10424 MIDLOTHIAN TPKE | | | MIDLOTHIAN | VA | 23235 | |
| HEAVENLY HAM | | 8906 W BROAD ST STE G | | | RICHMOND | VA | 23294 | |
| HEAVENLY HAM | | 2203 B E NETTLETON AVE | | | JONESBORO | AR | 72401 | |
| HEAVENLY HOME CONSULTING LLC | | 12451 S HERRELLS FERRY RD | | | BATON ROUGE | LA | 70816 | |
| HEAVEY INC, JOHN S | | 85 SYLVAN ROAD | | | WHITINSVILLE | MA | 01588 | |
| HEAVRIN, KENNETH | | 768 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | |
| HEAVRIN, KENNETH | | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| HEAVY DUTY PARTS INC | | PO BOX 27 | | | CAMP HILL | PA | 17001 | |
| HEAVY DUTY PARTS INC | | | | | | | | |
| HEBER APPLIANCE/PARK CITY APPL | | 14 SOUTH MAIN | | | HEBER CITY | UT | 84032 | |
| HECHINGER | | 18501 MCCORMICK DR | | | LARGO | MD | 20774 | |
| HECHINGER | | PO BOX 4153 | ATTN CORPORATE ACCOUNTING | | CAPITAL HEIGHTS | MD | 20791 | |
| HECHINGER | | PO BOX 9909 | | | MACON | GA | 31297-9909 | |
| HECHINGER | | PO BOX 650352 | | | DALLAS | TX | 752650352 | |
| HECHINGER | | PO BOX 650352 | | | DALLAS | TX | 75265-0352 | |
| HECHT & ASSOCIATES, BOB | | 6470 FREETOWN RD STE 200 PMB 6 | | | COLUMBIA | MD | 21044 | |
| HECHT TRAILERS LLC | | 2075 LAKEWOOD RD | | | TOMS RIVER | NJ | 087551289 | |
| HECHT TRAILERS LLC | | 2075 LAKEWOOD RD | | | TOMS RIVER | NJ | 08755-1289 | |
| HECKER BROWN SHERRY & JOHNSON | | 1700 TWO LOGAN SQUARE | 18TH & ARCH ST | | PHILADELPHIA | PA | 19103 | |
| HECKER BROWN SHERRY & JOHNSON | | 1700 TWO LOGAN SQUARE 18TH & ARCH | | | PHILADELPHIA | PA | 19103 | |
| HECKTOWN GLASS | | 4383 HECKTOWN RD | | | BETHLEHEM | PA | 18020-9767 | |
| HEDDENS, ALAN D | | 6000 TEAGUE | | | HOUSTON | TX | 77040 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEDEEN, JAMES E | | 220 COUNTRY OAKS RD | | | RIVER FALLS | WI | 54022 | |
| HEDGEPATH & ASSOC, WILLIAM F | | PO BOX 866 | 211 LAUREL ST | | CONWAY | SC | 29526 | |
| HEDGEPATH & ASSOC, WILLIAM F | | | | | | | | |
| HEDGES ATTORNEY, DANIEL | | FOR EDWARD A DUNLAP | | | CHARLESTON | WV | 25301 | |
| HEDGES ATTORNEY, DANIEL | | 8 HALE ST | FOR EDWARD A DUNLAP | | CHARLESTON | WV | 25301 | |
| HEDGES EXCAVATING INC | | 3201 W HWY 146 | | | LAGRANGE | KY | 40031 | |
| HEDGES EXCAVATING INC | | | | | | | | |
| HEDQUIST RADIO TELEVISION INC | | 4015 OLEANDER DRIVE | | | WILMINGTON | NC | 28403 | |
| HEDRICK, DOUGLAS J | | 10529 HAMILTON RD | | | GLEN ALLEN | VA | 23060 | |
| HEDRICK, ROBERT L | | 4001 W WACO DR | REAL ESTATE SERVICES | | WACO | TX | 76710 | |
| HEEKIN ESQ, ROBERT A | | 4347 4 UNIVERSITY BLVD S | | | JACKSONVILLE | FL | 32216 | |
| HEENAN BLAIKIE MANAGEMENT | | 1250 RENE LEVESQUE BLVD W | STE 2500 | | MONTREAL QUEBEC | | H3B 4Y1 | CAN |
| HEFELE, ANDREW | | 8082 GLENBROOK DRIVE | | | MECHANICSVILLE | VA | 23111 | |
| HEFLEBOWER TRANSFER & STORAGE | | 3200 W LEIGH ST | | | RICHMOND | VA | 23230 | |
| HEFLEYS REFRIGERATION/APPL | | 714 716 MAIN STREET | | | NATCHEZ | MS | 39120 | |
| HEFLINS PRINTING | | 944 OHIO PIKE | | | CINCINNATI | OH | 45245 | |
| HEGGEN, JAYNE R | | 1314 GREENWOOD ST | | | EVANSTON | IL | 60201 | |
| HEHL & HEHL | | 370 CHESTNUT ST | PO BOX 807 | | UNION | NJ | 07083 | |
| HEHL & HEHL | | PO BOX 807 | | | UNION | NJ | 07083 | |
| HEIDEMANN, LYLE G | | 4009 OAK RIDGE RD | | | CRYSTAL LAKE | IL | 60012 | |
| HEIDEMANN, LYLE G | | 4009 OAK RIDGE RD | | | CRYSTAL | IL | 60012 | |
| HEIDEMANNS CARPET CLEANING | | 21724 OLD ALTURAS RD | | | REDDING | CA | 96003 | |
| HEIDIS FLOWERS & GIFTS INC | | PO BOX 701358 | | | PLYMOUTH | MI | 48170 | |
| HEIDIS FLOWERS & GIFTS INC | | 995 W ANN ARBOR TRAIL | | | PLYMOUTH | MI | 48170 | |
| HEIDIS OLD VILLAGE FLOWERS & GIFTS | | 748 STARKWEATHER | | | PLYMOUTH | MI | 48170 | |
| HEIDIS OLD VILLAGE FLOWERS & GIFTS | | 875 S MAIN ST | | | PLYMOUTH | MI | 48170 | |
| HEIDT & ASSOCIATES INC | | 2212 SWANN AVE | | | TAMPA | FL | 33606 | |
| HEIGHTS FINANCE | | 335 COURT ST | | | PEKIN | IL | 61554 | |
| HEIGHTS FINANCE | | PO BOX 459 | | | ROBIN | IL | 61555-0459 | |
| HEIGHTS FINANCE | | 1301 ENTERPRISE WAY 10B | PO BOX 1769 | | MARION | IL | 62959 | |
| HEILIG FOR DELEGATE | MARILYN DOHENY | 132 WESTMONT AVENUE | | | NORFOLK | VA | 23503 | |
| HEILIG FOR DELEGATE | | 132 WESTMONT AVENUE | | | NORFOLK | VA | 23503 | |
| HEILIG MEYERS | | RICHMOND GEN DIST COURT | | | RICHMOND | VA | 232191997 | |
| HEILIG MEYERS | | 800 E MARSHALL ST 2ND FLOOR | RICHMOND GEN DIST COURT | | RICHMOND | VA | 23219-1997 | |
| HEILIG MEYERS | | 12560 WESTCREEK PKWY | | | RICHMOND | VA | 23238 | |
| HEILIG MEYERS | | C/O JIM TEICHMAN | 12560 WESTCREEK PKWY | | RICHMOND | VA | 23238 | |
| HEILIG MEYERS | | 9500 COURTHOUSE ROAD | CHESTERFIELD CO GEN DIST COURT | | CHESTERFIELD | VA | 23832 | |
| HEILIG MEYERS | | CHESTERFIELD CO GEN DIST COURT | | | CHESTERFIELD | VA | 23832 | |
| HEILIG MEYERS 055 | | 400 NORTH 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| HEILIG MEYERS 055 | | RICHMOND GENERAL DIST COURT | 400 NORTH 9TH ST RM 203 | | RICHMOND | VA | 23219 | |
| HEILIG MEYERS CO | | 201 E BELT BLVD | | | RICHMOND | VA | 23224 | |
| HEILIG MEYERS CO | | 605 N COMMERCE ST | | | ARDMORE | OK | 73401 | |
| HEILIG MEYERS CO | | | | | | | | |
| HEILIG MEYERS FURNITURE | | HENRICO GEN DIST COURT | PO BOX 27032 | | RICHMOND | VA | 23273 | |
| HEILIG MEYERS FURNITURE | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HEILIG MEYERS FURNITURE CO | | HANOVER GENERAL DIST COURT | | | HANOVER | VA | 23069 | |
| HEILIND ELECTRONICS INC | | 58 JONSPIN ROAD | | | WILMINGTON | MA | 01887 | |
| HEILIND ELECTRONICS INC | | PO BOX 340001 | | | BOSTON | MA | 02241-0401 | |
| HEILMAN & ASSOCIATES INC | | 9700 PENNSYLVANIA AVE | | | UPPER MARLBORO | MD | 20772 | |
| HEILMAN & ASSOCIATES INC | | PO BOX 2183 | | | UPPER MARLBORO | MD | 20773-2183 | |
| HEINE, STEVEN | | 317 HOLMES DR | | | SLIDELL | LA | 70460 | |
| HEINRICH & KLEIN ASSOCIATES | | 406 NORRISTOWN ROAD STE G | | | HORSHAM | PA | 19044 | |
| HEINTZ PHOTOGRAPHY, GRETA | | 32 VIRGINIA CT | | | WALNUT CREEK | CA | 94596 | |
| HEINZ & SONS INC, WM M | | PO BOX 563 | | | BROOKFIELD | WI | 53008 | |
| HEINZ & SONS INC, WM M | | | | | | | | |
| HEINZ, DANIEL J | | 5555 POWERS BLVD | | | PARMA | OH | 44129 | |
| HEINZE INST OF REHAB, JOHN | | 150 MUNDY ST | | | WILKES BARRE | PA | 18702 | |
| HEINZLE, JENEE | | 18953 SW CHRISTOPHER DR | | | ALOHA | OR | 97006 | |
| HEINZLE, MARLA | | 1936 NIMROOD DRIVE | | | CERES | CA | 95307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEINZLE, MARLA | | 3312 MCREYNOLDS AVE | | | MODESTO | CA | 95355 | |
| HEISES PLUMBING | | 3271 16TH STREET | | | SAN FRANCISCO | CA | 94103 | |
| HEISKANEN SRPA, ALLAN C | | 6146 S 2850 E | | | OGDEN | UT | 84403 | |
| HEISS MD, RICHARD | | 500 OLD RIVER RD | NO 110 C | | BAKERSFIELD | CA | 93311 | |
| HEISS MD, RICHARD | | NO 110 C | | | BAKERSFIELD | CA | 93311 | |
| HEITKAMP TRUSTEE, WILLIAM | | PO BOX 740 | | | MEMPHIS | TN | 38101-0740 | |
| HEITMAN, GEORGE | | FNANB ACCT MGMT PETTY CASH | 9960 MAYLAND DR | | RICHMOND | VA | 23233 | |
| HELDENBRAND, MARK | | BUILDING B | | | PHOENIX | AZ | 85003 | |
| HELDENBRAND, MARK | | 505 WEST MCDOWELL ROAD | BUILDING B | | PHOENIX | AZ | 85003 | |
| HELEN & MICHAEL ISAACS | | 1296 EAST AVE | | | CHICO | CA | 95926 | |
| HELENA, CITY OF | | PO BOX 613 | | | HELENA | AL | 350800613 | |
| HELENA, CITY OF | | PO BOX 613 | | | HELENA | AL | 35080-0613 | |
| HELIAN OCCUPATIONAL MEDICAL | | P O BOX 23070 | | | TUCSON | AZ | 857343070 | |
| HELIAN OCCUPATIONAL MEDICAL | | P O BOX 23070 | | | TUCSON | AZ | 85734-3070 | |
| HELICOPTER CHARTER & TRANSPORT | | 9000 N 18TH ST STE A | | | TAMPA | FL | 33604-2004 | |
| HELIOS SOFTWARE SOLUTIONS | | PO BOX 619 LONGRIDGE | | | LANCS | | PR3 2GW | GBR |
| HELIUM EXPRESS | | PO BOX 33284 | | | RALEIGH | NC | 27607 | |
| HELIUM EXPRESS | | PO BOX 33284 | | | RALEIGH | NC | 27636 | |
| HELIUM EXPRESS | | 1211 STATE ST | | | NEW ALBANY | IN | 47150 | |
| HELIUM EXPRESS INC | | 1211 STATE ST | | | NEW ALBANY | IN | 47150 | |
| HELIUM HIS OF OHIO INC | | 78 EAST MILL STREET | | | AKRON | OH | 44308 | |
| HELIX | | 310 S RACINE AVE | | | CHICAGO | IL | 60607 | |
| HELIX WATER DISTRICT | | 7811 UNIVERSITY AVENUE | | | LA MESA | CA | 91941-4927 | |
| HELIX WATER DISTRICT | | PO BOX 501848 | | | SAN DIEGO | CA | 92150-1848 | |
| HELIX WATER DISTRICT | | PO BOX 262460 | | | SAN DIEGO | CA | 921962460 | |
| HELIX WATER DISTRICT | | PO BOX 262460 | | | SAN DIEGO | CA | 92196-2460 | |
| HELLER & ASSCOIATES INC | | PO BOX 5951 | | | FLORENCE | SC | 29502 | |
| HELLER & JOHNSON | | FOOT OF BROAD STREET | | | STRATFORD | CT | 06497 | |
| HELLER INDUSTRIES INC | | 4 VREELAND RD | | | FLORHAM PARK | NJ | 07932 | |
| HELLER INDUSTRIES INC | | | | | | | | |
| HELLMAN, RAYMOND M | | 122 HIGHFIELD RD | | | SUFFOLK | VA | 23434 | |
| HELLO DIRECT | | 5893 RUE FERRARI | | | SAN JOSE | CA | 951381858 | |
| HELLO DIRECT | | 5893 RUE FERRARI | | | SAN JOSE | CA | 95138-1858 | |
| HELM CORPORATION | | 2686 S TEJON ST | | | ENGLEWOOD | CO | 80110 | |
| HELM, JENNIFER | | 673 OAKBROOK DR | | | SUNSUN CITY | CA | 94585 | |
| HELMAN CLEANING SERVICES | | PO BOX 3340 | | | BROCKTON | MA | 02301 | |
| HELMAN CLEANING SERVICES | | | | | | | | |
| HELMICK, KEVIN T | | 1449 NILES VIENNA RD | | | NILES | OH | 44446 | |
| HELMICK, MAGHAN | | 37349 26TH ST | | | PALMDALE | CA | 93550 | |
| HELMICK, TIM | | 10004 SAND VERBENA TR NE | | | ALBUQUERQUE | NM | 87122 | |
| HELMICK, TIM | | 9124 VILLAGE AVE NE | | | ALBUQUERQUE | NM | 87122 | |
| HELMIG, MICHAEL | | PO BOX 198 | | | BURLINGTON | KY | 41005 | |
| HELMIG, MICHAEL | | BOONE COUNTY COUNTY SHERIFF | PO BOX 198 | | BURLINGTON | KY | 41005 | |
| HELMS RADIO TV | | 1928 WISE DR | | | DOTHAN | AL | 36303 | |
| HELMS, RALPH L | | PO BOX 1047 | 116 NORTH MAIN STREET | | KOKOMO | IN | 46901 | |
| HELMS, RALPH L | | 116 NORTH MAIN STREET | | | KOKOMO | IN | 46901 | |
| HELMS, ROB | | PO BOX 1071 | | | STUDIO CITY | CA | 91614 | |
| HELMS, ROB | | C/O HOWARD TALENT WEST | PO BOX 1071 | | STUDIO CITY | CA | 91614 | |
| HELMSMAN MANAGEMENT SERVICES | | PO BOX 7247 0109 | | | PHILADELPHIA | PA | 19170-0109 | |
| HELMSMAN MANAGEMENT SERVICES | | PO BOX 751734 | | | CHARLOTTE | NC | 28275 | |
| HELOAIR | | PO BOX 203 | | | SANDSTON | VA | 23150 | |
| HELP DESK INSTITUTE | | DEPT 0292 | | | DENVER | CO | 802560292 | |
| HELP DESK INSTITUTE | | DEPT 0292 | | | DENVER | CO | 80256-0292 | |
| HELP DESK INSTITUTE | | 5475 TECH CTR DR STE 210 | | | COLORADO SPRINGS | CO | 80919 | |
| HELP DESK INSTITUTE | | 6385 CORPORATE DR STE 301 | | | COLORADO SPRINGS | CO | 80919 | |
| HELP DESK INSTITUTE | | | | | | | | |
| HELP PERSONNEL INC | | 611 WYMORE RD STE 220 | | | WINTER PARK | FL | 32789 | |
| HELP PERSONNEL INC | | | | | | | | |
| HELP SOLUTIONS INC | | PO BOX 8460 | | | SILVER SPRING | MD | 20910 | |
| HELP SOLUTIONS INC | | | | | | | | |
| HELP SYSTEMS INC | | 6101 BAKER RD STE 210 | | | MINNETONKA | MN | 55345 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELP SYSTEMS INC | | PO BOX E1150 | | | MINNEAPOLIS | MN | 554801150 | |
| HELP SYSTEMS INC | | PO BOX 1150 12 | | | MINNEAPOLIS | MN | 55480-1150 | |
| HELSOM APPRAISALS INC, DEAN | | G8308 OFFICE PARK DR | | | GRAND BLANC | MI | 48439 | |
| HELSOM APPRAISALS INC, DEAN | | | | | | | | |
| HELTON OVERHEAD DOOR SALES | | PO BOX 11309 | 1033 RUSHWOOD COURT | | LEXINGTON | KY | 40575 | |
| HELTON OVERHEAD DOOR SALES | | 1033 RUSHWOOD COURT | | | LEXINGTON | KY | 40575 | |
| HELTON, DUANE | | 2290 RELIANCE DR | PINNACLE MANAGEMENT | | FOREST PARK | OH | 45240 | |
| HELTON, DUANE | | | | | | | | |
| HELVIE CONSTRUCTION | | 660 WESTLAKE | | | ST ENCINITAS | CA | 92024 | |
| HEM SERVICE CO INC | | 41 RIVER CT | | | CARTERSVILLE | GA | 30120 | |
| HEM SERVICE CO INC | | | | | | | | |
| HEMAR ROUSSO & HEALD LLP | | 15910 VENTURA BLVD STE 1201 | | | ENCINO | CA | 91436-2829 | |
| HEMCO PLBG & HTG INC | | PO BOX 11131 | 1139 S SANTA FE | | WICHITA | KS | 67202 | |
| HEMCO PLBG & HTG INC | | 1139 S SANTA FE | | | WICHITA | KS | 67202 | |
| HEMPSTEAD, TOWN OF | | 200 N FRANKLIN ST | | | HEMPSTEAD | NY | 11550-1390 | |
| HEMPSTEAD, TOWN OF | | ONE WASHINGTON ST | DEPT OF BUILDINGS SIGN DIV | | HEMPSTEAD | NY | 11550-4923 | |
| HEMPSTEAD, TOWN OF | | | | | | | | |
| HENDERSON APPRAISAL | | 2420 N 12TH ST | | | BROKEN ARROW | OK | 74012 | |
| HENDERSON APPRAISAL | | 2420 N 12TH | | | BROKEN ARROW | OK | 74012 | |
| HENDERSON COUNTY | | CLK SUPERIOR CT CRIMINAL RECOR | HENDERSONVILLE COUNTY CT | | HENDERSONVILLE | NC | 28792 | |
| HENDERSON COUNTY | | HENDERSONVILLE COUNTY CT | | | HENDERSONVILLE | NC | 28792 | |
| HENDERSON COUNTY ATTORNEY | | PO BOX 1316 | | | HENDERSON | KY | 42420 | |
| HENDERSON COUNTY CIRCUIT COURT | | HENDERSON COUNTY COURTHOUSE | COURT CLERK CRIMINAL RECORDS | | LEXINGTON | TN | 35351 | |
| HENDERSON COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL RECORDS | | | LEXINGTON | TN | 35351 | |
| HENDERSON COUNTY PROBATE | | PO BOX 632 | | | ATHENS | TX | 75751 | |
| HENDERSON ELECTRIC CO INC, AC | | PO BOX 1754 | | | LOGANVILLE | GA | 30052 | |
| HENDERSON ELECTRIC CO INC, AC | | 2110 FOUNTAIN SQUARE | | | SNELLVILLE | GA | 30278 | |
| HENDERSON ELECTRONICS | | 3264 RUCKRIEGEL PKY | | | LOUISVILLE | KY | 40299 | |
| HENDERSON FIRE PROTECTION | | PO BOX 4193 | | | EL PASO | TX | 79914 | |
| HENDERSON HOME NEWS | | PO BOX 90430 | | | HENDERSON | NV | 89009 | |
| HENDERSON HOME NEWS | | 2300 CORPORATE CIR DR STE 150 | | | HENDERSON | NV | 89074 | |
| HENDERSON INC, CD | | 1917 COPPER ST | | | GARLAND | TX | 75042 | |
| HENDERSON JR, DONALD GLEN | | 7567 VALENCIA RD | | | CHESTERFIELD | VA | 23832 | |
| HENDERSON MUNICIPAL COURT | | 243 WATER ST | | | HENDERSON | NV | 89052 | |
| HENDERSON PAINTING CO | | PO BOX 622 | | | HERMITAGE | TN | 370760622 | |
| HENDERSON PAINTING CO | | PO BOX 622 | | | HERMITAGE | TN | 37076-0622 | |
| HENDERSON SHERIFF, CAL | | PO BOX 3371 | HILLSBOROUGH CO FISCAL BUREAU | | TAMPA | FL | 33601 | |
| HENDERSON SHERIFF, CAL | | PO BOX 550677 | FISCAL BUREAU | | TAMPA | FL | 33655-0677 | |
| HENDERSON SHERIFF, CAL | | PO BOX 550849 | HILLSBOROUGH CTY SHERRIFS OFFC | | TAMPA | FL | 33655-0849 | |
| HENDERSON TV & APPLIANCE | | 305 SOUTH MAIN | | | LINDSEY | OK | 73052 | |
| HENDERSON, CITY OF | | FINANCE DEPARTMENT | | | HENDERSON | NV | 890095007 | |
| HENDERSON, CITY OF | | PO BOX 95007 | FINANCE DEPARTMENT | | HENDERSON | NV | 89009-5007 | |
| HENDERSON, FLOYD | | 5200 CUTSHAW AVE | | | RICHMOND | VA | 23226 | |
| HENDERSON, MALISA | | 200 B HANDLEY CT | | | TYRONE | GA | 30290 | |
| HENDERSON, SANDRA LUCRETIA | | 1909 PORTER ST | | | RICHMOND | VA | 232242037 | |
| HENDERSON, SANDRA LUCRETIA | | 1909 PORTER ST | | | RICHMOND | VA | 23224-2037 | |
| HENDON DOTHAN LLC | | 3445 PEACHTREE RD | | | ATLANTA | GA | 30326 | |
| HENDON PROPERTIES | | 3445 PEACHTREE RD STE 175 | | | ATLANTA | GA | 30326 | |
| HENDON PROPERTIES | | PO BOX 228042 | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| HENDREN TRUSTEE, RAY | | PO BOX 807 | | | SAN ANTONIO | TX | 78293-0807 | |
| HENDREN TRUSTEE, RAY | | 101 E 9TH ST STE 1200 | | | AUSTIN | TX | 78701-2402 | |
| HENDREN TRUSTEE, RAY | | PO BOX 149074 | | | AUSTIN | TX | 787149074 | |
| HENDRICK REGIONIAL LAB | | 1150 N 18TH STE 100 | | | ABILENE | TX | 79601 | |
| HENDRICKS APPRAISAL SERVICES | | 2391 NE LOOP 410 STE 305 | | | SAN ANTONIO | TX | 78217 | |
| HENDRICKS COUNTY CLERK | | PO BOX 599 | CHILD SUPPORT DIVISION | | DANVILLE | IN | 46122 | |
| HENDRICKS REPAIR | | 108 INDEPENDENCE DR | | | EVANSTON | NY | 82930 | |
| HENDRIX APPRAISAL CO, ROBERT L | | 205 N POPLAR ST | | | WINSTON SALEM | NC | 27101 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDRIX, BR | | 2506 LAUREL BUSH RD | | | ABINGDON | MD | 21009 | |
| HENDRY COUNTY | | 88 S MAIN ST | | | LABELLE | FL | 33975 | |
| HENDRY PROPERTIES LTD | | 402 E RAMSEY RD | | | SAN ANTONIO | TX | 78216 | |
| HENDRY PROPERTIES LTD | | 402 E RAMSEY RD | C/O HENDRY INVESTMENTS INC | | SAN ANTONIO | TX | 78216 | |
| HENGEHOLD MOTOR COMPANY INC | | 762 SAN ANTONIO RD | | | PALO ALTO | CA | 94303 | |
| HENKALINE & ASSOCIATES INC | | 5791 FAR HILLS AVE | | | DAYTON | OH | 45429-2207 | |
| HENKALINE & ASSOCIATES INC | | | | | | | | |
| HENKE, LINDA | | LOC NO 8063 PETTY CASH | 9950 MAYLAND DR CORP OPS | | RICHMOND | VA | 23233 | |
| HENKEL CONSUMER ADHESIVES | | 32150 JUST IMAGINE DR | | | AVON | OH | 44011 | |
| HENKELMAN REAL ESTATE CO | | 605 NORTHERN BLVD | | | CLARKS SUMMIT | PA | 18411 | |
| HENKELS & MCCOY INC | | 506A STUMP RD | | | MONTGOMERYVILLE | PA | 18936 | |
| HENKELS & MCCOY INC | | 2268 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| HENKELS & MCCOY INC | | | | | | | | |
| HENLE PC, ROBERT | | 3001 EXPRESSWAY DR N | | | HAUPPAUGE | NY | 11788 | |
| HENLE PC, ROBERT | | 3001 EXPRESSWAY | | | HAUPPAIGE | NY | 11788 | |
| HENLEY LOTTERHOS & HENLEY | | PO BOX 389 | | | JACKSON | MS | 39205 | |
| HENLEY, JAMES L | | PO BOX 788 | STANDING CHAPTER 13 TRUSTEE | | MEMPHIS | TN | 38101 | |
| HENLEYS TV & VCR SERVICE | | 2202 WOODBURY HIGHWAY | | | MANCHESTER | TN | 37355 | |
| HENNEPIN CO SHERIFFS DEPT | | 350 S 5TH ST | | | MINNEAPOLIS | MN | 55415 | |
| HENNEPIN CO SHERIFFS DEPT | | COURT PROCESS DIV CIVIL UNIT | | | MINNEAPOLIS | MN | 55415 | |
| HENNEPIN COUNTY COLLECTION SVC | | 300 S SIXTH STREET | | | MINNEAPOLIS | MN | 554720090 | |
| HENNEPIN COUNTY COLLECTION SVC | | A 900 GOVERNMENT CENTER | 300 S SIXTH STREET | | MINNEAPOLIS | MN | 55472-0090 | |
| HENNEPIN COUNTY TREASURER | | ER | | | MINNEAPOLIS | MN | 554720101 | |
| HENNEPIN COUNTY TREASURER | | 200 S 6TH ST | HENNEPIN CO GOVERNMENT CTR | | MINNEAPOLIS | MN | 55472-0101 | |
| HENNEPIN COUNTY TREASURER | | A600 GOVERNMENT CENTER | | | MINNEAPOLIS | MN | 55487 | |
| HENNESSEY & ASSOCIATES INC | | 15010 WHITEOAK PEAK | | | SAN ANTONIO | TX | 78248 | |
| HENNESSEY SHERIFF , MICHAEL | | 633 FOLSOM ST | ROOM 200 | | SAN FRANCISCO | CA | 94115 | |
| HENNESSEY SHERIFF , MICHAEL | | ROOM 200 | | | SAN FRANCISCO | CA | 94115 | |
| HENNESSY INDUSTRIES INC | | PO BOX 91492 | | | CHICAGO | IL | 60693 | |
| HENNING MEDIATION & ARBITRATN | | 3350 RIVERWOOD PKY STE 75 | | | ATLANTA | GA | 30339 | |
| HENNINGER | | 2601 A WILSON BLVD | | | ARLINGTON | VA | 222013817 | |
| HENNINGER | | 2601 A WILSON BLVD | | | ARLINGTON | VA | 22201-3817 | |
| HENNINGER | | 2306 E MAIN ST | SHOCKOE BOTTOM | | RICHMOND | VA | 23223 | |
| HENNINGER | | 1901 E FRANKLIN ST STE 103 | | | RICHMOND | VA | 23223 | |
| HENRICHSENS FIRE & SAFETY | | PO BOX 725 | | | WHEELING | IL | 60090 | |
| HENRICO CO GEN DIST CT | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| HENRICO CO GENERAL DISTRICT CT | | PO BOX 27032 | COMMONWEALTH OF VIRGINIA | | RICHMOND | VA | 23273 | |
| HENRICO CO GENERAL DISTRICT CT | | COMMONWEALTH OF VIRGINIA | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY | | PO BOX 27032 | DEPARTMENT OF FINANCE | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY | | PO BOX 85526 | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY | | PO BOX 27032 | DEPT OF FINANCE FALSE ALARMS | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY | | PO BOX 85526 | | | RICHMOND | VA | 23285-5526 | |
| HENRICO COUNTY CIRCUIT COURT | | 4301 E PARHAM RD | RECORD DEPT | | RICHMOND | VA | 23228 | |
| HENRICO COUNTY CIRCUIT COURT | | 4301 PARHAM RD | | | RICHMOND | VA | 23228 | |
| HENRICO COUNTY CIRCUIT COURT | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY FINANCE DEPT | | PO BOX 27032 | | | RICHMOND | VA | 232737032 | |
| HENRICO COUNTY FINANCE DEPT | | PO BOX 27032 | | | RICHMOND | VA | 23273-7032 | |
| HENRICO COUNTY PLANNING OFFICE | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY PUBLIC SCHOOLS | | PO BOX 23120 | | | RICHMOND | VA | 232230420 | |
| HENRICO COUNTY PUBLIC SCHOOLS | | PO BOX 23120 | | | RICHMOND | VA | 23223-0420 | |
| HENRICO COUNTY RECREATION DIV | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HENRICO DEPT OF PUBLIC UTILITIES, COUNTY | | 400 N 9TH ST RM 203 | C/O RICHMOND GDC | | RICHMOND | VA | 23219 | |
| HENRICO DOCTORS HOSPITAL | | CAROLINE COUNTY GENERAL | MAIN & COURTHOUSE LANE | | BOWLING GREEN | VA | 22427 | |
| HENRICO DOCTORS HOSPITAL | | MAIN & COURTHOUSE LANE | | | BOWLING GREEN | VA | 22427 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 452 | OGG BUILDING | | LOUISA | VA | 23093 | |
| HENRICO DOCTORS HOSPITAL | | CITY OF RICHMOND GENERAL DIST | | | RICHMOND | VA | 23219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRICO DOCTORS HOSPITAL | | 400 N NINTH ST | CITY OF RICHMOND GENERAL DIST | | RICHMOND | VA | 23219 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 13620 | | | RICHMOND | VA | 23225 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 13614 | | | RICHMOND | VA | 23225 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HENRICO DOCTORS HOSPITAL | | HENRICO GENERAL DISTRICT COURT | PO BOX 27032 | | RICHMOND | VA | 23273 | |
| HENRICO DOCTORS HOSPITAL | | 7700 PARHAM RD | | | RICHMOND | VA | 23294 | |
| HENRICO DOCTORS HOSPITAL | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| HENRICO DOCTORS HOSPITAL | | CHESTERFIELD COUNTY | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 402478 | | | ATLANTA | GA | 30384 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 98559 | | | LOUISVILLE | KY | 40298 | |
| HENRICO FEDERAL CREDIT UNION | | COUNTY OF HANOVER | | | HANOVER | VA | 23069 | |
| HENRICO FEDERAL CREDIT UNION | | PO BOX 176 COURTS BLDG | COUNTY OF HANOVER | | HANOVER | VA | 23069 | |
| HENRICO SHERIFFS OFFICE | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HENRICO VIRGINIA, COUNTY OF | | BUILDING INSPECTIONS | PO BOX 27032 | | RICHMOND | VA | 23273 | |
| HENRICO VIRGINIA, COUNTY OF | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HENRICO, COUNTY OF | | PO BOX 26304 | DEPARTMENT OF FINANCE | | RICHMOND | VA | 23260 | |
| HENRICO, COUNTY OF | | PO BOX 26487 | | | RICHMOND | VA | 23261 | |
| HENRICO, COUNTY OF | | PO BOX 27032 | | | RICHMOND | VA | 23273-7032 | |
| HENRICO, COUNTY OF | | PO BOX 85080 LOCKBOX 4732 | | | RICHMOND | VA | 23285-4732 | |
| HENRICUS ASSOCIATES LTD PARTN | | SUITE 320 | | | RICHMOND | VA | 23233 | |
| HENRICUS ASSOCIATES LTD PARTN | | 3951 WESTERRE PKWY | SUITE 320 | | RICHMOND | VA | 23233 | |
| HENRIETTA, TOWN OF | | 475 CALKINS RD | | | HENRIETTA | NY | 14467 | |
| HENRIETTA, TOWN OF | | FIRE ALARM SYSTEMS | 475 CALKINS ROAD | | HENRIETTA | NY | 14467 | |
| HENRIETTA, TOWN OF | | 475 CALKINS ROAD | | | HENRIETTA | NY | 144670999 | |
| HENRY & JONES LLP | | 2902 CARLISLE ST STE 250 | | | DALLAS | TX | 752044078 | |
| HENRY & JONES LLP | | 2902 CARLISLE ST STE 250 | | | DALLAS | TX | 75204-4078 | |
| HENRY CONSTRUCTION INC, DAN | | 12302 JOHNSON DR | | | SHAWNEE | KS | 66216 | |
| HENRY CONSTRUCTION INC, DAN | | | | | | | | |
| HENRY COUNTY CLERK | | PO BOX B | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY PROBATE | | 99 SIMS ST | | | MCDONOUGH | GA | 30253 | |
| HENRY COUNTY PROBATE | | PO BOX 70 | | | NAPOLEON | OH | 43545 | |
| HENRY COUNTY TAX COMMISSIONER | | PO BOX 488 | 140 HENRY PKY | | MCDONOUGH | GA | 30253 | |
| HENRY DALEY, CITY MARSHALL | | 1 CROSS ISLAND PLAZA | | | ROSEDALE | NY | 11422 | |
| HENRY ELECTRIC INC | | PO BOX 3526 | | | WINCHESTER | VA | 22604 | |
| HENRY H JORDAN | | CENTER FOR INVENTORY MGMT | 900 SECRET COVE DRIVE | | SUGAR HILL | GA | 30518 | |
| HENRY H JORDAN | | 900 SECRET COVE DRIVE | | | SUGAR HILL | GA | 30518 | |
| HENRY MEIER & JONES LLP | | 1700 PACIFIC AVE STE 2700 | | | DALLAS | TX | 75201 | |
| HENRY ODDO AUSTIN & FLETCHER | | 1700 PACIFIC AVE STE 2700 | | | DALLAS | TX | 75201 | |
| HENRY REPAIRS | | PO BOX 396 | | | LAKEPORT | CA | 95453 | |
| HENRY SIGN SYSTEMS | | 2285 PARK CENTRAL BLVD | | | DECATUR | GA | 30035 | |
| HENRY, EJ | | 410 BARKER DR | | | WEST CHESTER | PA | 19380 | |
| HENRY, KATHERINE | | 370 K ST 54 | | | CHULA VISTA | CA | 91910 | |
| HENRY, MELTON V | | 595 THAXTON RD | | | ROXBORO | NC | 27573 | |
| HENRY, MIKE | | 4003 PARK AVENUE | | | RICHMOND | VA | 23221 | |
| HENRY, PATRICK | | 830 WESTHA PARKWAY | | | RICHMOND | VA | 23229 | |
| HENRYS APPLIANCE | | 717 COURT ST | | | WAYNESBORO | MS | 39367 | |
| HENRYS CUSTOM WELDING & REPAIRS | | 640 W HIGHLAND AVE | | | LA HABRA | CA | 90631 | |
| HENRYS RADIO & TV | | 1820 N HWY 135 | | | GUNNISON | CO | 81230 | |
| HENRYS TV SERVICE & REPAIR | | 115 S FIRST ST | | | CLAYTON | NM | 88415 | |
| HENRYS TV SERVICE & REPAIR | | 115 C S FIRST ST | | | CLAYTON | NM | 88415 | |
| HENRYS WASHER SERVICE | | 1330 WABASH AVE | | | SPRINGFIELD | IL | 62704 | |
| HENSLEY FORKLIFT PARTS | | 6612 JEFF DAVIS HIGHWAY | | | RICHMOND | VA | 23237 | |
| HENSON ROBINSON CO | | PO BOX 2578 | | | SPRINGFIELD | IL | 62708 | |
| HENTER JOYCE INC | | 11800 31ST CT N | | | ST PETERSBURG | FL | 33716-1805 | |
| HENTER JOYCE INC | | | | | | | | |
| HEPCO INC | | 150 SAN LAZARO AVE | | | SUNNYVALE | CA | 94086 | |
| HEPCO INC | | | | | | | | |
| HEPHNER TV & ELECTRONICS INC | | 737 S WASHINGTON ST STE 3 | | | WICHITA | KS | 67211 | |
| HER INTERACTIVE INC | | 303 SAN MATEO NE NO 202 | | | ALBUQUERQUE | NM | 87108 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HER REALTORS | | 77 E NATIONWIDE BLVD | | | COLUMBUS | OH | 43215 | |
| HER REALTORS | | | | | | | | |
| HERAEUS INC | | PO BOX 7777 W2950 | CERMALLOY DIVISION | | PHILADELPHIA | PA | 19175 | |
| HERALD & REVIEW | | PO BOX 311 | | | DECATUR | IL | 62525 | |
| HERALD & REVIEW | | | | | | | | |
| HERALD BANNER | | PO BOX 6000 | | | GREENVILLE | TX | 75403 | |
| HERALD DEMOCRAT | | 603 S SAM RAYBURN FRWY | | | SHERMAN | TX | 75090 | |
| HERALD DEMOCRAT | | 603 S SAM RAYBURN FWY PO BOX 1128 | | | SHERMAN | TX | 75091 | |
| HERALD DEMOCRAT | | PO BOX 1128 | 603 S SAM RAYBURN FRWY | | SHERMAN | TX | 75091 | |
| HERALD DEMOCRAT | | PO BOX 1128 | 603 S SAM RAYBURN FWY | | SHERMAN | TX | 75091 | |
| HERALD DISPATCH | | PO BOX 2017 | | | HUNTINGTON | WV | 25720 | |
| HERALD ELECTRONICS LIMITED | | UNIT B 2/F TAI TAK INDUSTRIAL | 2 12 KWAI FAT RD | | KWAI CHUNG NT | | | HKG |
| HERALD INTERACTIVE ADVERTISING | | 254 SECOND AVE | | | NEEDHAM | MA | 02494 | |
| HERALD JOURNAL | | PO BOX 580144 | | | CHARLOTTE | NC | 282580104 | |
| HERALD JOURNAL | | PO BOX 538607 | | | ATLANTA | GA | 30353-8607 | |
| HERALD MAIL CO | | 100 SUMMIT AVE | | | HAGERSTOWN | MD | 21740 | |
| HERALD MAIL CO | | PO BOX 439 | | | HAGERSTOWN | MD | 21741-0439 | |
| HERALD MAIL CO | | | | | | | | |
| HERALD NEWS, THE | | 207 POCASSET STREET | | | FALL RIVER | MA | 02722 | |
| HERALD PALADIUM, THE | | PO BOX 128 | | | ST JOSEPH | MI | 490850128 | |
| HERALD PALADIUM, THE | | 3450 HOLLYWOOD RD | PO BOX 128 | | ST JOSEPH | MI | 49085-0128 | |
| HERALD PROGRESS INC, THE | | 11293 AIR PARK ROAD | | | ASHLAND | VA | 23005 | |
| HERALD STAR, THE | | 401 HERALD SQUARE | | | STEUBENVILLE | OH | 43952 | |
| HERALD SUN NEWSPAPER, THE | | PO BOX 2092 | | | DURHAM | NC | 277022092 | |
| HERALD SUN NEWSPAPER, THE | | PO BOX 2092 | | | DURHAM | NC | 27702-2092 | |
| HERALD TIMES INC | | PO BOX 909 | | | BLOOMINGTON | IN | 47402 | |
| HERALD TIMES INC | | | | | | | | |
| HERALD ZEITUNG | | 707 LANDA ST | | | NEW BRAUNFELS | TX | 78130 | |
| HERALD ZEITUNG | | PO BOX 311328 | | | NEW BRAUNFELS | TX | 78131 | |
| HERALD, THE | | ONE HERALD SQUARE | | | NEW BRITAIN | CT | 06050 | |
| HERALD, THE | | PO BOX 11707 | 132 W MAIN ST | | ROCK HILL | SC | 29731 | |
| HERALD, THE | | 132 W MAIN ST | | | ROCK HILL | SC | 29731 | |
| HERALD, THE | | DEPT LA 21253 | | | PASADENA | CA | 91185-1253 | |
| HERALD, THE | | PO BOX 271 | | | MONTEREY | CA | 939420271 | |
| HERALD, THE | | PO BOX 271 | | | MONTEREY | CA | 93942-0271 | |
| HERALD, THE | | PO BOX 7661 | | | SAN FRANCISCO | CA | 941207661 | |
| HERALD, THE | | PO BOX 7661 | | | SAN FRANCISCO | CA | 94120-7661 | |
| HERALD, THE | | PO BOX 930 | | | EVERETT | WA | 982060930 | |
| HERALD, THE | | PO BOX 930 | | | EVERETT | WA | 98206-0930 | |
| HERB FLORIST, JACK | | 7848 HAMILTON AVENUE | | | CINCINNATI | OH | 45231 | |
| HERB SHANNON APPLIANCE | | 130 WEST BROADWAY | | | BUTTE | MT | 59701 | |
| HERBERT CLERK, JOE | | 305 PUBLIC SQ RM 104 | WILLIAMSON CO COURTHOUSE | | FRANKLIN | TN | 37064 | |
| HERBERT CLERK, JOE | | | | | | | | |
| HERBERT ELECTRONICS | | 485 NEW PARK AVE | | | WEST HARTFORD | CT | 06110 | |
| HERBERT ELECTRONICS STAR TV | | 1477 PARK ST | | | HARTFORD | CT | 06106 | |
| HERBERT ROWLAND & GRUBIC INC | | 369 EAST PARK DRIVE | | | HARRISBURG | PA | 17111 | |
| HERBERT, JUSTIN E | | 24652 NORTH MEADOW DR | | | HARRISON TWP | MI | 48045 | |
| HERBERTS MAYTAG, RICHARD | | 3906 JOHNSTON ST | | | LAFAYETTE | LA | 70506 | |
| HERBS APPLIANCE SERVICES | | 112 BAY 25TH ST | | | BROOKLYN | NY | 11214 | |
| HERBS APPLIANCE SERVICES | | | | | | | | |
| HERBS TRANSPORTATION SERVICE | | 618 NORFOLK ST | | | DUNEDIN | FL | 34698 | |
| HERBS TRANSPORTATION SERVICE | | | | | | | | |
| HERCHENBACH APPRAISAL SERVICE | | 24007 MEADOW LANE | | | GRAYSLAKE | IL | 60030 | |
| HERCULES FENCE CO INC | | 4660 SE MARICAMP RD | | | OCALA | FL | 34480 | |
| HERCULES FENCE CO INC | | | | | | | | |
| HERE4U INSTALLATIONS | | 4656 TEAL BAY CT | | | ANTELOPE | CA | 95843 | |
| HERGO ERGONOMIC SUPPORT SYSTEM | | 2 61 BORDEN AVE | | | LONG ISLAND CITY | NY | 11101 | |
| HERITAGE | | PO BOX 838 | | | OREM | UT | 84059 | |
| HERITAGE APPRAISAL GROUP INC | | 3700 S TAMIAMI TRAIL 220 | | | SARASOTA | FL | 34239 | |
| HERITAGE APPRAISAL GROUP INC | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERITAGE BUSINESS SYSTEMS INC | | 3811 WEST 127TH STREET | | | ALSIP | IL | 60658 | |
| HERITAGE COUNTRY CLUB | | 4301 WATSON BLVD | | | JOHNSON CITY | NY | 13790 | |
| HERITAGE COUNTY LINE PLAZA SPE | | PO BOX 676664 | 31900012 | | DALLAS | TX | 75267-6664 | |
| HERITAGE CUSTOM FINISHES INC | | 3009 W LEIGH ST | | | RICHMOND | VA | 23230 | |
| HERITAGE ELECTRICAL SERVICES | | 1939 REDDING WAY | | | UPLAND | CA | 91784 | |
| HERITAGE ELECTRONICS | | 10 B SOUTHEAST FIRST AVE | | | DELRAY BEACH | FL | 33444 | |
| HERITAGE ELECTRONICS | | 3005 HWY 72W | | | CORINTH | MS | 38834 | |
| HERITAGE HOUSE FLORIST | | 5109 MAIN STREET | | | DOWNERS GROVE | IL | 60515 | |
| HERITAGE LAKE CROSSING LLC | | 5000 HAKES DRIVE SUITE 300 | | | NORTON SHORES | MI | 49441 | |
| HERITAGE LAKES CROSSING, LLC | | 900 THIRD STREET SUITE 204 | | | MUSKEGON | MI | 49440 | |
| HERITAGE LAKES CROSSING, LLC | MICHAEL BOWEN | 900 THIRD STREET SUITE 204 | | | MUSKEGON | MI | 49440 | |
| HERITAGE LANDSCAPE SERVICES | | 141 PEACHTREE STREET | | | GILBERT | SC | 29054 | |
| HERITAGE NEWSPAPER INC | | 1 HERITAGE PL | SUITE 100 | | SOUTHGATE | MI | 48195 | |
| HERITAGE NEWSPAPER INC | | SUITE 100 | | | SOUTHGATE | MI | 48195 | |
| HERITAGE PLAZA | | 1830 CRAIG PARK CT STE 101 | | | ST LOUIS | MO | 63146 | |
| HERITAGE PLAZA | | 1830 CRAIG PARK CT STE 101 | C/O NATIONAL REAL ESTATE MGMT | | ST LOUIS | MO | 63146 | |
| HERITAGE PLAZA LTD | | 3609 MADACA LN C/O PRIMERICA GROUP | | | TAMPA | FL | 33618 | |
| HERITAGE PLAZA LTD | | 3609 MADACA LN | C/O PRIMERICA GROUP ONE INC | | TAMPA | FL | 33618 | |
| HERITAGE PRINTING SERVICE | | 2611 DECATUR ST | | | RICHMOND | VA | 23224 | |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 GROUP 304 | ACCT 05920050 | | BOSTON | MA | 02241 | |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 GROUP 64 | ACCT 06460162 | | BOSTON | MA | 02241 | |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 | | | BOSTON | MA | 022413165 | |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 ACCT 6660006 | C/O HERITAGE REALTY MANAGEMENT | | BOSTON | MA | 02241-3165 | |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 | TENANT ID 30600001 | | BOSTON | MA | 02241-3165 | |
| HERITAGE SIGNS LTD | | 547 N MILWAUKEE AVE | | | LIBERTYVILLE | IL | 60048 | |
| HERITAGE SIGNS LTD | | | | | | | | |
| HERITAGE TEXAS PROPERTIES LP | | 14340 MEMORIAL DR | | | HOUSTON | TX | 77079 | |
| HERITAGE TKG LTD CLEAN NET | | 1150 LAKE HEARN DR STE 250 | | | ATLANTA | GA | 30342 | |
| HERITAGE TRAVELWARE LTD | | LOCKBOX 778062 | 8062 SOLUTIONS CENTER | | CHICAGO | IL | 60677-8000 | |
| HERITAGE TV | | 849 NORTH STREET | | | SANTA ROSA | CA | 95404 | |
| HERKER BLDG & LAWN MAINT INC | | 2 LAFRANCE WAY | | | GLEN MILLS | PA | 19342 | |
| HERKER BLDG & LAWN MAINT INC | | | | | | | | |
| HERKIMER COUNTY | | PO BOX 15321 | | | ALBANY | NY | 122125321 | |
| HERKIMER COUNTY | | PO BOX 15321 | SCU | | ALBANY | NY | 12212-5321 | |
| HERKIMER COUNTY | | PO BOX 111 109111 MARY ST | SUPREME & COUNTY COURT | | HERKIMER | NY | 13350-0111 | |
| HERKIMER COUNTY | | 175 ARSENAL ST COUNTY BLDG | SUPREME & CO COURT RECORDS | | WATERTOWN | NY | 13601 | |
| HERMAN TV | | 250 SCHOOL AVE | | | TAYLORSVILLE | NC | 28681 | |
| HERMISTON ELECTRONICS | | 655 N 1ST PL | | | HERMISTON | OR | 97838 | |
| HERMISTON ELECTRONICS | | PO BOX 846 | | | HERMISTON | OR | 97838 | |
| HERMITAGE COUNTRY CLUB | | PO BOX 222 | | | MANAKIN SABOT | VA | 231030222 | |
| HERMITAGE COUNTRY CLUB | | PO BOX 222 | | | MANAKIN SABOT | VA | 23103-0222 | |
| HERMITAGE HIGH SCHOOL | | 8301 HUNGARY SPRINGS RD | C/O COL TILLETT | | RICHMOND | VA | 23228 | |
| HERNANDEZ JORCANO, DAVMARY | | 1254 SW 138 PL | | | MIAMI | FL | 33184 | |
| HERNANDEZ PLUMBING CO INC | | 210 NORTH 21ST STREET | | | TEMPLE | TX | 765042408 | |
| HERNANDEZ PLUMBING CO INC | | 210 NORTH 21ST STREET | | | TEMPLE | TX | 76504-2408 | |
| HERNANDEZ TV & ELECTRONIC SVC | | PO BOX 1122 | | | EAGLE PASS | TX | 78853 | |
| HERNANDEZ TV & ELECTRONIC SVC | | PO BOX 1122 | | | EAGLE PASS | TX | 788531122 | |
| HERNANDEZ, ARMANDO | | 31286 CALLE SAN PEDRO | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| HERNANDEZ, ARTURO L | | 2135 SHADOWDALE DR 192 | | | HOUSTON | TX | 77043 | |
| HERNANDEZ, EFRAIN | | 4078 MANNING AVE | | | FORT MYERS | FL | 33916 | |
| HERNANDEZ, GABRIEL | | 20 VALLEY GLEN CT | | | GREER | SC | 29650 | |
| HERNANDEZ, JAVIER R | | 2514 LONE OAK | | | HOUSTON | TX | 77093 | |
| HERNANDEZ, LAW OFFICES OF DON | | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101 | |
| HERNANDEZ, SAMUEL | | 501 N 9TH ST RM 124 | | | RICHMOND | VA | 23219 | |
| HERNANDO COUNTY | | 789 PROVIDENCE BLVD | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO COUNTY TAX COLLECTOR | | 20 N MAIN ST RM 247 | | | BROOKSVILLE | FL | 34601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDO COUNTY UNTILITIES | | PO BOX 30384 | | | TAMPA | FL | 33630-3384 | |
| HERNANDO COUNTY UTILITIES, FL | | P O BOX 30384 | | | TAMPA | FL | 33630-3384 | |
| HERNANDO, COUNTY OF | | 29 NORTH ST RM 247 | | | BROOKSVILLE | FL | 34601 | |
| HERNDON S C , LISA A | | 505 EAST SEVENTH ST | | | JEFFERSONVILLE | IN | 47130 | |
| HERNDON, RANDALL L | | 3525 SUNSET DR | | | SAN ANGELO | TX | 76904 | |
| HEROKA INDUSTRIES LTD | | RM 106 1/F HUNG TAI INDUSTRIAL | 37 39 HUNG TO RD | | KWUN TONG KOWLOON | | | HKG |
| HERRANZ, LETICIA | | 1012 2ND ST | | | HERMOSA BEACH | CA | 90254 | |
| HERRELL PLUMBING | | 5613 EAST COLONIAL DR | | | ORLANDO | FL | 328071898 | |
| HERRELL PLUMBING | | 5613 EAST COLONIAL DR | | | ORLANDO | FL | 32807-1898 | |
| HERRELL PLUMBING INC, DOUG | | PO BOX 1363 | | | MELBOURNE | FL | 32902 | |
| HERRELL PLUMBING INC, DOUG | | | | | | | | |
| HERRELL PLUMBING, DOUG | | PO BOX 1363 | | | MELBOURNE | FL | 329021363 | |
| HERRELL PLUMBING, DOUG | | PO BOX 1363 | | | MELBOURNE | FL | 32902-1363 | |
| HERRERA, MINOSA M | | 1962 7TH AVE | 4 A | | NEW YORK | NY | 10026 | |
| HERRERA, RAFAEL | | 1612 WILDEWOOD DR | | | ARDMORE | OK | 73401 | |
| HERRERAS ATTORNEY, WILLIAM A | | PO BOX 387 | | | GROVER BEACH | CA | 93483 | |
| HERRICK SAYLOR ENGINEERS P C | | 349 WEST COMMERCIAL STREET | SUITE 3350 | | EAST ROCHESTER | NY | 14445 | |
| HERRICK SAYLOR ENGINEERS P C | | SUITE 3350 | | | EAST ROCHESTER | NY | 14445 | |
| HERRIN BUSINESS PRODUCTS | | PO BOX 1225 | | | WAYCROSS | GA | 31501-1225 | |
| HERRIN BUSINESS PRODUCTS | | | | | | | | |
| HERRIN CHAMBER OF COMMERCE | | ONE S PARK AVE | | | HERRIN | IL | 62948 | |
| HERRIN CHAMBER OF COMMERCE | | THREE S PARK AVE | | | HERRIN | IL | 62948 | |
| HERRIN CIVIC CENTER | | 101 S 16TH ST | ATTN JEANETTE SOLLAMI | | HERRIN | IL | 62948 | |
| HERRIN CIVIC CENTER | | | | | | | | |
| HERRIN SPOKESMAN | | PO BOX 128 | | | HERRIN | IL | 62948 | |
| HERRING SERVICE CO, CHARLES | | 1503 CR 1591 | | | ALVORD | TX | 76225 | |
| HERRINGS HYDRA CLEAN | | 145 RIVERWOOD DR | | | HENDERSONVILLE | TN | 37075 | |
| HERRON, BENJAMIN D | | 139 OAK POINTE TRAIL | | | SAVANNAH | GA | 31419 | |
| HERSBERGER APPRAISALS | | 3320 S MAIN ST STE A | | | ANDERSON | IN | 46013 | |
| HERSBERGER APPRAISALS | | | | | | | | |
| HERSHEY AUTOMATIC INC | | 660 HOLLOW RD | | | PHOENIXVILLE | PA | 19460 | |
| HERSHEY AUTOMATIC INC | | | | | | | | |
| HERSHOCKS | | 1513 N CAMERON STREET | | | HARRISBURG | PA | 17103 | |
| HERTLESS BROTHERS INC | | 617 W CARY ST | | | RICHMOND | VA | 23220 | |
| HERTLESS BROTHERS INC | | | | | | | | |
| HERTZ | | 230 S CHURCH ST/ PO BOX 1176 | | | ROCKY MOUNT | NC | 278041176 | |
| HERTZ | | PO BOX 1176 | 230 S CHURCH ST | | ROCKY MOUNT | NC | 27804-1176 | |
| HERTZ CORPORATION, THE | | 10401 N PENNSYLVANIA AVE | | | OKLAHOMA CITY | OK | 73120 | |
| HERTZ CORPORATION, THE | | PO BOX 268920 | | | OKLAHOMA CITY | OK | 73126-8920 | |
| HERTZ CORPORATION, THE | | 14501 HERTZ QUAIL SPRINGS PKWY | | | OKLAHOMA CITY | OK | 73134 | |
| HERTZ CORPORATION, THE | | PO BOX 121056 | | | DALLAS | TX | 75312-1056 | |
| HERTZ CORPORATION, THE | | PO BOX 121124 | ATTN COMMERCIAL BILLING | | DALLAS | TX | 75312-1124 | |
| HERTZ EQUIPMENT RENTAL | | PO BOX 26390 | | | OKLAHOMA CITY | OK | 73126-0390 | |
| HERTZ EQUIPMENT RENTAL | | PO BOX 2939 | | | ROHNERT PARK | CA | 94927-2939 | |
| HERTZ EQUIPMENT RENTAL | | | | | | | | |
| HERTZ FURNITURE SYSTEMS CORP | | PO BOX 803 | 95 MCKEE DRIVE | | MAHWAH | NJ | 07430 | |
| HERTZ FURNITURE SYSTEMS CORP | | | | | | | | |
| HERTZ SCHRAM & SARETSKY PC | | 1760 S TELEGRAPH RD STE 300 | | | BLOOMFIELD HILLS | MI | 48302 | |
| HERTZ SCHRAM & SARETSKY PC | | 1760 S TELEGRAPH RD | STE 300 | | BLOOMFIELD HILLS | MI | 483020183 | |
| HERTZ SCHRAM & SARETSKY PC | | 1760 S TELEGRAPH RD | STE 300 | | BLOOMFIELD HILLS | MI | 48302-0183 | |
| HERTZBERG, FRIENDS OF BOB | | 1700 L ST | CO ROBERTS & ASSOC | | SACRAMENTO | CA | 95814 | |
| HERTZBERG, FRIENDS OF BOB | | CO ROBERTS & ASSOC | | | SACRAMENTO | CA | 95814 | |
| HES CONVENTION SERVICES | | 4407 VINELAND RD STE D 12 | | | ORLANDO | FL | 32811 | |
| HESC | | PO BOX 1290 | NYS HIGHER EDUCATION SVS CORP | | NEWARK | NJ | 07101-1290 | |
| HESC | AWG CASHIERS UNIT | | | | ALBANY | NY | 12255 | |
| HESC AMERITEST INC | | PO BOX 6700 DEPT 5601 | | | DETROIT | MI | 482670056 | |
| HESC AMERITEST INC | | PO BOX 6700 DEPT 5601 | C/O GLOBAL COMMERCIAL FINANCE | | DETROIT | MI | 48267-0056 | |
| HESCO INC | | 6633 MILWAUKEE AVENUE | | | NILES | IL | 607144416 | |
| HESCO INC | | 6633 MILWAUKEE AVENUE | | | NILES | IL | 60714-4416 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HESS APPLIANCE REPAIR, GARY | | PO BOX 494 | | | DORAN | VA | 24612 | |
| HESS APPLIANCES INC | | 140 TOMAHAWK DR | | | INDIAN HARBOUR BEACH | FL | 32937 | |
| HESS APPLIANCES INC | | | | | | | | |
| HESS FURNITURE CO INC | | 314 W FERGUSON ROAD | | | MT PLEASANT | TX | 75455 | |
| HESS, CHARLEY | | C/O SHAHRIAR KAZEMI | 1520 OLD HENDERSON RD STE 102A | | COLUMBUS | OH | 43220 | |
| HESS, LINDA | | 1121 79TH AVENUE SE | | | EVERETT | WA | 98203 | |
| HESSEL GROUP INC, THE | | 88 DANBURY RD | | | WILTON | CT | 06897 | |
| HESSEL GROUP INC, THE | | | | | | | | |
| HESTER, JIMMY | | 6901 MARLOWE RD | | | RICHMOND | VA | 23225 | |
| HESTERS STONE MASONRY | | 2361 LEIGHT STREET | | | WINSTON SALEM | NC | 27107 | |
| HETTLER MOTOR SALES | | 1394 W WAKER RD | | | ST JOHNS | MI | 48879 | |
| HEUBEL MATERIAL HANDLING INC | | 6311 NE EQUITABLE RD | | | KANSAS CITY | MO | 64120 | |
| HEUBEL MATERIAL HANDLING INC | | PO BOX 870975 | | | KANSAS CITY | MO | 641870975 | |
| HEUBEL MATERIAL HANDLING INC | | PO BOX 870975 | | | KANSAS CITY | MO | 64187-0975 | |
| HEUER LAW OFFICES SC | | 744 N FOURTH ST STE 460 | | | MILWAUKEE | WI | 53203 | |
| HEUN DESIGN, CHRISTINE | | 337 WEST 20TH STREET | | | NEW YORK | NY | 10011 | |
| HEURIKON CORP | | PO BOX 60216 | | | CHARLOTTE | NC | 28260 | |
| HEWITT ASSOCIATES LLC | | 100 HALF DAY RD | | | LINCOLNSHIRE | IL | 60069 | |
| HEWITT ASSOCIATES LLC | | PO BOX 95135 | | | CHICAGO | IL | 60694-5135 | |
| HEWITT JR, DEWEY EDWARD | | 1408 WHITETAIL CT | | | HERMITAGE | TN | 37076 | |
| HEWITT JR, HENRY S | | PO BOX 203 | | | STUDLEY | VA | 23162 | |
| HEWITT, THOMAS F | | 7001 LATIE CORRAL DR | | | BENBROOK | TX | 76126 | |
| HEWITT, TIM | | 58 MORNINGSIDE DR | | | NILES | OH | 44446 | |
| HEWLETT PACKARD | JONATHAN FAULKNER | 1501 PAGE MILL ROAD | | | PALO ALTO | CA | 94304-1100 | |
| HEWLETT PACKARD | JOHN COLDWELL | 1501 PAGE MILL ROAD | | | PALO ALTO | CA | 94304-1100 | |
| HEWLETT PACKARD | | 2101 GAITHER RD | | | ROCKVILLE | MD | 20850 | |
| HEWLETT PACKARD | | 512 TOWNSHIP LINE RD | | | ROCKVILLE | MD | 20850 | |
| HEWLETT PACKARD | | 201 CONCOURSE BLVD | | | GLEN ALLEN | VA | 23059 | |
| HEWLETT PACKARD | | PO BOX 75629 | | | CHARLOTTE | NC | 282755629 | |
| HEWLETT PACKARD | | PO BOX 105707 | | | ATLANTA | GA | 30348-5707 | |
| HEWLETT PACKARD | | LOCKBOX 101149 HEWLETT PACKARD | 3585 ATLANTA AVE | | HAPEVILLE | GA | 30354-1149 | |
| HEWLETT PACKARD | | PO BOX 100500 | | | ATLANTA | GA | 30384-0500 | |
| HEWLETT PACKARD | HP EVAL SHOWCASE | PO BOX 281858 | | | ATLANTA | GA | 30384-1858 | |
| HEWLETT PACKARD | | PO BOX 402106 | | | ATLANTA | GA | 30384-2106 | |
| HEWLETT PACKARD | | PO BOX 402575 | | | ATLANTA | GA | 30384-2575 | |
| HEWLETT PACKARD | | PO BOX 402582 | | | ATLANTA | GA | 30384-2582 | |
| HEWLETT PACKARD | | HAND HELD PRODUCTS OPNS | P O BOX 920011 | | ATLANTA | GA | 30392 | |
| HEWLETT PACKARD | | PO BOX 920011 | | | ATLANTA | GA | 30392 | |
| HEWLETT PACKARD | | PO BOX 932956 | | | ATLANTA | GA | 31193-2956 | |
| HEWLETT PACKARD | | 2200 OUTER LOOP SUITE 100 | LOUISVILLE SERVICE CENTER | | LOUISVILLE | KY | 40219 | |
| HEWLETT PACKARD | | PO BOX 21565 | HP SPI | | CHICAGO | IL | 60673-1215 | |
| HEWLETT PACKARD | | PO BOX 92013 | | | CHICAGO | IL | 60675-2013 | |
| HEWLETT PACKARD | | BANK OF AMERICA | 13198 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| HEWLETT PACKARD | | 13207 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| HEWLETT PACKARD | | PO BOX 951084 | | | DALLAS | TX | 75395-1084 | |
| HEWLETT PACKARD | CANDACE COOK | 11445 COMPAQ CENTER DR W | | | HOUSTON | TX | 77070 | |
| HEWLETT PACKARD | JONATHAN FAULKNER | 11445 COMPAQ CENTER DR W | | | HOUSTON | TX | 77070 | |
| HEWLETT PACKARD | | 2800 WELLS BRANCH PKY | | | AUSTIN | TX | 78728 | |
| HEWLETT PACKARD | | PO BOX 3000 | | | OREM | UT | 84059-3000 | |
| HEWLETT PACKARD | | FILE NO 19689 | | | LOS ANGELES | CA | 90074-9689 | |
| HEWLETT PACKARD | | PO BOX 2504 | | | DEL MAR | CA | 92014-1804 | |
| HEWLETT PACKARD | | 3611 VALLEY CENTRE DR | | | SAN DIEGO | CA | 92130-3324 | |
| HEWLETT PACKARD | | PO BOX 44417 | | | SAN FRANCISCO | CA | 94144-4417 | |
| HEWLETT PACKARD | | FILE 71195 | | | SAN FRANCISCO | CA | 94160-1195 | |
| HEWLETT PACKARD | | PO BOX 60000 | | | SAN FRANCISCO | CA | 941603756 | |
| HEWLETT PACKARD | | PO BOX 60000 | FILE 73756 | | SAN FRANCISCO | CA | 94160-3756 | |
| HEWLETT PACKARD | | 8000 FOOTHILLS BLVD | BLDG R6 | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD | | 1030 NE CIRCLE BLVD BLDG 11 | | | CORVALLIS | OR | 97330 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEWLETT PACKARD | | | | | | | | |
| HEWLETT PACKARD CO | | PO BOX 101472 | | | ATLANTA | GA | 30392 | |
| HEWLETT PACKARD EXPRESS SERV | | 153 TAYOR RD | | | LITTLETON | MA | 01460 | |
| HEWLETT PACKARD EXPRESS SERV | | DEPT CH 10937 | | | PALATINE | IL | 600550937 | |
| HEWLETT PACKARD EXPRESS SERV | | DEPT CH 10937 | | | PALATINE | IL | 60055-0937 | |
| HEWLETT PACKARD EXPRESS SERV | | PO BOX 22160 | | | OAKLAND | CA | 94623 | |
| HEWLETT PACKARD US OPERATIONS | JONATHAN FAULKNER | 11445 COMPAQ CENTER DR W | | | HOUSTON | TX | 77070 | |
| HEXACOMB CORP | | DEPT 775120 | | | CHICAGO | IL | 60678-5120 | |
| HEXACOMB CORP | | | | | | | | |
| HEXAPOLE AUTOMATISERING BV | | GAASTERLAND 2 | | | BEVERWYK | | 1940 AM | NLD |
| HEXAWARE TECHNOLOGIES INC | | SUITE B110 | | | PRINCETON | NJ | 08540 | |
| HEXAWARE TECHNOLOGIES INC | | 13B ROSZEL RD | SUITE B110 | | PRINCETON | NJ | 08540 | |
| HEXTER FAIR TITLE CO | | 8333 DOUGLAS AVE STE 130 | | | DALLAS | TX | 75225 | |
| HEXTER FAIR TITLE CO | | | | | | | | |
| HEY CO, DC | | SDS 120603 | | | MINNEAPOLIS | MN | 554860603 | |
| HEY CO, DC | | PO BOX 86 | SDS 120603 | | MINNEAPOLIS | MN | 55486-0603 | |
| HEYSER LANDSCAPING INC | | 400 N PARK AVENUE | | | NORRISTOWN | PA | 19403 | |
| HEYSER LANDSCAPING INC | | PO BOX 711258 | | | CINCINNATI | OH | 45271-1258 | |
| HFP SPRINKLER INC | | PO BOX 5087 | | | HOLYOKE | MA | 01041 | |
| HFP SPRINKLER INC | | | | | | | | |
| HFT QUALITY CONSTRUCTION | | 2930 NW 17TH TERR | | | OAKLAND PARK | FL | 33311 | |
| HFT QUALITY CONSTRUCTION | | | | | | | | |
| HGH DIGITAL TECH SERVICES | | 11442 N BANCROFT DRIVE | | | PHOENIX | AZ | 85028 | |
| HGPRO COM | | SCRIPPS NETWORKS | PO BOX 602031 | | CHARLOTTE | NC | 28260-2031 | |
| HGTV | | PO BOX 643166 | | | CINCINNATI | OH | 45264-3166 | |
| HGTV COM | | SCRIPPS NETWORKS | PO BOX 602031 | | CHARLOTTE | NC | 28260-2031 | |
| HHS RENTAL USA LTD | | 1001 E SUNRISE BLVD | | | FT LAUDERDALE | FL | 33304 | |
| HI DESERT FIRE PROTECTION SVC | | PO BOX 400182 | | | HESPERIA | CA | 92340-0182 | |
| HI DESERT FIRE PROTECTION SVC | | 17935 HACKBERRY ST | | | HESPERIA | CA | 92345 | |
| HI FI ASSOCIATES | | 500 N BROADWAY STE 155 | C/O LEFKOWITZ REALTY | | JERICHO | NY | 11753 | |
| HI FI ASSOCIATES | | 500 N BROADWAY STE 155 | | | JERICHO | NY | 11753 | |
| HI FI DOCTOR | | 1018 BROADWAY AVENUE | | | BOWLING GREEN | KY | 42104-2446 | |
| HI FI DOCTOR | | 1018 BROADWAY AVENUE | | | BOWLING GREEN | KY | 42104-2446 | |
| HI FI SERVICE | | 1318 B PUTMAN DRIVE | | | HUNTSVILLE | PA | 35816 | |
| HI FI SERVICE CENTER | | 4723 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| HI FIRE EXTINGUISHER CO INC | | PO BOX 6182 | | | ALHAMBRA | CA | 91802 | |
| HI PRESSURE | | 834 CHEVY CHASE | | | SAN ANTONIO | TX | 782093410 | |
| HI PRESSURE | | 834 CHEVY CHASE | | | SAN ANTONIO | TX | 78209-3410 | |
| HI QUALITY | | 602 ROCKEFELLER AVE | | | ONTARIO | CA | 91761 | |
| HI RISE SAFETY SYSTEMS INC | | 6490 GRIFFIN RD | | | DAVIE | FL | 33314 | |
| HI RISE SAFETY SYSTEMS INC | | 6900 SW 21ST COURT NO 15 | | | DAVIE | FL | 33317 | |
| HI TEC ELECTRONICS | | PO BOX 59 | 4717 ROUTE 309 | | SCHNECKSVILLE | PA | 18078 | |
| HI TEC ELECTRONICS | | 4717 ROUTE 309 | | | SCHNECKSVILLE | PA | 18078 | |
| HI TEC RETAIL INC | | 4801 STODDARD RD | | | MODESTO | CA | 95356 | |
| HI TEC RETAIL INC | | | | | | | | |
| HI TEC TV | | 54385 AVENUE ALVARADO | | | LA QUINTA | CA | 92253 | |
| HI TECH APPLIANCE | | 3 BUCKINGHAM ST | | | LUZERNE | PA | 18709 | |
| HI SOUTH ELECTRONIC SERVICES | | 445 SOUTH FAYETTE STREET | | | BECKLEY | WV | 25801 | |
| HI TECH ELECTRONIC SVC | | 7049 VALJEAN AVE | | | VAN NUYS | CA | 91406 | |
| HI TECH ELECTRONICS | | 204 WESTPLEX AVENUE | | | BLOOMINTON | IN | 47404 | |
| HI TECH ELECTRONICS | | 1026 B GRAND AVENUE | | | GLENWOOD SPRINGS | CO | 81601 | |
| HI TECH ELECTRONICS | | 1480 IRON SPRINGS RD | | | PRESCOTT | AZ | 86301 | |
| HI TECH ELECTRONICS | | 1480 IRON SPRINGS RD | | | PRESCOTT | AZ | 86305 | |
| HI TECH ELECTRONICS INC | | 1539 APPERSON DR | | | BRENDA FRENCH | VA | 24153 | |
| HI TECH ELECTRONICS INC | | 143 INDUSTRIAL PKY | | | LAFAYETTE | LA | 70508 | |
| HI TECH EXPRESSIONS | | 584 BROADWAY | | | NEW YORK | NY | 10012 | |
| HI TECH FASTENERS INC | | PO BOX 517 | | | BUCKEYSTOWN | MD | 21717-0517 | |
| HI TECH FASTENERS INC | | | | | | | | |
| HI TECH H2O | | SUITE D 103 | | | MIAMI | FL | 33165 | |
| HI TECH H2O | | 12041 SW 144TH ST | | | MIAMI | FL | 33186 | |
| HI TECH HOMES | | 6720 W 800 S | | | SOUTH WHITLEY | IN | 46787 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HI TECH MASTER CO | | 7633 VARNA AVE G | | | NORTH HOLLYWOOD | CA | 91605 | |
| HI TECH MECHANICAL SYSTEMS INC | | PO BOX 65947 | | | SALT LAKE CITY | UT | 841650947 | |
| HI TECH MECHANICAL SYSTEMS INC | | PO BOX 65947 | | | SALT LAKE CITY | UT | 84165-0947 | |
| HI TECH REPS INC | | PO BOX 3488 | | | FAYVILLE | MA | 017450488 | |
| HI TECH REPS INC | | PO BOX 3488 | | | FAYVILLE | MA | 01745-0488 | |
| HI TECH SATELLITE INC | | PO BOX 934251 | | | MARGATE | FL | 33093 | |
| HI TECH SATELLITE INC | | | | | | | | |
| HI TECH SERVICE | | PO BOX 93844 | | | CHICAGO | IL | 60673-3844 | |
| HI TECH SERVICE | | | | | | | | |
| HI TECH SIGNS & BANNERS | | 1616 S GOLD SUITE 10 | | | CENTRALIA | WA | 98531 | |
| HI TECH SYSTEMS INC | | 199 PRECISION DRIVE | | | HORSHAM | PA | 190440480 | |
| HI TECH SYSTEMS INC | | PO BOX 480 | 199 PRECISION DRIVE | | HORSHAM | PA | 19044-0480 | |
| HI TECH TV SERVICE CENTER | | 723 S WASHINGTON ST | | | MILFORD | DE | 19963 | |
| HI TECH TV SERVICE INC | | 2181 S MAIN ST DUKES PLAZA | | | HARRISONBURG | VA | 22801 | |
| HI TECH VIDEO | | 510 UNION ST | | | BANGOR | ME | 04401 | |
| HI TEK ASSOCIATES INC | | 2917 ALTAMA AVE | | | BRUNSWICK | GA | 31520 | |
| HI TEK CABLE TELEVISION | | 801 W MAPLE ST | | | WICHITA | KS | 67213 | |
| HI TEK ELECTRONICS INC | | 1500 SOLDIERS FIELD RD | | | BRIGHTON | MA | 02135 | |
| HI TEK ELECTRONICS INC | | | | | | | | |
| HI TEK HOME ELECTRONICS | | 2917 ALTAMA AVE | | | BRUNSWICK | GA | 31520 | |
| HIALEAH DEPT OF WATER & SEWER | | 3700 W FOURTH AVE | | | HIALEAH | FL | 330124298 | |
| HIALEAH DEPT OF WATER & SEWER | | 3700 W FOURTH AVE | | | HIALEAH | FL | 33012-4298 | |
| HIALEAH FIRE PREVENTION, CITY OF | | PO BOX 919000 | | | ORLANDO | FL | 32891-9000 | |
| HIALEAH GARDENS, CITY OF | | 10001 NW AVE | BUILDING DEPARTMENT | | HIALEAH GARDENS | FL | 33016 | |
| HIALEAH, CITY OF | | PO BOX 918661 | OCCUPATIONAL LICENSE DIV | | ORLANDO | FL | 32891 | |
| HIALEAH, CITY OF | | PO BOX 110040 | OCCUPATIONAL LICENSE DIVISION | | HIALEAH | FL | 33011-0040 | |
| HIALEAH, CITY OF | | PO BOX 9106 | | | HIALEAH | FL | 33012-9106 | |
| HIATT & ASSOCIATES LTD, GERRY | | 901 CONNER ST RM 6 | | | NOBLESVILLE | IN | 46060 | |
| HIATT, CHRISTY | | FNANB CHASTAIN | | | KENNESAW | GA | 30144 | |
| HIBBS & TODD INC | | PO BOX 5052 | | | ABILENE | TX | 79608 | |
| HIBERNIA NATIONAL BANK | | PO BOX 54100 | ACCOUNT ANALYSIS DEPT | | NEW ORLEANS | LA | 70154-4100 | |
| HIBERNIA NATIONAL BANK | | PO BOX 61540 | ATTN COLLEEN MCCARTHY | | NEW ORLEANS | LA | 70161 | |
| HIBERNIA NATIONAL BANK | | PO BOX 61540 | | | NEW ORLEANS | LA | 70161 | |
| HICKEY, PE | | 3521 LYNNE WAY | | | SACRAMENTO | CA | 95821 | |
| HICKMAN COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL | | | CENTERVILLE | TN | 37033 | |
| HICKOK & BOARDMAN REALTY INC | | PO BOX 1064 | 346 SHELBURNE RD | | BURLINGTON | VT | 05402-1064 | |
| HICKOK & BOARDMAN REALTY INC | | | | | | | | |
| HICKOKS TEAM SPORTS | | 4299 NE EXPRESSWAY | | | DORAVILLE | GA | 30340 | |
| HICKORY DAILY RECORD | | PO BOX 27283 | | | RICHMOND | VA | 23261-7283 | |
| HICKORY DAILY RECORD | | P O BOX 968 | | | HICKORY | NC | 286030968 | |
| HICKORY GOURMET CATERERS INC | | 160 STELTON RD | | | PISCATAWAY | NJ | 08854 | |
| HICKORY GOURMET CATERERS INC | | | | | | | | |
| HICKORY HOLLOW DEVELOPMENT INC | | 5252 HICKORY HOLLOW PKWY | | | ANTIOCH | TN | 37013 | |
| HICKORY NOTCH GRILL | | 2031 BROAD ST RD | | | MAIDENS | VA | 23102 | |
| HICKORY NOTCH GRILL | | | | | | | | |
| HICKORY PRINTING GROUP INC | | PO BOX 69 | | | HICKORY | NC | 286030069 | |
| HICKORY PRINTING GROUP INC | | PO BOX 69 | | | HICKORY | NC | 28603-0069 | |
| HICKORY RIDGE PAVILION LLC | | DEPT L 2638 | | | COLUMBUS | OH | 43260 | |
| HICKORY RIDGE PAVILION LLC | | DEPT L 2638 | PROFILE NO 260717091 | | COLUMBUS | OH | 43260 | |
| HICKORY RIDGE PAVILION LLC | RONALD RUSS | C/O THE RUSS COMPANY INC | 635 WEST 7TH STREET | | CINCINNATI | OH | 45203 | |
| HICKORY, CITY OF | | 76 NORTH CENTER ST NE | | | HICKORY | NC | 28601 | |
| HICKORY, CITY OF | | PO BOX 398 | | | HICKORY | NC | 28603 | |
| HICKORY, CITY OF | | PO BOX 398 | | | HICKORY | NC | 286030398 | |
| HICKORY, CITY OF | | PO BOX 398 | | | HICKORY | NC | 28603-0398 | |
| HICKOX TRUCKING | | PO BOX 95 | | | CASEY | IL | 62420 | |
| HICKS & ROTNER ASSOC INC | | 1313 YORK ROAD SUITE 300 | | | LUTHERVILLE | MD | 21093 | |
| HICKS AUTO TRANSPORT INC | | 1250 MEADOWBROOK RD NE | | | PALM BAY | FL | 32905 | |
| HICKS AUTO TRANSPORT INC | | | | | | | | |
| HICKS CLEANING, BRIAN | | 210 GROTON CT | | | SIMPSONVILLE | SC | 29680 | |
| HICKS MORLEY ET AL | | 66 WELLINGTON WEST | | | TORONTO | ON | M5K1K8 | CAN |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HICKS MORLEY ET AL | | BOX 371 T D CENTRE | TORONTO DOMINION TOWER 30TH FL | | TORONTO | ON | M5K1K8 | CAN |
| HICKS REAL ESTATE APPRAISAL | | 13848 LEE HWY STE 201 | | | CENTREVILLE | VA | 20120 | |
| HICKS REAL ESTATE SERVICES INC | | PO BOX 245 | | | CLIFTON | VA | 20124-0245 | |
| HICKS REAL ESTATE SERVICES INC | | | | | | | | |
| HICKS, CASSANDRA | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HICKS, RANDAL KEITH | | 6425 MARVIN GARDENS | | | MCKINNEY | TX | 75070 | |
| HICKSVILLE CHAMBER OF COMMERCE | | 10 W MARIE ST | | | HICKSVILLE | NY | 11801-3804 | |
| HICKSVILLE CHAMBER OF COMMERCE | | | | | | | | |
| HICKSVILLE PRO SHOP | | 2 N JERUSALEM AVE | | | HICKSVILLE | NY | 11801 | |
| HICKSVILLE WATER DISTRICT | | P O BOX 9065 | | | HICKSVILLE | NY | 11802-9065 | |
| HICKSVILLE WATER DISTRICT | | 4 DEAN STREET | | | HICKSVILLE | NY | 118021247 | |
| HICKSVILLE WATER DISTRICT | | 4 DEAN STREET | | | HICKSVILLE | NY | 11802-1247 | |
| HICO | | PO BOX 1034 | | | ANTIOCH | TN | 370111034 | |
| HICO | | PO BOX 1034 | | | ANTIOCH | TN | 37011-1034 | |
| HICO | | 946 RAYNER ST | | | MEMPHIS | TN | 38114 | |
| HICO | | 2642 ANDJON DR | | | DALLAS | TX | 75220 | |
| HICO | | 12400 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75243 | |
| HICO | | 2245 W COLLEGE AVE | | | ENGLEWOOD | CO | 80110 | |
| HICO | | 4809 B COLORADO BLVD | | | DENVER | CO | 80216 | |
| HICO | | | | | | | | |
| HICO DISTRIBUTING | | PO BOX 691 | | | LOXLEY | AL | 36551 | |
| HICO DISTRIBUTION INC | | PO BOX 19954 | | | ATLANTA | GA | 303250954 | |
| HICO DISTRIBUTION INC | | PO BOX 19954 | | | ATLANTA | GA | 30325-0954 | |
| HICO INC | | PO BOX 691 | | | LOXEY | AL | 36551 | |
| HICO INC | | | | | | | | |
| HIDALGO COUNTY PROBATE/CLERK | | PO BOX 58 | | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY TAX COLLECTOR | | PO BOX 178 | | | EDINBURG | TX | 785400178 | |
| HIDALGO COUNTY TAX COLLECTOR | | PO BOX 178 | | | EDINBURG | TX | 78540-0178 | |
| HIDALGO CTY DIST CLERKS OFFICE | | P O BOX 87 | | | EDINBURG | TX | 78540 | |
| HIDALGO CTY DIST CLERKS OFFICE | | MRS PAULINE G GONZALEZ | P O BOX 87 | | EDINBURG | TX | 78540 | |
| HIDALGO, RICHARD | | PO BOX 87 | | | PORT BARRE | LA | 70577 | |
| HIDDEN CANYON H O A | | PO BOX 5098 | | | WESTLAKE VILLAGE | CA | 91359 | |
| HIDDEN CANYON H O A | | C/O THE EMMONS COMPANY | PO BOX 5098 | | WESTLAKE VILLAGE | CA | 91359 | |
| HIDDEN VILLAGE | | 1943 E PINEHURST CT | | | ALLENTOWN | PA | 18103 | |
| HIDVEGI, ANDREA M | | 5055 SOUTH STATE ST | | | MURRAY | UT | 84107 | |
| HIEBERT RHODES, JESSICA L | | 3016 VIA DE PAZ | | | CARLSBAD | CA | 92008 | |
| HIERSCHE, G RUDY | | 100 N BROADWAY | 3250 BANK ONE CTR | | OKLAHOMA CITY | OK | 73102 | |
| HIFFMAN SHAFFER ASSOCIATES INC | | 180 N WACKER DR STE 500 | | | CHICAGO | IL | 60606 | |
| HIFFMAN SHAFFER ASSOCIATES INC | | | | | | | | |
| HIFI ENTERTAINMENT | | 405 N STUYESANT ST | | | BENTON | IL | 62812 | |
| HIFI ENTERTAINMENT | | 405 N STUYESANT ST | | | BENTON | IL | 62812 | |
| HIGGINS & HEATH INC | | 1901 W STATE RD 434 | | | LONGWOOD | FL | 32750 | |
| HIGGINS & HEATH INC | MARILYN LAROSA | 1901 W STATE RD 434 | | | LONGWOOD | FL | 32750 | |
| HIGGINS APPLIANCE | | PO BOX 125 | | | COOPERS MILLS | ME | 04345 | |
| HIGGINS ASSOCIATES | | 8501 PATTERSON AVE | | | RICHMOND | VA | 23229 | |
| HIGGINS LOCK & KEY SERVICE | | 2420 BATTLEGROUND AVE | | | GREENSBORO | NC | 27408 | |
| HIGGINS LOCK & KEY SERVICE | | | | | | | | |
| HIGGINS LUMBER CO, JE | | 600 DAGGETT AVENUE | | | UNION CITY | CA | 94587 | |
| HIGGINS LUMBER CO, JE | | PO BOX 945 | 600 DAGGETT AVENUE | | UNION CITY | CA | 94587 | |
| HIGGINS, D LANCE | | 301 W MARKET ST | | | SAN ANTONIO | TX | 78205 | |
| HIGGINS, DAN | | 61 MAIN ST | | | WINDERMERE | FL | 34786 | |
| HIGGINS, TIM | | LOC NO 0096 PETTY CASH | 6400 WEST SNOWVILLE ROAD NO 1 | | BRECKVILLE | OH | 44141 | |
| HIGGINS, TIM | | 6400 WEST SNOWVILLE ROAD NO 1 | | | BRECKVILLE | OH | 44141 | |
| HIGH COUNTRY APPLIANCE | | PO BOX 773209 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| HIGH COUNTRY APPLIANCE | | | | | | | | |
| HIGH DEFINITION TECHNOLOGIES | | 10500 HWY 30 NO 205 | | | COLLEGE STATION | TX | 77845 | |
| HIGH DESERT APPLIANCES | | 730 W MAIN ST | | | BARSTOW | CA | 92311 | |
| HIGH DESERT MEDICAL GROUP | | PO BOX 7007 | | | LANCASTER | CA | 93539 | |
| HIGH DESERT TV | | PO BOX 3169 | | | WICKENBURG | AZ | 85358 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGH FLY PROMOTIONS | | PO BOX 21984 | | | UPPER ARLINGTON | OH | 43221 | |
| HIGH IMPACT PROMOTIONS | | 2494 3RD ST | | | CUYAHOGA FALLS | OH | 44221 | |
| HIGH MUSEUM OF ART | | ROBERT W WOODRUFF ARTS CTR | 1280 PEACHTREE ST NE | | ATLANTA | GA | 30309 | |
| HIGH OCTANE MARKETING | | 27702 CROWN VALLEY PKY | D4 448 | | LADERA RANCH | CA | 92694 | |
| HIGH POINT ENTERPRISE | | PO BOX 1009 | | | HIGH POINT | NC | 27261 | |
| HIGH POINT ENTERPRISE | | PO BOX 1009 | ATTN CIRCULAITON DEPT | | HIGH POINT | NC | 27261 | |
| HIGH POINT POLICE DEPARTMENT | | SERVICES DIVISION | | | HIGH POINT | NC | 272605300 | |
| HIGH POINT POLICE DEPARTMENT | | 1009 LEONARD AVENUE | SERVICES DIVISION | | HIGH POINT | NC | 27260-5300 | |
| HIGH POINT UTILITIES, CITY OF | | PO BOX 10039 | | | HIGH POINT | NC | 272613039 | |
| HIGH POINT UTILITIES, CITY OF | | PO BOX 10039 | | | HIGH POINT | NC | 27261-3039 | |
| HIGH POINT, CITY OF | | PO BOX 10039 BUS LICENSE OFF | 211 S HAMILTON ST | | HIGH POINT | NC | 27261 | |
| HIGH POINT, CITY OF | | PO BOX 10039 | REVENUE COLLECTION DIV | | HIGH POINT | NC | 27261-3039 | |
| HIGH POINT, CITY OF | | PO BOX 230 | | | HIGH POINT | NC | | |
| HIGH POWER CONSTRUCTION CORP | | 51 20 35 ST | | | LONG ISLAND CITY | NY | 11101 | |
| HIGH Q ELECTRONICS | | 1525 COOLIDGE AVE | | | CHOWCHILLA | CA | 93610 | |
| HIGH RESOLUTION ENGINEERING | | 7101 DARK LAKE DR | | | CLARKSTON | MI | 48346 | |
| HIGH SCHOOL PROGRAMS INC | | PO BOX 5355 | | | ENGLEWOOD | CO | 80155 | |
| HIGH SIERRA HOME SYSTEMS LLC | | 5245 HONEY BEAR DR | | | SUN VALLEY | NV | 89433 | |
| HIGH SIERRA VIDEO | | 520 SUNSHINE LANE NO C | | | RENO | NV | 89502 | |
| HIGH TECH ELECTRONICS | | 27 WEST MAIN ST | | | GOWANDA | NY | 14070 | |
| HIGH TECH HAVEN | | 1653 ROUTE 27 | | | EDISON | NJ | 08817 | |
| HIGH TECH INDUSTRIES INC | | FLOOR CARE SPECIALISTS | PO BOX 66 | | GREENVILLE | TN | 37744 | |
| HIGH TECH INDUSTRIES INC | | PO BOX 66 | | | GREENVILLE | TN | 37744 | |
| HIGH TECH OFFICE SYSTEMS | | 1805 NW CACHE RD | | | LAWTON | OK | 73507 | |
| HIGH TECH PAINTING SERVICES | | 5746 UNION MILL RD STE 505 | | | CLIFTON | VA | 20124 | |
| HIGH TECH PAINTING SERVICES | | | | | | | | |
| HIGH TECH SATELLITE SOUND &SEC | | 89 51 70TH AVE | | | FOREST HILLS | NY | 11375 | |
| HIGH TECH SHARP ELECTRICAL | | 6475 JOLIET RD UNIT A | | | LA GRANGE | IL | 60525 | |
| HIGH TECH SHARP ELECTRICAL | | CONTRACTORS INC | 6475 JOLIET RD UNIT A | | LA GRANGE | IL | 60525 | |
| HIGH TECH TRONICS INC | | 6011 MELROSE LN | | | OKLAHOMA CITY | OK | 73127 | |
| HIGH TECH TV & APPLIANCE INC | | 187 20 HILLSIDE AVE | | | JAMAICA | NY | 11432 | |
| HIGH TECH VIDEO | | PO BOX 653 | | | PALERMO | CA | 95968 | |
| HIGH TECH VIDEO | | 51 AKA AVENUE | | | PALERMO | CA | 95968 | |
| HIGH TECH VIDEO/TV SERVICE | | 5104 23 MILE RD | | | SHELBY TWP | MI | 48316 | |
| HIGH TECHNOLOGY VIDEO | | 3575 CAHUENGA BLVD 490 | | | LOS ANGELES | CA | 90068 | |
| HIGH, ANTONIO | | 865 POMEROT AVE NO 110B | | | SANTA CLARA | CA | 95051 | |
| HIGHER EDUCATION ASSIST AUTH | | PO BOX 4869 | | | FRANKFORT | KY | 40604-4869 | |
| HIGHER EDUCATION STUDENT ASST | | PO BOX 529 | | | NEWARK | NJ | 07101 | |
| HIGHJUMP SOFTWARE | | NW 5230 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5230 | |
| HIGHJUMP SOFTWARE | | DEPT CH 17036 | | | PALATINE | IL | 60055-7036 | |
| HIGHJUMP SOFTWARE | | | | | | | | |
| HIGHLAND CATERING | | 7911 LONGMEADOW DR | | | FREDRICK | MD | 21701 | |
| HIGHLAND CLEANING SERVICE | | PO BOX 161 | | | HOPE MILLS | NC | 28348 | |
| HIGHLAND COMBINED COURT | | PO BOX 88 | | | MONTEREY | VA | 24465 | |
| HIGHLAND DIGITAL LTD | | 17051 MIDDLETOWN RD | | | BELOIT | OH | 44609 | |
| HIGHLAND ELECTRONICS CO | | 99 N HIGHLAND AVE | | | CHESWICK | PA | 15024 | |
| HIGHLAND FIRE PROTECTION CO | | PO BOX 550847 | | | DALLAS | TX | 753550847 | |
| HIGHLAND FIRE PROTECTION CO | | PO BOX 550847 | | | DALLAS | TX | 75355-0847 | |
| HIGHLAND FLORIST INC | | 6220G INDIAN RIVER ROAD | | | VIRGINIA BEACH | VA | 23464 | |
| HIGHLAND GROVE LLC | | PO BOX 951137 | | | CLEVELAND | OH | 441931137 | |
| HIGHLAND GROVE LLC | | PO BOX 951137 | | | CLEVELAND | OH | 44193-1137 | |
| HIGHLAND MALL | | PO BOX 64951 | | | BALTIMORE | MD | 212644951 | |
| HIGHLAND MALL | | PO BOX 64951 | | | BALTIMORE | MD | 21264-4951 | |
| HIGHLAND ROOFING | | 4007 PRODUCE ROAD | | | LOUISVILLE | KY | 40218 | |
| HIGHLAND SEWER & WATER AUTH | | 120 TANK DR | | | JOHNSTOWN | PA | 15904 | |
| HIGHLAND SEWER & WATER AUTH | | | | | | | | |
| HIGHLAND SEWER & WATER AUTHORITY | | 120 TANK DRIVE | | | JOHNSTOWN | PA | 15904 | |
| HIGHLAND UTILITIES DEPT, IN | | 3333 RIDGE ROAD | | | HIGHLAND | IN | 46322 | |
| HIGHLAND WATER LLC | | 1255 S KALAMATH ST | | | DENVER | CO | 80223 | |
| HIGHLAND WATER LLC | | | | | | | | |
| HIGHLAND, TOWN OF | | 3333 RIDGE ROAD | | | HIGHLAND | IN | 46322 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGHLANDS RANCH COMMUNITY ASSC | | DEPT 843 | | | DENVER | CO | 80281-0843 | |
| HIGHLANDS RANCH COMMUNITY ASSC | | | | | | | | |
| HIGHLANDS RANCH METRO DIST | | 62 WEST PLAZA DRIVE | | | HIGHLANDS RANCH | CO | 80126 | |
| HIGHLANDS RANCH METRO DIST | | 62 W PLAZA DR | | | HIGHLANDS RANCH | CO | 80129 | |
| HIGHLANDS RANCH METRO DISTRICTS | | 62 WEST PLAZA DRIVE | | | HIGHLANDS RANCH | CO | 80126 | |
| HIGHLEY & COX P C , DRS | | P O BOX 24150 | | | MONTGOMERY | AL | 361241507 | |
| HIGHLEY & COX P C , DRS | | 440 TAYLOR RD | P O BOX 24150 | | MONTGOMERY | AL | 36124-1507 | |
| HIGHLINE CAPITAL CORP | | PO BOX 973387 | | | DALLAS | TX | 75397-3387 | |
| HIGHSIGHTS PRESENTATIONS | | 6125 FENTON ST | | | ARVADA | CO | 80003 | |
| HIGHSIGHTS PRESENTATIONS | | 682 PARTRIDGE CIR | | | GOLDEN | CO | 80403 | |
| HIGHSMITH, RONNIE B | | 5023 SR 70 | FLORIDA HWY PATROL | | BRADENTON | FL | 34203 | |
| HIGHSMITH, RONNIE B | | 5023 SR 70 | | | BRADENTON | FL | 34203 | |
| HIGHSMITH, SUSAN | | 5409 WHETSTONE RD | | | RICHMOND | VA | 23234 | |
| HIGHTECH SIGNS | | 1812 RIO HILL CENTER | | | CHARLOTTESVILLE | VA | 22901 | |
| HIGHTECH SIGNS | | 2165 SEMINOLE TRAIL | | | CHARLOTTESVILLE | VA | 22901 | |
| HIGHTECH SIGNS | | 3975 28TH ST SE | | | GRAND RAPIDS | MI | 49512 | |
| HIGHTOWER TV | | 5054 CHEROKEE ST | | | ACWORTH | GA | 30101 | |
| HIGHTOWER TV INC | | 5823 B FAIRBURN ROAD | | | DOUGLASVILLE | GA | 301342302 | |
| HIGHTOWER TV INC | | 5823 B FAIRBURN ROAD | | | DOUGLASVILLE | GA | 30134-2302 | |
| HIGHWATER DESIGNS INC | | 90 STILES RD | | | SALEM | NH | 03079 | |
| HIGHWATER DESIGNS INC | | | | | | | | |
| HIGHWAY AND TRAFFIC SIGNAL | | 529 MAIN STREET SUITE 201 | | | CHARLESTOWN | MA | 02129 | |
| HIGHWAY AND TRAFFIC SIGNAL | | DESIGN INC | 529 MAIN STREET SUITE 201 | | CHARLESTOWN | MA | 02129 | |
| HIGHWOODS FORSYTH PROPERTIES | | PO BOX 409370 | | | ATLANTA | GA | 30384 | |
| HIGHWOODS FORSYTH PROPERTIES | | PO BOX 409370 | HIGHWOODS FIVE LEASE NO 505168 | | ATLANTA | GA | 30384 | |
| HIGHWOODS PROPERTIES | | PO BOX 6120 | | | GLEN ALLEN | VA | 230586120 | |
| HIGHWOODS PROPERTIES | | PO BOX 6120 | | | GLEN ALLEN | VA | 23058-6120 | |
| HIGHWOODS REALTY LP | | 3100 SMOKETREE CT STE 600 | | | RALEIGH | NC | 27604 | |
| HIGHWOODS REALTY LP | | PO BOX 409400 | C/O HIGHWOODS PROPERTIES INC | | ATLANTA | GA | 30384 | |
| HIGHWOODS REALTY LP | | PO BOX 409370 | STONY POINT II LEASE NO 505264 | | ATLANTA | GA | 30384 | |
| HIGHWOODS SERVICES | | SUITE 700 | | | RALEIGH | NC | 27604 | |
| HIGHWOODS SERVICES | | 3100 SMOKETREE CT | SUITE 700 | | RALEIGH | NC | 27604 | |
| HIKO INC | | PO BOX 474 | | | CHESTER | VA | 23831 | |
| HIKO INC | | PO BOX 2474 | | | CHESTER | VA | 23831 | |
| HILBERTS EQUIPMENT & WELDING | | 687 MEMORIAL HWY | | | DALLAS | PA | 18612 | |
| HILBERTS EQUIPMENT & WELDING | | | | | | | | |
| HILD TV | | 2381 GROVE WAY | | | CASTRO VALLEY | CA | 94546 | |
| HILDAGO COUNTY WATER | | DISTRICT 3 | 1325 PECAN STREET | | MCALLEN | TX | 78501 | |
| HILDAGO COUNTY WATER | | 1325 PECAN STREET | | | MCALLEN | TX | 78501 | |
| HILDEBRAND TRUSTEE, HENRY E | | PO BOX 190664 | | | NASHVILLE | TN | 37219 | |
| HILDEBRAND TRUSTEE, HENRY E | | CHAPTER 13 TRUSTEE | PO BOX 190664 | | NASHVILLE | TN | 37219 | |
| HILDRED, SUSAN J | | 86 1/2 MAIN ST | | | NEWTOWN | CT | 06470 | |
| HILEX POLYHOLDING CO LLC | | 101 E CAROLINA AVE | | | HARTVILLE | SC | 29550 | |
| HILEX POLYHOLDING CO LLC | | 101 E CAROLINA AVE | | | HARTSVILLE | SC | 29550 | |
| HILL & ASSOCIATES INC, DAN | | PO BOX 720660 | | | NORMAN | OK | 730704500 | |
| HILL & ASSOCIATES INC, DAN | | PO BOX 720660 | | | NORMAN | OK | 73070-4500 | |
| HILL & BARLOW | | ONE INTERNATIONAL PL | | | BOSTON | MA | 021102600 | |
| HILL & BARLOW | | ONE INTERNATIONAL PL | | | BOSTON | MA | 02110-2600 | |
| HILL & COMPANY | | 5125 NW 5TH PLACE | | | OKLAHOMA CITY | OK | 73127 | |
| HILL & RAINEY | | VIRGINIA FIRST BUILDING | SUITE 517 | | PETERSBURG | VA | 23803 | |
| HILL & RAINEY | | VIRGINIA FIRST BUILDING | | | PETERSBURG | VA | 23803 | |
| HILL & WILKINSON INC | | 800 KLEIN RD STE 100 | | | PLANO | TX | 75074 | |
| HILL & WILKINSON INC | | SUITE 190 | | | DALLAS | TX | 75243 | |
| HILL BROS TRANSPORTATION | | 7850 I ST | | | OMAHA | NE | 68127 | |
| HILL BROS TRANSPORTATION | | | | | | | | |
| HILL CREST FLORIST | | PO BOX 5989 | | | BOSSIER CITY | LA | 711715989 | |
| HILL CREST FLORIST | | PO BOX 5989 | | | BOSSIER CITY | LA | 71171-5989 | |
| HILL DONNELLY CORP | | PO BOX 14417 | 2602 S MACDILL AVE | | TAMPA | FL | 33690-9900 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL DONNELLY CORP | | | | | | | | |
| HILL ELECTRIC | | 1513 EMIL ST | | | MADISON | WI | 53713 | |
| HILL ELECTRIC | | | | | | | | |
| HILL ELECTRIC COMPANY | | PO BOX 80009 | | | AUSTIN | TX | 78708 | |
| HILL FARRER & BURRILL LLP | | 300 S GRAND AVE 37TH FL | | | LOS ANGELES | CA | 90071-3147 | |
| HILL FARRER & BURRILL LLP | | 300 S GRAND AVE 37TH FL | | | LOS ANGELES | CA | 900714840 | |
| HILL FENCE CO | | 632 EDGEMOOR RD | | | POWELL | TN | 37849 | |
| HILL GILSTRAP PERKINS ET AL | | 1 INFORMATION WAY STE 200 | | | LITTLE ROCK | AR | 72202 | |
| HILL MANUFACTURING CO INC | | 1500 JONESBORO RD SE | | | ATLANTA | GA | 30315 | |
| HILL PHOENIX | | PO BOX 404168 | | | ATLANTA | GA | 30384-4168 | |
| HILL PLUMBING INC | | PO BOX 3019 | | | LUFKIN | TX | 75903 | |
| HILL PLUMBING INC | | | | | | | | |
| HILL SERVICES INC | | DEPT 369 PO BOX 1000 | | | MEMPHIS | TN | 381480369 | |
| HILL SERVICES INC | | PO BOX 1000 DEPT 369 | | | MEMPHIS | TN | 38148-0369 | |
| HILL STATON ENGINEERS INC | | 1822 LEDO RD/PO BOX 71846 | | | ALBANY | GA | 31707 | |
| HILL STATON ENGINEERS INC | | PO BOX 4302 | | | COLUMBUS | GA | 31904 | |
| HILL TOP ELECTRONIC SERVICE | | 205 CHERRY ST | | | JAMESTOWN | NY | 14701 | |
| HILL, GARY | | 1941 ARBOR STATION WAY | | | LEXINGTON | KY | 40511 | |
| HILL, LLOYD | | PO BOX 1464 | | | CHARLOTTESVILLE | VA | 22902 | |
| HILL, TOMMY | | 555 STUMBO RD | | | MANSFIELD | OH | 44906 | |
| HILL, TONY | | 305 W BALDWIN RD | | | PANAMA CITY | FL | 32405 | |
| HILL, VIRGINIA | | 1002 WT FRANKLIN ST | APT 1 | | RICHMOND | VA | 23220 | |
| HILL, VIRGINIA | | APT 1 | | | RICHMOND | VA | 23220 | |
| HILL, WENDY LEE | | PO BOX 87 | DIST CLERK HIDALGO CO CTHSE | | EDINBURG | TX | 78540 | |
| HILLARD HEINTZE LLC | | PO BOX 6519 | | | CHICAGO | IL | 60680 | |
| HILLARYS, JC | | 5065 MAIN ST | | | TRUMBULL | CT | 06606 | |
| HILLARYS, JC | | 5065 MAIN ST | | | TRUMBULL | CT | 06611 | |
| HILLCREST BOWL | | 2809 NE SUNSET BLVD | | | RENTON | WA | 98056 | |
| HILLCREST BOWL | | | | | | | | |
| HILLDRUP MOVING & STORAGE | | PO BOX 669 | | | STAFFORD | VA | 225550000 | |
| HILLDRUP MOVING & STORAGE | | PO BOX 669 | | | STAFFORD | VA | 22555-0669 | |
| HILLELSON, DR RUTH | | PARHAM & HUNGARY SPRINGS RD | CIVIL DIVISION | | RICHMOND | VA | 23273 | |
| HILLELSON, DR RUTH | | PO BOX 27032 | C/O HENRICO GDC CIVIL | | RICHMOND | VA | 23273 | |
| HILLENS COAST TV | | 23182 ALCALOE DR STE 1 | | | LAGUNA HILLS | CA | 92653 | |
| HILLER SYSTEMS INC | | PO BOX 2567 | | | MOBILE | AL | 366522567 | |
| HILLER SYSTEMS INC | | PO BOX 91508 | | | MOBILE | AL | 36691-1508 | |
| HILLER, MICHAEL W | | 308 BRIGADE CT | | | ASHLAND | VA | 23005 | |
| HILLGARTNER, JIM | | 406 NORTH SHEPPARD STREET | | | RICHMOND | VA | 23221 | |
| HILLIARD ROAD ASSOCIATES | | PO BOX 27032 | HENRICO GENERAL DISTRICT CT | | RICHMOND | VA | 23273 | |
| HILLIARD, DONNA RUTH | | 600 COMMERCE STREET | | | DALLAS | TX | 75202 | |
| HILLIARD, DONNA RUTH | | DALLAS CO CHILD SUPPORT | 600 COMMERCE STREET | | DALLAS | TX | 75202 | |
| HILLIKER, PHIL | | 1429 W ROCKWOOD DR | | | PHOENIX | AZ | 85027 | |
| HILLIKER, PHIL | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | |
| HILLIS CARNES ENGINEERING | | 10228 GOVERNOR LN BLVD | | | WILLIAMSPORT | MD | 21795 | |
| HILLIS CARNES ENGINEERING | | | | | | | | |
| HILLIS EQUIPMENT CO INC | | 1960 SUMMIT COMMERCE PARK | | | TWINSBURG | OH | 44087 | |
| HILLS APPLIANCE CENTER | | 427 MERCHANT | | | EMPORIA | KS | 66801 | |
| HILLS APPLIANCE CENTER | | | | | | | | |
| HILLSBORO ARGUS | | PO BOX 588 | | | HILLSBORO | OR | 97123 | |
| HILLSBORO ARGUS | | PO BOX 588 | 150 SE THIRD AVE | | HILLSBORO | OR | 97123 | |
| HILLSBORO CIRCUIT CLERK | | PO BOX 100 | ATTN CHILD SUPPORT | | HILLSBORO | MO | 63050 | |
| HILLSBORO CIRCUIT CLERK | CHILD SUPPORT | | | | HILLSBORO | MO | 63050 | |
| HILLSBORO COUNTY FIRE & RESCUE | | 3210 S 78TH ST | | | TAMPA | FL | 33619 | |
| HILLSBORO TITLE CO INC | | PO BOX 500 | HIGHWAY 21 & 3RD ST | | HILLSBORO | MO | 63050 | |
| HILLSBORO TITLE CO INC | | HIGHWAY 21 & 3RD ST PO BOX 500 | | | HILLSBORO | MO | 63050 | |
| HILLSBOROUGH CLERK OF COURT | | PO BOX 1110 | | | TAMPA | FL | 33601 | |
| HILLSBOROUGH CLERK OF COURT | | PO BOX 1110 | COUNTY ADMINISTRATOR | | TAMPA | FL | 33601 | |
| HILLSBOROUGH CO CIRCUIT COURT | | PO BOX 3450 | | | TAMPA | FL | 336013450 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILLSBOROUGH CO CIRCUIT COURT | | CENTRAL GOVERNMENT DEPOSITORY | PO BOX 3450 | | TAMPA | FL | 33601-3450 | |
| HILLSBOROUGH CO CLERK OFFICE | | 419 PIERCE STREET | CHILD SUPPORT DEPOSITORY | | TAMPA | FL | 33602 | |
| HILLSBOROUGH CO CLERK OFFICE | | CHILD SUPPORT DEPOSITORY | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH CO FIRE RESCUE | | 3210 S 78TH ST | | | TAMPA | FL | 33619 | |
| HILLSBOROUGH CO SHERIFF OFFICE | | PO BOX 3371 | FISCAL DIVISION | | TAMPA | FL | 33601 | |
| HILLSBOROUGH CO SHERIFF OFFICE | | PO BOX 3371 FALSE ALARM DIV | ATTN CAL HENDERSON | | TAMPA | FL | 33601 | |
| HILLSBOROUGH CO SHERIFF OFFICE | | FISCAL DIVISION | | | TAMPA | FL | 33601 | |
| HILLSBOROUGH COUNTY | | PO BOX 148 | MILFORD DISTRICT COURT | | AMHERST | NH | 03031 | |
| HILLSBOROUGH COUNTY | | PO BOX 310398 | OFFICE OF THE FIRE MARSHALL | | TAMPA | FL | 33680 | |
| HILLSBOROUGH COUNTY | | | | | | | | |
| HILLSBOROUGH COUNTY BOCC | | 601 E KENNEDY BLVD | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY BOCC | | COUNTY CENTER 2ND FLOOR | 601 E KENNEDY BLVD | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY BOCC | | 5701 E HILLSBOROUGH AVE | STE 2459 | | TAMPA | FL | 33610 | |
| HILLSBOROUGH COUNTY BOCC | | 3210 S 78TH ST | COUNTY FIRE MARSHALL | | TAMPA | FL | 33619 | |
| HILLSBOROUGH COUNTY BOCC | | PO BOX 89097 | WATER DEPARTMENT | | TAMPA | FL | 33689-3401 | |
| HILLSBOROUGH COUNTY WATER RESOURCE SER | | P O BOX 89097 | | | TAMPA | FL | 33689 | |
| HILLSIDE DATACOM & CONTRACTING | | PO BOX 53 | | | ETOWAH | NC | 28729 | |
| HILLSIDE, VILLAGE OF | | 30 N WOLF RD | POLICE DEPT | | HILLSIDE | IL | 60162-1695 | |
| HILLTOP FORD | | 3280 AUTO PLAZA | | | RICHMOND | CA | 94806 | |
| HILLTOP RESTAURANT & CATERING | | 3101 TEMPLE AVE | | | POMONA | CA | 91768 | |
| HILLTOP VENDING CO | | 9233 N DIXIE DR | | | DAYTON | OH | 45414 | |
| HILLYARD INC | | PO BOX 414325 | | | BOSTON | MA | 02241-4325 | |
| HILLYARD INC | | PO BOX 8500 52113 | | | PHILADELPHIA | PA | 19178 | |
| HILLYARD INC | | PO BOX 8500 4640 | | | PHILADELPHIA | PA | 19178-4640 | |
| HILLYARD INC | | DEPT 94676 | | | LOUISVILLE | KY | 40294-4676 | |
| HILLYARD INC | | PO BOX 55376 | | | LEXINGTON | KY | 40555 | |
| HILLYARD INC | | PO BOX 900 | | | SIOUX FALLS | SD | 57101-0900 | |
| HILLYARD INC | | DEPT 8078 | | | CAROL STREAM | IL | 60122-8078 | |
| HILLYARD INC | | PO BOX 873692 | | | KANSAS CITY | MO | 64187-3692 | |
| HILLYARD INC | | 3308 S LEONARD RD | | | ST JOSEPH | MO | 64503 | |
| HILMAR CHEESE COMPANY | | 9001 N LANDER AVE | | | HILMAR | CA | 95324 | |
| HILTI INC | | PO BOX 382002 | | | PITTSBURGH | PA | 152508002 | |
| HILTI INC | | PO BOX 382002 | | | PITTSBURGH | PA | 15250-8002 | |
| HILTI INC | | PO BOX 120001 | DEPT 0890 | | DALLAS | TX | 75312-0890 | |
| HILTON | | 1751 HOTEL PLAZA BLVD | | | LAKE BUENA VISTA | FL | 32830 | |
| HILTON | | 1870 GRIFFIN RD | | | DANIA BEACH | FL | 33004 | |
| HILTON | | 100 FAIRWAY DR | | | DEERFIELD BEACH | FL | 33441 | |
| HILTON | | 3600 SW 36TH AVE | | | OCALA | FL | 34474 | |
| HILTON | | 3180 W MARKET ST | | | AKRON | OH | 44333 | |
| HILTON | | PO BOX 92137 | | | CHICAGO | IL | 60675-2137 | |
| HILTON | | | | | | | | |
| HILTON & TOWERS | | 720 S MICHIGAN AVE | | | CHICAGO | IL | 60605 | |
| HILTON & TOWERS | | 6000 MIDDLE FISKVILLE RD | | | AUSTIN | TX | 78752 | |
| HILTON & TOWERS | | 777 CONVENTION WAY | | | ANAHEIM | CA | 928023497 | |
| HILTON & TOWERS | | 777 CONVENTION WAY | | | ANAHEIM | CA | 92802-3497 | |
| HILTON ANATOLE HOTEL | | 2201 STEMMONS PKWY | | | DALLAS | TX | 75207 | |
| HILTON ANATOLE HOTEL | | 2201 N STEMMONS FRWY | | | DALLAS | TX | 75207 | |
| HILTON ATLANTA AIRPORT | | S1031 VIRGINIA AVE | | | ATLANTA | GA | 30354 | |
| HILTON ATLANTA NORTHWEST | | 2055 S PARK PL | | | ATLANTA | GA | 30339 | |
| HILTON ATLANTA NORTHWEST | | | | | | | | |
| HILTON CHERRY HILL | | 2349 W MARLTON PIKE | | | CHERRY HILL | NJ | 08002 | |
| HILTON CHICAGO OHARE AIRPORT | | PO BOX 92681 | | | CHICAGO | IL | 60675-2681 | |
| HILTON CHICAGO OHARE AIRPORT | | | | | | | | |
| HILTON CLEARWATER BEACH RESORT | | 400 MANDALAY AVE | | | CLEARWATER BEACH | FL | 33767 | |
| HILTON CLEVELAND SOUTH | | 6200 QUARRY LN | | | CLEVELAND | OH | 44131 | |
| HILTON COLLEGE STATION | | 801 UNIVERSITY DR E | | | COLLEGE STATION | TX | 77840 | |
| HILTON CONCORD HOTEL | | 1970 DIAMOND BLVD | | | CONCORD | CA | 94520 | |
| HILTON CONCORD HOTEL | | | | | | | | |
| HILTON EUGENE | | 66 EAST SIXTH AVE | | | EUGENE | OR | 97401 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILTON GARDEN HOTEL | | 3300 VANDIVER DR | | | COLUMBIA | MO | 65202 | |
| HILTON GARDEN INN | | 35 ARNOT RD | | | HORSEHEADS | NY | 14845 | |
| HILTON GARDEN INN | | 5015 CAMPBELL BLVD | | | BARLITMORE | MD | 21236 | |
| HILTON GARDEN INN | | 5015 CAMPBELL BLVD | | | BARLITMORE | MD | 21236 | |
| HILTON GARDEN INN | | 189 MIDWAY AVE | | | DAYTONA BEACH | FL | 32114 | |
| HILTON GARDEN INN | | 600 TAMPA OAKS BLVD | | | TEMPLE TERRACE | FL | 33637 | |
| HILTON GARDEN INN | | 500 METRO PLACE NORTH | | | DUBLIN | OH | 43017 | |
| HILTON GARDEN INN | | 6288 TRI RIDGE BLVD | | | LOVELAND | OH | 45140 | |
| HILTON GARDEN INN | | 14600 SHELDON RD | | | PLYMOUTH | MI | 48170 | |
| HILTON GARDEN INN | | 8100 BRIDGE RD | | | BLOOMINGTON | MN | 55437 | |
| HILTON GARDEN INN | | 27710 THE OLD ROAD | | | VALENCIA | CA | 913551053 | |
| HILTON GARDEN INN | | 27710 THE OLD ROAD | | | VALENCIA | CA | 91355-1053 | |
| HILTON GARDEN INN PORTLAND | | 12048 NE AIRPORT WAY | | | PORTLAND | OR | 97220 | |
| HILTON GARDEN INN PORTLAND | | 12048 NE AIRPORT WAY | | | PORTLAND | OR | 972201070 | |
| HILTON HEAD ISLAND PERFORMANCE | | GROUP INC | 302 WATERS EDGE | | HILTON HEAD ISL | SC | 29928 | |
| HILTON HEAD ISLAND PERFORMANCE | | 302 WATERS EDGE | | | HILTON HEAD ISL | SC | 29928 | |
| HILTON HOTEL EXEC PARK | | 5624 WEST PARK DR | | | CHARLOTTE | NC | 28217 | |
| HILTON HOUSTON | | 6633 TRAVIS | | | HOUSTON | TX | 770301308 | |
| HILTON HOUSTON | | 6633 TRAVIS | | | HOUSTON | TX | 77030-1308 | |
| HILTON INN | | 135 S BROADWAY | | | AKRON | OH | 44308 | |
| HILTON INN NORTHWEST | | 2945 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | |
| HILTON INN PIKESVILLE | | 1726 REISTERSTOWN ROAD | | | PIKESVILLE | MD | 21208 | |
| HILTON INN VIRGINIA BEACH | | EIGHT STREET AND ATLANTIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| HILTON KANSAS CITY AIRPORT | | 8801 NW 112TH ST | | | KANSAS CITY | MO | 64153 | |
| HILTON LAKE LANIER ISLANDS | | 7000 HOLIDAY ROAD | | | LAKE LANIER ISLS | GA | 30518 | |
| HILTON LAS VEGAS | | PO BOX 7556 | | | LAS VEGAS | NV | 89125 | |
| HILTON MILWAUKEE | | 509 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203 | |
| HILTON NEW ORLEANS RIVERSIDE | | 2 POYDRAS ST | | | NEW ORLEANS | LA | 70140 | |
| HILTON NORFOLK AIRPORT | | 1500 N MILITARY HWY | | | NORFOLK | VA | 23502 | |
| HILTON NOVI | | 21111 HAGGERTY ROAD | | | NOVI | MI | 483755305 | |
| HILTON NOVI | | 21111 HAGGERTY ROAD | | | NOVI | MI | 48375-5305 | |
| HILTON ONTARIO | | 700 N HAVEN AVE | | | ONTARIO | CA | 91764 | |
| HILTON PALM SPRINGS RESORT | | 400 E TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262 | |
| HILTON PHOENIX AIRPORT | | 2435 S 47TH ST | | | PHOENIX | AZ | 85034 | |
| HILTON SAN DIEGO AIRPORT | | 1960 HARBOR ISLAND DR | | | SAN DIEGO | CA | 92101 | |
| HILTON SOUTHWEST | | 6780 SW FWY | | | HOUSTON | TX | 77074 | |
| HILTON ST LOUIS AIRPORT | | 10330 NATURAL BRIDGE ROAD | | | ST LOUIS | MO | 63134 | |
| HILTON STOCKTON | | 2323 GRAND CANAL BLVD | | | STOCKTON | CA | 95207 | |
| HILTON UNIVERSITY PLACE | | 8629 J M KEYNES DRIVE | | | CHARLOTTE | NC | 28262 | |
| HILTON WOODBRIDGE | | 120 WOOD AVE S | | | ISELIN | NJ | 08830 | |
| HIM MECHANICAL SYSTEMS INC | | 90 FIRST ST | | | BRIDGEWATER | MA | 02324 | |
| HIMARK LTD | | PO BOX 4273 | | | ROCKY MOUNT | NC | 27803 | |
| HIMARK LTD | | | | | | | | |
| HIMBERG, HENRY E | | 8 PINECREST CIR | | | WILLISTON | VT | 054959424 | |
| HIMBERG, HENRY E | | 8 PINECREST CIR | | | WILLISTON | VT | 05495-9424 | |
| HIMES & HIMES INC | | 750 TERRADO PLAZA | | | COVINA | CA | 91723 | |
| HIMES VENDING INC | | 4654 GROVES RD | | | COLUMBUS | OH | 43232 | |
| HIMINT REPAIR SERVICES | | 828 WALKER AVE | | | OAK HARBOR | WA | 98277 | |
| HINCH APPRAISAL GROUP | | 4024 BARRETT DR STE 101 | | | RALEIGH | NC | 27609 | |
| HINCH APPRAISAL GROUP | | | | | | | | |
| HINCHMAN APPRAISALS | | PO BOX 887 | | | MICHIGAN | IN | 46361 | |
| HINCKLEY & SCHMITT | | 2545 S FERREE | | | KANSAS CITY | KS | 66103 | |
| HINCKLEY & SCHMITT | | 4849 CRANSWICK | | | HOUSTON | TX | 770417721 | |
| HINCKLEY & SCHMITT | | DBA SIERRA SPRING WATER CO | 4849 CRANSWICK | | HOUSTON | TX | 77041-7721 | |
| HINCKLEY & SCHMITT | | 964 N BATAVIA ST | | | ORANGE | CA | 92667 | |
| HINCKLEY & SCHMITT INC | | 4120 GLOBEVILLE ROAD | | | DENVER | CO | 80216 | |
| HINCKLEY & SCHMITT INC CHICAGO | | 315 SOUTH 57TH DRIVE | | | PHOENIX | AZ | 850433697 | |
| HINCKLEY & SCHMITT INC CHICAGO | | 315 SOUTH 57TH DRIVE | | | PHOENIX | AZ | 85043-3697 | |
| HINCKLEY & SIERRA SPRINGS | | PO BOX 1888 | | | BEDFORD PARK | IL | 60499-1888 | |
| HINCKLEY & SIERRA SPRINGS | | PO BOX 2404 | | | BEDFORD PARK | IL | 60499-2404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HINCKLEY & SIERRA SPRINGS | | 6055 S HARLEM AVENUE | | | CHICAGO | IL | 606383985 | |
| HINCKLEY & SIERRA SPRINGS | | 6055 S HARLEM AVENUE | | | CHICAGO | IL | 60638-3985 | |
| HINCKLEY & SIERRA SPRINGS | | 6810 S JORDAN RD | | | ENGLEWOOD | CO | 80112-4202 | |
| HINCKLEY SPRINGS | | 5668 NEW NORTHSIDE DR | STE 500 | | ATLANTA | GA | 30228 | |
| HINCKLEY SPRINGS | | 1285 COLLIER ROAD | | | ATLANTA | GA | 30318 | |
| HINCKLEY SPRINGS | | 6055 S HARLEM AVE | | | CHICAGO | IL | 60638 | |
| HINCKLEY SPRINGS | | 6055 S HARLEM AVE | | | CHICAGO | IL | 606383985 | |
| HINCKLEY SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| HINDLE, STEPHEN D | | 10830 WOODLAND POND PKWY | | | CHESTERFIELD | VA | 23838 | |
| HINDMAN, MICHAEL | | 1115 WILLOW ST | | | SAN ANTONIO | TX | 78208 | |
| HINDS CO CIRCUIT COURT | | PO BOX 327 | | | JACKSON | MS | 392050327 | |
| HINDS CO CIRCUIT COURT | | PO BOX 327 | | | JACKSON | MS | 39205-0327 | |
| HINDS COUNTY CHANCERY CLERK | | PO BOX 686 | | | JACKSON | MS | 39205 | |
| HINDS COUNTY DEPT OF HUMAN SVC | | 4777 MEDGAR EVERS BLVD | | | JACKSON | MS | 39213 | |
| HINDS COUNTY JUSTICE CT CLERK | | 407 E PASCAGOULA ST STE 330 | | | JACKSON | MS | 39207 | |
| HINDS COUNTY TAX COLLECTOR | | PO BOX 1727 | | | JACKSON | MS | 39215 | |
| HINDS, THOMAS F | | 9720 WILSHIRE BLVD STE 204 | | | BEVERLY HILLS | CA | 902122055 | |
| HINDS, THOMAS F | | 9720 WILSHIRE BLVD STE 204 | | | BEVERLY HILLS | CA | 90212-2055 | |
| HINDSIGHT | | 4875 CHARDONNAY DRIVE | | | CORAL SPRINGS | FL | 33067 | |
| HINDSIGHT ESP INC | | 7846 WILES ROAD | | | CORAL SPRINGS | FL | 33067 | |
| HINES SERVICE | | 1808 S BRIDGE ST | | | GEORGETOWN | TX | 78626 | |
| HINES, KERMIT REV OFFICER | | PO BOX 18323 | | | SPARTANBURG | SC | 29318 | |
| HINES, KERMIT REV OFFICER | | SC DEPARTMENT OF REV | PO BOX 18323 | | SPARTANBURG | SC | 29318 | |
| HINES, MICHAEL | | CHESTERFIELD POLICE UNIFORMS | | | CHESTERFIELD | VA | 23832 | |
| HINES, MICHAEL | | PO BOX 148 | CHESTERFIELD POLICE UNIFORMS | | CHESTERFIELD | VA | 23832 | |
| HINES, MICHAEL J | | PO BOX 1008 | | | BOLINGBROOK | IL | 60440 | |
| HINES, MICHAEL J | | | | | | | | |
| HINGE CREATIVE | | 719 WEST 32ND ST | | | RICHMOND | VA | 23225 | |
| HINKLE PLUMBING & HEATING | | 1610 W MAIN STREET | | | BELLEVILLE | IL | 62220 | |
| HINKLE PLUMBING & HEATING | | 1610 W MAIN ST | | | BELLEVILLE | IL | 62220 | |
| HINSDALE HOSPITAL | | 120 N OAK ST | | | HINSDALE | IL | 60521 | |
| HINSDALE HOSPITAL | | 120 N OAK STREET | | | HINSDALE | IL | 60521 | |
| HINTON RADIO & TV | | 8751 NORTH HIGHWAY VV | | | COLUMBIA | MO | 65202 | |
| HINTON, FREDERICK J | | 1080 2 VICTORIA CIR | | | MIDLOTHIAN | VA | 23113 | |
| HINTON, FREDERICK J | | 9211 FOREST HILL AVE | STE 201 | | RICHMOND | VA | 23235 | |
| HIP STEPHANIE LLC | | 523 S SHORE CTR W | | | ALAMEDA | CA | 94501 | |
| HIP STEPHANIE LLC | | PO BOX 4500 UNIT 31 | C/O US BANK | | PORTLAND | OR | 97208-4500 | |
| HIP STEPHANIE, LLC | JORDAN D SCHNITZER | STEPHANIE STREET POWER CENTER | P O BOX 4500 UNIT 31 | C/O US BANK | PORTLAND | OR | 97208-4500 | |
| HIPAGE COMPANY INC, THE | | PO BOX 7819 | | | RICHMOND | VA | 23231 | |
| HIPPIES RECOVERY WRECKER | | PO BOX 1203 | | | PADUCAH | KY | 420021203 | |
| HIPPIES RECOVERY WRECKER | | PO BOX 1203 | | | PADUCAH | KY | 42002-1203 | |
| HIRE | | PO BOX 268825 | | | OKLAHOMA CITY | OK | 731268825 | |
| HIRE | | PO BOX 268825 | | | OKLAHOMA CITY | OK | 73126-8825 | |
| HIREPOINTE MANAGEMENT GROUP | | 12356 SOUTH 900 EAST | STE 106 | | DRAPER | UT | 84020 | |
| HIREPOINTE MANAGEMENT GROUP | | 8740 SOUTH GLIDER LN | | | SANDY | UT | 84093 | |
| HIREQUEST | | 18101 VON KARMAN STE 650 | | | IRVINE | CA | 92612 | |
| HIREQUEST | | | | | | | | |
| HIRSCH & WESTHEIMER PC | | 700 LOUISIANA 25TH FL | | | HOUSTON | TX | 77002 | |
| HIRSCH CONSTRUCTION CORP | | 600 LORING AVENUE | | | SALEM | MA | 01970 | |
| HIRSCH ELECTRIC COMPANY | | 5060 CORBIN DRIVE | | | CLEVELAND | OH | 44128 | |
| HIRSCH, LYNEVE | | LOC 9850 | | | | | | |
| HIRSCH, LYNEVE | | LOC NO 9850 PETTY CASH | | | | | | |
| HIRSCHFELD, JEFF | | 2602 PACIFIC AVE | | | MANHATTAN BEACH | CA | 90266 | |
| HIRSCHMANN OF AMER INC,RICHARD | | PO BOX 229 INDUSTRIAL ROW | | | RIVERDALE | NJ | 07457 | |
| HIRSHBERG, GLEN | | 29905 W 6 MILE RD | | | LIVONIA | MI | 48152 | |
| HIRSBERG, GLEN H | | 29905 W SIX MILE RD | | | LIVONIA | MI | 48152 | |
| HIRSHLAND & CO | | 107 W LANCASTER AVE STE 207 | | | WAYNE | PA | 19087 | |
| HIRST & SON SUPPLY | | 201 MAIN | | | PRETTY PRAIRIE | KS | 67570 | |
| HIRST & SON SUPPLY | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIS BEST JANITORIAL SERVICES | | 13455 WINSTON RD | | | ASHLAND | VA | 23005 | |
| HISCO | | PO BOX 844775 | | | DALLAS | TX | 75284-4775 | |
| HISCO | | | | | | | | |
| HISCOCK & BARCLAY LLP | | ONE PARK PLACE 300 S STATE ST | PO BOX 4878 | | SYRACUSE | NY | 13221-4878 | |
| HISCOCK & BARCLAY LLP | | 1100 M&T CENTER | 3 FOUNTAIN PLAZA | | BUFFALO | NY | 14203-1414 | |
| HISENSE RECV | | 17005 EVERGREEN PLACE | BUILDING A | | CITY OF INDUSTRY | CA | 91745 | |
| HISENSE USA CORPORATION | | 105 SATELLITE BLVD NW | SUITE A | | SUWANEE | GA | 30024 | |
| HISENSE USA CORPORATION | STEVEN COHEN | 105 SATELLITE BLVD NW | SUITE A | | SUWANEE | GA | 30024 | |
| HISPANIC & ASIAN MARKETING | | COMMUNICATION RESEARCH INC | 1301 SHOREWAY RD SUITE 100 | | BELMONT | CA | 94002 | |
| HISPANIC & ASIAN MARKETING | | 1301 SHOREWAY RD SUITE 100 | | | BELMONT | CA | 94002 | |
| HISPANIC BUSINESS | | 360 SOUTH HOPE AVE STE 300C | | | SANTA BARBARA | CA | 931059934 | |
| HISPANIC BUSINESS | | 360 SOUTH HOPE AVE STE 300C | | | SANTA BARBARA | CA | 93105-9934 | |
| HISPANIC JOBS COM | | 11271 VENTURA BLVD NO 151 | | | STUDIO CITY | CA | 91604 | |
| HISPANIC MARKET WEEKLY | | 2625 PONCE DE LEON BLVD | STE 285 | | CORAL GABLES | FL | 33134 | |
| HISPANIC MEDIA SALES INC | | PO BOX 523 | | | FISHKILL | NY | 12524 | |
| HISPANIC SUGGESTION | | 392 ALLEN ST | | | ALLENTOWN | PA | 18102 | |
| HISTORIC RICHMOND FOUNDATION | | 707 A EAST FRANKLIN STREET | | | RICHMOND | VA | 23219 | |
| HISTORY CHANNEL, THE | | PO BOX 18546 | | | NEWARK | NJ | 07191-8546 | |
| HISTORY CHANNEL, THE | | 235 E 45 ST | | | NEW YORK | NY | 10017 | |
| HITACHI | | PO BOX 70408 | | | CHICAGO | IL | 60673-0408 | |
| HITACHI AMERICA LTD UB DIV | SUMMER COLOTARIO | 900 HITACHI WAY | | | CHULA VISTA | CA | 91914-3556 | |
| HITACHI AMERICA LTD UB DIV | | PO BOX 60090 | UNION BANK OF CA LOCKBOX SVC | | LOS ANGELES | CA | 90060-0090 | |
| HITACHI AMERICA LTD UB DIV | DARYL CHAMBERS | 900 HITACHI WAY | | | CHULA VISTA | CA | 91914 | |
| HITACHI AMERICA LTD UB DIV | DEBORAH KEYLER | 900 HITACHI WAY | | | CHULA VISTA | CA | 91914-3556 | |
| HITACHI AMERICA LTD UB DIVISION | SERVICE DEPARTMENT | | | | SUWANEE | GA | 30174 | |
| HITACHI AMERICA LTD UB DIVISION | | PO BOX 60090 | | | LOS ANGELES | CA | 90060-0090 | |
| HITACHI AMERICA LTD UB DIVISION | | 900 HITACHI WY | UBIQUITOS PLATFORM SYSTEMS DIV | | CHULA VISTA | CA | 91914 | |
| HITACHI AMERICA LTD UB DIVISION | | 1855 DORNOCH CT | | | SAN DIEGO | CA | 92154-7225 | |
| HITACHI CONSULTING CORPORATION | | PO BOX 972980 | | | DALLAS | TX | 75397-2980 | |
| HITACHI KOKI IMAGING SOLUTIONS | | 1757 TAPO CANYON RD STE 201 | | | SIMI VALLEY | CA | 93063 | |
| HITACHI KOKI IMAGING SOLUTIONS | | | | | | | | |
| HITACHI LTD | | 15 12 NISHI SHIMBASHI 2 CHROME | MINATO KU | | TOKYO | | 105 | JPN |
| HITCHCOCK CT REPORTER, JOE | | 54 STEVENS AVE | | | GEORGETOWN | OH | 45121 | |
| HITECH ELECTRONICS INC | | 80 PANE RD | | | NEWINGTON | CT | 06111 | |
| HITECH ELECTRONICS INC | | | | | | | | |
| HITECHTRONIC | | 10921 ROSECRANS | | | NORWALK | CA | 90650 | |
| HITECHTRONIC | | 10921 ROSECRANS AVE | | | NORWALK | CA | 90650 | |
| HITON & ASSOCIATES, RICK | | 1200 SHERMER RD STE 310 | | | NORTHBROOK | IL | 60062 | |
| HITON & ASSOCIATES, RICK | | | | | | | | |
| HITTLE ROOFING INC | | 2730 E PIKE | | | ZANESVILLE | OH | 43701 | |
| HITTLE ROOFING INC | | | | | | | | |
| HITWISE | | 300 PARK AVE | 9TH FL | | NEW YORK | NY | 10010 | |
| HIVOX BIOTEK INC | | 8/F NO 98 SHINGDE ROAD | SANCHONG CITY | TAIPEI HSIEN | TAIWAN | | | TWN |
| HIX APPRAISAL SERVICES INC | | 9104 SPAIN RD NE | | | ALBUQUERQUE | NM | 87111 | |
| HIX APPRAISAL SERVICES INC | | | | | | | | |
| HK LOGITEK ELECTRONICS CO LTD | | ROOM 1506 8 WING HING STREET | | | HONG KONG | | | CHN |
| HK NEW PLAN COVERED SUN, LLC | LEGAL DEPT | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVENUE | SEVENTH FLOOR | NEW YORK | NY | 10170 | |
| HK NEW PLAN EPR PROPERTY HOLDINGS LLC | | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE SEVENTH FL | | NEW YORK | NY | 10170 | |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II | | CO CENTRO NP LLC REIT 19 CNP | PO BOX 841530 | | DALLAS | TX | 75284-1530 | |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II, LP | SHUCI CHEN CAM ISSUES | C/O NEW PLAN EXCEL REALTY TRUST INC | ATTN LEGAL DEPT | 420 LEXINGTON AVE SEVENTH FLOOR | NEW YORK | NY | 10170 | |
| HK PARTNERS INC | | SUITE 525 | | | SAN ANTONIO | TX | 78216 | |
| HK PARTNERS INC | | 200 CONCORD PLAZA DRIVE | SUITE 525 | | SAN ANTONIO | TX | 78216 | |
| HKK INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PLACE | | WINSTON SALEM | NC | 27104 | |
| HKK INVESTMENTS | | 131 MILNOR PLACE | | | WINSTON SALEM | NC | 27104 | |
| HLK ENTERPRISES INC | | 5090 MCCOY CR | | | CUMMING | GA | 30040 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HLL EXPRESS | | 2748 N HILLBRIER CIR | | | PLANO | TX | 75075 | |
| HLW ELECTRIC INC | | 9307 OLD MARLBRO PIKE | | | UPPER MARLBORO | MD | 20772 | |
| HLW ELECTRIC INC | | | | | | | | |
| HMC DISPLAY | | 300 COMMERCE DR | | | MADERA | CA | 93637 | |
| HMC ELECTRONICS | | 33 SPRINGDALE AVE | | | CANTON | MA | 02021 | |
| HMC ELECTRONICS | | PO BOX 526 | 33 SPRINGDALE AVE | | CANTON | MA | 02021 | |
| HMC SERVICE | | PO BOX 740041 DEPT 5110 | | | LOUISVILLE | KY | 40201-7441 | |
| HMC SERVICE | | DEPT 94529 | | | LOUISVILLE | KY | 402944529 | |
| HMC SERVICE | | 3082 RELIABLE PKY | | | CHICAGO | IL | 60686 | |
| HMR USA INC | | 435 23RD ST | | | SAN FRANCISCO | CA | 94107 | |
| HMR USA INC | | PO BOX 882768 | | | SAN FRANCISCO | CA | 94188 | |
| HMS FIRE EXTINGUISHERS INC | | PO BOX 216 | | | MARSHALL | VA | 20116 | |
| HMS INDUSTRIES | | PO BOX 1586 | | | PLAINVILLE | MA | 02762 | |
| HMS INDUSTRIES | | | | | | | | |
| HNB CONSULTING ENGINEERS | | 523 WEST 27TH STREET | | | CHEYENNE | WY | 82001 | |
| HNC SOFTWARE INC | | DEPARTMENT 8792 | INTERNET SOLUTION | | LOS ANGELES | CA | 90084-8792 | |
| HNC SOFTWARE INC | | DEPT 0025 | | | LOS ANGELES | CA | 90084-8796 | |
| HNC SOFTWARE INC | | DEPT 8796 | | | LOS ANGELES | CA | 90084-8796 | |
| HNC SOFTWARE INC | | 5930 CORNERSTONE CT W | DATABASE MINING SOLUTIONS | | SAN DIEGO | CA | 92121 | |
| HNC SOFTWARE INC | | 5930 CORNERSTONE COURT WEST | | | SAN DIEGO | CA | 921213728 | |
| HO CHUNK CASINO | | 3214 HWY 12 | | | BARABOO | WI | 53913 | |
| HO, GAVIN | | 8632 ABILENE ST | | | ROSEMEAD | CA | 91770 | |
| HO, ROBERT | | 18 MEADOW AVE | | | WHARTON | NJ | 07885 | |
| HO, ROBERT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| HOAG, DAYMON | | 2513 VENICE RD LOT 437 | | | SANDUSKY | OH | 44870 | |
| HOANG, CU | | 7892 COLGATE AVE | | | WESTMINSTER | CA | 92683 | |
| HOBAICAS REFRIGERATION CO | | 7027 N 27 AVE | | | PHOENIX | AZ | 85051 | |
| HOBAICAS REFRIGERATION CO | | | | | | | | |
| HOBART SERVICE | | 1739 KELLY ROAD | | | RICHMOND | VA | 23230 | |
| HOBART SERVICE | | 1739 KELLY RD | | | RICHMOND | VA | 23230 | |
| HOBART SERVICE | | PO BOX 905047 | | | CHARLOTTE | NC | 28290-5047 | |
| HOBART SERVICE | | PO BOX 93852 | | | CHICAGO | IL | 60673-3852 | |
| HOBBS MATERIAL HANDLING | | PO BOX 29623 | | | PHOENIX | AZ | 85038-9623 | |
| HOBBS MATERIAL HANDLING | | PO BOX 29625 | | | PHOENIX | AZ | 850389625 | |
| HOBBS MATERIAL HANDLING | | PO BOX 29625 | | | PHOENIX | AZ | 85038-9625 | |
| HOBBS MATERIAL HANDLING | | PO BOX 63093 | | | PHOENIX | AZ | 85082-3093 | |
| HOBBS, DANIEL | | 131 BURR OAK NE | | | GRAND RAPIDS | MI | 49505 | |
| HOBBS, RODNEY J | | 1335 A BLACKROCK DR | | | RICHMOND | VA | 23225 | |
| HOBBS, TREENA | | CHILD SUPPORT DIVISION | | | FORT WORTH | TX | 761610014 | |
| HOBBS, TREENA | | PO BOX 961014 | CHILD SUPPORT DIVISION | | FORT WORTH | TX | 76161-0014 | |
| HOCHLEITNER, KAREN | | LOC NO 0255 PETTY CASH | 4000 TOWNSHIP LINE RD | | BETHLEHEM | PA | 18107 | |
| HOCHLEITNER, KAREN | | LOC NO 0567 PETTY CASH | 1901 COOPER DR | | ARDMORE | OK | 73401 | |
| HOCHREITER, RUTH | | 10 WATER WHEEL CT | | | COLUMBUS | NJ | 08022 | |
| HOCK, HAROLD ROY | | 10931 GLENWAY | | | HOUSTON | TX | 77070 | |
| HOCKLEY COUNTY DISTRICT CLERK | | 802 HOUSTON STE 316 | | | LEVELLAND | TX | 79336 | |
| HOCUTT INC | | 8360 MOBERLY LN | | | DALLAS | TX | 75227 | |
| HODES ADVERTISING, BERNARD | | PO BOX 751741 | | | CHARLOTTE | NC | 282751741 | |
| HODES ADVERTISING, BERNARD | | PO BOX 751741 | | | CHARLOTTE | NC | 28275-1741 | |
| HODGE, MICHAEL D | | 9450 STONE SPRINT DR | | | MECHANICSVILLE | VA | 23116 | |
| HODGE, MICHAEL D | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| HODGES & SON INC, CHARLES H | | 2415 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| HODGES P A , KASS | | PO BOX 800 | | | TAMPA | FL | 33601 | |
| HODGES TV SERVICE | | 590 SPRINGBRIDGE RD | | | CLINTON | MS | 39056 | |
| HODGES TV SERVICE | | 590 SPRINGBRIDGE RD | | | CLINTON | MS | 39056 | |
| HODGES, MARY E | | PO BOX 4311 | | | RICHMOND | VA | 232208311 | |
| HODGES, MARY E | | PO BOX 4311 | | | RICHMOND | VA | 23220-8311 | |
| HODNETT APPRAISAL SERVCE INC | | 9835 COLEMAN RD | | | BOSWELL | GA | 30075 | |
| HODNETT GILDAY & PARTNERS | | 136 BRIGHTON AVE | | | DEAL | NJ | 077231204 | |
| HODNETT GILDAY & PARTNERS | | 136 BRIGHTON AVE | | | DEAL | NJ | 07723-1204 | |
| HOEFLER & FRERE JONES INC | | 611 BROADWAY RM 725 | | | NEW YORK | NY | 10012 | |
| HOEK, DIRK A | | PO BOX 3222 | | | MODESTO | CA | 95353 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOEY, SEAN F | | 3211 SKIPWITH | | | RICHMOND | VA | 23294 | |
| HOFER PROPERTIES | | 6800 LELAND ST | | | VENTURA | CA | 93003 | |
| HOFFERS NE GLASS INC | | 10503 I ST | | | OMAHA | NE | 68127 | |
| HOFFERS NE GLASS INC | | 10503 I STREET | | | OMAHA | NE | 68127 | |
| HOFFMAN & LEAVY | | 3251 SW 13TH DR | | | DEERFIELD BEACH | FL | 33442 | |
| HOFFMAN 09126, KEITH D | | 325 N BROADWAY | | | ABILENE | KS | 67410 | |
| HOFFMAN HOUSE CATERING | | 1530 HUBBARD AVE UNIT D | | | BATAVIA | IL | 60510 | |
| HOFFMAN HOUSE CATERING | | | | | | | | |
| HOFFMAN MD, DANIEL R | | 12200 N BRENTFIELD DR | | | DUNLAP | IL | 61525 | |
| HOFFMAN, ALAN | | PO BOX 53 | | | WATTSVILLE | AL | 35182 | |
| HOFFMAN, ARTHUR W | | 476 PASSAIC ST | SUPERIOR CT OF NJ BERGEN CO | | HACKENSACK | NJ | 07601 | |
| HOFFMAN, BETH | | 1183 SARANAP AVE NO 10 | | | WALNUT CREEK | CA | 94595 | |
| HOFFMAN, BETH | | 3073 N MAIN ST 312 | | | WALNUT CREEK | CA | 94596 | |
| HOFFMAN, TIMOTHY | | LOC NO 1111 PETTY CASH | 14200 EAST 35TH PLACE | | AURORA | CO | 80011 | |
| HOFFMAN, TIMOTHY | | 14200 EAST 35TH PLACE | | | AURORA | CO | 80011 | |
| HOFFMAN, WENDY | | 1841 W OAK PKWY BLDG 100 STE A | | | MARIETTA | GA | 300622216 | |
| HOFFMAN, WENDY | | LOC NO 0023 PETTY CASH | 225 CHASTAIN MEADOWS CT | | KENNESAW | GA | 30144 | |
| HOFFMEYER CO INC | | 1600 FACTOR AVE | | | SAN LEANDRO | CA | 94577 | |
| HOFFMEYER CO INC | | | | | | | | |
| HOFHEIMER NUSBAUM PC | | PO BOX 3460 | | | NORFOLK | VA | 235143460 | |
| HOFHEIMER NUSBAUM PC | | PO BOX 3460 | | | NORFOLK | VA | 23514-3460 | |
| HOFSAES, DAVID | | 31105 ZARNI PL | | | UNION CITY | CA | 94587 | |
| HOFSTRA UNIVERSITY | | 140 HOFSTRA UNIVERSITY | | | HEMPSTEAD | NY | 11549 | |
| HOGAN & HARTSON LLP | | 8300 GREENSBORO DR | STE 1100 | | MCLEAN | VA | 22102 | |
| HOGAN ASSESSMENT SYSTEMS INC | | PO BOX 21228 | DEPT 55 | | TULSA | OK | 74121 | |
| HOGAN SERVICES | | 103 DEERHORN CT | | | AUSTIN | TX | 78734 | |
| HOGAN SPRINKLER | | 232 N MARLAN CT | | | HAYSVILLE | KS | 67060 | |
| HOGAN, ALEXANDER | | 2010 N PARHAM RD | | | RICHMOND | VA | 23229 | |
| HOGAN, PAUL S | | 209 HELEN AVE | | | NILES | OH | 44446 | |
| HOGAN, TALESHA L | | 7015 SYMMES RD | | | GIBSONTON | FL | 33534 | |
| HOGELAND PLUMBING | | 2006 W BURBANK BLVD | | | BURBANK | CA | 91506 | |
| HOGELAND, CINDY | | 120 HENRY PKY | | | MCDONOUGH | GA | 30253 | |
| HOGGATT HOME APPLIANCE | | 615 ARCHER AVE | | | MARSHALL | IL | 62441 | |
| HOGSHIRE INDUSTRIES INC | | PO BOX 11236 | | | NORFOLK | VA | 23517 | |
| HOGUE & ASSOCIATES | | 550 KEARNY ST STE 500 | | | SAN FRANCISCO | CA | 94108 | |
| HOGUE & ASSOCIATES | | | | | | | | |
| HOJO INN | | 4404 UNIVERSITY DRIVE NW | | | HUNTSVILLE | AL | 35816 | |
| HOKE COUNTY CLERK OF COURT | | PO BOX DRAWER 410 304 N MAIN | SUPERIOR AND DISTRICT COURTS | | RAEFORD | NC | 28376 | |
| HOKE COUNTY CLERK OF COURT | | SUPERIOR AND DISTRICT COURTS | | | RAEFORD | NC | 28376 | |
| HOLADAY INDUSTRIES INC | | 14825 MARTIN DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| HOLANDER ELECTRIC INC | | PO BOX 126 | 36 WALTON ST | | ATTLEBORO | MA | 02703 | |
| HOLANDER ELECTRIC INC | | | | | | | | |
| HOLBROOK SERVICE CO INC | | PO BOX 4528 | | | COLUMBUS | GA | 31904 | |
| HOLCOMBE APPLIANCE SERVICE | | 4003 HWY 69 N | | | LUFKIN | TX | 75904 | |
| HOLDEN CONTRACTING CO | | PO BOX 578 | | | ORANGE PARK | FL | 32067 | |
| HOLDEN ENTERPRISES | | PO BOX 333 | | | STANDARD | CA | 95373 | |
| HOLDEN LOOSE LEAF | | PO BOX 890228 | | | DALLAS | TX | 753899793 | |
| HOLDEN LOOSE LEAF | | PO BOX 890228 | | | DALLAS | TX | 75389-9793 | |
| HOLDERBAUM SEWER & DRAIN SVC | | 1615 TREMONT AVE SE | | | MASSILLON | OH | 44646 | |
| HOLDERS | | 7027 E 40TH ST | | | TULSA | OK | 74145 | |
| HOLDWAY, JOHN B | | 6039 MOSER RD | | | BOONSBORO | MD | 21713 | |
| HOLEMAN JR, DAVID L | | 100 PASEO DE SAN ANTONIO | STE 120 | | SAN JOSE | CA | 95113 | |
| HOLIDAY & ASSOCIATES | | 2025 N THIRD ST STE B173 | | | PHOENIX | AZ | 85004 | |
| HOLIDAY & ASSOCIATES | | 2025 N 3RD STE B173 | | | PHOENIX | AZ | 85004 | |
| HOLIDAY CARD CENTER | | PO BOX 98103 | | | WASHINGTON | DC | 20090-8103 | |
| HOLIDAY CATERING INC | | 3499 STREET RD | | | BENSALEM | PA | 19020 | |
| HOLIDAY CLASSICS | | 6253 W 74TH ST | BOX 2001 | | BEDFORD PARK | IL | 60499 | |
| HOLIDAY CLASSICS | | BOX 2001 | | | BEDFORD PARK | IL | 60499 | |
| HOLIDAY ELECTRONICS INC | | 1503 GRACE AVENUE | | | PANAMA CITY | FL | 32405 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY FOLIAGE INC | | 2592 OTAY CENTER DR | | | SAN DIEGO | CA | 92154 | |
| HOLIDAY INN | | 1 NEWBURY STREET | US ROUTE 1/128 | | PEABODY | MA | 01960 | |
| HOLIDAY INN | | 55 ARIADNE ROAD | JCT RTES 1 & 128/95 EXIT 15A | | DEDHAM | MA | 02026 | |
| HOLIDAY INN | | JCT RTES 1 & 128/95 EXIT 15A | | | DEDHAM | MA | 02026 | |
| HOLIDAY INN | | 31 HAMPSHIRE ST | | | MANSFIELD | MA | 02048 | |
| HOLIDAY INN | | 30 WASHINGTON ST | | | SOMERVILLE | MA | 02143 | |
| HOLIDAY INN | | PO BOX 4305 | | | BOSTON | MA | 02211 | |
| HOLIDAY INN | | 195 WESTGATE DR | | | BROCKTON | MA | 02301 | |
| HOLIDAY INN | | 700 MYLES STANDISH BLVD | | | TAUNTON | MA | 02780 | |
| HOLIDAY INN | | 110 COMMUNITY DR | | | AUGUSTA | ME | 04330 | |
| HOLIDAY INN | | 500 MAIN ST | | | BANGOR | ME | 04401 | |
| HOLIDAY INN | | 201 WASHINGTON AVE | | | NORTH HAVEN | CT | 06473 | |
| HOLIDAY INN | | 201 WASHINGTON AVENUE | | | NORTH HAVEN | CT | 06473 | |
| HOLIDAY INN | | 707 ROUTE 46 E | | | PARSIPPANY | NJ | 07054 | |
| HOLIDAY INN | | 300 PLAZA DR | | | SECAUCUS | NJ | 07094 | |
| HOLIDAY INN | | 283 RT 17 S | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| HOLIDAY INN | | 50 N RT 17 | | | PARAMUS | NJ | 07652 | |
| HOLIDAY INN | | ONE HOLIDAY INN DR | | | MT KISCO | NY | 10549 | |
| HOLIDAY INN | | 3845 VETERANS MEMORIAL HWY | | | RONKONKOMA | NY | 11779 | |
| HOLIDAY INN | | 205 WOLF RD | | | ALBANY | NY | 12205 | |
| HOLIDAY INN | | 341 SOUTH ROAD | | | POUGHKEEPSIE | NY | 12601 | |
| HOLIDAY INN | | 1777 BURRSTONE RD | | | NEW HARTFORD | NY | 134131090 | |
| HOLIDAY INN | | 1777 BURRSTONE RD | | | NEW HARTFORD | NY | 13413-1090 | |
| HOLIDAY INN | | 911 BROOKS AVE | | | ROCHESTER | NY | 14624 | |
| HOLIDAY INN | | ROUTE 18 | PA TURNPIKE/EXIT NO 2 | | BEAVER FALLS | PA | 15010 | |
| HOLIDAY INN | | PA TURNPIKE/EXIT NO 2 ROUTE 18 | | | BEAVER FALLS | PA | 15010 | |
| HOLIDAY INN | | 250 MARKET ST | | | JOHNSTOWN | PA | 15907 | |
| HOLIDAY INN | | PO BOX 1487 | ATTN HOTEL ACCOUNTS RECVBLES | | JOHNSTOWN | PA | 15907-1487 | |
| HOLIDAY INN | | 2915 PLEASANT VALLEY BLVD | | | ALTOONA | PA | 16602 | |
| HOLIDAY INN | | 1925 WADDLE RD | | | STATE COLLEGE | PA | 16803 | |
| HOLIDAY INN | | 4751 LINDLE RD | | | HARRISBURG | PA | 17111-0000 | |
| HOLIDAY INN | | US 30 at ROUTE 74 | | | YORK | PA | 17404 | |
| HOLIDAY INN | | 200 TIGUE ST EXIT 1 | | | DUNMORE | PA | 18512 | |
| HOLIDAY INN | | PO BOX 60910 | | | KING OF PRUSSIA | PA | 19406 | |
| HOLIDAY INN | | 1000 SULLY ROAD | | | STERLING | VA | 20166 | |
| HOLIDAY INN | | 45440 HOLIDAY DRIVE | | | DULLES | VA | 20166 | |
| HOLIDAY INN | | 45 ST PATRICKS DR | | | WALDORF | MD | 20603 | |
| HOLIDAY INN | | 45 ST PATRICKS DR | | | WALDORF | MD | 20603-4507 | |
| HOLIDAY INN | | 4095 POWDER MILL RD | | | BELTSVILLE | MD | 20705 | |
| HOLIDAY INN | | 7200 HANOVER DR | | | GREENBELT | MD | 20770 | |
| HOLIDAY INN | | NO 2 MONTGOMERY VILLAGE AVENUE | ATTN ACCOUNTING DEPT | | GAITHERSBURG | MD | 20879 | |
| HOLIDAY INN | | 890 ELKRIDGE LANDING RD | | | LINTHICUM | MD | 21090 | |
| HOLIDAY INN | | PO BOX 64092 | | | BALTIMORE | MD | 21264 | |
| HOLIDAY INN | | 5579 SPECTRUM DRIVE | | | FREDERICK | MD | 21703 | |
| HOLIDAY INN | | 5400 HOLIDAY DRIVE | | | FREDERICK | MD | 21703 | |
| HOLIDAY INN | | 5324 JEFFERSON DAVIS HWY | | | FREDERICKSBURG | VA | 22408 | |
| HOLIDAY INN | | 1901 EMMET ST | | | CHARLOTTESVILLE | VA | 22901 | |
| HOLIDAY INN | | 6531 W BROAD ST | ATTN KRISTI BRYSON | | RICHMOND | VA | 23230 | |
| HOLIDAY INN | | 1021 KOGER CTR BLVD | | | RICHMOND | VA | 23235 | |
| HOLIDAY INN | | 5655 GREENWICH RD PO BOX 61733 | | | VIRGINIA BEACH | VA | 23462 | |
| HOLIDAY INN | | PO BOX 61733 | 5655 GREENWICH RD | | VIRGINIA BEACH | VA | 23462 | |
| HOLIDAY INN | | 600 KANAWHA BLVD E | | | CHARLESTON | WV | 25301 | |
| HOLIDAY INN | | 301 FOXCROFT AVE | | | MARTINSBURG | WV | 25401 | |
| HOLIDAY INN | | 4218 STATE RT 34 | | | HURRICANE | WV | 25526 | |
| HOLIDAY INN | | RT 50 I77 | | | PARKERSBURG | WV | 26101 | |
| HOLIDAY INN | | ONE HOLIDAY DR | I77 RT 50 | | PARKERSBURG | WV | 26101 | |
| HOLIDAY INN | | 225 HOLIDAY HILLS DR | | | PARKERSBURG | WV | 26104 | |
| HOLIDAY INN | | 100 LODGEVILLE RD | | | BRIDGEPORT | WV | 26330 | |
| HOLIDAY INN | | 4810 OLD PAGE RD | | | RESEARCH TRIANGLE PK | NC | 27709 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN | | 651 N WINSTEAD AVE | | | ROCKY MOUNT | NC | 27804 | |
| HOLIDAY INN | | PO BOX 7215 | I 95 & DORTCHES BLVD | | ROCKY MOUNT | NC | 27804 | |
| HOLIDAY INN | | 6407 IDLE WILD ROAD STE 2220 | | | CHARLOTTE | NC | 28212 | |
| HOLIDAY INN | | 5301 NORTH I 85 | | | CHARLOTTE | NC | 28213 | |
| HOLIDAY INN | | 212 WOODLAWN RD | | | CHARLOTTE | NC | 28217 | |
| HOLIDAY INN | | 4903 MARKET ST | | | WILMINGTON | NC | 28405 | |
| HOLIDAY INN | | 7510 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| HOLIDAY INN | | 7510 TWO NOTCH ROAD | | | COLUMBIA | SC | 29223 | |
| HOLIDAY INN | | 101 OUTLET BLVD | | | MYRTLE BEACH | SC | 29579 | |
| HOLIDAY INN | | 2955 HWY 317 I85 | | | SUWANEE | GA | 30024 | |
| HOLIDAY INN | | 2470 WINDY HILL RD STE 100 | | | MARIETTA | GA | 30067 | |
| HOLIDAY INN | | 2265 KINGSTON CT | | | MARIETTA | GA | 30067 | |
| HOLIDAY INN | | 2700 CURTIS DRIVE | | | SMYRNA | GA | 30080 | |
| HOLIDAY INN | | 2855 SPRINGHILL PARKWAY | | | SMYRNA | GA | 30080 | |
| HOLIDAY INN | | 2485 GEORGE BUSBEE PKY NW | | | KENNESAW | GA | 30144 | |
| HOLIDAY INN | | 20 HWY 411 E | | | ROME | GA | 30161 | |
| HOLIDAY INN | | 930 HWY 155 S | | | MCDONOUGH | GA | 30253 | |
| HOLIDAY INN | | PO BOX 20773 1380 VIRGINIA AVE | | | ATLANTA | GA | 303440773 | |
| HOLIDAY INN | | PO BOX 20773 | 1380 VIRGINIA AVE | | ATLANTA | GA | 30344-0773 | |
| HOLIDAY INN | | PO BOX 102210 | | | ATLANTA | GA | 30368-2210 | |
| HOLIDAY INN | | PO BOX 1666 | | | ATHENS | GA | 30603 | |
| HOLIDAY INN | | PO BOX 1666 | BROAD AT HULL ST | | ATHENS | GA | 30603 | |
| HOLIDAY INN | | 2800 MANCHESTER EXPRESSWAY | | | COLUMBUS | GA | 31904 | |
| HOLIDAY INN | | 2001 N COVE BLVD | | | PANAMA CITY | FL | 32405 | |
| HOLIDAY INN | | 230 W HWY 436 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| HOLIDAY INN | | 1853 MCCOY RD | | | ORLANDO | FL | 32809 | |
| HOLIDAY INN | | 626 LEE RD | | | ORLANDO | FL | 32810 | |
| HOLIDAY INN | | I4 & LEE RD | | | ORLANDO | FL | 32810 | |
| HOLIDAY INN | | 7400 CANADA AVE | | | ORLANDO | FL | 32819 | |
| HOLIDAY INN | | 1711 N UNIVERSITY DR | | | PLANTATION | FL | 33322 | |
| HOLIDAY INN | | 1601 N CONGRESS AVE | | | BOYNTON BEACH | FL | 33426 | |
| HOLIDAY INN | | 2899 N FEDERAL HWY | | | BOCA RATON | FL | 33431 | |
| HOLIDAY INN | | 2701 E FOWLER AVE | | | TAMPA | FL | 33612 | |
| HOLIDAY INN | | 2220 W FIRST ST | | | FT MYERS | FL | 33901 | |
| HOLIDAY INN | | 33 TAMIAMI TRAIL | | | PUNTA GORDA | FL | 33950 | |
| HOLIDAY INN | | 24440 SANDHILL BLVD | | | PORT CHARLOTTE | FL | 33983 | |
| HOLIDAY INN | | 10945 W COLONIAL DR | | | OCOEE | FL | 34761 | |
| HOLIDAY INN | | 10120 S FEDERAL HWY | | | PORT ST LUCIE | FL | 34952 | |
| HOLIDAY INN | | 1548 MONTGOMERY HIGHWAY | | | BIRMINGHAM | AL | 35216 | |
| HOLIDAY INN | | 5903 UNIVERSITY DR NW | | | HUNTSVILLE | AL | 35806 | |
| HOLIDAY INN | | INTERSECTOIN US 78 431 & AL 21 | | | OXFORD | AL | 36203 | |
| HOLIDAY INN | | INTERSECTION US 78 431 & AL 21 | | | OXFORD | AL | 36203 | |
| HOLIDAY INN | | 201 CROSSING PL | | | ANTIOCH | TN | 37013 | |
| HOLIDAY INN | | 623 UNION STREET | | | NASHVILLE | TN | 37219 | |
| HOLIDAY INN | | 101 W SPRINGBROOK DR | | | JOHNSON CITY | TN | 37604 | |
| HOLIDAY INN | | 304 CEDAR BLUFF RD | | | KNOXVILLE | TN | 37923 | |
| HOLIDAY INN | | 304 CEDAR BLUFF ROAD | | | KNOXVILLE | TN | 37923 | |
| HOLIDAY INN | | 1600 E BEACH BLVD | | | GULFPORT | MS | 39501-9199 | |
| HOLIDAY INN | | 9415 HWY 49 N | | | GULFPORT | MS | 39503 | |
| HOLIDAY INN | | 9435 HWY 49 N | | | GULFPORT | MS | 39503 | |
| HOLIDAY INN | | 2416 BEACH BLVD | | | BILOXI | MS | 39531 | |
| HOLIDAY INN | | 3317 FERN VALLEY RD | | | LOUISVILLE | KY | 40213 | |
| HOLIDAY INN | | 207 GRANDVIEW DR | | | FT MITCHELL | KY | 41017 | |
| HOLIDAY INN | | PO BOX 17690 | | | FORT MITCHELL | KY | 41017-7690 | |
| HOLIDAY INN | | 3394 HINKLEVILLE RD | I 24 & US 60 EXIT 4 | | PADUCAH | KY | 42001 | |
| HOLIDAY INN | | 3994 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | |
| HOLIDAY INN | | 750 STELZER JAMES RD | | | COLUMBUS | OH | 43219 | |
| HOLIDAY INN | | 2350 WESTBELT DRIVE | | | COLUMBUS | OH | 43228 | |
| HOLIDAY INN | | 4560 HILTON CORPORATE DR | | | COLUMBUS | OH | 43232 | |
| HOLIDAY INN | | 1401 UNIVERSITY BLVD | | | STEUBENVILLE | OH | 43952 | |
| HOLIDAY INN | | 1825 LORAIN BLVD | | | ELYRIA | OH | 44035 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN | | 28500 EUCLID AVE | | | WICKLIFFE | OH | 44092 | |
| HOLIDAY INN | | DEPT L 326 | | | CINCINNATI | OH | 45270 | |
| HOLIDAY INN | | DEPT L 1832 | | | CINCINNATI | OH | 45270 | |
| HOLIDAY INN | | 1019 W LINCOLN HWY | | | SCHERERVILLE | IN | 46375 | |
| HOLIDAY INN | | 6701 N MAIN ST | | | GRANGER | IN | 46530 | |
| HOLIDAY INN | | 2480 JONATHAN MOORE PIKE | | | COLUMBUS | IN | 47201 | |
| HOLIDAY INN | | 1710 KINSER PIKE | | | BLOOMINGTON | IN | 47404 | |
| HOLIDAY INN | | 3300 US HWY 41 S | | | TERRE HAUTE | IN | 47802 | |
| HOLIDAY INN | | 26555 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| HOLIDAY INN | | 5353 GATEWAY CENTRE | | | FLINT | MI | 48507 | |
| HOLIDAY INN | | 7501 W SAGINAW | | | LANSING | MI | 48917 | |
| HOLIDAY INN | | 7501 WEST SAGINAW | | | LANSING | MI | 48917 | |
| HOLIDAY INN | | 2000 HOLIDAY INN DR | | | JACKSON | MI | 49202 | |
| HOLIDAY INN | | 2000 HOLIDAY INN DRIVE | | | JACKSON | MI | 49202 | |
| HOLIDAY INN | | PO BOX 865 | | | JACKSON | MI | 49204 | |
| HOLIDAY INN | | 4651 36TH ST | | | GRANDVILLE | MI | 49418 | |
| HOLIDAY INN | | 270 ANN ST NW | | | GRAND RAPIDS | MI | 49504 | |
| HOLIDAY INN | | 3333 28TH ST SE | | | GRAND RAPIDS | MI | 49512 | |
| HOLIDAY INN | | 615 E FRONT ST | | | TRAVERSE CITY | MI | 49686 | |
| HOLIDAY INN | | 11111 W NORTH AVE | | | WAUWATOSA | WI | 53226 | |
| HOLIDAY INN | | 1313 JOHN Q HAMMONS DRIVE | | | MIDDLETON | WI | 53562 | |
| HOLIDAY INN | | 6161 W GRAND AVE | | | GURNEE | IL | 60031 | |
| HOLIDAY INN | | 1550 EAST DUNDEE RD | | | PALATINE | IL | 60067 | |
| HOLIDAY INN | | 1550 E DUNDEE RD | | | PALATINE | IL | 60067 | |
| HOLIDAY INN | | 1250 ROOSEVELT RD | | | GLEN ELLYN | IL | 60137 | |
| HOLIDAY INN | | 860 IRVING PARK RD WEST | | | ITASCA | IL | 60143-2094 | |
| HOLIDAY INN | | 1550 N ROSELLE RD | | | SCHAUMBURG | IL | 60195 | |
| HOLIDAY INN | | 205 REMINGTON BLVD | | | BOLINGBROOK | IL | 60440 | |
| HOLIDAY INN | | 500 HOLIDAY DR | | | MATTESON | IL | 60443 | |
| HOLIDAY INN | | 7353 S CICERO | | | CHICAGO | IL | 60629 | |
| HOLIDAY INN | | 8201 W HIGGINS RD | | | CHICAGO | IL | 60631 | |
| HOLIDAY INN | | 4400 N BRANDYWINE | | | PEORIA | IL | 61614 | |
| HOLIDAY INN | | PO BOX 1570 | I 55 & WILLIAM ST | | CAPE GIRARDEAU | MO | 63701 | |
| HOLIDAY INN | | PO BOX 27 293 | | | KANSAS CITY | MO | 64180-0293 | |
| HOLIDAY INN | | PO BOX 80 2293 | | | KANSAS CITY | MO | 64180-2293 | |
| HOLIDAY INN | | 2720 N GLENSTONE AVE | | | SPRINGFIELD | MO | 65803 | |
| HOLIDAY INN | | 333 JOHN Q HAMMONS PKWY | | | SPRINGFIELD | MO | 65806 | |
| HOLIDAY INN | | 101 W 151ST ST | | | OLATHE | KS | 66061 | |
| HOLIDAY INN | | 10920 NALL AVE | | | OVERLAND PARK | KS | 66211 | |
| HOLIDAY INN | | 12601 W 95TH ST | | | LENEXA | KS | 662153895 | |
| HOLIDAY INN | | 12601 W 95TH ST | | | LENEXA | KS | 66215-3895 | |
| HOLIDAY INN | | 1600 N LORRAINE STE 211 | | | HUTCHINSON | KS | 67501 | |
| HOLIDAY INN | | PO BOX 91807 | 2032 NE EVANGELINE THRUWAY | | LAFAYETTE | LA | 70509 | |
| HOLIDAY INN | | 2033 RUTH ST | | | SULPHUR | LA | 70663 | |
| HOLIDAY INN | | 2015 OLD MINDEN RD | | | BOSSIER CITY | LA | 71111 | |
| HOLIDAY INN | | 5555 FINANCIAL PLAZA | | | SHREVEPORT | LA | 71129 | |
| HOLIDAY INN | | 1251 N SHILOH DR | | | FAYETTEVILLE | AR | 72704 | |
| HOLIDAY INN | | 700 ROGERS AVE | | | FORT SMITH | AR | 72901 | |
| HOLIDAY INN | | 13520 PLAZA TERR | | | OKLAHOMA CITY | OK | 73120 | |
| HOLIDAY INN | | 2705 W BROADWAY | | | ARDMORE | OK | 73401 | |
| HOLIDAY INN | | 441 RIO CONCHO DR | | | SAN ANGELO | TX | 73903 | |
| HOLIDAY INN | | 4440 W AIIRPORT FRWY | | | IRVING | TX | 75062 | |
| HOLIDAY INN | | 200 NORTH STEMMONS FREEWAY | | | LEWISVILLE | TX | 75067 | |
| HOLIDAY INN | | 10650 N CENTRAL EXPY | | | DALLAS | TX | 75231 | |
| HOLIDAY INN | | 3005 AIRPORT FWY | | | BEDFORD | TX | 76021 | |
| HOLIDAY INN | | 15222 JFK BLVD | | | HOUSTON | TX | 77032 | |
| HOLIDAY INN | | 2095 N ELEVENTH STREET | I 10 MIDTOWN | | BEAUMONT | TX | 77703 | |
| HOLIDAY INN | | 1911 I 40 AT ROSS OSAGE | | | AMARILLO | TX | 79102 | |
| HOLIDAY INN | | 801 AVENUE Q | | | LUBBOCK | TX | 79401 | |
| HOLIDAY INN | | 3201 LOOP 289 S | | | LUBBOCK | TX | 79423 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN | | 4300 W HIGHWAY 80 | | | MIDLAND | TX | 79703 | |
| HOLIDAY INN | | 3001 EAST HIGHWAY 80 | | | ODESSA | TX | 79761 | |
| HOLIDAY INN | | 6201 E BUSINESS 20 | | | ODESSA | TX | 79762 | |
| HOLIDAY INN | | 900 SUNLAND PARK DR | | | EL PASO | TX | 79922 | |
| HOLIDAY INN | | 15500 E 40TH AVE | | | DENVER | CO | 80239 | |
| HOLIDAY INN | | 800 28TH ST | | | BOULDER | CO | 80303 | |
| HOLIDAY INN | | 4001 N ELIZABETH | | | PUEBLO | CO | 81008 | |
| HOLIDAY INN | | 204 W FOX FARM CTR | | | CHEYENNE | WY | 82007 | |
| HOLIDAY INN | | 204 W FOX FARM RD | | | CHEYENNE | WY | 82007 | |
| HOLIDAY INN | | 4300 E WASHINGTON | | | PHOENIX | AZ | 85034 | |
| HOLIDAY INN | | 7601 E INDIAN BEND RD | | | SCOTTSDALE | AZ | 85250-4699 | |
| HOLIDAY INN | | 5300 S PRIEST ST | | | TEMPE | AZ | 85283 | |
| HOLIDAY INN | | 1901 E 18TH ST | | | YUMA | AZ | 85365 | |
| HOLIDAY INN | | 170 N CHURCH LN | | | LOS ANGELES | CA | 90049 | |
| HOLIDAY INN | | 495 N VENTU PARK RD | | | THOUSAND OAKS | CA | 91320 | |
| HOLIDAY INN | | 21101 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364 | |
| HOLIDAY INN | | 21725 E GATEWAY CTR DR | | | DIAMOND BAR | CA | 91765 | |
| HOLIDAY INN | | 9335 KEARNY MESA RD | | | SAN DIEGO | CA | 92126 | |
| HOLIDAY INN | | 801 TRUXTON AVE | | | BAKERSFIELD | CA | 93301 | |
| HOLIDAY INN | | 50 EIGHTH ST | | | SAN FRANCISCO | CA | 94103 | |
| HOLIDAY INN | | 1350 HOLIDAY LN | | | FAIRFIELD | CA | 94533 | |
| HOLIDAY INN | | 500 HEGENBERGER RD | | | OAKLAND | CA | 94621 | |
| HOLIDAY INN | | 300 J ST | | | SACRAMENTO | CA | 95814 | |
| HOLIDAY INN | | 101 128TH ST SE | | | EVERETT | WA | 98208 | |
| HOLIDAY INN AKRON | | 2940 CHENOWETH ROAD | | | AKRON | OH | 44312 | |
| HOLIDAY INN ALBANY MALL | | 2701 DAWSON RD | | | ALBANY | GA | 31707 | |
| HOLIDAY INN ALBANY MALL | | | | | | | | |
| HOLIDAY INN ANDERSON | | 3025 NORTH MAIN STREET | | | ANDERSON | SC | 29621 | |
| HOLIDAY INN ANNAPOLIS | | 210 HOLIDAY COURT | HOTEL & CONFERENCE CENTER | | ANNAPOLIS | MD | 21401 | |
| HOLIDAY INN ANNAPOLIS | | HOTEL & CONFERENCE CENTER | | | ANNAPOLIS | MD | 21401 | |
| HOLIDAY INN APPLETON | | 150 NICOLET ROAD | | | APPLETON | WI | 54914 | |
| HOLIDAY INN ASHLAND | | 810 ENGLAND ST | | | ASHLAND | VA | 23005 | |
| HOLIDAY INN AUBURN LLC | | 75 NORTH ST | | | AUBURN | NY | 13021 | |
| HOLIDAY INN AUGUSTA | | 1075 STEVENS CREEK RD | | | AUGUSTA | GA | 30907 | |
| HOLIDAY INN AURORA | | 3200 S PARKER ROAD | | | AURORA | CO | 80014 | |
| HOLIDAY INN AUSTIN | | 6911 N INTERREGIONAL HWY | | | AUSTIN | TX | 78752 | |
| HOLIDAY INN AUSTIN NORTHWEST | | 8901 BUSINESS PARK DR | | | AUSTIN | TX | 78759 | |
| HOLIDAY INN BALTIMORE TOWSON | | 1100 CROMWELL BRIDGE RD | | | TOWSON | MD | 21286 | |
| HOLIDAY INN BATON ROUGE | | 9940 AIRLINE HIGHWAY | | | BATON ROUGE | LA | 70816 | |
| HOLIDAY INN BEACHWOOD | | 3750 ORANGE PLACE | | | BEACHWOOD | OH | 44122 | |
| HOLIDAY INN BELLINGHAM | | 4160 GUIDE MERIDIAN | | | BELLINGHAM | WA | 98226 | |
| HOLIDAY INN BETHESDA | | 8120 WISCONSIN AVENUE | | | BETHESDA | MD | 20814 | |
| HOLIDAY INN BETHLEHEM | | U S RTS 22 & 512 | | | BETHLEHEM | PA | 18017 | |
| HOLIDAY INN BINGHAMTON | | 2 8 HAWLEY STREET | | | BINGHAMTON | NY | 139013199 | |
| HOLIDAY INN BINGHAMTON | | 2 8 HAWLEY STREET | | | BINGHAMTON | NY | 13901-3199 | |
| HOLIDAY INN BIRMINGHAM | | 7941 CRESTWOOD BLVD | | | BIRMINGHAM | AL | 35210 | |
| HOLIDAY INN BLOOMFIELD HILLS | | 1801 S TELEGRAPH ROAD | | | BLOOMFIELD HILLS | MI | 48302 | |
| HOLIDAY INN BLOOMINGTON | | 5401 GREEN VALLEY DR | | | BLOOMINGTON | MN | 55437 | |
| HOLIDAY INN BOYNTON BEACH | | 480 WEST BOYNTON BEACH BLVD | | | BOYNTON BEACH | FL | 33435 | |
| HOLIDAY INN BRIDGEPORT | | 1070 MAIN STREET | | | BRIDGEPORT | CT | 06604 | |
| HOLIDAY INN BROKEN ARROW | | 2600 NORTH ASPEN | | | BROKEN ARROW | OK | 74012 | |
| HOLIDAY INN BROWNSVILLE | | 1900 EAST ELIZABETH STREET | | | BROWNSVILLE | TX | 78520 | |
| HOLIDAY INN CARLE PLACE | | 369 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514 | |
| HOLIDAY INN CAROL STREAM | | 150 S GARY AVE | | | CAROL STREAM | IL | 60188 | |
| HOLIDAY INN CHARLOTTE | | 3501 E INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28205 | |
| HOLIDAY INN CHERRY HILL | | ROUTE 70 & SAYRE AVENUE | | | CHERRY HILL | NJ | 08002 | |
| HOLIDAY INN CHICO | | 685 MANZANITA CT | | | CHICO | CA | 95926 | |
| HOLIDAY INN CINCINNATI | | 800 WEST 8TH STREET | | | CINCINNATI | OH | 45203 | |
| HOLIDAY INN CINCINNATI | | 4501 EASTGATE BLVD | | | CINCINNATI | OH | 45245 | |
| HOLIDAY INN CLARKSVILLE | | US 79 & I 24 | | | CLARKSVILLE | TN | 37040 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN CLARKSVILLE | | 3095 WILMA RUDOLPH BLVD | US 79 & I 24 | | CLARKSVILLE | TN | 37040 | |
| HOLIDAY INN CLEARWATER | | 3535 ULMERTON RD | | | CLEARWATER | FL | 34622 | |
| HOLIDAY INN COCOA BEACH | | 1300 N ATLANTIC AVE | | | COCOA BEACH | FL | 32931 | |
| HOLIDAY INN COLLEGE PARK MD | | 10000 BALTIMORE AVE | | | COLLEGE PARK | MD | 20740 | |
| HOLIDAY INN COLLEGE STATION | | 1503 TEXAS AVE | | | COLLEGE STATION | TX | 77840 | |
| HOLIDAY INN COLORADO SPRINGS | | 505 POPES BLUFF TRAIL | | | COLORADO SPRINGS | CO | 80907 | |
| HOLIDAY INN COLUMBUS | | 328 WEST LANE AVE | | | COLUMBUS | OH | 43201 | |
| HOLIDAY INN CONCORD | | 5370 CLAYTON RD | | | CONCORD | CA | 94521 | |
| HOLIDAY INN CORPUS CHRISTI | | 5549 LEOPARD STREET | PADRE ISLAND DRIVE | | CORPUS CHRISTI | TX | 78408 | |
| HOLIDAY INN CORPUS CHRISTI | | PADRE ISLAND DRIVE | | | CORPUS CHRISTI | TX | 78408 | |
| HOLIDAY INN COUNTRYSIDE | | 6201 JOLIET RD | | | COUNTRYSIDE | IL | 60525 | |
| HOLIDAY INN COVINGTON | | 600 W 3RD STREET | | | COVINGTON | KY | 41011 | |
| HOLIDAY INN COVINGTON | | 501 N HIGHWAY 190 | | | COVINGTON | LA | 70433 | |
| HOLIDAY INN CROMWELL | | 4 SEBETHE DR | | | CROMWELL | CT | 06416 | |
| HOLIDAY INN CRYSTAL LAKE | | 800 SOUTH ROUTE 31 | | | CRYSTAL LAKE | IL | 60014 | |
| HOLIDAY INN DANBURY | | 80 NEWTON RD | | | DANBURY | CT | 06810 | |
| HOLIDAY INN DANBURY | | 80 NEWTON RD | | | DANBURY | CT | 06810-4186 | |
| HOLIDAY INN DECATUR | | US ROUTE 36 WEST & WYCKLES RD | | | DECATUR | IL | 62522 | |
| HOLIDAY INN DETROIT | | 5801 SOUTHFIELD EXPRESSWAY | | | DETROIT | MI | 48228 | |
| HOLIDAY INN DULUTH | | 3670 SHACKLEFORD RD | | | DULUTH | GA | 30136 | |
| HOLIDAY INN DUNCANVILLE | | 711 E CAMP WISDOM ROAD | | | DUNCANVILLE | TX | 75116 | |
| HOLIDAY INN EL PASO | | 6655 GATEWAY WEST | | | EL PASO | TX | 799253699 | |
| HOLIDAY INN EL PASO | | 6655 GATEWAY WEST | | | EL PASO | TX | 79925-3699 | |
| HOLIDAY INN ELIZABETH | | 1000 SPRING ST | | | ELIZABETH | NJ | 072012183 | |
| HOLIDAY INN ELIZABETH | | 1000 SPRING ST | | | ELIZABETH | NJ | 07201-2183 | |
| HOLIDAY INN EVANSVILLE | | 4101 HWY 41 NORTH | | | EVANSVILLE | IN | 47711 | |
| HOLIDAY INN EXPRESS | | 190 WOOD RD | | | BRAINTREE | MA | 02184 | |
| HOLIDAY INN EXPRESS | | 707 S WASHINGTON ST | | | N ATTLEBORO | MA | 02760 | |
| HOLIDAY INN EXPRESS | | 3131 NESCONSET HWY | | | CETEREACH LI | NY | 11720 | |
| HOLIDAY INN EXPRESS | | 3131 NESCONSET HWY | | | CENTEREACH LONG ISLD | NY | 11720 | |
| HOLIDAY INN EXPRESS | | 946 NEW LOUDON RD | | | LATHAM | NY | 12110 | |
| HOLIDAY INN EXPRESS | | 5680 ALLENTOWN RD | | | HARRISBURG | PA | 17109 | |
| HOLIDAY INN EXPRESS | | HOTEL & SUITES | 1780 N DUPONT HWY | | DOVER | DE | 19901 | |
| HOLIDAY INN EXPRESS | | 1780 N DUPONT HWY | | | DOVER | DE | 19901 | |
| HOLIDAY INN EXPRESS | | 2118 EMMORTON PARK RD | | | EDGEWOOD | MD | 21040 | |
| HOLIDAY INN EXPRESS | | 6401 BRANDON AVE | | | SPRINGFIELD | VA | 22150 | |
| HOLIDAY INN EXPRESS | | 9933 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| HOLIDAY INN EXPRESS | | 95 RHL BLVD | | | SOUTH CHARLESTON | WV | 25309 | |
| HOLIDAY INN EXPRESS | | 1006 MARCO DR | | | APEX | NC | 27502 | |
| HOLIDAY INN EXPRESS | | 4716 NEW BERN AVE | | | RALEIGH | NC | 27610 | |
| HOLIDAY INN EXPRESS | | 9825 LEITNER DR | | | PINEVILLE | NC | 28134 | |
| HOLIDAY INN EXPRESS | | 2250 HWY 70 SE | | | HICKORY | NC | 28602 | |
| HOLIDAY INN EXPRESS | | 211 LANNEAU CT | | | COLUMBIA | SC | 29212 | |
| HOLIDAY INN EXPRESS | | 7670 NORTHWOODS BLVD | | | NORTH CHARLESTON | SC | 29406 | |
| HOLIDAY INN EXPRESS | | 1340 PACE RD | | | HIRAM | GA | 30141 | |
| HOLIDAY INN EXPRESS | | 911 E OGLETHORPE EXPY | | | ALBANY | GA | 31705 | |
| HOLIDAY INN EXPRESS | | 9400 19TH LN | | | VERO BEACH | FL | 32966 | |
| HOLIDAY INN EXPRESS | | 27891 CROWN LAKE BLVD | | | BONITA SPRINGS | FL | 34135 | |
| HOLIDAY INN EXPRESS | | 3071 ROSS CLARK CIR | | | DOTHAN | AL | 36301 | |
| HOLIDAY INN EXPRESS | | 7471 CROSSWOOD BLVD | | | KNOXVILLE | TN | 37914 | |
| HOLIDAY INN EXPRESS | | 8635 US HWY 64 | | | MEMPHIS | TN | 38133 | |
| HOLIDAY INN EXPRESS | | 923 N GLOSTER PO BOX 1724 | | | TUPELO | MS | 38801 | |
| HOLIDAY INN EXPRESS | | PO BOX 1724 | 923 N GLOSTER | | TUPELO | MS | 38801 | |
| HOLIDAY INN EXPRESS | | 9435 HIGHWAY 49 | | | GULFPORT | MS | 39503 | |
| HOLIDAY INN EXPRESS | | 9435 HWY 49 | | | GULFPORT | MS | 39503 | |
| HOLIDAY INN EXPRESS | | 51654 NATIONAL RD | | | ST CLAIRSVILLE | OH | 43950 | |
| HOLIDAY INN EXPRESS | | 301 OLD BANK RD | | | MILFORD | OH | 45150 | |
| HOLIDAY INN EXPRESS | | 4660 CREEK RD | | | BLUE ASH | OH | 45242 | |
| HOLIDAY INN EXPRESS | | 4201 W BETHEL AVE | | | MUNCIE | IN | 47304 | |
| HOLIDAY INN EXPRESS | | 35270 WOODWARD AVE | | | BIRMINGHAM | MI | 48009 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN EXPRESS | | 2602 SE CREEKVIEW DR | | | ANKENY | IA | 50021 | |
| HOLIDAY INN EXPRESS | | 13339 HOSPITALITY CT | | | STURTEVANT | WI | 53177 | |
| HOLIDAY INN EXPRESS | | 2595 BUNKER HILL DR | | | ALGONQUIN | IL | 60102 | |
| HOLIDAY INN EXPRESS | | 3031 FINLEY RD | | | DOWNERS GROVE | IL | 60515 | |
| HOLIDAY INN EXPRESS | | PO BOX 70 | 400 COMFORT DR | | MARION | IL | 62959 | |
| HOLIDAY INN EXPRESS | | 1848 BOWLES AVE | | | FENTON | MO | 63026 | |
| HOLIDAY INN EXPRESS | | 2503 SE EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70508 | |
| HOLIDAY INN EXPRESS | | 2340 N MACARTHUR DR | | | ALEXANDRIA | LA | 71303 | |
| HOLIDAY INN EXPRESS | | 1035 HWY 67 E | | | DUNCANVILLE | TX | 75137 | |
| HOLIDAY INN EXPRESS | | 2370 WEST NW HWY | | | DALLAS | TX | 75220 | |
| HOLIDAY INN EXPRESS | | 1721 PLEASANT PL | | | ARLINGTON | TX | 76015 | |
| HOLIDAY INN EXPRESS | | 1602 E CONTEX EXPY | | | KILLEEN | TX | 76541 | |
| HOLIDAY INN EXPRESS | | 12323 KATY FWY | | | HOUSTON | TX | 77079 | |
| HOLIDAY INN EXPRESS | | 1203 UNIVERSITY DR E | | | COLLEGE STATION | TX | 77840 | |
| HOLIDAY INN EXPRESS | | 11939IH 35 NORTH | | | SAN ANTONIO | TX | 78233 | |
| HOLIDAY INN EXPRESS | | 501 S P ST | | | HARLINGEN | TX | 78550 | |
| HOLIDAY INN EXPRESS | | 3411 I 40 W | | | AMARILLO | TX | 79109 | |
| HOLIDAY INN EXPRESS | | 4777 N BROADWAY | | | BOULDER | CO | 80304 | |
| HOLIDAY INN EXPRESS | | 2270 CHANNING WAY | | | IDAHO FALLS | ID | 83404 | |
| HOLIDAY INN EXPRESS | | 8244 ORION AVE | | | VAN NUYS | CA | 91406 | |
| HOLIDAY INN EXPRESS | | 5977 MOWRY AVE | | | NEWARK | CA | 94560 | |
| HOLIDAY INN EXPRESS | | 6275 DUBLIN BLVD | | | DUBLIN | CA | 94568 | |
| HOLIDAY INN EXPRESS | | 6275 DUBLIN BOULEVARD | | | DUBLIN | CA | 94568 | |
| HOLIDAY INN EXPRESS | | 1350 N FOURTH ST | | | SAN JOSE | CA | 95112 | |
| HOLIDAY INN EXPRESS | | 4100 SALIDA BLVD | | | MODESTO | CA | 95358 | |
| HOLIDAY INN EXPRESS | | 8601 S HOSMER ST | | | TACOMA | WA | 98444 | |
| HOLIDAY INN EXPRESS | | | | | | | | |
| HOLIDAY INN EXPRESS ALLEN | | 205 N CENTRAL EXPY | | | ALLEN | TX | 75013 | |
| HOLIDAY INN EXPRESS CLERMONT | | 1810 S US HWY 27 | | | CLERMONT | FL | 34711 | |
| HOLIDAY INN EXPRESS CRANBERRY | | 20003 ROUTE 19 | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| HOLIDAY INN EXPRESS GOODLETTSVILLE | | 120 S CARTWRIGHT CT | | | GOODLETTSVILLE | TN | 37072 | |
| HOLIDAY INN EXPRESS HOTEL & SUITES | | 2909 MICHELLE DR | | | SHERMAN | TX | 75092 | |
| HOLIDAY INN EXPRESS MORENO | | 24630 SUNNYMEAD BLVD | | | MORENO VALLEY | CA | 92553 | |
| HOLIDAY INN EXPRESS STILLWATER | | 2000 WASHINGTON AVE | | | STILLWATER | MN | 55082 | |
| HOLIDAY INN EXPRESS TEMECULA | | 27660 JEFFERSON AVE | | | TEMECULA | CA | 92590 | |
| HOLIDAY INN EXPRESS VILLAGES | | 1202 AVENIDA CENTRAL NORTH | | | THE VILLAGES | FL | 32159 | |
| HOLIDAY INN EXPRESS VILLAGES | | 1205 AVENIDA CENTRAL NORTH | | | THE VILLAGES | FL | 32159 | |
| HOLIDAY INN FISHERS | | 9790 NORTH BY NORTHEAST BLVD | | | FISHERS | IN | 46038 | |
| HOLIDAY INN FLINT | | 1150 ROBERT T LONGWAY BLVD | | | FLINT | MI | 48503 | |
| HOLIDAY INN FLORENCE | | 150 DUNBARTON DR | | | FLORENCE | SC | 29501 | |
| HOLIDAY INN FRANKFORT | | 405 WILKINSON BLVD | | | FRANKFORT | KY | 40601 | |
| HOLIDAY INN GIRARD | | 1620 MOTOR INN DRIVE | | | GIRARD | OH | 44420 | |
| HOLIDAY INN GRAND JUNCTION | | 755 HORIZON DRIVE | | | GRAND JUNCTION | CO | 81502 | |
| HOLIDAY INN GRAND JUNCTION | | PO BOX 1725 | 755 HORIZON DRIVE | | GRAND JUNCTION | CO | 81502 | |
| HOLIDAY INN GREEN BAY | | 2580 SOUTH ASHLAND AVE | | | GREEN BAY | WI | 54304 | |
| HOLIDAY INN GREENSBORO | | 6426 BURNT POPLAR ROAD | | | GREENSBORO | NC | 27409 | |
| HOLIDAY INN GREENSBORO 4SEASON | | 3121 HIGH POINT ROAD | | | GREENSBORO | NC | 27407 | |
| HOLIDAY INN GREENVILLE | | 4295 AUGUSTA RD I85 AT US 25 | | | GREENVILLE | SC | 29605 | |
| HOLIDAY INN HAMBURG | | 5440 CAMP ROAD | | | HAMBURG | NY | 14075 | |
| HOLIDAY INN HAMPTON | | 1815 MERCURY BOULEVARD | | | HAMPTON | VA | 23666 | |
| HOLIDAY INN HARBOURSIDE | | 401 SECOND ST | | | INDIAN ROCKS BEACH | FL | 33785 | |
| HOLIDAY INN HARTFORD | | 363 ROBERTS STREET | | | HARTFORD | CT | 06108 | |
| HOLIDAY INN HARTFORD DOWNTOWN | | 50 MORGAN STREET | | | HARTFORD | CT | 06120 | |
| HOLIDAY INN HOLLAND | | 650 EAST 24TH STREET | | | HOLLAND | MI | 49423 | |
| HOLIDAY INN HOLYOKE | | 245 WHITING FARMS ROAD | | | HOLYOKE | MA | 01040 | |
| HOLIDAY INN HONOLULU AIRPORT | | 3401 N NIMITZ HIGHWAY | | | HONOLULU | HI | 96819 | |
| HOLIDAY INN HOUSTON | | 7787 KATY FREEWAY | | | HOUSTON | TX | 77024 | |
| HOLIDAY INN HOUSTON SW | | 11160 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77031 | |
| HOLIDAY INN HUNTINGTON | | P O BOX 2528 | | | HUNTINGTON | WV | 25726 | |
| HOLIDAY INN HUNTSVILLE | | 3810 UNIVERSITY DR P O BOX5344 | | | HUNTSVILLE | AL | 35816 | |
| HOLIDAY INN INDIANAPOLIS | | 5120 VICTORY DRIVE | | | INDIANAPOLIS | IN | 46203 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN INDIANAPOLIS | | 6990 EAST 21ST STREET | | | INDIANAPOLIS | IN | 46219 | |
| HOLIDAY INN INDIANAPOLIS | | 2501 SOUTH HIGH SCHOOL RD | | | INDIANAPOLIS | IN | 46242 | |
| HOLIDAY INN ISSAQUAH | | 1801 12TH AVE NW | | | ISSAQUAH | WA | 98027 | |
| HOLIDAY INN JACKSON | | 541 CARRIAGE HOUSE DRIVE | | | JACKSON | TN | 38305 | |
| HOLIDAY INN JACKSONVILLE | | 2115 HIGHWAY 17 NORTH | | | JACKSONVILLE | NC | 28546 | |
| HOLIDAY INN JACKSONVILLE | | 9150 BAYMEADOWS RD | | | JACKSONVILLE | FL | 32256 | |
| HOLIDAY INN JFK AIRPORT | | 144 02 135TH AVE | | | JAMAICA | NY | 114361831 | |
| HOLIDAY INN JFK AIRPORT | | 144 02 135TH AVE | | | JAMAICA | NY | 11436-1831 | |
| HOLIDAY INN KENNER | | 2929 WILLIAMS BLVD | | | KENNER | LA | 70062 | |
| HOLIDAY INN KILLEEN | | 300 E CENTRAL TEXAS EXPY | | | KILLEEN | TX | 76541 | |
| HOLIDAY INN KINGSPORT | | 4234 FORT HENRY DR | | | KINGSPORT | TN | 37663 | |
| HOLIDAY INN LA MESA | | 9550 MURRAY DR | | | LA MESA | CA | 91942 | |
| HOLIDAY INN LARGO | | 9100 BASIL COURT | | | LARGO | MD | 20774 | |
| HOLIDAY INN LEHIGH VALLEY | | CONFERENCE CENTER | PO BOX 22226 | | LEHIGH VALLEY | PA | 18002 | |
| HOLIDAY INN LEHIGH VALLEY | | PO BOX 22226 | | | LEHIGH VALLEY | PA | 18002 | |
| HOLIDAY INN LIVERMORE | | 720 LAS FLORES ROAD | | | LIVERMORE | CA | 94550 | |
| HOLIDAY INN LIVONIA | | 17123 LAUREL PARK DRIVE NORTH | | | LIVONIA | MI | 48152 | |
| HOLIDAY INN LONGVIEW | | 3119 ESTES PKWY | | | LONGVIEW | TX | 75602 | |
| HOLIDAY INN LOUISVILLE | | 4110 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40216 | |
| HOLIDAY INN LUFKIN | | HIGHWAY 59 SOUTH | | | LUFKIN | TX | 75901 | |
| HOLIDAY INN LUFKIN | | 4306 SOUTH FIRST STREET | HIGHWAY 59 SOUTH | | LUFKIN | TX | 75901 | |
| HOLIDAY INN MADISON | | 4402 E WASHINGTON AVENUE | | | MADISON | WI | 53704 | |
| HOLIDAY INN MANSFIELD | | 116 PARK AVENUE WEST | | | MANSFIELD | OH | 44902 | |
| HOLIDAY INN MAYFIELD VILLAGE | | 780 BETA DRIVE | | | MAYFIELD VILLAGE | OH | OH4413 | |
| HOLIDAY INN MAYFIELD VILLAGE | | 780 BETA DRIVE | | | MAYFIELD VILLAGE | OH | OH44143 | |
| HOLIDAY INN MECHANICSBURG | | 5401 CARLISLE PIKE | | | MECHANICSBURG | PA | 17055 | |
| HOLIDAY INN MECHANICSBURG | | 5401 CARLISLE PIKE | | | MECHANICSBURG | PA | 17056 | |
| HOLIDAY INN MELBOURNE | | 4500 W NEW HAVEN AVENUE | | | MELBOURNE | FL | 32904 | |
| HOLIDAY INN MEMPHIS | | 2490 MRT MORIAH AT I 240 | | | MEMPHIS | TN | 38115 | |
| HOLIDAY INN MERCED | | 730 MOTEL DRIVE | | | MERCED | CA | 95340 | |
| HOLIDAY INN MIAMISBURG | | 31 PRESTIGE PLAZA DR | | | MIAMISBURG | OH | 45342 | |
| HOLIDAY INN MIDDLETOWN | | 122 CRYSTAL RUN RD | | | MIDDLETOWN | NY | 10940 | |
| HOLIDAY INN MIDDLETOWN | | 122 CRYSTAL RUN RD | | | MIDDLETOWN | NY | 53562 | |
| HOLIDAY INN MONROEVILLE | | 2750 MOSSIDE BLVD | | | MONROEVILLE | PA | 15146 | |
| HOLIDAY INN MONROVIA | | 924 W HUNTINGTON DR | | | MONROVIA | CA | 91016 | |
| HOLIDAY INN MONTEREY | | 443 WAVE STREET | | | MONTEREY | CA | 93940 | |
| HOLIDAY INN MONTEREY | | MONTEREY/CANNERY ROW | 443 WAVE STREET | | MONTEREY | CA | 93940 | |
| HOLIDAY INN MONTGOMERY | | 1185 EASTERN BY PASS | | | MONTGOMERY | AL | 36117 | |
| HOLIDAY INN MOUNTAINVIEW | | 2400 EXECUTIVE PARK DR | | | CLEVELAND | TN | 37312 | |
| HOLIDAY INN MOUNTAINVIEW | | 2400 EXECUTIVE PARK NW | | | CLEVELAND | TN | 37312 | |
| HOLIDAY INN MUSKEGON HARBOR | | 939 THIRD STREET | | | MUSKEGON | MI | 49440 | |
| HOLIDAY INN NASHVILLE | | 2516 MUSIC VALLEY DR | | | NASHVILLE | TN | 37214 | |
| HOLIDAY INN NEW CUMBERLAND | | PA TURNPIKE & I 83 | | | NEW CUMBERLAND | PA | 17070 | |
| HOLIDAY INN NORMAL | | NO 8 TRADERS CIRCLE | | | NORMAL | IL | 61761 | |
| HOLIDAY INN NORMAN | | 1000 NORTH INTERSTATE DR | | | NORMAN | OK | 73072 | |
| HOLIDAY INN NORMAN | | 1000 N INTERSTATE DR | | | NORMAN | OK | 73072 | |
| HOLIDAY INN OAK LAWN | | 4140 W 95TH ST | | | OAK LAWN | IL | 60453 | |
| HOLIDAY INN OCALA | | 3621 W SILVER SPRINGS BLVD | | | OCALA | FL | 34474 | |
| HOLIDAY INN OCEANSIDE | | 3793 N E OCEAN BLVD | | | JENSEN BEACH | FL | 34957 | |
| HOLIDAY INN OKRMOS | | 2187 UNIVERSITY PARK DR | | | OKEMOS | MI | 48864 | |
| HOLIDAY INN OLYMPIA | | 2300 EVERGREEN PARK DRIVE | | | OLYMPIA | WA | 98502 | |
| HOLIDAY INN OMAHA | | 655 N 108TH AVE | | | OMAHA | NE | 68154 | |
| HOLIDAY INN ORLANDO | | 7900 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32809 | |
| HOLIDAY INN ORLANDO | | 626 LEE RD | | | ORLANDO | FL | 32810 | |
| HOLIDAY INN ORLANDO | | 5750 T G LEE BLVD | AT SEMORAN BLVD HWY436 | | ORLANDO | FL | 32822 | |
| HOLIDAY INN ORLANDO | | AT SEMORAN BLVD HWY436 | | | ORLANDO | FL | 32822 | |
| HOLIDAY INN ORLANDO INTER DR | | 6515 INTERNATIONAL DR | | | ORLANDO | FL | 32819 | |
| HOLIDAY INN OVERLAND PARK | | 7200 W 107TH STREET | | | OVERLAND PARK | KS | 66210 | |
| HOLIDAY INN PARKER | | 19308 COTTONWOOD DR | | | PARKER | CO | 80138 | |
| HOLIDAY INN PENSACOLA UNIVERSI | | 7200 PLANTATION RD | | | PENSACOLA | FL | 325046386 | |
| HOLIDAY INN PENSACOLA UNIVERSI | | 7200 PLANTATION RD | | | PENSACOLA | FL | 32504-6386 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN PITTSBURGH | | 915 BRINTON ROAD | | | PITTSBURGH | PA | 15221 | |
| HOLIDAY INN PITTSBURGH | | 4859 MCKNIGHT ROAD | | | PITTSBURGH | PA | 15237 | |
| HOLIDAY INN PITTSBURGH SOUTH | | 164 FORT COUCH ROAD | | | PITTSBURGH | PA | 152411090 | |
| HOLIDAY INN PITTSBURGH SOUTH | | 164 FORT COUCH ROAD | | | PITTSBURGH | PA | 15241-1090 | |
| HOLIDAY INN PLAINVIEW | | 215 SUNNYSIDE BLVD | | | PLAINVIEW | NY | 11803 | |
| HOLIDAY INN PORTSMOUTH | | 300 WOODBURY AVE | | | PORTSMOUTH | NH | 03801 | |
| HOLIDAY INN RALEIGH | | 2815 CAPITAL BLVD | | | RALEIGH | NC | 27604 | |
| HOLIDAY INN RICHFIELD/COLISEUM | | 4742 BRECKSVILLE RD | | | RICHFIELD | OH | 44286 | |
| HOLIDAY INN RICHMOND | | 2000 STAPLES MILL RD | RICHMOND CROSSROADS | | RICHMOND | VA | 23230 | |
| HOLIDAY INN RICHMOND | | RICHMOND CROSSROADS | | | RICHMOND | VA | 23230 | |
| HOLIDAY INN RICHMOND | | 4405 VINELAND ROAD SUITE C4 | | | ORLANDO | FL | 32811 | |
| HOLIDAY INN RICHMOND | | CROSSROADS HOSPITALITY | 4405 VINELAND ROAD SUITE C4 | | ORLANDO | FL | 32811 | |
| HOLIDAY INN ROCKVILLE CENTER | | 173 SUNRISE HWY RT 27 | | | ROCKVILLE CENTER | NY | 11570 | |
| HOLIDAY INN ROCKVILLE CENTER | | 173 SUNRISE HWY RT 27 | | | ROCKVILLE CENTER | NY | 11570 | |
| HOLIDAY INN ROLLING MEADOWS | | 3405 ALGONQUIN RD | | | ROLLING MEADOWS | IL | 60008 | |
| HOLIDAY INN SACRAMENTO | | 5321 DATE AVENUE | | | SACRAMENTO | CA | 958412597 | |
| HOLIDAY INN SACRAMENTO | | 5321 DATE AVENUE | | | SACRAMENTO | CA | 95841-2597 | |
| HOLIDAY INN SALEM | | 1 KEEWAYDIN DRIVE | | | SALEM | NH | 03079 | |
| HOLIDAY INN SALT LAKE CITY DTN | | 999 SOUTH MAIN STREET | | | SALT LAKE CITY | UT | 84111 | |
| HOLIDAY INN SAN JOSE | | 399 SILICON VALLEY BLVD | | | SAN JOSE | CA | 95138 | |
| HOLIDAY INN SANTA CRUZ | | 611 OCEAN STREET | | | SANTA CRUZ | CA | 95060 | |
| HOLIDAY INN SAVANNAH | | 7100 ABERCORN ST | | | SAVANNAH | GA | 31406 | |
| HOLIDAY INN SAVANNAH | | PO BOX 1267 | | | TIFTON | GA | 31793 | |
| HOLIDAY INN SELECT | | 601 MAIN ST | | | LYNCHBURG | VA | 24504 | |
| HOLIDAY INN SELECT | | US ROUTE 36 W & WYCKLES RD | | | DECATUR | IL | 62522 | |
| HOLIDAY INN SELECT | | | | | | | | |
| HOLIDAY INN SMYRNA | | 1200 WINCHESTER PKWY | | | SMYRNA | GA | 30080 | |
| HOLIDAY INN SOUTH PLAINFIELD | | 4701 STELTON ROAD | | | SOUTH PLAINFIELD | NJ | 07080 | |
| HOLIDAY INN SPARTANBURG WEST | | 200 INTERNATIONAL DRIVE | | | SPARTANBURG | SC | 29301 | |
| HOLIDAY INN SPOKANE | | N 801 DIVISION ST | | | SPOKANE | WA | 99202 | |
| HOLIDAY INN SPRINGDALE | | 1500 S 48TH ST | | | SPRINGDALE | AR | 72764 | |
| HOLIDAY INN SPRINGFIELD | | 711 DWIGHT STREET | | | SPRINGFIELD | MA | 01104 | |
| HOLIDAY INN SPRINGFIELD | | 304 US ROUTE 22 WEST | | | SPRINGFIELD | NJ | 07081 | |
| HOLIDAY INN ST CLOUD | | PO BOX 1104 | 75 SOUTH 37TH AVE | | ST CLOUD | MN | 56302 | |
| HOLIDAY INN ST CLOUD | | 75 SOUTH 37TH AVE | | | ST CLOUD | MN | 56302 | |
| HOLIDAY INN ST LOUIS | | 6921 S LINDBERGH BLVD | | | ST LOUIS | MO | 63125 | |
| HOLIDAY INN ST LOUIS | | 1973 CRAIGSHIRE | | | ST LOUIS | MO | 63146 | |
| HOLIDAY INN STEPHENS CITY | | 165 TOWN RUN LANE | | | STEPHENS CITY | VA | 22655 | |
| HOLIDAY INN STOCKTON | | 111 E MARCH LANE | | | STOCKTON | CA | 95207 | |
| HOLIDAY INN TAMPA | | PO BOX 550110 | TH MID AMERICA LP | | TAMPA | FL | 33655 | |
| HOLIDAY INN TAMPA | | TH MID AMERICA LP | | | TAMPA | FL | 33655 | |
| HOLIDAY INN TIMONIUM PLAZA | | 2004 GRENSPRING DRIVE | | | TIMONIUM | MD | 21093 | |
| HOLIDAY INN TOPEKA WEST | | 605 FAIRLAWN | | | TOPEKA | KS | 66606 | |
| HOLIDAY INN TORRANCE | | 19800 S VERMONT AVE | | | TORRANCE | CA | 90502 | |
| HOLIDAY INN TOWSON | | 1100 CROMWELL BRIDGE RD | | | TOWSON | MD | 21286 | |
| HOLIDAY INN TROY | | 2537 ROCHESTER CT | | | TROY | MI | 48083 | |
| HOLIDAY INN TULSA | | 9010 E 71ST ST | | | TULSA | OK | 74133 | |
| HOLIDAY INN TYLER | | 3310 TROUP HIGHWAY | | | TYLER | TX | 75701 | |
| HOLIDAY INN TYSONS CORNER | | 1960 CHAIN BRIDGE RD | | | MCLEAN | VA | 22102 | |
| HOLIDAY INN VANCOUVER | | 9107 N E VANCOUVER MALL DRIVE | | | VANCOUVER | WA | 98662 | |
| HOLIDAY INN VESTAL | | 4105 VESTAL PKWY | | | VESTAL | NY | 13850 | |
| HOLIDAY INN W LAFAYETTE | | I 65 &SR 43 EXIT 178 5600 SR43 | | | WEST LAFAYETTE | IN | 47906 | |
| HOLIDAY INN WARREN | | 11500 11 MILE | | | WARREN | MI | 48089 | |
| HOLIDAY INN WAYNE | | 334 ROUTE 46 E SERVICE ROAD | | | WAYNE | NJ | 07470 | |
| HOLIDAY INN WESTMINISTER | | 8500 TURNPIKE DR | | | WESTMINISTER | CO | 80030 | |
| HOLIDAY INN WICHITA FALLS | | 401 BROAD ST | | | WICHITA FALLS | TX | 76301 | |
| HOLIDAY INN WILKES BARRE | | BUSINESS ROUTE 309 | | | WILKES BARRE | PA | 187026994 | |
| HOLIDAY INN WILKES BARRE | | 880 KIDDER STREET | BUSINESS ROUTE 309 | | WILKES BARRE | PA | 18702-6994 | |
| HOLIDAY INN WILLIAMSPORT | | 1840 E THIRD STREET | | | WILLIAMSPORT | PA | 17701 | |
| HOLIDAY INN WILLOWBROOK | | 7800 S KINGERY HWY | | | WILLOWBROOK | IL | 60521 | |
| HOLIDAY INN WILMINGTON NORTH | | 4000 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN WILSONVILLE | | 25425 SW BOONES FERRY RD | | | WILSONVILLE | OR | 97070 | |
| HOLIDAY INN WILSONVILLE | | 25425 SW 95TH AVE | | | WILSONVILLE | OR | 97070 | |
| HOLIDAY INN WINCHESTER | | 1017 MILLWOOD PIKE | | | WINCHESTER | VA | 22602 | |
| HOLIDAY INN WINSTON SALEM | | 2008 S HAWTHORNE ROAD | | | WINSTON SALEM | NC | 27103 | |
| HOLIDAY INN WOODLAND | | 1524 E MAIN STREET | | | WOODLAND | CA | 95776 | |
| HOLIDAY INN YONKERS | | 125 TUCKAHOE ROAD | | | YONKERS | NY | 10710 | |
| HOLIDAY ISLE BEACH RESORTS | | 84001 OVERSEAS HWY | | | ISLAMADA | FL | 33036 | |
| HOLIDAY ISLE BEACH RESORTS | | | | | | | | |
| HOLIDAY SIGNS INC | | PO BOX 1307 | | | CHESTER | VA | 23831 | |
| HOLIDAY UNION ASSOCIATES LP | | PO BOX 21449 | BRADEN RIVER POST OFFICE | | BRADENTON | FL | 34204-1449 | |
| HOLIDAY WORLD | | 452 E CHRISTMAS BLVD | | | SANTA CLAUS | IN | 47579 | |
| HOLIDAY WORLD | | | | | | | | |
| HOLIDAY, RICK | | C/O EAST COAST ENTERTAINMENT | | | RICHMOND | VA | 232301283 | |
| HOLIDAY, RICK | | PO BOX 11283 | C/O EAST COAST ENTERTAINMENT | | RICHMOND | VA | 23230-1283 | |
| HOLKERS REALTY & APPRAISAL | | 1101 PARK STREET | | | ANOKA | MN | 55303 | |
| HOLLADAY CHILTON PLLC | | 204 N ROBINSON | STE 1550 | | OKLAHOMA CITY | OK | 73102 | |
| HOLLAND & HART LLP | | 555 17TH ST STE 3200 | | | DENVER | CO | 80202 | |
| HOLLAND & KNIGHT LLP | | PO BOX 864084 | | | ORLANDO | FL | 32886-4084 | |
| HOLLAND & KNIGHT LLP | | 701 BRICKELL AVE STE 3000 | | | MIAMI | FL | 33131 | |
| HOLLAND AREA CHAMBER OF COMM | | PO BOX 1888 | 272 E 8TH ST | | HOLLAND | MI | 49422-1888 | |
| HOLLAND AREA CHAMBER OF COMM | | | | | | | | |
| HOLLAND BOARD OF PUBLIC WORKS | | 625 HASTINGS AVENUE | | | HOLLAND | MI | 49423 | |
| HOLLAND BOARD OF PUBLIC WORKS | | 625 HASTINGS AVE | | | HOLLAND | MI | 49423 | |
| HOLLAND CHARTER TOWNSHIP | | PO BOX 8127 | | | HOLLAND | MI | 49423 | |
| HOLLAND CHARTER TOWNSHIP, MI | | P O BOX 8127 | | | HOLLAND | MI | 49422-8127 | |
| HOLLAND FOR SENATE | | 308 LONG LN | | | RICHMOND | VA | 23219 | |
| HOLLAND MEDI CENTER | | 175 S WAVERLY RD | | | HOLLAND | MI | 49423 | |
| HOLLAND MEDI CENTER | | 84 E LAKEWOOD BLVD | | | HOLLAND | MI | 49424 | |
| HOLLAND RMM OF LOUISVILLE | | 7450 INDUSTRIAL RD | | | FLORENCE | KY | 41042 | |
| HOLLAND ROOFING OF COLUMBUS | | 7450 INDUSTRIAL RD | | | FLORENCE | KY | 41042 | |
| HOLLAND ROOFING OF COLUMBUS | | | | | | | | |
| HOLLAND SATELLITE SYSTEMS | | 3401 LYNNWOOD LANE | | | CORPUS CHRISTI | TX | 78415 | |
| HOLLAND SENTINEL, THE | | 54 W 8TH | | | HOLLAND | MI | 49423 | |
| HOLLAND, DIANA | | 7240 PARKWAY DR STE 190 | | | HANOVER | MD | 21076 | |
| HOLLAND, KEITH | | 13349 E 7TH ST | | | MISHAWAKA | IN | 46544 | |
| HOLLAND, ROBERT | | 16 N RIDGEVIEW RD | | | STUART | FL | 34996 | |
| HOLLAND, ROBERT | | 16 N RIDGEVIEW RD | BIG FISH STUDIOS | | STUART | FL | 34996 | |
| HOLLAND, RONALD L | | 6324 BROOK HAVEN TRAIL | | | FT WORTH | TX | 76133 | |
| HOLLANDER APPRAISALS, DEN | | 4719 78TH PL SW | | | MUKILTEO | WA | 98275 | |
| HOLLANDER KERRICK & CAPPY INC | | PO BOX 485 | | | PETERBOROUGH | NH | 034580458 | |
| HOLLANDER KERRICK & CAPPY INC | | PO BOX 485 | | | PETERBOROUGH | NH | 03458-0458 | |
| HOLLBORN & SONS INC, HILARY H | | 105 5 CARLETON AVE | | | ISLIP TERRACE | NY | 11752 | |
| HOLLBORN & SONS INC, HILARY H | | | | | | | | |
| HOLLENBECK, GARY A | | 433 AZALEA PARK RD | | | BROOKINGS | OR | 97415 | |
| HOLLEYS REFRIG APPL & REPAIR | | PO BOX 1272 | | | FRISCO | CO | 80443 | |
| HOLLEYS REFRIG APPL & REPAIR | | PO BOX 1272 | MICKI & KEVIN | | FRISCO | CO | 80443 | |
| HOLLIDAY & ASSOCIATES | | PO BOX 6870 | | | DIBERVILLE | MS | 39540 | |
| HOLLIDAY OIL CO INC | | PO BOX 520 | | | MARION | IL | 62959 | |
| HOLLIDAY OIL CO INC | | | | | | | | |
| HOLLIDAYS FLORIST | | 4738 YALE RD | | | MEMPHIS | TN | 38128 | |
| HOLLIDAYS FLORIST | | 4738 YALE RD | | | RALEIGH | NC | 38128 | |
| HOLLIDAYS FLORIST | | 2316 S GERMANTOWN RD | | | GERMANTOWN | TN | 38138 | |
| HOLLIDAYSBURG DOMESTIC REL SEC | | PO BOX 379 | 423 ALLEGHENY ST STE 327 | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIDAYSBURG PA | | 201 JACKSON ST | TAX OFFICE | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLINGER CORP, THE | | PO BOX 6185 | 3810 S FOUR MILE RUN DR | | ARLINGTON | VA | 22206 | |
| HOLLINGER CORP, THE | | | | | | | | |
| HOLLINGSWORTH APPRAISAL CO | | 935 JONES ST | | | AUGUSTA | GA | 30901 | |
| HOLLINGSWORTH APPRAISAL CO | | | | | | | | |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL, LLC | STACEY NELSON | TWO CENTRE PLAZA | | | CLINTON | TN | 37716 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLINGSWORTH, JD | | 2940 OLD NORCROSS ROAD STE 200 | | | DULUTH | GA | 30136 | |
| HOLLINGSWORTH, JD | | LOC NO 1110 PETTY CASH | 2940 OLD NORCROSS RD STE 200 | | DULUTH | GA | 30136 | |
| HOLLINS EXHIBITS | | PO BOX 7001 | | | ROANOKE | VA | 24019 | |
| HOLLINS GROUP INC, THE | | 225 W WACKER DR STE 2125 | | | CHICAGO | IL | 606061229 | |
| HOLLINS GROUP INC, THE | | 225 W WACKER DR STE 2125 | | | CHICAGO | IL | 60606-1229 | |
| HOLLINS SCHECHTER & FEINSTEIN | | 505 SOUTH MAIN ST 12TH FLOOR | | | ORANGE | CA | 928558121 | |
| HOLLINS SCHECHTER & FEINSTEIN | | IN TRUST FOR FRANK XI LIN | 505 SOUTH MAIN ST 12TH FLOOR | | ORANGE | CA | 92855-8121 | |
| HOLLINS, H KENT | | PO BOX 4586 | | | TOPEKA | KS | 66604 | |
| HOLLINS, STEPHANIE R | | 10725 CENTER ST | PO BOX 156 | | MARINGOUIN | LA | 70757 | |
| HOLLIS TV & VCR | | 3615 STOCKDALE HWY | | | BAKERSFIELD | CA | 93309 | |
| HOLLIS TV INC | | 1400 EASTON DR NO 117 | | | BAKERSFIELD | CA | 93309 | |
| HOLLISTER REALTORS | | 701 E VERMONT ST | | | BAY CITY | MI | 48706 | |
| HOLLISTER, BARBARA & LAWRENCE | | 400 N 9TH ST CIVIL DIVISION | RM 203 | | RICHMOND | VA | 23219 | |
| HOLLMAN INC | | 1825 WALNUT HILL LN | | | IRVING | TX | 75038 | |
| HOLLMAN/HUGHES/FINCH/& MAGUIRE | | 189 EAST MAIN ST | | | WESTMINSTER | MD | 21157 | |
| HOLLOWAY, MATT | | FNANB ACCT MGMT PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| HOLLRAH & FRICKE INC | | 820 S MAIN ST STE 310 | | | ST CHARLES | MO | 63301 | |
| HOLLRAH & FRICKE INC | | 820 S MAIN ST STE 310 | | | ST CHARLES | MO | 633013306 | |
| HOLLY CITY COLD CUTS | | 605 N 10TH ST | | | MILLVILLE | NJ | 08332 | |
| HOLLY CLEANING SERVICES INC | | 5948 WASHBURN AVE N | | | BROOKLYN CENTER | MN | 55430 | |
| HOLLY, CHARLES P | | 27243 LORAIN RD | | | NORTH OLMSTEAD | OH | 44070 | |
| HOLLYWOOD BEACH MARRIOTT | | 2501 N OCEAN DR | | | HOLLYWOOD | FL | 33019 | |
| HOLLYWOOD COM INC | | 2255 GLADES RD STE 221A | | | BOCA RATON | FL | 33431-7383 | |
| HOLLYWOOD FLORIST | | 1700 STUYVESANT AVE | | | UNION | NJ | 07083 | |
| HOLLYWOOD FLORIST | | | | | | | | |
| HOLLYWOOD INSTALLATIONS INC | | 40 FOREST AVE | | | CUMBERLAND | RI | 02864 | |
| HOLLYWOOD PREMIERE | | SEARCHLIGHT ADVERTISING CO | 2827 STEVENS AVE SOUTH | | MINNEAPOLIS | MN | 55408 | |
| HOLLYWOOD PREMIERE | | 2827 STEVENS AVE SOUTH | | | MINNEAPOLIS | MN | 55408 | |
| HOLLYWOOD REPORTER, THE | | BPI/VNU | | | THE LAKES | NV | 889054312 | |
| HOLLYWOOD REPORTER, THE | | PO BOX 504312 | BPI/VNU | | THE LAKES | NV | 88905-4312 | |
| HOLMAN ELECTRIC & SERVICE INC | | 5205C SOUTH COUNTY ROAD 25A | | | TIPP CITY | OH | 45371 | |
| HOLMAN PLUMBING HEATING & AIR | | 948 NATIONAL AVE | | | LEXINGTON | KY | 40502 | |
| HOLMAN PLUMBING HEATING & AIR | | | | | | | | |
| HOLMAN, GENE B | | 12099 GAYTON RD | | | RICHMOND | VA | 23233 | |
| HOLMAN, JAMES R | | 3608 BROOKHOLLOW DR | | | LOUISVILLE | KY | 40220 | |
| HOLME ROBERTS & OWEN LLP | | 1700 LINCOLN ST STE 4100 | | | DENVER | CO | 80203 | |
| HOLMES COUNTY | | PO BOX 718 | | | LEXINGTON | MS | 39095 | |
| HOLMES COUNTY | | PO BOX 718 | CIRCUIT COURT | | LEXINGTON | MS | 39095 | |
| HOLMES COUNTY CLERK OF COURT | | PO BOX 718 | CIRCUIT COURT | | LEXINGTON | MS | 39095 | |
| HOLMES COUNTY CLERK OF COURT | | CIRCUIT COURT | | | LEXINGTON | MS | 39095 | |
| HOLMES ELECTRIC CO | | PO BOX 179 | | | RENTON | WA | 98057 | |
| HOLMES ENTERPRISES INC, LARRY | | 91 LARRY HOLMES DR STE 200 | | | EASTON | PA | 18042 | |
| HOLMES ENTERPRISES INC, LARRY | | | | | | | | |
| HOLMES PARTY & TOOL RENTAL | | 643 BLOOMFIELD AVENUE | | | VERONA | NJ | 07044 | |
| HOLMES PROTECTION | | PO BOX 18389 | | | NEWARK | NJ | 07191 | |
| HOLMES PROTECTION | | 440 NINTH AVENUE | | | NEW YORK | NY | 10001 | |
| HOLMES PROTECTION | | NATIONAL ACCOUNTS | | | NEW YORK | NY | 10116 | |
| HOLMES PROTECTION | | PO BOX 1546 | NATIONAL ACCOUNTS | | NEW YORK | NY | 10116 | |
| HOLMES STAMP CO | | PO BOX 5274 | | | JACKSONVILLE | FL | 32247 | |
| HOLMES STAMP CO | | | | | | | | |
| HOLMES TOWING, WALT | | BOX 79 RT 1 & STONYBANK RD | | | CHESTER HEIGHTS | PA | 19017 | |
| HOLMES, CHERYL | | 537 NW 45 ST | | | FT LAUDERDALE | FL | 33309 | |
| HOLMES, KURT | | 205 E CENTRAL | | | WICHITA | KS | 67202 | |
| HOLMES, RICHARD A | | 5855 SARA KAY DR | C/O CHESTERFIELD CTY POLICE | | RICHMOND | VA | 23237 | |
| HOLMES, RICHARD A | | 5855 SARA KAY DR | | | RICHMOND | VA | 23237 | |
| HOLMES, RICHARD A | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | CHESTERFIELD | VA | 23832 | |
| HOLOVAK& COUGHLIN SPORTING GOO | | PO BOX 201 | | | ARLINGTON | MA | 02174 | |
| HOLOVAK& COUGHLIN SPORTING GOO | | 14 16 MILL ST | PO BOX 201 | | ARLINGTON | MA | 02174 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLOX | | PO BOX 26015 | | | CHARLOTTE | NC | 28221-6015 | |
| HOLOX | | CALLER 6100 | | | NORCROSS | GA | 300916100 | |
| HOLOX | | CALLER 6100 | | | NORCROSS | GA | 30091-6100 | |
| HOLOX | | PO BOX 2606 | | | ORLANDO | FL | 32802-2606 | |
| HOLOX | | 2601 S DIVISION ST | | | ORLANDO | FL | 32805 | |
| HOLSEY RECORD & TV SHOP | | 134 N WAYNE ST | | | MILLEDGEVILLE | GA | 31061 | |
| HOLSHOY WELDING SUPPLY INC | | 7107 PORTAGE N W | | | MASSILLON | OH | 44646 | |
| HOLSINGER, THOMAS | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HOLSINGER, THOMAS | | HENRICO POLICE DEPT | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| HOLSON BURNES | | 582 GREAT RD | | | N SMITHFIELD | RI | 02896 | |
| HOLSTON GASES INC | | 222 COUNCIL STREET | P O BOX 27248 | | KNOXVILLE | TN | 37927 | |
| HOLSTON GASES INC | | P O BOX 27248 | | | KNOXVILLE | TN | 37927 | |
| HOLSTON GLASS CO INC | | PO BOX 328 | | | KINGSPORT | TN | 37662 | |
| HOLSTON GLASS CO INC | | | | | | | | |
| HOLSTON MACDONALD ET AL | | 66 EUCLID ST PO BOX 358 | | | WOODBURY | NJ | 08096 | |
| HOLSTON MACDONALD ET AL | | PO BOX 358 | 66 EUCLID ST | | WOODBURY | NJ | 08096 | |
| HOLSTON, JC | | 4914 BARONY DR | | | COLUMBIA | SC | 29203 | |
| HOLSWORTH, ROBERT E | | 4400 RISING SUN CT | | | ARLINGTON | TX | 76017 | |
| HOLT & YORK LLP | | 4601 SIX FORKS ROAD SUITE 207 | | | RALEIGH | NC | 27609 | |
| HOLT & YORK LLP | | LANDMARK CENTER 1 | 4601 SIX FORKS ROAD SUITE 207 | | RALEIGH | NC | 27609 | |
| HOLT CLEANING SERVICES INC | | 105 ARSENAL ST | | | WATERTOWN | MA | 02472 | |
| HOLT CLEANING SERVICES INC | | | | | | | | |
| HOLT DOOR SYSTEMS INC | | 3814 WOODBURY DR STE 101 | | | AUSTIN | TX | 78704 | |
| HOLT GROUP INC, THE | | 403 WESTCLIFF RD | | | GREENSBORO | NC | 27409-9786 | |
| HOLT GROUP INC, THE | | | | | | | | |
| HOLT NURSERY & LANDSCAPE | | 3913 KELL | | | WICHITA FALLS | TX | 76308 | |
| HOLT NURSERY & LANDSCAPE | | | | | | | | |
| HOLT OF CALIFORNIA | | PO BOX X | | | SACRAMENTO | CA | 95813 | |
| HOLT OF CALIFORNIA | | | | | | | | |
| HOLTER, C KURT | | 1508 HAVILAND PL | | | FREDERICK | MD | 21702 | |
| HOLTON APPRAISAL INC | | 2821 ASHLAND RD STE G | | | COLUMBIA | SC | 29210 | |
| HOLTON APPRAISAL INC | | | | | | | | |
| HOLTZ PLUMBING & HEATING INC | | 305 CENTENNIAL AVE | | | NORMAL | IL | 61761 | |
| HOLTZ TV SERVICE CENTER | | 3610 WEST OLD HIGHWAY 30 | | | GRAND ISLAND | NE | 68803 | |
| HOLY FAMILY MEDICAL CENTER | | DEPT 2097 | | | CHICAGO | IL | 606742097 | |
| HOLY FAMILY MEDICAL CENTER | | 135 S LASALLE ST | DEPT 2097 | | CHICAGO | IL | 60674-2097 | |
| HOLYOKE COLLECTOR OF TAXES | | 536 DWIGHT ST | OFFICE OF THE CITY CLERK | | HOLYOKE | MA | 01040 | |
| HOLYOKE COLLECTOR OF TAXES | | CITY HALL | | | HOLYOKE | MA | 01040 | |
| HOLYOKE CROSSING LIMITED PARTNERSHIP | ISABEL P YOINGCO | 480 HAMPDEN STREET | | | HOLYOKE | MA | 01041 | |
| II | | | | | | | | |
| HOLYOKE CROSSING LIMITED PTNR | | 480 HAMPDEN ST PO BOX 867 | | | HOLYOKE | MA | 010410867 | |
| HOLYOKE CROSSING LIMITED PTNR | | PO BOX 867 | 480 HAMPDEN ST | | HOLYOKE | MA | 01041-0867 | |
| HOLYOKE GAS & ELECT, CITY OF | | 99 SUFFOLK ST | | | HOLYOKE | MA | 01040 | |
| HOLYOKE GAS & ELECTRIC DEPARTMENT | | 99 SUFFOLK STREET | | | HOLYOKE | MA | 01040-5082 | |
| HOLYOKE LOCK CO INC | | 123 HIGH ST | | | HOLYOKE | MA | 01040 | |
| HOLYOKE LOCK CO INC | | | | | | | | |
| HOLYOKE POLICE DEPT | | 138 APPLETON ST | | | HOLYOKE | MA | 01040 | |
| HOLYOKE WATER WORKS | | 20 COMMERCIAL STREET | | | HOLYOKE | MA | 010405223 | |
| HOLYOKE WATER WORKS | | 20 COMMERCIAL STREET | | | HOLYOKE | MA | 01040-5223 | |
| HOLYOKE WATER WORKS, MA | | 20 COMMERCIAL ST | | | HOLYOKE | MA | 01040-5223 | |
| HOLYOKE, CITY OF | | CITY HALL ANNEX ROOM 306 | 20 KOREAN VETERANS PLAZA | | HOLYOKE | MA | 01040 | |
| HOLYOKE, CITY OF | | 63 NORTH CANAL ST | | | HOLYOKE | MA | 010405836 | |
| HOLYOKE, CITY OF | | 63 NORTH CANAL ST | DEPT OF PUBLIC WORKS | | HOLYOKE | MA | 01040-5836 | |
| HOLZNAGEL, DARIEN | | LOC 1022 MINNESOTA DIV OFFICE | | | | MN | | |
| HOLZNAGEL, DARIEN | | PETTYCASH CUSTODIAN | LOC 1022 MINNESOTA DIV OFFICE | | | MN | | |
| HOMAN ASSOCIATES | | 4287 JACKSON AVENUE | | | CULVER CITY | CA | 90232 | |
| HOMAN ASSOCIATES | | 4287 JACKSON AVE | | | CULVER CITY | CA | 90232 | |
| HOMANS ASSOCIATES, INC | | RICH LANDOLI | 250 BALLARDVALE STREET | P O BOX 694 | | WILMINGTON | MA | 01887 | |
| HOMANS ASSOCIATES, INC | | 1020 RESEARCH PARKWAY | | | MERIDEN | CT | 06540 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMART DEVELOPMENT CO | | C/O THE GALLERIA AT TYSONS II | 2001 INTERNATIONAL DR | | MCLEAN | VA | 22102 | |
| HOMART DEVELOPMENT CO | | WOODFIELD VILLAGE GREEN | | | CHICAGO | IL | 606755549 | |
| HOMART DEVELOPMENT CO | | PO BOX 75549 | WOODFIELD VILLAGE GREEN | | CHICAGO | IL | 60675-5549 | |
| HOMART DEVELOPMENT CO | | PO BOX 95736 | | | CHICAGO | IL | 60694 | |
| HOME & GARDEN TELEVISION | | PO BOX 640916 | | | CINCINNATI | OH | 45264-0916 | |
| HOME & OFFICE WIZARD | | 3018 ROUND TABLE COURT | ULF LEISTE | | NAPLES | FL | 34112 | |
| HOME & OFFICE WIZARD | | | | | | | | |
| HOME AND FARM CENTER INC | | RR NO 1 BOX 4490 NO MAIN ST | | | RUTLAND | VT | 05701 | |
| HOME APPLIANCE & HEATING | | 1292 W STATION ST | | | KANKAKEE | IL | 60901 | |
| HOME APPLIANCE & TV INC | | 103 N MAIN ST | | | RIVER FALLS | WI | 54022 | |
| HOME APPLIANCE & TV INC | | | | | | | | |
| HOME APPLIANCE CENTER | | 951 GRAND AVE | | | ARROYO GRANDE | CA | 93420 | |
| HOME APPLIANCE PARTS & SERVICE | | 494 WASHINGTON AVE | | | NORTH HAVEN | CT | 06473 | |
| HOME APPLIANCE REPAIR | | 113 NORTH 19TH STREET | | | BESSEMER | AL | 35020 | |
| HOME APPLIANCE REPAIR CO | | 89 AUBURN ST 1107 | | | PORTLAND | ME | 04103 | |
| HOME APPLIANCE SERVICE | | RFD BOX 88 | | | PEMBROKE | ME | 04666 | |
| HOME APPLIANCE SERVICE | | 5563 KENDALL ST | | | BOISE | ID | 83706 | |
| HOME APPLIANCE SHOP, THE | | 126 E CORK STREET | | | KALAMAZOO | MI | 49001 | |
| HOME APPLIANCE SVC, A | | 640 NW 27TH AVENUE | | | OCALA | FL | 34475 | |
| HOME APPRAISAL | | 335 SILVER OAKS CT | | | ROSEWELL | GA | 30075 | |
| HOME APPRAISAL | | 335 SILVER OAKS CT | | | ROSWELL | GA | 30075 | |
| HOME AUTOMATION SYSTEMS INC | | 17171 DAIMIER ST | | | IRVINE | CA | 92614 | |
| HOME AUTOMATION SYSTEMS INC | | | | | | | | |
| HOME BUILDERS ASSOC | | 2719 S CRATER RD | | | PETERSBURG | VA | 23805 | |
| HOME BUILDERS ASSOC | | | | | | | | |
| HOME BUILDERS ASSOCIATION | | 1626 APPERSON DR | | | SALEM | VA | 24153 | |
| HOME CABLE ACCESS | | 3804 FLEWELLYN | ACCOUNTING | | SPRINGFIELD | TN | 37172 | |
| HOME CABLE ACCESS | | | | | | | | |
| HOME CARE INDUSTRIES | | PO BOX 27059 | | | NEWARK | NJ | 07101 | |
| HOME CINEMA CENTRAL | | 9830 H MAYLAND DR | | | RICHMOND | VA | 23233 | |
| HOME CINEMA DESIGNS | | 3115 E KANSAS CITY RD | | | OLATHE | KS | 66061 | |
| HOME COMFORT HEATING | | PO BOX 24205 | | | EUGENE | OR | 97402 | |
| HOME COMFORT INDUSTRY | | 1033 ARRATT RD | | | CRAWFORDVILLE | FL | 32327 | |
| HOME CONCEPTS | | 336 MAGGIE | | | CANTON | TX | 75103 | |
| HOME CONTROL CORP | | 2818 GREGGIN DR | | | ROANOKE | VA | 24012 | |
| HOME CONTROL CORP | | | | | | | | |
| HOME COOKIN CAFE | | 131 BOSTON ROAD NO 4 | | | N BILLERICA | MA | 01862 | |
| HOME DELIVERY NETWORK | | 3440 SOJOURN 280 | | | CARROLLTON | TX | 75006 | |
| HOME DEPOT | | 205 HARTFORD AVE | | | BELLINGHAM | MA | 02019 | |
| HOME DEPOT | | ONE CRAGWOOD RD | | | SOUTH PLAINFIELD | NJ | 07080 | |
| HOME DEPOT | | HOME DEPOT RECEIVABLES 2667 | PO BOX 7247 7491 | | PHILADELPHIA | PA | 19170-7491 | |
| HOME DEPOT | | HOME DEPOT RECEIVABLES 2001 | PO BOX 7247 7491 | | PHILADELPHIA | PA | 19170-7491 | |
| HOME DEPOT | | PO BOX 7247 7491 | RECEIVABLES | | PHILADELPHIA | PA | 19170-7491 | |
| HOME DEPOT | | RECEIVABLES 6303 | PO BOX 7247 7491 | | PHILADELPHIA | PA | 19170-7491 | |
| HOME DEPOT | | 2455 PACES FERRY RD C19 | ATTN DEBBIE ROBERTS HD 2001 | | ATLANTA | GA | 30339 | |
| HOME DEPOT | | 2455 PACES FERRY RD | MR STEVEN TAPLITS VP TAX B12 | | ATLANTA | GA | 30339 | |
| HOME DEPOT | | 2455 PACES FERRY RD | MS KATHY BROUGHTON | | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT | | PO BOX 9903 | | | MACON | GA | 312979903 | |
| HOME DEPOT | | PO BOX 9903 | | | MACON | GA | 31297-9903 | |
| HOME DEPOT | | PO BOX 9915 DEPT 24 | | | MACON | GA | 31297-9915 | |
| HOME DEPOT | | 12800 PINES BLVD | | | PEMBROKE PINES | FL | 33027 | |
| HOME DEPOT | | 5463 W WATERS AVE | | | TAMPA | FL | 33634 | |
| HOME DEPOT | | DEPT 32 2535170926 | PO BOX 9055 | | DES MOINES | IA | 50368-9055 | |
| HOME DEPOT | | 1400 W DUNDEE RD | ATTN MICHAEL GRADY CONST | | ARLINGTON HEIGHTS | IL | 60004 | |
| HOME DEPOT | | 725 W WARNER RD | | | TEMPE | AZ | 85283 | |
| HOME DESIGNS WAREHOUSE INC | | 6919 W LINCOLN HWY STE B | DBA HWD COMMERCIAL INTERIORS | | CROWN POINT | IN | 46307 | |
| HOME DESIGNS WAREHOUSE INC | | | | | | | | |
| HOME ELECTRONIC TECHNOLOGY | | 16 EAGLE ST | | | MADISON | OH | 44057 | |
| HOME ELECTRONICS | | 163 1 WESTSIDE DR | | | VILAS | NC | 28692 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOME ELECTRONICS | | PO BOX 327 | 163 1 WESTSIDE DR | | VILAS | NC | 28692 | |
| HOME ELECTRONICS | | 538 N CEDAR ST | | | LANSING | MI | 48912 | |
| HOME ELECTRONICS | | 538 NORTH CEDAR STREET | | | LANSING | MI | 48912 | |
| HOME ELECTRONICS DIGITAL MEDIA | | 310 3RD AVE | | | TERRE HAUTE | IN | 47807 | |
| HOME ELECTRONICS INC | | 14 S 13TH AVE | | | WAITE PARK | MN | 56387 | |
| HOME ELECTRONICS PROFESSIONALS | | 4485 SO BROADWAY | | | ENGLEWOOD | CO | 80113 | |
| HOME ELECTRONICS TUTOR | | 5415 FREMONT AVE N | | | MINNEAPOLIS | MN | 55430 | |
| HOME ELECTRONICS TUTOR | | | | | | | | |
| HOME ENTERTAINMENT & TECHNLGY | | 3436 ROSLYN RD | | | VENICE | FL | 34293 | |
| HOME ENTERTAINMENT & TECHNLGY | | | | | | | | |
| HOME ENTERTAINMENT SOLUTIONS | | 16853 E GRAGMONT ST | | | COVINA | CA | 91722 | |
| HOME FOR GOOD | | 2017 W 9TH AVE | | | DENVER | CO | 80204 | |
| HOME FURNISHINGS INC | | PO BOX 26 | | | KENTLAND | TX | 47951 | |
| HOME FURNISHINGS INC | | HWY 24 WEST | PO BOX 26 | | KENTLAND | TX | 47951 | |
| HOME FURNISHINGS NETWORK | | PO BOX 10521 | | | RIVERTON | NJ | 080769021 | |
| HOME FURNISHINGS NETWORK | | PO BOX 10521 | | | RIVERTON | NJ | 08076-9021 | |
| HOME FX | | 10 COMMERCE PKY STE 105 | | | FREDERICKSBURG | VA | 22406 | |
| HOME GAS & ELECTRIC INC | | 2310 SOUTH AVE | | | TOLEDO | OH | 43609 | |
| HOME GAS & ELECTRIC INC | | | | | | | | |
| HOME IMAGE | | PO BOX 651 | | | SCOTT DEPOT | WV | 25560 | |
| HOME MEDIA BLISS | | 119 ALABAMA AVE NO 2 | | | PATERSON | NJ | 07503 | |
| HOME MEDIA SOLUTIONS | | 24 SILVER ST | | | BLASDELL | NY | 14219 | |
| HOME MEDIA TECHNOLOGIES | | 183 EAST ST | | | MT WASHINGTON | KY | 40047 | |
| HOME MEDIA TECHNOLOGIES | | 7217 VAUGHN MILL RD | | | LOUISVILLE | KY | 40228-1619 | |
| HOME MEDIA TECHNOLOGIES LLC | | 183 EAST ST | | | MT WASHINGTON | KY | 40047 | |
| HOME MTC CO. THE | | 119 RUFFSDALE RD | | | RUFFSDALE | PA | 15679 | |
| HOME PARAMOUNT | | 11341 BUSINESS CENTER DR | | | RICHMOND | VA | 23236 | |
| HOME PARAMOUNT | | 11341 BUSINESS CTR DR | | | RICHMOND | VA | 23236 | |
| HOME PRODUCTS INC | | CAROLINE CO GEN DISTRICT COURT | | | BOWLING GREEN | VA | 224270511 | |
| HOME PRODUCTS INC | | PO BOX 511 | CAROLINE CO GEN DISTRICT COURT | | BOWLING GREEN | VA | 22427-0511 | |
| HOME QUARTERS WAREHOUSE | | PO BOX 9919 DEPT 95 | | | MACON | GA | 312979919 | |
| HOME QUARTERS WAREHOUSE | | PO BOX 9919 DEPT 95 | | | MACON | GA | 31297-9919 | |
| HOME REAL ESTATE | | 14258 W MAPLE RD | | | OMAHA | NE | 68164 | |
| HOME SAFETY PRODUCTS | | 2534 WASHINGTON BLVD | | | BALTIMORE | MD | 21230 | |
| HOME SATELITE SALES & INSTALL | | 123 W LEGION | | | COLUMBIA | IL | 62236 | |
| HOME SATELLITE SERVICES | | P O BOX 159 | | | HAROLD | KY | 41635 | |
| HOME SATELLITE SERVICES | | PO BOX 159 | 12067 SOUTH US 23 | | HAROLD | KY | 41635 | |
| HOME SATELLITE SOLUTIONS | | 9100 NAVARRE PARKWAY | | | NAVARRE | FL | 32566 | |
| HOME SATELLITE SOUND & SEC | | 9100 NAVARRE PKY | | | NAVARRE | FL | 32566 | |
| HOME SATELLITE SYSTEMS | | PO BOX 1513 | | | HARRISONBURG | VA | 22803 | |
| HOME SAVINGS & LOAN ASSOC | | 3301 S WESTERN | | | OKLAHOMA CITY | OK | 73109 | |
| HOME SHOW MANAGEMENT CORP | | 1450 MADRUGA AVE NO 301 | | | CORAL GABLES | FL | 33146 | |
| HOME STYLE CLEANING CO INC | | 13451 PEARL RD | | | STRONGSVILLE | OH | 44136 | |
| HOME SURROUND SOUND INSTALLER | | 1028 12TH AVE | | | AUGUSTA | GA | 30901 | |
| HOME SWEET HOME THEATRE | | 1128 BEACHWOOD CT | | | ANTIOCH | IL | 60002 | |
| HOME SYSTEMS | | 9311 LEE AVENUE | | | MANASSAS | VA | 22110 | |
| HOME SYSTEMS | | PRINCE WILLIAM GEN DISTRICT | 9311 LEE AVENUE | | MANASSAS | VA | 22110 | |
| HOME TEAM PEST DEFENSE LLC | | 2695 E LELAND RD | | | PITTSBURG | CA | 94565 | |
| HOME TEAM SPORTS | | WESTINGHOUSE GROUP | | | NEWARK | NJ | 071880855 | |
| HOME TEAM SPORTS | | PO BOX 13855 | WESTINGHOUSE GROUP | | NEWARK | NJ | 07188-0855 | |
| HOME TEAM SPORTS | | 7700 WISCONSIN AVE | ATTN PHYLLIS WALKER | | BETHESDA | MD | 20814 | |
| HOME TECH | | 13 ST JOHN ST | | | PLAINS | PA | 18705 | |
| HOME TECH INSTALLATIONS | | 55 LEIGH LN | | | WETUMPKA | AL | 36093 | |
| HOME TECHNOLOGY INNOVATIONS | | 2970 YORKTOWN CT | | | MARINA | CA | 93933 | |
| HOME TECHNOLOGY INNOVATIONS | | 1044 SCOTT CT | | | MARINA | CA | 93933 | |
| HOME THEATER | | PO BOX 8024 | ATTN SPECIAL BILLING DEPT | | BOULDER | CO | 80306-8024 | |
| HOME THEATER | | PO BOX 58310 | | | BOULDER | CO | 803228310 | |
| HOME THEATER | | PO BOX 58310 | | | BOULDER | CO | 80322-8310 | |
| HOME THEATER | | PO BOX 469022 | | | ESCONDIDO | CA | 92046 | |
| HOME THEATER & SOUND LLC | | 1 KNOTTINGHAM MANOR | | | WILLIAMSTOWN | WV | 26187 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOME THEATER DESIGN | | 5119 FARNSWORTH LN | | | NEW PORT RICHEY | FL | 34653 | |
| HOME THEATER IN A BOX | | 2402 S 11TH | 1ST FL | | ST LOUIS | MO | 63104 | |
| HOME THEATER INSTALLATIONS LLC | | PO BOX 459 | | | BLOOMINGDALE | GA | 31302 | |
| HOME THEATER INSTALLATIONS LLC | | 310 E MONTGOMERY CROSSROADS | STE 16 | | SAVANNAH | GA | 31406 | |
| HOME THEATER PLUS LLC | | 4127 HICKORY TRAIL PL | | | HAMILTON | OH | 45011 | |
| HOME THEATER PLUS LLC | | 4761 INDUSTRY DR UNIT D | | | FAIRFIELD | OH | 45014 | |
| HOME THEATER SOLUTIONS | | 710 STONEWALL DR | | | PRATTVILLE | AL | 36066 | |
| HOME THEATRE CONNECTION | | 2 CHESLEY COURT | | | MORGANVILLE | NJ | 07751 | |
| HOME THEATRE CONNECTIONS | | 231 SW 42ND ST | | | CAPE CORAL | FL | 33914 | |
| HOME THEATRE CONNECTIONS, THE | | 2791 WOODMEADOW PL | | | GRAND RAPIDS | MI | 49546 | |
| HOME THEATRE SOLUTIONS | | 2323 KAALA ST | | | HONOLULU | HI | 96822 | |
| HOME THEATRE SYSTEMS | | 900 S ROBERTS | | | AMARILLO | TX | 79102 | |
| HOME TOWN AUDIO VIDEO | | 2001 GRAY DAWN CT | | | HIGHPOINT | NC | 27265 | |
| HOME TREK | | 3696 UNION ST | | | NORTH CHILI | NY | 14514 | |
| HOME TREK | | 3696 UNION ST | | | NORTH CIRCLE | NY | 14514 | |
| HOME TREK INC | | 55 LOIS ST STE 4 | | | ROCHESTER | NY | 14606 | |
| HOME VIDEO SATELLITE | | 2776 C S CAMPBELL | | | SPRINGFIELD | MO | 65807 | |
| HOME VIDEO SERVICES | | 2925 SE FERRY SLIP 610 | | | NEWPORT | OR | 97365 | |
| HOME WORKS SERVICE | | 855 HOWELL ST N | | | ST PAUL | MN | 55104 | |
| HOMECABLE SYSTEMS INC | | 11973 MACON RD | | | COLLIERVILLE | TN | 38017 | |
| HOMEDICS INC | | 3000 PONTIAC TRAIL | | | COMMERCE TNSHP | MI | 48390 | |
| HOMEFIELD ADVANTAGE | | 979 YORK ST | | | HANOVER | PA | 17331 | |
| HOMEFIELD ADVANTAGE | | | | | | | | |
| HOMEGATE STUDIOS & SUITES | | 1805 N WESTSHORE BLVD | | | TAMPA | FL | 33607 | |
| HOMEGATE STUDIOS & SUITES | | 5401 GREEN PARK DR | | | IRVING | TX | 75038 | |
| HOMEGATE STUDIOS & SUITES | | | | | | | | |
| HOMELAND SECURITY, US DEPT OF | | PO BOX 561567 | ATTN ACCOUNTS RECEIVABLE | | DALLAS | TX | 75356-1567 | |
| HOMELAND STORES INC | | 205 N COMMERCE | | | ARDMORE | OK | 73401 | |
| HOMELAND STORES INC | | 510 N COMMERCE | | | ARDMORE | OK | 73401 | |
| HOMELINK TECHNOLOGY LLC | | PO BOX 80 | | | ALLENDALE | NJ | 07401 | |
| HOMEMADES BY SUZANNE INC | | 102 N RAILROAD AVENUE | | | ASHLAND | VA | 23005 | |
| HOMEMAKERS TELEVISION | | 2904 S TRIMMIER | BLDG C | | KILLEEN | TX | 76542 | |
| HOMEMAKERS TELEVISION | | BLDG C | | | KILLEEN | TX | 76542 | |
| HOMEPC | | PO BOX 420235 | | | PALM COAST | FL | 321420235 | |
| HOMEPC | | PO BOX 420235 | | | PALM COAST | FL | 32142-0235 | |
| HOMESCAPES LTD | | 2501 HERMITAGE RD | | | RICHMOND | VA | 23220 | |
| HOMESCAPES LTD | | | | | | | | |
| HOMESOURCE STORE | | 16919 HWY 7 E | | | HUTCHINSON | MN | 55350 | |
| HOMESTEAD 1766, THE | | US 220 MAIN STREET | | | HOT SPRINGS | VA | 24445 | |
| HOMESTEAD CARPETS INC | | 11 JAMES STREET | | | MOUNT EPHRAIM | NJ | 08059 | |
| HOMESTEAD GUEST STUDIOS | | 400 MAIN AVE | | | NORWALK | CT | 06851 | |
| HOMESTEAD GUEST STUDIOS | | | | | | | | |
| HOMESTEAD PUBLISHING CO | | PO BOX 189 | | | BEL AIR | MD | 210140189 | |
| HOMESTEAD PUBLISHING CO | | PO BOX 189 | | | BEL AIR | MD | 21014-0189 | |
| HOMESTEAD STUDIO SUITES | | ONE PLAZA DRIVE | | | SECAUCUS | NJ | 07094 | |
| HOMESTEAD STUDIO SUITES | | 2621 RESEARCH BLVD | | | ROCKVILLE | MD | 20850 | |
| HOMESTEAD VILLAGE | | 945 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | |
| HOMESTEAD VILLAGE | | 1 HOOVE WAY | | | WOODBRIDGE | NJ | 07095 | |
| HOMESTEAD VILLAGE | | 537 DRESHER RD | | | HORSHAM | PA | 19044 | |
| HOMESTEAD VILLAGE | | 400 AMERICAN AVE | | | KING OF PRUSSIA | PA | 19406 | |
| HOMESTEAD VILLAGE | | 333 CONTINENTAL DR | | | NEWARK | DE | 19713 | |
| HOMESTEAD VILLAGE | | 4504 BROOKFIELD CORPORATE | DRIVE | | CHANTILLY | VA | 20151 | |
| HOMESTEAD VILLAGE | | 45350 CATALINA CT | | | STERLING | VA | 20166 | |
| HOMESTEAD VILLAGE | | 20141 CENTURY BLVD | | | GERMANTOWN | MD | 20874 | |
| HOMESTEAD VILLAGE | | 939 INTERNATIONAL DR | | | LINTHICUM HEIGHTS | MD | 21090 | |
| HOMESTEAD VILLAGE | | 8281 WILLOW OAKS CORP DR | | | FAIRFAX | VA | 22031 | |
| HOMESTEAD VILLAGE | | 8201 OLD COURTHOUSE RD | | | VIENNA | VA | 22182 | |
| HOMESTEAD VILLAGE | | 10961 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| HOMESTEAD VILLAGE | | 241 ARBORETUM PL | | | RICHMOND | VA | 23236 | |
| HOMESTEAD VILLAGE | | 4810 BLUESTONE DR | | | RALEIGH | NC | 27612 | |
| HOMESTEAD VILLAGE | | 1920 IVY CREEK BLVD | | | DURHAM | NC | 27707 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMESTEAD VILLAGE | | 3103 SPORTS AVE | | | SMYRNA | GA | 30080 | |
| HOMESTEAD VILLAGE | | 3525 BRECKINRIDGE BLVD | | | DULUTH | GA | 30096 | |
| HOMESTEAD VILLAGE | | 1050 HAMMOND DR | | | ATLANTA | GA | 30328 | |
| HOMESTEAD VILLAGE | | 1339 EXECUTIVE PARK DR NE | | | ATLANTA | GA | 30329 | |
| HOMESTEAD VILLAGE | | 10020 SKINNER LANE DRIVE | | | JACKSONVILLE | FL | 32246 | |
| HOMESTEAD VILLAGE | | 8300 WESTERN WAY | | | JACKSONVILLE | FL | 32256 | |
| HOMESTEAD VILLAGE | | 302 NORTHLAKE BLVD | | | ALTAMONTE SPRINGS | FL | 32701 | |
| HOMESTEAD VILLAGE | | 4101 EQUITY ROW | | | ORLANDO | FL | 32819 | |
| HOMESTEAD VILLAGE | | 8720 NW 33RD ST | | | MIAMI | FL | 33172 | |
| HOMESTEAD VILLAGE | | 3873 W COMMERCIAL BLVD | | | TAMARAC | FL | 33309 | |
| HOMESTEAD VILLAGE | | 7550 STATE RD 84 | | | DAVIE | FL | 33317 | |
| HOMESTEAD VILLAGE | | 1535 CENTER PARK DR N | | | WEST PALM BEACH | FL | 33401 | |
| HOMESTEAD VILLAGE | | 501 NW 77TH ST | | | BOCA RATON | FL | 33487 | |
| HOMESTEAD VILLAGE | | 330 GRAND REGENCY BLVD | | | BRANDON | FL | 33510 | |
| HOMESTEAD VILLAGE | | 5401 BEAUMONT CTR BLVD E | | | TAMPA | FL | 33634 | |
| HOMESTEAD VILLAGE | | 2311 ULMERTON RD | | | CLEARWATER | FL | 33762 | |
| HOMESTEAD VILLAGE | | 12 PERIMETER PARK S | | | BIRMINGHAM | AL | 35243 | |
| HOMESTEAD VILLAGE | | 727 MCGAVOCK PIKE | | | NASHVILLE | TN | 37214 | |
| HOMESTEAD VILLAGE | | 6500 POPLAR AVE | | | MEMPHIS | TN | 38119 | |
| HOMESTEAD VILLAGE | | 2541 CORPORATE AVE E | | | MEMPHIS | TN | 38132 | |
| HOMESTEAD VILLAGE | | 28500 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| HOMESTEAD VILLAGE | | 325 N BROOKFIELD RD | | | BROOKFIELD | WI | 53045 | |
| HOMESTEAD VILLAGE | | 3015 DENMARK AVE | | | EAGAN | MN | 55121 | |
| HOMESTEAD VILLAGE | | 675 WOODLANDS PKY | | | VERNON HILLS | IL | 60061 | |
| HOMESTEAD VILLAGE | | 51 E STATE PKY | | | SCHAUMBURG | IL | 60173 | |
| HOMESTEAD VILLAGE | | 1827 CENTRE POINT CIR | | | NAPERVILLE | IL | 60563 | |
| HOMESTEAD VILLAGE | | 11252 LONE EAGLE DR | | | BRIDGETON | MO | 63044 | |
| HOMESTEAD VILLAGE | | 12161 LACKLAND RD | | | ST LOUIS | MO | 63146 | |
| HOMESTEAD VILLAGE | | 6451 E FRONTAGE RD | | | MERRIAM | KS | 66202 | |
| HOMESTEAD VILLAGE | | 5401 W 110TH ST | | | OVERLAND PARK | KS | 66211 | |
| HOMESTEAD VILLAGE | | 5315 CARNABY ST | | | IRVING | TX | 75038 | |
| HOMESTEAD VILLAGE | | 9801 ADLETA CT | | | DALLAS | TX | 75243 | |
| HOMESTEAD VILLAGE | | 17425 DALLAS PKY | | | DALLAS | TX | 75287 | |
| HOMESTEAD VILLAGE | | 1221 NORTH WATSON RD | | | ARLINGTON | TX | 76006 | |
| HOMESTEAD VILLAGE | | 1980 W PLEASANT RIDGE RD | | | ARLINGTON | TX | 76015 | |
| HOMESTEAD VILLAGE | | 7450 NE LOOP 820 | | | N RICHLAND HILL | TX | 76180 | |
| HOMESTEAD VILLAGE | | 12700 FEATHERWOOD | | | HOUSTON | TX | 77034 | |
| HOMESTEAD VILLAGE | | 13223 CHAMPIONS CENTRE DR | | | HOUSTON | TX | 77069 | |
| HOMESTEAD VILLAGE | | 1255 N HWY 6 | | | HOUSTON | TX | 77084 | |
| HOMESTEAD VILLAGE | | 220 BAMMEL WESTFIELD RD | | | HOUSTON | TX | 77090 | |
| HOMESTEAD VILLAGE | | 12827 SOUTHWEST FREEWAY | | | STAFFORD | TX | 77477 | |
| HOMESTEAD VILLAGE | | 7719 LOUIS PASTEUR CT | | | SAN ANTONIO | TX | 78229 | |
| HOMESTEAD VILLAGE | | 1015 CENTRAL PARKWAY SOUTH | | | SAN ANTONIO | TX | 78232 | |
| HOMESTEAD VILLAGE | | 1015 CENTRAL PKY S | | | SAN ANTONIO | TX | 78232 | |
| HOMESTEAD VILLAGE | | 507 S FIRST ST | | | AUSTIN | TX | 78704 | |
| HOMESTEAD VILLAGE | | 9100 WATERFORD CTR | | | AUSTIN | TX | 78758 | |
| HOMESTEAD VILLAGE | | 11901 PAVILION BLVD | | | AUSTIN | TX | 78759 | |
| HOMESTEAD VILLAGE | | 13941 E HARVARD AVE | | | AURORA | CO | 80014 | |
| HOMESTEAD VILLAGE | | 9650 E GEDDES AVE | | | ENGLEWOOD | CO | 80112 | |
| HOMESTEAD VILLAGE | | 4885 S QUEBEC ST | | | DENVER | CO | 80237 | |
| HOMESTEAD VILLAGE | | 975 E 6600 S | | | SALT LAKE CITY | UT | 84121 | |
| HOMESTEAD VILLAGE | | 5683 REDWOOD RD | | | SALT LAKE CITY | UT | 84123 | |
| HOMESTEAD VILLAGE | | 2102 W DUNLAP AVE | | | PHOENIX | AZ | 85021 | |
| HOMESTEAD VILLAGE | | 1920 W ISABELLA AVE | | | MESA | AZ | 85202 | |
| HOMESTEAD VILLAGE | | 4909 SOUTH WENDLER DRIVE | | | TEMPE | AZ | 85282 | |
| HOMESTEAD VILLAGE | | 2401 WELLSELEY RD NE | | | ALBUQUERQUE | NM | 87107 | |
| HOMESTEAD VILLAGE | | 3045 S MARYLAND PKY | | | LAS VEGAS | NV | 89109 | |
| HOMESTEAD VILLAGE | | 5990 CORPORATE AVE | | | CYPRESS | CA | 90630 | |
| HOMESTEAD VILLAGE | | 7444 MISSION VALLEY RD | | | SAN DIEGO | CA | 92108 | |
| HOMESTEAD VILLAGE | | 9880 PACIFIC HEIGHTS BLVD | | | SAN DIEGO | CA | 92121 | |
| HOMESTEAD VILLAGE | | 30 TECHNOLOGY DR | | | IRVINE | CA | 92618 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMESTEAD VILLAGE | | 3050 E IMPERIAL HWY | | | BREA | CA | 92821 | |
| HOMESTEAD VILLAGE | | 1255 ORLEANS DR | | | SUNNYVALE | CA | 94089 | |
| HOMESTEAD VILLAGE | | 18000 SAN RAMON VALLEY BLVD | | | SAN RAMON | CA | 94583 | |
| HOMESTEAD VILLAGE | | 805 BELLEW DR | | | MILPITAS | CA | 95035 | |
| HOMESTEAD VILLAGE | | 1560 N FIRST ST | | | SAN JOSE | CA | 95112 | |
| HOMESTEAD VILLAGE | | 875 SW 158TH AVENUE | | | BEAVERTON | OR | 97006 | |
| HOMESTEAD VILLAGE | | 13009 SW 68TH PARKWAY | | | TIGARD | OR | 97223 | |
| HOMESTEAD VILLAGE | | 6017 244TH ST SW | | | MOUNTLAKE TERRACE | WA | 98043 | |
| HOMESTEAD VILLAGE | | 15635 W VALLEY HWY | | | TUKWILA | WA | 98188 | |
| HOMESTEAD, CITY OF | | 790 N HOMESTEAD BLVD | FINANCE DEPT CENTRAL COLLECTION | | HOMESTEAD | FL | 33030 | |
| HOMESTORE SALES CO | | PO BOX 13239 | | | SCOTTSDALE | AZ | 85267-3239 | |
| HOMESTORE SALES CO | | | | | | | | |
| HOMESTYLES | | 1014 ST GENEVIEVE AVE | | | FARMINGTON | MO | 63640 | |
| HOMETOWN APPLIANCE INC | | 429 EAST 3RD | | | HUTCHINSON | KS | 67501 | |
| HOMETOWN APPLIANCE SERVICE, A | | PO BOX 23 | | | GROVEPORT | OH | 431250023 | |
| HOMETOWN APPLIANCE SERVICE, A | | PO BOX 23 | | | GROVEPORT | OH | 43125-0023 | |
| HOMETOWN COMMUNICATIONS | | PO BOX 51910 | | | LIVONIA | MI | 48151-5910 | |
| HOMETOWN COMMUNICATIONS | | | | | | | | |
| HOMETOWN FIRE & SAFETY CO INC | | 11730 INDIAN BEACH RD | | | SPICER | MN | 56288 | |
| HOMETOWN FURNITURE & APPLIANCE | | 519 N MAIN | | | BONHAM | TX | 75418 | |
| HOMETOWN HEALTH PLAN INC | | 400 SOUTH WELLS AVENUE | | | RENO | NV | 89502 | |
| HOMETOWN NEWSPAPERS | | PO BOX 232 | | | WAKEFIELD | RI | 02880 | |
| HOMETOWN NEWSPAPERS | | PO BOX 251 | CLASSIFIED DEPT | | SOUTH LYON | MI | 48178 | |
| HOMETOWN NEWSPAPERS | | 323 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| HOMETOWN NEWSPAPERS | | PO BOX 230 T | | | HOWELL | MI | 488440230 | |
| HOMETOWN NEWSPAPERS | | PO BOX 230T | 323 E GRAND RIVER | | HOWELL | MI | 48844-0230 | |
| HOMETOWN REALTY | | 9671 SLIDING HILL RD | | | ASHLAND | VA | 23005 | |
| HOMETOWN REALTY | | | | | | | | |
| HOMETOWN RENTALS | | 2610 N GAREY AVE | | | POMONA | CA | 91767 | |
| HOMETOWN RENTALS | | 1325 WEST ARROW HWY | | | SAN DIMAS | CA | 91773 | |
| HOMETOWN SATELLITE INC | | PO BOX 16864 | | | GEEENSBORO | NC | 27406 | |
| HOMETOWN SATELLITES INC | | PO BOX 1516 | | | CLEMMONS | NC | 27012 | |
| HOMEWOOD SUITES | | 275 ELWOOD DAVIS RD | | | LIVERPOOL | NY | 13088 | |
| HOMEWOOD SUITES | | 2084 INTERCHANGE RD | | | ERIE | PA | 16565 | |
| HOMEWOOD SUITES | | 5001 RITTER RD | | | MECHANICSBURG | PA | 17055 | |
| HOMEWOOD SUITES | | 350 ROCKY RUN BLVD | | | WILMINGTON | DE | 19803 | |
| HOMEWOOD SUITES | | 1181 WINTERSON RD | | | LINTHICUM | MD | 21090 | |
| HOMEWOOD SUITES | | 4100 INNSLAKE DR | | | GLEN ALLEN | VA | 23060 | |
| HOMEWOOD SUITES | | 12810 OLD STAGE RD | | | CHESTER | VA | 23836 | |
| HOMEWOOD SUITES | | 201 CENTREPORT DR | | | GREENSBORO | NC | 27409 | |
| HOMEWOOD SUITES | | 8340 N TRYON ST | | | CHARLOTTE | NC | 28262 | |
| HOMEWOOD SUITES | | 450 TECHNOLOGY PKY | | | NORCROSS | GA | 30092 | |
| HOMEWOOD SUITES | | 5820 WHITE BLUFF ROAD | | | SAVANNAH | GA | 31405 | |
| HOMEWOOD SUITES | | 2987 APALACHEE PKY | | | TALLAHASSEE | FL | 32301 | |
| HOMEWOOD SUITES | | 290 SOUTHHALL LN | | | MAITLAND | FL | 32751 | |
| HOMEWOOD SUITES | | 249 RUCCIO WAY | | | LEXINGTON | KY | 40503 | |
| HOMEWOOD SUITES | | 600 CHAMBER DR | | | MILFORD | OH | 45150 | |
| HOMEWOOD SUITES | | 2670 E KEMPER RD | | | SHARONVILLE | OH | 45241 | |
| HOMEWOOD SUITES | | 8411 PREAKNESS LN | | | CINCINATTI | OH | 45249 | |
| HOMEWOOD SUITES | | 2750 PRUDENTIAL DR | | | DAYTON | OH | 45324 | |
| HOMEWOOD SUITES | | 2750 PRESIDENTIAL DR | | | FAIRBORNE | OH | 45324 | |
| HOMEWOOD SUITES | | 501 DONOFRIO DRIVE | | | MADISON | WI | 53719 | |
| HOMEWOOD SUITES | | 815 E AMERICAN LN | | | SCHAUMBURG | IL | 60173 | |
| HOMEWOOD SUITES | | 815 E AMERICAN LN | | | SCHAUMBURG | IL | 60173-4967 | |
| HOMEWOOD SUITES | | 7312 NW POLO DR | | | KANSAS CITY | MO | 64153 | |
| HOMEWOOD SUITES | | 10556 MARTY AVE | | | OVERLAND PARK | KS | 66212 | |
| HOMEWOOD SUITES | | 9169 MARKVILLE DR | | | DALLAS | TX | 75243 | |
| HOMEWOOD SUITES | | 4451 BELTLINE | | | ADDISON | TX | 75244 | |
| HOMEWOOD SUITES | | 205 N SPUR 63 | | | LONGVIEW | TX | 75601 | |
| HOMEWOOD SUITES | | 2401 AIRPORT FWY | | | BEDFORD | TX | 76021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMEWOOD SUITES | | 2424 ROGERDALE RD | | | HOUSTON | TX | 77042 | |
| HOMEWOOD SUITES | | 7655 W FM 1960 | | | HOUSTON | TX | 77070 | |
| HOMEWOOD SUITES | | 4323 SPECTRUM ONE | | | SAN ANTONIO | TX | 78230 | |
| HOMEWOOD SUITES | | 10925 STONELAKE BLVD | | | AUSTIN | TX | 78759 | |
| HOMEWOOD SUITES | | 844 E N UNION AVE | | | MIDVALE | UT | 84047 | |
| HOMEWOOD SUITES | | 2001 E HIGHLAND AVE | | | PHOENIX | AZ | 85016 | |
| HOMEWOOD SUITES | | 10 W TRIMBLE RD | | | SAN JOSE | CA | 95131 | |
| HOMEWOOD SUITES HOTEL | | | | | | | | |
| HOMEWOOD SUITES HOTEL | | 100 MACALYSON CT | | | CARY | NC | 27511 | |
| HOMEWOOD SUITES HOTEL | | 5400 EDWARDS MILL RD | | | RALEIGH | NC | 27612 | |
| HOMEWOOD SUITES HOTEL | | 4602 CENTRAL PARK DR | | | DURHAM | NC | 27703 | |
| HOMEWOOD SUITES HOTEL | | 3200 COBB PKY | | | ATLANTA | GA | 30339 | |
| HOMEWOOD SUITES HOTEL | | 1049 STEVENS CREEK RD | | | AUGUSTA | GA | 30907 | |
| HOMEWOOD SUITES HOTEL | | 8423 SOUTHPARK CIR STE 650 | | | ORLANDO | FL | 32819 | |
| HOMEWOOD SUITES HOTEL | | 8745 INTERNATIONAL DR | | | ORLANDO | FL | 32819 | |
| HOMEWOOD SUITES HOTEL | | 2233 ULMERTON RD | | | CLEARWATER | FL | 33762 | |
| HOMEWOOD SUITES HOTEL | | 5107 PETER TAYLOR PARK | | | BRENTWOOD | TN | 37027 | |
| HOMEWOOD SUITES HOTEL | | 2250 CENTER ST | | | CHATTANOOGA | TN | 37421 | |
| HOMEWOOD SUITES HOTEL | | 7855 WOLF RIVER PKY | | | GERMANTOWN | TN | 38138 | |
| HOMEWOOD SUITES HOTEL | | 853 CENTRE ST | | | RIDGELAND | MS | 39157 | |
| HOMEWOOD SUITES HOTEL | | 3939 STATE ROAD 26 EAST | | | LAFAYETTE | IN | 47905 | |
| HOMEWOOD SUITES HOTEL | | 2261 KILLEBREW DR | | | BLOOMINGTON | MN | 55425 | |
| HOMEWOOD SUITES HOTEL | | | | | | | | |
| HONAKER, SHANNON | | 218A W MAIN ST | | | RICHMOND | VA | 23220 | |
| HONDOS AT INNSBROOK LLC | | 4024 C COX RD | | | GLEN ALLEN | VA | 23060 | |
| HONDOS AT INNSBROOK LLC | | 4024 C COX RD | ATTN TONI EDWARDS | | GLEN ALLEN | VA | 23060 | |
| HONE, MELVILLE W | | 3243 BLACKHAWK MEADOW DR | | | DANVILLE | CA | 94506 | |
| HONESTY GOURMET CATERERS INC | | 8039 PENN RANDALL PL | | | UPPER MARLBORO | MD | 20772 | |
| HONEWELL CONSUMER PRODUCTS | | PO BOX 4194 | | | BOSTON | MA | 02111 | |
| HONEY BEARS BBQ | | 5012 E VAN BUREN | | | PHOENIX | AZ | 85008 | |
| HONEY BEARS BBQ | | | | | | | | |
| HONEY BEE GOLF CLUB | | 5016 S INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23456 | |
| HONEYBAKED HAM CO, THE | | 2810 CANTON HWY | | | MARIETTA | GA | 30066 | |
| HONEYBAKED HAM CO, THE | | 5445 TRIANGLE PKY STE 400 | | | NORCROSS | GA | 30092 | |
| HONEYBAKED HAM CO, THE | | 7421 DOUGLAS BLVD | | | DOUGLASVILLE | GA | 30135 | |
| HONEYBAKED HAM CO, THE | | 2830 DRESDEN DR | ATTN ACCOUNTS RECEIVABLE | | ATLANTA | GA | 30341 | |
| HONEYBAKED HAM CO, THE | | PO BOX 1174 | | | HOLLAND | OH | 43528-0965 | |
| HONEYBAKED HAM CO, THE | | 4555 HOPYARD RD STE 11 | | | PLEASANTON | CA | 94588 | |
| HONEYBAKED HAM CO, THE | | | | | | | | |
| HONEYBAKERS | | 1131 N CARBON ST | | | MARION | IL | 62959 | |
| HONEYBROOK ASSOC | | PO BOX 27032 | HENRICO GPC | | RICHMOND | VA | 23273 | |
| HONEYWELL | | PO BOX 93078 | | | CHICAGO | IL | 60673-3078 | |
| HONEYWELL | | PO BOX 93078 | | | CHICAGO | IL | 60673-3078 | |
| HONEYWELL | | 12490 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| HONEYWELL INC | | 1985 DOUGLAS DR N | | | GOLDEN VALLEY | MN | 554223992 | |
| HONEYWELL INC | | 1985 DOUGLAS DR N | | | GOLDEN VALLEY | MN | 55422-3992 | |
| HONEYWELL INC | | DEPT 25 | | | PALATINE | IL | 600550025 | |
| HONEYWELL INC | | DEPT 25 | | | PALATINE | IL | 60055-0025 | |
| HONEYWELL INC | | PO BOX 92091 | | | CHICAGO | IL | 60675 | |
| HONEYWELL INC | | 3509 DURAZNO | | | EL PASO | TX | 79905 | |
| HONEYWELL INTERNATIONAL | SWAROOPA SINGH | 1140 WARNER ROAD | | | TEMPE | AZ | 85284 | |
| HONEYWELL SENSING & CONTROL | | LOCK BOX 91961 | BANK OF AMERICA | | CHICAGO | IL | 60693 | |
| HONIG REALTY | | 113 EAST 9TH STREET | | | LOCKPORT | IL | 60441 | |
| HONIGMAN MILLER SCHWARTZ COHN | | 2290 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 | |
| HONOLULU ADVERTISER | | PO BOX 30210 | | | HONOLULU | HI | 968200210 | |
| HONOLULU ADVERTISER | | PO BOX 30210 | | | HONOLULU | HI | 96820-0210 | |
| HONOLULU AIRPORT HOTEL | | 3402 N NIMITZ HWY | | | HONOLULU | HI | 96819 | |
| HONOLULU AIRPORT HOTEL | | | | | | | | |
| HONOLULU DISPOSAL SERVICE INC | | PO BOX 30968 | | | HONOLULU | HI | 96820 | |
| HONOLULU MERCHANT PATROL | | 99 1036 IWAENA ST | | | AIEA | HI | 96701 | |
| HONOLULU MERCHANT PATROL | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HONOLULU POLICE DEPT | | 848 S BERETANIA ST STE 310 | ALARM TRACKING & BILLING | | HONOLULU | HI | 96813 | |
| HONOLULU STAR BULLETIN MIDWEEK | | OAHU PUBLICATIONS INC | 500 ALA MOANA BLVD STE 7 500 | | HONOLULU | HI | 96813 | |
| HONOLULU WATER SUPPLY BOARD | | 630 S BERETANIA ST | | | HONOLULU | HI | 968430001 | |
| HONOLULU WATER SUPPLY BOARD | | 630 S BERETANIA ST | | | HONOLULU | HI | 96843-0001 | |
| HONOR GUARD | | 114 CHESTNUT ST | CENTER FOR INFORMATION ACCESS | | PHILADELPHIA | PA | 19106 | |
| HONOR GUARD | | | | | | | | |
| HOOAH COMMUNICATIONS | | 5903 TAMAR DR STE 5 | | | COLUMBIA | MD | 21045 | |
| HOOAH COMMUNICATIONS | | 5903 TAMAR DR | | | COLUMBIA | MD | 21045 | |
| HOODOO DESIGN INC | | 8100 LA MESA BLVD STE 201 | | | LA MESA | CA | 91941-6476 | |
| HOODOO DESIGN INC | | | | | | | | |
| HOOK IT UP | | 106 GEORGE ST | | | MEDFORD | MA | 02155 | |
| HOOK IT UP | | 106 GEROGE ST | | | MEDFORD | MA | 02155 | |
| HOOKER FURNITURE | | PO BOX 4708 | | | MARTINSVILLE | VA | 24115 | |
| HOOKER FURNITURE CORPORATION | | DAVID M COCHRANE PRESIDENT | 3 KENBRIDGE COURT | | GREENSBORO | NC | 27410 | |
| HOOKER FURNITURE CORPORATION | | 3 KENBRIDGE COURT | | | GREENSBORO | NC | 27410 | |
| HOOKER, SEAN P | | 9 BARLOW RD | | | BINGHAMTON | NY | 13904 | |
| HOOKERS REPAIR SERVICE | | 15938 DOWNEY AVE | | | PARAMOUNT | CA | 90723 | |
| HOOKUP GUYS | | 1914 SW FAIRLAWN RD | | | TOPEKA | KS | 66604 | |
| HOOPER & ASSOCIATES | | PO BOX 125 | | | WALDORF | MD | 20604 | |
| HOOPER & ASSOCIATES | | | | | | | | |
| HOOPER ENGLUND & WEIL | | 1100 SW 6TH AVE STE 1507 | | | PORTLAND | OR | 97204 | |
| HOOPER HANDLING INC | | 5590 CAMP ROAD | | | HAMBURG | NY | 14075 | |
| HOOPER HOLMES INC | | BOX 428 | | | BASKING RIDGE | NJ | 07920 | |
| HOOPER MACHINERY CO. HH | | PO BOX 254 | 208 SPACE PARK N | | GOODLETTSVILLE | TN | 37072 | |
| HOOPER MACHINERY CO. HH | | | | | | | | |
| HOOSAN, MIKE | | LOC NO 1032 PETTY CASH | 9700 ROCKSIDE RD STE 290 | | VALLEYVIEW | OH | 44125 | |
| HOOSIER AIR TRANSPORT INC | | PO BOX 963 | | | COLUMBUS | IN | 47202 | |
| HOOSIER BADGE | | 6161 NORTH HILLSIDE AVE | | | INDIANAPOLIS | IN | 462202411 | |
| HOOSIER BADGE | | 6161 N HILLSIDE AVE | | | INDIANAPOLIS | IN | 46220-2411 | |
| HOOSIER, ELIZABETH DEANN | | 602 PARK ST LOT 2 | | | ARDMORE | OK | 73401 | |
| HOOT, MICHAEL | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | RICHMOND | VA | 23233 | |
| HOOTON CO, THE JOHN | | PO BOX 871 | | | WILMINGTON | NC | 28402 | |
| HOOTS APPLIANCE & REFRIGERATI | | 215 7TH STREET NE | | | MILACA | MN | 56353 | |
| HOOVER | | 101 EAST MAPLE STREET | ATTN CASHIERS DEPT | | NORTH CANTON | OH | 44720 | |
| HOOVER | | PO BOX 95541 | | | CHICAGO | IL | 60694-5541 | |
| HOOVER | | PO BOX 95541 | | | CHICAGO | IL | 60694-5541 | |
| HOOVER COMPANY | | PO BOX 635633 | | | CINCINNATI | OH | 45263-5633 | |
| HOOVER ELEVATOR GROUP | | 2344 PERIMETER PARK DR | STE 210 | | ATLANTA | GA | 30341 | |
| HOOVER GLASS SERVICE INC | | 2252 ROCKY RIDGE ROAD | STE 103 | | HOOVER | AL | 35216 | |
| HOOVER GLASS SERVICE INC | | STE 103 | | | HOOVER | AL | 35216 | |
| HOOVER LOCK & KEY INC | | 3229 LORNA RD | | | BIRMINGHAM | AL | 35216 | |
| HOOVER LOCK & KEY INC | | | | | | | | |
| HOOVER MALL LIMITED LP | | PO BOX 4480 | | | MONTGOMERY | AL | 361034480 | |
| HOOVER MALL LIMITED LP | | PO BOX 4480 | C/O JIM WILSON & ASSOC INC | | MONTGOMERY | AL | 36103-4480 | |
| HOOVER PLUMBING CO, TL | | PO BOX 1017 | | | ST ALBANS | WV | 25177 | |
| HOOVER, CITY OF | | PO BOX 548 | DRAWER 480 | | BIRMINGHAM | AL | 35201-5480 | |
| HOOVER, CITY OF | | 100 MUNICIPAL DR | | | HOOVER | AL | 35216 | |
| HOOVER, CITY OF | | PO BOX 360628 | | | HOOVER | AL | 35223-0628 | |
| HOOVER, CITY OF | ELLEN MADDEN | | | | HOOVER | AL | 352360628 | |
| HOOVER, CITY OF | | PO BOX 360628 | ATTN ELLEN MADDEN | | HOOVER | AL | 35236-0628 | |
| HOOVER, CITY OF | | P O BOX 11407 | | | BIRMINGHAM | AL | 35246-0144 | |
| HOOVER, KEVIN | | 5623 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| HOOVER, THE | | PO BOX 95541 | | | CHICAGO | IL | 60694-5541 | |
| HOOVERS HOME FURNISHINGS | | PO BOX 699 | | | HAZARD | KY | 41701 | |
| HOOVERS INC | | PO BOX 671032 | | | DALLAS | TX | 75267 | |
| HOOVERS INC | | PO BOX 671032 | | | DALLAS | TX | 75267-1032 | |
| HOOVERS INC | | 5800 AIRPORT BLVD | | | AUSTIN | TX | 78752 | |
| HOP BAILEY CO | | 310 FOREST PARK BLVD | | | KNOXVILLE | TN | 11666 | |
| HOPE CREDIT COUNSELING SERVICE | | PO BOX 7725 | | | APPLETON | WI | 54912-7079 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOPE CREDIT COUNSELING SERVICE | | PO BOX 837 | | | NEW LENOX | IL | 60451 | |
| HOPE DONDERO | | 3219 HANOVER AVE | | | RICHMOND | VA | 23221 | |
| HOPE HEALTH LETTER | | STE 301 | | | KALAMAZOO | MI | 490073851 | |
| HOPE HEALTH LETTER | | 350 E MICHIGAN AVENUE | STE 301 | | KALAMAZOO | MI | 49007-3851 | |
| HOPE INTERNATIONAL | | 315 W 57TH STREET | SUITE 6H | | NEW YORK | NY | 10019 | |
| HOPEWELL CIRCUIT COURT | | PO BOX 310 | | | HOPEWELL | VA | 23860 | |
| HOPEWELL COMBINED COURT | | 100 E BROADWAY | | | HOPEWELL | VA | 23860 | |
| HOPEWELL NEWS | | 516 E RANDOLPH RD | | | HOPEWELL | VA | 23860 | |
| HOPEWELL NEWS | | PO BOX 481 | 516 E RANDOLPH RD | | HOPEWELL | VA | 23860 | |
| HOPKINS DELIVERY SERVICE | | PO BOX 1059 | | | COLLINSVILLE | VA | 24078 | |
| HOPKINS DELIVERY SERVICE | | PO BOX 552 | | | MARTINSVILLE | VA | 24112 | |
| HOPKINS, DL | | 3218 CONDIE ST | | | RICHMOND | VA | 23221 | |
| HOPKINS, JOYCE A | | 1206 STARLING CIR | | | RICHMOND | VA | 23229 | |
| HOPPERS GLASS INC | | 880 E BAYLEY | | | WICHITA | KS | 67211 | |
| HOPROCK LIMONITE LLC | | DEPT 2077 | PO BOX 29675 | | PHOENIX | AZ | 85038-9675 | |
| HOPROCK LIMONITE LLC | DENNIS REYLING | 17461 DERIAN AVENUE SUITE 106 | C/O HOPKINS REAL ESTATE GROUP | ATTN BRIAN HOPKINS | IRVINE | CA | 92614 | |
| HOPROCK LIMONITE LLC | | 17461 DERIAN AVE | STE 106 | | IRVINE | CA | 92614 | |
| HOPSON, TROY D | | 120 MARCONI BLVD | | | COLUMBUS | OH | 43215 | |
| HOPWOOD ENTERPRISES INC | | 604 W POTOMAC ST | | | BRUNSWICK | MD | 21716 | |
| HORACK TALLEY PHARR & LOWNDES | | 301 S COLLEGE STREET | | | CHARLOTTE | NC | 28202038 | |
| HORACK TALLEY PHARR & LOWNDES | | 2600 ONE FIRST UNION CENTER | 301 S COLLEGE STREET | | CHARLOTTE | NC | 282026038 | |
| HORAH DIRECT | | 49 W 37TH ST | | | NEW YORK | NY | 10018 | |
| HORAH DIRECT | | | | | | | | |
| HORD, FRIENDS OF RUBLE | | 7019 STAPLES MILL RD 283 | | | RICHMOND | VA | 23228 | |
| HORIZON COMPUTER INC | | 1128 EAST WINONA AVE | | | WARSAW | IN | 46580 | |
| HORIZON CONNECTIONS INC | | PO BOX 219 | | | MANSFIELD | IL | 61854 | |
| HORIZON ELECTRONIC LLC | | 7509 CRESTWOOD CT | | | BRANDYWINE | MD | 20613 | |
| HORIZON ENTERTAINMENT & ATTRACTIONS | | PO BOX 2335 | | | WAYNE | NJ | 07474-2335 | |
| HORIZON ENTERTAINMENT & ATTRACTIONS | | | | | | | | |
| HORIZON GLASS CO | | 1200 TRIANGLE CT | | | WEST SACRAMENTO | CA | 956052342 | |
| HORIZON GLASS CO | | 1200 TRIANGLE CT | | | WEST SACRAMENTO | CA | 95605-2342 | |
| HORIZON HIGH REACH & EQUIPMENT | | 11250 SOMERSET AVE | | | BELTSVILLE | MD | 20705 | |
| HORIZON HIGH REACH & EQUIPMENT | | | | | | | | |
| HORIZON INN | | 1154 E BARNETT RD | | | MEDFORD | OR | 97504 | |
| HORIZON INN | | | | | | | | |
| HORIZON LAWN MAINTENANCE INC | | 3330 CANTON CENTER | | | CANTON | MI | 48188 | |
| HORIZON LAWN MAINTENANCE INC | | 5781 S SHELDON RD STE A | | | CANTON | MI | 48188 | |
| HORIZON NATIONAL CONTRACT SVCS | | 151 BODMAN PL STE 400 | | | RED BANK | NJ | 07760 | |
| HORIZON NATIONAL CONTRACT SVCS | | PO BOX 828951 | | | PHILADELPHIA | PA | 19182-8951 | |
| HORIZON OVERHEAD DOOR | | 20 E 4TH ST | | | BRIDGEPORT | PA | 19405 | |
| HORIZON PAINTING | | 1604 SE 11TH ST | | | LEES SUMMIT | MO | 64081 | |
| HORIZON PAINTING | | | | | | | | |
| HORIZON PAPER CO INC | | 230 PARK AVE STE 840 | | | NEW YORK | NY | 10169 | |
| HORIZON PAPER CO INC | | 18 W FRANKLIN | | | RICHMOND | VA | 23219 | |
| HORIZON PAPER CO INC | | PO BOX 798215 | | | ST LOUIS | MO | 63179-8000 | |
| HORIZON RECOVERY SERVICES LLC | | PO BOX 51082 | | | LIVONIA | MI | 48151 | |
| HORIZON SAT & TV | | RR1 BOX 765 RTE 302 | | | CASCO | ME | 04015 | |
| HORIZON SCREEN PRINTING INC | | PO BOX 1372 | | | CAPE GIRARDEAU | MO | 63701-1372 | |
| HORIZON SCREEN PRINTING INC | | | | | | | | |
| HORIZON SOFTWARE | | S 15700 HWY U | | | STRUM | WI | 54770 | |
| HORIZON STAFFING | | SUITE D | | | JONESBORO | GA | 30236 | |
| HORIZON STAFFING | | 650 MT ZION RD STE D | | | JONESBORO | GA | 30236 | |
| HORIZON TECHNOLOGY | | 1 RANCHO CIR | | | LAKE FOREST | CA | 92630 | |
| HORIZON USA | | PO BOX 1266 | | | SMYRNA | GA | 30081 | |
| HORIZONS INCORP | | 400 N 9TH ST 2ND FL RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| HORN KEY & LOCK | | 701 CONANT ST | | | MAUMEE | OH | 43537 | |
| HORNBECK, JOAN | | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233 | |
| HORNBECK, JOAN | | LOC NO 8495 PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| HORNBUCKLE PLUMBING CO | | 3005 OLD HYDES FERRY ROAD | | | NASHVILLE | TN | 37218 | |
| HORNE PLUMBING & HEATING CO | | PO BOX 52217 | | | ATLANTA | GA | 30307 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORNE SECURITY SERVICE INC | | 8909 BEDFORD CIR 1 | | | OMAHA | NE | 68134 | |
| HORNE SECURITY SERVICE INC | | | | | | | | |
| HORNE, ROSEMARY | | 331 WOODCLIFF DR | | | JACKSON | MS | 39212 | |
| HORNES TV | | 1248 E CASWELL ST | | | WADESBORO | NC | 28170 | |
| HORNING ROOFING & SHEET METAL | | 2340 ENTERPRISE PARK PL | STE A | | INDIANAPOLIS | IN | 46218 | |
| HORNS CLEANING | | 8755 STATE RD 47 W | | | THORNTOWN | IN | 46071 | |
| HORNS CLEANING | | | | | | | | |
| HORNSBY FLOWER SHOP, AARON | | 599 NORCROSS TUCKER RD | | | NORCROSS | GA | 30071 | |
| HORRY COUNTY CLERK OF COURT | | PO BOX 677 | | | CONWAY | SC | 29526 | |
| HORRY COUNTY TREASURER | | PO BOX 1737 | | | CONWAY | SC | 29528 | |
| HORSLEY SHERIFF, DON | | SAN MATEO COUNTY CIVIL | HALL OF JUSTICE & RECORDS | | REDWOOD CITY | CA | 94063 | |
| HORST WITTIG APPL REPAIRS | | NORTH ROAD | | | PLEASANT VALLEY | NY | 12569 | |
| HORTH, CAROL K | | 702 BERICK ST | | | ST LOUIS | MO | 63132 | |
| HORTON & DODD | | 164 S GEORGE WASHINGTON HWY | | | CHESAPEAKE | VA | 23323 | |
| HORTON PLUMBING | | 1382 S MAIN ST | | | PLYMOUTH | MI | 481702253 | |
| HORTON PLUMBING | | 1382 S MAIN ST | | | PLYMOUTH | MI | 48170-2253 | |
| HORTON, JOSEPH | | 8 BUXLEY CT | | | MEDFORD | NJ | 08055 | |
| HORTON, SHERRI | | 8 BUXLEY CT | | | MEDFORD | NJ | 08055 | |
| HORTONS ELECTRIC INC | | 4232 EAST 43RD STREET | | | N LITTLE ROCK | AR | 72117 | |
| HORTONS KIDS | | 4704 S 31ST ST | | | ARLINGTON | VA | 22206 | |
| HORTONS KIDS | | | | | | | | |
| HORWITZ INC | | 8825 XYLON AVENUE NORTH | | | MINNEAPOLIS | MN | 55445 | |
| HOSCHTON EXPRESS LUBE | | 3880 HWY 53 | | | HOSCHTON | GA | 30548 | |
| HOSE MAN INC | | 5397 IRWINDALE AVE | | | IRWINDALE | CA | 91706-2025 | |
| HOSE SPECIALTY COMPANY | | 417 EAST HIGHWAY 142 | | | ARDMORE | OK | 73401 | |
| HOSIER REFRIGERATION | | 3904 E 10TH AVE | | | TAMPA | FL | 33605 | |
| HOSIER REFRIGERATION | | | | | | | | |
| HOSO, ERIC M | | 435 NORTH RD SE | | | WARREN | OH | 44484 | |
| HOSPICE OF NORTHERN VIRGINIA | | 13168 CENTERPOINTE WAY | SUITE 201 & 202 | | WOODBRIDGE | VA | 22193 | |
| HOSPICE OF NORTHERN VIRGINIA | | SUITE 201 & 202 | | | WOODBRIDGE | VA | 22193 | |
| HOSPICE OF SAVANNAH INC | | 1352 EISENHOWER DR | | | SAVANNAH | GA | 31416 | |
| HOSPITAL FINANCE CORP | | 800 MARSHAL ST SLOT 672 | C/O ELEANOR STEPHENSON | | LITTLE ROCK | AR | 72202 | |
| HOSPITAL TELEVISION INC | | 307 NICKERSON | | | SEATTLE | WA | 98109 | |
| HOSPITALITY INN | | 4400 S 27TH ST | | | MILWAUKEE | WI | 53221 | |
| HOSPITALITY INN | | 4400 S 27 ST | | | MILWAUKEE | WI | 53221 | |
| HOSPITALITY SUPPLY CO | | 510 W COUNTY ROAD | | | ST PAUL | MN | 55164 | |
| HOSPITALITY SUPPLY CO | | PO BOX 64177 | | | ST PAUL | MN | 55164-0177 | |
| HOST OF NEBRASKA INC | | 1241 NORTH 10TH STREET | | | LINCOLN | NE | 68508 | |
| HOST REALTY | | 3155 W NEW HOREN AVE | | | WEST MELBOURNE | FL | 32901 | |
| HOST REALTY | | 3155 W NEW HOREN AVE | | | W MELBOURNE | FL | 32901 | |
| HOSTETTER APPLIANCE SERVICE | | 377 VALLEY PIKE | | | LEXINGTON | VA | 24450 | |
| HOSTETTER CONSTRUCTION CORP | | 751 FREDERICK ST | | | HANOVER | PA | 17331 | |
| HOSTETTER CONSTRUCTION CORP | | | | | | | | |
| HOSTO & BUCHAN PLLC | | PO BOX 3397 | | | LITTLE ROCK | AR | 72203 | |
| HOT IMPORT NIGHTS LLC | | 15285 ALTON PKY STE 100 | | | IRVINE | CA | 92618 | |
| HOT IMPORT NIGHTS LLC | | | | | | | | |
| HOT JOBS | | PO BOX 27818 | | | NEWARK | NJ | 07101-7818 | |
| HOT JOBS | | 24 W 40TH ST 12TH FL | | | NEW YORK | NY | 10018 | |
| HOT ROD | | PO BOX 601147 | EMAP USA INC | | CHARLOTTE | NC | 28260-1147 | |
| HOT ROD | | | | | | | | |
| HOT WIRED INSTALLS INC | | 3738 DEBORAH DR | | | LAKELAND | FL | 33810 | |
| HOTAN CORPORATION | | 751 N CANYON PKY | | | LIVERMORE | CA | 94551 | |
| HOTAN CORPORATION | JENNIFER WANG | | | | | | | |
| HOTARD COACHES INC | | 2838 TOURO ST | | | NEW ORLEANS | LA | 70122 | |
| HOTCAKES | | BARRACKS RD SHOPPING CTR | | | CHARLOTTESVILLE | VA | 22903 | |
| HOTEL & TRAVEL INDEX | | PO BOX 10708 | | | RIVERTON | NJ | 08076 | |
| HOTEL ACADIANA | | PO BOX 2259 | | | LOS ANGELES | CA | 900510259 | |
| HOTEL ACADIANA | | PO BOX 2259 | | | LOS ANGELES | CA | 90051-0259 | |
| HOTEL CRESCENT COURT | | 400 CRESCENT COURT | | | DALLAS | TX | 75201 | |
| HOTEL EDGEWATER | | 2411 ALASKAN WAY PIER 67 | | | SEATTLE | WA | 98121 | |
| HOTEL LENADO | | 200 S ASPEN ST | | | ASPEN | CO | 81611 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOTEL QUEEN MARY | | 1126 QUEEN HWY | | | LONG BEACH | CA | 90802 | |
| HOTEL REGENCY | | 4322 YOUNGSTOWN ROAD | | | WARREN | OH | 44484 | |
| HOTEL RICHELIEU | | 1050 VAN NESS AVE | | | SAN FRANCISCO | CA | 94109 | |
| HOTFOOD2YOU | | 29425 SIX MILE RD | | | LIVONIA | MI | 48152 | |
| HOTSY OF DENVER | | 1450 ALLISON ST | | | LAKEWOOD | CO | 80215 | |
| HOTSY OF DENVER | | | | | | | | |
| HOTZ BUSINESS SYSTEMS | | PO BOX 412852 | | | KANSAS CITY | MO | 64141-2852 | |
| HOTZ BUSINESS SYSTEMS | | DEPT 339 | | | KANSAS CITY | MO | 641930339 | |
| HOUDESHELL, BILL | | 930 VALLEY ST | | | ENOLA | PA | 17025 | |
| HOUFF, ANDREW M | | 3842 TYLER AVE | | | BERKLEY | MI | 48072 | |
| HOUGHTON MIFFLIN INTERACTIVE | | 120 BEACON STREET | | | SOMMERVILLE | MA | 02143 | |
| HOUGHTON, BRYAN K | | 396 YELLOWSTONE AVENUE | | | PALM BAY | FL | 32907 | |
| HOUK INC, CHUCK | | 205 SECOND ST | | | LUDINGTON | MI | 49431 | |
| HOULIHAN LOKEY HOWARD & ZUKIN | | 685 THIRD AVE | | | NEW YORK | NY | 100174024 | |
| HOULIHAN LOKEY HOWARD & ZUKIN | | 685 THIRD AVE | | | NEW YORK | NY | 10017-4024 | |
| HOULIHAN/LAWRENCE | | 129 ROUTE 6 | | | MAHOPAC | NY | 10541 | |
| HOUR, THE | | 346 MAIN AVE | | | NORWALK | CT | 068510790 | |
| HOUR, THE | | 346 MAIN AVE | | | NORWALK | CT | 06851-0790 | |
| HOUSE CALL ELECTRONICS | | 7936 W FLOWER ST | | | PHOENIX | AZ | 85033 | |
| HOUSE CO, THE | | 2615 BROADWAY | | | GALVESTON | TX | 77550 | |
| HOUSE CO, THE | | | | | | | | |
| HOUSE DEMOCRATS CAMPAIGN | | 60 FOREST ST | | | HARTFORD | CT | 06015 | |
| HOUSE DIGITAL LLC | | 250 N GOODMAN STE 412 | | | ROCHESTER | NY | 14607 | |
| HOUSE DOCTORS | | 525 K EAST MARKET ST | STE 180 | | LEESBURG | VA | 20176 | |
| HOUSE DOCTORS | | 2625 PRODUCTION RD | STE 101 | | VIRGINIA BEACH | VA | 23454 | |
| HOUSE DOCTORS HANDYMAN SERVICE | | 1201 W ARBROOK BLVD | STE 121932 | | ARLINGTON | TX | 76015 | |
| HOUSE DOCTORS HANDYMAN SERVICE | | 413 W ROSEBUD AVE | | | MCALLEN | TX | 78504 | |
| HOUSE DOCTORS OF NORTHERN VA | | 218 N LEE ST | STE 100 | | ALEXANDRIA | VA | 22314 | |
| HOUSE HUNTERS INC | | 13340 MEMORIAL DR | | | HOUSTON | TX | 77079 | |
| HOUSE MARKET RESEARCH INC | | 2301 RESEARCH BLVD STE 310 | | | ROCKVILLE | MD | 20850 | |
| HOUSE MARKET RESEARCH INC | | SUITE 200 | | | POTAMAC | MD | 20854 | |
| HOUSE OF BLUES | | 225 DECATUR ST | | | NEW ORLEANS | LA | 70130 | |
| HOUSE OF BLUES | | 3950 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89119 | |
| HOUSE OF BROKERS REALTY | | 1515 CHAPEL HILL RD | | | COLUMBIA | MO | 65203 | |
| HOUSE OF BROKERS REALTY | | | | | | | | |
| HOUSE OF BUSINESS MACHINES | | 13553 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | |
| HOUSE OF DOORS INC | | 9038 OGDEN AVE | | | BROOKFIELD | IL | 60513 | |
| HOUSE OF DOORS INC | | PO BOX 147 | | | BROOKFIELD | IL | 605130147 | |
| HOUSE OF DOORS INC | | PO BOX 147 | | | BROOKFIELD | IL | 60513-0147 | |
| HOUSE OF DRAKE | | 3129 S CARSON ST | | | CARSON CITY | NV | 89701 | |
| HOUSE OF FLOWERS, THE | | 2301 EVANS AVE | | | CHEYENNE | WY | 82001 | |
| HOUSE OF SEWING & VACUUMS | | 95 PEARL ST | | | ESSEX JCT | VT | 05452 | |
| HOUSE REPUBLICAN CAMPAIGN | | 60 FOREST ST | | | HARTFORD | CT | 06015 | |
| HOUSE REPUBLICAN MAJORITY COMM | | 60 FOREST ST | | | HARTFORD | CT | 06015 | |
| HOUSE, RAYMOND M | | 501 N 9TH STREET | | | RICHMOND | VA | 23219 | |
| HOUSEHOLD APPLIANCE SERVICE | | 1025 SOUTH BROADWAY | | | AKRON | OH | 44311 | |
| HOUSEHOLD BANK FSB | | PO BOX 5859 | | | CAROL STREAM | IL | 601975859 | |
| HOUSEHOLD BANK FSB | | PO BOX 5859 | | | CAROL STREAM | IL | 60197-5859 | |
| HOUSEHOLD CENTRALIZED SERVICE | | 2052 SYLVANIA | | | TOLEDO | OH | 43613 | |
| HOUSEHOLD CENTRALIZED SERVICE | | 2052 W SYLVANIA | | | TOLEDO | OH | 43613 | |
| HOUSEHOLD CREDIT CARD SERVICES | | PO BOX 80055 | ATTN SHAWN DURHAM INVES UNIT | | SALINAS | CA | 93912 | |
| HOUSEHOLD CREDIT SERVICE | | 475 CORPORATE WOODS PKY | | | VERNON HILLS | IL | 60061-3196 | |
| HOUSEHOLD CREDIT SERVICE | | | | | | | | |
| HOUSEHOLD FINANCE CORP | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| HOUSEHOLD FINANCE CORP | | 3250 W BIG BEAVER RD STE 124 | C/O WEBER & OLCESE PLC | | TROY | MI | 48084 | |
| HOUSEHOLD INTERNATIONAL | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| HOUSEHOLD RECOVERY SERVICES CO | | 3101 N CENTRAL STE 1070 | C/O STANLEY HAMMERMAN ESQ | | PHOENIX | AZ | 85012 | |
| HOUSING ON LINE | | 2275 A RENAISSANCE DRIVE | | | LAS VEGAS | NV | 89119 | |
| HOUSMAN & BLOCH | | 45 KNOLLWOOD ROAD | | | ELMSFORD | NY | 10523 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOUSTON ATTORNEY GENERAL | | PO BOX 4367 | HARRIS COUNTY CHILD SUPPORT | | HOUSTON | TX | 77210-4367 | |
| HOUSTON BAPTIST UNIVERSITY | | 7502 FONDREN RD | | | HOUSTON | TX | 770743298 | |
| HOUSTON BAPTIST UNIVERSITY | | 7502 FONDREN RD | | | HOUSTON | TX | 77074-3298 | |
| HOUSTON CELLULAR | | 1195 WEST LOOP NORTH STE 190 | | | HOUSTON | TX | 77055 | |
| HOUSTON CHRONICLE | | 801 TEXAS AVE | | | HOUSTON | TX | 77002 | |
| HOUSTON CHRONICLE | | PO BOX 4260 | | | HOUSTON | TX | 77210 | |
| HOUSTON CHRONICLE | | PO BOX 200088 | | | HOUSTON | TX | 77216 | |
| HOUSTON CHRONICLE | | PO BOX 200084 | | | HOUSTON | TX | 77216 | |
| HOUSTON CHRONICLE | | PO BOX 80075 | | | PRESCOTT | AZ | 86304-8075 | |
| HOUSTON CHRONICLE | | PO BOX 80086 | | | PRESCOTT | AZ | 86304-8086 | |
| HOUSTON CO CIRCUIT COURT CLERK | | 23RD DIST CT GEN SESSIONS | | | ERIN | TN | 37061 | |
| HOUSTON CO CIRCUIT COURT CLERK | | PO BOX 403 | 23RD DIST CT GEN SESSIONS | | ERIN | TN | 37061 | |
| HOUSTON COMMUNITY NEWSPAPERS | | 523 N SAM HOUSTON PKY E | STE 600 | | HOUSTON | TX | 77060-4011 | |
| HOUSTON COUNTY REV COMMISSION | | PO DRAWER 6406 | STARLA MOSS MATTHEWS | | DOTHAN | AL | 36302 | |
| HOUSTON DEPT OF HEALTH & HUMAN SVCS | | BUREAU OF CONSUMER HEALTH SVC | PO BOX 300008 | | HOUSTON | TX | 77230-0008 | |
| HOUSTON DEPT OF PUBLIC UTILITY | | PO BOX 1560 | | | HOUSTON | TX | 77251 | |
| HOUSTON FIRE DEPT, CITY OF | | PO BOX 1562 | | | HOUSTON | TX | 77002 | |
| HOUSTON FIRE DEPT, CITY OF | | | | | | | | |
| HOUSTON FUNDING CORP | | 2620 FOUNTAINVIEW STE 305 | | | HOUSTON | TX | 77057 | |
| HOUSTON GATE | | PO BOX 8847 | | | HOUSTON | TX | 772498847 | |
| HOUSTON GATE | | PO BOX 8847 | | | HOUSTON | TX | 77249-8847 | |
| HOUSTON HOBBY AIRPORT HILTON | | 8181 AIRPORT BLVD | | | HOUSTON | TX | 77061 | |
| HOUSTON HOBBY AIRPORT HILTON | | | | | | | | |
| HOUSTON INDEPENDENT SCHOOL DIS | | PO BOX 4593 | | | HOUSTON | TX | 77210-4593 | |
| HOUSTON INDEPENDENT SCHOOL DIS | | PO BOX 4668 | | | HOUSTON | TX | 77210-4668 | |
| HOUSTON INDEPENDENT SCHOOL DIS | | TAX OFFICE | | | HOUSTON | TX | 772104711 | |
| HOUSTON LIGHTING & POWER | | PO BOX 4405 | | | HOUSTON | TX | 772104405 | |
| HOUSTON LIGHTING & POWER | | PO BOX 4405 | | | HOUSTON | TX | 77210-4405 | |
| HOUSTON MUNICIPAL COURTS | | 1301 TRAVIS | | | HOUSTON | TX | 77002 | |
| HOUSTON PINE FOREST LTD | | 2200 ROSS AVE STE 4802W LB 145 | C/O BILLINGSLEY PROPERTY SVCS | | DALLAS | TX | 75201 | |
| HOUSTON PINE FOREST LTD | | 2200 ROSS AVE STE 4802W LB 145 | | | DALLAS | TX | 75201 | |
| HOUSTON POLICE DEPARTMENT | | PO BOX 3408 | | | HOUSTON | TX | 77253 | |
| HOUSTON POLICE DEPT, CITY OF | | 1200 TRAVIS | BURGLARY & THEFT DIVISION | | HOUSTON | TX | 77002 | |
| HOUSTON POLICE DEPT, CITY OF | | ALARM DIVISION | | | HOUSTON | TX | 77002 | |
| HOUSTON POLICE DEPT, CITY OF | | 61 REISNER STREET | ALARM DIVISION | | HOUSTON | TX | 77002 | |
| HOUSTON T V SERVICE | | 1817 DUMBLE STREET | | | HOUSTON | TX | 77023 | |
| HOUSTON TITLE COMPANY | | 1801 KINGWOOD DRIVE | SUITE 170 | | KINGWOOD | TX | 77339 | |
| HOUSTON TITLE COMPANY | | SUITE 170 | | | KINGWOOD | TX | 77339 | |
| HOUSTON WELDING SUPPLY CO | | PO BOX 38437 | | | HOUSTON | TX | 772388437 | |
| HOUSTON WELDING SUPPLY CO | | PO BOX 38437 | | | HOUSTON | TX | 77238-8437 | |
| HOUSTON, CITY OF | | FIRE DEPT PERMIT SECTION | 1205 DART | | HOUSTON | TX | 77007 | |
| HOUSTON, CITY OF | | 1205 DART ST RM 113 | | | HOUSTON | TX | 77007 | |
| HOUSTON, CITY OF | | PO BOX 741052 | ALARM DETAIL | | HOUSTON | TX | 77074 | |
| HOUSTON, CITY OF | | PUBLIC WORKS & ENG DEPARTMENT | | | HOUSTON | TX | 77098 | |
| HOUSTON, CITY OF | | 2600 SOUTHWEST FWY STE 211 | PUBLIC WORKS & ENG DEPARTMENT | | HOUSTON | TX | 77098 | |
| HOUSTON, CITY OF | | PO BOX 61167 | SIGN ADMINISTRATION | | HOUSTON | TX | 77208-1167 | |
| HOUSTON, CITY OF | | PO BOX 741009 | ALARM DIVISION | | HOUSTON | TX | 77274 | |
| HOUSTON, JOHNNY | | 2808 MONTROS AVE | LEGEND BAND | | RICHMOND | VA | 23222 | |
| HOUSTON, JOHNNY | | 2808 MONTROS AVE | | | RICHMOND | VA | 23222 | |
| HOUSTON, RODNEY D | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS OFFICE | | DOUGLASVILLE | GA | 30134 | |
| HOUSTON, RODNEY D | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| HOUTS MD, DON | | 415 S CEDROS AVE STE 210 | | | SOLANA BEACH | CA | 92075 | |
| HOUTZ, GREG | | 911133 KUMUIKI ST | | | KAPOLEI | HI | 96707 | |
| HOVANIC INC, MATTHEW T | | HOMAC AUTO & VAN WASH | | | WARREN | OH | 44481 | |
| HOVANIC INC, MATTHEW T | | 1258 STATE RD | HOMAC AUTO & VAN WASH | | WARREN | OH | 44481 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOVENDEN REALTOR, KATHIE | | 2404 EAST EMPIRE | | | BLOOMINGTON | IL | 61704 | |
| HOVIOUS & ASSOCIATES INC | | 971 TALLGRASS DR | | | BARTLETT | IL | 60103 | |
| HOW MAGAZINE | | PO BOX 421391 | | | PALM COAST | FL | 32142-1391 | |
| HOW MAGAZINE | | 4700 E GALBRAITH RD | | | CINCINNATI | OH | 45236 | |
| HOW MAGAZINE | | PO BOX 5250 | | | HARLAN | IA | 51593 | |
| HOWARD COMMUNITY COLLEGE | | 10901 LITTLE PATUXENT PKY | RM L140 CAREER SVCS | | COLUMBIA | MD | 21044 | |
| HOWARD COMMUNITY COLLEGE | | | | | | | | |
| HOWARD COUNTY | | DIRECTOR OF FINANCE | 3430 COURTHOUSE DR | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY CHAMBER OF COMM | | 5560 STERRETT PL | STE 105 | | COLUMBIA | MD | 21044 | |
| HOWARD COUNTY CHAMBER OF COMM | | STE 105 | | | COLUMBIA | MD | 21044 | |
| HOWARD COUNTY CIRCUIT COURT | | MARGARET D RAPPAPORT CLERK | | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY CIRCUIT COURT | | 8360 COURT AVE | MARGARET D RAPPAPORT CLERK | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY CLERK | | PO BOX 9004 | | | KOKOMO | IN | 46904-9004 | |
| HOWARD COUNTY DEPT OF FINANCE | | PO BOX 3367 | | | ELLICOTT CITY | MD | 21041 | |
| HOWARD COUNTY DEPT OF FINANCE | | PO BOX 2048 | BUSINESS TAX DIVISION | | ELLICOTT CITY | MD | 21041-2048 | |
| HOWARD COUNTY, TREASURER OF | | 226 N MAIN ST | HOWARD COUNTY ADMIN CTR | | KOKOMO | IN | 46901-4624 | |
| HOWARD ELECTRONIC INSTRUMENTS | | 6222 N OLIVER | | | KECHI | KS | 67067 | |
| HOWARD HUGHES APPLIANCE | | 407 S WASHINGTON | | | MOSCOW | ID | 83843 | |
| HOWARD JOHNSON | | 98 MIDDLESEX TURNPIKE | | | BURLINGTON | MA | 01803 | |
| HOWARD JOHNSON | | 402 E GENESEE ST | PO BOX 589 | | FAYETTEVILLE | NY | 13066 | |
| HOWARD JOHNSON | | 3601 VESTAL PKWY EAST | | | VESTAL | NY | 13850 | |
| HOWARD JOHNSON | | 5300 CLAIRTON BLVD | | | PITTSBURGH | PA | 15236 | |
| HOWARD JOHNSON | | 2625 NORTH SALISBURY BLVD | | | SALISBURY | MD | 21801 | |
| HOWARD JOHNSON CHELMSFORD | | 187 CHELMSFORD STREET | | | CHELMSFORD | MA | 01824 | |
| HOWARD JOHNSON CLEARWATER | | 21030 US 19 N | | | CLEARWATER | FL | 34625 | |
| HOWARD JOHNSON GREENVILLE | | 185 & 2756 LAURENS ROAD | | | GREENVILLE | SC | 29607 | |
| HOWARD JOHNSON HOTEL | | 130 WORCESTER ROAD | | | FRAMINGHAM | MA | 01701 | |
| HOWARD JOHNSON INN | | 3951 NW BLITCHTON RD | | | OCALA | FL | 34482 | |
| HOWARD JOHNSON INN | | | | | | | | |
| HOWARD JOHNSON LAWRENCEVILLE | | 2995 RT 1 | | | LAWRENCEVILLE | NJ | 08648 | |
| HOWARD JOHNSON LODGE | | 3220 HAMILTON BLVD | | | ALLENTOWN | PA | 18103 | |
| HOWARD JOHNSON LODGE | | 1800 HILLANDALE ROAD | | | DURHAM | NC | 27705 | |
| HOWARD JOHNSON LODGE | | 5405 STEVENS CREEK BLVD | | | SANTA CLARA | CA | 95051 | |
| HOWARD JOHNSON MOTOR LODGE | | I 85 AT SOUTH ELM ST | | | GREENSBORO | NC | 27406 | |
| HOWARD JOHNSON PLAZA HOTEL | | 733 BRILEY PARKWAY | | | NASHVILLE | TN | 37217 | |
| HOWARD JOHNSON WALDORF | | 3125 CRAIN HIGHWAY | | | WALDORF | MD | 20602 | |
| HOWARD OFFICE EQUIPMENT | | PO BOX 43043 | | | CINCINNATI | OH | 45243 | |
| HOWARD PERRY & WALSTON | | 4112 BLUE RIDGE DR | | | RALEIGH | NC | 27612 | |
| HOWARD RESEARCH & DEVELOPMENT | | 10275 LITTLE PATUXENT PKY | ED ELY THE ROUSE CO | | COLUMBIA | MD | 21044 | |
| HOWARD RESEARCH & DEVELOPMENT | | | | | | | | |
| HOWARD RICE NEMEROVSKI ET AL | | 3 EMBARCADERO CTR | | | SAN FRANCISCO | CA | 941114065 | |
| HOWARD RICE NEMEROVSKI ET AL | | 3 EMBARCADERO CTR | | | SAN FRANCISCO | CA | 94111-4065 | |
| HOWARD SCHWARTZ RECORDING INC | | 420 LEXINGTON AVENUE STE 1934 | | | NEW YORK | NY | 10170 | |
| HOWARD SERVICES | | 14 LOWER E CENTRAL ST | | | FRANKLIN | MA | 02038 | |
| HOWARD SERVICES | | 38 POND ST 104 | | | FRANKLIN | MA | 02038 | |
| HOWARD SERVICES INC | | 14 LOWER E CENTRAL ST | | | FRANKLIN | MA | 02038 | |
| HOWARD UNIVERSITY TREASURER | | CAREER SERVICES OFFICE | | | WASHINGTON | DC | 20059 | |
| HOWARD UNIVERSITY TREASURER | | PO BOX 667 ADMIN BLDG | CAREER SERVICES OFFICE | | WASHINGTON | DC | 20059 | |
| HOWARD, DESMOND | | 1200 FEATHERSTONE RD | | | PONTIAC | MI | 48342 | |
| HOWARD, DUANE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| HOWARD, EDWIN H | | BONVILLE & HOWARD | 154 PRICHARD ST | | FITCHBURG | MA | 01420 | |
| HOWARD, ERIC | | 3209 BEERMUDA AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| HOWARD, ERIC S | | 2634 NEWCOMBE CT | | | GASTONIA | NC | 28056 | |
| HOWARD, FRANKLIN D | | 66 CACTUS HILL RD | | | ROBERTA | GA | 31078 | |
| HOWARDS APPLIANCE REPAIR | | 1809 W 900 N | | | WHEATFIELD | IN | 46392 | |
| HOWARDS APPLIANCE SERVICE | | PO BOX 434 | | | CEDAN CITY | UT | 84720 | |
| HOWARDS ELEC SVC | | 100 S 2ND ST | | | RIO VISTA | CA | 94571 | |
| HOWARDS FLORIST GARDEN CNTR | | 1708 VESTAL PARKWAY EAST | | | VESTAL | NY | 138501899 | |
| HOWARDS FLORIST GARDEN CNTR | | 1708 VESTAL PARKWAY EAST | | | VESTAL | NY | 13850-1899 | |
| HOWARDS SERVICE CENTER | | 1926 BROAD STREET | | | AUGUSTA | GA | 30904 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARTH REALTY APPRAISALS | | 15820 S EDEN DR | | | EDEN PRAIRIE | MN | 55346 | |
| HOWARTH, GRACE E | | 15 TRACY PL | | | TINTON FALLS | NJ | 077243173 | |
| HOWARTH, GRACE E | | 15 TRACY PL | | | TINTON FALLS | NJ | 07724-3173 | |
| HOWE PLUMBING INC, BILL | | 1813 MORENA BLVD | | | SAN DIEGO | CA | 92110 | |
| HOWE PLUMBING INC, BILL | | | | | | | | |
| HOWE TRUSTEE, DAVID M | | PO BOX 1255 | | | TACOMA | WA | 98401 | |
| HOWELL CARNEGIE LIBRARY | | 314 WEST GRAND RIVER | | | HOWELL | MI | 48843 | |
| HOWELL CO INC, EW | | 1113 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | |
| HOWELL CO INC, EW | | | | | | | | |
| HOWELL ENGINEERING INC, SW | | 409 E 57TH ST | | | ODESSA | TX | 79760 | |
| HOWELL ROOFING CO INC, O T | | 5341 RYAN LANE SW | | | ROANOKE | VA | 24018 | |
| HOWELL, ALESIA P | | 859 BENWOOD RD | | | NORFOLK | VA | 23502 | |
| HOWELL, CARL D | | 1448 BEARDSLEY DR | | | MONTGOMERY | AL | 36109 | |
| HOWELL, LINDA S | | SCHOLTEN & FANT | 305 HOOVER BLVD NO 200 | | HOLLAND | MI | 49422 | |
| HOWELL, LINDA S | | 305 HOOVER BLVD NO 200 | | | HOLLAND | MI | 49422 | |
| HOWELLS HEATING & AC | | PO BOX 2048 | | | ASHLAND | VA | 23005 | |
| HOWELLS HEATING & AC | | PO BOX 2048 | 11216 AIR PARK RD | | ASHLAND | VA | 23005 | |
| HOWELLS TV & APPLIANCE SERVICE | | 309 MONTOUR BLVD | | | BLOOMSBURG | PA | 17815 | |
| HOWES TV & APPLIANCE | | PO BOX 229 | | | ERSKINE | MN | 56535 | |
| HOWES TV & APPLIANCE | | | | | | | | |
| HOWLAND COMMONS PARTNERSHIP | | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | |
| HOWLAND COMMONS PARTNERSHIP | NORM ARMSTRONG | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | |
| HOWLAND COMMONS PARTNERSHIP | | 2445 BELMONT AVE | | | YOUNGSTOWN | OH | 44504-0186 | |
| HOWLAND TOWNSHIP TRUSTEES | | 205 NILES CORTLAND RD | | | NE WARREN | OH | 44484 | |
| HOWLAND, PAUL E | | 21804 SE 71ST AVE | | | HAWTHORNE | FL | 32640 | |
| HOWRY COMPANY INC, THE | | 2902 MT WASHINGTON RD | | | ARDMORE | OK | 73401 | |
| HOYER & ASSOC INC | | PO BOX 337 | | | BROWNSVILLE | OR | 973270337 | |
| HOYER & ASSOC INC | | PO BOX 337 | | | BROWNSVILLE | OR | 97327-0337 | |
| HOYL INDUSTRIES | | 2507 172ND AVE | | | DECORAH | IA | 52101 | |
| HOYLE & ASSOCIATES, LAWRENCE | | 4032 MAY BREEZE RD | | | MARIETTA | GA | 30066 | |
| HOYLE HOLT ALLIED SERVICES CO | | 710 WEST BROADWAY | | | ARDMORE | OK | 73401 | |
| HOYLE HOLT ALLIED SERVICES CO | | 710 W BROADWAY | | | ARDMORE | OK | 73401 | |
| HOYT, JEROME D | | 5107 TIMBERCREEK CT | | | RICHMOND | VA | 23237 | |
| HOZ AVI | | 1723 TALLOW TREE CIR | | | VALRICO | FL | 33594 | |
| HOZAK, KEVIN | | 1570 KING STREET | | | SCOTCH PLAINS | NJ | 07076 | |
| HP | | PO BOX 99486 | | | CHICAGO | IL | 60693 | |
| HP | SCOTT STROUP | 17777 CENTER COURT DR | | | CERRITOS | CA | 90703 | |
| HP CONSUMER QUICK RESTORE | | PO BOX 690487 | | | HOUSTON | TX | 77269-0487 | |
| HP FINANCIAL SERVICES | | PO BOX 402575 | | | ATLANTA | GA | 30384-2575 | |
| HP LASER PRODUCTS | | 2814 SPRING RD | THE EMERSON CTR 320 | | ATLANTA | GA | 30339 | |
| HP LASER PRODUCTS | | | | | | | | |
| HP LASERWORKS | | PO BOX 10136 | | | SPRINGFIELD | MO | 658080136 | |
| HP LASERWORKS | | PO BOX 10136 | | | SPRINGFIELD | MO | 65808-0136 | |
| HP PRODUCTS | | PO BOX 68310 | 4220 SAGUARO TRAIL | | INDIANAPOLIS | IN | 46268-4819 | |
| HP PRODUCTS | | | | | | | | |
| HPI HONG KONG LIMITED | | UNIT 1715 1718 17/F | 8 LAM LOK STREET | | KOWLOON | | | HKG |
| HPM SERVICES | | 3054 WAKE FOREST RD | | | RALEIGH | NC | 276097844 | |
| HPM SERVICES | | 3054 WAKE FOREST RD | | | RALEIGH | NC | 27609-7844 | |
| HQ ELECTRONICS & SATELLITE | | PO BOX 124 | | | SHELTON | WA | 98584-0124 | |
| HR AFFILIATES | | 600 E MAIN ST STE 100 | | | LOUISVILLE | KY | 40202 | |
| HR CARPET CLEANING SERVICE | | C/O CHRIS HOLLOWAY | | | ST CHARLES | MO | 63303 | |
| HR CARPET CLEANING SERVICE | | 1753 WALTERS WAY | C/O CHRIS HOLLOWAY | | ST CHARLES | MO | 63303 | |
| HR CONNECTIONS | | PO BOX 250175 | | | FRANKLIN | MI | 48025-0175 | |
| HR CONNECTIONS | | 6000 N SHORE DR STE 1200 | | | WEST BLOOMFIELD | MI | 48324 | |
| HR DIRECT | | PO BOX 150497 | | | HARTFORD | CT | 06115 | |
| HR DIRECT | | PO BOX 7067 | | | DOVER | DE | 199037067 | |
| HR DIRECT | | PO BOX 7067 | | | DOVER | DE | 19903-7067 | |
| HR DIRECT | | PO BOX 452019 | | | SUNRISE | FL | 33345-2019 | |
| HR DIRECT | | PO BOX 6213 | C/O EXECUTIVE GREETINGS INC | | CAROL STREAM | IL | 60197 | |
| HR DIRECT | | PO BOX 6213 | | | CAROL STREAM | IL | 601976213 | |
| HR ONE INC | | PO BOX 452859 | | | SUNRISE | FL | 33345-2859 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HR ONE INC | | | | | | | | |
| HR POLICY ASSOC | | PO BOX 34108 | | | WASHINGTON | DC | 20043-9998 | |
| HR POLICY ASSOC | | FINANCIAL SERVICES CTR | PO BOX 190 | | ST MICHAELS | MD | 21663 | |
| HR PRESS | | PO BOX 28 | | | FREDONIA | NY | 14063 | |
| HR SOLUTIONS | | FILE 55347 | EASTRIDGE GROUP INC | | LOS ANGELES | CA | 90074-5347 | |
| HR SOLUTIONS | | | | | | | | |
| HR TODAY | | 4012 DUPONT CIRCLE STE 416 | | | LOUISVILLE | KY | 40207 | |
| HRACI | | 9840 WESTPOINT DR STE 200 | | | INDIANAPOLIS | IN | 46256 | |
| HRAGD | | 30700 TELEGRAPH STE 1651 | | | BINGHAM FARMS | MI | 48025 | |
| HRAGD | | 32425 GRAND RIVER AVE | | | FARMINGTON | MI | 48336 | |
| HRCERTIFICATION COM | | 9715 ROD RD STE A | | | ALPHARETTA | GA | 30022 | |
| HRD PRESS | | 22 AMHERST RD | | | AMHERST | MA | 01002 | |
| HRD PRESS | | 22 AMHERST ROAD | | | AMHERST | MA | 01002 | |
| HRDQ | | NO 100 | | | KING OF PRUSSIA | PA | 194062756 | |
| HRDQ | | 2002 RENAISSANCE BLVD | NO 100 | | KING OF PRUSSIA | PA | 19406-2756 | |
| HRH CONSTRUCTION CORPORATION | | 909 THIRD AVE | | | NEW YORK | NY | 10022 | |
| HRI LUTHERVILLE STATION LLC | | C/O PO BOX 512359 | | | PHILADELPHIA | PA | 19175-2359 | |
| HRI/LUTHERVILLE STATION, LLC | | C/O THE HUTENSKY GROUP | 100 CONSTITUTION PLAZA | SEVENTH FLOOR | HARTFORD | CT | 06103-1703 | |
| HRS USA | | PO BOX 4142 | | | CAROL STREAM | IL | 60197-4142 | |
| HRS USA | | | | | | | | |
| HRSD | | P O BOX 1651 | | | NORFOLK | VA | 235011651 | |
| HRSD | | P O BOX 1651 | | | NORFOLK | VA | 23501-1651 | |
| HRSHRM | PAT POWELL SPHR | | | | SUFFOLK | VA | 234350259 | |
| HRSHRM | | PO BOX 5259 | ATTN PAT POWELL SPHR | | SUFFOLK | VA | 23435-0259 | |
| HRUBS | | PO BOX 1453 | | | NORFOLK | VA | 235011453 | |
| HRUBS | | PO BOX 1651 | | | NORFOLK | VA | 23501-1651 | |
| HRUBS HAMPTON ROADS UTILITY BILLING SERV | | P O BOX 1651 | | | NORFOLK | VA | 23501-1651 | |
| HRW APPRAISAL SERVICES INC | | 3201 PLEASANT LAKE DR | | | TAMPA | FL | 33618 | |
| HRW APPRAISAL SERVICES INC | | PO BOX 340002 | | | TAMPA | FL | 33694 | |
| HRW ENTERPRISES | | 8442 MAIN ST | | | POUND | VA | 24279 | |
| HS ELECTRONIC INC | | 1667 CAPITAN CORREA ST | | | PONCE | PR | 00717 | |
| HS PAINTING CO INC | | 4081 LB MCLEOD RD STE F | | | ORLANDO | FL | 32811 | |
| HS PAINTING CO INC | | | | | | | | |
| HS PRINTING | | PO BOX 337 | | | WHITE STONE | VA | 22578 | |
| HS SERVICES | | 4505 SEMINOLE RD | | | RICHLAND | GA | 31825 | |
| HSBC BUSINESS SOLUTIONS | | PO BOX 5219 | | | CAROL STREAM | IL | 60197-5219 | |
| HSF PROGRAM | | EMPLOYER PAYMENT CENTER | PO BOX 78550 | | SAN FRANCISCO | CA | 94107 | |
| HSI | | 14 MINOT AVE | | | ACTON | MA | 01720 | |
| HSP EL CAMINO SOUTH INC | | C/O PACIFIC WEST MANAGEMENT | | | IRVINE | CA | 92623 | |
| HSP EL CAMINO SOUTH INC | | PO BOX 19068 | | | IRVINE | CA | 92623-9068 | |
| HSSI INC | | 123 W LEGION | | | COLUMBIA | IL | 62236 | |
| HSSI INC | | | | | | | | |
| HT COMPUTER SERVICE | | 822 E MONTEREY ROAD | | | GLENDALE | CA | 91206 | |
| HT PUTCHARD DVM | | 800 E MARSHALL ST 2ND FL | CITY OF RICHMOND | | RICHMOND | VA | 23219 | |
| HT PUTCHARD DVM | | CITY OF RICHMOND | | | RICHMOND | VA | 23219 | |
| HTI | | PO BOX 7610 | | | HIGHLANDS RANCH | CO | 80163-7610 | |
| HTI | | 8773 S RIDGELINE RD | | | HIGHLANDS RANCH | CO | 80216 | |
| HTR INC | | PO BOX 75290 | | | BALTIMORE | MD | 21275 | |
| HTR INC | | | | | | | | |
| HTS ELECTRONICS | | 465 1/2 COURT ST | | | BINGHAMTON | NY | 13904 | |
| HTSS HOWELLS STAFFING | | 1146 HAMILTON STREET | | | ALLENTOWN | PA | 181011046 | |
| HTSS HOWELLS STAFFING | | 1146 HAMILTON STREET | | | ALLENTOWN | PA | 18101-1046 | |
| HU, JIANQING | | 470 27TH ST | | | CHICAGO | IL | 60616 | |
| HUANG, MING JU | | 100 COUNTRY COVE DR | | | CLINTON | MS | 39056 | |
| HUB | | 164 S WASHINGTON STE 300 | | | SPOKANE | WA | 99201 | |
| HUB CITY LOS ANGELES LP | | 33169 TREASURY CTR | | | CHICAGO | IL | 60694-3100 | |
| HUB CITY LOS ANGELES LP | | 1698 GREENBRIAR LN 224 | | | BREA | CA | 92821 | |
| HUB GLASS SERVICES INC | | 216 MCGRATH HWY | | | SOMERVILLE | MA | 02143 | |
| HUB GLASS SERVICES INC | | | | | | | | |
| HUBBARD ENTERPRISES INC, RL | | 3851 E MICHIGAN AVE | | | KALAMAZOO | MI | 49001-2433 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUBBARD ENTERPRISES INC, RL | | | | | | | | |
| HUBBARD, TAMARA | | 7066 RIVER VALLEY RD | | | MECHANICSVILLE | VA | 23111 | |
| HUBBARD, TEENA | | 20439 SILVERTIP CT | | | BEND | OR | 97702 | |
| HUBBARDS ALL SEASON CLEANING | | 3801 CASCADE COURT | | | RALEIGH | NC | 27604 | |
| HUBBARDS ALL SEASON CLEANING | | 3801 CASCADE CT | | | RALEIGH | NC | 27604 | |
| HUBBARDS MOBILE DETAILING | | 21800 218 SCHOENBORN ST | | | CANOGA PARK | CA | 91304 | |
| HUBBELL ROTH & CLARK INC | | PO BOX 824 | | | BLOOMFIELD HILLS | MI | 483030824 | |
| HUBBELL ROTH & CLARK INC | | PO BOX 824 | | | BLOOMFIELD HILLS | MI | 48303-0824 | |
| HUBBUCH GLASS COMPANY INC | | 1855 CENTRAL AVE | | | CHATTANOOGA | TN | 37408 | |
| HUBER & LAMB APPRAISAL GROUP | | 109 WESTPARK DRIVE | SUITE 320 | | BRENTWOOD | TN | 37027 | |
| HUBER & LAMB APPRAISAL GROUP | | SUITE 320 | | | BRENTWOOD | TN | 37027 | |
| HUBER APPRAISAL INC | | 9824 CACTUS VIEW AVE | | | LAS VEGAS | NV | 89117 | |
| HUBER APPRAISAL INC | | | | | | | | |
| HUBER ELECTRONICS | | 1917 JEFFERSON | | | QUNICY | IL | 62301 | |
| HUBER FAMILY FARM, JOE | | 2421 SCOTTSVILLE RD | | | STARLIGHT | IN | 47106 | |
| HUBER LOCKSMITHS INC | | 729 S MAIN ST | | | PLEASANTVILLE | NJ | 08232 | |
| HUBER LOCKSMITHS INC | | | | | | | | |
| HUBERS COUNTRY OUTINGS | | 19816 HUBER RD | | | BORDEN | IN | 47106 | |
| HUBERS TV | | 100 4TH ST SW | | | MONTGOMERY | MN | 56069 | |
| HUBERT CO | | PO BOX 631642 | | | CINCINNATI | OH | 45263-1642 | |
| HUBERT CO | | | | | | | | |
| HUBERTS RADIO & TV INC | | 312 E MAIN STREET | | | WEST PLAINS | MO | 65775 | |
| HUBILL INCORPORATED | | PO BOX 3784 | | | DAVENPORT | IA | 52808 | |
| HUCK GROUP INC, THE | | 1100 N 28TH ST | | | QUINCY | IL | 62301 | |
| HUCKESTEIN INC, JAMES E | | 200 POPLAR ST | | | PITTSBURGH | PA | 15223 | |
| HUCKESTEIN INC, JAMES E | | | | | | | | |
| HUCKLE PUBLISHING | | PO BOX 346 | | | OWATONNA | MN | 55060 | |
| HUDDLESTON COMMUNICATIONS | | 232 MINTER ST | | | UVALDE | TX | 78801 | |
| HUDDLESTON, RICK | | 385 BUCKINGHAM FOREST COURT | | | ROSWELL | GA | 30075 | |
| HUDGINS & EGE PC | | 1ST FLOOR | | | VIRGINIA BEACH | VA | 23452 | |
| HUDGINS & EGE PC | | 615 LYNNHAVEN PKWY | 1ST FLOOR | | VIRGINIA BEACH | VA | 23452 | |
| HUDGINS JR, H HOWARD | | 1400 CLAREMONT AVE | | | RICHMOND | VA | 23227 | |
| HUDSON & ASSOCIATES, ROBERT L | | PO BOX 580 | | | PINEVILLE | NC | 28134 | |
| HUDSON & ASSOCIATES, ROBERT L | | 209 MAIN ST | PO BOX 580 | | PINEVILLE | NC | 28134 | |
| HUDSON & KEYSE LLC | | 382 BLACKBROOK RD | | | PAINESVILLE | OH | 44077 | |
| HUDSON APPRAISALS INC | | 2003 HORSEBARN RD STE 6B | | | ROGERS | AR | 72758 | |
| HUDSON ARMORED CAR | | 3 BROWNS LN | | | HAWTHORNE | NY | 10532 | |
| HUDSON CO PROBATE/SURROGATE | | 595 NEWARK AVE | | | JERSEY CITY | NJ | 07306 | |
| HUDSON CONSTRUCTION COMPANY | | 1615 SHOLAR AVE | | | CHATTANOOGA | TN | 37406 | |
| HUDSON COOK LLP | | 7250 PARKWAY DR 5TH FL | | | HANOVER | MD | 21076 | |
| HUDSON COOK LLP | | 7250 PARKWAY DR 5TH FL | | | HANOVER | MD | 21076-1343 | |
| HUDSON COUNTY PROBATION | | PO BOX 6462 | | | JERSEY CITY | NJ | 07306 | |
| HUDSON COUNTY SURROGATES | | 595 NORTH AVE | | | JERSEY CITY | NJ | 07306 | |
| HUDSON HENRY & ASSOCIATES | | 44 TISBURY CT SOUTHWYCK VILLAGE | | | SCOTCH PLAINS | NJ | 070763156 | |
| HUDSON HENRY & ASSOCIATES | | 44 TISBURY CT | SOUTHWYCK VILLAGE | | SCOTCH PLAINS | NJ | 07076-3156 | |
| HUDSON HOUSTON LUMBER CO , THE | | 110 NORTH WASHINGTON STREET | PO BOX 1026 | | ARDMORE | OK | 73402 | |
| HUDSON HOUSTON LUMBER CO , THE | | PO BOX 1026 110 N WASHINGTON ST | | | ARDMORE | OK | 73402 | |
| HUDSON INSTITUTE INC | | PO BOX 26919 | 5395 EMERSON WAY | | INDIANAPOLIS | IN | 46226 | |
| HUDSON INSTITUTE INC | | | | | | | | |
| HUDSON MAP | | 2510 NICOLLET AVE | | | MINNEAPOLIS | MN | 55404 | |
| HUDSON MAP | | | | | | | | |
| HUDSON REALTY TRUST, HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | SUITE 101 | ST LOUIS | MO | 63146 | |
| HUDSON RENTAL CENTER INC | | 8632 CASPER AVENUE | | | HUDSON | FL | 34667 | |
| HUDSON SOFT USA INC | | 400 OYSTER POINT BLVD | STE 515 S | | SAN FRANCISCO | CA | 94080 | |
| HUDSON STANDARD CORPORATION | | 90 SOUTH STREET | | | NEWARK | NJ | 07114 | |
| HUDSON TECHNOLOGIES CO | | PO BOX 26029N | | | NEWARK | NJ | 071016335 | |
| HUDSON TECHNOLOGIES CO | | PO BOX 26029N | | | NEWARK | NJ | 07101-6335 | |
| HUDSON TEMPORARIES | | 5250 KLOCKNER DR | | | RICHMOND | VA | 23231 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUDSON TROPHY | | 6 BROAD ST | | | NASHUA | NH | 03064 | |
| HUDSON TV SERVICE | | 707 DOUGLAS AVE | | | BREWTON | AL | 36426 | |
| HUDSON WOODCRAFT | | 96 CRITCHETT ROAD | | | CANDIA | NH | 03034 | |
| HUDSON, GLENDON | | 5518 BRADNA DR | | | LOS ANGELES | CA | 90043 | |
| HUDSON, PATRICK | | 4621 CENTERPOINTE DR | | | PENSACOLA | FL | 32514 | |
| HUDSONS APPLIANCE CENTER | | 454 PEARSON ROAD | | | PARADISE | CA | 95969 | |
| HUDSONS ELECTRONICS | | 1649 S BYRON BUTLER PKY | | | PERRY | FL | 32347 | |
| HUDSPETH, TOMMY E | | 212 CREEKSIDE DR | | | HURST | TX | 76053 | |
| HUEBER BREUR CONSTRUCTION CO | | 148 BERWYN AVE | | | SYRACUSE | NY | 13205 | |
| HUEBER BREUR CONSTRUCTION CO | | PO BOX 515 | 148 BERWYN AVE | | SYRACUSE | NY | 13205 | |
| HUEN NEW YORK INC | | 1801 W 16TH ST | | | BROADVIEW | IL | 60155 | |
| HUER BYRNE & ROSEBAUM | | 740 N PLANKINTON AVE STE 524 | | | MILWAUKEE | WI | 53203 | |
| HUEYTOWN, CITY OF | | PO BOX 3650 | | | HUEYTOWN | AL | 35023 | |
| HUFF ENTERPRISES INC | | PO BOX 460287 | 4019 STAHL RD STE 209 | | SAN ANTONIO | TX | 78217 | |
| HUFF ENTERPRISES INC | | PO BOX 460287/ 4019 STAHL RD STE 209 | | | SAN ANTONIO | TX | 78217 | |
| HUFF POOLE & MAHONEY PC | | 2425 NIMMO PKY 2ND FL | C/O VIRGINIA BEACH GDC | | VIRGINIA BEACH | VA | 23456 | |
| HUFF, TERRY | | 2193 FRANK RD | | | COLUMBUS | OH | 43223 | |
| HUFF, TERRY | | FRANKLIN TWNSHP POLICE DEPT | | | COLUMBUS | OH | 43223 | |
| HUFFORD ROBERTS & WALLACE INC | | PO BOX 4294 | | | FT WALTON BEACH | FL | 32549 | |
| HUFFORD ROBERTS & WALLACE INC | | | | | | | | |
| HUFFS FLOWERS | | 232 PIKE ST NW | | | LAWRENCEVILLE | GA | 30245 | |
| HUFFS LANDSCAPE & MAINT | | 9006 173RD AVE SW | | | ROCHESTER | WA | 98579 | |
| HUFFY SERVICE FIRST INC | | PO BOX 713091 | | | COLUMBUS | OH | 43271-3091 | |
| HUFFY SERVICE FIRST INC | | | | | | | | |
| HUFTEL & ASSOCIATES | | 213 DIVISION STREET | | | ALTOONA | WI | 54720 | |
| HUFTEL & ASSOCIATES | | 213 DIVISION ST | | | ALTOONA | WI | 54720 | |
| HUGGINS CONSTRUCTION | | 518 CATALPA DR | | | NEWPORT NEWS | VA | 23601 | |
| HUGGINS CONSTRUCTION | | 202 JOYNES RD | | | HAMPTON | VA | 23666 | |
| HUGGINS INC | | 1450 NORTH COBB PARKWAY | | | MARIETTA | GA | 30062 | |
| HUGGINS INC | | GEORGIA SERVICE COMPANY | 1450 NORTH COBB PARKWAY | | MARIETTA | GA | 30062 | |
| HUGHES & SLOAN | | 1360 PEACHTREE ST STE 1010 | | | ATLANTA | GA | 30309 | |
| HUGHES APPLIANCE PARTS SUPPLY | | 12513 VENICE BLVD | | | LOS ANGELES | CA | 90066 | |
| HUGHES ASSOC | | 670 UNION ST | | | BANGOR | ME | 04401 | |
| HUGHES ASSOC | | | | | | | | |
| HUGHES CO INC, RS | | PO BOX 14940 | | | RALEIGH | NC | 27620 | |
| HUGHES CO INC, RS | | 11701 CHESTERDALE RD | | | CINCINNATI | OH | 45246 | |
| HUGHES CO INC, RS | | | | | | | | |
| HUGHES COUNTY | | 104 E CAPITAL | CIRCUIT COURT | | PIERRE | SD | 57501 | |
| HUGHES COUNTY | | | | | | | | |
| HUGHES FIRE PROTECTION INC | | 13504 SKYPARK INDUSTRIAL AVE | | | CHICO | CA | 95973 | |
| HUGHES LOMA SQUARE ASSOCIATES | | PO BOX 54090 | | | LOS ANGELES | CA | 90054 | |
| HUGHES MRO, LTD | BILL CASEY | C/O HD SUPPLY INC | ATTN REAL ESTATE/PROPERTY MANAGEMENT | 10641 SCRIPPS SUMMIT COURT | SAN DIEGO | CA | 92131 | |
| HUGHES NETWORK SYSTEMS | | 11717 EXPLORATION LN | ATTN KATYA MORILLO | | GERMANTOWN | MD | 20876 | |
| HUGHES NETWORK SYSTEMS | | PO BOX 96874 | | | CHICAGO | IL | 606936874 | |
| HUGHES NETWORK SYSTEMS | | PO BOX 96874 | | | CHICAGO | IL | 60693-6874 | |
| HUGHES NETWORK SYSTEMS INC | | PO BOX 64136 | | | BALTIMORE | MD | 21264 | |
| HUGHES NETWORK SYSTEMS INC | | 4815 SOUTHEAST 10TH PLACE | | | OCALA | FL | 34471 | |
| HUGHES OF ORLANDO INC | | 1035 W ROBINSON ST | | | ORLANDO | FL | 32805 | |
| HUGHES SERVICES INC | | PO BOX 430 | | | BLAIRSVILLE | GA | 30514 | |
| HUGHES SUPPLY INC | | PO BOX 102188 | GREENSBORO WATER SYS W&S | | ATLANTA | GA | 30368-2188 | |
| HUGHES SUPPLY INC | | | | | | | | |
| HUGHES TV SERVICE | | 6664 MARTINS CREEK RD | | | MURPHY | NC | 28906 | |
| HUGHES WATTERS & ASKNASE | | L L P | 1415 LOUISIANA 37TH FLOOR | | HOUSTON | TX | 77002 | |
| HUGHES WATTERS & ASKNASE | | 1415 LOUISIANA 37TH FL | | | HOUSTON | TX | 77002 | |
| HUGHES, ANTHONY | | 120 HENRY PKY | | | MCDONOUGH | GA | 30253 | |
| HUGHES, JUDITH A | | 383 PEARL DR | | | LIVERMORE | CA | 94550 | |
| HUGHES, LARRY D | | 9309 ELECTRA LN | | | RICHMOND | VA | 23228 | |
| HUGHES, LEAH | | 216 CONEWOOD AVENUE | | | REISTERSTOWN | MD | 21136 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUGHES, WILLIAM | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| HUGHIES | | 5345 E 82ND ST | | | INDIANAPOLIS | IN | 46250 | |
| HUGHLETT, JOANNE | | 9110 PANTEGO LN | | | MECHANICSVILLE | VA | 23116 | |
| HUGHS DISC TV | | PO BOX 642 | | | HOWE | TX | 75459 | |
| HUGHS DISCOUNT TV | | 700 S COLLINS FRWY | | | HOWE | TX | 75459 | |
| HUGHS TV & COMMUNICATION | | 6 VASSAR ROAD | | | POUGHKEEPSIE | NY | 12603 | |
| HUGO BOSCA CO | | PO BOX 777 | | | SPRINGFIELD | OH | 45501 | |
| HUGO BOSCA CO | | | | | | | | |
| HUGUELY CLEANING SERVICE | | 6296 BETTS AVE | | | CINCINNATI | OH | 45224 | |
| HUGUELY CLEANING SERVICE | | 6296 BETTS AVE | | | CINCINNATI | OH | 45225 | |
| HUGUENOT ROAD BAPTIST CHURCH | | 10525 W HUGUENOT RD | | | RICHMOND | VA | 23235 | |
| HUGUENOT ROAD BAPTIST CHURCH | | | | | | | | |
| HUGUENOT VILLAGE ACQUISITION | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| HUGUENOT VILLAGE ACQUISITION | | CHESTERFIELD COUNTY | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| HUIZENS LOCKSMITH SERVICE INC | | 12654 PATRICIA AVENUE | | | GRANT | MI | 49327 | |
| HULL TOWILL ET AL | | PO BOX 1564 | | | AUGUSTA | GA | 30903 | |
| HULL, JASON | | 1003 FOOTHILL BLVD | | | AZUSA | CA | 91702 | |
| HULSEY PLUMBING & ENVIRONMENT | | 1430 CALVARY CHURCH RD | | | GAINESVILLE | GA | 30507 | |
| HULSEY PLUMBING & ENVIRONMENT | | | | | | | | |
| HUMAN INTERFACES INC | | 8500 BLUFFSTONE COVE | BLDG B STE 201 | | AUSTIN | TX | 78759 | |
| HUMAN RESOURCE CERTIFICATION | | PO BOX 79905 | | | BALTIMORE | MD | 21279-0905 | |
| HUMAN RESOURCE CERTIFICATION | | 1800 DUKE ST | | | ALEXANDRIA | VA | 22314 | |
| HUMAN RESOURCE CERTIFICATION | | | | | | | | |
| HUMAN RESOURCE EXECUTIVE | | PO BOX 10804 | | | RIVERTON | NJ | 08076 | |
| HUMAN RESOURCE EXECUTIVE | | PO BOX 24668 | | | WEST PALM BEACH | FL | 33416-4668 | |
| HUMAN RESOURCE EXECUTIVE | | PO BOX 24668 | | | WEST PALM BEACH | PA | 33416-4668 | |
| HUMAN RESOURCE NO 3 | | PO BOX 88 | | | LEES SUMMIT | MO | 64063 | |
| HUMAN RESOURCE PLANNING | | 317 MADISON AVE STE 1509 | | | NEW YORK | NY | 10017 | |
| HUMAN RESOURCES ASSOCIATES | | PO BOX 135 | | | HARRISONBURG | VA | 22801 | |
| HUMAN RESOURCES COUNCIL | | PO BOX 804441 | | | KANSAS CITY | MO | 64180-4441 | |
| HUMAN RESOURCES COUNCIL | | | | | | | | |
| HUMAN RESOURCES MGMT ASSOC | | 140 S DEARBORN ST STE 812 | | | CHICAGO | IL | 606035205 | |
| HUMAN RESOURCES MGMT ASSOC | | 140 S DEARBORN ST STE 812 | | | CHICAGO | IL | 60603-5205 | |
| HUMAN RESOURCES OF NEW YORK | | 1AAA DR STE 102 | | | TRENTON | NJ | 08691 | |
| HUMAN RESOURCES, DEPARTMENT OF | | PO BOX 250407 | | | MONTGOMERY | AL | 361250407 | |
| HUMAN RESOURCES, DEPARTMENT OF | | PO BOX 250407 | | | MONTGOMERY | AL | 36125-0407 | |
| HUMAN SERVICES, DEPARTMENT OF | | BOX 1098 | IV D CASHIER | | AUGUSTA | ME | 04332 | |
| HUMAN SERVICES, DEPARTMENT OF | | PO BOX 935 | CHILD SUPPORT ENFORCEMENT | | POTEAU | OK | 74953 | |
| HUMAN SERVICES, DEPARTMENT OF | | CHILD SUPPORT ENFORCEMENT | | | POTEAU | OK | 74953 | |
| HUMAN SERVICES, DEPT OF | | PO BOX 268809 | OKLAHOMA CENTRALIZED SUPP REG | | OKLAHOMA CITY | OK | 73126-8809 | |
| HUMAN SERVICES, DEPT OF | | PO BOX 53552 | | | OKLAHOMA CITY | OK | 73152 | |
| HUMAN SYNERGISTICS | | 39819 PLYMOUTH RD | | | PLYMOUTH | MI | 48170 | |
| HUMANCONCEPTS LLC | | 3 HARBOR DR STE 200 | | | SAUSALITO | CA | 94965 | |
| HUMANE SOCIETY OF BROWARD CO | | 2070 GRIFFIN RD | | | FT LAUDERDALE | FL | 33312 | |
| HUMANE SOCIETY OF CAMBRIA CO | | 743 GALLERIA DR EXTENSION | | | JOHNSTOWN | PA | 15904 | |
| HUMANE SOCIETY OF ROCHESTER | | 99 VICTOR RD | | | FAIRPORT | NY | 14450 | |
| HUMANN CO | | 1021 BROWN AVE | | | LAFAYETTE | CA | 94549 | |
| HUMANN CO | | | | | | | | |
| HUMANTECH | | SUITE 220 | | | ANN ARBOR | MI | 48108 | |
| HUMANTECH | | 900 VICTORS WAY | SUITE 220 | | ANN ARBOR | MI | 48108 | |
| HUMANWARE | | 6245 KING ROAD | | | LOOMIS | CA | 95650 | |
| HUMAX USA INC | | 17501 VON KARMAN AVE | | | IRVINE | CA | 92614 | |
| HUMBLE INDEPENDENT SCHOOL DIST | | PO BOX 4020 | | | HOUSTON | TX | 77210-4020 | |
| HUMBLE INDEPENDENT SCHOOL DIST | | PO BOX 2000 | | | HUMBLE | TX | 77347 | |
| HUMBLE, CITY OF | | 114 W HIGGINS | | | HUMBLE | TX | 77338 | |
| HUMBLE, CITY OF | | PO BOX 1627 | | | HUMBLE | TX | 77347 | |
| HUMBOLT COUNTY CLERK | | 50TH W FIFTH STREET | 6TH JUDICIAL DISTRICT COURT | | WINNEMUCCA | NV | 89445 | |
| HUMBOLT COUNTY CLERK | | 6TH JUDICIAL DISTRICT COURT | | | WINNEMUCCA | NV | 89445 | |
| HUMMELL CONSTRUCTION CO | | 6103 WEST 34TH ST | | | HOUSTON | TX | 77092 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUMMINGBIRD | | PO BOX 8500 3885 | | | PHILADELPHIA | PA | 19178-3885 | |
| HUMMINGBIRD | | | | | | | | |
| HUMPHREYS COUNTY CIRCUIT COURT | | COURT CLERK | | | BELZONI | MS | 39038 | |
| HUMPHREYS COUNTY CIRCUIT COURT | | PO BOX 696 | COURT CLERK | | BELZONI | MS | 39038 | |
| HUMPHREYS COUTNY CLERK OF COUR | | COURTHOUSE RM 106 | | | WAVERLY | TN | 37185 | |
| HUMPHREYS COUTNY CLERK OF COUR | | CIRCUIT AND GEN SESSIONS | COURTHOUSE RM 106 | | WAVERLY | TN | 37185 | |
| HUMPHREYS HYDRAULIC SERVICE | | 2214 HUCKLEBERRY ROAD | | | ALLENTOWN | PA | 18104 | |
| HUMPHREYS TV & MUSIC | | 35531 HWY 59 | | | STAPLETON | AL | 36578 | |
| HUMPHREYS TV & MUSIC | | PO BOX 157 | | | STAPLETON | AL | 36578 | |
| HUMPHREYS, ROBERT R | | PO BOX 133 | | | CLINTON | KY | 42031 | |
| HUMPHRIES POLI ARCHITECTS PC | | 123 WEST 12TH AVENUE | | | DENVER | CO | 80204 | |
| HUNCHUCK, JOSEPH P | | 7558 SUNTREE CR | APT 77 | | ORLANDO | FL | 32807 | |
| HUNDLEY, CHARLES | | HENRICO POLICE CAPT BULLOCK | | | RICHMOND | VA | 23273 | |
| HUNDLEY, CHARLES | | PO BOX 27032 | HENRICO POLICE CAPT BULLOCK | | RICHMOND | VA | 23273 | |
| HUNGERFORD MECHANICAL CORP | | 3800 DEEPWATER TERMINAL ROAD | P O BOX 34667 | | RICHMOND | VA | 23234 | |
| HUNGERFORD MECHANICAL CORP | | P O BOX 34667 | | | RICHMOND | VA | 23234 | |
| HUNGERFORDS LANDSCAPING INC | | 3201 CENTER ST | | | LAKE CHARLES | LA | 70601 | |
| HUNGERFORDS LANDSCAPING INC | | | | | | | | |
| HUNGRY HOWIES | | 2115 S FLORIDA AVE | | | LAKELAND | FL | 33803 | |
| HUNGRY HUNTER | DEBBIE | | | | TEMPE | AZ | 85282 | |
| HUNGRY HUNTER | | 4455 S RURAL ROAD | ATTN DEBBIE | | TEMPE | AZ | 85282 | |
| HUNGRY MINDS INC | | 1071 WILLOW SPRING RD | | | HARRISONBURG | VA | 22801 | |
| HUNLEY TURNER SERVICE COMPANY | | 4536 WALKER BLVD | | | KNOXVILLE | TN | 37917 | |
| HUNSECKER & ASSOCIATES, JAMES | | PO BOX 4127 | | | HAMPTON | VA | 23664-0127 | |
| HUNSECKER & ASSOCIATES, JAMES | | PO DRAWER 309 | | | HAMPTON | VA | 23669 | |
| HUNSICKER APPRAISAL SERVICE | | 1334 HIGHBRIDGE RD | | | CUYAHOGA FALLS | OH | 44223 | |
| HUNT BUILDING CORP | | 4401 N MESA STE 201 | COVENTRY PARK W | | EL PASO | TX | 79902-1107 | |
| HUNT BUILDING CORP | | PO BOX 9368 | | | EL PASO | TX | 799840368 | |
| HUNT CONSTRUCTION, JAMES | | 313 FINDLAY ST | | | CINCINNATI | OH | 45214 | |
| HUNT CONSTRUCTION, JAMES | | | | | | | | |
| HUNT COUNTY PROBATE | | PO BOX 1316 | | | GREENVILLE | TX | 75403 | |
| HUNT DATA PRODUCTS | | PO BOX 100307 | | | ATLANTA | GA | 30384-0307 | |
| HUNT LEASING AND RENTAL CORP | | PO BOX 1612 | | | TAMPA | FL | 33601 | |
| HUNT REAL ESTATE CORP | | 5570 MAIN ST | SUITE 200 | | WILLIAMSVILLE | NY | 14221 | |
| HUNT REAL ESTATE CORP | | SUITE 200 | | | WILLIAMSVILLE | NY | 14221 | |
| HUNT SCANLON PUBLISHING CO INC | | ONE EAST PUTNAM AVE | | | GREENWICH | CT | 06830 | |
| HUNT TRANSPORT INC, JB | | PO BOX 277738 | | | ATLANTA | GA | 30353-7738 | |
| HUNT TRANSPORT INC, JB | | 705 A NORTH BLOOMINGTON | | | LOWELL | AR | 72745 | |
| HUNT TRANSPORT INC, JB | | | | | | | | |
| HUNT VALLEY INN | | 245 SHAWAN RD | | | HUNT VALLEY | MD | 210311099 | |
| HUNT VALLEY INN | | 245 SHAWAN RD | | | HUNT VALLEY | MD | 21031-1099 | |
| HUNT, BETSY DENISE | | 200 S CROCKETT | GRAYSON COUNTY DIST CLERK | | SHERMAN | TX | 75090 | |
| HUNT, DENNIS | | 7420 W FULLERTON | C/O ELMWOOD PARK POLICE DEPT | | ELMWOOD PARK | IL | 60707 | |
| HUNT, DENNIS | | C/O ELMWOOD PARK POLICE DEPT | | | ELMWOOD PARK | IL | 60707 | |
| HUNT, ELEANOR WOODSON | | 200 S CROCKETT | GRAYSON COUNTY DIST CLERK | | SHERMAN | TX | 75090 | |
| HUNT, THOMAS | | 2081 COUNTRY HILLS LN | | | RIVERSIDE | CA | 92503 | |
| HUNTER DAVISSON INC | | 3410 S E 20TH AVE | | | PORTLAND | OR | 97202 | |
| HUNTER DAVISSON INC | | PO BOX 42263 | | | PORTLAND | OR | 97242 | |
| HUNTER ENGINEERING COMPANY | | PO BOX 17491 | | | ST LOUIS | MO | 63178 | |
| HUNTER, ANTONIO | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | KENT | WA | 90832 | |
| HUNTER, CHELSEA D | | 4009 LAMPLIGHTER DR | | | RICHMOND | VA | 23234 | |
| HUNTER, CLAIRE | | 520 KING ST 2ND FL | ALEXANDRIA DISTRICT CRT | | ALEXANDRIA | VA | 22314 | |
| HUNTER, CLARENCE | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| HUNTER, CLARENCE | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| HUNTER, JENNIFER | | 380 BEECHCREST DR | | | JACKSON | MS | 39211 | |
| HUNTERDON CO SUPERIOR COURT | | 71 MAIN ST | CRIMINAL DIVISION | | FLEMINGTON | NJ | 08822 | |
| HUNTERDON CO SUPERIOR COURT | | CRIMINAL DIVISION | | | FLEMINGTON | NJ | 08822 | |
| HUNTERS GARAGE | | 7 S HARVARD AVE | | | CHERRY HILL | NJ | 08002 | |
| HUNTERS MILL APTS | | 560 LYNNHAVEN PKY | | | VIRGINIA BEACH | VA | 23452 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNTERS MODERN APPLIANCE | | 116 N 4TH | | | PONCA CITY | OK | 74601 | |
| HUNTERS PEST CONTROL | | PO BOX 1435 | | | PARADISE | CA | 95967 | |
| HUNTING HAWK GOLF CLUB | | 15201 ASHLAND RD | | | GLEN ALLEN | VA | 23059 | |
| HUNTINGTON APPRAISAL SERVICE | | 6022 CHENNAULT BEACH DR | | | MUKILTEO | WA | 98275 | |
| HUNTINGTON BEACH POLICE DEPT | | ALARM OFFICE | 2000 MAIN ST | | HUNTINGTON BEACH | CA | 92648 | |
| HUNTINGTON BEACH POLICE DEPT | | 2000 MAIN ST | | | HUNTINGTON BEACH | CA | 92648 | |
| HUNTINGTON BEACH, CITY OF | | PO BOX 711 | | | HUNTINGTON BEACH | CA | 92648 | |
| HUNTINGTON CENTER ASSOC LLC | | 5757 WILSHIRE BLVD PH30 | | | LOS ANGELES | CA | 90036 | |
| HUNTINGTON CENTER ASSOC LLC | | PO BOX 80770 | | | SAN MARINO | CA | 911188770 | |
| HUNTINGTON CENTER ASSOC LLC | | PO BOX 100118 | | | PASADENA | CA | 91189-0118 | |
| HUNTINGTON COUNTRY INN | | 270 W JERICHO TPKE | | | HUNTINGTON STATION | NY | 11746 | |
| HUNTINGTON COUNTRY INN | | | | | | | | |
| HUNTINGTON FURNACE & AIR | | 1240 SEVENTH AVE | | | HUNTINGTON | WV | 257012320 | |
| HUNTINGTON FURNACE & AIR | | 1240 SEVENTH AVE | | | HUNTINGTON | WV | 25701-2320 | |
| HUNTINGTON MALL | | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | |
| HUNTINGTON MALL COMPANY | | 2455 BELMONT AVENUE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| HUNTINGTON MORTGAGE GROUP | | 7575 HUNTINGTON PARK DR | DEPT HM 1125 | | COLUMBUS | OH | 43235 | |
| HUNTINGTON MORTGAGE GROUP | | 7575 HUNTINGTON PARK DR | | | COLUMBUS | OH | 43235 | |
| HUNTINGTON NATIONAL, THE | | 755 W BIG BEAVER RD STE 1820 | C/O WELTMAN WEINBERG & REIS CO LPA | | TROY | MI | 48084 | |
| HUNTINGTON PARK, CITY OF | | PO BOX 2219 | | | HUNTINGTON PARK | CA | 902551519 | |
| HUNTINGTON PARK, CITY OF | | 6550 MILES AVE RM127 | PO BOX 2219 | | HUNTINGTON PARK | CA | 90255-1519 | |
| HUNTLEY NYCE & ASSOC LTD | | SUITE 100 | | | ASHBURN | VA | 20147 | |
| HUNTLEY NYCE & ASSOC LTD | | 14428 ALBEMARLE POINT PL | SUITE 120 | | CHANTILLY | VA | 20151 | |
| HUNTON & WILLIAMS | | 200 PARK AVENUE | | | NEW YORK | NY | 10166-0136 | |
| HUNTON & WILLIAMS | | PO BOX 18936 | | | WASHINGTON | DC | 20036 | |
| HUNTON & WILLIAMS | | 951 E BYRD ST | RIVERFRONT PLAZA EAST TOWER | | RICHMOND | VA | 23219-4074 | |
| HUNTON & WILLIAMS | | 101 S TRYON ST STE 3500 | BANK OF AMERICA PLAZA | | CHARLOTTE | NC | 28280 | |
| HUNTON & WILLIAMS | | 101 S TRYON ST STE 3500 | BANK OF AMERICA | | CHARLOTTE | NC | 28280 | |
| HUNTOON EQUIPMENT CO | | 624 LIVERNOIS | | | FERNDALE | MI | 482202304 | |
| HUNTOON EQUIPMENT CO | | 624 LIVERNOIS | | | FERNDALE | MI | 48220-2304 | |
| HUNTRON INC | | PO BOX C34936 | DEPT 3025 | | SEATTLE | WA | 98124 | |
| HUNTRON INC | | | | | | | | |
| HUNTS APPLIANCE SERVICE | | 7025 E MARKET BOX 43 | | | CRAIGVILLE | IN | 46731 | |
| HUNTS APPLIANCE SERVICE | | 7025 E MARKET BOX 43 | | | GRAIGVILLE | IN | 46731 | |
| HUNTS TV & VCR | | 1830 H RYAN ST | | | LAKE CHARLES | LA | 70601 | |
| HUNTSVILLE CITY CLERK TREASURE | | PO BOX 040003 | | | HUNTSVILLE | AL | 35804 | |
| HUNTSVILLE CITY CLERK TREASURE | | PO BOX 308 | MUNICIPAL BLDG | | HUNTSVILLE | AL | 35804-0308 | |
| HUNTSVILLE CLERK OF COURT | | 100 NORTHSIDE SQUARE | | | HUNTSVILLE | AL | 35801 | |
| HUNTSVILLE DOOR SERVICE | | 1948 CENTRAL PKY SW | | | DECATUR | AL | 35601-6823 | |
| HUNTSVILLE DOOR SERVICE | | | | | | | | |
| HUNTSVILLE ELECTRICAL SERVICES | | 1011 OSTER DR STE M | | | HUNTSVILLE | AL | 35816 | |
| HUNTSVILLE ELECTRICAL SERVICES | | 4811 COMMERCIAL DR | | | HUNTSVILLE | AL | 35816 | |
| HUNTSVILLE GLASS CO INC | | 2201 HOLMES AVE | | | HUNTSVILLE | AL | 35816 | |
| HUNTSVILLE GLASS CO INC | | | | | | | | |
| HUNTSVILLE TIMES, THE | | PO BOX 7069 W S | | | HUNTSVILLE | AL | 35807 | |
| HUNTSVILLE UTILITIES | | UTILITIES DIVISION | | | HUNTSVILLE | AL | 35895 | |
| HUNTSVILLE UTILITIES | | | | | HUNTSVILLE | AL | 35895 | |
| HUNTSVILLE UTILITIES, AL | | HUNTSVILLE UTILITIES | | | HUNTSVILLE | AL | 35895 | |
| HUOVINEN, H ALAN | | 811 SAN RAMON VALLEY BLVD 100 | | | DANVILLE | CA | 94526 | |
| HUPP TOYOTALIFT | | 275 33RD AVE SW | | | CEDAR RAPIDS | IA | 52404 | |
| HUPP TOYOTALIFT | | PO BOX 353 | | | CEDAR RAPIDS | IA | 52406-0353 | |
| HUPP TOYOTALIFT | | 808 W RIVER DRIVE | | | DAVENPORT | IA | 52809 | |
| HUPPINS HI FI | | 421 WEST MAIN AVENUE | | | SPOKANE | WA | 99201 | |
| HURD, JACK OLIVER | | 334 S HALL ST | | | DALLAS | TX | 75226 | |
| HURLEY & ASSOCIATES INC | | 15220 64TH PL NE | | | KENMORE | WA | 98028-4360 | |
| HURLEY & ASSOCIATES INC | | | | | | | | |
| HURLEY APPLIANCE PARTS INC | | 18 WEST CHESTER PIKE | | | HAVERTOWN | PA | 19083 | |
| HURLEY ELECTRONICS INC SAN BER | | 730 W SPRUCE | | | SAN BERNARDINO | CA | 92410 | |
| HURLEY STATE BANK | | PARHAM & HUNGARY SPRINGS RD | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HURLEY TRUCKING COMPANY INC | | 1001 SOUTH FOURTH STREET | | | PHOENIX | AZ | 85004 | |
| HURLEY, GERALD | | 11081 N 109TH ST | | | SCOTTSDALE | AZ | 85259 | |
| HURLEYS TV SERVICE, BILL | | 223 SOUTH TRAVIS | | | SHERMAN | TX | 75090 | |
| HURON CONSULTING GROUP LLC | | 1301 AVENUE OF THE AMERICAS | 6TH FL | | NEW YORK | NY | 10019 | |
| HURON CONSULTING GROUP LLC | | 4795 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| HURRICANE FENCE COMPANY | | 801 POTOMAC ST | PO BOX 7629 | | RICHMOND | VA | 23231 | |
| HURRICANE FENCE COMPANY | | PO BOX 7629 | | | RICHMOND | VA | 23231 | |
| HURRICANE HIGH PRESURE CLEAN | | 560 LEISURE CIRCLE | | | CHINA SPRING | TX | 76633 | |
| HURRICANE HIGH PRESURE CLEAN | | 560 LEISURE CIR | | | CHINA SPRING | TX | 76633 | |
| HURRICANE ISLAND OUTWARD BOUND | | 75 MECHANIC ST | | | ROCKLAND | ME | 04841-3513 | |
| HURRICANE ISLAND OUTWARD BOUND | | | | | | | | |
| HURRICANE PLUMBING & SPRINKLER | | 1233F S MILITARY TRAIL | | | WEST PALM BEACH | FL | 33415 | |
| HURRICANE PLUMBING & SPRINKLER | | | | | | | | |
| HURRICANE PLUMBING CO INC | | PO BOX 97 0702 | | | MIAMI | FL | 331970702 | |
| HURRICANE PLUMBING CO INC | | PO BOX 97 0702 | | | MIAMI | FL | 33197-0702 | |
| HURST ANNAHO SUPPLY CO INC | | PO BOX 53296 | | | FAYETTEVILLE | NC | 283053296 | |
| HURST ANNAHO SUPPLY CO INC | | PO BOX 53296 | | | FAYETTEVILLE | NC | 28305-3296 | |
| HURST FIRE EQPT | | 214 N WILLOW | | | MANSFIELD | TX | 76063 | |
| HURST INVESTMENTS INC | | 8650 NESBIT FERRY RD | THE RENTAL PL | | ALPHARETTA | GA | 30022 | |
| HURST MECHANICAL INC | | 5800 SAFETY DRIVE | | | BELMONT | MI | 49306 | |
| HURST, CITY OF | | 1501 PRECINCT LINE RD | ALARM PERMIT OFFICE | | HURST | TX | 76054 | |
| HURST, JOAN | | 6 PRINCE CHARLES CT | | | MARLTON | NJ | 08053 | |
| HURST, RANDALL K | | 4445 FRAN ST | | | DENVER | CO | 80249 | |
| HURWITZ, STEVEN | | 10506 BUFFAPPLE DRIVE | | | RICHMOND | VA | 23233 | |
| HUSCH BLACKWELL SANDERS LLP | | PO BOX 795135 | | | ST LOUIS | MO | 63179 | |
| HUSCH BLACKWELL SANDERS LLP | | 4801 MAIN ST | STE 1000 | | KANSAS CITY | MO | 64112 | |
| HUSEBY INTERIM COURT REPORTING | | 2931A PIEDMONT RD | | | ATLANTA | GA | 30305 | |
| HUSEBY INTERIM COURT REPORTING | | | | | | | | |
| HUSKER APPLIANCE SERVICE | | 15000 S BELL ST | | | AMARILLO | TX | 79118 | |
| HUSSMAN SERVICES CORP | | 3004 SPRING INDUSTRIAL DR | SUITE C | | POWDER SPRINGS | GA | 30127 | |
| HUSSMAN SERVICES CORP | | 2410 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| HUSSMANN CORPORATION | | 2410 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| HUSSMANN CORPORATION | | | | | | | | |
| HUSSUNG MECHANICAL CONTRACTORS | | 6913 ENTERPRISE DR STE B | | | LOUISVILLE | KY | 40214 | |
| HUSSUNG MECHANICAL CONTRACTORS | | SUITE B | | | LOUISVILLE | KY | 40214 | |
| HUTCH STAFFING INC | | 4915 NIAGARA RD | | | COLLEGE PARK | MD | 20740-1449 | |
| HUTCH STAFFING INC | | | | | | | | |
| HUTCHENS, DOUG | | PO BOX 1618 | | | MILTON | WA | 98354 | |
| HUTCHERSON, ROSS | | 507 WINDHAM ST | | | PETERSBURG | VA | 23803 | |
| HUTCHESON DDS, CHUCK | | 400 N 9TH ST RM 203 2ND FL | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| HUTCHINGS COURT REPORTERS LLC | | 6055 E WASHINGTON BLVD 8TH FL | | | LOS ANGELES | CA | 90040 | |
| HUTCHINS WHEELER & DITTMAR | | 101 FEDERAL ST | | | BOSTON | MA | 02110 | |
| HUTCHINSON | | PO BOX H | | | CHERRY HILL | NJ | 08034 | |
| HUTCHINSON, MELISSA | | R1 BOX 395A SMITH CREEK RD | | | SALT ROCK | WV | 25559 | |
| HUTCHINSON, RANDY E | | 555 STUMBO RD | | | MANSFIELD | OH | 44906 | |
| HUTCHISON ALLGOOD PRINTING CO | | 260 BUSINESS PARK DR | | | WINSTON SALEM | NC | 27107 | |
| HUTNICK, PAULETTE | | 10670 BARKLEY 2ND FL | | | OVERLAND PARK | KS | 66212 | |
| HUTSON II, RICHARD M | | P O BOX 3613 | | | DURHAM | NC | 27702 | |
| HUTSON II, RICHARD M | | STANDING TRUSTEE | P O BOX 3613 | | DURHAM | NC | 27702 | |
| HUTSON PLUMBING COMPANY INC | | 329 BONAVENTURE ROAD | | | SAVANNAH | GA | 31404 | |
| HUTTLESTON APPRAISAL SERVICE | | 8824 STATE RT 17C | | | ENDICOTT | NY | 13760 | |
| HUTTON COMMUNICATIONS INC | | PO BOX 847242 | | | DALLAS | TX | 75284-7242 | |
| HUTTON COMMUNICATIONS INC | | PO BOX 911810 | | | DALLAS | TX | 753911810 | |
| HUTTON ELECTRICAL CONTRACTING | | 120 LAKE AVE S STE 16 | | | NESCONSET | NY | 11767 | |
| HUTTS GLASS CO INC | | PO BOX 309 1600 SWAMP PIKE | | | GILBERTSVILLE | PA | 195250309 | |
| HUTTS GLASS CO INC | | PO BOX 309 1600 SWAMP PIKE | | | GILBERTSVILLE | PA | 19525-0309 | |
| HUX FURNITURE REFINISHING, WH | | 3321 NOTTAWAY LN | | | AMELIA | VA | 23002 | |
| HUXLEYS BOOKMARK CAFE INC | | 1333 EAST MAIN STREET | | | MERIDEN | CT | 06450 | |
| HUYNH, TRACEY | | 815 S FRENCH AVE | | | SANFORD | FL | 32771 | |
| HV COVINGTON, LLC | | P O BOX 4542 | C/O COHEN DEVELOPMENT CO | | NEW YORK | NY | 10163 | |
| HVAC ENGINEERING INC | | 17 STERLING ROAD | | | BILLERICA | MA | 018622581 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HVAC ENGINEERING INC | | 17 STERLING ROAD | | | BILLERICA | MA | 01862-2581 | |
| HVAC SALES & SUPPLY | | 4926 OLD SUMMER RD | | | MEMPHIS | TN | 38122 | |
| HVAC SALES & SUPPLY | | PO BOX 181215 | | | MEMPHIS | TN | 38181-1215 | |
| HVR ADVANCED POWER COMPONENTS | | 2250 MILITARY RD | | | TONAWANDA | NY | 14150 | |
| HWE INC | | 11145 VANOWEN STREET | | | N HOLLYWOOD | CA | 91605 | |
| HWR KENNESAW LLC | | 2911 TURTLE CREEK BLVD 1240 | C/O BRIARWOOD CAPITAL CORP | | DALLAS | TX | 75219 | |
| HWR KENNESAW, LLC | H WALKER ROY | C/O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD SUITE 1240 | | DALLAS | TX | 75219 | |
| HWS CONSULTING GROUP INC | | 825 J STREET | | | LINCOLN | NE | 685010358 | |
| HWS CONSULTING GROUP INC | | PO BOX 80358 | 825 J STREET | | LINCOLN | NE | 68501-0358 | |
| HY FORCE COMPACTION INC | | PO BOX 4556 | | | NAPERVILLE | IL | 60567 | |
| HY FORCE COMPACTION INC | | 31W331 SCHOGER DR | | | NAPERVILLE | IL | 60567 | |
| HY KO DUTCHMAID | | 27 S MAIN | | | LAYTON | UT | 84041 | |
| HY TECH PROPERTY SERVICES INC | | PO BOX 5117 | | | MIDLOTHIAN | VA | 23112 | |
| HY TECH PROPERTY SERVICES INC | | PO BOX 36190 | | | RICHMOND | VA | 23235 | |
| HY TEK MATERIAL HANDLING INC | | PO BOX 710202 | | | CINCINNATI | OH | 45271-0202 | |
| HY TEK MATERIAL HANDLING INC | | | | | | | | |
| HY VEE FOOD STORES INC | | 410 N ANKENY BLVD | | | ANKENY | IA | 50021 | |
| HYATT | | PO BOX 92878 | DEPT 124 | | ROCHESTER | NY | 14692 | |
| HYATT | | PO BOX 80191 | | | BALTIMORE | MD | 21280-0191 | |
| HYATT | | PO BOX 18055 | | | MERRIFIELD | VA | 22118 | |
| HYATT | | 6624 W BROAD ST | | | RICHMOND | VA | 23230 | |
| HYATT | | DEPT L215 | | | COLUMBUS | OH | 23260 | |
| HYATT | | PO BOX 100871 | | | ATLANTA | GA | 30384 | |
| HYATT | | PO BOX 100122 | | | ATLANTA | GA | 30384-0122 | |
| HYATT | | PO BOX 402466 | | | ATLANTA | GA | 30384-2466 | |
| HYATT | | PO BOX 277644 | | | ATLANTA | GA | 30384-7644 | |
| HYATT | | ONE GRAND CYPRESS BLVD | | | ORLANDO | FL | 32836 | |
| HYATT | | PO BOX 92061 | | | CHICAGO | IL | 60675 | |
| HYATT | | DEPT 77 9254 | HYATT REGENCY WOODFIELD | | CHICAGO | IL | 60678-9254 | |
| HYATT | | PO BOX 66971 | DEPT RR | | ST LOUIS | MO | 63166 | |
| HYATT | | 500 POYDRAS PLAZA | | | NEW ORLEANS | LA | 70113 | |
| HYATT | | PO BOX 843048 | | | DALLAS | TX | 75284-3048 | |
| HYATT | | DEPT 588 | | | DENVER | CO | 80291-0588 | |
| HYATT | | FILE 73097 | | | SAN FRANCISCO | CA | 941603097 | |
| HYATT | | PO BOX 60000 | FILE 73097 | | SAN FRANCISCO | CA | 94160-3097 | |
| HYATT | | 1209 CAPITOL PARK | | | SACRAMENTO | CA | 95814 | |
| HYATT CHARLOTTE at SOUTH PARK | | 5501 CARNEGIE BLVD | | | CHARLOTTE | NC | 28209 | |
| HYATT REGENCY | | DEPT 00552 | | | CINCINNATI | OH | 45263 | |
| HYATT REGENCY DFW | | PO BOX 200210 | | | DALLAS | TX | 75320-0210 | |
| HYATT REGENCY LAS VEGAS | | PO BOX 98536 | | | LAS VEGAS | NV | 891938536 | |
| HYATT REGENCY LAS VEGAS | | PO BOX 98536 | | | LAS VEGAS | NV | 89193-8536 | |
| HYATT REGENCY MILWAUKEE | | 201 W WISCONSIN AVENUE | DEPT NO 630 | | MILWAUKEE | WI | 53259 | |
| HYATT REGENCY MILWAUKEE | | DEPT NO 630 | | | MILWAUKEE | WI | 53259 | |
| HYATT REGENCY OHARE | | 9300 W BRYN MAWR AVE | | | ROSEMONT | IL | 60018 | |
| HYATT REGENCY ORANGE CO | | PO BOX 19744 | | | IRVINE | CA | 92623-9744 | |
| HYATT REGENCY ORANGE COUNTY | | PO BOX 31001 0986 | | | PASADENA | CA | 91110-0986 | |
| HYATT REGENCY ORANGE COUNTY | | PO BOX 19744 | | | IRVINE | CA | 92623-9744 | |
| HYATT REGENCY PHOENIX | | 122 N SECOND ST | | | PHOENIX | AZ | 85004-2379 | |
| HYATT REGENCY WOODFIELD | | 1800 EAST GOLF RD | | | SCHAUMBURG | IL | 60173 | |
| HYATT REGENCY WOODFIELD | | 9254 EAGLE WAY | | | CHICAGO | IL | 60678-1925 | |
| HYATTS GARAGE | | 1998 ROUTE 52 | | | HOPEWELL JUNCTIO | NY | 12533 | |
| HYATTSVILLE, CITY OF | | 4310 GALLATIN ST | | | HYATTSVILLE | MD | 20781 | |
| HYCEL PARTNERS I LP | | 101 S HANLEY RD STE 1300 | | | ST LOUIS | MO | 63105 | |
| HYCEL PARTNERS I LP | | 101 S HANLEY RD STE 1300 | SAINT LOUIS GALLERIA | | ST LOUIS | MO | 63105 | |
| HYDES APPLIANCE & A/C INC | | 77 899 WOLF ROAD STE 108 | | | PALM DESERT | CA | 922111137 | |
| HYDES APPLIANCE & A/C INC | | 77 899 WOLF ROAD STE 108 | | | PALM DESERT | CA | 92211-1137 | |
| HYDRAULIC SPECIALTY INC | | 1300 W ELM | | | W FRANKFORT | IL | 62896 | |
| HYDRAULICS UNLIMITED INC | | 193 W HAMPTON AVE | | | CAPITOL HEIGHTS | MD | 20743 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HYDRAULICS UNLIMITED INC | | | | | | | | |
| HYDREX PEST CONTROL | | 14536 ARCHWOOD ST | | | VAN NUYS | CA | 91405 | |
| HYDRO TECH | | 1040 SERPENTINE LN STE 204 | | | PLEASANTON | CA | 94566 | |
| HYGRADE | | 100 CENTRAL AVENUE BLDG NO 73 | | | SOUTH KEARNY | NJ | 070324605 | |
| HYGRADE | | 100 CENTRAL AVENUE BLDG NO 73 | | | SOUTH KEARNY | NJ | 07032-4605 | |
| HYHON DDS, RICHARD D | | PO BOX 464 | | | BOWLING GREEN | VA | 22427 | |
| HYLAND SOFTWARE | | 28500 CLEMENS RD | | | WESTLAKE | OH | 44145 | |
| HYLAND SOFTWARE | | | | | | | | |
| HYLES AUDIO INC | | 93 HARRY L DRIVE | | | JOHNSON CITY | NY | 13790 | |
| HYLTON CROWDER & ASSOC INC | | PO BOX 5174 | | | HIGH POINT | NC | 27262 | |
| HYLTON CROWDER & ASSOC INC | | 132 EAST PARRIS AVE | PO BOX 5174 | | HIGH POINT | NC | 27262 | |
| HYMAN CH 13 TRUSTEE, ROBERT E | | PO BOX 1780 | | | RICHMOND | VA | 232181780 | |
| HYMAN CH 13 TRUSTEE, ROBERT E | | PO BOX 983 | | | MEMPHIS | TN | 38101 | |
| HYMAN MEYERS AGENT | | 5208 WEST SHORE RD | C/O MICHELLE HUX | | MIDLOTHIAN | VA | 23112 | |
| HYMAN MEYERS AGENT | | 5208 WEST SHORE RD | | | MIDLOTHIAN | VA | 23112 | |
| HYMAN, ROBERT E | | PO BOX 1780 | | | RICHMOND | VA | 232181780 | |
| HYMAN, ROBERT E | | PO BOX 983 | | | MEMPHIS | TN | 38101 | |
| HYNES, JAMES | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| HYPER TECHNOLOGIES INC | | 3 120 GLACIER ST | | | COQUITLAM | BC | V3K 5Z6 | CAN |
| HYPER TECHNOLOGIES INC | | 1125 FIR AVE | | | BLAINE | WA | 98230 | |
| HYPERFORMANCE COMPUTERS | | 4192 INNSLAKE DR | | | GLEN ALLEN | VA | 23060 | |
| HYPERLEARNING TECHNOLOGIES INC | | 748 LORD DUNMORE DRIVE | SUITE 104 | | VIRGINIA BEACH | VA | 23464 | |
| HYPERLEARNING TECHNOLOGIES INC | | SUITE 104 | | | VIRGINIA BEACH | VA | 23464 | |
| HYPHEN SOLUTIONS LTD | | 16301 QUORUM DR | STE 100A | | ADDISON | TX | 75001 | |
| HYPHEN SOLUTIONS LTD | | PO BOX 849936 | | | DALLAS | TX | 75284-9936 | |
| HYRE ELECTRIC OF INDIANA INC | | 2655 GARFIELD STREET | | | HIGHLAND | IN | 46322 | |
| HYSTER CO | | PO BOX 7006 | | | GREENVILLE | NC | 27835-7006 | |
| HYSTER CO | | | | | | | | |
| HYSTER MIDEAST | | 106 CIRCLE FWY | | | CINCINNATI | OH | 45246 | |
| HYSTER MIDEAST | | | | | | | | |
| HYSTER NEW ENGLAND INC | | PO BOX 632 | | | WALTHAM | MA | 02254 | |
| HYSTER NEW ENGLAND INC | | PO BOX 540632 | | | WALTHAM | MA | 02454-0632 | |
| HYSTER SALES COMPANY | | PO BOX 987 | | | EUGENE | OR | 97440 | |
| HYTEC DEALER SERVICES INC | | 4548 PARKBREEZE COURT | | | ORLANDO | FL | 328081045 | |
| HYTEC DEALER SERVICES INC | | 4548 PARKBREEZE COURT | | | ORLANDO | FL | 32808-1045 | |
| HYTECH THEATER & AUTOMATION | | 6513 14TH ST W STE 103 | | | BRADENTON | FL | 34207 | |
| HYTEK SYSTEMS | | PO BOX 238 | | | CARTERVILLE | IL | 62918 | |
| HYTEX INDUSTRIES INC | | 58 YORK AVE | | | RANDOLPH | MA | 02368 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| I 10 BUNKER HILL ASSOCIATES LP | | 19 BRIAR HOLLOW LN STE 100 | FIDELIS REALTY PARTNERS LTD | | HOUSTON | TX | 77027 | |
| I 10/BUNKER HILL ASSOCIATES, L P | | C/O FIDELIS REALTY PARTNERS LTD | 19 BRIAR HOLLOW LN STE 100 | | HOUSTON | TX | 77027 | |
| I 64 SHELL | | PO BOX 749 | | | MT STERLING | KY | 40353 | |
| I 93 SOMERVILLE LLC | | C/O MILSTEIN PROPERTIES CORP | 335 MADISON AVENUE 15TH FL | | NEW YORK | NY | 10017 | |
| I 93 SOMERVILLE LLC | | 335 MADISON AVE 15TH FL | C/O MILSTEIN PROPERTIES CORP | | NEW YORK CITY | NY | 10017 | |
| I AM MUSIC | | 47 W POLK ST STE 100 207 | | | CHICAGO | IL | 60605 | |
| I CUBED INC | | 401 E ILLINOIS SUITE 330 | | | CHICAGO | IL | 60611 | |
| I GO DIGITAL LLC | | 500 EAST 96TH ST STE 110 | | | INDIANAPOLIS | IN | 46240 | |
| I LEHRHOFF & COMPANY | | 351 MILL RD | | | EDISON | NJ | 08837 | |
| I LEHRHOFF & COMPANY | BERNIE REILLY | | | | | | | |
| I LEHRHOFF COMPANY INC | | 351 MILL RD | | | EDISON | NJ | 08837 | |
| I LOVE OUR YOUTH | | 202 09 HOLLIS AVE | | | ST ALBANS | NY | 11412 | |
| I LOVE OUR YOUTH | | | | | | | | |
| I TOUCHLESS HOUSEWARES & PRODUCTS, INC | | AIIN VIVIAN JIN | 551 FOSTER CITY BLVD UNIT M | | FOSTER CITY | CA | 94404 | |
| I V APPLIANCE SERVICES | | 1091 S HOPE STREET | | | EL CENTRO | CA | 92243 | |
| I/O EXPRESS INC | | SUITE 214 | | | ANAHEIM | CA | 92802 | |
| I/O EXPRESS INC | | 1678 WEST BROADWAY | SUITE 214 | | ANAHEIM | CA | 92802 | |
| I/O MAGIC | | LB ACCT NO 3300551019 | DEPT LA 22742 | | PASADENA | CA | 91185-2742 | |
| I/O MAGIC | MARY ST GEORGE | 4 MARCONI | | | IRVINE | CA | 92618 | |
| I2 TECHNOLOGIES US INC | | PO BOX 910371 | | | DALLAS | TX | 75391-0371 | |
| IA CONSTRUCTION CORP | | PO BOX 90 | | | MUNCY | PA | 177560090 | |
| IA CONSTRUCTION CORP | | PO BOX 90 | | | MUNCY | PA | 17756-0090 | |
| IA ELECTRONICS | | 2420 E 55TH PL | | | INDIANAPOLIS | IN | 46220 | |
| IA TRUCK RENTAL | | JOLIET RD AT I 55 | | | BOLINGBROOK | IL | 60440 | |
| IA TRUCK RENTAL | | PO BOX 1027 | JOLIET RD AT I 55 | | BOLINGBROOK | IL | 60440 | |
| IAATO | | 3 SHEILA DR | C/O GREGORY FRASCA SKY WEB INC | | TINTON FALLS | NJ | 07724 | |
| IAATO | | | | | | | | |
| IABC | | ONE HALLIDIE PLAZA STE 600 | | | SAN FRANCISCO | CA | 94102 | |
| IABC | | | | | | | | |
| IABC RICHMOND | | 2646 LACLEDE AVE | | | RICHMOND | VA | 23233 | |
| IABC RICHMOND | | | | | | | | |
| IACCESS INC | | 7200 GLEN FOREST DR STE 303 | | | RICHMOND | VA | 23226 | |
| IACCOVO, FRED | | 6522 WESSEX LN | | | RICHMOND | VA | 23226 | |
| IAFCI | | PO BOX 15655 | | | LOS ANGELES | CA | 90015 | |
| IAFCI | | 1620 GRANT AVENUE | | | NOVATO | CA | 94945 | |
| IAFCI | | 1620 GRANT AVE 7 | | | NOVATO | CA | 94945 | |
| IAFCI | | 385 BEL MARIN KEYS BLVD H | | | NOVATO | CA | 94949 | |
| IAM APPLIANCE SERVICE | | 527 N MAIN ST | | | PIQUA | OH | 45356 | |
| IAM APPLIANCE SERVICE | | | | | | | | |
| IANNETTIS GARDEN CENTER INC | | 728 STEUBENVILLE PIKE | | | BURGETTSTOWN | PA | 15021 | |
| IANNETTIS GARDEN CENTER INC | | | | | | | | |
| IANNUCCI DEVELOPMENT CORP | | 37 HERMITAGE LANE | | | NORTH HAVEN | CT | 06473 | |
| IANNUCCI DEVELOPMENT CORPORATION | | 37 HERMITAGE LANE | | | NORTH HAVEN | CT | 06473 | |
| IAR SYSTEMS SOFTWARE INC | | 1065 E HILLSDALE BLVD 420 | | | FOSTER CITY | CA | 94404 | |
| IAR SYSTEMS SOFTWARE INC | | | | | | | | |
| IASCA | | 3837 E WIER 4 | | | PHOENIX | AZ | 85040 | |
| IASCA | | 3837 E WIER NO 4 | | | PHOENIX | AZ | 85040 | |
| IBC USA CONFERENCES | | 225 TURNPIKE RD | | | SOUTHBOROUGH | MA | 017721749 | |
| IBC USA CONFERENCES | | 225 TURNPIKE RD | | | SOUTHBOROUGH | MA | 01772-1749 | |
| IBERIA PARISH CLERK OF COURT | | CRIMINAL RECORDS | | | NEW IBERIA | LA | 705622010 | |
| IBERIA PARISH CLERK OF COURT | | PO DRAWER 12010 | CRIMINAL RECORDS | | NEW IBERIA | LA | 70562-2010 | |
| IBERIA PARISH SCHOOL BOARD | | PO BOX 9770 | SALES & USE TAX DEPT | | NEW IBERIA | LA | 70562-9770 | |
| IBERVILLE PARISH | | P O BOX 423 | | | PLAQUEMINE | LA | 70764 | |
| IBERVILLE PARISH | | FELONY & MISDEMEANOR RECORDS | P O BOX 423 | | PLAQUEMINE | LA | 70764 | |
| IBID | | 820 W JACKSON BLVD | | | CHICAGO | IL | 60607-3026 | |
| IBID | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IBM | | 1 NEW ORCHARD ROAD | | | ARMONK | NY | 10504-1722 | |
| IBM | SUZETTE FERNANDES | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | SOMERS | NY | 10589 | |
| IBM | | PO BOX 218 | | | YORKTOWN HEIGHTS | NY | 10598 | |
| IBM | | PNC BANK | 500 FIRST AVE | | PITTSBURG | PA | 15219 | |
| IBM | | 500 ROSS ST RM 154 0455 | LOCKBOX 0360091 | | PITTSBURGH | PA | 15250 | |
| IBM | | BOX 360091 | | | PITTSBURGH | PA | 15250-0091 | |
| IBM | | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM | | PO BOX 643701 | | | PITTSBURGH | PA | 15264-3701 | |
| IBM | | PO BOX 7247 0276 | | | PHILADELPHIA | PA | 19170-0276 | |
| IBM | | PO BOX 7247 0298 BO 469 | | | PHILADELPHIA | PA | 19170-0298 | |
| IBM | | PO BOX 12195 | | | RESEARCH TRI | NC | 27709 | |
| IBM | | PO BOX 88808 | C/O MEETING CONSULTANTS INC | | ATLANTA | GA | 30356-8808 | |
| IBM | | PO BOX 945684 | | | ATLANTA | GA | 30394-5684 | |
| IBM | | PO BOX 620000 | | | ORLANDO | FL | 32891-8294 | |
| IBM | | P O BOX 525 | | | DEARBORN | MI | 48121-0525 | |
| IBM | | PO BOX 98880 | | | CHICAGO | IL | 60693 | |
| IBM | | 91222 COLLECTION CTR DR | | | CHICAGO | IL | 60693-9102 | |
| IBM | | PO BOX 676673 | | | DALLAS | TX | 75267 | |
| IBM | | PO BOX 841593 | | | DALLAS | TX | 75284-1593 | |
| IBM | | PO BOX 911737 | | | DALLAS | TX | 75391-1737 | |
| IBM | | PO BOX 60000 FILE NUMBER 74146 | | | SAN FRANCISCO | CA | 94160 | |
| IBM CORP | | 3500 STEELES AVE EAST | | | MARKHAM | ON | L3R 2Z1 | CAN |
| IBM CORP | | 400 RIVERPARK DRIVE | | | NORTH READING | MA | 01864 | |
| IBM CORP | | 9201 ARBORETUM PKY | ATT GREG LIA | | RICHMOND | VA | 23236 | |
| IBM CORP | | 3039 CORNWALLIS RD | RESEARCH | | TRIANGLE PARK | NC | 27709 | |
| IBM CORP | | PO BOX 61000 DEPT 1896 | | | SAN FRANCISCO | CA | 94161 | |
| IBM CORP | | | | | | | | |
| IBM CREDIT CORPORATION | | 1111 ARROYO PKY PLAZA 1ST FL | BANK ONE LOCKBOX 100324 | | PASADENA | CA | 91105 | |
| IBM STRATEGIC OUTSOURCING WIRE | SUZETTE FERNANDES | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | SOMERS | NY | 10589 | |
| IBM STRATEGIC OUTSOURCING WIRE | | 500 FIRST AVE | PNC BANK ATTN IBM CORP | | PITTSBURGH | PA | 15219 | |
| IBO CREDIT SERVICES | | 1100 CHARLES AVE STE 200 | | | DUNBAR | WV | 25064 | |
| IBOL | | 1109 MAIN ST STE 220 | | | BOISE | ID | 83702 | |
| IBREY & SONS AC & HEATING | | 223 SHELTON | | | KINGSVILLE | TX | 78364 | |
| IBREY & SONS AC & HEATING | | PO BOX 603 223 SHELTON | 223 SHELTON | | KINGSVILLE | TX | 78364 | |
| IBS INC | | 5534 NE 17TH ST | | | DES MOINES | IA | 50313 | |
| IBS INC | | | | | | | | |
| IBSEN JR, ROBERT A | | 7049 QUARTERMILE LN | | | DALLAS | TX | 75248 | |
| IBT BOLINGBROOK LLC | | 850 JACKSON BLVD | | | CHICAGO | IL | 60607 | |
| IBT INC | | PO BOX 419063 | | | KANSAS CITY | MO | 64141-6063 | |
| IBT INC | | PO BOX 802754 | | | KANSAS CITY | MO | 64180-2754 | |
| IBT INC | | | | | | | | |
| IC ELECTRONICS | | 305 MAIN ST | | | WRAY | CO | 80758 | |
| IC SUPPLY INC | | 2978 UALENA ST | | | HONOLULU | HI | 968191912 | |
| IC SUPPLY INC | | 2978 UALENA ST | | | HONOLULU | HI | 96819-1912 | |
| IC SYSTEMS | | 444 EAST HWY 96 PO BOX 64808 | | | ST PAUL | MN | 551640444 | |
| IC SYSTEMS | | 444 E HWY 96 | ATTN MARK HABISCH | | ST PAUL | MN | 55164-0444 | |
| IC SYSTEMS | | 444 EAST HIGHWAY 96 | P O BOX 64444 | | ST PAUL | MN | 55164-0444 | |
| IC TRENDS | | 931 CALLE NEGOLIO NO H | | | SAN CLEMENTE | CA | 92673 | |
| ICAT LOGISTICS INC | | PO BOX 64287 | | | BALTIMORE | MD | 21264-4287 | |
| ICBO | | 7998 GEORGETOWN ROAD | STE 900 | | INDIANAPOLIS | IN | 46268 | |
| ICBO | | STE 900 | | | INDIANAPOLIS | IN | 46268 | |
| ICBO | | 5360 WORKMAN MILL RD | | | WHITTIER | CA | 90601 | |
| ICE | | PO BOX 3043 | | | SANTA MONICA | CA | 90408 | |
| ICE COMPASS | | 14720F FLINT LEE RD | | | CHANTILLY | VA | 20151 | |
| ICE COMPASS | | | | | | | | |
| ICE CREAM CONNECTION | | 8248 DABNEYS MILL ROAD | | | MANQUIN | VA | 23106 | |
| ICE CREAM MAN, THE | | 9503 BONNEY LEA CT | | | RICHMOND | VA | 23236 | |
| ICE CREAM WORLD OF WALNUTPORT | | PO BOX 276 | | | WALNUTPORT | PA | 18088 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ICE CREAM WORLD OF WALNUTPORT | | RT 145 LEHIGH PLAZA | 350 S BEST AVE SUITE E | | WALNUTPORT | PA | 18088 | |
| ICE KOLD | | PO BOX 630 | 355 SUNRISE LN | | ST GERMAN | WI | 54558 | |
| ICE KOLD | | 355 SUNRISE LN | | | ST GERMAN | WI | 54558 | |
| ICE MACHINE SALES AND SERVICE | | 5250 EAST WASHINGTON BLVD | | | CITY OF COMMERCE | CA | 90040 | |
| ICE MACHINE SALES AND SERVICE | | 5250 EAST WASHINGTON BLVD | | | CITY OF COMMERCE | CA | 90040-3965 | |
| ICE MAGIC OF SOUTHEAST FLORIDA | | 2164 NW 22ND CT | | | MIAMI | FL | 33142 | |
| ICE MAGIC OF SOUTHEAST FLORIDA | | | | | | | | |
| ICE MOUNTAIN SPRING WATER | | PO BOX 856680 | | | LOUISVILLE | KY | 40285-6680 | |
| ICE MOUNTAIN SPRING WATER | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6680 | |
| ICE MOUNTAIN SPRING WATER | | | | | | | | |
| ICEBERG SPRINGS WATER CO INC | | 205 WILSON AVE | | | NORWALK | CT | 06854 | |
| ICEBERG SPRINGS WATER CO INC | | | | | | | | |
| ICEM TECHNOLOGIES | | P O BOX 75055 | | | CHARLOTTE | NC | 282755055 | |
| ICEM TECHNOLOGIES | | CONTROL DATA SYSTEMS INC | P O BOX 75055 | | CHARLOTTE | NC | 28275-5055 | |
| ICG GOVERNMENT LLC | | 8400 WESTPARK DR 4TH FL | | | MCLEAN | VA | 22102 | |
| ICHEL & RENZULLI APPRAISERS | | 20 MONTCLAIR AVE | | | EDISON | NJ | 08820 | |
| ICHEL & RENZULLI APPRAISERS | | | | | | | | |
| ICHIBAN USA INC | | 191 S WESLEYAN BLVD | | | ROCKY MOUNT | NC | 27804 | |
| ICHIBAN USA INC | | | | | | | | |
| ICI AUTOCOLOR | | PO BOX 360491 | | | PITTSBURGH | PA | 15251-6491 | |
| ICI AUTOCOLOR | | | | | | | | |
| ICI DULUX PAINT CENTERS | | PO BOX 8500 51210 | | | PHILADELPHIA | PA | 19178 | |
| ICI DULUX PAINT CENTERS | | PO BOX 905066 | | | CHARLOTTE | NC | 28290-5066 | |
| ICI DULUX PAINT CENTERS | | 21033 NETWORK PL | | | CHICAGO | IL | 60673-1210 | |
| ICM COMPONENTS | | SUITE 21 | | | LOS ANGELES | CA | 90025 | |
| ICM COMPONENTS | | 1545 SAWTELLE BLVD STE 21 | | | LOS ANGELES | CA | 90025 | |
| ICM CONFERENCES INC | | 303 EAST WACKER DRIVE 20TH FL | | | CHICAGO | IL | 60601 | |
| ICM INC | | 1221 ADMIRAL ST | | | RICHMOND | VA | 23220 | |
| ICM INC | | 4577G CAROLINA AVE | | | RICHMOND | VA | 23222 | |
| ICM INC | | | | | | | | |
| ICMI INC | | PO BOX 6177 | | | ANNAPOLIS | MD | 21401 | |
| ICMI INC | | | | | | | | |
| ICMS INTERNATIONAL | | 7677 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| ICMS INTERNATIONAL | | 1150 BAYHILL DRIVE STE 121 | | | SAN BRUNO | CA | 94066 | |
| ICON GRAPHIX LP | | 6460 N LINCOLN AVENUE | | | LINCOLNWOOD | IL | 60645 | |
| ICON HEALTH & FITNESS | | 1500 SOUTH 1000 WEST | ATTN MARK JOHNSON | | LOGAN | UT | 84321 | |
| ICON IDENTITY SOLUTIONS | | PO BOX 29992 | | | NEW YORK | NY | 10087-9992 | |
| ICON STAFFING SERVICES | | 400 WENDELL CT STE 430 | | | ATLANTA | GA | 30336 | |
| ICON STAFFING SERVICES | | PO BOX 24175 | | | CHATTANOOGA | TN | 37422-4175 | |
| ICONIXX GROUP | | 4927 AUBURN AVE | | | BETHESDA | MD | 20814 | |
| ICONIXX GROUP | | PO BOX 75466 | | | BALTIMORE | MD | 21275 | |
| ICP DAS USA INC | | 50B PENINSULA CTR DR 288 | | | ROLLING HILLS ESTATE | CA | 90274 | |
| ICSC INC | | 1221 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020-1099 | |
| ICSC INC | | 665 FIFTH AVE | | | NEW YORK | NY | 10022 | |
| ICSC INC | | PO BOX 26958 | | | NEW YORK | NY | 10087-6958 | |
| ICSI | | 1230 SERENITY SPRINGS DR | | | LOVELAND | OH | 45140 | |
| ICSI | | | | | | | | |
| ICT GROUP INC | | PO BOX 23237 | | | NEWARK | NJ | 07189 | |
| ICW INC | | RD NO 1 BOX 199A | | | HUGHESVILLE | PA | 17737 | |
| ID DISTRIBUTION | | 18601 LBJ FREEWAY | SUITE 615 | | MESQUITE | TX | 75154 | |
| ID MAGAZINE | | PO BOX 420235 | | | PALM COAST | FL | 32142-0235 | |
| ID MAGAZINE | | PO BOX 421394 | | | PALM COAST | FL | 32142-7151 | |
| ID MAGAZINE | | 4700 E GALBRAITH | | | CINCINNATI | OH | 45236 | |
| ID PLUS MARKETING SOLUTIONS | | 8250 MISSISSIPPI ST | | | MERRILLVILLE | IN | 46410 | |
| ID TECHNOLOGY LLC | | PO BOX 73419 | | | CLEVELAND | OH | 44193 | |
| IDAHO CLEANING & MAINTENANCE | | 2665 WESTERN AVE | | | IDAHO FALLS | ID | 83406 | |
| IDAHO DEPARTMENT OF LABOR | | ACCOUNTING BUREAU | | | BOISE | ID | 837350610 | |
| IDAHO DEPARTMENT OF LABOR | | 317 MAIN ST | ACCOUNTING BUREAU | | BOISE | ID | 83735-0610 | |
| IDAHO DEPARTMENT OF LAW ENFMT | | BUREAU OF CRIMINAL ID | | | MERIDIAN | ID | 836800700 | |
| IDAHO DEPARTMENT OF LAW ENFMT | | PO BOX 700 | BUREAU OF CRIMINAL ID | | MERIDIAN | ID | 83680-0700 | |
| IDAHO FALLS BRAVES | | PO BOX 2183 | | | IDAHO FALLS | ID | 83403 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IDAHO FALLS BRAVES | | | | | | | | |
| IDAHO POWER | | PO BOX 34966 | | | SEATTLE | WA | 98124-1966 | |
| IDAHO POWER | | PO BOX 30 | | | BOISE | ID | 83721 | |
| IDAHO PRESS TRIBUNE | | 1618 N MIDLAND BLVD | PO BOX 9399 | | NAMPA | ID | 83652 | |
| IDAHO PRESS TRIBUNE | | PO BOX 9399 | | | NAMPA | ID | 83652 | |
| IDAHO RETAILERS ASSOC INC | | 1109 MAIN ST STE 210 | | | BOISE | ID | 83702 | |
| IDAHO RETAILERS ASSOC INC | | SUITE B | | | BOISE | ID | 837033326 | |
| IDAHO STATE ATTORNEYS GENERAL | LAWRENCE WASDEN | STATEHOUSE | | | BOISE | ID | 83720-1000 | |
| IDAHO STATE TAX COMMISION | | PO BOX 76 | | | BOISE | ID | 83707 | |
| IDAHO STATE TAX COMMISION | | PO BOX 36 | | | BOISE | ID | 83722 | |
| IDAHO STATE TAX COMMISION | | PO BOX 56 | | | BOISE | ID | 83756-0056 | |
| IDAHO STATESMAN, THE | | PO BOX 40 | | | BOISE | ID | 83707 | |
| IDAHO TESTING ENGINEERING & | | 1230 N SKYLINE DR SUITE C | | | IDAHO FALLS | ID | 83402 | |
| IDAHO TESTING ENGINEERING & | | CONSULTING | 1230 N SKYLINE DR SUITE C | | IDAHO FALLS | ID | 83402 | |
| IDB SYSTEMS | | 1901 10TH ST STE 100 | | | PLANO | TX | 75074 | |
| IDB SYSTEMS | | | | | | | | |
| IDDI INTERNATIONAL LTD | | 7/A KUNDAMAL HOUSE | 4 PRAT AVE | | TSIM SHA TSUI | | | HKG |
| IDE INC | | 269 MOUNT HERMON RD | | | SCOTTS VALLEY | CA | 95066 | |
| IDE INC | | | | | | | | |
| IDEA ART INC | | PO BOX 291505 | | | NASHVILLE | TN | 372291505 | |
| IDEA ART INC | | PO BOX 2933 | | | COLORADO SPRINGS | CO | 80901-2933 | |
| IDEA CHAMPIONS | | 7 WILEY LANE | | | WOODSTOCK | NY | 12498 | |
| IDEA MAN INC | | 1945 S LA CIENEGA BLVD | | | LOS ANGELES | CA | 900340524 | |
| IDEA MAN INC | | 1945 S LA CIENEGA BLVD | | | LOS ANGELES | CA | 90034-0524 | |
| IDEAL APPLIANCE PARTS | | P O BOX 1683 | | | GRETNA | LA | 70054 | |
| IDEAL CLEANING SERVICE INC | | 44 AMY LANE | | | ROCHESTER | NY | 14626 | |
| IDEAL COFFEE SERVICE | | 6120 N PULASKI | | | CHICAGO | IL | 60646 | |
| IDEAL COFFEE SYSTEMS | | PO BOX 328 | | | GREELEY | CO | 80632 | |
| IDEAL COFFEE SYSTEMS | | | | | | | | |
| IDEAL CONSTRUCTION | | 5013 PACIFIC HWY E NO 10 | | | FIFE | WA | 98424 | |
| IDEAL LAWN & TRACTOR | | 3000 WILLIAMSON CO PKY | | | MARION | IL | 62959 | |
| IDEAL SECURITY SERVICES INC | | 211 N RIDGEWOOD AVE STE 203 | | | DAYTONA BEACH | FL | 32114 | |
| IDEAL SECURITY SERVICES INC | | | | | | | | |
| IDEAL TECHNOLOGY INC | | 3960 PROSPECT AVE | STE M | | YORBA LINDA | CA | 92886 | |
| IDEAL UNIFORM SERVICE | | 5100 26TH AVENUE | | | ROCKFORD | IL | 611091792 | |
| IDEAL UNIFORM SERVICE | | 5100 26TH AVENUE | | | ROCKFORD | IL | 61109-1792 | |
| IDEASTREAM CONSUMER PRODUCTS | | 7400 E TIERRA BUENA | C/O XYRON | | SCOTTSDALE | AZ | 85260 | |
| IDEATION INC | | EMERSON FALLS | | | ST JOHNSBURY | VT | 05819 | |
| IDENTICOMM TECHNOLOGIES INC | | PO BOX 86046 | | | GAITHERSBURG | MD | 20886-6046 | |
| IDENTIFICATION RESOURCES | | PO BOX 847363 | | | BOSTON | MA | 02284-7363 | |
| IDENTIFICATION RESOURCES | | | | | | | | |
| IDENTIPHOTO CO LTD | | 1810 JOSEPH LLOYD PKWY | | | WILLOUGHBY | OH | 44094 | |
| IDENTISYS INC | | PO BOX 1086 | | | MINNETONKA | MN | 55345-0086 | |
| IDG NEWSLETTERS | | 77 FRANKLIN ST SUITE 310 | | | BOSTON | MA | 02110 | |
| IDI INDUSTRIAL DEVELOPMENTS | | 3424 PEACHTREE RD NE STE 1500 | | | ATLANTA | GA | 30326 | |
| IDI INDUSTRIAL DEVELOPMENTS | | PO BOX 930190 | | | ATLANTA | GA | 31193 | |
| IDI SERVICES GROUP | | 3424 PEACHTREE RD NE STE 1500 | C/O TIAA CHICAGO INDUSTRIAL | | ATLANTA | GA | 30326 | |
| IDI SERVICES GROUP | | | | | | | | |
| IDI SERVICES GROUP FOR TIAA | | 3424 PEACHTREE RD NE STE 1500 | | | ATLANTA | GA | 30326 | |
| IDI SERVICES GROUP FOR TIAA | | 500 PARK AVE STE 750 | | | ITASCA | IL | 60143 | |
| IDI SERVICES GROUP FOR TIAA | | PO BOX 90257 | CHICAGO INDUSTRIAL PORTFOLIO | | CHICAGO | IL | 60696-0257 | |
| IDL MERCHANDISING SOLUTIONS | | PO BOX 640241 | | | PITTSBURG | PA | 15264-0241 | |
| IDM CORPORATION | | 3100 NEW YORK DR STE 100 MSIDM | | | PASADENA | CA | 91107 | |
| IDS IRRIGATION CONTRACTORS INC | | 1226D ROCK SPRING RD | | | APOPKA | FL | 32712 | |
| IDS IRRIGATION CONTRACTORS INC | | | | | | | | |
| IDT TECHNOLOGY LIMITED | | BLOCK C 9/F KAISER ESTATE | 41 MAN YUE STREET | | HUNGHOM KOWLOON | | | HKG |
| IE GREEN | | PO BOX 332 | | | RAINSVILLE | AL | 35986 | |
| IEEE | | PO BOX 6801 | 445 HOES LN | | PISCATAWAY | NJ | 08854 | |
| IEEE | | 445 HOES LANE | PO BOX 1331 | | PISCATAWAY | NJ | 08855-1331 | |
| IEEE | | 455 HOES LN | PO BOX 1331 | | PISCATAWAY | NJ | 08855-1331 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IEEE | | 1828 L ST NW STE 1202 | | | WASHINGTON | DC | 20036 | |
| IEG INC | | 640 NORTH LA SALLE STE 600 | | | CHICAGO | IL | 606103777 | |
| IEG INC | | 640 N LA SALLE STE 600 | | | CHICAGO | IL | 60610-3777 | |
| IEM INC | | PO BOX 101398 | | | ATLANTA | GA | 30392 | |
| IEM INC | | | | | | | | |
| IEM INTL ENVRNMTL MGMT | | WASTE DISPOSAL/RECYCLING SVCE | PO BOX 1256 | | ALPHARETTA | GA | 30239 | |
| IEM INTL ENVRNMTL MGMT | | PO BOX 1256 | | | ALPHARETTA | GA | 30239 | |
| IEMA | | 64 DANBURY RD STE 700 | | | WILTON | CT | 06897-4406 | |
| IEMA | | | | | | | | |
| IES HOUSTON RESOURCES | | 6510 BOURGEOIS RD | | | HOUSTON | TX | 77066 | |
| IF ITS BASKETS INC | | 1615 WESTOVER TERRACE | | | GREENSBORO | NC | 27408 | |
| IF ITS PAPER | | 3351 W ADDISON ST | | | CHICAGO | IL | 60618 | |
| IF ITS PAPER | | | | | | | | |
| IFCO SYSTEMS NA | | 7400 N SHADELAND AVE STE 180 | | | INDIANAPOLIS | IN | 46250 | |
| IFCO SYSTEMS NA | | PO BOX 849729 | | | DALLAS | TX | 75284 | |
| IFCO SYSTEMS NA | | | | | | | | |
| IFILM CORP | | 1024 N ORANGE DR | | | HOLLYWOOD | CA | 90038 | |
| IFR SYSTEMS INC | | 10200 W YORK ST | | | WICHITA | KS | 672158999 | |
| IFR SYSTEMS INC | | 10200 W YORK ST | | | WICHITA | KS | 67215-8999 | |
| IGA PRINTING | | 1839 LAKE PL | | | ONTARIO | CA | 91761 | |
| IGATE GLOBAL SOLUTIONS LIMITED | | PO BOX 642756 | | | PITTSBURGH | PA | 15264 | |
| IGATE GLOBAL SOLUTIONS LIMITED | | PO BOX 641646 | | | PITTSBURGH | PA | 15264-1646 | |
| IGATE GLOBAL SOLUTIONS LIMITED | | PO BOX 642921 | | | PITTSBURGH | PA | 15264-2921 | |
| IGATE GLOBAL SOLUTIONS LIMITED | | | | | | | | |
| IGIVE COM HOLDINGS LLC | | 2724 SIMPSON ST | | | EVANSTON | IL | 60201 | |
| IGN ENTERTAINMENT INC | | DEPT CH 10793 | | | PALATINE | IL | 60055-0793 | |
| IGN ENTERTAINMENT INC | | 8000 MARINA BLVD | FLOOR 4 | | BRISBANE | CA | 94005 | |
| IGO CORP | | 9393 GATEWAY DR | | | RENO | NV | 89511 | |
| IGO CORP | | | | | | | | |
| IGOS WELDING SUPPLY CO INC | | 205 GROVE STREET | | | WATERTOWN | MA | 021722828 | |
| IGOS WELDING SUPPLY CO INC | | 205 GROVE STREET | | | WATERTOWN | MA | 02172-2828 | |
| IGS INDUSTRIAL GLASS SVC INC | | 603 EL CAMINO REAL | | | TUSTIN | CA | 92680 | |
| IHDE SHERIFF, MARK | | CIVIL BUREAU | | | SANTA ROSA | CA | 954032817 | |
| IHDE SHERIFF, MARK | | 600 ADMINISTRATION DRIVE | CIVIL BUREAU | | SANTA ROSA | CA | 95403-2817 | |
| IHG MANAGEMENT MARYLAND LLC | | 550 LIGHT ST | | | BALTIMORE | MD | 21202 | |
| IHR | | PO BOX 245 | | | WICHITA FALLS | TX | 76307 | |
| IHRIM INC | | PO BOX 809119 | | | CHICAGO | IL | 60680-9119 | |
| IHRIM INC | | PO BOX 801646 | | | DALLAS | TX | 753801646 | |
| IHRIM INC | | PO BOX 801646 | | | DALLAS | TX | 75380-1646 | |
| IIAV EDUCATION DEPARTMENT | | 8600 MAYLAND DR | | | RICHMOND | VA | 23294 | |
| IIAV EDUCATION DEPARTMENT | | | | | | | | |
| III OPEN TECHNOLOGIES | | 1457 MILLER STORE RD STE 103 | | | VIRGINIA BEACH | VA | 23455 | |
| IIR | | PO BOX 340023 | | | BOSTON | MA | 02241-0423 | |
| IIR | | PO BOX 3685 | | | BOSTON | MA | 02241-3685 | |
| IIR | | PO BOX 116096 | IIR CEM | | ATLANTA | GA | 30368-6096 | |
| IJAMS, CHRIS | | 4405 AUGUSTA AVE | | | RICHMOND | VA | 23230 | |
| IKES TV REPAIR | | 824 SO 2ND ST | | | RATON | NM | 87740 | |
| IKON | | PO BOX 23879 | | | PORTLAND | OR | 97281-3879 | |
| IKON | | PO BOX 30069 | | | HARTFORD | CT | 06150 | |
| IKON | | 1026 BLACK HORSE PIKE | | | FOLSOM | NJ | 08037 | |
| IKON | | 425 CALLOWHILL STREET | | | PHILADELPHIA | PA | 19123 | |
| IKON | | PO BOX 8538 156 | | | PHILADELPHIA | PA | 19171 | |
| IKON | | PO BOX 8500 1430 | | | PHILADELPHIA | PA | 19178 | |
| IKON | | LDS NORTHEAST DISTRICT L08 | PO BOX 827164 | | PHILADELPHIA | PA | 19182-7164 | |
| IKON | | PO BOX 827468 | | | PHILADELPHIA | PA | 19182-7468 | |
| IKON | | PO BOX 4005 | | | MALVERN | PA | 19355 | |
| IKON | | DEPT 3005 | | | WASHINGTON | DC | 20061-3005 | |
| IKON | | 8507 OXON HILL RD | | | FT WASHINGTON | MD | 20744 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IKON | | 4900 SEMINARY RD 12TH FL | | | ALEXANDRIA | VA | 22311 | |
| IKON | | 707 E MAIN ST STE 150 | | | RICHMOND | VA | 23219 | |
| IKON | | PO BOX 6819 | | | RICHMOND | VA | 23230 | |
| IKON | | PO BOX 11006 | | | RICHMOND | VA | 23230 | |
| IKON | | PO BOX 62309 | | | VIRGINIA BEACH | VA | 23466-2309 | |
| IKON | | PO BOX 905923 | FLORIDA DIST | | CHARLOTTE | NC | 28290-5201 | |
| IKON | | PO BOX 905672 | | | CHARLOTTE | NC | 28290-5672 | |
| IKON | | PO BOX 100238 | | | COLUMBIA | SC | 29202-3238 | |
| IKON | | PO BOX 532530 | SOUTHEASTERN DISTRICT | | ATLANTA | GA | 30353 | |
| IKON | | PO BOX 532521 | FLORIDA DISTRICT | | ATLANTA | GA | 30353-2521 | |
| IKON | | PO BOX 102693 | | | ATLANTA | GA | 30368 | |
| IKON | | PO BOX 740540 | | | ATLANTA | GA | 30374-0540 | |
| IKON | | PO BOX 281798 | | | ATLANTA | GA | 30384-1798 | |
| IKON | | PO BOX 198727 | | | ATLANTA | GA | 30384-8727 | |
| IKON | | 1080 VEND DR | | | BOGART | GA | 30622 | |
| IKON | | PO BOX 4408 | | | MACON | GA | 31208 | |
| IKON | | PO BOX 620000 | | | ORLANDO | FL | 32891-8344 | |
| IKON | | PO BOX 2153 | DEPT 3015 | | BIRMINGHAM | AL | 35287-3015 | |
| IKON | | PO BOX 7520 | | | WICKLIFFE | OH | 44092-7520 | |
| IKON | | 6860 ASHFIELD DR | | | CINCINNATI | OH | 45242 | |
| IKON | | 6860 ASHFIELD DRIVE | | | CINCINNATI | OH | 45242-4108 | |
| IKON | | PO BOX 278 | | | DAYTON | OH | 45401-0278 | |
| IKON | | 6551 CENTERVILLE BUSINESS PKY | | | CENTERVILLE | OH | 45459 | |
| IKON | | PO BOX 9424 | | | GRAND RAPIDS | MI | 49509-0424 | |
| IKON | | PO BOX 86 | SDS 120603 | | MINNEAPOLIS | MN | 55486-0603 | |
| IKON | | 201 HANSEN CT STE 125 | | | WOOD DALE | IL | 60191 | |
| IKON | | 21464 NETWORK PL | | | CHICAGO | IL | 60673-1214 | |
| IKON | | 21706 NETWORK PL | GREAT LAKES DISTRICT | | CHICAGO | IL | 60673-1217 | |
| IKON | | PO BOX 802558 | GREAT LAKES DISTRICT | | CHICAGO | IL | 60680-2558 | |
| IKON | | PO BOX 802617 | | | CHICAGO | IL | 60680-2617 | |
| IKON | | PO BOX 1144 | | | JEFFERSON CITY | MO | 65102 | |
| IKON | | 109 NORTHPARK BLVD | SUITE 110 | | COVINGTON | LA | 70433 | |
| IKON | | PO BOX 660342 | SOUTHWEST REGION | | DALLAS | TX | 75266-0342 | |
| IKON | | PO BOX 730712 | | | DALLAS | TX | 75373-0712 | |
| IKON | | PO BOX 201854 | | | HOUSTON | TX | 77216 | |
| IKON | | 3019 ALVIN DEVANE NO 400 | | | AUSTIN | TX | 78741 | |
| IKON | | PAYMENT PROCESSING | | | DENVER | CO | 80256-0070 | |
| IKON | | PO BOX 30750 | | | SALT LAKE CITY | UT | 84189-0750 | |
| IKON | | PO BOX 52583 | | | PHOENIX | AZ | 85072-2583 | |
| IKON | | 3837 E BROADWAY BLVD | | | TUCSON | AZ | 85716 | |
| IKON | | EDGEMONT BUSINESS SYSTEMS | PO BOX 0141 | | LOS ANGELES | CA | 90058 | |
| IKON | | FILE 54223 | | | LOS ANGELES | CA | 90074 | |
| IKON | | PO BOX 0141 | | | LOS ANGELES | CA | 900880141 | |
| IKON | | PAYMENT PROCESSING CENTER | DEPT 7527 | | LOS ANGELES | CA | 90088-7527 | |
| IKON | | PO BOX 7414 | NORTHWEST DISTRICT | | PASADENA | CA | 91109-7414 | |
| IKON | | DEPT 1568 | PO BOX 61000 | | SAN FRANCISCO | CA | 94161-1568 | |
| IKON | | PO BOX 96046 | | | BELLEVUE | WA | 98009-6046 | |
| IKON | | 12614 INTERURBAN AVE S | | | TUKWILA | WA | 98168 | |
| IKON OFFICE SOLUTIONS | | PO BOX 24303 | | | LOUISVILLE | KY | 402240303 | |
| IKON OFFICE SOLUTIONS | | PO BOX 24303 | | | LOUISVILLE | KY | 40224-0303 | |
| IKON OFFICE SOLUTIONS | | PO BOX 802558 | GREAT LAKES DISTRICT | | CHICAGO | IL | 60680-2558 | |
| IKON OFFICE SOLUTIONS | | AMERITECH COMMUNICATIONS | | | LOS ANGELES | CA | 900300310 | |
| IKON OFFICE SOLUTIONS | | PO BOX 30313 | AMERITECH COMMUNICATIONS | | LOS ANGELES | CA | 90030-0310 | |
| IKON OFFICE SOLUTIONS INC | | PO BOX 827468 | | | PHILADELPHIA | PA | 19182-7468 | |
| IKON OFFICE SOLUTIONS INC | | PO BOX 100238 | NORTHWEST DIST | | PASADENA | CA | 91189-0238 | |
| IKON OFFICE SOLUTIONS INC | | PO BOX 100771 | | | PASADENA | CA | 91189-0771 | |
| IKON OFFICE SOLUTIONS INC | | BLDG A | | | WAIPAHU | HI | 96797 | |
| IKON OFFICE SOLUTIONS INC | | 94 155 LEOOLE ST A101 | BLDG A | | WAIPAHU | HI | 96797 | |
| IKON OFFICE SOLUTIONS INC | | | | | | | | |
| IL DEPT OF FINANCIAL & | | PROFESSIONAL REGULATION | 320 W WASHINGTON ST | | SPRINGFIELD | IL | 62786 | |
| ILDERTON, DIANE | | 5643 FORKWOOD DR | | | ACWORTH | GA | 30101 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ILLBRUCK INC | | 3800 WASHINGTON AVE N | | | MINNEAPOLIS | MN | 55412 | |
| ILLBRUCK INC | | BOX 967 | | | LANGLEY | WA | 98260 | |
| ILLBRUCK INC | | 455 FIRT ST | BOX 967 | | LANGLEY | WA | 98260 | |
| ILLINGWORTH CORP | | BOX 68 9560 | | | MILWAUKEE | WI | 53268-9560 | |
| ILLINGWORTH CORP | | | | | | | | |
| ILLINI FIRE EQUIPMENT CO | | 2801 NORTH LINCOLN AVE | | | URBANA | IL | 61802 | |
| ILLINOIS AMERICAN WATER CO | | PO BOX 5980 | | | INDIANAPOLIS | IN | 462555980 | |
| ILLINOIS AMERICAN WATER CO | | PO BOX 5980 | | | INDIANAPOLIS | IN | 46255-5980 | |
| ILLINOIS AMERICAN WATER CO | | PO BOX 2569 | | | DECATUR | IL | 62525-2569 | |
| ILLINOIS AMERICAN WATER COMPANY | | PO BOX 94551 | | | PALATINE | IL | 60094-4551 | |
| ILLINOIS CALENDAR CO | | SUITE NO 317 | | | BROADVIEW | IL | 60153 | |
| ILLINOIS CALENDAR CO | | 120 BROADVIEW VILLAGE SQ | SUITE NO 317 | | BROADVIEW | IL | 60153 | |
| ILLINOIS CHARITY BUREAU FUND | | 100 W RANDOLPH 11 FL | | | CHICAGO | IL | 60601 | |
| ILLINOIS CPA SOCIETY | | 135 S LASALLE STREET DEPT 8902 | | | CHICAGO | IL | 606748902 | |
| ILLINOIS CPA SOCIETY | | 135 S LASALLE STREET DEPT 8902 | | | CHICAGO | IL | 60674-8902 | |
| ILLINOIS DEPT OF HEALTHCARE & | | FAMILY SERVICES | PO BOX 19120 | | SPRINGFIELD | IL | 62794-9120 | |
| ILLINOIS DEPT OF PUBLIC AID | | P O BOX 909 | | | SPRINGFIELD | IL | 627050909 | |
| ILLINOIS DEPT OF PUBLIC AID | | P O BOX 909 | | | SPRINGFIELD | IL | 62705-0909 | |
| ILLINOIS DEPT OF PUBLIC AID | | PO BOX 19085 POST ACTION DIV | CHILD SUPPORT ENFORCEMENT | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPT OF PUBLIC AID | | PO BOX 19410 | BFO IVD RECEIPT ACCOUNTING | | SPRINGFIELD | IL | 62794-9410 | |
| ILLINOIS DEPT OF REVENUE | | 45 EISENHOWER RD STE 2 | | | PARAMUS | NJ | 07652 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 64449 | COLLECTION UNIT | | CHICAGO | IL | 60664-0449 | |
| ILLINOIS DEPT OF REVENUE | | PAYMENT PROCESSING | | | SPRINGFIELD | IL | 62776-0001 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19035 | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19085 | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19016 | | | SPRINGFIELD | IL | 62794-9016 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19043 | | | SPRINGFIELD | IL | 62794-9043 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19447 | | | SPRINGFIELD | IL | 62794-9447 | |
| ILLINOIS DEPT OF REVENUE | | RETAILERS OCCUPATION TAX | | | SPRINGFIELD | IL | 627960001 | |
| ILLINOIS DEPT OF REVENUE | | RETAILERS OCCUPATION TAX | | | SPRINGFIELD | IL | 62796-0001 | |
| ILLINOIS ENVIRONMENTAL PROTECTION | | DIV OF WATER POLLUTION CONTROL | PO BOX 19276 | | SPRINGFIELD | IL | 62794-9276 | |
| ILLINOIS FIRE EXTINGUISHER INC | | 702 S ROHLWING RD | | | ADDISON | IL | 60101 | |
| ILLINOIS OFFICE OF STATE FIRE MARSHAL | | PO BOX 3331 | | | SPRINGFIELD | IL | 62708-3331 | |
| ILLINOIS OFFICE STATE TREASURE | | PO BOX 19496 | UNCLAIMED PROPERTY DIVISION | | SPRINGFIELD | IL | 62794-9496 | |
| ILLINOIS POLICE ASSOCIATION | | 120 BROADVIEW VILLAGE SQ | PMB 422 | | BROADVIEW | IL | 60153-4874 | |
| ILLINOIS POLICE ASSOCIATION | | PO BOX 35190 | | | ELMWOOD PARK | IL | 60707 | |
| ILLINOIS POWER | | PO BOX 2522 | | | DECATUR | IL | 625252522 | |
| ILLINOIS POWER | | PO BOX 2522 | | | DECATUR | IL | 62525-2522 | |
| ILLINOIS RMA | | 19 S LASALLE ST 300 | | | CHICAGO | IL | 60603 | |
| ILLINOIS SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SERVICE | | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS STATE ATTORNEYS GENERAL | LISA MADIGAN | JAMES R THOMPSON CTR | 100 W RANDOLPH ST | | CHICAGO | IL | 60601 | |
| ILLINOIS STATE POLICE | | PO BOX 408380 | | | CHICAGO | IL | 606408380 | |
| ILLINOIS STATE POLICE | | PO BOX 408380 | | | CHICAGO | IL | 60640-8380 | |
| ILLINOIS STATE TOLL AUTHORITY | | 2700 OGDEN AVE | | | DOWNERS GROVE | IL | 60515 | |
| ILLINOIS STATE TOLL AUTHORITY | | ONE AUTHORITY DRIVE | | | DOWNERS GROVE | IL | 605151703 | |
| ILLINOIS STATE TOLL AUTHORITY | | PO BOX 88263 | | | CHICAGO | IL | 60680-1263 | |
| ILLINOIS STATE UNIVERSITY | | CAMPUS BOX 2420 | | | NORMAL | IL | 617902420 | |
| ILLINOIS STATE UNIVERSITY | | CAMPUS BOX 2420 | | | NORMAL | IL | 61790-2420 | |
| ILLINOIS STUDENT ASSISTANCE | | PO BOX 904 | | | DEERFIELD | IL | 60015 | |
| ILLINOIS STUDENT ASSISTANCE | | 500 W MADISON ST STE 2910 | C/O WEXLER & WEXLER ATTNYS | | CHICAGO | IL | 60661 | |
| ILLINOIS TOWER ANTENNA | | 21151 SE 68TH LN | | | MORRISTON | FL | 32668 | |
| ILLINOIS WHOLESALE CASH REGISTER | | 2790 PINNACLE DR | | | ELGIN | IL | 60123 | |
| ILLINOIS, STATE OF | | 320 WEST WASHINGTON ST | | | SPRINGFIELD | IL | 62767 | |
| ILLINOIS, STATE OF | | DEPT OF INSURANCE | 320 WEST WASHINGTON ST | | SPRINGFIELD | IL | 62767 | |
| ILLINOVA ENERGY PARTNERS | | DEPT 773357 | | | CHICAGO | IL | 60678-3357 | |
| ILLINOVA ENERGY PARTNERS | | 6955 UNION PARK CTR STE 300 | | | SALT LAKE CITY | UT | 84047 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ILLOWA SERVICE CENTER INC | | 837 15TH AVENUE | | | EAST MOLINE | IL | 61244 | |
| ILLUMA DISPLAY INC | | PO BOX 1531 | | | BROOKFIELD | WI | 53008 | |
| ILLUMINATING CO, THE | | PO BOX 6407 | | | CLEVELAND | OH | 441011407 | |
| ILLUMINATING CO, THE | | PO BOX 94883 | | | CLEVELAND | OH | 44101-4883 | |
| ILLUMINATING CO, THE | | 6896 MILLER RD | | | BRECKSVILLE | OH | 44141 | |
| ILLUMINATING CO, THE | | PO BOX 3638 | | | AKRON | OH | 44309-3638 | |
| ILLUMINATING CO, THE | | PO BOX 3697 | | | AKRON | OH | 44309-3697 | |
| ILLUMINATIONS | | 378 VALLEY DR | | | WINSTON SALEM | NC | 27107 | |
| ILOG CPLEX | | NW 5315 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| ILOG CPLEX | | PO BOX 39000 | DEPT 05894 BANK OF THE WEST | | SAN FRANCISCO | CA | 94139-5894 | |
| ILOG CPLEX | | | | | | | | |
| ILS INDEPENDENT LABEL | | PO BOX 98279 | C/O PGD | | CHICAGO | IL | 60693 | |
| ILUVABALLOON INC | | 100 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | |
| IMAGE & SOUND | | 12129 CANTURA STREET | | | STUDIO CITY | CA | 91604-2502 | |
| IMAGE 100 | | 3 SOHO ST | | | LONDON | | W1D 3DG | GBR |
| IMAGE 100 | | | | | | | | |
| IMAGE ADVERTISING | | PO BOX 2225 | | | WICHITA FALLS | TX | 76307 | |
| IMAGE BANK | | PO BOX 841016 | | | DALLAS | TX | 752841016 | |
| IMAGE BANK | | PO BOX 841016 | | | DALLAS | TX | 75284-1016 | |
| IMAGE BANK | | PO BOX 841050 | TIB NEW YORK | | DALLAS | TX | 75284-1050 | |
| IMAGE BUILDERS | | 1683 RIVERWOOD DR | | | JACKSON | MS | 39211 | |
| IMAGE CLEANING SERVICES | | 465 S W 144TH AVE | | | BEAVERTON | OR | 97006 | |
| IMAGE CONSTRUCTION SERVICES | | 11327 E 20TH | | | TULSA | OK | 74128 | |
| IMAGE DESIGNERS INC | | 2032 C DABNEY ROAD | | | RICHMOND | VA | 23230 | |
| IMAGE ENTERTAINMENT | | PO BOX 514490 | | | LOS ANGELES | CA | 90051-4490 | |
| IMAGE ENTERTAINMENT | | | | | | | | |
| IMAGE FIRST | | 42 LUKENS DR STE 100 | | | NEW CASTLE | DE | 19720-2727 | |
| IMAGE FIRST | | | | | | | | |
| IMAGE INNOVATIONS | | 7685 WASHINGTON AVE S | | | MINNEAPOLIS | MN | 55439-2417 | |
| IMAGE INNOVATIONS | | | | | | | | |
| IMAGE IV SYSTEMS | | 512 S VARNEY ST | | | BURBANK | CA | 91502 | |
| IMAGE MAKER AUDIO VIDEO | | 3929 SOUTH BAY LOOP NE | | | OLYMPIA | WA | 98516 | |
| IMAGE MARKETING INC | | 1428 ORCHARD LAKE DR | | | CHARLOTTE | NC | 28270 | |
| IMAGE MARKETING INC | | | | | | | | |
| IMAGE MICROSYSTEMS INC | | 9800 METRIC BLVD | STE 300 | | AUSTIN | TX | 78758 | |
| IMAGE OFFICE EQUIPMENT INC | | 6010 N BAILEY AVENUE STE NO 9 | | | AMHERST | NY | 14226 | |
| IMAGE PLUS ENTERPRISES LLC | | 915 SW 8TH AVE | | | AMARILLO | TX | 79101 | |
| IMAGE PUBLISHING LLC | | 11925 WILSHIRE BLVD STE 221 | | | LOS ANGELES | CA | 90025 | |
| IMAGE SIGN & LIGHTING | | 945 S GALE ST | | | SALT LAKE CITY | UT | 84101 | |
| IMAGE SUPPLY | | 4229 NORTHGATE BLVD | | | SACRAMENTO | CA | 95834 | |
| IMAGE SYSTEMS SOLUTIONS CORP | | 2727 ONEIL AVE | | | CHEYENNE | WY | 82001 | |
| IMAGE T V & ANTENNA SVC INC | | 203 PETERSON RD | | | LIBERTYVILLE | IL | 60048 | |
| IMAGE WORKS | | 11046 LEADBETTER RD | | | ASHLAND | VA | 23005 | |
| IMAGELABS LLC | | 913 N BROADWAY ST | | | OKLAHOMA CITY | OK | 73102 | |
| IMAGEMAX OF VIRGINIA 13 | | PO BOX 48024 | | | NEWARK | NJ | 07100-4824 | |
| IMAGEMAX OF VIRGINIA 13 | | PO BOX 4249 | | | LYNCHBURG | VA | 24502 | |
| IMAGENET | | 55 ERIEVIEW PLAZA STE 600 | | | CLEVELAND | OH | 44114 | |
| IMAGES LANDSCAPING | | PO BOX 493 | | | ATCO | NJ | 08004 | |
| IMAGES MODEL AGENCY | | 163 E REYNOLDS RD | | | LEXINGTON | KY | 40517 | |
| IMAGES UNLIMITED | | 11501 ALLECINGIE PKY | | | RICHMOND | VA | 23235 | |
| IMAGGINATION INC | | 10 VERRAZANO DR | | | MIDDLETOWN | NJ | 07748 | |
| IMAGINATION ENTERTAINMENT | MIKE ROBLES | 6161 SANTA MONICA BLVD SUITE 100 | | | LOS ANGELES | CA | 90038 | |
| IMAGINATION ENTERTAINMENT | | 6161 SANTA MONICA BLVD | STE 100 | | LOS ANGELES | CA | 90038 | |
| IMAGINATION PUBLISHING | | 820 WEST JACKSON BLVD STE 450 | | | CHICAGO | IL | 60607 | |
| IMAGINE GPS INC | | 6847 S EASTERN AVE STE 104 | | | LAS VEGAS | NV | 89119 | |
| IMAGINE GRAPHICS INC | | 4795 BETHLEHEM RD STE D | | | RICHMOND | VA | 23230 | |
| IMAGINE INVESTMENTS ROLY POLY | | 17550 C BLUEMOUND RD | | | BROOKFIELD | WI | 53711 | |
| IMAGING ACCEPTANCE CORP | | PO BOX 491 | | | WARRENTON | VA | 20188 | |
| IMAGING ACCEPTANCE CORP | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMAGING PRODUCTS OF COLORADO | | 5691 N ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80918 | |
| IMAGITAS | | PO BOX 83070 | ATTN JIM PUNTONI | | WOBURN | MA | 01813-3070 | |
| IMAGITAS | | | | | | | | |
| IMAK CORPORATION | | 2515 CAMINO DEL RIO SOUTH | STE 240 | | SAN DIEGO | CA | 92108 | |
| IMATION CONSUMER DIVISION | WAYNE NEWTON | 1 IMATION PLACE | | | OAKDALE | MN | 55128 | |
| IMATION CONSUMER DIVISION | | 99486 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-9486 | |
| IMATION CORP | | PO BOX 91960 | | | CHICAGO | IL | 60693-1960 | |
| IMATION ELECTRONICS PRODUCTS | | 3200 MERIDIAN PKWY | | | WESTON | FL | 33331 | |
| IMBUS ROOFING CO INC | | 5 CHARLIN DR | | | WILDER | KY | 41076 | |
| IMBUS ROOFING CO INC | | | | | | | | |
| IMES, TIAROM | | 92 FLORENCE AVE | | | IRINGTON | NJ | 07111 | |
| IMFELD INVESTIGATIONS | | PO BOX 2394 | | | MIAMI | FL | 33055 | |
| IMG MOTORSPORTS | | 18635 OLD STATESVILLE RD | | | CORNELIUS | NC | 28031 | |
| IMG MOTORSPORTS | | | | | | | | |
| IMG WORLDWIDE | | 1360 E NINTH ST STE 100 | ADT CHAMPIONSHIP | | CLEVELAND | OH | 44114 | |
| IMI INC | | PO BOX 98 | | | SOUTH PASADENA | CA | 91031 | |
| IMI SYSTEMS INC | | 290 BROADHOLLOW RD | 3RD FLOOR | | MELVILLE | NY | 11747 | |
| IMI SYSTEMS INC | | 3RD FLOOR | | | MELVILLE | NY | 11747 | |
| IMMACULATE MAINTENANCE SVCS | | 417 WHEATFIELD ST | | | N TONAWANDA | NY | 14120 | |
| IMMACULATE MAINTENANCE SVCS | | | | | | | | |
| IMMEDIA | | 147 BALLARD ST | | | WORCESTER | MA | 01607 | |
| IMMEDIA INC | | 3311 BROADWAY ST NE | | | MINNEAPOLIS | MN | 55413 | |
| IMMEDIA INC | | PO BOX 86 | SDS 12 2403 | | MINNEAPOLIS | MN | 55486-2403 | |
| IMMEDIATE CARE | | 7926 PRESTON HWY | | | LOUISVILLE | KY | 40219 | |
| IMMEDIATE CARE | | DEPT 94348 | | | LOUISVILLE | KY | 402944348 | |
| IMMEDIATE CARE | | DEPT 94348 | | | LOUISVILLE | KY | 40294-4348 | |
| IMMEDIATE CARE & OCCUPATIONAL | | 620 HINESBURG RD | | | SOUTH BURLINGTON | VT | 05403 | |
| IMMEDIATE CARE & OCCUPATIONAL | | HEALTH | 620 HINESBURG RD | | SOUTH BURLINGTON | VT | 05403 | |
| IMMEDIATE CARE CENTER | | 992 N MITTHOEFFER | | | INDIANAPOLIS | IN | 46229 | |
| IMMEDIATE CARE CENTERS | | PO BOX 36370 DEPT 86276 | | | LOUISVILLE | KY | 40233-6370 | |
| IMMEDIATE CARE CENTERS | | DEPT NO 94348 | | | LOUISVILLE | KY | 402944348 | |
| IMMEDIATE CARE MEDICAL CENTER | | 11722 REISTERSTOWN RD | | | REISTERSTOWN | MD | 21136 | |
| IMMEDIATE CARE MEDICAL CLINIC | | 5339 ELKHORN BLVD | | | SACRAMENTO | CA | 95842 | |
| IMMEDIATE CARE MEDICAL CTR G | | 7010 RITCHIE HIGHWAY | | | GLEN BURNIE | MD | 21061 | |
| IMMEDIATE FAMILY MEDICAL CARE | | 1334 WEST VALLEY PARKWAY | | | ESCONDIDO | CA | 92029 | |
| IMMEDIATE HEALTH CARE CENTER | | 235 MAIN AVE | | | NORWALK | CT | 06851 | |
| IMMEDIATE MEDICAL CARE | | 951 NORTH FOURTH ST | | | ALLENTOWN | PA | 181021899 | |
| IMMEDIATE MEDICAL CARE | | 951 NORTH FOURTH ST | | | ALLENTOWN | PA | 18102-1899 | |
| IMMEDIATE SECURITY INC | | 51 ROBIN LN | | | WEST WARWICK | RI | 02893 | |
| IMMEDIATE SECURITY INC | | | | | | | | |
| IMMEDIATE WAREHOUSING OF OHIO | | 10738 LAGRANGE RD | | | ELYRIA | OH | 44035 | |
| IMMEDIATE WAREHOUSING OF OHIO | | | | | | | | |
| IMODERATE RESEARCH TECHNOLOGIES | | 3773 CHERRY CREEK DR N | STE 927E | | DENVER | CO | 80209 | |
| IMPACT | | 19 S LASALLE ST STE 300 | | | CHICAGO | IL | 60603 | |
| IMPACT | | SUITE 300 | | | CHICAGO | IL | 60603 | |
| IMPACT DISPLAY & DESIGN INC | | 315 W FOURTH ST | | | CINCINNATI | OH | 45202 | |
| IMPACT DISPLAY & DESIGN INC | | | | | | | | |
| IMPACT DISPLAYS INC | | 22 19 41ST AVE | | | LONG ISLAND | NY | 11101 | |
| IMPACT DISTRIBUTION CO | | DEPT 44879 | PO BOX 44000 | | SAN FRANCISCO | CA | 94144 | |
| IMPACT GRAPHICS | | 5755 COUSINS STREET | | | AUSTELL | GA | 30001 | |
| IMPACT GROUP, THE | | SUITE 300 | | | ST LOUIS | MO | 63141 | |
| IMPACT GROUP, THE | | 12977 N OUTER 40 DRIVE | SUITE 300 | | ST LOUIS | MO | 63141 | |
| IMPACT INSTALLATIONS INC | | 10091 STREETER RD | STE 2 | | AUBURN | CA | 95602 | |
| IMPACT MERCHANDISING CORP | | PO BOX 44000 | DEPT 44879 | | SAN FRANCISCO | CA | 94144 | |
| IMPACT OFFICE PRODUCTS | | 2402 SYLON BLVD | | | HAINESPORT | NJ | 08036 | |
| IMPACT PUBLICATIONS INC | | PO BOX 3424 | | | CHAMPLAIN | NY | 12919-3424 | |
| IMPAK GRAPHICS INC | | 7 SPERTI DR | | | EDGEWOOD | KY | 41017 | |
| IMPAK GRAPHICS INC | | PO BOX 712106 | | | CINCINNATI | OH | 45271-2106 | |
| IMPART INC | | 1300 N NORTHLAKE WAY | | | SEATTLE | WA | 98103 | |
| IMPART INC | | SUITE 201 | | | SEATTLE | WA | 98103 | |
| IMPART INC | | 1300 N NORTHLAKE WAY STE 201 | | | SEATTLE | WA | 98103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMPERATORE COURIER SYSTEMS INC | | PO BOX 297 | | | LITTLE FERRY | NJ | 07643 | |
| IMPERATORE COURIER SYSTEMS INC | | | | | | | | |
| IMPERIAL COUNTY DISTRICT ATTY | | 852 BROADWAY | FAMILY SUPPORT DIV | | EL CENTRO | CA | 92243 | |
| IMPERIAL COUNTY DISTRICT ATTY | | FAMILY SUPPORT DIV | | | EL CENTRO | CA | 92243 | |
| IMPERIAL COUNTY PROBATE | | 939 W MAIN ST | | | ELCENTRO | CA | 92243 | |
| IMPERIAL DESIGNS | | 3555 OGDEN RD | | | SPRINGFIELD | IL | 62707 | |
| IMPERIAL HEATING & COOLING INC | | 30685 SOLON INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| IMPERIAL HEATING & COOLING INC | | | | | | | | |
| IMPERIAL IRRIGATION DISTRICT, CA | | P O BOX 937 | | | IMPERIAL | CA | 92251-0937 | |
| IMPERIAL LIMOUSINE LTD | | PO BOX 2674 | | | APPLETON | WI | 549132674 | |
| IMPERIAL LIMOUSINE LTD | | PO BOX 2674 | | | APPLETON | WI | 54913-2674 | |
| IMPERIAL MANOR | | 345 HICKSVILLE RD | | | BETHPAGE | NY | 11714 | |
| IMPERIAL PALACE | | 1295 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| IMPERIAL PREMIUM FINANCE INC | | PO BOX 9045 | | | NEW YORK | NY | 10087-9045 | |
| IMPERIAL SALES CORP | | PO BOX 15293 | | | NEWARK | NJ | 07192-5293 | |
| IMPERIAL SERVICE SYSTEMS INC | | PO BOX 398 | | | VILLA PARK | IL | 60181 | |
| IMPERIAL SERVICE SYSTEMS INC | | PO BOX 6269 | | | VILLA PARK | IL | 60181-6269 | |
| IMPERIAL SUPPLIES LLC | | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | |
| IMPERIAL SUPPLIES LLC | | PO BOX 11008 | | | GREEN BAY | WI | 54307-1008 | |
| IMPERIAL TAPE CO INC | | 1928 14TH ST | | | SANTA MONICA | CA | 90404 | |
| IMPEX LOGISTICS INC | | 6969 ALUM CREEK DR | | | COLUMBUS | OH | 43321 | |
| IMPEX LOGISTICS INC | | 6969 ALUM CREEK DR | | | COLUMBUS | OH | 433217 | |
| IMPRESSIONS APARTMENTS | | 2500 WASHINGTON AVE | NEWPORT NEWS GENERAL DIST | | NEWPORT NEWS | VA | 23607 | |
| IMPRESSIONS GOURMET CATERING | | 1719 S GROVE AVE UNIT C | | | ONTARIO | CA | 91761 | |
| IMPRESSIONS GOURMET CATERING | | | | | | | | |
| IMPRESSIONS MARKETING GROUP | | 7951 ANGLETON CT | | | LORTON | VA | 22079 | |
| IMPRESSIVE IMAGE | | ONE FAIR GREEN DR | | | TROPHY CLUB | TX | 76262 | |
| IMPRESSIVE IMAGE | | | | | | | | |
| IMPRESSIVE IMPRINTS INC | | 195 CENTRAL AVE DOOR N | | | EAST FARMINGDALE | NY | 11735 | |
| IMPRINT INC | | 606 BOSLEY AVE | | | TOWSON | MD | 21204 | |
| IMPRINT INC | | | | | | | | |
| IMPRINT PRODUCTS | | 2505 WILLOWGLEN DR | | | BALTIMORE | MD | 212093195 | |
| IMPRINT PRODUCTS | | 2505 WILLOWGLEN DR | | | BALTIMORE | MD | 21209-3195 | |
| IMPRINT WORKS, THE | | 7603 AMADOR VALLEY BLVD | SUITE A | | DUBLIN | CA | 94568 | |
| IMPRINT WORKS, THE | | 7224 SAN RAMON RD | | | DUBLIN | CA | 94568 | |
| IMPRINTS INC ST LOUIS | | 9605 PAGE AVENUE | | | ST LOUIS | MO | 63132 | |
| IMPULSE PUBLICATIONS | | 1 BEL AIR S PKY | | | BEL AIR | MD | 21015 | |
| IMPULSE PUBLICATIONS | | | | | | | | |
| IMPULSE RESEARCH CORP | | PO BOX 506 | | | CULVER CITY | CA | 90232 | |
| IMPULSE RESEARCH CORP | | 8829 NATIONAL BLVD STE 1006 | | | CULVER CITY | CA | 90232 | |
| IMR RESEARCH INC | | 140 BURLINGTON | | | CLARENDON HILLS | IL | 60514 | |
| IMS | | 50 SCHOOLHOUSE LN | | | PORTSMOUTH | RI | 02871 | |
| IMS | | | | | | | | |
| IMS ENVIRONMENTAL SERVICES | | PO BOX 1779 | | | NORFOLK | VA | 23501-1779 | |
| IMS MARKETING SERVICES INC | | 3388 QUANTUM LAKES DR | | | BOYNTON BEACH | FL | 33426 | |
| IMSPOT PROFILE SERVICES | | 118 PORTSMOUTH AVE STE A | | | STRATHAM | NH | 03885 | |
| IMTEK | | 530 E PARK CT STE C | | | SANDSTON | VA | 23150 | |
| IMTEK | | 20 N 8TH STREET | | | RICHMOND | VA | 23219 | |
| IN & OUT CELLULAR | | 3300 SOUTHLAKE PK RD | | | SOUTHLAKE | TX | 76092 | |
| IN FLIGHT MEDIA ASSOCIATES INC | | 1646 N COAST HWY 101 | | | ENCINITAS | CA | 92024 | |
| IN FOCUS CORP | RACHAEL DAME | 27500 SW PARKWAY AVE | | | WILSONVILLE | OR | 97070 | |
| IN FOCUS CORP | | PO BOX 4300 02 | | | PORTLAND | OR | 97208 | |
| IN GLAS CO CORP LTD | | 1060 RUE DE CHERBOURG | | | SHERBROOKE | QC | J1K2N8 | CAN |
| IN GLAS CO CORP LTD | | PO BOX 986 | | | DERBY LINE | VT | 05830-0986 | |
| IN HOME APPLIANCE REPAIR | | 7133 ALAMEDA AVE | | | EL PASO | TX | 79915 | |
| IN HOME APPLIANCE REPAIR | | 7133 ALAMEDA | | | EL PASO | TX | 79915 | |
| IN HOME SERVICE | | PO BOX 191 | | | OLATHE | KS | 660510191 | |
| IN HOME SERVICE | | 557 E PARK | PO BOX 191 | | OLATHE | KS | 66051-0191 | |
| IN HOME TECH SOLUTIONS INC | | 14140 23RD AVE N | | | PLYMOUTH | MN | 55447 | |
| IN HOME TV REPAIR | | 1425 SPRUCE DR | | | NORMAN | OK | 73072 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IN RETAIL FUND ALGONQUIN COMMONS LLC | | 3805 EDWARDS RD STE 700 | | | CINCINNATI | OH | 45209 | |
| IN RETAIL FUND ALGONQUIN COMMONS LLC | | 6027 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| IN SINK ERATOR | | PO BOX 905091 | | | CHARLOTTE | NC | 28290 | |
| IN TOUCH COMMUNICATION | | 1040 VENDALL RD | | | DYERSBURG | TN | 38024 | |
| IN TOUCH COMMUNICATIONS | | 1211 N COMMERCE MALL | | | ARDMORE | OK | 73401 | |
| IN TOUCH COMMUNICATIONS | | PO BOX 5946 MT VIEW MALL | | | ARDMORE | OK | 73401 | |
| IN TOUCH COMMUNICATIONS | | 111 NORTH COMMERCE | | | ARDMORE | OK | 73401 | |
| IN YOUR EAR MUSIC & RECORDING | | 2049 W BROAD ST | | | RICHMOND | VA | 23220 | |
| IN YOUR EAR MUSIC & RECORDING | | 1813 E BROAD ST | | | RICHMOND | VA | 23223 | |
| INACOM | | 15 NORTH WASHINGTON STREET | | | WILKES BARRE | PA | 18701 | |
| INACOM | | ROOM 8 CITY HALL | | | WILKES BARRE | PA | 18711 | |
| INACOM | | PO BOX 30000 | | | ORLANDO | FL | 32891-8173 | |
| INACOM INFORMATION SYSTEMS | | PO BOX 651354 | | | CHARLOTTE | NC | 282651354 | |
| INACOM INFORMATION SYSTEMS | | PO BOX 651354 | | | CHARLOTTE | NC | 28265-1354 | |
| INAMDAR, SAPAN | | 1 SECOND ST APT 1608 | | | JERSEY CITY | NJ | 07302 | |
| INAUGURAL COMMITTEE, THE | | PO BOX 26766 | | | RICHMOND | VA | 232616766 | |
| INAUGURAL COMMITTEE, THE | | PO BOX 26766 | | | RICHMOND | VA | 23261-6766 | |
| INC | | 44 COMMERCIAL WHARF | | | BOSTON | MA | 02110 | |
| INC | | SUBSCRIPTOIN SERVICE DEPT | | | BOULDER | CO | 80321 | |
| INC | | PO BOX 54106 | | | BOULDER | CO | 80321-4106 | |
| INC | | PO BOX 54100 | | | BOULDER | CO | 80322-4100 | |
| INC PROTECTION & INVESTIGATE | | 1840 41ST AVE STE 102 252 | | | CAPITOLA | CA | 95010 | |
| INCENTIVE MARKETING ASSOC | | 1801 N MILL ST STE R | | | NAPERVILLE | IL | 60563 | |
| INCIDENT MANAGEMENT GROUP | | 1250 E HALLANDALE BEACH BLVD | | | HALLANDALE | FL | 33009 | |
| INCOME TAX SAVERS | | 1884 WANTAGH AVE | | | WANTAGH | NY | 11793 | |
| INCOMING CALL CENTER MANAGEMNT | | 8 OLD KINGSTON RD | | | AJAX | ON | L1T 2Z7 | CAN |
| INCOMING CALL CENTER MANAGEMNT | | AJAX | | | ONTARIO | | L1T Z7 | CAN |
| INCOMM | | 3567 PARKWAY LANE BLDG 6 | | | NORCROSS | GA | 30092 | |
| INCOMM | MAHAFRIN MEHTA | 250 WILLIAM ST M 100 | | | ATLANTA | GA | 30303 | |
| INCOMM | | PO BOX 934739 | | | ATLANTA | GA | 31193-4739 | |
| INCOMM PROMO | | PO BOX 934739 | | | ATLANTA | GA | 31193-4739 | |
| INCORPORATED DOOR SYSTEMS | | 1220 KELLY AVE | | | AKRON | OH | 44306-3735 | |
| INCORPORATED DOOR SYSTEMS | | | | | | | | |
| INCREDIBALLOONS INC | | 2463 W STADIUM BLVD | | | ANN ARBOR | MI | 48103 | |
| INCREDIBALLOONS INC | | | | | | | | |
| INDEPENDENCE ELECTRONICS INC | | 119 S MAIN ST | | | INDEPENDENCE | MO | 64050 | |
| INDEPENDENCE, CITY OF | | PO BOX 410 | | | INDEPENDENCE | MO | 64051-0410 | |
| INDEPENDENCE, CITY OF | | PO BOX 1019 | 111 E MAPLE | | INDEPENDENCE | MO | 64051-0519 | |
| INDEPENDENCE, CITY OF | | PO BOX 27 8207 | | | KANSAS CITY | MO | 641808207 | |
| INDEPENDENCE, CITY OF | | PO BOX 27 8207 | | | KANSAS CITY | MO | 64180-8207 | |
| INDEPENDENT CAMERA TECH INC | | SUITE 250 | | | DALLAS | TX | 75234 | |
| INDEPENDENT CAMERA TECH INC | | 12000 FORD ROAD | SUITE 250 | | DALLAS | TX | 75234 | |
| INDEPENDENT ELECTRONICS | | 2990 KAMAKINI ST | | | HONOLULU | HI | 96816 | |
| INDEPENDENT FACTORY SERVICE | | 3240 BLACKLICK RD | | | BALTIMORE | OH | 43105 | |
| INDEPENDENT FACTORY SERVICE | | | | | | | | |
| INDEPENDENT FLORIDA ALLIGATOR | | PO BOX 14257 | | | GAINESVILLE | FL | 32604 | |
| INDEPENDENT FLORIDA ALLIGATOR | | | | | | | | |
| INDEPENDENT GLASS CO INC | | 2047 BELL STREET | | | MONTGOMERY | AL | 36104 | |
| INDEPENDENT GLASS CORPORATION | | 2930 BANWICK ROAD | | | COLUMBUS | OH | 43232 | |
| INDEPENDENT GRAPHICS INC | | 1679 RIVER RD | PO BOX 703 | | PITTSTON | PA | 18640 | |
| INDEPENDENT GRAPHICS INC | | 16 RIVER RD | | | PITTSTON | PA | 18640 | |
| INDEPENDENT INVENTORY | | 11301 W OLYMPIC BLVD NO 585 | | | W LOS ANGELES | CA | 90064 | |
| INDEPENDENT MECHANICAL SVCS | | 315 N STERLING | | | SUGAR CREEK | MO | 64054 | |
| INDEPENDENT NEWSPAPER INC | | PO BOX 46580 | | | MT CLEMENS | MI | 480466580 | |
| INDEPENDENT NEWSPAPER INC | | PO BOX 46580 | | | MT CLEMENS | MI | 48046-6580 | |
| INDEPENDENT NEWSPAPERS INC | | PO BOX 7013 | | | DOVER | DE | 19903 | |
| INDEPENDENT ONLINE DISTRIBUTION | | 665 3RD ST STE 305 | | | SAN FRANCISCO | CA | 94107 | |
| INDEPENDENT RECORDING INDUSTRY SVCS | | 111 NEW MONTGOMERY ST | STE 301 | | SAN FRANCISCO | CA | 94105 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDEPENDENT REPORTING SERVICE | | 418 MADISON ST | | | TAMPA | FL | 33602 | |
| INDEPENDENT ROOFING CONSULTANT | | 1761 E GARRY AVE STE 100 | | | SANTA ANA | CA | 92705 | |
| INDEPENDENT SALES & SERVICES | | PO BOX 18 | | | MOLLUSK | VA | 22517 | |
| INDEPENDENT SYSTEMS ANALYSIS | | 5702 INDUSTRY LN A1 | | | FREDERICK | MD | 21704 | |
| INDEPENDENT SYSTEMS ANALYSIS | | | | | | | | |
| INDEPENDENT TRIBUNE | | PO BOX 608 | | | CONCORD | NC | 28026 | |
| INDEPENDENT TRIBUNE | | PO BOX 147 | | | KANNAPOLIS | NC | 28082 | |
| INDEPENDENT WELDING SUPPLY | | 2660 PARK AVE | | | BRONX | NY | 10451 | |
| INDEPENDENT WELDING SUPPLY | | | | | | | | |
| INDI | | PO BOX 10262 | | | NEWARK | NJ | 07193 | |
| INDIAN CREEK CONSTRUCTION CO | | PO BOX 1402 | | | ANDERSON | MO | 64831 | |
| INDIAN FIELDS TAVERN | | 9220 JOHN TYLER MEMORIAL HWY | | | CHARLES CITY | VA | 23030 | |
| INDIAN HILLS ELECTRONICS | | 2195 PUTTER CREEK RD | | | SPRING BRANCH | TX | 78070 | |
| INDIAN LAKE ASSOCIATION | | JUDICIAL CENTER | VA BEACH GENERAL DIST COURT | | VIRGINIA BEACH | VA | 23456 | |
| INDIAN LAKES RESORT | | 250 W SCHICK RD | | | BLOOMIGDALE | IL | 60108 | |
| INDIAN RIVER COUNTY | | 1840 25TH ST | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER COUNTY | | PO BOX 1509 | | | VERO BEACH | FL | 32961-1509 | |
| INDIAN RIVER COUNTY UTILITIES | | PO BOX 628242 | | | ORLANDO | FL | 32862-8242 | |
| INDIAN RIVER COUNTY UTILITIES, FL | | 1801 27TH ST | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER CTY SHERIFFS OFC | | 4055 41ST AVE | | | VERO BEACH | FL | 32960-1808 | |
| INDIAN RIVER CTY SHERIFFS OFC | | | | | | | | |
| INDIAN RIVER MALL | | PO BOX 643183 | ID 778808 | | PITTSBURGH | PA | 15264-3183 | |
| INDIAN RIVER MALL | | 6200 20TH ST RM 471 | | | VERO BEACH | FL | 32966 | |
| INDIAN SPRINGS WATER COMPANY | | PO BOX 5661 | | | WILMINGTON | NC | 28403 | |
| INDIAN WELLS HOMEOWNER ASSOC | | 75 NE 6TH AVE | | | DELRAY BEACH | FL | 33483 | |
| INDIANA AMERICAN WATER CO | | PO BOX 6062 | | | INDIANAPOLIS | IN | 462066062 | |
| INDIANA AMERICAN WATER CO | | PO BOX 6062 | | | INDIANAPOLIS | IN | 46206-6062 | |
| INDIANA AMERICAN WATER CO | | PO BOX 2555 | | | DECATUR | IL | 62525-2555 | |
| INDIANA AMERICAN WATER COMPANY | | PO BOX 94551 | | | PALATINE | IL | 60094-4551 | |
| INDIANA ATTORNEY GENERAL OFFIC | | 402 W WASHINGTON | UNCLAIMED PROPERTY DIVISION | | INDIANAPOLIS | IN | 46204 | |
| INDIANA BUILDING COMMISSIONER | | PLAN REVIEW DIVISION | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA BUILDING COMMISSIONER | | 402 W WASHINGTON ST ROOM E245 | PLAN REVIEW DIVISION | | INDIANAPOLIS | IN | 46204 | |
| INDIANA CASH DRAWER CO | | PO BOX 236 | | | SHELBYVILLE | IN | 46176 | |
| INDIANA DEPT OF EMPLOYMENT | | CALLER NO 7054 | | | INDIANAPOLIS | IN | 462077054 | |
| INDIANA DEPT OF EMPLOYMENT | | CALLER NO 7054 | | | INDIANAPOLIS | IN | 46207-7054 | |
| INDIANA DEPT OF ENVIRON MGMT | | PO BOX 7060 | | | INDIANAPOLIS | IN | 46206060 | |
| INDIANA DEPT OF ENVIRON MGMT | | 100 N SENATE AVENUE | PO BOX 7060 | | INDIANAPOLIS | IN | 462067060 | |
| INDIANA DEPT OF INSURANCE | | PO BOX 5392 | | | INDIANAPOLIS | IN | 462555392 | |
| INDIANA DEPT OF INSURANCE | | PO BOX 5604 | | | INDIANAPOLIS | IN | 46255-5604 | |
| INDIANA DEPT OF REVENUE | | PO BOX 595 | COLLECTION DIVISION | | INDIANAPOLIS | IN | 46204-0595 | |
| INDIANA DEPT OF REVENUE | | 100 N SENATE AVE | | | INDIANAPOLIS | IN | 46204-2253 | |
| INDIANA DEPT OF REVENUE | | PAYROLL DEPT | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA DEPT OF REVENUE | | PO BOX 46206 | PAYROLL DEPT | | INDIANAPOLIS | IN | 46206 | |
| INDIANA DEPT OF REVENUE | | PO BOX 1685 | | | INDIANAPOLIS | IN | 46206-1685 | |
| INDIANA DEPT OF REVENUE | | SYSTEM SERVICE | | | INDIANAPOLIS | IN | 462066197 | |
| INDIANA DEPT OF REVENUE | | PO BOX 6197 | SYSTEM SERVICE | | INDIANAPOLIS | IN | 46206-6197 | |
| INDIANA DEPT OF REVENUE | | WORKER TRAINING FUND | PO BOX 6285 | | INDIANAPOLIS | IN | 46206-6285 | |
| INDIANA DEPT OF REVENUE | | PO BOX 7218 | | | INDIANAPOLIS | IN | 46207-7218 | |
| INDIANA MEMORIAL UNION | | 900 EAST SEVENTH STREET | | | BLOOMINGTON | IN | 474053289 | |
| INDIANA MEMORIAL UNION | | 900 EAST SEVENTH STREET | | | BLOOMINGTON | IN | 47405-3289 | |
| INDIANA RETAIL COUNCIL INC | | 1 N CAPITOL STE 430 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECRETARY OF STATE | | PO BOX 7097 | | | INDIANAPOLIS | IN | 46207 | |
| INDIANA SECRETARY OF STATE | | PO BOX 5501 | | | INDIANAPOLIS | IN | 46255 | |
| INDIANA ST CENTRAL COLL UNIT | | PO BOX 6219 | | | INDIANAPOLIS | IN | 46206-6219 | |
| INDIANA STATE ATTORNEYS GENERAL | STEVE CARTER | IN GOVT CENTER SOUTH 5TH FLOOR | 302 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| INDIANA STATE POLICE | | RM 312 100 N SENATE AVE | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA STATE POLICE | | 100 N SENATE AVE N340 | ATTN DEBBY FOOTE | | INDIANAPOLIS | IN | 46204-2259 | |
| INDIANA STATE UNIVERSITY | | 567 N 5TH ST | CAREER CTR | | TERRE HAUTE | IN | 47809 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDIANA TEE VEE | | 2427 S 4TH ST | | | TERRE HAUTE | IN | 47802 | |
| INDIANA TEE VEE INC | | 2501 S 3RD ST | | | TERRE HAUTE | IN | 47802 | |
| INDIANA TEE VEE INC | | | | | | | | |
| INDIANA UNIVERSITY | | SCHOOL OF BUSINESS | | | BLOOMINGTON | IN | 47405 | |
| INDIANA UNIVERSITY | | OFC MGR BUSINESS PLACEMENT | SCHOOL OF BUSINESS | | BLOOMINGTON | IN | 47405 | |
| INDIANA UNIVERSITY | | KELLEY SCHOOL OF BUSINESS | 1309 EAST 10TH STREET | | BLOOMINGTON | IN | 47405-1701 | |
| INDIANA UNIVERSITY SOUTHEAST | | 850 WEST MICHIGAN STREET | | | INDIANAPOLIS | IN | 462025198 | |
| INDIANA UNIVERSITY SOUTHEAST | | 850 WEST MICHIGAN STREET | UNIVERSITY PLACE CONF CTR/HOTL | | INDIANAPOLIS | IN | 46202-5198 | |
| INDIANA UNIVERSITY SOUTHEAST | | 4201 GRANT LINE RD UC008 | CAREER SERVICES & PLACEMENT | | NEW ALBANY | IN | 47150 | |
| INDIANAPOLIS CITY CONTROLLER | | CITY COUNTY BLDG STE 201 | PERMITS DIVISION | | INDIANAPOLIS | IN | 46204 | |
| INDIANAPOLIS CITY CONTROLLER | | PERMITS DIVISION | | | INDIANAPOLIS | IN | 46204 | |
| INDIANAPOLIS POLICE DEPT | | 50 N ALABAMA ST RM E152 | ORDIANCE VIOLATIONS BUREAU | | INDIANAPOLIS | IN | 46204 | |
| INDIANAPOLIS POWER & LIGHT CO | | PO BOX 110 | | | INDIANAPOLIS | IN | 462060110 | |
| INDIANAPOLIS POWER & LIGHT CO | | PO BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 | |
| INDIANAPOLIS POWER & LIGHT IPL | | P O BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 | |
| INDIANAPOLIS STAR, THE | | PO BOX 145 | | | INDIANAPOLIS | IN | 46206 | |
| INDIANAPOLIS STAR, THE | | PO BOX 145 | | | INDIANAPOLIS | IN | 46206-0145 | |
| INDIANAPOLIS STAR, THE | | 307 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46207189 | |
| INDIANAPOLIS STAR, THE | | PO BOX 7080 | | | INDIANAPOLIS | IN | 46207-7080 | |
| INDIANAPOLIS WATER CO INC | | PO BOX 1990 | | | INDIANAPOLIS | IN | 462061990 | |
| INDIANAPOLIS WATER CO INC | | PO BOX 1990 | | | INDIANAPOLIS | IN | 46206-1990 | |
| INDIANAPOLIS WATER COMPANY | | P O BOX 1990 | | | INDIANAPOLIS | IN | 46206 | |
| INDIANOLA TV SERVICE | | 505 HEALTHMAN AVE | | | INSIANOLA | MS | 38751 | |
| INDIUM CORP OF AMERICA | | PO BOX 3242 | | | BUFFALO | NY | 14240-3242 | |
| INDIVIDUAL | | 8 NEW ENGLAND EXECUTIVE PARK W | | | BURLINGTON | MA | 018035007 | |
| INDIVIDUAL | | 8 NEW ENGLAND EXECUTIVE PARK W | | | BURLINGTON | MA | 01803-5007 | |
| INDOFF INCORPORATED | | 1100 CORPORATE SQUARE DR | STE 150 | | ST LOUIS | MO | 63132 | |
| INDOFF INCORPORATED | | SUITE 150 | | | ST LOUIS | MO | 63132 | |
| INDUCTOR SUPPLY INC | | 1990 W CORPORATE WAY | | | ANAHEIM | CA | 92801 | |
| INDUCTOR SUPPLY INC | | | | | | | | |
| INDUCTORS INC | | 5 TECHNOLOGY DR | | | IRVINE | CA | 92618 | |
| INDUCTORS INC | | | | | | | | |
| INDURON PROTECTIVE COATINGS | | PO BOX 2371 | | | BIRMINGHAM | AL | 35201-2371 | |
| INDURON PROTECTIVE COATINGS | | | | | | | | |
| INDUS CONSULTANCY SERVICES | | 140 E RIDGEWOOD AVE | | | PARAMUS | NJ | 07652 | |
| INDUSCO CLEANING SUPPLIES | | 3513 GEMBRIT CIR | | | KALAMAZOO | MI | 49001 | |
| INDUSCO CLEANING SUPPLIES | | PO BOX 2125 | | | KALAMAZOO | MI | 49003-2125 | |
| INDUSCO CORPORATION | | 414 25TH STREET | | | VIRGINIA BEACH | VA | 23451 | |
| INDUSTRIAL & COMMERCIAL PRODUCTS | | 24716 W MAIN ST | | | BARSTOW | CA | 92311-9723 | |
| INDUSTRIAL & SPORTS MEDICINE | | 488 E VALLEY PKWY 110 | | | ESCONDIDO | CA | 92025 | |
| INDUSTRIAL & SPORTS MEDICINE | | 15255 INNOVATION DR | SUITE 200 | | SAN DIEGO | CA | 92128 | |
| INDUSTRIAL AUTOMATION | | PO BOX 411128 | | | CHARLOTTE | NC | 28273 | |
| INDUSTRIAL AUTOMATION | | | | | | | | |
| INDUSTRIAL BANK OF JAPAN | | 245 PARK AVENUE | | | NEW YORK | NY | 10167 | |
| INDUSTRIAL BATTERY | | PO BOX 11465 | | | WINSTON SALEM | NC | 27116 | |
| INDUSTRIAL BATTERY | | 1115 AVONDALE RD | | | HENDERSONVILLE | TN | 37075 | |
| INDUSTRIAL BATTERY & CHRGR INC | | PO BOX 560978 | | | CHARLOTTE | NC | 282560978 | |
| INDUSTRIAL BATTERY & CHRGR INC | | PO BOX 560978 | | | CHARLOTTE | NC | 28256-0978 | |
| INDUSTRIAL BATTERY ENGINEERING | | 9121 DEGARMO AVENUE | | | SUN VALLEY | CA | 91352 | |
| INDUSTRIAL BATTERY INC | | PO BOX 3441 | | | KNOXVILLE | TN | 37927 | |
| INDUSTRIAL BATTERY SERVICES | | 673 ERLANDSON ST | | | RICHMOND | CA | 84804 | |
| INDUSTRIAL BATTERY SUPPLY INC | | PO BOX 28009 | | | COLUMBUS | OH | 43228-0009 | |
| INDUSTRIAL BATTERY SUPPLY INC | | | | | | | | |
| INDUSTRIAL BATTERY SYSTEMS | | 211 SOUTH AUSTIN | | | SEATTLE | WA | 98108 | |
| INDUSTRIAL BATTERY SYSTEMS | | 211 S AUSTIN | | | SEATTLE | WA | 98108-4119 | |
| INDUSTRIAL BELTING & TRANS | | PO BOX 32215 | | | LOUISVILLE | KY | 40232 | |
| INDUSTRIAL BUILDING SERVICES | | SUITE 300 | | | FT LAUDERDALE | FL | 333086226 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL BUILDING SERVICES | | 3511 NE 22ND AVE | SUITE 300 | | FT LAUDERDALE | FL | 33308-6226 | |
| INDUSTRIAL CLEANING PRODUCTS | | 219 WEST BOYLSTON ST | | | WEST BOYLSTON | MA | 01583 | |
| INDUSTRIAL CLEANING PRODUCTS | | PO BOX 380 | | | WEST BOYLSTON | MA | 01583 | |
| INDUSTRIAL COMMERCIAL EQUIPMNT | | 140 AIRPORT LANE | | | BOLIVAR | TN | 38008 | |
| INDUSTRIAL COMMERCIAL EQUIPMNT | | 305 VAN BUREN RD | | | BOLIVAR | TN | 38008 | |
| INDUSTRIAL COMMERCIAL RESIDENT | | PLUMBING INC | 541 TAMAROCK AVE | | BREA | CA | 92621 | |
| INDUSTRIAL COMMERCIAL RESIDENT | | 541 TAMAROCK AVE | | | BREA | CA | 92621 | |
| INDUSTRIAL COMMERCIAL SALES | | PO BOX 400 | | | MURPHYSBORO | IL | 62966 | |
| INDUSTRIAL COMMISSION, THE | | PO BOX 1501 | | | CHEHALIS | WA | 98532 | |
| INDUSTRIAL COMPUTER SOURCE | | PO BOX 414300 | | | BOSTON | MA | 022414300 | |
| INDUSTRIAL COMPUTER SOURCE | | PO BOX 414300 | | | BOSTON | MA | 02241-4300 | |
| INDUSTRIAL DESIGN CO | | 4630 MELTON AVE | | | LOUISVILLE | KY | 40213-3434 | |
| INDUSTRIAL DESIGN CO | | | | | | | | |
| INDUSTRIAL DISPOSAL CO | | 1423 S JACKSON STREET | | | LOUISVILLE | KY | 40208 | |
| INDUSTRIAL DISPOSAL SUPPLY CO | | PO BOX 860707 | | | PLANO | TX | 75086-0707 | |
| INDUSTRIAL DISPOSAL SUPPLY CO | | PO BOX 8175 | | | SAN ANTONIO | TX | 78208 | |
| INDUSTRIAL DISTRIBUTION GROUP | | PO BOX 8500 1251 | | | PHILADELPHIA | PA | 19178-1251 | |
| INDUSTRIAL DISTRIBUTION GROUP | | | | | | | | |
| INDUSTRIAL DOOR CO | | 1555 LANDMEIER RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| INDUSTRIAL DOOR CO | | 2351 BRICKVALE DR | | | ELK GROVE VILLAGE | IL | 60007-6808 | |
| INDUSTRIAL DOOR CO | | 1500 S 86TH ST | | | KANSAS CITY | KS | 66111-3638 | |
| INDUSTRIAL DOOR CO | | | | | | | | |
| INDUSTRIAL DOOR CO INC | | 360 COON RAPIDS BLVD | | | MINNEAPOLIS | MN | 55433 | |
| INDUSTRIAL DOOR COMPANY | | SUITE 2 | | | RANCHO CORDOVA | CA | 95742 | |
| INDUSTRIAL DOOR COMPANY | | 3337 SUNRISE BLVD | SUITE 2 | | RANCHO CORDOVA | CA | 95742 | |
| INDUSTRIAL DOOR SERVICE | | 6199 BEAR CREEK DR E | | | FORT WORTH | TX | 76126 | |
| INDUSTRIAL ELECTRIC CO | | 531 NEWT PATTERSON | | | MANSFIELD | TX | 76063 | |
| INDUSTRIAL ELECTRIC SERVICE | | PO BOX 5112 | | | OVILLA | TX | 75154 | |
| INDUSTRIAL ELECTRICAL CO | | PO BOX 3806 | | | MODESTO | CA | 95352 | |
| INDUSTRIAL ELECTRICAL SERVICE | | 5662 ENGINEER DR | | | HUNTINGTON BEACH | CA | 926491124 | |
| INDUSTRIAL ELECTRICAL SERVICE | | 5662 ENGINEER DR | | | HUNTINGTON BEACH | CA | 92649-1124 | |
| INDUSTRIAL ELECTRONIC ENGINEER | | PO BOX 513200 | | | LOS ANGELES | CA | 90051-1200 | |
| INDUSTRIAL ELECTRONIC ENGINEER | | | | | | | | |
| INDUSTRIAL ELECTRONIC REPAIRS | | 2434 SAND LAKE RD | | | ORLANDO | FL | 32809 | |
| INDUSTRIAL EQUIPMENT CO | | PO BOX 3265 | | | LOUISVILLE | KY | 402013265 | |
| INDUSTRIAL EQUIPMENT CO | | PO BOX 3265 | | | LOUISVILLE | KY | 40201-3265 | |
| INDUSTRIAL EQUIPMENT CO | | PO BOX 32047 | | | KANSAS CITY | MO | 641715047 | |
| INDUSTRIAL EQUIPMENT CO | | PO BOX 32047 | | | KANSAS CITY | MO | 64171-5047 | |
| INDUSTRIAL FIRST AID SVC | | PO BOX 2087 | | | GOLDSBORO | NC | 27533 | |
| INDUSTRIAL FLOOR MAINTENANCE | | BOX 155 | | | SPRING PARK | MN | 553840155 | |
| INDUSTRIAL FLOOR MAINTENANCE | | 4125 SUNSET DRIVE | BOX 155 | | SPRING PARK | MN | 55384-0155 | |
| INDUSTRIAL GROUNDS MAINTENANCE | | 102 NEVERSINK ST | | | READING | PA | 19602 | |
| INDUSTRIAL GROUP LLC, THE | | 5700 CITRUS BLVD STE A3 | | | NEW ORLEANS | LA | 70123 | |
| INDUSTRIAL GROUP LLC, THE | | | | | | | | |
| INDUSTRIAL HANDLING EQUIPMENT | | 1335 W RANDOLF ST | | | CHICAGO | IL | 60607 | |
| INDUSTRIAL HANDLING EQUIPMENT | | | | | | | | |
| INDUSTRIAL HEALTH CARE CO | | 1060 DAYHILL RD | | | WINDSOR | CT | 06095 | |
| INDUSTRIAL HEALTH CARE CO | | 1854 VETERANS HIGHWAY | | | LEVITTOWN | PA | 19056 | |
| INDUSTRIAL LADDER & SUPPLY CO INC | | 245 E ADELE CT | | | VILLA PARK | IL | 60181 | |
| INDUSTRIAL MAINTENANCE SERVICE | | PO BOX 763 | | | ST CHARLES | IL | 60174 | |
| INDUSTRIAL MAINTENANCE SYSTEMS | | 2612 18TH ST | | | ALTOONA | PA | 16601 | |
| INDUSTRIAL MAINTENANCE SYSTEMS | | | | | | | | |
| INDUSTRIAL MECHANICAL | | 240 TANNER AVE | | | HATBORO | PA | 19040 | |
| INDUSTRIAL MECHANICAL | | | | | | | | |
| INDUSTRIAL MEDICAL GROUP | | 222 LEAD ST | | | HENDERSON | NV | 89015 | |
| INDUSTRIAL MEDICAL GROUP | | 151 W BROOKS AVE | | | NORTH LAS VEGAS | NV | 89030 | |
| INDUSTRIAL MEDICAL GROUP | | 3673 S POLARIS AVENUE | | | LAS VEGAS | NV | 89103 | |
| INDUSTRIAL MEDICAL GROUP | | 3070 SKYWAY DRIVE | STE 106 | | SANTA MARIA | CA | 93455 | |
| INDUSTRIAL MEDICAL GROUP | | STE 106 | | | SANTA MARIA | CA | 93455 | |
| INDUSTRIAL MEDICAL GROUPS INC | | 8798 COMPLEX DRIVE | | | SAN DIEGO | CA | 92123 | |
| INDUSTRIAL MEDICINE | | 1903 ABERCORN ST | | | SAVANNAH | GA | 31401 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL OPTIONS | | 76 EAST MAIN STREET | | | HUNTINGTON | NY | 11743 | |
| INDUSTRIAL PACKAGING CORP | | PO BOX 932791 | | | ATLANTA | GA | 31193 | |
| INDUSTRIAL PACKAGING CORP | | | | | | | | |
| INDUSTRIAL PIPE & STEEL CO | | 9936 E RUSH ST | | | SOUTH EL MONTE | CA | 91733 | |
| INDUSTRIAL PIPE & STEEL CO | | 9936 E RUSH ST | | | SO EL MONTE | CA | 91733 | |
| INDUSTRIAL POWER SVC CO INC | | DEPT 97879 | | | LOUISVILLE | KY | 402970879 | |
| INDUSTRIAL POWER SVC CO INC | | DEPT 97879 | | | LOUISVILLE | KY | 40297-0879 | |
| INDUSTRIAL POWERSOURCE | | 10907 PAINTER AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| INDUSTRIAL PRECISION TOOL INC | | 1304 E ALGONQUIN RD UNIT 308 | | | ALGONQUIN | IL | 60102 | |
| INDUSTRIAL RELATIONS, DEPT OF | | 303 W THIRD ST RM 140 | DIV OF LABOR STANDARDS | | SAN BERNARDINO | CA | 92401 | |
| INDUSTRIAL RELATIONS, DEPT OF | | CASHIER ACCOUNTING OFFICE | PO BOX 420603 | | SAN FRANCISCO | CA | 94142-0603 | |
| INDUSTRIAL ROOFING CORP | | PO BOX 1912 | | | LEWISTON | ME | 04241 | |
| INDUSTRIAL SALES UNLIMITED | | 151 B HAWTHORNE LANE | | | WEST CHICAGO | IL | 60185 | |
| INDUSTRIAL SECURITY SPECIALIST | | 1961 UNIVERSITY LANE | | | LISLE | IL | 60532 | |
| INDUSTRIAL SERVICE & REPAIR | | 509 NE 165TH ST | | | SHORELINE | WA | 98155-5828 | |
| INDUSTRIAL SERVICE & REPAIR | | | | | | | | |
| INDUSTRIAL SERVICE TECHNOLOGY | | 3286 KENTLAND COURT S E | | | GRAND RAPIDS | MI | 49548 | |
| INDUSTRIAL SERVICES | | 1908 WOOD CT | | | PLANT CITY | FL | 33567 | |
| INDUSTRIAL SERVICES | | PO BOX 550156 | C/O BANK OF AMERICA | | TAMPA | FL | 33655-0156 | |
| INDUSTRIAL SERVICES CO | | PO BOX 225 | | | SANTA CLARA | CA | 95052 | |
| INDUSTRIAL SERVICES CO | | | | | | | | |
| INDUSTRIAL SERVICES OF AMERICA | | PO BOX 32428 | | | LOUISVILLE | KY | 40232 | |
| INDUSTRIAL SHOE CO | | 2424 E SLAUSON AVE | | | HUNTINGTON PARK | CA | 90255 | |
| INDUSTRIAL SHOE CO | | 1421 E 1ST ST | | | SANTA ANA | CA | 92701 | |
| INDUSTRIAL SOLUTIONS | | PO BOX 3808 | | | NASHUA | NH | 030613808 | |
| INDUSTRIAL SOLUTIONS | | PO BOX 3808 | | | NASHUA | NH | 03061-3808 | |
| INDUSTRIAL SPECIALTIES | | 576 WEST MAIN | | | CHEHALIS | WA | 98532 | |
| INDUSTRIAL STRENGTH PRODUCTS | | 1903 CARMONT AVE N W | | | MASSILLON | OH | 44647 | |
| INDUSTRIAL SUPPLY CO OF SALEM | | 1270 COMMERCIAL ST NE | | | SALEM | OR | 97303 | |
| INDUSTRIAL SUPPLY CO OF SALEM | | | | | | | | |
| INDUSTRIAL SUPPLY CORPORATION | | PO BOX 6356 | | | RICHMOND | VA | 23230 | |
| INDUSTRIAL TIRE DFW LLC | | SUITE 11 | | | IRVING | TX | 75060 | |
| INDUSTRIAL TIRE DFW LLC | | 936 ALLEN ST | | | IRVING | TX | 75060-4538 | |
| INDUSTRIAL TIRE SERVICE INC | | PO BOX 30728 | | | CHARLOTTE | NC | 28230 | |
| INDUSTRIAL TRADE SUPPLY | | 03875 VENTURA BLVD NO 101 | | | CALABASAS | CA | 91302 | |
| INDUSTRIAL TRADE SUPPLY INC | | 23875 VENTURA BLVD NO 101 | | | CALABASAS | CA | 91302 | |
| INDUSTRIAL TRADE SUPPLY INC | | PO BOX 5001 | | | WOODLAND HILLS | CA | 91365-5001 | |
| INDUSTRIAL TRAINING CO | | PO BOX 72652 | | | RICHMOND | VA | 23235 | |
| INDUSTRIAL TRAINING CO | | | | | | | | |
| INDUSTRIAL TRANSMISSION INC | | PO BOX 60469 | | | CHARLOTTE | NC | 28260 | |
| INDUSTRIAL VIDEO TECHNOLOGIES | | 619 N 21ST AVE | | | HOLLYWOOD | FL | 33020 | |
| INDUSTRIAL VIDEO TECHNOLOGIES | | | | | | | | |
| INDUSTRIAL WELDING SUPPLY INC | | PO BOX 20340 | | | SALEM | OR | 97307 | |
| INDUSTRIAPLEX INC | | PO BOX 933516 | | | ATLANTA | GA | 31193 | |
| INDUSTRIES ARTEFAMA S/A | | RODOVIA BR 280 586 | CEP 89290 000 | | SAO BENTO DO SUL SC | | | BRA |
| INDUSTRY BRAINS LLC | | 450 PARK AVE S | | | NEW YORK | NY | 10016 | |
| INDUSTRY BRAINS LLC | | 413 PINE ST STE 500 | | | SEATTLE | WA | 98101 | |
| INDUSTRY HILLS REC & CONFER | | 1 INDUSTRY HILLS PKWY | | | CITY OF INDUSTRY | CA | 91744 | |
| INDUSTRY LIFT INC | | 19129 E SAN JOSE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| INDUSTRY STANDARD TECHNOLOGY | | 1868 UNIVERSITY PKY | | | SARASOTA | FL | 34243 | |
| INDUSTRY TIRE SERVICE INC | | 121 WORKMAN MILL RD | | | CITY OF INDUSTRY | CA | 91746 | |
| INDUSTRY TIRE SERVICE INC | | PO BOX 3993 | | | CITY OF INDUSTRY | CA | 91746 | |
| INDUSTRY TIRE SERVICE INC | | | | | | | | |
| INDUSTRY, CITY OF | | 15651 E STAFFORD ST | | | INDUSTRY | CA | 91744 | |
| INDUSTRY, CITY OF | | PO BOX 3366 | | | CITY OF INDUSTRY | CA | 91744 | |
| INDUSTRY, CITY OF | | PO BOX 3366 | | | CITY OF INDUSTRY | CA | 91744-0366 | |
| INDY CONNECTION | | 5700 W MINNESOTA BLDG B | | | INDIANAPOLIS | IN | 46242 | |
| INDY SPRING BOTTLED WATER INC | | PO BOX 17071 | | | INDIANAPOLIS | IN | 462170071 | |
| INDY SPRING BOTTLED WATER INC | | PO BOX 17071 | | | INDIANAPOLIS | IN | 46217-0071 | |
| INDYME ELECTRONICS INC | | 9085 AERO DR | | | SAN DIEGO | CA | 92123 | |
| INDYME ELECTRONICS INC | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INET SOFTWARE GMBH | | FRIEDRICHSTRABE 231 | | | BERLIN | | 10969 | DEU |
| INFERENCE CORPORATION | | 100 ROWLAND WAY | | | NOVATO | CA | 94945 | |
| INFINITE PHOTO & IMAGING | | PO BOX 1366 | 6707 ELECTRONIC DR | | SPRINGFIELD | VA | 22151 | |
| INFINITE PHOTO & IMAGING | | | | | | | | |
| INFINITIVE LLC | | 43579 WORLD WOODS CT | | | ASHBURN | VA | 20147 | |
| INFINITIVE LLC | | 44301 LORD FAIRFAX PL | | | ASHBURN | VA | 20147 | |
| INFINITY | | 250 CROSSWAYS PARK DRIVE | | | WOODBURY | NY | 11797 | |
| INFINITY COMMUNICATIONS INC | | PO BOX 1439 | | | DUVALL | WA | 98019-1439 | |
| INFINITY COMMUNICATIONS INC | | SUITE B 200 | | | REDMOND | WA | 98052 | |
| INFINITY PROMOTIONS GROUP | | PO BOX 13482 | | | NEWARK | NJ | 07188-0482 | |
| INFINITY PROMOTIONS GROUP | | | | | | | | |
| INFINITY SOLUTIONS | | 110 TAPPIN RD | | | MOOERS | NY | 12958 | |
| INFINITY SYSTEMS INC | | 250 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | |
| INFINITY WIRELESS PRODUCTS INC | | 2013 W DIVISION | | | CHICAGO | IL | 60622 | |
| INFINITYS SIGNS & SCREEN PRINT | | 8430 MONROE RD | | | CHARLOTTE | NC | 28212 | |
| INFINIUM SOFTWARE | | PO BOX 83033 | | | WOBURN | MA | 01813-3033 | |
| INFINIUM SOFTWARE | | DRAWER 6000 | | | HYANNIS | MA | 02601 | |
| INFLATABLE MADNESS LLC | MOIRA MILLER | 700 LIBERTY PLACE | | | SICKLERVILLE | NJ | 08081 | |
| INFLATABLE MADNESS LLC | KEVIN HARMON | 141 CUPPED OAK LANE | | | MATTHEWS | NC | 28104 | |
| INFO GROUP DATA INC | | PO BOX 248 | 21 LAWRENCE PAQUETTE INDST DR | | CHAMPLAIN | NY | 12919 | |
| INFO GROUP DATA INC | | | | | | | | |
| INFOBANK SERVICES CORP | | 2950 MERCED STREET STE 223 | | | SAN LEANDRO | CA | 94577 | |
| INFOBASE | | 301 INDUSTRIAL BLVD | | | CONWAY | AR | 72032 | |
| INFOCAP TEMPORARY AGENCY | | 566 MAIN ST | | | PAWTUCKET | RI | 02860 | |
| INFOCOM USA INC | | PO BOX 1769 | | | PILOT MOUNTAIN | NC | 27041 | |
| INFOCOM USA INC | | | | | | | | |
| INFOCUS CORP | | 27700B SW PKY AVE | | | WILSONVILLE | OR | 97070 | |
| INFOGAIN CORPORATION | | DEPT LA 22456 | | | PASADENA | CA | 91185-2456 | |
| INFOGRAMES INTERACTIVE INC | | 417 FIFTH AVE | ATTN ACCOUNTS RECEIVABLE DEPT | | NEW YORK | NY | 10016 | |
| INFOGRAMES INTERACTIVE INC | ACCOUNTS RECEIVABLE DEPT | 417 FIFTH AVE | | | NEW YORK | NY | 10016 | |
| INFOIMAGE EDUCATION | | SUITE 1500 | | | PHOENIX | AZ | 85013 | |
| INFOIMAGE EDUCATION | | 100 W CLARENDON | SUITE 1500 | | PHOENIX | AZ | 85013 | |
| INFOLINK | | 2400E LAS OLAS BLVD STE 268 | | | FT LAUDERDALE | FL | 33301 | |
| INFOMARKETING | | PO BOX 3159 | | | DURHAM | NC | 277153159 | |
| INFOMARKETING | | PO BOX 3159 | ATTN LINUX EXPO | | DURHAM | NC | 27715-3159 | |
| INFOPAC SYSTEMS INC | | 19131 INDUSTRIAL BLVD | | | ELK RIVER | MN | 55330 | |
| INFOPRINT SOLUTIONS COMPANY | | 1 NEW ORCHARD RD | | | ARMONK | NY | 10504 | |
| INFOPRINT SOLUTIONS COMPANY | | PO BOX 644225 | | | PITTSBURGH | PA | 15264-4225 | |
| INFORM ME | | 8722 CINNAMON CREEK NO 802 | | | SAN ANTONIO | TX | 78240 | |
| INFORMA UNLIMITED INC | | 2700 N 29TH AVENUE | STE 101 | | HOLLYWOOD | FL | 33020 | |
| INFORMA UNLIMITED INC | | STE 101 | | | HOLLYWOOD | FL | 33020 | |
| INFORMATICA CORP | | 2100 SEAPORT BLVD | | | REDWOOD CITY | CA | 94063 | |
| INFORMATICA CORP | | 2100 SEAPORT BLVD | BOX DEPT AR | | REDWOOD CITY | CA | 94063 | |
| INFORMATICA CORP | | 100 CARDINAL WY | | | REDWOOD CITY | CA | 94063-5546 | |
| INFORMATICA CORP | | PO BOX 49085 | | | SAN JOSE | CA | 95161-9085 | |
| INFORMATICA CORP | | | | | | | | |
| INFORMATION ACCESS COMPANY | | PO BOX 95126 | | | CHICAGO | IL | 60694-5126 | |
| INFORMATION ACCESS COMPANY | | 362 LAKESIDE DR | | | FOSTER CITY | CA | 94404 | |
| INFORMATION ADVANTAGE | | DEPT CH 10986 | | | PALATINE | IL | 60055-0986 | |
| INFORMATION ADVANTAGE | | | | | | | | |
| INFORMATION CENTER | | 777 NORTH CAPITAL STREET NE | SUITE 300 | | WASHINGTON | DC | 20002 | |
| INFORMATION CENTER | | SUITE 300 | | | WASHINGTON | DC | 20002 | |
| INFORMATION FOR PUBLIC AFFAIRS | | 2101 K ST | | | SACRAMENTO | CA | 95816 | |
| INFORMATION INTEGRATION INC | | 2225 2233 TOMLYNN ST | | | RICHMOND | VA | 23230 | |
| INFORMATION INTEGRATION INC | | 2225 2233 TOMLYN ST | | | RICHMOND | VA | 23230 | |
| INFORMATION MANAGEMENT SYS INC | | SUITE 202 PO BOX 2924 | | | NEW BRITAIN | CT | 060502924 | |
| INFORMATION MANAGEMENT SYS INC | | 114 WEST MAIN ST | SUITE 202 PO BOX 2924 | | NEW BRITAIN | CT | 06050-2924 | |
| INFORMATION SVCS ADMIN OFFICE | | 450 SOUTH STATE STREET | PO BOX 140241 | | SALT LAKE CITY | UT | 84114 | |
| INFORMATION SVCS ADMIN OFFICE | | PO BOX 140241 | | | SALT LAKE CITY | UT | 84114 | |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INFORMATION SYSTEMS AUDIT & CO | | 135 S LASALLE DEPT 1055 | | | CHICAGO | IL | 60674-1055 | |
| INFORMATION SYSTEMS AUDIT & CO | | | | | | | | |
| INFORMATION SYSTEMS MANAGER | | ONE BETHLEHEM PLAZA | | | BETHLEHEM | PA | 18018-5784 | |
| INFORMATION SYSTEMS MANAGER | | | | | | | | |
| INFORMATION TECH PRO, ASSOC OF | | 315 S NORTHWEST HWY STE 200 | | | PARKRIDGE | IL | 60068-4278 | |
| INFORMATION TECH PRO, ASSOC OF | | SYSTEMS PROFESSIONALS | PO BOX 388130 | | CHICAGO | IL | 60638 | |
| INFORMATION TECH PRO, ASSOC OF | | PO BOX 388130 | | | CHICAGO | IL | 60638 | |
| INFORMATION TECH PRO, ASSOC OF | | 33405 TREASURY CTR | | | CHICAGO | IL | 60694-3400 | |
| INFORMATION TECHNOLOGY SERVICE | | 3700 WAKE FOREST RD | | | RALEIGH | NC | 28275 | |
| INFORMATION TECHNOLOGY SERVICE | | PO BOX 752167 | | | CHARLOTTE | NC | 28275 | |
| INFORMATION TECHNOLOGY TRADING | | 3124 TEAKWOOD LN | | | EDMOND | OK | 73013 | |
| INFORMATION TOOLS UNLIMITED | | PO BOX 36032 | NORTHCOTE | | AUCKLAND | | | NZL |
| INFORMATIVE GRAPHICS | | 4835 E CACTUS RD STE 445 | | | SCOTTSDALE | AZ | 85254-3548 | |
| INFORMEDIX INC | | 5880 HUBBARD DR | | | ROCKVILLE | MD | 20852-4823 | |
| INFORMEDIX INC | | | | | | | | |
| INFORMIX SOFTWARE INC | | PO BOX 60000 | | | SAN FRANCISCO | CA | 941602127 | |
| INFORMIX SOFTWARE INC | | FILE NO 92127 | | | SAN FRANCISCO | CA | 94160-2127 | |
| INFORMIX WORLDWIDE USER CONF | | 6920 SANTA TERESA BLVD STE 100 | | | SAN JOSE | CA | 95119 | |
| INFORMIX WORLDWIDE USER CONFER | | JR SHUMAN ASSOCIATES | | | WALTHAM | MA | 02154 | |
| INFORMIX WORLDWIDE USER CONFER | | 800 SOUTH ST STE 255 | JR SHUMAN ASSOCIATES | | WALTHAM | MA | 02154 | |
| INFOSEEK CORP | | 1399 MOFFETT PARK | GO COM | | SUNNYVALE | CA | 94089 | |
| INFOSEEK CORP | | 1399 MOFFETT PARK | | | SUNNYVALE | CA | 94089 | |
| INFOSPACE INC | | 601 108TH AVE NE STE 1200 | | | BELLEVUE | WA | 98004 | |
| INFOSYS TECHNOLOGIES LIMITED | | 1850 GATEWAY BLVD | CORP BANKING SERVICES | | CONCORD | CA | 94520 | |
| INFOTEC COMMERCIAL SYSTEMS | | 3100 S HARBOR BLVD STE 100 | ATTN ACCOUNTS RECEIVABLE | | SANTA ANA | CA | 92704 | |
| INFOTEC COMMERCIAL SYSTEMS | | 3100 S HARBOR BLVD STE 100 | | | SANTA ANA | CA | 92704 | |
| INFOTEL | | 100 WALNUT STREET | | | CHAMPLAIN | NY | 12919 | |
| INFOTEL | | 5 COTON LN | | | CHAMPLAIN | NY | 12919 | |
| INFOTEL | | 9401 HARRISON RD | | | ROMULUS | MI | 48174 | |
| INFOUSA | | PO BOX 3603 | | | OMAHA | NE | 68103-0603 | |
| INFOWORLD PUBLISHING COR | | PO BOX 3312 | | | BOSTON | MA | 022413312 | |
| INFOWORLD PUBLISHING COR | | PO BOX 3312 | | | BOSTON | MA | 02241-3312 | |
| INFUSION AUDIO & VIDEO INC | | 82 MILLERS RD | | | BRIDGEWATER | VA | 22812 | |
| ING INVESTMENT MANAGEMENT LLC | | 5780 POWERS FERRY RD NW | STE 300 | | ATLANTA | GA | 30327-4892 | |
| ING INVESTMENT MANAGEMENT LLC | | | | | | | | |
| INGALLS OCCUPATIONAL HEALTH | | ONE INGALLS DR | | | HARVEY | IL | 60426 | |
| INGALLS OCCUPATIONAL HEALTH | | 75 REMITTANCE DR STE 1660 | | | CHICAGO | IL | 60675-1660 | |
| INGBER, PAUL | | 3000 TOWN CENTER NO 2390 | | | SOUTHFIELD | MI | 48075 | |
| INGE SNEAD & ASSOCIATES LTD | | 4444 ARROWHEAD RD | | | RICHMOND | VA | 23235 | |
| INGEMAR INC | | 3929 VINCENT AVE S | | | MINNEAPOLIS | MN | 55410 | |
| INGEMAR INC | | | | | | | | |
| INGENICO INC | | 6195 SHILOH RD | STE D | | ALPHARETTA | GA | 30005 | |
| INGENICO INC | | 1003 MANSELL RD | | | ATLANTA | GA | 30076 | |
| INGENICO INC | | DRAWER CS198481 | | | ATLANTA | GA | 303848481 | |
| INGERSOLL RAND COMPANY | | PO BOX 75817 | AIR COMPRESSOR GROUP | | CHARLOTTE | NC | 28275 | |
| INGERSOLL RAND COMPANY | | PO BOX 75817 | | | CHARLOTTE | NC | 28275 | |
| INGERSOLL RAND COMPANY | | PO BOX 951358 | AIR COMPRESSOR GROUP | | DALLAS | TX | 75395 | |
| INGERSOLL WATSON & MCMACHEN | | 1133 E MILHAM RD | | | KALAMAZOO | MI | 49002 | |
| INGERSOLL, TRACY | | LOC NO 8033 PETTY CASH | 9950 MAYLAND DR STAFF & PLAN | | RICHMOND | VA | 23233 | |
| INGHAM COUNTY FRIEND OF THE CT | | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY PROBATE COURT | | PO BOX 176 | | | MASON | MI | 48854 | |
| INGHAM OCCUPATIONAL HEALTH NET | | 13109 SCHAVEY RD | | | DEWITT | MI | 48820 | |
| INGLES, PHOUVIENG & SAVATH | | 1216 SW ADAMS | | | PEORIA | IL | 61602 | |
| INGLEWOOD CORPORATE CENTER | | PO BOX 842534 | | | DALLAS | TX | 75284-2534 | |
| INGLEWOOD CORPORATE CENTER | | C/O AMD INVESTMENTS | | | SAN FRANCISCO | CA | 94080 | |
| INGLEWOOD NEIGHBORHOOD | | 335 E MANCHESTER BLVD | | | INGLEWOOD | CA | 90301 | |
| INGRAM APPRAISALS, MICHAEL R | | PO BOX 62351 | | | SAN ANGELO | TX | 76906 | |
| INGRAM ENTERTAINMENT | | PO BOX 651493 | | | CHARLOTTE | NC | 28265 | |
| INGRAM ENTERTAINMENT INC | | PO BOX 651493 | | | CHARLOTTE | NC | 28265 | |
| INGRAM ENTERTAINMENT INC | | PO BOX 651493 | | | CHARLOTTE | NC | 28265-1493 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INGRAM MICRO | | PO BOX 841327 | | | DALLAS | TX | 75284 | |
| INGRAM MICRO | | PO BOX 841327 | | | DALLAS | TX | 75284-1327 | |
| INGRAM MICRO INC | | PO BOX 90350 | | | CHICAGO | IL | 60696-0341 | |
| INGRAM MICRO INC | | PO BOX 25125 | 1600 E ST ANDREW PL | | SANTA ANA | CA | 92799-5125 | |
| INGRAM, BARRY T | | 1810 ACCOMAC ST | | | RICHMOND | VA | 23231 | |
| INGROOVES | | 539 BRYANT ST STE 400 | | | SAN FRNACISCO | CA | 94107 | |
| INGROOVES | | 539 BRYANT ST STE 400 | | | SAN FRANCISCO | CA | 94107 | |
| INITIAL SECURITY | | PO BOX 94372 DEPT 1000 | | | PALATINE | IL | 60094-4372 | |
| INITIAL SECURITY | | PO BOX 4653 | | | OAK BROOK | IL | 605224653 | |
| INITIAL SECURITY | | PO BOX 4653 | | | OAK BROOK | IL | 60522-4653 | |
| INITIAL SECURITY | | PO BOX 5968 | | | SAN ANTONIO | TX | 78201-0968 | |
| INITIAL STAFFING SERVICES | | PO BOX 101355 | | | ATLANTA | GA | 30392 | |
| INITIAL STAFFING SERVICES | | | | | | | | |
| INITIAL STAFFING SERVICES INC | | PO BOX 11197 | | | BOSTON | MA | 02211 | |
| INITIAL STAFFING SERVICES INC | | PO BOX 951255 | | | DALLAS | TX | 75395-1255 | |
| INITIAL STAFFING SERVICES INC | | 9703 RICHMOND AVE | | | HOUTON TX | TX | 77042 | |
| INITIATIVE MEDIA | | PO BOX 4491 | LOCKBOX PROCESSING | | LOS ANGELES | CA | 90096-4491 | |
| INITIATIVE MEDIA | | | | | | | | |
| INK CYCLE INC | | | | | | | | |
| INK SPOT QUICK PRINT | | PO BOX 843213 | | | KANSAS CITY | MO | 64184-3213 | |
| INKJET INNOVATIONS | | 8253 WEST SUNRISE BLVD | | | PLANTATION | FL | 33322 | |
| INKJET INNOVATIONS | | 2563 BRUNSWICK AVE | | | LINDEN | NJ | 07036 | |
| INKJET INNOVATIONS | | PO BOX 1036 | C/O CIT GROUP COMM SERVICES | | CHARLOTTE | NC | 28201-1036 | |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | | C/O INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG NO 44569 ATTN BRETT FAY | 2901 BUTTERFIELD ROAD | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN OKLAHOMA CITY PENN, LLC | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN RETAIL MGMT | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN RETAIL MGMT | | 13977 COLLECTIONS CENTER DR | BLDG 44569 LEASE 16346 | | CHICAGO | IL | 60693-0139 | |
| INLAND AMERICAN RETAIL MGMT | | 13977 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0139 | |
| INLAND AMERICAN RETAIL MGMT | | 13977 COLLECTIONS CENTER DR | BLDG 44620 | | CHICAGO | IL | 60693-0139 | |
| INLAND BUSINESS SYSTEMS | | 1500 N MARKET | | | SACRAMENTO | CA | 958341912 | |
| INLAND BUSINESS SYSTEMS | | 1500 N MARKET | | | SACRAMENTO | CA | 95834-1912 | |
| INLAND CAPITAL HC LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND COMMERCIAL PROPERTY | | 4575 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| INLAND COMMERCIAL PROPERTY | | | | | | | | |
| INLAND COMMERCIAL PROPERTY MANAGEMENT, INC | | 6027 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| INLAND COMPUTER CENTER | | 3811 SCHAEFFER AVENUE | SUITE A | | CHINO | CA | 91710 | |
| INLAND COMPUTER CENTER | | SUITE A | | | CHINO | CA | 91710 | |
| INLAND CONTAINER CORPORATION | | PO BOX 102368 ANX 68 | | | ATLANTA | GA | 30368 | |
| INLAND CONTINENTAL PROPERTY MANAGEMENT | | 2901 BUTTERFIELD RD | ATTN INLAND CONTINENTAL AR DEPT | | OAK BROOK | IL | 60523 | |
| INLAND ELECTRONIC SUPPLIERS | | 1012 N CARPENTER RD | | | MODESTO | CA | 95351 | |
| INLAND EMPIRE COMPONENTS INC | | 601C CRANE ST | | | LAKE ELSINORE | CA | 92530 | |
| INLAND EMPIRE COMPONENTS INC | | | | | | | | |
| INLAND EMPIRE EQUIPMENT INC | | PO BOX 640 | | | RIALTO | CA | 923770640 | |
| INLAND EMPIRE EQUIPMENT INC | | PO BOX 640 | | | RIALTO | CA | 92377-0640 | |
| INLAND EMPIRE GLASS | | 124 S E ST | | | SAN BERNARDINO | CA | 92401 | |
| INLAND EMPIRE GLASS | | 124 SOUTH E STREET | | | SAN BERNARDINO | CA | 92401 | |
| INLAND EMPIRE SECURITY SERVICE | | 2094 W REDLANDS BLVD K113 | | | REDLANDS | CA | 92373 | |
| INLAND EMPIRE SECURITY SERVICE | | | | | | | | |
| INLAND EMPIRE STAGES LTD | | 9567 8TH ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| INLAND EMPIRE STAGES LTD | | | | | | | | |
| INLAND FLOWERS | | 1991 DINERS CT | | | SAN BERNARDINO | CA | 92408 | |
| INLAND MID ATLANTIC MGMT LLC | | PO BOX 403089 | | | ATLANTA | GA | 303843089 | |
| INLAND MID ATLANTIC MGMT LLC | | 4687 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND NORTHWEST MANAGEMENT | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND NORTHWEST MANAGEMENT | | 13068 COLLECTIONS CTR DR | INLAND NW MGMT CORP NO 6029 | | CHICAGO | IL | 60693 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INLAND NORTHWEST MANAGEMENT | | 13068 COLLECTIONS CTR DR | INLAND NW MGMT CORP NO 6027 | | CHICAGO | IL | 60693 | |
| INLAND PACIFIC PROPERTY SERVICES LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND PACIFIC PROPERTY SERVICES LLC | | FILE 57519 BLDG NO 7010 | | | LOS ANGELES | CA | 90074-7519 | |
| INLAND PERSONNEL SERVICES INC | | PO BOX 695 | | | WALNUT | CA | 917880695 | |
| INLAND PERSONNEL SERVICES INC | | PO BOX 695 | | | WALNUT | CA | 91788-0695 | |
| INLAND SOUTHEAST CORTEZ LLC | | 4741 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST CORTEZ LLC | | DEPT 101880 30110 19297 | 4741 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | PO BOX 31005 | DEPT 2077 | | TAMPA | FL | 33631 | |
| INLAND SOUTHEAST PROPERTY MGMT | | PO BOX 31005 | INLAND SE PROP MGMT CORP 2045 | | TAMPA | FL | 33631-3005 | |
| INLAND SOUTHEAST PROPERTY MGMT | | 4770 PAYSPHERE CR | INLAND SOUTHERN MGMT NO 2059 | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | 4770 PAYSPHERE CIRCLE | NO 2060 | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | 4747 PAYSPHERE CR | INLAND SE PROPERTY MGT CORTEZ | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | DEPT 101880 30117 19243 | 4770 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | DEPT 101880 30242 19257 | 4770 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | | | | | | | |
| INLAND SOUTHERN MANAGEMENT LLC | | PO BOX 2153 | DEPT 3214 | | BIRMINGHAM | AL | 35287-3214 | |
| INLAND SOUTHERN MANAGEMENT LLC | | PO BOX 2153 DEPT 3214 | INLAND SOUTHERN MGMT 218 | | BIRMINGHAM | AL | 35287-3214 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR BLDG NO 214 | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR BLDG NO 220 | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR BLDG NO 229 | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR BLDG NO 223 | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR | INLAND SOUTHERN MGMT NO 752 | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | | | | | | | |
| INLAND SOUTHERN PM LLC | | PO BOX 2153 DEPT 3214 | INLAND SOUTHERN MGT 767 | | BIRMINGHAM | AL | 35287-3214 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30319 19505 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30242 19427 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30250 19404 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30233 15683 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30235 19507 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30234 19506 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | |
| INLAND SOUTHWEST MGMT LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND SOUTHWEST MGMT LLC | | 15105 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-5105 | |
| INLAND SOUTHWEST MGMT LLC | | PO BOX 201474 | BLDG NO 5099 | | DALLAS | TX | 75320-1474 | |
| INLAND US MANAGEMENT LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG NO 6186 | | CHICAGO | IL | 60693 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | NO 6029 | | CHICAGO | IL | 60693 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTION CENTER DR | 36139 6091 | | CHICAGO | IL | 60693 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG 6027 TOLLGATE MARKETPLACE | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG 36206 | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG NO 6134 | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | DARIEN TOWNCENTER | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG NO 6144 | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 2901 BUTTERFIELD ROAD | BUILDING 6139 | | OAK BROOK | IL | 60523 | |
| INLAND US MANAGEMENT, LLC | | 13068 COLLECTIONS CENTER DRIVE | DARIEN TOWN CENTER | | CHICAGO | IL | 60693-0130 | |
| INLAND VALLEY DAILY BULLETIN | | PO BOX 4000 | | | ONTARIO | CA | 917611020 | |
| INLAND VALLEY DAILY BULLETIN | | ACCOUNTS REC | | | ONTARIO | CA | 917611020 | |
| INLAND VALLEY DAILY BULLETIN | | PO BOX 4000 | ACCOUNTS REC | | ONTARIO | CA | 91761-1020 | |
| INLAND VALLEY DAILY BULLETIN | | PO BOX 4000 | | | ONTARIO | CA | 91761-1020 | |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD PARTNERSHIP | BRUCE SPENCER | C/O INLAND SOUTHWEST MGT LLC BLDG NO 35102 | 125 NW LOOP 410 SUITE 440 | | SAN ANTONIO | TX | 78216 | |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LP | LORI WALKER | C/O INLAND SOUTHWEST MGT LLC / BLDG 5036 | 5741 LEGACY DRIVE | SUITE 315 | PLANO | TX | 75024 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INLAND WESTERN COLLEGE STATION GATEWAY II, LP | | C/O INLAND SW MGT LLC NO 35108 | 2201 N CENTRAL EXPRESSWAY STE 260 | | RICHARDSON | TX | 75080 | |
| INLAND WESTERN COLUMBUS CLIFTY, LLC | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN HOUMA MAGNOLIA, LLC | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN | C/O INLAND SOUTHWEST MGT LLC/BLDG NO 5096 | 5741 LEGACY DRIVE STE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LTD PTRSP | RICHELLE CHAPMAN | INLAND SOUTHWEST MANAGEMENT LLC BLDG 5058 | 5741 LEGACY DR STE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN MCDOWELL LLC | | 2901 BUTTERFIELD ROAD | ATTN VICE PRESIDENT | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN OSWEGO GERRY CENTENNIAL, LLC | | 2901 BUTTERFIELD ROAD | | | OAKBROOK | IL | 60523 | |
| INLAND WESTERN RICHMOND MAYLAND, LLC | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN SAN ANTONIO HQ LTD PARNERSHIP | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN SOUTHLAKE CORNERS, LP | CLAUDETTE ZOCH | INLAND SOUTHWEST MGT LLC | BLDG NO 5099 | 5741 LEGACY DRIVE STE 315 | PLANO | TX | 75024 | |
| INLAND WESTERN SUGAR LAND COLONY LP | | C/O INLAND SOUTHWEST MGT LLC BLDG 5081 | 5741 LEGACY DRIVE | SUITE 315 | PLANO | TX | 75024 | |
| INLAND WESTERN TEMECULA COMMONS LLC | | 2901 BUTTERFIELD ROAD | C/O INLAND PACIFIC PROPERTY SERVICES LLC | ATTN VICE PRESIDENT | OAK BROOK | IL | 60523 | |
| INLAND WESTERN WEST MIFFLIN CENTURY III DST | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN WEST MIFFLIN CENTURY III DST | | 2901 BUTTERFIELD ROAD | | | WEST MIFFLIN | IL | 60523 | |
| INMAC | | 7077 COLLECTION CTR DR | | | CHICAGO | IL | 606930072 | |
| INMAC | | 7077 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0072 | |
| INMAGIC INC | | 75 REMITTANCE DR | STE 6529 | | CHICAGO | IL | 60675-6529 | |
| INMAN NEWS | | 1250 45TH ST STE 360 | | | EMERYVILLE | CA | 94608 | |
| INN AT CHESTER SPRINGS, THE | | 815 N POTTSTOWN PIKE | | | EXTON | PA | 19341 | |
| INN AT QUEEN ANNE | | 505 FIRST AVE N | | | SEATTLE | WA | 98109 | |
| INN AT RICHMOND, THE | | 7007 W BROAD ST | | | RICHMOND | VA | 23294-1538 | |
| INN AT RICHMOND, THE | | 7007 W BROAD ST | | | RICHMOND | VA | 23294-1538 | |
| INN CREDIBLE CATERERS IV LTD | | 122 CRYSTAL RUN RD | | | MIDDLETOWN | NY | 10940 | |
| INNER MEDIA INC | | 60 PLAIN RD | | | HOLLIS | NH | 03049 | |
| INNERWORKINGS LLC | | 27011 NETWORK PL | | | CHICAGO | IL | 60673-1270 | |
| INNISFREE M&A INC | | 501 MADISON AVE | 20TH FL | | NEW YORK | NY | 10022 | |
| INNKEEPER | | 5600 SEMINOLE AVE | | | LYNCHBURG | VA | 24502 | |
| INNKEEPER PROPERTIES INC | | 3723 OLD FOREST RD STE I | | | LYNCHBURG | VA | 24501 | |
| INNKEEPER PROPERTIES INC | | 4829 RIVERSIDE DR | C/O DALY SEVEN INC | | DANVILLE | VA | 24541-5537 | |
| INNKEEPER PROPERTIES INC | | 2805 HIGHWOODS BLVD | | | RALEIGH | NC | 27604 | |
| INNKEEPER PROPERTIES INC | | 1005 BULLARD CT STE 100 | | | RALEIGH | NC | 27615 | |
| INNOPLAST INC | | PO BOX 23681 | | | CHAGRIN FALLS | OH | 44023 | |
| INNOSIGHT LLC | | 2 KINGSBURY AVE | THE ARSENAL ON THE CHARLES | | WATERTOWN | MA | 02472 | |
| INNOSYS INC | | 3622 W 1820 S | | | SALT LAKE CITY | UT | 84104 | |
| INNOTECH AVIATION | | 10225 RYAN AVE | | | DORVAL | QC | H9P 1A2 | CAN |
| INNOTECH AVIATION | | | | | | | | |
| INNOVATION ADS INC | | 477 S ROSEMARY AVE STE 301 | | | WEST PALM BEACH | FL | 33401 | |
| INNOVATION INTERACTIVE INC | | PO BOX 30024 | | | NEW YORK | NY | 10087 | |
| INNOVATIVE AUDIO VIDEO | | 823 W PARK AVE NO 165 | | | OCEAN | NJ | 07712 | |
| INNOVATIVE COMMUNICATION | | 17738 FLINT AVE | | | FARMINGTON | MN | 55024 | |
| INNOVATIVE COMMUNICATIONS | | 18415 ECHO DR | | | FARMINGTON | MN | 55024 | |
| INNOVATIVE COMPANIES INC | | 4401 INNOVATION DRIVE | | | FORT COLLINS | CO | 805253404 | |
| INNOVATIVE COMPANIES INC | | 4401 INNOVATION DRIVE | | | FORT COLLINS | CO | 80525-3404 | |
| INNOVATIVE CONSULTING OF VA | | 10976A RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| INNOVATIVE CONSULTING OF VA | | | | | | | | |
| INNOVATIVE CUSTOM SOLUTIONS | | 925 BYPASS RD | | | WINCHESTER | KY | 40391 | |
| INNOVATIVE DEVELOPMENT PARTNERS | | 22046 DE LA OSA ST | | | WOODLAND HILLS | CA | 91364 | |
| INNOVATIVE DIST NETWORK | | 4250 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | |
| INNOVATIVE ELECTRIC INC | | PO BOX 6783 | | | LYNNWOOD | WA | 98036 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INNOVATIVE ELECTRONIC INC | | 238 EXCHANGE ST | | | CHICOPEE | MA | 01013 | |
| INNOVATIVE ELECTRONIC INC | | | | | | | | |
| INNOVATIVE ELECTRONIC SOLUTION | | 3285 BETHESDA PARK CT | | | LAWRENCEVILLE | GA | 30044 | |
| INNOVATIVE ELECTRONIC SOLUTION | | 1798 MONTREAL CIR STE B101 | | | TUCKER | GA | 30084 | |
| INNOVATIVE ENVIRONMENTS INC | | 624 CABOT CT 201 | | | MEMPHIS | TN | 38103 | |
| INNOVATIVE ENVIRONMENTS INC | | 4611 CLEVELAND RD E 900 | | | HURON | OH | 44839 | |
| INNOVATIVE ENVIRONMENTS INC | | 2211 HAYES AVE | | | SANDUSKY | OH | 44870 | |
| INNOVATIVE ENVIRONMENTS INC | | | | | | | | |
| INNOVATIVE HOME | | 4436 QUINTON DR | | | REDDING | CA | 96001 | |
| INNOVATIVE HOME SOLUTIONS | | 465 CREEKWALK CR | | | MARTINEZ | GA | 30907 | |
| INNOVATIVE INDUSTRIES INTRNTL | | 500 N MICHIGAN AVE STE 300 | | | CHICAGO | IL | 60611 | |
| INNOVATIVE MANAGEMENT CONCEPTS | | PO BOX 1229 | | | CRESTWOOD | KY | 40014 | |
| INNOVATIVE MARKETING SERVICES | | 9693L GERWIG LN | | | COLUMBIA | MD | 21046 | |
| INNOVATIVE MEDIA SOLUTIONS GROUP | | 2220 GRANT AVE | STE A | | JONESBORO | AR | 72401 | |
| INNOVATIVE MEDIA SOLUTIONS GROUP | | 2034 JAMESTOWN RD | | | JONESBORO | AR | 72404 | |
| INNOVATIVE OFFICE SYSTEMS INC | | SILO BEND II | | | TAMPA | FL | 33619 | |
| INNOVATIVE OFFICE SYSTEMS INC | | 205 C KELSEY LANE | SILO BEND II | | TAMPA | FL | 33619 | |
| INNOVATIVE OFFICE SYSTEMS INC | | 939 LAKE AVENUE | | | METAIRE | LA | 70005 | |
| INNOVATIVE PRESENTATIONS INC | | 6235 EARLE BROWN DR STE 200 | | | BROOKLYN CENTER | MN | 55430 | |
| INNOVATIVE PROMOTIONS | | 2281E DABNEY RD | | | RICHMOND | VA | 23230 | |
| INNOVATIVE PROMOTIONS | | 4795A BETHLEHEM RD | | | RICHMOND | VA | 23230 | |
| INNOVATIVE REHABILITATION SERVICES | | 14101 E NELSON AVE | | | LA PUENTE | CA | 91746 | |
| INNOVATIVE RESOURCES GROUP | | 4 JOCKEY HOLLOW RUN | | | SWEDESBORO | NJ | 08085 | |
| INNOVATIVE SERVICES OF AMERICA | | PO BOX 547 | ATTN NICOLE MULLEN | | GOLDEN | CO | 80402 | |
| INNOVATIVE SERVICES OF AMERICA | NICOLE MULLEN | | | | GOLDEN | CO | 80402 | |
| INNOVATIVE SERVICES OF VA | | 10976A RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| INNOVATIVE SERVICES OF VA | | | | | | | | |
| INNOVATIVE SOFTWARE | | 4433 N OAKLAND AVE | SUITE D | | MILWAUKEE | WI | 53211 | |
| INNOVATIVE SOFTWARE | | SUITE D | | | MILWAUKEE | WI | 53211 | |
| INNOVATIVE TECHNOLOGIES | | 15167 RICE RD | | | BEAVERDAM | VA | 23015 | |
| INNOVATIVE TECHNOLOGIES | | 3745 TURTLE RUN BLVD NO 2024 | | | CORAL SPRINGS | FL | 33067 | |
| INNOVATIVE TECHNOLOGIES OF VA | | STE A29 | | | ASHLAND | VA | 23005 | |
| INNOVATIVE TECHNOLOGIES OF VA | | 11044 RICHARDSON RD | STE A29 | | ASHLAND | VA | 23005 | |
| INNOVATIVE TECHNOLOGIES OF VA | | 10976A RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| INNOVATIVE TECHNOLOGY SVCS | | 43998 NEEDMORE CT | | | ASHBURN | VA | 20147-3817 | |
| INNOVATIVE TECHNOLOGY SVCS | | | | | | | | |
| INNOVENTIONS INC | | 10425 BISSONNET ST | | | HOUSTON | TX | 77099 | |
| INNOVENTIONS INC | | | | | | | | |
| INQUEST SOFTWARE | | 2128 LUMINA COURT | | | FERNANDINA BEACH | FL | 32034 | |
| INNSBROOK AFTER HOURS | | 4600 COX RD STE 109 | | | GLEN ALLEN | VA | 23060 | |
| INNSBROOK AFTER HOURS | | | | | | | | |
| INNSBROOK FOUNDATION | | 4600 COX RD NO 109 | | | GLEN ALLEN | VA | 23060 | |
| INNSBROOK TAXI | | 587 NELWOOD PLACE | | | MANAKIN SABOT | VA | 23103 | |
| INNSBROOK TAXI | | | | | | | | |
| INNSBROOK TECHNOLOGY ASSOC | | C/O MORTON G THALHIMER INC | | | RICHMOND | VA | 23206 | |
| INNSBROOK TECHNOLOGY ASSOC | | PO BOX 702 ATTN RENTAL ACCTG | C/O MORTON G THALHIMER INC | | RICHMOND | VA | 23206 | |
| INNSBROOK TODAY MAGAZINE | | 4600 COX RD STE 101 | | | GLEN ALLEN | VA | 23060 | |
| INNSBROOK TODAY MAGAZINE | | | | | | | | |
| INOVA HEALTH CARE SERVICES | | 4110 CHAIN BRIDGE RD 2ND FL | | | FAIRFAX | VA | 22030 | |
| INOVA HEALTH CARE SERVICES | | 9311 LEE AVENUE | PRINCE WILLIAM GEN DIST COURT | | MANASSAS | VA | 22110 | |
| INOVA HEALTH CARE SERVICES | | PRINCE WILLIAM GEN DIST COURT | | | MANASSAS | VA | 22110 | |
| INOVA HEALTH CARE SERVICES | | 1425 N COURTHOUSE RD | ARLINGTON GENERAL DIST COURT | | ARLINGTON | VA | 22201 | |
| INOVA TECHNOLOGY INC | | 1105 SATINLEAF ST | | | HOLLYWOOD | FL | 33019 | |
| INOVIS | | 11720 AMBERPARK DR | | | ALPHARETTA | GA | 30004 | |
| INOVIS | | PO BOX 198145 | | | ATLANTA | GA | 30384-8145 | |
| INPLANT MESSENGER SERVICE | | 12641 BEACH ST | | | CERRITOS | CA | 90701 | |
| INPRO INTERNATIONAL INC | | 701 BRAZOS STE 500 | | | AUSTIN | TX | 78701 | |
| INPUT SERVICES INC | | 1090 NORTHCHASE PKWY SUITE 300 | | | MARIETTA | GA | 30067 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INQUIRE, THE | | CUSTOMER SERVICE | | | PHILADELPHIA | PA | 19101 | |
| INQUIRE, THE | | PO BOX 8263 | CUSTOMER SERVICE | | PHILADELPHIA | PA | 19101 | |
| INQUIRER, THE | | 3434 BETHEL AVE | | | PENNSAUKEN | NJ | 08109 | |
| INQUIRER, THE | | C/O JOHN WHITEHEAD | 3434 BETHEL AVE | | PENNSAUKEN | NJ | 08109 | |
| INQUIRER, THE | | PO BOX 8263 | | | PHILADELPHIA | PA | 19101 | |
| INQUISITOR INVESTIGATIONS INC | | 3386 HOLLAND RD STE 201 | | | VIRGINIA BEACH | VA | 23452 | |
| INROADS | | PO BOX 64L105P | | | PITTSBURGH | PA | 152640105 | |
| INROADS | | PO BOX 64L105P | | | PITTSBURGH | PA | 15264-0105 | |
| INROADS | | 1010 WAYNE AVE STE 555 | | | SILVER SPRING | MD | 20910-5600 | |
| INROADS | | PO BOX 12126 | | | RICHMOND | VA | 23241 | |
| INROADS | | PEACHTREE CENTER TONI IRELAND | | | ATLANTA | GA | 30303 | |
| INROADS | | 229 PEACHTREE ST NE STE 2100 | PEACHTREE CENTER TONI IRELAND | | ATLANTA | GA | 30303 | |
| INROADS | | 500 S ERVAY STE 470B | | | DALLAS | TX | 75201 | |
| INROADS | | | | | | | | |
| INROADS CENTRAL FLORIDA INC | | 3101 MAGUIRE BLVD STE 150 | | | ORLANDO | FL | 32803 | |
| INROADS INC | | 6 E BAY ST STE 350 | | | JACKSONVILLE | FL | 32202 | |
| INROADS INC | | 10 S BROADWAY STE 700 | | | ST LOUIS | MO | 63102-1734 | |
| INROADS INC | | | | | | | | |
| INSALATA, JOHN | | 25110 SUMMIT COVE | | | SAN ANTONIO | TX | 78258 | |
| INSCO | | PO BOX 2065 | | | WILSON | NC | 27894 | |
| INSERT TRANSPORTATION | | PO BOX 9240 | SUNBELT FINANCE LLC | | JONESBORO | AR | 72403 | |
| INSERT TRANSPORTATION | | | | | | | | |
| INSIDE BUSINESS | | 150 W BRAMBLETON AVE | | | NORFOLK | VA | 23510 | |
| INSIDE BUSINESS | | | | | | | | |
| INSIDE CONNECTIONS | | 13000F YORK RD NO 108 | | | CHARLOTTE | NC | 28278 | |
| INSIDE TRACK, THE | | 12087 GAYTON RD | | | RICHMOND | VA | 23233 | |
| INSIGHT | | 2544 PALUMBO DR | | | LOUISVILLE | KY | 40259-1203 | |
| INSIGHT | | PO BOX 197909 | | | LOUISVILLE | KY | 40259-7909 | |
| INSIGHT | | PO BOX 740273 | | | CINCINNATI | OH | 45274-0273 | |
| INSIGHT | | PO BOX 78269 | | | PHOENIX | AZ | 85062 | |
| INSIGHT | | PO BOX 78825 | | | PHOENIX | AZ | 85062-8825 | |
| INSIGHT COMMUNICATIONS | | 2544 PALUMBO DR | | | LEXINGTON | KY | 40509-1203 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740223 | | | CINCINNATI | OH | 45274-0223 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740258 | | | CINCINNATI | OH | 45274-0258 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740273 | | | CINCINNATI | OH | 45274-0273 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740316 | | | CINCINNATI | OH | 45274-0316 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740639 | | | CINCINNATI | OH | 45274-0639 | |
| INSIGHT COMMUNICATIONS | | PO BOX 5297 | | | CAROL STREAM | IL | 60197-5297 | |
| INSIGHT COMMUNICATIONS | | | | | | | | |
| INSIGHT COMMUNICATIONS CO | | 810 7TH AVENUE | | | NEW YORK | NY | 10019 | |
| INSIGHT CORPORATE SOLUTIONS | | PO BOX 713096 | | | COLUMBUS | OH | 43271-3096 | |
| INSIGHT CORPORATE SOLUTIONS | | | | | | | | |
| INSIGHT ELECTRONICS LLC | | PO BOX 88859 | | | CHICAGO | IL | 60695-1859 | |
| INSIGHT ELECTRONICS LLC | | 9980 HUENNEKENS ST | | | SAN DIEGO | CA | 92121 | |
| INSIGHT INC | | 7960 DONEGAN DR STE 233 | SUDLEY N BUSINESS CTR | | MANASSAS | VA | 20109 | |
| INSIGHT INC | | | | | | | | |
| INSIGHT INFORMATION CO | | 55 UNIVERSITY AVE STE 1800 | | | TORONTO | ON | M5J 2V6 | CAN |
| INSIGHT INFORMATION CO | | PO BOX 803830 | | | KANSAS CITY | MO | 64180-3830 | |
| INSIGHT INFORMATION CO | | 8600 W LLOFU ST STE 120 | | | OVERLAND PARK | KS | 66210 | |
| INSIGHT SALES & MARKETING | | 3931 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| INSIGHTAMERICA INC | | 12303 AIRPORT WAY STE 300 | | | BROOMFIELD | CO | 80021 | |
| INSIGHTEXPRESS | | 1351 WASHINGTON BLVD | | | STAMFORD | CT | 06902 | |
| INSIGHTFARM INC | | KELLY STYRING | 19960 RIBBON RIDGE RD | | NEWBERG | OR | 97132 | |
| INSIGNIA COMMERCIAL GROUP INC | | SUITE 418 | | | CHARLOTTE | NC | 28210 | |
| INSIGNIA COMMERCIAL GROUP INC | | 5970 FAIRVIEW ROAD | SUITE 418 | | CHARLOTTE | NC | 28210 | |
| INSIGNIA ESG INC | | 3348 PEACHTREE RD STE 900 | | | ATLANTA | GA | 30326 | |
| INSIGNIA ESG INC | | | | | | | | |
| INSIGNIA THALHIMER | | PO BOX 702 | | | RICHMOND | VA | 23218-0702 | |
| INSIGNIA THALHIMER | | | | | | | | |
| INSITE MAGAZINE | | 1 CORPORATE SQUARE STE 210 | | | ATLANTA | GA | 30329 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INSITE MARKETING TECHNOLOGY | | 85 RIVER ST STE 8 | | | WALTHAM | MA | 02453 | |
| INSITE TERRE HAUTE LLC | | 1603 W SIXTEENTH ST | | | OAK BROOK | IL | 60523-1308 | |
| INSITE TERRE HAUTE LLC | | PO BOX 5133 | | | CHICAGO | IL | 606805133 | |
| INSITE TERRE HAUTE LLC | | PO BOX 5133 | | | CHICAGO | IL | 60680-5133 | |
| INSPECTION CONNECTION INC | | 108 W BROADWAY STE 203 | | | FAIRFIELD | IA | 52556 | |
| INSPECTION CONNECTION INC | | 41 COLUMBINE CT | | | NAPA | CA | 94558 | |
| INSPIRE PHARMACEUTICALS INC | | 4222 EMPEROR BLVD STE 470 | | | DURHAM | NC | 27703-8466 | |
| INSPIRED CORPORATION | | PO BOX 827907 | | | PHILADELPHIA | PA | 19182-7907 | |
| INSTA CREDIT AUTO MART | | 1128 S 18TH STREET | | | ST LOUIS | MO | 63104 | |
| INSTA SIGN | | 1240 EAST 2100 SOUTH | | | SALT LAKE CITY | UT | 84106 | |
| INSTACARE MEDICAL SERV | | 1727 SHAWANO AVE | | | GREEN BAY | WI | 54303 | |
| INSTALL A PHONE INC | | 3250 BIG RIDGE RD | | | SPENCERPORT | NY | 14559 | |
| INSTALL A PHONE INC | | | | | | | | |
| INSTALL ALL | | 128 VANWAGNER RD | | | POUGHKEEPSIE | NY | 12603 | |
| INSTALL ALL INC | | 58 GLENEAGLES DR | | | FAYETTEVILLE | GA | 30215 | |
| INSTALL SAT | | 4822 RYAN ROAD | | | ACWORTH | GA | 30102 | |
| INSTALL SAT INC | | 47 CARRINGTON DR | | | CARTERSVILLE | GA | 30120 | |
| INSTALL WIZARDS LLC | | 108 WILLIAM ST | | | NEW HAVEN | CT | 06511 | |
| INSTALLATION PLUS SERVICE | | 1494 WILLIAM CLIFFORD LANE | | | ELK GROVE VILLGE | IL | 60007 | |
| INSTALLATION PRO | | 680 E REECEVILLE RD | | | COATESVILLE | PA | 19320 | |
| INSTALLATION TECHNOLOGIES | | 345 QUAIL RIDGE DR | | | WESTMONT | IL | 60559 | |
| INSTALLATION TECHNOLOGIES | | 2345 WEST WARRIOR TRAIL | | | GRAND PRAIRE | TX | 75052 | |
| INSTALLATION TECHNOLOGIES | | 320 WESTWAY PLACE STE 550 | | | ARLINGTON | TX | 76018 | |
| INSTALLATION TECHNOLOGIES CORP | | 1999 BRYAN ST STE 3500 | | | DALLAS | TX | 75201 | |
| INSTALLATION TECHNOLOGIES CORP | | | | | | | | |
| INSTALLATIONS PLUS | | 406 DELAND DR | | | UTICA | NY | 13502 | |
| INSTALLATIONS UNLIMITED | | 15 CLEARWATER DR | | | BRUNSWICK | OH | 44212 | |
| INSTALLATIONS UNLIMITED OF LI | | 80 UNION AVE 2W | | | AMITYVILLE | NY | 11701 | |
| INSTALLERS CO | | 3325 INDIA ST | | | SAN DIEGO | CA | 92103 | |
| INSTALLERS INC, THE | | 1715 S WELLS AVE | | | RENO | NV | 89502 | |
| INSTALLERS INC, THE | | 120 W TAYLOR | | | RENO | NV | 89509 | |
| INSTALLERS, THE | | 105 GAYE ST | | | BRUNSWICK | GA | 31525 | |
| INSTALLS ALL COM INC | | PO BOX 5041 | | | BRADFORD | MA | 01835 | |
| INSTALLS ALL COM INC | | PO BOX 230 5576 BRYCE CT | | | KEYSTONE HEIGHTS | FL | 32656 | |
| INSTALLS INC LLC | | 241 MAIN ST | | | BUFFALO | NY | 14203 | |
| INSTALLS INC LLC | | 1237 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| INSTALLSHIELD SOFTWARE CORP | | 900 N NATIONAL PKY STE 125 | | | SCHAUMBURG | IL | 60173 | |
| INSTALLSHIELD SOFTWARE CORP | | 75 REMITTANCE DR STE 1139 | | | CHICAGO | IL | 60675-1139 | |
| INSTALLSHIELD SOFTWARE CORP | | | | | | | | |
| INSTANT CASH ADVANCE | | 6421 W NORTH AVE | | | OAK PARK | IL | 60302 | |
| INSTANT CASH ADVANCE 524 | | 4714 W LINCOLN HWY | | | MATTESON | IL | 60443 | |
| INSTANT CASH PAYDAY | | 39520 WOODWARD STE 205 | C/O JAMES B ZELLEN | | BLOOMFIELD HILLS | MI | 48304 | |
| INSTANT FILE SYSTEMS LLC | | 11147 AIRPARK RD NO 2 | | | ASHLAND | VA | 23005 | |
| INSTANT LABOR | | PO BOX 1561 | | | BEAVERTON | OR | 97075 | |
| INSTANT SIGN CENTER | | 17435 IMPERIAL HWY | | | YORBA LINDA | CA | 92686 | |
| INSTANT SIGN CENTER | | 17435 A IMPERIAL HWY | | | YORBA LINDA | CA | 92686 | |
| INSTANT SIGNS | | 2220 NICHOLASVILLE RD STE 112 | | | LEXINGTON | KY | 40503 | |
| INSTANT SIGNS 1 | | 2460 PALUMBO DRIVE | | | LEXINGTON | KY | 40509 | |
| INSTASHRED SECURITY SERVICES | | 19690 E SAN JOSE AVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| INSTASHRED SECURITY SERVICES | | 2675 POMONA BLVD | | | POMONA | CA | 91768-3221 | |
| INSTINCT RECORDS | | 81 FRANKLIN ST 3RD FL | | | NEW YORK | NY | 10013 | |
| INSTITUE OF CONFIGURATION MGMT | | PO BOX 5656 | | | SCOTTSDALE | AZ | 852615656 | |
| INSTITUE OF CONFIGURATION MGMT | | PO BOX 5656 | | | SCOTTSDALE | AZ | 85261-5656 | |
| INSTITUTE FOR APPLIED MGMT | | & LAW INC | 610 NEWPORT CTR DR STE 1060 | | NEWPORT BEACH | CA | 92660 | |
| INSTITUTE FOR APPLIED MGMT | | 610 NEWPORT CTR DR STE 1060 | | | NEWPORT BEACH | CA | 92660 | |
| INSTITUTE FOR CORP REAL ESTATE | | 440 COLUMBIA DRIVE SUITE 100 | | | WEST PALM BEACH | FL | 33409 | |
| INSTITUTE FOR DEBT RELIEF | | 400 E RANDOLPH ST 700 | | | CHICAGO | IL | 60601 | |
| INSTITUTE FOR DEBT RELIEF | | | | | | | | |
| INSTITUTE FOR DRUG FREE WORK | | 1225 I STREET NW | | | WASHINGTON | DC | 200053914 | |
| INSTITUTE FOR DRUG FREE WORK | | 1225 I ST NW STE 1000 | PUBLICATIONS COORDINATOR | | WASHINGTON | DC | 20005-3914 | |
| INSTITUTE FOR INTERNATIONAL RE | | PO BOX 3685 | | | BOSTON | MA | 022413685 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INSTITUTE FOR INTERNATIONAL RE | | 708 THIRD AVENUE 2ND FLOOR | | | NEW YORK | NY | 100174103 | |
| INSTITUTE FOR INTERNATIONAL RE | | 708 THIRD AVENUE 2ND FLOOR | | | NEW YORK | NY | 10017-4103 | |
| INSTITUTE FOR INTERNATIONAL RE | | PO BOX 102014 | | | ATLANTA | GA | 30368-2914 | |
| INSTITUTE FOR PARALEGAL EDUC | | PO BOX 3187 | | | EAU CLAIRE | WI | 54702 | |
| INSTITUTE FOR PROFESSIONAL EDU | | PO BOX 756 | | | ARLINGTON | VA | 22216 | |
| INSTITUTE FOR PROFESSIONAL TAX | | 3350 PEACHTREE RD STE 280 | | | ATLANTA | GA | 30326 | |
| INSTITUTE FOR PROFESSIONAL TAX | | 1200 ABERNATHY RD STE L2 | | | ATLANTA | GA | 30328 | |
| INSTITUTE FOR SAFETY & HEALTH | | 123 KYFIELDS | | | WEAVERVILLE | NC | 28787 | |
| INSTITUTE FOR SAFETY & HEALTH | | | | | | | | |
| INSTITUTE FOR STATE STUDIES | | PO BOX 1950 | ATTN KATHLEEN PITCHER | | SALT LAKE CITY | UT | 84110 | |
| INSTITUTE FOR STATE STUDIES | | | | | | | | |
| INSTITUTE OF INDUSTRIAL ENG | | 25 TECHNOLOGY PARK | ATLANTA | | NORCROSS | GA | 30092-2988 | |
| INSTITUTE OF INDUSTRIAL ENG | | PO BOX 930435 | | | ATLANTA | GA | 311930001 | |
| INSTITUTE OF INDUSTRIAL ENG | | PO BOX 930435 | | | ATLANTA | GA | 31193-0001 | |
| INSTITUTE OF INTERNAL AUDITORS | | CS 1616 | IIA DISTRIBUTION CTR | | ALPHARETTA | GA | 30009-1616 | |
| INSTITUTE OF INTERNAL AUDITORS | | PO BOX 281196 | | | ATLANTA | GA | 30384-1196 | |
| INSTITUTE OF INTERNAL AUDITORS | | | | | | | | |
| INSTITUTE OF MARKETING | | BYU 480 TANNER BUILDING | | | PROVO | UT | 84602 | |
| INSTITUTE OF MARKETING | | MARRIOTT SCHOOL OF MANAGEMENT | BYU 480 TANNER BUILDING | | PROVO | UT | 84602 | |
| INSTITUTE OF MATHEMATICAL STATISTICS | | PO BOX 22718 | | | BEACHWOOD | OH | 44122 | |
| INSTITUTE OF MATHEMATICAL STATISTICS | | | | | | | | |
| INSTITUTE OF MGMT ACCOUNTANTS | | PO BOX 48002 | | | NEWARK | NJ | 07101-4802 | |
| INSTITUTE OF MGMT ACCOUNTANTS | | ACCOUNTANTS | | | MONTVALE | NJ | 076451760 | |
| INSTITUTE OF MGMT ACCOUNTANTS | | 10 PARAGON DR | | | MONTVALE | NJ | 07645-1760 | |
| INSTITUTE OF STORE PLANNERS | | 25 N BROADWAY | | | TARRYTOWN | NY | 10591 | |
| INSTITUTE OF STORE PLANNERS | | | | | | | | |
| INSTITUTIONAL MAINTENANCE | | PO BOX 1321 | | | WICHITA | KS | 672011321 | |
| INSTITUTIONAL MAINTENANCE | | 1040 S SANTA FE | PO BOX 1321 | | WICHITA | KS | 67201-1321 | |
| INSTITUTIONAL SHAREHOLDER SERV | | 2099 GAITHER RD STE 501 | | | ROCKVILLE | MD | 20850 | |
| INSTITUTIONAL SHAREHOLDER SERV | | PO BOX 98238 | | | CHICAGO | IL | 60693 | |
| INSTORE MEDIA CORP, THE | | PO BOX 43505 | 510 WHARTON CIR SW | | ATLANTA | GA | 30336 | |
| INSTORE MEDIA CORP, THE | | 510 WHARTON CIR | PO BOX 43504 | | ATLANTA | GA | 30336 | |
| INSTORE MEDIA CORP, THE | | | | | | | | |
| INSTORE SERVICE | | PO BOX 410847 | | | CHARLOTTE | NC | 28241 | |
| INSTORE SERVICE | | PO BOX 410847 | | | CHARLOTTE | NC | 28241-0847 | |
| INSTY PRINTS | | 7332 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| INSTY PRINTS | | 8538 PATTERSON AVE | | | RICHMOND | VA | 23229 | |
| INSTY PRINTS | | PO BOX 121146 | | | NASHVILLE | TN | 37212 | |
| INSTY PRINTS | | TOWNE & COUNTRY SQUARE | 1994 EAST HWY 13 | | BURNSVILLE | MN | 55337 | |
| INSTY PRINTS | | 1994 EAST HWY 13 | | | BURNSVILLE | MN | 55337 | |
| INSTY PRINTS | | 8482 HIGHWAY 65 NE | | | SPRING LAKE PARK | MN | 554321329 | |
| INSTY PRINTS | | 8482 HIGHWAY 65 NE | | | SPRING LAKE PARK | MN | 55432-1329 | |
| INSTY PRINTS | | | | | | | | |
| INSULFAB PLASTICS | | PO BOX 4277 | | | SPARTANBURG | SC | 29305-4277 | |
| INSURANCE TESTING CORPORATION | | 1360 ENERGY PARK DRIVE | | | ST PAUL | MN | 551085252 | |
| INSURANCE TESTING CORPORATION | VIRGINIA CE FILING | 1360 ENERGY PARK DRIVE | | | ST PAUL | MN | 55108-5252 | |
| INSURED ESCROW SERVICE | | 4848 SW 36 | | | OKLAHOMA CITY | OK | 78173 | |
| INSURED ESCROW SERVICE | | | | | | | | |
| INTEC INC | | PO BOX 673141 | | | DETROIT | MI | 48267-3141 | |
| INTEC INC | TOM KRUSZEWSKI | | | | | | | |
| INTECH LABS | | 1702 SOUTH HWY 121 STE 408 | | | LEWISVILLE | TX | 75067 | |
| INTEGRA ENGINEERING INC | | SUITE 120 | | | SAN BERNARDINO | CA | 924083515 | |
| INTEGRA ENGINEERING INC | | 621 E CARNEGIE DRIVE | SUITE 120 | | SAN BERNARDINO | CA | 92408-3515 | |
| INTEGRA NASHVILLE | | 5123 VIRGINIA WY STE B23 | | | BRENTWOOD | TN | 37027 | |
| INTEGRA STAFFING INC | | PO BOX 272282 | | | TAMPA | FL | 33688-2282 | |
| INTEGRA STAFFING INC | | | | | | | | |
| INTEGRA TECHNOLOGY INTL INC | | 3561 EAST SUNRISE DR | SUTIE 235 | | TUCSON | AZ | 85718 | |
| INTEGRA TECHNOLOGY INTL INC | | SUTIE 235 | | | TUCSON | AZ | 85718 | |
| INTEGRAL VISION INC | | 38700 GRAND RIVER AVE | | | FARMINGTON HILL | MI | 48335 | |
| INTEGRAL VISION INC | | 38700 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTEGRATED AV | | 32 MIDDLE ST NO 1 EAST | | | PLYMOUTH | | 02360 | GBR |
| INTEGRATED AV | | 32 MIDDLE ST NO 1 EAST | | | PLYMOUTH | MA | 02360 | |
| INTEGRATED BUSINESS SOLUTIONS | | PO BOX 93594 | A LOCKHEED MARTIN CO | | CHICAGO | IL | 60673-3594 | |
| INTEGRATED BUSINESS SOLUTIONS | | | | | | | | |
| INTEGRATED CIRCUITS UNLIMITED | | PO BOX 11083 | | | HAUPPAUGE | NY | 11788 | |
| INTEGRATED COMMERCIAL APPLICAT | | 68 910 ADELINA RD | | | CATHEDRAL CITY | CA | 92234 | |
| INTEGRATED COMMERCIAL APPLICAT | | SUITE 5&6 | | | PALM DESERT | CA | 92260 | |
| INTEGRATED COMMUNICATION SERV | | 1965 BELMONT BLVD | | | ABILENE | TX | 79602 | |
| INTEGRATED COMMUNICATIONS | | 5015 W WT HARRIS BLVD STE E | | | CHARLOTTE | NC | 28269 | |
| INTEGRATED COMMUNICATIONS | | | | | | | | |
| INTEGRATED CONCEPTS | | 10299 FISH RD | | | BELDING | MI | 48809 | |
| INTEGRATED CORPORATE RELATIONS | | 450 POST RD E | | | WESTPORT | CT | 06880 | |
| INTEGRATED CREDIT SERVICES | | 9 TANNER ST | | | HADDONFIELD | NJ | 08033 | |
| INTEGRATED CREDIT SERVICES | | | | | | | | |
| INTEGRATED DISPLAY GROUP INC | | 220 VICEROY RD UNIT 1 | | | CONCORD | ON | L4K 3C2 | CAN |
| INTEGRATED ENERGY SERVICES | | PO BOX 236 | | | MADISON | AL | 35758 | |
| INTEGRATED ENERGY SERVICES | | 1008 OLD TREE CT | | | NASHVILLE | TN | 37210 | |
| INTEGRATED ENERGY SERVICES | | | | | | | | |
| INTEGRATED ENGINEERING CONSULT | | 9700 ROCKSIDE RD STE 290 | | | CLEVELAND | OH | 44125 | |
| INTEGRATED FIRE PROTECTION INC | | 3715 NORTHCREST RD STE 17 | | | ATLANTA | GA | 30340 | |
| INTEGRATED FOOD SYSTEMS INC | | P O BOX 2417 94912 | | | SAN RAFAEL | CA | 94901 | |
| INTEGRATED IMAGES | | PO BOX 7170 | | | RICHMOND | VA | 23221 | |
| INTEGRATED LABEL CORPORATION | | 3138 ANDOVER DR | | | ROCKFORD | IL | 61114 | |
| INTEGRATED MARKETING SOLUTIONS | | 1540 S 70TH ST STE 100 | | | LINCOLN | NE | 98506 | |
| INTEGRATED MEDIA | | 141 PACIFIC AVE | | | CHAPIN | SC | 29036 | |
| INTEGRATED POWER SOURCES OF VA | | PO BOX 15086 | | | RICHMOND | VA | 23227 | |
| INTEGRATED POWER SOURCES OF VA | | | | | | | | |
| INTEGRATED PRINTING SOLUTIONS | | 7025 S FULTON ST STE 100 | | | ENGLEWOOD | CO | 80112 | |
| INTEGRATED REAL ESTATE SVCS | | ITF WASHINGTON STATE DEPT | | | SEATTLE | WA | 981243588 | |
| INTEGRATED REAL ESTATE SVCS | | PO BOX 3588 | ITF WASHINGTON STATE DEPT | | SEATTLE | WA | 98124-3588 | |
| INTEGRATED ROLLOUT SOLUTIONS | | 3886 E EAGLESCLIFFE DR | | | SPRINGFIELD | MO | 65809 | |
| INTEGRATED ROLLOUT SOLUTIONS | | | | | | | | |
| INTEGRATED SIGN ASSOC | | STE M | | | EL CAJON | CA | 92020 | |
| INTEGRATED SIGN ASSOC | | 1160 PIONEER WAY STE M | | | EL CAJON | CA | 92020-1944 | |
| INTEGRATED STAFFING SOLUTIONS | | PO BOX 378 | | | BEL AIR | MD | 21014 | |
| INTEGRATED STORE SOLUTIONS LLC | | 1000 CORPORATE CENTRE DR | STE NO 360 | | FRANKLIN | TN | 37067 | |
| INTEGRATED SYSTEMS | | 201 MOFFETT PARK DR | | | SUNNYVALE | CA | 94089 | |
| INTEGRATED TECHNOLOGIES INC | | 240 W 520 N | | | OREM | UT | 84057 | |
| INTEGRATED VOICE TECHNOLOGIES | | 14747 ARTESIA BLVD STE 1G | | | LA MIRADA | CA | 90638 | |
| INTEGRATED WIRELESS INC | | 18 CAPE ROAD | | | AMITY HARBOR | NY | 11701 | |
| INTEGRATION TECHNOLOGIES GROUP | | PO BOX 630787 | | | BALTIMORE | MD | 212630787 | |
| INTEGRATION TECHNOLOGIES GROUP | | PO BOX 630787 | | | BALTIMORE | MD | 21263-0787 | |
| INTEGRISYS COMMUNICATIONS | | 1 AUTUMN POND PARK | BLDG 2 | | GREENLAND | NH | 03840 | |
| INTEGRITY CARPET CARE | | 654 S HOLLY ST | | | MEDFORD | OR | 97501 | |
| INTEGRITY DEBT MANAGEMENT | | PO BOX 30744 | | | SANTA BARBARA | CA | 93105 | |
| INTEGRITY ELECTRIC | | 5131 S 291ST ST | | | AUBURN | WA | 98001 | |
| INTEGRITY FIRE SYSTEMS INC | | 23125 MINERS RD | | | PERRIS | CA | 92570 | |
| INTEGRITY FIRE SYSTEMS INC | | 1811 QUAIL ST | | | NEWPORT | CA | 92660 | |
| INTEGRITY MAINTENANCE | | 11152 FLEETWOOD STE 9 | | | SUN VALLEY | CA | 91352 | |
| INTEGRITY PERSONNEL | | 1621 N CEDAR CREST BLVD | STE 106 | | ALLENTOWN | PA | 18104 | |
| INTEGRITY PERSONNEL | | | | | | | | |
| INTEGRITY PLACEMENT SERVICES | | PO BOX 5698 | | | GLEN ALLEN | VA | 23058-5698 | |
| INTEGRITY SATELLITE | | 26 LEEWARD CT | | | ELKTON | MD | 21921 | |
| INTEGRITY SATELLITE | | 5691 CHEVIOT RD 6 | | | CINCINNATI | OH | 45247 | |
| INTEGRITY SATELLITE SERVICES | | 1235 N MISSION | | | MT PLEASANT | MI | 48858 | |
| INTEGRITY STAFFING SOLUTIONS | | PO BOX 31906 | | | HARTFORD | CT | 06150 | |
| INTEGRITY STAFFING SOLUTIONS | | | | | | | | |
| INTEGRITY TECHNICAL SERVICE | | PO BOX 198284 | | | ATLANTA | GA | 30384-8284 | |
| INTEGRITY TECHNICAL SERVICE | | | | | | | | |
| INTEL CORPORATION | | PO BOX 73402 | | | CHICAGO | IL | 60673-7402 | |
| INTEL INVESTIGATIVE SERVICES | | PO BOX 211 | | | CANANDAIGUA | NY | 14424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTELLIDEBT | | PO BOX 1187 | | | SYOSSET | NY | 11791 | |
| INTELLIDEBT | | | | | | | | |
| INTELLIGENCE SERVICES INC | | 11 OVAL DR STE 101 | | | ISLANDIA | NY | 11722 | |
| INTELLIGENCE SERVICES INC | | | | | | | | |
| INTELLIGENCER, THE | | BOX 1109 333 N BROAD ST | | | DOYLESTOWN | PA | 189010360 | |
| INTELLIGENCER, THE | | 8400 RT 13 | | | LEVITTOWN | PA | 19057 | |
| INTELLIGENT COMPUTER SOLUTIONS | | 9350 ETON AVE | | | CHATSWORTH | CA | 91311 | |
| INTELLIGENT DIRECT INC | | PO BOX 119 | | | WELLSBORO | PA | 16901 | |
| INTELLIGENT INFORMATION | | 3685 SIMPSON TRACE | | | MAINEVILLE | OH | 45039 | |
| INTELLIGENT SEARCH | | 35 S MAIN ST | | | HANOVER | NH | 03755 | |
| INTELLIGENT SEARCH | | 36 S MAIN ST | | | HANOVER | NH | 03755 | |
| INTELLIGENT SURROUNDINGS | | 566 W 22ND ST | | | TYRONE | PA | 16686 | |
| INTELLIGENT TECHNOLOGIES LLC | | 9454 WAPLES ST | | | SAN DIEGO | CA | 92121 | |
| INTELLIGRATED SYSTEMS LLC | | 7901 INNOVATION WAY | | | MASON | OH | 45050-9498 | |
| INTELLIMARK | | PO BOX 40000 DEPT 0494 | | | HARTFORD | CT | 061510494 | |
| INTELLIMARK | | PO BOX 40000 DEPT 0494 | | | HARTFORD | CT | 06151-0494 | |
| INTELLIMARK | | PO BOX 952723 | | | ST LOUIS | MO | 63195-2723 | |
| INTELLIMAT LLC | | 3959 ELECTRIC RD STE 330 | | | ROANOKE | VA | 24018 | |
| INTELLISOFT CORPORATION | | PO BOX 2645 | | | ACTON | MA | 01720 | |
| INTENSE SCHOOL INC | | 8211 W BROWARD BLVD 210 | | | FORT LAUDERDALE | FL | 33324 | |
| INTENSE SCHOOL INC | | | | | | | | |
| INTEQ GROUP INC, THE | | 12021 WILSHIRE BLVD STE 425 | | | LOS ANGELES | CA | 90025 | |
| INTEQ GROUP INC, THE | | | | | | | | |
| INTER BLOCK RETAINING SYSTEMS | | 3208 MEADOW CREST PL | | | ESCONDIDO | CA | 92027 | |
| INTER BLOCK RETAINING SYSTEMS | | PO BOX 2992 | | | VALLEY CENTER | CA | 92082 | |
| INTER BUILD CONST CO INC | | 29425 CHAGRIN BLVD STE 311 | | | PEPPER PIKE | OH | 44122 | |
| INTER CONTINENTAL NEW ORLEANS | | 444 ST CHARLES AVE | | | NEW ORLEANS | LA | 701303171 | |
| INTER CONTINENTAL NEW ORLEANS | | 444 ST CHARLES AVE | | | NEW ORLEANS | LA | 70130-3171 | |
| INTER ISLAND ELECTRONICS | | 828 ARGYLE AVE | | | FRIDAY HARBOR | WA | 98250 | |
| INTER ISLAND ELECTRONICS | | | | | | | | |
| INTER MOUNTAIN ENGINEERING LTD | | BOX 978 | | | AVON | CO | 81620 | |
| INTER MOUNTAIN ENGINEERING LTD | | 77 METCALF ROAD NO 201 | BOX 978 | | AVON | CO | 81620 | |
| INTER TEL DATACOM INC | | PO BOX 53237 | | | PHOENIX | AZ | 850723237 | |
| INTER TEL DATACOM INC | | PO BOX 53237 | | | PHOENIX | AZ | 85072-3237 | |
| INTERACT | | PO BOX 911381 | | | DALLAS | TX | 75391-1381 | |
| INTERACT ACCESORIES INC | | 4435 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-4435 | |
| INTERACT ACCESORIES INC | | PO BOX 911381 | | | DALLAS | TX | 75391 | |
| INTERACT AUDIO VIDEO INSTALL | | 570 COUNTRY RTE 22 | | | MIDDLETOWN | NY | 10940 | |
| INTERACTIVE COMMUNICATIONS | | PO BOX 106037 | | | ATLANTA | GA | 30348-6037 | |
| INTERACTIVE COMMUNICATIONS | | PO BOX 106037 | DBA INCOMM | | ATLANTA | GA | 30348-6037 | |
| INTERACTIVE HEALTH | | 3030 WALNUT AVE | | | LONG BEACH | CA | 90807 | |
| INTERACTIVE MAGIC | | 215 SOUTHPORT DRIVE | SUITE 1000 | | MORRISVILLE | NC | 27560 | |
| INTERACTIVE MANAGEMENT CORP | | PO BOX 4424 | | | SPRINGFIELD | MO | 658084424 | |
| INTERACTIVE MANAGEMENT CORP | | PO BOX 4424 | | | SPRINGFIELD | MO | 65808-4424 | |
| INTERACTIVE NETWORK | | 1991 LANDINGS DRIVE | | | MOUNTAIN VIEW | CA | 94043 | |
| INTERACTIVE PUBLISHING | | PO BOX 327 | | | ROCHESTER | VT | 05767 | |
| INTERACTIVE SEARCH ASSOCIATES | | 2949 W GERMANTOWN PIKE | | | MORRISTOWN | PA | 19403 | |
| INTERACTIVE SEARCH INC | | 5959 W CENTURY BLVD STE 1100 | | | LOS ANGELES | CA | 90045 | |
| INTERACTIVE SEARCH INC | | PO BOX 92234 | | | LOS ANGELES | CA | 90045 | |
| INTERACTIVE TECHNOLOGIES INC | | 2266 SECOND STREET NORTH | | | NORTH SAINT PAUL | MN | 55109 | |
| INTERACTIVE TECHNOLOGIES INC | | NW 9598 | | | MINNEAPOLIS | MN | 554851450 | |
| INTERACTIVE TECHNOLOGIES INC | | PO BOX 1450 | NW 9598 | | MINNEAPOLIS | MN | 55485-1450 | |
| INTERACTIVE TOY CONCEPTS | | 1192 MARTIN GROVE RD | | | TORONTO | ON | M9W 5M9 | CAN |
| INTERACTIVE TOY CONCEPTS | GARY THOMSON | 1192 MARTIN GROVE ROAD | | | TORONTO | ON | M9W 5M9 | CAN |
| INTERACTIVE VIDEO PRODUCTION | | 470 HIGHWAY 79 | | | MORGANVILLE | NJ | 07751 | |
| INTERACTONS INTERVOICE | | INTERACTIONS 98 ATTN L JOYCE | 17811 WATERVIEW PKWY | | DALLAS | TX | 75252 | |
| INTERACTONS INTERVOICE | | 17811 WATERVIEW PKWY | | | DALLAS | TX | 75252 | |
| INTERCALL | | PO BOX 281866 | | | ATLANTA | GA | 30384-1866 | |
| INTERCALL | | PO BOX 190 | | | WEST POINT | GA | 31833 | |
| INTERCALL | | PO BOX 88 | | | WEST POINT | GA | 31833 | |
| INTERCAPITAL CONSULTANTS INC | | PO BOX 45468 | | | OMAHA | NE | 68145 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERCEPT GROUP, THE | | PO BOX 5828 | | | HICKSVILLE | NY | 11802-5828 | |
| INTERCEPT GROUP, THE | | | | | | | | |
| INTERCHARGE COMPUTER SVCS INC | | 762 W ALGONQUIN RD | | | ARLINGTON HTS | IL | 600054416 | |
| INTERCHARGE COMPUTER SVCS INC | | 762 W ALGONQUIN RD | | | ARLINGTON HTS | IL | 60005-4416 | |
| INTERCOM COMPUTER SYSTEMS INC | | SUITE 102 | | | WOODBRIDGE | VA | 22192 | |
| INTERCOM COMPUTER SYSTEMS INC | | 3182 GOLANSKY BLVD | SUITE 102 | | WOODBRIDGE | VA | 22192 | |
| INTERCON TRUCK EQUIPMENT INC | | 590 MEETINGHOUSE RD | | | BOOTHWYN | PA | 19061 | |
| INTERCON TRUCK EQUIPMENT INC | | | | | | | | |
| INTERCONNECT OF WESTERNPA INC | | PO BOX 282 | | | TIRE HILL | PA | 15959 | |
| INTERCONTINENTAL HOTEL DALLAS | | 15201 DALLAS PKY | | | ADDISON | TX | 75001 | |
| INTERCONTINENTAL RECORD | | 5036 JERICHO TURNPIKE | STE 303 | | COMMACK | NY | 11725 | |
| INTEREP NATIONAL RADIO SALES | | PO BOX 95000 1185 | | | PHILADELPHIA | PA | 19195-1185 | |
| INTERESTED MERCHANTS PAC | | 332 W STATE ST | | | TRENTON | NJ | 08618 | |
| INTEREX | | PO BOX 45538 | | | SAN FRANCISCO | CA | 941450538 | |
| INTEREX | | PO BOX 45538 | | | SAN FRANCISCO | CA | 94145-0538 | |
| INTERFACE AMERICAS INC | | PO BOX 1503 | | | LAGRANGE | GA | 30241 | |
| INTERFACE AMERICAS INC | | PO BOX 951700 | | | DALLAS | TX | 75395-1700 | |
| INTERFACE SYSTEMS INC | | 5855 INTERFACE DR | | | ANN ARBOR | MI | 48103 | |
| INTERFLOW CORP | | 2F NO 16 1 LANE 100 CHIUNGLIN | HSINCHUANG | TAIPEI HSIEN | TAIWAN 242 | | | TWN |
| INTERGI | | 1000 E HILLSBORO BLVD | STE 201 | | DEERFIELD BEACH | FL | 33441 | |
| INTERGRAPH CORP | | PO BOX 93822 | | | CHICAGO | IL | 606733822 | |
| INTERGRAPH CORP | | PO BOX 93822 | | | CHICAGO | IL | 60673-3822 | |
| INTERGRATED MARKET TECHNOLOGY | | 789 E BAMBERGER DR STE D | | | AMERICAN FORK | UT | 84003 | |
| INTERGRATED MARKET TECHNOLOGY | | PO BOX 1016 | | | PLEASANT GROVE | UT | 84062 | |
| INTERGRATED REAL ESTATE SERVICES LLC | | 1015 THIRD AVENUE | SUITE 1010 | | SEATTLE | WA | 98104 | |
| INTERIM | | PO BOX 11312 | | | RICHMOND | VA | 23230 | |
| INTERIM | | 7445 UNIVERSITY | | | DES MOINES | IA | 50325 | |
| INTERIM HEALTHCARE OF NE OHIO | | SUITE 6 | | | BOARDMAN | OH | 445125620 | |
| INTERIM HEALTHCARE OF NE OHIO | | 7330 SOUTHERN BLVD | SUITE 6 | | BOARDMAN | OH | 44512-5620 | |
| INTERIM PERSONNEL | | PO BOX 13158 | | | RES TRI PARK | NC | 277093158 | |
| INTERIM PERSONNEL | | PO BOX 13158 | | | RES TRI PARK | NC | 27709-3158 | |
| INTERIM PERSONNEL | | USE V NO 156210 | PO BOX 905514 | | CHARLOTTE | NC | 28290-5514 | |
| INTERIM PERSONNEL | | USE V NO 156210 | DEPT 253 | | CHARLOTTE | NC | 28290-5514 | |
| INTERIM PERSONNEL | | PO BOX 905514 | | | CHARLOTTE | NC | 28290-5514 | |
| INTERIM PERSONNEL | | PO BOX 905514 | DEPT 4177 | | CHARLOTTE | NC | 28290-5514 | |
| INTERIM PERSONNEL | | PO BOX 91 7054 | | | ORLANDO | FL | 328917054 | |
| INTERIM PERSONNEL | | PO BOX 91 7054 | | | ORLANDO | FL | 32891-7054 | |
| INTERIM PERSONNEL | | PO BOX 895148 | | | LEESBURG | FL | 34789-5148 | |
| INTERIM PERSONNEL | | PO BOX 70497 DEPT 709 | | | CHICAGO | IL | 606730497 | |
| INTERIM PERSONNEL | | PO BOX 70497 DEPT 4358 | | | CHICAGO | IL | 60673-0497 | |
| INTERIM PERSONNEL | | DEPT 4708 | | | CHICAGO | IL | 606744708 | |
| INTERIM PERSONNEL | | 135 S LASALLE ST | DEPT 4708 | | CHICAGO | IL | 60674-4708 | |
| INTERIM PERSONNEL | | PO BOX 730197 | DEPT 138 | | DALLAS | TX | 75373-0197 | |
| INTERIM PERSONNEL NEW ORLEANS | | DEPT 4798 | | | DALLAS | TX | 753730197 | |
| INTERIM PERSONNEL NEW ORLEANS | | PO BOX 730197 | DEPT 4798 | | DALLAS | TX | 75373-0197 | |
| INTERIM PERSONNEL SERVICES | | DEPT 77 94852 | | | CHICAGO | IL | 606784852 | |
| INTERIM PERSONNEL SERVICES | | DEPT 77 94852 | | | CHICAGO | IL | 60678-4852 | |
| INTERIOR DYNAMICS | | 1742 CROOKS RD | | | TROY | MI | 48084 | |
| INTERIOR DYNAMICS | | 1742 CROOKS ROAD | | | TROY | MI | 48084 | |
| INTERIOR INSTALLATIONS INC | | 4100B PERIMETOR DR | | | COLUMBUS | OH | 43228 | |
| INTERIOR INSTALLATIONS INC | | | | | | | | |
| INTERIOR MANUFACTURING GROUP | | 974 LAKESHORE RD E | | | MISSISSAUGA | ON | L5E 1E4 | CAN |
| INTERIOR SURROUNDINGS | | 3675 E COLORADO BLVD | | | PASADENA | CA | 91107 | |
| INTERIORS BY LORRAINE | | PO BOX 5747 | | | ARDMORE | OK | 73403 | |
| INTERIORS BY LORRAINE | | R NO 1 BOX 731B | | | MARIETTA | OK | 73448 | |
| INTERIORS LTD | | PO BOX 296116 | | | RICHMOND | VA | 23242 | |
| INTERIORS LTD | | PO BOX 29611 | | | RICHMOND | VA | 23242 | |
| INTERLAKE MATERIAL HANDLING | | 1240 E DIEHL RD STE 200 | | | NAPERVILLE | IL | 60563 | |
| INTERLAKE MATERIAL HANDLING | | PO BOX 93482 | | | CHICAGO | IL | 60673 | |
| INTERLAKE MATERIAL HANDLING | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERLAND INC | | 303 PEACHTREE CENTER AVE NO 500 | | | ATLANTA | GA | 30303 | |
| INTERLAND INC | | PO BOX 406980 | | | ATLANTA | GA | 30384-6980 | |
| INTERLIANT | | PO BOX 200345 | | | HOUSTON | TX | 772160345 | |
| INTERLIANT | | PO BOX 200345 | | | HOUSTON | TX | 77216-0345 | |
| INTERLINK ELECTRONICS | | 546 FLYNN ROAD | | | CAMARILLO | CA | 93012 | |
| INTERMART INC | | PO BOX 22267 | | | EAGAN | MN | 55122 | |
| INTERMEC TECHNOLOGIES | | PO BOX 102493 | | | ATLANTA | GA | 303680493 | |
| INTERMEC TECHNOLOGIES | | PO BOX 102493 | | | ATLANTA | GA | 30368-0493 | |
| INTERMEC TECHNOLOGIES | | DEPT CH 14099 | | | PALATINE | IL | 60055-4099 | |
| INTERMEDIA | | PO BOX 41611 | | | PHILADELPHIA | PA | 191011611 | |
| INTERMEDIA | | PO BOX 41611 | | | PHILADELPHIA | PA | 19101-1611 | |
| INTERMEDIA | | PO BOX 2150 | | | SKYLAND | NC | 28776-2150 | |
| INTERMEDIA | | PO BOX 11407 | | | BIRMINGHAM | AL | 352460032 | |
| INTERMEDIA | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0032 | |
| INTERMEDIA | | PO BOX 740639 | | | CINCINNATI | OH | 45274-0639 | |
| INTERMEDIA | | | | | | | | |
| INTERMEDIARIES INC | | PO BOX 1877 | 400 E 4TH ST | | PUEBLO | CO | 81002 | |
| INTERMOUNTAIN ENVIRONMENTAL | | 4730 REDTAIL HAWK BAY | | | HOLLADAY | UT | 84117 | |
| INTERMOUNTAIN GAS CO | | PO BOX 64 | | | BOISE | ID | 83732 | |
| INTERMOUNTAIN GAS COMPANY | | P O BOX 64 | | | BOISE | ID | 83732 | |
| INTERMOUNTAIN HEALTH CARE | | PO BOX 30710 | | | SALT LAKE CITY | UT | 84141 | |
| INTERMOUNTAIN RURAL ELECTRIC ASSOCIATION | | 5496 N HIGHWAY 85 | | | SEDALIA | CO | 80135-0220 | |
| INTERNAL REVENUE SERVICE | | 936 SILAS DEANE HWY 3RD FL | | | WETHERSFIELD | CT | 06109-4284 | |
| INTERNAL REVENUE SERVICE | | 55 W 125TH ST 6TH FL | J WALLACE | | NEW YORK | NY | 10027 | |
| INTERNAL REVENUE SERVICE | | PO BOX 7604 | BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 | |
| INTERNAL REVENUE SERVICE | | 151 PATTON AVE RM 167 | LISA S MCCALLISTER | | ASHEVILLE | NC | 28801 | |
| INTERNAL REVENUE SERVICE | | PO BOX 47421 | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SERVICE | | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | PO BOX 33577 | | | DETROIT | MI | 48232 | |
| INTERNAL REVENUE SERVICE | | PO BOX 219236 | | | KANSAS CITY | MO | 64121-9236 | |
| INTERNAL REVENUE SERVICE | | PO BOX 219420 | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE | | PO BOX 419236 | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE | | FEDERAL LEVY | | | KANSAS CITY | MO | 64999 | |
| INTERNAL REVENUE SERVICE | | PO BOX 149047 | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE | | PO BOX 9949 | | | OGDEN | UT | 84409 | |
| INTERNAL REVENUE SERVICE | | 501 W OCEAN BLVD | | | LONG BEACH | CA | 90802 | |
| INTERNAL REVENUE SERVICE | | PO BOX 24017 | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE ACS | | PO BOX 4001 | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SVC | | PHILADELPHIA SVC CENTER | PO BOX 57 | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SVC | | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SVC | | | | | PHILADELPHIA | PA | 19255-0030 | |
| INTERNAL REVENUE SVC | | PO BOX 2502 | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SVC DORAVILL | | ACS | PO BOX 47 421 | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SVC DORAVILL | | PO BOX 47 421 | | | DORAVILLE | GA | 30362 | |
| INTERNAP NETWORK SERVICES | | BOX 200111 | | | PITTSBURGH | PA | 15251-0111 | |
| INTERNAP NETWORK SERVICES | | 250 WILLIAMS ST STE E100 | | | ATLANTA | GA | 30303 | |
| INTERNAP NETWORK SERVICES | | PO BOX 120526 DEPT 0526 | | | DALLAS | TX | 75312-0526 | |
| INTERNATIONAL ACCOUNTS | | PO BOX 590373 | | | ORLANDO | FL | 328590373 | |
| INTERNATIONAL ACCOUNTS | | PAYABLE PROFESSIONALS | PO BOX 590373 | | ORLANDO | FL | 32859-0373 | |
| INTERNATIONAL ALIGNMENT | | PO BOX 40 | | | ATLANTA | TX | 75551 | |
| INTERNATIONAL ALLSTARS INC | | 1240 E ONTARIO AVE | STE 102 168 | | CORONA | CA | 92881 | |
| INTERNATIONAL BILINGUAL RESRC | | 242 12TH ST STE 1 | | | ATLANTA | GA | 30309 | |
| INTERNATIONAL BUSINESS DIR | | PO BOX 509 | | | WEST HAVEN | CT | 06516 | |
| INTERNATIONAL BUSINESS DIR | | 10200 NW 25TH ST STE A115 | | | MIAMI | FL | 33172 | |
| INTERNATIONAL BUSINESS DIRECT | | PO BOX 510 | | | WEST HAVEN | CT | 06516 | |
| INTERNATIONAL CIRCUIT SALES | | 2222 E CAMELBACK RD | SUITE 222 | | PHOENIX | AZ | 85016 | |
| INTERNATIONAL CIRCUIT SALES | | SUITE 222 | | | PHOENIX | AZ | 85016 | |
| INTERNATIONAL CODE COUNCIL | | 4051 W FLOSSMOOR | | | COUNTRY CLUB HI | IL | 60478 | |
| INTERNATIONAL COMPONENTS CORP | | 135 SOUTH LASALLE | DEPT 2787 | | CHICAGO | IL | 60674-2787 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL COMPUTER | | 350 CAMINO GARDENS BLVD | STE 101 | | BOCA RATON | FL | 33432 | |
| INTERNATIONAL CONTRACTORS INC | | 977 S ROUTE 83 | | | ELMHURST | IL | 60126 | |
| INTERNATIONAL CORDAGE EAST | | 7 MATTHEWS DR | | | EAST HADDAM | CT | 06423 | |
| INTERNATIONAL CORDAGE EAST | | PO BOX 18133 | | | BRIDGEPORT | CT | 06601-2933 | |
| INTERNATIONAL CRYSTAL MFG CO | | PO BOX 26330 | 10 N LEE | | OKLAHOMA CITY | OK | 73126 | |
| INTERNATIONAL CRYSTAL MFG CO | | | | | | | | |
| INTERNATIONAL CYBER MARKETING | | ONE BRIDGE ST STE 125 | ATTN MICHAEL ARZT | | IRVINGTON | NY | 10533 | |
| INTERNATIONAL DATA CORPORATION | | PO BOX 3580 | | | BOSTON | MA | 02241-3580 | |
| INTERNATIONAL DEFINITY USERS | | BOX 8358 C/O JR SCHUMAN ASSOC | 600 WORCESTER ST STE 301 | | NATICK | MA | 01760 | |
| INTERNATIONAL DEFINITY USERS | | PO BOX 7700 | | | INDIANAPOLIS | IN | 462773653 | |
| INTERNATIONAL DEFINITY USERS | | PO BOX 7700 | | | INDIANAPOLIS | IN | 46277-3653 | |
| INTERNATIONAL DEFINITY USERS | | 1277 UNIVERSITY OF OREGON | | | EUGENE | OR | 97403-1277 | |
| INTERNATIONAL DELICATESSEN | | 2020 S BREA CANYON ROAD 2 | | | DIAMOND BAR | CA | 91765 | |
| INTERNATIONAL DIRECT RESPONSES | | 1125 LANCASTER AVE | | | BERWYN | PA | 19312 | |
| INTERNATIONAL ENVIRONMENTAL | | PO BOX 8617 | 2702 N MAIN | | HOUSTON | TX | 77249 | |
| INTERNATIONAL ENVIRONMENTAL | | 2702 N MAIN | | | HOUSTON | TX | 77249 | |
| INTERNATIONAL EQUIPMENT CO INC | | PO BOX 4026 | | | CHATTANOOGA | TN | 37405 | |
| INTERNATIONAL EXAMINER | | 622 S WASHINGTON ST | | | SEATTLE | WA | 98104 | |
| INTERNATIONAL EZ UP INC | | 1601 IOWA AVE | | | RIVERSIDE | CA | 92507 | |
| INTERNATIONAL EZ UP INC | | | | | | | | |
| INTERNATIONAL FACILITY MGMT AS | | 1 GREENWAY PLAZA 11TH FL | | | HOUSTON | TX | 77046 | |
| INTERNATIONAL FIRE PROTECTION | | 243 ROYAL DR | | | MADISON | AL | 35758 | |
| INTERNATIONAL FIRE&SAFETY INC | | INC PO BOX 17147 | | | CHATTANOOGA | TN | 37415 | |
| INTERNATIONAL FIRE&SAFETY INC | | PO BOX 512 | | | POWELL | TN | 37849 | |
| INTERNATIONAL FORKLIFT COMPANY | | 12358 MCCANN DR | | | SANTA FE SPRINGS | CA | 90670 | |
| INTERNATIONAL FOUNDATION | | PO BOX 69 | ATTN REGISTRATIONS DEPT | | BROOKFIELD | WI | 53008-0069 | |
| INTERNATIONAL FOUNDATION | | PO BOX 1270 | | | BROOKFIELD | WI | 530081270 | |
| INTERNATIONAL FOUNDATION | | PO BOX 1270 | INTL FOUNDATION EMP BENE | | BROOKFIELD | WI | 53008-1270 | |
| INTERNATIONAL FOUNDATION | | PO BOX 59546 | REGISTRATION | | MILWAUKEE | WI | 53259-0546 | |
| INTERNATIONAL FOUNDATION | | PO BOX 68 9952 | ATTN MEMBERSHIP DEPT | | MILWAUKEE | WI | 53268-9952 | |
| INTERNATIONAL FREIGHT TRANS | | STE 101 | | | LAYTON | UT | 84041 | |
| INTERNATIONAL FREIGHT TRANS | | 1868 NORTH HILL FIELD ROAD | STE 101 | | LAYTON | UT | 84041 | |
| INTERNATIONAL FUNCTION POINT | | 191 CLARKSVILLE RD | | | PRINCETON JCT | NJ | 08550 | |
| INTERNATIONAL FUNCTION POINT | | 5008 28 PINE CREEK DRIVE | | | WESTERVILLE | OH | 430814899 | |
| INTERNATIONAL FUNCTION POINT | | 5008 28 PINE CREEK DRIVE | | | WESTERVILLE | OH | 43081-4899 | |
| INTERNATIONAL FURNITURE DESIGN | | 1100 LAVAL BLVD STE 110 | | | LAWRENCEVILLE | GA | 30043 | |
| INTERNATIONAL IMAGES | | 10722 ARROW RTE STE 516 | | | RANCHO CUCAMONGA | CA | 91730 | |
| INTERNATIONAL INSTITUTE FOR LEARNING | | 110 E 59TH ST | | | NEW YORK | NY | 10022-1380 | |
| INTERNATIONAL INVESTIGATION | | PO BOX 541 | | | TAYLORS | SC | 29687 | |
| INTERNATIONAL JET INTER INC | | 990 S 2ND ST | | | RONKONKOMA | NY | 60779 | |
| INTERNATIONAL LEARNING WORKS | | 1130 MAIN AVE | | | DURANGO | CO | 81301 | |
| INTERNATIONAL LITIGATION SVCS | | 350 S GRAND AVE 22ND FL | | | LOS ANGELES | CA | 90071 | |
| INTERNATIONAL LITIGATION SVCS | | | | | | | | |
| INTERNATIONAL MINUTE PRESS | | 1605 W UNIVERSITY DR STE 111 | | | TEMPE | AZ | 85281 | |
| INTERNATIONAL MONITOR SERVICE | | 18484 PRESTON RD 102 | | | DALLAS | TX | 75252 | |
| INTERNATIONAL ORACLE USERS GP | | PO BOX 809258 | IOUG LIVE 2002 | | CHICAGO | IL | 60680-9258 | |
| INTERNATIONAL ORACLE USERS GP | | PO BOX 809282 | | | CHICAGO | IL | 606809282 | |
| INTERNATIONAL ORACLE USERS GP | | PO BOX 809282 | | | CHICAGO | IL | 60680-9282 | |
| INTERNATIONAL PLASTICS | | PO BOX 25544 | | | GREENVILLE | SC | 29616-0544 | |
| INTERNATIONAL PLASTICS | | | | | | | | |
| INTERNATIONAL POLY COMPANY | | 608 E COLONIA LANE | | | NOKOMIS | FL | 34275 | |
| INTERNATIONAL PROTECTIVE SVCS | | 18 CHERRY HILL DR | | | DANVERS | MA | 01923-2575 | |
| INTERNATIONAL PROTECTIVE SVCS | | | | | | | | |
| INTERNATIONAL PUBLISHING | | 1205 W COLLEGE ST | | | LIBERTY | MO | 64068 | |
| INTERNATIONAL PUBLISHING | | DEPT 540 | | | KANSAS CITY | MO | 64193 | |
| INTERNATIONAL PUBLISHING | | PO BOX 419263 | DEPT 540 | | KANSAS CITY | MO | 64193 | |
| INTERNATIONAL QUALITY & PROD | | PO BOX 401 | 150 CLOVE RD | | LITTLE FALLS | NJ | 07424 | |
| INTERNATIONAL QUALITY & PROD | | 150 CLOVE RD BOX 401 | | | LITTLE FALLS | NJ | 074240401 | |
| INTERNATIONAL RELIANCE CORP | | 550 CLIFFSIDE DR | | | SAN DIMAS | CA | 91773 | |
| INTERNATIONAL RETAIL SERVICES | | 5192 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| INTERNATIONAL RETAIL SERVICES | | 12230 N E WOODINVILLE DR STE A | | | WOODINVILLE | WA | 98072 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL RISK MANAGEMENT | | 12222 MERIT DRIVE SUITE 1450 | | | DALLAS | TX | 752512276 | |
| INTERNATIONAL RISK MANAGEMENT | | INSTITUTE | 12222 MERIT DRIVE SUITE 1450 | | DALLAS | TX | 75251-2276 | |
| INTERNATIONAL ROOFING CORP | | PO BOX 79763 | | | BALTIMORE | MD | 21279-0763 | |
| INTERNATIONAL SAFETY | | 5402 W SKELLY DR | | | TULSA | OK | 74107 | |
| INTERNATIONAL SATELLITE SYSTEM | | 24 FERRARO ST | | | WORCESTER | MA | 01604 | |
| INTERNATIONAL SOCCER CLUB | | 21827 LANARK ST NO 28 | | | CANOGA PARK | CA | 91304 | |
| INTERNATIONAL SOCIETY OF CERT | | P O BOX 209 | | | BROOKFIELD | WI | 53008 | |
| INTERNATIONAL SOCIETY OF CERT | | EMPLOYMENT BENEFIT SPECIALISTS | P O BOX 209 | | BROOKFIELD | WI | 53008 | |
| INTERNATIONAL SPEEDWAY SQUARE | | 275 CLYDE MORRIS BLVD | C/O ROOT REAL ESTATE | | ORMOND BEACH | FL | 32174 | |
| INTERNATIONAL SPEEDWAY SQUARE | | 6610 N SHADELAND AVE STE 200 | ATTN VP OF LEASING | | INDIANAPOLIS | IN | 46220 | |
| INTERNATIONAL SPEEDWAY SQUARE | | 6294 PAYSPHERE SQUARE | | | CHICAGO | IL | 60674 | |
| INTERNATIONAL SPEEDWAY SQUARE, LTD | KATHY ALL | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| INTERNATIONAL SUPPLY CENTER | | 208 W 30TH ST STE 205 | | | NEW YORK | NY | 10001-4904 | |
| INTERNATIONAL SUPPLY CENTER | | | | | | | | |
| INTERNATIONAL SYSTEMS | | 611 ROCKVILLE PIKE STE 120 | | | ROCKVILLE | MD | 20852 | |
| INTERNATIONAL TELEVISION ASSOC | | 6311 N OCONNOR RD LB 51 | | | IRVING | TX | 75039 | |
| INTERNATIONAL TRUCK SALES INC | | 2300 S DIVISION AVE | | | ORLANDO | FL | 32805 | |
| INTERNATIONAL TV | | 126 W MAIN ST | | | BATH | PA | 18014 | |
| INTERNATIONAL TV & VIDEO | | 2100 E MCFADDEN AVENUE B | | | SANTA ANA | CA | 92705 | |
| INTERNATIONAL TYPEFACE CORP | | PO BOX 110 | MS 200 2 5P | | WILMINGTON | MA | 01887 | |
| INTERNATIONAL TYPEFACE CORP | | | | | | | | |
| INTERNET ACCESS CO, THE | | PO BOX 1098 | | | BEDFORD | MA | 01730 | |
| INTERNET ASSOCIATION GROUP INC | | 6620 SOUTHPOINT DR S STE 600 | | | JACKSONVILLE | FL | 32216 | |
| INTERNET ASSOCIATION GROUP INC | | 6620 SOUTHPOINT DR S STE 600 | | | JACKSONVILLE | FL | 32257 | |
| INTERNET BROADCASTING SYSTEMS | | 1333 NORTHLAND DR | | | MENDOTA HEIGHTS | MN | 55120 | |
| INTERNET BUSINESS JUMP START | | 29 GLEN VALLEY DR | | | PENFIELD | NY | 14526 | |
| INTERNET BUSINESS SYSTEMS | | 300 W WIEUCA RD NE | BLDG 1 STE 314 | | ATLANTA | GA | 30342 | |
| INTERNET BUSINESS SYSTEMS | | | | | | | | |
| INTERNET COMPUTING | | PO BOX 55482 | | | BOULDER | CO | 803225482 | |
| INTERNET COMPUTING | | PO BOX 55482 | | | BOULDER | CO | 80322-5482 | |
| INTERNET MARKETING INC | | 3511 W COMMERCIAL BLVD | | | FT LAUDERDALE | FL | 33310 | |
| INTERNET RESOURCES GROUP | | 821 ASHBURN PL | | | PLANO | TX | 75075 | |
| INTERNET RESOURCES GROUP | | 5001 SPRING VALLEY RD | STE 400 E | | DALLAS | TX | 75244-3910 | |
| INTERNET SECURITY SYSTEMS | | PO BOX 101413 | | | ATLANTA | GA | 30392-1413 | |
| INTERNET SECURITY SYSTEMS | | | | | | | | |
| INTERNET SOLUTION TECHNOLOGIES | | PO BOX 285 | | | FAIRLESS HILLS | PA | 19030 | |
| INTERNET SOLUTION TECHNOLOGIES | | | | | | | | |
| INTERNET SPECIALTY SERVICES | | 4804 ARLINGTON AVE STE A | | | RIVERSIDE | CA | 92504 | |
| INTERNET WORLD | | PO BOX 7610 | | | RED OAK | IA | 51591 | |
| INTERNETFITNESS COM | | 112 GAITHER DR | | | MT LAUREL | NJ | 08054 | |
| INTERNIC REGISTRATION SERVICES | | PO BOX 1656 | | | HERNDON | VA | 22070 | |
| INTERNICOLA, JOSEPH A | | 5 CEDAR ST | | | EVERETT | MA | 02149 | |
| INTERPASS LTD | | 88 N BROADWAY | | | IRVINGTON | NY | 10533 | |
| INTERPASS LTD | | | | | | | | |
| INTERPERSONAL TECHNOLOGY GROUP | | 100 MERRICK RD STE 120W | | | ROCKVILLE CENTRE | NY | 11570-4801 | |
| INTERPERSONAL TECHNOLOGY GROUP | | | | | | | | |
| INTERPLAK | | PO BOX 101544 | | | ATLANTA | GA | 30392 | |
| INTERPLAY PRODUCTIONS | | 135 S LASALLE DEPT 4690 | | | CHICAGO | IL | 60674-4690 | |
| INTERPLAY PRODUCTIONS | | 16815 VON KARMAN AVE | | | IRVINE | CA | 92606 | |
| INTERRA INDUSTRIES LLC | | 326 SMITH ST | | | KEASBEY | NJ | 08832 | |
| INTERROLL CORP | | PO BOX 65006 | | | CHARLOTTE | NC | 282650006 | |
| INTERROLL CORP | | PO BOX 65006 | | | CHARLOTTE | NC | 28265-0006 | |
| INTERSCAPE CORPORATION | | 3301 S 3RD ST | | | JACKSONVILLE BEACH | FL | 32250 | |
| INTERSCAPE CORPORATION | | 8433 SOUTHSIDE BLVD 1104 | | | JACKSONVILLE | FL | 32256 | |
| INTERSE CORPORATION | | 111 W EVELYN AVE | SUITE 213 | | SUNNYVALE | CA | 94086 | |
| INTERSE CORPORATION | | SUITE 213 | | | SUNNYVALE | CA | 94086 | |
| INTERSPACE COMPUTERS INC | | 1850 PRODUCTION CT | | | LOUISVILLE | KY | 40299 | |
| INTERSPACE OFFICE FURNITURE | | 1035 COBB INDUSTRIAL DR | | | MARIETTA | GA | 30066 | |
| INTERSPACE OFFICE FURNITURE | | | | | | | | |
| INTERSTATE ALL BATTERY CENTER | | PO BOX 3244 | | | DES MOINES | IA | 50316 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERSTATE ALL BATTERY CENTER | | 1700 DIXON ST | | | DES MOINES | | 50316 | |
| INTERSTATE APPRAISAL SERVICE | | 4215 SPRING ST 215 | | | LA MESA | CA | 919417983 | |
| INTERSTATE APPRAISAL SERVICE | | 4215 SPRING ST 215 | | | LA MESA | CA | 91941-7983 | |
| INTERSTATE AUGUSTA PROPERTIES LLC | | PO BOX 845621 | | | BOSTON | MA | 02284-5621 | |
| INTERSTATE AUGUSTA PROPERTIES, LLC | | 1330 BOYLSTON STREET | | | CHESTNUT HILL | MA | 02467 | |
| INTERSTATE BATTERIES | | 8648 W KAUL AVE | | | MILWAUKEE | WI | 53225 | |
| INTERSTATE BATTERIES | | 2020 LANTRIP RD | | | SHERWOOD | AR | 72120 | |
| INTERSTATE BATTERIES | | 2020 LANTRIP RD | | | SHERWOOD | AR | 72211 | |
| INTERSTATE BATTERIES | | 615 MOUNTAIN RD NW | | | ALBUQUERQUE | NM | 87102 | |
| INTERSTATE BATTERIES | | 1030 TYINN AVE 1 | | | EUGENE | OR | 974026933 | |
| INTERSTATE BATTERIES | | 1030 TYINN AVE 1 | | | EUGENE | OR | 97402-6933 | |
| INTERSTATE BATTERIES | | 12606 NE 95TH ST C140 | | | VANCOUVER | WA | 98682 | |
| INTERSTATE BATTERY | | 230 CHAUNCEY WALKKER STREET | | | BELCHERTOWN | MA | 01007 | |
| INTERSTATE BATTERY | | PO BOX 430 | | | ROCKVILLE | VA | 231460430 | |
| INTERSTATE BATTERY | | PO BOX 430 | | | ROCKVILLE | VA | 23146-0430 | |
| INTERSTATE BATTERY | | PO BOX 1909 | | | SUWANEE | GA | 30024 | |
| INTERSTATE BATTERY | | 1775 W OAK PKY STE 600 | | | MARIETTA | GA | 30062 | |
| INTERSTATE BATTERY | | 5908 COMMERCE ROAD | | | MILTON | FL | 32583 | |
| INTERSTATE BATTERY | | 407 MAGRUDER | | | ORLANDO | FL | 32805 | |
| INTERSTATE BATTERY | | 11950 66TH ST NO | | | LARGO | FL | 33773 | |
| INTERSTATE BATTERY | | PO BOX 778 | | | MT JULIET | TN | 37122 | |
| INTERSTATE BATTERY | | PO BOX 1426 | | | SHELBYVILLE | TN | 37160 | |
| INTERSTATE BATTERY | | 4631 SHALLOWFORD ROAD | | | CHATTANOOGA | TN | 374111130 | |
| INTERSTATE BATTERY | | 4631 SHALLOWFORD ROAD | | | CHATTANOOGA | TN | 37411-1130 | |
| INTERSTATE BATTERY | | 5777 WESTERVILLE ROAD | | | WESTERVILLE | OH | 430819366 | |
| INTERSTATE BATTERY | | 5777 WESTERVILLE ROAD | | | WESTERVILLE | OH | 43081-9366 | |
| INTERSTATE BATTERY | | 4100 INDUSTRIAL LANE | | | DAYTON | OH | 45430 | |
| INTERSTATE BATTERY | | 5601 S TELEGRAPH | | | DEARBORN HEIGHTS | MI | 48125 | |
| INTERSTATE BATTERY | | 7303 RAVINE RD | | | KALAMAZOO | MI | 49009 | |
| INTERSTATE BATTERY | | 3931 EASTERN SE | | | GRAND RAPIDS | MI | 49508 | |
| INTERSTATE BATTERY | | 13602 NORTHWEST INDUSTRIAL CIR | | | BRIDGETON | MI | 63044 | |
| INTERSTATE BATTERY | | PO BOX 354 | 424 HIGHLAND | | TOWANDA | KS | 67144 | |
| INTERSTATE BATTERY | | 424 HIGHLAND | | | TOWANDA | KS | 67144 | |
| INTERSTATE BATTERY | | 117 TRANSCONTINENTAL DR | | | METAIRIE | LA | 70001 | |
| INTERSTATE BATTERY | | PO BOX 300815 | | | HOUSTON | TX | 772300815 | |
| INTERSTATE BATTERY | | PO BOX 300815 | | | HOUSTON | TX | 77230-0815 | |
| INTERSTATE BATTERY | | 3510 BRIGHTON BLVD | | | DENVER | CO | 80216 | |
| INTERSTATE BATTERY | | 222 EAST CUCHARRAS STREET | | | COLORADO SPRINGS | CO | 80903 | |
| INTERSTATE BATTERY | | 9792 GLENOAKS BLVD UNIT A | | | SUN VALLEY | CA | 91352-1014 | |
| INTERSTATE BATTERY | | 14141 COVELLO BDG NO 7 A&B | | | VAN NUYS | CA | 91405 | |
| INTERSTATE BATTERY | | PO BOX 1222 | | | ALTA LOMA | CA | 91701 | |
| INTERSTATE BATTERY | | 7745 ARTONS DRIVE | | | SAN DIEGO | CA | 92126 | |
| INTERSTATE BATTERY | | 7745 ARTONS DRIVE | | | SAN DIEGO | CA | 92126-6304 | |
| INTERSTATE BATTERY | | PO BOX 5518 | | | SAN BERNARDINO | CA | 92408 | |
| INTERSTATE BATTERY | | PO BOX 5518 | | | SAN BERNARDINO | CA | 92412 | |
| INTERSTATE BATTERY | | UNIT B | | | COSTA MESA | CA | 92626 | |
| INTERSTATE BATTERY | | 2925 AIRWAY AVE | UNIT B | | COSTA MESA | CA | 92626-6029 | |
| INTERSTATE BATTERY | | 425 S ANAHEIM BLVD | 104 | | ANAHEIM | CA | 92805 | |
| INTERSTATE BATTERY | | 10891 FORBES AVE STE A | | | GARDEN GROVE | CA | 92843 | |
| INTERSTATE BATTERY | | 321 STATE ST | | | FAIRFIELD | CA | 94533 | |
| INTERSTATE BATTERY | | 1383 LAWRIE AVENUE | | | S SAN FRANCISCO | CA | 95020 | |
| INTERSTATE BATTERY | | 727 134TH ST SW | | | EVERETT | WA | 982046305 | |
| INTERSTATE BATTERY | | 727 134TH ST SW | | | EVERETT | WA | 98204-6305 | |
| INTERSTATE BATTERY SYSTEM | | 8500 W 191 ST | | | MOKENA | IL | 60448 | |
| INTERSTATE BATTERY SYSTEM | | 8500 W 191 ST STE 9 | | | MOKENA | IL | 60448 | |
| INTERSTATE BATTERY SYSTEM | | PO BOX 4059 | | | APACHE JUNCTION | AZ | 85278-4059 | |
| INTERSTATE BATTERY SYSTEM | | 7327 WHITTIER AVE | | | WHITTIER | CA | 90602 | |
| INTERSTATE BATTERY SYSTEM | | 213 N MAIN ST | | | SALINAS | CA | 93901-3227 | |
| INTERSTATE BATTERY SYSTEMS | | 3251 EASTERM SE | | | GRAND RAPIDS | MI | 49508 | |
| INTERSTATE BATTERY SYSTEMS | | PO BOX 88024 | | | GRAND RAPIDS | MI | 49518-0024 | |
| INTERSTATE BATTERY SYSTEMS | | 12770 MERIT DR STE 400 | | | DALLAS | TX | 75251 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERSTATE BATTERY SYSTEMS | | | | | | | | |
| INTERSTATE BILLING | | PO BOX 2250 | | | DECATUR | GA | 35602 | |
| INTERSTATE BRANDS CORP | | PO BOX 419627 | 12 E ARMOUR BLVD | | KANSAS CITY | MO | 64141-6627 | |
| INTERSTATE BRANDS CORP | | | | | | | | |
| INTERSTATE COMMERCIAL REAL ESTATE INC | | SUITE 910 | | | OAKBROOK TERRACE | IL | 60181 | |
| INTERSTATE COMMERCIAL REAL ESTATE INC | | ONE LINCOLN CENTRE | SUITE 910 | | OAKBROOK TERRACE | IL | 60181 | |
| INTERSTATE DECORATING SVCE | | PO BOX 3684 | | | SOUTH BEND | IN | 46619 | |
| INTERSTATE DISTRIBUTION CENTER | | P O BOX 1925 | | | CULVER CITY | CA | 902321925 | |
| INTERSTATE DISTRIBUTION CENTER | | 3962 LANDMARK STREET | P O BOX 1925 | | CULVER CITY | CA | 90232-1925 | |
| INTERSTATE DISTRIBUTOR | | DEPT 59434 | | | MILWAUKEE | WI | 53259-0434 | |
| INTERSTATE ELECTRICAL SVCS INC | | 70 TREBLE COVE RD | | | N BILLERICA | MA | 01862 | |
| INTERSTATE FENCE CO | | 1579 ABORN RD | | | SAN JOSE | CA | 95121 | |
| INTERSTATE FINANCIAL SVCS | | STE 207 | | | SALT LAKE CITY | UT | 84111 | |
| INTERSTATE FINANCIAL SVCS | | 455 EAST FIFTH SOUTH | STE 207 | | SALT LAKE CITY | UT | 84111 | |
| INTERSTATE FIRE AND SAFETY | | PO BOX 925 | | | GREENWICH | CO | 068360925 | |
| INTERSTATE FIRE AND SAFETY | | PO BOX 925 | | | GREENWICH | CO | 06836-0925 | |
| INTERSTATE FORD INC | | 125 S ALEX RD | | | MIAMISBURG | OH | 45342 | |
| INTERSTATE INSTALLATION SVC | | 13900 INDIANA AVE | | | RIVERDALE | IL | 60627 | |
| INTERSTATE LOCKSMITH GROUP | | 2277 ROUTE 33 E STE 407 | GOLDEN CREST CORP CTR | | HAMILTON | NJ | 08690 | |
| INTERSTATE LOCKSMITH GROUP | | 3518 STREET RD | | | BENSALEM | PA | 19020 | |
| INTERSTATE MECHANICAL | | P O BOX 50610 | | | KNOXVILLE | TN | 37950 | |
| INTERSTATE MECHANICAL | | CONTRACTORS INC | P O BOX 50610 | | KNOXVILLE | TN | 37950 | |
| INTERSTATE MECHANICAL INC | | 2609 S E SIXTH AVE | | | PORTLAND | OR | 97202 | |
| INTERSTATE MECHANICAL SVCS INC | | PO BOX 1492 | | | SALEM | NH | 03079 | |
| INTERSTATE OF MILWAUKEE INC | | 255 N 121ST STREET | | | MILWAUKEE | WI | 53226 | |
| INTERSTATE PROMOTIONAL DST INC | | PO BOX 2237 | | | MADISON | WI | 53701 | |
| INTERSTATE PROMOTIONAL DST INC | | | | | | | | |
| INTERSTATE SATELLITE & VIDEO | | 33601 PAINT YOUR WAGON TRAIL | | | CAVE CREEK | AZ | 85331 | |
| INTERSTATE SWEEPING LTD | | PO BOX 5920 | | | DENVER | CO | 80217 | |
| INTERSTATE SWEEPING LTD | | PO BOX 17308 | | | DENVER | CO | 80217-0308 | |
| INTERSTATE TAX CORPORATION | | 193 EAST AVENUE | | | NORWALK | CT | 06855 | |
| INTERSTATE WIRELESS INC | | PO BOX 476 | | | BASEHOR | KS | 66007 | |
| INTERSTATE WIRELESS INC | | | | | | | | |
| INTERSTATE WRAPPING CO | | 2575 LEMOYNE ST | | | MELROSE PARK | IL | 60160 | |
| INTERTAN CANADA LTD | | 279 BAYVIEW DR | PO BOX 34000 | | BARRIE | ON | L4M 4W5 | CAN |
| INTERTEAM SOFTWARE CORPORATION | | 11702 LOCK LANE | | | NEW KENT | VA | 23124 | |
| INTERTEC | | PO BOX 4284 | | | STAMFORD | CT | 06907-0284 | |
| INTERTEC | | | | | | | | |
| INTERTEC PUBLISHING | | PO BOX 12901 | | | OVERLAND PARK | KS | 66282-2901 | |
| INTERTEC PUBLISHING | | | | | | | | |
| INTERTECH SECURITY LLC | | 549 B KEYSTONE DR | | | WARRENDALE | PA | 15086 | |
| INTERTEK TESTING SERVICES | | 3933 US ROUTE 11 | | | CORTLAND | NY | 13045 | |
| INTERTEK TESTING SERVICES | | PO BOX 538242 | | | ATLANTA | GA | 30353-8242 | |
| INTERTEK TESTING SERVICES | | PO BOX 70571 | | | CHICAGO | IL | 60673-0571 | |
| INTERTEK TESTING SERVICES HK | | 2F GAIMENT CENTRE 576 CASTLE | PEAK RD | | KOWLOON HONG KONG | | | CHN |
| INTERTEL INC | | 709 S SKINKER NO 1002 | | | ST LOUIS | MO | 63105 | |
| INTERTEL INC | | PO BOX 790051 | | | ST LOUIS | MO | 63179-0051 | |
| INTERURBAN CLASSIC | | PO BOX 2207 | | | ARDMORE | OK | 73402 | |
| INTERVEST PWH LTD | | 4131 CENTURION WAY | | | ADDISON | TX | 75001-4347 | |
| INTERVOICE INC | | 17811 WATERVIEW PKY | | | DALLAS | TX | 75252 | |
| INTERVOICE INC | | PO BOX 201305 | | | DALLAS | TX | 75320-1305 | |
| INTERWOVEN INC | | PO BOX 39000 | DEPT 33271 | | SAN FRANCISCO | CA | 94139-3271 | |
| INTL ASSOC IT ASSET MANAGERS | | 1915A GINGERICH ST NW | | | HARTVILLE | OH | 44632 | |
| INTL BUSINESS DIRECTORIES | | C/O EDC | PO BOX 509 | | WEST HAVEN | CT | 06516 | |
| INTL BUSINESS DIRECTORIES | | PO BOX 509 | | | WEST HAVEN | CT | 06516 | |
| INTRA CONNECT TECHNOLOGIES INC | | 2410 NE 4TH ST | | | POMBANO BEACH | FL | 33062 | |
| INTRA CONNECT TECHNOLOGIES INC | | | | | | | | |
| INTRACORP | | PO BOX 77804255 | | | PHILADELPHIA | PA | 19182-4255 | |
| INTRACORP | | 4198 COX RD STE 106 | | | GLEN ALLEN | VA | 23060 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTRALOX INC | | PO BOX 50699 | | | NEW ORLEANS | LA | 70150-0699 | |
| INTRALOX INC | | | | | | | | |
| INTRAMERICA SECURITY TECH LLC | | 885 WOODSTOCK RD STE 430 | | | ROSWELL | GA | 30075 | |
| INTRAMERICA SECURITY TECH LLC | | | | | | | | |
| INTRIGUE TECHNOLOGIES INC | | 2355 SKYMARK AVE STE 200 | | | MISSISSAUGA | ON | L4W4Y6 | CAN |
| INTRIGUE TECHNOLOGIES INC | | 4310 SHARWOODTOWNE BLVD | STE 400 | | MISSISSAUGA | ON | L4Z4C4 | CAN |
| INTUIT | | PO BOX 45595 | | | SAN FRANCISCO | CA | 94145-0595 | |
| INTUIT CONSIGNMENT | | PO BOX 45595 | | | SAN FRANCISCO | CA | 94145-0595 | |
| INTUIT INC | | SUITE 100 | | | TUCSON | AZ | 857067180 | |
| INTUIT INC | | 2650 E ELVIRA RD | SUITE 100 | | TUCSON | AZ | 85706-7180 | |
| INTUIT INC | | PO BOX 30860 | | | LOS ANGELES | CA | 90030-0860 | |
| INVENSYS BUILDING SYSTEMS | | PO BOX 360712 | | | PITTSBURG | PA | 152516712 | |
| INVENSYS BUILDING SYSTEMS | | PO BOX 360712 | | | PITTSBURG | PA | 15251-6712 | |
| INVENSYS BUILDING SYSTEMS | | 1701 BYRD AVE | | | RICHMOND | VA | 23230 | |
| INVENSYS BUILDING SYSTEMS | | DEPT CH10099 | | | PALATINE | IL | 60055-0099 | |
| INVENSYS BUILDING SYSTEMS | | PO BOX 95072 | | | CHICAGO | IL | 60694 | |
| INVENTEC ELECTRONICS | | PLOT 102 BAYAN LEPAS IND | ESTATE BAYAN LEPAS | | PENANG | | 11900 | MYS |
| INVENTORY MANAGEMENT SYSTEMS | | 2900 POLO PARKWAY | | | MIDLOTHIAN | VA | 23113 | |
| INVENTORY REDUCTION REPORT | | 5TH FLOOR | | | NEW YORK | NY | 100012299 | |
| INVENTORY REDUCTION REPORT | | 29 WEST 35TH STREET | 5TH FLOOR | | NEW YORK | NY | 10001-2299 | |
| INVERNESS HOTEL & GOLF CLUB | | 200 INVERNESS DR W | | | ENGLEWOOD | CO | 80112 | |
| INVESTIGATIVE LEGAL SERVICES | | SUITE 1030 | | | ORLANDO | FL | 32801 | |
| INVESTIGATIVE LEGAL SERVICES | | 111 NORTH ORANGE AVENUE | SUITE 1030 | | ORLANDO | FL | 32801 | |
| INVESTIGATIVE PROCESS SERVICE | | PO BOX 3551 | | | ORLANDO | FL | 32801 | |
| INVESTIGATIVE PROTECTION AGENCY | | 16660 SADDLEWOOD DR | | | LOCKPORT | IL | 60441 | |
| INVESTIGATIVE PROTECTION AGENCY | | 8307 S MANSFIELD | | | BURBANK | IL | 60459 | |
| INVESTIGATIVE SERVICES INC | | 111 AIRPORT ROAD | | | WARWICK | RI | 02889 | |
| INVESTORS BROKERAGE INC | | 2262 MCGILCHRIST ST SE STE 200 | | | SALEM | OR | 97302 | |
| INVESTORS BUSINESS DAILY INC | | 12655 BEATRICE ST | | | LOS ANGELES | CA | 90066 | |
| INVETECH | | PO BOX 905794 | | | CHARLOTTE | NC | 282905794 | |
| INVETECH | | PO BOX 905794 | | | CHARLOTTE | NC | 28290-5794 | |
| INVINCA SHIELD INC | | 313 NINTH ST | | | NORTH WILKESBORO | NC | 28659 | |
| INVINCA SHIELD INC | | | | | | | | |
| INVISION POWER SERVICES | | 1115 VISTA PARK DR STE C | | | FOREST | VA | 24551 | |
| INVISIONS GROUP LTD, THE | | 4927 AUBURN AVE | | | BETHESDA | MD | 20814 | |
| INVNT | | 73 SPRING ST | STE 501 | | NEW YORK | NY | 10012 | |
| INVOTEX GROUP | | 1637 THAMES ST | | | BALTIMORE | MD | 21231 | |
| INVUE SECURITY PRODUCTS | | 1510 4TH ST SE | | | CANTON | OH | 44707 | |
| INVUE SECURITY PRODUCTS | | PO BOX 710124 | | | CINCINNATI | OH | 45271-0124 | |
| INVUE SECURITY PRODUCTS | | | | | | | | |
| IOMA | | 29 W 35TH ST 5TH FL | | | NEW YORK | NY | 100012299 | |
| IOMA | | 29 W 35TH ST 5TH FL | | | NEW YORK | NY | 10001-2299 | |
| IOMEGA CORPORATION | | PO BOX 406058 | | | ATLANTA | GA | 30384-6058 | |
| ION AUDIO LLC | | 200 SCENIC VIEW DR | | | CUMBERLAND | RI | 02864 | |
| ION AUDIO LLC | PAUL ANTROP | | | | | | | |
| IONA TECHNOLOGIES | | 600 WORCESTER ST STE 301 | BOX 8358 C/O JR SCHUMAN ASSOC | | NATICK | MA | 01760 | |
| IONA TECHNOLOGIES | | PO BOX 50334 | | | WOBURN | MA | 018150334 | |
| IONA TECHNOLOGIES | | PO BOX 50334 | | | WOBURN | MA | 01815-0334 | |
| IOS CAPITAL | | PO BOX 740540 | | | ATLANTA | GA | 30374-0540 | |
| IOS CAPITAL | | PO BOX 9115 | | | MACON | GA | 312089115 | |
| IOS CAPITAL | | PO BOX 9115 | | | MACON | GA | 31208-9115 | |
| IOWA APPRAISAL & RESEARCH CORP | | 206 6TH AVE STE 719 | MIDLAND BLDG | | DES MOINES | IA | 50309 | |
| IOWA APPRAISAL & RESEARCH CORP | | | | | | | | |
| IOWA DEPARTMENT OF REVENUE | | PO BOX 6128 | | | DES MOINES | IA | 50309 | |
| IOWA DEPT OF TRANSPORTATION | | 510 CARROLL ST STE 2 DIST 2 | MOTOR VEHICLE ENFORCEMENT | | CARROLL | IA | 51401-2735 | |
| IOWA DIVISION OF LABOR | | 1000 E GRAND AVE | | | DES MOINES | IA | 50319-0209 | |
| IOWA EXPORT IMPORT TRADING CO | | 512 TUTTLE ST | | | DES MOINES | IA | 50309 | |
| IOWA EXPORT IMPORT TRADING CO | | 512 TUTTLE STREET | | | DES MOINES | IA | 503094618 | |
| IOWA RETAIL FEDERATION INC | | 10555 NEW YORK AVE STE 102 | | | URBANDALE | IA | 50322-3748 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IOWA SECRETARY OF STATE | | LUCAS BLDG 1ST FL | | | DES MOINES | IA | 50319 | |
| IOWA SECRETARY OF STATE | | HOOVER BUILDING | | | DES MOINES | IA | 50319 | |
| IOWA STATE ATTORNEYS GENERAL | TOM MILLER | HOOVER STATE OFFICE BLDG | 1305 E WALNUT | | DES MOINES | IA | 50319 | |
| IOWA STATE TREASURER | | PO BOX 10411 | | | DES MOINES | IA | 50306 | |
| IOWA STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | | | DESMOINES | IA | 503060005 | |
| IOWA STATE TREASURER | | PO BOX 10430 | UNCLAIMED PROPERTY DIVISION | | DESMOINES | IA | 50306-0005 | |
| IOWA STATE TREASURER | | PO BOX 10412 | DEPT OF REVENUE & FINANCE | | DES MOINES | IA | 50306-0412 | |
| IOWA STATE TREASURER | | 1112 E GRAND AVE 3RD FL WST | OLA BABCCK MILLER BLDG | | DE MOINES | IA | 50319 | |
| IP3 INC | | 1320 N MICHIGAN AVE STE 6 | | | SAGINAW | MI | 48602 | |
| IPC | | 1811 RAINIER AVE S | | | SEATTLE | WA | 98144-4542 | |
| IPC | | | | | | | | |
| IPC INC | | DEPT 77 3491 | | | CHICAGO | IL | 60678-3491 | |
| IPC INC | | | | | | | | |
| IPC INTERNATIONAL CORP | | 2111 WAUKEGAN RD | | | BANNOCKBURN | IL | 60015 | |
| IPC TECHNOLOGIES INC | | 7200 GLEN FOREST DR STE 100 | | | RICHMOND | VA | 23226 | |
| IPL SYSTEMS | | 124 ACTON STREET | | | MAYNARD | MA | 01754 | |
| IPMA | | 1617 DUKE ST | | | ALEXANDRIA | VA | 22314 | |
| IPROSPECT COM | | 311 ARSENAL ST | | | WATERTOWN | MA | 02472 | |
| IPS GROUP INC | | 12526 HIGH BLUFF DR | STE 165 | | SAN DIEGO | CA | 92130 | |
| IPS INC | | 2420 MCIVER DR STE 104 | | | CARROLLTON | TX | 75006 | |
| IPSA INTERNATIONAL INC | | 401 ROLAND WAY STE 230 | | | OAKLAND | CA | 94621 | |
| IPSOS ASI | | PO BOX 11563A | | | NEW YORK | NY | 10286-1563 | |
| IPSOS ASI | | | | | | | | |
| IPSWITCH INC | | PO BOX 9374 | | | BOSTON | MA | 02209-9374 | |
| IPSWITCH INC | | PO BOX 414562 | | | BOSTON | MA | 02241-4562 | |
| IPSWITCH INC | | | | | | | | |
| IPT | | 10 COLUMBUS BLVD | 4TH FLOOR | | HARTFORD | CT | 06106 | |
| IQ TECHNOLOGIES | | PO BOX 190 | | | DUVALL | WA | 98019 | |
| IQUEST SOLUTIONS | | 6621 BAY CIR STE 210 | | | NORCROSS | GA | 30071 | |
| IR DATALINK CORP | | 52 NEWTOWN RICHBORO RD | | | RICHBORO | PA | 18954 | |
| IRA KEOGH SERVICES CO | | 2000 S LOGAN ST | | | DENVER | CO | 80210 | |
| IRBY CO INC, FRANK | | 132 BAY ST | | | MACON | GA | 31206 | |
| IRBY CO INC, FRANK | | | | | | | | |
| IRBY SERVICE CO | | 56 IRBY RD PO BOX 15816 | | | HATTIESBURG | MS | 394045816 | |
| IRBY SERVICE CO | | PO BOX 15816 | 56 IRBY RD | | HATTIESBURG | MS | 39404-5816 | |
| IREDELL COUNTY CLERK OF COURT | | PO BOX 186 | SUPERIOR AND DISTRICT COURTS | | STATESVILLE | NC | 28677 | |
| IREDELL COUNTY CLERK OF COURT | | SUPERIOR AND DISTRICT COURTS | | | STATESVILLE | NC | 28677 | |
| IREM | | PO BOX 1259 | | | CLEARWATER | FL | 34617 | |
| IREM | | 430 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| IREM | | PUBLICATION SALES | 430 N MICHIGAN AVE | | CHICAGO | IL | 60611 | |
| IREM | | PO BOX 72236 | | | CHICAGO | IL | 60678-2236 | |
| IREM AMERICA CORP | | 8335 154TH AVE NE | | | REDMOND | WA | 98052 | |
| IREM CHAPTER 38 | | 10231 TELEGRAPH RD | | | GLEN ALLEN | VA | 23059 | |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA STREET | ATTN CLINT PEARCE VICE PRESIDENT | | SAN LUIS OBISPO | CA | 93401 | |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| IRISH HILLS PLAZA WEST II LLC | | PO BOX 6002 ACCT 1542479612 | C/O MIDSTATE BANK & TRUST | | ARROYO GRANDE | CA | 93421-6002 | |
| IRISH HILLS PLAZA WEST LLC | | 284 HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| IRISH PLUMBER, THE | | PO BOX 69 | | | VILLA PARK | IL | 60181 | |
| IRISHMANS OVERHEAD DOOR CO | | 3809 CHURCH RD | | | MT LAUREL | NJ | 08054 | |
| IRISHMANS OVERHEAD DOOR CO | | | | | | | | |
| IRIVER AMERICA | | 638 GIBRALTAR CT | | | MILPITAS | CA | 95035 | |
| IROBOT CORPORATION | | 8 CROSBY DR | ACCT RECEIVABLE DEPT | | BEDFORD | MA | 01730 | |
| IROBOT CORPORATION | PATRICK MURRAY | 63 SOUTH AVE | | | BURLINGTON | | 1803 | |
| IRON AGE | | PO BOX 1449 | | | PITTSBURGH | PA | 152301449 | |
| IRON AGE | | PO BOX 1449 | | | PITTSBURGH | PA | 15230-1449 | |
| IRON AGE CORP | | 5100 E BROADWAY | | | TAMPA | FL | 33619 | |
| IRON AGE CORP | | | | | | | | |
| IRON BRIDGE ANIMAL HOSPITAL | | 9500 COURTHOUSE RD | C/O CHESTERFIELD GDC | | CHESTERFIELD | VA | 23832 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRON MOUNTAIN | | PO BOX 27131 | | | NEW YORK | NY | 10087-7131 | |
| IRON MOUNTAIN | | | | | | | | |
| IRON MOUNTAIN CONFDNTL DSTRCTN | | PO BOX 915004 | | | DALLAS | TX | 75391-5004 | |
| IRON MOUNTAIN CONFDNTL DSTRCTN | | | | | | | | |
| IRON MOUNTAIN INC | | 745 ATLANTIC AVE | | | BOSTON | MA | 02111 | |
| IRON MOUNTAIN INC | | PO BOX 27129 | | | NEW YORK | NY | 10087-7129 | |
| IRON MOUNTAIN INTELLECTUAL | | 2100 NORCROSS PKY STE 150 | | | NORCROSS | GA | 30071 | |
| IRON MOUNTAIN OFFSITE DATA | | PO BOX 27129 | | | NEW YORK | NY | 10078-7129 | |
| IRON MOUNTAIN OFFSITE DATA | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | 745 ATLANTIC AVE | | | BOSTON | MA | 02111 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| IRON WORKS | | 4121 COX RD | | | GLEN ALLEN | VA | 23060 | |
| IRONBOUND PRINTING CO | | 190 NEW YORK AVE | | | NEWARK | NJ | 07105 | |
| IRONTON TRIBUNE, THE | | PO BOX 647 | | | IRONTON | OH | 45638 | |
| IRONTON TRIBUNE, THE | | | | | | | | |
| IRONWOOD INSTALLATIONS | | PO BOX 25229 | | | ANAHEIM | CA | 92825 | |
| IRONWOOD INSTALLATIONS | | PO BOX 25229 | C/O ORANGE COMMERCIAL CREDIT | | ANAHEIM | CA | 92825 | |
| IROQUOIS COUNTY | | 550 S 10TH ST | CIRCUIT COURT | | WATSEKA | IL | 60970 | |
| IROQUOIS COUNTY | | | | | | | | |
| IRP LINCOLN NORTHBOROUGH ASSOC | | 12707 N FWY STE 130 | C/O LPC COMMERCIAL SERVICES | | HOUSTON | TX | 77060 | |
| IRP LINCOLN NORTHBOROUGH ASSOC | | 12707 N FWY STE 130 | | | HOUSTON | TX | 77060 | |
| IRRIGATION RESEARCH & DESIGN | | PO BOX 17993 | | | RICHMOND | VA | 23226 | |
| IRRIGATION RESEARCH & DESIGN | | | | | | | | |
| IRRIGATION SYSTEMS INC | | 936 FAIRMOUNT STREET | | | CAMDEN | NJ | 08104 | |
| IRS | INSOLVENCY SECTION | 31 HOPKINS PLZ | RM 1150 | | BALTIMORE | MD | 21201 | |
| IRT NORTH AMERICA INC | | 220 WALKER DR | | | BRAMPTON | ON | L6T3W1 | CAN |
| IRVCO DISTRIBUTING | | 2221 HAMMOND DR | | | SCHAUMBURG | IL | 60173 | |
| IRVCO DISTRIBUTING | | 2221 HAMMOND DR | | | SCHAUMBURG | IL | 60173-3813 | |
| IRVIN RAPHAEL INC | | 550 OLD STAGE RD | | | EAST BRUNSWICK | NJ | 08816 | |
| IRVIN RAPHAEL INC | | | | | | | | |
| IRVINE ACCESS FLOORS | | PO BOX 9426 | | | GAITHERSBURG | MD | 20898-9426 | |
| IRVINE ACCESS FLOORS | | | | | | | | |
| IRVINE APARTMENT COMMUNITIES | | 17625 B HARVARD | | | IRVINE | CA | 92614 | |
| IRVINE APARTMENT COMMUNITIES | | 550 NEWPORT CENTER DR | SUITE 300 | | NEWPORT BEACH | CA | 92660 | |
| IRVINE APARTMENT COMMUNITIES | | SUITE 300 | | | NEWPORT BEACH | CA | 92660 | |
| IRVINE COMPANY LLC, THE | | RETAIL CENTER FASHION ISLAND | DEPT 0363 110001 | | LOS ANGELES | CA | 90084-0363 | |
| IRVINE COMPANY LLC, THE | | RETAIL CTR THE MARKETPLACE II | DEPT 2568 S50001 | | LOS ANGELES | CA | 90084-2568 | |
| IRVINE COMPANY LLC, THE | | 550 NEWPORT CENTER DR | | | NEWPORT BEACH | CA | 92660 | |
| IRVINE COMPANY LLC, THE | SUZIE SIENER | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | |
| IRVINE MECHANICAL INC | | PO BOX 540358 | | | ORLANDO | FL | 32854 | |
| IRVINE MECHANICAL INC | | | | | | | | |
| IRVINE RANCH WATER DISTRICT | | PO BOX 57500 | | | IRVINE | CA | 926197500 | |
| IRVINE RANCH WATER DISTRICT | | PO BOX 57500 | | | IRVINE | CA | 92619-7500 | |
| IRVINE RETAIL PROPERTIES CO | | DEPT 0350 624101 1101 110001 | FASHION ISLAND | | LOS ANGELES | CA | 90084-0350 | |
| IRVINE RETAIL PROPERTIES CO | | DEPT 0350 622451 3752 S50001 | THE MARKET PLACE II | | LOS ANGELES | CA | 90084-0350 | |
| IRVINE RETAIL PROPERTIES CO | | 550 NEWPORT CENTER DRIVE | ATTN KEITH EYRICH | | NEWPORT BEACH | CA | 92660 | |
| IRVINE RETAIL PROPERTIES CO | KEITH EYRICH | | | | NEWPORT BEACH | CA | 92660 | |
| IRVINE RETAIL PROPERTIES CO | | | | | | | | |
| IRVINE, CITY OF | | PO BOX 19575 | | | IRVINE | CA | 926239575 | |
| IRVINE, CITY OF | | ONE CIVIC CENTER PLAZA | PO BOX 19575 | | IRVINE | CA | 92623-9575 | |
| IRVINE, CITY OF | | PO BOX 19575 | FINANCE DEPT | | IRVINE | CA | 92623-9575 | |
| IRVING DEPT OF COMMUNITY DEV | | 825 W IRVING BLVD | | | IRVING | TX | 75060 | |
| IRVING HARLEM VENTURE LPT | | 33 S STATE ST STE 400 | C/O JOSEPH FREED & ASSOCIATES | | CHICAGO | IL | 60603-2802 | |
| IRVING HARLEM VENTURE, LIMITED PARTNERSHIP | | C/O JOSEPH FREED ASSOCIATES | 33 SOUTH STATE STREET SUITE 400 | ATTN EVP GENERAL COUNSEL | CHICAGO | IL | 60603-2802 | |
| IRVING ISD | | TAX COLLECTOR | | | IRVING | TX | 750152021 | |
| IRVING ISD | | PO BOX 152021 | TAX COLLECTOR | | IRVING | TX | 75015-2021 | |
| IRVING UNLIMITED SERVICES | | 838 EAST ROOSEVELT AVE | | | SALT LAKE CITY | UT | 84105 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRVING, ANTIONETTE V | | 3428 S ST | | | RICHMOND | VA | 23223 | |
| IRVING, CITY OF | | PO BOX 152288 | | | IRVING | TX | 750152288 | |
| IRVING, CITY OF | | PO BOX 152288 | | | IRVING | TX | 75015-2288 | |
| IRVING, CITY OF | | 825 W IRVING BLVD | | | IRVING | TX | 75060 | |
| IRVING, CITY OF | | 305 N OCONNOR RD | ALARM PERMITS | | IRVING | TX | 75061 | |
| IRVING, CITY OF | | PO BOX 840534 | | | DALLAS | TX | 75284 | |
| IRWIN & HENDRICK LTD | | 2299 PEARL ST STE 400 | | | BOULDER | CO | 80302 | |
| IRWIN & HENDRICK LTD | | | | | | | | |
| IRWINDALE SPEEDWAY LLC | | 13300 E LIVE OAK AVE | | | IRWINDALE | CA | 91706 | |
| ISABELLA COUNTY TRIAL COURT | | 300 N MAIN ST | | | MOUNT PLEASANT | MI | 48858 | |
| ISBELL CO INC | | 1302 UNION ST | | | LAFAYETTE | IN | 47904-2058 | |
| ISBELL CO INC | | | | | | | | |
| ISBELL ENGINEERING GROUP INC | | 1405 W CHAPMAN DR | | | SANGER | TX | 76266 | |
| ISC | | 1801 W INTERNATIONAL SPEEDWAY | | | DAYTONA BEACH | FL | 32114 | |
| ISC | | PUBLIC RELATIONS DEPARTMENT | 1801 W INTERNATIONAL SPEEDWAY | | DAYTONA BEACH | FL | 32114 | |
| ISCEBS | | PO BOX 209 | | | BROOKFIELD | WI | 530080209 | |
| ISCEBS | | PO BOX 209 | | | BROOKFIELD | WI | 53008-0209 | |
| ISEMAN & ASSOCIATES, DIANE | | 1118 PENDLETON ST STE 400 | | | CINCINNATI | OH | 45210 | |
| ISERIES 400 EXPERTS JOURNAL | | 11300 ROCKVILLE PIKE STE 1100 | | | ROCKVILLE | MD | 208523030 | |
| ISERIES 400 EXPERTS JOURNAL | | PO BOX 9405 | | | GAITHERSBURG | MD | 20897-9824 | |
| ISERIES NEWS MAGAZINE | | PO BOX 3438 | 221 E 29TH ST | | LOVELAND | CO | 80539 | |
| ISERT III, JOHN H | | 730 WEST MARKET ST STE 490 | | | LOUISVILLE | KY | 40202 | |
| ISHERWOOD APPRAISAL CO INC | | 2377 PAWTUCKET AVE | | | EAST PROVIDENCE | RI | 02914 | |
| ISKOWITZ, TRUDIE | | 12006 PLAYER CT | | | CHESTER | VA | 23836 | |
| ISLAND APPLIANCE | | 5946 CAROLINA BEACH RD | | | WILMINGTON | NC | 28412 | |
| ISLAND APPLIANCE | | | | | | | | |
| ISLAND AVERTISING SPECIALTIES | | 1335 PARK ST | | | ALAMEDA | CA | 94501 | |
| ISLAND DEF JAM MUSIC GROUP | | 825 EIGHTH AVE | | | NEW YORK | NY | 10019 | |
| ISLAND ELECTRONICS | | 115 STATE RD | | | VINEYARD HAVEN | MA | 02568 | |
| ISLAND GIFTS INC | | 400 HO OKAHI ST | | | WAILUKU | HI | 96793 | |
| ISLAND MOVERS INC | | PO BOX 17865 | | | HONLULU | HI | 96817 | |
| ISLAND OUTPOST | | 1330 OCEAN DR | | | MIAMI BEACH | FL | 33139 | |
| ISLAND PACKET, THE | | PO BOX 2291 | | | RALEIGH | NC | 27602-2291 | |
| ISLAND PAGE INC | | 1095 DILLINGHAM BLVD STE F2 | | | HONOLULU | HI | 968174533 | |
| ISLAND PAGE INC | | 1095 DILLINGHAM BLVD STE F2 | | | HONOLULU | HI | 96817-4533 | |
| ISLAND PARTNERS HAWAII | | 3375 KOAPAKA ST STE F2384 | | | HONOLULU | HI | 96819 | |
| ISLAND SIGNAL & SOUND INC | | 335 HOOKELA PL | | | HONOLULU | HI | 96819 | |
| ISLAND SIGNAL & SOUND INC | | | | | | | | |
| ISLAND WIDE BUILDING SERVICES | | 18 OAK HILLS DR | | | ROCKY POINT | NY | 11778 | |
| ISLAND WIDE BUILDING SERVICES | | | | | | | | |
| ISLANDER FLAGS OF KITTY HAWK | | PO BOX 432 | | | KITTY HAWK | NC | 27949 | |
| ISLANDER FLAGS OF KITTY HAWK | | | | | | | | |
| ISLE OF WIGHT JDR DISTRICT CRT | | PO BOX 81 | | | ISLE OF WIGHT | VA | 23397 | |
| ISLE OF WIGHT, COUNTY OF | | PO BOX 79 | COLLECTION OFFICER | | ISLE OF WIGHT | VA | 23397 | |
| ISLEYS PLUMBING | | 1499 S DIXSON RD | | | KOKOMO | IN | 469031266 | |
| ISLEYS PLUMBING | | PO BOX 1266 | 1499 S DIXON RD | | KOKOMO | IN | 46903-1266 | |
| ISLIP, TOWN OF | | 655 MEAN ST | | | ISLIP | NY | 11751 | |
| ISM | | PO BOX 22160 | | | TEMPE | AZ | 85285-2160 | |
| ISM SPORTS INC | | 33 NEWARK ST STE 4F | | | HOBOKEN | NJ | 07030 | |
| ISOM, DAVID W | | 2557 ASHWOOD CT | | | CENTRAL POINT | OR | 97502 | |
| ISONS TV & APPLIANCE | | PO BOX 51 | | | JEFF | KY | 41751 | |
| ISOSENSE INC | | PO BOX 7316 | | | CAVE CREEK | AZ | 85327 | |
| ISP PAINTING INC | | 3776 CELESTE LANE | | | NAPERVILLE | IL | 60564 | |
| ISPI | | 1300 L ST NW STE 1250 | | | WASHINGTON | DC | 20005 | |
| ISPI | | 1300 L STREET NW SUITE 1250 | | | WASHINGTON | DC | 20005 | |
| ISRI | | 1015 FLOYD AVE BOX 844000 | | | RICHMOND | VA | 232844000 | |
| ISRI | | 1015 FLOYD AVE BOX 844000 | | | RICHMOND | VA | 23284-4000 | |
| ISS CLEANING SVCS GROUP INC | | DRAWER CS198352 | | | ATLANTA | GA | 303848352 | |
| ISS CLEANING SVCS GROUP INC | | DRAWER CS198352 | | | ATLANTA | GA | 30384-8352 | |
| ISSA, ZEINAB | | 2442 HATHAWAY CIRCLE | | | WICHITA | KS | 67206 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISSAC BRUCE FOUNDATION | | 330 HUNTER AVE STE 110 | | | ST LOUIS | MO | 63124 | |
| ISSAQUAH FALSE ALARM BILLING | | PO BOX 1307 | | | ISSAQUAH | WA | 98027 | |
| ISSAQUAH TROPHY & AWARDS | | 1065 12TH AVE NW E8 | | | ISSAQUAH | WA | 98027 | |
| ISSI BUSINESS SOLUTIONS LLC | | 22122 20TH AVE SE STE 152 | | | BOTHELL | WA | 98021 | |
| ISSI BUSINESS SOLUTIONS LLC | | | | | | | | |
| ISTHMUS PUBLISHING CO INC | | 101 KING STREET | | | MADISON | WI | 53703 | |
| ISTITUTO BANCARIO | | SAN PAOLO DITORINO | 245 PARK AVENUE | | NEW YORK | NY | 10167 | |
| ISTITUTO BANCARIO | | 245 PARK AVENUE | | | NEW YORK | NY | 10167 | |
| ISTRATE, DAN | | 3132 HANOVER AVE APT A | | | RICHMOND | VA | 23221 | |
| ISYMETRY INC | | PO BOX 530100 | DEPT GA 00405 | | ATLANTA | GA | 30353-0100 | |
| ISYMETRY INC | | PO BOX 931974 | | | CLEVELAND | OH | 44193 | |
| ISYMETRY INC | | | | | | | | |
| ISYS INC | | PO BOX 4903 | | | ENGLEWOOD | CO | 801554903 | |
| ISYS INC | | PO BOX 4903 | | | ENGLEWOOD | CO | 80155-4903 | |
| IT FACTORY SOLUTION INC | | SUITE 300 | | | VIENNA | VA | 22182 | |
| IT FACTORY SOLUTION INC | | 8603 WESTWOOD CTR DR STE 300 | | | VIENNA | VA | 22182-2230 | |
| IT FACTORY SOLUTION INC | | 2807 N PARHAM RD STE 300 | | | RICHMOND | VA | 23294 | |
| ITA | | 182 NASSAU ST SUITE 204 | | | PRINCETON | NJ | 08542 | |
| ITA | | PO BOX 18687 | | | TAMPA | FL | 336798687 | |
| ITA | | PO BOX 18687 | | | TAMPA | FL | 33679-8687 | |
| ITA INC | | PO BOX 53268 | | | PHOENIX | AZ | 85062 | |
| ITALIAN AMERICAN BANQUET CTR | | 39200 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| ITASCA SIGHT & SOUND | | 1421 NW 4TH STREET | | | GRAND RAPIDS | MN | 55744 | |
| ITC ELECTRONICS | | 2772 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90006 | |
| ITC ELECTRONICS | | | | | | | | |
| ITC MARKETING GROUP | | 2750 E 62ND ST | | | INDIANAPOLIS | IN | 46226 | |
| ITEX USA INC | | 321 GREENHILL ST | | | GREAT FALLS | VA | 220663516 | |
| ITEX USA INC | | 321 GREENHILL ST | | | GREAT FALLS | VA | 22066-3516 | |
| ITI | | 1950 UNIVERSITY BLVD N | | | JACKSONVILLE | FL | 322114526 | |
| ITI | | 1950 UNIVERSITY BLVD N | | | JACKSONVILLE | FL | 32211-4526 | |
| ITI | | 6900 PHILLIPS HWY | SUITE 12 | | JACKSONVILLE | FL | 32216 | |
| ITMI | | 1110 N GLEBE RD STE 550 | | | ARLINGTON | VA | 22201 | |
| ITOCHU CABLE SERVICES INC | | PO BOX 198649 | | | ATLANTA | GA | 30384-8649 | |
| ITOCHU CABLE SERVICES INC | | 1143 WEST NEWPORT CENTER DRIVE | | | DEERFIELD BEACH | FL | 33442 | |
| ITP EDUCATION GROUP | | BOX 95971 | | | CHICAGO | IL | 606945999 | |
| ITP EDUCATION GROUP | | INTERNATIONAL THOMSON PUBLISH | BOX 95971 | | CHICAGO | IL | 60694-5999 | |
| ITS A GAS | | 455 EAST BONITA AVE | NO D 12 | | SAN DIMAS | CA | 91773 | |
| ITS A GAS | | NO D 12 | | | SAN DIMAS | CA | 91773 | |
| ITS COMMUNICATIONS CORPORATION | | P O BOX 5566 | | | ENDICOTT | NY | 13763 | |
| ITS COMMUNICATIONS CORPORATION | | 124 W MAIN STREET | P O BOX 5566 | | ENDICOTT | NY | 13763 | |
| ITS INC | | PO BOX 92066 | | | CLEVELAND | OH | 441014066 | |
| ITS INC | | PO BOX 92066 | | | CLEVELAND | OH | 44101-4066 | |
| ITS LETTER PERFECT INC | | 1111 WESTBRIAR DR | TUCKAHOE VILLAGE SHOPPING CTR | | RICHMOND | VA | 23233 | |
| ITS LETTER PERFECT INC | | | | | | | | |
| ITS THE PITS | | 4947 HOLDREGE | | | LINCOLN | NE | 68504 | |
| ITS TOPS INC | | 126 LINCOLNWAY EAST | | | MISHAWAKA | IN | 46544 | |
| ITS/ALVIN E GABLE | | INSPECTION TESTING & SERVICES | 6508 NELLS TRACE | | MECHANICSVILLE | VA | 23111 | |
| ITS/ALVIN E GABLE | | 6508 NELLS TRACE | | | MECHANICSVILLE | VA | 23111 | |
| IVD AGENCY 0011703431 | | 2100 3RD AVENUE | OFFICE OF CHILD SUPPORT | | ANOKA | MN | 55303 | |
| IVD AGENCY 0011703431 | | OFFICE OF CHILD SUPPORT | | | ANOKA | MN | 55303 | |
| IVERSEN & BIONDO ASSOCIATES | | 118 35 QUEENS BLVD | | | FOREST HILLS | NY | 11375 | |
| IVERSON VILLAGE | | 7979 OLD GEORGETOWN RD 600 | | | BETHESDA | MD | 20814 | |
| IVEY MECHANICAL CO LLC | | 1033 S EDGEWOOD AVE | | | JACKSONVILLE | FL | 32205 | |
| IVEY MECHANICAL CO LLC | | 6500 BOWDEN RD BLDG 300 | STE 304 | | JACKSONVILLE | FL | 32256 | |
| IVEY, KARL F | | PO BOX 1260 | | | FULTON | KY | 42041 | |
| IVEY, MARY | | 342 COURT ST | CIRCUIT COURT CLERK | | PEKIN | IL | 61554 | |
| IVILLAGE | | 500 SEVENTH AVE 14TH FL | | | NEW YORK | NY | 10018 | |
| IVL TECHNOLOGIES LTD | | 6710 BERTRAM PL | | | VICTORIA | BC | V8M1Z6 | CAN |
| IVNA HEALTH SERVICES | | 1004 N THOMPSON ST STE 300 | | | RICHMOND | VA | 23230 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IVNA HEALTH SERVICES | | 5008 MONUMENT AVE | | | RICHMOND | VA | 23230 | |
| IVY BASKET FLORIST, THE | | 1442 GALLATIN RD N | | | MADISON | TN | 37115 | |
| IWOHARA, ALLAN T | | 3821 SE 7TH AVE | | | CAPE CORAL | FL | 33904-5206 | |
| IYS CHARTERS | | PO BOX 1002 | | | NAPLES | FL | 34106 | |
| IZZYS DELI | | 1433 WILSHIRE BLVD | | | SANTA MONICA | CA | 90403-5412 | |
| J & AT CARPET CO | | 3722 E KARSTENS DR APT 4 | | | MADISON | WI | 53704 | |
| J & AT CARPET CO | | C/O JACK OCONNELL | 3722 E KARSTENS DR APT 4 | | MADISON | WI | 53704 | |
| J & B TROPHY & ENGRAVING INC | | 289 W NORTHLAND AVE | | | APPLETON | WI | 54911 | |
| J & D ELECTRONICS | | 3535 HIGHWAY 153 | | | GREENVILLE | SC | 29611 | |
| J & E ELECTRONICS | | 2223 LIME ST | | | HONOLULU | HI | 96826 | |
| J & I MANUFACTURING INC | | ROUTE 3 BOX 17 | | | MADILL | OK | 734479204 | |
| J & I MANUFACTURING INC | | ROUTE 3 BOX 17 | | | MADILL | OK | 73447-9204 | |
| J & J APPLIANCE | | 157 DEL MONTE FARMS | | | CASTROVILLE | CA | 93907 | |
| J & J APPLIANCE | | 17595 VIERRA CYN RD | | | PRUNEDALE | CA | 93907-3316 | |
| J & J PALLET | | BOX 216 | | | GAINESVILLE | TX | 76240 | |
| J & L ELECTRONICS | | 921 E BROADWAY | | | ALTUS | OK | 73521 | |
| J & M PRODUCE & DELI | | 5821 BENSALEM BLVD | | | BENSALEM | PA | 19020 | |
| J & R ELECTRONICS | | 3875 SAPPHIRE RD | | | SILVER SPRINGS | NV | 89429 | |
| J & T ELECTRONICS | | 187 SWEETWATER DR | | | FRANKLIN | NC | 28734 | |
| J B EDWARDS LEASING COMPANY | | PO BOX 6798 | | | WYOMISSING | PA | 196106798 | |
| J B EDWARDS LEASING COMPANY | | PO BOX 6798 | | | WYOMISSING | PA | 19610-6798 | |
| J BROWN AGENCY | | LOCKBOX 32842 | | | HARTFORD | CT | 06150-2842 | |
| J CHADWICK CAMERON | | 1094 11 NORTH AVE N E | | | ATLANTA | GA | 30307 | |
| J CO MECHANICAL SERVICES INC | | 1245 WATER SHINE WAY | | | SNELLVILLE | GA | 30078 | |
| J D POWER AND ASSOCIATES | | 30401 AGOURA ROAD | | | AGOURA HILLS | CA | 91301 | |
| J E ELECTRONICS | | 1029 AIRPORT PULLING RD | | | NAPLES | FL | 34104 | |
| J E M LEGAL COURIER | | 55 BELMONT DRIVE | | | LIVINGSTON | NJ | 07039 | |
| J F COPELAND CONSTRUCTION | | 171 MILLSTREAM ROAD | | | LEXINGTON | SC | 29072 | |
| J FRANK ASSOCIATES LLC | | 140 E 45TH ST | 37TH FL | | NEW YORK | NY | 10017 | |
| J JAY APPLIANCE | | BOX 554 | | | SWIFTWATER | PA | 18370 | |
| J KINSON COOK INC | | 440 CAPITAL CIRCLE NW | | | TALLAHASSEE | FL | 32304 | |
| J M KANE & CO | | 4020 WESTCHASE BLVD STE 400 | | | RALEIGH | NC | 27607 | |
| J R ASSOCIATES INC | | 45 SUNSHINE CT | | | NEWNAN | GA | 30263 | |
| J R FURNITURE USA, INC | | 1107 N HAYDEN MEADOWS DRIVE | | | PORTLAND | OR | 97217 | |
| J R S TRANSPORTATION CONSULT | | 9717 WENDHURST DRIVE | C/O JOHN R SCOTT | | GLEN ALLEN | VA | 23060 | |
| J R S TRANSPORTATION CONSULT | | C/O JOHN R SCOTT | | | GLEN ALLEN | VA | 23060 | |
| J ROCK DRYWALL INC | | PO BOX 11888 | | | GLENDALE | AZ | 85318-1888 | |
| J ROCK DRYWALL INC | | | | | | | | |
| J ROOS RESTAURANT | | 249 STATE ST | | | NORTH HAVEN | CT | 06473 | |
| J SARGEANT REYNOLDS COLLEGE | GENERAL ACCOUNTING | | | | RICHMOND | VA | 232855622 | |
| J SARGEANT REYNOLDS COLLEGE | | PO BOX 85622 | ATTN GENERAL ACCOUNTING | | RICHMOND | VA | 23285-5622 | |
| J SCHRAMM SERVICE SYSTEMS | | 4147 S PEARL | | | ENGLEWOOD | CO | 80110 | |
| J SHOCK LLC | | GIANT STADIUM | | | EAST RUTHERFORD | NJ | 07073 | |
| J SHOCK LLC | | | | | | | | |
| J V JANITORIAL SVC INC | | 1230 E SCHAAF ROAD | | | BROOKLYN HEIGHTS | OH | 44131 | |
| J W ELECTRIC INC | | 4570 S 300 W | | | SALT LAKE CITY | UT | 84107 | |
| J W SERVICE CO | | 806 MUECKE DRIVE | | | KARNES CITY | TX | 78118 | |
| J WAYNE REITZ UNION | | UNIVERSITY OF FLORIDA | | | GAINESVILLE | FL | 326112042 | |
| J WAYNE REITZ UNION | | BUSINESS OFFICE ROOM 101 | UNIVERSITY OF FLORIDA | | GAINESVILLE | FL | 32611-2042 | |
| J WEN COMPANY | | PO BOX 1124 | | | CONROE | TX | 77305 | |
| J&B APPLIANCE INC | | 8820 EAST BROADWAY | | | TUCSON | AZ | 85710 | |
| J&B ELECTRONICS | | 4726 N ROAN ST NO 6 | | | JOHNSON CITY | TN | 37615 | |
| J&B ELECTRONICS | | 725 KNOX BLVD | | | RADCLIFF | KY | 40160 | |
| J&B MARKETING CORP | | 555 IRON BRIDGE ROAD | | | FREEHOLD | NJ | 07728 | |
| J&C SERVICES | | PO BOX 6457 | | | KINGSPORT | TN | 37663 | |
| J&D APPLIANCE INC | | 210 SE PARK | | | LAWTON | OK | 73501 | |
| J&D ELECTRIC | | 4096 SEYBOLT RD | | | SENECA FALLS | NY | 13148 | |
| J&D FLEET SERVICE INC | | PO BOX 1324 | | | WHITTIER | CA | 90609 | |
| J&D PHOTO INC | | 4215 JL SMITH PKY | | | HIRAM | GA | 30141 | |
| J&D PHOTO INC | | | | | | | | |
| J&DS UNIQUE AUTO DETAIL | | P O BOX 805 | | | POWDER SPRINGS | GA | 30073 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J&E ASSOCIATES INC | | 385 MADISON ST | RENT A SIGN | | WRENTHAM | MA | 02093 | |
| J&E ASSOCIATES INC | | | | | | | | |
| J&F ENTERPRISES | JEROME H PEARLMAN | 828 WOODACRES ROAD | | | SANTA MONICA | CA | 90402 | |
| J&F MFG INC | | 104 46 DUNKIRK ST | | | JAMAICA | NY | 11412 | |
| J&G SYSTEMS INC | | 821 BELDEN DR | | | DURHAM | NC | 27703 | |
| J&G SYSTEMS INC | | | | | | | | |
| J&G TECHNOLOGIES LLC | | 411 MT VERNON ST | | | LAWRENCE | MA | 01843 | |
| J&H LANDSCAPING CO INC | | PO BOX 18 | | | LONE JACK | MO | 64070-0018 | |
| J&H LANDSCAPING CO INC | | | | | | | | |
| J&H MAINTENANCE SERVICE | | PO BOX 188097 | | | SACRAMENTO | CA | 95818 | |
| J&H MICROWAVE APPLIANCE | | 367 MERIDIAN AVE | | | SAN JOSE | CA | 95126 | |
| J&H MICROWAVE APPLIANCE | | | | | | | | |
| J&J APPLIANCE | | 117 S KINGS HWY | | | SIKESTON | MO | 63801 | |
| J&J APPLIANCES INC | | 1001 BERTRAND DR | | | LAFAYETTE | LA | 70506 | |
| J&J APPLIANCES INC | | | | | | | | |
| J&J ELECTRONICS INC | | 227 S 4TH ST | | | SELMER | TN | 38375 | |
| J&J ELECTRONICS INC | | | | | | | | |
| J&J ELECTRONICS OF APPLETON | | 2518 N RICHMOND ST | | | APPLETON | WI | 54911 | |
| J&J ELECTRONICS OF APPLETON | | | | | | | | |
| J&J ENGRAVING AND TROPHIES | | 55 EAST GENTILE STREET | | | LAYTON | UT | 84041 | |
| J&J EQUIPMENT | | 13628 E VALLEY BLVD | | | CITY OFINDUSTRY | CA | 91746 | |
| J&J HEATING & PLUMBING | | 2401 S 5TH ST | | | ALLENTOWN | PA | 18103 | |
| J&J INDUSTRIES INC | | PO BOX 198245 | | | ATLANTA | GA | 30384-8245 | |
| J&J INSTALLATION GROUP | | PO BOX 38 | | | COVINGTON | TN | 38019 | |
| J&J INSTALLATIONS INC | | 28792 RYAN RD | | | WARREN | MI | 48091 | |
| J&J INSTALLATIONS INC | | PO BOX 57 | | | TROY | MI | 48099 | |
| J&J INVESTIGATIONS | | PO BOX 561 | | | MARION | IL | 62959 | |
| J&J MECHANICAL INC LOUISVILLE | | 4006 S BROOK STREET | | | LOUISVILLE | KY | 40214 | |
| J&J PAINTING | | 5264 CLARK STATE RD | | | GAHANNA | OH | 43230 | |
| J&J PIERCE SECURITY SERVICE | | 120 S GRAY ST | | | MANCHESTER | NH | 031033010 | |
| J&J PIERCE SECURITY SERVICE | | 120 S GRAY ST | | | MANCHESTER | NH | 03103-3010 | |
| J&J PLUMBING INC | | PO BOX 2272 | | | JOHNSON CITY | TN | 37605 | |
| J&J PLUMBING INC | | | | | | | | |
| J&J STAFFING RESOURCES | | PO BOX 1620 | | | CHERRY HILL | NJ | 08034 | |
| J&J STAFFING RESOURCES | | PO BOX 1620 | | | CHERRY HILL | NJ | 08034-0079 | |
| J&J TV CLINIC | | 4004 WHITE PLAINS RD | | | BRONX | NY | 10466 | |
| J&J UNLIMITED | | 13540 E BOUNDARY RD STE 102 | BLDG 2 | | MIDLOTHIAN | VA | 23112 | |
| J&J UNLIMITED | | 13540 E BOUNDARY RD STE 102 | | | MIDLOTHIAN | VA | 23112 | |
| J&K SPRINKLERS | | 34508 MARINA CT | | | WESTLAND | MI | 48185 | |
| J&L APPLIANCE REPAIR | | 3008 N FM 1936 | | | ODESSA | TX | 79764 | |
| J&L CATERING INC | | 1229 N NORTH BRANCH ST | | | CHICAGO | IL | 60622 | |
| J&L LAWN MAINTENANCE | | 2003 IOWA ST | | | KENNER | LA | 70062 | |
| J&M AUTO NWRECKER | | 6815 W WESTSHORE BLVD | | | TAMPA | FL | 33616 | |
| J&M CARPET & UPHOLSTERY | | 3402 E MOUNTAIN VISTA DR | | | PHOENIX | AZ | 85048 | |
| J&M CARPET & UPHOLSTERY | | | | | | | | |
| J&M CATERING SVC | | SUITE 228 | | | NASHVILLE | TN | 37220 | |
| J&M CATERING SVC | | 4825 TROUSDALE | SUITE 228 | | NASHVILLE | TN | 37220 | |
| J&M CONSTRUCTION SPECIALTY | | 241 MILLERS LANE | | | WILLIAMSPORT | PA | 17701 | |
| J&M ELECTRONICS INC | | 2406 CORNHUSKER RD | | | BELLEVUE | NE | 68123 | |
| J&M ELECTRONICS INC | | 9650 DATAPOINT | | | SAN ANTONIO | TX | 78229 | |
| J&M HOME ELECTRONICS | | PO BOX 69 | | | CAMPBELL | OH | 44405 | |
| J&M HOME ELECTRONICS | | PO BOX 69 | C/O LEE P HUNTLEY | | CAMPBELL | OH | 44405 | |
| J&M LANDSCAPING | | 821 TUMBLEWEED ST | | | PHARR | TX | 78572 | |
| J&M LANDSCAPING | | 821 TUMBLE WEEL ST | | | PHARR | TX | 78572 | |
| J&M RADIATOR CO INC | | 1320 W 29TH ST | | | ORLANDO | FL | 32805 | |
| J&M TOWING & RECOVERY | | 5049 CODDINGVILLE RD | | | MEDINA | OH | 44256 | |
| J&M TV RADIO & APPLIANCE | | 1702 W MARTIN STREET | | | SAN ANTONIO | TX | 78207 | |
| J&N ELECTRONICS | | 322 E RAILROAD AVE | | | FT MORGAN | CO | 80701 | |
| J&O COMMUNICATIONS INC | | PO BOX 1011 | | | MARION | IL | 62959 | |
| J&O COMMUNICATIONS INC | | | | | | | | |
| J&P QUALITY CLEANING SERVICES | | NO 1 E | | | HOLLYWOOD | FL | 33019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J&P QUALITY CLEANING SERVICES | | 38010 SOUTH OCEAN DRIVE | NO 1 E | | HOLLYWOOD | FL | 33019 | |
| J&R MATERIAL HANDLING SERVICES | | 148 EASY ST | | | CAROL STREAM | IL | 60188-2314 | |
| J&R MATERIAL HANDLING SERVICES | | | | | | | | |
| J&R ROOFING CO INC | | 8592 DORSEY RUN ROAD | | | JESSUP | MD | 20794 | |
| J&R SUPPLY CORP | | 4334 CHARLES CROSSING DRIVE | | | WHITE PLAINS | MD | 20695 | |
| J&S APPLIANCE | | 1442 COMMERCIAL | | | ASTORIA | OR | 97103 | |
| J&S CLEANING INC | | 336 DRAKE AVE | | | BOLINGBROOK | IL | 60440 | |
| J&S COFFEE SERVICE | | PO BOX 1822 | | | PITTSBURGH | PA | 15230 | |
| J&S COMMERCIAL ELECTRIC | | PO BOX 60755 | | | MIDLAND | TX | 79711 | |
| J&S COMMERCIAL ELECTRIC | | | | | | | | |
| J&S COMPUTER WORKS | | 121 DITTMAR DR | | | TOMS RIVER | NJ | 08757 | |
| J&S LANDSCAPE SERVICE | | 210 BUMSTEAD RD | | | MONSON | MA | 01057 | |
| J&T CLEANING SERVICE | | 6308 BENJAMIN RD STE 710 | | | TAMPA | FL | 33634-4471 | |
| J&T ELECTRIC CO | | 5615 S FORREST | | | TUCSON | AZ | 85746 | |
| J&T SECURITY PLUS INC | | 10 MAPLE ST | | | YORKVILLE | IL | 60560 | |
| JA FIELDEN CO INC | | 530 W FIFTH AVE STE B | | | KNOXVILLE | TN | 37917 | |
| JABBOUR ELECTRONIC SUPPLIESINC | | 345 FOUNTAIN STREET | | | PAWTUCKET | RI | 02860 | |
| JABEZ COMPANY INC, THE | | SERVICE DIV | | | WHITEHOUSE | TX | 75791 | |
| JABEZ COMPANY INC, THE | | PO BOX 1606 | SERVICE DIV | | WHITEHOUSE | TX | 75791 | |
| JABEZ MARKETING GROUP LLC | | 550 ADAMS ST | STE 3 371 | | QUINCY | MA | 02169 | |
| JABURG & WILK P C | | 3200 N CENTRAL AVENUE | TWENTIETH FLOOR | | PHOENIX | AZ | 85012 | |
| JABURG & WILK P C | | TWENTIETH FLOOR | | | PHOENIX | AZ | 85012 | |
| JACK CONWAY & CO | | 137 WASHINGTON ST | | | NORWELL | MA | 02061 | |
| JACK H NELSON SRA | | 716 W SCOTTWOOD DRIVE | | | PEORIA | IL | 61615 | |
| JACK HANDYMAN SERVICES INC | | 1808 CLARK ST | | | CARTERVILLE | IL | 62918 | |
| JACK IN THE BOX | | 6020 INDUSTRIAL WAY | | | LIVERMORE | CA | 94550 | |
| JACK LEWIS | | 464 DEERWOOD AVENUE | | | ORLANDO | FL | 32825 | |
| JACK LYON & JONES | | PO BOX 55126 | | | LITTLE ROCK | AR | 72215 | |
| JACK MORTON WORLDWIDE | | PO BOX 7247 8686 | | | PHILADELPHIA | PA | 19170-8686 | |
| JACK NADEL INTERNATIONAL | | PO BOX 60935 | | | LOS ANGELES | CA | 900600935 | |
| JACK NADEL INTERNATIONAL | | DEPT 9649 | | | LOS ANGELES | CA | 90084-9649 | |
| JACK OF ALL GAMES | KAY ROGERS | 622 BROADWAY | | | NEW YORK | NY | 10012 | |
| JACK OF ALL GAMES | | 8800 GLOBAL WAY | | | WEST CHESTER | OH | 45069 | |
| JACK OF ALL GAMES | | 1401 ELM ST 5TH FL | LB 849789 | | DALLAS | TX | 75284-9789 | |
| JACK OF ALL GAMES INC | | 8800 GLOBAL WAY | | | WEST CHESTER | OH | 45069 | |
| JACK OF ALL GAMES INC | | | | | | | | |
| JACK OF ALL GAMES TAKE 2 DIV | | 1401 ELM ST 5TH FL | LB 849789 | | DALLAS | TX | 75284-9789 | |
| JACK OF ALL GAMES, INC | JEFF MATOLA | 9271 MERIDIAN WAY | | | WEST CHESTER | OH | 45069 | |
| JACK OF ALL GAMES, INC | | 1401 ELM ST 5TH FL | LB 849789 | | DALLAS | TX | 75202 | |
| JACK SCHULTS & ASSOCIATES | | 16 W 9TH ST | | | LOCKPORT | IL | 60441 | |
| JACK, BRIAN | | 62 NELSON ST | | | BARRIE | ON | L4M 4J9 | CAN |
| JACKIE DENNEY KCTTC | | 1115 TRUXTUN AVE 2ND FLOOR | | | BAKERSFIELD | CA | 933014639 | |
| JACKIE DENNEY KCTTC | | KERN COUNTY TREASURER/TAX COLL | 1115 TRUXTUN AVE 2ND FLOOR | | BAKERSFIELD | CA | 93301-4640 | |
| JACKMOWSKI, DANA M | | 3112 MANOR DR | | | RICHMOND | VA | 232301934 | |
| JACKMOWSKI, DANA M | | 3112 MANOR DR | DANAS FLORAL DESIGNS | | RICHMOND | VA | 23230-1934 | |
| JACKS APPLIANCE | | PO BOX 3694 | | | PAHRUMP | NV | 89041 | |
| JACKS APPLIANCE & ELECTRIC | | 2601 ARTHUR COREY RD | | | WILLIAMSTON | NC | 27892 | |
| JACKS APPLIANCE SERVICE | | 321 EAST THOMPSON STREET | | | THOMASTON | GA | 30286 | |
| JACKS CUSTOM WOOD | | 106 WOOD STATION ROAD | | | ROCK SPRING | GA | 30739 | |
| JACKS ENGINE & FIELD SVC INC | | PO BOX 4995 | | | ODESSA | TX | 797604995 | |
| JACKS ENGINE & FIELD SVC INC | | PO BOX 4995 | | | ODESSA | TX | 79760-4995 | |
| JACKS FIRE & SAFETY EQ CO, M | | PO BOX 790508 | | | SAN ANTONIO | TX | 782790508 | |
| JACKS FIRE & SAFETY EQ CO, M | | PO BOX 790508 | | | SAN ANTONIO | TX | 78279-0508 | |
| JACKS GLASS INC | | 6 PARK AVENUE | | | ELSMERE | KY | 41018 | |
| JACKS LOCK & KEY | | 18883 E COLIMA ROAD | | | ROWLAND HEIGHTS | CA | 91748 | |
| JACKS LOCK SERVICE | | 1007 HOOMOANA ST | | | PEARL CITY | HI | 96782 | |
| JACKS PLUMBING | | 14288 NELSON HILL ROAD | | | MILFORD | VA | 22514 | |
| JACKS TOOL RENTAL INC | | 861 N RANGELINE RD | | | CARMEL | IN | 46032 | |
| JACKS TOOL RENTAL INC | | | | | | | | |
| JACKS TV | | 400 S MAIN | | | ELLENSBURG | WA | 98926 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKS TV SATELLITE SERVICES | | ALLEN RD | | | SUMMITVILLE | NY | 12781 | |
| JACKS TV SATELLITE SERVICES | | P O BOX 71 | ALLEN RD | | SUMMITVILLE | NY | 12781 | |
| JACKS TV SERVICE | | 228 E MAIN | | | MIDLAND | MI | 48640 | |
| JACKSON & ASSOCIATES, BILL | | 17024 BUTTE CREEK RD | SUITE 200 | | HOUSTON | TX | 77090 | |
| JACKSON & ASSOCIATES, BILL | | 17024 BUTTE CREEK RD | STE 200 | | HOUSTON | TX | 77090 | |
| JACKSON & CO , EI | | 1435 GREENE ST | | | AUGUSTA | GA | 30901 | |
| JACKSON & CO , EI | | 1435 GREENE STREET | | | AUGUSTA | GA | 30901 | |
| JACKSON AREA CC | | 197 AUDITORIUM ST | | | JACKSON | TN | 38302-1904 | |
| JACKSON AREA CC | | | | | | | | |
| JACKSON BUILDING & REMODELING | | 30 KOPERS LN | | | PELHAM | NH | 03076 | |
| JACKSON CITIZEN PATRIOT | | 214 S JACKSON STREET | | | JACKSON | MI | 492012282 | |
| JACKSON CITIZEN PATRIOT | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| JACKSON CLABORN INC | | 5800 W PLANO PKWY STE 220 | | | PLANO | TX | 75093 | |
| JACKSON CO SUPERIOR COURT | | CLERK OF COURT | | | SYLVA | NC | 28779 | |
| JACKSON CO SUPERIOR COURT | | CRIMINAL RECORDS | CLERK OF COURT | | SYLVA | NC | 28779 | |
| JACKSON COUNTY | | 415 E 12TH ST | | | KANSAS CITY | MI | 64106 | |
| JACKSON COUNTY | | PO BOX 5020 | DEPT OF ASSESSMENT & TAXATION | | PORTLAND | OR | 97208 | |
| JACKSON COUNTY | | | | | | | | |
| JACKSON COUNTY CIRCUIT CLERK | | 308 W KANSAS | | | INDEPENDENCE | MO | 64050 | |
| JACKSON COUNTY CIRCUIT CLERK | | 3RD FLOOR | | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY CIRCUIT COURT | | PO BOX 998 | CLERK OF COURT | | PASCAGOULA | MS | 39568-0998 | |
| JACKSON COUNTY CIRCUIT COURT | | PO BOX 730 | COURT CLERK CITY COURTHOUSE | | MURPHYSBORO | IL | 62966 | |
| JACKSON COUNTY CIRCUIT COURT | | COURT CLERK CITY COURTHOUSE | | | MURPHYSBORO | IL | 62966 | |
| JACKSON COUNTY CLERK | | 312 S JACKSON ST | CRIMINAL RECORDS | | JACKSON | MI | 49201 | |
| JACKSON COUNTY CLERK | | CRIMINAL RECORDS | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY PROBATE COURT | | PO BOX 800 | | | RIPLEY | WV | 25271 | |
| JACKSON COUNTY TREASURER | | 120 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| JACKSON ELECTRIC MEMBERSHIP CO | | PO BOX 100 | | | JEFFERSON | GA | 305490100 | |
| JACKSON ELECTRIC MEMBERSHIP CO | | PO BOX 100 | | | JEFFERSON | GA | 30549-0100 | |
| JACKSON ELECTRIC MEMBERSHIP CORP, GA | | P O BOX 100 | | | JEFFERSON | GA | 30549 | |
| JACKSON ENERGY AUTHORITY | | P O BOX 2288 | | | JACKSON | TN | 38302-2288 | |
| JACKSON FLOOR SERVICE | | 10157 ST RT 58W | | | CLINTON | KY | 42031 | |
| JACKSON HIRSH INC | | 700 ANTHONY TRAIL | | | NORTHBROOK | IL | 60062 | |
| JACKSON HIRSH INC | | 700 ANTHONY TRAIL | | | NORTHBROOK | IL | 600622542 | |
| JACKSON HOME APPLIANCE | | 8827 MAPLE ST | | | OMAHA | NE | 68134 | |
| JACKSON HOME APPLIANCE | | 8827 MAPLE STREET | | | OMAHA | NE | 68134 | |
| JACKSON INC, WR | | 1540 HIGHWAY 501 | | | MYRTLE BEACH | SC | 295780220 | |
| JACKSON INC, WR | | PO BOX 220 | 1540 HIGHWAY 501 | | MYRTLE BEACH | SC | 29578-0220 | |
| JACKSON KELLY PLLC | | PO BOX 553 | | | CHARLESTON | WV | 25322 | |
| JACKSON KELLY PLLC | | PO BOX 11276 | | | CHARLESTON | WV | 25339 | |
| JACKSON KEY WORKS | | 1516 E MICHIGAN AVE | | | JACKSON | MI | 49202 | |
| JACKSON LEWIS LLP | | PO BOX 34973 | | | NEWARK | NJ | 07189-4973 | |
| JACKSON LEWIS LLP | | 1 N BROADWAY | | | WHITE PLAINS | NY | 10601 | |
| JACKSON LEWIS LLP | | 1900 MARQUIS ONE TOWER | 245 PEACHTREE CENTER AVENUE NE | | ATLANTA | GA | 30303 | |
| JACKSON PHOTOGRAPHY | | 8 LOVETT CT | | | TIMONIUM | MD | 21093 | |
| JACKSON PURCHASE MEDICAL | | PO BOX 7448 | | | PADUCAH | KY | 420027448 | |
| JACKSON PURCHASE MEDICAL | | PO BOX 7448 | | | PADUCAH | KY | 42002-7448 | |
| JACKSON REALTORS, EVELYN M | | 230 ALLEGHENY ST | | | JERSEY SHORE | PA | 17740 | |
| JACKSON REALTORS, EVELYN M | | | | | | | | |
| JACKSON SUN, THE | | 245 W LAFAYETTE PO BOX 1059 | | | JACKSON | TN | 38302 | |
| JACKSON SUN, THE | | PO BOX 1059 | 245 W LAFAYETTE | | JACKSON | TN | 38302-1059 | |
| JACKSON SYSTEMS LLC | | 100 E THOMPSON RD | | | INDIANAPOLIS | IN | 46227 | |
| JACKSON TOWNSHIP POLICE DEPT | | PO BOX 35939 | | | CANTON | OH | 447181729 | |
| JACKSON TOWNSHIP POLICE DEPT | | PO BOX 35938 | | | CANTON | OH | 44718-1729 | |
| JACKSON TV & ELECTRONICS | | 813 LYNDON LN STE C | | | LYNDON | KY | 40222 | |
| JACKSON TWP BOARD OF TRUSTEES | | 5735 WALES AVE NW | | | MASSILLON | OH | 44646 | |
| JACKSON WALKER LLP | | PO BOX 130989 | | | DALLAS | TX | 75313-0989 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON WATER COLLECTION | | 161 W MICHIGAN | | | JACKSON | MI | 492011312 | |
| JACKSON WATER COLLECTION | | 161 W MICHIGAN | | | JACKSON | MI | 49201-1312 | |
| JACKSON WATER COLLECTION, MI | | 161 WEST MICHIGAN AVENUE | | | JACKSON | MI | 49201 | |
| JACKSON, CITY OF | | 234 INSTITUTE ST | JACKSON POLICE DEPT | | JACKSON | TN | 38301 | |
| JACKSON, CITY OF | | PO BOX 2288 | UTILITY DIVISION | | JACKSON | TN | 38302 | |
| JACKSON, CITY OF | | UTILITY DIVISION | | | JACKSON | TN | 38302 | |
| JACKSON, CITY OF | | PO BOX 2508 | | | JACKSON | TN | 38302 | |
| JACKSON, CITY OF | | PO BOX 2648 | | | JACKSON | TN | 38302 | |
| JACKSON, CITY OF | | PO BOX 2587 | JACKSON POLICE DEPARTMENT | | JACKSON | TN | 38302-2587 | |
| JACKSON, CITY OF | | PO BOX 17 | SIGN LICENSE DIVISION | | JACKSON | MS | 39205 | |
| JACKSON, CITY OF | | PO BOX 1595 | | | JACKSON | MS | 39215-1595 | |
| JACKSON, CITY OF | | 350 W WOODROW WILSON DR | | | JACKSON | MS | 39225 | |
| JACKSON, CITY OF | | SIGN LICENSE DIVISION | | | JACKSON | MS | 392252708 | |
| JACKSON, DAVID | | 18 N BEECH AVE | | | HIGHLAND SPRINGS | VA | 23231 | |
| JACKSON, PETER E | | 5104 DORIN HILL CT | | | GLEN ALLEN | VA | 230595536 | |
| JACKSON, PETER E | | 5104 DORIN HILL CT | | | GLEN ALLEN | VA | 23059-5536 | |
| JACKSON, RICH M | | 1202 E 177TH ST | | | CLEVELAND | OH | 44119 | |
| JACKSON, STEVEN | | 6450 E JACKRABBIT RD | | | PARADISE VALLEY | AZ | 85253 | |
| JACKSON, THERESA | | 9014 PATTERSON AVE 26 | | | RICHMOND | VA | 23229 | |
| JACKSON, VALERIE M | | 4263 STAMPLEY RD | | | FAYETTE | MS | 39069 | |
| JACKSONS GRAYSON WHOLESALE | | 113 ROBERT & MARY AVE | | | GRAYSON | KY | 41143 | |
| JACKSONS JANITORIAL SERVICE | | 1346 S 9TH ST | | | WINTER GARDEN | FL | 34787 | |
| JACKSONS TV SALES & SERVICE | | 1038 W MAIN | | | OLNEY | IL | 62450 | |
| JACKSONVILLE COURTYARD MARRIOTT | | 4670 LENOIR AVE S | | | JACKSONVILLE | FL | 32216 | |
| JACKSONVILLE EMERGENCY CONSLTS | | PO BOX 860554 | | | ORLANDO | FL | 328860554 | |
| JACKSONVILLE EMERGENCY CONSLTS | | PO BOX 860554 | | | ORLANDO | FL | 32886-0554 | |
| JACKSONVILLE SHERIFFS OFFICE | | 501 E BAY ST | | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE SHERIFFS OFFICE | | 501 E BAY ST | ALARM OFFICE RM 216B | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, CITY OF | | PO BOX 128 | | | JACKSONVILLE | NC | 285410128 | |
| JACKSONVILLE, CITY OF | | PO BOX 128 | | | JACKSONVILLE | NC | 28541-0128 | |
| JACKSONVILLE, CITY OF | | TAX COLLECTOR | 231 E FORSYTH ST RM 130 | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, CITY OF | | 117 W DUVAL ST STE 375 | ENVIRONMENTAL PROTECTION FUND | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, CITY OF | | MIKE HOGAN TAX COLLECTOR | 231 E FORSYTH ST RM 130 | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, CITY OF | | 320 CHURCH AVE SE | | | JACKSONVILLE | AL | 36265 | |
| JACKSONVILLE, STATE ATTORNEY | | FOURTH JUDICIAL COURT | | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, STATE ATTORNEY | | 330 E BAY STREET STE 508 | FOURTH JUDICIAL COURT | | JACKSONVILLE | FL | 32202 | |
| JACO ELECTRONICS INC | | PO BOX 18055 | | | HAUPPAUGE | NY | 11788 | |
| JACO ELECTRONICS INC | | | | | | | | |
| JACOB HOLTZ CO | | 2424 E YORK ST | | | PHILADELPHIA | PA | 19125 | |
| JACOB MUSIC | | PO BOX 176 | | | HANOVER | VA | 23069 | |
| JACOB MUSIC | | 400 N 9TH ST 2ND FL RM 203 | | | RICHMOND | VA | 23219 | |
| JACOB PLUMBING CO INC | | 210 WEST CEDAR STREET | | | FLORENCE | SC | 29501 | |
| JACOBE UNDERWOOD INC | | 711 LEVERKUHN | | | HOUSTON | TX | 77007 | |
| JACOBS CUSTOM CONTRACTING | | 140 W CLIVEDEN ST | | | PHILADELPHIA | PA | 19119 | |
| JACOBS ELECTRIC INC | | 929 S PARK ST | | | MADISON | WI | 53715 | |
| JACOBS FAN MFG CO INC | | 407 N MAIN | | | HOUSTON | TX | 77002 | |
| JACOBS PLUMBING INC | | 1120 35TH ST STE E | | | TUSCALOOSA | AL | 35401 | |
| JACOBS SONS INC, OL | | 1131 PRIMROSE AVE | | | CAMP HILL | PA | 17011 | |
| JACOBS TV INC | | 114 MYRTLE AVE | | | WILLARD | OH | 44890 | |
| JACOBS TV INC | | | | | | | | |
| JACOBS, ANN | | 6 PATRICIA LN | | | LITTLE ROCK | AR | 72205 | |
| JACOBS, ANN | | 5702 SCENIC DR | | | LITTLE ROCK | AR | 72207 | |
| JACOBS, BRYAN W | | 76 PHEASANT RUN DR | | | SHAFTER | CA | 93263 | |
| JACOBS, DAVID R | | 127 FARMINGDALE DRIVE | | | HAMILTON | OH | 450133568 | |
| JACOBS, DAVID R | | 127 FARMINGDALE DRIVE | | | HAMILTON | OH | 45013-3568 | |
| JACOBSEN FIRE EQUIPMENT CO | | 140 WEST CORNHUSKER | | | LINCOLN | NE | 68521 | |
| JACOBSENS FLOWERS INC | | 2600 ELIZABETH LAKE RD | | | WATERFORD | MI | 48328 | |
| JACOBSON APPLIANCE | | 740 W BROADWAY | | | STERLING | CO | 80751 | |
| JACOBSON APPRAISAL SERVICE | | PO BOX 10789 | | | KILLEEN | TX | 76547 | |
| JACOBSON DISTRIBUTION CO | | PO BOX 224 | 3811 DIXON ST | | DES MOINES | IA | 50313 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACOBSON INDUSTRIAL SERVICES | | 1321 E EUCLID | | | DES MOINES | IA | 50316 | |
| JACOBSON INDUSTRIAL SERVICES | | | | | | | | |
| JACOBUS & ASSOCIATES | | 415 S BOSTON AVE STE 700 | | | TULSA | OK | 74103 | |
| JACOBUS & ASSOCIATES | | SUITE 400 | | | TULSA | OK | 74119 | |
| JACOBUS ENLOW & ASSOCIATES | | 1645B S CHEYENNE AVE | | | TULSA | OK | 74119 | |
| JACOBY APPLIANCE PARTS | | 5051 ROUTE 38 | | | PENNSAUKEN | NJ | 08109 | |
| JACOBY APPLIANCE PARTS INC | | 228 W MARKET ST | NEWPORT SHOPPING PLAZA | | NEWPORT | DE | 19804-3152 | |
| JACOBY APPLIANCE PARTS INC | | | | | | | | |
| JACQUELINES FLORIST | | 369 BORDENTOWN AVE | | | S AMBOY | NJ | 08879 | |
| JACQUELINES FLORIST | | 369 BORDENTOWN AVE | | | SOUTH AMBOY | NJ | 08879 | |
| JACQUES ELECTRONICS SERVICE | | 31 PLEASANTS STREET | | | LEWISTON | ME | 04240 | |
| JACQUES FLOWER SHOP | | 111 FRONT ST | | | MANCHESTER | NH | 03102 | |
| JACQUES FLOWER SHOP | | | | | | | | |
| JACUZZI GAS GRILL DIVISION | | PO BOX 10939 | 423 N BELCREST ST | | SPRINGFIELD | MO | 65808 | |
| JACUZZI INC | JOAN JANKOWSKI | 2121 N CA BLVD STE 475 | | | WALNUT CREEK | CA | 94596 | |
| JACUZZI INC | | 2121 N CA BLVD STE 475 | | | WALNUT CREEK | CA | 94596 | |
| JAD MAINTENANCE SERVICE INC | | 3 KACEY CT STE 203 | | | MECHANICSBURG | PA | 17055 | |
| JAD MAINTENANCE SERVICE INC | | | | | | | | |
| JADA BEC NORTH | | PO BOX 58 | | | PONTOTOC | MS | 38863 | |
| JADAR INSTALLS | | 400 LOST LN | | | MIDLOTHIAN | TX | 76065 | |
| JADE MOTOR LINE CORP | | 9100 S SUNNYLANE RD | | | OKLAHOMA | OK | 73160 | |
| JADE MOTOR LINE CORP | | PO BOX 1024 | EVERGREEN FUNDING CORP | | ADDISON | TX | 75001 | |
| JAE ENTERPRISES | | 2121 N CALIFORNIA BLVD | | | WALNUT CREEK | CA | 94596 | |
| JAEGER SRA, HARRY R | | 2240 NEEB RD | | | CINCINNATI | OH | 45233 | |
| JAEGER SRA, HARRY R | | 2240 NEEB ROAD | | | CINCINNATI | OH | 45233 | |
| JAFARI, ERIC | | 14 W TILDEN DR | | | BROWNSBURG | IN | 46112 | |
| JAFF MARKETING GROUP INC | | PO BOX 90817 | | | HOUSTON | TX | 77290 | |
| JAFFE OF WESTON II INC | MARY | C/O SOUTHERN COMMERCIAL MGT | 10200 STATE RD 84 | SUITE 211 | DAVIE | FL | 33324 | |
| JAFFE OF WESTON II INC | | 10200 STATE RD 84 STE 211 | C/O SOUTHERN COMMERCIAL MGT | | DAVIE | FL | 33324 | |
| JAFFE, FRIEDMAN | | 7848 OLD YORK RD | | | ELKINS PARK | PA | 19027 | |
| JAG COMMUNICATION | | 88 PRISCILLA LN NO 4 | | | AUBURN | NH | 03032 | |
| JAGDMANN, JOSEPH V | | 12504 HARDINGS TRACE PLACE | REAL ESTATE CONSULTANT | | RICHMOND | VA | 23233 | |
| JAGDMANN, JOSEPH V | | 12504 HARDINGS TRACE PL | | | RICHMOND | VA | 23233 | |
| JAGUAR IDENTIFICATION | | 3124 N 10TH ST | | | ARLINGTON | VA | 222012108 | |
| JAGUAR IDENTIFICATION | | 3124 N 10TH ST | | | ARLINGTON | VA | 22201-2108 | |
| JAGUAR TECHNOLOGIES INC | | 2815 BOLTON RD STE A | | | ORANGE PARK | FL | 32073 | |
| JAHABOW INDUSTRIES INC | | PO BOX 790051 B110166 | | | ST LOUIS | MO | 63179-0051 | |
| JAHABOW INDUSTRIES INC | | | | | | | | |
| JAIDIN CONSULTING GROUP LLC | | 205 13TH STREET | | | SAN FRANCISCO | CA | 94103 | |
| JAK SIGN COMPANY | | PO BOX 9393 | | | TOLEDO | OH | 43697 | |
| JAKAB ELECTRONICS | | 2029 KATHY CT | | | WAUKESHA | WI | 53188 | |
| JAKES CATERING AT THE | | 720 SW WASHINGTON STE 550 | | | PORTLAND | OR | 97205 | |
| JAKES CATERING AT THE | | GOVERNOR HOTEL | 720 SW WASHINGTON STE 550 | | PORTLAND | OR | 97205 | |
| JAKES ELECTRONIC SERVICE | | 1050 CAPLIS SLIGO RD | | | BOSSIER | LA | 71112 | |
| JAKES HR PLUS INC | | 13333 N CENTRAL EXPY STE 200 | | | DALLAS | TX | 75243-1143 | |
| JAKES HR PLUS INC | | SUITE NO 200 | | | DALLAS | TX | 752439018 | |
| JAKES LOCK SERVICE | | PO BOX 11311 | | | SPRING | TX | 77391 | |
| JAKUBOWSKI, MIKE | | 2418 S LENOX ST | | | MILWAUKEE | WI | 53207 | |
| JALCO CO LTD | | 5 28 2 HIGASHI YUKIGAYA | | | OHTA KU TOKYO | | J45 | JPN |
| JALCO CO LTD | | | | | | | | |
| JALECO USA INC | | 21293 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| JALOMO, PEDRO C | | PO BOX 5143 | | | HOUSTON | TX | 77262-5143 | |
| JAM CONSULTANTS INC | | 104 W 29TH ST 9TH FL | | | NEW YORK | NY | 10001 | |
| JAM CONSULTANTS INC | | | | | | | | |
| JAM PLASTICS INC | | 1804 N LEMON STREET | | | ANAHEIM | CA | 92801 | |
| JAMAICA ASH & RUBBISH REMOVAL | | PO BOX 833 | | | WESTBURY | NY | 11590 | |
| JAMAX CORP | | PO BOX 868 | | | TERRE HAUTE | IN | 47808 | |
| JAMAX CORP | | | | | | | | |
| JAMECO | | PO BOX 822 | | | BELMONT | CA | 94002-0822 | |
| JAMECO | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES & ASSOCIATES, RAYMOND | | 880 CARILLON PKY | | | ST PETERSBURG | FL | 33716 | |
| JAMES APPLIANCE | | HC 30 BOX 239 | | | BROWNWOOD | TX | 76801 | |
| JAMES APPRAISAL SERVICE | | 1410 GIRALD ST 67 | | | BELLINGHAM | WA | 98225 | |
| JAMES APPRAISAL SERVICE | | 1410 GIRARD ST 67 | | | BELLINGHAM | WA | 98225 | |
| JAMES COUNTY COMMISSIONER | | BUSINESS LICENSE INSPECTOR | | | WILLIAMSBURG | VA | 23187 | |
| JAMES COUNTY COMMISSIONER | | PO BOX 283 | BUSINESS LICENSE INSPECTOR | | WILLIAMSBURG | VA | 23187 | |
| JAMES DRIGGS & WALCH | | 3773 HOWARD HUGHES PARKWAY | SUITE 290N | | LAS VEGAS | NV | 89109 | |
| JAMES DRIGGS & WALCH | | SUITE 290N | | | LAS VEGAS | NV | 89109 | |
| JAMES EDWARD ENGINEERING | | 9475 DOUBLE R BLVD STE 3 | | | RENO | NV | 89521 | |
| JAMES FLORAL & GIFT SHOPPE | | 712 WOOD ST | | | PITTSBURGH | PA | 152212818 | |
| JAMES FLORAL & GIFT SHOPPE | | 712 WOOD ST | | | PITTSBURGH | PA | 15221-2818 | |
| JAMES GANG INC, THE | | 2514 CONVERSE | | | DALLAS | TX | 75207 | |
| JAMES GANG INC, THE | | | | | | | | |
| JAMES H WEBSTER & ASSOCIATES | | 104 WEST UNIVERSITY AVE | | | URBANA | IL | 61801 | |
| JAMES J REILLY, CLERK OF COURT | | 20 W COURTLAND ST | | | BEL AIR | MD | 21014 | |
| JAMES LIMOUSINE | | 2369 STAPLES MILL RD | | | RICHMOND | VA | 23230 | |
| JAMES LIMOUSINE | | | | | | | | |
| JAMES MADISON UNIVERSITY | | 800 S MAIN ST | OFFICE OF CAREER SERVICES | | HARRISONBURG | VA | 22801 | |
| JAMES MADISON UNIVERSITY | | ADVANCEMENT GIFTS & RECORDS | MSC 3603 | | HARRISONBURG | VA | 22801 | |
| JAMES MADISON UNIVERSITY | | OFFICE OF CAREER SERVICES | | | HARRISONBURG | VA | 22801 | |
| JAMES MADISON UNIVERSITY | | CHANDLER HALL RM G16 | SPECIAL EVENTS OFFICE | | HARRISONBURG | VA | 22807 | |
| JAMES MADISON UNIVERSITY | | ANTHONY SEEGER HALL | MSC 6805 THE BREEZE | | HARRISONBURG | VA | 22807 | |
| JAMES MADISON UNIVERSITY | | COLLEGE OF BUSINESS | | | HARRISONBURG | VA | 22807 | |
| JAMES MADISON UNIVERSITY | | WARREN HALL RM 302 | CASHIERS OFFICE MSC 3516 | | HARRISONBURG | VA | 22807 | |
| JAMES MADISON UNIVERSITY | | WILSON 301 MSC 1016 | ADVISING & CAREER DEVELOPMENT | | HARRISONBURG | VA | 22807 | |
| JAMES PRODUCTIONS INC | | 1116 NORTH OLIVE ST | | | ANAHEIM | CA | 928012541 | |
| JAMES PRODUCTIONS INC | | 1116 NORTH OLIVE ST | | | ANAHEIM | CA | 92801-2541 | |
| JAMES RIVER BUS LINES | | 915 N ALLEN AVE | | | RICHMOND | VA | 23220 | |
| JAMES RIVER BUS LINES | | 1017 W GRAHAM ROAD | | | RICHMOND | VA | 23220 | |
| JAMES RIVER COMMUNICATIONS | | 2517 GRENOBLE RD | | | RICHMOND | VA | 23294 | |
| JAMES RIVER GROUNDS MGMT INC | | 11008 WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | |
| JAMES RIVER GROUNDS MGMT INC | | 2517 GRENOBLE RD | | | RICHMOND | VA | 23294 | |
| JAMES RIVER HEATING & AC | | 1905 WESTMORELAND ST | | | RICHMOND | VA | 232303225 | |
| JAMES RIVER HEATING & AC | | 1905 WESTMORELAND ST | | | RICHMOND | VA | 23230-3225 | |
| JAMES RIVER HIGH SCHOOL | | DEPT OF ATHLETICS | 3700 JAMES RIVER ROAD | | MIDLOTHIAN | VA | 23113 | |
| JAMES RIVER HIGH SCHOOL | | 3700 JAMES RIVER ROAD | | | MIDLOTHIAN | VA | 23113 | |
| JAMES RIVER HOLDING CO INC | | 11008 WASHINGTON HIGHWAY | | | GLEN ALLEN | VA | 23059 | |
| JAMES RIVER IRRIGATION INC | | 2501 GRENOBLE RD | | | RICHMOND | VA | 23294 | |
| JAMES RIVER IRRIGATION INC | | 2517 GRENOBLE RD | | | RICHMOND | VA | 23294 | |
| JAMES RIVER NEONATOLOGY PC | | PO BOX 27032 | C/O HENRICO GEN DIST CT CIVIL | | RICHMOND | VA | 23273 | |
| JAMES RIVER NURSERIES INC | | 13244 ASHLAND ROAD | | | ASHLAND | VA | 23005 | |
| JAMES RIVER PETROLEUM INC | | PO BOX 7200 | | | RICHMOND | VA | 23221 | |
| JAMES RIVER SPECIALTIES INC | | 221 NORTH FIRST STREET | | | RICHMOND | VA | 23219 | |
| JAMES RIVER TECHNICAL INC | | 4439 COX ROAD | | | GLEN ALLEN | VA | 23060 | |
| JAMES RIVER WELDING SUPPLY INC | | 419 ROTARY ST | | | HAMPTON | VA | 23661 | |
| JAMES SATELLITE | | 136 DEL LUZ DR | | | VACAVILLE | CA | 95687 | |
| JAMES SUPPLIES & RENTAL CO | | 410 S CHICKASAW | | | PAULS VALLEY | OK | 73075 | |
| JAMES SUPPLIES & RENTAL CO | | PO BOX 360 | 410 S CHICKASAW | | PAULS VALLEY | OK | 73075 | |
| JAMES, CLARA | | LOC NO 8011 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| JAMES, CLARA | | 2040 THALBRO STREET | | | RICHMOND | VA | 23230 | |
| JAMES, JEANNE | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| JAMES, JEANNE | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| JAMES, KENNETH E | | PO BOX 129 | | | CHESTERFIELD | VA | 23832 | |
| JAMES, SHAHID | | 10200 SELMER TERR | | | PHILADELPHIA | PA | 19116 | |
| JAMESON INN | | 2720 DAWSON RD | | | ALBANY | GA | 31707 | |
| JAMESTOWN 15 LP | | 3625 CUMBERLAND BLVD | 1 OVERTON PK 12TH FL | | ATLANTA | GA | 30339 | |
| JAMESTOWN 15 LP | | 3625 CUMBERLAND BLVD | ONE OVERTON PARK 12TH FL | | ATLANTA | GA | 30339 | |
| JAMESTOWN 16 | | 3625 CUMBERLAND BLVD | ONE OVERTON PARK 12TH FL | | ATLANTA | GA | 30339 | |
| JAMESTOWN AREA LABOR COMMITTEE | | PO BOX 819 | | | JAMESTOWN | NY | 147020819 | |
| JAMESTOWN AREA LABOR COMMITTEE | | PO BOX 819 | | | JAMESTOWN | NY | 14702-0819 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMIES PRESSURE CLEANING | | PO BOX 7055 | | | MARIETTA | GA | 30065 | |
| JAMIES PRESSURE CLEANING | | | | | | | | |
| JAMIESON, W RAY | | PO BOX 34608 | | | BARLETT | TN | 38184 | |
| JAMISON INN | | 1404 NORTH IVY ROAD | | | SOUTH BEND | IN | 46637 | |
| JAMISON, WILBUR S | | 3431 S MYRTIS PL | WIL INSTALL | | TUCSON | AZ | 85730 | |
| JAMISON, WILBUR S | | 3431 S MYRTIS PL | | | TUCSON | AZ | 857302333 | |
| JAMMIN SPORTSWEAR | | 354 N BROADWAY | | | SALEM | NH | 03079 | |
| JAMS | | PO BOX 512850 | | | LOS ANGELES | CA | 90051-0850 | |
| JAMS | | TWO EMBARCADERO STE 1500 | | | SAN FRANCISCO | CA | 94111 | |
| JAN DEVICES INC | | 6925 CANBY AVE 109 | | | RESENDA | CA | 91335 | |
| JAN ELECTRONIC SUPPLIES INC | | 6 TRUMAN ST | | | NEW LONDON | CT | 06320 | |
| JAN MICK RESIDENTIAL APPRAISAL | | PO BOX 7139 | | | ABILENE | TX | 79608 | |
| JAN PUBLICATIONS | | PO BOX 1205 | | | SOUTH AMBOY | NJ | 08879 | |
| JAN PUBLICATIONS | | | | | | | | |
| JANAF ASSOCIATES LP | | DEPT L1502 NOMURA JANAF | | | COLUMBUS | OH | 432601502 | |
| JANAF ASSOCIATES LP | | DEPT L1502 NOMURA JANAF | BANKERS TRUST AS SERVICER FOR | | COLUMBUS | OH | 43260-1502 | |
| JANAF CROSSING LLC | | 5900 E VIRGINIA BEACH BLVD | C/O MCKINLEY JANAF OFFICE BLDG STE 520 | | NORFOLK | VA | 23502 | |
| JANAF CROSSINGS, LLC | | 320 N MAIN STREET | | | NORFOLK | MI | 48106 | |
| JANAF CROSSINGS, LLC | | 320 N MAIN STREET | | | ANN ARBOR | MI | 48106 | |
| JANAF SHOPPING CENTER LLC | | DEPT L1502 NOMURA JANAF | BANKERS TRUST | | NORFOLK | VA | 23502 | |
| JANAF SHOPPING CENTER LLC | | DEPT L1502 NOMURA JANAF | BANKERS TRUST AS SERVICER FOR | | COLUMBUS | OH | 43260-1502 | |
| JANAF SHOPS LLC | | 5900 E VIRGINA BEACH BLVD | JANAF OFFICE BUILDING STE 520 | | NORFOLK | VA | 23502 | |
| JANAZZO SERVICES CORPORATION | | 148 NORTON STREET | | | MILLDALE | CT | 064670469 | |
| JANAZZO SERVICES CORPORATION | | PO BOX 469 | 148 NORTON STREET | | MILLDALE | CT | 06467-0469 | |
| JANCO WELDING SUPPLIES INC | | 501 AUZERIAS AVENUE | | | SAN JOSE | CA | 95126 | |
| JANCYN | | PO BOX 26934 | | | SAN JOSE | CA | 95159 | |
| JANDA ELECTRONICS | | 5703 79TH STREET | | | LUBBOCK | TX | 79424 | |
| JANE HARMAN FOR GOVERNOR | | 8620 S SEPULVEDA BLVD | | | LOS ANGELES | CA | 90045 | |
| JANEL INC | | 7 MOUNTAIN AVE | | | BOUND BROOK | NJ | 08805 | |
| JANEL INC | | | | | | | | |
| JANES, VINCENT | | 8650 BILLINGSLEY RD | | | WHITE PLAINS | MD | 20695 | |
| JANET ORIOLE | | 2733 E SELLERS DRIVE | | | PHOENIX | AZ | 85040 | |
| JANI KING | | 860 GREENBRIER CIR STE 300 | | | CHESAPEAKE | VA | 23320 | |
| JANI KING | | 4000 HOLLYWOOD BLVD 695S | | | HOLLYWOOD | FL | 33021 | |
| JANI KING | | 9150 S HILLS BLVD STE 15 | | | BROADVIEW HEIGHTS | OH | 44147 | |
| JANI KING | | 4535 SUNBELT DR | | | ADDISON | TX | 75001 | |
| JANI KING | | PO BOX 30580 | | | LOS ANGELES | CA | 90030 | |
| JANI KING | | | | | | | | |
| JANI KING NEW ORLEANS | | 2809 HARVARD AVENUE | | | METAIRIE | LA | 70006 | |
| JANI KING OF ATLANTA | | 6190 REGENCY PKY | STE 300 | | NORCROSS | GA | 30071 | |
| JANI KING OF ATLANTA | | STE 300 | | | NORCROSS | GA | 30071 | |
| JANI KING OF BUFFALO INC | | 275 NORTHPOINTE PKY STE 50 | | | AMHERST | NY | 14228 | |
| JANI KING OF CHARLESTON | | 7301 RIVERS AVE | | | NORTH CHARLESTON | SC | 29406 | |
| JANI KING OF CHARLESTON | | | | | | | | |
| JANI KING OF FLORIDA INC | | 4417 BEACH BLVD STE 202 | | | JACKSONVILLE | FL | 32207 | |
| JANI KING OF FLORIDA INC | | | | | | | | |
| JANI KING OF KNOXVILLE INC | | 5500 LONAS RD SUITE 110 | | | KNOXVILLE | TN | 37909 | |
| JANI KING OF LOUISVILLE | | 2185 CITYGATE DR | | | COLUMBUS | OH | 43219 | |
| JANI KING OF MEMPHIS INC | | 2735 S MENDENHALL RD STE 1 | | | MEMPHIS | TN | 38115 | |
| JANI KING OF MEMPHIS INC | | SUITE 27 | | | MEMPHIS | TN | 38115 | |
| JANI KING OF MIAMI INC | | SUITE 101 | | | FT LAUDERDALE | FL | 33334 | |
| JANI KING OF MIAMI INC | | 600 CORPORATE DRIVE | SUITE 101 | | FT LAUDERDALE | FL | 33334 | |
| JANI KING OF MINNESOTA INC | | 5930 SHINGLE CREEK PKWY | | | BROOKLYN CENTER | MN | 55430 | |
| JANI KING OF MINNESOTA INC | | | | | | | | |
| JANI KING OF ORLANDO INC | | NO 210 | | | ORLANDO | FL | 32822 | |
| JANI KING OF ORLANDO INC | | 5950 HAZELTINE NATIONAL DR | STE 455 | | ORLANDO | FL | 32822 | |
| JANI KING OF PHILADELPHIA INC | | 625 RIDGE PIKE E 100 | | | CONSHOHOCKEN | PA | 19428 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANICE A HILEY & ASSOCIATES | | 644 DUNDEE AVE | | | FLOSSMOOR | IL | 60422 | |
| JANICES KITCHEN | | 3319 WILLIAMSBURG RD | | | RICHMOND | VA | 23231 | |
| JANICES KITCHEN | | | | | | | | |
| JANIES COOKIE CO | | 3365 36TH STREET SE | | | GRAND RAPIDS | MI | 49512 | |
| JANIK, STEPHEN J | | 7651 US 19 N | | | PINELLAS PARK | FL | 33781 | |
| JANIK, STEPHEN J | | 7651 US 19 N | FLORIDA HWY PATROL | | PINELLAS PARK | FL | 33781 | |
| JANIS, ROSE ANN | | 5005 AMBERWOOD DR | | | GLEN ALLEN | VA | 23059 | |
| JANITOR PRODUCTS & SERVICE | | 7 ALPINE WAY | | | GREENVILLE | SC | 29609 | |
| JANITORIAL EQUIPMENT | | 6651 GARY RD STE A | | | BYRAM | MS | 39272 | |
| JANITORIAL SUPPLIES COMPANY | | 2947 WALNUT HILL | SUITE 102 | | DALLAS | TX | 75229 | |
| JANITORIAL SUPPLIES COMPANY | | SUITE 102 | | | DALLAS | TX | 75229 | |
| JANITRONICS BUILDING SERVICES | | 5030 CHAMPION BLVD G6 PMB 208 | | | BOCA RATON | FL | 33496-2496 | |
| JANITRONICS BUILDING SERVICES | | | | | | | | |
| JANMAR DOOR CONTROLS & GLASS | | 2464 PLEASURE HOUSE RD | | | VIRGINIA BEACH | VA | 23455 | |
| JANNINCK, GERALD D | | 2301 COBBS WY | | | ANDERSON | SC | 29621 | |
| JANNOTTA ELECTRONICS SERVICE | | 353 SCHOONMAKER AVE | | | MONESSEN | PA | 15062 | |
| JANNUS GROUP INC | | 15 MAIDEN LN | 5TH FL | | NEW YORK | NY | 10038 | |
| JANNUS GROUP INC | | 5TH FL | | | NEW YORK | NY | 10038 | |
| JANOFF & OLSHAN INC | | 654 MADISON AVE | | | NEW YORK | NY | 10021 | |
| JANOFF & OLSHAN INC | | 2109 BROADWAY SUITE205 | | | NEW YORK | NY | 10023 | |
| JANORY TEMPORARY SERVICES | | PO BOX 4654 SORT 2072 | | | CAROL STREAM | IL | 601974654 | |
| JANORY TEMPORARY SERVICES | | PO BOX 4654 SORT 2072 | | | CAROL STREAM | IL | 60197-4654 | |
| JANSON MATERIALS HANDLING | | PO BOX 34935 DEPT 52 | | | SEATTLE | WA | 98124-1935 | |
| JANSON MATERIALS HANDLING | | 17500 W VALLEY RD | | | TUKWILA | WA | 98188 | |
| JANSSEN, KEITH | | 5610 TUMBLEWEED CIR APT H | | | RICHMOND | VA | 23228 | |
| JANTZEN DYNAMIC CORPORATION | | PO BOX 930352 | | | ATLANTA | GA | 31193 | |
| JANTZEN DYNAMIC CORPORATION | MARY L SCHLACHTER | URBAN RETAIL PROPERTIES COMPANY MANAGING AGENT | 900 NORTH MICHIGAN SUITE 1500 | ATTN GENERAL COUNSEL | CHICAGO | IL | 60611 | |
| JANVEY & SONS INC, I | | PO BOX 335 | | | HEMPSTEAD | NY | 115510335 | |
| JANVEY & SONS INC, I | | PO BOX 335 | | | HEMPSTEAD | NY | 11551-0335 | |
| JAPS OLSON CO | | 7500 EXCELSIOR BLVD | | | ST LOUIS PARK | MN | 55426 | |
| JARA INVESTMENTS | | 3535 INLAND EMPIRE BLVD | ATTN MR BRAD UMANSKY | | ONTARIO | CA | 91764 | |
| JARA INVESTMENTS | | | | | | | | |
| JARCO INC | | 1811 HUGUENOT ROAD STE 201 | | | MIDLOTHIAN | VA | 23113 | |
| JARDINE LLOYD THOMPSON CANADA LTD | | BOX 3 UNIVERSITY AVE NO 100 | | | TORONTO | ON | M5J 2H7 | CAN |
| JARNAGIN APPRAISAL | | 729 E HATCHER RD STE 102 | | | PHOENIX | AZ | 85020 | |
| JARNAGIN APPRAISAL | | 3320 W CHERYL DR B225 | | | PHOENIX | AZ | 85051 | |
| JARO COMPONENTS INC | | 6600 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | |
| JARO COMPONENTS INC | | | | | | | | |
| JAROS, SUSAN K | | 5583 MAIN STREET | RECEIVER OF TAXES | | WILLIAMSVILLE | NY | 14221 | |
| JAROS, SUSAN K | | RECEIVER OF TAXES | | | WILLIAMSVILLE | NY | 14221 | |
| JARRETT APPLIANCE REPAIR SVC | | 139 CREEKSIDE DR | | | KOKOMO | IN | 46901 | |
| JARRETT REALTY | | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| JARRETT REALTY | | HENRICO COUNTY GEN DIST CT | PARHAM & HUNGARY SPRINGS RD | | RICHMOND | VA | 23273 | |
| JARVIS RESTORATION | | SAN JUAN | | | CAPISTRANO | CA | 928930023 | |
| JARVIS RESTORATION | | PO BOX 23 | SAN JUAN | | CAPISTRANO | CA | 92893-0023 | |
| JARVIS, BRANDI | | 722 MOODY RM 404 CHSP DIV | EVELYN WELLS ROBINSON DIST CLE | | GALVESTON | TX | 77550 | |
| JARVIS, DARRYL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| JARVIS, DOUGLAS A | | 2984 BRADLEY RD | | | WESTLAKE | OH | 44145 | |
| JARVIS, EARL | | 6231 COLUMBIA PARK RD | | | LANDOVER | MD | 20785 | |
| JARYS | | 3800 LIBERTY RD S | | | SALEM | OR | 97302 | |
| JASC SOFTWARE INC | | 11011 SMETANA ROAD | | | MINNETONKA | MN | 55343 | |
| JASCO APPLIANCE SERVICE | | PO BOX 157 | | | SANDSTON | VA | 23150 | |
| JASCO PRODUCTS CO INC | | PO BOX 268985 | | | OKLAHOMA CITY | OK | 73126-8985 | |
| JASCO PRODUCTS CO INC | RUDY HAUCK | | | | | | | |
| JASON DATA SYSTEMS INC | | 455 DOUGLAS AVE STE 1455 | | | ALTAMONTE SPRING | FL | 32714 | |
| JASON THE PAKAGING SYSTEMS CO | | 1100 W TOUHY | | | ELK GROVE VILLAG | IL | 60007 | |
| JASONS DELI | | PO BOX 54436 | | | NEW ORLEANS | LA | 70154-4436 | |
| JASONS DELI | | 500 E FM3040 STE 318 | | | LEWISVILLE | TX | 75067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASONS DELI | | 14604 MEMORIAL DR | | | HOUSTON | TX | 77079 | |
| JASONS DELI | | DEPT 271 PO BOX 4869 | | | HOUSTON | TX | 77210 | |
| JASONS DELI | | 2400 BROADWAY | | | BEAUMONT | TX | 77702 | |
| JASPER & ASSOCIATES | | 1069 BRIDLEPATH LANE | | | LOVELAND | OH | 45140 | |
| JASPER AUTO RADIO | | RT 8 BOX 177 | | | JASPER | TX | 75951 | |
| JASPER COUNTY | | PO BOX 447 CIRCUIT CLERK | 2ND DISTRICT CIRCUIT COURT | | BAY SPRINGS | MS | 39422 | |
| JASPER COUNTY | | 5TH DISTRICT COURT | PO BOX 666 | | NEWTON | IA | 50208 | |
| JASPER COUNTY | | PO BOX 666 | | | NEWTON | IA | 50208 | |
| JASPER COUNTY | | | | | | | | |
| JASPER COUNTY CLERK OF COURT | | CLERK OF CIRCUIT COURT | | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY CLERK OF COURT | | 115 W WASHINGTON STREET | CLERK OF CIRCUIT COURT | | RENSSELAER | IN | 47978 | |
| JAT SOFTWARE | | 440 ROUTE 22 E GRAND COMMONS | | | BRIDGEWATER | NJ | 08807 | |
| JAT SOFTWARE | | 1124 ROUTE 202 SOUTH | | | RARITAN | NJ | 08869 | |
| JAUER & ASSOCIATES | | 7310 BLANCO ROAD | | | SAN ANTONIO | TX | 782164969 | |
| JAUER & ASSOCIATES | | 7310 BLANCO ROAD | | | SAN ANTONIO | TX | 78216-4969 | |
| JAVA DEVELOPMENT JOURNAL | | 46 HOLLY STREET | | | JERSEY CITY | NJ | 073059838 | |
| JAVA DEVELOPMENT JOURNAL | | 46 HOLLY STREET | | | JERSEY CITY | NJ | 07305-9838 | |
| JAVA ONE | | PO BOX 45295 | | | SAN FRANCISCO | CA | 941450295 | |
| JAVA ONE | | PO BOX 45295 | | | SAN FRANCISCO | CA | 94145-0295 | |
| JAVA REPORT | | PO BOX 5050 | | | BRENTWOOD | TN | 37024 | |
| JAVACO INC | | 3670 PARKWAY LN E | | | HILLARD | OH | 43026 | |
| JAVAM CO | | 8035 GREENVILLE HWY | | | SPARTANBURG | SC | 293012449 | |
| JAVAM CO | | 8035 GREENVILLE HWY | | | SPARTANBURG | SC | 29301-2449 | |
| JAVAM LLC | | PO BOX 170533 | | | SPARTANBURG | SC | 29301 | |
| JAVAWAVE | | 7911 W CENTER RD | | | OMAHA | NE | 68124 | |
| JAVITCH BLOCK EISEN & RATHBONE | | 1300 E 9TH ST 14TH FL | | | CLEVELAND | OH | 441141503 | |
| JAVITCH BLOCK EISEN & RATHBONE | | 1300 E 9TH ST 14TH FL | | | CLEVELAND | OH | 44114-1503 | |
| JAX TELEFIX INC | | 1225 W BEAVER ST STE 205 | | | JACKSONVILLE | FL | 32204 | |
| JAY A SEATON CERTIFIED APPRSR | | 6707 N KNOXVILLE AVE | SUITE 103 | | PEORIA | IL | 61614 | |
| JAY A SEATON CERTIFIED APPRSR | | SUITE 103 | | | PEORIA | IL | 61614 | |
| JAY CEE TROPHY CO INC | | 120 NORTH ELIZABETH STREET | PO BOX 1148 | | SANTA MARIA | CA | 93456 | |
| JAY CEE TROPHY CO INC | | PO BOX 1148 | | | SANTA MARIA | CA | 93456 | |
| JAY KEY SERVICE INC | | 1106 ST LOUIS | | | SPRINGFIELD | MO | 65806 | |
| JAY LEVIT ESQ | | 1301 N HAMILTON ST | | | RICHMOND | VA | 23230 | |
| JAY LEVIT ESQ | TERI NELSON | 1301 N HAMILTON ST | | | RICHMOND | VA | 23230 | |
| JAY MANOR INC | | 28999 JOY ROAD | | | WESTLAND | MI | 48185 | |
| JAY WOLENS CO | | PO BOX 560964 | | | DALLAS | TX | 753560964 | |
| JAY WOLENS CO | | MORGAN PLASTICS INC | PO BOX 560964 | | DALLAS | TX | 75356-0964 | |
| JAYES CLEANING SERVICE | | 1001 OAKTON ST | | | ELK GROVE | IL | 60007 | |
| JAYES CLEANING SERVICE | | | | | | | | |
| JAYHAWK TV & APPLIANCE | | 435 NEW YORK | | | HOLTON | KS | 66436 | |
| JAYNES CORP | | 2906 BROADWAY NE | | | ALBUQUERQUE | NM | 87107 | |
| JAYNES CORP | | | | | | | | |
| JAYS INC | | 3515 INDUSTRIAL DRIVE | | | HOBBS | NM | 88240 | |
| JAYS SMALL ENGINE & APPLIANCE | | 70 HOLLAND ST | | | LEWISTON | ME | 04240 | |
| JAYS WINDOW CLEANING SERVICE | | 291 78TH AVE N | | | ST PETERSBURG | FL | 33702 | |
| JAYS WINDOW CLEANING SERVICE | | | | | | | | |
| JAYSO ELECTRONICS CORP | | 3210 WHITE PLAINS ROAD | | | BRONX | NY | 10467 | |
| JAZZ TV | | 301 WEST SOUTH TEMPLE | | | SALT LAKE CITY | UT | 84101 | |
| JB APPLIANCE REPAIR | | 502 S CEDAR ST | | | ANDREWS | SC | 29510 | |
| JB APPLIANCE SERVICE | | PO BOX 240 | | | WAPPINGERS FALLS | NY | 12590 | |
| JB APPLIANCE SERVICE INC | | 920 S HOVER RD | | | LONGMONT | CO | 80501 | |
| JB CONTRACT SERVICES | | 2504 COPPERFIELD LN | | | LANCASTER | TX | 75146 | |
| JB GARAGE DOORS INC | | 12195 NW 98TH AVE | | | HIALEAH GARDENS | FL | 33018 | |
| JB INTERNATIONAL INC | | 410I 150TH AVE | | | MADEIRA BEACH | FL | 33708 | |
| JB INTERNATIONAL INC | | | | | | | | |
| JBA FLOORS | | 2373 W DETROIT PL | | | CHANDLER | AZ | 85224 | |
| JBL | | 250 CROSSWAYS PARK DRIVE | | | WOODBURY | NY | 11797 | |
| JBL | | 250 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | |
| JBL PROFESSIONALS | | 8500 BALBOA BLVD | | | NORTHRIDGE | CA | 91329 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JBM INCOME PROPERTIES | | 9601 WILSHIRE BLVD STE 200 | C/O KENNEDY WILSON PROPERTIES | | BEVERLY HILLS | CA | 90210 | |
| JBM INCOME PROPERTIES | | 21235 HAWTHORNE BLVD STE 205 | | | TORRANCE | CA | 90503 | |
| JBM PATROL AND PROTECTION | | 3110 KINGSLEY WY | | | MADISON | WI | 53713 | |
| JBS CARPET | | 9736 OLD THIRD STREET ROAD | | | LOUISVILLE | KY | 40272 | |
| JBS GENERAL SERVICES INC | | 8425 VALENCIA VILLAGE LN | STE 108 | | ORLANDO | FL | 32825 | |
| JC BEAR FURNITURE MEDIC | | 8304 STAR POINT CT | | | PROSPECT | KY | 40059 | |
| JC BEAR FURNITURE MEDIC | | 2509 SAVANNAH RD | | | LOUISVILLE | KY | 40242 | |
| JC ELECTRONICS | | 411 NEW YORK AVE | | | HOLTON | KS | 66436 | |
| JC PENNY | | CLOVERLEAF MALL | | | RICHMOND | VA | 232256798 | |
| JC PENNY | | 11500 MIDLOTHIAN TPKE CATALOG | CHESTERFIELD TOWN CTR | | RICHMOND | VA | 23235 | |
| JC PENNY | | PO BOX 32000 | | | ORLANDO | FL | 32890 | |
| JC PENNY | | PO BOX 659002 | | | DALLAS | TX | 75265-9002 | |
| JC SECURITY | | 5209 PLUME ST | | | LOUISVILLE | KY | 40258 | |
| JC SECURITY | | 5209 PLUME DR | | | LOUISVILLE | KY | 40258 | |
| JCG SATELLITE DISH | | 98 EICHORN RD | | | SPRING BAY | IL | 61611 | |
| JCOM SKYMEDIA | | 181 COOPER AVE 112 | | | TONAWANDA | NY | 14150 | |
| JCP GEOLOGISTS INC | | 10950 N BLANEY AVENUE | | | CUPERTINO | CA | 95014 | |
| JCP&L | | PO BOX 600 | | | ALLENHURST | NJ | 07709-0600 | |
| JCP&L | | PO BOX 3687 | | | AKRON | OH | 44309-3687 | |
| JCP&L | | | | | | | | |
| JCPS ADULT EDUCATION | | 3670 WHEELER AVENUE | ATTN PHYLLIS MARTIN | | LOUISVILLE | KY | 40215 | |
| JCPS ADULT EDUCATION | PHYLLIS MARTIN | | | | LOUISVILLE | KY | 40215 | |
| JCQ INTEGRATIONS LLC | | 346 DAVIS RD | | | NEW PARK | PA | 17352 | |
| JCS TERMINIX INC | | 5212 B 34TH ST | | | LUBBOCK | TX | 79407 | |
| JCS TERMINIX INC | | | | | | | | |
| JCSMEDIA INC | | 406 ST CATHERINES CT | | | MARIETTA | GA | 30064 | |
| JD BLACKTOP MAINTENANCE | | 6957 UPPER 35TH STREET | | | OAKDALE | MN | 55128 | |
| JD ELECTRONICS | | 193 N RAYMOND RD | | | POLAND | ME | 04274 | |
| JD PACIFIC RIM INC | | 4792 GREGG RD | | | PICO RIVERA | CA | 90660 | |
| JD PACIFIC RIM INC | | | | | | | | |
| JD STORE EQUIPMENT INC | | 136 OREGON ST | | | EL SEGUNDO | CA | 90245 | |
| JD STORE EQUIPMENT INC | | STE 150 | | | MANHATTAN BEACH | CA | 90266 | |
| JDA ASSOCIATES INC | | 17 WILSON STREET STE 9 | | | CHELMSFORD | MA | 01824 | |
| JDA SOFTWARE INC | | PO BOX 848534 | | | DALLAS | TX | 75284-8534 | |
| JDA SWEEPING | | PO BOX 2569 | | | SUNNYVALE | CA | 94087 | |
| JDM ROOFING CO INC | | 2669 OWEN DR | | | FAYETTEVILLE | NC | 28306 | |
| JDN REALTY CORP | | 359 E PACES FERRY RD STE 400 | | | ATLANTA | GA | 30305 | |
| JDN REALTY CORP | | PO BOX 532614 | DEPT 405 | | ATLANTA | GA | 30353-2614 | |
| JDN REALTY CORP | | PO BOX 532614 DEPT 755 | DEPT 101880205858828 | | ATLANTA | GA | 30353-2614 | |
| JDP INSTALLATIONS NO 1 CORP | | 3670 2 OCEANSIDE RD W | | | OCEANSIDE | NY | 11572 | |
| JDR COMMUNICATIONS | | 2079 DABNEY RD | | | RICHMOND | VA | 23230 | |
| JDR MICRODEVICES | | 1850 S 10TH ST | | | SAN JOSE | CA | 95112 | |
| JDR MICRODEVICES | | 1850 SOUTH 10TH STREET | | | SAN JOSE | CA | 951124108 | |
| JDR RECOVERY | | SUITE 550 | | | ONTARIO | CA | 91761 | |
| JDR RECOVERY | | 3401 CENTRELAKE DR | SUITE 550 | | ONTARIO | CA | 91761 | |
| JDR RECOVERY CORPORATION | | P O BOX 585 | | | RAMSEY | NJ | 074460585 | |
| JDR RECOVERY CORPORATION | | 500 N FRANKLIN TURNPIKE | P O BOX 585 | | RAMSEY | NJ | 07446-0585 | |
| JDS STAMPS & APPLIANCE | | PO BOX 506 | | | GRANTS | NM | 87020 | |
| JEA | | 21 W CHURCH ST | JACKSONVILLE ELECTRIC AUTH | | JACKSONVILLE | FL | 32202-3139 | |
| JEA | | TAX COLLECTOR | | | JACKSONVILLE | FL | 322314297 | |
| JEA | | PO BOX 44297 | JACKSONVILLE ELECTRIC AUTH | | JACKSONVILLE | FL | 32231-4297 | |
| JEA | | PO BOX 45047 | JACKSONVILLE ELECTRIC AUTH | | JACKSONVILLE | FL | 32232-5047 | |
| JEA/JACKSONVILLE ELECTRIC AUTHORITY | | P O BOX 44297 | | | JACKSONVILLE | FL | 32231-4297 | |
| JEAN & HALL FLORISTS | | 768 CHERRY ST | | | MACON | GA | 31201-2004 | |
| JEANNIES TV & APPLIANCE INC | | 5015 S US HWY 41 STE 2 | | | TERRE HAUTE | IN | 47802 | |
| JEANNIES TV & APPLIANCE INC | | 111 W MAIN ST | | | ROBINSON | IL | 62454 | |
| JEANNIES TV & APPLIANCE INC | | 111 WEST MAIN STREET | | | ROBINSON | IL | 62454 | |
| JEBCO INC | | 680 LIPAN STREET | | | DENVER | CO | 80204 | |
| JEBRE | | PO BOX 708 | | | HIGH POINT | NC | 27261 | |
| JEC HOME INTERIORS | | 13 WILSHIRE LN | | | PELHAM | NH | 03076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JED RESOURCES INC | | PO BOX 202056 | | | DALLAS | TX | 75320-2056 | |
| JED RESOURCES INC | | | | | | | | |
| JEDCO CONSULTING ENGINEERS | | SUITE 10A | | | BERKELEY | CA | 94710 | |
| JEDCO CONSULTING ENGINEERS | | 930 SWIGHT WAY | SUITE 10A | | BERKELEY | CA | 94710 | |
| JEFCO INC | | 11501 N LAKERIDGE PKY NO 100 | | | ASHLAND | VA | 23005 | |
| JEFF GARTIN PHOTOGRAPHY | | 1906 CANMONT DR | | | ATLANTA | GA | 30319 | |
| JEFF THE PLUMBER | | 313 BOYLE STREET | | | AKRON | OH | 44310 | |
| JEFF, JOLISA M | | 150 HOLLY CIR | | | GULFPORT | MS | 39501 | |
| JEFFCO INC | | 1671 S RESEARCH LOOP | | | TUCSON | AZ | 857106708 | |
| JEFFCO INC | | 1671 S RESEARCH LOOP | | | TUCSON | AZ | 85710-6708 | |
| JEFFCOAT ELECTRIC CO | | PO BOX 133 | | | ODESSA | FL | 335560133 | |
| JEFFCOAT ELECTRIC CO | | PO BOX 133 | | | ODESSA | FL | 33556-0133 | |
| JEFFCOAT MECHANICAL SVCS INC | | PO BOX 12363 | | | BIRMINGHAM | AL | 35202 | |
| JEFFERDS CORP | | PO BOX 757 | | | ST ALBANS | WV | 25177 | |
| JEFFERS & MCLEOD REAL ESTATE | | 1913 COURT ST | | | REDDING | CA | 96001 | |
| JEFFERS SRA, MICKEY | | 113 SENECA WY | | | VACAVILLE | CA | 95688 | |
| JEFFERSON AND SON INC, JOSEPH | | 1326 N NORTHLAKE WAY | | | SEATTLE | WA | 98103 | |
| JEFFERSON APPLIANCE SERVICE | | PO BOX 712 | | | JEFFERSON | NC | 28640 | |
| JEFFERSON AUDIO VIDEO | | 10631 RHODY DR | | | PORT HADLOCK | WA | 98339 | |
| JEFFERSON CLERK OF COURT | | 320 SOUTH MAIN STREET | | | JEFFERSON | WI | 53549 | |
| JEFFERSON CNTY SHERIFFS OFFIC | | PO BOX 70300 | | | LOUISVILLE | KY | 402700300 | |
| JEFFERSON CNTY SHERIFFS OFFIC | | PO BOX 70300 | | | LOUISVILLE | KY | 40270-0300 | |
| JEFFERSON CO DISTRICT COURT | | CIVIL DIVISION | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON CO DISTRICT COURT | | 716 N 21ST ST RM 500 | CIVIL DIVISION | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON CO DISTRICT COURT | | ROOM 522 COURTHOUSE | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON CO SMALL CLAIMS CT | | 716 RICH ARRINGTON JR BLVD N | RM 500 | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON CO SUPP COLL UNIT | | PO BOX 15322 | | | ALBANY | NY | 12212 | |
| JEFFERSON COMMUNITY COLLEGE | | 109 E BROADWAY | ATTN SHERMAN L BUSH | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COMMUNITY COLLEGE | | | | | | | | |
| JEFFERSON COUNTY | | PO BOX 398 | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY | | PO BOX 398 | TREASURER | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY | | CIRCUIT CLERK | | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | | PO BOX 100 | CIRCUIT CLERK | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY AL, SEWER SERVICE FUND | | 716 RICH ARRINGTON BLVD N | | | BIRMINGHAM | AL | 35203-0123 | |
| JEFFERSON COUNTY ATTORNEY | | CHILD SUPPORT DIV | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY ATTORNEY | | PO BOX 14059 | | | LEXINGTON | KY | 40512-4059 | |
| JEFFERSON COUNTY CHILD SUPPORT | | 315 W MUHAMMAD ALI BLVD | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY CHILD SUPPORT | | PO BOX 3586 | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL RECORDS | | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY CIRCUIT COURT | | PO BOX 671 | COURT CLERK CRIMINAL RECORDS | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY CLERK | | CRIMINAL RECORDS | | | WATERTOWN | NY | 13601 | |
| JEFFERSON COUNTY CLERK | | 175 ARSENAL ST | CRIMINAL RECORDS | | WATERTOWN | NY | 13601 | |
| JEFFERSON COUNTY CLERK | | 527 WEST JEFFERSON | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY CLERK | | PO BOX 1151 | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY CLERK OF CT | | CIRCUIT COURT | | | FAYETTE | MS | 39069 | |
| JEFFERSON COUNTY CLERK OF CT | | PO BOX 305 | CIRCUIT COURT | | FAYETTE | MS | 39069 | |
| JEFFERSON COUNTY CLERK OF CT | | 301 MARKET ST PO BOX 1326 | COMMON PLEAS | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY CLERK OF CT | | COMMON PLEAS | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY CLERK OF CT | | PO BOX 799 | | | JENNINGS | LA | 70546 | |
| JEFFERSON COUNTY COLORADO | | PO BOX 4007 | | | GOLDEN | CO | 804010007 | |
| JEFFERSON COUNTY COLORADO | | PO BOX 4007 | | | GOLDEN | CO | 80401-0007 | |
| JEFFERSON COUNTY CSEA | | PO BOX 367 | | | STEUBENVILLE | OH | 43952-2885 | |
| JEFFERSON COUNTY DEPT OF REV | | A 100 COURTHOUSE | | | BIRMINGHAM | AL | 352630070 | |
| JEFFERSON COUNTY DEPT OF REV | | PO BOX 830710 | TRAVIS A HULSEY DIRECTOR | | BIRMINGHAM | AL | 35283-0710 | |
| JEFFERSON COUNTY PROBATE | | 716 RICHARD ARRINGTON BLVD N | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY PROBATE | | COURTHOUSE | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON COUNTY PROBATE | | PO BOX 6317 | | | PINE BLUFF | AR | 71611 | |
| JEFFERSON COUNTY PROBATE | | 100 JEFFERSON PKY | COMBINE COURT | | GOLDEN | CO | 80401 | |
| JEFFERSON COUNTY PROBATE CLERK | | JEFFERSON COUNTY COURTHOUSE | | | MONTICELLO | FL | 32344 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON COUNTY REVENUE DEPT | | 716 RICHARD ARRINGTON JR BLVD | C/O RANDY GODEKE A100 CTHSE | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY REVENUE DEPT | | 100A COURTHOUSE | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON COUNTY TAX COLLECTOR | | PO BOX 1190 | | | BESSEMER | AL | 35021-1190 | |
| JEFFERSON COUNTY TAX COLLECTOR | | 716 RICHARD ARRINGTON JR BLVD | COURTHOUSE RM 160 | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY TAX COLLECTOR | | RM 110 COURTHOUSE | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON DAVIS CIRCUIT COURT | | PO BOX 1082 | CIRCUIT CLERK | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS CIRCUIT COURT | | CIRCUIT CLERK | | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS PARISH | | PO BOX 799 | COURT CLERK CRIMINAL RECORDS | | JENNINGS | LA | 70546 | |
| JEFFERSON DAVIS PARISH | | COURT CLERK CRIMINAL RECORDS | | | JENNINGS | LA | 70546 | |
| JEFFERSON GROUP INC | | DBA/JEFFERSONS & TRANSEAST | PO BOX 39 505 RED BLANKS RD | | GREENVILLE | NC | 27835 | |
| JEFFERSON GROUP INC | | PO BOX 39 505 RED BLANKS RD | | | GREENVILLE | NC | 27835 | |
| JEFFERSON HEALTH SERVICES | | PO BOX 37166M | | | PITTSBURGH | PA | 15250 | |
| JEFFERSON HEALTH SERVICES | | PO BOX 37166M | | | PITTSBURGH | PA | 152500 | |
| JEFFERSON HOTEL, THE | | PO BOX 758664 | | | BALTIMORE | MD | 21275 | |
| JEFFERSON LAKESIDE CTRY CLUB | | 1700 LAKESIDE AVE | | | RICHMOND | VA | 23228 | |
| JEFFERSON LAKESIDE CTRY CLUB | | | | | | | | |
| JEFFERSON MALL CO | | 4801 302 OUTER LOOP | | | LOUISVILLE | KY | 402193299 | |
| JEFFERSON MALL CO | | 4801 302 OUTER LOOP | CBL ASSOC MANAGING AGENT | | LOUISVILLE | KY | 40219-3299 | |
| JEFFERSON MALL CO II LLC | | PO BOX 74890 | | | CLEVELAND | OH | 44194-4890 | |
| JEFFERSON MALL CO II LLC | | PO BOX 74890 | LCIRCC10 | | CLEVELAND | OH | 44194-4890 | |
| JEFFERSON MALL COMPANY II, LLC | GREGORY GREGORY | JEFFERSON MALL OFFICE | 4801B 302 OUTER LOOP | | LOUISVIILLE | KY | 40219 | |
| JEFFERSON PARISH COURT CLERK | | PO BOX 10 | CRIMINAL RECORDS | | GRETNA | LA | 70053 | |
| JEFFERSON PARISH COURT CLERK | | CRIMINAL RECORDS | | | GRETNA | LA | 70053 | |
| JEFFERSON PARISH PLANNING DEPT | | 1221 ELMWOOD PARK BLVD | | | HARAHAN | LA | 70123 | |
| JEFFERSON PARISH SHERIFF | | PO BOX 277 | SHERIFFS OFFICE | | GRETNA | LA | 70054 | |
| JEFFERSON PARISH SHERIFFS OFF | | 3300 METAIRIE RD PO BOX 627 | | | METAIRIE | LA | 70004 | |
| JEFFERSON PARISH SHERIFFS OFF | | PO BOX 248 | BUREAU OF REVENUE & TAXATION | | GRETNA | LA | 70054 | |
| JEFFERSON PARISH, LA | | PO BOX 10007 | | | JEFFERSON | LA | 70181-0007 | |
| JEFFERSON PARRISH WATER DEPT | | PO BOX 10007 | | | JEFFERSON | LA | 70181 | |
| JEFFERSON PILOT LIFE INSURANCE | | P O BOX 9905 | | | GREENSBORO | NC | 27429 | |
| JEFFERSON PROPERTY SERVICES CO | | 13015 SETTLERS POINT TRAIL | | | GOSHEN | KY | 40026 | |
| JEFFERSON SMURFIT CORP | | PO BOX 651564 | | | CHARLOTTE | NC | 28265-1564 | |
| JEFFERSON SMURFIT CORP | | PO BOX 91942 | | | CHICAGO | IL | 606931942 | |
| JEFFERSON SMURFIT CORP | | PO BOX 91942 | | | CHICAGO | IL | 60693-1942 | |
| JEFFERSON SMURFIT CORP | | PO BOX 18265 | | | ST LOUIS | MO | 63150-8265 | |
| JEFFERSON SMURFIT CORP | | PO BOX 840865 | | | DALLAS | TX | 75284-0865 | |
| JEFFERSON SUPPLY CO | | PO BOX 7446 | | | CHARLOTTESVILLE | VA | 22906-7446 | |
| JEFFERSON WELLS | | 200 S EXECUTIVE DR STE 440 | | | BROOKFIELD | WI | 53005 | |
| JEFFERSON WELLS | | BOX 684031 | | | MILWAUKEE | WI | 53268-4031 | |
| JEFFERSON, DARRYL W | | 4023 BRONHOLLY RD | | | CHESTERFIELD | VA | 23832 | |
| JEFFERSON, PARISH OF | | 4500 WESTBANK EXP | | | MARRERO | LA | 70072 | |
| JEFFERSON, PARISH OF | | DEPT OF WATER | 4500 WESTBANK EXP | | MARRERO | LA | 70072 | |
| JEFFERSON, SHARON | | CO UPTOWN TALENT | | | HIGHLAND SPRINGS | VA | 23075 | |
| JEFFERSON, SHARON | | 1305 CHIPPER COURT | CO UPTOWN TALENT | | HIGHLAND SPRINGS | VA | 23075 | |
| JEFFERSON, SHELLY DENISE | | 8205 SANTA MONICA BLVD | NO 1 271 | | WEST HOLLYWOOD | CA | 900465912 | |
| JEFFERSON, SHELLY DENISE | | NO 1 271 | | | WEST HOLLYWOOD | CA | 900406912 | |
| JEFFERSON, SPIRIT OF | | 4TH & RIVER ROAD | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON, THE | | PO BOX 758664 | | | BALTIMORE | MD | 21275 | |
| JEFFERSON, THE | | FRANKLIN & ADAMS STREETS | | | RICHMOND | VA | 23220 | |
| JEFFERSONVILLE CLERK OF COUER | | 501 E COURT AVENUE | CITY CO BLDG | | JEFFERSONVILLE | IN | 47130 | |
| JEFFERSONVILLE CLERK OF COUER | | CITY CO BLDG | | | JEFFERSONVILLE | IN | 47130 | |
| JEFFREYS APPLIANCE SERVICE | | 9907 E SPRAGUE AVENUE | | | SPOKANE | WA | 992063003 | |
| JEFFREYS APPLIANCE SERVICE | | 9907 E SPRAGUE AVENUE | | | SPOKANE | WA | 99206-3003 | |
| JEFFRO FURNITURE CO | | 1941 E 17ST ST | | | CHICAGO | IL | 60649 | |
| JEFFRO FURNITURE CO INC | | 1941 E 71ST ST | | | CHICAGO | IL | 60649 | |
| JEFFS APPLIANCE INC | | 500A HOWE AVE | | | SHELTON | CT | 06484 | |
| JEFFS FLOWERS OF COURSE | | 2163 B CUNNINGHAM DRIVE | | | HAMPTON | VA | 23666 | |
| JEFFS LOCKSMITHS | | 2377 ARDEN WAY | | | SACRAMENTO | CA | 958254035 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFS LOCKSMITHS | | 2377 ARDEN WAY | | | SACRAMENTO | CA | 95825-4035 | |
| JEFFS SATELLITE & SOUND | | 209 ROSEWOOD ST | | | MANDEVILLE | LA | 70448 | |
| JEKYLL REALTY | | PO BOX 13096 | | | JEKYLL ISLAND | GA | 31527 | |
| JEKYLL REALTY | | | | | | | | |
| JELCO INC | | 450 WHEELING RD | | | WHEELING | IL | 60090 | |
| JELCO INC | | | | | | | | |
| JELLYFISH INC | | 1600 ASPEN COMMONS STE 950 | | | MIDDLETON | WI | 53562 | |
| JELM CONSTRUCTION | | 4615 WALDO INDUSTRIAL PARK | | | HIGH RIDGE | MO | 63049 | |
| JEM ELECTRONIC DISTRIBUTORS | | PO BOX 749 | | | HORSHAM | PA | 19044 | |
| JEN ELECTRIC ACC | | SUITE A | | | SCOTTSDALE | AZ | 85260 | |
| JEN ELECTRIC ACC | | 7585 EAST GRAY RD | SUITE A | | SCOTTSDALE | AZ | 85260 | |
| JENDOCO CONSTRUCTION COMPANY | | 2000 LINCOLN ROAD | | | PITTSBURGH | PA | 152351197 | |
| JENDOCO CONSTRUCTION COMPANY | | 2000 LINCOLN ROAD | | | PITTSBURGH | PA | 15235-1197 | |
| JENIAS APPLIANCE & TV | | 102 CHESTNUT ST | | | VIRGINIA | MN | 55792 | |
| JENKENS & GILCHRIST ET AL | | 405 LEXINGTON AVE | | | NEW YORK | NY | 10174 | |
| JENKENS & GILCHRIST ET AL | | PO BOX 842552 | | | DALLAS | TX | 75284-2552 | |
| JENKIN PLUMBING, PAUL | | 859 N HOLLYWOOD WAY 320 | | | BURBANK | CA | 91505 | |
| JENKINS AIRCOND HEATNG INC, RE | | 2158 BEAUMONT DR | | | BATON ROUGE | LA | 70806 | |
| JENKINS PLUMBING, DEAN L | | 964 E 900 S | | | SALT LAKE CITY | UT | 84105 | |
| JENKINS PLUMBING, DEAN L | | | | | | | | |
| JENKINS, DEBRA | | 9 DEXTER ST | | | DERRY | NH | 03038 | |
| JENKINS, JOY E | | 7187 HUNTERBROOK CIR | | | MECHANICSVILLE | VA | 23111 | |
| JENNEL PLUMBING & HEATING INC | | 10 STOHR PL | | | PEQUANNOCK | NJ | 07440 | |
| JENNIES FLOWER SHOP INC | | 2730 W COLUMBUS DRIVE | | | TAMPA | FL | 336072298 | |
| JENNIES FLOWER SHOP INC | | 2730 W COLUMBUS DRIVE | | | TAMPA | FL | 33607-2298 | |
| JENNIFER UNLIMITED | | 6312 A RIGSBY ROAD | | | RICHMOND | VA | 23226 | |
| JENNINGS ENVIRONMENTAL | | PO BOX 2654 | | | ORMOND BEACH | FL | 32175-2654 | |
| JENNINGS ENVIRONMENTAL | | | | | | | | |
| JENNINGS FENCE COMPANY | | 9658 SLIDING HILL RD | | | ASHLAND | VA | 23005 | |
| JENNINGS MACALUSO, CELESTE | | 207 ALDER CREST WAY | | | VACAVILLE | CA | 95688 | |
| JENNINGS MOTOR COMPANY INC | | 6570 AMHERST AVE | | | SPRINGFIELD | VA | 22150 | |
| JENNINGS, CHERI | | LOC NO 8001 PETTY CASH | 9950 MAYLAND DR ESUITE | | RICHMOND | VA | 23233 | |
| JENNINGS, CHERI | | PETTYCASH | | | | VA | | |
| JENNINGS, OFFICER GREG | | 150 EAST MAIN STREET | | | LEXINGTON | KY | 40507 | |
| JENNINGS, TIMOTHY | | C/O CIRCUIT CITY | 200 BIG SHANTY ROAD | | MARIETTA | GA | 30066 | |
| JENNINGS, TIMOTHY | | 200 BIG SHANTY ROAD | | | MARIETTA | GA | 30066 | |
| JENSEN & ASSOCIATES INC | | PO BOX 234 | | | MODESTO | CA | 95353 | |
| JENSEN & ASSOCIATES INC | | | | | | | | |
| JENSEN APPLIANCE | | 4304 KIPLING ST | | | WHEATRIDGE | CO | 80033 | |
| JENSEN APPLIANCE | | | | | | | | |
| JENSEN BAIRD GARDNER & HENRY | | PO BOX 4510 | TEN FREE ST | | PORTLAND | ME | 04112 | |
| JENSEN INC, NORMAN G | | PO BOX E1414 NCB 77 | | | MINNEAPOLIS | MN | 55480-1414 | |
| JENSEN INC, NORMAN G | | | | | | | | |
| JENSEN PC, JONATHAN K | | 2480 S MAIN ST STE 205 | | | SALT LAKE CITY | UT | 84115 | |
| JENSEN TOOLS INC | | PO BOX 81016 | | | WOBURN | MA | 01813-1016 | |
| JENSEN TOOLS INC | | PO BOX 945527 | | | ATLANTA | GA | 303945527 | |
| JENSEN, BRIAN | | 6404 HOLMES BLVD | | | HOLMES BEACH | FL | 34217 | |
| JENSEN, JANELL | | 2350 PARK PLACE DRIVE NO 104 | | | GRETNA | LA | 70056 | |
| JENSEN, JONATHAN | | 5858 S 900 E | | | SALT LAKE CITY | UT | 84121 | |
| JENSEN, JONATHAN | | | | | | | | |
| JENSENS TIRE SERVICE INC | | 2410 PRATT AVE | | | HAYWARD | CA | 94544 | |
| JENSENS TIRE SERVICE INC | | | | | | | | |
| JENSTAR SATELLITE SYSTEMS | | SUITE 104 0 | | | OLMSTED TOWNSHIP | OH | 44138 | |
| JENSTAR SATELLITE SYSTEMS | | 27046 OAKWOOD CIRCLE | SUITE 104 0 | | OLMSTED TOWNSHIP | OH | 44138 | |
| JEPSEN, CITIZENS FOR | | 1 COMMERCE PLAZA | | | HARTFORD | CT | 061033597 | |
| JEPSEN, CITIZENS FOR | | 280 TRUMBULL ST | 1 COMMERCE PLAZA | | HARTFORD | CT | 06103-3597 | |
| JEPSON ASSOCIATES INC | | THREE SKIDAWAY VILLAGE SQ | | | SAVANNAH | GA | 31411 | |
| JEPSON ASSOCIATES INC | | ONE SKIDAWAY VILLAGE WALK | STE 201 | | SAVANNAH | GA | 31411 | |
| JEPSON JR, ROBERT S | | ONE SKIDAWAY VILLAGE WALK STE 201 | | | SAVANNAH | GA | 31411 | |
| JERNIGAN, GINA | | 3361 ROSE DRIVE | | | MECHANICSVILLE | VA | 23111 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERNIGAN, JEANNINE | | FNANB PETTY CASH | 225 CHASTAIN MEADOWS CT | | KENNESAW | GA | 30144 | |
| JERRY BROTHERS INDUSTRIES INC | | 4619 GLASGOW ST | | | RICHMOND | VA | 23234 | |
| JERRY BROTHERS INDUSTRIES INC | | 4619 GLASGOW STREET | | | RICHMOND | VA | 23234 | |
| JERRY JAMES SERVICE | | 3910 SOUTH 24TH PLACE WEST | | | MUSKOGEE | OK | 74401 | |
| JERRY NENIS CARPENTRY | | 3547 REGINALD DRIVE | | | MUSKEGON | MI | 49444 | |
| JERRYS APPLIANCE | | 506 W GOLDFIELD AVENUE | | | YERINGTON | NV | 89447 | |
| JERRYS APPLIANCE REPAIR | | ROUTE 3 BOX 350 | | | MITCHELL | IN | 47446 | |
| JERRYS APPLIANCE SERVICE | | 7007 L5 LN | | | ESCANABA | MI | 49829 | |
| JERRYS TELEVISION INC | | 3376 W 12 MILE RD | | | BERKLEY | MI | 48072 | |
| JERRYS TELEVISION INC | | | | | | | | |
| JERRYS TV & APPLIANCE | | 600 10TH STREET | | | ALAMOGORDO | NM | 88310 | |
| JERSEY APPLIANCE | | 11 MAIN ST | | | EAST BRUNSWICK | NJ | 08816 | |
| JERSEY APPLIANCE | | PO BOX 6890 | | | MONROE | NJ | 08831 | |
| JERSEY CENTRAL POWER & LIGHT | | PO BOX 3687 | | | AKRON | OH | 44309-3687 | |
| JERSEY CITY MUNICIPAL COURT | | 365 SUMMIT AVE | | | JERSEY CITY | NJ | 07306 | |
| JERSEY COAST FIRE EQUIPMENT CO | | 377 ASBURY RD | | | FARMINGDALE | NJ | 07727 | |
| JERSEY COAST FIRE EQUIPMENT CO | | | | | | | | |
| JERSEY COUNTY | | 201 W PEARL ST | CLERK OF CIRCUIT COURT | | JERSEYVILLE | IL | 62502 | |
| JERSEY ELECTRIC INC | | 19 COTTAGE STREET | | | NEWARK | NJ | 07102 | |
| JERSEY JIM TOWERS TV | | 17722 US HWY 19 N | | | CLEARWATER | FL | 33764 | |
| JERSEY JOURNAL, THE | | PO BOX 327 | | | JERSEY CITY | NJ | 07303-2327 | |
| JERSEY JOURNAL, THE | | | | | | | | |
| JERSEY MIKES SUBS | | PO BOX 59 | | | RUTHER GLEN | VA | 22546-0059 | |
| JERSEY MIKES SUBS | | | | | | | | |
| JESKE PROFESSIONAL CLEAN, BILL | | PO BOX 64 | | | HEBRON | IL | 60034 | |
| JESKE PROFESSIONAL CLEAN, BILL | | 7511 MAPLE DR | | | WONDER LAKE | IL | 60097 | |
| JESS SERVICE CENTER | | 1016 TIFFIN AVE | | | FINDLAY | OH | 45840 | |
| JESSAMINE JOURNAL, THE | | PO BOX 8 | | | NICHOLASVILLE | KY | 40340-0008 | |
| JESSAMINE JOURNAL, THE | | | | | | | | |
| JESSEN, RODNEY | | 4074 ILEX CIRCLE NORTH | | | PALM BEACH GRDNS | FL | 33410 | |
| JESSES SERVICE | | HC 57 BOX 369 | | | SAULT STE MARIE | MI | 49783 | |
| JESSES TRI CITY GLASS & MIRROR | | 355 N DUNCAN DR | | | TAVARES | FL | 32778-3153 | |
| JESSES TRI CITY GLASS & MIRROR | | | | | | | | |
| JESSIES SALES & SVC | | 501 RICHARDSON | | | ARTESIA | NM | 88210 | |
| JESSIKAS KATERING PLUS | | 3753 BUENA VISTA RD | | | COLUMBUS | GA | 31906 | |
| JESSUP DDS, RONALD J | | 4301 E PARHAM RD | C/O HENRICO COUNTY GDC | | RICHMOND | VA | 23228 | |
| JESSUP DDS, RONALD J | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| JESSUP DDS, RONALD J | | HENRICO GEN DIST COURT | PO BOX 27032 | | RICHMOND | VA | 23273 | |
| JESSUP DDS, RONALD J | | CHESTERFIELD CIVIL DIVISION | | | CHESTERFIELD | VA | 23832 | |
| JESSUP DDS, RONALD J | | 9500 COURTHOUSE RD | CHESTERFIELD CIVIL DIVISION | | CHESTERFIELD | VA | 23832 | |
| JESSUP, PATRICIA | | 3054 W 163RD ST | | | MARKHAM | IL | 60426 | |
| JEST ENTERTAINMENT | | 127 E TEMPLE ST | | | COLUMBIA | IL | 62236 | |
| JEST ENTERTAINMENT | | 127 E TEMPLE ST | RANDALL MANNING | | COLUMBIA | IL | 62236 | |
| JET 102 BROADCASTING | | 4216 STERRETTANIA RD | | | ERIE | PA | 16506-4128 | |
| JET 102 BROADCASTING | | | | | | | | |
| JET COMPUTER PRODUCTS INC | | 22440 CLARENDON ST STE 101 | | | WOODLAND HILLS | CA | 91367 | |
| JET COMPUTER PRODUCTS INC | | | | | | | | |
| JET HEATING INC | | 1935 SILVERTON RD | | | SALEM | OR | 97303 | |
| JET KING, THE | | PO BOX 416 | | | MABLETON | GA | 30126 | |
| JET MOBILE SERVICE | | PO BOX 6311 | | | ANAHEIM | CA | 928160311 | |
| JET MOBILE SERVICE | | PO BOX 6311 | | | ANAHEIM | CA | 92816-0311 | |
| JET SANITATION SERVICE CORP | | 228 BLYDENBURGH RD | | | CENTRAL ISLIP | NY | 11722 | |
| JET SPEED ENTERTAINMENT | | 20123 RIVERBROOK DR | | | HUMBLE | TX | 77346 | |
| JET STREAM | | 28 CRESCENT DR | | | BRIDGEWATER | MA | 02324 | |
| JET TRANSIT | | 15317 CLEAR SPRING RD | | | WILLIAMSPORT | MD | 21795 | |
| JETCO GRAPHICS | | 6333 HWY 45 S STE E | | | PADUCAH | KY | 42001 | |
| JETER SKINNER FAMILY PRACTICE | | 305E CHEVES ST SUITE 160 | | | FLORENCE | SC | 29506 | |
| JETS VIDEO REPAIR | | 6249 SE 58TH AVE | | | OCALA | FL | 34480 | |
| JETT APPRAISAL SERVICES | | PO BOX 4484 | | | LONGVIEW | TX | 756064484 | |
| JETT APPRAISAL SERVICES | | PO BOX 4484 | | | LONGVIEW | TX | 75606-4484 | |
| JETT MATERIAL HANDLING | | PO BOX 2476 | | | ARDMORE | OK | 73402 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JETT, FLORENCE | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | |
| JETZ APPLIANCE PARTS CO | | 4505 S 76TH CIR | | | OMAHA | NE | 681271806 | |
| JETZ APPLIANCE PARTS CO | | 4505 S 76TH CIR | | | OMAHA | NE | 68127-1806 | |
| JEVIC | | 600 CREEK RD PO BOX 5157 | | | DELANCO | NJ | 08075 | |
| JEVIC | | PO BOX 5157 | | | DELANO | NJ | 08075 | |
| JEWELL LANDSCAPES HORTICULTURE | | PO BOX 114 | | | STEPHENS CITY | VA | 22655 | |
| JEWISH COMMUNITY CENTER | | 5403 MONUMENT AVE | | | RICHMOND | VA | 23226 | |
| JEWISH COMMUNITY CENTER | | 5601 S BRAESWOOD BLVD | | | HOUSTON | TX | 77096 | |
| JEWISH COMMUNITY CENTER | | | | | | | | |
| JEWISH THEOLOGICAL SEMINARY, THE | | 3080 BROADWAY | | | NEW YORK | NY | 10027 | |
| JEWISH TRANSCRIPT, THE | | 2041 THIRD AVE | | | SEATTLE | WA | 981212412 | |
| JEWISH TRANSCRIPT, THE | | 2041 THIRD AVE | | | SEATTLE | WA | 98121-2412 | |
| JEWSON, KENNETH R | | 2780 KETTERING DR | | | ST CHARLES | MO | 63303 | |
| JFD TECHNICAL SERVICES | | 7149 WEST MAIN RD | | | LEROY | NY | 14482 | |
| JFK CENTER FOR HUMAN RIGHTS | | 1543 W OLYMPIC BLVD STE 227 | | | LOS ANGELES | CA | 90015 | |
| JG ELECTRIC & CONSTRUCTION SVC | | 15632 EL PRADO RD | | | CHINO | CA | 91710 | |
| JG ELECTRIC & CONSTRUCTION SVC | | | | | | | | |
| JG SHOPPING CENTER MANAGEMENT | | 4801 UNIT B302 OUTER LOOP | | | LOUISVILLE | KY | 40219 | |
| JGI EASTERN INC | | 77 SUNDIAL AVE STE 401W | | | MANCHESTER | NH | 03103 | |
| JGI EASTERN INC | | PO BOX 931277 | | | KANSAS CITY | MO | 64193-1277 | |
| JGM INSTALLATION CO | | 463 MINERAL SPRINGS RD | | | WEST SENECA | NY | 14224 | |
| JGM INSTALLATION CO | | | | | | | | |
| JGN DBA PACK AMERICA SYSTEMS | | PO BOX 540248 | | | DALLAS | TX | 753540248 | |
| JGN DBA PACK AMERICA SYSTEMS | | PO BOX 540248 | | | DALLAS | TX | 75354-0248 | |
| JHI | | 2016 MONUMENT AVE | | | RICHMOND | VA | 23220 | |
| JI2 INC | | 11235 KNOTT AVE | STE C | | CYPRESS | CA | 90630 | |
| JIFFY LUBE | | 15 WASHINGTON AVE | | | HUNTINGTON | WV | 25701 | |
| JIFFY LUBE | | 6410 GLENWAY AVE | | | CINCINNATI | OH | 45211 | |
| JIFFY LUBE | | 635 YANACIO VALLEY RD | | | WALNUT CREEK | CA | 94596 | |
| JIFFY LUBE | | 5793 STATE HWY NE | | | BREMERTON | WA | 98311 | |
| JIFFY LUBE | | | | | | | | |
| JIFFY LUBE AFMS | | PO BOX 1610 | | | ELLIOTT CITY | MD | 21041 | |
| JIFFY LUBE CRESCENT SPRING | | TERRY LANE & HAZELWOOD | | | CRESCENT SPRING | KY | 41016 | |
| JIFFY LUBE LOUISVILLE | | 2601 BARDSTOWN RD | | | LOUISVILLE | KY | 40205 | |
| JIFFY LUBE NO 01471 | | 4227 POUNCY TRACT ROAD | | | GLEN ALLEN | VA | 23060 | |
| JIFFY LUBE NO 0846 | | 4180 WESTPORT ROAD | | | LOUISVILLE | KY | 40272 | |
| JIFFY LUBE NO 1221 | | 8210 WINTON ROAD | | | CINCINNATI | OH | 45231 | |
| JIFFY SERVICE INC | | 12 4TH ST | | | GRAPEVILLE | PA | 15634 | |
| JIFFY SERVICE INC | | PO BOX 161 | | | GRAPEVILLE | PA | 15634 | |
| JIM BENNETTS PLUMBING INC | | 3402 APALACHEE PKWY | | | TALLAHASSEE | FL | 32311 | |
| JIM GUNTER TV | | 4904 CAMP BOWIE BLVD | | | FORT WORTH | TX | 76107 | |
| JIM HERRING | | 3012 WATERFORD WAY EAST | | | RICHMOND | VA | 23233 | |
| JIM MOR FILM & VIDEO INC | | 154 NORTHFIELD AVENUE | PO BOX 7802 | | EDISON | NJ | 08818-7802 | |
| JIM RICE LANDSCAPE SERVICE | | PO BOX 2134 | | | LIVERMORE | CA | 94551 | |
| JIM TEES | | 4431 WEST BROADWAY | | | ARDMORE | OK | 73401 | |
| JIM VINCENT BODY SHOP | | 4411 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40216 | |
| JIM WARFIELD ELECTRIC OF TEXAS INC | | 1221 CHAMPION CR STE 105 | | | CARROLLTON | TX | 75006 | |
| JIM WARFIELD ELECTRIC OF TEXAS INC | | PO BOX 560425 | | | DALLAS | TX | 75356-0425 | |
| JIMBOS PIT BARBQ | | 1215 E MEMORIAL BLVD | | | LAKELAND | FL | 33801 | |
| JIMENEZ, ANA MARIBEL | | 1030 WEST 68TH STREET | | | LOS ANGELES | CA | 90044 | |
| JIMENEZ, ANA MARIBEL | | 6126 KING AVE APT E | | | MAYWOOD | CA | 90270 | |
| JIMENEZ, EMILY E | | 5807 BRADLEY AVE | | | NORFOLK | VA | 23518 | |
| JIMENEZ, RODERICK E | | 9027B HORRIGAN CT | | | RICHMOND | VA | 23294 | |
| JIMERSON, KATHY | | LOC NO 8017 PETTY CASH | 9950 MAYLAND DR REAL ESTATE | | RICHMOND | VA | 23233 | |
| JIMERSON, KATHY | | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233 | |
| JIMINEZ, NORA ALVARADO & DANNY | | 1301 W LINCOLN AVE NO 318 | | | MONTEBELLA | CA | 90640 | |
| JIMINEZ, PAUL | | 5807 BRADLEY AVE | | | RICHMOND | VA | 23518 | |
| JIMMIES INC | | 4201 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| JIMMIES INC | | | | | | | | |
| JIMMIES LOCK SHOP | | 1712 N GALE AVE | | | PEORIA | IL | 61604 | |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMMIES PLUMBING CO | | PO BOX 5 | | | MISSION | TX | 78573 | |
| JIMMY JOHNS | | 321 GREENS VIEW DR | | | ALGANQUIN | IL | 60102 | |
| JIMMY ZEES SERVICES | | PO BOX 253 | | | CLINTON | MD | 207350253 | |
| JIMMY ZEES SERVICES | | PO BOX 253 | | | CLINTON | MD | 20735-0253 | |
| JIMMYS APPLIANCE REPAIR | | 61 EDNA LN | | | AUTRYVILLE | NC | 28318 | |
| JIMMYS FLOWER SHOP | | 2735 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| JIMMYS TV & VCR | | 1704 N ELM ST | | | DENTON | TX | 76201 | |
| JIMMYS TV & VCR | | 1704 N ELM | | | DENTON | TX | 76201 | |
| JIMMYS WESTERN WEAR | | 32 TIFFANY PLAZA | | | ARDMORE | OK | 73401 | |
| JIMS AIR CONDITIONING INC | | 50 HILL AVE | | | FT WALTON BEACH | FL | 32548 | |
| JIMS APPLIANCE SERVICE | | 4784 STADLER RD | | | MONROE | MI | 48162 | |
| JIMS APPLIANCE SERVICE | | PO BOX 718 | | | ALVARADO | TX | 76009 | |
| JIMS APPLIANCE SERVICE | | 2151 HARVEY MITCHELL PKY STE 317 | | | COLLEGE STATION | TX | 77840 | |
| JIMS APPLIANCE SERVICE | | 2151 HARVEY MITCHELL PKY S | STE 317 | | COLLEGE STATION | TX | 77840 | |
| JIMS ELECTRIC INC | | 115 MIMOSA PLACE | | | LAFAYETTE | LA | 70506 | |
| JIMS ELECTRICAL SERVICE | | PO BOX 252 | 210 E COMMERCE | | CROWELL | TX | 79227 | |
| JIMS ELECTRICAL SERVICE | | 210 E COMMERCE | | | CROWELL | TX | 79227 | |
| JIMS ELECTRONICS | | ROUTE 2 BOX 297 | | | DU QUOIN | IL | 62832 | |
| JIMS ELECTRONICS | | 88066 GREENS MKT RD | | | DU QUOIN | IL | 62832 | |
| JIMS ELECTRONICS | | 1457 W 6TH | | | EUGENE | OR | 97402 | |
| JIMS HOME APPLIANCE SERVICE | | RT 1 BOX 173 | | | RURAL RETREAT | VA | 24368 | |
| JIMS MOBILE OFFICES | | PO BOX 547 | | | MARION | IL | 62959 | |
| JIMS PROFESSIONAL APPLIANCE | | 19866 PATILLO RD | | | MT VERNON | AL | 36560 | |
| JIMS RADIO & TV | | 726 N THOMPSON | | | SPRINGDALE | AR | 72764 | |
| JIMS RADIO & TV | | | | | | | | |
| JIMS REPAIR SERVICE | | 20059 JANE ST | | | SOUTH BEND | IN | 46637 | |
| JIMS SHOP | | 3228 WEST OLIVE AVENUE | | | FRESNO | CA | 93722 | |
| JIMS T V & APPLIANCE | | 4827 I CRAWFORDVILLE HWY | | | TALLAHASSEE | FL | 32310 | |
| JIMS TOWING SERVICE INC | | 832 HIGHWAY 51 SOUTH | | | COVINGTON | TN | 38019 | |
| JIMS TV & ELECTRONICS | | 109 N BROADWAY | | | STIGLER | OK | 74462 | |
| JIMS TV & VCR SERVICE | | 1950 S WHITE MOUNTAIN RD | | | SHOW LOW | AZ | 85901 | |
| JIMS TV & VIDEO | | 105 W 2ND ST | | | ALTURAS | CA | 96101 | |
| JIMS TV SALES & SERVICE INC | | 1405 13TH ST | | | MENOMINEE | MI | 49858 | |
| JIMS TV SERVICE | | 801 N 1ST | | | GRANTS | NM | 87020 | |
| JIMS TV SERVICE CENTER | | 2994 LAMAR AVE | | | MEMPHIS | TN | 38114 | |
| JIMS VIDEO & AUDIO INC | | 1430 E SUNSHINE | | | SPRINGFIELD | MO | 65804 | |
| JIMS WELDING | | 193 SAND PIT RD | | | DANBURY | CT | 06810 | |
| JIMS WELDING & REPAIR INC | | PO BOX 356 | | | JOHNSON CREEK | WI | 53038 | |
| JIMS WELDING & REPAIR INC | | | | | | | | |
| JINLE GOLDLOK ELECTRONICS FACTORY | | UNIT 501 FIBRES AND FABRICS | 7 SHING YIP ST KWUN TONG | | KOWLOON | | | HKG |
| JISA SRA, BURK W | | 515 CHEVY CHASE RD | | | MANSFIELD | OH | 44907 | |
| JISA SRA, BURK W | | 515 CHEVY CHASE ROAD | | | MANSFIELD | OH | 44907 | |
| JIVAS TECHNOLOGIES LLC | | 2470 N JACKRABBIT AVE | | | TUCSON | AZ | 85745 | |
| JIVE SOFTWARE | | 317 SW ADLER STE 500 | | | PORTLAND | OR | 97204 | |
| JJ ENTERPRISES | | 412 N MT SHASTA BLVD | | | MT SHASTA | CA | 96067 | |
| JJ GENERAL CLEANING | | 145 MEADOW ST | | | FRAMINGHAM | MA | 01701 | |
| JJJ LOCKSMITH COMPANY INC | | 4401 W COLFAX AVENUE | | | DENVER | CO | 80204 | |
| JJJS INC | | 1262 MARYLAND AVE SW | DBA THE HELD CO | | CANTON | OH | 44710 | |
| JJJS INC | | | | | | | | |
| JK HOLMGREN ENGINEERING INC | | PO BOX 699 | | | SOUTH EASTON | MA | 02375 | |
| JKCG LLC | | 1020 DES PLAINES AVE | CO JOHN G SELLAS | | FOREST PARK | IL | 60130 | |
| JKK INC | | 723 WEST MOUNT HOUSTON | | | HOUSTON | TX | 77038 | |
| JKLD INC | | 54 GREENE ST STE 4A | | | NEW YORK | NY | 10013 | |
| JKLD INC | | | | | | | | |
| JL APPLIANCE SERVICE | | 6970 ST HWY 213 | | | TORONTO | OH | 43964 | |
| JL ELECTRIC OR ECHO FINANCE | | PO BOX 427 | | | MURRIETA | CA | 92564 | |
| JLA CREDIT CORP | | PO BOX 91634 | | | CHICAGO | IL | 60693 | |
| JLA CREDIT CORP | | PO BOX 39000 DEPT 05969 | | | SAN FRANCISCO | CA | 94139-5969 | |
| JLA CREDIT CORP | | | | | | | | |
| JLA CREDIT CORPORATION | | 1255 WRIGHTS LN | | | WEST CHESTER | PA | 19380 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JLA CREDIT CORPORATION | | | | | | | | |
| JLG INDUSTRIES INC | | 1 JLG DR | | | MCCONNELLSBURG | PA | 17233-9533 | |
| JLG INDUSTRIES INC | | PO BOX 64451 | | | BALTIMORE | MD | 21264-4451 | |
| JLG INDUSTRIES INC | | 5086 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| JLG INDUSTRIES INC | | 14943 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| JLG INDUSTRIES INC | | | | | | | | |
| JM ELECTRIC CO | | PO BOX 72305 | | | CORPUS CHRISTI | TX | 784722305 | |
| JM ELECTRIC CO | | PO BOX 72305 | | | CORPUS CHRISTI | TX | 78472-2305 | |
| JM ELECTRONICS | | RR 4 BOX 517 | | | BLOOMFIELD | IN | 47424 | |
| JM MASTER APPRAISERS | | 7439 GIBSON CEMETERY RD | | | MANSFIELD | TX | 76063 | |
| JM SPECIALTIES INC | | PO BOX 1012 | | | CHATTANOOGA | TN | 37401 | |
| JMAR TRANSPORT | | 1426 SCOTCHPINE DR | | | BRANDON | FL | 33511 | |
| JMB TV INC | | 659 CONKLIN RD | | | BINGHAMTON | NY | 13903 | |
| JMC MANUFACTURING INC | | 7085 JURUPA AVE NO 5 | | | RIVERSIDE | CA | 92504 | |
| JMEG LP | | 2535 WALNUT HILL LN | | | DALLAS | TX | 75229 | |
| JMH WEISS INC | | 950 S BASCON AVE STE 2120 | | | SAN JOSE | CA | 95128 | |
| JMJ CLEANING SERVICES | | 211 WHITES RD RD 612 | | | BLACKSTONE | VA | 23824 | |
| JMJ CORP | | 7910 W BROAD ST | | | RICHMOND | VA | 23294 | |
| JMJ NEWS SERVICE | | PO BOX 2405 | | | WEST PATERSON | NJ | 07424 | |
| JMJ TECHNICAL PRODUCTS CO INC | | 517 KIMBALL TURN | | | WESTFIELD | NJ | 07090 | |
| JMJ TECHNICAL PRODUCTS CO INC | | | | | | | | |
| JML OVERHEAD DOOR INC | | PO BOX 8272 | | | ROLLING MEADOWS | IL | 60008 | |
| JMP DESIGNS | | 14175 TELEPHONE AVE STE G&H | | | CHINO | CA | 91710 | |
| JMS POWERWASH SYSTEMS INC | | PO BOX 3141 | | | SALISBURY | MD | 21802 | |
| JMS POWERWASH SYSTEMS INC | | | | | | | | |
| JN WHITE DESIGNS | | 129 NORTH CENTER STREET | PO BOX 219 | | PERRY | NY | 14530-0219 | |
| JN WHITE DESIGNS | | | | | | | | |
| JNB LANDSCAPE | | PO BOX 7453 | | | EUGENE | OR | 97401 | |
| JNR ADJUSTMENT COMPANY INC | | 1375 S SEMORAN BLVD STE 1347 | | | WINTER PARK | FL | 32792 | |
| JNWK | | 23586 S BRADY MOOREFIELD RD | | | BRADY | NE | 69123 | |
| JNWK | | 1329 W FM 917 | | | JOSHUA | TX | 76058 | |
| JNWK | | 1133 ROARING SPRINGS RD | | | FT WORTH | TX | 76114 | |
| JNWK | | | | | | | | |
| JO DIRECT INC | | 7500 EXCELSIOR BLVD | | | ST LOUIS PARK | MN | 55426-4519 | |
| JO DIRECT INC | | | | | | | | |
| JO PA COMPANY | | 8711 W BROAD ST | | | RICHMOND | VA | 23294 | |
| JOANIES CREATIVE CATERING | | 7060 KOLL CTR PKY STE 320 | | | PLEASANTON | CA | 94566 | |
| JOANIES CREATIVE CATERING | | 7060 KOLL CENTER PARKWAY | SUITE 320 | | PLEASANTON | CA | 94566 | |
| JOANNE MICHELLE MCLEMORE & THE | | 1950 RACINE DR | | | LAS VEGAS | NV | 89156 | |
| JOANNE MICHELLE MCLEMORE & THE | | BUSHNELL CAPLAN FIELDING & | MAIER LLP TRUST ACCOUNT | | SAN FRANCISCO | CA | 94104 | |
| JOB ELECTRONICS | | 9050 DOWNSVILLE PIKE | | | WILLIAMSPORT | MD | 21795 | |
| JOB ELECTRONICS INC | | 1061 MARYLAND AVE | SOUTHEND SHOPPING CENTER | | HAGERSTOWN | MD | 21740 | |
| JOB ELECTRONICS INC | | | | | | | | |
| JOB EXAMINER | | 23455 ALMA SCHOOL ROAD | STE 105 | | MESA | AZ | 85210 | |
| JOB EXAMINER | | STE 105 | | | MESA | AZ | 85210 | |
| JOB FAIR INC, THE | | 1492 BUCKEYE TERR | | | AUBURN | GA | 30011 | |
| JOB FAIR INC, THE | | 196 E MAY ST STE 104 | | | WINDER | GA | 30680 | |
| JOB FAIR INC, THE | | | | | | | | |
| JOB FAIRS OF MILWAUKEE | | 2ND FL | | | COLGATE | WI | 53017 | |
| JOB FAIRS OF MILWAUKEE | | 555 AMBER COURT | 2ND FL | | COLGATE | WI | 53017 | |
| JOB FINDER | | PO BOX 4844 | | | CARY | NC | 27519 | |
| JOB FINDER | | PO BOX 401140 | | | REDFORD | MI | 48240-1140 | |
| JOB FINDER | | | | | | | | |
| JOB MARKET, THE | | 682 E MAIN STREET | SUITE 2C | | MIDDLETOWN | NY | 10940 | |
| JOB MARKET, THE | | SUITE 2C | | | MIDDLETOWN | NY | 10940 | |
| JOB MARKETPLACE | | COLLEGE OF LAKE COUNTY | | | GRAYSLAKE | IL | 60030 | |
| JOB MARKETPLACE | | 19351 W WASHINGTON ST | COLLEGE OF LAKE COUNTY | | GRAYSLAKE | IL | 60030 | |
| JOB NEWS | | PO BOX 632896 | | | CINCINNATI | OH | 45263-2896 | |
| JOB NEWS | | | | | | | | |
| JOB SERVICE OF IOWA | | BOX 9231 | | | DES MOINES | IA | 503069231 | |
| JOB SERVICE OF IOWA | | BOX 9231 | | | DES MOINES | IA | 50306-9231 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOB SHOP SHOWS INC | | PO BOX 7193 | 16 WATERBURY RD | | PROSPECT | CT | 06712 | |
| JOB SHOP SHOWS INC | | | | | | | | |
| JOB STORE STAFFING | | 7100 E HAMPDEN AVE | | | DENVER | CO | 80224-3096 | |
| JOB STORE STAFFING | | | | | | | | |
| JOBBERS RADIO & TV SERVICES | | 331 DUNSON ST | | | ANDALUSIA | AL | 36420 | |
| JOBBOX STORAGE TRAILERS | | PO BOX 17507 | | | CLEARWATER | FL | 346220507 | |
| JOBBOX STORAGE TRAILERS | | PO BOX 17507 | | | CLEARWATER | FL | 34622-0507 | |
| JOBCENTER | | 2 FENNELL STREET | | | SKANEATELES | NY | 131520125 | |
| JOBCENTER | | PO BOX 125 | 2 FENNELL STREET | | SKANEATELES | NY | 13152-0125 | |
| JOBCONNECTION SERVICES INC | | 1146 HAMILTON ST | | | ALLENTOWN | PA | 18102 | |
| JOBHEALTH DMG | | 1868 SPARKMAN DRIVE | | | HUNTSVILLE | AL | 35816 | |
| JOBMASTER INC | | PO BOX 759 | | | SANFORD | FL | 32772-0759 | |
| JOBMASTER INC | | | | | | | | |
| JOBS AMERICA | | 4701 PATRICK HENRY DR | SUITE 1776 | | SANTA CLARA | CA | 95054 | |
| JOBS AMERICA | | SUITE 1776 | | | SANTA CLARA | CA | 95054 | |
| JOBSEARCH | | 371 MOODY STREET SUITE 109 | | | WALTHAM | MA | 02154 | |
| JOBSINLOGISTICS COM | | PO BOX 800240 | | | AVENTURA | FL | 33280-0240 | |
| JOBSINLOGISTICS COM | | | | | | | | |
| JOBSINTHEMONEY COM INC | | 211 E 43RD ST STE 1305 | | | NEW YORK | NY | 10017 | |
| JOBSITE SERVICES INC | | RR1 BOX 284 B | | | JEFFERSONVILLE | VT | 05464 | |
| JOBTARGET | | 22 MASONIC ST STE 302 | | | NEW LONDON | CT | 06320 | |
| JOBTRAK | | 3RD FL | | | LOS ANGELES | CA | 90025 | |
| JOBTRAK | | 1964 WESTWOOD BLVD | 3RD FL | | LOS ANGELES | CA | 90025 | |
| JOBYS MAINTENANCE SERVICE | | 3070 WANDERING CT | | | COLORADO SPRINGS | CO | 80917 | |
| JOBYS MAINTENANCE SERVICE | | | | | | | | |
| JOCSON, ELISA F | | 1709 QUIETWOOD CT | | | RICHMOND | VA | 23233 | |
| JOE DICKEY ELECTRIC | | PO BOX 158 | | | NORTH LIMA | OH | 44452 | |
| JOE HUBERS COUNTRY PICNIC & | | 2421 SCOTTSVILLE ROAD | | | STARLIGHT | IN | 47106 | |
| JOE HUBERS COUNTRY PICNIC & | | BARNYARD BASH | 2421 SCOTTSVILLE ROAD | | STARLIGHT | IN | 47106 | |
| JOE RABBITT | | 146 SHAWMUT AVE | | | CENTRAL FALLS | RI | 02863 | |
| JOE TORRE SAFE AT HOME, THE | | PO BOX 3133 | C/O STEVEN DISALVO | | NEW YORK | NY | 10528 | |
| JOES A1 APPLIANCE SERVICE INC | | 205 ELLEN ST | | | BOISE | ID | 83714 | |
| JOES A1 APPLIANCE SERVICE INC | | | | | | | | |
| JOES APPLIANCE & SERVICE | | PO BOX 597 | | | THREE RIVERS | TX | 78071 | |
| JOES APPLIANCE REPAIR | | 33 CARROLL STREET | | | PITTSTON | PA | 18640 | |
| JOES APPLIANCE REPAIR | | 1103 E 8TH | | | TRINIDAD | CO | 81082 | |
| JOES APPLIANCE SERVICE | | 2560 HORIZON HILLS RD | | | WILLMAR | MN | 56201 | |
| JOES BARN CATERING | | 10110 E 63RD | | | RAYTOWN | MO | 64133 | |
| JOES INSTALLATION | | 231 BRICK RD | | | AMHERST | VA | 24521 | |
| JOES JANITORIAL SERVICE INC | | 615 E FIRST ST | | | COLORADO SPRINGS | CO | 80907 | |
| JOES JANITORIAL SERVICE INC | | | | | | | | |
| JOES MAYTAG HAC | | 418 GRAND AVENUE | | | CHICKASHA | OK | 73018 | |
| JOGGERST FLORIST | | 7476 MAPLE AVE | | | ST LOUIS | MO | 63143 | |
| JOHANSEN FARMS | | 680 N BOLINGBROOK DR | | | BOLINGBROOK | IL | 60440 | |
| JOHANSEN FARMS | | | | | | | | |
| JOHN & BOB YOUR FLORISTS | | 1503 SE 47TH TERR | | | CAPE CORAL | FL | 33904 | |
| JOHN & SONS CLEANING SERVICE | | PO BOX 241 | | | BURLINGHAM | NY | 12722 | |
| JOHN A RITZ JR & CLAIR N RITZ | | JOHN DIBERNARDINO ESQ AS ATTY | PO BOX 599 417 IRON ST | | LEHIGHTON | PA | 18235 | |
| JOHN A RITZ JR & CLAIR N RITZ | | PO BOX 599 417 IRON ST | | | LEHIGHTON | PA | 18235 | |
| JOHN BAKER PLUMBING & UTILITIES | | PO BOX 9 | | | PINNACLE | NC | 27043 | |
| JOHN BROTHERS | | RT 37 BOX 637L | | | FAYETTEVILLE | NC | 28306 | |
| JOHN BURNHAM & COMPANY | | 41593 WINCHESTER RD STE 105 | | | TEMECULA | CA | 92590 | |
| JOHN CIMINERA & CO | | 1822 KIMBERWICK RD | | | MEDIA | PA | 19063 | |
| JOHN COLLINS ENGINEERS PC | | 11 BRADHURST AVENUE | | | HAWTHORNE | NY | 10532 | |
| JOHN FREED PLUMBING | | 615 27TH STREET | | | ROCKFORD | IL | 61108 | |
| JOHN JAY INN & SUITES | | PO BOX 8077 | | | FREMONT | CA | 945378077 | |
| JOHN JAY INN & SUITES | | PO BOX 8077 | | | FREMONT | CA | 94537-8077 | |
| JOHN LEITE GENERAL COMPANY | | 175 VAN BUREN ST | | | NEWARK | NJ | 07105 | |
| JOHN MANUFACTURING | | 6/F YAU LEE CENTRE | 45 HOI YEN ROAD | | KWUN TONG KOWLOON | | | HKG |
| JOHN MICHAEL CATERING INC | | PO BOX 1448 | | | ORLANDO | FL | 32802 | |
| JOHN P DANIELS ENGINEERING | | 209 NORTHEAST 36TH AVENUE | | | OCALA | FL | 34470 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN S CLARK COMPANY INC | | PO BOX 1468 | | | MT AIRY | NC | 27030-1468 | |
| JOHN TURNER CONSULTING INC | | 19 DOVER ST | | | DOVER | NH | 03820 | |
| JOHN TYLER COMMUNITY COLLEGE | | 13101 JEFFERSON DAVIS HWY | | | CHESTER | VA | 23831 | |
| JOHN TYLER COMMUNITY COLLEGE | | JTCC CASHIER | 13101 JEFFERSON DAVIS HWY | | CHESTER | VA | 23831 | |
| JOHNATHAN DAYTON HIGH SCHOOL | | MOUNTAIN AVE | | | SPRINGFIELD | NJ | 07081 | |
| JOHNDLE VIDEO | | 103 N KELLER AVE | | | AMERY | WI | 54001 | |
| JOHNDLE VIDEO | | | | | | | | |
| JOHNNIES APPLIANCE SERVICE CTR | | 419 BLACK HORES PIKE | | | GLENDORA | NJ | 08029 | |
| JOHNNIES CATERING CO | | 3601 S BROADWAY STE 1300 | | | EDMOND | OK | 73013 | |
| JOHNNIES SERVICEMASTER INC | | 1701 ROBERTS AVE | | | CAMDEN | SC | 29020 | |
| JOHNNY ON THE SPOT INC | | 3168 BORDENTOWN AVE | | | OLD BRIDGE | NJ | 08857 | |
| JOHNNY ON THE SPOT INC | | | | | | | | |
| JOHNNYS AUTO TRUCK TOWING INC | | 1122 SWEITZER AVE | | | AKRON | OH | 44301 | |
| JOHNNYS AUTO TRUCK TOWING INC | | | | | | | | |
| JOHNNYS ELECTRONICS | | 604 W PALMER ST | | | FRANKLIN | NC | 28734 | |
| JOHNS APPLIANCE REPAIR | | PO BOX 1002 | | | HERMISTON | OR | 97838 | |
| JOHNS APPLIANCE SALES & SVC | | 317 MAIN ST | | | PLATTSMOUTH | NE | 68048 | |
| JOHNS APPLIANCE SALES & SVC | | | | | | | | |
| JOHNS ASSOCIATES INC, RUSSELL | | 1001 S MYRTLE AVE STE 7 | AICPA ONLINE | | CLEARWATER | FL | 33756 | |
| JOHNS ASSOCIATES INC, RUSSELL | | | | | | | | |
| JOHNS ASSOCIATES LTD, RUSSELL | | PO BOX 1510 | | | CLEARWATER | FL | 346171510 | |
| JOHNS ASSOCIATES LTD, RUSSELL | | PO BOX 1510 | | | CLEARWATER | FL | 34617-1510 | |
| JOHNS ELECTRONIC REPAIR | | 2318 ROAD K | | | EMPORIA | KS | 66801 | |
| JOHNS ELECTRONICS | | 74 5565 LUHIA ST BLDG A3B | | | KAILUA KONA | HI | 96740 | |
| JOHNS HOPKINS HOSPITAL | | 5500 N BROADWAY STE 801 | CO DEVELOPMENT OFFICE | | BALTIMORE | MD | 21205 | |
| JOHNS HOPKINS HOSPITAL | | CO DEVELOPMENT OFFICE | | | BALTIMORE | MD | 21205 | |
| JOHNS HOPKINS UNIVERSITY | | 201 N CHARLES ST | STE 2500 | | BALTIMORE | MD | 21201 | |
| JOHNS JR, CHARLES Z | | 1811 SUMMIT AVE | | | BALTIMORE | MD | 21227 | |
| JOHNS MANVILLE | | PO BOX 625001 | C/O GUARANTEE SERVICES UNIT | | LITTLETON | CO | 80162-5001 | |
| JOHNS MOBILE WASH | | 5255 N LINCOLN ST | | | DENVER | CO | 80216 | |
| JOHNS RADIO & TV | | 2549 PORTAGE MALL | | | PORTAGE | IN | 46368 | |
| JOHNS RADIO & TV | | 2549 PORTAGE MALL | | | PORTAGE | IN | 463683005 | |
| JOHNS RADIO & TV | | 2549 PORTAGE MALL | | | PORTAGE | IN | 46368-3005 | |
| JOHNS SERVICE & SALES | | 117 WEST WALNUT STREET | | | OGLESBY | IL | 61348 | |
| JOHNS SWEEPER | | 2 W BROAD ST | | | HAZELTON | PA | 18201 | |
| JOHNS TV | | 4225 S CHURCH ST | | | ROEBUCK | SC | 29376 | |
| JOHNS TV | | 220 W VILLARD | | | DICKINSON | ND | 58601 | |
| JOHNS TV | | 220 W VILLARD ST | | | DICKINSON | ND | 58601 | |
| JOHNSON & ANDERSON INC | | 4479 DIXIE HIGHWAY | | | WATERFORD | MI | 48329 | |
| JOHNSON & ASSOCIATES, CHARLES | | 1751 ELTON RD | | | SILVER SPRING | MD | 20903 | |
| JOHNSON & ASSOCIATES, CHARLES | | 3959 PENDER DR STE 210 | | | FAIRFAX | VA | 22030 | |
| JOHNSON & QUINN INC | | DEPT 77 5212 | | | CHICAGO | IL | 60678-5212 | |
| JOHNSON & QUINN INC | | | | | | | | |
| JOHNSON & SON, GA | | 828 FOSTER ST | | | EVANSTON | IL | 60201 | |
| JOHNSON & SON, GA | | | | | | | | |
| JOHNSON & WALES UNIVERSITY | | 265 HARBORSIDE BLVD | | | PROVIDENCE | RI | 02905 | |
| JOHNSON & WALES UNIVERSITY | KRISTEN ALLEN | 265 HARBORSIDE BLVD | | | PROVIDENCE | RI | 02905 | |
| JOHNSON ANSELMO MURDOCH BURKE | | SUITE 400 | | | FORT LAUDERDALE | FL | 33301 | |
| JOHNSON ANSELMO MURDOCH BURKE | | 790 EAST BROWARD BLVD | SUITE 400 | | FORT LAUDERDALE | FL | 33301 | |
| JOHNSON APPLIANCE REPAIR | | PO BOX 1105 | | | STEPHENVILLE | TX | 76401 | |
| JOHNSON APPRAISAL SERVICE | | 692 CASWELL ST | | | EAST TAUNTON | MA | 02718 | |
| JOHNSON APPRAISALS, D SHANNON | | 5330 STADIUM TRACE PKY STE 100 | | | BIRMINGHAM | AL | 35244 | |
| JOHNSON APPRAISALS, D SHANNON | | | | | | | | |
| JOHNSON ATTORNEY, KURTIS J | | PO BOX 13704 | OSI COLLECTION SVCS INC | | OKLAHOMA CITY | OK | 73113 | |
| JOHNSON BLAKELY POPE ET AL | | 911 CHESTNUT ST | | | CLEARWATER | FL | 346171368 | |
| JOHNSON BLAKELY POPE ET AL | | PO BOX 1368 | 911 CHESTNUT ST | | CLEARWATER | FL | 34617-1368 | |
| JOHNSON BOILER WORKS INC | | 53 MARSHALL ST | | | BENWOOD | WV | 26031 | |
| JOHNSON BOILER WORKS INC | | | | | | | | |
| JOHNSON CHAP 13 TR, JAN P | | 510 I STREET | | | SACRAMENTO | CA | 95814 | |
| JOHNSON CHIROPRACTIC | | 1228 W ROLING RD | | | BALTIMORE | MD | 21228 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON CHIROPRACTIC | | 1228 N ROLLING RD | | | BALTIMORE | MD | 21228 | |
| JOHNSON CITY CROSSING DELAWARE LLC | NANCY MORTON | C/O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | ATLANTA | GA | 30327 | |
| JOHNSON CITY CROSSING LLC | | 3290 NORTHSIDE PKY STE 250 | C/O RONUS PROPERTIES LLC | | ATLANTA | GA | 30327 | |
| JOHNSON CITY POWER BOARD | | PO BOX 2058 | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY PRESS | | PO BOX 1717 | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY RADIO & TV SVCE | | 117 SPRING ST | | | JOHNSON CITY | TN | 37604 | |
| JOHNSON CITY UTILITY SYSTEM | | PO BOX 2386 | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY, CITY OF | | PO BOX 2227 | TAX COLLECTOR | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY, CITY OF | | MUNICIPAL & SAFTY BLDG | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY, CITY OF | | PO BOX 2150 | MUNICIPAL & SAFTY BLDG | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CONSTRUCTION, GLENN H | | 1776 WINTHROP DR | | | DES PLAINES | IL | 60018 | |
| JOHNSON CONTRACTING INC, JE | | PO BOX 1863 | | | MIDLAND | MI | 48641-1863 | |
| JOHNSON CONTRACTING INC, JE | | | | | | | | |
| JOHNSON CONTROLS | | PO BOX 905240 | | | CHARLOTTE | NC | 28290 | |
| JOHNSON CONTROLS | | | | | | | | |
| JOHNSON CONTROLS WORLD SVCS | | PO BOX 70692 | URBAN ENGINEERING | | CHICAGO | IL | 60673 | |
| JOHNSON CONTROLS WORLD SVCS | | P O BOX 70692 | | | CHICAGO | IL | 60673 | |
| JOHNSON CONTROLS, INC YORK INTERNATL | | PO BOX 30670 | | | NEW YORK | NY | 10087-0670 | |
| JOHNSON CONTROLS, INC YORK INTERNATL | | PO BOX 1592 364E | | | YORK | PA | 17405-1592 | |
| JOHNSON CONTROLS, INC YORK INTERNATL | | | | | | | | |
| JOHNSON COUNTY | | PO BOX 73 1ST DISTRICT | CRIMINAL CIRCUIT & GENERAL CT | | MOUNTAIN CITY | TN | 37683 | |
| JOHNSON COUNTY | | PO BOX 495 | DAVIS R LLOYD DIST CLRK | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY | | | | | | | | |
| JOHNSON COUNTY CIRCUIT CLERK | | PO BOX 436 | | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY CIRCUIT COURT | | PO BOX 517 | CLERK OF THE CIRCUIT COURT | | VIENNA | IL | 62995 | |
| JOHNSON COUNTY CLERK | | PO BOX 368 | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY DIST COURT CLRK | | 4TH JUDICIAL COURT | 76 NORTH MAIN | | BUFFALO | NY | 82834 | |
| JOHNSON COUNTY DIST COURT CLRK | | 76 NORTH MAIN | | | BUFFALO | NY | 82834 | |
| JOHNSON COUNTY TREASURER | | 111 S CHERRY ST STE 1500 | | | OLATHE | KS | 66061-3471 | |
| JOHNSON COUNTY WASTEWATER | | PO BOX 219948 | | | KANSAS CITY | MO | 64121-9948 | |
| JOHNSON COUNTY, CIRCUIT CT OF | | 2 COURT HOUSE SQUARE | ASSOCIATE DIVISION | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY, CIRCUIT CT OF | | ASSOCIATE DIVISION | | | WARRENSBURG | MO | 64093 | |
| JOHNSON CUSTOM STRATEGIES INC | | 666 STEAMBOAT ROAD | | | GREENWICH | CT | 06830-7150 | |
| JOHNSON CUSTOM STRATEGIES INC | | 666 STEAMBOAT ROAD | | | GREENWICH | CT | 06830-7150 | |
| JOHNSON DDS, CHARLES K | | PO BOX 144 | CHESTERFIELD GENERAL DIST CT | | CHESTERFIELD | VA | 23832 | |
| JOHNSON ELECTRIC CO | | 4369 W 136TH CT | | | CRESTWOOD | IL | 60445 | |
| JOHNSON ELECTRIC CO INC,ROBERT | | 1425 DOYLE STREET | | | CHATTANOOGA | TN | 37404 | |
| JOHNSON ELECTRIC COMPANY | | 333 WASHINGTON AVE | PO BOX 7693 | | HUNTINGTON | WV | 25778 | |
| JOHNSON ELECTRIC COMPANY | | PO BOX 7693 | | | HUNTINGTON | WV | 25778 | |
| JOHNSON EQUIPMENT COMPANY | | PO BOX 802009 | | | DALLAS | TX | 75380 | |
| JOHNSON EQUIPMENT COMPANY, WE | | PO BOX 370 | | | HIALEAH | FL | 33011 | |
| JOHNSON ESQ, ROBERT | | 10 DORRANCE ST STE 515 | | | PROVIDENCE | RI | 02903 | |
| JOHNSON GROVE PARTNERSHIP | | 4041 N CENTRAL AVE SE C100 | | | PHOENIX | AZ | 850642158 | |
| JOHNSON GROVE PARTNERSHIP | | PO BOX 32158 | 4041 N CENTRAL AVE SE C100 | | PHOENIX | AZ | 85064-2158 | |
| JOHNSON HEATER CORP | | PO BOX 790051 | | | ST LOUIS | MO | 63179 | |
| JOHNSON HEC | | 2211 PERRYTON PKWY | | | PAMPA | TX | 79065 | |
| JOHNSON HEC | | 2211 FERRYTON PKWY | | | PAMPA | TX | 79065 | |
| JOHNSON HIGGINS INC | | PO BOX 905221 | | | CHARLOTTE | NC | 282905221 | |
| JOHNSON HIGGINS INC | | PO BOX 905221 | | | CHARLOTTE | NC | 28290-5221 | |
| JOHNSON HOBGOOD RUTHERFORD LLC | | 600 GALLERIA PKY | STE 950 | | ATLANTA | GA | 30339 | |
| JOHNSON INC | | 12 E CLAY ST | | | RICHMOND | VA | 23219 | |
| JOHNSON INC | | | | | | | | |
| JOHNSON INDUSTRIES | | PO BOX 931549 | | | ATLANTA | GA | 31193 | |
| JOHNSON INDUSTRIES | | | | | | | | |
| JOHNSON LAWN & LANDSCAPE, TL | | 1109 GREENWOOD AVE | | | NASHVILLE | TN | 372062325 | |
| JOHNSON LAWN & LANDSCAPE, TL | | 1109 GREENWOOD AVE | | | NASHVILLE | TN | 37206-2325 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON LIFT HYSTER | | PO BOX 60007 | | | CITY OF INDUSTRY | CA | 917169600 | |
| JOHNSON LIFT HYSTER | | PO BOX 60007 | | | CITY OF INDUSTRY | CA | 91716-9600 | |
| JOHNSON MATERIAL HANDLING | | PO BOX 410 HWY 45 | | | HACKETT | AR | 72937 | |
| JOHNSON PA, BLAIR M | | PO BOX 7770496 | | | WINTER GARDEN | FL | 347770496 | |
| JOHNSON PA, BLAIR M | | PO BOX 7770496 | | | WINTER GARDEN | FL | 34777-0496 | |
| JOHNSON PA, DONALD R | | 6585 AUTUMN WOODS BLVD | | | NAPLES | FL | 34109 | |
| JOHNSON PHOTOGRAPHER, KEVIN | | 4506 FOREST HILL AVE STE A | | | RICHMOND | VA | 23225 | |
| JOHNSON PLASTICS & SUPPLY CO INC | | 1414 BAKER AVE | | | EVANSVILLE | IN | 47710 | |
| JOHNSON PLUMBING | | 513 PRAIRIE ST | | | FAYETTEVILLE | AR | 72701 | |
| JOHNSON PLUMBING | | PO BOX 6458 | | | SPRINGDALE | AR | 72766 | |
| JOHNSON PLUMBING | | | | | | | | |
| JOHNSON REALTY INC | | 300 ORCHARD AVE | | | ALTOONA | PA | 16602 | |
| JOHNSON SAFE CO INC | | 1165 WILLIAMS RD | | | COLUMBUS | OH | 43207 | |
| JOHNSON SAFETY INC | | 1425 COOLEY CT | | | SAN BERNARDINO | CA | 92408 | |
| JOHNSON SATELLITE SERVICE | | 8340 W FARM RD 76 | | | WILLARD | MO | 65781 | |
| JOHNSON TRUCKING | | PO BOX 88264 DEPT LL | | | CHICAGO | IL | 60680-1264 | |
| JOHNSON TRUCKING | | 23167 S DAVIS RD | | | OSAGE CITY | KS | 66523 | |
| JOHNSON TV & RADIO REPAIRS | | 2607 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104 | |
| JOHNSON WAREHOUSE SHOWROOM | | PO BOX 997 | | | DUMAS | AR | 71639 | |
| JOHNSON, BRIAN A | | 7600 BARLOWE RD | | | LANDOVER | MD | 20785 | |
| JOHNSON, BRIAN E | | 135 JACKS BRANCH RD | | | WADESBORO | NC | 28170 | |
| JOHNSON, CHRISTOPHER | | 951 S HORNBEAM DR | | | ROCKY MOUNT | NC | 27804 | |
| JOHNSON, DAVID | | 5770 THURSTON AVENUE | | | VIRGINIA BEACH | VA | 23455 | |
| JOHNSON, DAVID | | LOC NO 0050 PETTY CASH | 5770 THURSTON AVENUE | | VIRGINIA BEACH | VA | 23455 | |
| JOHNSON, DENISE | | 17 COOLIDGE ST | | | WINDSOR LOCKS | CT | 06096 | |
| JOHNSON, DOUG | | 210 N ST ANDREWS ST | | | DOTHAN | AL | 36303 | |
| JOHNSON, ERIC E | | 999 N DAVIDSON CANYON RD | | | VAIL | AZ | 85641 | |
| JOHNSON, FRIENDS OF SEN ROSS | | PO BOX 16632 | | | IRVINE | CA | 92623 | |
| JOHNSON, HAROLD T | | 71 GREENFIELD AVE | | | LAWRENCEVILLE | NJ | 08648 | |
| JOHNSON, JAMES | | 468 MILLWRIGHT RD | | | HOLLYSPRINGS | MS | 38635 | |
| JOHNSON, JARRED | | 860 E BENJAMIN DR | | | FRANKLIN | TN | 37067 | |
| JOHNSON, JOE E | | PO BOX 1110 | CLERK SUPERIOR CT FLOYD CO | | ROME | GA | 30162 | |
| JOHNSON, JOEL | | 7503 SHARMAN LOOP | | | AMARILLO | TX | 79124 | |
| JOHNSON, JOSEPH W | | 16894 WILDERNESS TRAIL SE | | | PRIOR LAKE | MN | 55372 | |
| JOHNSON, KATHY | | 75 SALTWELL DR | | | DEMOPOLIS | AL | 36732 | |
| JOHNSON, LAURA | | 2227 PLUMTREE RD NORTH | | | WESTBURY | NY | 11590 | |
| JOHNSON, MARGARITA | | 2201 ARGONNE DR | HOUSE OF RUTH DOM VIOLENCE | | BALTO | MD | 21218 | |
| JOHNSON, MICHELLE J | | 1515 ASHLEY RINES RD | | | CHARLESTON | SC | 29407 | |
| JOHNSON, MIRIAM K | | ASSESSOR COLLECTOR OF TAXES | P O BOX 2112 | | BEAUMONT | TX | 77704 | |
| JOHNSON, MIRIAM K | | P O BOX 2112 | | | BEAUMONT | TX | 77704 | |
| JOHNSON, OFFICER THEODORE | | PO BOX 676 | | | NORTH BERGEN | NJ | 07047 | |
| JOHNSON, RALPH L | | HENRICO GEN DISTRICT COURT | | | RICHMOND | VA | 23273 | |
| JOHNSON, RALPH L | | PO BOX 27032 | HENRICO GEN DISTRICT COURT | | RICHMOND | VA | 23273 | |
| JOHNSON, RAYMOND | | PO BOX 3538 | BRETT RODGERS | | GRAND RAPIDS | MI | 49501 | |
| JOHNSON, RAYMOND B | | PO 3235 | | | GRAND RAPIDS | MI | 49501 | |
| JOHNSON, RAYMOND B | | CHAPTER 13 TRUST ACCOUNT | PO 3235 | | GRAND RAPIDS | MI | 49501 | |
| JOHNSON, RICHARD | | 1605 LICK CREEK RD | | | LINDEN | TN | 37096 | |
| JOHNSON, RON | | LOC 090 NATIONAL PARTS | PETTY CASH | | | VA | | |
| JOHNSON, SHAUN | | 1229 NEWCASTLE ST | | | BRUNSWICK | GA | 31520 | |
| JOHNSON, TIMIKO ANITA | | PO BOX 29388 | C/O UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| JOHNSON, TIMIKO ANITA | | 3713 COLONNADE DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| JOHNSON, TIMOTHY | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | |
| JOHNSON, TONY D | | 2648 BLACK OAK DR | | | NILES | OH | 44446 | |
| JOHNSONS ROOFING SERVICE INC | | PO BOX 5601 | | | CHARLOTTE | NC | 28299 | |
| JOHNSONS ROOFING SERVICE INC | | | | | | | | |
| JOHNSONS TELEVISION SERVICE | | 4424 N WALL | | | SPOKANE | WA | 99205 | |
| JOHNSONS TV & ELECTRONICS | | 112 W 7TH ST | | | METROPOLIS | IL | 62960 | |
| JOHNSONS TV VCR REPAIR | | 434 BROADWAY | | | HOT SPRING | AR | 71901 | |
| JOHNSTON & ROOT PC | | 1500 SW 1ST AVE STE 630 | | | PORTLAND | OR | 97201 | |
| JOHNSTON CO SUPERIOR COURT | | CLERK OF COURT | | | SMITHFIELD | NC | 27577 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSTON CO SUPERIOR COURT | | PO BOX 297 | CLERK OF COURT | | SMITHFIELD | NC | 27577 | |
| JOHNSTON COUNTY TAX COLLECTION | | PO BOX 451 | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON ELECTRONICS | | PO BOX 763 | | | MOUNDVILLE | AL | 35474 | |
| JOHNSTON FLUID POWER INC | | 509 WINMOORE WAY STE K | | | MODESTO | CA | 95358 | |
| JOHNSTON FLUID POWER INC | | | | | | | | |
| JOHNSTON SUPPLY | | 520 HWY 80 W | | | JACKSON | MS | 39204-3917 | |
| JOHNSTON SUPPLY | | | | | | | | |
| JOHNSTON THE FLORIST | | PO BOX 100 | | | MCKEESPORT | PA | 15134 | |
| JOHNSTON THE FLORIST | | 4885 MCKNIGHT RD | | | PITTSBURGH | PA | 15237 | |
| JOHNSTON THE FLORIST | | | | | | | | |
| JOHNSTON TRIPPE & BROWN | | SOUTHBRIDGE BUILDING STE 376 | | | BIRMINGHAM | AL | 35209 | |
| JOHNSTON TRIPPE & BROWN | | 2100 A SOUTHBRIDGE PARKWAY | SOUTHBRIDGE BUILDING STE 376 | | BIRMINGHAM | AL | 35209 | |
| JOHNSTON WILLIS LIMITED | | PARHAM & HUNGARY SPRINGS | | | RICHMOND | VA | 23273 | |
| JOHNSTON WILLIS LIMITED | | HENRICO GENERAL DIST COURT | PARHAM & HUNGARY SPRINGS | | RICHMOND | VA | 23273 | |
| JOHNSTON, LYNN F | | 524 MILL RD | TAX COLLECTOR | | DUNCANSVILLE | PA | 16635 | |
| JOHNSTONE OF DENVER | | P O BOX 40605 | | | DENVER | CO | 802040165 | |
| JOHNSTONE OF DENVER | | 930 WYANDOT | P O BOX 40605 | | DENVER | CO | 80204-0165 | |
| JOHNSTONE SUPPLY | | 240 IVORY ST | | | BRAINTREE | MA | 02184 | |
| JOHNSTONE SUPPLY | | 180 ALLEN ST | | | BRAINTREE | MA | 02184-3506 | |
| JOHNSTONE SUPPLY | | 375 NAGEL RD | | | BUFFALO | NY | 14225 | |
| JOHNSTONE SUPPLY | | 1548 PENNSYLVANIA AVE | | | MONACA | PA | 150611842 | |
| JOHNSTONE SUPPLY | | 1548 PENNSYLVANIA AVE | | | MONACA | PA | 15061-1842 | |
| JOHNSTONE SUPPLY | | 6019 A GOSHEN SPRINGS ROAD | | | NORCROSS | GA | 30071 | |
| JOHNSTONE SUPPLY | | 522 PARK ST | | | JACKSONVILLE | FL | 32204 | |
| JOHNSTONE SUPPLY | | 11221 ST JOHNS IND PKY | | | JACKSONVILLE | FL | 32246 | |
| JOHNSTONE SUPPLY | | 2600 N T ST | | | PENSACOLA | FL | 325055520 | |
| JOHNSTONE SUPPLY | | 2600 N T ST | | | PENSACOLA | FL | 32505-5520 | |
| JOHNSTONE SUPPLY | | PO BOX 3190 | | | PENSACOLA | FL | 32516-3190 | |
| JOHNSTONE SUPPLY | | 32 KENT AVE | | | ORLANDO | FL | 32805 | |
| JOHNSTONE SUPPLY | | 1651 S RIO GRANDE AVE | | | ORLANDO | FL | 32805 | |
| JOHNSTONE SUPPLY | | PO BOX 555399 | | | ORLANDO | FL | 32855 | |
| JOHNSTONE SUPPLY | | 610 ATLANTIS RD | | | MELBOURNE | FL | 32904 | |
| JOHNSTONE SUPPLY | | 3650 W SPRUCE STREET | | | TAMPA | FL | 336072505 | |
| JOHNSTONE SUPPLY | | 3650 W SPRUCE STREET | | | TAMPA | FL | 33607-2505 | |
| JOHNSTONE SUPPLY | | 2500 SW 17TH RD BLDG 200 | | | OCALA | FL | 34474 | |
| JOHNSTONE SUPPLY | | PO BOX 53008 | | | KNOXVILLE | TN | 37950 | |
| JOHNSTONE SUPPLY | | 1626 COMMERCE DR | | | SOUTH BEND | IN | 46628 | |
| JOHNSTONE SUPPLY | | 3220 W ROSETTA DR | | | SOUTH BEND | IN | 46628 | |
| JOHNSTONE SUPPLY | | 1686 LARKIN WILLIAMS RD | | | FENTON | MO | 63026 | |
| JOHNSTONE SUPPLY | | 924 SOUTH HIGHWAY DRIVE | | | FENTON | MO | 63026 | |
| JOHNSTONE SUPPLY | | 3425 BRIDGELAND DRIVE | | | BRIDGETON | MO | 63044 | |
| JOHNSTONE SUPPLY | | 1760 W 29TH STREET | | | KANSAS CITY | MO | 64108 | |
| JOHNSTONE SUPPLY | | 4444 SO 108TH ST | | | OMAHA | NE | 68137 | |
| JOHNSTONE SUPPLY | | PO BOX 23358 | | | HARAHAN | LA | 70183 | |
| JOHNSTONE SUPPLY | | PO BOX 23716 | | | HARAHAN | LA | 70183-0716 | |
| JOHNSTONE SUPPLY | | 5901 MURRAY DR | | | LITTLE ROCK | AR | 72209 | |
| JOHNSTONE SUPPLY | | 2450 BROCKTON | | | SAN ANTONIO | TX | 78217 | |
| JOHNSTONE SUPPLY | | 3007 LONGHORN BLVD STE 106 | | | AUSTIN | TX | 78758-6722 | |
| JOHNSTONE SUPPLY | | 6039 45TH STREET | | | LUBBOCK | TX | 79407 | |
| JOHNSTONE SUPPLY | | 800 TONY LAMA | | | EL PASO | TX | 79915 | |
| JOHNSTONE SUPPLY | | 3720 E PIKES PEAK AVE | | | COLORADO SPRINGS | CO | 80909 | |
| JOHNSTONE SUPPLY | | 2501 PHOENIX NE | | | ALBUQUERQUE | NM | 87197 | |
| JOHNSTONE SUPPLY | | PO BOX 6525 | 2501 PHOENIX NE | | ALBUQUERQUE | NM | 87197 | |
| JOHNSTONE SUPPLY | | 2314 SOUTHWESTERN | | | LAS VEGAS | NV | 89102 | |
| JOHNSTONE SUPPLY | | 8639 TAMARACK AVE | | | SUN VALLEY | CA | 91352 | |
| JOHNSTONE SUPPLY | | 8942 LANKERSHIM BLVD | | | SUN VALLEY | CA | 91352 | |
| JOHNSTONE SUPPLY | | 13211 SPRING STREET | | | BALDWIN PARK | CA | 91706 | |
| JOHNSTONE SUPPLY | | PO BOX 81606 | | | SAN DIEGO | CA | 92138 | |
| JOHNSTONE SUPPLY | | 5960 VALENTINE RD UNIT 3 | | | VENTURA | CA | 93003-6671 | |
| JOHNSTONE SUPPLY | | 5658 E CLINTON AVE | | | FRESNO | CA | 93727 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSTONE SUPPLY | | | | | | | | |
| JOHNSTONE SUPPLY BAKERSFIELD | | 300 GOLDEN STATE AVENUE | | | BAKERSFIELD | CA | 933014113 | |
| JOHNSTONE SUPPLY BAKERSFIELD | | 300 GOLDEN STATE AVENUE | | | BAKERSFIELD | CA | 93301-4113 | |
| JOHNSTONE SUPPLY BIRMINGHAM | | 3801 1ST AVENUE NORTH | | | BIRMINGHAM | AL | 352221303 | |
| JOHNSTONE SUPPLY BIRMINGHAM | | 3801 1ST AVENUE NORTH | | | BIRMINGHAM | AL | 35222-1303 | |
| JOHNSTONE SUPPLY BLOOMINGTON | | 2680 EAST 81ST STREET | | | BLOOMINGTON | MN | 55425 | |
| JOHNSTONE SUPPLY BLOOMINGTON | | 2680 E 81ST ST | | | BLOOMINGTON | MN | 55425 | |
| JOHNSTONE SUPPLY COMMERCE | | PO BOX 91 1127 | | | COMMERCE | CA | 90091 | |
| JOHNSTONE SUPPLY CORPUS CHRIST | | PO BOX 9490 | | | CORPUS CHRISTI | TX | 78469 | |
| JOHNSTONE SUPPLY DALLAS | | PO BOX 542926 | | | DALLAS | TX | 75354 | |
| JOHNSTONE SUPPLY FARMINGDALE | | 135 SCHMITT BLVD | | | FARMINGDALE | NY | 11735 | |
| JOHNSTONE SUPPLY HAWTHORNE | | 11725 INGLEWOOD AVE | | | HAWTHORNE | CA | 90250 | |
| JOHNSTONE SUPPLY HIALEAH | | PO BOX 4683 | | | HIALEAH | FL | 33014 | |
| JOHNSTONE SUPPLY HOUSTON | | 501 N SHEPHERD DR | SUITE 120 | | HOUSTON | TX | 77007 | |
| JOHNSTONE SUPPLY HOUSTON | | SUITE 120 | | | HOUSTON | TX | 77007 | |
| JOHNSTONE SUPPLY INC | | 6401 CHESTNUT STREET | | | MORTON GROVE | IL | 60053 | |
| JOHNSTONE SUPPLY LEXINGTON | | PO BOX 54306 | | | LEXINGTON | KY | 405554306 | |
| JOHNSTONE SUPPLY LEXINGTON | | PO BOX 54306 | | | LEXINGTON | KY | 40555-4306 | |
| JOHNSTONE SUPPLY NAPERVILLE | | UNIT A | | | NAPERVILLE | IL | 60563 | |
| JOHNSTONE SUPPLY NAPERVILLE | | 550 INDUSTRIAL DR | UNIT A | | NAPERVILLE | IL | 60563 | |
| JOHNSTONE SUPPLY OAKLAND | | PO BOX 12184 | | | OAKLAND | CA | 946042184 | |
| JOHNSTONE SUPPLY OAKLAND | | PO BOX 23814 | | | OAKLAND | CA | 94623-0814 | |
| JOHNSTONE SUPPLY OF ELK GROVE | | SULLIVAN SUPPLY CORPORATION | 145 LIVELY BLVD | | ELK GROVE VILLAG | IL | 60007 | |
| JOHNSTONE SUPPLY OF ELK GROVE | | 145 LIVELY BLVD | | | ELK GROVE VILLAG | IL | 60007 | |
| JOHNSTONE SUPPLY OHIO | | PO BOX 730 | | | COLUMBUS | OH | 43216 | |
| JOHNSTONE SUPPLY PHOENIX | | PO BOX 27490 | | | PHOENIX | AZ | 85061 | |
| JOHNSTONE SUPPLY RICHMOND | | PO BOX 11395 | | | RICHMOND | VA | 23230 | |
| JOHNSTONE SUPPLY RICHMOND | | 2409 WESTWOOD AVENUE | PO BOX 11395 | | RICHMOND | VA | 23230 | |
| JOHNSTONE SUPPLY SACRAMENTO | | PO BOX 13845 | | | SACRAMENTO | CA | 95853 | |
| JOHNSTONE SUPPLY SALT LAKE CIT | | PO BOX 65499 | | | SALT LAKE CITY | UT | 841650499 | |
| JOHNSTONE SUPPLY SALT LAKE CIT | | PO BOX 65499 | | | SALT LAKE CITY | UT | 84165-0499 | |
| JOHNSTONE SUPPLY SEATTLE | | PO BOX 88010 | | | SEATTLE | WA | 98138 | |
| JOHNSTONE SUPPLY SEATTLE | | P O BOX 88010 | | | SEATTLE | WA | 98188 | |
| JOHNSTONE SUPPLY TACOMA | | PO BOX 5887 | | | TACOMA | WA | 98415 | |
| JOHNSTONE SUPPLY TUALATIN | | PO BOX 1668 | | | TUALATIN | OR | 970621668 | |
| JOHNSTONE SUPPLY TUALATIN | | PO BOX 1668 | | | TUALATIN | OR | 97062-1668 | |
| JOHNSTONE SUPPLY VENTURA | | 5960 VALENTINE UNIT 3 | | | VENTURA | CA | 93003 | |
| JOHNSTONE SUPPLY VENTURA | | THOUSAND OAKS | 5960 VALENTINE UNIT 3 | | VENTURA | CA | 93003-5633 | |
| JOHNSTONE SUPPLY WEST WARWICK | | 1343 MAIN STREET | | | WEST WARWICK | RI | 02893 | |
| JOHNSTONE SUPPLY WOBURN | | 35 INDUSTRIAL PARKWAY | | | WOBURN | MA | 01801 | |
| JOHNSTOWN SHOPPING CENTER LLC | | C/O KEST PROPERTY MANAGEMENT | 4832 RICHMOND RD STE 200 | | CLEVELAND | OH | 44128 | |
| JOHNSTOWN ZAMIAS LP | | 300 MARKET ST | DBA THE GALLERIA | | JOHNSTOWN | PA | 15901 | |
| JOHNSTOWN ZAMIAS LP | | 300 MARKET ST | | | JOHNSTOWN | PA | 15901 | |
| JOINER & HAYES | | 2420 PERSHING RD STE 400 | | | KANSAS CITY | MO | 64108 | |
| JOINSOON ELECTRONICS MFG CO LTD | | QING FENG DA DAO JIN QIAO IND | QING XI | DONGGUAN CITY | GUANG DONG PROV | | | CHN |
| JOINT REPUBLICAN CAUCAS OF THE | | 700 E MAIN ST SUITE 1508 | | | RICHMOND | VA | 23219 | |
| JOINT REPUBLICAN CAUCAS OF THE | | VIRGINIA GENERAL ASSEMBLY | 700 E MAIN ST SUITE 1508 | | RICHMOND | VA | 23219 | |
| JOLIET MUNICIPAL SERVICES | | 150 W JEFFERSON ST | | | JOLIET | IL | 604324156 | |
| JOLIET MUNICIPAL SERVICES | | 150 W JEFFERSON ST | | | JOLIET | IL | 60432-4156 | |
| JOLIET, CITY OF | | 150 W JEFFERSON ST | COLLECTORS OFFICE | | JOLIET | IL | 60432 | |
| JOLLEY ELECTRIC, GRADY R | | 721 CASON ST | | | BELMONT | NC | 28012 | |
| JOLLEY ELECTRIC, GRADY R | | 1002 W CATAWBA AVE | | | MT HOLLY | NC | 28120 | |
| JOLLIE DUFFIE DESIGN | | 3401 CHESTNUT PL 1221 | | | RICHMOND | VA | 23233 | |
| JOLLY GREEN THUMB | | 400 GOVERNORS DRIVE S W | | | HUNTSVILLE | AL | 35801 | |
| JOLLY ROOFING & CONTRACTING CO | | 432 HWY 72 W | | | COLLIERVILLE | TN | 38017 | |
| JOLLY TYME FAVORS | | 913 PAYNE AVENUE | | | ST PAUL | MN | 55101 | |
| JOMAR | | 215 S MYRTLE ST | | | POMONA | CA | 91766 | |
| JON JAY ASSOCIATES INC | | ONE CORPORATION WAY STE 220 | | | PEABODY | MA | 01960 | |
| JON JAY ASSOCIATES INC | | PO BOX 6170 | | | PEABODY | MA | 01961-6170 | |
| JON JAY ASSOCIATES INC | | 135 S LASALLE | DEPT 4621 | | CHICAGO | IL | 60607-4621 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JON JAY ASSOCIATES INC | | 4621 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| JON JAY ASSOCIATES INC | | | | | | | | |
| JONATHAN & DAVID SIGNS | | PO BOX 1180 | | | HUDDLESTON | VA | 24104 | |
| JONES & ASSOCIATES | | 280 MARCIA DRIVE | | | YOUNGSTOWN | OH | 44515 | |
| JONES & ASSOCIATES INC, ET | | 15851 DALLAS PKWY SUITE 160 | | | DALLAS | TX | 75248 | |
| JONES & ASSOCIATES LTD , DAVE | | 2 SOUTH SIXTH STREET | | | RICHMOND | VA | 23219 | |
| JONES & ASSOCIATES, WALTER F | | 3928 MONTCLAIR RD STE 138 C | | | BIRMINGHAM | AL | 35213 | |
| JONES & LAWTON | | 440 W WHITTIER BLVD | | | LA HABRA | CA | 90631 | |
| JONES & SON HEAT & COOL, DH | | 100 STUART STREET | | | ST ALBANS | WV | 25177 | |
| JONES & SON HEAT & COOL, DH | | 100 STUART ST | | | ST ALBANS | WV | 25177 | |
| JONES A/C AND APPLIANCE | | 110 NORTH GLENWOOD | | | TYLER | TX | 75702 | |
| JONES APPLIANCE | | 111 N RICE | | | HAMILTON | TX | 76531 | |
| JONES APPLIANCES | | 1114 COURTNEY | | | RICHMOND | TX | 77469 | |
| JONES COMMUNICATIONS | | PO BOX 740514 | | | ATLANTA | GA | 303740514 | |
| JONES COMMUNICATIONS | | PO BOX 740514 | | | ATLANTA | GA | 30374-0514 | |
| JONES COMMUNICATIONS | | PO BOX 740539 | | | ATLANTA | GA | 30374-0539 | |
| JONES COMMUNICATIONS | | PO BOX 22907 | | | SAVANNAH | GA | 31403 | |
| JONES COUNTY CIRCUIT CLERK | | 101 N COURT ST 1ST DISTRICT | CIRCUIT & COUNTY COURT | | ELLISVILLE | MS | 39437 | |
| JONES COUNTY CIRCUIT CLERK | | CIRCUIT & COUNTY COURT | | | ELLISVILLE | MS | 39437 | |
| JONES DAY | | 555 S FLOWER ST 50TH FL | | | LOS ANGELES | CA | 90071 | |
| JONES DETECTIVE AGENCY, ARNOLD | | 2460 LEMOINE AVE | | | FORT LEE | NJ | 07024 | |
| JONES DETECTIVE AGENCY, ARNOLD | | | | | | | | |
| JONES DISTRIBUTOR INC, E SAM | | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | |
| JONES DISTRIBUTOR INC, E SAM | | PO BOX 102732 | | | ATLANTA | GA | 303682732 | |
| JONES DISTRIBUTOR INC, E SAM | | PO BOX 931819 | | | ATLANTA | GA | 31193 | |
| JONES ELECTRIC SERVICES | | 300 UNION STREET | | | SPARTANBURG | SC | 29306 | |
| JONES ELECTRONIC SERVICES INC | | 2039 WASHINGTON RD | | | SPARTANBURG | SC | 29302 | |
| JONES ELECTRONIC SERVICES INC | | | | | | | | |
| JONES ELECTRONICS | | SUITE B | | | MONROE | WA | 98272 | |
| JONES ELECTRONICS | | 10225 215TH AVE SE | | | SNOHOMISH | WA | 98290 | |
| JONES ELECTRONICS INC, BOBBY | | 1995 HARRODSBURG RD | | | LEXINGTON | KY | 40503 | |
| JONES FORKLIFT SERVICES INC | | 5808 KANSAS | | | HOUSTON | TX | 77007 | |
| JONES FUSSELL LLP | | PO BOX 1268 | | | COVINGTON | LA | 70434 | |
| JONES INTERCABLE | | PO BOX 371389 | | | PITTSBURGH | PA | 152507389 | |
| JONES INTERCABLE | | PO BOX 371389 | | | PITTSBURGH | PA | 15250-7389 | |
| JONES INTERCABLE INC | | PO BOX 740523 | | | ATLANTA | GA | 303740523 | |
| JONES INTERCABLE INC | | PO BOX 740523 | | | ATLANTA | GA | 30374-0523 | |
| JONES INTERCABLE INC AUGUSTA | | PO BOX 3579 | | | AUGUSTA | GA | 30914 | |
| JONES JR PHOTOGRAPHY, BOB | | 1923 E FRANKLIN ST | | | RICHMOND | VA | 23223 | |
| JONES JR, GREGORY IVAN | | 4 E BURGUNDY CT | | | HIGHLANDS RANCH | CO | 80126 | |
| JONES LOCKSMITHS | | 221 N MADISON ST | | | MUNCIE | IN | 47305 | |
| JONES MAILING EQUIP INC, FRANK | | 737 GROVE ROAD | | | MIDLOTHIAN | VA | 23113 | |
| JONES MAYTAG HAC | | 1011 PAINT LICK RD | | | BEREA | KY | 404039501 | |
| JONES MAYTAG HAC | | 1011 PAINT LICK RD | | | BEREA | KY | 40403-9501 | |
| JONES MCCOTTRY, CHERYL | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | LARGO | MD | 20774 | |
| JONES MEDIAAMERICA INC | | 11 WEST 42ND ST 28TH FL | ATT FRANK PESCE | | NEW YORK | NY | 10036 | |
| JONES METRO AIRPORT, BILL | | 28675 NORTHLINE | | | ROMULUS | MI | 48174 | |
| JONES METRO AIRPORT, BILL | | 13385 INKSTER RD | | | TAYLOR | MI | 48180 | |
| JONES OF LITTLE ROCK, GRADY W | | PO BOX 97 | 3800 E BROADWAY | | NORTH LITTLE ROCK | AR | 72115 | |
| JONES OF LITTLE ROCK, GRADY W | | | | | | | | |
| JONES REALTY&CONSTRUCTION CORP | | 5103 THRUSH LANE | PO BOX 15539 | | RICHMOND | VA | 23227 | |
| JONES REALTY&CONSTRUCTION CORP | | PO BOX 15539 | | | RICHMOND | VA | 23227 | |
| JONES SAFE & LOCK CO | | 3561 BANKHEAD HWY | | | DOUGLASVILLE | GA | 30134 | |
| JONES THE FLORIST INC | | PO BOX 6363 | | | CINCINNATI | OH | 45206 | |
| JONES TV SERVICE | | 703 4TH ST | | | JONESVILLE | LA | 71343 | |
| JONES TV SERVICE, TOM | | 33263 WOODWARD AVE | | | BIRMINGHAM | MI | 48009 | |
| JONES VARGAS | | 100 W LIBERTY ST 12TH FL | | | RENO | NV | 895040281 | |
| JONES VARGAS | | PO BOX 281 | 100 W LIBERTY ST 12TH FL | | RENO | NV | 89504-0281 | |
| JONES WEST FORD | | 3600 KIETZKE LN | | | RENO | NV | 895102970 | |
| JONES WEST FORD | | PO BOX 12970 | 3600 KIETZKE LN | | RENO | NV | 89510-2970 | |
| JONES WIRING SERVICES, B | | PO BOX 4208 | | | NORTH FT MYERS | FL | 33918 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, ALFRED M | | 3596 MT VERNON DR | | | UNION CITY | GA | 30349 | |
| JONES, ANDREW | | 3673 S 3200 W | | | WEST VALLEY CITY | UT | 84119 | |
| JONES, BETH COPPING | | 3828 CHEVERLY ROAD | | | RICHMOND | VA | 23225 | |
| JONES, BRIAN | | C/O CCSI | 6975 SW SANDBURG RD NO 326 | | TIGARD | OR | 97223 | |
| JONES, BRIAN | | 6975 SW SANDBURG RD NO 326 | | | TIGARD | OR | 97223 | |
| JONES, CARLY | | 9032 CRANEY ISLAND ROAD | | | MECHANICSVILLE | VA | 23116 | |
| JONES, CHARLES | | C/O COLOR ME BRIGHT | 433 N CAMDEN DR NO 400 | | BEVERLY HILLS | CA | 90210 | |
| JONES, CHARLES | | 433 N CAMDEN DR NO 400 | | | BEVERLY HILLS | CA | 90210 | |
| JONES, DEBRA | | PO BOX 49459 | CHILD SUPPORT ENFORCEMENT | | AUSTIN | TX | 78765 | |
| JONES, FRIENDS OF CHRIS | | C/O PO BOX 5058 | | | SUFFOLK | VA | 234350058 | |
| JONES, FRIENDS OF CHRIS | | C/O PO BOX 5058 | | | SUFFOLK | VA | 23435-0058 | |
| JONES, GK | | PO BOX 474 | | | LAKE TOXAWAY | NC | 28747 | |
| JONES, HENRY N | | 3441 LAURELWOOD CT | | | ROSWELL | GA | 30075 | |
| JONES, HOLLY | | 9032 CRANEY ISLAND ROAD | | | MECHANICSVILLE | VA | 23116 | |
| JONES, JAMES STEPHEN | | 1818 POPLAR GREEN | | | RICHMOND | VA | 23233 | |
| JONES, JASON R | | 400 W VERONA AVE | | | VERONA | WI | 53593 | |
| JONES, JEFFREY L | | 233 UTLEY RD | | | WHITESBORO | TX | 76273 | |
| JONES, KEIA | | 247 HODDER LANE | | | HIGHLAND SPRINGS | VA | 23075 | |
| JONES, KEITH | | 406 W BRENTWOOD AVE | | | MOUNDSVILLE | WV | 26041 | |
| JONES, KEVIN MATTHEW | | 1229 NEWCASTLE ST | | | BRUNSWICK | GA | 31520 | |
| JONES, LUTHER | | PETTY CASH | 200 B FORSYTH HALL DR | | CHARLOTTE | NC | 28273 | |
| JONES, LUTHER | | 200 B FORSYTH HALL DR | | | CHARLOTTE | NC | 28273 | |
| JONES, MALCOLM F | | 3907 HENDERSON RD | | | GREENSBORO | NC | 27410 | |
| JONES, MARI VIC | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | KENT | WA | 90832 | |
| JONES, MARK G | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| JONES, MARK G | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| JONES, MARY JO | | 8705 LAKEVIEW DR | | | BLOOMINGTON | MN | 55438 | |
| JONES, MIRIAM | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| JONES, MIRIAM | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| JONES, PAUL | | 1333 W BROAD ST | | | RICHMOND | VA | 23220 | |
| JONES, PETRINA | | 5200 WYTHE AVE NO 6 | | | RICHMOND | VA | 23226 | |
| JONES, R C | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| JONES, RAYMOND G | | 4800 MANNING DR | | | COLLEYVILLE | TX | 76034 | |
| JONES, RICKY THERMALL | | PO BOX 1172 | | | LEWISVILLE | TX | 75067 | |
| JONES, ROBERT | | 5091 LAKE HOWELL | | | WINTER PARK | FL | 32792 | |
| JONES, ROBERT | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| JONES, ROBERT | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| JONES, SHAROLL | | 2701 WILSHIRE BLVD APT 502 | | | LOS ANGELES | CA | 90057 | |
| JONES, SHAWN | | 1864 TAMARACK CR APT 109 | | | COLOMBUS | OH | 43229 | |
| JONES, STEPHANIE | | 9032 CRANEY ISLAND RD | | | MECHANICSVILLE | VA | 23116 | |
| JONES, STEVE | | 4001 CASTLE CT | | | RALEIGH | NC | 27613 | |
| JONES, TERRY | | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| JONES, TERRY | | 768 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | |
| JONES, VERONICA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| JONES, VICKA | | 102 WOODLAND ST | | | GLENNVILLE | GA | 30427 | |
| JONESBORO SUN, THE | | PO BOX 1249 | | | JONESBORO | AR | 72403 | |
| JONESBORO, CITY OF | | PO BOX 1845 | | | JONESBORO | AR | 72403 | |
| JONS ELECTRONIC SERVICE | | 134 E MAIN ST | | | GARDNER | KS | 66030 | |
| JONS ELECTRONIC SERVICE | | 134 E MAIN | | | GARDNER | KS | 66030 | |
| JONS HOME CENTER | | P O BOX 3881 | | | QUINCY | IL | 62301 | |
| JONS HOME CENTER | | 5005 BROADWAY | P O BOX 3881 | | QUINCY | IL | 62301 | |
| JORDAN AND JORDAN | | 101 GREENWOOD AVE | SUITE LC 10 | | JENKINTOWN | PA | 19046 | |
| JORDAN AND JORDAN | | SUITE LC 10 | | | JENKINTOWN | PA | 19046 | |
| JORDAN ELECTRIC INC | | 515 EAST OLD HICKORY BLVD | | | MADISON | TN | 37115 | |
| JORDAN LANDING LLC | | 5850 AVENIDA ENCINAS STE A | | | CARLSBAD | CA | 92008 | |
| JORDAN LINK & CO | | 2009 W FEEMSTER | | | VISALIA | CA | 93277 | |
| JORDAN MOTORSPORTS MARKETING | | 3240 WESTMONT DR | | | FALLBROOK | CA | 92028 | |
| JORDAN TAX SERVICE INC | | 7100 BAPTIST RD | | | BETHEL PARK | PA | 15102 | |
| JORDAN TAX SERVICE INC | | 7100 BAPTIST RD | | | BETHEL PARK | PA | 15102-3908 | |
| JORDAN TAX SERVICE INC | | 3633 BROWNSVILLE RD | | | PITTSBURGH | PA | 152273191 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN, DONNA | | MCLENNAN CO CHILD SUPPORT DIV | | | WACO | TX | 76703 | |
| JORDAN, DONNA | | PO BOX 2451 | MCLENNAN CO CHILD SUPPORT DIV | | WACO | TX | 76703 | |
| JORDANS POWER SWEEP | | PO BOX 624 | | | LUBBOCK | TX | 79408 | |
| JORGE P SALA LAW OFFICES | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 102 | | | PONCE | PR | 00717-1556 | |
| JORGENSEN & CO | | 2691 SO EAST AVE | | | FRESNO | CA | 93706 | |
| JORGENSEN, NEILS ASBOE | | 29 WOODHAVEN DR | | | SIMSBURY | CT | 06070 | |
| JORMANDY | | PO BOX 511 | COURTHOUSE LN | | BOWLING GREEN | VA | 22424 | |
| JORSCHICK CONSTRUCTION | | 145 RACEWAY RD | | | JERICHO | VT | 05465 | |
| JORSCHICK CONSTRUCTION | | | | | | | | |
| JOSE MARTINEZ TREE SERVICE INC | | PO BOX 1688 | | | ANAHEIM | CA | 92815-1688 | |
| JOSE SANCHEZ/PEPE APPLIANCE | | 1010 CLARK | | | LAREDO | TX | 78040 | |
| JOSEPH CATERERS INC | | 900 902 WHITE HORSE PIKE | | | OAKLYN | NJ | 08107 | |
| JOSEPH ELECTRONICS | | 2514 CHANNING AVE | | | SAN JOSE | CA | 95131 | |
| JOSEPH JR , LUONGO | | 2 MEADOWVIEW LANE | | | MERRIMADE | NH | 03054 | |
| JOSEPH M BLACK JR TRUSTEE | | 115 WEST TIPTON ST | PO BOX 846 | | SEYMOUR | IN | 47274 | |
| JOSEPH M BLACK JR TRUSTEE | | PO BOX 846 | | | SEYMOUR | IN | 47274 | |
| JOSEPH PROPERTIES | | 600 SEABOARD ST | | | MYRTLE BEACH | SC | 29577 | |
| JOSHUAS TREE PRODUCTION | | PO BOX 26644 | | | RICHMOND | VA | 23261 | |
| JOSLIN SIGN & MAINTENANCE CO | | PO BOX 100994 | | | NASHVILLE | TN | 37224 | |
| JOSLIN SIGN & MAINTENANCE CO | | | | | | | | |
| JOSSEY BASS INC PUBLISHERS | | PO BOX 70624 | | | CHICAGO | IL | 606730624 | |
| JOSSEY BASS INC PUBLISHERS | | PO BOX 70624 | | | CHICAGO | IL | 60673-0624 | |
| JOTS ELECTRONICS | | 3201 E PIONEER PKY NO 44 | | | ARLINGTON | TX | 76010 | |
| JOURDAN, SEAN J | | 3713 W 106TH ST | | | INGLEWOOD | CA | 90303 | |
| JOURNAL & COURIER | | 217 N 6TH ST | | | LAFAYETTE | IN | 479011448 | |
| JOURNAL & COURIER | | 217 N 6TH ST | | | LAFAYETTE | IN | 47901-1448 | |
| JOURNAL & TOPICS NEWSPAPERS | | 622 GRACELAND | | | DES PLAINES | IL | 60016 | |
| JOURNAL AMERICAN | | PO BOX 91000 | | | BELLEVUE | WA | 98009 | |
| JOURNAL INQUIRER | | 306 PROGRESS DRIVE | | | MANCHESTER | CT | 060450510 | |
| JOURNAL INQUIRER | | PO BOX 510 | 306 PROGRESS DRIVE | | MANCHESTER | CT | 06045-0510 | |
| JOURNAL MESSENGER | | PRICE WILLIAM PUBLISHING | | | MANASSAS | VA | 22110 | |
| JOURNAL MESSENGER | | PO DRAWER 431 | PRICE WILLIAM PUBLISHING | | MANASSAS | VA | 22110 | |
| JOURNAL NEWS | | PO BOX 298 | | | HAMILTON | OH | 45012 | |
| JOURNAL NEWS PUBLISHING | | 1616 W FIRST ST | | | CHENEY | WA | 990040218 | |
| JOURNAL NEWS PUBLISHING | | PO BOX 218 | 1616 W FIRST ST | | CHENEY | WA | 99004-0218 | |
| JOURNAL NEWS, THE | | PO BOX 1990 | | | BUFFALO | NY | 14240 | |
| JOURNAL NEWSPAPERS INC, THE | BILLING DEPT | | | | ALEXANDRIA | VA | 223126475 | |
| JOURNAL NEWSPAPERS INC, THE | | 6408 EDSALL ROAD | ATTN BILLING DEPT | | ALEXANDRIA | VA | 22312-6475 | |
| JOURNAL OF BUSINESS | | 429 E THIRD AVE | | | SPOKANE | WA | 99202-1423 | |
| JOURNAL OF BUSINESS | | | | | | | | |
| JOURNAL OF COMMERCE, THE | | 400 WINDSOR CORPORATE CTR | 50 MILLSTONE RD DTE 200 | | EAST WINDSOR | NJ | 08520-1415 | |
| JOURNAL OF COMMERCE, THE | | 300 W GRAND AVE | SUITE 203 | | ESCONDIDO | CA | 923025 | |
| JOURNAL PUBLISHING CO INC, THE | | 207 W KING ST | | | MARTINSBURG | WV | 25401 | |
| JOURNAL PUBLISHING CO INC, THE | | | | | | | | |
| JOURNAL SENTINEL | | PO BOX 661 | | | MILWAUKEE | WI | 53201 | |
| JOURNAL SENTINEL | | PO BOX 2929 | | | MILWAUKEE | WI | 53201-2929 | |
| JOURNAL SENTINEL | | DRAWER 932 | | | MILWAUKEE | WI | 53278 | |
| JOURNAL SENTINEL | | PO BOX 78932 | | | MILWAUKEE | WI | 53278-0932 | |
| JOURNAL SENTINEL INC | | DRAWER 78932 | | | MILWAUKEE | WI | 532780932 | |
| JOURNAL SENTINEL INC | | DRAWER 78932 | | | MILWAUKEE | WI | 53278-0932 | |
| JOURNAL STAR | | 1 NEWS PLAZA | | | PEORIA | IL | 61643 | |
| JOURNAL TIMES, THE | | PO BOX 786 | | | RACINE | WI | 53401 | |
| JOURNAL TIMES, THE | | | | | | | | |
| JOURNEY PRODUCTIONS INC | | 2870 PEACHTREE RD STE 216 | | | ATLANTA | GA | 30305 | |
| JOURNEYMEN ASSOCIATES | | ROBERT SPAIN | 120 HOLLOW RD | | LEVITOWN | PA | 19056 | |
| JOURNEYMEN ASSOCIATES | | 120 HOLLOW RD | | | LEVITOWN | PA | 19056 | |
| JOUSHA SUPREME COURT | | 6527 WHITE FEATHER RD | | | JOUSHA TREE | CA | 92252 | |
| JOY TV & ELECTRONICS | | 1005A S BATTLEFIELD BLVD | | | CHESAPEAKE | VA | 23322 | |
| JOY, RICHARD | | 10631 SE ROSE MARIE CT | CLOWNS FOR ALL OCCASIONS | | HOBE SOUND | FL | 33455 | |
| JOY, RICHARD | | 10631 SE ROSE MARIE CT | | | HOBE SOUND | FL | 33455 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYCE WELL DRILLING INC, DICK | | 2709 COUNTRY CLUB RD | | | SANFORD | FL | 32771 | |
| JOYCE WELL DRILLING INC, DICK | | | | | | | | |
| JOYCE, REGINA KASPRZAK | | 14 CREST DRIVE | | | BOUND BROOK | NJ | 08805 | |
| JOYNER & COMPANY | | PO BOX 31355 | | | RICHMOND | VA | 23294 | |
| JOYNER JR, ALFONZO | | 2501 Q ST | C/O RICHMOND POLICE DEPT | | RICHMOND | VA | 23220 | |
| JOYNER JR, ALFONZO | | 2501 Q ST | | | RICHMOND | VA | 23220 | |
| JOYNER KEENY & ASSOCIATES | | PO BOX 7533 | | | ROCKY MOUNT | NC | 278047533 | |
| JOYNER KEENY & ASSOCIATES | | PO BOX 7533 | | | ROCKY MOUNT | NC | 27804-7533 | |
| JOYS FLOWERS | | PO BOX 330398 | | | NASHVILLE | TN | 37203 | |
| JP & JA MILLER | | PO BOX 30810 ACCT 8762117890 | | | LOS ANGELES | CA | 900300810 | |
| JP & JA MILLER | | PO BOX 30810 ACCT 8762117890 | WASHINGTON MUTUAL 322271627 | | LOS ANGELES | CA | 90030-0810 | |
| JP ASSOCIATES | | 100 NAAMANS RD STE 5F | | | CLAYMONT | DE | 19703 | |
| JP ELECTRICAL LLC | | PO BOX 474 | | | BOUNTIFUL | UT | 84011 | |
| JP FIRE INSPECTION SERVICE | | 940 E CT AVE | | | JEFFERSONVILLE | IN | 47130 | |
| JP FOOD SERVICE | | PO BOX 7780 4021 | | | PHILADELPHIA | PA | 191824021 | |
| JP FOOD SERVICE | | PO BOX 7780 4021 | | | PHILADELPHIA | PA | 19182-4021 | |
| JP FURNITURE ASSEMBLY | | 75 HANCOCK RD UNIT G | | | PETERBOROUGH | NH | 03458 | |
| JP LILLEY INC | | 2009 N THIRD ST BOX 5685 | | | HARRISBURG | PA | 171020685 | |
| JP LILLEY INC | | 2009 N THIRD ST BOX 5685 | | | HARRISBURG | PA | 17102-0685 | |
| JP MORGAN CHASE & CO NEW YORK | | 1111 POLARIS PKY RM 1J | | | COLUMBUS | OH | 43240 | |
| JP MORGAN CHASE BANK | | PO BOX 2320 | ITS BILLING | | DALLAS | TX | 75221-2320 | |
| JP MORGAN CHASE BANK | | PO BOX 911953 | ITS FEE BILLING | | DALLAS | TX | 75391-1953 | |
| JP MORGAN CHASE BANK | | | | | | | | |
| JP MORGAN CHASE BANK NA | | 111 EAST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 | |
| JP MORGAN CHASE BANK NA | | PO BOX 974232 | | | DALLAS | TX | 75397-4232 | |
| JP SWEEPING SERVICE | | PO BOX 5673 | | | DIAMOND BAR | CA | 91765 | |
| JP THORNTON LLC | | PO BOX 480070 | | | DENVER | CO | 80248-0070 | |
| JP WILLIAMS ELECTRIC | | 44 CLINTON ST | | | PORTLAND | ME | 04103 | |
| JPE INC | | 424 RT 22 W | | | WHITEHOUSE STATION | NJ | 08889 | |
| JPE INC | | 424 HGWY 22W | | | WHITEHOUSE STN | NJ | 08889 | |
| JPI SYSTEMS | | RT 2 BOX 45 | | | MT VERNON | MO | 65712 | |
| JPMORGAN | COURTNEY JEANS | 2200 ROSS AVENUE | 4TH FLOOR | | DALLAS | TX | 75201 | |
| JPS REFRIGERATION SERVICE INC | | PO BOX 109 | | | WEBSTER | WI | 54893 | |
| JPS REFRIGERATION SERVICE INC | | | | | | | | |
| JPS STRIPE A LOT | | 400 BILLY CREEK CIRCLE | | | HURST | TX | 76053 | |
| JQGE HK CO | | ROOM 1507 8 WING HING ST | CAUSEWAY BAY | | HONG KONG | | | CHN |
| JR DECORATING | | 1649 COLLEGE GREEN DR | | | ELGIN | IL | 60123 | |
| JR HEINEMAN & SONS INC | | 3562 RIDGECREST DR | | | MIDLAND | MI | 48642 | |
| JR SERVICE CO | | 2204 HWY 281 N PO BOX 945 | | | MARBLE FALLS | TX | 78564 | |
| JR SERVICE CO | | PO BOX 945 | 2204 HWY 281 N | | MARBLE FALLS | TX | 78564 | |
| JRC CANADA INC | | LETHRIDGE | | | ALBERTA | | T1H 33 | CAN |
| JRC CANADA INC | | 450 31ST ST | | | LETHBRIDGE | AB | T1H 3Z3 | CAN |
| JRC INSTALLATIONS | | 6 PARK ST | | | BLACKSTONE | MA | 01504 | |
| JRC INTERNATIONAL INC | | PO BOX 841722 | | | DALLAS | TX | 752841722 | |
| JRC INTERNATIONAL INC | | PO BOX 841722 | | | DALLAS | TX | 75284-1722 | |
| JRL CREATIONS LTD | | PO BOX 11335 | 2020 STAPLES MILL RD | | RICHMOND | VA | 23230 | |
| JRL CREATIONS LTD | | PO BOX 11335 | | | RICHMOND | VA | 23230 | |
| JRP TRANSPORTATION SERVICES | | PO BOX 1726 CORPORATE BILLING | SUBSIDIARY FIRST AMERICAN BANK | | DECATUR | AL | 35602 | |
| JRP TRANSPORTATION SERVICES | | | | | | | | |
| JRS BIG SCREEN TV SERVICE | | 3010 S STATE RT 291 STE E | | | INDEPENDENCE | MO | 64057 | |
| JRS CLEANING CORNER | | 709 B ST NW | | | ARDMORE | OK | 73401 | |
| JRS SATELLITES | | PO BOX 27313 | | | FRESNO | CA | 93729 | |
| JS COMMUNICATIONS | | 302 E EFFINGHAM ST | | | PATOKA | IL | 62875 | |
| JS ENTERPRISES | | 244 WILDWOOD DR | | | SUMTER | SC | 29154 | |
| JS SILKSCREENS | | 18132 10 MILE RD | | | EASTPOINTE | MI | 48021 | |
| JS UNLIMITED INC | | 9351 HEDGESTONE CT | | | RIVERSIDE | CA | 92508 | |
| JS&H SERVICES | | 523 ANDERSON AVE | | | MILFORD | CT | 06460 | |
| JSAT INC | | 532 CYPRESS WAY | | | GLASSPORT | PA | 15045 | |
| JST CORPORATION | | 1957 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JST CORPORATION | | | | | | | | |
| JTA FACTORS INC | | PO BOX 6704 | | | GREENVILLE | SC | 29606 | |
| JTA FACTORS INC | | PO BOX 6704 | | | GREENVILLE | SC | 29606-6704 | |
| JTCONSULT LLC | | 10011 GRANITE HILL DR | | | PARKER | CO | 80134 | |
| JTD INDUSTRIAL SUPPLY CO INC | | 2978 CLEVELAND AVE N | | | ROSEVILLE | MN | 55113 | |
| JTD INDUSTRIAL SUPPLY CO INC | | | | | | | | |
| JTECH COMMUNICATIONS INC | | 6413 CONGRESS AVE | STE 150 | | BOCA RATON | FL | 33487 | |
| JTL COMMUNICATIONS | | PO BOX 9682 | | | VIRGINIA BEACH | VA | 23450 | |
| JTL LAWN CARE | | 6012 COLCHESTER ROAD | | | FAIRFAX | VA | 22030 | |
| JTRON INC | | PO BOX 378 | 324 GILBERT AVE | | ELMWOOD PARK | NJ | 07407 | |
| JTRON INC | | | | | | | | |
| JTS SNOW REMOVAL | | 652 S HWY I25 | | | CASTLE ROCK | CO | 80104 | |
| JUANS CATERING | | 1102 QUAIL HOLLOW DR | | | BROWNSVILLE | TX | 78520 | |
| JUBILEE | | 2204 QUEENSDALE CT | | | MAUMEE | OH | 43537 | |
| JUBILEE SPRINGDALE LLC | | 635 W 7TH ST STE 310 | | | CINCINNATI | OH | 45203 | |
| JUBILEE SPRINGDALE LLC | | 635 W 7TH ST STE 310 | | | CINCINNATI | OH | 45203 | |
| JUBILEE SPRINGDALE, LLC | LEGAL DEPARTMENT PRESIDENT OF R | C/O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER ROAD | | COLUMBUS | OH | 43207 | |
| JUBILEE SPRINGDALE, LLC | | C/O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER ROAD | | CINCINNATI | OH | 43207 | |
| JUDGE OF PROBATE OF HOUSTON COUNTY | | PO BOX 6406 | LUKE COLLEY | | DOTHAN | AL | 36303 | |
| JUDGE, ROBERT E | | 44 COURT ST | | | BROOKLYN | NY | 11201 | |
| JUDGEMENT CREDITOR CENTRAL | | PO BOX 280448 | | | LAKEWOOD | CO | 80228-0448 | |
| JUDICATE WEST | | 1851 E FIRST STREET STE 1450 | | | SANTA ANA | CA | 92705 | |
| JUDICIAL COPY SERVICES | | 1620 EYE ST NW | | | WASHINGTON | DC | 20006 | |
| JUDICIAL DISPUTE RESOLUTION | | 1411 FOURTH AVE SUITE 200 | | | SEATTLE | WA | 98101 | |
| JUDICIAL PROCESS SERVICE | | 179 WOODRIDGE AVE | | | CHEEKTOWAGA | NY | 14225 | |
| JUDITH FOX TEMPORARIES | | PO BOX 844450 | | | DALLAS | TX | 752844450 | |
| JUDITH FOX TEMPORARIES | | PO BOX 844450 | | | DALLAS | TX | 75284-4450 | |
| JUDKINS, WELTON L | | 6233 GATESGREEN DR | | | CHESTERFIELD | VA | 23832 | |
| JUDKINS, WELTON L | | 6233 GATESGREEN DR | C/O CHESTERFIELD CO POLICE | | CHESTERFIELD | VA | 23832 | |
| JUDKINS, WELTON L | | PO BOX 148 | CHESTERFIELD CO POLICE DEPT | | CHESTERFIELD | VA | 23832 | |
| JUDSONS INC | | 1390 13TH STREET | | | SALEM | OR | 973090669 | |
| JUDSONS INC | | PO BOX 12669 | 1390 13TH STREET | | SALEM | OR | 97309-0669 | |
| JUDY DIAMOND ASSOCIATES INC | | SUITE 1025 | | | WASHINGTON | DC | 20036 | |
| JUDY DIAMOND ASSOCIATES INC | | 1730 M ST NW STE 1025 | | | WASHINGTON | DC | 20036 | |
| JUDYS HOME BAKERY | | 11626 BRENDONRIDGE LA | | | RICHMOND | VA | 23233 | |
| JUDYS LOCKSMITHS INC | | 534 BURLEW DR | | | CHARLESTON | WV | 25302-3511 | |
| JUDYS LOCKSMITHS INC | | | | | | | | |
| JULIAN CREDIT MANAGEMENT | | 18820 US 19 N BLDG 2 STE 200 | | | CLEARWATER | FL | 33764 | |
| JULIAN CREDIT MANAGEMENT | | | | | | | | |
| JULIANO, NICHOLAS | | 55 SE MOUNTAIN RD | | | WINGDALE | NY | 12594 | |
| JULIUS & ASSOICATES INC, JOYCE | | 1995 HIGHLAND DR STE A | | | ANN ARBOR | MI | 48108-2230 | |
| JULIUS & ASSOICATES INC, JOYCE | | 525 AVIS DR STE 3 | | | ANN ARBOR | MI | 48108-9616 | |
| JULIUS & ASSOICATES INC, JOYCE | | | | | | | | |
| JUMA INC DBA INTL AWARDS | | 5601 D ABERDEEN | | | LUBBOCK | TX | 79414 | |
| JUMA INC DBA INTL AWARDS | | DBA PROMOTIONS PLUS | 5601 D ABERDEEN | | LUBBOCK | TX | 79414 | |
| JUMBOSPORTS | | 9880 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| JUMBOSPORTS | | 2075 SEMORAN BLVD | | | WINTER PARK | FL | 32792 | |
| JUMER HOTELS & CASINOS INC | | 3126 S W ADAMS STREET | | | PEORIA | IL | 61605 | |
| JUMP START SOLUTIONS INC | | 501 E FRANKLIN ST STE 215 | | | RICHMOND | VA | 23219 | |
| JUNE CONSULTING GROUP INC | | 1301 TRAVIS ST | STE 1210 | | HOUSTON | TX | 77002 | |
| JUNE HARRIS MUNCY TOWNSHIP | | 259 QUAKER CHURCH RD | | | PENNSDALE | PA | 17756 | |
| JUNE HARRIS MUNCY TOWNSHIP | | RR2 BOX 325 | | | MUNCY | PA | 17756 | |
| JUNG, RAYMOND | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| JUNG, RAYMOND | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| JUNG, SHIRLYN | | 730 BONNIE RIDGE DR | | | LEESBURG | VA | 20176 | |
| JUNG, SUNG W | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| JUNG, SUNG W | | C/O HENRICO POLICE CPT BULLOCK | PO BOX 27032 | | RICHMOND | VA | 23273 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUNGKEIT, SAMUEL | | LOC NO 0587HD PETTY CASH | 400 LONGFELLOWS CT B | | LIVERMORE | CA | 94550 | |
| JUNGO LTD | | HAMACHSHEV 1 | POB 8493 | | NATANYA | | | ISR |
| JUNIOR ACHIEVEMENT INC | | ONE EDUCATION WAY | | | COLORADO SPRINGS | CO | 80906 | |
| JUPITER COMMUNICATIONS | | 627 BROADWAY 2ND FLOOR | | | NEW YORK | NY | 10012 | |
| JUPITER RESEARCH LLC | | BANK OF AMERICA | FILE 30735 PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| JUPITER, TOWN OF | | 210 MILITARY TRAIL | | | JUPITER | FL | 33458 | |
| JUPITERIMAGES CORPORATION | | GPO BOX 27569 | | | NEW YORK | NY | 10087-7569 | |
| JUPITERIMAGES CORPORATION | | 5232 EAST PIMA ST STE 200C | | | TUCSON | AZ | 85712 | |
| JUPITERMEDIA CORP | | 23 OLD KINGS HWY S | | | DARIEN | CT | 06820 | |
| JURIN ROOFING REPAIR | | 2150 ROSEDALE RD | | | QUAKERTOWN | PA | 18951 | |
| JURIN ROOFING REPAIR | | | | | | | | |
| JURIS PUBLISHING INC | | 71 NEW ST | | | HUNTINGTON | NY | 11743 | |
| JURIS PUBLISHING INC | | | | | | | | |
| JURUPA BOLINGBROOK, LLC | | C/O EDWARD R DALE | 122 ASPEN LAKES DRIVE | | HAILEY | ID | 83333 | |
| JURUPA PARTNERS | | 122 ASPEN LAKES DR | C/O EDWARD R DALE | | HAILEY | ID | 83333 | |
| JURY, LOREEN | | LOC NO 0885 PETTY CASH | 1010 SE 54TH ST | | ANKENY | IA | 50021 | |
| JUST CALL US LLC | | 5 WOODS EDGE CT | | | MEDFORD | NJ | 08055 | |
| JUST FLOORS | | 5722 MICHIGAN ROAD | | | INDIANAPOLIS | IN | 46228 | |
| JUST RIGHT EQUIPMENT | | 2387 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| JUST RIGHT SATELLITES | | 6026 WEDGEWOOD WAY | | | INDPLS | IN | 46254 | |
| JUST RITE REPAIR | | 900 10 AVENUE SOUTH | | | GREAT FALLS | MT | 59405 | |
| JUST SATELLITE | | 4713 DUNN RD | | | MEMPHIS | TN | 38117 | |
| JUST WINDOWS | | 4856 VICIE CT | | | ST LOUIS | MO | 63128 | |
| JUST WINDOWS | | | | | | | | |
| JUST WIRELESS | | 140 58TH ST STE 2I | | | BROOKLYN | NY | 11220 | |
| JUSTBALLS COM INC | | PO BOX 3321 | 100 CANAL POINTE STE 214 | | PRINCETON | NJ | 08540 | |
| JUSTBALLS COM INC | | | | | | | | |
| JUSTCASES COM | | 2452 S TRENTON WAY STE C | | | DENVER | CO | 80231 | |
| JUSTCASES COM | | | | | | | | |
| JUSTICE COURT CLERK | | PO BOX 108 | | | TUPELO | MS | 38802 | |
| JUSTICE ENTERPRISES | | 1204 BEL AIRE DR | | | BELLEVILLE | IL | 62220 | |
| JUSTICE ENTERPRISES | | | | | | | | |
| JUSTICE GLASS & SUPPLY | | 2445 THIRD AVE | | | HUNTINGTON | WV | 25703 | |
| JUSTICE, DEPARTMENT OF | | 444 SE QUINCY RM 290 | OFFICE OF THE US ATTORNEY | | TOPEKA | KS | 66683 | |
| JUSTICE, HORACE | | 4580 ELAM RD | | | STONE MOUNTAIN | GA | 30083 | |
| JUSTICE, JOSEPH C | | 124 WOODLAKE TERRACE | | | SUFFOLK | VA | 23434 | |
| JUSTICE, KIM | | LOC NO 0899 PETTY CASH | 7100 GLOBAL DRIVE | | LOUISVILLE | KY | 40258 | |
| JUSTICE, KIM | | 7100 GLOBAL DRIVE | | | LOUISVILLE | KY | 40258 | |
| JUSTICE, ROBERTA | | LOC NO 8750 PETTY CASH | 9954 MAYLAND DR CORP DIST | | RICHMOND | VA | 23233 | |
| JUSTICE, ROBERTA | | LOC NO 8022 PETTY CASH | | | | VA | | |
| JUSTICES FINISHING LINE | | 1432 TUMBLEWEED ST NE | | | UNIONTOWN | OH | 446858574 | |
| JUSTICES FINISHING LINE | | 1432 TUMBLEWEED ST NE | | | UNIONTOWN | OH | 44685-8574 | |
| JUTTA TRANSPORTATION SERVICES | | PO BOX 217 | | | COLT NECK | NJ | 07722 | |
| JUTTA TRANSPORTATION SERVICES | | | | | | | | |
| JUVENILE COURT | | 616 ADAM AVE | | | MEMPHIS | TN | 38105 | |
| JUVENILE COURT | | PO BOX 1900 | | | HARVEY | LA | 70059 | |
| JUVENILE COURT | | SUPPORT ENFORCEMENT | PO BOX 1900 | | HARVEY | LA | 70059 | |
| JUVENILE COURT CLERK | | PO BOX 549 | | | GALLATIN | TN | 37066 | |
| JUVENILE COURT CLERK | | 100 WOODLAND ST | KENNY NORMAN | | NASHVILLE | TN | 37213 | |
| JUVENILE COURT CLERK | | 100 WOODLAND ST | | | NASHVILLE | TN | 37213 | |
| JUVENILE COURT OF HAMILTON | | 1400 S HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404 | |
| JUVENILE COURT OF HAMILTON | | COUNTY TENNESSEE | 1400 S HOLTZCLAW AVE | | CHATTANOOGA | TN | 37404 | |
| JUVENILE COURT OF MEMPHIS AND | | SHELBY COUNTY | PO BOX 310 | | MEMPHIS | TN | 38101 | |
| JUVENILE COURT OF MEMPHIS AND | | PO BOX 310 | | | MEMPHIS | TN | 38101 | |
| JV CONSTRUCTION | | 6235 LAKE AVE | | | ORCHARD PARK | NY | 14127 | |
| JV GLASS CO | | 316 N CANAL AVE | | | LAKELAND | FL | 33801 | |
| JV GLASS CO | | | | | | | | |
| JV MANUFACTURING INC | | PO BOX 229 | | | SPRINGDALE | AR | 72765 | |
| JV MANUFACTURING INC | | | | | | | | |
| JVC AMERICAS CORP | JERRY MCGUIRE | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JVC AMERICAS CORP | | JERRY MCGUIRE CORP CONTROLLER | 1700 VALLEY RD | | WAYNE | NJ | 07470 | |
| JVC BUILDERS | | 1701 48TH ST STE 200 | | | WEST DES MOINES | IA | 50266 | |
| JVC BUILDERS | | | | | | | | |
| JVC COMPANY OF AMERICA | JERRY MCGUIRE | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |
| JVC COMPANY OF AMERICA | | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |
| JVC MUSICAL INDUSTRIES | | 3800 BARHAM BLVD SUITE 305 | | | LOS ANGELES | CA | 90068 | |
| JVC SERVICE | | 41 SLATER DRIVE | | | ELMWOOD PARK | NJ | 07407 | |
| JVC SERVICE | | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |
| JVC SERVICE | | 890 DUBUQUE AVENUE | | | SO SAN FRANCISCO | CA | 940801804 | |
| JVC SERVICE | | 890 DUBUQUE AVENUE | | | SO SAN FRANCISCO | CA | 94080-1804 | |
| JVC SERVICE & ENGINEERING CO | | 705 ENTERPRISE ST | | | P AURORA | IL | 605048149 | |
| JVC SERVICE & ENGINEERING CO | | 705 ENTERPRISE ST | DIV OF US JVC CORP | | P AURORA | IL | 60504-8149 | |
| JVC SERVICE & ENGINEERING CO | | 5665 CORPORATE AVE | | | CYPRESS | CA | 90630 | |
| JW ACOUSTICS INC | | 28239 SHIRLEY SHORES RD | | | TAVARES | FL | 32778 | |
| JW ELECTRONICS | | 10028A CENTRAL AVE | | | DIBERVILLE | MS | 39540-4928 | |
| JW ELECTRONICS | | 18107 OAKWOOD AVE | | | LANSING | IL | 60438 | |
| JW LOCK CO INC | | 520 N 2ND AVE | | | COVINA | CA | 91723 | |
| JW LOCK CO INC | | | | | | | | |
| JW TIRE REPAIR | | 1126 KEOKUK | | | LINCOLN | IL | 62656 | |
| JW WINDOW CLEANING | | 607 WOODMERE DR | | | NEW STANTON | PA | 15672 | |
| JWC LOFTUS LLC | | 2595 CANYON BLVD STE 250 | | | BOULDER | CO | 80302 | |
| JWC/LOFTUS LLC | JAMES R LOFTUS MARY KAREN EULER PR | 2595 CANYON BOULEVARD | SUITE 250 | | BOULDER | CO | 80302 | |
| JWIN ELECTRONICS | | 2 HARBOR PARK DR | | | PORT WASHINGTON | NY | 11050 | |
| JWS CLEANING | | 2644 THREE WILLOWS CT | | | RICHMOND | VA | 23294 | |
| JYACC | | 116 JOHN STREET | | | NEW YORK | NY | 10038 | |
| JZ ENTERPRISE | | 844 NORWALK DR | | | NASHVILLE | TN | 37214 | |
| K & G MENS COMPANY INC | | 40650 ENCYCLOPEDIA CR | | | FREMONT | CA | 94538-2453 | |
| K & M LAND SURVEYING INC | | SUITE 3 | | | LINCOLN | NE | 68508 | |
| K & M LAND SURVEYING INC | | 803 Q STREET | SUITE 3 | | LINCOLN | NE | 68508 | |
| K & M SERVICE CENTER | | 296 DAYTON AVE | | | XENIA | OH | 45385 | |
| K & R ELECTRONICS | | 119 DEMERS AVE | | | EAST GRAND FORKS | MN | 56721 | |
| K & S PLUMBING CO INC | | 6980 HAMMOND SE | | | CALEDONIA | MI | 49316 | |
| K 10 ENTERPRIZES INC | | PO BOX 1170 | | | MISSION | TX | 785731170 | |
| K 10 ENTERPRIZES INC | | PO BOX 1170 | | | MISSION | TX | 78573-1170 | |
| K 5 LEISURE PRODUCTS INC | | PO BOX 1450 | NW 7444 | | MINNEAPOLIS | MN | 55485 | |
| K BYTE MEMORY | | 3799 ARAPAHO | | | ADDISON | TX | 75001 | |
| K C PROMOTIONS | | 285 BLAKE CIRCLE | C/O GERALD MROZEK | | HAMDEN | CT | 06517 | |
| K C PROMOTIONS | | C/O GERALD MROZEK | | | HAMDEN | CT | 06517 | |
| K D SALES INC | | 2044 S BURDICK ST | | | KALAMAZOO | MI | 49001 | |
| K D SALES INC | | 2039 SOUTH BURDICK STREET | | | KALAMAZOO | MI | 49001 | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 EAST TANQUE VERDE ROAD | C/O M J KIVEL LLC | | TUCSON | AZ | 85715 | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 E TANQUE VERDE RD | C/O MJ KIVEL LLC | | TUCSON | AZ | 85715 | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 E TANQUE VERDE RD | | | TUCSON | AZ | 85715 | |
| K I T IDEALEASE | | 1105 INDUSTRY ROAD | | | LEXINGTON | KY | 40505 | |
| K LINE AMERICA | | 8730 STONY POINT PKY | STE 400 | | RICHMOND | VA | 23235 | |
| K O ELECTRONICS | | 5808 L B J FWY | | | DALLAS | TX | 75240 | |
| K ONE CABLE | | 9399 WILSHIRE BLVD NO 206 | | | BEVERLY HILLS | CA | 90210 | |
| K REMODEL & CONSTRUCTION INC | | 455 TROUT FARM RD | | | BOLINGBROOK | IL | 60440 | |
| K&A CHARTERS | | 13385 W DIXIE HWY | | | NORTH MIAMI | FL | 33161 | |
| K&B ELECTRONICS SERVICE | | 412 N 5TH ST PO BOX 208 | | | ROSCOMMON | MI | 48653 | |
| K&B ELECTRONICS SERVICE | | PO BOX 208 | 412 N 5TH ST | | ROSCOMMON | MI | 48653 | |
| K&B PLUMBING | | 5093 CHERRYVIEW DR | | | WEST VALLEY CITY | UT | 84120 | |
| K&D APPLIANCE SERVICE INC | | PO BOX 2026 | | | RAPID CITY | SD | 57709-2026 | |
| K&D APPLIANCE SERVICE INC | | | | | | | | |
| K&D AUDIO VIDEO DESIGN | | 209 LEGACY PARC CIR | | | PELHAM | AL | 35124 | |
| K&G DEARBORN LLC | | 250 BROOK ST | | | LAGUNNA BEACH | CA | 92651 | |
| K&G MENS COMPANY, INC | EXECUTIVE OFFICES | 1225 CHATTAHOOCHEE AVENUE NW | | | ATLANTA | GA | 30318 | |
| K&G POWER SYSTEMS | | 150 LASER COURT | | | HAUPPAUGE | NY | 11788 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K&G POWER SYSTEMS | | 2225 WANTAGH AVE | | | WANTAGH | NY | 11793 | |
| K&G POWER SYSTEMS | | | | | | | | |
| K&G TV & VCR SERVICE | | W8086 SOUTH US 2 BOX 368 | | | IRON MOUNTAIN | MI | 49801 | |
| K&G TV & VCR SERVICE | | PO BOX 368 | | | IRON MOUNTAIN | MI | 49801 | |
| K&G/DEARBORN LLC | BRUCE KAHL JOSEPH GOVEIA | C/O KAHL & GOVEIA COMMERCIAL REAL ESTATE | 250 BROOKS STREET | | LAGUNA BEACH | CA | 92651 | |
| K&J COMMUNICATIONS | | 143 HOLLISTER ST | | | MANCHESTER | CT | 06040 | |
| K&J SATELLITES | | 562 CR 417 | | | GUNTOWN | MS | 38849 | |
| K&K DECALS | | 3001 ALLANDALE DR | | | RICHMOND | VA | 23224 | |
| K&K INSTALLATION | | 225 LESTER AVE | | | JOHNSON CITY | NY | 13790 | |
| K&K INSTALLATIONS | | 506 COURT ST | | | BINGHAMTON | NY | 13904 | |
| K&K MATERIAL HANDLING INC | | PO BOX 10476 | | | GREEN BAY | WI | 54307 | |
| K&K RECOGNITION AWARDS | | 131 ETHEL RD W STE 3 | | | PISCATAWAY | NJ | 08854 | |
| K&K RECOGNITION AWARDS | | 131 ETHEL ROAD WEST STE 3 | | | PISCATAWAY | NJ | 08854 | |
| K&M COFFEE SERVICE CO | | 6501 PROMWAY AVENUE NW | | | NORTH CANTON | OH | 44720 | |
| K&M ELECTRONICS | | 622 OLD TROLLEY RD STE 126 | | | SUMMERVILLE | SC | 29485 | |
| K&M ELECTRONICS | | 622 OLD TROLEY RD STE 126 | | | SUMMERVILLE | SC | 29485 | |
| K&M ELECTRONICS INC | | 2649 MOUNTAIN IND BLVD | | | TUCKER | GA | 30084 | |
| K&M ELECTRONICS INC | | | | | | | | |
| K&M SATELLITE INC | | 26 SW E AVE | | | LAWTON | OK | 73501 | |
| K&M SATELLITE INC | | | | | | | | |
| K&M SERVICE INC | | PO BOX 1383 | | | BRIDGEPORT | WV | 26330 | |
| K&M SERVICE INC | | | | | | | | |
| K&R APPRAISAL | | 100 COMSTOCK RD | | | MANCHESTER | CT | 06040 | |
| K&R CHRISTOPHER | | 216 PRAIRIE ST | | | ELGIN | IL | 60120 | |
| K&R CHRISTOPHER | | | | | | | | |
| K&R ELECTRONICS INC | | 3006 CENTER RD | | | POLAND | OH | 44514 | |
| K&W CARGO RIGGING CO | | 200 N MEADOW ST | | | METAIRIE | LA | 70003 | |
| K&W COMMUNICATIONS | | 1308 N 2ND ST | | | ALTOONA | PA | 16601 | |
| K&W COMMUNICATIONS | | 1308 N 2ND ST | | | ALTOONA | PA | 16602 | |
| K&Z MCGREGOR INC | | 5447 MARYS VILLA RD | | | GROVELAND | FL | 34736 | |
| K101 | | 340 TOWNSEND ST STE 5 101 | | | SAN FRANCISCO | CA | 94107 | |
| K101 | | SUITE 5 101 | | | SAN FRANCISCO | CA | 94107 | |
| K2 INFORMATION SERVICES INC | | 19 CAELUM CT | | | COTO DE CAZA | CA | 92679 | |
| K2 INFORMATION SERVICES INC | | | | | | | | |
| K2 LICENSING & PROMOTION | | 88035 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| K2 LICENSING & PROMOTION | | 6740 COBRA WAY | | | SAN DIEGO | CA | 92121 | |
| K2 LICENSING & PROMOTION | | | | | | | | |
| KA MANAGEMENT | | 1301 W BROAD ST STE 108 | | | RICHMOND | VA | 23220 | |
| KA WAH MANUFACTORY LTD | | 66 LUOGANG RD | FANLUOGANG INDUSTRIAL AREA | | BUJI SHENZHEN BAO AN | | | HKG |
| KAAIAWAHIA, NATALIE L | | LOC 344HD PETTY CASH | | | LIVERMORE | CA | 94550 | |
| KABB TV | | PO BOX 951587 | C/O FIRST UNION | | DALLAS | TX | 75395-1587 | |
| KABC TV | | FILE NO 53525 | | | LOS ANGELES | CA | 900743525 | |
| KABC TV | | FILE NO 53525 | | | LOS ANGELES | CA | 90074-3525 | |
| KABE TV UNIVISION TELEVISION | | UNIVISION TELEVISION GROUP INC | | | THE LAKES | NV | 889054270 | |
| KABE TV UNIVISION TELEVISION | | PO BOX 504270 | UNIVISION TELEVISION GROUP INC | | THE LAKES | NV | 88905-4270 | |
| KABUTO | | 8052 WEST BROAD STREET | | | RICHMOND | VA | 23229 | |
| KABX FM | | MERCED RADIO PARTNERS | P O BOX 717 | | MERCED | CA | 95341 | |
| KABX FM | | P O BOX 717 | | | MERCED | CA | 95341 | |
| KACE | | FILE 53213 | | | LOS ANGEL4ES | CA | 90074 | |
| KACY | | PO BOX 3345 | | | LAFAYETTE | LA | 70502 | |
| KADEN COMPANY, THE | | 6677 N LINCOLN AVE | | | LINCOLNWOOD | IL | 60712 | |
| KADI FM | | 1601P WEST SUNSHINE | | | SPRINGFIELD | MO | 65807 | |
| KADI FM | | VISION COMMUNICATIONS | 1601P WEST SUNSHINE | | SPRINGFIELD | MO | 65807 | |
| KADN | | 123 N EASY ST | | | LAFAYETTE | LA | 70506 | |
| KADN | | | | | | | | |
| KADN TV | | 1500 ERASTE LANDRY RD | | | LAFAYETTE | LA | 70506 | |
| KAEMPF & HARRIS CUSTOM SHEETME | | 217A MONROE AVE | | | FREDERICK | MD | 21701 | |
| KAEMPF & HARRIS CUSTOM SHEETME | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAEP FM | | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | |
| KAEP FM | | PO BOX 27539 | CITADEL COMMUNICATIONS | | ALBUQUERQUE | NM | 87125 | |
| KAESER COMPRESSORS INC | | PO BOX 946 | | | FREDERICKSBURG | VA | 22404 | |
| KAESER COMPRESSORS INC | | | | | | | | |
| KAESTNER & ASSOCIATES, JAMES J | | 1707 CONNEMARA | | | BALLWIN | MO | 63021 | |
| KAEZ | | 1616 S KENTUCKY BLDG C STE 410 | | | AMARILLO | TX | 79102 | |
| KAEZ | | 803 SOUTH RUSK | | | AMARILLO | TX | 791147407 | |
| KAFERS FLOWERS | | 41 S MULBERRY ST | | | MANSFIELD | OH | 44902 | |
| KAFTAL MD PA, SERGE I | | 10 ANDERSON RD | | | BERNARDSVILLE | NJ | 07924 | |
| KAFX | | PO BOX 2209 | | | LUFKIN | TX | 75902 | |
| KAGAN ASSOCIATES INC, PAUL | | 126 CLOCK TOWER PLACE | | | CARMEL | CA | 939231536 | |
| KAGAN ASSOCIATES INC, PAUL | | 126 CLOCK TOWER PLACE | | | CARMEL | CA | 93923-1536 | |
| KAGANN, JOEL A | | PO BOX 707 | | | WHEATON | IL | 601890707 | |
| KAGANN, JOEL A | | PO BOX 707 | | | WHEATON | IL | 60189-0707 | |
| KAGG FM | | PO BOX 4132 | | | BRYAN | TX | 77805 | |
| KAGG FM | | BOX 3248 | | | BRYAN | TX | 77805 | |
| KAHALA MANDARIN ORIENTAL HOTEL | | 5000 KAHALA AVENUE | | | HONOLULU | HI | 968165498 | |
| KAHALA MANDARIN ORIENTAL HOTEL | | 5000 KAHALA AVENUE | | | HONOLULU | HI | 96816-5498 | |
| KAHM SERVICES INC | | PO BOX 236 | | | BATH | OH | 44210-0236 | |
| KAHM SERVICES INC | | | | | | | | |
| KAHN ELECTRONICS | | 226 W BARKER AVENUE | | | MICHIGAN CITY | IN | 46360 | |
| KAHN, J ADAM | | 2018 W CONCORD PL NO 2 | | | CHICAGO | IL | 60647 | |
| KAHWATY JOE DJ ENTERTAINERS | | 21 LONGVIEW AVE | | | FREEHOLD | NJ | 07728 | |
| KAIDAN INC | | 703 E PENNSYLVANIA BLVD | | | FEASTERVILLE | PA | 19053 | |
| KAIDAN INC | | | | | | | | |
| KAIL | | 1590 ALLUVIAL AVENUE | | | CLOVIS | CA | 93611 | |
| KAINE FOR GOVERNOR LLC | | 6010 N CRESTWOOD AVE STE A | | | RICHMOND | VA | 23230 | |
| KAISER FAMILY FOUND, HENRY J | | 2400 SAND HILL RD | | | MENLO PARK | CA | 94025 | |
| KAISER FOUNDATION HEALTH PLAN | | 711 KAPROLANI BLVD | | | HONOLULU | HI | 96813 | |
| KAISER FOUNDATION HEALTH PLAN | | 711 KAPIOLANI BLVD | | | HONOLULU | HI | 96813 | |
| KAISER PERMANENTE | | PO BOX 34803 | | | SEATTLE | WA | 981241803 | |
| KAISER PERMANENTE | | PO BOX 34803 | | | SEATTLE | WA | 98124-1803 | |
| KAITZ & ASSOCIATES LLP | | 38 GLEN AVE | | | NEWTON | MA | 02459 | |
| KAJA FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847327 | | DALLAS | TX | 75284-7327 | |
| KAJA FM | | 6222 NW IH 10 | | | SAN ANTONIO | TX | 78201 | |
| KAJA RADIO | | 6222 NW INTERSTATE 10 | | | SAN ANTONIO | TX | 78201 | |
| KAJZ FM | | RB 447 | | | AUSTIN | TX | 787149187 | |
| KAJZ FM | | PO BOX 149187 | RB 447 | | AUSTIN | TX | 78714-9187 | |
| KAKE TV | | PO BOX 10 | | | WICHITA | KS | 67201 | |
| KAKT TV | | 1438 ROSSANLEY DRIVE | | | MEDFORD | OR | 97501 | |
| KAKW TV | | PO BOX 1028 | | | KILLEEN | TX | 76540-1028 | |
| KAKW TV | | | | | | | | |
| KAL CREEK APPRAISERS LC | | 1601 W CENTRE AVE | | | PORTAGE | MI | 49024 | |
| KALAHARI RESORT | | PO BOX 590 | | | WISCONSIN DELLS | WI | 53965 | |
| KALAHARI RESORT | | | | | | | | |
| KALAMAZOO AUDIO/VIDEO SVC INC | | 1356 PORTAGE STREET | | | KALAMAZOO | MI | 49001 | |
| KALAMAZOO CNTY CHAMBER OF COMM | | PO BOX 51169 | | | KALAMAZOO | MI | 490051169 | |
| KALAMAZOO CNTY CHAMBER OF COMM | | 128 NORTH KALAMAZOO MALL | PO BOX 51169 | | KALAMAZOO | MI | 49005-1169 | |
| KALAMAZOO COLLEGE | | 1200 ACADEMY ST | | | KALAMAZOO | MI | 49006 | |
| KALAMAZOO COUNTY PROBATE COURT | | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49001 | |
| KALAMAZOO GAZETTE | | 401 SOUTH BURDICK STREET | | | KALAMAZOO | MI | 490034066 | |
| KALAMAZOO GAZETTE | | PO BOX 4066 | SUBSCRIPTIONS | | KALAMAZOO | MI | 49003-4066 | |
| KALAMAZOO GAZETTE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| KALAMAZOO MECHANICAL INC | | 5507 EAST CORK ST | | | KALAMAZOO | MI | 49001 | |
| KALC FM | | 1200 17TH STREET NO 2300 | | | DENVER | CO | 80202 | |
| KALC FM | | ENTERCOM DENVER | 4700 S SYRACUSE PKWY STE 1050 | | DENVER | CO | 80237 | |
| KALEN, NANCY | | LOC NO 8000 PETTY CASH | 9950 MAYLAND DR FACILITIES | | RICHMOND | VA | 23233 | |
| KALF | | 1459 HUMBOLT RD STE D | | | CHICO | CA | 95928 | |
| KALINEC REPAIR SERVICE | | 360 S CO RD 352 | | | ORANGE GROVE | TX | 783729701 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KALINEC REPAIR SERVICE | | 360 S CO RD 352 | | | ORANGE GROVE | TX | 78372-9701 | |
| KALLAY, APRIL | | 55 RIVERSIDE DR | | | PAINESVILLE | OH | 44077 | |
| KALLEN INDUSTRIES INC | | 6800 SMITH ROAD | | | SIMI VALLEY | CA | 930634902 | |
| KALLEN INDUSTRIES INC | | DBA WAMBOLD FURNITURE | 6800 SMITH ROAD | | SIMI VALLEY | CA | 93063-4902 | |
| KALMIA & SATELLITE ANTENNA | | 11403 OLD BALTIMORE PIKE | | | BELTSVILLE | MD | 207040074 | |
| KALMIA & SATELLITE ANTENNA | | 11403 OLD BALTIMORE PIKE | | | BELTSVILLE | MD | 20705 | |
| KALMIA CONSTRUCTION CO AND | | 3558 NW 97TH BLVD | | | GAINESVILLE | FL | 32606 | |
| KALMIA CONSTRUCTION CO AND | | GAINESVILLE SATELLITE/SECURITY | 3558 NW 97TH BLVD | | GAINESVILLE | FL | 32606 | |
| KALMIA CONSTRUCTION INC | | 10230 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| KALO AM | | 7700 GULFWAY DRIVE | | | PORT ARTHUR | TX | 77642 | |
| KALO AM | | FAITH BROADCASTING | 7700 GULFWAY DRIVE | | PORT ARTHUR | TX | 77642 | |
| KALOOGIAN FOR ASSEMBLY, HOWARD | | 1127 11TH STREET STE 310 | C/O THE BOVEE CO | | SACRAMENTO | CA | 95814 | |
| KALOOGIAN FOR ASSEMBLY, HOWARD | | 1127 11TH STREET STE 310 | | | SACRAMENTO | CA | 95814 | |
| KALTECH ENTERPRISES | | 5040 B TAMPA WEST BLVD | | | TAMPA | FL | 33634 | |
| KAMA AM | | 2211 EAST MISSOURI | SUITE 300 SOUTH | | EL PASO | TX | 79903 | |
| KAMA AM | | SUITE 300 SOUTH | | | EL PASO | TX | 79903 | |
| KAMAN INDUSTRIAL | | PO BOX 25356 | | | SANTA ANA | CA | 927995356 | |
| KAMAN INDUSTRIAL | | PO BOX 25356 | | | SANTA ANA | CA | 92799-5356 | |
| KAMC TV | | 7403 UNIVERSITY AVE | | | LUBBOCK | TX | 79423-1424 | |
| KAMC TV | | PO BOX 3790 | | | LUBBOCK | TX | 79452 | |
| KAME KRXI TV | | 4920 BROOKSIDE CT | | | RENO | NV | 89502 | |
| KAME KRXI TV | | PO BOX 11129 | | | RENO | NV | 89510 | |
| KAMEL SOFTWARE INC | | STE 201 | | | WINTER PARK | FL | 32792 | |
| KAMEL SOFTWARE INC | | 2822 FORSYTH ROAD | STE 201 | | WINTER PARK | FL | 32792 | |
| KAMIN FLINT LLC, DANIEL G | | PO BOX 10234 | C/O KAMIN REALTY CO | | PITTSBURGH | PA | 15232 | |
| KAMIN REALTY CO | | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| KAMINSKI, DICK | | W7388 W MEADOWS LN | | | GREENVILLE | WI | 54942 | |
| KAMM SHAPIRO & BLUMENTHAL | | 318 W ADAMS STE 1700 | | | CHICAGO | IL | 60606 | |
| KAMO INC | | 1326 36 REYNOLDS STREET | | | AUGUSTA | GA | 30903 | |
| KAMO INC | | PO BOX 1525 | 1326 36 REYNOLDS STREET | | AUGUSTA | GA | 30903 | |
| KAMPE, BEVERLY | | LOC NO 0093 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| KAMPE, BEVERLY | | 2040 THALBRO STREET | | | RICHMOND | VA | 23230 | |
| KAMPHAUS APPLIANCE | | 116 S MAIN | | | ELK CITY | OK | 73644 | |
| KAMPO PLUMBING & HEATING, R J | | 1000 S WESTLAND DRIVE | | | APPLETON | WI | 549148862 | |
| KAMPO PLUMBING & HEATING, R J | | 1000 S WESTLAND DRIVE | | | APPLETON | WI | 54914-8862 | |
| KAMPS PALLETS INC | | 2900 PEACH RIDGE | | | GRAND RAPIDS | MI | 49544 | |
| KAMPS PALLETS INC | | | | | | | | |
| KAMR TV | | PO BOX 751 | QUORUM BROADCASTING INC | | AMARILLO | TX | 79189 | |
| KAMR TV | | PO BOX 751 | | | AMARILLO | TX | 791890751 | |
| KAMR TV | | PO BOX 751 | | | AMARILLO | TX | 79189-0751 | |
| KAMR TV | | | | | | | | |
| KAMX FM | | 4301 WESTBANK BLDG B350 | | | AUSTIN | TX | 78746 | |
| KANAGAWA, KENNEDY | | 10513 BREVITY DR | | | GREAT FALLS | VA | 22066 | |
| KANAWHA COUNTY CIRCUIT COURT | | CLERK OF COURT | | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY CIRCUIT COURT | | JUDICIAL BUILDING | CLERK OF COURT | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY SHERIFF | | 409 VIRGINIA ST E RM 120 | | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY SHERIFF | | PO BOX 2741 | | | CHARLESTON | WV | 25330 | |
| KANDEFER PLUMBING & HEATING | | 2247 UNION RD | | | WEST SENECA | NY | 14224 | |
| KANDEFER PLUMBING & HEATING | | 2247 UNION ROAD | | | WEST SENECA | NY | 14224 | |
| KANDEL ELECTRONICS INC | | PO BOX 204 | | | ORELAND | PA | 19075 | |
| KANDEL ELECTRONICS INC | | | | | | | | |
| KANDIYOHI BOTTLED WATER CO | | 251 28TH STREET SW | | | WILLMAR | MN | 562010757 | |
| KANDIYOHI BOTTLED WATER CO | | 251 28TH STREET SW | | | WILLMAR | MN | 56201-0757 | |
| KANE COLEMAN & LOGAN | | 1601 ELM ST 3700 THANKSGIVING TWR | | | DALLAS | TX | 752017207 | |
| KANE COLEMAN & LOGAN | | 3700 THANKSGIVING TOWER | 1601 ELM ST | | DALLAS | TX | 75201-7207 | |
| KANE COUNTY CIRCUIT COURT | | PO BOX 430 | CLERK OF COURT | | BATAVIA | IL | 60510 | |
| KANE COUNTY CIRCUIT COURT | | CLERK OF COURT | | | BATAVIA | IL | 60510 | |
| KANE COUNTY CIRCUIT CT CLERK | | PO BOX 112 | | | GENEVA | IL | 60134 | |
| KANE COUNTY, CIRCUIT CLERK OF | | KANE COUNTY COURTHOUSE | PO BOX 430 | | BATAVIA | IL | 60510 | |
| KANE COUNTY, CIRCUIT CLERK OF | | PO BOX 430 | | | BATAVIA | IL | 60510 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANE, ALAN | | 35 TALBOT CT | | | SHORT HILLS | NJ | 07078 | |
| KANGAROO ELECTRICAL CONTRACTOR | | 260 COLFAX AVE | | | CLIFTON | NJ | 07013-1702 | |
| KANGAROO ELECTRICAL CONTRACTOR | | | | | | | | |
| KANGAROO SELF STORAGE | | 4333 FM 2351 | | | FRIENDSWOOD | TX | 77546 | |
| KANIA CLINIC | | 3000 W KENNEWICK AVE | | | KENNEWICK | WA | 99336 | |
| KANKAKEE CO CIRCUIT COURT | | 450 E COURT ST COUNTY COURTHSE | CLERK OF CIRCUIT COURT | | KANKAKEE | IL | 60901 | |
| KANKAKEE CO CIRCUIT COURT | | | | | | | | |
| KANOODLE COM INC | | 2390 N FOREST RD STE 10 | | | GETZVILLE | NY | 14068 | |
| KANSAS BG INC | | PO BOX 1200 | | | WICHITA | KS | 67201 | |
| KANSAS CHAMBER OF COMMERCE | | 835 SW TOPEKA BLVD | | | TOPEKA | KS | 66612 | |
| KANSAS CHAMBER OF COMMERCE | | 835 SOUTHWEST TOPEKA BLVD | | | TOPEKA | KS | 66612 | |
| KANSAS CITY CHIEFS FOOTBALL | | ONE ARROWHEAD DRIVE | | | KANSAS CITY | MO | 64129 | |
| KANSAS CITY COLLECTION DEPT | | MANAGER OF FINANCE | | | KANSAS CITY | MO | 641068401 | |
| KANSAS CITY COLLECTION DEPT | | PO BOX 219747 | MANAGER OF FINANCE | | KANSAS CITY | MO | 64121-9747 | |
| KANSAS CITY DOWNTOWN HOTEL | | 200 WEST 12TH ST | | | KANSAS CITY | MO | 64105 | |
| KANSAS CITY KANSAN | | PO BOX 12280 | 8200 STATE AVE | | KANSAS CITY | KS | 66112 | |
| KANSAS CITY MO POLICE DEPT | | 1125 LOCUST ST | ALARM ADMINISTRATOR | | KANSAS CITY | MO | 64106 | |
| KANSAS CITY POWER & LIGHT | | PO BOX 219330 | | | KANSAS CITY | MO | 64121-9330 | |
| KANSAS CITY POWER & LIGHT | | PO BOX 419330 | | | KANSAS CITY | MO | 64116330 | |
| KANSAS CITY POWER & LIGHT | | PO BOX 419330 | | | KANSAS CITY | MO | 64141-6330 | |
| KANSAS CITY POWER & LIGHT CO KCPL | | P O BOX 219330 | | | KANSAS CITY | MO | 64121-9330 | |
| KANSAS CITY STAR | | PO BOX 27 255 | | | KANSAS CITY | MO | 64180-0255 | |
| KANSAS CITY STAR | | PO BOX 27 677 | | | KANSAS CITY | MO | 64180-0677 | |
| KANSAS CITY STAR | | PO BOX 27 766 | | | KANSAS CITY | MO | 64180766 | |
| KANSAS CITY STAR | | PO BOX 27 766 | | | KANSAS CITY | MO | 64180-0766 | |
| KANSAS CITY STAR, THE | | PO BOX 807769 | | | KANSAS CITY | MO | 64180-7769 | |
| KANSAS CITY STAR, THE | | PO BOX 27 8876 | | | KANSAS CITY | MO | 641808876 | |
| KANSAS CITY STAR, THE | | PO BOX 278876 | | | KANSAS CITY | MO | 64180-8876 | |
| KANSAS CITY STAR, THE | | PO BOX 808876 | | | KANSAS CITY | MO | 64180-8876 | |
| KANSAS CITY, CITY OF | | 301 WEST 13TH STE 100 | | | KANSAS CITY | MO | 64105 | |
| KANSAS CITY, CITY OF | | PO BOX 15623 | | | KANSAS CITY | MO | 64106-0623 | |
| KANSAS CITY, CITY OF | | 414 EAST 12TH ST | | | KANSAS CITY | MO | 641062786 | |
| KANSAS CITY, CITY OF | | PO BOX 219268 | WATER SERVICES DEPARTMENT | | KANSAS CITY | MO | 64121-9268 | |
| KANSAS CITY, CITY OF | | PO BOX 419602 | | | KANSAS CITY | MO | 641416602 | |
| KANSAS CORPORATE ESTIMATED TAX | | CORPORATE ESTIMATED INCOME TAX | | | TOPEKA | KS | 66625001 | |
| KANSAS CORPORATE ESTIMATED TAX | | KANSAS DEPARTMENT OF REVENUE | CORPORATE ESTIMATED INCOME TAX | | TOPEKA | KS | 66625-3000 | |
| KANSAS CORPORATE TAX | | 915 SW HARRISON ST | DEPT OF REVENUE | | TOPEKA | KS | 66699-4000 | |
| KANSAS CORPORATION COMMISION | | 1500 SW ARROWHEAD RD | | | TOPEKA | KS | 66604-4027 | |
| KANSAS CORPORATION COMMISION | | | | | | | | |
| KANSAS CTY MARRIOTT CNTRY CLUB | | 4445 MAIN ST | | | KANSAS CITY | MO | 64111 | |
| KANSAS DEPARTMENT OF HEALTH | | BUREAU OF WATER | 1000 SW JACKSON STE 420 | | TOPEKA | KS | 66612-1367 | |
| KANSAS DEPT OF REVENUE | | PO BOX 12001 | | | TOPEKA | KS | 66612 | |
| KANSAS DEPT OF REVENUE | | KANSAS WITHHOLDING TAX | | | TOPEKA | KS | 66625 | |
| KANSAS DEPT OF REVENUE | | COMPENSATING USE TAX | 915 SW HARRISON ST | | TOPEKA | KS | 66625-5000 | |
| KANSAS DEPT OF REVENUE | | AUDIT SERVICES | 915 SW HARRISON ST | | TOPEKA | KS | 66625-7719 | |
| KANSAS EMPLOYMENT SECURITY | | P O BOX 400 | | | TOPEKA | KS | 666010400 | |
| KANSAS EMPLOYMENT SECURITY | | FUND | P O BOX 400 | | TOPEKA | KS | 66601-0400 | |
| KANSAS ENDOWMENT,UNIVERSITY OF | | LAW & ORGANIZATIONAL ECON CTR | | | LAWRENCEVILLE | KS | 66045 | |
| KANSAS ENDOWMENT,UNIVERSITY OF | | 226Q SUMMERFIELD HALL | LAW & ORGANIZATIONAL ECON CTR | | LAWRENCEVILLE | KS | 66045 | |
| KANSAS FIRE EQUIPMENT CO | | 123 SOUTH OSAGE | | | WICHITA | KS | 67213 | |
| KANSAS GAS SERVICE | | PO BOX 22158 | | | TULSA | OK | 74121-2158 | |
| KANSAS GAS SERVICE | | 11401 W 89TH ST | | | OVERLAND PARK | KS | 66214 | |
| KANSAS GAS SERVICES | | PO BOX 758000 | | | TOPEKA | KS | 666758000 | |
| KANSAS GAS SERVICES | | PO BOX 758000 | | | TOPEKA | KS | 66675-8000 | |
| KANSAS INSURANCE DEPARTMENT | | 420 S W 9TH STREET | | | TOPEKA | KS | 666121678 | |
| KANSAS INSURANCE DEPARTMENT | | 420 SW 9TH ST | AGENTS & BROKERS DIVISION | | TOPEKA | KS | 66612-1678 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANSAS PAYMENT CENTER | | PO BOX 758599 | | | TOPEKA | KS | 66675-8599 | |
| KANSAS POWER & LIGHT | | PO BOX 758500 | | | TOPEKA | KS | 666758500 | |
| KANSAS POWER & LIGHT | | PO BOX 758500 | | | TOPEKA | KS | 66675-8500 | |
| KANSAS SECRETARY OF STATE | | 120 SW 10TH AVE RM 100 | CORPORATIONS DIVISION | | TOPEKA | KS | 66612-1240 | |
| KANSAS SECURED TITLE INC | | 1010 SW TYLER STREET | | | TOPEKA | KS | 666011774 | |
| KANSAS SECURED TITLE INC | | PO BOX 1774 | 1010 SW TYLER STREET | | TOPEKA | KS | 66601-1774 | |
| KANSAS STATE ATTORNEYS GENERAL | STEPHEN SIX | 120 S W 10TH AVE | 2ND FL | | TOPEKA | KS | 66612-1597 | |
| KANSAS TURNPIKE AUTHORITY | | COMMERCIAL K TAG APPLICATION | | | WICHITA | KS | 672780007 | |
| KANSAS TURNPIKE AUTHORITY | | PO BOX 780007 | COMMERCIAL K TAG APPLICATION | | WICHITA | KS | 67278-0007 | |
| KANSAS, STATE OF | | KBI CHRI FEES FUND | 1620 TYLER | | TOPEKA | KS | 66612 | |
| KANSAS, STATE OF | | 1620 TYLER | | | TOPEKA | KS | 66612 | |
| KANSAS, STATE OF | | 900 SW JACKSON STE 201 | UNCLAIMED PROPERTY DIVISION | | TOPEKA | KS | 66612-1235 | |
| KANSAS, STATE OF | | 300 SW 10TH ST | | | TOPEKA | KS | 66612-1594 | |
| KANSAS, UNIVERSITY OF | | SUMMERFIELD HALL | | | LAWRENCE | KS | 66045 | |
| KANTOLA PRODUCTIONS | | 55 SUNNYSIDE AVE | | | MILL VALLEY | CA | 949411924 | |
| KANTOLA PRODUCTIONS | | 55 SUNNYSIDE AVE | | | MILL VALLEY | CA | 94941-1924 | |
| KANTOR DAVIDOFF WOLFE MANDELKE | | 51 EAST 42ND STREET | | | NEW YORK | NY | 100175497 | |
| KANTOR DAVIDOFF WOLFE MANDELKE | | 51 EAST 42ND STREET | | | NEW YORK | NY | 10017-5497 | |
| KAO INFO SYSTEMS COMPANY | | 40 GRISSOM ROAD | | | PLYMOUTH | MA | 02360 | |
| KAOS TV & VIDEO SERVICE | | 3742 WEST WARNER AVE | | | SANTA ANA | CA | 92704 | |
| KAPALUA BAY HOTEL | | ONE BAY DR | | | KAPALUA | HI | 96761 | |
| KAPALUA BAY HOTEL | | ONE BAY DRIVE | | | KAPALUA | HI | 96761 | |
| KAPLAN ASSOCIATES INC | | 1775 EYE ST NW STE 410 | | | WASHINGTON | DC | 20006 | |
| KAPLAN ASSOCIATES INC | | | | | | | | |
| KAPLAN ESQ, MICHAEL B | | PO BOX 933 | | | MEMPHIS | TN | 38101 | |
| KAPLAN MECH CONTRACTORS INC | | 20710 MILES PKWY | WARRENSVILLE | | HEIGHTS | OH | 44128 | |
| KAPLAN MECH CONTRACTORS INC | | WARRENSVILLE | | | HEIGHTS | OH | 44128 | |
| KAPLAN, DAVID M | | 356 RIDGEWAY STREET | | | MOUNT HOLLY | NJ | 08060 | |
| KAPLANS ENTERPRISES INC | | PO BOX 150 | 100 NORTHAMPTON ST | | EASTON | PA | 18044-0150 | |
| KAPLANS ENTERPRISES INC | | | | | | | | |
| KAPLIN STEWART MELOFF ET AL | | PO BOX 3037 | | | BLUE BELL | PA | 194220765 | |
| KAPLIN STEWART MELOFF ET AL | | PO BOX 3037 | | | BLUE BELL | PA | 19422-0765 | |
| KAPPA, FARID | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| KAPPELL, JESSE JAMES | | 917 EDEN AVE | | | KAUKAUNA | WI | 54130 | |
| KAR PRODUCTS | | 461 N 3RD AVE | | | DES PLAINES | IL | 60016 | |
| KAR PRODUCTS | | PO BOX 2807 | | | DES PLAINES | IL | 60017-2807 | |
| KARA COMPANY INC | | 5255 DANSHER ROAD | | | COUNTRYSIDE | IL | 60525 | |
| KARA FM | | PO BOX 995 | | | SAN JOSE | CA | 95108 | |
| KARABUS MANAGEMENT | | 2 TIPPETT RD | SUITE 100 | | TORONTO | ON | M3H 2V2 | CAN |
| KARAM, GEORGES E | | PO BOX 56002 | 1500 ATWATER PL ALEXIS NIHON | | MONTREAL | QC | H3Z3G3 | CAN |
| KARE | | 8811 OLSON MEMORIAL HIGHWAY | | | MINNEAPOLIS | MN | 55427 | |
| KAREN SMITH TEMPS INC | | PO BOX 7247 8341 | | | PHILADELPHIA | PA | 191708341 | |
| KAREN SMITH TEMPS INC | | PO BOX 7247 8341 | | | PHILADELPHIA | PA | 19170-8341 | |
| KAREN, CAROL A | | 3219 AMENO DR | | | LAFAYETTE | CA | 94549 | |
| KARENS HOMEMADES INC | | 1350 GASKINS RD | | | RICHMOND | VA | 23233 | |
| KARFELD, EDWARD J | | 611 OLIVE ST | | | ST LOUIS | MO | 63101 | |
| KARIDES GROUP, THE | | 3181 SHORE DR STE 219 | | | VIRGINIA BEACH | VA | 234511129 | |
| KARIDES GROUP, THE | | 3181 SHORE DR STE 219 | | | VIRGINIA BEACH | VA | 23451-1129 | |
| KARK TV | | PO BOX 748 | | | LITTLE ROCK | AR | 72203 | |
| KARLS PARTY RENTAL | | 7000 S 10TH ST | | | OAK CREEK | WI | 53154 | |
| KARLS PARTY RENTAL | | 6050 S HOWELL AVE | | | MILWAUKEE | WI | 53207 | |
| KARNS REAL ESTATE HOLDINGS II | | 14300 CASCADE CROSSING | | | POWAY | CA | 92064 | |
| KARNS REAL ESTATE HOLDINGS II | | 79734 MISSION DR E | | | LA QUINTA | CA | 92253 | |
| KARNS REAL ESTATE HOLDINGS II, LLC | SHANE KARNS | 79734 MISSION DRIVE EAST | | | LA QUINTA | CA | 92253 | |
| KARO FM | | PO BOX 91847 | | | CHICAGO | IL | 60693 | |
| KARP, DAVID J | | SUITE 686 | | | RICHMOND | VA | 23230 | |
| KARP, DAVID J | | 3600 WEST BROAD STREET | SUITE 686 | | RICHMOND | VA | 23230 | |
| KARPET KORNER | | PO BOX 670 | | | HARRISBURG | IL | 62946 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARPET KORNER | | 1003 PENTECOST DR | | | MARION | IL | 62959 | |
| KARPETCARE PLUS | | PO BOX 11574 | | | NORFOLK | VA | 23517 | |
| KARR, TIMOTHY S | | 521 N DERR DR | VILLAGER REALTY INC | | LEWISBURG | PA | 17837 | |
| KARR, TIMOTHY S | | | | | | | | |
| KARRAS INC | | 1019 CLEARVIEW AVE | | | FREDERICKSBURG | VA | 22405 | |
| KARRAS INC | | | | | | | | |
| KARRASS | | 8370 WILSHIRE BLVDN STE 300 | | | BEVERLY HILLS | CA | 90211 | |
| KARRASS | | 8370 WILSHIRE BLVD STE 300 | | | BEVERLY HILLS | CA | 90211 | |
| KARSANT, CARLA | | 568 MERRIEWOOD DRIVE | | | LAFAYETTE | CA | 94549 | |
| KARVELLAS PRODUCTIONS | | 9500 COUNTRY WAY RD | | | GLEN ALLEN | VA | 23060 | |
| KARX KBUD | | PO BOX 971502 | | | DALLAS | TX | 75397-1502 | |
| KARX KBUD | | 3611 SONCY 6A | | | AMARILLO | TX | 79121 | |
| KARZ FM | | PO BOX 492890 | | | REDDING | CA | 96049 | |
| KARZ, STANLEY | | 2506 SANTA MONICA BLVD STE 200 | | | SANTA MONICA | CA | 90404 | |
| KASA TV | | PO BOX 11407 DRAWER 277 | AMSOUTH BANK | | BIRMINGHAM | AL | 35246-0277 | |
| KASA TV | | PO BOX 25848 | | | ALBUQUERQUE | NM | 87125 | |
| KASA TV | | | | | | | | |
| KASE FM | | CLEAR CHANNEL BRDCSTNG INC | PO BOX 847117 | | DALLAS | TX | 75284 | |
| KASE FM | | 3601 S CONGRESS BLDG F | | | AUSTIN | TX | 78704 | |
| KASEMEYER, SENATOR EDWARD J | | 5703 C HARPERS FARM ROAD | | | COLUMBIA | MD | 21044 | |
| KASER CORP | | 46707 FREEMONT BLVD | | | FREEMONT | CA | 94538 | |
| KASN | | PO BOX 21616 | | | LITTLE ROCK | AR | 722211616 | |
| KASN | | PO BOX 21616 | | | LITTLE ROCK | AR | 72221-1616 | |
| KASONY JR, TIMOTHY J | | 16 FORREST AVE | | | LAWRENCEVILLE | NJ | 08648 | |
| KASPER TV & APPLIANCE COMPANY | | 33 EAST LANCASTER AVENUE | | | SHILLINGTON | PA | 19607 | |
| KASSAN PE, ARTHUR L | | 5105 CIMARRON LN | | | CULVER CITY | CA | 90230 | |
| KASSIN, RUSS | | LOC NO 0052 PETTYCASH | 4000 GREENBRIAR DR STE 200 | | STAFFORD | TX | 77477 | |
| KASSIN, RUSS | | PTY CASH NO 1122 SAN ANTONIO SVC | | | | | | |
| KASTLE SYSTEMS OF TEXAS INC | | PO BOX 4160 | | | HOUSTON | TX | 772104160 | |
| KASTLE SYSTEMS OF TEXAS INC | | PO BOX 4160 | | | HOUSTON | TX | 77210-4160 | |
| KASW | | DEPT LA 21480 | | | PASADENA | CA | 91185-1480 | |
| KASW | | | | | | | | |
| KASW TV | | PO BOX 53543 | | | PHOENIX | AZ | 85072 | |
| KASY TV | | PO BOX 1294 | | | ALBUQUERQUE | NM | 84103 | |
| KASY TV | | 8341 WASHINGTON NE | ACME TELEVISION OF NEW MEXICO | | ALBUQUERQUE | NM | 87113 | |
| KASY TV | | 8341 WASHINGTON NE | | | ALBUQUERQUE | NM | 87113 | |
| KAT COMMUNICATIONS | | PO BOX 300 | | | CLAY | WV | 25043 | |
| KATANA GAMES ACCESSORIES LTD | JENNETTE VIBAT | 190 STATESMAN DRIVE | | | MISSISSAUGA | ON | L52 1X7 | CAN |
| KATANA GAMES ACCESSORIES LTD | | 3368 SOLUTIONS CENTER | LOCKBOX 773368 | | CHICAGO | IL | 60677-3003 | |
| KATC FM | | 6805 CORPORATE DR STE 130 | | | COLORADO SPRINGS | CO | 80919 | |
| KATC TV 3 | | PO BOX 63333 | | | LAFAYETTE | LA | 705963333 | |
| KATC TV 3 | | PO BOX 63333 | | | LAFAYETTE | LA | 70596-3333 | |
| KATHMAN REALTY INC | | PO BOX 778 | | | WINTER HAVEN | FL | 33882 | |
| KATHMAN REALTY INC | | | | | | | | |
| KATHRYN A WASDEN | | 544 CEDAR STREET | | | VENTURA | CA | 93001 | |
| KATHYS KAFE & SUNDRY SHOP | | 3600 E UNIVERSITY NO G 1200 | | | PHOENIX | AZ | 85034 | |
| KATHYS ROCK INC | | 115 COCHRAN CT | | | BYRON | GA | 31008 | |
| KATHYS ROCK INC | | | | | | | | |
| KATJ | | 12370 HESPERIA RD 16 | CLEAR CHANNEL | | VICTORVILLE | CA | 92592 | |
| KATJ | | 12370 HESPERIA RD 16 | | | VICTORVILLE | CA | 92592 | |
| KATM FM | | PO BOX 27628 | | | ALBUQUERQUE | NM | 87125 | |
| KATM FM | | 1581 CUMMINS DR SE 135 | | | MODESTO | CA | 95358 | |
| KATT FM | | 4045 NW 64TH ST STE 600 | | | OKLAHOMA CITY | OK | 73116 | |
| KATT FM | | PO BOX 25787 | | | OKLAHOMA CITY | OK | 73125 | |
| KATT FM | | | | | | | | |
| KATTEN MUCHIN ROSENMAN LLP | | 525 W MONROE ST STE 1600 | | | CHICAGO | IL | 60661 | |
| KATU TV | | 2153 N E SANDY BLVD | | | PORTLAND | OR | 97232 | |
| KATU TV | | FISHER COMMUNICATIONS PORTLAND | PO BOX 94394 | | SEATTLE | WA | 98124-6694 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATV TELEVISION INC | | P O BOX 77 | | | LITTLE ROCK | AR | 72203 | |
| KATY EQUIPMENT INC | | 4314 WATERFRONT PARKWAY | | | ORLANDO | FL | 32806 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | | C/O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVENUE SUITE 500 | CHEVY CHASE | MD | 20815 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | | PO BOX 100554 | | | ATLANTA | GA | 30384-0554 | |
| KATYL BROS | | 4 SHAVER AVE | | | DALLAS | PA | 18612 | |
| KATYLS SATELLITE SYSTEMS | | RD 5 BOX 117A | | | DALLAS | PA | 18612 | |
| KATZ & ASSOCIATES, RICHARD F | | PO BOX 2289 | | | WESTMINSTER | CA | 92684 | |
| KATZ ETTIN LEVINE ET AL | | 905 N KINGS HWY | | | CHERRY HILL | NJ | 08034 | |
| KATZ GREENBERGER & NORTON | | STE 900 | | | CINCINNATI | OH | 45202 | |
| KATZ GREENBERGER & NORTON | | 105 E FOURTH ST | STE 900 | | CINCINNATI | OH | 45202 | |
| KATZ KUTTER HAIGLER ET AL | | 106 E COLLEGE AVE STE 1200 | | | TALLAHASSEE | FL | 32301 | |
| KATZ KUTTER HAIGLER ET AL | | PO BOX 1877 | | | TALLAHASSEE | FL | 32302-1877 | |
| KATZ SASSON HOOSE & TURNBULL | | 1145 MAIN ST SUITE 304 | | | SPRINGFIELD | MA | 011032148 | |
| KATZ SASSON HOOSE & TURNBULL | | THE COLONIAL BLOCK | 1145 MAIN ST SUITE 304 | | SPRINGFIELD | MA | 01103-2148 | |
| KATZ, HOWARD ALAN | | 25505 W 12 MILE RD 4750 | | | SOUTHFIELD | MI | 48034 | |
| KATZEN FOR DELEGATE, JAY | | PO BOX 3302 | | | WARRENTON | VA | 20188 | |
| KAUFF MCCLAIN & MCGUIRE | | 88 KEARNY ST 21ST FL | | | SAN FRANCISCO | CA | 94108 | |
| KAUFFMAN COUNTY CLERK | | 100 W MULBERRY | | | KAUFFMAN | TX | 75142 | |
| KAUFFMAN TABER ELECTRONICS | | 103 OLD HIGHWAY 7 BOX 500 | | | GARDEN CITY | MO | 64747 | |
| KAUFFMAN TIRE INC | | 676 SW HIGHWAY 138 | | | RIVERDALE | GA | 30274 | |
| KAUFFMAN TIRE SERVICE INC | | 609 CORDELE DRIVE | | | COLLEGE PARK | GA | 30349 | |
| KAUFFMAN, LINDA | | 11095 METCALF | | | OVERLAND PARK | KS | 66210 | |
| KAUFFMANS FURNITURE | | 1008 CHARLEVOIX AVE | | | PETOSKEY | MI | 49770 | |
| KAUFFMANS FURNITURE | | | | | | | | |
| KAUFMAN & CANOLES | | 1200 OLD COLONY LN | | | WILLIAMSBURG | VA | 23187 | |
| KAUFMAN & CANOLES | | PO BOX 3037 | | | NORFOLK | VA | 23514 | |
| KAUFMAN AGENCY | | 1005 COURT ST | | | PUEBLO | CO | 81003 | |
| KAUFMAN CONCRETE CUTTING CO | | 114 NORTH 11TH STREET | | | LOUISVILLE | KY | 40203 | |
| KAUFMAN REAL ESTATE INC | | PO BOX 380 | 222 E MAIN ST | | BRIDGEPORT | WV | 26330 | |
| KAUFMAN REAL ESTATE INC | | | | | | | | |
| KAUFMAN TV & APPLIANCE REPAIR | | 950 GROVE ST | | | DEFIANCE | OH | 43512 | |
| KAUFMAN, ROBERT C | | PO BOX 3622 | | | BELLEVUE | WA | 98009 | |
| KAUT TV | | PO BOX 730327 | | | DALLAS | TX | 752290327 | |
| KAUT TV | | PO BOX 730327 | | | DALLAS | TX | 75229-0327 | |
| KAUVAR APPRAISAL INC, STUART W | | 7752 E NASSAU AVE | | | DENVER | CO | 80237 | |
| KAUZ TV | | PO BOX 2130 | | | WICHITA FALLS | TX | 76307 | |
| KAVALIERATOS, NANCY | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | |
| KAWAI AMERICA CORP | | 2055 EAST UNIVERSITY DR | PO BOX 9045 | | COMPTON | CA | 90224 | |
| KAWAMA COM INC | | 201 E SANDPOINTE | | | SANTA ANA | CA | 92707 | |
| KAWAMA COM INC | | | | | | | | |
| KAWKAWLIN ROOFING COMPANY | | PO BOX 538 | | | KAWKAWLIN | MI | 486310538 | |
| KAWKAWLIN ROOFING COMPANY | | PO BOX 538 | | | KAWKAWLIN | MI | 48631-0538 | |
| KAXX FM | | 901 E PIKE BLVD | | | WESBRO | TX | 78596-4937 | |
| KAXX FM | | 901 E PIKE BLVD | CLEAR CHANNEL COMM | | WESBRO | TX | 78596-4937 | |
| KAY CEE ENTERPRISES INC | | 8182 NIEMAN RD | | | LENEXA | KS | 66214 | |
| KAY DELIVERIES | | PO BOX 783 | | | STONY BROOK | NY | 11790 | |
| KAY FORD | | 1711 WILMINGTON AVE | | | RICHMOND | VA | 23227 | |
| KAY FUEL OIL INC, RG | | 11222 OLD RIDGE ROAD | | | DOSWELL | VA | 23047 | |
| KAY FUEL OIL INC, RG | | 11216 OLD RIDGE RD | | | DOSWELL | VA | 23047 | |
| KAYD FM | | PO BOX 971457 | | | DALLAS | TX | 753971457 | |
| KAYD FM | | PO BOX 971457 | | | DALLAS | TX | 75397-1457 | |
| KAYDEN SPECIAL, BERNARD H | | 550 MAMARONECK AVE STE 404 | | | HARRISON | NY | 10528 | |
| KAYE BASSMAN INTERNATIONAL CORP | | 4965 PRESTON BLVD 4TH FL | | | PLANO | TX | 75093 | |
| KAYE ENTERPRISES | | PO BOX 299 | | | CLINTON | MN | 56225 | |
| KAYE STAFFING INC | | 1868 ROUTE 70 E | | | CHERRY HILL | NJ | 08003-2078 | |
| KAYE STAFFING INC | | ROUTE 45 | | | WENONAH | NJ | 080901124 | |
| KAYSER BERNDORF INC | | 30 CHAPIN RD | | | PINE BROOK | NJ | 07058 | |
| KAYTON CO | | 1045 GRAPE ST | | | WHITEHALL | PA | 18052 | |
| KAYU TV | | PO BOX 30028 | MOUNTAIN BROADCASTING | | SPOKANE | WA | 99223 | |
| KAYU TV | | PO BOX 30028 | | | SPOKANE | WA | 99223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAZ, INCORPORATED | | ONE VAPOR TRAIL | | | HUDSON | NY | 12534 | |
| KAZA AZTOCA AMERICA INC | | 1139 GRAND CENTRAL AVE | | | GLENDALE | CA | 91201 | |
| KAZAN, ROBERT | | 7515 LIBRARY DR | C/O HANOVER CO GEN DIST CT | | HANOVER | VA | 23069 | |
| KAZH TV | | 2620 FOUNTAIN VIEW STE 322 | | | HOUSTON | TX | 77057 | |
| KAZS TV | | 5108 E 12TH ST | | | PANAMA CITY | FL | 32404 | |
| KB COLUMBUS I CC | CHRISTINE MORENDO | C/O CHARLES DUNN REAL ESTATE SERVICES | ATTN CHRISTINE MORENDO | 800 WEST SIXTH STREET 5TH FLOOR | LOS ANGELES | CA | 90017 | |
| KB COLUMBUS I CC LLC | | 800 W SIXTH ST 5TH FL | | | LOS ANGELES | CA | 90017 | |
| KB COLUMBUS I CC LLC | | PO BOX 512470 | C/O CHARLES DUNN | | LOS ANGELES | CA | 90051-0470 | |
| KB ELECTRIC | | PO BOX 1511 | | | DIXON | CA | 95620 | |
| KB GEAR INTERACTIVE | | 10250 VALLEY VIEW RD STE 137 | | | EDEN PRAIRIE | MN | 55344 | |
| KBAD AM | | 8775 W FLAMINGO RD | | | LAS VEGAS | NV | 89147 | |
| KBAK | | BOX 2929 | | | BAKERSFIELD | CA | 93303 | |
| KBAK TV | | PO BOX 2929 | | | BAKERSFIELD | CA | 93303 | |
| KBAT | | PO BOX 971494 | | | DALLAS | TX | 753971494 | |
| KBAT | | PO BOX 971494 | | | DALLAS | TX | 75397-1494 | |
| KBAY FM | | DEPT 1227 | | | DENVER | CO | 80256 | |
| KBBQ FM | | PO BOX 687160 | | | MILWAUKEE | WI | 53268-7160 | |
| KBBQ FM | | 3104 S 70TH ST | | | FT SMITH | AR | 72903 | |
| KBBT FM | | 1777 NE LOOP 410 STE 400 | | | SAN ANTONIO | TX | 78217 | |
| KBBT KUFO | | 2040 SW FIRST AVENUE | | | PORTLAND | OR | 97207 | |
| KBCE | | 1605 MURRAY ST | STE 216 | | ALEXANDRIA | LA | 71301 | |
| KBCI TV | | RETLAW BROADCASTING CO | PO BOX 2 | | BOISE | ID | 83707 | |
| KBCI TV | | PO BOX 2 | | | BOISE | ID | 83707 | |
| KBCO | | 3936 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KBCO | | JACOR BROADCASTING | | | CHICAGO | IL | 60693 | |
| KBCO FM | | 3936 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| KBCO FM | | | | | | | | |
| KBCW TV | | PO BOX 100970 | | | PASADENA | CA | 91189-0970 | |
| KBDR FM | | 8828 N STEMMONS FRWY STE 212 | | | DALLAS | TX | 75247-3720 | |
| KBDR FM | | BMP RADIO LP | PO BOX 826 | | LAREDO | TX | 78042 | |
| KBEE | | PO BOX 27626 | | | ALBUQUERQUE | NM | 87125 | |
| KBEE AM | | 434 BEARCAT DR | | | SALT LAKE CITY | UT | 84115 | |
| KBEE AM | | 434 BEARCAT DR | CITADEL COMMUNICATIONS | | SALT LAKE CITY | UT | 84115 | |
| KBEE FM | | 434 BEARCAT DR | | | SALT LAKE CITY | UT | 84115 | |
| KBEE FM | | 434 BEARCAT DR | CITADEL COMMUNICATIONS CORP | | SALT LAKE CITY | UT | 84115 | |
| KBEQ FM | | 508 WESTPORT RD STE 202 | | | KANSAS CITY | MO | 64111-3047 | |
| KBEQ FM | | 4717 GRAND SUITE 600 | | | KANSAS CITY | MO | 64112 | |
| KBER FM | | 434 BEARCAT DR | CITADEL BROADCASTING INC | | SALT LAKE CITY | UT | 84115 | |
| KBER FM | | 434 BEARCAT DR | | | SALT LAKE CITY | UT | 84115 | |
| KBER RADIO | | PO BOX 27626 | CITADEL COMMUNICATIONS | | ALBUQUERQUE | NM | 87125 | |
| KBER RADIO | | PO BOX 27626 | | | ALBUQUERQUE | NM | 87125 | |
| KBET AM | | 27565 SIERRA HWY | | | SANTA CLARITA | CA | 91351 | |
| KBEZ | | DRAWER 166 PO BOX 21338 | | | TULSA | OK | 74121 | |
| KBEZ | | PO BOX 21228 | DEPT 63 | | TULSA | OK | 74121-1228 | |
| KBFB FM | | LOCKBOX 847341 | | | DALLAS | TX | 75284-7341 | |
| KBFB FM | | | | | | | | |
| KBFM FM | | PO BOX 847413 | CLEAR CHANNEL BROADCASTING INC | | DALLAS | TX | 75284-7413 | |
| KBFM FM | | PO BOX 847413 | | | DALLAS | TX | 75284-7413 | |
| KBFM RADIO | | PO BOX 1808 | | | HARLINGEN | TX | 78551 | |
| KBFX TV | | PO BOX 2929 | | | BAKERSFIELD | CA | 93303 | |
| KBGO | | JACOR BROADCASTING | | | LAS VEGAS | NV | 89109 | |
| KBGO | | FILE 91100 | JACOR BROADCASTING | | LOS ANGELES | CA | 90074 | |
| KBHK TV | | PO BOX 730737 | | | DALLAS | TX | 75373-0737 | |
| KBHK TV | | DEPT 1163 | | | SAN FRANCISCO | CA | 94161 | |
| KBIG FM | | FILE 56504 | CLEAR CHANNEL WORLDWIDE | | LOS ANGELES | CA | 90074-6504 | |
| KBIG FM | | 3400 W OLIVE AVE NO 550 | | | BURBANK | CA | 91505 | |
| KBIG RADIO | | PO BOX 513300 | | | LOS ANGELES | CA | 900513300 | |
| KBIG RADIO | | PO BOX 513300 | | | LOS ANGELES | CA | 90051-3300 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KBIU | | PO BOX 971662 | | | DALLAS | TX | 753971662 | |
| KBIU | | PO BOX 971662 | | | DALLAS | TX | 75397-1662 | |
| KBK FINANCIAL INC | | PO BOX 3358 | | | FORT WORTH | TX | 76113 | |
| KBK FINANCIAL INC | | | | | | | | |
| KBKL FM | | PO BOX 687088 | | | MILWAUKEE | WI | 53268-7088 | |
| KBKL FM | | 315 KENNEDY AVE | | | GRAND JUNCTION | CO | 81501 | |
| KBKO | | FILE 98550 | | | LOS ANGELES | CA | 90074-7679 | |
| KBKO | | | | | | | | |
| KBLX FM | | PO BOX 894154 | | | LOS ANGELES | CA | 90189-4154 | |
| KBMA RADIO 99 5 FM | | 103 NORTH MAIN | | | BRYAN | TX | 77803 | |
| KBMB FM | | 1017 FRONT ST 2ND FL | | | SACRAMENTO | CA | 95814 | |
| KBMB FM | | | | | | | | |
| KBMT TV | | PO BOX 1550 | | | BEAUMONT | TX | 77704 | |
| KBNA | | 2211 E MISSOURI SUITE 300 | | | EL PASO | TX | 79903 | |
| KBNO AM | | 600 GRANT ST STE 600 | | | DENVER | CO | 80203 | |
| KBNT TV | | PO BOX 51868 | | | LOS ANGELES | CA | 90051-6168 | |
| KBNT TV | | | | | | | | |
| KBOS RADIO | | 1066 EAST SHAW AVENUE | | | FRESNO | CA | 93710 | |
| KBOX FM | | STE J | | | SANTA MARIA | CA | 93455 | |
| KBOX FM | | 2325 SKYWAY DRIVE | STE J | | SANTA MARIA | CA | 93455 | |
| KBOY FM | | 1438 ROSSANLEY DRIVE | | | MEDFORD | OR | 97501 | |
| KBP | | 19412 84TH AVE SO | | | KENT | WA | 98032 | |
| KBP | | 831 5TH AVE S | | | KENT | WA | 98032 | |
| KBPI | | PO BOX 91161 | | | CHICAGO | IL | 60693 | |
| KBPI | | 3936 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KBPI FM | | 3936 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KBPI FM | | | | | | | | |
| KBQI FM | | PO BOX 847344 | CLEAR CHANNEL BROADCASTING | | DALLAS | TX | 75284 | |
| KBQI FM | | 5411 JEFFERSON NE STE 100 | | | ALBUQUERQUE | NM | 87109 | |
| KBRG FM | | 750 BATTERY ST STE 200 | | | SAN FRANCISCO | CA | 94111 | |
| KBRG FM | | 655 CAMPBELL TECHNOLOGY | PKY 225 | | CAMPBELL | CA | 95008 | |
| KBRG FM | | | | | | | | |
| KBRQ FM | | PO BOX 21088 | | | WACO | TX | 76702 | |
| KBSG | | 20TH FLOOR | | | SEATTLE | WA | 98101 | |
| KBSG | | 1730 MINOR AVENUE | 20TH FLOOR | | SEATTLE | WA | 98101 | |
| KBSI TV | | 806 ENTERPRISE | | | CAPE CIRARDEAU | MO | 63703 | |
| KBSI TV | | 806 ENTERPRISE | | | CAPE GIRARDEAU | MO | 63703 | |
| KBTQ FM | | 200 S 10TH ST STE 600 | HBC BROADCASTING | | MCALLEN | TX | 78501 | |
| KBTQ FM | | 200 S 10TH ST STE 600 | | | MCALLEN | TX | 78501 | |
| KBTV TV | | 2900 17TH ST | | | PORT ARTHUR | TX | 77642 | |
| KBTV TV | | PO BOX 3257 | | | PORT ARTHUR | TX | 77643 | |
| KBTX | | DRAWER 3730 | | | BRYAN | TX | 77805 | |
| KBUA FM | | 5724 HOLLYWOOD BLVD | | | HOLLYWOOD | CA | 90028 | |
| KBUA FM | | 1845 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| KBUA FM | | | | | | | | |
| KBUE FM | | 5724 HOLLYWOOD BLVD | | | HOLLYWOOD | CA | 90028 | |
| KBUE FM | | 1845 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| KBUF AM | | PO BOX 31130 | CLEAR CHANNEL RADIO | | SHREVEPORT | LA | 71130 | |
| KBUF AM | | | | | | | | |
| KBUL FM | | 434 BEARCAT DR | CITADEL BROADCASTING INC | | SALT LAKE CITY | UT | 84115 | |
| KBUL FM | | 434 BEARCAT DR | | | SALT LAKE CITY | UT | 84115 | |
| KBUL FM KNEV FM | | PO BOX 27509 | | | ALBUQUERQUE | NM | 87125 | |
| KBWB | | 2500 MARIN ST | | | SAN FRANCISCO | CA | 94124 | |
| KBXR | | 503 OLD 63 NORTH | | | COLUMBIA | MO | 65201 | |
| KBXX FM | | PO BOX 847339 | RADIO ONE OF TEXAS LP | | DALLAS | TX | 75284 | |
| KBXX FM | | 24 GREENWAY PLAZA 900 | | | HOUSTON | TX | 77046 | |
| KBXX THE BOX 979FM KFMK RADIO | | PO BOX 847339 | RADIO ONE OF TEXAS | | DALLAS | TX | 75284 | |
| KBZT | | PO BOX 889004 | | | SAN DIEGO | CA | 92168 | |
| KBZZ AM | | 300 E 2ND ST 14TH FL | STE 1410 | | RENO | NV | 89501 | |
| KBZZ AM | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KC AVIATION INC | | PO BOX 7145 | | | DALLAS | TX | 75209 | |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI | C/O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46208 | |
| KC BENJAMIN REALTY LLC | | 2220 N MERIDIAN ST | C/O SANDOR DEVELOPMENT CO | | INDIANAPOLIS | IN | 46208 | |
| KC BENJAMIN REALTY LLC | | PO BOX 88446 | | | INDIANAPOLIS | IN | 46208-0446 | |
| KC BENJAMIN REALTY LLC | | | | | | | | |
| KC MEDICAL INC | | 9137 SCHWEIGER NO 102 | | | LENEXA | KS | 66219 | |
| KC SALES & SERVICE | | 2754 KUILEI ST 702 | | | HONOLULU | HI | 96826 | |
| KC SATELLITE INC | | N107 W16161 CREEK TERR CT | | | GERMANTOWN | WI | 53022 | |
| KC SATELLITE INC | | | | | | | | |
| KC TV & VIDEO | | 271 BLACK RD | | | BERLIN | VT | 05602 | |
| KCAL FM | | 1940 ORANGE TREE LN STE 200 | | | REDLANDS | CA | 92374 | |
| KCAL TV | | PO BOX 60708 | | | CHARLOTTE | NC | 28260 | |
| KCAL TV | | PO BOX 100951 | | | PASADENA | CA | 91189-0951 | |
| KCAQ FM | | 2284 S VICTORIA AVE STE 2M | 2284 COAST BROADCASTING | | VENTURA | CA | 93003 | |
| KCAQ FM | | 2284 S VICTORIA AVE STE 2M | | | VENTURA | CA | 93003 | |
| KCB SPORTS MARKETING INC | | 1015 NE 97TH ST | | | MIAMI SHORES | FL | 33138 | |
| KCB SPORTS MARKETING INC | | 454 NE 93RD ST | | | MIAMI SHORES | FL | 33138 | |
| KCB SPORTS MARKETING INC | | | | | | | | |
| KCBA TV | | PO BOX 710390 | | | CINCINNATI | OH | 452710390 | |
| KCBA TV | | PO BOX 60000 | KCBA at CC INC FILE 30155 | | SAN FRANCISCO | CA | 94160 | |
| KCBD TV | | PO BOX 2190 | | | LUBBOCK | TX | 79408 | |
| KCBS AM | | PO BOX 100529 | | | PASADENA | CA | 91189 | |
| KCBS AM | | PO BOX 100653 | | | PASADENA | CA | 91189 | |
| KCBS AM | | PO BOX 100499 | | | PASADENA | CA | 91189-0499 | |
| KCBS FM | | CBS RADIO | PO BOX 100933 | | PASADENA | CA | 91189-0933 | |
| KCBS TV | | PO BOX 100529 | | | PASADENA | CA | 91189 | |
| KCBS TV | | PO BOX 100729 | | | PASADENA | CA | 91189-0729 | |
| KCCN | | 900 FORT ST | | | HONOLULU | HI | 96813 | |
| KCCY | | PO BOX 1973 | | | PUEBLO | CO | 81002 | |
| KCCY | | MCCOY BROADCASTING | | | PUEBLO | CO | 81002 | |
| KCDD FM | | BOX 687164 | | | MILWAUKEE | WI | 53268-7164 | |
| KCDD FM | | | | | | | | |
| KCDQ FM | | PO BOX 4716 | | | ODESSA | TX | 79760 | |
| KCDU | | 2511 GARDEN RD STE 160 | | | MONTEREY | CA | 93940 | |
| KCEC FM | | 6313 SCHIRRA CT | | | BAKERSFIELD | CA | 93313 | |
| KCEN | | PO BOX 6103 | | | TEMPLE | TX | 765036103 | |
| KCEN | | 17 SOUTH 3RD STREET | PO BOX 6103 | | TEMPLE | TX | 76503-6103 | |
| KCEZ FM | | PO BOX 7568 | | | CHICO | CA | 95927 | |
| KCFX FM | | LOCKBOX CMP SUS4 KC MARKET | PO BOX 643654 | | CINCINNATI | OH | 45264-3654 | |
| KCGQ | | PO BOX 1610 | | | CAPE GIRARDEAU | MO | 637021610 | |
| KCGQ | | PO BOX 1610 | | | CAPE GIRARDEAU | MO | 63702-1610 | |
| KCHX | | PO BOX 4716 | | | ODESSA | TX | 79760 | |
| KCIC | | 5345 MADISON AVE | | | SACRAMENTO | CA | 95841 | |
| KCIC | | | | | | | | |
| KCIL FM | | PO BOX 2068 | | | HOUMA | LA | 70361 | |
| KCIL FM | | PO BOX 2068 | GUARANTY BROADCASTING OF HOUMA | | HOUMA | LA | 70361 | |
| KCIT | | PO BOX 1414 | 1015 S FILLMORE ST | | AMARILLO | TX | 79105 | |
| KCIT | | 1015 S FILLMORE ST | | | AMARILLO | TX | 79105 | |
| KCIX FM | | JACOR COMMUNICATIONS | | | BOISE | ID | 83706 | |
| KCIX FM | | 5257 FAIRVIEW AVE 205 | JACOR COMMUNICATIONS | | BOISE | ID | 83706 | |
| KCIY FM | | 5800 FOXRIDGE DRIVE 6TH FLOOR | | | MISSION | KS | 66202 | |
| KCJK FM | | LOCKBOX CMP SUS4 KC MARKET | PO BOX 643654 | | CINCINNATI | OH | 45264-3654 | |
| KCKK FM | | 1095 S MONACO PKWY | | | DENVER | CO | 80224 | |
| KCKR FM | | PO BOX 21088 | | | WACO | TX | 76702 | |
| KCL NASHVILLE LLC | | 3631 CANAL ST | | | NEW ORLEANS | LA | 70119 | |
| KCLB FM | | 1321 N GENE AUTRY TRAIL | | | PALM SPRINGS | CA | 92262 | |
| KCLB FM | | PO BOX 1626 | | | PALM SPRINGS | CA | 92263 | |
| KCLD KNSI | | 332 MINNESOTA ST STE E1318 | | | ST PAUL | MN | 55101 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KCLR | | 3215 LEMONE INDUSTRIAL BLVD | SUITE 200 | | COLUMBIA | MO | 65201 | |
| KCLR | | SUITE 200 | | | COLUMBIA | MO | 65201 | |
| KCMJ FM ARROW 92 7 | | PO BOX 1626 | | | PALM SPRINGS | CA | 92263 | |
| KCMO WATER SERVICES DEPARTMENT | | P O BOX 219896 | | | KANSAS CITY | MO | 64121-9896 | |
| KCMO WATER SERVICES DEPT | | PO BOX 219896 | | | KANSAS CITY | MO | 94121-9896 | |
| KCMQ | | 3215 LEMONE INDUSTRIAL BLVD | SUITE 200 | | COLUMBIA | MO | 65201 | |
| KCMQ | | SUITE 200 | | | COLUMBIA | MO | 65201 | |
| KCMT FM | | 3871 N COMMERCE DR | | | TUCSON | AZ | 85705 | |
| KCMT FM | | | | | | | | |
| KCMX FM AM | | 1438 ROSSANLEY DR | | | MEDFORD | OR | 97501 | |
| KCNC TV | | 21249 NETWORK PL | | | CHICAGO | IL | 60673-1249 | |
| KCNC TV | | WESTINGHOUSE GROUP | | | CHICAGO | IL | 606733166 | |
| KCNL | | 1420 KOLL CIR | | | SAN JOSE | CA | 95112 | |
| KCNL | | | | | | | | |
| KCNS | | WEST COAST UNITED BRDCASTING | | | SAN FRANCISCO | CA | 941410472 | |
| KCNS | | PO BOX 410472 | WEST COAST UNITED BRDCASTING | | SAN FRANCISCO | CA | 94141-0472 | |
| KCOP | | 4480 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KCOP | | 915 N LA BREA AVE | | | HOLLYWOOD | CA | 90038 | |
| KCOR AM | | 1777 N E LOOP 410 | SUITE 400 | | SAN ANTONIO | TX | 78217 | |
| KCOR AM | | SUITE 400 | | | SAN ANTONIO | TX | 78217 | |
| KCOY TV | | FILE 56890 | | | LOS ANGELES | CA | 90074-6890 | |
| KCOY TV | | | | | | | | |
| KCPI SECURITY INC | | PO BOX 288 | | | RAYMORE | MO | 64083 | |
| KCPI SECURITY INC | | | | | | | | |
| KCPQ TV | | FILE 30697 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| KCPQ TV | | FILE 30697 | PO BOX 6000 | | SAN FRANCISCO | CA | 94160 | |
| KCR CORP | | 3304 YEATES DR | | | SUFFOLK | VA | 23435 | |
| KCR CORP | | | | | | | | |
| KCR INC | | PO BOX 329 | | | CHARLESTON | WV | 25322 | |
| KCR INC | | | | | | | | |
| KCRA | | PO BOX 39000 DEPT 05983 | | | SAN FRANCISCO | CA | 941395983 | |
| KCRA | | PO BOX 39000 | DEPT 05983 | | SAN FRANCISCO | CA | 94139-5983 | |
| KCTV | | 4500 SHAWNEE MISSION PKWY | | | FAIRWAY | KS | 66205 | |
| KCUB/KIIM RADIO | | 575 W ROGER ROAD | SLONE BROADCASTING | | TUCSON | AZ | 85703 | |
| KCUB/KIIM RADIO | | SLONE BROADCASTING | | | TUCSON | AZ | 85703 | |
| KCVI FM | | BOX 699 | WESTERN COMMUNICATIONS | | BLACKFOOT | ID | 83221 | |
| KCVI FM | | WESTERN COMMUNICATIONS | | | BLACKFOOT | ID | 83221 | |
| KCVR FM | | PO BOX 51818 | | | LOS ANGELES | CA | 90051-6118 | |
| KCVU TV | | PO BOX 4159 | | | MODESTO | CA | 95352 | |
| KCVU TV | | 300 MAIN ST | SAINTE PARTNERS II LP | | CHICO | CA | 95928 | |
| KCWE TV | | PO BOX 410283 | | | KANSAS CITY | MO | 64141-0283 | |
| KCWE TV | | | | | | | | |
| KCXX FM | | 242 E AIRPORT DR STE 106 | | | SAN BERNARDINO | CA | 92408 | |
| KCXX FM | | 242 E AIRPORT DR STE 106 | ALL PRO BROADCASTING INC | | SAN BERNARDINO | CA | 92408 | |
| KCYU TV | | 4600 S REGAL ST | | | SPOKANE | WA | 99223 | |
| KCYY FM | | PO BOX 849099 | | | DALLAS | TX | 75284-9099 | |
| KCYY FM | | 8122 DATAPOINT DR STE 500 | | | SAN ANTONIO | TX | 78229 | |
| KD SCHAID APPRAISALS | | 4814 STRONG RD | | | CRYSTAL LAKE | IL | 60014 | |
| KDAF CW33 | | 8001 JOHN CARPENTER FWY | | | DALLAS | TX | 75247 | |
| KDAF CW33 | | PO BOX 970585 | | | DALLAS | TX | 75397-0585 | |
| KDBA TV | | ONE BROADCAST CTR | | | AMARILLO | TX | 79101 | |
| KDBA TV | | | | | | | | |
| KDBC TV | | PO BOX 1799 | | | EL PASO | TX | 79999 | |
| KDBN FM | | PO BOX 643638 | | | CINCINNATI | OH | 45264-3638 | |
| KDBN FM | | | | | | | | |
| KDDB FM | | PO BOX 987 | | | SAN LUIS OBISPO | CA | 93406 | |
| KDEB TV | | 3000 EAST CHERRY STREET | | | SPRINGFIELD | MO | 65802 | |
| KDEB TV | | 2650 E DIVISION ST | | | SPRINGFIELD | MO | 65803 | |
| KDES | | 2100 TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262 | |
| KDEZ FM | | 314 UNION ST | | | JONESBORO | AR | 72401 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KDEZ FM | | 314 UNION ST | | | JONESBORO | AR | 72401-2815 | |
| KDF | | MIRAMAR BROADCASTING CO LLC | PO BOX 840 | | CORPUS CHRISTI | TX | 78403 | |
| KDF | | PO BOX 840 | | | CORPUS CHRISTI | TX | 78403 | |
| KDFI TV | | PO BOX 844865 | | | DALLAS | TX | 752844865 | |
| KDFI TV | | PO BOX 844865 | | | DALLAS | TX | 75284-4865 | |
| KDFW FOX 4 | | PO BOX 844824 | | | DALLAS | TX | 752844824 | |
| KDFW FOX 4 | | PO BOX 844824 | | | DALLAS | TX | 75284-4824 | |
| KDFX TV | | 42655 MELANIE PL | | | PALM DESERT | CA | 92211 | |
| KDGE FM | | PO BOX 847572 | | | DALLAS | TX | 75284-7572 | |
| KDGE FM | | P O BOX 910464 | | | DALLAS | TX | 75391 | |
| KDGE FM | | PO BOX 910746 | | | DALLAS | TX | 75391-0746 | |
| KDGE FM | | | | | | | | |
| KDGL FM | | 1321 N GENE AUTRY TR | | | PALM SPRINGS | CA | 92262 | |
| KDGS FM | | 746 N MAIZE RD NO 300 | | | WICHITA | KS | 672124502 | |
| KDGS FM | | 746 N MAIZE RD 300 | | | WICHITA | KS | 67212-4502 | |
| KDHCD URGENT CARE | | 410 W MINERAL KING AVE | | | VISALIA | CA | 93291 | |
| KDIG FM KCEZ FM | | PO BOX 7568 | | | CHICO | CA | 95927 | |
| KDJM FM | | 22293 NETWORK PL | | | CHICAGO | IL | 60673-1222 | |
| KDKA TV | | 21251 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| KDKA TV | | PO BOX 93166 | | | CHICAGO | IL | 60673166 | |
| KDKB FM | | PO BOX 52627 | | | PHOENIX | AZ | 850622627 | |
| KDKB FM | | PO BOX 52627 | | | PHOENIX | AZ | 85062-2627 | |
| KDKS FM | | PO BOX 7197 | | | SHREVEPORT | LA | 71137 | |
| KDL ELECTRIC COMPANY INC | | 821 SECOND STREET | | | TRENTON | NJ | 08611 | |
| KDL LIFTS & EQUIPMENT INC | | 146 WHATLEY ST | | | LEWISVILLE | TX | 75057 | |
| KDLD FM | | 5700 WILSHIRE BLVD STE 250 | | | LOS ANGELES | CA | 90036 | |
| KDLE FM | | FILE NO 57523 | | | LOS ANGELES | CA | 90074-7523 | |
| KDMX | | 14001 N DALLAS PKWY STE 1210 | | | DALLAS | TX | 75240 | |
| KDMX | | | | | | | | |
| KDMX FM | | 14001 N DALLAS PKWY STE 1210 | | | DALLAS | TX | 75240 | |
| KDMX FM | | USE V NO 701370 | 14001 N DALLAS PKY STE 1210 | | DALLAS | TX | 75240 | |
| KDMX FM | | STE 1210 | | | DALLAS | TX | 75240 | |
| KDMX FM | | PO BOX 847572 | CLEAR CHANNEL RADIO DALLAS | | DALLAS | TX | 75284-7572 | |
| KDND | | 5345 MADISON AVE | | | SACRAMENTO | CA | 95841 | |
| KDNL TV | | 1215 COLE ST | | | ST LOUIS | MO | 63106 | |
| KDNL TV | | PO BOX 503541 | | | ST LOUIS | MO | 631503541 | |
| KDNUGGETS | | 22 ATHERTON RD | | | BROOKLINE | MA | 02446-2769 | |
| KDON FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847405 | | DALLAS | TX | 75284-7405 | |
| KDON FM | | 55B PLAZA CIRCLE | | | SALINAS | CA | 93901 | |
| KDOT | | P O BOX 9870 | | | RENO | NV | 89507 | |
| KDRE | | 1 SHACKLEFORD DRIVE NO 400 | | | LITTLE ROCK | AR | 72211 | |
| KDRK | | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | |
| KDRK | | PO BOX 27539 | CITADEL COMMUNICATIONS | | ALBUQUERQUE | NM | 87125 | |
| KDRV | | PO BOX 728 | | | MEDFORD | OR | 97501 | |
| KDRX TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| KDRX TV | | 4625 S 33RD PL | | | PHOENIX | AZ | 85040 | |
| KDS SERVICES INC | | 16815 LIMESHADE | | | SUGAR LAND | TX | 77478 | |
| KDS SERVICES INC | | | | | | | | |
| KDTV | | BOX 894287 | | | LOS ANGELES | CA | 90189-4287 | |
| KDTV | | 50 FREMONT ST 41ST FL | | | SAN FRANCISCO | CA | 94105 | |
| KDUK FM | | 1345 OLIVE ST | | | EUGENE | OR | 97401 | |
| KDVR TV 31 | | 13407 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KDVR TV 31 | | DEPT 049 | | | DENVER | CO | 802710049 | |
| KDVV FM | | MIDLAND BROADCASTERS | | | TOPEKA | KS | 66604 | |
| KDVV FM | | PO BOX 4407 | MIDLAND BROADCASTERS | | TOPEKA | KS | 66604 | |
| KDWB | | 100 N 6TH ST STE 306C | | | MINNEAPOLIS | MN | 55403 | |
| KDXY FM | | 314 UNION | | | JONESBORO | AR | 72401 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KDXY FM | | 314 UNION ST | | | JONESBORO | AR | 72401-2815 | |
| KDZA | | PO BOX 1973 | | | PUEBLO | CO | 81002 | |
| KDZA | | MCCOY BROADCASTING CO | | | PUEBLO | CO | 81002 | |
| KEAN FM | | PO BOX 3098 | | | ABILENE | TX | 79604 | |
| KEAN FM | | 3911 S 1ST | | | ABILENE | TX | 79605 | |
| KEANE FIRE&SAFETY EQUIP CO INC | | 1500 MAIN ST | | | WALTHAM | MA | 02154 | |
| KEANE INC | | PO BOX 4201 | | | BOSTON | MA | 02211 | |
| KEANE INC | | | | | | | | |
| KEARNEY, AT | | LOCKBOX 12181 | 12181 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| KEARNEY, AT | | | | | | | | |
| KEARNY MOVING VAN CO INC | | 91 QUINCEY AVE | | | KEARNY | NJ | 07032 | |
| KEARNY MOVING VAN CO INC | | | | | | | | |
| KEARSLEY APPLIANCE REPAIR | | SUITE B | | | FLINT | MI | 48506 | |
| KEARSLEY APPLIANCE REPAIR | | 408 S CENTER RD | SUITE B | | FLINT | MI | 48506 | |
| KEATING LANDMANAGEMENT | | 9 VUMBACO DR | | | WALLINGFIRD | CT | 06492 | |
| KEATING LANDMANAGEMENT | | 9 VUMBACO DR | | | WALLINGFORD | CT | 06492 | |
| KEATING OGARA DAVIS & NEDVED | | 530 S 13TH ST STE 100 | | | LINCOLN | NE | 68508 | |
| KEATING, MICHAEL | | 370 PARADISE CROSSING | | | DOUGLASVILLE | GA | 30134 | |
| KEC KOPP ELECTRIC CO | | 143 PINEWOOD RD | | | TOMS RIVER | NJ | 08753 | |
| KECHAK, DANIEL LEE | | 3420 MAYBEL | | | LANSING | MI | 48911 | |
| KEDG | | 1455 E TROPICANA STE 650 | | | LAS VEGAS | NV | 89119 | |
| KEDJ/KNNS | | SUITE 410 | | | PHOENIX | AZ | 85033 | |
| KEDJ/KNNS | | 7434 E STETSON DR STE 265 | | | SCOTTSDALE | AZ | 85251 | |
| KEE SERVICE COMPANY | | 1515 AMERICAN WAY | | | CEDAR HILL | TX | 75104 | |
| KEEFE APPRAISAL SERVICES INC | | 6704 MID PL | | | TEMPLE TERRACE | FL | 33617 | |
| KEEFE APPRAISAL SERVICES INC | | SUITE 312 | | | TEMPLE TERRACE | FL | 33617 | |
| KEEFE APPRAISAL SERVICES INC | | 9385 N 56TH STREET | SUITE 312 | | TEMPLE TERRACE | FL | 33617 | |
| KEEFER OREILLY & FERRARIO | | 325 S MARYLAND PKY | | | LAS VEGAS | NV | 89101 | |
| KEELEY FOR ASSEMBLY, FRED | | 1400 N ST STE 9 | | | SACRAMENTO | CA | 95814 | |
| KEELEY FOR ASSEMBLY, FRED | | CO JULIE SANDINO | | | SACRAMENTO | CA | 95814 | |
| KEELEY THE KATERER | | 178 WARREN AVE | | | PORTLAND | ME | 04103 | |
| KEEN & HOWARDS INC | | PO BOX 570 | 1530 SO GOLD STREET | | CENTRALIA | WA | 98531 | |
| KEEN & HOWARDS INC | | 1530 SO GOLD STREET | | | CENTRALIA | WA | 98531 | |
| KEENE CONSTRUCTION COMPANY | | 1400 HOPE ROAD | | | MAITLAND | FL | 32751 | |
| KEENE PHOTOGRAPHER, EDMUND | | 920 SW 13TH AVENUE | | | PORTLAND | OR | 97205 | |
| KEENE PRINTING | | PO BOX 6748 | | | RICHMOND | VA | 23230 | |
| KEENE SENTINEL, THE | | PO BOX 546 | | | KEENE | NH | 03431-0546 | |
| KEENE, CITY OF | | 3 WASHINGTON ST | | | KEENE | NH | 03431 | |
| KEENE, CITY OF | | 350 MARLBORO ST | | | KEENE | NH | 03431-4373 | |
| KEENES SATELLITE & APPLIANCE | | 205 ST DEVON CROSSING | | | DULUTH | GA | 30097 | |
| KEEPING U POSTED INC | | 2840 CALLE ESTEBAN | | | SAN CLEMENTE | CA | 92673 | |
| KEEPSAFE SELF STORAGE | | 1910 MILWAUKEE | | | LUBBOCK | TX | 79407 | |
| KEER GROUP | | 640 S SLEIGHT RD | | | NAPERVILLE | IN | 60540 | |
| KEESEVILLE VOL FIRE DEPT | | 8 PLEASANT ST | | | KEESEVILLE | NY | 12944 | |
| KEETON PLUMBING INC | | 315 N ROCKFORD RD | | | ARDMORE | OK | 73401 | |
| KEETON PLUMBING INC | | | | | | | | |
| KEEVEN APPLIANCE | | 3350 PARKER RD | | | FLORISSANT | MO | 63033 | |
| KEEVEN APPLIANCE | | | | | | | | |
| KEEY FM | | 7900 XERXES AV S/102 | | | MINNEPOLIS | MN | 55431 | |
| KEEY FM | | 5824 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| KEF AMERICA | | 10 TIMBER LN | | | MARLBORO | NJ | 07746 | |
| KEF AMERICA INC | | 10 TIMBER LN | | | MARLBORO | NJ | 07746 | |
| KEF AMERICA INC | FRED MOUFANG | 10 TIMBER LANE | | | MARLBORO | NJ | 07866 | |
| KEF MEDIA | | 426 TRABERT AVE | | | ATLANTA | CA | 30309 | |
| KEFM FM | | 105 SOUTH 70TH STREET | | | OMAHA | NE | 68132 | |
| KEGE FM | | 917 N LILAC DRIVE | | | MINNEAPOLIS | MN | 55422 | |
| KEGL | | PO BOX 660401 | FILE NUMBER 7294 | | DALLAS | TX | 75266 | |
| KEGL | | | | | | | | |
| KEGL FM | | PO BOX 847572 | | | DALLAS | TX | 75284-7572 | |
| KEGL FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847572 | | DALLAS | TX | 75284-7572 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEGL FM | | NATIONWIDE COMMUNICATION | | | DALLAS | TX | 75354 | |
| KEGL FM | | | | | | | | |
| KEGLEY, JAY | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| KEGLEY, JAY | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| KEGLEYS REPAIR SERVICE, BUDDY | | 5005 MELINDA DRIVE | | | FORT WORTH | TX | 76119 | |
| KEGR FM/KNCQ FM | | 1588 CHARLES DRIVE | | | REDDING | CA | 96003 | |
| KEGX FM | | 830 N COLUMBIA CTR BLVD B2 | | | KENNEWICK | WA | 99336 | |
| KEGX FM | | | | | | | | |
| KEHK | | PO BOX 23410 | CITADEL BROADCASTING | | EUGENE | OR | 97402 | |
| KEHK | | CITADEL BROADCASTING | | | EUGENE | OR | 97402 | |
| KEHNES INC | | 1306 W PATRICK ST | | | FREDERICK | MD | 21703 | |
| KEHOE, COMMITTEE TO CHRISTINE | | 1400 N ST STE 9 | | | SACRAMENTO | CA | 95814 | |
| KEHOE, TIMOTHY | | 3010 WATERCREEK CT | APT 2A | | MIDLOTHIAN | VA | 23112 | |
| KEHOE, TIMOTHY | | APT 2A | | | MIDLOTHIAN | VA | 23112 | |
| KEHRER BROS CONSTRUCTION INC | | 7100 ALBERS RD BOX 78 | | | ALBERS | IL | 62215 | |
| KEHRER BROS CONSTRUCTION INC | | PO BOX 78 | 7100 ALBERS RD | | ALBERS | IL | 62215 | |
| KEIL SOFTWARE INC | | PO BOX 940807 | | | PLANO | TX | 75094-0807 | |
| KEIL SOFTWARE INC | | | | | | | | |
| KEITER STEPHENS | | 4401 DOMINION BVLD STE 110 | | | GLEN ALLEN | VA | 23060 | |
| KEITER STEPHENS | | COMPUTER SERVICES INC | 4401 DOMINION BVLD STE 110 | | GLEN ALLEN | VA | 23060 | |
| KEITER STEPHENS COMPUTER SVC | | PO BOX 32122 | | | RICHMOND | VA | 23294 | |
| KEITER STEPHENS COMPUTER SVC | | PO BOX 281448 | | | ATLANTA | GA | 30384-1448 | |
| KEITH & BALLBE INC | | 1700 NW 64TH STREET | SUITE 300 | | FT LAUDERDALE | FL | 33309 | |
| KEITH & BALLBE INC | | SUITE 300 | | | FT LAUDERDALE | FL | 33309 | |
| KEITH COMPANIES INC, THE | | 73 733 FRED WARING DR STE 100 | PALM DESERT DIV | | PALM DESERT | CA | 92260 | |
| KEITH COMPANIES INC, THE | | 19 TECHNOLOGY DR | | | IRVINE | CA | 92618 | |
| KEITH ELECTRIC INC | | PO BOX 2493 | | | ARDMORE | OK | 73402 | |
| KEITH ELECTRIC INC | | | | | | | | |
| KEITH FABRY REPROGRAPHIC SOLUTIONS | | PO BOX 1392 | | | RICHMOND | VA | 23218 | |
| KEITH FABRY REPROGRAPHIC SOLUTIONS | | 7 E CARY ST | PO BOX 1392 | | RICHMOND | VA | 23218-1392 | |
| KEITHLEY INSTRUMENTS INC | | PO BOX 5176 | | | CLEVELAND | OH | 44101-0176 | |
| KEITHLEY INSTRUMENTS INC | | 28775 AURORA RD | | | CLEVELAND | OH | 44139-1891 | |
| KEITHLEY INSTRUMENTS INC | | | | | | | | |
| KEITHS APPLIANCE REPAIR | | RT 1 BOX 29 A | | | GRAY | KY | 40734 | |
| KEITHS TOWING | | 830 TWIN VIEW BLVD | | | REDDING | CA | 96003 | |
| KEITHS TOWING | | | | | | | | |
| KEITHS TV & ELECTRONIC SVC | | 331 N STATE ST | | | OREM | UT | 84057 | |
| KEKB FM | | BOX 687088 | | | MILWAUKEE | WI | 53268 | |
| KEKIL, NORMAN R | | 359 BRAD DR | | | BRUNSWICK | OH | 44212 | |
| KEKST & CO INC | | 437 MADISON AVE | | | NEW YORK | NY | 10022 | |
| KEL SAN INC | | PO BOX 52326 | | | KNOXVILLE | TN | 37950 | |
| KEL TRONICS SATELLITE SYSTEMS | | 101 INDUSTRIAL BLVD | | | LUFKIN | TX | 75904 | |
| KELE VANS DELIVERY SERVICE | | 406 RIVERSIDE AVE | | | CHARLOTTESVILLE | VA | 22902 | |
| KELEMAN JR, DARREL J | | 217 PENNSYLVANIA AVE | | | WEBSTER | PA | 77598 | |
| KELEMAN JR, DARREL J | | 217 PENNSYLVANIA AVE | | | WEBSTER | TX | 77598 | |
| KELI FM | | 1301 S ABE ST | | | SAN ANGELO | TX | 76902 | |
| KELI FM | | PO BOX 1878 | ENCORE BROADCASTING OF SA LLC | | SAN ANGELO | TX | 76902-1878 | |
| KELLAR ATTORNEY, JAMES G | | PO BOX 219 | | | CENTER VALLEY | PA | 180340219 | |
| KELLAR ATTORNEY, JAMES G | | PO BOX 219 | FITZPATRICK LENTZ & BUBBA | | CENTER VALLEY | PA | 18034-0219 | |
| KELLCO PRODUCTS INC | | PO BOX 2784 | | | SPRINGFIELD | MA | 011012784 | |
| KELLCO PRODUCTS INC | | PO BOX 2784 | | | SPRINGFIELD | MA | 01101-2784 | |
| KELLEE KAR SERVICE CENTER | | 2888 VETERANS MEMORIAL HWY | | | AUSTELL | GA | 30168 | |
| KELLEHER APPLIANCE | | 277 COURT ST | | | LACONIA | NH | 03246 | |
| KELLEHER APPLIANCE | | 1308 TYNDALL ST | | | SANTA YNEZ | CA | 93460 | |
| KELLER & ASSOC, MICHAEL E | | 2491 W SHAW AVE 124 | | | FRESNO | CA | 93711 | |
| KELLER & ASSOCIATES INC | | SUITE 185 | | | BOISE | ID | 83704 | |
| KELLER & ASSOCIATES INC | | 545 BENJAMIN LANE | SUITE 185 | | BOISE | ID | 83704 | |
| KELLER & ASSOCIATES INC, JJ | | PO BOX 548 | | | NEENAH | WI | 549570548 | |
| KELLER & ASSOCIATES INC, JJ | | PO BOX 548 | 3003 W BREEZEWOOD LN | | NEENAH | WI | 54957-0548 | |
| KELLER & ASSOCIATES INC, JJ | | PO BOX 672 | | | NEENAH | WI | 54957-0672 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLER & KELLER ATTY | | 952 CHANDLER CT | PO BOX 1010 | | WALDORF | MD | 20604 | |
| KELLER APPLIANCES | | 117 S BANKER | | | EFFINGHAM | IL | 624010088 | |
| KELLER APPLIANCES | | PO BOX 88 | 117 S BANKER | | EFFINGHAM | IL | 62401-0088 | |
| KELLER ELECTRONICS | | 606 N GORDON | | | PINCKNEYVILLE | IL | 62274 | |
| KELLER PLUMBING, NORMAN JAY | | PO BOX 121 | | | ROSELLE | IL | 60172 | |
| KELLER PLUMBING, NORMAN JAY | | | | | | | | |
| KELLER SHERIFF, JERRY | | PO BOX 553220 | | | LAS VEGAS | NV | 89155 | |
| KELLER SHERIFF, JERRY | | PO BOX 553220 | | | LAS VEGAS | NV | 89155-3220 | |
| KELLER WILLIAMS REAL ESTATE | | 801 TEMPLE RD | | | POTTSTOWN | PA | 19465 | |
| KELLER WILLIAMS REALTY | | 8188 JOG RD STE 102 | | | BOYNTON BEACH | FL | 33437 | |
| KELLER WILLIAMS REALTY | | 9430 RESEARCH BLVD ECH IV STE 180 | | | AUSTIN | TX | 78726 | |
| KELLER WILLIAMS REALTY | | 9430 RESEARCH BLVD | ECH IV STE 180 | | AUSTIN | TX | 78759 | |
| KELLER, JOHN LUND | | PO BOX 1010 | | | WALDORF | MD | 20604 | |
| KELLERMEYER BUILDING SERVICES LLC | | 1575 HENTHORNE DR | | | MAUMEE | OH | 43537 | |
| KELLERMEYER BUILDING SVCS INC | | 1575 HENTHORNE | | | MAUMEE | OH | 43537 | |
| KELLERMEYER CO | | 1025 BROWN AVE | | | TOLEDO | OH | 43607 | |
| KELLERMEYER,GODFRYT&HART CORP | | 8725 WEST HIGGINS RD | | | CHICAGO | IL | 60631 | |
| KELLERS LOCKSMITH SERVICE INC | | 2403 LANGLEY AVE | | | PENSACOLA | FL | 32504 | |
| KELLERS LOCKSMITH SERVICE INC | | 2403 LANGLEY AVE | | | PENSACOLA | FL | 32504-8922 | |
| KELLEY & ASSOCIATES | | 9260 W 81ST PL | | | ARVADA | CO | 80005 | |
| KELLEY BROS ROOFING INC | | 4905 FACTORY DR | | | FAIRFIELD | OH | 45014 | |
| KELLEY BROS ROOFING INC | | | | | | | | |
| KELLEY CLEANING SERVICE | | 7398 ROCKINGHAM RD | | | MENTOR | OH | 44060 | |
| KELLEY COMPANY, THE R G | | 1660 WALDROP RD | | | LAWRENCEVILLE | GA | 30243 | |
| KELLEY ELECTRIC CO, HL | | 1221 BRIGHTON RD SW | | | ROANOKE | VA | 24015 | |
| KELLEY ENTERPRISES INC | | PO BOX 1356 | | | HARVEY | LA | 70059 | |
| KELLEY KRONENBERG ET AL | | 8201 PETERS RD STE 4000 | | | FORT LAUDERDALE | FL | 33324 | |
| KELLEY OBA11380, W BRENT | | 6 NE 63RD STE 250 | | | OKLAHOMA CITY | OK | 73105 | |
| KELLEY, COBY | | PO BOX 27032 | C/O HENRICO COUNTY POLICE | | RICHMOND | VA | 23273 | |
| KELLEY, COBY | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| KELLEY, JAMES MICHAEL | | 11 BEACON STREET SUITE 615 | | | BOSTON | MA | 02108 | |
| KELLEY, JAMES MICHAEL | | KELLEY & DONOVAN P C | 11 BEACON STREET SUITE 615 | | BOSTON | MA | 02108 | |
| KELLEY, MARK | | 2340 W O ST NO 27 | | | LINCOLN | NE | 68528 | |
| KELLEY, NICHOLAS | | LOC NO 8101 PETTY CASH | 9950 MAYLAND DR COOL LINE | | RICHMOND | VA | 23233 | |
| KELLEY, NICHOLAS | | COOL LINE | | | | VA | | |
| KELLEY, STEPHANIE N | | 108 S ADDISON ST | | | RICHMOND | VA | 23220 | |
| KELLI, MJ | | 4002 GANDY BLVD | | | TAMPA | FL | 33611 | |
| KELLIE PLUMBING SERVICE | | 555 INDUSTRIAL DR | | | FRANKLIN | IN | 46131 | |
| KELLOGG CAREER MANAGEMENT | | LEVERONE HALL 2ND FL | | | EVANSTON | IL | 602082012 | |
| KELLOGG CAREER MANAGEMENT | | 2001 SHERIDAN RD | LEVERONE HALL 2ND FL | | EVANSTON | IL | 60208-2012 | |
| KELLY & KELLY INC | | 1265 AVOCADO BLVD STE 104 414 | | | EL CAJON | CA | 92020-7783 | |
| KELLY APPRAISAL SERVICES | | 64 SHAILOR HILL RD | | | COLCHESTER | CT | 06415 | |
| KELLY BUILDING MAINTENANCE INC | | 316 E RIVERSIDE BLVD | | | ROCKFORD | IL | 61111 | |
| KELLY BUILDING MAINTENANCE INC | | | | | | | | |
| KELLY CASEY & MOYER PC | | 19501 E EIGHT MILE RD | | | ST CLAIR SHORES | MI | 48080 | |
| KELLY CONTRACTING INC | | 426 LIGHTHOUSE RD | | | HILTON | NY | 14468 | |
| KELLY DOCK SYSTEMS | | LOCK BOX BIN NUMBER 239 | | | MILWAUKEE | WI | 532880239 | |
| KELLY DOCK SYSTEMS | | LOCK BOX BIN NUMBER 239 | | | MILWAUKEE | WI | 53288-0239 | |
| KELLY ELECTRIC INC | | 2100 CONSULATE DRIVE STE 100 | | | ORLANDO | FL | 32837 | |
| KELLY ELECTRIC, JACK | | 334 WASHINGTON ST | | | ARLINGTON | MA | 02474 | |
| KELLY MARKETING INC | | SUITE 200 | | | RICHMOND | VA | 232356401 | |
| KELLY MARKETING INC | | 7631 HULL STREET RD | SUITE 200 | | RICHMOND | VA | 23235-6401 | |
| KELLY MOORE PAINT CO | | 3981 FIRST ST | | | LIVERMORE | CA | 94550-2209 | |
| KELLY MOORE PAINT CO | | 4050 ADELINE STREET | | | EMERYVILLE | CA | 94608 | |
| KELLY MOORE PAINT CO | | 4156 TELEGRAPH AVENUE | | | OAKLAND | CA | 94609 | |
| KELLY MOORE PAINT CO | | 1720 WEST TEXAS STREET | | | FAIRFIELD | CA | 94789-2997 | |
| KELLY MOORE PAINT CO | | 1414 SE 82ND AVE | | | PORTLAND | OR | 97216 | |
| KELLY MOORE PAINT CO | | 345 OHIO ST | | | BELLINGHAM | WA | 98225 | |
| KELLY OFFICE MACHINES INC | | PO BOX 5059 | | | WINSTON SALEM | NC | 27103 | |
| KELLY PAPER | | 288 BREA CANYON RD | | | CITY OF INDUSTRY | CA | 91789 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY RIELLY NELL BARNA ASSOC | | 3535 BLVD OF THE ALLIES | | | PITTSBURGH | PA | 15213 | |
| KELLY RIELLY NELL BARNA ASSOC | | | | | | | | |
| KELLY SATELLITE | | 6907 CAMPBELL CT | | | SUFFOLK | VA | 23435 | |
| KELLY SERVICES | | PO BOX 7777 C9995 | | | PHILADELPHIA | PA | 19175-9995 | |
| KELLY SERVICES | | PO BOX 820405 | | | PHILADELPHIA | PA | 19182-0405 | |
| KELLY SERVICES | | PO BOX 198477 | | | ATLANTA | GA | 30384-8477 | |
| KELLY SERVICES | | 1212 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1002 | |
| KELLY SERVICES | | DEPT 4608 | | | SCF PASADENA | CA | 910504608 | |
| KELLY SERVICES | | DEPT 4608 | | | SCF PASADENA | CA | 91050-4608 | |
| KELLY, ANTHONY D | | 3640 LUBBOCK DR | | | HOPE MILLS | NC | 28348 | |
| KELLY, JAMES A | | 699 PLEASANT ST | KELLYS APPLIANCE | | NORWOOD | MA | 02062 | |
| KELLY, JAMES A | | 699 PLEASANT ST | | | NORWOOD | MA | 02062 | |
| KELLY, KATHRYN | | 4561B INTERLACHEN CT | | | ALEXANDRIA | VA | 22312 | |
| KELLY, KEVIN | | 27001 LA PAZ RD 418 | CO BURKETT TALENT AGENCY | | MISSION VIEJO | CA | 92691 | |
| KELLY, KEVIN | | CO BURKETT TALENT AGENCY | | | MISSION VIEJO | CA | 92691 | |
| KELLY, MICHELE | | 15975 QUARRY HILL DR | | | PARKER | CO | 80134 | |
| KELLY, STEVE | | LOC NO 8586 PETTY CASH | 1 WEST LOOP S SUITE 210 | | HOUSTON | TX | 77027 | |
| KELLY, STEVE | | 1 WEST LOOP S SUITE 210 | | | HOUSTON | TX | 77027 | |
| KELLY, STEVEN RAY | | 11245 W RD 312 | | | HOUSTON | TX | 770654859 | |
| KELLY, STEVEN RAY | | 11245 W RD 312 | | | HOUSTON | TX | 77065-4859 | |
| KELLY, THOMAS R | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33465 | |
| KELLY, THOMAS R | | PO BOX 8148 | | | LATANA | FL | 33465 | |
| KELLYS FIXIT, GENE | | PO BOX 801 | | | VINTON | VA | 241790801 | |
| KELLYS FIXIT, GENE | | PO BOX 801 | | | VINTON | VA | 24179-0801 | |
| KELLYS ROAST BEEF | | 2 UNDER PRICE WAY | | | NATICK | MA | 01760 | |
| KELP ATHENS LLC | DAVID FISHMAN | C/O BERKSHIRE GROUP | ONE BEACON STREET SUITE 1500 | | BOSTON | MA | 02108 | |
| KELSEY PLUMBING & HEATING | | 1253 COVE PARK CIR | | | MURRAY | UT | 84123 | |
| KELSEY PLUMBING & HEATING | | | | | | | | |
| KELSO CO, WR | | 1500 B TOMLYN STREET | | | RICHMOND | VA | 23230 | |
| KELSO CO, WR | | 5800 HAMBURG PIKE | | | JEFFERSONVILLE | IN | 47130 | |
| KELSON ELECTRIC COMPANY INC | | PO BOX 4353 | | | PENSACOLA | FL | 32507 | |
| KELZER CONCRETE CUTTING INC | | 13312 W COLONIAL DR NO 2 | | | WINTER GARDEN | FL | 34787 | |
| KEM TRON INC | | 7370 BROADMOOR SE | | | CALEDONIA | MI | 49316 | |
| KEMCO/SEIKA | | 2000 MARINGER AVE | SUITE 100 | | TORRANCE | CA | 90503 | |
| KEMLER DDS, DAVID A | | 3123 W BROAD ST | C/O ROBERT K CAUDLE JR | | RICHMOND | VA | 23230 | |
| KEMLER DDS, DAVID A | | 3123 W BROAD ST | | | RICHMOND | VA | 23230 | |
| KEMLER, DAVID A | | 4301 E PARHAM RD | | | RICHMOND | VA | 23273 | |
| KEMMERER MANUFACTURING CO | | 1805 HIGH POINT AVE | | | RICHMOND | VA | 23230-4303 | |
| KEMMERER MANUFACTURING CO | | | | | | | | |
| KEMP MARSHAL 2, BRUCE | | PO BOX 521 | 39 13 BELL BLVD | | BAYSIDE | NY | 11361 | |
| KEMP SMITH DUNCAN ET AL | | 221 N KANSAS STE 1700 | | | EL PASO | TX | 799011441 | |
| KEMP SMITH DUNCAN ET AL | | PO DRAWER 2800 | | | EL PASO | TX | 79999 | |
| KEMPER SATELLITE SYSTEMS | | 1270 BOONE INDUSTRIAL | | | COLUMBIA | MO | 65202 | |
| KEMPER, EDWARD J | | 2123 TYLER LN | | | LOUISVILLE | KY | 40205 | |
| KEMPS OFFICE CITY | | 812 LINCOLNWAY | | | LAPORTE | IN | 46350 | |
| KEMPS OFFICECENTER/ | | 1201 NOBLE STREET | | | ANNISTON | AL | 36201 | |
| KEMPS OFFICECENTER/ | | CONNECTING POINT | 1201 NOBLE STREET | | ANNISTON | AL | 36201 | |
| KEMTECH INDUSTRIES | | PO BOX 10086 | | | BALTIMORE | MD | 212850086 | |
| KEMTECH INDUSTRIES | | PO BOX 10086 | | | BALTIMORE | MD | 21285-0086 | |
| KEN CO SERVICES | | 10350 PRODUCT DR | | | MACHESNEY | IL | 61115 | |
| KEN HUTH AWNING | | PO BOX 8421 | | | LA VERNE | CA | 91750 | |
| KEN LEWIS APPRAISERS INC | | NO 112 | | | EDINA | MN | 55435 | |
| KEN LEWIS APPRAISERS INC | | 4435 PARKLAWN COURT | NO 112 | | EDINA | MN | 55435 | |
| KEN MAR MAYTAG HAC | | 653 W AVE I | | | LANCASTER | CA | 93534 | |
| KEN WILLIAMS DAVID GRANBY NIEL | | 3580 WILSHIRE BLVD 1800 | | | LOS ANGELES | CA | 90010 | |
| KEN WILLIAMS DAVID GRANBY NIEL | | SPINNER GORDON EDELSTEIN ET AL | 3580 WILSHIRE BLVD 1800 | | LOS ANGELES | CA | 90010 | |
| KENAI PENINSULA DISTRICT COURT | | 3670 LAKE ST STE 400 | 3RD DISTRICT | | HOMER | AK | 99603-7686 | |
| KENANN CORP, THE | | DBA SERVICE WORLD | 1902 FENTON RD | | FLINT | MI | 48507 | |
| KENANN CORP, THE | | 1902 FENTON RD | | | FLINT | MI | 48507 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENCO ELECTRIC COMPANY | | 6470 TOBACCOVILLE ROAD | | | TOBACCOVILLE | NC | 27050 | |
| KENCO SERVICES INC | | 2325 WEST 77TH STREET | | | HIALEAH | FL | 33016 | |
| KENCO SERVICES INC | | 10350 PRODUCT DR | | | MACHESNEY PARK | IL | 61115 | |
| KENCO SIGNS & AWNING DIV INC | | 1538 GARDEN AVENUE | | | HOLLY HILL | FL | 32117 | |
| KENDAL HARTLEY & ASSOCIATES I | | PO BOX 832085 | | | RICHARDSON | TX | 75083 | |
| KENDALL 77 LTD | | 9155 S DADELAND BLVD STE 1812 | C/O THE GREEN COMPANIES | | MIAMI | FL | 33156 | |
| KENDALL 77 LTD | | 9155 S DADELAND BLVD STE 1812 | C/O THE GREEN CO | | MIAMI | FL | 33156 | |
| KENDALL 77, LTD | | C/O THE GREEN COMPANIES AGENT | 9155 SOUTH DADELAND BLVD | SUITE 1812 | MIAMI | FL | 33156 | |
| KENDALL CIRCUIT COURT | | PO BOX M | | | YORKVILLE | IL | 60560 | |
| KENDALL JANITORIAL SUPPLIES | | 7723 N CRESTLINE | | | PEORIA | IL | 61615 | |
| KENDALL JANITORIAL SUPPLIES | | | | | | | | |
| KENDALL, JUSTIN P | | 181 MCDOWELL ST | | | CLARKSBURG | WV | 26301 | |
| KENDERIAN ZILINSKI ASSOCIATES | | 1955 HWY 34 BUILDING IA | TERRA PROFESSIONAL PLAZA | | WALL TOWNSHIP | NJ | 07719 | |
| KENDERIAN ZILINSKI ASSOCIATES | | TERRA PROFESSIONAL PLAZA | | | WALL TOWNSHIP | NJ | 07719 | |
| KENDRICK ELECTRIC CORP | | 5257 GUNTER | | | EL PASO | TX | 79904 | |
| KENDRICK ELECTRIC CORP | | | | | | | | |
| KENDRICK TV | | ONE S MAIN ST | | | HOMER | NY | 13077 | |
| KENDRICK, LAURA | | 7173 H ELLERSON MILL CIR | | | MECHANICSVILLE | VA | 23111 | |
| KENEXA TECHNOLOGY INC | | PO BOX 827674 | | | PHILADELPHIA | PA | 19182-7674 | |
| KENEXA TECHNOLOGY INC | | 2930 RIDGE LINE RD STE 200 | | | LINCOLN | NE | 68516 | |
| KENEXA TECHNOLOGY INC | | | | | | | | |
| KENILWORTH CAR WASH | | 3501 KENILWORTH AVENUE | | | HYATTSVILLE | MD | 20781 | |
| KENLEX LIMITED | | 17911 MITCHELL S STE 250 | EMI GLOBAL INC | | IRVINE | CA | 92614 | |
| KENMAC FLOWERS INC | | 700 HADDON AVE | | | COLLINGSWOOD | NJ | 08108 | |
| KENMAC FLOWERS INC | | | | | | | | |
| KENMARK USA INC | | 2301 RAINER AVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| KENMORE ENVELOPE CO INC | | 2924 BELLS RD | PO BOX 42100 | | RICHMOND | VA | 23224 | |
| KENMORE ENVELOPE CO INC | | PO BOX 42100 | | | RICHMOND | VA | 23224 | |
| KENMORE FINANCIAL INC | | 738 MAIN ST STE 244 | | | WALTHAM | MA | 02451 | |
| KENMORE FINANCIAL INC | | | | | | | | |
| KENNARD PACE CO INC | | 129 W KIRK AVE | | | ROANOKE | VA | 24010 | |
| KENNARD PACE CO INC | | PO BOX 2412 | 129 W KIRK AVE | | ROANOKE | VA | 24010 | |
| KENNARD, ELIZABETH | | 70 LYNWOOD | | | STORRS MANSFIELD | CT | 06268 | |
| KENNEDY & SONS | | 101 E WALNUT ST STE C | | | COLUMBIA | MO | 65203 | |
| KENNEDY & SONS INC | | 1000 PANNELL ST STE A | | | COLUMBIA | MO | 65201 | |
| KENNEDY & SONS INC | | | | | | | | |
| KENNEDY AC & PLUMBING INC | | 8412 HWY 107 | | | SHERWOOD | AR | 72120 | |
| KENNEDY AUDIO VIDEO | | 25 SOUTH BITTNER RD | | | NEW PALESTINE | IN | 46163 | |
| KENNEDY COFFEE CO, FRAN | | PO BOX 5992 | | | PHILADELPHIA | PA | 19137 | |
| KENNEDY COMPANY,THE DAVID | | PO BOX 34354 | | | SAN ANTONIO | TX | 78265 | |
| KENNEDY COVINGTON ET AL | | PO BOX 1070 | | | RALEIGH | NC | 27602-1070 | |
| KENNEDY COVINGTON ET AL | | PO BOX 1070 | | | RALEIGH | NC | 27602-1070 | |
| KENNEDY COVINGTON ET AL | | 100 N TRYON ST 42ND FL | BANK OF AMERICA CORP CTR | | CHARLOTTE | NC | 28202-4006 | |
| KENNEDY FIRE PROTECTION | | 12 E 5TH ST | | | FREDERICK | MD | 21701 | |
| KENNEDY FIRE PROTECTION | | | | | | | | |
| KENNEDY INC, JW | | 536 PERRY ST | | | TRENTON | NJ | 08618 | |
| KENNEDY INFORMATION | | ONE PHOENIX MILL LN | 5TH FL | | PETERBOROUGH | NH | 03458 | |
| KENNEDY MATERIAL HANDLING CO | | PO BOX 39085 | | | BALTIMORE | MD | 21212 | |
| KENNEDY SATELLITE TV | | 908 FORRESTER DR | | | DAWSON | GA | 31742 | |
| KENNEDY, GREGORY | | 4607 DEVONSHIRE RD | | | RICHMOND | VA | 23225 | |
| KENNEDY, KIM | | 31808 CORTE POLLENSA | | | TEMECULA | CA | 92592 | |
| KENNEDY, KIM | | 31808 CORTE POLLENSA | | | TEMECULAR | CA | 92592 | |
| KENNEDY, ROBERT | | 1753 E BROOKSIDE DR | | | HIGHLANDS RANCH | CO | 80126 | |
| KENNEDY, RON | | LOC NO 3299 PETTY CASH | 9250 SHERIDAN BLVD | | WESTMINSTER | CO | 80031 | |
| KENNEDY, WARREN M | | PO NO 656 | | | EDEN | GA | 31307 | |
| KENNER COUNTY SHERIFF, RON | | PO BOX 198 | | | BURLINGTON | KY | 41005 | |
| KENNER, CITY OF | | 1801 WILLIAMS BLVD | | | KENNER | LA | 70062 | |
| KENNERLY LAMISHAW & ROSSI LLP | | 707 WILSHERE BLVD STE 1400 | | | LOS ANGELES | CA | 90017 | |
| KENNES ALL APPLIANCE | | 69 BRITANNIA ST | | | MERIDEN | CT | 06450 | |
| KENNESAW POST OFFICE | | 2001 DUNCAN DRIVE | | | KENNESAW | GA | 30144 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNESAW STATE UNIVERSITY | | 1000 CHASTAIN ROAD | | | KENNESAW | GA | 301445591 | |
| KENNESAW STATE UNIVERSITY | | 1000 CHASTAIN ROAD | | | KENNESAW | GA | 30144-5591 | |
| KENNETH BRAND CITY MARSHAL | | PO BOX 610607 | | | BAYSIDE | NY | 11361 | |
| KENNETH E COFFER SRA | | 1051 HOLLY RIVER DRIVE | | | FLORISSANT | MO | 63031 | |
| KENNEWICK HOSPITALITY LLC | | 701 N YOUNG ST | | | KENNEWICK | WA | 99336 | |
| KENNEY & CO INC, JAMES J | | 6218 CAMDEN ST | | | HARAHAN | LA | 70123 | |
| KENNEY, MATTHEW P | | 60 GROVE AVE | | | EAST HANOVER | NJ | 07936 | |
| KENNEY, MATTHEW P | | 166 HOLLOW OAK CT | | | HILLSBOROUGH | NJ | 08844 | |
| KENNSCO INC | | NW 1418 | | | MINNEAPOLIS | MN | 55485 | |
| KENNSCO INC | | PO BOX 1450 | NW 1418 | | MINNEAPOLIS | MN | 55485 | |
| KENNY NACHWALTER SEYMOUR ET AL | | 201 S BISCAYNE BLVD 11TH FL | | | MIAMI | FL | 331314327 | |
| KENNY NACHWALTER SEYMOUR ET AL | | 201 S BISCAYNE BLVD | 1100 MIAMI CTR | | MIAMI | FL | 33131-4327 | |
| KENNY, HEIDI | | PO BOX 17348 | | | BALTIMORE | MD | 21203 | |
| KENNY, HEIDI | | MID ATLANTIC REALTY MGT | PO BOX 17348 | | BALTIMORE | MD | 21203 | |
| KENNYS GLASSWSORKS INC | | 2236 N CLEVELAND MASSILLION RD | | | BATH | OH | 44210 | |
| KENNYS GLASSWSORKS INC | | PO BOX 433 | 2236 N CLEVELAND MASSILLION RD | | BATH | OH | 44210 | |
| KENO AM | | PO BOX 26629 | | | LAS VEGAS | NV | 89126 | |
| KENO AM | | 8775 W FLAMINGO RD | | | LAS VEGAS | NV | 89147 | |
| KENOSHA HOSPITAL & MEDICAL CTR | BUSINESS OFFICE | | | | KENOSHA | WI | 53143 | |
| KENOSHA HOSPITAL & MEDICAL CTR | | 6308 8TH AVE | ATTN BUSINESS OFFICE | | KENOSHA | WI | 53143 | |
| KENOSHA NEWS | | PO BOX 190 | 715 58TH ST | | KENOSHA | WI | 53140-0190 | |
| KENOSHA NEWS | | | | | | | | |
| KENOSHA PROBATE COURT | | 912 56TH ST | | | KENOSHA | WI | 53140 | |
| KENRICH SATELLITE INC | | 6400 NW 63RD EXPRESSWAY | | | OKLAHOMA CITY | OK | 73132 | |
| KENS APPLIANCE INC | | PO BOX 577 | 423 W 3RD ST | | GRAND ISLAND | NE | 68801 | |
| KENS APPLIANCE INC | | | | | | | | |
| KENS APPLIANCE/REFRIG SERVICE | | 2934 KREGEL DRIVEQ | | | ROCKFORD | IL | 61109 | |
| KENS ELECTRONIC CLINIC INC | | 5803 JOHN STOCKBAUER SUITE R | | | VICTORIA | TX | 77904 | |
| KENS ELECTRONIC SERVICE | | 360 EAST INTERNATIONAL | | | ANCHORAGE | AK | 99518 | |
| KENS ELECTRONICS | | 2220 W TOWNLINE RD | | | PEORIA | IL | 61615 | |
| KENS FLOWER SHOP | | 140 W SOUTH BOUNDARY | | | PERRYSBURG | OH | 43551 | |
| KENS GENERAL CONTRACTING | | ROUTE 1 BOX 174 | | | MOYOCK | NC | 27958 | |
| KENS LOCK & KEY SHOP | | 93 GARFIELD AVE | | | JERSEY CITY | NJ | 07305 | |
| KENS MAP SERVICES | | 1834 NOEMI DR | | | CONCORD | CA | 94519 | |
| KENS PLUMBING INC | | 1938 W FAIRBANKS AVE | | | WINTER PARK | FL | 32789 | |
| KENS RANGE TV & SATELLITE | | 800 E 40TH ST | | | HIBBING | MN | 55746 | |
| KENS REPAIR SERVICE | | 2011 MAIN ST | | | SUSANVILLE | CA | 96130 | |
| KENS SATELLITE MINI DISHES | | 105 HAYES LN | | | CLINTON | TN | 37716 | |
| KENS TIRE SERVICE | | 1012A N VASCO RD | | | LIVERMORE | CA | 945509268 | |
| KENS TIRE SERVICE | | 1012 N VASCO RD | STE A | | LIVERMORE | CA | 94551 | |
| KENS TV | | PO BOX 120689 DEPT 0689 | | | DALLAS | TX | 75312-0689 | |
| KENS TV | | PO BOX TV5 | | | SAN ANTONIO | TX | 78299 | |
| KENSINGTON | | PO BOX 73826 | | | CHICAGO | IL | 60673 | |
| KENSINGTON | | 75 REMITTANCE DR | STE 1451 | | CHICAGO | IL | 60675 | |
| KENSINGTON | | 75 REMITTANCE DR STE 1451 | | | CHICAGO | IL | 60675-1451 | |
| KENSINGTON | JEFF SMITH | 333 TWIN DOLPHIN DRIVE | 6TH FLOOR | | REDWOOD SHORES | CA | 94065 | |
| KENSINGTON | THERESA CHAVEZ | 333 TWIN DOLPHIN DRIVE 6TH FLOOR | | | REDWOOD SHORES | CA | 94065 | |
| KENSINGTON | | | | | | | | |
| KENSINGTON ELECTRONICS INC | | PO BOX 671406 | | | DALLAS | TX | 75267-1406 | |
| KENSINGTON ELECTRONICS INC | | | | | | | | |
| KENSINGTON STONE | | 4521 CAMPUS DR | 200 | | IRVINE | CA | 92612 | |
| KENSTAN LOCK & HARDWARE CO INC | | 101 COMMERCIAL STREET | | | PLAINVIEW | NY | 11803 | |
| KENT & MCBRIDE PC | | 1617 JOHN F KENNEDY BLVD STE 1200 | | | PHILADELPHIA | PA | 19103 | |
| KENT AIR CONDITIONING | | 14404 SE 263RD | | | KENT | WA | 98042 | |
| KENT AUTOMOTIVE | | 4500 EUCLID AVE | | | CLEVELAND | OH | 441014884 | |
| KENT AUTOMOTIVE | | PO BOX 74075 | | | CLEVELAND | OH | 44194 | |
| KENT BUSINESS MACHINES INC | | 441 BURTON ST SW | | | GRAND RAPIDS | MI | 49507 | |
| KENT BUSINESS MACHINES INC | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENT CO FRIEND OF THE COURT | | PO BOX 351 | | | GRAND RAPIDS | MI | 49501-0351 | |
| KENT CO FRIEND OF THE COURT | | 82 IONIA NW 2ND FL | | | GRAND RAPIDS | MI | 49503 | |
| KENT COMPONETS | | PO BOX 201523 | | | HOUSTON | TX | 77216-1523 | |
| KENT COMPONETS | | PO BOX 201523 | | | HOUSTON | TX | 77216-1523 | |
| KENT COUNTY DEPUTY SHERIFFS | | ASSOCIATION | 222 QUAKER LANE | | WARWICK | RI | 02886 | |
| KENT COUNTY DEPUTY SHERIFS | | 222 QUAKER LANE | | | WARWICK | RI | 02886 | |
| KENT COUNTY PROBATE | | 180 OTTAWA NW STE 2500 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY RECEIVER OF TAXES | | PO BOX 802 | | | GRAND RAPIDS | MI | 19903 | |
| KENT COUNTY REG OF WILLS | | 414 FEDERAL ST | | | DOVER | DE | 19901 | |
| KENT COUNTY REG OF WILLS | | 103 N CROSS ST | | | CHESTERTOWN | MD | 21620 | |
| KENT OXYGEN CO INC | | 640 SOUTH CENTRAL | | | KENT | WA | 98032 | |
| KENTFIELD REHAB HOSPITAL | | 7173 N SHARON AVE | | | FRESNO | CA | 93720 | |
| KENTON COUNTY | | PO BOX 684 | | | COVINGTON | KY | 41012 | |
| KENTON COUNTY | | DOMESTIC RELATIONS | PO BOX 684 | | COVINGTON | KY | 41012 | |
| KENTOX OXYGEN | | 640 S CENTRAL | | | KENT | WA | 98032 | |
| KENTOX OXYGEN | | | | | | | | |
| KENTS TV SERVICE | | 112 N 5TH ST | | | CHICKASHA | OK | 73018 | |
| KENTUCKIANA COMFORT CENTER INC | | 2716 GRASSLAND DR | | | LOUISVILLE | KY | 40299 | |
| KENTUCKIANA GOLF CARTS | | 9509 DIXIE HWY | | | LOUISVILLE | KY | 40272 | |
| KENTUCKIANA MATERIAL HANDLING | | 836 S SIXTH ST | | | LOUISVILLE | KY | 40203 | |
| KENTUCKIANA POWER SWEEPING | | PO BOX 19991 | | | LOUISVILLE | KY | 40259 | |
| KENTUCKY AMERICAN WATER CO | | PO BOX 75159 | | | BALTIMORE | MD | 212750159 | |
| KENTUCKY AMERICAN WATER CO | | PO BOX 484 | | | CHARLESTON | WV | 25322-0484 | |
| KENTUCKY AMERICAN WATER CO | | PO BOX 580491 | | | CHARLOTTE | NC | 28258-0491 | |
| KENTUCKY AMERICAN WATER CO | | PO BOX 70824 | | | CHARLOTTE | NC | 28272 | |
| KENTUCKY AMERICAN WATER COMPANY | | PO BOX 371880 | | | PITTSBURGH | PA | 15250-7880 | |
| KENTUCKY CHAMBER OF COMMERCE | | 464 CHENAULT RD | | | FRANKFORT | KY | 40601 | |
| KENTUCKY COIN | | 6005 FERN VALLEY RD | | | LOUISVILLE | KY | 40228 | |
| KENTUCKY COLONEL | | PO BOX 19663 | | | LOUISVILLE | KY | 40219 | |
| KENTUCKY DEPT OF HOUSING | | 101 SEA HERO STE 100 | | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPT OF REVENUE | | PO BOX 948 | | | FRANKFORT | KY | 40602-0948 | |
| KENTUCKY DEPT OF REVENUE | | PO BOX 1303 | | | FRANKFORT | KY | 40602-1303 | |
| KENTUCKY DEPT OF REVENUE | | KENTUCKY REVENUE CABINET | | | FRANKFORT | KY | 40619 | |
| KENTUCKY DIV OF CHILD SUPPORT | | PO BOX 14059 | CENTRALIZED COLLECTION UNIT | | LEXINGTON | KY | 40512-4059 | |
| KENTUCKY FRIED CHICKEN | | C/O BOB PRENDIVILLE | P O POX 903 | | LA HABRA | CA | 90633 | |
| KENTUCKY FRIED CHICKEN | | P O POX 903 | | | LA HABRA | CA | 90633 | |
| KENTUCKY FRIED CHICKEN INC | | 1924 SOUTH 1 100 EAST | C/O HARMAN BRADY INC | | SALT LAKE CITY | UT | 84105 | |
| KENTUCKY FRIED CHICKEN INC | | C/O HARMAN BRADY INC | | | SALT LAKE CITY | UT | 84105 | |
| KENTUCKY INDUSTRIES FOR | | 1900 BROWNSBORO ROAD | | | LOUISVILLE | KY | 402062199 | |
| KENTUCKY INDUSTRIES FOR | | THE BLIND | 1900 BROWNSBORO ROAD | | LOUISVILLE | KY | 40206-2199 | |
| KENTUCKY KERNEL | | UNIVERSITY OF KENTUCKY | | | LEXINGTON | KY | 405060042 | |
| KENTUCKY KERNEL | | 026 JOURNALISM BUILDING | UNIVERSITY OF KENTUCKY | | LEXINGTON | KY | 40506-0042 | |
| KENTUCKY LABOR LAW POSTER SVC | | 1389 US 127 S STE C 116 | | | FRANKFORT | KY | 40601-4385 | |
| KENTUCKY OAKS MALL | | PO BOX 714267 | | | COLUMBUS | OH | 43271-4267 | |
| KENTUCKY OAKS MALL | LEGAL DEPT | 2495 BELMONT AVENUE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| KENTUCKY PETROLEUM RECYCLING | | 6911 GRADE LA | | | LOUISVILLE | KY | 40213 | |
| KENTUCKY PETROLEUM RECYCLING | | 6911 GRADE LN | | | LOUISVILLE | KY | 40213 | |
| KENTUCKY PNEUMATICS INC | | PO BOX 99097 | | | LOUISVILLE | KY | 40269 | |
| KENTUCKY PNEUMATICS INC | | PO BOX 951977 | | | CLEVELAND | OH | 44193 | |
| KENTUCKY PUBLISHING INC | | PO BOX 1135 | WEST KENTUCKY NEWS | | PADUCAH | KY | 42002 | |
| KENTUCKY PUBLISHING INC | | | | | | | | |
| KENTUCKY RETAIL FEDERATION INC | | 512 CAPITOL AVENUE | | | FRANKFORT | KY | 40601 | |
| KENTUCKY REVENUE CABINET | | PO BOX 299 | | | FRANFORT | KY | 40602-0299 | |
| KENTUCKY STATE ATTORNEYS GENERAL | JACK CONWAY | 700 CAPITOL AVENUE CAPITOL BUILDING | SUITE 118 | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | | PO BOX 1150 | | | FRANKFORT | KY | 406021150 | |
| KENTUCKY STATE TREASURER | | PO BOX 1150 | | | FRANKFORT | KY | 40602-1150 | |
| KENTUCKY STATE TREASURER | | C/O REVENUE CABINET | | | FRANFORT | KY | 40619 | |
| KENTUCKY STATE TREASURER | | KENTUCKY DEPT OF REVENUE | | | FRANKFORT | KY | 40619-0007 | |
| KENTUCKY STATE TREASURY | | CAPITAL ANNEX STE 183 | UNCLAIMED PROPERTY BRANCH | | FRANKFORT | KY | 40601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENTUCKY STATE TREASURY | | PO BOX 491 | | | FRANKFORT | KY | 40602 | |
| KENTUCKY UTILITIES | | PO BOX 14101 | | | LEXINGTON | KY | 405124101 | |
| KENTUCKY UTILITIES | | PO BOX 14101 | | | LEXINGTON | KY | 40512-4101 | |
| KENTUCKY UTILITIES | | PO BOX 14242 | | | LEXINGTON | KY | 40512-4242 | |
| KENTUCKY, UNIVERSITY OF | | 100 WILLIAM B STURGILL RD | | | LEXINGTON | KY | 40506 | |
| KENTUCKY, UNIVERSITY OF | | 301 PETERSON SERVICE BLDG | | | LEXINGTON | KY | 40506-0005 | |
| KENTUCKY, UNIVERSITY OF | | 209 STUDENT CTR | STUDENT CTR DIRECTORS OFFICE | | LEXINGTON | KY | 40506-0030 | |
| KENTUCKY, UNIVERSITY OF | | | | | | | | |
| KENTWOOD COFFEE SERVICE | | PO BOX 52043 | | | NEW ORLEANS | LA | 70152 | |
| KENTWOOD OFFICE FURNITURE | | 212 GRANDVILLE AVE | | | GRAND RAPIDS | MI | 49503 | |
| KENTWOOD OFFICE FURNITURE | | 1830 LINSON CT SE | | | GRAND RAPIDS | MI | 49546 | |
| KENTWOOD SPRING WATER | | PO BOX 61995 | | | NEW ORLEANS | LA | 70161-1995 | |
| KENTWOOD SPRING WATER | | 601 AMBASSADOR CAFFERY PKWY | | | SCOTT | LA | 70583 | |
| KENTWOOD SPRINGS | | 5660 NEW NORTHSIDE DR NO 500 | | | ATLANTA | GA | 30328 | |
| KENTWOOD SPRINGS | | PO BOX 530578 | | | ATLANTA | GA | 30353-0578 | |
| KENTWOOD SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| KENTWOOD, CITY OF | | PO BOX 8848 | | | KENTWOOD | MI | 495188848 | |
| KENTWOOD, CITY OF | | PO BOX 8848 | | | KENTWOOD | MI | 49518-8848 | |
| KENWAY A/C & DUCT CLEANING | | 44 WOODSTREAM DRIVE | | | HOLLAND | PA | 19053 | |
| KENWOOD COMPUTER PRODUCT DIV | | 1701 JUNCTION CT 100 | | | SAN JOSE | CA | 95112 | |
| KENWOOD CORP | | 806 TYVOLA RD STE 108 | LBX 905410 KENWOOD | | CHARLOTTE | NC | 28217 | |
| KENWOOD ELECTRONICS | | PO BOX 905410 | | | CHARLOTTE | NC | 28290-5410 | |
| KENWOOD ELECTRONICS | | PO BOX 22745 | | | LONG BEACH | CA | 908015745 | |
| KENWOOD MALL LLC | | 110 N WACKER DR | | | CHICAGO | IL | 60606 | |
| KENWOOD MALL LLC | | 135 S LASALLE ST DEPT 2167 | | | CHICAGO | IL | 60674-2167 | |
| KENWOOD PLAZA ASSOC LTD PTNRSP | | PO BOX 91554 | | | WASHINGTON | DC | 200901554 | |
| KENWOOD PLAZA ASSOC LTD PTNRSP | | PO BOX 91554 | | | WASHINGTON | DC | 20090-1554 | |
| KENWOOD SERVICE CENTER | | 400 MORRIS AVENUE STE 102 | | | DENVILLE | NJ | 07834 | |
| KENWOOD SERVICE CENTER LA | | SUITE 101 | | | TORRANCE | CA | 905014155 | |
| KENWOOD SERVICE CENTER LA | | 22301 S WESTERN AVENUE | SUITE 101 | | TORRANCE | CA | 90501-4155 | |
| KENWOOD SERVICE CENTER WEST | | 17300 MARQUARDT AVE | | | CERRITOS | CA | 90703 | |
| KENWOOD TOWNE CENTER | | 7875 MONTGOMERY B | | | CINCINNATI | OH | 45236 | |
| KENWOOD TOWNE CENTER | | PO BOX 632210 | C/O OTR | | CINCINNATI | OH | 45263-2210 | |
| KENWOOD USA CORP | | PO BOX 31001 1634 | | | PASADENA | CA | 911101634 | |
| KENWOOD USA CORP | | PO BOX 31001 1634 | | | PASADENA | CA | 91110-1634 | |
| KENYON & EDELSTEIN | | 1127 11TH ST STE 1030 | | | SACRAMENTO | CA | 95814 | |
| KENZ FM | | 434 BEARCAT DR | | | SALT LAKE CITY | UT | 84115 | |
| KENZ FM | | 434 BEARCAT DR | CITADEL COMMUNICATIONS CORP | | SALT LAKE CITY | UT | 84115 | |
| KENZ FM | | PO BOX 27626 | | | ALBUQUERQUE | NM | 87125 | |
| KENZER CORPORATION | | 11 PENN PLAZA 22ND FL | | | NEW YORK | NY | 10001 | |
| KEOGH CONSULTING INC | | 300 VILLAGE SQUARE CROSSING101 | | | PALM BEACH | FL | 33410 | |
| KEOGH CONSULTING INC | | | | | | | | |
| KEOGH MECHANICAL CORP | | 6675 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| KEOGH, GORDON | | 4114 CHISELHURST | | | SAN ANTONIO | TX | 78247 | |
| KEOGH, MARY BRONWYN | | 4114 CHISELHURST | | | SAN ANTONIO | TX | 78247 | |
| KEOUGH, BENTON | | 2001 HOLLEMAN DR W NO 335 | | | COLLEGE STATION | TX | 77840 | |
| KEOUGH, MARK J | | ONE WORLD TRADE CTR STE 800 | | | LONG BEACH | CA | 90831 | |
| KEOUGH, MARK J | | TRUST ACCT & ARMANDO MADRIGAL | ONE WORLD TRADE CTR STE 800 | | LONG BEACH | CA | 90831 | |
| KEPHART INC | | 179 LAYMAN RD | | | TRENTON | TN | 38382 | |
| KEPNER TREGOE INC | | PO BOX 824745 | | | PHILADELPHIA | PA | 191824745 | |
| KEPNER TREGOE INC | | PO BOX 824745 | | | PHILADELPHIA | PA | 19182-4745 | |
| KEPPELS LOCK & SAFE CO | | 98 S RIVER AVENUE | | | HOLLAND | MI | 49423 | |
| KEPR TV | | PO BOX 702 | | | YAKIMA | WA | 98907 | |
| KEPR TV | | | | | | | | |
| KERASOTES SNOWPLACE THEATERS | | 224 N DESPLAINES ST STE 200 | | | CHICAGO | IL | 60661 | |
| KERBER PC, LAW OFFICE OF KIM E | | 225 MAIN ST STE 200 201 | | | NORTHPORT | NY | 11768 | |
| KERN | | PO BOX 2700 | | | BAKERSFIELD | CA | 93303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERN COUNTY DEPT CSS | | FAMILY SUPPORT DIV | | | BAKERSFIELD | CA | 93303 | |
| KERN COUNTY DEPT CSS | | PO BOX 2147 | | | BAKERSFIELD | CA | 93303 | |
| KERN COUNTY PROBATE | | 1415 TRUXTUN | | | CALDWELL | ID | 83606 | |
| KERN COUNTY PROBATE COURT | | 1415 TRUXTON AVE | | | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY SHERIFF | | PO BOX 2208 | | | BAKERSFIELD | CA | 93303 | |
| KERN ELECTRONICS | | PO BOX 942 | 1104 S 2ND ST | | LARAMIE | WY | 82070 | |
| KERN ELECTRONICS | | 1104 SOUTH 2ND STREET | | | LARAMIE | WY | 82070 | |
| KERN REALTY & APPRAISING | | 606 BALTIMORE AVE STE 103 | | | BALTIMORE | MD | 21204 | |
| KERN REALTY & APPRAISING | | | | | | | | |
| KERNER, WILLIAM | | 175 HEFLIN RD | | | STAFFORD | VA | 22554 | |
| KERNEY CHAPTER 13 TRUSTEE, G | | PO BOX 228 | | | KNOXVILLE | TN | 37901 | |
| KERNIC USA INC | | SYSTEMS DIVISION | | | BURLINGTON | ON | L7L 58 | CAN |
| KERNIC USA INC | | 955 CENTURY DRIVE | SYSTEMS DIVISION | | BURLINGTON | ON | L7L 5J8 | CAN |
| KERNS TV & APPLIANCE | | 3202 GREENWOOD ST | | | BRAINERD | MN | 56401 | |
| KERO TV | | PO BOX 483 | | | HIGHSTOWN | NJ | 08520-1450 | |
| KERO TV | | 321 21ST STREET | | | BAKERSFIELD | CA | 93301 | |
| KERPER, KENNETH | | 4611 BROWNSTONE DR | | | HILLIARD | OH | 43026 | |
| KERR COUNTY CLERK | | 700 MAIN ST RM 122 | | | KERRVILLE | TX | 78028 | |
| KERR REFRIGERATION INC | | 130 S DAVIDSON ST | | | INDIANAPOLIS | IN | 46202 | |
| KERR REFRIGERATION INC | | | | | | | | |
| KERR RUSSELL & WEBER PLC | | 500 WOODWARD AVE | STE 2600 | | DETROIT | MI | 48226 | |
| KERR RUSSELL & WEBER PLC | | 500 WOODWARD AVE | STE 2600 | | DETROIT | MI | 48226-0388 | |
| KERR SECURITY SERVICES INC | | 21500 GREENFIELD SUITE 112 | | | OAK PARK | MI | 48237 | |
| KERRS HEATING | | 27313 HWY 287 S | | | SPRINGFIELD | CO | 81073 | |
| KERRVILLE BUS COMPANY | | 710 EAST DAVIS STREET | | | GRAND PRAIRIE | TX | 75050 | |
| KERTEL COMMUNICATIONS INC | | 759 S MADERA AVENUE | | | KERMAN | CA | 93630 | |
| KES INVESTMENTS | | PO BOX 27032 | HENRICO/PARHAM HUNGARY SPRING | | RICHMOND | VA | 23273 | |
| KES INVESTMENTS | | HENRICO/PARHAM HUNGARY SPRING | | | RICHMOND | VA | 23273 | |
| KESEL FLORIST, NORM | | 109 E GRAND RIVER AVE | | | EAST LANSING | MI | 48823 | |
| KESEL FLORIST, NORM | | | | | | | | |
| KESELMAN, JERALD | | 4 SPRINGHOUSE RD | | | WARREN | NJ | 07059 | |
| KESN FM | | 2221 E LAMAR 300 | | | ARLINGTON | TX | 76006 | |
| KESN FM | | 2221 E LAMAR 300 | RADIO OPERATING LTD | | ARLINGTON | TX | 76006 | |
| KESQ TV | | 42 650 MELANIE PL | | | PALM DESERT | CA | 92260 | |
| KESQ TV | | | | | | | | |
| KESR FM | | 1588 CHARLES DR | RESULTS RADIO LLC | | REDDING | CA | 96003 | |
| KESR FM | | | | | | | | |
| KESS FM | | 7700 JOHN W CARPENTER FWY | UNIVISION RADIOBROADCASTING TX | | DALLAS | TX | 75247 | |
| KESS FM | | 7700 JOHN W CARPENTER FWY | | | DALLAS | TX | 75247 | |
| KESSCO APPLIANCE SERVICES | | PO BOX 1821 | 3457 E HWY 90A | | GONZALES | TX | 78629 | |
| KESSCO APPLIANCE SERVICES | | 3457 E HWY 90A PO BOX 1821 | | | GONZALES | TX | 78629 | |
| KESSEL LANDSCAPING SERVICE | | 408 BRAINBRIDGE RD | | | MARION | IL | 62959 | |
| KESSER BUS LINES | | 11660 TUXFORD ST | | | SUN VALLEY | CA | 91352 | |
| KESSOCK, ALAN E | | 9600 HILL TRACE CT | | | GLEN ALLEN | VA | 23060 | |
| KESSOCK, ALAN E | | 15230 KINGSTON CT | | | BRIGHTON | CO | 80602 | |
| KESTER, DAVID W | | 2324 WEDGEWOOD DRIVE | | | AKRON | OH | 44312 | |
| KESTER, DAVID W | | DBA D C HOME IMPROVEMENTS | 2324 WEDGEWOOD DRIVE | | AKRON | OH | 44312 | |
| KESTLER, ROBBIE D | | 309 BLACKBERRY CREEK DR | | | WILLOW SPRINGS | NC | 27592 | |
| KESWICK GARDENS APARTMENTS | | HENRICO GENERAL DIST COURT | PARHAM & HUNGARY SPRINGS RD | | RICHMOND | VA | 23273 | |
| KESWICK GARDENS APARTMENTS | | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| KESWICK HALL INC | | 701 CLUB DR | | | KESWICK | VA | 22947 | |
| KESWICK PARK APARTMENTS | | 1623 PARKRIDGE CIRCLE | | | CROFTON | MD | 21114 | |
| KESY FM | | 4807 DODGE ST | | | OMAHA | NE | 68132 | |
| KESZ FM | | CLEAR CHANNEL BROADCASTING INC | 3885 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| KESZ FM | | PO BOX 53507 | | | PHOENIX | AZ | 85072 | |
| KETK | | CO NATIONS BANK | | | DALLAS | TX | 752842220 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KETK | | PO BOX 842220 | CO NATIONS BANK | | DALLAS | TX | 75284-2220 | |
| KETK | | 4300 RICHMOND RD | | | TYLER | TX | 75703 | |
| KETK | | | | | | | | |
| KETNER JR , GLENN E | | 121 E KERR ST PO BOX 1308 | | | SALISBURY | NC | 281451308 | |
| KETNER JR , GLENN E | | 121 EAST KERR STREET | PO BOX 1308 | | SALISBURY | NC | 28145-1308 | |
| KETTERING MUNICIPAL COURT | | 3600 SHROYER RD | CIVIL DIVISION | | KETTERING | OH | 45429 | |
| KETV TV INC | | 27TH & DOUGLAS STREETS | | | OMAHA | NE | 68131 | |
| KEVIN PARRISH APPLIANCE REPAIR | | 707 HWY 69N | | | BLOUNTSTOWN | FL | 32424 | |
| KEVINS LAWN SERVICE | | 1976 NW 171ST AVE | | | PEMBROKE PINES | FL | 33028 | |
| KEVLAR CONSTRUCTION | | 2533 DORVIN DRIVE | | | JACKSON | MI | 49201 | |
| KEVON OFFICE CENTER LP | | 201 S 18TH ST STE 300 | C/O KAISERMAN MANAGEMENT CO | | PHILADELPHIA | PA | 19103 | |
| KEVON OFFICE CENTER LP | | 201 S 18TH ST STE 300 | | | PHILADELPHIA | PA | 19103 | |
| KEVU TV | | 888 GOODPASTURE ISLAND RD | | | EUGENE | OR | 97401 | |
| KEVU TV | | 2940 CHAD DR | | | EUGENE | OR | 97408 | |
| KEWAUNEE SCIENTIFIC CORP | | PO BOX 60220 | | | CHARLOTTE | NC | 28260 | |
| KEWAUNEE SCIENTIFIC CORP | | | | | | | | |
| KEWB FM | | 1588 CHARLES DRIVE | | | REDDING | CA | 96003 | |
| KEWILL SOLUTIONS NORTH AMERICA | | 100 NICKERSON RD | | | MARLBORO | MA | 01752 | |
| KEWILL SOLUTIONS NORTH AMERICA | | PO BOX 845593 | | | BOSTON | MA | 02284-5593 | |
| KEWILL SOLUTIONS NORTH AMERICA | | | | | | | | |
| KEX AM | | PO BOX 691208 | | | CINCINNATI | OH | 45269 | |
| KEY CITY LOCKSMITH | | 125 MCWHORTER STREET | | | NEWARK | NJ | 07105 | |
| KEY CITY SEPTIC SERVICE INC | | PO BOX 3196 | | | ABILENE | TX | 79604 | |
| KEY CITY SEPTIC SERVICE INC | | | | | | | | |
| KEY COMMERCIAL MORTGAGE | | 911 MAIN STE 1500 | | | KANSAS CITY | MO | 64105 | |
| KEY EVIDENCE LOCKSMITH SHOP | | 219 N GIDDINGS ST | | | VISALIA | CA | 93291 | |
| KEY HANDLING SYSTEMS INC | | 137 W COMMERCIAL AVE | | | MOONACHIE | NJ | 07074 | |
| KEY MAINTENANCE INC | | PO BOX 293 | | | IRMO | SC | 29063 | |
| KEY MAN SERVICES | | 1278 S DESHON RD | | | LITHONIA | GA | 30058 | |
| KEY MAPS INC/SEWALL SPECIALTY | | 1411 W ALABAMA | | | HOUSTON | TX | 77006 | |
| KEY MASTERS OF GREATER OMAHA | | 3422 LEAVENWORTH | | | OMAHA | NE | 68105 | |
| KEY OIL COMPANY | | PO BOX 402246 | | | ATLANTA | GA | 30384-2246 | |
| KEY OIL COMPANY | | PO BOX 30290 | | | NASHVILLE | TN | 372410290 | |
| KEY OIL COMPANY | | PO BOX 30290 | | | NASHVILLE | TN | 37241-0290 | |
| KEY PEOPLE CO, THE | | 777 S WADSWORTH BLVD | | | LAKEWOOD | CO | 80226 | |
| KEY PEOPLE CO, THE | | 777 S WADSWORTH BLVD 3 102 | | | LAKEWOOD | CO | 80226 | |
| KEY PERSONNEL INC | | 7400 BEAUFONT SPRINGS DR | STE 401 | | RICHMOND | VA | 23225 | |
| KEY SECURITY SYSTEMS | | 552 JUAN ANASCO DR | | | LONGBOAT KEY | FL | 34228 | |
| KEY SECURITY SYSTEMS | | | | | | | | |
| KEY SHOP, THE | | 1000 TAYLOR ST | | | COLUMBIA | SC | 29201 | |
| KEY SHOP, THE | | | | | | | | |
| KEY TITLE & ESCROW COMPANIES | | 1459 E MCANDREWS ROAD | | | MEDFORD | OR | 97504 | |
| KEY WEST CATERING | | 7253 PARKWAY DR | | | HANOVER | MD | 21076 | |
| KEY WEST CATERING | | | | | | | | |
| KEY WEST HAND PRINTING | | 201 SIMONTON ST | | | KEY WEST | FL | 33040 | |
| KEY, BRYANT K | | 4411 FOX FIRE LN | | | RICHMOND | VA | 23223 | |
| KEY, MR | | 538 DAVIS ST | | | NILES | OH | 44446 | |
| KEY3MEDIA EVENTS INC | | 300 FIRST AVE | | | NEEDHAM | MA | 024942722 | |
| KEY3MEDIA EVENTS INC | | 117 KENDRICK ST | REGISTRATION DEPT | | NEEDHAM | MA | 02494-2722 | |
| KEY3MEDIA EVENTS INC | | PO BOX 360709 | | | LOS ANGELES | CA | 90036 | |
| KEYBANK NATIONAL ASSOCIATION | | P O BOX 748 | | | ALBANY | NY | 12201 | |
| KEYBANK NATIONAL ASSOCIATION | | PO BOX 901626 | | | CLEVELAND | OH | 44190 | |
| KEYBANK NATIONAL ASSOCIATION | | PO BOX 901624 | ATT DEPT AA 4560 | | CLEVELAND | OH | 44190-1624 | |
| KEYBANK NATIONAL ASSOCIATION | | PO BOX 901625 | ATT DEPT AA 3290 | | CLEVELAND | OH | 44190-1625 | |
| KEYBANK NATIONAL ASSOCIATION | | PO BOX 901626 | ATTN DEPT AA 0101 | | CLEVELAND | OH | 44190-1626 | |
| KEYBANK REAL ESTATE CAPITAL | | PO BOX 145404 | LOAN NO 10032976 | | CINCINNATI | OH | 45250 | |
| KEYE 42 | | 10700 METRIC BLVD | | | AUSTIN | TX | 78758 | |
| KEYES CO, THE | | 2121 SW THIRD AVE NO 1100 | | | MIAMI | FL | 33129 | |
| KEYES CO, THE | | ONE SE THIRD AVE | | | MIAMI | FL | 33131 | |
| KEYES CO, THE | | 100 NORTH BISCAYNE BLVD | | | MIAMI | FL | 331322384 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEYES CO, THE | | 100 NORTH BISCAYNE BLVD | | | MIAMI | FL | 33132-2384 | |
| KEYES GATEWAY INC | | 7056 CORPORATE WAY | | | DAYTON | OH | 45459 | |
| KEYES GATEWAY INC | | | | | | | | |
| KEYF | | PO BOX 27539 | CITADEL COMMUNICATIONS | | ALBUQUERQUE | NM | 87125 | |
| KEYF | | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | |
| KEYI FM | | STE 967 | | | AUSTIN | TX | 787041166 | |
| KEYI FM | | 811 BARTON SPRINGS ROAD | STE 967 | | AUSTIN | TX | 78704-1166 | |
| KEYJ FM | | PO BOX 3098 | | | ABILENE | TX | 79604 | |
| KEYJ FM | | 3911 S 1ST | | | ABILENE | TX | 79605 | |
| KEYLINK SYSTEMS | | PO BOX 630701 | | | BALTIMORE | MD | 212630701 | |
| KEYLINK SYSTEMS | | PO BOX 630701 | | | BALTIMORE | MD | 21263-0701 | |
| KEYLOCK SECURITY SPECIALIST | | 114 N CONCEPCION | | | SANTA MARIA | CA | 93454 | |
| KEYMARK INC | | 105 TECH LN | | | LIBERTY | SC | 29657 | |
| KEYMASTERS SAFE & LOCK | | 43 LYNWOOD CIRCLE | | | ASHEVILLE | NC | 28806 | |
| KEYN FM | | 2120 N WOODLAWN STE 352 | | | WICHITA | KS | 67208 | |
| KEYNOMICS | | 1710 S AMPHLETT BLVD | STE 200 | | SAN MATEO | CA | 94402 | |
| KEYNOTE BRASS INC | | 440 MARIA DRIVE | | | GREENWOOD | IN | 46143 | |
| KEYNOTE RED ALERT | | PO BOX 201275 | | | DALLAS | TX | 75320-1275 | |
| KEYNOTE SYSTEMS INC | | PO BOX 201275 | | | DALLAS | TX | 75320-1275 | |
| KEYNOTE SYSTEMS INC | | DEPT 33407 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3407 | |
| KEYNOTE SYSTEMS INC | | PO BOX 45007 | | | SAN FRANCISCO | CA | 94145-0007 | |
| KEYNOTE SYSTEMS INC | | 777 MARINERS ISLAND BLVD | | | SAN MATEO | CA | 94404 | |
| KEYNOTE SYSTEMS INC | | 777 MERINERS ISLAND BLVD | | | SAN MATEO | CA | 94404 | |
| KEYS PLUS | | 914 OAK LN | | | RIO LINDA | CA | 95673 | |
| KEYS, LAMONT D | | 1400 KIRKWOOD RD | | | BALTIMORE | MD | 21207 | |
| KEYSER, RHONDA | | NO 2 | | | RICHMOND | VA | 232203935 | |
| KEYSER, RHONDA | | 405 WEST MARSHALL ST | NO 2 | | RICHMOND | VA | 23220-3935 | |
| KEYSHOP LOCKSMITH, THE | | 914 OAK LN | | | RIO LINDA | CA | 95673 | |
| KEYSPAN | | PO BOX 4321 | | | WOBURN | MA | 01888 | |
| KEYSPAN | | PO BOX 4300 | | | WOBURN | MA | 01888-4300 | |
| KEYSPAN | | PO BOX 9500 | | | MANCHESTER | NH | 031089500 | |
| KEYSPAN | | PO BOX 9500 | | | MANCHESTER | NH | 03108-9500 | |
| KEYSPAN ENERGY | | ONE METROTECH CENTER | | | BROOKLYN | NY | 112013850 | |
| KEYSPAN ENERGY | | ONE METROTECH CENTER | | | BROOKLYN | NY | 11201-3850 | |
| KEYSPAN ENERGY | | PO BOX 020690 | | | BROOKLYN | NY | 11202-9900 | |
| KEYSPAN ENERGY | | 14 04 111 ST | | | COLLEGE POINT | NY | 11356-1434 | |
| KEYSPAN ENERGY | | PO BOX 9040 | | | HICKSVILLE | NY | 11802-9500 | |
| KEYSPAN ENERGY | | PO BOX 888 | | | HICKSVILLE | NY | 11802-9685 | |
| KEYSPAN ENERGY | | PO BOX 7247 0272 | | | PHILADELPHIA | PA | 19170-0272 | |
| KEYSTON BROS | | 2801 ACADEMY WAY | | | SACRAMENTO | CA | 958151800 | |
| KEYSTON BROS | | 2801 ACADEMY WAY | | | SACRAMENTO | CA | 95815-1800 | |
| KEYSTONE AUTOMOTIVE | | 44 TUNKHANNOCK AVE | | | EXETER | PA | 18643 | |
| KEYSTONE COMMUNICATIONS | | 2115 S TREMONT ST | | | OCEANSIDE | CA | 92054 | |
| KEYSTONE COMPUTERS INC | | 3761 VENTURE DR STE 223 | | | DULUTH | GA | 30096 | |
| KEYSTONE COMPUTERS INC | | | | | | | | |
| KEYSTONE CONTRACTORS INC | | 9105 COLLINS AVE | | | PENNSAUKEN | NJ | 08110 | |
| KEYSTONE CROSSING I LLC | | 6707 DEMOCRACY BLVD STE 510 | | | BETHESDA | MD | 20817 | |
| KEYSTONE CUSTOM HOME THEATER | | 1035 S 18TH ST | | | HARRISBURG | PA | 17104 | |
| KEYSTONE ELECTRONICS CORP | | 31 07 20TH ROAD | | | ASTORIA | NY | 111052017 | |
| KEYSTONE ELECTRONICS CORP | | 31 07 20TH RD | | | ASTORIA | NY | 11105-2017 | |
| KEYSTONE FILM PRODUCTIONS INC | | 825 MAIN ST | | | BUFFALO | NY | 14203 | |
| KEYSTONE FILM PRODUCTIONS INC | | | | | | | | |
| KEYSTONE II ASSOCIATES | | PO BOX 34197 | | | NEWARK | NJ | 071890197 | |
| KEYSTONE II ASSOCIATES | | PO BOX 34197 | C/O BPPI LP | | NEWARK | NJ | 07189-0197 | |
| KEYSTONE LEARNING SYSTEMS CORP | | 2241 LARSEN PARKWAY | | | PROVO | UT | 84606 | |
| KEYSTONE LOCK & SECURITY | | PO BOX 13172 | | | DES MOINES | IA | 503100172 | |
| KEYSTONE LOCK & SECURITY | | PO BOX 13172 | 5735 URBANDALE | | DES MOINES | IA | 50310-0172 | |
| KEYSTONE LOCK & SECURITY | | PO BOX 13172 | 3001 MERLE HAY RD | | DES MOINES | IA | 50310-0172 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | 1532 LINCOLN WAY | DELINQUENT TAX COLLECTOR | | WHITE OAK | PA | 15131 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | DELINQUENT TAX COLLECTOR | | | WHITECOAK | PA | 15131 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | 546 WENDEL RD | | | IRWIN | PA | 15642 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEYSTONE NATURAL WATER | | 24 C&D WORLDS FAIR DR | | | SOMERSET | NJ | 08873 | |
| KEYSTONE PRINTING INK CO | | PO BOX 5050 | | | PHILADELPHIA | PA | 19111-0050 | |
| KEYSTONE PRINTING INK CO | | PO BOX 18508 | | | PHILADELPHIA | PA | 19129 | |
| KEYSTONE RESTORATION INC | | 1933 FULTON AVE | | | OAKFORD | PA | 19053 | |
| KEYSTONE ROOFING COMPANY INC | | 9105 COLLINS AVE | | | PENNSAUKEN | NJ | 08110 | |
| KEYSTONE ROOFING COMPANY INC | | DBA KEYSTONE CONTRACTORS INC | 9105 COLLINS AVE | | PENNSAUKEN | NJ | 08110 | |
| KEYSTONE TRAILER SERVICES | | 1550 WHITEFORD RD | | | YORK | PA | 17402 | |
| KEYSTONE TRAILER SERVICES | | | | | | | | |
| KEYSTONE WIRE & CABLE CO | | 154 RAILROAD DR | NORTHAMPTON INDUSTRIAL PARK | | IVYLAND | PA | 18974 | |
| KEYSTONE WIRE & CABLE CO | | NORTHAMPTON INDUSTRIAL PARK | | | IVYLAND | PA | 18974 | |
| KEYT TV | | PO BOX 729 | | | SANTA BARBARA | CA | 93102 | |
| KEYW FM | | PO BOX 2485 | | | PASCO | WA | 99302 | |
| KEYW FM | | | | | | | | |
| KEZA FM | | PO BOX 847451 | | | DALLAS | TX | 75284-7451 | |
| KEZA FM | | | | | | | | |
| KEZG FM | | P O BOX 30181 | | | LINCOLN | NE | 68503 | |
| KEZI TV | | PO BOX 7009 | | | EUGENE | OR | 97401 | |
| KEZK | | 3100 MARKET STREET | | | ST LOUIS | MO | 63103 | |
| KEZK FM | | 3100 MARKET ST | ATTN ANDREA WILLIAMS | | ST LOUIS | MO | 63103 | |
| KEZL RADIO | | 4991 E MCKINLEY NO 124 | | | FRESNO | CA | 937271966 | |
| KEZL RADIO | | 4991 E MCKINLEY NO 124 | | | FRESNO | CA | 93727-1966 | |
| KEZN FM CLASSIC BROADCASTING | | PO BOX 291 | | | PALM DESERT | CA | 92261 | |
| KEZO | | 11128 JOHN GALT BLVD | | | OMAHA | NE | 68137 | |
| KEZR | | PO BOX 2337 | | | SAN JOSE | CA | 95109 | |
| KEZR FM | | DEPT 1227 | | | DENVER | CO | 80256 | |
| KEZS FM | | PO BOX 1749 | | | CAPE GIRARDEAU | MO | 63701 | |
| KEZS FM | | | | | | | | |
| KEZY FM | | FILE 72449 | | | LOS ANGELES | CA | 90074 | |
| KFAB AM FM | | 5010 UNDERWOOD AVE | | | OMAHA | NE | 68102 | |
| KFAY DEMAREE MEDIA | | PO BOX 878 | | | FAYETTEVILLE | AR | 72702 | |
| KFAY FM | | BOX 687159 | CUMULUS BROADCASTING | | MILWAUKEE | WI | 53268-7159 | |
| KFAY FM | | | | | | | | |
| KFBI | | SUITE 211B | | | LAS VEGAS | NV | 89119 | |
| KFBI | | 1771 EAST FLAMINGO | SUITE 211B | | LAS VEGAS | NV | 89119 | |
| KFBK AM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 60000 FILE NO 030070 | | SAN FRANCISCO | CA | 94160 | |
| KFBK AM | | 1440 ETHAN WAY SUITE 200 | | | SACRAMENTO | CA | 95825 | |
| KFBT | | 3840 S JONES BLVD | | | LAS VEGAS | NV | 89103 | |
| KFBT | | | | | | | | |
| KFC | | 3336 A S COMMERCE | | | ARDMORE | OK | 73401 | |
| KFC | | 1924 S 1100 E | | | SALT LAKE CITY | UT | 84105 | |
| KFC | | 50 S L ST | | | LIVERMORE | CA | 94550 | |
| KFDA TV | | PO BOX 10 | | | AMARILLO | TX | 79105 | |
| KFDM TV | | PO BOX 7128 | | | BEAUMONT | TX | 77726 | |
| KFDX | | PO BOX 4888 | | | WICHITA FALLS | TX | 76308 | |
| KFFG RADIO | | 2860 ZANKER RD STE 201 | | | SAN JOSE | CA | 95134 | |
| KFFX TV | | 4600 S REGAL ST | | | SPOKANE | WA | 99223 | |
| KFFX TV | | | | | | | | |
| KFGE | | 4343 O STREET | | | LINCOLN | NE | 68510 | |
| KFGY FM | | 1410 NEOTOMAS AVE STE 200 | | | SANTA ROSA | CA | 95405 | |
| KFGY FM | | PO BOX 2158 | | | SANTA ROSA | CA | 95405 | |
| KFI AM | | CLEAR CHANNEL WORLDWIDE | FILE NO 56107 | | LOS ANGELES | CA | 90074-6107 | |
| KFIN FM | | PO BOX 847511 | | | DALLAS | TX | 75284-7511 | |
| KFKF | | 4717 GRAND AVENUE SUITE 600 | | | KANSAS CITY | MO | 64112 | |
| KFMA | | 1920 W COOPER ROAD | | | TUCSON | AZ | 85745 | |
| KFMB FM | | PO BOX 85888 | | | SAN DIEGO | CA | 92138 | |
| KFMB FM | | PO BOX 85888 | | | SAN DIEGO | CA | 92186 | |
| KFMB TV | | MIDWEST TELEVISION INC | 7677 ENGINEER RD | | SAN DIEGO | CA | 92111 | |
| KFMB TV | | PO BOX 85888 | | | SAN DIEGO | CA | 921865888 | |
| KFMF FM | | 1459 HUMBOLDT ROAD SUITE D | | | CHICO | CA | 95928 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KFMK FM | | PO BOX 842309 | | | DALLAS | TX | 75284 | |
| KFMK FM | | PO BOX 842309 | GULFSTAR AUSTIN | | DALLAS | TX | 75284 | |
| KFMS | | 1130 E DESERT INN RD | JACOR BROADCASTING | | LAS VEGAS | NV | 89109 | |
| KFMS | | JACOR BROADCASTING | | | LAS VEGAS | NV | 89109 | |
| KFMX | | PO BOX 53120 | | | LUBBOCK | TX | 79453 | |
| KFMZ CONTEMPORARY BROADCASTING | | PO BOX 1268 | | | COLUMBIA | MO | 65205 | |
| KFNZ | | PO BOX 27626 | | | ALBUQUERQUE | NM | 87125 | |
| KFOG FM | | LOCKBOX CMP SUS1 SAN FRANCISCO | PO BOX 643660 | | CINCINNATI | OH | 45264-3660 | |
| KFOG FM | | 55 HAWTHORNE ST STE 1100 | | | SAN FRANCISCO | CA | 941053914 | |
| KFON | | CLEAR CHANNEL RADIO 967 | | | AUSTIN | TX | 78704 | |
| KFON | | 811 BARTON SPRINGS RD | CLEAR CHANNEL RADIO 967 | | AUSTIN | TX | 78704 | |
| KFOR AM | | 6900 VAN DORN SUITE 11 | THREE EAGLES COMMUNICATIONS | | LINCOLN | NE | 68506 | |
| KFOR AM | | THREE EAGLES COMMUNICATIONS | | | LINCOLN | NE | 68506 | |
| KFOR TV | | 21087 NETWORK PL | NEW YORK TIMES KFOR TV | | CHICAGO | IL | 60673-1210 | |
| KFOR TV | | PO BOX 14068 | | | OKLAHOMA CITY | OK | 73113 | |
| KFORCE COM | | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | |
| KFORCE COM | | | | | | | | |
| KFOX | | 1ST FLOOR | | | EL PASO | TX | 79912 | |
| KFOX | | 6004 N MESA ST | 1ST FLOOR | | EL PASO | TX | 79912 | |
| KFPH TV | | PO BOX 894294 | | | LOS ANGELES | CA | 90189-4294 | |
| KFQX TV | | PO BOX 4997 | | | GRAND JUNCTION | CO | 81502 | |
| KFR SERVICES INC | | 500 OAKBROOK LN | | | SUMMERVILLE | SC | 29485 | |
| KFRC FM | | 865 BATTERY ST | ATTN FINANCE DEPT | | SAN FRANCISCO | CA | 94111-1503 | |
| KFRC RADIO | | 500 WASHINGTON ST | | | SAN FRANCISCO | CA | 94111 | |
| KFRG FM | | PO BOX 100180 | | | PASADENA | CA | 91189-0441 | |
| KFRQ | | 801 N JACKSON RD | | | MCALLEN | TX | 78501 | |
| KFRU | | 503 OLD HIGHWAY 63 N | | | COLUMBIA | MO | 65201 | |
| KFRX FM | | 6900 VAN DORN ST STE 11 | | | LINCOLN | NE | 68506 | |
| KFSF TV | | PO BOX 894535 | TELEFUTURA | | LOS ANGELES | CA | 90189-4535 | |
| KFSF TV | | 50 FREMONT ST 41ST FL | | | SAN FRANCISCO | CA | 94105 | |
| KFSM TV | | 318 NORTH 13TH STREET | | | FT SMITH | AR | 72901 | |
| KFSN TV | | CAPITAL CITIES/ABC INC | DEPT 1607 P O BOX 61000 | | SAN FRANCISCO | CA | 94161 | |
| KFSN TV | | DEPT 1607 P O BOX 61000 | | | SAN FRANCISCO | CA | 94161 | |
| KFSO FM CLEAR CHANNEL BRDCST | | PO BOX 847616 | | | DALLAS | TX | 75284-7616 | |
| KFSO RADIO | | 4991 EAST MCKINLEY SUITE 124 | | | FRESNO | CA | 93727 | |
| KFTE F | | PO BOX 62630 | | | LAFAYETTE | LA | 62630 | |
| KFTE FM | | 1749 BERTRAND DR | REGENT BROADCASTING LAFAYETTE | | LAFAYETTE | LA | 70506 | |
| KFTE FM | | | | | | | | |
| KFTH TV | | PO BOX 2905 | | | CAROL STREAM | IL | 60132-2905 | |
| KFTH TV | | 5100 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77056 | |
| KFTK FM | | 1193 RELIABLE PKY | | | CHICAGO | IL | 60686-0011 | |
| KFTR | | PO BOX 894435 | | | LOS ANGELES | CA | 90189-4435 | |
| KFTV TV UNIVISION GROUP | | PO BOX 504270 | | | THE LAKES | NV | 889054170 | |
| KFTV TV UNIVISION GROUP | | PO BOX 894270 | | | LOS ANGELES | CA | 90189-4270 | |
| KFTZ FM | | 1190 LINCOLN ROAD | | | IDAHO FALLS | ID | 83401 | |
| KFTZ FM | | PO BOX 1805 | | | IDAHO FALLS | ID | 83403-1805 | |
| KFVE | | KING BROADCASTING | | | HONOLULU | HI | 96819 | |
| KFVE | | 150B PUUHALE RD | | | HONOLULU | HI | 96819 | |
| KFVE | | 150B PUUHALE RD | RAYCOM NATIONAL INC | | HONOLULU | HI | 96819 | |
| KFVE | | 150B PUUHALE RD | KING BROADCASTING | | HONOLULU | HI | 96819 | |
| KFVS TV | | PO BOX 100 | | | CAPE GIRARDEAU | MO | 637020100 | |
| KFVS TV | | PO BOX 100 | | | CAPE GIRARDEAU | MO | 63702-0100 | |
| KFWB AM | | 6230 YUCCA ST | | | LOS ANGELES | CA | 90028 | |
| KFWB AM | | 6230 YUCCA ST | INFINITY BROADCASTING CORP | | LOS ANGELES | CA | 90028 | |
| KFWD TV | | DEPT D 8033 | PO BOX 650002 | | DALLAS | TX | 75265-0002 | |
| KFXK TV | | WHITE KNIGHT BROADCASTING | | | LONGVIEW | TX | 75602 | |
| KFXK TV | | 701 N ACCESS ROAD | WHITE KNIGHT BROADCASTING | | LONGVIEW | TX | 75602 | |
| KFXX AM | | 0700 SW BANCROFT ST | | | PORTLAND | OR | 97201 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KFXX AM | | 0700 SW BANCROFT STREET | | | PORTLAND | OR | 97201 | |
| KFYI AM | | 3885 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING | | CHICAGO | IL | 60693 | |
| KFYI AM | | 600 E GILBERT DR | | | TEMPE | AZ | 85281 | |
| KFYI/KKFR BROADCAST GROUP INC | | 631 N FIRST AVENUE | | | PHOENIX | AZ | 85003 | |
| KFZO FM | | 7700 JOHN W CARPENTER FRWY | | | DALLAS | TX | 75247 | |
| KG ELECTRIC | | 2824 S KEELER AVE | | | CHICAGO | IL | 60623 | |
| KG RESEARCH | | 6 GRANDVIEW DR | | | DANSBURY | CT | 06811 | |
| KG RESEARCH | | 6 GRANDVIEW DR | | | DANSBURY | CT | 06811 | |
| KG&E | | PO BOX 208 | | | WICHITA | KS | 67201-979 | |
| KG&E | | PO BOX 208 | | | WICHITA | KS | 672019-9796 | |
| KGAB AM | | 1912 CAPITOL AVE STE 300 | JACOR BROADCASTING | | CHEYENNE | WY | 82001 | |
| KGAB AM | | | | | | | | |
| KGB | | 5745 KEARNY VILLA RD STE M | | | SAN DIEGO | CA | 92123 | |
| KGBT FM | | 200 S 10TH ST STE 600 | NEUHAUS TWR | | MCALLEN | TX | 78501 | |
| KGBT FM | | NEUHAUS TWR | | | MCALLEN | TX | 78501 | |
| KGBT TV | | 9201 W EXPRESSWAY 83 | | | HARLINGEN | TX | 78550 | |
| KGBT TV | | 9201 W EXPRESSWAY 83 | | | HARLINGEN | TX | 78552 | |
| KGBX | | 1856 SOUTH GLENSTONE | BROADCAST PLAZA | | SPRINGFIELD | MO | 65804 | |
| KGBX | | 1856 S GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| KGBY CHANCELLOR BRDCSTNG CO | | 1440 ETHAN WAY SUITE 200 | | | SACRAMENTO | CA | 95825 | |
| KGDE FM | | 1001 FARNAM ON THE MALL | | | OMAHA | NE | 68102 | |
| KGEE FM | | PO BOX 971495 | | | DALLAS | TX | 753971495 | |
| KGEE FM | | PO BOX 971495 | | | DALLAS | TX | 75397-1495 | |
| KGET TV | | PO BOX 710389 | | | CINCINNATI | OH | 452710389 | |
| KGET TV | | FILE 56890 | | | LOS ANGELES | CA | 90074-6890 | |
| KGFM | | 207 TRUXTUN AVE PO BOX 260 | | | BAKERSFIELD | CA | 93302 | |
| KGGI FM | | FILE 056499 | CLEAR CHANNEL COMMUNICATIONS | | LOS ANGELES | CA | 90074-6499 | |
| KGGI FM | | 2001 IOWA AVENUE STE 200 | | | RIVERSIDE | CA | 92507 | |
| KGGI FM | | 2030 IOWA AVE STE A | | | RIVERSIDE | CA | 92507 | |
| KGH OCCUPATIONAL HEALTH SVCS | | PO BOX 7243 | | | KENNEWICK | WA | 99336 | |
| KGH OCCUPATIONAL HEALTH SVCS | | 320 W 10TH AVE 106 | | | KENNEWICK | WA | 99336 | |
| KGJT | | WITHERS BROADCASTING | | | GRAND JUNCTION | CO | 81502 | |
| KGJT | | PO BOX 789 | WITHERS BROADCASTING | | GRAND JUNCTION | CO | 81502 | |
| KGKL FM | | 1301 S ABE ST | | | SAN ANGELO | TX | 76902 | |
| KGKL FM | | PO BOX 1878 | ENCORE BROADCASTING OF SA | | SAN ANGELO | TX | 76962-1878 | |
| KGMA | | 21 KINGS GRANT DR | | | MARLTON | NJ | 08053 | |
| KGMB | | 1534 KAPIOLANI BLVD | | | HONOLULU | HI | 96814 | |
| KGMB TV | | PO BOX 1300 | MAIL CODE 60263 | | HONOLULU | HI | 96807 | |
| KGMB TV | | 1534 KAPIOLANI BLVD | | | HONOLULU | HI | 96814 | |
| KGME AM/FM | | NEW CENTURY MEDIA | | | PHOENIX | AZ | 85014 | |
| KGME AM/FM | | 4745 N 7TH STREET STE 410 | NEW CENTURY MEDIA | | PHOENIX | AZ | 85014 | |
| KGMO FM | | PO BOX 558 | | | CAPE GIRARDEAU | MO | 63702 | |
| KGMY FM | | 1856 SOUTH GLENSTONE | BROADCAST PLAZA | | SPRINGFIELD | MO | 65804 | |
| KGMY FM | | 1856 S GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| KGMZ FM | | 970 N KALAHEO AVE STE C107 | | | KAILUA | HI | 96734 | |
| KGMZ FM | | | | | | | | |
| KGNC | | PO BOX 710 | | | AMARILLO | TX | 791890710 | |
| KGNC | | 3505 OLSEN BLVD | PO BOX 710 | | AMARILLO | TX | 79189-0710 | |
| KGO AM | | GPO BOX 5633 | | | NEW YORK | NY | 100875633 | |
| KGO AM | | PO BOX 61000 | DEPT 1439 | | SAN FRANCISCO | CA | 94161-0001 | |
| KGO TV INC | | BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| KGO TV INC | | BANK OF AMERICA FILE 7214 | BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| KGON | | 0700 SW BANCROFT ST | | | PORTLAND | OR | 97201 | |
| KGON | | ENTERCOM PORTLAND LLC | 0700 SW BANCROFT ST | | PORTLAND | OR | 97239 | |
| KGOR | | 5010 UNDERWOOD AVE | | | OMAHA | NE | 68132 | |
| KGPE TV | | FILE 30552 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| KGPE TV | | | | | | | | |
| KGRE AM | | 1020 9TH ST | STE 201 | | GREELEY | CO | 80631 | |
| KGRW | | PO BOX 7762 | | | AMARILLO | TX | 79114 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KGSR FM | | EMMIS AUSTIN RADIO | 2497 RELIABLE PKWY | | CHICAGO | IL | 60686 | |
| KGSR FM | | 8309 NORTH IH 35 | | | AUSTIN | TX | 78753 | |
| KGTM FM | | 544 N ARTHUR | | | POCATELLO | ID | 83204 | |
| KGTV | | MCGRAW HILL BROADCASTING | PO BOX 30580 | | LOS ANGELES | CA | 90030 | |
| KGTV | | PO BOX 85347 | | | SAN DIEGO | CA | 921865347 | |
| KGUN TV | | BOX 786 | | | RACINE | WI | 53401 | |
| KGUN TV | | PO BOX 786 | | | RACINE | WI | 53401 | |
| KGUN TV | | PO BOX 29841 | | | PHOENIX | AZ | 85038-9841 | |
| KGW | | PO BOX 121058 | DEPT 891058 | | DALLAS | TX | 75312-1058 | |
| KGW | | PO BOX 4000 22 | | | PORTLAND | OR | 97208 | |
| KGWC TV | | 2923 E LINCOLNWAY | | | CHEYENNE | WY | 82001 | |
| KGWC TV | | | | | | | | |
| KGWN TV | | 2923 E LINCOLN WAY | BENEDEK BROADCASTING | | CHEYENNE | WY | 82001 | |
| KGWN TV | | | | | | | | |
| KHBS KHOG TV | | PO BOX 641600 | | | CINCINNATI | OH | 45264-1600 | |
| KHBS KHOG TV | | PO BOX 748589 | | | FORT SMITH | AR | 72904 | |
| KHEAA RICHARD CASEY | | 1050 U S 127 SOUTH | SUITE 102 | | FRANKFORT | KY | 40601 | |
| KHEAA RICHARD CASEY | | SUITE 102 | | | FRANKFORT | KY | 40601 | |
| KHESLC | | PO BOX 24354 | | | LOUISVILLE | KY | 40224 | |
| KHEY AM FM | | PO BOX 847294 | CLEAR CHANNEL BROADCASTING | | DALLAS | TX | 75284-7294 | |
| KHEY AM FM | | 2419 NORTH PIEDRAS ST | | | EL PASO | TX | 79930 | |
| KHFI FM | | PO BOX 847117 | | | DALLAS | TX | 752847117 | |
| KHFI FM | | PO BOX 847117 | | | DALLAS | TX | 75284-7117 | |
| KHHL FM | | 2211 S 1H 35 STE 401 | | | AUSTIN | TX | 76741 | |
| KHHL FM | | 912 CAPITOL OF TEXAS HWY | STE 400 | | AUSTIN | TX | 78746 | |
| KHHT FM | | FILE 56496 | CLEAR CHANNEL WORLDWIDE | | LOS ANGELES | CA | 90074-6482 | |
| KHHT FM | | 3400 W OLIVE AVE 550 | | | BURBANK | CA | 91505 | |
| KHHT FM | | 3400 RIVERSIDE STE 800 | | | BURBANK | CA | 91505 | |
| KHHT FM | | | | | | | | |
| KHIT | | 2900 SUTRO ST | | | RENO | NV | 89507 | |
| KHIT | | PO BOX 9870 | 2900 SUTRO ST | | RENO | NV | 89507 | |
| KHJ INTERGRATED MARKTING INC | | ONE CONSTITUTION CENTER | | | BOSTON | MA | 02129-2025 | |
| KHJZ FM | | PO BOX 730844 | | | DALLAS | TX | 75373-0844 | |
| KHJZ FM | | 24 GREENWAY PLAZA STE 1900 | | | HOUSTON | TX | 77046 | |
| KHKK | | PO BOX 27628 | | | ALBUQUERQUE | NM | 87125 | |
| KHKK | | 1581 CUMMINS DR STE 135 | | | MODESTO | CA | 95358 | |
| KHKS FM | | GANNETT TEXAS BROADCASTING | 8235 DOUGLAS AVE STE 300 | | DALLAS | TX | 75225 | |
| KHKS FM | | 8235 DOUGLAS AVE STE 300 | | | DALLAS | TX | 75225 | |
| KHKS FM | | 14001 N DALLAS PKY STE 1210 | | | DALLAS | TX | 75240-7572 | |
| KHKS FM | | PO BOX 847572 | CLEAR CHANNEL RADIO DALLAS | | DALLAS | TX | 75284-7572 | |
| KHLA FM | | 900 N LAKESHORE DR | | | LAKE CHARLES | LA | 70601 | |
| KHLR FM | | PO BOX 3069 | | | BRYAN | TX | 77805 | |
| KHMX | | PO BOX 847586 | | | DALLAS | TX | 75284-7586 | |
| KHMX | | NATIONWIDE COMMUNICATIONS INC | | | HOUSTON | TX | 77056 | |
| KHMX FM | | 2000 WEST LOOP SOUTH STE 300 | | | HOUSTON | TX | 75284-7654 | |
| KHMX FM | | PO BOX 847654 | CLEAR CHANNEL BROADCASTING | | DALLAS | TX | 75284-7654 | |
| KHNL | | KING BROADCASTING CO | | | HONOLULU | HI | 96819 | |
| KHNL | | 150B PUUHALE RD | KING BROADCASTING CO | | HONOLULU | HI | 96819 | |
| KHOM | | PO BOX 56489 | | | NEW ORLEANS | LA | 70156489 | |
| KHOM | | PO BOX 56489 | | | NEW ORLEANS | LA | 701566489 | |
| KHON TV | | 1116 AUAHI STREET | | | HONOLULU | HI | 96814 | |
| KHON TV | | 88 PIIKOI ST | | | HONOLULU | HI | 96814 | |
| KHOP FM | | PO BOX 27628 | | | ALBUQUERQUE | NM | 87125 | |
| KHOP FM | | 1581 CUMMINS DR STE 135 | | | MODESTO | CA | 95358 | |
| KHOT | | 4745 N 7TH ST STE 140 | | | PHOENIX | AZ | 85014 | |
| KHOU | | DEPT 890944 | PO BOX 120944 | | DALLAS | TX | 75312-0944 | |
| KHOU | | PO BOX 201550 | | | HOUSTON | TX | 77216 | |
| KHQ TV | | PO BOX 8088 | | | SPOKANE | WA | 99203 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHRD FM | | 1588 CHARLES DR | RESULTS RADIO LLC | | REDDING | CA | 96003 | |
| KHRD FM | | | | | | | | |
| KHRO FM | | 5426 N MESA | ENTRAVISION COMMUNICATIONS LLC | | EL PASO | TX | 79912 | |
| KHRO FM | | | | | | | | |
| KHSL | | 2654 CRAMER LANE | | | CHICO | CA | 95928 | |
| KHSL TV | | 3460 SILVERBELL ROAD | | | CHICO | CA | 959270489 | |
| KHSL TV | | 3460 SILVERBELL RD | CATAMOUNT BROADCAST GROUP LLC | | CHICO | CA | 95973-0388 | |
| KHTK | | PO BOX 100182 | INFINITY BROADCASTING | | PASADENA | CA | 91189-0182 | |
| KHTK | | | | | | | | |
| KHTN FM | | 510 W 19TH ST | | | MERCED | CA | 95340 | |
| KHTN FM | | 510 W 19TH STREET | | | MERCED | CA | 95340 | |
| KHTO FM | | SUITE 2000 | | | SPRINGFIELD | MO | 65806 | |
| KHTO FM | | 322 EAST WALNUT | SUITE 2000 | | SPRINGFIELD | MO | 65806 | |
| KHTQ FM | | PO BOX 308 | | | COEUR D ALENE | ID | 83816 | |
| KHTQ FM | | | | | | | | |
| KHTS FM | | JACOR BROADCASTING | | | LOS ANGELES | CA | 900741020 | |
| KHTS FM | | FILE 91020 | JACOR BROADCASTING | | LOS ANGELES | CA | 90074-1020 | |
| KHTT | | 7030 S YALE SUITE 711 | | | TULSA | OK | 74136 | |
| KHWB | | PO BOX 843744 | | | DALLAS | TX | 75284-3744 | |
| KHWB | | PO BOX 891117 | | | DALLAS | TX | 753891117 | |
| KHXS FM | | PO BOX 687164 | | | MILWAUKEE | WI | 53268-7164 | |
| KHXS FM | | | | | | | | |
| KHYL FM | | PO BOX 60000 | FILE 030070 | | SAN FRANCISCO | CA | 94160 | |
| KHYL FM | | SUITE 200 | | | SACRAMENTO | CA | 95825 | |
| KHYS | | PO BOX 22900 | | | HOUSTON | TX | 77227 | |
| KHYT FM | | PO BOX 50006 | | | TUCSON | AZ | 85703 | |
| KHYT FM | | 575 W ROGER RD | SLONE BROADCASTING | | TUCSON | AZ | 85705 | |
| KIAH HOUSTON | | PO BOX 843744 | | | DALLAS | TX | 75284-3744 | |
| KIBG | | P O BOX 717 | | | MERCED | CA | 95341 | |
| KIBG | | YOSEMITE RADIO PARTNERS | P O BOX 717 | | MERCED | CA | 95341 | |
| KIBLEN & ASSOCS INC, THOMAS J | | 3530 ATLANTIC AVE SUITE 200 | | | LONG BEACH | CA | 90807 | |
| KIBZ FM | | 4630 ANTELOPE CREEK RD 200 | | | LINCOLN | NE | 68506 | |
| KIC SALES | | 962 W HWY 11E PO BOX 35 | | | NEW MARKET | TN | 37820 | |
| KIC SALES | | PO BOX 35 | 962 W HWY 11E | | NEW MARKET | TN | 37820 | |
| KICKERS ALL AMERICAN GRILL | | 36071 PLYMOUTH RD | | | LIVONIA | MI | 48150 | |
| KICT FM | | PO BOX 665 | | | WICHITA | KS | 67201 | |
| KICU TV | | PO BOX 45363 | | | SAN FRANCISCO | CA | 94145 | |
| KICU TV | | 2102 COMMERCE DRIVE | | | SAN JOSE | CA | 951311804 | |
| KID DESIGNS INC | | PO BOX 2004 | | | RAHWAY | NJ | 07065 | |
| KID FM | | PO BOX 98079 | | | CHICAGO | IL | 83401 | |
| KIDD ASSOCIATES, WILLIAM T | | 804 FOREST LAKE CIR | | | CHESAPEAKE | VA | 23322 | |
| KIDD, JAMES | | PO BOX 148 | | | CHESTERFIELD | VA | 23832 | |
| KIDD, JAMES | | CHESTERFIELD COUNTY POLICE DEP | PO BOX 148 | | CHESTERFIELD | VA | 23832 | |
| KIDD, SANDRA L | | 125 STONEHILL DR | | | RICHMOND | VA | 23236 | |
| KIDDCO PLUMBING INC | | 106 M OAKGROVE RD | | | STERLING | VA | 20166 | |
| KIDDCO PLUMBING INC | | PO BOX 1412 | 106 M OAKGROVE RD | | STERLING | VA | 20166 | |
| KIDDY CORPORATION | | NO 6 LANE 17 | HERNG KWANG ST | | TAIPEI | | | TWN |
| KIDI FM | | 104 W CHAPEL | | | SANTA MARIA | CA | 93454 | |
| KIDK TV | | PO BOX 2008 | | | IDAHO FALLS | ID | 83403 | |
| KIDS PARTIES ETC | | 39865 SNOW GUM LN | | | MURRIETA | CA | 92562 | |
| KIDSOFT LLC | | 10275 N DE ANZA BLVD | | | CUPERTINO | CA | 950142237 | |
| KIDWELL SYSTEMS | | 2221 AS MEMORIAL PKY | | | HUNTSVILLE | AL | 35801 | |
| KIDZ TV | | PO BOX 3242 | | | SAN ANGELO | TX | 76902 | |
| KIDZ TV | | | | | | | | |
| KIDZMOUSE INC | | PO BOX 117460 | | | BURLINGAME | CA | 94011-7460 | |
| KIEBLER, KIM | | 83 MAPLE COURT | | | HIGHLAND PARK | NJ | 08904 | |
| KIEFERS LAWN SERVICE | | 525 W 68TH | | | TULSA | OK | 74132 | |
| KIENE SRA, ALAN S | | 331 E WASHINGTON ST | | | MEDINA | OH | 44256 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIENER, MARIA | | LOC NO 1056 PETTY CASH | 465 SILAS DEANE HWY 2ND FL | | WETHERSFIELD | CT | 06109 | |
| KIENZLER APPRAISAL SERVICE | | 410 S GRAND AVE W STE B | | | SPRINGFIELD | IL | 62704 | |
| KIENZLER, ROSLIND L | | 3 MARGARET DRIVE | | | WILBRAHAM | MA | 01095 | |
| KIER & WRIGHT | | 3350 SCOTT BLVD BLDG 22 | | | SANTA CLARA | CA | 95054 | |
| KIER & WRIGHT | | | | | | | | |
| KIFI TV | | PO BOX 2148 | | | IDAHO FALLS | ID | 83403 | |
| KIFM | | PO BOX 889004 | | | SAN DIEGO | CA | 92168 | |
| KIGN FM | | 1912 CAPITOL AVE STE 300 | JACOR BROADCASTING | | CHEYENNE | WY | 82001 | |
| KIGN FM | | | | | | | | |
| KIHT FM | | PO BOX 5672 | | | INDIANAPOLIS | IN | 46255-5672 | |
| KIHT FM | | 1193 RELIABLE PKWY | | | CHICAGO | IL | 60686-0011 | |
| KIHT FM | | 8081 MANCHESTER | | | ST LOUIS | MO | 63144 | |
| KIII | | P O BOX 6669 | | | CORPUS CHRISTI | TX | 784666669 | |
| KIII | | TEXAS TELEVISION INC | P O BOX 6669 | | CORPUS CHRISTI | TX | 78466-6669 | |
| KIIM FM | | 575 W ROGER RD | | | TUCSON | AZ | 85705 | |
| KIIS FM | | FILE 56543 | CLEAR CHANNEL WORLDWIDE | | LOS ANGELES | CA | 90074-6543 | |
| KIIS FM | | 3400 W OLIVE AVE 550 | | | BURBANK | CA | 91505 | |
| KIIS FM/AM | | STUDIO PLAZA | 3400 RIVERSIDE DRIVE NO 800 | | BURBANK | CA | 91505 | |
| KIIS FM/AM | | 3400 RIVERSIDE DRIVE NO 800 | | | BURBANK | CA | 91505 | |
| KIIZ | | PO BOX 2469 | | | HARKER HEIGHTS | TX | 76548 | |
| KIKER & ASSOCIATES INC, NORMA | | PO BOX 69 | | | LOUISVILLE | TN | 37777 | |
| KIKER & ASSOCIATES INC, NORMA | | | | | | | | |
| KIKER, DEVON | | PO BOX 518 | | | PHENIX CITY | AL | 36868 | |
| KIKI | | PO BOX 1300 | MAIL CODE 45500 | | HONOLULU | HI | 96807-1300 | |
| KIKI | | SUITE 601 | | | HONOLULU | HI | 96813 | |
| KIKK FM | | 24 E GREENWAY PLAZA STE 1900 | | | HOUSTON | TX | 77046 | |
| KIKK FM | | | | | | | | |
| KILBERG, ROBERT N | | 30 E PADONIA RD | PADONIA CENTRE SUITES 400 401 | | TIMONIUM | MD | 21093 | |
| KILCLINE APPRAISAL SERVICE | | 19818 MACK AVE | | | GROSSE POINTE WO | MI | 48236 | |
| KILDEER, VILLAGE OF | | 21911 QUENTIN RD | | | KILDEER | IL | 60047-9300 | |
| KILGORE ATTORNEY GENERAL 97 | | PO BOX 6923 | | | RICHMOND | VA | 23230 | |
| KILGORE COMPANIES | | PO BOX 71356 | | | CLEVELAND | OH | 441910556 | |
| KILGORE COMPANIES | | PO BOX 71356 | | | CLEVELAND | OH | 44191-0556 | |
| KILGORE NEWS HERALD | | 610 E MAIN ST | | | KILGORE | TX | 75662 | |
| KILGORE, VIRGINIANS FOR JERRY | | PO BOX 17098 | | | RICHMOND | VA | 23226 | |
| KILLALEA, COLIN | | 1010 PARK AVE APT 2 | | | RICHMOND | VA | 23220 | |
| KILLEEN DAILY HERALD | | PO BOX 1300 | | | KILLEEN | TX | 76540 | |
| KILLEEN SERVICE CENTER | | 1305 WHITE AVENUE | | | KILLEEN | TX | 76541 | |
| KILLEEN WELDING SUPPLY | | 2604 ATKINSON | | | KILLEEN | TX | 76543 | |
| KILLEEN, CITY OF | | P O BOX 549 | | | KILLEEN | TX | 765400549 | |
| KILLEEN, CITY OF | | P O BOX 549 | | | KILLEEN | TX | 76540-0549 | |
| KILLEEN, CITY OF | | PO BOX 1329 | ACCOUNTS RECEIVABLE | | KILLEEN | TX | 76540-1329 | |
| KILLER WHALE MOBILE WASH INC | | PO BOX 361 | | | BATAVIA | IL | 605109998 | |
| KILLER WHALE MOBILE WASH INC | | PO BOX 361 | | | BATAVIA | IL | 60510-9998 | |
| KILLIAN APPRAISALS INC | | 75 MOUNTAIN RD | | | BERWICK | PA | 18603 | |
| KILLIAN APPRAISALS INC | | | | | | | | |
| KILLIAN DAISY FLORIST | | 4727 HWY 58 N | | | CHATTANOOGA | TN | 37416 | |
| KILLIANS ELECTRONICS | | 170 AIRPORT RD W | | | FORT PAYNE | AL | 35968 | |
| KILLIANS ELECTRONICS | | PO BOX 680652 | | | FT PAYNE | AL | 35968 | |
| KILLROY PEST CONTROL INC | | 1175 DELL AVE | | | CAMPBELL | CA | 95008 | |
| KILLROY PEST CONTROL INC | | | | | | | | |
| KILM FM | | PO BOX 3037 | BMP RADIO LP | | MCALLEN | TX | 78502-3037 | |
| KILM FM | | PO BOX 3037 | | | MCALLEN | TX | 78502-3037 | |
| KILO FM | | PO BOX 2080 | | | COLORADO SPRINGS | CO | 80901 | |
| KILPATRICK STOCKTON LLP | | PO BOX 945614 | | | ATLANTA | GA | 30392 | |
| KILROY REALTY LP | | 2250 E IMPERIAL HWY STE 1200 | | | EL SEGUNDO | CA | 90245 | |
| KILROY REALTY LP | | 1000 QUAIL STREET STE 190 | CO C&A PROPERTY MANAGEMENT | | NEWPORT BEACH | CA | 92660 | |
| KILT FM | | PO BOX 730844 | | | DALLAS | TX | 75373-0844 | |
| KILT FM | | 24 GREENWAY PLAZA STE 1900 | | | HOUSTON | TX | 77046-2419 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIM ES FLOWERS INC | | 350 E BROAD ST | | | GROVELAND | FL | 34736 | |
| KIM, HELEN J | | 2418 FLOYA AVE | | | RICHMOND | VA | 23220 | |
| KIM, KIRK | | 5800 GULFTON NO 1622 | | | HOUSTON | TX | 77081 | |
| KIM, SOO HYUN | | 1704 STAPLETON DR | | | MCKINNEY | TX | 75071 | |
| KIMA TV | | PO BOX 702 | | | YAKIMA | WA | 98907 | |
| KIMA TV | | | | | | | | |
| KIMBALL & ASSOC INC, L ROBERT | | PO BOX 1000 | | | EBENSBURG | PA | 15931 | |
| KIMBALL & ASSOC INC, L ROBERT | | | | | | | | |
| KIMBALL JONES LTD | | 146 PARK STREET | | | NORTH READING | MA | 01864 | |
| KIMBALL MD, DAVID A | | 5770 S 250 E 305 | | | MURRAY | UT | 84107 | |
| KIMBERLIN, STACI | | 1245 SATURN ST | | | CEDAR HILL | TX | 75104 | |
| KIMBERLY CLARK | | 1400 HOLDOMB BRIDGE ROAD | | | ROSWELL | VA | 30076 | |
| KIMBERLY CREDIT COUN ALLIANCE | | 2662 HOLCOMB BRIDGE RD STE 340 | | | ALPHARETTA | GA | 30022 | |
| KIMBERLY CREDIT COUN ALLIANCE | | 2662 HOLCOMB BRIDGE RD STE 340 | PAYMENT PROCESSING CTR | | ALPHARETTA | GA | 30022 | |
| KIMBERLY CREDIT COUNSELING INC | | 2260 PALM BEACH BLVD STE 201 | | | WEST PALM BEACH | FL | 33409 | |
| KIMBERLY CREDIT COUNSELING INC | | | | | | | | |
| KIMBERLY STUDIO | | 6 SAINT THOMAS LANE | | | OWINGS MILL | MD | 21117 | |
| KIMBLES SOUND UNLIMITED | | 1404 W MAIN ST | | | ARTESIA | NM | 88210 | |
| KIMBROUGH, TONYA | | DR1 5 | | | LARGO | MD | 20774 | |
| KIMBROUGH, TONYA | | LOC NO 8033 PETTY CASH | 9950 MAYLAND DR STAFF & PLAN | | RICHMOND | VA | 23233 | |
| KIMBROUGH, TONYA | | DR 1 5 | ATTN TONYA KIMBROUGH | | | | | |
| KIMCO ACADIANA 670 INC | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO ACADIANA 670 INC | | | | | | | | |
| KIMCO ARBOR LAKES S C , LLC | | C/O KIMCO REALTY CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO ARBOR LAKES SC LLC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| KIMCO ARBOR LAKES SC LLC | | C/O KIMCO REALTY CORPORATION | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO COLUMBUS INC | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 110420020 | |
| KIMCO COLUMBUS INC | | 3333 NEW HYDE PARK RD | KIMCO REALTY CODE 3194SOHD0404 | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO DEVELOPMENT CORP | | PO BOX 5020 | | | NEW HYDE PARK | NY | 110420020 | |
| KIMCO DEVELOPMENT CORP | | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO LAKE WORTH TX LP | | 3333 NEW HYDE PK RD | | | NEW HYDE PARK | NY | 11042 | |
| KIMCO LAKE WORTH TX LP | | PO BOX 5020 | C/O KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO LUBBOCK LP | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042 | |
| KIMCO LUBBOCK LP | | | | | | | | |
| KIMCO NORTH RIVERS 692 INC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO NORTH RIVERS 692 INC | | | | | | | | |
| KIMCO OF NEW ENGLAND INC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO OF NEW ENGLAND INC | | | | | | | | |
| KIMCO PIERS 716 INC | | PO BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO PIERS 716 INC | | | | | | | | |
| KIMCO PK LLC | | PK SALE LLC | 3333 NEW HYDE PARK ROAD | SUITE 100 | NEW HYDE PARK | NY | 00142 | |
| KIMCO PK LLC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| KIMCO PK LLC | ROGER SHIRLEY | PK SALE LLC | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042 | |
| KIMCO PK LLC | | PO BOX 100550 | SCAR 1412 LAMIGFL00 | | PASADENA | CA | 91189-0550 | |
| KIMCO PK LLC | | PO BOX 100550 | SCAC 1446 LCIRCCI00 | | PASADENA | CA | 91189-0550 | |
| KIMCO PK LLC | | PO BOX 100550 | SORM 1521 LCIRCCI00 | | PASADENA | CA | 91189-0550 | |
| KIMCO REALTY CORPORATION | | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMLEY HORN & ASSOCIATES INC | | 2411 N OAK ST STE 106 | | | MYRTLE BEACH | SC | 29577 | |
| KIMLEY HORN & ASSOCIATES INC | | PO BOX 932520 | | | ATLANTA | GA | 31193-2520 | |
| KIMLEY HORN & ASSOCIATES INC | | 601 21ST ST STE 400 | | | VERO BEACH | FL | 32960 | |
| KIMMEL PLAN TRUSTEE, EDWARD | | 1828 L STREET NW SUITE 500 | | | WASHINGTON | DC | 20036 | |
| KIMMEL PLAN TRUSTEE, EDWARD | | HAMBRIGHT & KIMMEL | 1828 L STREET NW SUITE 500 | | WASHINGTON | DC | 20036 | |
| KIMMIE LLC | | 1000 HYLAN DR | C/O SCUTTI ENTERPRISES | | ROCHESTER | NY | 14623 | |
| KIMMIE LLC | | | | | | | | |
| KIMMINS COFFEE SERVICE INC | | 2728 NIAGARA FALLS BLVD | | | NIAGARA FALLS | NY | 14304 | |
| KIMN FM | | 22293 NETWORK PL | | | CHICAGO | IL | 60673-1222 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMS ELECTRONICS | | 6236 N CALIFORNIA | | | CHICAGO | IL | 60659 | |
| KIMS ELECTRONICS INC | | 815 PRISCILLA ST | | | SALISBURY | MD | 21804 | |
| KIMS ELECTRONICS INC | | | | | | | | |
| KIMS TV | | 2020 S 320TH | | | FEDERAL WAY | WA | 98003 | |
| KIMS TV VCR REPAIR | | 250 RESERVATION RD | | | MARINA | CA | 93933 | |
| KIMSEY ELECTRICAL CONTRACTING | | 21250 E 31ST CIR | | | AURORA | CO | 80011 | |
| KIN PROPERTIES INC | | 185 NW SPANISH RIVER BLVD | STE 100 | | BOCA RATON | FL | 33431-4230 | |
| KINDT, CHARLES | | 158 CIDER ST | | | BOLINGBROOK | IL | 60490 | |
| KINE | | 900 FORT ST | | | HONOLULU | HI | 96813 | |
| KINE | | | | | | | | |
| KINETA INC | | 14 WAVERLY CT | | | ASHVILLE | NC | 28805 | |
| KING & ASSOC INC | | 1540 RACE ST | | | DENVER | CO | 802061308 | |
| KING & ASSOC INC | | 1540 RACE ST | | | DENVER | CO | 80206-1308 | |
| KING & KING ATTORNEYS AT LAW | | SUITE 501 | | | SILVER SPRING | MD | 20910 | |
| KING & KING ATTORNEYS AT LAW | | 8905 FAIRVIEW ROAD | SUITE 501 | | SILVER SPRING | MD | 20910 | |
| KING & SONS PLUMBING CO | | 3126 HOLDREGE STREET | | | LINCOLN | NE | 68503 | |
| KING & SPALDING | | 1180 PEACHTREE ST | | | ATLANTA | GA | 30309-3521 | |
| KING & SPALDING | | PO BOX 116133 | | | ATLANTA | GA | 30368-6133 | |
| KING APPLIANCE SERVICE CO | | PO BOX 90 | | | FREEPORT | ME | 04032 | |
| KING APPLIANCE SERVICE INC | | PO BOX 6712 | | | ATHENS | GA | 30604 | |
| KING APPLIANCE SERVICE, BARRY | | 5084 N DOVEWOOD TRAIL | | | WARSAW | IN | 465806529 | |
| KING APPLIANCE SERVICE, BARRY | | 5084 N DOVEWOOD TRAIL | | | WARSAW | IN | 46580-6529 | |
| KING APPRAISAL SERVICE | | 3094 RICHLAND RD | | | MARION | OH | 43302-8893 | |
| KING COMMUNICATIONS INC | | 4444 CARVER WOODS DR | | | CINCINNATI | OH | 45242 | |
| KING COUNTY COURT CLERK | | 516 THIRD AVE E609 | | | SEATTLE | WA | 98104 | |
| KING COUNTY DISTRICT COURT | | STATE OF WASHINGTON | 33506 10TH PLACE SOUTH | | FEDERAL WAY | WA | 98003 | |
| KING COUNTY DISTRICT COURT | | 33506 10TH PLACE SOUTH | | | FEDERAL WAY | WA | 98003 | |
| KING COUNTY DISTRICT COURT | | PO BOX 425 | NORTHEAST DIVISION | | REDMOND | WA | 980730425 | |
| KING COUNTY FINANCE DIVISION | | 500 4TH AVE NO 600 | | | SEATTLE | WA | 981042387 | |
| KING COUNTY FINANCE DIVISION | | 500 4TH AVE NO 600 | | | SEATTLE | WA | 98104-2387 | |
| KING COUNTY FIRE DISTRICT NO 39 | | 31617 1ST AVE SOUTH | | | FEDERAL WAY | WA | 98003 | |
| KING COUNTY SUPERIOR COURT | | THIRD & JAMES ST | CIVIL CLERK | | SEATTLE | WA | 98104 | |
| KING COUNTY TREASURY | | ROOM 600 | | | SEATTLE | WA | 981042387 | |
| KING COUNTY TREASURY | | 500 FOURTH AVE | ROOM 600 | | SEATTLE | WA | 98104-2387 | |
| KING ELECTRIC CO | | 1921 POWELL AVE | | | ERIE | PA | 16505 | |
| KING ENGINEERING ASSOC INC | | STE 200 | | | TAMPA | FL | 33609 | |
| KING ENGINEERING ASSOC INC | | 5010 W KENNEDY BLVD | STE 200 | | TAMPA | FL | 33609 | |
| KING GEORGE COMBINED COURT | | PO BOX 279 | | | KING GEORGE | VA | 22485 | |
| KING GEORGE COUNTY VA | | CLERK CIR COURT 15TH CIR COURT | PO BOX 105 | | KING GEORGE | VA | 22485 | |
| KING GEORGE COUNTY VA | | PO BOX 105 | | | KING GEORGE | VA | 22485 | |
| KING GEORGE INN | | 3141 HAMILTON BLVD | | | ALLENTOWN | PA | 18103 | |
| KING INDUSTRIAL REALTY INC | | 1920 MONROE DR NE | | | ATLANTA | GA | 30324 | |
| KING INDUSTRIAL REALTY INC | | | | | | | | |
| KING LIGHTING SUPPLY | | 1155 CATTLEMEN RD | | | SARASOTA | FL | 34232 | |
| KING OF PRUSSIA ASSOCIATES | | PO BOX 829412 | | | PHILADELPHIA | PA | 191829412 | |
| KING OF PRUSSIA ASSOCIATES | | PO BOX 829412 | | | PHILADELPHIA | PA | 19182-9412 | |
| KING OF TEXAS ROOFING CO | | 117 E GILBERT RD | | | GRAND PRAIRIE | TX | 75050 | |
| KING OSCAR MOTEL | | 1049 ECKERSON RD | | | CENTRALIA | WA | 98531 | |
| KING PROPERTIES INC | | 400 NORTH 9TH ST RM 203 | C/O RICHMOND GDC | | RICHMOND | VA | 23219 | |
| KING PROPERTIES INC | | 4825 RADFORD | | | RICHMOND | VA | 23273 | |
| KING PROPERTIES INC | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| KING SAFE & LOCK CO INC | | 8429 KATY FWY | | | HOUSTON | TX | 77024 | |
| KING SAFE & LOCK CO INC | | | | | | | | |
| KING SYSTEMS | | 118 FULLER AVENUE | | | CENTRAL FALLS | RI | 02863 | |
| KING THOMPSON REALTORS | | STE 100 | | | DUBLIN | OH | 43017 | |
| KING THOMPSON REALTORS | | 5500 FRANTZ ROAD | STE 100 | | DUBLIN | OH | 43017 | |
| KING TREASURER, JAMES L | | P O BOX 7097 | | | LOUISVILLE | KY | 40207 | |
| KING TREASURER, JAMES L | | CITY OF ST MATTHEWS | P O BOX 7097 | | LOUISVILLE | KY | 40207 | |
| KING TV | | PO BOX 120933 | DEPT 890933 | | DALLAS | TX | 75312-0933 | |
| KING TV | | PO BOX 84727 | | | SEATTLE | WA | 98124 | |
| KING VIDEOCABLE CO | | PO BOX 64616 | | | ST PAUL | MN | 551640616 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING VIDEOCABLE CO | | PO BOX 64616 | | | ST PAUL | MN | 55164-0616 | |
| KING WHOLESALE SUPPLY CO INC | | PO BOX 4002 | | | NEW ORLEANS | LA | 701784002 | |
| KING WHOLESALE SUPPLY CO INC | | PO BOX 4002 | | | NEW ORLEANS | LA | 70178-4002 | |
| KING, ALAN J | | 1842 GREENBRIAR BRANCH DR | | | MAIDENS | VA | 23102 | |
| KING, ALLEN B | | 310 WICKHAM GLEN DR | | | RICHMOND | VA | 23238 | |
| KING, ESTELLE LORETTA | | 23003 LAKE CT | | | CARROLLTON | VA | 23314 | |
| KING, KARL | | 103 FOX TR | | | RED OAK | TX | 75154 | |
| KING, LINDA | | 1101 LEES CROSSING CRT | | | RICHMOND | VA | 23060 | |
| KING, LOU | | USE V NO 163419 | 2077 CONGRESSIONAL DR | | ST LOUIS | MO | 63146 | |
| KING, LOU | | 2077 CONGRESSIONAL DR | | | ST LOUIS | MO | 63146 | |
| KING, NATHANIEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| KING, RITA ANN | | 13801 GROVESITE DR | | | SANTA ANA | CA | 92705 | |
| KING, ROGER | | 41889 CO RD 13 | | | MELROSE | MN | 56352 | |
| KING, SHELDON TAURICE | | 5412 AUTUMNLEAF DR | | | RICHMOND | VA | 23234 | |
| KING, SIERRA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| KINGEN APPRAISAL, H GERALD | | PO BOX 827 | | | POULSBO | WA | 98370 | |
| KINGLY ONES APTS | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | |
| KINGS APPLIANCE | | RR 1 BOX 42018 | | | IVANHOE | TX | 754479746 | |
| KINGS APPLIANCE | | RR 1 BOX 42018 | | | IVANHOE | TX | 75447-9746 | |
| KINGS CATERERS | | 4010 NEW FALLS RD | | | BRISTOL | PA | 19007 | |
| KINGS COUNTY | | PO BOX 1289 | FAMILY SUPPORT DIVISION | | HANFORD | CA | 93232 | |
| KINGS COUNTY DISTRICT ATTORNEY | | 1400 W LACEY BLVD | FAMILY SUPPORT DIV | | HANFORD | CA | 93230 | |
| KINGS DAUGHTERS CLINIC | | PO BOX 6105 | | | TEMPLE | TX | 765036105 | |
| KINGS DAUGHTERS CLINIC | | PO BOX 6105 | | | TEMPLE | TX | 76503-6105 | |
| KINGS FOOD SERVICE | | 2905 N PARK AVE | | | HERRIN | IL | 62948 | |
| KINGS INN | | 1333 HOTEL CIRCLE SOUTH | | | SAN DIEGO | CA | 92108 | |
| KINGS KORNER ENTERPRISES INC | | 7511 AIRFIELD DR | | | RICHMOND | VA | 23237 | |
| KINGS MANUFACTURING CO LTD | | ROOM 1002 5 PENINSULA SQUARE | 18 SUNG ON STREET | | HONG KONG | | | HKG |
| KINGS SCU | | PO BOX 15358 | | | ALBANY | NY | 122125358 | |
| KINGS SCU | | PO BOX 15358 | | | ALBANY | NY | 12212-5358 | |
| KINGS TV SERVICE | | 601 E WASHINGTON | | | NLR | AR | 72114 | |
| KINGSBURY APPLIANCE SERVICE | | 419 PAIGE HILL RD | | | GOFFSTOWN | NH | 03045 | |
| KINGSBURY CONCRETE CONST INC | | 5800 HAUNZ LANE | | | CRESTWOOD | KY | 40014 | |
| KINGSBURY CONCRETE CONST INC | | PO BOX 739 | 5800 HAUNZ LANE | | CRESTWOOD | KY | 40014 | |
| KINGSLEY MEAT MARKET | | 2701 TAYLORSVILLE RD | | | LOUISVILLE | KY | 40205 | |
| KINGSMEN COACH LINES | | PO BOX 661 | | | CONLEY | GA | 302880661 | |
| KINGSMEN COACH LINES | | PO BOX 661 | | | CONLEY | GA | 30288-0661 | |
| KINGSMILL RESORT & CONFERENCE | | 1010 KINGSMILL ROAD | | | WILLIAMSBURG | VA | 23185 | |
| KINGSPORT PUBLISHING | | PO BOX 4807 | | | JOHNSON CITY | TN | 37602-4807 | |
| KINGSPORT PUBLISHING | | PO BOX 479 | | | KINGSPORT | TN | 37662 | |
| KINGSPORT PUBLISHING | | PO BOX 4807 | | | KINGSPORT | TN | 37662 | |
| KINGSPORT TIMES NEWS | | PO BOX 479 / 701 LYNN GARDEN DR | | | KINGSPORT | TN | 37662 | |
| KINGSPORT TIMES NEWS | | PO BOX 479 | 701 LYNN GARDEN DR | | KINGSPORT | TN | 37662 | |
| KINGSPORT, CITY OF | | 225 W CENTER ST | | | KINGSPORT | TN | 37660 | |
| KINGSPORT, CITY OF | | 225 W CENTER ST | TAX DEPT | | KINGSPORT | TN | 37660 | |
| KINGSPORT, CITY OF | | 424 BROAD ST | | | KINGSPORT | TN | 37660 | |
| KINGSPORT, CITY OF | | 225 W CENTER ST | FINANCE DEPARTMENT | | KINGSPORT | TN | 37660 | |
| KINGSRIDGE ASSOC | | 400 N 9TH ST | CITY OF RICHMOND GDC CIVIL DIV | | RICHMOND | VA | 23219 | |
| KINGSTON PLANTATION | | 9800 LAKE DR | | | MYRTLE BEACH | SC | 29572 | |
| KINGSTON TECHNOLOGIES | DAVID KUAN | 17600 NEWHOPE ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| KINGSTON TECHNOLOGIES | | 17600 NEWHOPE ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| KINGSTON TECHNOLOGIES | AARON MORALES | | | | | | | |
| KINGSTON TECHNOLOGY | | DEPT LA 22647 | | | PASADENA | CA | 91185-2647 | |
| KINGSTON TECHNOLOGY CORP | | PO BOX 3388 | | | LOS ANGELES | CA | 900513388 | |
| KINGSTON TECHNOLOGY CORP | | PO BOX 3388 | | | LOS ANGELES | CA | 90051-3388 | |
| KINGSTON WARREN CORPORATION | | PO BOX 4008 | | | BOSTON | MA | 02211 | |
| KINGSTOWNE SALES & SERVICE | | 2321 JEFFERSONVILLE RD | | | MACON | GA | 31201 | |
| KINGWOOD TOPSOIL | | 2528 FM 1960 EAST | | | HUMBLE | TX | 7738 | |
| KINK FM | | PO BOX 100136 | | | PASADENA | CA | 91189-0136 | |
| KINK FM | | ACCOUNTING | | | PORTLAND | OR | 97201 | |