Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINKOS | | 6901 ROCKSIDE RD | | | INDEPENDENCE | OH | 44131 | |
| KINKOS | | PO BOX 872085 | | | DALLAS | TX | 75257-2085 | |
| KINKOS | | 2444 VISTA WAY | | | OCEANSIDE | | 92054 | |
| KINKOS | | PO BOX 8060 | ATTN PROPERTY LEASES | | VENTURA | CA | 93002-8060 | |
| KINKOS | | 6070 JOHNSON DR STE A | | | PLEASANTON | CA | 94588 | |
| KINKOS | | 835 NW GILMAN BLVD | | | ISSAQUAH | WA | 98027 | |
| KINKOS CUSTOMER ADMIN | | PO BOX 8033 | | | VENTURA | CA | 930028033 | |
| KINKOS CUSTOMER ADMIN | | PO BOX 8033 | | | VENTURA | CA | 93002-8033 | |
| KINKOS INC | | PO BOX 105522 | | | ATLANTA | GA | 303485522 | |
| KINKOS INC | | PO BOX 105522 | CUSTOMER ADMIN SERVICES | | ATLANTA | GA | 30348-5522 | |
| KINKOS INC | | CUSTOMER ADMIN SERVICES | | | DALLAS | TX | 752672085 | |
| KINKOS INC | | PO BOX 672085 | | | DALLAS | TX | 75267-2085 | |
| KINKOS INC | | 244 VISTA WAY | | | OCEANSIDE | CA | 92054 | |
| KINNEY JR, WILLIAM | | 26 BOLTON ST | | | PORTLAND | ME | 04102 | |
| KINSEY, TOWN OF | | 6947 WALDEN DR | | | KINSEY | AL | 36303 | |
| KINSEYS | | PO BOX 8095 | | | SUMTER | SC | 29150 | |
| KINSTON REFRIGERATION CO | | PO BOX 3441 | | | KINSTON | NC | 28502 | |
| KINSTREY MD, THOMAS E | | 2120 BERT KOUNS LP STE M | | | SHREVEPORT | LA | 71118 | |
| KINT FM | | 5426 N MESA | ENTRAVISION COMMUNICATIONS LLC | | EL PASO | TX | 79912 | |
| KINT FM | | | | | | | | |
| KINT TV | | 5426 N MESA | | | EL PASO | TX | 79912 | |
| KINTRONICS INC | | PO BOX 518 | 2 WESTCHESTER PLAZA | | ELMSFORD | NY | 10523 | |
| KINTRONICS INC | | | | | | | | |
| KINV FM | | 10801 N MOPAC EXPY BLD 2 | STE 250 | | AUSTIN | TX | 78759 | |
| KINV FM | | 10801 N MOPAC EXPY BLDG 2 | STE 250 | | AUSTIN | TX | 78759 | |
| KINWORTHY, LARRY | | LOC NO 0755 PETTY CASH | 1100 CIRCUIT CITY RD | | MARION | IL | 62959 | |
| KINYO CO | | 14235 LOMITAS AVENUE | | | LA PUENTE | CA | 91746 | |
| KINYO COMPANY INC | | 14235 LOMITAS AVE | | | LA PUENTE | CA | 91746 | |
| KIOC FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847489 | | DALLAS | TX | 75284-7489 | |
| KIOC FM | | 1725 ENANGELINE DRIVE | | | VIDOR | TX | 77662 | |
| KIOI FM | | PO BOX 60000 | FILE NO 30063 | | SAN FRANCISCO | CA | 94160 | |
| KIOK FM | | 830 N COLUMBIA CTR BLVD B2 | | | KENNEWICK | WA | 99336 | |
| KIOK FM | | | | | | | | |
| KIOL FM | | 6 DESTA DRIVE STE 4425 | | | MIDLAND | TX | 79705 | |
| KIOL FM | | PO BOX 60000 | CLEAR CHANNEL RADIO FILE 30063 | | SAN FRANCISCO | CA | 94160 | |
| KION TV | | PO BOX 60000 | KION at CC INC FILE 30155 | | SAN FRANCISCO | CA | 94160 | |
| KION TV | | | | | | | | |
| KIOO FM | | 617 W TULARE AVENUE | | | VISALIA | CA | 93277 | |
| KIOT FM | | 8009 MARBLE NE | | | ALBUQUERQUE | NM | 87110 | |
| KIOZ FM | | 5745 KEARNY VILLA RD SUITE M | | | SAN DIEGO | CA | 92123 | |
| KIPER, KEITH | | 768 BARRET AVE | | | LOUISVILLE | KY | 40204 | |
| KIPER, KEITH | | 768 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | |
| KIPLINGER WASHINGTON LETTER | | 1729 H ST NW | | | WASHINGTON | DC | 200063938 | |
| KIPLINGER WASHINGTON LETTER | | 1729 H ST NW | | | WASHINGTON | DC | 20006-3938 | |
| KIPLINGER WASHINGTON LETTER | | PO BOX 10910 | ATTN ACCOUNTS RECEIVABLE | | DES MOINES | IA | 50340-0910 | |
| KIPLIVIT NORTH AMERICA INC | | 2750 CONSTITUTION BLVD | | | BEAVER FALLS | PA | 15010 | |
| KIPR FM | | 415 NORTH MCKINLEY STE 920 | | | LITTLE ROCK | AR | 722053022 | |
| KIPR FM | | 700 WELLINGTON HILLS RD | | | LITTLE ROCK | AR | 72211 | |
| KIPS KLUNKERS | | 200 SAM NOBLE PKY | | | ARDMORE | OK | 73401 | |
| KIQI | | 8400 NW 52ND ST STE 101 | | | MIAMI | FL | 33166 | |
| KIQI | | 8400 NW 52ND ST STE 101 | | | MIAMI | FL | 33166-5309 | |
| KIQO FM | | PO BOX 6028 | | | ATASCADERO | CA | 93423 | |
| KIR AMARILLO L P | KITTY FUGITT | C/O KIMCO REALTY CORPORATION | PO BOX 5020 CODE5109STXA0879 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AMARILLO LP | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 110420020 | |
| KIR AMARILLO LP | | PO BOX 5020 CODE 5109STXA0879 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR ARBORETUM CROSSING L P | STEVE ESHELMAN | C/O KIMCO REALTY CORPORATION | PO BOX 5020 CODE 4986STXA0564 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIR ARBORETUM CROSSING LP | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 110420020 | |
| KIR ARBORETUM CROSSING LP | | PO BOX 5020 CODE 4986STXA0564 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AUGUSTA I 044 LLC | | PO BOX 5020 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042 | |
| KIR AUGUSTA I 044 LLC | | PO BOX 5020 C/O KIMCO REALTY | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AUGUSTA I 044, LLC | EDWARD SENENMAN | PO BOX 5020 C/O KIMCO REALTY | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR PIERS 716 LLC | | PO BOX 5020 CODE 5959SFLP0716 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR PIERS 716 LLC | | 3333 NEW HYDE PARD RD PO BOX 5020 | | | NEW HYDE PARK | NY | 110420020 | |
| KIR PIERS 716 LLC | | PO BOX 5020 CODE 5959SFLP0716 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIRBY LOCKSMITH INC | | 2328 NEAL ST | | | AUGUSTA | GA | 30906 | |
| KIRBY LOCKSMITH INC | | | | | | | | |
| KIRBY PHOTOGRAPHY | | 3 TAMARACK LN | | | JEFFERSONVILLE | IN | 47130 | |
| KIRBY RENTAL SERVICE | | 8711 PHILLIPS HWY | | | JACKSONVILLE | FL | 32256 | |
| KIRBY RISK ELECTRICAL SUPPLY | | PO BOX 664117 | | | INDIANAPOLIS | IN | 46266 | |
| KIRBY RISK ELECTRICAL SUPPLY | | | | | | | | |
| KIRBY, DAVE | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| KIRBY, DAVE | | CO STEPHEN N HALL | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| KIRBYS SERVICE INC | | 5140E OLD BOONVILLE HWY | | | EVANSVILLE | IN | 47715 | |
| KIRCHMEYER & ASSOCIATES INC | | 247 CAYUGA ROAD | | | BUFFALO | NY | 14225 | |
| KIRCON BRECO INC | | 112 ATLEE ST | | | JOHNSTOWN | PA | 15905 | |
| KIRCON BRECO INC | | | | | | | | |
| KIRILLDESIGN | | 4900 CASTLEBAR CT | | | RICHMOND | VA | 23228 | |
| KIRK WELDING SUPPLY INC | | 1608 HOLMES | | | KANSAS CITY | MO | 641081589 | |
| KIRK WELDING SUPPLY INC | | 1608 HOLMES | | | KANSAS CITY | MO | 64108-1589 | |
| KIRKLAND & ELLIS | | 200 E RANDOLPH ST | | | CHICAGO | IL | 60601 | |
| KIRKLAND SHERIFF, RICHARD | | 911 PARR RD | | | RENO | NV | 89512-1000 | |
| KIRKLAND, ALEX | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS DEPT | | DOUGLASVILLE | GA | 30134 | |
| KIRKLAND, ALEX | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| KIRKPATRICK & LOCKHART LLP | | 1500 OLIVER BUILDING | | | PITTSBURGH | PA | 152222312 | |
| KIRKPATRICK & LOCKHART LLP | | 1500 OLIVER BUILDING | | | PITTSBURGH | PA | 15222-2312 | |
| KIRKS ELECTRONICS | | 2165 BIRMINGHAM RD | | | ALPHARETTEA | GA | 30004 | |
| KIRKSEY | | 6909 PORTWEST DR | | | HOUSTON | TX | 77024 | |
| KIRKSEY | | SUITE 300 | | | HOUSTON | TX | 77027 | |
| KIRKWOOD GLASS | | 300 SOUTH KIRKWOOD ROAD | | | KIRKWOOD | MO | 63122 | |
| KIRO AM | | DEPT 150 | | | SEATTLE | WA | 98124 | |
| KIRO AM | | 1820 EASTLAKE AVE E | | | SEATTLE | WA | 98155 | |
| KIRO AM | | | | | | | | |
| KIRO TV | | PO BOX 34936 | DEPT 4171 | | SEATTLE | WA | 98124 | |
| KIRO TV | | DEPT 4171 | | | SEATTLE | WA | 98124 | |
| KIRST ELECTRIC | | 15855 N GREENWAY HAYDEN LOOP | | | SCOTTSDALE | AZ | 85260 | |
| KIRVEN CO | | 7 RALPH HENDRICKS DR | | | SIMPSONVILLE | SC | 29681 | |
| KISC FM | | 300 EAST 3RD AVE | | | SPOKANE | WA | 99202 | |
| KISCO INFORMATION SYSTEMS | | 344 MAIN ST STE 204 | | | MT KISCO | NY | 10549 | |
| KISCO INFORMATION SYSTEMS | | 89 CHURCH ST | | | SARANAC LAKE | NY | 12983 | |
| KISER TV | | 109 S MAIN | | | TROY | IL | 62294 | |
| KISHO CORPORATION OF AMERICA | | 7120 HAYVENHURST AVENUE | SUITE 216 | | VAN NUYS | CA | 91406 | |
| KISN AM/FM | | SUITE 800 | | | SALT LAKE CITY | UT | 84107 | |
| KISN AM/FM | | 4001 SOUTH 700 EAST | SUITE 800 | | SALT LAKE CITY | UT | 84107 | |
| KISQ FM | | SUITE 200 | | | SAN FRANCISCO | CA | 94111 | |
| KISQ FM | | PO BOX 60000 | FILE 30063 | | SAN FRANCISCO | CA | 94160 | |
| KISR FM | | PO BOX 3100 | | | FT SMITH | AR | 72913 | |
| KISS FM | | PO BOX 951896 | | | DALLAS | TX | 75395-1896 | |
| KISS FM | | 8122 DATAPOINT DR STE 500 | | | SAN ANTONIO | TX | 78229 | |
| KISSIMMEE UTILITY AUTHORITY | | P O BOX 423219 | | | KISSIMMEE | FL | 34742-3219 | |
| KISSIMMEE, CITY OF | | 101 NORTH CHURCH ST | BUSINESS TAX RECEIPT DEPT | | KISSIMMEE | FL | 34741 | |
| KISSINGER COMPANY, THE | | 1560 WEST FOURTH STREET | | | MANSFIELD | OH | 44906 | |
| KIST AM | | PO BOX 4458 | | | SANTA BARBARA | CA | 931404458 | |
| KIST AM | | PO BOX 4458 | | | SANTA BARBARA | CA | 93140-4458 | |
| KIST FM | | 414 E COTA ST | | | SANTA BARBARA | CA | 93101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIST FM | | | | | | | | |
| KISTENMACHER ENGINEERING CO | | 1420 GERONIMO DR STE A2 | | | EL PASO | TX | 79925 | |
| KISTENMACHER ENGINEERING CO | | | | | | | | |
| KISTLER MCDOUGALL CORP | | PO BOX 90447 | | | NASHVILLE | TN | 372090447 | |
| KISTLER MCDOUGALL CORP | | PO BOX 90447 | | | NASHVILLE | TN | 92209-0447 | |
| KISTLER MCDOUGALL CORP | | 3731 AMY LYNN DR | | | NASHVILLE | TN | 37218 | |
| KISTLER OBRIEN FIRE PROTECTION | | 2210 CITY LINE RD | | | BETHLEHEM | PA | 18017 | |
| KISV FM | | PO BOX 2700 | | | BAKERSFIELD | CA | 93303 | |
| KISV FM | | PO BOX 2700 | AMERICAN GENERAL MEDIA | | BAKERSFIELD | CA | 93303 | |
| KISW FM | | 1100 OLIVE WAY STE 1650 | ENTERCOM SEATTLE | | SEATTLE | WA | 98101 | |
| KISW FM | | PO BOX 21449 | | | SEATTLE | WA | 98111 | |
| KISX | | 3810 BROOKSIDE | | | TYLER | TX | 75701 | |
| KITCHELL DEVELOPMENT COMPANY | | SUITE 100 | | | IRVINE | CA | 927146779 | |
| KITCHELL DEVELOPMENT COMPANY | | 26 EXECUTIVE PARK | SUITE 100 | | IRVINE | CA | 92714-6779 | |
| KITCHEN DISTRIBUTORS OF VA | | 5005 W LEIGH ST | | | RICHMOND | VA | 23230 | |
| KITCHEN DISTRIBUTORS OF VA | | | | | | | | |
| KITCHENAID PORTABLE APPLIANCES | | PO BOX 70487 | | | CHICAGO | IL | 60673 | |
| KITCHENMASTER, DALE | | 15605 ALMONDWOOD DR | | | TAMPA | FL | 33613 | |
| KITCHENMASTER, DALE | | 2028 BEARS AVENUE E APT 1114 | | | TAMPA | FL | 33613 | |
| KITE CONSTRUCTION INC | | 30 S MERIDIAN ST STE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| KITE CORAL SPRINGS LLC | | 3890 PAYSPHERE CR | | | CHICAGO | IL | 60624 | |
| KITE CORAL SPRINGS, LLC | FRANK KRAMER | 3890 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| KITS FM | | SUITE 300 | | | SAN FRANCISCO | CA | 94107 | |
| KITS FM | | 865 BATTERY ST 3RD FL | | | SAN FRANCISCO | CA | 94111 | |
| KITS FM | | 865 BATTERY ST | ATTN FINANCE DEPT | | SAN FRANCISCO | CA | 94111 | |
| KITSAP COUNTY DISTRICT NORTH | | PO BOX 910 | | | POULSBO | WA | 98370 | |
| KITSAP COUNTY PROBATE | | 614 DIVISION ST | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY SHERIFFS OFFICE | | PO BOX 1355 | CRIME PREVENTION ALARM DIV | | KINGSTON | WA | 98346 | |
| KITSAP COUNTY SHERIFFS OFFICE | MARLENE | 614 DIVISION ST | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY SHERIFFS OFFICE | | 614 DIVISION ST | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY TREASURER | | PO BOX 299 | | | BREMERTON | WA | 98337 | |
| KITSAP COUNTY TREASURER | | SHARON SHRADER | | | PORT ORCHARD | WA | 983660900 | |
| KITSAP COUNTY TREASURER | | PO BOX 169 | SHARON SHRADER | | PORT ORCHARD | WA | 98366-0900 | |
| KITSAP DISTRICT COURT SOUTH | | 614 DIVISION STREET | | | PORT ORCHARD | WA | 98366 | |
| KITSAP TOWING & ROAD SERVICES | | PO BOX 2033 | | | POULSBO | WA | 98370 | |
| KITSON, CARL W | | 3578 WHITEHORN CT | | | HEPHZIBAH | GA | 30815 | |
| KITTELSON & ASSOCIATES INC | | SUITE 700 | | | PORTLAND | OR | 97205 | |
| KITTELSON & ASSOCIATES INC | | 610 SW ALDER | SUITE 700 | | PORTLAND | OR | 97205 | |
| KITTS, WILLIAM W | | 3620 BRIDEPORT WAY WEST | | | TACOMA | WA | 98466 | |
| KITTY HAWK RENTALS | | PO BOX 69 | | | KILL DEVIL HILLS | NC | 27948 | |
| KITV NO47864 | | PO BOX 1300 | | | HONOLULU | HI | 96807 | |
| KITV NO47864 | | HEARST ARGYLE STATIONS INC | PO BOX 1300 | | HONOLULU | HI | 96807 | |
| KITZMANN PLUMBING CO INC | | 4838 RAMUS | | | HOUSTON | TX | 770928017 | |
| KITZMANN PLUMBING CO INC | | 4838 RAMUS | | | HOUSTON | TX | 77092-8017 | |
| KIVI TV | | 1866 E CHISHOLM DRIVE | | | NAMPA | ID | 83687 | |
| KIVI TV | | SAWTOOTH COMMUNICATIONS | 1866 E CHISHOLM DRIVE | | NAMPA | ID | 83687 | |
| KIVI, MEREDITH | | 1200 MARCANTILE LANE SUITE 105 | | | LARGO | MD | 10775 | |
| KIVI, MEREDITH | | LOC NO 8064 PETTY CASH | 1200 MARCANTILE LN STE 105 | | LARGO | MD | 10775 | |
| KIWI | | 5200 STANDARD ST | | | BAKERSFIELD | CA | 93308 | |
| KIWI | | | | | | | | |
| KIWI 92 1 FM | | 5200 STANDARD STREET | | | BAKERSFIELD | CA | 933084598 | |
| KIWI 92 1 FM | | 5200 STANDARD STREET | | | BAKERSFIELD | CA | 93308-4598 | |
| KIWW FM | | NEUHAUS TWR | | | MCALLEN | TX | 78501 | |
| KIWW FM | | 200 S 10TH ST STE 600 | NEUHAUS TWR | | MCALLEN | TX | 78501 | |
| KIXA | | 12370 HESPERIA RD 16 | CLEAR CHANNEL | | VICTORVILLE | CA | 92592 | |
| KIXA | | 12370 HESPERIA RD 16 | | | VICTORVILLE | CA | 92592 | |
| KIXI AM/KLSY FM | | P O BOX 34960 | | | SEATTLE | WA | 981241960 | |
| KIXI AM/KLSY FM | | P O BOX 34960 | | | SEATTLE | WA | 98124-1960 | |
| KIXY FM | | 424 N VAN BUREN ST | | | SAN ANGELO | TX | 76901 | |
| KIXY FM | | PO BOX 2191 | FOSTER COMMUNICATIONS CO INC | | SAN ANGELO | TX | 76902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIZER, MAXIE | | PO BOX 6081 | | | PINE BLUFF | AR | 71611 | |
| KIZN FM | | PO BOX 1280 | | | BOISE | ID | 83701 | |
| KJ DOOR SERVICES INC | | PO BOX 183 | | | SALFORDVILLE | PA | 189580183 | |
| KJ DOOR SERVICES INC | | PO BOX 183 | | | SALFORDVILLE | PA | 18958-0183 | |
| KJAC TV | | PO BOX 3257 | | | PORT ARTHUR | TX | 77643 | |
| KJAQ FM | | PO BOX 100247 | | | PASADENA | CA | 91189-0247 | |
| KJBX FM | | 314 UNION STREET | | | JONESBORO | AR | 72401-2815 | |
| KJCB AM | | 413 JEFFERSON STREET | | | LAFFAYETTE | LA | 70501 | |
| KJCE AM | | 4301 WESTBANK BLDG B350 | | | AUSTIN | TX | 78746 | |
| KJCT TV | | 8 FORESIGHT CIRCLE | PIKES PEAK BROADCAST CO | | GRAND JUNCTION | CO | 81502 | |
| KJCT TV | | PIKES PEAK BROADCAST CO | | | GRAND JUNCTION | CO | 81502 | |
| KJEE FM | | 302 W CARRILLO 2ND FL | | | SANTA BARBARA | CA | 93101 | |
| KJEE FM | | 2ND FLOOR | | | SANTA BARBARA | CA | 93101 | |
| KJEM FM | | PO BOX 447 | | | FAYETTEVILLE | AR | 72702 | |
| KJEM FM | | PO BOX 847451 | | | DALLAS | TX | 75284-7451 | |
| KJEO TV | | BOX 5455 | | | FRESNO | CA | 93755 | |
| KJFX | | 1981 N GATEWAY BLVD | SUITE 101 | | FRESNO | CA | 93727 | |
| KJFX | | SUITE 101 | | | FRESNO | CA | 93727 | |
| KJKK FM | | 7901 JOHN CARPENTER PWY | | | DALLAS | TX | 75247 | |
| KJKK FM | | PO BOX 730380 | | | DALLAS | TX | 75373-0380 | |
| KJMH FM | | 900 N LAKESHORE DR | | | LAKE CHARLES | LA | 70601 | |
| KJMS FM | | PO BOX 402646 | | | ATLANTA | GA | 30384-2646 | |
| KJMS FM | | 112 UNION AVE | | | MEMPHIS | TN | 38103 | |
| KJMS FM | | PO BOX 402646 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 38103 | |
| KJMZ | | 7901 CARPENTER FREEWAY | | | DALLAS | TX | 75247 | |
| KJOJ FM | | 3000 BERING DR | | | HOUSTON | TX | 77057 | |
| KJOK AM | | 949 S AVE B | | | YUMA | AZ | 85364 | |
| KJOT FM | | 5601 CASSIA ST | | | BOISE | ID | 83705 | |
| KJOT FM | | AGM NEVADA LLC | 5601 CASSIA ST | | BOISE | ID | 83705 | |
| KJOY | | PO BOX 201075 | | | STOCKTON | CA | 95201 | |
| KJR AM | | CLEAR CHANNEL RADIO | 351 ELLIOTT AVE W STE 300 | | SEATTLE | WA | 98119 | |
| KJR FM | | NEW CENTURY MEDIA | | | CINCINNATI | OH | 452711188 | |
| KJR FM | | CLEAR CHANNEL BRDCSTNG INC | 12067 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| KJRH | | PO BOX 120001 | | | DALLAS | TX | 753120081 | |
| KJRH | | DEPT 0881 | PO BOX 120001 | | DALLAS | TX | 75312-0881 | |
| KJSN KASH | | PO BOX 3408 | | | MODESTO | CA | 95353 | |
| KJSR | | 7136 SOUTH YALE SUITE 500 | | | TULSA | OK | 74136 | |
| KJTL | | PO BOX 4865 | | | WICHITA FALLS | TX | 76308 | |
| KJTV | | PO BOX 3757 | | | LUBBOCK | TX | 79452 | |
| KJUG | | 717 NORTH MOONEY BLVD | | | TULARE | CA | 93274 | |
| KJYO RADIO KJ 103 | | PO BOX 1000 | CLEAR CHANNEL COMMUNICATIONS | | OKLAHOMA CITY | OK | 73101 | |
| KJYO RADIO KJ 103 | | CLEAR CHANNEL COMMUNICATIONS | | | OKLAHOMA CITY | OK | 73101 | |
| KJZZ | | PO BOX 22630 | | | SALT LAKE CITY | UT | 84122 | |
| KKAT KODJ | | PO BOX 91391 | | | CHICAGO | IL | 60693 | |
| KKBB FM | | 3651 PEGASUS DRIVE | SUITE 107 | | BAKERSFIELD | CA | 93308 | |
| KKBB FM | | SUITE 107 | | | BAKERSFIELD | CA | 93308 | |
| KKBD FM | | 423 GARRISON AVE | | | FT SMITH | AR | 72901 | |
| KKBD FM | | PO BOX 847508 | | | DALLAS | TX | 75284-7508 | |
| KKBQ AM FM | | 11 GREENWAY PLAZA STE 2022 | | | HOUSTON | TX | 77046 | |
| KKBQ FM | | 1990 POST OAK BLVD STE 2300 | | | HOUSTON | TX | 77056 | |
| KKBT FM | | 5900 WILSHIRE BOULEVARD | SUITE 1900 | | LOS ANGELES | CA | 90036 | |
| KKBT FM | | SUITE 1900 | | | LOS ANGELES | CA | 90036 | |
| KKCA KFAL | | 1805 WESTMINSTER | | | FULTON | MO | 65251 | |
| KKCA KFAL | | | | | | | | |
| KKCD FM | | 11128 JOHN GALT BLVD STE 192 | | | OMAHA | NE | 68137 | |
| KKCL | | PO BOX 11472 | | | LUBBOCK | TX | 79408 | |
| KKCL | | PO BOX 53120 | | | LUBBOCK | TX | 79453-3120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KKCO TV | | 2325 INTERSTATE AVE | | | GRAND JUNCTION | CO | 81505 | |
| KKCO TV | | 2325 INTERSTATE AVENUE | | | GRAND JUNCTION | CO | 81505 | |
| KKCS FM | | PO BOX 39102 | | | COLORADO SPRINGS | CO | 80949 | |
| KKCW FM | | CLEAR CHANNEL BROADCASTING INC | 5670 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| KKDA AM | | 4949 SW MACADAM AVE | | | PORTLAND | OR | 97201 | |
| KKDA AM | | PO BOX 530860 | | | GRAND PRAIRIE | TX | 75053 | |
| KKDA FM | | SERVICE BROADCASTING 1 LTD | PO BOX 530860 | | GRAND PRAIRIE | TX | 75053 | |
| KKDA FM | | PO BOX 530860 | | | GRAND PRAIRIE | TX | 75053 | |
| KKDD FM | | FILE 056499 | CLEAR CHANNEL COMMUNICATIONS | | LOS ANGELES | CA | 91174-6499 | |
| KKEG FM | | 2030 IOWA AVE STE A | | | RIVERSIDE | CA | 92507 | |
| KKEG DEMAREE | | PO BOX 878 | | | FAYETTEVILLE | AR | 72702 | |
| KKEG FM | | BOX 687159 | CUMULUS BROADCASTING | | MILWAUKEE | WI | 83268-7159 | |
| KKEG FM | | | | | | | | |
| KKFM FM | | 6805 CORPORATE DR STE 130 | | | COLORADO SPRINGS | CO | 80919 | |
| KKFM FM | | PO BOX 27629 | | | ALBUQUERQUE | NM | 87125 | |
| KKFR FM | | 5300 N CENTRAL AVE | | | PHOENIX | AZ | 85012 | |
| KKFR FM | | PO BOX 29859 | | | PHOENIX | AZ | 85038-9859 | |
| KKFR FM | | | | | | | | |
| KKFX TV | | FILE 56890 | | | LOS ANGELES | CA | 90074-6890 | |
| KKFX TV | | | | | | | | |
| KKGB FM | | PO BOX 643174 | | | CINCANATI | OH | 45264-3174 | |
| KKGB FM | | PO BOX 971657 | | | DALLAS | TX | 753971657 | |
| KKGB FM | | PO BOX 971657 | | | DALLAS | TX | 75397-1657 | |
| KKHJ | | 5724 HOLLYWOOD BLVD | | | HOLLYWOOD | CA | 90028 | |
| KKHK | | TRIBUNE DENVER RADIO INC | 10200 EAST GIRARD AVE | | DENVER | CO | 80231 | |
| KKHK | | 10200 EAST GIRARD AVE | | | DENVER | CO | 80231 | |
| KKIK FM | | 608 MOODY LN | | | TEMPLE | TX | 76504 | |
| KKIX FM | | PO BOX 447 | | | FAYETTEVILLE | AR | 72702 | |
| KKIX FM | | PO BOX 847451 | | | DALLAS | TX | 75284-7451 | |
| KKJG FM | | PO BOX 987 | | | SAN LUIS OBISPO | CA | 93406 | |
| KKJJ FM | | PO BOX 100111 | | | PASADENA | CA | 91189-0111 | |
| KKJW FM | | 4400 N BIG SPRING ST | | | MIDLAND | TX | 79705 | |
| KKJW FM | | 4400 N BIG SPRING ST STE 44 | | | MIDLAND | TX | 79705 | |
| KKJZ FM | | PO BOX 100136 | | | PASADENA | CA | 911890136 | |
| KKJZ FM | | PO BOX 100136 | | | PASADENA | CA | 91189-0136 | |
| KKLH | | 319B E BATTLEFIELD | | | SPRINGFIELD | MO | 65807 | |
| KKLI FM | | PO BOX 847655 | | | DALLAS | TX | 75284-7655 | |
| KKLI FM | | 2864 S CIRCLE DR STE 150 | | | COLORADO SPRINGS | CO | 80906 | |
| KKLI FM | | 2864 D CIRCLE DRIVE STE 150 | | | COLORADO SPRINGS | CO | 80906 | |
| KKLI FM | | PO BOX 27629 | | | ALBUQUERQUE | NM | 87125 | |
| KKLQ | | 5745 KEARNY VILLA RD STE M | | | SAN DIEGO | CA | 92123 | |
| KKLT FM | | PO BOX 53530 | | | PHOENIX | AZ | 85072 | |
| KKLV FM | | 345 QUEEN ST | SUITE 601 | | HONOLULU | HI | 96813 | |
| KKLV FM | | SUITE 601 | | | HONOLULU | HI | 96813 | |
| KKLW | | 200 E BASSE RD | | | SAN ANTONIO | TX | 78209-8328 | |
| KKLW | | | | | | | | |
| KKLZ | | 4305 S INDUSTRIAL STE 120 | | | LAS VEGAS | NV | 89103 | |
| KKLZ | | 1455 E TROPICANA STE 800 | | | LAS VEGAS | NV | 89119 | |
| KKMG FM | | 6805 CORPORATE DR STE 130 | | | COLORADO SPRINGS | CO | 80919 | |
| KKMG FM | | | | | | | | |
| KKMJ FM | | 4301 WESTBANK DR | ESCALADE B 3RD FL | | AUSTIN | TX | 78746 | |
| KKMJ FM | | 4301 WESTBANK DR | BLDG B 3RD FL | | AUSTIN | TX | 78746 | |
| KKMY FM | | PO BOX 847489 | | | DALLAS | TX | 75284-7489 | |
| KKMY FM | | PO BOX 5488 | | | BEAUMONT | TX | 77726 | |
| KKND | | PO BOX 56489 | | | NEW ORLEANS | LA | 70156489 | |
| KKND | | PO BOX 56489 | | | NEW ORLEANS | LA | 701566489 | |
| KKND FM | | 201 ST CHARLES AVE STE 201 | | | NEW ORLEANS | LA | 70170 | |
| KKNN FM | | BOX 687088 | | | MILWAUKEE | WI | 53268-7088 | |
| KKNN FM | | 715 HORIZON DR STE 430 | | | GRAND JUNCTION | CO | 81506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KKNU FM | | SUITE 200 | | | EUGENE | OR | 97401 | |
| KKNU FM | | 925 COUNTRY CLUB ROAD | SUITE 200 | | EUGENE | OR | 97401 | |
| KKOB FM AM | | 500 4TH ST NW | | | ALBUQUERQUE | NM | 871022102 | |
| KKOB FM AM | | 500 4TH ST NW | | | ALBUQUERQUE | NM | 87102-2102 | |
| KKOH AM | | 595 E PLUMB LN | CITADEL COMMUNICATIONS | | RENO | NV | 89502 | |
| KKOH AM | | 595 E PLUMB LN | | | RENO | NV | 89502 | |
| KKPS FM | | PO BOX 4882N | | | HOUSTON | TX | 77210-4882 | |
| KKPS FM | | 801 N JACKSON RD | | | MCALLEN | TX | 78501 | |
| KKPT RADIO | | 2400 COTTONDALE LANE | | | LITTLE ROCK | AR | 72202 | |
| KKRD FM | | 2402 E 37TH ST N | | | WICHITA | KS | 67219 | |
| KKRH FM | | 888 SW FIFTH AVENUE | SUITE 790 | | PORTLAND | OR | 97204 | |
| KKRH FM | | SUITE 790 | | | PORTLAND | OR | 97204 | |
| KKRW FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847654 | | DALLAS | TX | 75284-7654 | |
| KKRW FM | | CHANCELLOR MEDIA OF HOUSTON | | | DALLAS | TX | 753200927 | |
| KKRZ FM | | 5670 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KKRZ FM | | FILE 91360 | | | LOS ANGELES | CA | 90074 | |
| KKSB | | PO BOX 699 | | | VENTURA | CA | 93002 | |
| KKSB | | | | | | | | |
| KKSF | | 455 MARKET STREET | | | SAN FRANCISCO | CA | 94105 | |
| KKSF | | PO BOX 60000 | CLEAR CHANNEL RADIO FILE 30063 | | SAN FRANCISCO | CA | 94160 | |
| KKSN | | 888 SW 5TH AVE | SUITE 790 | | PORTLAND | OR | 97204 | |
| KKSN | | SUITE 790 | | | PORTLAND | OR | 97204 | |
| KKSR | | 24 WEST DIVISION STREET | | | WAITE PARK | MN | 56387 | |
| KKSS FM | | SUNGROUP BRAODCASTING | 5301 CENTRAL N E SUITE 1200 | | ALBUQUERQUE | NM | 87108 | |
| KKSS FM | | 5301 CENTRAL N E SUITE 1200 | | | ALBUQUERQUE | NM | 87108 | |
| KKTU TV | | 4200 E 2ND ST | | | CASPER | WY | 82609 | |
| KKTU TV | | | | | | | | |
| KKTV TV | | PO BOX 710387 | | | CINCINNATI | OH | 452710387 | |
| KKTV TV | | PO BOX 2110 | | | COLORADO SPRINGS | CO | 80907 | |
| KKTX FM | | 3810 BROOKSIDE DR | | | TYLER | TX | 75701 | |
| KKTX FM | | 3810 BROOKSIDE DR | GULFSTAR COMMUNICATIONS TYLER | | TYLER | TX | 75701 | |
| KKUL FM | | 4343 O STREET | | | LINCOLN | NE | 68510 | |
| KKUU FM | | PO BOX 1626 | | | PALM SPRINGS | CA | 92263 | |
| KKXX | | 1100 MOHAWK SUITE 280 | | | BAKERSFIELD | CA | 93309 | |
| KKYS | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847441 | | DALLAS | TX | 75284-7441 | |
| KKYS | | PO BOX 4132 | | | BRYAN | TX | 77805 | |
| KKYX AM | | PO BOX 849099 | | | DALLAS | TX | 75284-9099 | |
| KKYX AM | | 8122 DATAPOINT DR STE 500 | | | SAN ANTONIO | TX | 78229 | |
| KKZN | | 4695 S MONACO ST | | | DENVER | CO | 80237 | |
| KKZN | | | | | | | | |
| KKZQ FM | | 570 E AVE Q9 | | | PALMDALE | CA | 93551 | |
| KKZQ FM | | 570 E AVE Q9 | HIGH DESERT BROADCASTING LLC | | PALMDALE | CA | 93551 | |
| KKZX FM | | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | |
| KKZX FM | | PO BOX 27539 | CITADEL COMMUNICATIONS | | ALBUQUERQUE | NM | 87125 | |
| KLAA FM | | OPUS BROADCASTING ALEXANDRIA | 92 WEST SHAMROCK ST | | PINEVILLE | LA | 71360 | |
| KLAA FM | | 92 W SHAMROCK ST | | | PINEVILLE | LA | 71360 | |
| KLAC AM | | FILE 56710 | CLEAR CHANNEL COMMUNICATIONS | | LOS ANGELES | CA | 90074-6710 | |
| KLAC AM | | 3400 W OLIVE AVE 550 | | | BURBANK | CA | 91505 | |
| KLAF | | 123 N EASY ST | | | LAFAYETTE | LA | 70506 | |
| KLAF | | | | | | | | |
| KLAL FM | | 4021 W 8TH ST | | | LITTLE ROCK | AR | 72204 | |
| KLAL FM | | | | | | | | |
| KLAMATH ENVIRONMENTAL LAW CTR | | 424 FIRST ST | | | EUREKA | CA | 95501 | |
| KLAMIK, DAVID & MARIA | | 2112 S 61 STREET | | | WEST ALLIS | WI | 53219 | |
| KLANCE STAGING INC | | 1375 JEFFERSON ST | | | PACIFIC | MO | 63069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLAQ FM | | 4141 PINNACLE SUITE 120 | | | EL PASO | TX | 79902 | |
| KLAQ FM | | DEPT 0902 | | | DENVER | CO | 80256-0001 | |
| KLAS TV | | 3228 CHANNEL 8 DR | | | LAS VEGAS | NV | 89109 | |
| KLAS TV | | PO BOX 15047 | | | LAS VEGAS | NV | 89114 | |
| KLAUS, MARY R | | 131 CAMPBELL RD | | | NEWPORT | TN | 37821 | |
| KLAUSSNER FURNITURE INDUSTRIES, INC | | 405 LEWALLEN ROAD | | | ASHEBORO | NC | 27205 | |
| KLAX FM | | SBS TWR 2601 S BAYSHORE DR PH2 | SPANISH BROADCASTING SYSTEM | | COCONUT GROVE | FL | 33133 | |
| KLAX FM | | SBS TWR 2601 S BAYSHORE DR PH2 | | | COCONUT GROVE | FL | 33133 | |
| KLBJ AM | | EMMIS AUSTIN RADIO | 2497 RELIABLE PKWY | | CHICAGO | IL | 60686 | |
| KLBJ AM | | 8309 NORTH IH35 | | | AUSTIN | TX | 78753 | |
| KLBJ FM | | EMMIS AUSTIN RADIO | 2497 RELIABLE PKWY | | CHICAGO | IL | 60686 | |
| KLBJ FM | | 8309 NORTH IH35 | | | AUSTIN | TX | 78753 | |
| KLBK TV | | 7403 S UNIVERSITY | | | LUBBOCK | TX | 79423 | |
| KLBN FM | | 5726 EAST SHIELDS | | | FRESNO | CA | 93727 | |
| KLCE FM | | WESTERN COMMUNICATIONS | | | BLACKFOOT | ID | 83221 | |
| KLCE FM | | BOX 699 | WESTERN COMMUNICATIONS | | BLACKFOOT | ID | 83221 | |
| KLCX 102 3 FM | | 77622 COUNTRY CLUB DR STE K | | | PALM DESERT | CA | 92211 | |
| KLDE | | 5353 WEST ALABAMA | STE 410 | | HOUSTON | TX | 77056 | |
| KLDE | | STE 410 | | | HOUSTON | TX | 77056 | |
| KLEAN KARE | | 1625 ABRAMS RD | | | EUSTIS | FL | 32726 | |
| KLEAN KING INC | | PO BOX 1222 | | | ATHANS | AL | 35612 | |
| KLEBERG COUNTY PROBATE COURT | | PO BOX 1327 | | | KINGSVILLE | TX | 78364 | |
| KLEBERG SHEET METAL INC | | 65 WESTOVER RD | | | LUDLOW | MA | 01056 | |
| KLEEBERG SHEET METAL INC | | | | | | | | |
| KLEEN KEEPER INC | | 20 BIRCH AVE BH | | | PLAINS | PA | 18705-2218 | |
| KLEEN KUT SERVICES | | 186 LYNN ST | | | PEABODY | MA | 019606436 | |
| KLEEN KUT SERVICES | | 186 LYNN ST | | | PEABODY | MA | 01960-6436 | |
| KLEEN MASTERS | | 1713 SUN GLO DR | | | GRANTS PASS | OR | 97527 | |
| KLEEN SWEEP | | PO BOX 3468 | | | LONGVIEW | TX | 75606 | |
| KLEEN SWEEP INC | | 8409 U S HIGHWAY 14 NORTH | | | EVANSVILLE | WI | 53536 | |
| KLEENIT INC | | 8832 CORPORATION DR | | | INDIANAPOLIS | IN | 46256 | |
| KLEENIT INC | | | | | | | | |
| KLEENTEK BUSINESS SOLUTIONS | | PO BOX 154922 | | | IRVING | TX | 75015-4922 | |
| KLEENWAY KARPET | | 1138 CLEARBROOK CT | | | FT OGLETHORPE | GA | 30742 | |
| KLEER AUDIO VIDEO SOLUTIONS | | 35 TWIN POND LN | | | WHITE PLAINS | NY | 10607 | |
| KLEHS FOR CONTROLLER, JOHAN | | PO BOX 1026 | | | SAN SEANDRO | CA | 94577 | |
| KLEHS FOR CONTROLLER, JOHAN | | 1915 15TH ST | | | SACRAMENTO | CA | 95814 | |
| KLEIN & ASSOC, ALAN | | 4705 N BROADWAY | | | CHICAGO | IL | 60640 | |
| KLEIN BROTHERS | | 1101 W BROADWAY | | | LOUISVILLE | KY | 40203 | |
| KLEIN INC, RAY | | 2892 CRESCENT AVE | | | EUGENE | OR | 97408 | |
| KLEIN LOCK SAFE&ALARM INC, JIM | | 2942 YORKSHIRE BLVD | PROFESSIONAL CREDIT SVC | | LOUISVILLE | KY | 402201449 | |
| KLEIN LOCK SAFE&ALARM INC, JIM | | 2942 YORKSHIRE BLVD | | | LOUISVILLE | KY | 40220-1449 | |
| KLEIN, ANDY | | LOC NO 0075 PETTY CASH | 7255 S KYRENE RD | | TEMPE | AZ | 85283 | |
| KLEIN, MITCHELL D | | 1120 E HALLANDALE BEACH BLVD | | | HALLANDALE | FL | 33009 | |
| KLEIN, RAY | | 1485 MARKET ST | | | SPRING | OR | 97477 | |
| KLEINBERG LOPEZ LANGE ET AL | | 2049 CENTURY PARK EAST | STE 3180 | | LOS ANGELES | CA | 90067-3205 | |
| KLEINERT KUTZ AND ASSOCIATES | | DEPT 94188 | | | LOUISVILLE | KY | 40294188 | |
| KLEINERT KUTZ AND ASSOCIATES | | DEPT 94188 | | | LOUISVILLE | KY | 40294-4188 | |
| KLEINFELDER | | 2749 EAST PARLEYS WAY | | | SALT LAKE CITY | UT | 84109 | |
| KLEINFELDER | | 4840 PAN AMERICAN FWY NE | SUITE C | | ALBUQERQUE | NM | 87109 | |
| KLEINFELDER | | 6380 S POLARIS AVE | | | LAS VEGAS | NV | 89118 | |
| KLEINFELDER | | PO BOX 51958 | | | LOS ANGELES | CA | 90051 | |
| KLEINFELDER | | 620 W SIXTEENTH ST | | | LONG BEACH | CA | 90813 | |
| KLEINFELDER | | 365 VICTOR STREET | SUITE L | | SALINAS | CA | 90901 | |
| KLEINFELDER | | 1370 VALLEY VISTA DR STE 150 | | | DIAMOND BAR | CA | 91765 | |
| KLEINFELDER | | 9555 CHESAPEAKE DRIVE | SUITE 101 | | SAN DIEGO | CA | 92123 | |
| KLEINFELDER | | 41743 ENTERPRISE CIR STE 101 | | | TEMECULA | CA | 92590 | |
| KLEINFELDER | | 1410 F ST | | | FRESNO | CA | 93706 | |
| KLEINFELDER | | 981 GARCIA AVE STE A | | | PITTSBURGH | CA | 94565-5040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLEINFELDER | | 7133 KOLL CTR PKY STE 100 | | | PLEASANTON | CA | 94566 | |
| KLEINFELDER | | 3077 FITE CIR | | | SACRAMENTO | CA | 95827 | |
| KLEINFELDER | | 1522 CHARLES DRIVE | | | REDDING | CA | 96003 | |
| KLEINFELDER | | 15050 SW KOLL PKWY STE L | | | BEAVERTON | OR | 97006 | |
| KLEINKNECHT ELECTRIC COMPANY | | 202 RUTGERS STREET | | | MAPLEWOOD | NJ | 07040 | |
| KLEINKNECHT ELECTRIC COMPANY | | 202 RUTGERS ST | | | MAPLEWOOD | NJ | 07040 | |
| KLEINMANN, RITA NEELY | | 975 OLD CORBIN PIKE | | | WILLIAMSBURG | KY | 40769 | |
| KLEKOTKA, MATT | | 8770 SHOREHAM DR NO 2 | | | WEST HOLLYWOOD | CA | 90069 | |
| KLEKOTKA, MATT | | C/O PLAYERS TALENT AGENCY | 8770 SHOREHAM DR NO 2 | | WEST HOLLYWOOD | CA | 90069 | |
| KLEN FM | | 1912 CAPITOL AVE STE 300 | JACOR BROADCASTING | | CHEYENNE | WY | 82001 | |
| KLEN FM | | | | | | | | |
| KLENDA MITCHELL AUSTERMAN | | 1600 EPIC CENTER | 301 N MAIN | | WICHITA | KS | 67202 | |
| KLENKE, MATTHEW | | 6563 MURDOCH AVE | | | ST LOUIS | MO | 63109 | |
| KLFX FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847450 | | DALLAS | TX | 75284-7450 | |
| KLFX FM | | PO BOX 2469 | | | HARKER HEIGHTS | TX | 76548 | |
| KLFY | | P O BOX 90665 | | | LAFAYETTE | LA | 705090665 | |
| KLFY | ACCOUNTING | P O BOX 90665 | | | LAFAYETTE | LA | 70509-0665 | |
| KLH AUDIO SYSTEMS | | 11131 DORA STREET | | | SUN VALLEY | CA | 91352 | |
| KLH ENTERPRISES LLC | | 1040 MILL CREEK DR | | | FEASTERVILLE | PA | 19053 | |
| KLH RESEARCH & DEVELOPMENT | | 11131 DORA STREET | | | SUN VALLEY | CA | 91352 | |
| KLHB FM | | PO BOX 7991 | | | CORPUS CHRISTI | TX | 78467 | |
| KLIF AM | | PO BOX 191919 | | | DALLAS | TX | 75219 | |
| KLIFT SERVICE CO INC | | PO BOX 3795 | | | SALINAS | CA | 93912 | |
| KLINE HEATING & AIR COND | | PO BOX 121 | 409 S SPRING ST | | FULTON | MS | 38843 | |
| KLINE LEWIS LLC | | 6400 BROOKTREE DR STE 240 | | | WEXFORD | PA | 15090 | |
| KLINE, JIM | | 130 VALLEY CIR | | | BRANDON | FL | 335102544 | |
| KLINE, JIM | | 130 VALLEY CIR | | | BRANDON | FL | 33510-2544 | |
| KLINES APPLIANCE REPAIR | | RR 2 BOX 72B | | | ORANGEVILLE | PA | 17859 | |
| KLING, CINDY | | 1800 PARKWAY PLACE | | | MARIETTA | GA | 30067 | |
| KLING, CINDY | | LOC NO 9303 PETTY CASH | 1800 PARKWAY PLACE | | MARIETTA | GA | 30067 | |
| KLINGENBERG, L | | 2760 W WESLEY | | | DENVER | CO | 80219-5932 | |
| KLINGENBERG, L | | | | | | | | |
| KLINGINSMITHS BEST BRANDS PLUS | | 1812 E 9TH | | | TRENTON | MO | 64683 | |
| KLINGINSMITHS BEST BRANDS PLUS | | 611 MAIN | | | TRENTON | MO | 64683 | |
| KLINKER & ASSOCIATES INC | | 2355 DAVIDSONVILLE RD | | | GAMBRILLS | MD | 21054 | |
| KLINTON COUNTY CIRCUIT COURT | | PO BOX 407 | COUNTY COURTHOUSE | | CARLYLE | IL | 63231 | |
| KLIOTECH | | 53 G W BLOCK ANNA NAGAR | CHENNAI TAMIL NADU | | | | 600040 | |
| KLIPPERT MARSHALL, CARY | | 325 S MELROSE DR 160 | | | VISTA | CA | 92083 | |
| KLIPPERT MARSHALL, CARY | | PO BOX 85306 | | | SAN DIEGO | CA | 92186 | |
| KLIPPERT MARSHALL, CARY | | PO BOX 85306 | ATTN CIVIL SECTION | | SAN DIEGO | CA | 92186-5306 | |
| KLIPSCH AUDIO TECHNOLOGIES | | 3502 WOODVIEW TRACE | STE 200 | | INDIANAPOLIS | IN | 46268 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | JOHN HOOKS | 3502 WOODVIEW TRACE SUITE 200 | | | INDIANAPOLIS | IN | 1604 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | SANDRA PLANK | 3502 WOODVIEW TRACE SUITE 200 | | | INDIANAPOLIS | IN | 1604 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | | PO BOX 66477 | | | INDIANAPOLIS | IN | 46266 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | JOHN HOOKS | 3502 WOODVIEW TRACE SUITE 200 | | | INDIANAPOLIS | IN | 46268 | |
| KLISS ENTERPRISES INC | | P O BOX 391 | | | LA PORTE | IN | 46350 | |
| KLISS ENTERPRISES INC | | PO BOX 391 | 1206 WASHINGTON ST | | LA PORTE | IN | 46352-0931 | |
| KLJR FM | | PO BOX 6940 | | | OXNARD | CA | 93031 | |
| KLJZ | | 529 BIENVILLE | | | NEW ORLEANS | LA | 70130 | |
| KLJZ FM | | 949 S AVE B | | | YUMA | AZ | 85364 | |
| KLKN TV | | CITADEL COMMUNICATIONS | | | LINCOLN | NE | 68502 | |
| KLKN TV | | 3240 S TENTH ST | CITADEL COMMUNICATIONS | | LINCOLN | NE | 68502 | |
| KLKX FM | | 570 E AVE Q9 | | | PALMDALE | CA | 93551 | |
| KLKX FM | | 570 E AVE Q9 | HIGH DESERT BROADCASTING LLC | | PALMDALE | CA | 93551 | |
| KLLC FM | | PO BOX 100507 | | | PASADENA | CA | 91189-0507 | |
| KLLC FM | | PO BOX 60000 | | | SAN FRANCISCO | CA | 941603364 | |
| KLLI FM | | 7901 JOHN CARPENTER FWY | | | DALLAS | TX | 75247 | |
| KLLI FM | | PO BOX 730851 | | | DALLAS | TX | 75373-0851 | |
| KLLL FM AM | | 2505 N HWY 360 | CO RIVERSIDE NATIONAL BANK | | GRAND PRAIRE | TX | 75050 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLLL FM AM | | CO RIVERSIDE NATIONAL BANK | | | GRAND PRAIRE | TX | 75050 | |
| KLLS RADIO | | 1632 S MAIZE RD | | | WICHITA | KS | 67209 | |
| KLLY FM/KNZR FM | | PO BOX 80658 | | | BAKERSFIELD | CA | 93380 | |
| KLMS | | 6900 VAN DORN STE 11 | | | LINCOLN | NE | 68506 | |
| KLNK FM | | 1501 SW JEFFERSON | | | PORTLAND | OR | 97201 | |
| KLNK FM | | | | | | | | |
| KLNO FM | | 7700 JOHN W CARPENTER FWY | UNIVISION RADIOBROADCASTING TX | | DALLAS | TX | 75247 | |
| KLNO FM | | 7700 JOHN W CARPENTER FWY | | | DALLAS | TX | 75247 | |
| KLNV FM | | 600 W BROADWAY STE 2150 | | | SAN DIEGO | CA | 92101 | |
| KLNV FM | | | | | | | | |
| KLNZ FM | | 1641 E OSBORN RD STE EIGHT | | | PHOENIX | AZ | 85016 | |
| KLNZ FM | | FILE 50621 | | | LOS ANGELES | CA | 90074-0621 | |
| KLOB | | 41 601 CORPORATE WAY | | | PALM DESERT | CA | 92260 | |
| KLOB FM | | PO BOX 13750 | | | PLAM DESERT | CA | 92260 | |
| KLOC RADIO | | 1303 10TH ST PO BOX 542 | | | MODESTO | CA | 95353 | |
| KLOG INC | | PO BOX 5 | | | ZION | IL | 60099 | |
| KLOG INC | | | | | | | | |
| KLOK | | PO BOX 51849 | | | LOS ANGELES | CA | 90051-6149 | |
| KLOK | | 2905 SOUTH KING ROAD | | | SAN JOSE | CA | 95122 | |
| KLOK AM | | 750 BATTERY ST STE 200 | | | SAN FRANCISCO | CA | 94111 | |
| KLOK AM | | 655 CAMPBELL TECHNOLOGY PKY | STE 225 | | CAMPBELL | CA | 95008 | |
| KLOK AM | | | | | | | | |
| KLOKE TRANSFER | | PO BOX 13738 | | | RICHMOND | VA | 232258738 | |
| KLOKE TRANSFER | | PO BOX 13738 | | | RICHMOND | VA | 23225-8738 | |
| KLOL | | PO BOX 847654 | | | DALLAS | TX | 752847654 | |
| KLOL | | PO BOX 847654 | | | DALLAS | TX | 75284-7654 | |
| KLOOZ, ROBERT | | 13825 BRANDYCREST DR | | | CHESTERFIELD | VA | 23832 | |
| KLOS FM RADIO INC | | GPO BOX 5752 | | | NEW YORK | NY | 100875752 | |
| KLOS FM RADIO INC | | FILE NO 53123 | | | LOS ANGELES | CA | 90074-3123 | |
| KLOTZ, TIM | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| KLOTZ, TIM | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| KLOU RADIO | | PO BOX 73758 | | | CHICAGO | IL | 606737758 | |
| KLOU RADIO | | FIRST CHICAGO | PO BOX 73758 | | CHICAGO | IL | 60673-7758 | |
| KLOZ FM | | 209 E SECOND ST | | | ELDON | MD | 65026 | |
| KLOZ FM | | | | | | | | |
| KLPX RADIO | | 1920 W COPPER RD | | | TUCSON | AZ | 85745 | |
| KLQV FM | | 600 W BROADWAY STE 2150 | | | SAN DIEGO | CA | 92101 | |
| KLQV FM | | | | | | | | |
| KLRT TV | | PO BOX 21616 | | | LITTLE ROCK | AR | 722211616 | |
| KLRT TV | | PO BOX 847349 | | | DALLAS | TX | 75284-7349 | |
| KLSC | | 3215 LEMONE INDUSTRIAL BLVD | SUITE 200 | | COLUMBIA | MO | 65201 | |
| KLSC | | SUITE 200 | | | COLUMBIA | MO | 65201 | |
| KLSK FM | | 2700 SAN PEDRO NE | | | ALBUQUERQUE | NM | 87110 | |
| KLSR TV | | 888 GOODPASTURE ISLAND RD | | | EUGENE | OR | 97401 | |
| KLSR TV | | 2940 CHAD DR | | | EUGENE | OR | 97408 | |
| KLSX FM | | PO BOX 100250 | | | PASADENA | CA | 91180-0250 | |
| KLSY FM | | PO BOX 34960 | | | SEATTLE | WA | 98124-1960 | |
| KLSY FM | | | | | | | | |
| KLSZ FM | | PO BOX 687160 | | | MILWAUKEE | WI | 53268-7160 | |
| KLSZ FM | | 3104 S 70TH ST | | | FT SMITH | AR | 72903 | |
| KLTB FM | | 1109 MAIN ST | JACOR COMMUNICATIONS | | BOISE | ID | 83702 | |
| KLTB FM | | JACOR COMMUNICATIONS | | | BOISE | ID | 83702 | |
| KLTG | | PO BOX 898 | | | CORPUS CHRISTI | TX | 78403 | |
| KLTH FM | | 1501 SW JEFFERSON | | | PORTLAND | OR | 97201 | |
| KLTH FM | | | | | | | | |
| KLTN FM | | 1415 N LOOP N STE 400 | | | HOUSTON | TX | 77008 | |
| KLTN FM | | UNIVISION RADIO BRDCAST TX LP | 5100 SOUTHWEST FREEWAY | | HOUSTON | TX | 77056 | |
| KLTQ | | PO BOX 2180 | | | SPRINGFIELD | MO | 65801 | |
| KLTV | | PO BOX 957 | | | TYLER | TX | 75710 | |
| KLTY FM | | 7700 CARPENTER FWY | 1ST FL | | DALLAS | TX | 75247 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLTY FM | | 1ST FL | | | DALLAS | TX | 75247 | |
| KLUC AM/FM | | P O BOX 14805 | | | LAS VEGAS | NV | 89114 | |
| KLUC FM | | PO BOX 100111 | | | PASADENA | CA | 91189-0111 | |
| KLUC FM | | | | | | | | |
| KLUGHART SERVICE CO | | 130 11TH ST E | | | SCOTT CITY | MO | 63780 | |
| KLUR FM | | PO BOX 971508 | CUMULUS BROADCASTING | | DALLAS | TX | 75397 | |
| KLUR FM | | CUMULUS BROADCASTING | | | DALLAS | TX | 75397 | |
| KLUTH RECEIVER, CAROL | | 1300 HILTON PARMA RD | | | HILTON | NY | 14468 | |
| KLUV FM | | PO BOX 730688 | | | DALLAS | TX | 75373 | |
| KLUV FM TK COMMUNICATIONS | | 4131 N CENTRAL EXPY 700 | | | DALLAS | TX | 75204 | |
| KLUYTMANS, ERNA | | 308 SAVOY AVENUE | | | RIO LINDA | CA | 95673132 | |
| KLUYTMANS, ERNA | | 308 SAVOY AVENUE | | | RIO LINDA | CA | 95673-132 | |
| KLUZ TV | | PO BOX 504282 | | | THE LAKES | NV | 88905 | |
| KLVE | | DEPT 3706 | | | LOS ANGELES | CA | 90088 | |
| KLVE | | 655 N CENTRAL AVE STE 2500 | | | GLENDALE | CA | 91203 | |
| KLVO FM | | 300 SAN MATEO NE STE 1000 | GUARDIAN COMMUNICATION | | ALBUQUERQUE | NM | 87108 | |
| KLVO FM | | GUARDIAN COMMUNICATION | | | ALBUQUERQUE | NM | 87108 | |
| KLWY TV | | 1856 SKYVIEW DR | WYOMING MEDIA CORP | | CASPER | WY | 82601 | |
| KLWY TV | | | | | | | | |
| KLYY FM | | 5700 WILSHIRE BLVD NO 250 | | | LOS ANGELES | CA | 90036 | |
| KLZK FM | | 904 E BROADWAY | | | LUBBOCK | TX | 79403 | |
| KLZR | | LAWRENCE BROADCASTERS INC | | | LAWRENCE | KS | 660493101 | |
| KLZR | | 3125 W 6TH STREET | LAWRENCE BROADCASTERS INC | | LAWRENCE | KS | 66049-3101 | |
| KLZZ KXSS | | 24 WEST DIVISION STREET | | | WAITE PARK | MN | 56387 | |
| KM CONCESSIONS INC | | 2001 STEELE ST | THE PAVILION AT CITY PARK | | DENVER | CO | 80205-5737 | |
| KM CONCESSIONS INC | | | | | | | | |
| KM LISTS INC | | PO BOX 1906 | | | CONWAY | AR | 72033 | |
| KM STRATEGIES | | PO BOX 11653 | | | ALEXANDRIA | VA | 22312-0653 | |
| KM STRATEGIES | | | | | | | | |
| KMAD FM | | DEPT 809151 | | | CHICAGO | IL | 60680-9151 | |
| KMAG FM | | 423 GARRISON AVE | | | FT SMITH | AR | 72901 | |
| KMAG FM | | PO BOX 847508 | | | DALLAS | TX | 75284-7508 | |
| KMAJ FM | | MIDLAND BROADCASTERS | | | TOPEKA | KS | 66604 | |
| KMAJ FM | | PO BOX 4407 | MIDLAND BROADCASTERS | | TOPEKA | KS | 66604 | |
| KMART CORP | | 3100 W BIG BEAVER RD | | | TROY | MI | 48084-3163 | |
| KMART CORP | | | | | | | | |
| KMAX TV 31 | | PO BOX 100454 | | | PASADENA | CA | 911050454 | |
| KMAX TV 31 | | PO BOX 100454 | | | PASADENA | CA | 91189-0454 | |
| KMAZ FM | | 901 E PIKE BLVD | | | WESBRO | TX | 78596-4937 | |
| KMAZ FM | | 901 E PIKE BLVD | CLEAR CHANNEL COMM | | WESBRO | TX | 78596-4937 | |
| KMBC TV | | PO BOX 410311 | | | KANSAS CITY | MO | 64141 | |
| KMBY | | 975 W ALISAL ST | SUITE E | | SALINAS | CA | 93901 | |
| KMBY | | SUITE E | | | SALINAS | CA | 93901 | |
| KMBZ KYYS KCMO | | PO BOX 412073 | | | KANSAS CITY | MO | 640412073 | |
| KMBZ KYYS KCMO | | PO BOX 412073 | | | KANSAS CITY | MO | 64041-2073 | |
| KMC CARPET CARE | | 701 1ST ST STE NO 2 | | | INDIANA ROCKS BEACH | FL | 33785 | |
| KMC CARPET CARE | | 701 1ST ST STE 2 | | | INDIAN ROCKS BEACH | FL | 33785 | |
| KMC CHEM DRY | | 2505 ASTRO PL | | | SEFFNER | FL | 33584 | |
| KMC CHEM DRY | | 2505 ASTRO PLACE | | | SEFFNER | FL | 33584 | |
| KMC CONSTRUCTION | | 330 STATE HWY | | | SIKESTON | MO | 63801 | |
| KMCG | | FILE 91059 | JACOR COMMUNICATIONS | | LOS ANGELES | CA | 90074 | |
| KMCG | | 600 W BROADWAY STE 2150 | | | SAN DIEGO | CA | 92101 | |
| KMCI TV | | DEPT CH 10259 | | | PALATINE | IL | 60055 | |
| KMCK | | BOX 687159 | | | MILWAUKEE | WI | 53268-7159 | |
| KMCK | | 70 N EAST ST STE 100 | | | FAYETTEVILLE | AR | 72701 | |
| KMCK FM | | BOX 687159 | CUMULUS BROADCASTING INC | | MILWAUKEE | WI | 53268-7159 | |
| KMCK FM | | | | | | | | |
| KMDI | | PO BOX 15316 | | | KANSAS CITY | KS | 66115 | |
| KMDL | | PO BOX 62630 | | | LAFAYETTE | LA | 70596 | |
| KMEL FM | | 340 TOWNSEND ST STE 5106 | | | SAN FRANCISCO | CA | 94107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KMEL FM | | PO BOX 60000 | CLEAR CHANNEL RADIO FILE 30063 | | SAN FRANCISCO | CA | 94160 | |
| KMEX TV | | THE UNIVERSAL GROUP | | | THE LAKES | NV | 889054265 | |
| KMEX TV | | PO BOX 894265 | | | LOS ANGELES | CA | 90189-4265 | |
| KMEZ FM | | PO BOX 844165 | | | DALLAS | TX | 752844165 | |
| KMEZ FM | | PO BOX 844165 | | | DALLAS | TX | 75284-4165 | |
| KMGE FM | | SUITE 200 | | | EUGENE | OR | 97401 | |
| KMGE FM | | 925 COUNTRY CLUB ROAD | SUITE 200 | | EUGENE | OR | 97401 | |
| KMGG | | PO BOX 2158 | | | SANTA ROSA | CA | 95405 | |
| KMGH TV | | PO BOX 483 | | | HIGHTSTOWN | NJ | 085201450 | |
| KMGH TV | | PO BOX 30509 | | | LOS ANGELES | CA | 90030-0509 | |
| KMGI FM | | 544 N ARTHUR | | | POCATELLO | ID | 83204 | |
| KMGL FM | | 1200 E BRITTON RD | | | OKLAHOMA CITY | OK | 73113 | |
| KMGL FM | | BC 4 PO BOX 271938 | | | OKLAHOMA CITY | OK | 73137-1938 | |
| KMGQ RADIO | | PO BOX 699 | | | VENTURA | CA | 93002 | |
| KMGQ RADIO | | PO BOX 44458 | | | SANTA BARBARA | CA | 931404458 | |
| KMHS FOOTBALL BOOSTER CLUB | | 1898 KENNESAW DUE WEST RD | | | KENNESAW | GA | 30152 | |
| KMHS FOOTBALL BOOSTER CLUB | | | | | | | | |
| KMID TV | | PO BOX 60230 | | | MIDLAND | TX | 79711 | |
| KMIR TV | | 72920 PARK VIEW DR | | | PALM DESERT | CA | 92260 | |
| KMIR TV | | | | | | | | |
| KMIX FM | | PO BOX 51818 | | | LOS ANGELES | CA | 90051-6118 | |
| KMIX FM | | 6820 PACIFIC AVE STE 2 | | | STOCKTON | CA | 95207 | |
| KMIZ TV | | 501 BUSINESS LOOP 70 E | | | COLUMBIA | MO | 65201 | |
| KMJ 58 KSKS KKDJ | | PO BOX 70002 | | | FRESNO | CA | 937440002 | |
| KMJ 58 KSKS KKDJ | | PO BOX 70002 | | | FRESNO | CA | 93744-0002 | |
| KMJJ FM | | PO BOX 6643087 | | | CINCINNATI | OH | 45264-3087 | |
| KMJJ FM | | | | | | | | |
| KMJM FM | | 5556 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| KMJM FM | | PO BOX 91573 | JACOR BROADCASTING | | CHICAGO | IL | 60693 | |
| KMJM FM | | 10155 CORPORATE SQUARE DRIVE | | | ST LOUIS | MO | 63132 | |
| KMJM FM | | | | | | | | |
| KMJQ FM | | PO BOX 847339 | | | DALLAS | TX | 75284 | |
| KMJQ FM | | PO BOX 847339 | RADIO ONE OF TEXAS LP | | DALLAS | TX | 75284 | |
| KMJQ FM | | 24 GREENWAY PLAZA 900 | RADIO ONE OF TEXAS LP | | HOUSTON | TX | 77046 | |
| KMJX | | 314 MAIN ST | | | NORTH LITTLE ROCK | AK | 72114 | |
| KMJX | | 314 MAIN ST | | | N LITTLE ROCK | AK | 72114 | |
| KMKT FM | | DEPT 809151 | | | CHICAGO | IL | 60680-9151 | |
| KMKX FM | | 8033 LINDA VISTA ROAD | | | SAN DIEGO | CA | 92111 | |
| KMLE FM | | PO BOX 730824 | | | DALLAS | TX | 75373-0824 | |
| KMLE FM | | 645 EAST MISSOURI NO 244 | | | PHOENIX | AZ | 85012 | |
| KMML FM | | PO BOX 3280 | | | AMARILLO | TX | 791163280 | |
| KMML FM | | PO BOX 3280 | | | AMARILLO | TX | 79116-3280 | |
| KMMX FM | | 2505 N HWY 360 | | | GRAND PRAIRIE | TX | 75050 | |
| KMMX FM | | 2505 N HWY 360 | C/O FIRST STATE BANK OF TX | | GRAND PRAIRIE | TX | 75050 | |
| KMNB MEDIA GROUP | | 7060 HOLLYWOOD BLVD STE 919 | | | HOLLYWOOD | CA | 90028 | |
| KMOD/KAKC RADIO | | 5801 E 41ST STREET STE 900 | | | TULSA | OK | 74135 | |
| KMOL TV | | LOCKBOX 847953 | | | DALLAS | TX | 75202-2958 | |
| KMOL TV | | PO BOX 1464 | 1401 ELM ST 5TH FL | | SAN ANTONIO | TX | 78295 | |
| KMOV | | DEPT CH 10209 | | | PALATINE | IL | 60055-0209 | |
| KMOV | | PO BOX 502641 | | | ST LOUIS | MO | 63150 | |
| KMOX AM RADIO | | ONE MEMORIAL DR | ATTN JANINE PARCIAK | | ST LOUIS | MO | 63102 | |
| KMOX RADIO | | PO BOX 73758 | | | CHICAGO | IL | 606737758 | |
| KMOX RADIO | | PO BOX 73758 | | | CHICAGO | IL | 60673-7758 | |
| KMOX RADIO | | ONE MEMORIAL DR | ATTN JANINE PARCIAK | | ST LOUIS | MO | 63102 | |
| KMOX RADIO | | | | | | | | |
| KMP ELECTRONICS | | 50 FREEPORT BLVD STE 8 | | | SPARKS | NV | 89431 | |
| KMPH PPAS TELECASTING INC | | PO BOX 7726 | | | FRESNO | CA | 93747 | |
| KMPH PPAS TELECASTING INC | | PO BOX 7875 | | | FRESNO | CA | 93747 | |
| KMPS FM | | PO BOX 100247 | | | PASADENA | CA | 91189-0247 | |
| KMPS FM | | PO BOX 24888 | | | SEATTLE | WA | 98124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KMPX TV | | 4201 POOL RD | | | COLLEYVILLE | TX | 76034 | |
| KMRJ FM | | 1061 S PALM CANYON DR | | | PALM SPRINGS | CA | 92264 | |
| KMRK | | PO BOX 4716 | | | ODESSA | TX | 79760 | |
| KMRQ FM | | 2121 LANCY DR | | | MODESTO | CA | 95359 | |
| KMRR | | 4745 N 7TH ST STE 140 | | | PHOENIX | AZ | 85014 | |
| KMSB TV | | PO BOX 3125 | | | TUCSON | AZ | 85702 | |
| KMSB TV | | DEPT LA 21512 | | | PASADENA | CA | 91185-1512 | |
| KMSP | | 11358 VIKING DR | | | EDEN PRAIRIE | MN | 55344 | |
| KMSP | | 4614 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| KMSS TV | | 3519 JEWELLA AVE | COMCORP OF TEXAS INC | | SHREVEPORT | LA | 71109 | |
| KMSS TV | | | | | | | | |
| KMTR TV | | 3825 INTERNATIONAL CT | | | SPRINGFIELD | OR | 97477 | |
| KMTT FM AM | | 1100 OLIVE WAY | SUITE 1650 | | SEATTLE | WA | 98101 | |
| KMTT FM AM | | SUITE 1650 | | | SEATTLE | WA | 98101 | |
| KMTT FM AM | | 1820 EASTLAKE AVE E | | | SEATTLE | WA | 98155 | |
| KMTV | | PO BOX 5196 | | | INDIANAPOLIS | IN | 46255-5196 | |
| KMTV | | 10714 MOCKINGBIRD DR | | | OMAHA | NE | 68127 | |
| KMTV TV | | 10712 MOCKINGBIRD DRIVE | | | OMAHA | NE | 68127 | |
| KMTV TV | | 10712 MOCKINGBIRD DR | | | OMAHA | NE | 68127 | |
| KMUS FM | | 1912 CAPITOL AVE STE 300 | JACOR BROADCASTING | | CHEYENNE | WY | 82001 | |
| KMUS FM | | | | | | | | |
| KMVU TV | | 105 | | | MEDFORD | OR | 97504 | |
| KMVU TV | | 820 CRATER LAKE AVE | 105 | | MEDFORD | OR | 97504 | |
| KMWB | | PO BOX 60551 | WB 23 | | CHARLOTTE | NC | 28260-0551 | |
| KMWB | | PO BOX 502837 | | | ST LOUIS | MO | 631502837 | |
| KMXB FM | | 6655 W SAHARA C 216 | | | LAS VEGAS | NV | 89102 | |
| KMXB FM | | PO BOX 100111 | | | PASADENA | CA | 91189-0111 | |
| KMXF FM | | PO BOX 447 | | | FAYETTEVILLE | AR | 72702 | |
| KMXF FM | | PO BOX 847451 | | | DALLAS | TX | 75284-7451 | |
| KMXH FM | | URBAN RADIO BROADCASTING | PO BOX 932459 | | ATLANTA | GA | 31193-2459 | |
| KMXI | | 2654 CRAMER LN | | | CHICO | CA | 95928 | |
| KMXP FM | | 3885 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KMXR | | 501 TUPPER LN RADIO PLAZA | GULFSTAR COMMUNICATION | | CORPUS CHRISTI | TX | 78417 | |
| KMXR | | GULFSTAR COMMUNICATION | | | CORPUS CHRISTI | TX | 78417 | |
| KMXV | | 508 WESTPORT RD STE 202 | | | KANSAS CITY | MO | 64111 | |
| KMXY FM | | BOX 687088 | | | MILWAUKEE | WI | 53268 | |
| KMXZ KZPT | | PO BOX 28825 | | | TUCSON | AZ | 857268825 | |
| KMXZ KZPT | | PO BOX 28825 | | | TUCSON | AZ | 85726-8825 | |
| KMYQ TV | | FILE 30697 | | | SAN FRANCISCO | CA | 94160 | |
| KMYZ Z104 5 FM/AM | | 5810 E SKELLY DR | SUITE 801 | | TULSA | OK | 74135 | |
| KMYZ Z104 5 FM/AM | | SUITE 801 | | | TULSA | OK | 74135 | |
| KMZQ FM | | 6655 SAHARA AVE C216 | | | LAS VEGAS | NV | 89146 | |
| KNABE POWER EQUIPMENT | | 14290 MIDLOTHIAN PIKE | | | MIDLOTHIAN | VA | 23113 | |
| KNAPHEIDE TRUCK EQUIPMENT CTR | | 1920E FRONT ST | | | KANSAS CITY | MO | 64120 | |
| KNAPHEIDE TRUCK EQUIPMENT CTR | | PO BOX 931538 | | | KANSAS CITY | MO | 64139-1538 | |
| KNAPP SAN JOAQUIN SUPPLY | | PO BOX 7737 | 5213 E PINE AVE | | FRESNO | CA | 93747 | |
| KNAPP SAN JOAQUIN SUPPLY | | 5213 E PINE AVE PO BOX 7737 | | | FRESNO | CA | 93747 | |
| KNAPP SHOES | | SUITE 300 | | | PENN YAN | NY | 145278995 | |
| KNAPP SHOES | | ONE KEUKA BUSINESS PARK | SUITE 300 | | PENN YAN | NY | 14527-8995 | |
| KNAPP, SUSAN B | | 4500 THERMAL LN | | | CLERMONT | FL | 34714 | |
| KNAPPS TV | | 409 N MAIN | | | BROOKLYN | MI | 49230 | |
| KNAX FM | | PO BOX 70002 | | | FRESNO | CA | 93744 | |
| KNBC TV | | ROOM 4667 | | | NEW YORK | NY | 10112 | |
| KNBC TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | ATLANTA | GA | 30384-2971 | |
| KNBR AM | | LOCKBOX CMP SUS1 SAN FRANCISCO | PO BOX 643660 | | CINCINNATI | OH | 45264-3660 | |
| KNBR AM | | 55 HAWTHORNE ST STE 1100 | | | SAN FRANCISCO | CA | 941053914 | |
| KNCI FM | | PO BOX 100182 | INFINITY RADIO OPERATIONS INC | | PASADENA | CA | 91189-0182 | |
| KNCI FM | | 5244 MADISON AVE | | | SACRAMENTO | CA | 95841 | |
| KNCL | | 1750 HOWE AVE STE 500 | | | SACRAMENTO | CA | 95825 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNCL | | | | | | | | |
| KNCN | | GULFSTAR COMMUNICATIONS | | | CORPUS CHRISTI | TX | 78417 | |
| KNCN | | 501 TUPPER LN RADIO PLAZA | GULFSTAR COMMUNICATIONS | | CORPUS CHRISTI | TX | 78417 | |
| KNCQ FM | | 1588 CHARLES DR | | | REDDING | CA | 96003 | |
| KNDD FM | | 1100 OLIVE WAY | STE 1650 | | SEATTLE | WA | 98101 | |
| KNDD FM | | 1730 MINOR AVE 20TH FL | | | SEATTLE | WA | 98101 | |
| KNDO TV | | PO BOX 798 | | | SPOKANE | WA | 99210-0798 | |
| KNDO TV | | | | | | | | |
| KNDU TV | | PO BOX 798 | | | SPOKANE | WA | 99210-0798 | |
| KNDU TV | | | | | | | | |
| KNEEDLAND TV SERVICE | | 5202 US HWY 98 N | | | LAKELAND | FL | 33810 | |
| KNEK FM | | 3225 AMBASSADOR CAFFREY PKY | | | LAFAYETTE | LA | 70506 | |
| KNEK FM | | | | | | | | |
| KNEPP, KATRINA | | 4004M GAELIC LN | | | GLEN ALLEN | VA | 23060 | |
| KNEPPER & STRATTON | | 1225 KING ST STE 1000 | | | WILMINGTON | DE | 19899 | |
| KNET FM | | 6900 VAN DORN ST STE 11 | | | LINCOLN | NE | 68506 | |
| KNEV FM | | PO BOX 27509 | | | ALBUQUERQUE | NM | 87125 | |
| KNEX FM | | 8828 N STEMMONS FRWY STE 212 | | | DALLAS | TX | 75247-3720 | |
| KNEX FM | | BMP RADIO LP | PO BOX 826 | | LAREDO | TX | 78042 | |
| KNFM FM | | PO BOX 971497 | | | DALLAS | TX | 753971497 | |
| KNFM FM | | PO BOX 971497 | | | DALLAS | TX | 75397-1497 | |
| KNFR FM | | 300 E THIRD | | | SPOKANE | WA | 99202 | |
| KNFX FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847441 | | DALLAS | TX | 75284-7441 | |
| KNG AMERICA | | 80A E JEFRYN BLVD | | | DEER PARK | NY | 11729 | |
| KNICKERBOCKER MAINTENANCE | | 417 DEVOE ST SE B | | | OLYMPIA | WA | 98501 | |
| KNIGHT & LEWIS LANDSCAPING | | 8619 4TH AVE N | | | BIRMINGHAM | AL | 35206 | |
| KNIGHT & LEWIS LANDSCAPING | | 8619 4TH AVE N | | | BIRMINGHAM | AL | 35210 | |
| KNIGHT ARCHITECTURAL & CONST | | 7902 CORINTH DR | | | CORPUS CHRISTI | TX | 78413 | |
| KNIGHT ARCHITECTURAL & CONST | | | | | | | | |
| KNIGHT CONSULTING ENGINEERS | | PO BOX 29 | | | WILLISTON | VT | 054950029 | |
| KNIGHT CONSULTING ENGINEERS | | PO BOX 29 | | | WILLISTON | VT | 05495-0029 | |
| KNIGHT CREDIT | | 2151 SKIBO RD | | | FAYETTEVILLE | NC | 28314 | |
| KNIGHT CREDIT | | | | | | | | |
| KNIGHT FIRE PROTECTION INC | | 9702 LATHROP INDUSTRIAL DR SW | | | OLYMPIA | WA | 98512-9188 | |
| KNIGHT FIRE PROTECTION INC | | | | | | | | |
| KNIGHT MARKETING CORP | | 18 02 131ST ST | | | COLLEGE POINT | NY | 11358 | |
| KNIGHT MARKETING CORP | | | | | | | | |
| KNIGHT RIDDER DIGITAL | | DEPT 1268 | | | DENVER | CO | 80291-1268 | |
| KNIGHT SIGN INDUSTRIES | | 5959 KNIGHT AVE | | | TUSCALOOSA | AL | 35405 | |
| KNIGHT TRUCKING&EXCVTNG CO INC | | 8814 COWENTON AVENUE | | | PERRY HALL | MD | 21128 | |
| KNIGHT, KEVIN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| KNIGHT, MELTON E | | 2723 SPIDLETOP LN | | | KENNESAW | GA | 30144 | |
| KNIGHT, QUINN | | 1714 NEW HORIZON DR NO 81 | | | NEW IBERIA | LA | 70560 | |
| KNIGHT,COMMITTEE TO ELECT WILL | | 9250 DELAIR WAY | | | ELK GROVE | CA | 95758 | |
| KNIGHTON, ZACH | | 306 N HARRISON ST APT 2 | | | RICHMOND | VA | 23220 | |
| KNIGHTS INN | | 2355 AVIATION AVE | | | N CHARLESTON | SC | 29406 | |
| KNIGHTS INN | | 5175 28TH ST N E | | | GRAND RAPIDS | MI | 49512 | |
| KNIGHTS INN CHARLESTON | | 6401 MACCORKLE AVENUE SE | | | CHARLESTON | WV | 25304 | |
| KNIGHTS PLUMBING CO | | 104 LLOYDWOOD DR | | | W COLUMBIA | SC | 29172 | |
| KNIN FM | | PO BOX 787 | | | WICHITA FALLS | TX | 76307 | |
| KNIPPS TV | | 18 COUNTY RD | | | IRONTON | OH | 45638 | |
| KNITTEL, JOHN F | | 511 S STATE ST | | | SYRACUSE | NY | 13202 | |
| KNIX KCWW | | PO BOX 3174 | | | TEMPE | AZ | 85280 | |
| KNOCHE CIVIL ENGINEER, CRAIG R | | 1161 COMMERCE DR | | | GENEVA | IL | 60134 | |
| KNOCHE CIVIL ENGINEER, CRAIG R | | | | | | | | |
| KNOCKOUT PEST CONTROL INC | | 1009 FRONT ST | | | UNIONDALE | NY | 11553 | |
| KNODTS FLOWERS & GIFTS | | 981 ALDEN LN | | | LIVERMORE | CA | 94550 | |
| KNOLL INC | | PO BOX 277778 | | | ATLANTA | GA | 30384 | |
| KNOLL INC | | PO BOX 277778 | | | ATLANTA | GA | 30384-7778 | |
| KNOLL, DANIEL J | | 10 PATRICIA AVE | | | ALBANY | NY | 12203 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNOLLMAN, JOSHUA R | | 2555 SOUTH 300 E | | | COLUMBUS | IN | 47201 | |
| KNOT INC, THE | | 11106 MOCKINGBIRD DR | | | OMAHA | NE | 68137 | |
| KNOTHE ESQUIRE, CHARLES S | | 3516 SILVERSIDE RD | | | WILMINGTON | DE | 19810 | |
| KNOTHE ESQUIRE, CHARLES S | | 14 THE COMMONS | 3516 SILVERSIDE RD | | WILMINGTON | DE | 19810 | |
| KNOTTS BERRY FARM | | 8039 BEACH BLVD PO BOX 5002 | | | BUENA PARK | CA | 906209985 | |
| KNOTTS BERRY FARM | | PO BOX 5002 | 8039 BEACH BLVD | | BUENA PARK | CA | 90620-9985 | |
| KNOW HOW DEVELOPMENT LTD | | UNIT D 4/F LUK HOP INDUSTRIAL | 8 LUK HOP ST SAN PO KONG | | KOWLOON HONG KONG | | | HKG |
| KNOWLEDGE IN SOUND | | 205 W MONTGOMERY CROSS RD 1103 | | | SAVANNAH | GA | 31406 | |
| KNOWLEDGE INDUSTRY PUBLICATION | | 701 WESTCHESTER AVENUE | | | WHITE PLAINS | NY | 10601 | |
| KNOWLEDGE INDUSTRY PUBLICATION | | VIDEO EXPO NEW YORK | 701 WESTCHESTER AVENUE | | WHITE PLAINS | NY | 10601 | |
| KNOWLEDGELEADER | | 12269 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| KNOWLEDGELEADER | | 12269 COLLECTIONS CTR DR | PROTIVITI | | CHICAGO | IL | 60693 | |
| KNOWLES PRESS INC, THE | | PO BOX 428 | 316 E MAPLE ST | | HARTVILLE | OH | 44632 | |
| KNOWLES PRESS INC, THE | | | | | | | | |
| KNOWLES, WF | | HAMILTON COUNTY CLERK | | | CHATTANOOGA | TN | 37402 | |
| KNOX CO CLERK & MASTER | | 400 MAIN AVENUE STE 125 | CHILD SUPPORT BOOKKEEPING | | KNOXVILLE | TN | 37902 | |
| KNOX CO CLERK & MASTER | | CHILD SUPPORT BOOKKEEPING | | | KNOXVILLE | TN | 37902 | |
| KNOX COMPANY INC, RF | | PO BOX 1337 | | | SMYRNA | GA | 30081 | |
| KNOX COMPANY, THE | | 17672 ARMSTRONG | | | IRVINE | CA | 92714 | |
| KNOX COMPUTERS & ELECTRONICS | | 304 S MARKET ST | | | HOLDEN | MO | 64040 | |
| KNOX COUNTY | | PO BOX 70 | | | KNOXVILLE | TN | 37901 | |
| KNOX COUNTY CIRCUIT CLERK | | KNOX COUNTY COURTHOUSE | | | GALESBURG | IL | 61401 | |
| KNOX COUNTY CIRCUIT CLERK | | | | | | | | |
| KNOX COUNTY CLERK | | BUSINESS TAX DEPT | | | KNOXVILLE | TN | 37901 | |
| KNOX COUNTY CLERK | | PO BOX 1566 | BUSINESS TAX DEPT | | KNOXVILLE | TN | 37901 | |
| KNOX COUNTY CLERK | | 111 E HIGH ST | | | MT VERNON | OH | 43050 | |
| KNOX COUNTY COURT CLERK | | CRIMINAL RECORDS | | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY COURT CLERK | | 400 MAIN ST RM 149 | CRIMINAL RECORDS | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY JUVENILE COURT | BOOKKEEPING | | | | KNOXVILLE | TN | 379010909 | |
| KNOX COUNTY JUVENILE COURT | | PO BOX 909 | ATTN BOOKKEEPING | | KNOXVILLE | TN | 37901-0909 | |
| KNOX COUNTY PROBATE | | 400 MAIN ST | | | KNOXVILLE | TN | 37902 | |
| KNOX FOR ASSEMBLY, WALLY | | 921 11TH ST STE D | C/O CARRIE MCKINLEY | | SACRAMENTO | CA | 95814 | |
| KNOXVILLE LEVCAL LLC | | C/O LEVCOR INC | 9660 KATY FWY | | HOUSTON | TX | 77055 | |
| KNOXVILLE LEVCAL LLC | BRONWEN HARBOUR | 9660 OLD KATY ROAD | ATTENTION HERBERT L LEVINE | | HOUSTON | TX | 77055 | |
| KNOXVILLE NEWS SENTINEL | | DEPT 888581 | | | KNOXVILLE | TN | 37995-8581 | |
| KNOXVILLE NEWS SENTINEL | | DEPARTMENT 888583 | | | KNOXVILLE | TN | 37995-8583 | |
| KNOXVILLE NEWS SENTINEL | | | | | | | | |
| KNOXVILLE NEWS SENTINEL CO,THE | | DEPT 888583 | | | KNOXVILLE | TN | 379958583 | |
| KNOXVILLE NEWS SENTINEL CO,THE | | DEPT 888583 | | | KNOXVILLE | TN | 37995-8583 | |
| KNOXVILLE OFFICE SUPPLY INC | | 925 CENTRAL AVE NW | | | KNOXVILLE | TN | 37917 | |
| KNOXVILLE UTILITIES | | PO BOX 59017 | | | KNOXVILLE | TN | 37950017 | |
| KNOXVILLE UTILITIES | | PO BOX 59017 | | | KNOXVILLE | TN | 37950-9017 | |
| KNOXVILLE, CITY OF | | BUSINESS TAX DEPT | | | KNOXVILLE | TN | 37901 | |
| KNOXVILLE, CITY OF | | PO BOX 1028 | | | KNOXVILLE | TN | 37901-1028 | |
| KNOXVILLE, CITY OF | | PO BOX 15001 | | | KNOXVILLE | TN | 37901-5001 | |
| KNP INVESTMENTS | | 100 S CITRUS AVE | C/O R & H MAYER | | LOS ANGELES | CA | 90036 | |
| KNP INVESTMENTS | JOSEPH SALZMAN | 100 SOUTH CITRUS AVENUE | C/O R & H MAYER | | LOS ANGELES | CA | 90036 | |
| KNP INVESTMENTS | | 100 S CITRUS AVE | | | LOS ANGELES | CA | 90036 | |
| KNRK | | 0700 SW BANCROFT ST | | | PORTLAND | OR | 97201 | |
| KNRQ FM | | 2100 W 11TH AVE STE 200 | | | EUGENE | OR | 97402 | |
| KNS DIRECT INC | | 4716 BROOKS ST | | | MONTCLAIR | CA | 91763 | |
| KNS DIRECT INC | | 11373 FERNWOOD AVE | | | FONTANA | CA | 92337 | |
| KNSD TV | | BANK OF AMERICA | NBC UNIVERSAL LOCKBOX 402971 | | ATLANTA | GA | 30384-2971 | |
| KNSD TV | | FILE 54374 | | | LOS ANGELES | CA | 900744374 | |
| KNSO TV | | NBC TLMD CFS LOCKBOX | PO BOX 402971 | | ATLANTA | GA | 30384 | |
| KNSO TV | | 30 RIVER PARK PL W 200 | | | FRESNO | CA | 93720 | |
| KNST/KWFM/KRQQ | ACCOUNTS RECEIVABLE | | | | TUCSON | AZ | 85705 | |
| KNST/KWFM/KRQQ | | 3202 N ORACLE ROAD | ATTN ACCOUNTS RECEIVABLE | | TUCSON | AZ | 85705 | |
| KNTO FM | | SUITE C | | | TURLOCK | CA | 95382 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNTO FM | | 2859 GEER ROAD | SUITE C | | TURLOCK | CA | 95382 | |
| KNTV TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | ATLANTA | GA | 30384-2971 | |
| KNTV TV | | 645 PARK AVE | | | SAN JOSE | CA | 95110 | |
| KNUE | | 3810 BROOKSIDE | | | TYLER | TX | 75701 | |
| KNVA TV | | PO BOX 673005 | LIN TV | | DALLAS | TX | 75267-3005 | |
| KNVA TV | | | | | | | | |
| KNVN TV | | 180 E 4TH STREET | | | CHICO | CA | 95928 | |
| KNVN TV | | 3490 SILVERBELL RD | | | CHICO | CA | 95973 | |
| KNVO TV | | PO BOX 4882N | ENTRAVISION MCALLEN | | HOUSTON | TX | 77210-4882 | |
| KNVO TV | | 1800 SOUTH MAIN SUITE 850 | | | MCALLEN | TX | 78503 | |
| KNWS TV | | PO BOX 4346 DEPT 312 | | | HOUSTON | TX | 77063 | |
| KNWS TV | | 8440 WESTPARK | | | HOUSTON | TX | 77063 | |
| KNXV TV | | PO BOX 116923 | | | ATLANTA | GA | 30368-6923 | |
| KNXV TV | | PO BOX 120001 | | | DALLAS | TX | 75312 | |
| KNXX FM | | 929B GOVERNMENT ST | | | BATON ROUGE | LA | 70802 | |
| KNXX FM | | | | | | | | |
| KO, FEE | | ONE POLICE PLAZQ ROOM 810 | | | NEW YORK | NY | 10038 | |
| KOA AM | | PO BOX 91161 | JACOR BROADCASTING | | CHICAGO | IL | 60693 | |
| KOA AM | | JACOR BROADCASTING | | | CHICAGO | IL | 60693 | |
| KOA AM | | 4695 S MONACO ST | | | DENVER | CO | 80237 | |
| KOA AM | | | | | | | | |
| KOAA TV | | PO BOX 195 | | | PUEBLO | CO | 81002 | |
| KOAA TV | | 2200 7TH AVE | | | PUEBLO | CO | 81003 | |
| KOAI FM | | PO BOX 73701 | | | ROCHESTER | NY | 146733701 | |
| KOAI FM | | PO BOX 73701 | | | ROCHESTER | NY | 14673-3701 | |
| KOALA CORPORATION | | DEPT 0525 | | | DENVER | CO | 802560525 | |
| KOALA CORPORATION | | DEPT 0525 | | | DENVER | CO | 80256-0525 | |
| KOAT TV | | PO BOX 39 | | | ALBUQUERQUE | NM | 87103 | |
| KOAZ | | 575 W ROGER RD | | | TUCSON | AZ | 85705 | |
| KOB TV | | PO BOX 1351 | | | ALBUQUERQUE | NM | 87103 | |
| KOBI TV | | BOX 1489 | | | MEDFORD | OR | 97501 | |
| KOBIAN CANADA | | 560 DENISON ST UNIT 5 | | | MARKHAM | ON | L3R2M8 | CAN |
| KOBRA PROPERTIES | LESLIE KINER | 3001 LAVA RIDGE COURT | SUITE 340 | ATTN ABE ALIZADEH | ROSEVILLE | CA | 95661 | |
| KOBRA PROPERTIES | | 3001 LAVA RIDGE CT | STE 340 | | ROSEVILLE | CA | 95661 | |
| KOCB TV | | PO BOX 99975 | | | OKLAHOMA CITY | OK | 73199 | |
| KOCB TV | | PO BOX 844190 | | | DALLAS | TX | 752844190 | |
| KOCH ENTERTAINMENT | | 740 BROADWAY 7TH FL | | | NEW YORK | NY | 10003 | |
| KOCH ENTERTAINMENT | | 22 HARBOR PARK DR | ROYALTY DEPARTMENT | | PORT WASHINGTON | NY | 11050-4617 | |
| KOCH ENTERTAINMENT | | 1075 NORTHERN BOULEVARD | | | ROSLYN | NY | 11576 | |
| KOCH ENTERTAINMENT DIRSTRIBUTION LLC | | 22 HARBOR PARK DR | ROYALTY DEPARTMENT | | PORT WASHINGTON | NY | 11050-4617 | |
| KOCH ENTERTAINMENT DIST LLC | | PO BOX 32983 | | | HARTFORD | CT | 06150-2983 | |
| KOCH ENTERTAINMENT DIST LLC | CAROLYN PRUDENTE | 22 HARBOR PARK DR | | | PORT WASHINGTON | NY | 11050 | |
| KOCH, RICHARD | | 2011 NATIONAL ST | | | RICHMOND | VA | 23231 | |
| KOCHS MAJOR APPLIANCE SERVICE | | PO BOX 1864 | | | SPLENDORA | TX | 77372 | |
| KOCHVILLE TOWNSHIP TREASURER | | 5851 MACKINAW | | | SAGINAW | MI | 48604 | |
| KOCN | | PO BOX 81460 | | | SALINAS | CA | 81460 | |
| KOCN | | PO BOX KOCN | | | PACIFIC GROVE | CA | 93950 | |
| KOCO TV | | PO BOX 99820 | | | OKLAHOMA CITY | OK | 73199 | |
| KOCP FM | | 2284 VICTORIA AVE STE 2G | | | VENTURA | CA | 93003 | |
| KODA ELECTRONICS HK CO , LTD | | RM 602 6/F FU HANG IND BLDG | I HOK YUEN STREET EAST | HUNGHOM KLN | HONG KONG | | | CHN |
| KODA FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847654 | | DALLAS | TX | 75284-7654 | |
| KODA FM | | CHANCELLOR MEDIA OF HOUSTON | | | DALLAS | TX | 753200927 | |
| KODA FM | | PO BOX 200927 | CHANCELLOR MEDIA OF HOUSTON | | DALLAS | TX | 75320-0927 | |
| KODA FM | | | | | | | | |
| KODAK | | 1187 RIDGE RD W | | | ROCHESTER | NY | 14650 | |
| KODAK | | FOUR CONCOURSE BLVD STE 300 | | | ATLANTA | GA | 30328 | |
| KODAK EXPRESS STOP | | PO BOX 712025 | | | CINCINNATI | OH | 45271-2025 | |
| KODIAK EQUIPMENT SERVICES INC | | 1603 EAGLE CREEK RD | | | BARNHART | MO | 63012 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KODIAK SECURITY SERVICES | | PO BOX 1163 | | | AIRWAY HEIGHTS | WA | 99001 | |
| KODIAK SECURITY SERVICES | | | | | | | | |
| KODJ FM | | 2801 DECKER LAKE DR | | | SALT LAKE CITY | UT | 84119 | |
| KODM RADIO | | PO BOX 971498 | | | DALLAS | TX | 75397-1498 | |
| KODM RADIO | | STE D 1 | | | ODESSA | TX | 79762 | |
| KODS FM | | 300 E 2ND ST | STE 1410 | | RENO | NV | 89501 | |
| KODS FM | | 300 E 2ND ST | STE 1410 | | RENO | NV | 89501-4943 | |
| KODZ FM | | PO BOX 1120 | | | EUGENE | OR | 97440 | |
| KOENIG, GEORGE | | PO BOX 73 | | | OILVILLE | VA | 23129 | |
| KOENIG, GEORGE | | RICHMOND NEWSPAPERS | PO BOX 73 | | OILVILLE | VA | 23129 | |
| KOEPPEL DIRECT | | 16200 DALLAS PKY STE 270 | | | DALLAS | TX | 75248 | |
| KOESSEL, WALTER | | 1825 LAKE HEIGHTS LANE | | | ST LOUIS | MO | 63138 | |
| KOFOED ATTY AT LAW, ALAN | | PO BOX 2871 | | | BOISE | ID | 83701 | |
| KOFOED ATTY AT LAW, ALAN | | PO BOX 2871 | | | BOISE | ID | 83701-2871 | |
| KOFX | | 4105 RIO BRAVO | SUITE 150 | | EL PASO | TX | 79902 | |
| KOFX | | SUITE 150 | | | EL PASO | TX | 79902 | |
| KOGAN, MICHAEL S | | 725 S FIGUEROA ST 34TH FL | CHAPTER 7 TRUSTEE FOR REVEAL | | LOS ANGELES | CA | 90017 | |
| KOGAN, MICHAEL S | | 725 S FIGUEROA ST 34TH FL | CHAPTER 7 TRUSTEE FOR REVEAL | | LOS ANGELES | CA | 90017 | |
| KOGLE CARDS | | 150 KINGSWOOD RD | PO BOX 8465 | | MANKATO | MN | 56002-8465 | |
| KOHLER FOODS INC | | PO BOX 20190 | | | DAYTON | OH | 45420 | |
| KOHLER RADIO & TV SERVICE INC | | 60 WINDSOR LANE | | | RED LION | PA | 17356 | |
| KOHLERS FLORIST/GREENHOUSE | | 4848 CLAIRTON BLVD | | | PITTSBURGH | PA | 15236 | |
| KOHLS COFFEE & TEA CO | | 3316 E WASHINGTON ST | STE 201 202 | | PHOENIX | AZ | 85034 | |
| KOHLS COFFEE & TEA CO | | | | | | | | |
| KOHLS DEPARTMENT STORE | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| KOHN LAW FIRM SC | | 312 E WISCONSIN AVE | | | MILWAUKEE | WI | 532024305 | |
| KOHN LAW FIRM SC | | 312 E WISCONSIN AVE STE 501 | | | MILWAUKEE | WI | 53202-4305 | |
| KOHR ROYER GRIFFITH | | 145 N HIGH ST | | | COLUMBUS | OH | 43215 | |
| KOHR ROYER GRIFFITH | | | | | | | | |
| KOHT FM | | 3202 N ORACLE | | | TUCSON | AZ | 85705 | |
| KOHT FM | | | | | | | | |
| KOIN TV INC | | 222 SW COLUMBIA ST | | | PORTLAND | OR | 97201 | |
| KOIN TV INC | | PO BOX 2766 | | | PORTLAND | OR | 97208 | |
| KOIT FM | | 201 THIRD ST STE 1200 | | | SAN FRANCISCO | CA | 94103-3143 | |
| KOIT FM | | 455 MARKET STREET STE 2300 | | | SAN FRANCISCO | CA | 94105 | |
| KOKA AM | | PO BOX 7197 | | | SHREVEPORT | LA | 71137 | |
| KOKH FOX 25 | | PO BOX 14925 | | | OKLAHOMA CITY | OK | 73113 | |
| KOKI TV | | 5416 S YALE STE 500 | | | TULSA | OK | 74135 | |
| KOKI TV | | PO BOX 847355 | | | DALLAS | TX | 75284-7355 | |
| KOKOMO FIRE FIGHTERS 396 | | PO BOX 848 | | | KOKOMO | IN | 46903-0848 | |
| KOKOMO FIRE FIGHTERS 396 | | | | | | | | |
| KOKOMO GAS & FUEL COMPANY | | 900 E BLVD | | | KOKOMO | IN | 469049015 | |
| KOKOMO GAS & FUEL COMPANY | | PO BOX 9015 | 900 E BLVD | | KOKOMO | IN | 46904-9015 | |
| KOKOMO WASTEWATER UTILITY | | PO BOX 1209 | | | KOKOMO | IN | 469031209 | |
| KOKOMO WASTEWATER UTILITY | | PO BOX 1209 | | | KOKOMO | IN | 46903-1209 | |
| KOKOPELLI GOLF CLUB | | PO BOX 1902 | | | MARION | IL | 62959 | |
| KOKOPELLI GOLF CLUB | | 1401 CHAMPIONS DR | | | MARION | IL | 62959 | |
| KOLA FM | | 1940 ORANGE TREE LANE STE 200 | | | REDLANDS | CA | 92374 | |
| KOLAR SYSTEMS INTERNATIONAL | | 1313 W FLETCHER AVE | | | TAMPA | FL | 33612 | |
| KOLARS PLUMBING & SEWER SVC | | 523 OLD STONE RD | | | BOLINGBROOK | IL | 60440 | |
| KOLARS PLUMBING & SEWER SVC | | | | | | | | |
| KOLB ELECTRIC INC | | 5901 BLAIR RD NW | | | WASHINGTON | DC | 20011 | |
| KOLB, JEFF | | PO BOX 215 | | | VINCENNES | IN | 47591 | |
| KOLB, KLAUS J | | 400 CAPITOL MALL 11TH FL | | | SACRAMENTO | CA | 95814 | |
| KOLBY ELECTRIC | | 210 EAST 6TH SOUTH | | | SALT LAKE CITY | UT | 84111 | |
| KOLD AM SOUTH BANK LOCKBOX | | DRAWER 0334 PO BOX 11407 | | | BIRMINGHAM | AL | 352460334 | |
| KOLD AM SOUTH BANK LOCKBOX | | PO BOX 11407 | DRAWER 0334 | | BIRMINGHAM | AL | 35246-0334 | |
| KOLENDER SHERIFF, WILLIAM B | | 250 E MAIN ST | | | EL CAJON | CA | 92020 | |
| KOLENKO PHD, THOMAS A | | 2445 ELMHURST BLVD | | | KENNESAW | GA | 30152 | |
| KOLERICH, GEORGE A | | 5735 SOUTH MCVICKER | | | CHICAGO | IL | 60638 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOLESAR PHD , PETER J | | 410 RIVERSIDE DR APT 92 | | | NEW YORK | NY | 10025 | |
| KOLESAR PHD , PETER J | | 410 RIVERSIDE DRIVE | APT 92 | | NEW YORK | NY | 10025 | |
| KOLEV, STEVE | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| KOLEV, STEVE | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| KOLL DOVE | | 11475 OLD CABIN RD STE 220 | | | ST LOUIS | MO | 63141 | |
| KOLLERER, CHRISTOPHER L | | 43352 MINTWOOD ST | | | FREMONT | CA | 94538-6031 | |
| KOLN TV | | PO BOX 30350 | | | LINCOLN | NE | 68503 | |
| KOLO ENTERPRISES | | 300 GALLERIA PKY | 12TH FL | | ATLANTA | GA | 30339 | |
| KOLO ENTERPRISES | | 3101 TOWERCREEK PKY STE 200 | | | ATLANTA | GA | 30339 | |
| KOLO ENTERPRISES | | C/O THE SHOPPING CENTER GROUP LLC | 3101 TOWERCREEK PKWY SUITE 200 | | ATLANTA | GA | 30339 | |
| KOLO TV | | PO BOX 10000 | | | RENO | NV | 89510 | |
| KOLOGN INDUSTRIAL COMPANY LIMITED | | 1307 VANTA INDUSTRIAL | 21 23 TAI LIN PAI ROAD | | KWAI CHUNG NT | | | HKG |
| KOLR 10 | | PO BOX 1716 | | | SPRINGFIELD | MO | 65801 | |
| KOLVIN INDUSTRIES LTD | | UNIT 6 M/F CENTURY CENTRE | 44 HUNG TO ROAD | | HONG KONG | | | HKG |
| KOLZ FM | | 1912 CAPITOL AVE STE 300 | JACOR BROADCASTING | | CHEYENNE | WY | 82001 | |
| KOLZ FM | | | | | | | | |
| KOMA | | PO BOX 6000 | | | OKLAHOMA CITY | OK | 73153 | |
| KOME | | AUDIO INC | 3031 TISCH WAY SUITE 3 | | SAN JOSE | CA | 95128 | |
| KOME | | 3031 TISCH WAY SUITE 3 | | | SAN JOSE | CA | 95128 | |
| KOMING | | 5 5F NO 79M MIN CHUAN | WEST ROAD | TAIPEI | TAIWAN | | | TWN |
| KOMO TV | | P O BOX C 34936 | | | SEATTLE | WA | 98124 | |
| KOMO TV | | PO BOX 94394 | | | SEATTLE | WA | 98124-6694 | |
| KOMP FM | | PO BOX 26629 | | | LAS VEGAS | NV | 89126 | |
| KOMP FM | | 8755 W FLAMINGO RD | | | LAS VEGAS | NV | 89147 | |
| KOMU TV | | 15 JESSE HALL | | | COLUMBIA | MO | 65211 | |
| KOMU TV | | UNIV OF MO COLUMBIA | 15 JESSE HALL | | COLUMBIA | MO | 65211 | |
| KOMYATTE & FREELAND P C | | 9650 GORDON DRIVE | | | HIGHLAND | IN | 463222902 | |
| KOMYATTE & FREELAND P C | | 9650 GORDON DRIVE | | | HIGHLAND | IN | 46322-2902 | |
| KONA FM | | 2823 W LEWIS | | | PASCO | WA | 99301 | |
| KONA FM | | | | | | | | |
| KONAMI DIGITAL ENT AMERICA | | PO BOX 45872 | | | SAN FRANCISCO | CA | 94145-0001 | |
| KOND FM | | 1981 N GATEWAY BLVD NO 101 | UNIVISION RADIO FRESNO INC | | FRESNO | CA | 93727 | |
| KOND FM | | 1981 N GATEWAY BLVD STE 101 | | | FRESNO | CA | 93727 | |
| KONE INC | | 47 33 36TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| KONE INC | | PO BOX 429 | | | MOLINE | IL | 61266-0429 | |
| KONG TV INC | | PO BOX 120933 | DEPT 890933 | | DALLAS | TX | 75312-0933 | |
| KONG TV INC | | | | | | | | |
| KONICA MINOLTA BUSINESS SOL | | PO BOX 101663 | | | ATLANTA | GA | 30392 | |
| KONICA MINOLTA BUSINESS SOL | | PO BOX 841960 | | | DALLAS | TX | 75284-1960 | |
| KONICA MINOLTA BUSINESS SOL | | USA INC FILE 50252 | | | LOS ANGELES | CA | 90074-0252 | |
| KONICA MINOLTA BUSINESS SOL | | 11150 HOPE STREET | | | CYPRESS | CA | 90630 | |
| KONICA MINOLTA BUSINESS SOL | | 531 WAIAKAMILO RD | | | HONOLULU | HI | 96817 | |
| KONIK COMPANY INC | | 7535 NORTH LINCOLN AVENUE | | | SKOKIE | IL | 60076 | |
| KONING ELECTRIC INC, RJ | | PO BOX 1174 | | | CONCORD | MA | 01742 | |
| KONKA USA LTD | | 1762 TECHNOLOGY DR 106 | | | SAN JOSE | CA | 95110 | |
| KONKCO PRESSURE WASH INC | | PO BOX 268 | | | ELK GROVE | CA | 957590268 | |
| KONKCO PRESSURE WASH INC | | PO BOX 268 | | | ELK GROVE | CA | 95759-0268 | |
| KONO FM | | PO BOX 951896 | | | DALLAS | TX | 75395-1896 | |
| KONO FM | | 8122 DATAPOINT DR STE 500 | | | SAN ANTONIO | TX | 78229 | |
| KONOP BEVERAGES INC | | 1710 INDUSTRIAL DR | | | GREEN BAY | WI | 54302 | |
| KONOP BEVERAGES INC | | 1710 INDUSTRIAL DRIVE | | | GREEN BAY | WI | 54302 | |
| KONOVER CONSTRUCTION CORP | | 8661 ROBERT FULTON DR | STE 190 | | COLUMBIA | MD | 21046 | |
| KONOVER MOBILE FESTIVAL CENTRE | | 7000 W PALMETTO PK RD STE 408 | | | BOCA RATON | FL | 33433 | |
| KONOVER PROPERTY TRUST | | PO BOX 601420 | | | CHARLOTTE | NC | 282601420 | |
| KONOVER PROPERTY TRUST | | PO BOX 601420 | KONOVER SOUTH PROPERTIES | | CHARLOTTE | NC | 28260-1420 | |
| KONSTAS RESTAURANT & LOUNGE | | 2526 FLOYD AVENUE | | | RICHMOND | VA | 23220 | |
| KOOC | | PO BOX 607 | | | COPPERAS COVE | TX | 76522 | |
| KOOISTRA, PATTI | | 308 67TH ST NW | | | BRADENTON | FL | 34209 | |
| KOOL FM | | PO BOX 730824 | | | DALLAS | TX | 75373-0824 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOOL FM | | PO BOX 53546 | | | PHOENIX | AZ | 850723546 | |
| KOOL MAGIC AWNING CO INC | | 854 E MISSION BLVD | | | POMONA | CA | 91766 | |
| KOOL MAGIC AWNING CO INC | | | | | | | | |
| KOONCE, ADAM | | 3414 CORTE SONVISA | | | CARLSBAD | CA | 92009 | |
| KOONCE, ADAM | | 7575 METROPOLITAN DR STE 210 | DIVISION OF LABOR STD ENFORCE | | SAN DIEGO | CA | 92108 | |
| KOONS LOCKSMITHS, JOHN A | | 3635 FOWLER ST | | | FORT MYERS | FL | 33901 | |
| KOONS LOCKSMITHS, JOHN A | | 3635 FOWLER ST | | | FT MYERS | FL | 33901 | |
| KOORSEN PROTECTION SVCS INC | | 2719 N ARLINGTON AVENUE | | | INDIANAPOLIS | IN | 462183300 | |
| KOORSEN PROTECTION SVCS INC | | 2719 N ARLINGTON AVE | | | INDIANAPOLIS | IN | 46218-3322 | |
| KOOV | | PO BOX 607 | | | COPPERAS COVE | TX | 76522 | |
| KOPER SERVICES | | 2002 PEACH ST | | | ERIE | PA | 16502 | |
| KOPLIN, MICHAEL P | | 3214 GRAYLAND AVE | | | RICHMOND | VA | 23221 | |
| KOPYKAT INC | | 2591 PALUMBO DR NO 5 | | | LEXINGTON | KY | 40509 | |
| KOPYKAT INC | | 1251 GEORGETOWN RD STE D | | | LEXINGTON | KY | 40511 | |
| KOQL FM | | 503 OLD 63 N | | | COLUMBIA | MO | 65201 | |
| KOQL FM | | 503 OLD 63 NORTH | | | COLUMBIA | MO | 65201 | |
| KOQO | | PO BOX 9420 | | | FRESNO | CA | 937929420 | |
| KOQO | | PO BOX 9420 | | | FRESNO | CA | 93792-9420 | |
| KOQO FM | | PO BOX 100110 | | | PASADENA | CA | 91189-0110 | |
| KOQO FM | | 1071 W SHAW AVE | | | FRESNO | CA | 93711 | |
| KOR X ALL CO INC | | 216 W TENTH STREET | PO BOX 53 | | EVANSVILLE | IN | 47701 | |
| KOR X ALL CO INC | | PO BOX 53 | | | EVANSVILLE | IN | 47701 | |
| KORA FM | | PO BOX 3069 | | | BRYAN | TX | 77805 | |
| KORCZAK, GREG | | 2920 CARESSA CT | | | LAS VEGAS | NV | 89117 | |
| KORD FM | | PO BOX 2485 | | | PASCO | WA | 99302 | |
| KORD FM | | | | | | | | |
| KORDEN INCORPORATED | | 611 S PALMETTO AVE | | | ONTARIO | CA | 91762 | |
| KORDIAC PLUMBING & MECHANICAL | | 11010 UNION AVE | | | CLEVELAND | OH | 44105 | |
| KOREA TIMES L A INC | | 141 N VERMONT AVE | | | LOS ANGELES | CA | 90004 | |
| KOREA TIMES LOS ANGELES, THE | | 4525 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| KOREA TIMES LOS ANGELES, THE | | 4525 WILSHIRE BLVD STE 150 | | | LOS ANGELES | CA | 90010 | |
| KOREAN DENVER NEWS, THE | | 9650 E COLFAX AVE | | | AURORA | CO | 80010 | |
| KORMAN SIGNS INC | | 3029 LINCOLN AVENUE | | | RICHMOND | VA | 232284295 | |
| KORMAN SIGNS INC | | 3029 LINCOLN AVENUE | | | RICHMOND | VA | 23228-4295 | |
| KORMAN SUITES | | 1707 MEADOW DRIVE | | | BLUE BELL | PA | 19422 | |
| KORN & SUSSMAN CHARTERED | | 11820 PARKLAWN DR STE 520 | | | ROCKVILLE | MD | 20852 | |
| KORN & SUSSMAN CHARTERED | | 8720 GEORGIA AVENUE NO 300 | | | SILVER SPRING | MD | 20910 | |
| KORN FERRY INTERNATIONAL | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| KORN FERRY INTERNATIONAL | | ACCOUNTS REC | | | LOS ANGELES | CA | 90067 | |
| KORN PA, PETER D | | PO BOX 11264 | 1611 HAMPTON ST | | COLUMBIA | SC | 29211 | |
| KORN PA, PETER D | | 1611 HAMPTON ST PO BOX 11264 | | | COLUMBIA | SC | 29211 | |
| KORNSTEIN, DON R | | 825 LAKESHORE BLVD | | | INCLINE VILLAGE | NV | 89451 | |
| KORPICS JR DDS, DR LOUIS | | PO BOX 176 | HANOVER GEN DIST CT | | HANOVER | VA | 23069 | |
| KORTE | | 10920 STELLHORN RD | | | NEW HAVEN | IN | 46774 | |
| KORTE | | | | | | | | |
| KORTMAN, DAVID D | | PO BOX 10070 | HERNANDO COUNTY SHERIFF OFFICE | | BROOKSVILLE | FL | 34603 | |
| KOSA TV | | PO BOX 4186 | | | ODESSA | TX | 79760 | |
| KOSCHAK LEGAL SEARCH LLC | | 2417 ISLANDVIEW DR | | | RICHMOND | VA | 23233 | |
| KOSCO, JIM | | 6351 LAKE SHORE DR | | | ERIE | PA | 16505 | |
| KOSERS APPLIANCE SERVICE | | 7 SHEFFIELD DR | | | DILLSBURG | PA | 17019 | |
| KOSERS APPLIANCE SERVICE | | BUTTONWOOD | | | WILKES BARRE | PA | 187021101 | |
| KOSERS APPLIANCE SERVICE | | 51 PULASKI STREET | BUTTONWOOD | | WILKES BARRE | PA | 18702-1101 | |
| KOSI FM | | 4700 S SYRACUSE ST | STE 1050 | | DENVER | CO | 80237 | |
| KOSJ | | PO BOX 3480 | | | OMAHA | NE | 68103 | |
| KOSLOFF, GREG M | | 3801 MILL CREEK AVE | | | TUSCALOOSA | AL | 35401 | |
| KOSMONT & ASSOCIATES INC | | 601 S FIGUEROA ST STE 4895 | | | LOS ANGELES | CA | 90017 | |
| KOSMONT & ASSOCIATES INC | | VAN NUYS | 601 S FIGUEROA ST STE 4895 | | LOS ANGELES | CA | 90017 | |
| KOSO FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847482 | | DALLAS | TX | 75284-7482 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOSO FM | | 2121 LANCEY DR SUITE 1 | | | MODESTO | CA | 95355 | |
| KOSP FM | | 319B E BATTLEFIELD | | | SPRINGFIELD | MO | 65807 | |
| KOSS APPLIANCE SERVICE CO INC | | RT 309 | | | MONTGOMERYVILLE | PA | 18936 | |
| KOSS AUDIO & VIDEO ELECTRONICS | | 11733 MISSOURI BOTTOM RD | | | HAZELWOOD | MO | 63042 | |
| KOSS AUDIO & VIDEO ELECTRONICS | | 5320 LEMAY FERRY RD | | | ST LOUIS | MO | 63129 | |
| KOSS AUDIO AND VIDEO | | 11733 MISSOURI BOTTOM RD | | | HAZELWOOD | MO | 63042 | |
| KOSS CORPORATION | | 2255 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| KOSS ELECTRONIC PRODUCTS | | PO BOX 503069 | | | ST LOUIS | MO | 63150-3089 | |
| KOSSELS SERVICE CENTER | | 2840 OREGON STREET | | | OSHKOSH | WI | 54901 | |
| KOST FM | | FILE NO 56711 | | | LOS ANGELES | CA | 90074 | |
| KOST FM | | FILE 56504 | CLEAR CHANNEL BROADCASTING INC | | LOS ANGELES | CA | 90074-6504 | |
| KOST FM | | CLEAR CHANNEL WORLDWIDE | FILE NO 56711 | | LOS ANGELES | CA | 90074-6711 | |
| KOST FM | | 3400 W OLIVE AVE 550 | | | BURBANK | CA | 91505 | |
| KOST KLIP MANUFACTURING LTD | | UNIT 119 1611 BROADWAY | | | PORT COQUITLAM | BC | V3C2M7 | CAN |
| KOST KLIP MANUFACTURING LTD | | BOX 1315 | | | COMOX | BC | V9N7Z8 | CAN |
| KOSTAS & BIRNE LLP | | 3878 OAKLAWN AVE STE 530 | | | DALLAS | TX | 75219 | |
| KOSTREBA APPLIANCE SERVICE INC | | 115 24TH AVENUE SOUTH | | | WAITE PARK | MN | 56387 | |
| KOSTYA INC | | PO BOX 680701 | | | MARIETTA | GA | 30068 | |
| KOTHE, KEITH | | 14781 MEMORIAL DR STE 1645 | | | HOUSTON | TX | 77079 | |
| KOTHMAN COMMUNICATIONS | | 3860 CAPITOL ST | | | LA MESA | CA | 91941 | |
| KOTIN, CONSTABLE ROBERT | | PO BOX 25469 | | | ROCHESTER | NY | 14625 | |
| KOTKIN CHIROPRACTIC CENTER | | 5 N KENT ST ROOM 2 D | | | WINCHESTER | VA | 22601 | |
| KOTKIN CHIROPRACTIC CENTER | | WINCHESTER GEN DIST CT | 5 N KENT ST ROOM 2 D | | WINCHESTER | VA | 22601 | |
| KOTLER | | 1313 POPLAR AVE | | | MEMPHIS | TN | 38104 | |
| KOTSY, SUSAN | | 2690 E MAIN | | | ST CHARLES | IL | 60174 | |
| KOTTER, DON C | | 1216 FLORIDA ST | | | MANDEVILLE | LA | 70448 | |
| KOTTKE PLUMBING | | PO BOX 937 | | | MEDFORD | OR | 97501 | |
| KOTV TV | | PO BOX 94485 | | | TULSA | OK | 74194 | |
| KOUL RADIO | | PO BOX 898 | | | CORPUS CHRISTI | TX | 78403 | |
| KOUROS, TOM P | | 1112 RT 41 | | | SCHERERVILLE | IN | 46375 | |
| KOURY INSPECTION & TESTING SVC | | 17800 S MAIN ST SUITE 303 | | | GARDENIA | CA | 90248 | |
| KOUTSOUBIS, GARY A | | PO BOX 71 | | | PHILADELPHIA | PA | 19105 | |
| KOUTSOUBIS, GARY A | | 107 ARCH ST | APT 1J | | PHILADELPHIA | PA | 19106 | |
| KOVE FM | | 1415 N LOOP W STE 550 | UNIVISION RADIO BROADCASTING | | HOUSTON | TX | 77008 | |
| KOVE FM | | 1415 N LOOP WEST STE 550 | | | HOUSTON | TX | 77008 | |
| KOVR TV | | PO BOX 100133 | | | PASADENA | CA | 91189-0133 | |
| KOVR TV | | | | | | | | |
| KOVR TV LOCKBOX | | PO BOX 844166 | | | DALLAS | TX | 75284 | |
| KOVR TV LOCKBOX | | PO BOX 79318 | SINCLAIR BROADCASTING GROUP | | CITY OF INDUSTRY | CA | 91716-9318 | |
| KOWABUNGA MARKETING INC | | 962 N NEWBURGH RD | | | WESTLAND | MI | 48186 | |
| KOZLOWSKI, PAMELA | | 2001 GRESHAM LN | | | DAVIDSONVILLE | MD | 21035 | |
| KOZN | | 508 WEST PORT RD STE 202 | | | KANSAS CITY | MO | 64111 | |
| KOZSUCH & COMPANY | | 401 E FRONT ST STE 237 | | | TYLER | TX | 75702 | |
| KOZZ FM | | PO BOX 9870 | | | RENO | NV | 89507 | |
| KOZZ FM | | 2900 SUTRO ST | | | RENO | NV | 89512 | |
| KP PROPERTIES | | PO BOX H146 | | | INGLEWOOD | CA | 90306 | |
| KP PROPERTIES | | | | | | | | |
| KP SERVICES | | 406 SANTA FE TRAIL | | | DUNCANVILLE | TX | 75116 | |
| KPAW | | 1612 LAPORTE AVE | | | FORT COLLINS | CO | 80521 | |
| KPAY KMXI | | 2654 CRAMER LN | | | CHICO | CA | 959288838 | |
| KPAY KMXI | | 2654 CRAMER LN | | | CHICO | CA | 95928-8838 | |
| KPBI TV | | SUITE 201 | | | FT SMITH | AR | 72902 | |
| KPBI TV | | PO BOX 573 | | | FORT SMITH | AR | 72902 | |
| KPDX | | PO BOX 100187 | | | PASADENA | CA | 91189-0187 | |
| KPEJ TV | | PO BOX 11009 | | | ODESSA | TX | 79760 | |
| KPEK FM | | PO BOX 1272 | | | ALBUQUERQUE | NM | 87103 | |
| KPEZ FM | | PO BOX 847117 | | | DALLAS | TX | 75284-7117 | |
| KPEZ FM | | 811 BARTON SPRINGS RD NO 967 | | | AUSTIN | TX | 78704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KPHO TV | | 2710 MEDIA CENTER DR | BLDG 6 STE 120 | | LOS ANGELES | CA | 90085 | |
| KPHO TV | | BOX 100067 CBS5 | | | PASADENA | CA | 91189-0067 | |
| KPIX TV | | WESTINGHOUSE GROUP | | | PASADENA | CA | 911890529 | |
| KPIX TV | | PO BOX 100728 | | | PASADENA | CA | 91189-0728 | |
| KPKX FM | | 5300 N CENTRAL AVE | | | PHOENIX | AZ | 85012 | |
| KPLA | | 503 OLD 63 NORTH | | | COLUMBIA | MO | 65201 | |
| KPLC | | ACADIANA 7 | | | LAKE CHARLES | LA | 706021490 | |
| KPLC | | PO BOX 1490 | ACADIANA 7 | | LAKE CHARLES | LA | 70602-1490 | |
| KPLM RADIO | | PO BOX 1825 | | | PALM SPRINGS | CA | 92263 | |
| KPLR TV | | 12848 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KPLX FM | | PO BOX 643638 | | | CINCINNATI | OH | 45264-3638 | |
| KPLX FM | | LOCKBOX CMP SUS2 | PO BOX 643638 | | CINCINNATI | OH | 45264-3638 | |
| KPLX LP | | 3500 MAPLE AVE STE 1600 | SUSQEHANNA RADIO CORP | | DALLAS | TX | 75219 | |
| KPLX LP | | 3500 MAPLE AVE STE 1600 | | | DALLAS | TX | 75219 | |
| KPLZ/KVI | | PO BOX 34935 | | | SEATTLE | WA | 981241935 | |
| KPLZ/KVI | | DEPT 144 | PO BOX 34935 | | SEATTLE | WA | 98124-1935 | |
| KPM GROUP, THE | | 24901 NORTH WESTERN HWY | SUITE 101 | | SOUTHFIELD | MI | 48075 | |
| KPM GROUP, THE | | SUITE 101 | | | SOUTHFIELD | MI | 48075 | |
| KPM REALTY ADVISORS | | PO BOX 360831 | | | SAN JUAN | PR | 00936-0831 | |
| KPMG CONSULTING LLP | | DEPT AT 40149 | | | ATLANTA | GA | 311920149 | |
| KPMG CONSULTING LLP | | DEPT AT 40297 | | | ATLANTA | GA | 31192-0297 | |
| KPMG LLP | | CERTIFIED PUBLIC ACCOUNTANTS | DEPARTMENT NUMBER 0563 | | WASHINGTON | DC | 20073-0563 | |
| KPMG LLP | | 1021 EAST CARY ST STE 1900 | | | RICHMOND | VA | 23219-4023 | |
| KPMG LLP | | 270 PEACHTREE ST NW STE 800 | | | ATLANTA | GA | 303031205 | |
| KPMG LLP | | PO BOX 277791 | | | ATLANTA | GA | 30384-7791 | |
| KPMG LLP | | DEPT AT40111 | C/O MELLON BANK | | ATLANTA | GA | 31192-0111 | |
| KPMG LLP | | PO BOX 120001 DEPT 966 | | | DALLAS | TX | 75312 | |
| KPMG LLP | | PO BOX 120001 DEPT 0543 | | | DALLAS | TX | 75312-0543 | |
| KPMG LLP | | LOCKBOX NO 890543 DEPT 0543 | PO BOX 120001 | | DALLAS | TX | 75312-0543 | |
| KPMG LLP | | PO BOX 120001 | LOCKBOX 890566 DEPT 0566 | | DALLAS | TX | 75312-0566 | |
| KPMG LLP | | DEPT 0522 | PO BOX 120001 | | DALLAS | TX | 75312-0593 | |
| KPNT FM | | 1193 RELIABLE PKY | | | CHICAGO | IL | 60686-0011 | |
| KPNT FM | | 1215 COLE ST | | | ST LOUIS | MO | 63106 | |
| KPNX TV | | PO BOX 711 | | | PHOENIX | AZ | 85001 | |
| KPNX TV | | 1101 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| KPOM/KFAA TV | | 4624 KELLY HWY | | | FT SMITH | AR | 72904 | |
| KPPL 107 5 FM | | 1459 HUMBOLDT RD SUITE D | | | CHICO | CA | 95928 | |
| KPRC FM | | PO BOX 847405 | CLEAR CHANNEL COMMUNICATIONS | | DALLAS | TX | 75284-7405 | |
| KPRC FM | | 903 N MAIN ST | | | SALINAS | CA | 93906 | |
| KPRC TV | | PO BOX 934721 | | | ATLANTA | GA | 31193-4721 | |
| KPRC TV | | PO BOX 2222 | | | HOUSTON | TX | 77252 | |
| KPRR FM | | PO BOX 847294 | CLEAR CHANNEL BROADCASTING | | DALLAS | TX | 75284-7294 | |
| KPRR FM | | 2419 N PIEDRAS | | | EL PASO | TX | 79930 | |
| KPRS FM | | 11131 COLORADO AVE | | | KANSAS CITY | MI | 64137 | |
| KPRS FM | | CARTER BROADCASTING GROUP INC | 11131 ANDREW SKIP CARTER AVE | | KANSAS CITY | MO | 64137 | |
| KPSI AM FM | | 2100 TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262 | |
| KPT PROPERTIES LLC | | PO BOX 601202 | | | CHARLOTTE | NC | 28260 | |
| KPT PROPERTIES LLC | | PO BOX 601202 | ATTN MOBILE FESTIVAL | | CHARLOTTE | NC | 28260-1202 | |
| KPTM TV | | 4625 FARNAM ST | | | OMAHA | NE | 68132 | |
| KPTV | | PO BOX 100143 | | | PASADENA | CA | 91189-0143 | |
| KPTV | | 211 S E CARUTHERS ST | | | PORTLAND | OR | 97214 | |
| KPUR | | PO BOX 971504 | | | DALLAS | TX | 75397 | |
| KPUR | | 803 SOUTH RUSK | | | AMARILLO | TX | 791147407 | |
| KPUS FM | | 826 S PADRE ISLAND DR | PACIFIC BROADCASTING LLC | | CORPUS CHRISTI | TX | 78416 | |
| KPUS FM | | | | | | | | |
| KPVI TV | | PO BOX 667 | | | POCATELLO | ID | 832040667 | |
| KPVI TV | | PO BOX 667 | | | POCATELLO | ID | 83204-0667 | |
| KPWR EMMIS BROADCASTING CORP | | FILE 53483 | | | LOS ANGELES | CA | 90074 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KPWR EMMIS BROADCASTING CORP | | DEPT 4075 | | | SCF PASADENA | CA | 910504075 | |
| KPXG TV | | PO BOX 930467 | PAXSON COMMUNICATIONS | | ATLANTA | GA | 31193-0467 | |
| KPXG TV | | | | | | | | |
| KPYG FM | | 795 BUCKLEY RD | STE 2 | | SAN LUIS OBISPO | CA | 93401 | |
| KQ DELIVERIES LLC | | PO BOX 2815 | | | VALDOSTA | GA | 31604 | |
| KQAR FM | | 314 MAIN ST | | | NORTH LITTLE ROCK | AR | 72114 | |
| KQAR FM | | | | | | | | |
| KQBL | | 4045 NW 64TH ST STE 600 | | | OKLAHOMA CITY | OK | 73116 | |
| KQBL | | | | | | | | |
| KQBT FM | | 4301 WESTBANK BLDG B350 | | | AUSTIN | TX | 78746 | |
| KQBZ FM | | 1820 EASTLAKE AVE E | | | SEATTLE | WA | 98102 | |
| KQBZ FM | | | | | | | | |
| KQCA | | PO BOX 39000 DEPT 05983 | | | SAN FRANCISCO | CA | 941395983 | |
| KQCA | | PO BOX 39000 | DEPT 05983 | | SAN FRANCISCO | CA | 94139-5983 | |
| KQFC FM | | PO BOX 1280 | | | BOISE | ID | 83701 | |
| KQFX FM | | PO BOX 7762 | | | AMARILLO | TX | 79114762 | |
| KQFX FM | | PO BOX 7762 | | | AMARILLO | TX | 791147762 | |
| KQFX TV | | 501 BUSINESS LOOP 70E | | | COLUMBIA | MO | 65201 | |
| KQFX TV | | | | | | | | |
| KQIP | | 3306 ANDREWS HIGHWAY | | | MIDLAND | TX | 79703 | |
| KQIX FM | | 715 HORIZON DR STE 430 | MUSTANG BROADCASTING | | GRAND JUNCTION | CO | 81506 | |
| KQIX FM | | 715 HORIZON DR STE 430 | | | GRAND JUNCTION | CO | 81506 | |
| KQIZ FM | | P O BOX 7488 | | | AMARILLO | TX | 79114 | |
| KQIZ FM | | 2903 S WESTERN | P O BOX 7488 | | AMARILLO | TX | 79114 | |
| KQJK FM | | CBS RADIO | PO BOX 100182 | | PASADENA | CA | 91189-0182 | |
| KQKQ FM | | 1001 FARNAM ON THE MALL | | | OMAHA | NE | 68102 | |
| KQKS | | 1095 SOUTH MONACO PKWY | | | DENVER | CO | 80224 | |
| KQLK FM | | PO BOX 643174 | | | CINCINNATI | OH | 45264-3174 | |
| KQLL AM/FM | | 5314 S YALE STE 400 | | | TULSA | OK | 74135 | |
| KQLM | | QUASAR MX INC | | | ODESSA | TX | 79760 | |
| KQLM | | PO BOX 553 | QUASAR MX INC | | ODESSA | TX | 79760 | |
| KQMQ FM | | 711 KAPIOLANI BLVD | | | HONOLULU | HI | 96813 | |
| KQMR FM | | 4745 N 7TH ST NO 140 | | | PHOENIX | AZ | 85014 | |
| KQMS AM | | 3360 ALTA MESA DR | | | REDDING | CA | 96002 | |
| KQMS AM | | | | | | | | |
| KQMT FM | | 4700 S SYRACUSE ST | STE 1050 | | DENVER | CO | 80237 | |
| KQOB FM | | 4045 NW 64TH ST STE 600 | | | OKLAHOMA CITY | OK | 73116 | |
| KQOB FM | | 4045 NW 64TH ST STE 600 | | | OKLAHOMA CITY | OK | 73116 | |
| KQOD/CARSON GROUP INC | | 1120 N SAN JOAQUIN ST | | | STOCKTON | CA | 952021432 | |
| KQOD/CARSON GROUP INC | | 1120 N SAN JOAQUIN ST | | | STOCKTON | CA | 95202-1432 | |
| KQOL FM | | SUITE 440 | | | LAS VEGAS | NV | 89119 | |
| KQOL FM | | 1515 EAST TROPICANA | SUITE 440 | | LAS VEGAS | NV | 89119 | |
| KQPT FM | | 1459 HUMBOLDT RD STE D | | | CHICO | CA | 95928 | |
| KQPT FM | | | | | | | | |
| KQQL FM | | CLEAR CHANNEL BROADCASTING INC | 5824 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |
| KQRC FM | | 5800 FOXRIDGE DRIVE 6TH FLOOR | | | MISSION | KS | 66202 | |
| KQRC FM | | 4935 BELINDER RD | | | WESTWOOD | KS | 66205 | |
| KQRS FM | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| KQRS FM | | 13710 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KQSB AM | | JACOR SANTA BARBARA | | | LOS ANGELES | CA | 900748550 | |
| KQSB AM | | LOCKBOX 98550 | JACOR SANTA BARBARA | | LOS ANGELES | CA | 90074-8550 | |
| KQSR FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847419 | | DALLAS | TX | 75284-7419 | |
| KQTP FM | | 800 SW JACKSON STREET | | | TOPEKA | KS | 66612 | |
| KQUR FM | | 8828 N STEMMONS FRWY STE 212 | | | DALLAS | TX | 75247-3720 | |
| KQUR FM | | BMP RADIO LP | PO BOX 826 | | LAREDO | TX | 78042 | |
| KQXC FM | | PO BOX 971511 | CUMULUS BROADCASTING | | DALLAS | TX | 75397 | |
| KQXC FM | | CUMULUS BROADCASTING | | | DALLAS | TX | 75397 | |
| KQXL FM | | CITYWIDE COMMUNICATIONS | | | BATON ROUGE | LA | 70806 | |
| KQXL FM | | 650 WOODALE BLVD | CITYWIDE COMMUNICATIONS | | BATON ROUGE | LA | 70806 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KQXT FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847327 | | DALLAS | TX | 75284-7327 | |
| KQXT FM | | | | | | | | |
| KQXY FM | | CUMULUS BROADCASTING INC | PO BOX 643108 | | CINCINNATI | OH | 45264-3108 | |
| KQXY FM | | PO BOX 971455 | | | DALLAS | TX | 753971455 | |
| KR ENTERPRISES | | PO BOX 17298 | | | CLEARWATER | FL | 33762 | |
| KR ENTERPRISES | | 3040 IBIS COURT | | | CLEARWATER | FL | 34622 | |
| KRAB | | STE 280 | | | BAKERSFIELD | CA | 933097416 | |
| KRAB | | 1100 MOHAWK ST | STE 280 | | BAKERSFIELD | CA | 93309-7416 | |
| KRAFCIK, KIM | | 5703 SADDLE HILL DR | | | MIDLOTHIAN | VA | 23112 | |
| KRAFT PAPER SALES INC | | 300 E 155TH ST | | | HARVEY | IL | 60426 | |
| KRAFT PAPER SALES INC | | | | | | | | |
| KRAFT SYSTEMS INC | | 450 W CALIFORNIA AVE | | | VISTA | CA | 92083 | |
| KRAGER, KATHLEEN L | | 1390 STUART ST CARRIAGE HOUSE | | | DENVER | CO | 802041243 | |
| KRAGER, KATHLEEN L | | KRAGER & ASSOCIATES INC | 1390 STUART ST CARRIAGE HOUSE | | DENVER | CO | 80204-1243 | |
| KRAK KNCI KHTK/AM | | 5244 MADISON AVENUE | | | SACRAMENTO | CA | 95841 | |
| KRAKOW, KEN | | 871 MULBERRY ST SW | | | MACON | GA | 31201 | |
| KRAL ELECTRONICS | | 2403 OGLETOWN RD | | | NEWARK | DE | 19711 | |
| KRAL ELECTRONICS | | 2403 OGLETOWN | | | NEWARK | DE | 19711 | |
| KRALIK, NICHOLAS | | 45 WOODLAND RD | | | BEDFORD HILLS | NY | 10507 | |
| KRAMER & FRANK P C | | 9666 OLIVE BLVD | SUITE 450 | | ST LOUIS | MO | 63132 | |
| KRAMER & FRANK P C | | SUITE 450 | | | ST LOUIS | MO | 63132 | |
| KRAMER & LAWSON INC | | 3002 DOW AVE STE 136 | | | TUSTIN | CA | 92780 | |
| KRAMER & SON INC, WM | | PO BOX 486 | | | MIAMITOWN | OH | 450010486 | |
| KRAMER & SON INC, WM | | PO BOX 486 | | | MIAMITOWN | OH | 45041-0486 | |
| KRAMER, SCOTT A | | 1953 GALLOWS RD STE 240 | MANN BRACKEN LLC | | VIENNA | VA | 22182 | |
| KRAMES COMMUNICATIONS | | PO BOX 4000 | | | SAN BRUNO | CA | 940664000 | |
| KRAMES COMMUNICATIONS | | PO BOX 4000 | | | SAN BRUNO | CA | 94066-4000 | |
| KRAMM & ASSOCIATES INC | | 2224 THIRD AVE | | | SAN DIEGO | CA | 92101 | |
| KRAMONT VESTAL MANAGEMENT LLC | | BOX 4176 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-4176 | |
| KRAMONT VESTAL MANAGEMENT LLC | | 580 W GERMANTOWN PIKE STE 200 | | | PLYMOUTH MEETING | PA | 19462-1305 | |
| KRANZ | | PO BOX 685004 | | | MILWAUKEE | WI | 53268-5004 | |
| KRAPF & SONS INC, JO | | 700 SAVAGE RD STE 4 | | | NORTHAMPTON | PA | 18067 | |
| KRATER ELECTRIC SERVICE INC | | 3600 BEALE AVE | | | ALTOONA | PA | 16601 | |
| KRATER ELECTRIC SERVICE INC | | | | | | | | |
| KRAUSE ENTERPRISES CO | | PO BOX 46631 | | | MT CLEMENS | MI | 48046 | |
| KRAUSER WELSH & CIRZ INC | | 161 MADISON AVENUE | | | MORRISTOWN | NJ | 07962 | |
| KRAUSER WELSH & CIRZ INC | | PO BOX 2135 | 161 MADISON AVENUE | | MORRISTOWN | NJ | 07962 | |
| KRAUSSE, ERIC | | 9028A HORRIGAN CT | | | RICHMOND | VA | 23294 | |
| KRAUTH ELECTRIC CO INC | | 4742 ALLMOND AVE | | | LOUISVILLE | KY | 40209 | |
| KRAUTH ELECTRIC CO INC | | | | | | | | |
| KRAV/KGTO | | SUITE 500 | | | TULSA | OK | 741366358 | |
| KRAV/KGTO | | 7136 S YALE AVE | SUITE 500 | | TULSA | OK | 74136-6358 | |
| KRAVCO COMPANY AGENT | | PO BOX 1528 | 234 MALL BOULEVARD | | KING OF PRUSSIA | PA | 19406 | |
| KRAVCO COMPANY AGENT | | 234 MALL BOULEVARD | | | KING OF PRUSSIA | PA | 19406 | |
| KRAVIT GASS HOVEL & LEITNER SC | | 825 N JEFFERSON | | | MILWAUKEE | WI | 532023737 | |
| KRAVIT GASS HOVEL & LEITNER SC | | 825 N JEFFERSON | | | MILWAUKEE | WI | 53202-3737 | |
| KRAY FM KCTY AM | | PO BOX 1939 | | | SALINAS | CA | 93902 | |
| KRAZAN & ASSOCIATES | | 215 W DAKOTA AVE | | | CLOVIS | CA | 93612 | |
| KRBB FM | | SUITE 352 | | | WICHITA | KS | 67208 | |
| KRBB FM | | 2120 N WOODLAWN | SUITE 352 | | WICHITA | KS | 67208 | |
| KRBC | | 4510 S 14TH | | | ABILENE | TX | 79605 | |
| KRBC | | | | | | | | |
| KRBE FM | | LOCKBOX CMP SUS3 HOUSTON | PO BOX 643643 | | CINCINNATI | OH | 45264-3643 | |
| KRBE FM | | SUITE 700 | | | HOUSTON | TX | 77042 | |
| KRCA TV | | 1813 VICTORIA PL | LIBERMAN BROADCASTING INC | | BURBANK | CA | 91504 | |
| KRCA TV | | 1845 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| KRCG TV | ROBERTA LEWIS | | | | JEFFERSON CITY | MO | 65102 | |
| KRCG TV | | PO BOX 659 | ATTN ROBERTA LEWIS | | JEFFERSON CITY | MO | 65102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRCR KAEF KFWU | | CALIFORNIA OREGON BROADCASTING | | | REDDING | CA | 960992217 | |
| KRCR KAEF KFWU | | PO BOX 992217 | CALIFORNIA OREGON BROADCASTING | | REDDING | CA | 96099-2217 | |
| KRCW TV | | FILE 30691 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| KRDO TV | | PO BOX 1457 | | | COLORADO SPRINGS | CO | 80901 | |
| KRE MANAGEMENT GROUP | | 2 E MAIN ST | | | AMBOY | IL | 61310 | |
| KRE MANAGEMENT GROUP | | PO BOX 410 | | | SUBLETTE | IL | 61367 | |
| KREAGER TOWING | | 2995 CARROLLTON RD | | | SAGINAW | MI | 48604 | |
| KREGER PRINTING | | PO BOX 6206 | | | CINCINNATI | OH | 45206 | |
| KREISLER MD, LESLIE S | | PARAHAM & HUNGARY RD | | | RICHMOND | VA | 23273 | |
| KREISLER MD, LESLIE S | | HENRICO GENERAL DIST COURT | PARAHAM & HUNGARY RD | | RICHMOND | VA | 23273 | |
| KRELL PROFESSIONAL SECURITY | | PO BOX 3221 | | | VISALIA | CA | 932783221 | |
| KRELL PROFESSIONAL SECURITY | | NIGHT HAWK PROTECTION SVCS | PO BOX 3221 | | VISALIA | CA | 93278-3221 | |
| KREM TV | | PO BOX 8037 | | | SPOKANE | WA | 99203 | |
| KREX TV | | PO BOX 789 | | | GRAND JUNCTION | CO | 81502 | |
| KRFTECH | | PO BOX 8493 GIBOREI ISRAEL 7 | | | NETANYA | | 42504 | ISR |
| KRFX FM | | PO BOX 91161 | | | CHICAGO | IL | 60693 | |
| KRFX FM | | CLEAR CHANNEL BROADCASTING INC | 3936 COLLECTION CTR DR | | CHICAGO | IL | 60693 | |
| KRG MARKET STREET VILLAGE LP | ANGIE PERKINS | C/O KITE REALTY GROUP | 30 S MERIDIAN SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| KRG MARKET STREET VILLAGE LP | | 3206 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| KRGV TV | | PO BOX 5 | | | WESLACO | TX | 78596 | |
| KRIBS FORD INC | | PO BOX 21678 | | | ST LOUIS | MO | 63132 | |
| KRIBS FORD INC | | 107000 PAGE BLVD | PO BOX 21678 | | ST LOUIS | MO | 63132 | |
| KRIEGER REAL ESTATE, JOHN H | | 252 WINDING WAY | | | CAMP HILL | PA | 17011 | |
| KRIEGSMAN & ASSOCIATES INC | | 5412 W FRIENDLY AVENUE | | | GREENSBORO | NC | 27410 | |
| KRIETS WESTERN AUTO | | 229 WEST MAIN | | | ARDMORE | OK | 73401 | |
| KRINEY JR, FRANCIS W | | 37 UPPER LAKEVIEW AVE | | | RINGWOOD | NJ | 07456 | |
| KRIS TV | | PO BOX 840 | | | CORPUS CHRISTI | TX | 78403 | |
| KRISOR & ASSOCIATES | | PO BOX 6200 | | | SOUTH BEND | IN | 46660 | |
| KRISTEK, JOSEPH | | 2018 LAKE AVE | | | WHITING | IN | 46394 | |
| KRITCH III, GLENN | | 1610 WYCKOFF RD | | | FARMINGDALE | NJ | 07727 | |
| KRITCH III, GLENN | | | | | | | | |
| KRIV TV | | 3733 COLLECTION CTR DR | BANK OF AMERICA | | CHICAGO | IL | 60693 | |
| KRIV TV | | PO BOX 22810 | | | HOUSTON | TX | 77227 | |
| KRIZ DAVIS CO | | PO BOX 2500 | | | ARDMORE | OK | 734022500 | |
| KRIZ DAVIS CO | | PO BOX 2500 | | | ARDMORE | OK | 73402-2500 | |
| KRKR FM | | 6900 VAN DORN STE 11 | | | LINCOLN | NE | 68506 | |
| KRM INFORMATION SERVICES INC | | PO BOX 1187 | | | EAU CLAIRE | WI | 547021187 | |
| KRM INFORMATION SERVICES INC | | PO BOX 1187 | | | EAU CLAIRE | WI | 54702-1187 | |
| KRMD FM | | PO BOX 643087 | | | CINCINNATI | OH | 45264-3087 | |
| KRMD FM | | | | | | | | |
| KRMG | | 7136 SOUTH YALE STE 500 | | | TULSA | OK | 74136 | |
| KRNB FM | | PO BOX 530860 | | | GRAND PRAIRIE | TX | 75053 | |
| KRNO FM | | 300 E 2ND ST | STE 1410 | | RENO | NV | 89501-4943 | |
| KRNV TV | | PO BOX 7160 | | | RENO | NV | 89510 | |
| KROENER INC, R J | | 800 ENTERPRISE RD | STE 103 | | HORSHAM | PA | 19044 | |
| KROGENS HOW TO/CURRYS INC | | 924 WISCONSIN AVENUE | | | BOSCOBEL | WI | 53805 | |
| KROGER | | PO BOX 644470 | MID SOUTH CUSTOMER CHARGES | | PITTSBURG | PA | 15264-4470 | |
| KROGER | | PO BOX 305214 | | | NASHVILLE | TN | 372305214 | |
| KROGER | | PO BOX 30533 | | | NASHVILLE | TN | 372410533 | |
| KROGER | | PO BOX 30533 | | | NASHVILLE | TN | 37241-0533 | |
| KROGER CATERING & BANQUET | | 4174 WESTPORT RD | | | LOUISVILLE | KY | 40207 | |
| KROGER COMPANY | | PO BOX 305091 | | | NASHVILLE | TN | 37230-5091 | |
| KROGER COMPANY | | DEPT NO 0846 | | | COLUMBUS | OH | 432710846 | |
| KROGER COMPANY | | DEPT NO 0846 | | | COLUMBUS | OH | 43271-0846 | |
| KROHN & MOSS LTD | | 120 W MADISON ST 10TH FL | | | CHICAGO | IL | 60602 | |
| KROHN PLUMBING & HEATING | | PO BOX 700 | | | PAOLI | PA | 19301 | |
| KROHN PLUMBING & HEATING | | 52 CENTRAL AVE STE G | | | BERWYN | PA | 19312 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KROHN PLUMBING & HEATING | | | | | | | | |
| KROHNS APPLIANCE CENTER | | 516 E 1ST ST | | | NEWBERG | OR | 971322910 | |
| KROHNS APPLIANCE CENTER | | 516 E 1ST ST | | | NEWBERG | OR | 97132-2910 | |
| KROLL ASSOCIATES | | PO BOX 30835 | | | NEWARK | NJ | 07188-0835 | |
| KROLL ASSOCIATES | | 1166 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| KROLL ONTRACK INC | | 9023 COLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | |
| KROM FM | | 1777 NE LOOP 410 | SUITE 400 | | SAN ANTONIO | TX | 78217 | |
| KRON TV | | PO BOX 601703 | | | CHARLOTTE | NC | 28260-1703 | |
| KRON TV | | PO BOX 44158 | | | SAN FRANCISCO | CA | 94144 | |
| KRONENBURG, FRED | | 12531 MARTHA STREET | | | NORTH HOLLYWOOD | CA | 91607 | |
| KRONES MARKET RESEARCH LLC, MARK | | 8 WEST RUNNING BROOK RD | | | EWING | NJ | 08638 | |
| KRONOS INCORPORATED | | 297 BILLERICA RD | | | CHELMSFORD | MA | 01824-4119 | |
| KRONOS INCORPORATED | | PO BOX 845748 | | | BOSTON | MA | 02284-5748 | |
| KRONOS TALENT MANAGEMENT | | PO BOX 845748 | | | BOSTON | MA | 02284-5748 | |
| KRONOS TALENT MANAGEMENT | | PO BOX 49227 | | | SAN JOSE | CA | 95161-9227 | |
| KROQ FM | | CBS RADIO | PO BOX 100392 | | PASADENA | CA | 91189-0392 | |
| KROQ FM | | PO BOX 10670 | | | BURBANK | CA | 91510 | |
| KROST PRESSWORKS | | 2299 E FOOTHILL BLVD | | | PASADENA | CA | 91107 | |
| KROTENBERG, CORY | | 4450 MAHOGANY RIDGE DR | | | WESTIN | FL | 33331 | |
| KROUSE, RANDALL | | 10775 W ONTARIO PL | | | LITTLETON | CO | 80127 | |
| KROUSTALIS INVESTMENTS | | 131 MILNOR PLACE | | | WINSTON SALEM | NC | 27104 | |
| KROUSTALIS INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PLACE | | WINSTON SALEM | NC | 27104 | |
| KROX FM | | PO BOX 149187 | RB 447 | | AUSTIN | TX | 78714-9187 | |
| KROX FM | | 8309 NORTH IH 35 | | | AUSTIN | TX | 78753 | |
| KRPQ | | 6640 REDWOOD DRIVE SUITE 202 | | | ROHNERT PARK | CA | 94928 | |
| KRQE TV | | PO BOX 53563 | | | PHOENIX | AZ | 85072-3563 | |
| KRQE TV | | 13 BROADCAST PLAZA SW | | | ALBUQUERQUE | NM | 87104 | |
| KRQQ FM | | PO BOX 847567 | | | DALLAS | TX | 75284-7567 | |
| KRQR FM | | 555 E LINDO AVE | RESULTS RADIO LLC | | CHICO | CA | 95926 | |
| KRQR FM | | 555 E LINDO AVE | | | CHICO | CA | 95926 | |
| KRRG FM | | 902 E CALTON RD | | | LAREDO | TX | 78041 | |
| KRRG FM | | GUERRA ENTERPRISES | 9020 E CALTON RD | | LAREDO | TX | 78041 | |
| KRRQ | | 3225 AMBASSADOR CAFFERY PKWY | | | LAFAYETTE | LA | 70506 | |
| KRRQ | | 650 WOODDALE BLVD | | | BATON ROUGE | LA | 70806 | |
| KRRQ FM | | 3225 AMBASSADOR CAFFREY | CITADEL OF LAFAYETTE | | LAFAYETTE | LA | 70506 | |
| KRRQ FM | | | | | | | | |
| KRRR FM | | 1001 E LINCOLNWAY | | | CHEYENNE | WY | 82001 | |
| KRRR FM | | 2232 DELL RANGE BLVD STE 306 | | | CHEYNNE | WY | 82009 | |
| KRRT TV | | CO NATIONSBANK | | | DALLAS | TX | 752844186 | |
| KRRT TV | | PO BOX 951588 | C/O FIRST UNION | | DALLAS | TX | 75395-1588 | |
| KRRX FM | | 3360 ALTA MESA DR | | | REDDING | CA | 96002 | |
| KRSH FM | | 3565 STANDISH AVENUE | | | SANTA ROSA | CA | 95407 | |
| KRSP FM | | PO BOX 1160 | BONNEVILLE INTERNATIONAL CORP | | SALT LAKE CITY | UT | 84110-1160 | |
| KRSP FM | | 55 N THIRD WEST | | | SALT LAKE CITY | UT | 84110-1160 | |
| KRSP FM | | SIMMONS RADIO GROUP | | | SALT LAKE CITY | UT | 84127 | |
| KRSP FM | | PO BOX 271442 | SIMMONS RADIO GROUP | | SALT LAKE CITY | UT | 84127 | |
| KRST | | 500 4TH ST NW | | | ALBUQUERQUE | NM | 87102 | |
| KRT PROPERTY HOLDINGS LLC | | 580 W GERMANTOWN PIKE | PLYMOUTH PLAZA STE 200 C/O KOP | | PLYMOUTH MEETING | PA | 19462 | |
| KRT PROPERTY HOLDINGS LLC | | 580 W GERMANTOWN PIKE STE 200 | | | PLYMOUTH MEETING | PA | 19462 | |
| KRTH FM | | PO BOX 3470 | | | LOS ANGELES | CA | 900513470 | |
| KRTH FM | | PO BOX 513470 | | | LOS ANGELES | CA | 90051-3470 | |
| KRTR | | SUITE C107 | | | KAILUA | HI | 96734 | |
| KRTR | | 970 N KALAHEO AVE | SUITE C107 | | KAILUA | HI | 96734 | |
| KRTR FM | | 970 N KALAHEO AVE STE C107 | | | KAILUA | HI | 96734 | |
| KRUEGER APPRAISAL SERVICES INC | | SUITE 204A | | | WHEATON | IL | 60187 | |
| KRUEGER APPRAISAL SERVICES INC | | 1776 S NAPERVILLE ROAD | SUITE 204A | | WHEATON | IL | 60187 | |
| KRUEGER INC | | PO BOX 18715 | | | OKLAHOMA CITY | OK | 731540715 | |
| KRUEGER INC | | PO BOX 18715 | | | OKLAHOMA CITY | OK | 73154-0715 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRUEGER, MAX | | PO BOX 513 | | | EDENBURG | IL | 62531 | |
| KRUF RADIO | | 7675 COLLECTION CTR DR | THE RADIO MALL | | CHICAGO | IL | 60693 | |
| KRUF RADIO | | | | | | | | |
| KRUG ELECTRIC | | PO BOX 471 | | | CALDWELL | NJ | 07006 | |
| KRUGE AIR INC | | 10550 CTY RD 81 STE 216 | | | MAPLE GROVE | MN | 55369 | |
| KRUGE AIR INC | | | | | | | | |
| KRUGER & SCHWARTZ & MORREAU | | TWO PARAGON CENTRE SUITE 220 | | | LOUISVILLE | KY | 40205 | |
| KRUGER & SCHWARTZ & MORREAU | | 6040 DUTCHMANS LANE | TWO PARAGON CENTRE SUITE 220 | | LOUISVILLE | KY | 40205 | |
| KRUGER, ROBERT | | 1742 SAM RITTENBURG BLVD APT 7E | | | CHARLESTON | SC | 29407 | |
| KRUPP EQUITY LIMITED PARTNERSHIP | WAYNE ZAROZNY | DOUGLAS KRUPP | 1 BEACON STREET 15TH FLOOR | C/O THE BERKSHIRE GROUP | BOSTON | MA | 02108 | |
| KRUSE SERVICE | | PO BOX 4045 | | | WICHITA | KS | 672040045 | |
| KRUSE SERVICE | | PO BOX 4045 | | | WICHITA | KS | 67204-0045 | |
| KRUZ | | 800 MIRAMONTE DR | | | SANTA BARBARA | CA | 93109 | |
| KRVE FM | | P O BOX 68 | | | DENHAM SPRINGS | LA | 70727 | |
| KRVE FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847687 | | DALLAS | TX | 75284-7687 | |
| KRVU | | PO BOX 4159 | | | MODESTO | CA | 95352 | |
| KRVU | | 300 MAIN ST | SAINTE PARTNERS II LP | | CHICO | CA | 95928 | |
| KRWM FM | | PO BOX 34960 | | | SEATTLE | WA | 98124-1960 | |
| KRWQ FM | | 3624 AVION DR | | | MEDFORD | OR | 97504 | |
| KRXO FM | | 400 E BRITTON RD | PO BOX 14818 | | OKLAHOMA CITY | OK | 73114 | |
| KRXO FM | | 400 E BRITTON RD | PO BOX 14818 | | OKLAHOMA CITY | OK | 73153 | |
| KRXQ FM | | 5345 MADISON AVE STE 100 | | | SACRAMENTO | CA | 95841 | |
| KRXQ FM | | ENTERCOM SACRAMENTO | 5345 MADISON AVE | | SACRAMENTO | CA | 95841 | |
| KRYGIER SERVICE INC, ERNIE | | 6368 BAY RD | | | SAGINAW | MI | 48604 | |
| KRYPTON AUDIO INC | | 212 TECHNOLOGY DR STE C | | | IRVINE | CA | 92618 | |
| KRYS | | 501 TUPPER LN RADIO PLAZA | GULFSTAR COMMUNICATIONS | | CORPUS CHRISTI | TX | 78417 | |
| KRYS | | GULFSTAR COMMUNICATIONS | | | CORPUS CHRISTI | TX | 78417 | |
| KRYSLEWSKI SR, ROBERT S | | 121 WALTOS RD | | | TALLEDEGA | AL | 35160 | |
| KRYSTAL PARTY PRODUCTIONS INC | | PO BOX 12415 | | | HAUPPAUGE | NY | 11788-0511 | |
| KRYSTAL PARTY PRODUCTIONS INC | | | | | | | | |
| KRYSTORIAN SOUND | | 64 BROAD STREET | | | REHOBOTH | MA | 02769 | |
| KRYZAK & SONS, M W | | 17 KEYSTONE DRIVE | | | CHARLESTON | WV | 25311 | |
| KRZQ FM | | 300 E 2ND ST 14TH FL | | | RENO | NV | 89501 | |
| KRZR | | 1066 EAST SHAW AVE | | | FRESNO | CA | 93710 | |
| KRZZ FM | | 2402 E 37TH ST N | | | WICHITA | KS | 67219 | |
| KS ASSOCIATES | | 424 MIDDLE AVE | | | ELYRIG | OH | 44035 | |
| KS ASSOCIATES | | 424 MIDDLE AVE | | | ELYRIA | OH | 44035 | |
| KSAB | | GULFSTAR COMMUNICATION | | | CORPUS CHRISTI | TX | 78417 | |
| KSAB | | 501 TUPPER LN RADIO PLAZA | GULFSTAR COMMUNICATION | | CORPUS CHRISTI | TX | 78417 | |
| KSAN FM | | LOCKBOX CMP SUS1 SF MKT | PO BOX 643660 | | CINCINNATI | OH | 45264-3660 | |
| KSAS TV | | 316 NORTH WEST ST | | | WICHITA | KS | 67203 | |
| KSAS TV | | PO BOX 847378 | | | DALLAS | TX | 75284-7378 | |
| KSAT COMMUNICATIONS | | 306 BIRCH HILL RD | | | NEW DURHAM | NH | 03855 | |
| KSAT TV | | PO BOX 1545 | | | SAN ANTONIO | TX | 78296 | |
| KSAZ TV | | 5709 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KSAZ TV | | NW COMM OF PHOENIX | | | PHOENIX | AZ | 85038 | |
| KSBL RADIO | | JACOR | | | LOS ANGELES | CA | 900748550 | |
| KSBL RADIO | | LOCKBOX 98550 | JACOR | | LOS ANGELES | CA | 90074-8550 | |
| KSBQ AM | | 296 H STREET | SUITE 301 | | CHULA VISTA | CA | 91910 | |
| KSBQ AM | | SUITE 301 | | | CHULA VISTA | CA | 91910 | |
| KSBW TV | ACCOUNTING DEPT | | | | SALINAS | CA | 93912 | |
| KSBW TV | | PO BOX 39000 | DEPT 05947 | | SAN FRANCISCO | CA | 94139 | |
| KSBY TV | | 1772 CALLE JOAQUIN | | | SAN LUIS OBISPO | CA | 93405 | |
| KSBY TV | | 1772 CALLE JOAQUIN | | | SAN LUIS OBISPO | CA | 93405-7210 | |
| KSCA FM | | 655 N CENTRAL AVE STE 2500 | UNIVISION RADIO LA INC | | GLENDALE | CA | 91203 | |
| KSCA FM | | 655 N CENTRAL AVE STE 2500 | | | GLENDALE | CA | 91203 | |
| KSCF FM | | PO BOX 100876 | | | PASADENA | CA | 91189-0876 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KSCS FM | | PO BOX 841511 | | | DALLAS | TX | 75284 | |
| KSD AM | | 3100 MARKET ST | | | ST LOUIS | MO | 63103 | |
| KSD FM | | 3100 MARKET STREET | | | ST LOUIS | MO | 63103 | |
| KSD FM | | 1910 PINE ST | | | ST LOUIS | MO | 63103 | |
| KSD FM | | | | | | | | |
| KSDK TV | | 1000 MARKET STREET | | | ST LOUIS | MO | 63101 | |
| KSEA AM | | 4600 ASHE RD 313 | FARMWORKERS EDUCATIONAL RADIO | | BAKERSFIELD | CA | 93313 | |
| KSEA FM | | | | | | | | |
| KSEE | | PO BOX 24000 | | | FRESNO | CA | 93779 | |
| KSEG GREAT AMERICAN TV & RADIO | | 5345 MADISON AVE STE 100 | | | SACRAMENTO | CA | 95841 | |
| KSEQ | | 617 W TULARE AVENUE | | | VISALIA | CA | 93277 | |
| KSFI FM | | 55 NORTH THIRD WEST | | | SALT LAKE CITY | UT | 84110-1160 | |
| KSFI FM | | PO BOX 1160 | BONNEVILLE INTERNATIONAL CORP | | SALT LAKE CITY | UT | 84110-1160 | |
| KSFI KYDL | | PO BOX 271442 | | | SALT LAKE CITY | UT | 84127 | |
| KSFM | | 1750 HOWE AVE STE 500 | | | SACRAMENTO | CA | 95823 | |
| KSFM | | | | | | | | |
| KSFO AM | | PO BOX 61000 | DEPT 1439 | | SAN FRANCISCO | CA | 94161-0001 | |
| KSFO AM | | | | | | | | |
| KSHB TV | | PO BOX 10653 | | | PALATINE | IL | 60055 | |
| KSHE | | PO BOX 5328 | | | INDIANAPOLIS | IN | 462555328 | |
| KSHE | | PO BOX 5328 | | | INDIANAPOLIS | IN | 46255-5328 | |
| KSHE FM | | 1193 RELIABLE PKWY | | | CHICAGO | IL | 60686-0011 | |
| KSHV | | PO BOX 30045 | WHITE KNIGHT BROADCASTING | | SHREVEPORT | LA | 71145 | |
| KSHV | | | | | | | | |
| KSI MANAGEMENT CORP | | 9311 LEE AVE | C/O PRINCE WILLIAM GEN DIST CT | | MANASSAS | VA | 20110 | |
| KSII FM | | 4150 PINNACLE STE 120 | | | EL PASO | TX | 79902 | |
| KSJO | | PO BOX 96453 | | | CHICAGO | IL | 60693 | |
| KSJO FM | | PO BOX 80000 | FILE 30063 | | SAN FRANCISCO | CA | 94160 | |
| KSJT FM | | 209 W BEAUREGARD | LA UNICA BROADCASTING CO | | SAN ANGELO | TX | 76903 | |
| KSJT FM | | 209 W BEAUREGARD | | | SAN ANGELO | TX | 76903 | |
| KSK SCOTTSDALE MALL LP | | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | |
| KSK SCOTTSDALE MALL LP | | DEPARTMENT L 2632 | | | COLUMBUS | OH | 43260-2632 | |
| KSK SCOTTSDALE MALL, L P | VICE PRESIDENT OF REAL ESTATE | 1800 MOLER ROAD | | | COLUMBUS | OH | 43207 | |
| KSL AM | | 55 NORTH THIRD WEST | | | SALT LAKE CITY | UT | 84110-1160 | |
| KSL AM | | BONNEVILLE INTERNATIONAL CORP | PO BOX 1160 | | SALT LAKE CITY | UT | 84110-1160 | |
| KSL LAKE LANIER INC | | 7000 HOLIDAY RD | | | LAKE LANIER ISLA | GA | 30518 | |
| KSL LAKE LANIER INC | | 7000 HOLIDAY RD | ATTN DEBBIE BARRON | | LAKE LANIER ISLA | GA | 30518 | |
| KSL TV | | PO BOX 1160 | | | SALT LAKE CITY | UT | 84110 | |
| KSLA TV | | PO BOX 11407 | AMSOUTH BANK LKBX DRAWER 0235 | | BIRMINGHAM | AL | 35246-0235 | |
| KSLA TV | | | | | | | | |
| KSLX | | PO BOX 53298 | | | PHOENIX | AZ | 85072 | |
| KSLY FM | | 51 ZACA LN STE 110 | | | SAN LUIS OBISPO | CA | 93401 | |
| KSLY FM | | BANK OF AMERICA SF NO 5190 | LOCKBOX 30085 PO BOX 6000 | | SAN FRANCISCO | CA | 94103 | |
| KSLZ FM | | 10155 CORPORATE SQUARE DR | CLEAR CHANNEL COMMUNICATIONS | | ST LOUIS | MO | 63132 | |
| KSLZ FM | | | | | | | | |
| KSM ELECTRONICS INC | | 4070 BUFORD HWY NO 6 | | | DULUTH | GA | 30096 | |
| KSMA/KSNI RADIO | | P O BOX 1240 | | | SANTA MARIA | CA | 93456 | |
| KSMA/KSNI RADIO | | BAYLISS BROADCAST CO INC | P O BOX 1240 | | SANTA MARIA | CA | 93456 | |
| KSMB | | PO BOX 3345 | | | LAFAYETTE | LA | 70502 | |
| KSMB | | 202 GALBERT RD | | | LAFAYETTE | LA | 70506 | |
| KSMG FM | | PO BOX 849099 | | | DALLAS | TX | 75284-9099 | |
| KSMG FM | | 8930 FOUR WINDS SUITE 500 | | | SAN ANTONIO | TX | 78239 | |
| KSMG FM | | | | | | | | |
| KSMJ AM/KSFM FM | | 1750 HOWE AVE SUITE 500 | | | SACRAMENTO | CA | 95825 | |
| KSMO TV | | 10 E CAMBRIDGE CIR DR | | | KANSAS CITY | KS | 061031342 | |
| KSMO TV | | PO BOX 630654 | | | BALTIMORE | MD | 21263 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KSMS TV | | PO BOX 51849 | | | LOS ANGELES | CA | 90051-6149 | |
| KSNE FM | | 1130 E DESERT INN RD | | | LAS VEGAS | NV | 89109 | |
| KSNE FM | | CLEAR CHANNEL BROADCASTING INC | FILE NO 91100 | | LOS ANGELES | CA | 90074-1100 | |
| KSNT | | PO BOX 5298 | | | INDIANAPOLIS | IN | 46255-5298 | |
| KSNT | | P O BOX 2700 | | | TOPEKA | KS | 66601 | |
| KSNW TV | | P O BOX 333 | | | WICHITA | KS | 67201 | |
| KSOL FM | | 750 BATTERY ST | STE 200 | | SAN FRANCISCO | CA | 94111 | |
| KSON | | PO BOX 889004 | | | SAN DIEGO | CA | 921689004 | |
| KSON | | PO BOX 889004 | | | SAN DIEGO | CA | 92168-9004 | |
| KSOP INC | | PO BOX 25548 | | | SALT LAKE CITY | UT | 84125 | |
| KSP CONSULTING ENGINEERS | | 9 HOLLAND STE 201 | | | IRVINE | CA | 92618 | |
| KSP CONSULTING ENGINEERS | | | | | | | | |
| KSPE | | FILE 98550 | | | LOS ANGELES | CA | 90074-7679 | |
| KSPE | | 331 NORTH MILPAS ST STE F | | | SANTA BARBARA | CA | 93103 | |
| KSPR TV | | 1359 ST LOUIS STREET | | | SPRINGFIELD | MO | 658023409 | |
| KSPR TV | | 1359 ST LOUIS STREET | | | SPRINGFIELD | MO | 65802-3409 | |
| KSPZ | | PO BOX 27629 | | | ALBUQUERQUE | NM | 87125 | |
| KSRG FM | | 655 CAMPBELL TECHNOLOGY PKY | STE 225 | | CAMPBELL | CA | 95008 | |
| KSRG FM | | | | | | | | |
| KSRZ FM | | PO BOX 3480 | JOURNAL BROADCAST GROUP | | OMAHA | NE | 68103 | |
| KSRZ FM | | 11128 JOHN GALT BLVD STE 192 | | | OMAHA | NE | 68137 | |
| KSS ENTERPRISES | | PO BOX 33881 | | | DETROIT | MI | 48232-8146 | |
| KSS ENTERPRISES | | 616 E VINE ST | | | KALAMAZOO | MI | 49001 | |
| KSS ENTERPRISES | | 616 E VINE STREET | | | KALAMAZOO | MI | 49001 | |
| KSSJ | | 5345 MADISON AVE | | | SACRAMENTO | CA | 95841 | |
| KSSJ | | | | | | | | |
| KSSK AM | | PO BOX 1300 | MAIL CODE 45500 | | HONOLULU | HI | 96807-1300 | |
| KSSK AM | | PO BOX 31000 | | | HONOLULU | HI | 96849 | |
| KSSK FM | | PO BOX 1300 | MAIL CODE 45500 | | HONOLULU | HI | 96807-1300 | |
| KSSK FM | | SUITE 208 | | | HONOLULU | HI | 96817 | |
| KSSN | | PO BOX 96 | | | LITTLE ROCK | AR | 72203 | |
| KSSN | | 8114 CANTRELL | | | LITTLE ROCK | AR | 72227 | |
| KSTC TV LLC | | SDS 12 1011 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1011 | |
| KSTE AM | | 10910 OLSON DR | | | RANCHO CORDOVA | CA | 95670 | |
| KSTF TV | | 2923 E LINCOLNWAY | | | CHEYENNE | WY | 82001 | |
| KSTF TV | | | | | | | | |
| KSTJ FM | | 1455 E TROPICANA 800 | BEASLEY BROADCAST GROUP | | LAS VEGAS | NV | 89119 | |
| KSTJ FM | | | | | | | | |
| KSTP FM | | P O BOX 86 | | | MINNEAPOLIS | MN | 554861011 | |
| KSTP FM | | SDS 12 2428 | P O BOX 86 | | MINNEAPOLIS | MN | 55486-2428 | |
| KSTP TV | | SDS 12 1011 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1011 | |
| KSTR FM | | PO BOX 1120 | | | GRAND JUNCTION | CO | 81502 | |
| KSTR TV | | PO BOX 2089 | UNIVISION | | CAROL STREAM | IL | 60132-2089 | |
| KSTR TV | | 5999 CENTER DR | | | LOS ANGELES | CA | 90045 | |
| KSTS TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| KSTS TV | | 2450 N FIRST ST | | | SAN JOSE | CA | 95131 | |
| KSTT FM | | 51 ZACA LN STE 110 | | | SAN LUIS OBISPO | CA | 93401 | |
| KSTT FM | | BANK OF AMERICA SF NO 5190 | LOCKBOX 30085 PO BOX 6000 | | SAN FRANCISCO | CA | 94103 | |
| KSTU TV | | 4538 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| KSTU TV | | 5020 WEST AMELIA EARHART DRIVE | | | SALT LAKE CITY | UT | 841160100 | |
| KSTW TV | | PO BOX 100308 | | | PASADENA | CA | 91189-0308 | |
| KSTW TV | | SUITE 727 | | | SEATTLE | WA | 98109 | |
| KSUV FM | | 3701 PEGASUS DR NO 102 | | | BAKERSFIELD | CA | 93308 | |
| KSW ROOFING & HEATING INC | | 2800 PARK DRIVE | | | OWATONNA | MN | 55060 | |
| KSWB TV | | PO BOX 121569 | | | SAN DIEGO | CA | 92112 | |
| KSWB TV | | PO BOX 129069 | | | SAN DIEGO | CA | 92112-9069 | |
| KSWO TV | | PO BOX 708 | | | LAWTON | OK | 73502 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KT APPRAISAL SERVICES LLC | | 100 ABBEY CT STE 100 | | | ALPHARETTA | GA | 30004 | |
| KT ENTERPRISES INC | | PO BOX 2205 | | | MERRIFIELD | VA | 221162205 | |
| KT ENTERPRISES INC | | PO BOX 2205 | | | MERRIFIELD | VA | 22116-2205 | |
| KTA GROUP INC | | 13755 SUNRISE VALLEY | STE 500 | | HERNDON | VA | 20171 | |
| KTAB TV | | PO BOX 5309 | | | ABILENE | TX | 796085309 | |
| KTAB TV | | PO BOX 5309 | | | ABILENE | TX | 79608-5309 | |
| KTAL FM | | PO BOX 7197 | | | SHREVEPORT | LA | 71137-7197 | |
| KTAL TV | | PO BOX 7428 | | | SHREVEPORT | LA | 71137-7428 | |
| KTAL TV | | | | | | | | |
| KTAM AM | | PO BOX 3069 | | | BRYAN | TX | 77805 | |
| KTAP FM/AM | | 104 E CHAPEL STREET | | | SANTA MARIA | CA | 93454 | |
| KTBC TV | | PO BOX 844832 | | | DALLAS | TX | 75284-4832 | |
| KTBC TV | | | | | | | | |
| KTBC TV/KVC TV | | 119 E 10TH STREET | | | AUSTIN | TX | 78701 | |
| KTBL | | 500 4TH STREET NW | | | ALBUQUERQUE | NM | 87102 | |
| KTBS TV | | PO BOX 44227 | | | SHREVEPORT | LA | 71134 | |
| KTBS TV | | | | | | | | |
| KTBZ | | CLEAR CHANNEL BROADCASTING INC | LOCKBOX 847333 | | DALLAS | TX | 75284-7333 | |
| KTBZ FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847654 | | DALLAS | TX | 75284-7654 | |
| KTBZ FM | | STE 1100 | | | HOUSTON | TX | 770566525 | |
| KTCK | | 3500 MAPLE AVE STE 1310 | | | DALLAS | TX | 75219 | |
| KTCK AM | | PO BOX 643638 | | | CINCINNATI | OH | 45264-3638 | |
| KTCK AM | | | | | | | | |
| KTCL | | 4695 S MONACO ST | | | DENVER | CO | 80237 | |
| KTCL | | | | | | | | |
| KTCL FM | | 3936 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KTCS AM FM | | PO BOX 180188 | | | FORT SMITH | AR | 72918 | |
| KTCT AM | | LOCKBOX CMP SUS1 SAN FRANCISCO | PO BOX 643660 | | CINCINNATI | OH | 45264-3660 | |
| KTCT AM | | 55 HAWTHORNE ST 10TH FL | | | SAN FRANCISCO | CA | 94105 | |
| KTCX FM | | PO BOX 643108 | | | CINCINNATTI | OH | 45264-3108 | |
| KTCX FM | | PO BOX 971454 | | | DALLAS | TX | 753971454 | |
| KTCY FM | | 4201 POOL RD | | ATTN ACCTS RECEIVABLE | COLLEYVILLE | TX | 76034 | |
| KTCY FM | | 1845 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| KTCZ/KTCJ | | 100 N SIXTH STREET | | | MINNEAPOLIS | MN | 554031596 | |
| KTCZ/KTCJ | | 100 N SIXTH STREET | | | MINNEAPOLIS | MN | 55403-1596 | |
| KTDY FM | | PO BOX 52046 | | | LAFAYETTE | LA | 70505 | |
| KTDY FM | | 1749 BERTRAND DR | | | LAFAYETTE | LA | 70506 | |
| KTE CONSULTANTS | | 9016 58TH PL STE 900 | | | KENOSHA | WI | 53144 | |
| KTE CONSULTANTS | | | | | | | | |
| KTEG FM | | PO BOX 1272 | | | ALBUQUERQUE | NM | 871031272 | |
| KTEG FM | | PO BOX 1272 | | | ALBUQUERQUE | NM | 87103-1272 | |
| KTEX | | 1011 EAST FRONTAGE RD | | SUITE V THE ALAMO PLAZA | ALAMO | TX | 78516 | |
| KTEX | | SUITE V THE ALAMO PLAZA | | | ALAMO | TX | 78516 | |
| KTEX FM | | PO BOX 847413 | | | DALLAS | TX | 75284-7413 | |
| KTEX FM | | PO BOX 847413 | | CLEAR CHANNEL BROADCASTING INC | DALLAS | TX | 75284-7413 | |
| KTFF TV | | PO BOX 894574 | | TELEFUTURA TELEVISION GROUP | LOS ANGELES | CA | 90189-4574 | |
| KTFF TV | | 6715 N PALM AVE STE 201 | | | FRESNO | CA | 93722 | |
| KTFM FM | | 4050 EISENHAUER RD | | | SAN ANTONIO | TX | 78218 | |
| KTFM FM | | 7800 1H 10 WEST STE 300 | | | SAN ANTONIO | TX | 78230 | |
| KTFM FM | | | | | | | | |
| KTFO TV | | PO BOX 33223 | | | TULSA | OK | 75135 | |
| KTFO TV | | PO BOX 847355 | | | DALLAS | TX | 75284-7355 | |
| KTGL FM | | 4630 ANTELOPE CREEK RD | | | LINCOLN | NE | 68506 | |
| KTHT | | SUITE 124 | | | FRESNO | CA | 93727 | |
| KTHT | | 4991 E MCKINLEY AVENUE | | SUITE 124 | FRESNO | CA | 93727 | |
| KTHT FM | | 1990 POST OAK BLVD STE 2300 | | | HOUSTON | TX | 77056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KTHU FM | | 555 E LINDO AVE | RESULTS RADIO LLC | | CHICO | CA | 95926 | |
| KTHU FM | | 555 E LINDO AVE | | | CHICO | CA | 95926 | |
| KTHV TV | | BOX 269 | | | LITTLE ROCK | AR | 72203 | |
| KTHV TV | | ARKANSAS TELEVISION CO | BOX 269 | | LITTLE ROCK | AR | 72203 | |
| KTHX FM | | 300 E 2ND ST 14TH FL | | | RENO | NV | 89501 | |
| KTHX FM | | | | | | | | |
| KTJM FM | | 3000 BERING DR | | | HOUSTON | TX | 77057 | |
| KTKA TV | | PO BOX 4949 | | | TOPEKA | KS | 666040949 | |
| KTKA TV | | PO BOX 4949 | | | TOPEKA | KS | 66604-0949 | |
| KTKT | | 1920 W COPPER | | | TUCSON | AZ | 85745 | |
| KTKT | | | | | | | | |
| KTLA INC | | DEPARTMENT 11155 | | | LOS ANGELES | CA | 90074-1155 | |
| KTLA INC | | DEPT 1115 | | | SCF PASADENA | CA | 91050 | |
| KTLK AM | | 3936 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| KTLK AM | | PO BOX 91161 | | | CHICAGO | IL | 60693 | |
| KTLM TV | | 3900 N 10TH ST | | | MCALLEN | TX | 78501 | |
| KTLM TV | | 3900 N 10TH ST 7TH FL | | | MCALLEN | TX | 78501 | |
| KTLT | | PO BOX 787 | APEX BROADCASTING LLC | | WICHITA FALLS | TX | 76307 | |
| KTLT | | APEX BROADCASTING LLC | | | WICHITA FALLS | TX | 76307 | |
| KTMD TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| KTMJ TV | | 1235 NORTH LOOP W | STE 125 | | HOUSTON | TX | 77008 | |
| KTMJ TV | | PO BOX 129 | | | JUNCTION CITY | KS | 66441 | |
| KTMS AM | | 414 E COTA ST | | | SANTA BARBARA | CA | 93101 | |
| KTMS AM | | | | | | | | |
| KTMS KHTY | | PO BOX 4458 | | | SANTA BARBARA | CA | 93140 | |
| KTMT FM | | 1438 ROSSANLEY DR | | | MEDFORD | OR | 97501 | |
| KTNC TV | | 1700 MONTGOMERY ST | STE 400 | | SAN FRANCISCO | CA | 94111 | |
| KTNP RADIO | | 5010 UNDERWOOD AVE | | | OMAHA | NE | 68132 | |
| KTNQ AM | | DEPT 3706 | | | LOS ANGELES | CA | 90088 | |
| KTNV TV | | PO BOX 29807 | | | PHOENIX | AZ | 85038 | |
| KTOB AM | | 750 MENDOCINO AVE 6 | | | SANTA ROSA | CA | 95401 | |
| KTOK AM | | PO BOX 1000 | | | OKLAHOMA CITY | OK | 43101-1000 | |
| KTOK AM | | | | | | | | |
| KTOM | | PO BOX 81460 | | | SALINAS | CA | 81460 | |
| KTOM | | PO BOX 81380 | | | SALINAS | CA | 93912 | |
| KTOZ FM | | 1856 S GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| KTPI | | 352 E AVE K4 | | | LANCASTER | CA | 93535 | |
| KTPI | | 352 E AVE K4 | CLEAR CHANNEL WORLD WIDE | | LANCASTER | CA | 93535 | |
| KTPK FM | | 3003 S W VAN BUREN ST | | | TOPEKA | KS | 66611 | |
| KTRB AM | | 1192 NORWEGIAN BLVD | | | MODESTO | CA | 95350 | |
| KTRK TV | | PO BOX 844493 | | | DALLAS | TX | 752844493 | |
| KTRK TV | | PO BOX 844493 | | | DALLAS | TX | 75284-4493 | |
| KTRR FM | | DEPARTMENT 1020 | | | DENVER | CO | 80256-0001 | |
| KTRR FM | | 600 MAIN ST | | | WINDSOR | CO | 80550 | |
| KTRV TV | | IDAHO INDEPENDENT TV INC | PO BOX 1212 | | NAMPA | ID | 83653 | |
| KTRV TV | | PO BOX 1212 | | | NAMPA | ID | 83653 | |
| KTSA AM | | PO BOX 1522 | | | SAN ANTONIO | TX | 78295 | |
| KTSF TV | | 100 VALLEY DRIVE | | | BRISBANE | CA | 94005 | |
| KTSM | | 2419 N PIEDRAS | CLEAR CHANNEL METROPLEX | | EL PASO | TX | 79930 | |
| KTSM | | CLEAR CHANNEL METROPLEX | | | EL PASO | TX | 79930 | |
| KTSM FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847294 | | DALLAS | TX | 75284-7294 | |
| KTSM FM | | | | | | | | |
| KTSM TV | | 801 N OREGON | | | EL PASO | TX | 79902 | |
| KTSM TV | | 801 N OREGON | COMCORP OF EL PASO | | EL PASO | TX | 79902 | |
| KTSR | | PO BOX 3248 | | | BRYAN | TX | 77805 | |
| KTST FM | | 101 NE 28TH ST | | | OKLAHOMA CITY | OK | 73105 | |
| KTST FM | | PO BOX 847319 | | | DALLAS | TX | 75264 | |
| KTTA FM | | 1401 EL CAMINO AVE NO 330 | KE BUENO BUSTOS MEDIA | | SACRAMENTO | CA | 95875 | |
| KTTA FM | | 1401 EL CAMINO AVE NO 330 | | | SACRAMENTO | CA | 95875 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KTTI FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847119 | | DALLAS | TX | 75284-7419 | |
| KTTS FM | | 2330 WEST GRAND | | | SPRINGFIELD | MO | 65802 | |
| KTTU | | DEPT LA 21512 | | | PASADENA | CA | 91185-1512 | |
| KTTU | | DEPT LA 21512 | MOUNTAIN STATES BROADCSTING | | PASADENA | CA | 91185-1512 | |
| KTTV | | 5585 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KTTV | | KTTV FILE NO 62069 | | | LOS ANGELES | CA | 90074 | |
| KTTX | | PO BOX 1280 | | | BRENHAM | TX | 77834 | |
| KTUD VEGAS TV | | 6760 SURREY ST | | | LAS VEGAS | NV | 89119 | |
| KTUL TELEVISION INC | | PO BOX 8 | | | TULSA | OK | 74101 | |
| KTUX FM | | 7675 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| KTUX FM | | 7675 COLLECTION CENTER DR | CLEAR CHANNEL SHREVEPORT BC | | CHICAGO | IL | 60693 | |
| KTV INC | | 1 MADISON ST | | | EAST RUTHERFORD | NJ | 07073 | |
| KTV INC | | 205 MOONACHIE RD | | | MOONACHIE | NJ | 07074 | |
| KTVB TV | | 5407 FAIRVIEW AVE | KING BROADCASTING | | BOISE | ID | 83706 | |
| KTVB TV | | KING BROADCASTING | | | BOISE | ID | 83706 | |
| KTVD TV | | 38912 EAGLE WAY | | | CHICAGO | IL | 60678-1389 | |
| KTVD TV | | DEPT 0223 | | | DENVER | CO | 80291-0223 | |
| KTVI FOX 2 | | PO BOX 844836 | | | DALLAS | TX | 752844836 | |
| KTVI FOX 2 | | PO BOX 844836 | | | DALLAS | TX | 75284-4836 | |
| KTVK INC | | DEPT LA 21480 | | | PASADENA | CA | 91185-1480 | |
| KTVK INC | | | | | | | | |
| KTVK TV | | PO BOX 29804 | | | PHOENIX | AZ | 850389804 | |
| KTVK TV | | PO BOX 29804 | | | PHOENIX | AZ | 85038-9804 | |
| KTVL TV | | FREEDOM COMMUNICATIONS | PO BOX 10 | | MEDFORD | OR | 97501 | |
| KTVL TV | | PO BOX 10 | | | MEDFORD | OR | 97501 | |
| KTVN TV | | PO BOX 7220 | | | RENO | NV | 89510 | |
| KTVT TV | | PO BOX 200635 | | | DALLAS | TX | 753200635 | |
| KTVT TV | | PO BOX 730457 | | | DALLAS | TX | 75373-0457 | |
| KTVU TV | | PO BOX 7777 W8740 | | | PHILADELPHIA | PA | 191758740 | |
| KTVU TV | | PO BOX 45558 | | | SAN FRANCISCO | CA | 94145 | |
| KTVW TV | | PO BOX 894294 | | | LOS ANGELES | CA | 90189-4294 | |
| KTVX | | LOCKBOX 4653 | COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| KTVX | | PO BOX 26902 | | | SALT LAKE CITY | UT | 84126 | |
| KTWB | | FILE 30697 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| KTWENTY MINIMART | | 1850 W AVE K | | | LANCASTER | CA | 93534 | |
| KTWENTY MINIMART | | 1850 W AVE K | | | LANCASTER | CA | 93534-5933 | |
| KTWV FM | | PO BOX 100495 | | | PASADENA | CA | 91189-0495 | |
| KTXA TV | | PO BOX 730206 | | | DALLAS | TX | 753730206 | |
| KTXA TV | | PO BOX 730206 | | | DALLAS | TX | 75373-0206 | |
| KTXH TV | | 4738 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KTXH TV | | PO BOX 730047 | | | DALLAS | TX | 753730047 | |
| KTXL FOX 40 | | FILE 51150 | | | LOS ANGELES | CA | 90074-1150 | |
| KTXL FOX 40 | | PO BOX 45530 | | | SAN FRANCISCO | CA | 94145 | |
| KTXQ | | PO BOX 200661 | | | DALLAS | TX | 75320 | |
| KTXQ | | PO BOX 200661 | CHANCELLOR MEDIA OF DALLAS | | DALLAS | TX | 75320-0661 | |
| KTXQ | | PO BOX 890456 | | | DALLAS | TX | 753890456 | |
| KTXQ | | USE V NO 700639 | PO BOX 890456 | | DALLAS | TX | 75389-0456 | |
| KTXS | | PO BOX 2997 | ABILENE SWEETWATER BROADCAST | | ABILENE | TX | 79604 | |
| KTXS | | | | | | | | |
| KTXY FM | | 3215 LEMONE INDUSTRIAL BLVD | | | COLUMBIA | MO | 65201 | |
| KTXY FM | | 3215 LEMONE INDUSTRIAL BLVD | STE 200 | | COLUMBIA | MO | 65201 | |
| KTYD FM | | RINCON BROADCASTING LLC | PO BOX 63190 | | PHOENIX | AZ | 85082-3190 | |
| KTYD FM | | | | | | | | |
| KTYD RADIO | | JACOR SANTA BARBARA | | | LOS ANGELES | CA | 900748550 | |
| KTYD RADIO | | LOCKBOX 98550 | JACOR SANTA BARBARA | | LOS ANGELES | CA | 90074-8550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KTZR AM | | 889 W EL PUENTE LN | ROYAL BROADCASTING OF AZ LLC | | TUCSON | AZ | 85713 | |
| KTZR AM | | 889 W EL PUENTE LN | | | TUCSON | AZ | 85713 | |
| KTZZ TV | | 945 DEXTER AVENUE NORTH | | | SEATTLE | WA | 98109 | |
| KU KENTUCKY UTILITIES COMPANY | | PO BOX 536200 | | | ATLANTA | GA | 30353-6200 | |
| KUAD FM | | DEPARTMENT 1020 | | | DENVER | CO | 80256-0001 | |
| KUAD FM | | NORTHERN COLORADO RADIO INC | 600 MAIN ST | | WINDSOR | CO | 80550 | |
| KUAD FM | | 600 MAIN ST | | | WINDSOR | CO | 80550 | |
| KUB KNOXVILLE UTILITIES BOARD | | P O BOX 59017 | | | KNOXVILLE | TN | 37950-9017 | |
| KUBB FM | | PO BOX 429 | | | MERCED | CA | 95341 | |
| KUBE FM | | PO BOX 711188 | NEW CENTURY MEDIA | | CINCINNATI | OH | 45271-1188 | |
| KUBE FM | | 351 ELLIOTT AVE W | | | SEATTLE | WA | 98119 | |
| KUBIK, JASON | | 5021 VALLEY LN NO 100 | | | STREAMWOOD | IL | 60107 | |
| KUBIN NICHOLSON CORP | | PO BOX 18489 | 5880 N 60TH ST | | MILWAUKEE | WI | 53218 | |
| KUBIN NICHOLSON CORP | | 5880 N 60TH | | | MILWAUKEE | WI | 53218 | |
| KUBIN NICHOLSON CORP | | 5880 N 60TH ST | | | MILWAUKEE | WI | 53218 | |
| KUBL FM | | 434 BEARCAT DR | | | SALT LAKE CITY | UT | 84115 | |
| KUBL FM | | 434 BEARCAT DR | CITADEL COMMUNICATIONS CORP | | SALT LAKE CITY | UT | 84115 | |
| KUDIA, SCOTT | | 646C CHELSEA PL | | | NEWPORT NEWS | VA | 23603 | |
| KUDL FM | | PO BOX 412073 | | | KANSAS CITY | MO | 64141 | |
| KUDL FM | | PO BOX 412073 | ENTERCOM | | KANSAS CITY | MO | 64141 | |
| KUEBEL & ASSOCS, KENNETH A | | 2955 RIDGELAKE DR STE 204 | | | METAIRIE | LA | 70002 | |
| KUFALA RECORDINGS | | 5225 WILSHIRE BLVD | STE 705 | | LOS ANGELES | CA | 90036 | |
| KUFO FM AM | | 1501 SW JEFFERSON | | | PORTLAND | OR | 97201 | |
| KUFO FM AM | | | | | | | | |
| KUFX FM | | PO BOX 96453 | | | CHICAGO | IL | 60693 | |
| KUFX FM | | PO BOX 60000 | FILE 30063 | | SAN FRANCISCO | CA | 94160 | |
| KUGLITSCHS ENTERTAINMENT CNT | | 16000 W CLEVELAND AVENUE | | | NEW BERLIN | WI | 53151 | |
| KUGN FM | | PO BOX 23410 | | | EUGENE | OR | 97402 | |
| KUHN FLOWERS | | 3802 BEACH BLVD | | | JACKSONVILLE | FL | 32207 | |
| KUHN, JOHN & DELTA | | 28 TRANQUILITY CT | | | HARPERS FERRY | WV | 25425 | |
| KUJ FM | | 830 N COLUMBIA CTR BLVD STE B2 | | | KENNEWICK | WA | 99336 | |
| KUJ FM | | | | | | | | |
| KULL FM | | PO BOX 3098 | | | ABILENE | TX | 79604 | |
| KULL FM | | 3911 S 1ST | | | ABILENE | TX | 79605 | |
| KULL, JEFFREY B | | 1000 E MAIN STREET | US COURTHOUSE STE 307 | | RICHMOND | VA | 23219 | |
| KULL, JEFFREY B | | US COURTHOUSE STE 307 | | | RICHMOND | VA | 23219 | |
| KULLA BARKDOLL & ASSOCIATES | | 9 E MAIN ST | | | WAYNESBORO | PA | 17268 | |
| KULLMAN FIRM, THE | | PO BOX 60118 | | | NEW ORLEANS | LA | 70160 | |
| KULLMAN, THOMAS | | 1905 BAILEY LN | | | CHESAPEAKE | VA | 23321 | |
| KUMT | | 4001 S 700 E STE 800 | | | SALT LAKE CITY | UT | 84107 | |
| KUMT | | 4001 S 700 E STE 800 | TRUMPER COMMUNICATIONS INC | | SALT LAKE CITY | UT | 84107 | |
| KUMX FM | | 1501 SW JEFFERSON | | | PORTLAND | OR | 97201 | |
| KUMX FM | | | | | | | | |
| KUNA RADIO | | 42 650 MELANIE PLACE | | | PALM DESERT | CA | 922115170 | |
| KUNA RADIO | | 42 650 MELANIE PLACE | | | PALM DESERT | CA | 92211-5170 | |
| KUNG FU RECORDS INC | | 8091 SELMA | | | LOS ANGELES | CA | 90046 | |
| KUNO AM | | 501 TUPPER LN | | | CORPUS CHRISTI | TX | 78417 | |
| KUNSMAN ROOFING & SIDING, ALAN | | 203 WASHINGTON ST | | | FREEMANSBURG | PA | 18017 | |
| KUNSMAN ROOFING & SIDING, ALAN | | | | | | | | |
| KUNTZ TV & APPLIANCE | | 2635 N BRYANT BLVD | | | SAN ANGELO | TX | 76903 | |
| KUNYSZ, WILLIAM | | 465 WOODCREEK DRIVE | | | BOLING BROOK | IL | 60440 | |
| KUNYSZ, WILLIAM | | LOC NO 0089 PETTY CASH | 465 WOODCREEK DRIVE | | BOLING BROOK | IL | 60440 | |
| KUNZ APPLIANCE SERVICE CENTER | | 921 CHICAGO AVENUE | | | HARRISONBURG | VA | 22801 | |
| KUPD FM | | PO BOX 52628 | | | PHOENIX | AZ | 85072-2628 | |
| KUPD FM | | | | | | | | |
| KUPD FM TEMPE RADIO | | PO BOX 52628 | | | PHOENIX | AZ | 850622628 | |
| KUPD FM TEMPE RADIO | | PO BOX 52628 | | | PHOENIX | AZ | 85062-2628 | |
| KUPER REALTY CORP | | 6606 N NEW BRAUNFELS | | | SAN ANTONIO | TX | 78209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUPER REALTY CORP | | | | | | | | |
| KUPERMINE MD, DS | | CHESTERFIELD GEN DIST CT | PO BOX 144 | | CHESTERFIELD | VA | 23832 | |
| KUPERMINE MD, DS | | PO BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| KUPFERSCHMID INC | | 319 NORTH MILL | | | PONTIAC | IL | 61764 | |
| KUPI FM | | 854 LINDSAY BLVD | | | IDAHO FALLS | ID | 83402 | |
| KUPL | | PO BOX 100136 | | | PASADENA | CA | 911890136 | |
| KUPL | | PO BOX 100136 | | | PASADENA | CA | 91189-0136 | |
| KUPL FM | | 1501 SW JEFFERSON | | | PORTLAND | OR | 97201 | |
| KUPL FM | | | | | | | | |
| KUPN TV 21 | ACCTS RECEIVABLE | 920 SOUTH COMMERCE | | | LAS VEGAS | NV | 89106 | |
| KUPN TV 21 | | 920 SOUTH COMMERCE | | | LAS VEGAS | NV | 89106 | |
| KURASCH & KURASCH LTD | | 188 W RANDOLPH ST STE 1201 | | | CHICAGO | IL | 60601 | |
| KURB FM | | 1429 MERRILL DRIVE | | | LITTLE ROCK | AR | 72211 | |
| KURB FM | | 700 WELLINGTON HILLS RD | | | LITTLE ROCK | AR | 72211 | |
| KURILKO PAINTING, NICK | | PO BOX 3069 | | | EASTON | PA | 18043-3069 | |
| KURILKO PAINTING, NICK | | | | | | | | |
| KURIMAI, DENNIS G | | 8182 W GRANITE DR | | | GRANITE BAY | CA | 95746 | |
| KUROSAKI & LIN | | CLIENT TRUST ACCOUNT | UNION BANK PLAZA | | LOS ANGELES | CA | 90070 | |
| KURPINSKI SANITATION | | 1401 BRIDGE ST | | | JACKSON | MI | 49203 | |
| KURPINSKI SANITATION | | | | | | | | |
| KURQ FM | | BANK OF AMERICA SF NO 5190 | LOCKBOX 30085 PO BOX 6000 | | SAN FRANCISCO | CA | 94103 | |
| KURQ FM | | | | | | | | |
| KURR FM | | PO BOX 91391 | JACOR COMMUNICATIONS | | CHICAGO | IL | 60693 | |
| KURR FM | | PO BOX 91391 | | | CHICAGO | IL | 60693 | |
| KURTH, STEVE L | | 610 W PARK AVE | | | ALBERT LEA | MN | 56007 | |
| KURTZ AND KURTZ ATTORNEYS | | REF MINZENBERGER | 1230 HURSTBOURNE PKWY NO 245 | | LOUISVILLE | KY | 40222 | |
| KURTZ AND KURTZ ATTORNEYS | | 1230 HURSTBOURNE PKWY NO 245 | | | LOUISVILLE | KY | 40222 | |
| KURTZ MCCARTHY & ASSOCIATES | | 1 RIVERFRONT PLAZA SUITE 702 | | | LOUISVILLE | KY | 40202 | |
| KURZ GROUP INC | | 8333 DOUGLAS AVE STE 1370 | LB21 | | DALLAS | TX | 75225 | |
| KUSA TV | | DEPT 0223 | | | DENVER | CO | 802910223 | |
| KUSA TV | | DEPT 0223 | | | DENVER | CO | 80291-0223 | |
| KUSHMAN APPRAISAL SERVICE INC | | PO BOX 828 | | | BUFFALO | NY | 14231 | |
| KUSI TV | | PO BOX 719051 | | | SAN DIEGO | CA | 921719051 | |
| KUSI TV | | PO BOX 719051 | | | SAN DIEGO | CA | 92171-9051 | |
| KUSJ FM | | CUMULUS BROADCASTING INC | PO BOX 643171 | | CINCINNATTI | OH | 45264-3171 | |
| KUSNITZOW, LAW OFFICE OF PETER | | PO BOX 3779 | | | VENTURA | CA | 930063779 | |
| KUSNITZOW, LAW OFFICE OF PETER | | PO BOX 3779 | | | VENTURA | CA | 93006-3779 | |
| KUSTOM SIGHT & SOUND | | 12693 TAMIAMI TRAIL | | | NORTH PORT | FL | 34287 | |
| KUTAK ROCK LLP | | 1650 FARNAM ST | | | OMAHA | NE | 68102 | |
| KUTCHAS RENTAL | | 912 E GANSON ST | | | JACKSON | MI | 49202 | |
| KUTP TV | | 4466 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KUTP TV | | PO BOX 29325 | | | PHOENIX | AZ | 85038 | |
| KUTV | | PO BOX 730667 | | | DALLAS | TX | 75373-0667 | |
| KUTV | | 2185 S 3600 W | | | SALT LAKE CITY | UT | 84119 | |
| KUTZ SERVICE CENTER | | 1817 W SUNSET | | | SPRINGFIELD | MO | 65807 | |
| KUVI TV | | 3223 SILLECT AVENUE | | | BAKERSFIELD | CA | 93308 | |
| KUVN TV | | PO BOX 2334 | | | CAROL STREAM | IL | 60132-2334 | |
| KUVN TV | | | | | | | | |
| KUVS TV | | PO BOX 504367 | | | THE LAKES | NV | 88905-4367 | |
| KUVS TV | | | | | | | | |
| KUWB TV | | PO BOX 57922 | | | SALT LAKE CITY | UT | 84157-0922 | |
| KUWB TV | | | | | | | | |
| KUYK & ASSOCIATES INC | | 2213 CAROLINA AVE SW | | | ROANOKE | VA | 24014-1703 | |
| KUYK & ASSOCIATES INC | | | | | | | | |
| KUYKENDALL APPRAISAL SVCS INC | | PO BOX 621642 | | | ORANGEVALE | CA | 95662 | |
| KUZMA, ROBERT | | 8550 OLD FRENCH RD | SUMMIT TOWNSHIP | | ERIE | PA | 16509 | |
| KUZMKOWSKI, MARK A | | 3787 D LOGANS FERRY RD | | | PITTSBURGH | PA | 15239 | |
| KUZZ FM | | 3223 SILLECT AVE | | | BAKERSFIELD | CA | 93308 | |
| KV MECHANICAL CONTRACTORS INC | | 70 TOLLAND | | | EAST HARTFORD | CT | 06108 | |
| KV MECHANICAL CONTRACTORS INC | | 70 TOLLAND ST | | | EAST HARTFORD | CT | 06108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KV TV CUSTOMS INC | | 414 CARDINAL DR | | | CROWN POINT | IN | 46307 | |
| KVAL TV | | 4575 BLANTON ROAD | | | EUGENE | OR | 97405 | |
| KVBC WX | | PO BOX 44169 | | | LAS VEGAS | NV | 89116 | |
| KVC TV | | 119 E 10TH ST | | | AUSTIN | TX | 78701 | |
| KVC TV | | | | | | | | |
| KVCW TV | | 3830 S JONES BLVD | | | LAS VEGAS | NV | 89103 | |
| KVDA TV | | 6234 SAN PEDRO | | | SAN ANTONIO | TX | 78216 | |
| KVEA TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | CA | 30384-2971 | |
| KVEA TV | | 3000 W ALAMEDA AVE | | | BURBANK | CA | 91523 | |
| KVEO TV | | PO BOX 4314 | | | BROWNSVILLE | TX | 785234314 | |
| KVEO TV | | PO BOX 4314 | | | BROWNSVILLE | TX | 78523-4314 | |
| KVER TV | | 41 601 CORPORATE WAY | PO BOX 13750 | | PALM DESERT | CA | 92260 | |
| KVET FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847117 | | DALLAS | TX | 75284-7117 | |
| KVET FM | | 705 N LAMAR | | | AUSTIN | TX | 78703 | |
| KVEW TV | | PO BOX 10208 | | | YAKIMA | WA | 98909-1208 | |
| KVEW TV | | | | | | | | |
| KVFX | | PO BOX 1590 | | | MODESTO | CA | 95353 | |
| KVHP TV | | 129 W PRIEN LAKE RD | | | LAKE CHARLES | LA | 70601 | |
| KVIA TV | | 4140 RIO BRAVO | | | EL PASO | TX | 79902 | |
| KVII TV | | ONE BROADCASTING CENTER | | | AMARILLO | TX | 791014328 | |
| KVII TV | | ONE BROADCASTING CENTER | | | AMARILLO | TX | 79101-4328 | |
| KVIL FM | | 4131 N CENTRAL EXPY STE 700 | | | DALLAS | TX | 75204 | |
| KVIL FM | | PO BOX 730849 | | | DALLAS | TX | 75373 | |
| KVJM FM | | 219 N MAIN STE 600 | | | BRYAN | TX | 77803 | |
| KVJM FM | | PO BOX 3989 | | | BRYAN | TX | 77805 | |
| KVKI FM | | 7675 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KVKI FM | | | | | | | | |
| KVLY | | 801 N JACKSON RD | | | MCALLEN | TX | 78501 | |
| KVLY | | 901 EAST PIKE STREET | | | WESLACO | TX | 78956 | |
| KVMX | | 1501 SW JEFFERSON | | | PORTLAND | OR | 97201 | |
| KVMX | | | | | | | | |
| KVMY | | 3830 S JONES BLVD | | | LAS VEGAS | NV | 89103 | |
| KVOA TV | | PO BOX 5188 | | | TUCSON | AZ | 85703 | |
| KVOR | | 6805 CORPORATE DR STE 130 | | | COLORADO SPRINGS | CO | 80919 | |
| KVOR | | | | | | | | |
| KVOS TV | | PO BOX 710388 | | | CINCINNATI | OH | 452710388 | |
| KVOS TV | | PO BOX 710388 | | | CINCINNATI | OH | 45271-0388 | |
| KVRQ FM | | 514 E BELLEVUE RD | | | ATWATER | CA | 95301 | |
| KVRV FM | | 1410 NEOTOMAS AVE STE 200 | | | SANTA ROSA | CA | 95405 | |
| KVS APPRAISAL GROUP INC | | 11889 LEDGEROCK CT | | | FISHERS | IN | 46037 | |
| KVSR FM | | PO BOX 70002 | | | FRESNO | CA | 93744 | |
| KVUE TV INC | | PO BOX 121039 | DEPT 891039 | | DALLAS | TX | 75312-1039 | |
| KVUE TV INC | | PO BOX 9927 | | | AUSTIN | TX | 78766 | |
| KVUU FM | | 2864 S CIRCLE DR STE 150 | | | COLORADO SPRINGS | CO | 80906 | |
| KVUU FM | | 2864 S CIRCLE DR | | | COLORADO SPRINGS | CO | 80906 | |
| KVUU FM | | PO BOX 27629 | | | ALBUQUERQUE | NM | 87125 | |
| KVVF FM | | 750 BATTERY ST SUT 200 | | | SAN FRANCISCO | CA | 94111 | |
| KVVS | | 352 E AVE K4 | | | LANCASTER | CA | 93535 | |
| KVVS | | 352 E AVE K4 | CLEAR CHANNEL WORLD WIDE | | LANCASTER | CA | 93535 | |
| KVVU TV | | PO BOX 94557 | | | LAS VEGAS | NV | 891934557 | |
| KVVU TV | | PO BOX 100084 | | | PASADENA | CA | 91189-0084 | |
| KVWB TV | | PO BOX 8500 54962 | | | PHILADELPHIA | PA | 19178-4962 | |
| KVWB TV | | PO BOX 844653 | | | DALLAS | TX | 75284 | |
| KW COMPUTER TRAINING | | 333 DOUGLAS RD E | | | OLDSMAR | FL | 34677 | |
| KW COMPUTER TRAINING | | 1042 MAIN ST STE 201 | | | DUNEDIN | FL | 34698 | |
| KW COMPUTER TRAINING | | SUITE 102 | | | DUNEDIN | FL | 34698 | |
| KW PLUMBING INC | | 25 E 32ND ST | | | COVINGTON | KY | 41015 | |
| KW PLUMBING INC | | | | | | | | |
| KW RASTALL OIL CO | | PO BOX 7174 RT 130 | | | N BRUNSWICK | NJ | 08902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KWAV FM | | BUCKLEY BROADCASTING CORP | PO BOX 1391 | | MONTEREY | CA | 93942 | |
| KWAV FM | | PO BOX 1391 | | | MONTEREY | CA | 93942 | |
| KWBA | | 3481 E MICHIGAN ST | TUCSON COMMUNICATIONS LLC | | TUCSON | AZ | 85714 | |
| KWBA | | | | | | | | |
| KWBC SATELLITES | | 1961 CLINTON HWY | | | POWELL | TN | 37849 | |
| KWBP TV | | FILE 30691 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| KWBP TV | | | | | | | | |
| KWBQ | | 8341 WASHINGTON NE | ACME TELEVISION OF NEW MEXICO | | ALBUQUERQUE | NM | 87113 | |
| KWBQ | | | | | | | | |
| KWBR FM | | 1303 GRAND AVE STE 229 | | | ARROYO GRANDE | CA | 93420 | |
| KWCH TV | | PO BOX 25996 | | | RICHMOND | VA | 23260-5996 | |
| KWCH TV | | 2815 EAST 37TH NORTH | P O BOX 12 | | WICHITA | KS | 67201 | |
| KWCH TV | | P O BOX 12 | | | WICHITA | KS | 67201 | |
| KWCH TV | | | | | | | | |
| KWEN | | 7136 SOUTH YALE STE 500 | | | TULSA | OK | 74136 | |
| KWES TV | | PO BOX 60150 | | | MIDLAND | TX | 79711 | |
| KWEST ENTERPRISES | | PO BOX 445 | | | VALRICO | FL | 335950445 | |
| KWEST ENTERPRISES | | PO BOX 445 | | | VALRICO | FL | 33595-0445 | |
| KWEX TV | | PO BOX 2341 | | | CAROL STREAM | IL | 601322341 | |
| KWEX TV | | PO BOX 2341 | | | CAROL STREAM | IL | 60132-2341 | |
| KWFR FM | | 424 N VAN BUREN ST | | | SAN ANGELO | TX | 76901 | |
| KWFR FM | | PO BOX 2191 | FOSTER COMMUNICATIONS CO INC | | SAN ANGELO | TX | 76902 | |
| KWFS | | LONE STAR | PO BOX 1103 | | WICHITA FALLS | TX | 76307 | |
| KWFS | | PO BOX 1103 | | | WICHITA FALLS | TX | 76307 | |
| KWGN | | 15188 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KWGN | | PO BOX 1234 | | | DENVER | CO | 80201 | |
| KWHF FM | | PO BOX 847511 | | | DALLAS | TX | 75284-7511 | |
| KWHY TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30349 | |
| KWHY TV | | 3000 W ALAMODA AVE | | | BURBANK | CA | 91523 | |
| KWIATKOWSKI, DEBORAH | | PO BOX 755 | | | ST PETERS | MO | 63376 | |
| KWIC FM | | 800 SW JACKSON | SUITE 993 | | TOPEKA | KS | 66612 | |
| KWIK COPY NO 44 | | 3989 A DEEP ROCK ROAD | | | RICHMOND | VA | 23233 | |
| KWIK COPY NO 44 | | 2752 HUNGARY SPRING RD | | | RICHMOND | VA | 23294 | |
| KWIK COPY PRINTING | | 100 N BUCKSTOWN DRIVE | | | LANGHORNE | PA | 19047 | |
| KWIK KEY | | 8703 BISCAYNE BLVD | | | MIAMI | FL | 33138 | |
| KWIK KEY | | 616 NW 167TH ST | | | MIAMI | FL | 33169 | |
| KWIK KEY OF SOUTH FL | | 18331 NE 4TH CT | | | MIAMI | FL | 33179 | |
| KWIK KLEAN | | 32 DEURO DR | | | NIAGARA FALLS | NY | 14304 | |
| KWIK KOOL REFG INC | | 610 N BROAD ST | | | GLOBE | AZ | 85501 | |
| KWIK KOPY | | 2436 VETERANS BLVD | | | KENNER | LA | 70062 | |
| KWIK KOPY PRINTING | | 7929 BOND | | | LENEXA | KS | 66214 | |
| KWIK KOPY PRINTING | | P O BOX 2387 | | | ARDMORE | OK | 73402 | |
| KWIK KOPY PRINTING | | 113 WEST MAIN | P O BOX 2387 | | ARDMORE | OK | 73402 | |
| KWIK KOPY PRINTING | | 638 E CENTRE PARK BLVD | | | DESOTO | TX | 75115 | |
| KWIK KOPY PRINTING | | 1100 E PLEASANT RUN STE 123 | | | DESOTO | TX | 75115 | |
| KWIK MART | | 1300 E COURT ST | | | MARION | NC | 28752 | |
| KWIK MART | | | | | | | | |
| KWIK SERVICE ELECTRONICS INC | | 4211 BARDSTOWN ROAD | | | LOUISVILLE | KY | 40218 | |
| KWIN FM | | 1581 CUMMINS DR STE 135 | | | MODESTO | CA | 95358 | |
| KWIN KCVR | | 6820 PACIFIC AVE STE 2 | | | STOCKTON | CA | 95207 | |
| KWJJ THE WOLF | | 931 S W KING AVE | | | PORTLAND | OR | 972051397 | |
| KWJJ THE WOLF | | ENTERCOM PORTLAND LLC | 0700 SW BANCROFT ST | | PORTLAND | OR | 97239 | |
| KWKT | | PO BOX 2544 | | | WACO | TX | 767022544 | |
| KWKT | | PO BOX 2544 | | | WACO | TX | 76702-2544 | |
| KWMX FM | | 1095 SOUTH MONACO PKWY | | | DENVER | CO | 80224 | |
| KWNN FM | | 6820 PACIFIC AVE STE 2 | | | STOCKTON | CA | 95207 | |
| KWNN FM | | CITADEL BROADCASTING COMPANY | 1581 CUMMINS DR NO 135 | | MODESTO | CA | 95358 | |
| KWNR | | 1130 E DESERT INN RD | | | LAS VEGAS | NV | 89109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KWNR | | SUITE 200 | | | LAS VEGAS | NV | 89119 | |
| KWNR | | 1515 EAST TROPICANA | SUITE 200 | | LAS VEGAS | NV | 89119 | |
| KWNR | | FILE NUMBER 91100 | JACOR BROADCASTING | | LOS ANGELES | CA | 90074 | |
| KWOD | | 5345 MADISON AVE STE 100 | | | SACRAMENTO | CA | 95841 | |
| KWOD | | | | | | | | |
| KWORLD USA COMPUTER INC | | 9780 RESEARCH DR | | | IRVINE | CA | 92618 | |
| KWOW | | PO BOX 1629 | | | CLEBURNE | TX | 760331629 | |
| KWOW | | MGM BROADCASTING | PO BOX 1629 | | CLEBURNE | TX | 76033-1629 | |
| KWSJ FM | | 2120 N WOODLAND STE 352 | | | WICHITA | KS | 67208 | |
| KWTO FM | | PO BOX 3793 | | | SPRINGFIELD | MO | 65808 | |
| KWTV | | PO BOX 960042 | | | OKLAHOMA CITY | OK | 731960042 | |
| KWTV | | PO BOX 960042 | | | OKLAHOMA CITY | OK | 73196-0042 | |
| KWTX FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847450 | | DALLAS | TX | 75284-7450 | |
| KWTX FM | | PO BOX 21088 | | | WACO | TX | 76702 | |
| KWTX FM | | PO BOX 2636 | | | WACO | TX | 767022636 | |
| KXAN TV INC | | PO BOX 673008 | LIN TV | | DALLAS | TX | 75267-3005 | |
| KXAN TV INC | | PO BOX 490 | | | AUSTIN | TX | 78767 | |
| KXAS | | CFS LOCKBOX | PO BOX 402971 | | ATLANTA | GA | 30384-2971 | |
| KXAS | | PO BOX 841985 | | | DALLAS | TX | 752841985 | |
| KXDZ FM | | 795 BUCKLEY RD STE 2 | | | SAN LUIS OBISPO | CA | 93401 | |
| KXEW AM | | 889 W EL PUENTE LN | | | TUCSON | AZ | 85713 | |
| KXEW AM | | 889 W EL PUENTE LN | RADIO TEJANO | | TUCSON | AZ | 85713 | |
| KXFM FM | | SUITE E | | | SANTA MARIA | CA | 93454 | |
| KXFM FM | | BANK OF AMERICA SF NO 5190 | LOCKBOX 30085 PO BOX 6000 | | SAN FRANCISCO | CA | 94103 | |
| KXFX FM | | 1410 NEOTOMAS AVE STE 200 | | | SANTA ROSA | CA | 95405 | |
| KXFX KRRS KLCQ | | KEFFCO INC | P O BOX 2158 | | SANTA ROSA | CA | 95405 | |
| KXFX KRRS KLCQ | | P O BOX 2158 | | | SANTA ROSA | CA | 95405 | |
| KXHT | | 6080 MT MORIAH | | | MEMPHIS | TN | 38115 | |
| KXKC | | P O BOX 12948 | | | NEW IBERIA | LA | 705622948 | |
| KXKC | | BONIN BROADCASTING CORPORATION | P O BOX 12948 | | NEW IBERIA | LA | 70562-2948 | |
| KXKL FM | | 22293 NETWORK PL | | | CHICAGO | IL | 60673-1222 | |
| KXKL FM AM | | 1560 BROADWAY STE 1100 | SHAMROCK BROADCASTING | | DENVER | CO | 80202 | |
| KXKL FM AM | | SHAMROCK BROADCASTING | | | DENVER | CO | 80202 | |
| KXKT FM | | 5010 UNDERWOOD AVE | | | OMAHA | NE | 68132 | |
| KXL AM/FM | | 234 SW BANCROFT | | | PORTLAND | OR | 97201 | |
| KXLM FM | | PO BOX 6940 | | | OXNARD | CA | 93031 | |
| KXLN TV | | PO BOX 2352 | | | CAROL STREAM | IL | 601322352 | |
| KXLN TV | | PO BOX 2352 | | | CAROL STREAM | IL | 60132-2352 | |
| KXLT FM | | PO BOX 98436 | | | CHICAGO | IL | 60693 | |
| KXLY TV | | PO BOX 34935 | DEPT 503 | | SEATTLE | WA | 99201 | |
| KXLY TV | | DEPT 503 | | | SEATTLE | WA | 99201 | |
| KXNT AM | | PO BOX 100111 | | | PASADENA | CA | 91189-0111 | |
| KXOA | | 1750 HOWE AVE STE 500 | | | SACRAMENTO | CA | 95825 | |
| KXOA | | | | | | | | |
| KXOJ FM | | CITYPLEX TOWERS | | | TULSA | OK | 741374274 | |
| KXOJ FM | | 2448 E 81ST ST STE 4500 | CITYPLEX TOWERS | | TULSA | OK | 74137-4274 | |
| KXOR FM | | PO BOX 2068 | GUARANTY BROADCASTING OF HOUMA | | HOUMA | LA | 70361 | |
| KXPK FM | | PO BOX 2068 | | | HOUMA | LA | 70361 | |
| KXPK | | 7075 W HAMPDEN | | | DENVER | CO | 80227 | |
| KXPT FM | | 4660 S DECATUR | | | LAS VEGAS | NV | 89103 | |
| KXPT FM | | 8775 W FLAMINGO RD | | | LAS VEGAS | NV | 89147 | |
| KXRK FM ACME BROADCASTING | | SIMMONS RADIO GROUP | | | SALT LAKE CITY | UT | 84127 | |
| KXRK FM ACME BROADCASTING | | PO BOX 271442 | SIMMONS RADIO GROUP | | SALT LAKE CITY | UT | 84127 | |
| KXRM TV | | 560 WOOTEN RD | | | COLORADO SPRINGS | CO | 80915 | |
| KXRX FM | | 2621 W A ST | | | PASCO | WA | 99301 | |
| KXRX FM | | | | | | | | |
| KXTE FM | | 6655 W SAHARA AVE STE D 110 | | | LAS VEGAS | NV | 89146 | |
| KXTE FM | | PO BOX 100111 | | | PASADENA | CA | 91189-0111 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KXTN FM | | 1777 NE LOOP 410 STE NO 400 | | | SAN ANTONIO | TX | 78217 | |
| KXTN FM | | 1777 NE LOOP 410 STE NO 400 | UNIVISION RADIO BROADCASTING | | SAN ANTONIO | TX | 78217 | |
| KXTN KZVE | | 1777 NE LOOP 410 STE 400 | | | SAN ANTONIO | TX | 78217 | |
| KXTS FM | | 3565 STANDISH AVE | | | SANTA ROSA | CA | 95407 | |
| KXTU TV | | 560 WOOTEN RD | | | COLORADO SPRING | CO | 80915 | |
| KXTU TV | | | | | | | | |
| KXTV | | PO BOX 10 | | | SACRAMENTO | CA | 95812 | |
| KXTV | | | | | | | | |
| KXTV 10 | | PO BOX 45189 | | | SAN FRANCISCO | CA | 94145 | |
| KXTV 10 | | PO BOX 10 | | | SACRAMENTO | CA | 95812 | |
| KXTX TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| KXTX TV | | 3900 HARRY HINES BLVD | | | DALLAS | TX | 75219 | |
| KXTZ FM | | 795 BUCKLEY RD STE 2 | | | SAN LUIS OBISPO | CA | 93401 | |
| KXUS FM | | 1856 S GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| KXUS FM | | 1856 SOUTH GLENSTONE | BROADCAST PLAZA | | SPRINGFIELD | MO | 65804 | |
| KXVA | | 5189 TEXAS AVE | | | ABILENE | TX | 79606 | |
| KXVA | | | | | | | | |
| KXVO TV | | 4625 FARNAM ST | | | OMAHA | NE | 68132 | |
| KXXM FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847327 | | DALLAS | TX | 75284-7327 | |
| KXXM FM | | 6222 NW INTERSTATE 10 | | | SAN ANTONIO | TX | 78201 | |
| KXXR | | 917 N LILAC DR | | | MINNEAPOLIS | MN | 55422 | |
| KXXV | | PO BOX 2522 | | | WACO | TX | 76702 | |
| KXXY FM | | 101 N E 28TH STREET | | | OKLAHOMA CITY | OK | 73105 | |
| KY SAFETY & HEALTH NETWORK | | PO BOX 4087 | | | FRANKFORT | KY | 406044087 | |
| KY SAFETY & HEALTH NETWORK | | PO BOX 4087 | | | FRANKFORT | KY | 40604-4087 | |
| KYANA PACKAGING & INDUST SUPPLY | | SECTION 158 | | | LOUISVILLE | KY | 40289 | |
| KYANA PACKAGING & INDUST SUPPLY | | 3592 RELIABLE PKY | | | CHICAGO | IL | 60686-0035 | |
| KYCW | | SUITE 750 | | | SEATTLE | WA | 98121 | |
| KYCW | | 3131 ELLIOTT AVE | SUITE 750 | | SEATTLE | WA | 98121 | |
| KYFX FM | | 610 PIAZA W BLVD | | | LITTLE ROCK | AR | 72205 | |
| KYGO FM | | 7800 E ORCHARD RD | STE 400 | | GREENWOOD VILLAGE | CO | 80111 | |
| KYGO FM | | 1095 SOUTH MONACO PARKWAY | | | DENVER | CO | 80224 | |
| KYIS | | 4045 NW 64TH ST STE 600 | | | OKLAHOMA CITY | OK | 73116 | |
| KYIS | | PO BOX 25787 | | | OKLAHOMA CITY | OK | 73125 | |
| KYIS | | | | | | | | |
| KYKR FM | | PO BOX 5488 | | | BEAUMONT | TX | 77726 | |
| KYKS FM | | PO BOX 2209 | | | LUFKIN | TX | 75902 | |
| KYKX | | P O BOX 5818 | | | LONGVIEW | TX | 756085818 | |
| KYKX | | 1618 JUDSON ROAD | P O BOX 5818 | | LONGVIEW | TX | 75608-5818 | |
| KYKY FM | | 3100 MARKET ST | | | ST LOUIS | MO | 63103 | |
| KYKZ | | PO BOX 971665 | | | DALLAS | TX | 753971665 | |
| KYKZ | | PO BOX 971665 | | | DALLAS | TX | 75397-1665 | |
| KYKZ FM | | PO BOX 643174 | | | CINCINNATI | OH | 45264-3174 | |
| KYLD | | PO BOX 60000 | CLEAR CHANNEL RADIO FILE 30063 | | SAN FRANCISCO | CA | 94160 | |
| KYLD | | | | | | | | |
| KYLD EVERGREEN MEDIA GROUP | | 340 TOWNSEND ST STE 4949 | | | SAN FRANCISCO | CA | 94107 | |
| KYLE & ASSOCIATES, JJ | | 159 MAIN ST | | | STAMFORD | CT | 06902 | |
| KYLE ZONE AUDIO & ACCESSORIES | | 1530 W INDUSTRIAL DR | | | SULPHUR SPRINGS | TX | 75482 | |
| KYMX | | 1750 HOWE AVE STE 500 | | | SACRAMENTO | CA | 95825 | |
| KYMX | | | | | | | | |
| KYNG FM | | 7901 CARPENTER FWY | | | DALLAS | TX | 752474832 | |
| KYNG FM | | 7901 CARPENTER FWY | | | DALLAS | TX | 75247-4832 | |
| KYOCERA WIRELESS CORP | | 2895 COLLECTION CTR DR | BOFA LOCKBOX 2895 KYOCERA | | CHICAGO | IL | 60693 | |
| KYOCERA WIRELESS CORP | | 2895 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| KYOCERA WIRELESS CORP | | | | | | | | |
| KYOT FM | | PO BOX 53533 | | | PHOENIX | AZ | 850723533 | |
| KYOT FM | | RADIO 95 OF PHOENIX | PO BOX 53533 | | PHOENIX | AZ | 85072-3533 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KYOZOU INC | | 4580 DUFFERIN ST STE 510 | | | TORONTO | ON | M3H 5Y2 | CAN |
| KYPT | | 1000 DEXTER AVE N | | | SEATTLE | WA | 98109 | |
| KYPT | | | | | | | | |
| KYQQ | | 1632 S MAIZE ROAD | | | WICHITA | KS | 672093900 | |
| KYQQ | | 1632 S MAIZE ROAD | | | WICHITA | KS | 67209-3900 | |
| KYRIAZAKOS, MICHAEL | | 84 BRENTWOOD | | | PALATINE | IL | 60074 | |
| KYRUS | | PO BOX 60311 | | | CHARLOTTE | NC | 28260-0311 | |
| KYRUS | | | | | | | | |
| KYSR FM | | FILE 56526 | CLEAR CHANNEL WORLDWIDE | | LOS ANGELES | CA | 90074-6526 | |
| KYSR FM | | 3400 WEST OLIVE AVE 550 | | | BURBANK | CA | 91505 | |
| KYSR/KXEZ/VIACOM INC | | 3500 W OLIVE AVE STE 250 | | | BURBANK | CA | 91505 | |
| KYTV | | 999 W SUNSHINE | P O BOX 3500 | | SPRINGFIELD | MO | 65808 | |
| KYTV | | P O BOX 3500 | | | SPRINGFIELD | MO | 65808 | |
| KYUL FM | | STELLAR COMMUNICATIONS | | | TEMPLE | TX | 76504 | |
| KYUL FM | | 608 MOODY LANE | STELLAR COMMUNICATIONS | | TEMPLE | TX | 76504 | |
| KYW AM NEWSRADIO | | 101 S INDEPENDENCE MALL E | | | PHILADELPHIA | PA | 19106 | |
| KYW AM NEWSRADIO | | 21256 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| KYW TV | | PO BOX 905739 | | | CHARLOTTE | NC | 28290-5739 | |
| KYW TV | | PO BOX 93166 | | | CHICAGO | IL | 606733166 | |
| KYXY FM | | PO BOX 100878 | | | PASADENA | CA | 91189-0878 | |
| KYYI | | 4203 MCNIEL | GREAT SOUTHWEST BROADCASTING | | WICHITA FALLS | TX | 76308 | |
| KYYI | | GREAT SOUTHWEST BROADCASTING | | | WICHITA FALLS | TX | 76308 | |
| KYYS FM | | 4935 BELINDER | | | WESTWOOD | KS | 66205 | |
| KYZEN CORP | | PO BOX 440049 | | | NASHVILLE | TN | 37244-0049 | |
| KYZEN CORP | | | | | | | | |
| KYZX FM | | PO BOX 2080 | | | COLORADO SPRINGS | CO | 80901 | |
| KZAK | | NEW WORLD ENTERPRISES | | | RENO | NV | 89510 | |
| KZAK | | PO BOX 11020 | NEW WORLD ENTERPRISES | | RENO | NV | 89510 | |
| KZBA FM | | 3701 PEGASUS DR STE 102 | | | BAKERSFIELD | CA | 93308 | |
| KZBB FM | | 423 GARRISON AVENUE | | | FT SMITH | AR | 72901 | |
| KZBB FM | | PO BOX 847508 | | | DALLAS | TX | 75284-7508 | |
| KZCY FM | | 2109 E 10TH ST | KRAE INC | | CHEYENNE | WY | 82001 | |
| KZCY FM | | | | | | | | |
| KZEL FM | | PO BOX 643132 | CUMULUS EUGENE | | CINCINNATI | OH | 45264-3132 | |
| KZEL FM | | 2100 W 11TH AVE STE 200 | | | EUGENE | OR | 97402 | |
| KZEP FM | | PO BOX 8090 | | | SAN ANTONIO | TX | 78208-0090 | |
| KZEP FM | | 427 EAST NINTH STREET | | | SAN ANTONIO | TX | 782151595 | |
| KZFM/Z 95 | | PO BOX 9757 | | | CORPUS CHRISTI | TX | 78469 | |
| KZHT FM | | PO BOX 91391 | | | CHICAGO | IL | 60693 | |
| KZHT FM | | | | | | | | |
| KZII KFYO | | PO BOX 53120 | | | LUBBOCK | TX | 79453 | |
| KZJK FM | | BANK ONE PO BOX 73760 | | | CHICAGO | IL | 60673-7760 | |
| KZKL FM | | 8009 MARBLE NE | | | ALBUQUERQUE | NM | 87110 | |
| KZKX RADIO | | 4630 ANTELOPE CREEK RD NO 200 | | | LINCOLN | NE | 68506 | |
| KZLA KLAC | | PO BOX 933011 | | | LOS ANGELES | CA | 90093 | |
| KZMG FM | | PO BOX 1280 | | | BOISE | ID | 83701 | |
| KZMP FM | | 4201 POOL RD | ATTN ACCTS RECEIVABLE | | COLLEYVILLE | TX | 76034 | |
| KZMP FM | | 1845 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| KZMS FM | | 6820 PACIFIC AVE 3 | | | STOCKTON | CA | 95207 | |
| KZMS FM | | 1620 CARPENTER ROAD D41 | | | MODESTO | CA | 95350 | |
| KZMZ FM | | PO BOX 7057 | | | ALEXANDRIA | LA | 71306 | |
| KZOK FM | | 1000 DEXTER AVE NO STE 100 | INFINITY BROADCASTING INC | | SEATTLE | WA | 98109 | |
| KZOK FM | | | | | | | | |
| KZOL FM | | 1981 N GATEWAY BLVD STE 101 | | | FRESNO | CA | 93727 | |
| KZOL FM | | 1981 N GATEWAY BLVD NO 101 | UNIVISION RADIO FRESNO INC | | FRESNO | CA | 93727 | |
| KZON FM | | PO BOX 730824 | | | DALLAS | TX | 75373-0824 | |
| KZON FM | | 840 N CENTRAL | | | PHOENIX | AZ | 85004 | |
| KZOZ FM | | PO BOX 987 | | | SAN LUIS OBISPO | CA | 93406 | |
| KZPK | | PO BOX 1458 | | | ST CLOUD | MN | 56302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KZPS FM | | PO BOX 847572 | | | DALLAS | TX | 75284-7572 | |
| KZPS FM | | PO BOX 910464 | | | DALLAS | TX | 75391 | |
| KZPT FM | | 3438 N COUNTRY CLUB | | | TUCSON | AZ | 85716 | |
| KZPT FM | | | | | | | | |
| KZRK | | 2505 S LAKEVIEW DR | SUITE 205 | | AMARILLO | TX | 79109 | |
| KZRK | | 2505 LAKEVIEW STE 205 | | | AMARILLO | TX | 79109 | |
| KZRQ FM | | 322 E WALNUT STE 2000 | | | SPRINGFIELD | MO | 65806 | |
| KZRR FM | | PO BOX 847344 | CLEAR CHANNEL BROADCASTING | | DALLAS | TX | 75284 | |
| KZRR FM | | 5411 JEFFERSON NE STE 100 | | | ALBUQUERQUE | NM | 87109 | |
| KZRR FM | | 2700 SAN PEDRO NE | | | ALBUQUERQUE | NM | 87110 | |
| KZSN | | STE 352 | | | WICHITA | KS | 67208 | |
| KZSN | | 2120 N WOODLAWN | STE 352 | | WICHITA | KS | 67208 | |
| KZST | | PO BOX 100 | | | SANTA ROSA | CA | 954020100 | |
| KZST | | PO BOX 100 | | | SANTA ROSA | CA | 95402-0100 | |
| KZTR | | 1200 BRIARCREST DR | SUITE 4000 | | BRYAN | TX | 77802 | |
| KZTR | | SUITE 4000 | | | BRYAN | TX | 77802 | |
| KZTV/KSIX TELEVISION INC | | PO BOX TV 10 | | | CORPUS CHRISTI | TX | 78403 | |
| KZWA FM | | 730 ENTERPRISE BLVD | | | LAKE CHARLES | LA | 70601 | |
| KZZE FM | | 3624 AVION DR | | | MEDFORD | OR | 97504 | |
| KZZO FM | | PO BOX 100182 | INFINITY RADIO OPERATIONS INC | | PASADENA | CA | 91189-0182 | |
| KZZO FM | | 5244 MADISON AVE | | | SACRAMENTO | CA | 95841 | |
| KZZP | | PO BOX 5159 | | | MESA | AZ | 85211 | |
| KZZP | | FILE 7295 | JACOR COMMUNICATIONS CO | | LOS ANGELES | CA | 90074 | |
| KZZU | | 500 W BOONE AVENUE | | | SPOKANE | WA | 99201 | |
| L & L SUPPLY | | 1570 NE 131 ST BAY C | DBA L&L SUPPLY | | N MIAMI | FL | 33161 | |
| L & L SUPPLY | | | | | | | | |
| L & S ENTERPRISES | | 904 N CHINA LAKE BLVD | | | RIDGECREST | CA | 93555 | |
| L A C INC | | 1101 MONTANA AVE SUITE A | | | SANTA MONICA | CA | 90403 | |
| L A C INC | | C/O SOBOROFF PARTNERS | 1101 MONTANA AVE SUITE A | | SANTA MONICA | CA | 90403 | |
| L A COUNTY SANITATION DISTRICT | | 1955 WORKMAN MILL ROAD | | | WHITTIER | CA | 90601 | |
| L A D REPORTING CO INC | | 1684 E GUDE DR STE 201 | | | ROCKVILLE | MD | 20850 | |
| L COM INC | | 45 BEECHWOOD DRIVE | | | NORTH ANDOVER | MA | 01845-1092 | |
| L COM INC | | | | | | | | |
| L H BAXTER & CO INC | | 3421 GATO COURT | | | RIVERSIDE | CA | 925076800 | |
| L H BAXTER & CO INC | | 3421 GATO COURT | | | RIVERSIDE | CA | 92507-6800 | |
| L I LOCKSMITH & ALARM CO INC | | 26 W OLD COUNTRY RD | | | HICKSVILLE | NY | 118014078 | |
| L I LOCKSMITH & ALARM CO INC | | 26 W OLD COUNTRY RD | | | HICKSVILLE | NY | 11801-4078 | |
| L MARKETING & DESIGN | | 5184 SANDY VALLEY RD | | | MECHANICSVILLE | VA | 23111 | |
| L MASON CAPITANI PROPERTY | | 2301 W BIG BEAVER STE 625 | | | TROY | MI | 48084 | |
| L POWELL COMPANY | | PO BOX 1408 | 8631 HAYDEN PLACE | | CULVER CITY | CA | 90232-1408 | |
| L STREET 76 | | 898 BROADWAY | | | CHULA VISTA | CA | 91911 | |
| L STREET 76 | | | | | | | | |
| L&B FIESTA MALL INC | | 2104 FIESTA MALL | | | MESA | AZ | 85202 | |
| L&B FIESTA MALL INC | | C/OL&B INST PROP MGRS OF AZINC | 2104 FIESTA MALL | | MESA | AZ | 85202 | |
| L&C FENCE INC | | 928 S PEAK ST | | | DALLAS | TX | 75223 | |
| L&C MUNICIPAL SALES INC | | PO BOX 446 | 85 1/2 E MAIN ST | | JOHNSTOWN | NY | 12095 | |
| L&C MUNICIPAL SALES INC | | | | | | | | |
| L&D ELECTRONICS INC | | 4321 S WESTNEDGE | | | KALAMAZOO | MI | 49008 | |
| L&D ELECTRONICS INC | | 4321 SOUTH WESTNEDGE | | | KALAMAZOO | MI | 49008 | |
| L&E FINANCIAL LLC | | 407 CENTERPOINTE CR | STE 1603 | | ALTAMONTESPRINGS | FL | 32701 | |
| L&E RESEARCH INC | | 4009 BARRETT DR STE 101 | | | RALEIGH | NC | 27609 | |
| L&E RESEARCH INC | | | | | | | | |
| L&J SERVICE | | PO BOX 299 | RIVER VIEW ROAD | | MCELHATTAN | PA | 17748 | |
| L&J SERVICE | | RIVER VIEW ROAD | | | MCELHATTAN | PA | 17748 | |
| L&L COMMUNICATIONS | | 5550 BAYNTON | | | PHILADELPHIA | PA | 19144 | |
| L&L SHIRTS | | 5620 FAIRVIEW | | | BOISE | ID | 83706 | |
| L&L WILLOWS ASSOC LP | | 2265 ROSWELL RD NE SUITE 402 | | | MARIETTA | GA | 30062 | |
| L&L WILLOWS ASSOC LP | | C/O BROOK PROPERTIES | 2265 ROSWELL RD NE SUITE 402 | | MARIETTA | GA | 30062 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| L&M CARPET ONE | | 6156 MECHANICSVILLE PIKE | | | MECHANICSVILLE | VA | 23111 | |
| L&M CARPET ONE | | | | | | | | |
| L&M COMMUNICATION LLC | | 2016 N DOUGLASS AVE | | | PEMBROKE PINES | FL | 33024 | |
| L&M CREDIT SALES | | 566 W ROOSEVELT RD | | | CHICAGO | IL | 60607 | |
| L&M CREDIT SALES | | | | | | | | |
| L&M FRAMEWORKS INC | | 5712 EAST PALMETTO STREET | | | FLORENCE | SC | 29506 | |
| L&M LOCK SERVICE | | 449 WORCHESTER STREET | | | WELLESLEY HILLS | MA | 02181 | |
| L&P FINANCIAL SERVICES | | PO BOX 198747 | | | ATLANTA | GA | 303848747 | |
| L&P FINANCIAL SERVICES | | PO BOX 198747 | | | ATLANTA | GA | 30384-8747 | |
| L&P FINANCIAL SERVICES | | PO BOX 952092 | MAIN POST OFFICE | | ST LOUIS | MO | 63195-2092 | |
| L&R PLUMBING INC | | PO BOX 5084 | | | LAFAYETTE | IN | 47903 | |
| L&R PLUMBING INC | | | | | | | | |
| L&S APPLIANCE | | 20860 AVE 152 | | | PORTERVILLE | CA | 93257 | |
| L&S ELECTRONICS | | 501 S ROAN ST | | | JOHNSON CITY | TN | 37601 | |
| L&S ELECTRONICS | | | | | | | | |
| L&S ELECTRONICS INC | | 5911B LOFTIS RD | | | HANAHAN | SC | 29406 | |
| L&S LAWNCARE SERVICE | | 200 LEE ST | | | N LITTLE ROCK | AR | 72118 | |
| L&S UPHOLSTERY | | 607 BARHAM ST | | | JOHNSTON CITY | IL | 62951 | |
| L&W SATELLITE INSTALLATIONS CO | | 114 DIXIE MEADOW DR | | | SHREVEPORT | LA | 71105 | |
| L&W SATELLITE INSTALLATIONS CO | | | | | | | | |
| LA BELLAS CATERING INC | | 2219 VETERANS BLVD | | | KENNER | LA | 70062 | |
| LA CARPET CLEANING | | 83 CONCORD ST | | | FRAMINGHAM | MA | 01702 | |
| LA CARTE RESEARCH INC, A | | 6800 JERICHO TURNPIKE | | | SYOSSET | NY | 11791 | |
| LA CELLULAR | | PO BOX 60360 | | | LOS ANGELES | CA | 900600360 | |
| LA CELLULAR | | PO BOX 60360 | | | LOS ANGELES | CA | 90060-0360 | |
| LA CELLULAR | | PO BOX 6028 | ATTN CASH ROOM | | CERRITOS | CA | 90702-6028 | |
| LA CIENEGA MEDICAL&INDUS CLINI | | 3344 S LA CIENEGA BLVD | | | LOS ANGELES | CA | 90016 | |
| LA CIENEGA SAWYER LTD | | 9601 WILSHIRE BLVD STE 260 | | | LOS ANGELES | CA | 90049 | |
| LA CIENEGA SAWYER LTD | | 9601 WILSHIRE BLVD STE 260 | C/O RUBIN PACHULSKI PROPERTIES | | BEVERLY HILLS | CA | 90210 | |
| LA CIENEGA SAWYER, LTD | JASON LIEBERMAN | 9601 WILSHIRE BLVD SUITE 260 | C/O RUBIN PACHULSKI PROPERTIES LP | | BEVERLY HILLS | CA | 90210 | |
| LA CLEANING SERVICES | | 10 RIDGEFIELD DR | | | FRAMINGHAM | MA | 01701 | |
| LA COUNTY AGRIC COMM WTS&MEAS | | PO BOX 512399 | LA COUNTY TREASURER | | LOS ANGELES | CA | 90051-0399 | |
| LA COUNTY SANITATION DISTRICT | | 1955 WORKMAN MILL RD | RM 130 | | WHITTIER | CA | 90607 | |
| LA COUNTY SHERIFF | | 200 W COMPTON BLVD | | | COMPTON | CA | 90220 | |
| LA CROSSE CO CIRCUIT COURT | | COURT CLERK | | | LA CROSSE | WI | 54601 | |
| LA CROSSE CO CIRCUIT COURT | | 400 N 4TH ST | COURT CLERK | | LA CROSSE | WI | 54601 | |
| LA CROSSE TECHNOLOGY, LTD | MANDA SHAH | 2809 LOSEY BLVD SOUTH | | | LA CROSSE | WI | 54601 | |
| LA DARLING CO | | PO BOX 91516 | | | CHICAGO | IL | 60693 | |
| LA DARLING CO | | | | | | | | |
| LA DEPT OF REVENUE & TAXATION | | PO BOX 80519 | 330 N ARDENWOOD DRIVE | | BATON ROUGE | LA | 70898 | |
| LA DEPT OF REVENUE & TAXATION | | 330 N ARDENWOOD DRIVE | | | BATON ROUGE | LA | 70898 | |
| LA DEPT OF WATER & POWER | | PO BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | |
| LA DEPT OF WATER & POWER | | PO BOX 10324 | | | VAN NUYS | CA | 914100324 | |
| LA DEPT OF WATER & POWER | | PO BOX 10324 | | | VAN NUYS | CA | 91410-0324 | |
| LA DIFFERENCE | | 125 S 14TH ST | | | RICHMOND | VA | 23219 | |
| LA DIFFERENCE | | | | | | | | |
| LA EUREKA SALES & SERVICE INC | | PO BOX 3067 | | | MONTEBELLO | CA | 90640 | |
| LA FLEET MONITORING SYSTEM | | 9130 E FAIRVIEW AVE | | | SAN GABRIEL | CA | 91775 | |
| LA FORCE INC | | PO BOX 10068 | | | GREEN BAY | WI | 54307 | |
| LA FRONTERA VILLAGE LP | | 120 S CENTRAL AVE STE 100 | C/O SANSONE GROUP | | ST LOUIS | MO | 63105 | |
| LA FRONTERA VILLAGE, L P | LOUISE MASTERSON | C/O SANSONE GROUP | 120 S CENTRAL AVE SUITE 100 | | ST LOUIS | MO | 63105-1705 | |
| LA GUARDIA COURTYARD MARRIOTT | | 90 10 GRAND CENTRAL PKWY | | | EAST ELMHURST | NY | 11369 | |
| LA HABRA FENCE CO INC | | 541 SOUTH HARBOR BOULEVARD | | | LA HABRA | CA | 90631 | |
| LA HABRA IMPERIAL LLC | | 949 S COAST DR | STE 600 | | COSTA MESA | CA | 92626 | |
| LA HABRA IMPERIAL LLC | BRIAN HOPKINS | 949 SOUTH COAST DRIVE | SUITE 600 | C/O ARNEL HOPKINS | COSTA MESA | CA | 92626 | |
| LA HABRA POLICE DEPARTMENT | | 150 N EUCLID ST | | | LA HABRA | CA | 90631 | |
| LA HABRA, CITY OF | | PO BOX 785 | BUSINESS LICENSE DEPT | | LA HABRA | CA | 90633-0785 | |
| LA INFORMACION | | 6065 HILLCORFT STE 400B | | | HOUSTON | TX | 77081 | |
| LA JOLLA LOCK & SAFE INC | | 1122 WALL ST | | | LA JOLLA | CA | 92037 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA JOLLA LOCK & SAFE INC | | 1122 WALL ST | | | LA JOLLA | CA | | |
| LA LACY INC | | PO BOX 51 | | | CHARLOTTESVILLE | VA | 22902 | |
| LA MANSION DEL RIO HOTEL | | 112 COLLEGE ST | | | SAN ANTONIO | TX | 78205 | |
| LA MESA, CITY OF | | 8130 ALLISON AVE | ATTN FINANCE DEPT | | LA MESA | CA | 91941 | |
| LA MESA, CITY OF | | 8130 ALLISON AVENUE | | | LA MESA | CA | 919440937 | |
| LA MESA, CITY OF | | PO BOX 502578 | | | SAN DIEGO | CA | 92150-2578 | |
| LA MESA, CITY OF | | PO BOX 262339 | | | SAN DIEGO | CA | 92196-2339 | |
| LA MOUNTAIN AND ASSOCIATES | | 3114 BUTE LANE | | | RICHMOND | VA | 23221 | |
| LA OFERTA REVIEW NEWSPAPER | | 1376 N FOURTH ST | | | SAN JOSE | CA | 95112 | |
| LA OFFICE, THE | | 8981 SUNSET BLVD STE 501 | | | LOS ANGELES | CA | 90069 | |
| LA OPINION | | PO BOX 15093 | | | LOS ANGELES | CA | 90015-0093 | |
| LA PAZ MEXICAN RESTAURANT | | 2950 NEW PACES FERRY RD | | | ATLANTA | GA | 30339 | |
| LA PETITE FLEUR | | 4825 HOPYARD RD STE F | | | PLEASANTON | CA | 94588 | |
| LA PLATA BUREAU OF SUPPORT ENF | | PO BOX 1010 | 101 CATALPA DR | | LA PLATA | MD | 20646 | |
| LA POSITAS GOLF COURSE | | 917 CLUBHOUSE DR | | | LIVERMORE | CA | 94550 | |
| LA PRENSA HISPANA | | PO BOX 2509 | | | INDIO | CA | 92201 | |
| LA QUINTA | | 17 W 32ND ST | | | NEW YORK | NY | 10001 | |
| LA QUINTA | | 6910 MIDLOTHIAN PIKE | | | RICHMOND | VA | 23225 | |
| LA QUINTA | | 2020 GRIFFITH RD | | | WINSTON SALEM | NC | 27103 | |
| LA QUINTA | | 1201 LANADA RD | | | GREENSBORO | NC | 27407 | |
| LA QUINTA | | 1001 HOSPITALITY COURT | | | MORRISVILLE | NC | 27560 | |
| LA QUINTA | | 4414 CHAPEL HILL BLVD | | | DURHAM | NC | 27707 | |
| LA QUINTA | | 1910 W PARK DR | | | DURHAM | NC | 27713 | |
| LA QUINTA | | 3100 S I 85 SERVICE ROAD | | | CHARLOTTE | NC | 28208 | |
| LA QUINTA | | 4900 S TRYON ST | | | CHARLOTTE | NC | 28217 | |
| LA QUINTA | | 7900 NATIONS FORD RD | | | CHARLOTTE | NC | 28217 | |
| LA QUINTA | | 1335 GARNER LN | | | COLUMBIA | SC | 29210 | |
| LA QUINTA | | 2499 LA QUINTA LANE | | | NORTH CHARLESTON | SC | 29418 | |
| LA QUINTA | | 1561 21ST AVE N | | | MYRTLE BEACH | SC | 29577 | |
| LA QUINTA | | 31 OLD COUNTRY RD | | | GREENVILLE | SC | 29607 | |
| LA QUINTA | | 3430 CLEMSON BLVD | | | ANDERSON | SC | 29621 | |
| LA QUINTA | | 1184 DOGWOOD DR | | | CONYERS | GA | 30012 | |
| LA QUINTA | | 1350 N POINT DR | | | ALPHARETTA | GA | 30022 | |
| LA QUINTA | | 2859 PANOLA RD | | | LITHONIA | GA | 30058 | |
| LA QUINTA | | 2170 DELK ROAD | | | MARIETTA | GA | 30067-8761 | |
| LA QUINTA | | 5375 PEACHTREE INDUSTRIAL BLVD | | | NORCROSS | GA | 30092 | |
| LA QUINTA | | 6187 DAWSON BLVD | | | NORCROSS | GA | 30093 | |
| LA QUINTA | | 7377 SIX FLAGS DR | | | AUSTELL | GA | 30168 | |
| LA QUINTA | | 4874 OLD NATIONAL HWY | | | COLLEGE PARK | GA | 30337 | |
| LA QUINTA | | 3020 WASHINGTON ROAD | | | AUGUSTA | GA | 30907 | |
| LA QUINTA | | 3944 RIVER PLACE DRIVE | | | MACON | GA | 31210 | |
| LA QUINTA | | 6805 ABERCORN STREET | | | SAVANNAH | GA | 31405 | |
| LA QUINTA | | 6 GATEWAY BLVD | | | SAVANNAH | GA | 31419 | |
| LA QUINTA | | 3201 MACON RD | | | COLUMBUS | GA | 31906 | |
| LA QUINTA | | 4686 LENOIR AVENUE | | | JACKSONVILLE | FL | 32216 | |
| LA QUINTA | | 812 DUNN AVE | | | JACKSONVILLE | FL | 32218 | |
| LA QUINTA | | 8255 DIX ELLIS TRAIL | | | JACKSONVILLE | FL | 32256 | |
| LA QUINTA | | 2850 APALACHEE PKY | | | TALLAHASSEE | FL | 32301 | |
| LA QUINTA | | 2905 N MONROE | | | TALLAHASSEE | FL | 32303 | |
| LA QUINTA | | 1030 E 23RD ST | | | PANAMA CITY | FL | 32405 | |
| LA QUINTA | | 920 NW 69TH TERR | | | GAINESVILLE | FL | 32605 | |
| LA QUINTA | | 7931 DAETWYLER DR | | | ORLANDO | FL | 32812 | |
| LA QUINTA | | 7160 N FRONTAGE RD | | | ORLANDO | FL | 32812 | |
| LA QUINTA | | 3701 UNIVERSITY DR | | | CORAL SPRINGS | FL | 33065 | |
| LA QUINTA | | 7401 NW 36TH ST | | | MIAMI | FL | 33166 | |
| LA QUINTA | | 999 WEST CYPRESS CREEK ROAD | | | FT LAUDERDALE | FL | 33309 | |
| LA QUINTA | | 310 GRAND REGENCY BLVD | | | BRANDON | FL | 33510 | |
| LA QUINTA | | 4730 SPRUCE ST | | | TAMPA | FL | 33607 | |
| LA QUINTA | | 4999 34TH ST N | | | ST PETERSBURG | FL | 33714 | |
| LA QUINTA | | 7500 US 19 NORTH | | | PINELLAS PARK | FL | 33781 | |
| LA QUINTA | | 1024 CREVASSE ST | | | LAKELAND | FL | 33809 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA QUINTA | | 4850 CLEVELAND AVE | | | FT MYERS | FL | 33907 | |
| LA QUINTA | | 3530 SW 36TH AVE | | | OCALA | FL | 34474 | |
| LA QUINTA | | 3301 ULMERTON ROAD | | | CLEARWATER | FL | 34622 | |
| LA QUINTA | | 120 RIVERCHASE PKWY EAST | | | BIRMINGHAM | AL | 35244 | |
| LA QUINTA | | 4122 MCFARLAND BLVD E | | | TUSCALOOSA | AL | 35405 | |
| LA QUINTA | | 4870 UNIVERSITY DRIVE | | | HUNTSVILLE | AL | 35816 | |
| LA QUINTA | | 3141 UNIVERSITY DR | | | HUNTSVILLE | AL | 35816 | |
| LA QUINTA | | 1280 EASTERN BLVD | | | MONTGOMERY | AL | 36117 | |
| LA QUINTA | | 816 BELTLINE HWY S I65 | | | MOBILE | AL | 36609 | |
| LA QUINTA | | 2345 ATRIUM WAY | | | NASHVILLE | TN | 37214 | |
| LA QUINTA | | 7015 SHALLOWFORD ROAD | | | CHATTANOOGA | TN | 37421 | |
| LA QUINTA | | 5634 MERCHANTS CENTER BLVD | | | KNOXVILLE | TN | 37912 | |
| LA QUINTA | | 258 PETERS ROAD NORTH | | | KNOXVILLE | TN | 37923 | |
| LA QUINTA | | 42 S CAMILLA | | | MEMPHIS | TN | 38104 | |
| LA QUINTA | | 1236 PRIMACY PKY | | | MEMPHIS | TN | 38119 | |
| LA QUINTA | | 6068 MACON COVE | | | MEMPHIS | TN | 38134 | |
| LA QUINTA | | 616 BRIARWOOD DR | | | JACKSON | MS | 39211 | |
| LA QUINTA | | 1919 STANTON WAY | | | LEXINGTON | KY | 40511 | |
| LA QUINTA | | 2447 BRICE RD | | | REYNOLDSBURG | OH | 43068 | |
| LA QUINTA | | 5316 W SOUTHERN AVENUE | | | INDIANAPOLIS | IN | 46241 | |
| LA QUINTA | | 8210 LOUISIANA CT | | | MERRILLVILLE | IN | 46410 | |
| LA QUINTA | | 1415 W DUNDEE RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| LA QUINTA | | 1 S 666 MIDWEST RD | 0584 CHICAGO | | OAKBROOK TERRACE | IL | 60181 | |
| LA QUINTA | | 5781 CAMPUS CT | | | HAZELWOOD | MO | 63042 | |
| LA QUINTA | | PO BOX 4409 | | | BRIDGETON | MO | 63044-0409 | |
| LA QUINTA | | 11805 LACKLAND RD | | | ST LOUIS | MO | 63146 | |
| LA QUINTA | | 9461 LENEXA DRIVE | | | LENEXA | KS | 66215 | |
| LA QUINTA | | 3330 N 104 AVENUE | | | OMAHA | NE | 68134 | |
| LA QUINTA | | 5900 VETERANS MEMORIAL BLVD | | | METAIRIE | LA | 70003 | |
| LA QUINTA | | 50 TERRY PARKWAY | | | GRETNA | LA | 70056 | |
| LA QUINTA | | 2610 WILLIAMS BLVD | | | KENNER | LA | 70062 | |
| LA QUINTA | | 12001 I10 SERVICE RD | | | NEW ORLEANS | LA | 70128 | |
| LA QUINTA | | 301 CAMP ST | | | NEW ORLEANS | LA | 70130 | |
| LA QUINTA | | 794 E I 10 SERVICE RD | | | SLIDELL | LA | 70461 | |
| LA QUINTA | | 2100 N E EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70501 | |
| LA QUINTA | | 2600 S RUTH ST | | | SULPHUR | LA | 70663 | |
| LA QUINTA | | 6700 FINANCIAL CIR | | | SHREVEPORT | LA | 71129 | |
| LA QUINTA | | 4100 MCCAIN BLVD | | | NO LITTLE ROCK | AR | 72117 | |
| LA QUINTA | | 11701 I30 | | | LITTLE ROCK | AR | 72209 | |
| LA QUINTA | | 200 SHACKLEFORD RD | | | LITTLE ROCK | AR | 72211 | |
| LA QUINTA | | 800 S MERIDIAN | | | OKLAHOMA CITY | OK | 73108 | |
| LA QUINTA | | 5501 TINKER DIAGONAL | | | DEL CITY | OK | 73115 | |
| LA QUINTA | | 35 N SHERIDAN RD | | | TULSA | OK | 74115 | |
| LA QUINTA | | 12525 EAST 52ND STREET SOUTH | | | TULSA | OK | 74146 | |
| LA QUINTA | | 909 HIDDEN RIDGE STE 600 | | | IRVING | TX | 75038 | |
| LA QUINTA | | 12721 I635 | | | GARLAND | TX | 75041 | |
| LA QUINTA | | 4850 W JOHN CARPENTER FREEWAY | | | IRVING | TX | 75063 | |
| LA QUINTA | | 1657 S STEMMONS FREEWAY | | | LEWISVILLE | TX | 75067 | |
| LA QUINTA | | 1820 N CENTRAL EXPRESSWAY | | | PLANO | TX | 75074 | |
| LA QUINTA | | 4800 W PLANO PKY | | | PLANO | TX | 75093 | |
| LA QUINTA | | 4440 N CENTRAL | | | DALLAS | TX | 75206-6525 | |
| LA QUINTA | | 14925 LANDMARK BLVD | | | ADDISON | TX | 75240 | |
| LA QUINTA | | 13685 N CENTRAL EXPY | | | DALLAS | TX | 75243 | |
| LA QUINTA | | 502 S ACCESS RD | | | LONGVIEW | TX | 75602 | |
| LA QUINTA | | 1601 WSW LOOP 323 | | | TYLER | TX | 75701 | |
| LA QUINTA | | 2119 S 1ST ST | | | LUFKIN | TX | 75901 | |
| LA QUINTA | | 825 N WATSON | | | ARLINGTON | TX | 76011 | |
| LA QUINTA | | 4001 SCOTTS LEGACY DR | | | ARLINGTON | TX | 76015 | |
| LA QUINTA | | 1450 W AIRPORT FWY | | | BEDFORD | TX | 76022 | |
| LA QUINTA | | 7881 I30 W AT CHERRY LN | | | FORT WORTH | TX | 76108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA QUINTA | | 4900 BRYANT IRVIN RD | | | FORT WORTH | TX | 76132 | |
| LA QUINTA | | 7920 BEDFORD EULESS ROAD | | | N RICHLAND HILLS | TX | 76180 | |
| LA QUINTA | | 1128 CENTRAL FREEWAY NORTH | | | WICHITA FALLS | TX | 76305 | |
| LA QUINTA | | 1604 WEST BARTON | | | TEMPLE | TX | 76504 | |
| LA QUINTA | | 1112 FORT HOOD | | | KILLEEN | TX | 76541 | |
| LA QUINTA | | 1110 S 9TH ST | | | WACO | TX | 76706-2399 | |
| LA QUINTA | | 2307 LOOP 306 | | | SAN ANGELO | TX | 76904 | |
| LA QUINTA | | 11999 EAST FWY | | | HOUSTON | TX | 77029 | |
| LA QUINTA | | 15510 JFK BLVD | | | HOUSTON | TX | 77032 | |
| LA QUINTA | | 9902 GULF FREEWAY | | | HOUSTON | TX | 77034 | |
| LA QUINTA | | 6 NORTH BELT EAST | | | HOUSTON | TX | 77060 | |
| LA QUINTA | | 13290 FM 1960 WEST | | | HOUSTON | TX | 77065 | |
| LA QUINTA | | 10552 SW FWY | | | HOUSTON | TX | 77074 | |
| LA QUINTA | | 8201 SOUTHWEST FWY | | | HOUSTON | TX | 77074 | |
| LA QUINTA | | 11002 NORTHWEST FWY | | | HOUSTON | TX | 77092 | |
| LA QUINTA | | 15225 KATY FWY | | | HOUSTON | TX | 77094 | |
| LA QUINTA | | 28673 I 45N | | | THE WOODLANDS | TX | 77381 | |
| LA QUINTA | | 12727 SOUTHWEST FRWY | | | STAFFORD | TX | 77477-6677 | |
| LA QUINTA | | 220 I 10 N | | | BEAUMONT | TX | 77702 | |
| LA QUINTA | | 607 TEXAS AVE | | | COLLEGE STATION | TX | 77840 | |
| LA QUINTA | | 5922 NORTHWEST FREEWAY | | | SAN ANTONIO | TX | 78201 | |
| LA QUINTA | | 1001 E COMMERCE | | | SAN ANTONIO | TX | 78205 | |
| LA QUINTA | | 333 NORTHEAST LOOP 410 | | | SAN ANTONIO | TX | 78216-5346 | |
| LA QUINTA | | 6410 IH 35 NORTH | | | SAN ANTONIO | TX | 78218-4405 | |
| LA QUINTA | | 12822 IH 35 NORTH | | | SAN ANTONIO | TX | 782332611 | |
| LA QUINTA | | 12822 IH 35 NORTH | | | SAN ANTONIO | TX | 78233-2611 | |
| LA QUINTA | | PO BOX 1508 | | | SAN ANTONIO | TX | 78295-1508 | |
| LA QUINTA | | 5155 I 37 N | | | CC | TX | 78408 | |
| LA QUINTA | | 6225 S PADRE ISLAND DRIVE | | | CORPUS CHRISTI | TX | 78412 | |
| LA QUINTA | | 1619 I 35 NORTH | | | SAN MARCOS | TX | 78666 | |
| LA QUINTA | | 2004 N IH 35 | | | ROUND ROCK | TX | 78681 | |
| LA QUINTA | | 300 E 11ST | | | AUSTIN | TX | 78701 | |
| LA QUINTA | | 4424 S MOPAC EXPRESSWAY | | | AUSTIN | TX | 78735 | |
| LA QUINTA | | 7625 E BEN WHITE BLVD | | | AUSTIN | TX | 78741 | |
| LA QUINTA | | 4200 I 35 SOUTH | | | AUSTIN | TX | 78745 | |
| LA QUINTA | | 7100 I 35 N | | | AUSTIN | TX | 78752 | |
| LA QUINTA | | 11901 NORTH MOPAC | | | AUSTIN | TX | 78759 | |
| LA QUINTA | | 4115 BROWNFIELD HWY | | | LUBBOCK | TX | 79407 | |
| LA QUINTA | | 3501 W LAKE RD | | | ABILENE | TX | 79601-1731 | |
| LA QUINTA | | 4130 WEST WALL STREET | | | MIDLAND | TX | 79703-7718 | |
| LA QUINTA | | 5001 EAST HWY 80 | | | ODESSA | TX | 79761-3510 | |
| LA QUINTA | | 7550 REMCON CIRCLE | | | EL PASO | TX | 79912 | |
| LA QUINTA | | 11033 GATEWAY W | | | EL PASO | TX | 79935 | |
| LA QUINTA | | 1011 S ABILENE ST | | | AURORA | CO | 80012 | |
| LA QUINTA | | 902 DILLON RD | | | LOUISVILLE | CO | 80027 | |
| LA QUINTA | | 8701 TURNPIKE DR | | | WESTMINSTER | CO | 80030 | |
| LA QUINTA | | 7190 W HAMPDEN AVE | | | LAKEWOOD | CO | 80227 | |
| LA QUINTA | | 345 W 120TH AVE | | | WESTMINSTER | CO | 80234 | |
| LA QUINTA | | 6801 TOWER RD | | | DENVER | CO | 80249 | |
| LA QUINTA | | 3301 YOUNGFIELD SERVICE RD | | | GOLDEN | CO | 80401 | |
| LA QUINTA | | 2750 GEYSER DR | | | COLORADO SPRINGS | CO | 80906 | |
| LA QUINTA | | 4385 SINTON ROAD | | | COLORADO SPRINGS | CO | 80907 | |
| LA QUINTA | | 4801 N ELIZABETH ST | | | PUEBLO | CO | 81008 | |
| LA QUINTA | | 2410 W LINCOLN WAY | | | CHEYENNE | WY | 82007 | |
| LA QUINTA | | 521 WEST UNIVERSITY PKWY | | | OREM | UT | 84058 | |
| LA QUINTA | | 6530 E SUPERSTITION SPRINGS | | | MESA | AZ | 85206 | |
| LA QUINTA | | 6530 SUPERSTITION SPRINGS | | | MESA | AZ | 85206 | |
| LA QUINTA | | 902 W GROVE AVE | | | MESA | AZ | 85210 | |
| LA QUINTA | | 8888 E SHEA BLVD | | | SCOTTSDALE | AZ | 85260 | |
| LA QUINTA | | 911 SOUTH 48TH ST | | | TEMPE | AZ | 85281 | |
| LA QUINTA | | 6404 E BROADWAY | | | TUCSON | AZ | 85710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA QUINTA | | 665 N FREEWAY I 10 | | | TUCSON | AZ | 85745 | |
| LA QUINTA | | AIRPORT 0816 | 2116 YALE BLVD S E | | ALBUQUERQUE | NM | 87106 | |
| LA QUINTA | | 5241 SAN ANTONIO DR NE | | | ALBUQUERQUE | NM | 87109 | |
| LA QUINTA | | 6101 ILIFF RD NW | | | ALBUQUERQUE | NM | 87121 | |
| LA QUINTA | | 0539 COLLEGE STATION CBDF | | | COLLEGE STATION | TX | 87897 | |
| LA QUINTA | | 3970 S PARADISE RD | | | LAS VEGAS | NV | 89109 | |
| LA QUINTA | | 3782 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| LA QUINTA | | 9570 W SAHARA | | | LAS VEGAS | NV | 89117 | |
| LA QUINTA | | 4001 MARKET STREET | | | RENO | NV | 89502 | |
| LA QUINTA | | 3555 INLAND EMPIRE BLVD | | | ONTARIO | CA | 91764 | |
| LA QUINTA | | 14972 SAND CANYON AVE | | | IRVINE | CA | 92618 | |
| LA QUINTA | | 1515 SOUTH COAST DRIVE | | | COSTA MESA | CA | 92626-1529 | |
| LA QUINTA | | 2710 W MARCH LN | | | STOCKTON | CA | 95219-6571 | |
| LA QUINTA | | 4604 MADISON AVE | | | SACRAMENTO | CA | 95841 | |
| LA QUINTA | | 4604 MADISON AVENUE | | | SACRAMENTO | CA | 95841-2515 | |
| LA QUINTA | | 10530 NE NORTHUP WAY | | | KIRKLAND | WA | 98033 | |
| LA QUINTA | | 1425 EAST 27TH STREET | | | TACOMA | WA | 98421 | |
| LA QUINTA ALTAMONTE SPRINGS | | 150 S WESTMONTE DR | | | ALTAMONTE SPRING | FL | 32714 | |
| LA QUINTA DAYTONA BEACH | | 2725 W INTL SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32114 | |
| LA QUINTA GRAND JUNCION | | 2761 CROSSROADS BLVD | | | GRAND JUNCTION | CO | 81506 | |
| LA QUINTA HOUSTON | | 17111 NORTH FREEWAY | | | HOUSTON | TX | 77090 | |
| LA QUINTA INN | | 2211 SUMMIT PARK LN | | | RALEIGH | NC | 27612 | |
| LA QUINTA INN | | 6260 PEACHTREE DUNWOODY RD | | | ATLANTA | GA | 30328 | |
| LA QUINTA INN | | 8555 BLANDING BLVD | | | JACKSONVILLE | FL | 32244 | |
| LA QUINTA INN | | 7750 N DAVIS HWY | | | PENSACOLA | FL | 32514-7557 | |
| LA QUINTA INN | | 1060 GREENWOOD BLVD | | | LAKE MARY | FL | 32746 | |
| LA QUINTA INN | | 626 LEE RD | | | ORLANDO | FL | 32810 | |
| LA QUINTA INN | | 11805 RESEARCH PKY | | | ORLANDO | FL | 32826 | |
| LA QUINTA INN | | 8101 PETERS RD | | | PLANTATION | FL | 33324 | |
| LA QUINTA INN | | 2904 MELBOURNE BLVD | | | TAMPA | FL | 33605 | |
| LA QUINTA INN | | 3701 E FOWLER | | | TAMPA | FL | 33612 | |
| LA QUINTA INN | | 10150 AIRPORT PKY | | | KINGSPORT | TN | 37663 | |
| LA QUINTA INN | | 2745 AIRWAYS BLVD | | | MEMPHIS | TN | 38132 | |
| LA QUINTA INN | | 4216 WASHINGTON ST | | | VICKSBURG | MS | 39180 | |
| LA QUINTA INN | | 1900 CENTER DR | | | CHAMPAIGN | IL | 618207821 | |
| LA QUINTA INN | | 1900 CENTER DR | | | CHAMPAIGN | IL | 61820-7821 | |
| LA QUINTA INN | | 1015 W PINHOOK RD | | | LAFAYETTE | LA | 70503 | |
| LA QUINTA INN | | 1015 WEST PINHOOK RD | | | LAFAYETTE | LA | 70503 | |
| LA QUINTA INN | | 2333 S ACADIAN THRUWAY | | | BATON ROUGE | LA | 70808-2304 | |
| LA QUINTA INN | | 309 PRESTON BLVD | | | BOSSIER CITY | LA | 71111 | |
| LA QUINTA INN | | 4829 NORTHWEST EXPY | | | OKLAHOMA CITY | OK | 73132 | |
| LA QUINTA INN | | 10829 E 41ST ST | | | TULSA | OK | 74146 | |
| LA QUINTA INN | | 4105 W AIRPORT FWY | | | IRVING | TX | 75062 | |
| LA QUINTA INN | | 1625 W LOOP S | | | HOUSTON | TX | 77027 | |
| LA QUINTA INN | | 365 HWY 46 S | | | NEW BRAUNFELS | TX | 78130 | |
| LA QUINTA INN | | 850 HALM BLVD | | | SAN ANTONIO | TX | 78216 | |
| LA QUINTA INN | | 1225 N EXPRESSWAY | | | BROWNSVILLE | TX | 78520 | |
| LA QUINTA INN | | 1002 S EXPWY | | | HARLINGEN | TX | 78552 | |
| LA QUINTA INN | | 5812 N I35 | | | AUSTIN | TX | 78751 | |
| LA QUINTA INN | | 2108 COULTER RD | | | AMARILLO | TX | 79106 | |
| LA QUINTA INN | | 601 AVE Q | | | LUBBOCK | TX | 79401 | |
| LA QUINTA INN | | 6140 GATEWAY E | | | EL PASO | TX | 79905 | |
| LA QUINTA INN | | 7077 S CLINTON ST | | | ENGLEWOOD | CO | 80112 | |
| LA QUINTA INN | | 570 RAPTOR RD | | | FRUITA | CO | 81521 | |
| LA QUINTA INN | | 2510 W GREENWAY RD | | | PHOENIX | AZ | 85023 | |
| LA QUINTA INN | | 7001 S TUSON BLVD | | | TUCSON | AZ | 85706 | |
| LA QUINTA INN | | 2424 SAN MATEO BLVD NE | | | ALBUQUERQUE | NM | 871104053 | |
| LA QUINTA INN | | 2424 SAN MATEO BLVD NE | | | ALBUQUERQUE | NM | 87110-4053 | |
| LA QUINTA INN | | 4975 S VALLEY VIEW | | | LAS VEGAS | NV | 89118 | |
| LA QUINTA INN | | 7101 CASCADE VALLEY CT | | | LAS VEGAS | NV | 89128 | |
| LA QUINTA INN | | 150 BONITA RD | | | CHULA VISTA | CA | 91910 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA QUINTA INN | | 20 AIRPORT BLVD | | | SAN FRANCISCO | CA | 94080 | |
| LA QUINTA INN | | 2824 S 188TH ST | | | SEATTLE | WA | 98188 | |
| LA QUINTA INN & SUITES | | 118 US HWY 80 AT BELTLINE | | | MESQUITE | TX | 75149 | |
| LA QUINTA INN & SUITES | | 10179 CHURCH RANCH WY | | | WESTMINSTER | CO | 80021 | |
| LA QUINTA INNS | | 191 CRESCENT COMMONS | | | CARY | NC | 27511 | |
| LA QUINTA INNS | | 310 GRAND REGENCY BLVD | | | BRANDON | FL | 33510 | |
| LA QUINTA INNS | | | | | | | | |
| LA QUINTA INNS INC | | PO BOX 2636 | | | SAN ANTONIO | TX | 78299 | |
| LA QUINTA MC ALLEN | | 1100 SOUTH 10TH STREET | | | MC ALLEN | TX | 785015022 | |
| LA QUINTA MC ALLEN | | 1100 SOUTH 10TH STREET | | | MC ALLEN | TX | 78501-5022 | |
| LA QUINTA ROCKWALL | | 689 EAST 1 H 30 | | | ROCKWALL | TX | 75087 | |
| LA QUINTA SCHAUMBURG | | 1730 E HIGGINS RD | | | SCHAUMBURG | IL | 60173 | |
| LA QUINTA WICHITA | | 7700 EAST KELLOGG | | | WICHITA | KS | 67207 | |
| LA ROSA PIZZA & PASTA | | 1911 W GOLF RD | | | SCHAUMBURG | IL | 601941108 | |
| LA ROSA PIZZA & PASTA | | 1911 W GOLF RD | | | SCHAUMBURG | IL | 60194-1108 | |
| LA ROSSA ELECTRIC INC | | PO BOX 2402 | | | POUGHKEEPSIE | NY | 12603 | |
| LA RUBBER CO | | 2915 E WASHINGTON BLVD | | | LOS ANGELES | CA | 90023 | |
| LA RUBBER CO | | PO BOX 23910 | 2915 E WASHINGTON BLVD | | LOS ANGELES | CA | 90023-0910 | |
| LA RUBBER CO | | PO BOX 514738 | | | LOS ANGELES | CA | 90051-4738 | |
| LA RUBBER CO | | DEPT LA 22097 | | | PASADENA | CA | 91185-2097 | |
| LA SHELLDA MAINTENANCE CORP | | 220 MAPLE AVENUE | | | ROCKVILLE CENTRE | NY | 11570 | |
| LA SIERRA FIRE EQUIPMENT | | 729 W LACADEN | | | RIVERSIDE | CA | 92501 | |
| LA SIERRA FIRE EQUIPMENT | | PO BOX 70616 | | | RIVERSIDE | CA | 92513 | |
| LA TECH SERVICES | | 710 WYOMING AVE | | | KINGSTON | PA | 18704 | |
| LA TORTILLA LOCA | | 18134 SHERMAN WY | | | RESEDA | CA | 91335 | |
| LA VELLE, AUDREY | | 127 BROADWAY AVE NO 210 | | | SANTA MONICA | CA | 90401 | |
| LA VELLE, AUDREY | | C/O DURKIN ARTISTS AGENCY | 127 BROADWAY AVE NO 210 | | SANTA MONICA | CA | 90401 | |
| LA VERNE, CITY OF | | PO BOX 2081 | | | TUSTIN | CA | 92781-2081 | |
| LA VIEILLE MAISON | | 770 E PALMETTO PARK RD | | | BOCA RATON | FL | 33432 | |
| LA VIOLETTE FLOWERS & GIFTS | | 2503K S MAIN | | | STAFFORD | TX | 77477 | |
| LA VOZ DE NASHVILLE | | BOX 110513 | | | NASHVILLE | TN | 372220513 | |
| LA VOZ DE NASHVILLE | | BOX 110513 | | | NASHVILLE | TN | 37222-0513 | |
| LA Z BOY FURNITURE GALLERIES | | 1791 CROSSROADS DR | | | ODENTON | MD | 21113 | |
| LA Z BOY FURNITURE GALLERY | | 651 ORCHARD ST STE 312 | | | NEW BEDFORD | MA | 02744 | |
| LA Z BOY INC | | 22835 NETWORK PL | | | CHICAGO | IL | 60673-1228 | |
| LA Z BOY SHOWCASE SHOPPES | | 724 HOFFMAN STREET | | | HAMMOND | IN | 46327 | |
| LA Z BOY SHOWCASE SHOPPES INC | | 721 HOFFMAN ST | | | HAMMOND | IN | 46327 | |
| LA Z BOY SHOWCASE SHOPPES INC | | | | | | | | |
| LA Z BOY SHOWCASE SHOPPES, INC | | 6609 GRAND AVENUE | | | GURNEE | IL | 60031 | |
| LAAN, JASON | | PO BOX 533 | | | RICHMOND | VA | 232040533 | |
| LAAN, JASON | | PO BOX 533 | | | RICHMOND | VA | 23204-0533 | |
| LAB SAFETY SUPPLY INC | | PO BOX 5004 | | | JANESVILLE | WI | 535475004 | |
| LAB SAFETY SUPPLY INC | | PO BOX 5004 | ACCT 5302567 | | JANESVILLE | WI | 53547-5004 | |
| LAB SAFETY SUPPLY INC | | PO BOX 5004 | | | JANESVILLE | WI | 53547-5004 | |
| LABARGE JR, JOHN V | | PO BOX 430908 | | | ST LOUIS | MO | 63143 | |
| LABARGE JR, JOHN V | | 1401 S BRENTWOOD BLVD STE 650 | | | ST LOUIS | MO | 63144 | |
| LABCORP | | PO BOX 12140 | | | BURLINGTON | NC | 27216-2140 | |
| LABCORP | | PO BOX 2240 | | | BURLINGTON | NC | 272162240 | |
| LABCORP OTS INC RCP | | PO BOX 12190 | | | BURLINGTON | NC | 27216-2190 | |
| LABCORP OTS INC RCP | | PO BOX 651024 | | | CHARLOTTE | NC | 282651024 | |
| LABEL IT INC | | 10100 NORTHWEST 116TH WAY | | | MIAMI | FL | 33178 | |
| LABEL LINE LTD | | 5356 NC HIGHWAY 49 S | | | ASHEBORO | NC | 27205 | |
| LABEL SPECIALTIES INC | | 8014 VINECREST AVENUE | | | LOUISVILLE | KY | 402228623 | |
| LABEL SPECIALTIES INC | | 2501 TECHNOLOGY DR | | | LOUISVILLE | KY | 40299-6422 | |
| LABEL STABLE | | 102 WEST MAIN | | | ARDMORE | OK | 73401 | |
| LABELING SYSTEMS INC | | 32 SPRUCE ST | | | OAKLAND | NJ | 074361811 | |
| LABELING SYSTEMS INC | | 32 SPRUCE ST | | | OAKLAND | NJ | 07436-1811 | |
| LABELLE | | 24546 TWENTY ONE MILE RD | | | MACOMB TWP | MI | 48042 | |
| LABELMASTER | | PO BOX 46402 | | | CHICAGO | IL | 606460402 | |
| LABELMASTER | | PO BOX 46402 | | | CHICAGO | IL | 60646-0402 | |
| LABELS DIRECT INC | | 664 TRADE CENTER BLVD | | | CHESTERFIELD | MO | 63005 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LABICHE PLUMBING INC | | 200 CANAL STREET | | | METAIRE | LA | 70005 | |
| LABONTE ENTERPRISES, BOBBY | | 403 INTERSTATE DR | | | HIGH POINT | NC | 27263 | |
| LABONTE ENTERPRISES, BOBBY | | | | | | | | |
| LABOR & INDUSTRIES, DEPT OF | | PO BOX 44460 | | | OLYMPIA | WA | 98504 | |
| LABOR & INDUSTRY, DEPT OF | | PO BOX 44289 | CLAIM COLLECTIONS | | OLYMPIA | WA | 98504-4289 | |
| LABOR & INDUSTRY, DEPT OF | | PO BOX 44480 | | | OLYMPIA | WA | 98504-4480 | |
| LABOR CONNECTION | | PO BOX 60000 | FILE 73375 | | SAN FRANCISCO | CA | 94160-3375 | |
| LABOR CONNECTION | | PO BOX 60000 FILE 73439 | | | SAN FRANCISCO | CA | 94160-3439 | |
| LABOR CONNECTION | | | | | | | | |
| LABOR EXPRESS | | PO BOX 1205 | | | CHANDLER | AZ | 852441205 | |
| LABOR EXPRESS | | PO BOX 1205 | | | CHANDLER | AZ | 85244-1205 | |
| LABOR FINDERS | | PO BOX 71474 | | | CHARLESTON | SC | 29405 | |
| LABOR FINDERS GREENSBORO | | PO BOX 5023 | | | GREENSBORO | NC | 27435 | |
| LABOR FORCE | | PO BOX 11099 | C/O NORWEST BUSINESS CREDIT | | DENVER | CO | 80211 | |
| LABOR FORCE | | PO BOX 11099 | | | DENVER | CO | 80211 | |
| LABOR FORCE INC | | PO BOX 297375 | | | HOUSTON | TX | 77297 | |
| LABOR FORCE INC | | PO BOX 297375 | | | HOUSTON | TX | 77297-0375 | |
| LABOR LAW COMPLIANCE CENTER | | 17215 RED OAK DR | STE 112 | | HOUSTON | TX | 77090 | |
| LABOR LAW POSTER SERVICE | | 422 ELMWOOD 14 | | | LANSING | MI | 48917 | |
| LABOR LAW POSTER SERVICE | | 422 ELMWOOD DR 14 | | | LANSING | MI | 48917-2460 | |
| LABOR LAW POSTER SERVICE | | 1740 H DELL RANGE BLVD | STE 306 | | CHEYENNE | WY | 82009-4946 | |
| LABOR ON DEMAND | | PO BOX 24175 | BENJAMIN KEIP | | CHATTANOOGA | TN | 37422-4175 | |
| LABOR ON DEMAND | | 841 MINNESOTA AVE | BENJAMIN KEIP | | KANSAS CITY | KS | 66101 | |
| LABOR ON DEMAND | | | | | | | | |
| LABOR PROS | | 11525 E 24 HWY | | | INDEPENDENCE | MO | 64054 | |
| LABOR PROS | | PO BOX 26184 | | | KANSAS CITY | MO | 64196 | |
| LABOR READY | | BRANCH 681 INKSTER | | | PITTSBURGH | PA | 152641034 | |
| LABOR READY | | PO BOX 641034 | BRANCH 1742 ALLENTOWN | | PITTSBURGH | PA | 15264-1034 | |
| LABOR READY | | PO BOX 820145 | BRANCH 1468 EDISON NJ | | PHILADELPHIA | PA | 19182-0145 | |
| LABOR READY | | PO BOX 740435 | | | ATLANTA | GA | 30374-0435 | |
| LABOR READY | | PO BOX 969 | C/O FMI | | MINOT | ND | 58702-0969 | |
| LABOR READY | | 2140 FIRST CAPITOL DR | | | ST CHARLES | MD | 63301 | |
| LABOR READY | | PO BOX 676412 | BRANCH 1241 KENNER | | DALLAS | TX | 75267-6412 | |
| LABOR READY | | PO BOX 891704 | BRANCH 135 KANSAS CITY | | DALLAS | TX | 75389-1704 | |
| LABOR READY | | PO BOX 31001 0257 | | | PASADENA | CA | 91110-0257 | |
| LABOR READY | | PO BOX 3708 | | | SEATTLE | WA | 98124-3708 | |
| LABOR READY | | | | | | | | |
| LABOR STAFFING INC | | PO BOX 901864 | | | CLEVELAND | OH | 44190 | |
| LABOR STAFFING INC | | | | | | | | |
| LABORS OF LOVE INC | | 2532 HAWTHORNE DR NE | | | ATLANTA | GA | 30345 | |
| LABORS OF LOVE INC | | | | | | | | |
| LABRIE, SANDY | | 1957 WESTMORELAND DR | | | RICHMOND | VA | 23230 | |
| LABTEC ENTERPRISES INC | | PO BOX 5037 | UNIT 94 | | PORTLAND | OR | 97208 | |
| LABURNUM INVESTMENT LLC | | 50 PUBLIC SQUARE STE 1340 | CO FOREST CITY COMMERCIAL GROUP | | CLEVELAND | OH | 44113-2204 | |
| LABYRINTH CORP | | 541 S HONEYSUCKLE LN | | | GILBERT | AZ | 85296-2305 | |
| LABYRINTH CORP | | | | | | | | |
| LACASSE, THOMAS | | 622 RED ROBIN RD | | | SEFFNER | FL | 33584 | |
| LACEY, PHILLIP | | 3304 PRESCOTT WAY | | | FAIRFIELD | CA | 94533 | |
| LACHANCE APPLIANCE SERVICE | | 37 PULLMAN STREET | | | MANCHESTER | NH | 03103 | |
| LACHAPELLE CREDIT SERVICE INC | | PO BOX 1653 | | | GREEN BAY | WI | 54305 | |
| LACKAWANNA COUNTY CHEIF CLERK | | LACKAWANNA COUNTY COURTHOUSE | COURT OF COMMON PLEAS CRIMINAL | | SCRANTON | PA | 18503 | |
| LACKAWANNA COUNTY CHEIF CLERK | | COURT OF COMMON PLEAS CRIMINAL | | | SCRANTON | PA | 18503 | |
| LACKAWANNA COUNTY DOM REL SEC | | PO BOX 428 | | | SCRANTON | PA | 18501-0428 | |
| LACKAWANNA COUNTY REG OF WILLS | | 200 N WASHINGTON AVE | | | SCRANTON | PA | 18503 | |
| LACKAWANNA RIVER BASIN SEWER | | AUTHORITY | P O BOX 9068 | | DICKSON CITY | PA | 18519 | |
| LACKAWANNA RIVER BASIN SEWER | | P O BOX 9068 | | | DICKSON CITY | PA | 18519 | |
| LACKEY APPRAISAL CO , KEN | | 2710 82ND ST | | | LUBBOCK | TX | 79423 | |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LACKNER CUSTOM SIGN & SERVICE | | PO BOX 219 | | | WEST CHESTER | OH | 45071-0219 | |
| LACKNER CUSTOM SIGN & SERVICE | | | | | | | | |
| LACLEDE GAS CO | | DRAWER 2 | | | ST LOUIS | MO | 63171 | |
| LACLEDE GAS COMPANY | | 720 OLIVE STREET | | | ST LOUIS | MO | 63101 | |
| LACOURSIERE, BRIAN | | LOC NO 0899 PETTY CASH | 7100 GLOBAL DR | | LOUISVILLE | KY | 40258 | |
| LACROSSE TECHNOLOGY LTD WEB SALES | MANDA SHAH | 2809 LOSEY BLVD SOUTH | | | LACROSSE | WI | 54601 | |
| LACTC | | 17785 CENTER COURT DR N | ATTN DIST ACCT | | CERRITOS | CA | 90703-8575 | |
| LAD REPORTING CO INC | | 16221 WHITEHAVEN RD | | | SILVER SPRING | MD | 20906 | |
| LAD REPORTING CO INC | | | | | | | | |
| LADD COMPANY PHOTOGRAPHY | | PO BOX 2492 | | | BELLAIRE | TX | 77402 | |
| LADD ELECTRONICS | | 17 E MAIN ST | | | NELLISTON | NY | 13410 | |
| LADD ELECTRONICS | | PO BOX 262 | 17 EAST MAIN ST | | NELLISTON | NY | 13410 | |
| LADEN, MARSHAL SARA | | PO BOX 3634 | | | BRIDGEPORT | CT | 06605 | |
| LADERER, WILLIAM E | | 2317 VETERANS BLVD STE 6 | | | KENNER | LA | 70062 | |
| LADESCO INC | | 150 DOW ST TOWER 2 | | | MANCHESTER | NH | 03106 | |
| LADESCO INC | | | | | | | | |
| LADICOM INC | | 11316 W 80TH ST | | | LENEXA | KS | 66214 | |
| LADICOM INC | | | | | | | | |
| LADONNA SHUTTLEWORTH | | 9911 PIPPIN STREET | | | OAKLAND | CA | 94603 | |
| LADY APPRAISAL, MICHAEL C | | 36 S PENNSYLVANIA ST STE 720 | | | INDIANAPOLIS | IN | 462043632 | |
| LADY APPRAISAL, MICHAEL C | | 4981 N FRANKLIN RD | | | INDIANAPOLIS | IN | 46226 | |
| LADY LAKE, TOWN OF | | 409 FENNELL BLVD | | | LADY LAKE | FL | 32159 | |
| LADYSMITH WOMENS AUXILIARY | | 21308 JEFFERSON DAVIS HWY | | | RUTHER GLEN | VA | 22546 | |
| LAFAYETTE BUSINESS MACHINES | | PO BOX 43904 | | | FAYETTEVILLE | NC | 28304 | |
| LAFAYETTE BUSINESS MACHINES | | 211 HOPE MILLS ROAD | PO BOX 43904 | | FAYETTEVILLE | NC | 28304 | |
| LAFAYETTE CONSOLIDATED GOVMT | | PO BOX 4308 | ATTN ALARM ENFORCEMENT | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE COUNTY | | FELONY RECORDS | LAFAYETTE COUNTY COURTHOUSE | | OXFORD | MS | 38655 | |
| LAFAYETTE COUNTY | | LAFAYETTE COUNTY COURTHOUSE | | | OXFORD | MS | 38655 | |
| LAFAYETTE GLASS CO INC | | 2841 TEAL RD | | | LAFAYETTE | IN | 47905-2232 | |
| LAFAYETTE GLASS CO INC | | | | | | | | |
| LAFAYETTE LOCKSMITH SERVICE | | 411 KALISTE SALOOM ROAD | | | LAFAYETTE | LA | 70508 | |
| LAFAYETTE OFFICE MACHINES | | PO BOX 879 | | | LAFAYETTE | IN | 47902 | |
| LAFAYETTE OFFICE MACHINES | | | | | | | | |
| LAFAYETTE PARISH COURT CLERK | | CRIMINAL RECORDS DIV | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE PARISH COURT CLERK | | PO BOX 2009 | CRIMINAL RECORDS DIV | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE PARISH SCHOOL BOARD | | P O BOX 3883 | | | LAFAYETTE | LA | 705023883 | |
| LAFAYETTE PARISH SCHOOL BOARD | | PO BOX 52706 | SALES TAX DIVISION | | LAFAYETTE | LA | 70505-2706 | |
| LAFAYETTE PARISH TAX COLLECTOR | | PO DRAWER 92590 | | | LAFAYETTE | LA | 705092590 | |
| LAFAYETTE PARISH TAX COLLECTOR | | PO DRAWER 92590 | | | LAFAYETTE | LA | 70509-2590 | |
| LAFAYETTE PRSH SHERIFFS OFFICE | | PO BOX 3508 | ATTN GARNISHMENTS | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE RADIO & TV | | 5133 RAEFORD RD | | | FAYETTEVILLE | NC | 28304 | |
| LAFAYETTE UTILITIES SYSTEMS LUS | | P O BOX 4024 C | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE WATER WASTEWATER | | PO BOX 1350 | | | LAFAYETTE | IN | 479021350 | |
| LAFAYETTE WATER WASTEWATER | | PO BOX 1688 | | | LAFAYETTE | IN | 47902-1688 | |
| LAFAYETTE, CITY OF | | PO BOX 4024 | UTILITY SYSTEM | | LAFAYETTE | LA | 70502-4024 | |
| LAFAYETTE, CITY OF | | PO DRAWER 4024 | | | LAFAYETTE | LA | 70502-4024 | |
| LAFAYETTE, CITY OF | | 705 UNIVERSITY AVE | 2ND FLOOR | | LAFAYETTE | LA | 70506 | |
| LAFAYETTE, CITY OF | | 2ND FLOOR | | | LAFAYETTE | LA | 70506 | |
| LAFFERTYS TV & APPLIANCE INC | | 2801 SUMMERHILL RD | | | TEXARKANA | TX | 75503 | |
| LAFLEUR, KIMBERLY | | 230 AMHERST ST | | | NASHUA | NH | 03063 | |
| LAFOON, DUKE | | 5111 FORREST HILL AVENUE | | | RICHMOND | VA | 23225 | |
| LAFOURCHE PARISH COURT CLERK | | PO BOX 818 | CRIMINAL RECORDS | | THIBODEAUX | LA | 70302 | |
| LAFOURCHE PARISH COURT CLERK | | CRIMINAL RECORDS | | | THIOBODAUX | LA | 70302 | |
| LAFOURCHE PARISH SCHOOL BOARD | | PO BOX 997 | SALES & USE TAX DEPARTMENT | | THIBODAUX | LA | 70302-0997 | |
| LAG ENTERPRISES INC | | PO BOX 456 | | | AGOURA HILLS | CA | 91301 | |
| LAGARDA SECURITY INC | | PO BOX 90131 | | | BURTON | MI | 48509 | |
| LAGARDA SECURITY INC | | | | | | | | |
| LAGENCE INC | | 5901C PEACHTREE DUNWOODY RD | STE 60 | | ATLANTA | GA | 30328 | |
| LAGENCE INC | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAGERSTROM, TAMY | | 2316 BEIDERMAN ST | | | PADUCAH | KY | 42003 | |
| LAGO MUSIC | | 7431 STE A REINDEER TRAIL | | | SAN ANTONIO | TX | 78238 | |
| LAGRO, JOE | | 6209 BAYMAR LANE | | | DALLAS | TX | 75252 | |
| LAGS ELECTRONICS INC | | 19 HARRISON AVE | | | E BRUNSWICK | NJ | 08816 | |
| LAGUNA BEACH, CITY OF | | 505 FOREST AVE | | | LAGUNA BEACH | CA | 92651 | |
| LAGUNA BEACH, CITY OF | | PO BOX 98 | | | LAGUNA BEACH | CA | 92652 | |
| LAGUNA HILLS LODGE | | 23932 PASEO DE VALENCIA | | | LAGUNA HILLS | CA | 92653 | |
| LAGUNA TOWING | | 1825 LAGUNA CANYON ROAD | | | LAGUNA BEACH | CA | 92661 | |
| LAHEY & ASSOCIATES PC | | 50 S STEELE ST NO 430 | | | DENVER | CO | 80209 | |
| LAIDLAW WASTE SYSTEMS INC | | LWSCOL | | | LOUISVILLE | KY | 402988030 | |
| LAIDLAW WASTE SYSTEMS INC | | PO BOX 98030 | LWSCOL | | LOUISVILLE | KY | 40298-8030 | |
| LAIDLAW WASTE SYSTEMS INC | | 21430 EIGHT MILE RD | | | SOUTHFIELD | MI | 48075 | |
| LAIDLAW WASTE SYSTEMS INC | | 7540 SW 59TH STREET | | | OKLAHOMA CITY | OK | 73179 | |
| LAING SALES & SERVICE | | 1010 JESSIE RD | | | LITTLE ROCK | AR | 72202 | |
| LAING, LYNDA | | 403 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| LAIR KIRBY, ANDREA | | 2412 GOLIAD LN | | | GRAPEVINE | TX | 76051 | |
| LAIRD PLASTICS INC | | PO BOX 961221 | | | DALLAS | TX | 75395 | |
| LAIRD TECHNOLOGIES INC | | PO BOX 90452 | | | CHICAGO | IL | 60696-0452 | |
| LAIRD TECHNOLOGIES INC | | | | | | | | |
| LAIRD, CAMPBELL | | 100 HUDSON ST 3RD | | | NEW YORK | NY | 10013 | |
| LAITRON COMPUTER | | 5005 BRANDIN CT | | | FREMONT | CA | 94538 | |
| LAKE APOPKA NATURAL GAS DIST | | PO BOX 850001 | | | ORLANDO | FL | 32885-0023 | |
| LAKE APOPKA NATURAL GAS DIST | | | | | | | | |
| LAKE APOPKA NATURAL GAS DISTRICT,FL | | P O BOX 850001 | | | ORLANDO | FL | 32885-0023 | |
| LAKE APPLIANCE REPAIR | | PO BOX 834 | 21057 CALISTOGA RD | | MIDDLETOWN | CA | 95461 | |
| LAKE APPLIANCE REPAIR | | 21057 CALISTOGA RD PO BOX 834 | | | MIDDLETOWN | CA | 95461 | |
| LAKE AREA ELECTRONICS | | 1001 HWY 25B N | | | HEBER SPRINGS | AR | 72543 | |
| LAKE AREA SATELLITE & ANTENNA | | 310 E JOHN ST | | | RICE LAKE | WI | 54868 | |
| LAKE CHARLES, CITY OF | | PO BOX 1727 | WATER DIVISION | | LAKE CHARLES | LA | 70602 | |
| LAKE CHARLES, CITY OF | | PO BOX 3706 | | | LAKE CHARLES | LA | 70602-3706 | |
| LAKE CHARLES, CITY OF | | | | | | | | |
| LAKE CO CHILD SUPPORT ENF | | PO BOX 72356 | LAKE CO DEPT OF HUMAN SERVICES | | CLEVELAND | OH | 44192-0356 | |
| LAKE COMMUNICATIONS SERVICE | | 219 W ALFRED ST | | | TAVARES | FL | 32778 | |
| LAKE COMMUNICATIONS SERVICE | | | | | | | | |
| LAKE COOK ROAD CORPORATION | | PO BOX 98531 | CO BANK OF AMERICA ILLINOIS | | CHICAGO | IL | 60693 | |
| LAKE COOK ROAD CORPORATION | | CO BANK OF AMERICA ILLINOIS | | | CHICAGO | IL | 60693 | |
| LAKE COUNTY | | PO BOX 7800 | CIRCUIT & COUNTY COURT | | TAVARES | FL | 32778 | |
| LAKE COUNTY | | PO BOX 327 | TAX COLLECTOR BOB MCKEE | | TAVARES | FL | 32778-0327 | |
| LAKE COUNTY | | 105 MAIN ST | | | PAINESVILE | OH | 440770490 | |
| LAKE COUNTY | | PO BOX 490 | 105 MAIN ST | | PAINESVILLE | OH | 44077-0490 | |
| LAKE COUNTY | | PO BOX 8005 | DEPT OF UTILITIES | | PAINESVILLE | OH | 44077-8005 | |
| LAKE COUNTY | | 650 WINCHESTER RD | PUBLIC WORKS DEPT | | LIBERTYVILLE | IL | 60048 | |
| LAKE COUNTY | | PUBLIC WORKS DEPT | | | LIBERTYVILLE | IL | 60048 | |
| LAKE COUNTY BRANCH NAACP, THE | | PO BOX 744 | | | PAINESVLLE | OH | 44077 | |
| LAKE COUNTY BRANCH NAACP, THE | | C/O CHRIS HUDSON | PO BOX 744 | | PAINESVLLE | OH | 44077 | |
| LAKE COUNTY CIRCUIT COURT | | 18 N COUNTY ST | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY CIRCUIT COURT | | 18 N COUNTY ST | LAKE CO COURTHOUSE | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY CLERK | | COUNTY DIVISION ROOM 3 | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY CLERK | | 2293 NORTH MAIN | COUNTY DIVISION ROOM 3 | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY CLERK | | 232 RUSSELL ST | | | HAMMOND | IN | 46320 | |
| LAKE COUNTY COLLECTOR | | COURTHOUSE | | | WAUKEGAN | IL | 600854361 | |
| LAKE COUNTY COLLECTOR | | 18 N COUNTY ST | | | WAUKEGAN | IL | 60085-4361 | |
| LAKE COUNTY DEPT OF PUBLIC WORKS, IL | | 650 WEST WINCHESTER ROAD | | | LIBERTYVILLE | IL | 60048-1391 | |
| LAKE COUNTY FIRE EQUIPMENT INC | | 10 E CHESLEY AVE | | | EUSTIS | FL | 32726 | |
| LAKE COUNTY FIRE EQUIPMENT INC | | | | | | | | |
| LAKE COUNTY HERALD | | 7085 MENTOR AVE | | | WILLOUGHBY | OH | 44094 | |
| LAKE COUNTY MEDICAL GAS INC | | 1421 ARMOUR BLVD | | | MUNDELEIN | IL | 60060-4403 | |
| LAKE COUNTY POLICE CHARITIES INC | | 1635 E ALFRED ST | | | TAVARES | FL | 32778 | |
| LAKE COUNTY PROBATE | | 18 N COUNTY ST | | | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY PROBATE COURT | | 3711 MAIN ST E | | | CHICAGO | IN | 46312 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE COUNTY PROBATE COURT | | 255 N FORBES ST | ATTN RESEARCH DEPT | | LAKEPORT | CA | 95453 | |
| LAKE ELECTRONICS SERVICE INC | | 1650 CENTRAL AVE | | | ALBANY | NY | 12205 | |
| LAKE ERIE ELECTRIC INC | | 1888 BROWN ST | | | AKRON | OH | 44301 | |
| LAKE FABRICATION & HYDRAULIC | | PO BOX 5729 | | | SALISBURY | MA | 01952 | |
| LAKE FABRICATION & HYDRAULIC | | REPAIR INC | PO BOX 5729 | | SALISBURY | MA | 01952 | |
| LAKE GEAUGA APPRAISALS | | 17930 OWEN RD | | | MIDDLEFIELD | OH | 44062 | |
| LAKE GLASS & MIRROR INC | | 3391 W MAIN ST | | | LEESBURG | FL | 34748 | |
| LAKE GLASS & MIRROR INC | | | | | | | | |
| LAKE HAVASU CITY APPLIANCE | | 3589 N LONDON BRIDGE RD | | | LAKE HAVASU CITY | AZ | 86404 | |
| LAKE HURON C U | | 1540 TITTABAWASSEE RD | | | SAGINAW | MI | 48604 | |
| LAKE INDUSTRIES | | 21619 CR 183 | | | BULLARD | TX | 75757 | |
| LAKE LAND TEMPORARIES | | 1285 WEST 9TH ST | | | CLEVELAND | OH | 44113 | |
| LAKE LANIER ISLANDS BCH&WATER | | 6950 HOLIDAY ROAD | ATTN SUSAN EBERHARDT | | LAKE LANIER ISL | GA | 30518 | |
| LAKE LANIER ISLANDS BCH&WATER | SUSAN EBERHARDT | | | | LAKE LANIER ISL | GA | 30518 | |
| LAKE LAWN LODGE INC | | 2400 EAST GENEVA STREET | | | DELAVAN | WI | | |
| LAKE LITHOGRAPH CO | | 10371 CENTRAL PARK DR | | | MANASSAS | VA | 20110 | |
| LAKE LITHOGRAPH CO | | | | | | | | |
| LAKE MICHIGAN DOOR CO | | 6420 HARVEY ST | | | MUSKEGON | MI | 49444 | |
| LAKE MICHIGAN DOOR CO | | | | | | | | |
| LAKE MONTICELLO OWNERS ASSOC | | 41 ASHLAWN BLVD | | | PALMYRA | VA | 22963 | |
| LAKE MURRAY RESORT | | 3310 S LAKE MURRAY DR 12A | | | ARDMORE | OK | 73402 | |
| LAKE OF THE OZARKS TV & APPL | | 4162 HWY 54 | | | OSAGE BEACH | MO | 65065 | |
| LAKE POINTE ASSOC | | 90 S 400 W STE 200 | | | SALT LAKE CITY | UT | 84101 | |
| LAKE SERVICE CO INC | | WASHINGTON TWSP | | | WESTWOOD | NJ | 07675 | |
| LAKE SERVICE CO INC | | 700 76 BROADWAY PMB 308 | | | WESTWOOD | NJ | 07675 | |
| LAKE SUPERIOR COURT CLERK | | 2293 N MAIN STREET | | | CROWN POINT | IN | 46307 | |
| LAKE SUPERIOR COURT CLERK | | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | |
| LAKE SUPERIOR COURT RM NO 3 | | 15 WEST 4TH AVENUE | | | GARY | IN | 46402 | |
| LAKE VIEW LAWN & LANDSCAPE INC | | W6788 MARCY CT | | | GREENVILLE | WI | 54942 | |
| LAKE VIEW, TOWN OF | | PO BOX 830725 | C/O ALA TAX BUSINESS LIC | | BIRMINGHAM | AL | 35283 | |
| LAKEELSINORECAM COM | | 2779 WEST BROADWAY | | | LOS ANGELES | CA | 90041 | |
| LAKEFRONT ELECTRONICS INC | | 214 N STATE ST | | | ST IGNACE | MI | 49781 | |
| LAKEHAVEN UTILITY DISTRICT | | 31627 1ST AVENUE SOUTH | | | FEDERAL WAY | WA | 98003 | |
| LAKEHAVEN UTILITY DISTRICT | | 31627 FIRST AVE S | | | FEDERAL WAY | WA | 98003 | |
| LAKEHAVEN UTILITY DISTRICT | | PO BOX 4249 | | | FEDERAL WAY | WA | 98063 | |
| LAKEHAVEN UTILITY DISTRICT | | PO BOX 4689 | | | FEDERAL WAY | WA | 98063 | |
| LAKELAND ELECTRIC/CITY OF LAKELAND,FL | | P O BOX 32006 | | | LAKELAND | FL | 33802-2006 | |
| LAKELAND SPRING WATER CO | | PO BOX 1062 | 210 MAIN ST | | MURRAY | KY | 42071 | |
| LAKELAND SPRING WATER CO | | 210 MAIN ST | | | MURRAY | KY | 42071 | |
| LAKELAND TV | | 4512 VERMILION TRAIL | | | GILBERT | MN | 55741 | |
| LAKELAND TV VIDEO | | 6457 LYNDALE AVENUE S | | | RICHFIELD | MN | 554231405 | |
| LAKELAND TV VIDEO | | 6457 LYNDALE AVENUE S | | | RICHFIELD | MN | 55423-1405 | |
| LAKELAND, CITY OF | | 228 S MASSACHUSETTS AVE | CITY HALL OCCUPATIONAL LICENSE | | LAKELAND | FL | 33801 | |
| LAKELAND, CITY OF | | 501 E LEMON ST | TREASURERS OFFICE | | LAKELAND | FL | 33801 | |
| LAKELAND, CITY OF | | CITY TREASURERS OFFICE | | | LAKELAND | FL | 33801 | |
| LAKELAND, CITY OF | | PO BOX 32006 | DEPT OF ELECTRIC & WATER | | LAKELAND | FL | 33802-2006 | |
| LAKEMAN, MARY ANN | | 304 LINDEN AVE | | | BUFFALO | NY | 14216 | |
| LAKEMONT HOMEOWNERS ASSOC | | 17 CROW CANYON CT STE 210 | | | SAN RAMON | CA | 94583 | |
| LAKEMONT HOMEOWNERS ASSOC | | 17 CROW CANYON CT STE 210 | C/O PACIFIC PROPERTY MGMT | | SAN RAMON | CA | 94583 | |
| LAKEPOINT FAMILY MEDICAL CTR | | 3303 S SEMORAN BLVD | | | ORLANDO | FL | 32822 | |
| LAKEPOINTE PROPERTIES | | 650 ROSEWOOD DR | | | COLUMBIA | SC | 29201 | |
| LAKEPOINTE PROPERTIES | | | | | | | | |
| LAKEPOINTE TOWNE CROSSING LP | | 16000 DALLAS PKY STE 300 | | | DALLAS | TX | 75248 | |
| LAKES ELECTRONICS INC | | 5245 NORTH UNIVERSITY DRIVE | | | FT LAUDERDALE | FL | 33351 | |
| LAKES OF TAMPA | | 8102 E 21ST AVE | | | TAMPA | FL | 33619 | |
| LAKES TELEVISION SALES | | PO BOX 730 | | | HIAWASSEE | GA | 30546 | |
| LAKESHORE EQUIPMENT CO | PAT PALMER | 2695 E DOMINGUEZ STREET | P O BOX 6261 | | CARSON | CA | 90895 | |
| LAKESHORE LEARNING STORE | | 2695 E DOMINGUEZ ST | | | CARSON | CA | 90749 | |
| LAKESHORE SATELLITE | | 221 COLLEGE ST | | | POULTNEY | VT | 05764 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKESHORE SATELLITE COMM | | 223 YORK ST B | | | POULTENY | VT | 05764 | |
| LAKESHORE WEEKLY NEWS | | 18178 MINNETONKA BLVD | | | WAYZATA | MN | 55391 | |
| LAKESIDE ANIMAL HOSPITAL | | PO BOX 27032/4301 E PARHAM RD | C/O HENRICO GDC | | RICHMOND | VA | 23273 | |
| LAKESIDE APPLIANCE | | 1611 RHOADMILLER ST | | | RICHMOND | VA | 23220 | |
| LAKESIDE APPLIANCE | | 1427 WEST MAIN ST | | | RICHMOND | VA | 23220 | |
| LAKESIDE APPLIANCE | | | | | | | | |
| LAKESIDE ELECTRONIC SERVICE | | PO BOX 202 | 158 BILLS ROAD | | LAKESIDE | MT | 59922 | |
| LAKESIDE ELECTRONIC SERVICE | | 158 BILLS ROAD | | | LAKESIDE | MT | 59922 | |
| LAKESIDE LEDGER, THE | | PO BOX 2369 | | | WOODSTOCK | GA | 30188 | |
| LAKESIDE MINI STORAGE | | 3006 LAFAYETTE AVE | | | RICHMOND | VA | 23226 | |
| LAKESIDE SUPPLIES | | PO BOX 931 | | | HAMMOND | IN | 46320 | |
| LAKESIDE TV SERVICE | | 7030 ALAMEDA AVE | | | EL PASO | TX | 79915 | |
| LAKESIDE WAREHOUSE & TRUCKING | | 94 WEST BUTTONWOOD DR | | | CHURCHVILLE | PA | 18966 | |
| LAKEVIEW LAWN & LANDSCAPE | | W 7484 LAKE VIEW CT | | | GREENVILLE | WI | 54942 | |
| LAKEVIEW LAWN & LANDSCAPE INC | | 4477 COUNTY RD NO 1 | | | CANANDAIGUA | NY | 14424 | |
| LAKEVIEW MEDICAL CENTER | | 150 N MAIN ST | SUFFOLK GENERAL DIST COURT | | SUFFOLK | VA | 23434 | |
| LAKEWAY INN | | 101 LAKEWAY DR | | | AUSTIN | TX | 78734 | |
| LAKEWAY INN | | | | | | | | |
| LAKEWEST GROUP LTD | | 20033 DETROIT RD 300 | | | ROCKY RIVER | OH | 44116 | |
| LAKEWOOD ELECTRIC INC | | 630 MORSE AVE | | | ELK GROVE | IL | 60007 | |
| LAKEWOOD ELECTRIC INC | | | | | | | | |
| LAKEWOOD INVESTORS LLC | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1036 | |
| LAKEWOOD MALL BUSINESS CO | | PO BOX 578 | | | LAKEWOOD | CA | 90174 | |
| LAKEWOOD PLUMBING INC | | PO BOX 281109 | | | LAKEWOOD | CO | 80228 | |
| LAKEWOOD PUBLICATIONS INC | | PO BOX 1807 | | | DANBURY | CT | 06813 | |
| LAKEWOOD PUBLICATIONS INC | | 50 S NINTH ST | | | MINNEAPOLIS | MN | 55402 | |
| LAKEWOOD STEREO &TV REPAIR LAB | | 16 S CLIFTON AVE | | | LAKEWOOD | NJ | 08701 | |
| LAKEWOOD TITLE LLC | | 100 MARINERS BLVD | SUITE L | | MANDEVILLE | LA | 70448 | |
| LAKEWOOD TITLE LLC | | SUITE L | | | MANDEVILLE | LA | 70448 | |
| LAKEWOOD, CITY OF | | 480 S ALLISON PKY | | | LAKEWOOD | CO | 80226 | |
| LAKEWOOD, CITY OF | | 445 S ALLISON PKWY | | | LAKEWOOD | CO | 802263105 | |
| LAKEWOOD, CITY OF | | 445 S ALLISON PKWY | | | LAKEWOOD | CO | 80226-3105 | |
| LAKEWOOD, CITY OF | | 480 S ALLISON PKY | ATTN ACCOUNTING | | LAKEWOOD | CO | 80226-3127 | |
| LAKEWOOD, CITY OF | | PO BOX 261450 | SALES USE TAX RETURN | | LAKEWOOD | CO | 80226-9450 | |
| LAKEWOOD, CITY OF | | PO BOX 261455 | WATER SANITATION STORMWATER | | LAKEWOOD | CO | 80226-9455 | |
| LAKEWOOD, CITY OF | | DEPT 270 | | | DENVER | CO | 80281-0270 | |
| LAKEWOOD, CITY OF | | 5050 CLARK AVE | | | LAKEWOOD | CA | 90712 | |
| LAKEWOOD, CITY OF | | CITY HALL | | | LAKEWOOD | CA | 90714 | |
| LAKEWOOD, CITY OF | | PO BOX 220 | CITY HALL | | LAKEWOOD | CA | 90714 | |
| LALONDE MACHINERY SERVICE | | PO BOX 17155 | | | SALEM | OR | 97305 | |
| LAMAR COMPANIES, THE | | PO BOX 66338 | | | BATON ROUGE | LA | 70896 | |
| LAMAR COMPANIES, THE | | PO BOX 96030 | | | BATON ROUGE | LA | 70896 | |
| LAMAR COMPANIES, THE | | 625 109TH ST | | | ARLINGTON | TX | 76011 | |
| LAMAR COUNTY TAX COLLECTOR | | PO BOX 309 | JAMES PATTERSON | | PURVIS | MS | 39475 | |
| LAMAR OUTDOOR ADVERTISING | | 1770 W 41ST AVE | LAMAR ADVANTAGE GP CO LLC | | GARY | IN | 46408 | |
| LAMAR OUTDOOR ADVERTISING | | | | | | | | |
| LAMARQUE INVESTIGATIVE SVCS | | PO BOX 5545 | | | HACIENDA HEIGHTS | CA | 91745 | |
| LAMARS DONUTS | | 2014 E SANTA FE | | | OLATHE | KS | 66062 | |
| LAMARS DONUTS | | | | | | | | |
| LAMAS, FEDERICO | | 7601 SECRETARIAT DRIVE | | | MIDLOTHIAN | VA | 23112 | |
| LAMAS, FEDERICO | | 7601 SECRETARIAT DR | | | MIDLOTHIAN | VA | 23112 | |
| LAMB, BRIAN A | | 734 STABLEWAY RD | | | PIKE ROAD | AL | 36064 | |
| LAMB, STEPHEN P | | 204 N 1ST ST | ATTORNEY AT LAW | | CABOT | AR | 72023 | |
| LAMB, THE | | PO BOX 610595 | | | BIRMINGHAM | AL | 35261 | |
| LAMBECKS REMEDIATION SERVICES | | 900 W TRENTON AVE | | | MORRISVILLE | PA | 19067 | |
| LAMBERT & ASSOCIATES | | PO BOX 0045 | | | MONTROSE | CO | 81402 | |
| LAMBERT BROWN SCALES INC | | PO BOX 3286 | | | BROKEN ARROW | OK | 74013-3286 | |
| LAMBERT BROWN SCALES INC | | | | | | | | |
| LAMBERT GLASS CO INC | | 7680 DIXIE HWY | | | LOUISVILLE | KY | 40258 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMBERT GLASS CO INC | | 7680 DIXIE HIWAY | | | LOUISVILLE | KY | 40258 | |
| LAMBERT SRPA, RICHARD W | | 3360 KORI RD | | | JACKSONVILLE | FL | 32257 | |
| LAMBERT VENDING INC | | 411 N 4TH ST | | | MURRAY | KY | 42071 | |
| LAMBERT VENDING INC | | | | | | | | |
| LAMBERT, DON | | C/O HENRICO POLICE CAPT BULLOC | PO BOX 27032 | | RICHMOND | VA | 23273 | |
| LAMBERT, DON | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| LAMBERT, JUNE | | 4016 NEW WILLOW | | | MEMPHIS | TN | 38111 | |
| LAMBERT, WILLIAM | | PO BOX 16601 | | | ROCHESTER | NY | 14616 | |
| LAMBETH LOFTON, KELLY | | 2613 NE 21ST STREET | | | OKLAHOMA CITY | OK | 73111 | |
| LAMINATION SERVICE INC | | DEPT 45 | | | MEMPHIS | TN | 381010952 | |
| LAMINATION SERVICE INC | | PO BOX 1000 | DEPT 540 | | MEMPHIS | TN | 38148-0540 | |
| LAMINATOR WAREHOUSE | | PO BOX 630167 | | | IRVING | TX | 75063 | |
| LAMING & ROGERS INC | | 3264 DIXIE HWY | | | FAIRFIELD | OH | 45014 | |
| LAMING & ROGERS INC | | | | | | | | |
| LAMIRADA RESTAURANT GROUP | | 14299 FIRESTONE BLVD | | | LAMIRADA | CA | 90638 | |
| LAMKE, CHRIS | | 3820 S QUEENS CT | | | SPRINGFIELD | MO | 65804 | |
| LAMMIE, DEWEY | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| LAMMIE, DEWEY | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS OFFICE | | DOUGLASVILLE | GA | 30134 | |
| LAMP RYNEARSON & ASSOC INC | | SUITE 100 | | | OMAHA | NE | 681542029 | |
| LAMP RYNEARSON & ASSOC INC | | 14710 WEST DODGE ROAD | SUITE 100 | | OMAHA | NE | 68154-2029 | |
| LAMPKIN, MARY | | 1101 MARTIN LUTHER KING DR | | | ORLANDO | FL | 32805 | |
| LAMPTON WELDING SUPPLY CO INC | | P O BOX 765 | | | WICHITA | KS | 67201 | |
| LAN LINK CORP | | PO BOX 4158 | | | CHESTERFIELD | MO | 63006 | |
| LAN LINK CORP | | | | | | | | |
| LAN SHARK SYSTEMS INC | | 784 MORRISON ROAD | | | COLUMBUS | OH | 43230 | |
| LANA PC, EDGAR J | | 18 ORINDA WAY | | | ORINDA | CA | 945636580 | |
| LANA PC, EDGAR J | | PO BOX 2180 | 18 ORINDA WAY | | ORINDA | CA | 94563-6580 | |
| LANCASTER CO CLERK OF DIST CT | | 555 S 10TH ST | | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY REG OF WILLS | | 50 N DUKE ST | | | LANCASTER | PA | 17603 | |
| LANCASTER COUNTY TREASURER | | 555 S 10TH ST | ATTN RICHARD J NUERNBERGER | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY TREASURER | | 555 SOUTH 10TH STREET | | | LINCOLN | NE | 68508 | |
| LANCASTER COUNTY, COURT OF | | 575 S 10TH ST 2ND FL | | | LINCOLN | NE | 68508 | |
| LANCASTER EAGLE GAZETTE | | PO BOX 848 | | | LANCASTER | OH | 431300848 | |
| LANCASTER EAGLE GAZETTE | | PO BOX 848 | | | LANCASTER | OH | 43130-0848 | |
| LANCASTER FINANCE DEPT | | 44933 N FERN AVE | | | LANCASTER | CA | 93534 | |
| LANCASTER GLASS COMPANY | | 45314 TREVOR AVE | | | LANCASTER | CA | 93534 | |
| LANCASTER METALS SCIENCE CORP | | 826 N QUEEN ST | | | LANCASTER | PA | 17603 | |
| LANCASTER METALS SCIENCE CORP | | | | | | | | |
| LANCASTER MINUTEMAN PRESS | | 1124 LANCASTER DR N E | | | SALEM | OR | 97301 | |
| LANCASTER NEWSPAPER INC | | PO BOX 1328 | | | LANCASTER | PA | 17603 | |
| LANCASTER NEWSPAPER INC | | PO BOX 1328 | | | LANCASTER | PA | 17608-1328 | |
| LANCASTER PROPANE GAS INC | | 2860 YELLOW GOOSE RD | | | LANCASTER | PA | 17601 | |
| LANCASTER RADIO INC | | 543 W LANCASTER BLVD | | | LANCASTER | CA | 93534 | |
| LANCASTER VALLEY ASSOCIATION | | C/O DSL SERVICE CO | | | NEWPORT BEACH | CA | 92658 | |
| LANCASTER VALLEY ASSOCIATION | | PO BOX 6030 | C/O DSL SERVICE CO | | NEWPORT BEACH | CA | 92658 | |
| LANCASTER, ANNETTE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| LANCASTER, CITY OF | | 100 S QUEEN ST STE 103 | | | LANCASTER | PA | 17603 | |
| LANCASTER, CITY OF | | PO BOX 3236 | TAX COLLECTION BUREAU | | LANCASTER | PA | 17608 | |
| LANCASTER, CITY OF | | PO BOX 1020 | | | LANCASTER | PA | 17608-1020 | |
| LANCASTER, CITY OF | | PO BOX 83479 | DRS | | LANCASTER | PA | 17608-3479 | |
| LANCASTER, CITY OF | | | | | | | | |
| LANCASTERS GARAGE INC | | 191 TROXLER CIR | | | CONCORD | NC | 28025 | |
| LANCASTERS GARAGE INC | | | | | | | | |
| LANCE CUNNINGHAM FORD | | 4101 CLINTON HIGHWAY | | | KNOXVILLE | TN | 37912 | |
| LANCER TV & VIDEO COMPANY | | 307 N CHICAGO AVE | | | S MILWAUKEE | WI | 53172 | |
| LANCIANO COMMUNICATIONS | | 2420 S LOOP 19TH ST | | | PHILADELPHIA | PA | 19145 | |
| LANCLOS TV SERVICE INC | | 1122 W SOUTH ST | | | OPELOUSAS | LA | 70570 | |
| LANCLOS TV SERVICE INC | | PO BOX 1446 | | | OPELOUSAS | LA | 70570 | |
| LAND & LAKE SALES INC | | PO BOX 647 | | | GEORGETOWN | GA | 31754 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAND & LAKE SALES INC | | | | | | | | |
| LAND ARCHITECTURE INC | | 720 SUNRISE AVE STE 206B | | | ROSEVILLE | CA | 95661 | |
| LAND ARCHITECTURE INC | | | | | | | | |
| LAND DESIGN SOUTH | | 1280 N CONGRESS AVE STE 215 | | | WEST PALM BEACH | FL | 33409 | |
| LAND DESIGN SOUTH | | | | | | | | |
| LAND ESCAPES | | PO BOX 957 | | | PALISADE | CO | 81526 | |
| LAND MARK ELECTRIC INC | | 7876 DEERING AVE | | | CANOGA PARK | CA | 91304 | |
| LAND SPAN INC | | PO BOX 95007 | | | LAKELAND | FL | 33804-5007 | |
| LAND SPAN INC | | | | | | | | |
| LAND TITLE AGENCY INC | | 464 VALLEY BROOK AVE | | | LYNDHURST | NJ | 07071 | |
| LAND TITLE AGENCY INC | | | | | | | | |
| LAND TITLE GUARANTEE COMPANY | | 3033 E 1ST AVE STE 600 | | | DENVER | CO | 80206 | |
| LAND TRANSPORTATION LLC | | PO BOX 932394 | | | ATLANTA | GA | 31193 | |
| LAND TRUST 2400 9285 | | 200 E ROBINSON ST STE 920 | | | ORLANDO | FL | 32801 | |
| LANDAMERICA ASSESSMENT CORP | | PO BOX 27567 | COMMERCIAL SERVICES | | RICHMOND | VA | 23261 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 77 FRANKLIN ST 7TH FL | | | BOSTON | MA | 02110 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 1325 FRANKLIN AVE STE 101 | | | GARDEN CITY | NY | 11530 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 1777 6 VETRANS MEMORIAL HWY | | | ISLANDIA | NY | 11722 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 437 GRANT STREET | FRICK BUILDING MEZZANINE | | PITTSBURGH | PA | 15219 | |
| LANDAMERICA COMM TITLE OF DALLAS | | FIRST NATIONAL BANK BUILDING | | | RICHMOND | VA | 23219 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 823 E MAIN STREET SUITE 1300 | FIRST NATIONAL BANK BUILDING | | RICHMOND | VA | 23219 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 2019 WALTON RD | | | ST LOUIS | MO | 63114 | |
| LANDAMERICA COMM TITLE OF DALLAS | | 2100 MCKINNEY STE 1515 | | | DALLAS | TX | 75201 | |
| LANDAMERICA ONESTOP INC | | 744 W LANCASTER AVE | TWO DEVON SQUARE | | WAYNE | PA | 19087 | |
| LANDAMERICA ONESTOP INC | | 1409 C PLAZA W RD | ATTN AR DEPT | | WINSTON SALEM | NC | 27103 | |
| LANDAMERICA ONESTOP INC | | DEPT CH 10933 | ATTN AR DEPARTMENT | | PALATINES | IL | 6005 | |
| LANDAMERICA ONESTOP INC | | | | | | | | |
| LANDCO | | PO BOX 219 | | | WHITEHALL | MI | 49461 | |
| LANDEIS TV & APPLIANCE | | BOX 520 | | | LARIMORE | ND | 58251 | |
| LANDEN STRAPPING CORP | | 3810 CORPORATE RD | | | PETERSBURG | VA | 23805 | |
| LANDEN STRAPPING CORP | | | | | | | | |
| LANDENS TV | | 5636 MARKET ST | | | WILMINGTON | NC | 28405 | |
| LANDENS TV | | | | | | | | |
| LANDER MECHANICAL | | 255 E 2ND ST | | | BATTLE MOUNTAIN | NV | 89820 | |
| LANDING AT ARBOR PLACE II, THE | | PO BOX 74874 | LCIRCC10 | | CLEVELAND | OH | 44194-4874 | |
| LANDING AT ARBOR PLACE LP, THE | | 6700 DOUGLAS BLVD | | | DOUGLASVILLE | GA | 30135 | |
| LANDING AT ARBOR PLACE LP, THE | | 6700 DOUGLAS BLVD | DBA THE LANDING AT ARBOR PLACE | | DOUGLASVILLE | GA | 30135 | |
| LANDINGS MANAGEMENT ASSOC INC | | PO BOX 860900 | | | ORLANDO | FL | 328860900 | |
| LANDINGS MANAGEMENT ASSOC INC | | 2477 STICKNEY POINT RD 118A | C/O ARGUS PROPERTY MGMT INC | | SARASOTA | FL | 34231 | |
| LANDINGS MANAGEMENT ASSOCIATION | | 2477 STICKNEY POINT RD | STE 118A | | SARASOTA | FL | 34231 | |
| LANDMAN INTERNATIONAL | | 935 N MAIN STREET | | | FORT WORTH | TX | 76106 | |
| LANDMAN, DEBORAH, ELI LANDMAN, ZOLTAN SCHWARTZ & ANNA SCHWAR | DEBORAH LANDMAN | 617 NORTH DETROIT STREET | | | LOS ANGELES | CA | 90036 | |
| LANDMARK | | BOX 2001 | | | BEDFORD PARK | IL | 60499 | |
| LANDMARK | | | | | | | | |
| LANDMARK CHEMICAL CO | | PO BOX 64 | | | MARION | IL | 62959 | |
| LANDMARK CHEMICAL CO | | | | | | | | |
| LANDMARK COMM NEWSPAPERS INC | | 408 W DIXIE | | | ELIZABETHTOWN | KY | 42701 | |
| LANDMARK COMMERCIAL REAL EST | | JOHN M GRAUL | ONE COVENTRY COURT SUITE 1000 | | DALLAS | TX | 75230 | |
| LANDMARK COMMERCIAL REAL EST | | ONE COVENTRY COURT SUITE 1000 | | | DALLAS | TX | 75230 | |
| LANDMARK CREDIT UNION | | 735 N WATER ST STE 930 | | | MILWAUKEE | WI | 53202 | |
| LANDMARK EDUCATION CORP | | 425 5TH AVENUE | WISDOM COURSE | | NEW YORK | NY | 10016 | |
| LANDMARK EDUCATION CORP | | WISDOM COURSE | | | NEW YORK | NY | 10016 | |
| LANDMARK ENGINEERING | | 100 W COMMONS BLVD SUITE 101 | | | NEW CASTLE | DE | 19720 | |
| LANDMARK HEATING AIR COND | | PO BOX 18173 | | | MEMPHIS | TN | 38181 | |
| LANDMARK HEATING AIR COND | | | | | | | | |
| LANDMARK HOTEL METAIRIE | | 2601 SEVERN AVE | | | METAIRIE | LA | 70002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANDMARK NEWSPAPER, THE | | PO BOX 410 | | | PLATTE CITY | MO | 64079 | |
| LANDMARK PUBLISHING INC | | 114 CHESAPEAKE AVENUE | | | ANNAPOLIS | MD | 21403 | |
| LANDMARK SECURITY TRANSPORT | | PO BOX 275 | | | ELIZABETH | PA | 15037 | |
| LANDMARK SPRINKLER INC | | PO BOX 13580 | | | LEXINGTON | KY | 405833580 | |
| LANDMARK SPRINKLER INC | | PO BOX 13580 | | | LEXINGTON | KY | 40583-3580 | |
| LANDON, RICHARD J | | 7209 KIPLING PKY | | | DISTRICT HEIGHTS | MD | 20747 | |
| LANDOR ASSOCIATES | | PO BOX 101958 | | | ATLANTA | GA | 30392-1958 | |
| LANDOR ASSOCIATES | | | | | | | | |
| LANDOVER GLASS CO INC | | 7229 LANDOVER ROAD | | | LANDOVER | MD | 20785 | |
| LANDRUM SERVICE COMPANY | | PO BOX 669041 | | | MARIETTA | GA | 300660101 | |
| LANDRUM SERVICE COMPANY | | PO BOX 669041 | | | MARIETTA | GA | 30066-0101 | |
| LANDRY, JOHN | | 11 S DAVIS AVE | | | RICHMOND | VA | 23220 | |
| LANDRY, WINSTON M | | 7330 HIGHLAND RD NO 118 | | | BATON ROUGE | LA | 70808 | |
| LANDRYS COMM FLOOR COVERINGS | | SUITE 200 | | | PORTLAND | OR | 97209 | |
| LANDRYS COMM FLOOR COVERINGS | | 1650 NW FRONT AVENUE | SUITE 200 | | PORTLAND | OR | 97209 | |
| LANDS END CORPORATE SALES | | PO BOX 217 | | | DODGEVILLE | WI | 53533 | |
| LANDS END CORPORATE SALES | | PO BOX 217 | | | DODGEVILLE | WI | 53533-0217 | |
| LANDSBERG CO, KENT H | | PO BOX 100340 | | | ATLANTA | GA | 30384 | |
| LANDSBERG CO, KENT H | | 4635 W 84TH ST STE 500 | | | INDIANAPOLIS | IN | 46268 | |
| LANDSBERG CO, KENT H | | PO BOX 201325 | | | DALLAS | TX | 75320 | |
| LANDSBERG CO, KENT H | | PO BOX 201315 | | | DALLAS | TX | 75320-1315 | |
| LANDSBERG CO, KENT H | | PO BOX 201526 | | | DALLAS | TX | 75320-1526 | |
| LANDSBERG CO, KENT H | | PO BOX 201813 | | | DALLAS | TX | 75320-1813 | |
| LANDSBERG CO, KENT H | | DEPT 2585 | | | LOS ANGELES | CA | 90084-2585 | |
| LANDSBERG CO, KENT H | | DEPT 6106 | | | LOS ANGELES | CA | 90084-6106 | |
| LANDSBERG CO, KENT H | | PO BOX 6569 | | | BUENA PARK | CA | 90622 | |
| LANDSBERG CO, KENT H | | PO BOX 39000 | DEPT 33612 | | SAN FRANCISCO | CA | 94139 | |
| LANDSBERG CO, KENT H | | PO BOX 60000 FILE 22022 | | | SAN FRANCISCO | CA | 94160 | |
| LANDSBERG CO, KENT H | | 31067 SAN CLEMENTE | | | HAYWARD | CA | 94544 | |
| LANDSBERG, KENT H | | PO BOX 2229 | | | COPPELL | TX | 75019 | |
| LANDSBERG, KENT H | | 4151 HWY 121 N | | | GRAPEVINE | TX | 76057 | |
| LANDSCAPE GARDENER SERVICE | | 15258 MARIPOSA AVE | | | CHINO HILLS | CA | 91709 | |
| LANDSCAPE GARDENER SERVICE | | 15258 MARIPOSA AVE | C/O ART FERNANDEZ | | CHINO HILLS | CA | 91709 | |
| LANDSCAPE MANAGEMENT SERVICES | | 8692 PECAN AVE | | | RANCHO CUCAMONGA | CA | 91739 | |
| LANDSCAPE SERVICES INC | | 6268 OAKDALE ROAD | | | MABLETON | GA | 30059 | |
| LANDSCAPE TECHNIQUES INC | | PO BOX 1182 | | | ALPHARETTA | GA | 30239 | |
| LANDSCAPE TECHNOLOGY SERVICES | | 2670 S FLAMINGO RD | | | DAVIE | FL | 33330 | |
| LANDSCAPING SERVICES | | PO BOX 3336 | | | LACEY | WA | 98509 | |
| LANDSTAR RANGER INC | | PO BOX 8500 54293 | | | JACKSONVILLE | PA | 19178-4293 | |
| LANDSTAR RANGER INC | | 13410 SUTTON PARK DRIVE SOUTH | | | JACKSONVILLE | FL | 32224 | |
| LANDSTAR SURVEYING INC | | 1327 LINCOLN AVE | | | LOVELAND | CO | 80537 | |
| LANDTHORP ENTERPRISES LLC | | PARK 80 W PLAZA II | C/O VORNADO REALTY TRUST | | SADDLE BROOK | NJ | 07663 | |
| LANDTHORP ENTERPRISES LLC | | | | | | | | |
| LANDWORKS LANDSCAPING | | 36222 GLENWOOD RD | | | WESTLAND | MI | 48186 | |
| LANDWORKS LANDSCAPING | | | | | | | | |
| LANE AIR CONDITIONING, JAMES | | 5024 JACKSBORO HWY | | | WICHITA FALLS | TX | 76302 | |
| LANE AIR CONDITIONING, JAMES | | PO BOX 4478 | | | WICHITA FALLS | TX | 76308-0478 | |
| LANE CO CLERK OF CIRCUIT COURT | | 145 NE 2NE | | | HILLSBORO | OR | 97124 | |
| LANE CONSULTANTS INC | | 269 W MAIN ST | | | LEXINGTON | KY | 40507 | |
| LANE COUNTY TAX COLLECTOR | | 125 EAST 8TH AVE | | | EUGENE | OR | 974012968 | |
| LANE COUNTY TAX COLLECTOR | | 125 E 8TH AVE | DEPT OF ASSESSMENTS & TAXATION | | EUGENE | OR | 97401-2968 | |
| LANE ELECTRONICS | | 2160 E VIRGINIA DR | | | MUSKEGON | MI | 49444 | |
| LANE ENTERPRISES | | SUITE 316 | | | SAN ANTONIO | TX | 78216 | |
| LANE ENTERPRISES | | 13423 BLANCO RD | SUITE 316 | | SAN ANTONIO | TX | 78216 | |
| LANE FIRE & SAFETY | | 1243 MILITARY RD | | | BUFFALO | NY | 14217 | |
| LANE FREIGHT INC | | 2627 E 21ST ST | | | TULSA | OK | 74114 | |
| LANE POWELL PC | | 1420 FIFTH AVE STE 4100 | | | SEATTLE | WA | 98101 | |
| LANE POWELL SPEARS LUBERSKY | | SUITE 4100 | | | SEATTLE | WA | 981012338 | |
| LANE POWELL SPEARS LUBERSKY | | 1420 FIFTH AVE | SUITE 4100 | | SEATTLE | WA | 98101-2338 | |
| LANE TOWNE CAR & LIMOUSINE | | 4406 PINEVILLE LN | | | SPRING | TX | 77388 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANE VALENTE INDUSTRIES INC | | 20 KEYLAND CT | | | BOHEMIA | NY | 11716 | |
| LANE, CHRISTOPHER H | | 2501 W FARMSTEAD DR | | | COLUMBUS | IN | 47201 | |
| LANE, CLAUDE & MARSHA | | 3220 W SAN NICHOLAS | | | TAMPA | FL | 33629 | |
| LANE, ELIZABETH ANN | | 4720 TAMEO RD | | | GLEN ALLEN | VA | 23060 | |
| LANE, MICHAEL F | | 2500 E CARY ST NO 503 | | | RICHMOND | VA | 23223 | |
| LANEY COLLEGE | | 900 FALLON | | | OAKLAND | CA | 94607 | |
| LANG COMPANY, THE | | 540 S THIRTEENTH ST | | | LOUISVILLE | KY | 402031796 | |
| LANG COMPANY, THE | | 540 S THIRTEENTH ST | | | LOUISVILLE | KY | 40203-1796 | |
| LANG, CRAIG ANDREW | | 16030 W 56TH ST | | | PHOENIX | AZ | 85254 | |
| LANGAN ENGINEERING & ENVIR SVC | | RIVER DRIVE CTR 1 | | | ELMWOOD PARK | NJ | 074071338 | |
| LANGAN ENGINEERING & ENVIR SVC | | RIVER DRIVE CTR 1 | | | ELMWOOD PARK | NJ | 07407-1338 | |
| LANGBEIN, HEIDI | | BOX 696 MONTGOMERY RD | | | NESHANIC STA | NJ | 08853 | |
| LANGEHENNING TRUSTEE, DEBORAH | | PO BOX 298 | AUSTIN TRUSTEE LOCKBOX | | MEMPHIS | TN | 38111 | |
| LANGER ROOFING & SHEET METAL | | 345 S CURTIS RD | | | MILWAUKEE | WI | 53214 | |
| LANGER ROOFING & SHEET METAL | | | | | | | | |
| LANGERAK ROOF SYSTEMS INC | | PO BOX 85 | | | HUDSONVILLE | MI | 494260085 | |
| LANGERAK ROOF SYSTEMS INC | | PO BOX 85 | | | HUDSONVILLE | MI | 49426-0085 | |
| LANGEVIN LEARNING SERVICES | | 5510 MAIN ST | | | MANOTICK | ON | K4M1A | CAN |
| LANGEVIN LEARNING SERVICES | | PO BOX 279 | 5510 MAIN ST | | MANOTICK | ON | K4M1A3 | CAN |
| LANGEVIN LEARNING SERVICES INC | | PO BOX 1221 | | | OGDENSBURG | NJ | 13669 | |
| LANGEVIN LEARNING SERVICES INC | | PO BOX 1221 | | | OGDENSBURG | NY | 13669-6221 | |
| LANGEVIN LEARNING SVCS INC | | MANOTICK | | | ONTARIO | | K4M 14 | CAN |
| LANGEVIN LEARNING SVCS INC | | 1990 RIVER RD | | | MANOTICK | ON | K4M 1B4 | CAN |
| LANGFAN, WILLIAM K | | 2100 S OCEAN BLVD | | | PALM BEACH | FL | 33480 | |
| LANGFORD, HENRY V | | 400 N 9TH ST RM 203 JM CRT BLDG | CTY OF RICHMOND CIV DIV GDC | | RICHMOND | VA | 23219-1546 | |
| LANGFORD, HENRY V | | 1600 WESTWOOD AVE | | | RICHMOND | VA | 23227 | |
| LANGGUTH ELECTRONICS | | 711 E PARKWAY DR | | | RUSSELLVILLE | AR | 72801 | |
| LANGHOFF & CO INC | | 814 WEST JACKSON STREET | | | BLOOMINGTON | IL | 617014908 | |
| LANGHOFF & CO INC | | 814 WEST JACKSON STREET | | | BLOOMINGTON | IL | 61701-4908 | |
| LANGHOLZ WILSON & ASSOCS INC | | 606 LIBERTY AVE | | | PITTSBURGH | PA | 152222721 | |
| LANGHOLZ WILSON & ASSOCS INC | | 606 LIBERTY AVE | | | PITTSBURGH | PA | 15222-2721 | |
| LANGHORNE COURTYARD | | 5 N CABOT BLVD | | | LANGHORNE | PA | 19047 | |
| LANGLES, COREY LAMARK | | 308 WREN ROAD | | | RICHMOND | VA | 23223 | |
| LANGLEY AND MCDONALD | | 5544 GREENWICH RD | SUITE 200 | | VIRGINIA BEACH | VA | 23462 | |
| LANGLEY AND MCDONALD | | SUITE 200 | | | VIRGINIA BEACH | VA | 23462 | |
| LANGLEY CORPORATION | | 8 RAY AVE | | | BURLINGTON | MA | 01803 | |
| LANGLEY CORPORATION | | PO BOX 3010 | | | BURLINGTON | MA | 01803 | |
| LANGLEY ELECTRONICS INC | | LANGLEY SHOPPING CENTER | | | MCLEAN | VA | 22101 | |
| LANGLEY ELECTRONICS INC | | 1364 CHAIN BRIDGE ROAD | LANGLEY SHOPPING CENTER | | MCLEAN | VA | 22101 | |
| LANGLEY, MARK | | 117 W WASHINGTON ST | | | TUCSON | AZ | 85710 | |
| LANGSJOEN, JAMES | | 23360 SUNSET CROSSING RD UNIT D | | | DIAMOND BAR | CA | 91765 | |
| LANGSTON FRAZER SWEET ET AL | | 2900 HWY 280 STE 240 | | | BIRMINGHAM | AL | 35223 | |
| LANGSTON REALTORS | | 1908 W WALL | | | MIDLAND | TX | 79701 | |
| LANGUAGE CONNECTION | | 8714 BEACONTREE LN 2 | | | RICHMOND | VA | 23294 | |
| LANGUAGE LINE SERVICES | | DRAWER PO BOX 641138 | | | DETROIT | MI | 48264-1138 | |
| LANGUAGE LINE SERVICES | | PO BOX 16012 | | | MONTEREY | CA | 93942-6012 | |
| LANGWELL, CARL | | LOC NO 0558 PETTY CASH | 2300 SPEIGEL DR | | COLUMBUS | OH | 43125 | |
| LANGWELL, CARL | | 2300 SPEIGEL DR | | | COLUMBUS | OH | 43125 | |
| LANHAMS REPRODUCTION SHOP | | 2984 WILSON AVE | | | LOUISVILLE | KY | 40211 | |
| LANIER & ASSOCIATES, BOB | | 207 NURSERY RD | | | THE WOODLANDS | TX | 77380 | |
| LANIER COLLECTIONS AGENCY | | PO BOX 15519 | | | SAVANNAH | GA | 31416 | |
| LANIER PLUMBING INC | | 2201 MOSS ST | | | LAKE CHARLES | LA | 70601 | |
| LANIER PLUMBING INC | | | | | | | | |
| LANIER TV INC | | PO BOX 310 | | | ARLINGTON | WA | 98223 | |
| LANIER TV INC | | | | | | | | |
| LANIER WORLDWIDE INC | | PO BOX 105533 | | | ATLANTA | GA | 303485533 | |
| LANIER WORLDWIDE INC | | PO BOX 105533 | | | ATLANTA | GA | 30348-5533 | |
| LANINIS PLUMBING REPAIRS & HE | | 310 N RUSSELL NO E | | | SANTA MARIA | CA | 93454 | |
| LANNY ELECTRONICS INC | | 11621 MONARCH ST | | | GARDEN GROVE | CA | 92641 | |
| LANNY ELECTRONICS INC | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANSDOWNE CONFERENCE RESORT | | 44050 WOODRIDGE PKY | | | LEESBURG | VA | 20176 | |
| LANSFORD & ASSOCIATES | | 605 E IRVING PARK RD | | | ROSELLE | IL | 60172 | |
| LANSFORD & ASSOCIATES | | PO BOX 88508 | | | CAROL STREAM | IL | 60188-8508 | |
| LANSING BOARD OF WATER & LIGHT | | P O BOX 13007 | | | LANSING | MI | 48901-3007 | |
| LANSING CHAMBER OF COMMERCE | | PO BOX 14030 | | | LANSING | MI | 48901 | |
| LANSING INSTRUMENTS CORP | | PO BOX 730 | | | ITHACA | NY | 1485100730 | |
| LANSING INSTRUMENTS CORP | | | | | | | | |
| LANSING MEDICAL SERVICES INC | | 715 W LAKE LANSING RD | | | EAST LANSING | MI | 48823 | |
| LANSING RADIOLOGY | | PO BOX 50431 | | | KALAMAZOO | MI | 490050431 | |
| LANSING RADIOLOGY | | PO BOX 50431 | C/O JOHN D BRADSHAW | | KALAMAZOO | WI | 49005-0431 | |
| LANSING SANITARY SUPPLY | | 1445 S WASHINGTON AVE | | | LANSING | MI | 48910-1654 | |
| LANSING SANITARY SUPPLY | | 1445 S WASHINGTON AVE | | | LANSING | MI | 489106654 | |
| LANSING STATE JOURNAL | | 120 E LENAWEE ST | | | LANSING | MI | 48919 | |
| LANSING STATE JOURNAL | | PO BOX 30318 | | | LANSING | MI | 48919 | |
| LANSING TV & VIDEO INC | | 3414 RIDGE RD | | | LANSING | IL | 60438 | |
| LANSING TV & VIDEO INC | | | | | | | | |
| LANTAGNE LEGAL PRINTING | | PO BOX 2472 | | | RICHMOND | VA | 232192472 | |
| LANTAGNE LEGAL PRINTING | | PO BOX 2472 | | | RICHMOND | VA | 23219-2472 | |
| LANTANA, TOWN OF | | BUILDING DEPT | 318 S DIXIE HWY | | LANTANA | FL | 33462 | |
| LANTECH INC | | 3257 RELIABLE PKY | | | CHICAGO | IL | 60686-0032 | |
| LANTECH INC | | | | | | | | |
| LANTEK | | PO BOX 324 | | | KUTZTOWN | PA | 19530 | |
| LANTEK | | | | | | | | |
| LANTERN, THE | | 242 WEST 18TH AVENUE | | | COLUMBUS | OH | 432101107 | |
| LANTERN, THE | | 242 WEST 18TH AVENUE | | | COLUMBUS | OH | 43210-1107 | |
| LANUNZIATA CONSTRUCTION | | 7452 BLUE RIDGE TRAIL | | | WAPWALLOPEN | PA | 18660 | |
| LANZO TRUSTEE, MICHAEL | | PO BOX 43 | | | CALDWELL | NJ | 07006 | |
| LAPAZ COUNTY SUPERIOR CT CLERK | | PO BOX 730 | SUPERIOR COURT | | PARKER | AZ | 85344 | |
| LAPAZ COUNTY SUPERIOR CT CLERK | | SUPERIOR COURT | | | PARKER | AZ | 85344 | |
| LAPEER COUNTY PROBATE CT | | 225 CLAY ST | | | LAPEER | MI | 48446 | |
| LAPETITE FRANCE INC | | 2108 MAYWILL ST | | | RICHMOND | VA | 23230-3220 | |
| LAPETITE FRANCE INC | | | | | | | | |
| LAPORTE SUPERIOR COURT | | 809 STATE ST | COUNTY COMPLEX | | LAPORTE | IN | 46350-3329 | |
| LAPRADE, STEPHEN | | HENRICO POLICE | | | RICHMOND | VA | 23228 | |
| LAPRADE, STEPHEN | | PO BOX 27032 | HENRICO POLICE | | RICHMOND | VA | 23228 | |
| LAPTOP JACKS INC | | 1001 N FEDERAL HWY | STE 335 | | HALLANDALE | FL | 33009 | |
| LAPURE WATER COOLERS | | PO BOX 10880 | | | ST PETERSBURG | FL | 337330880 | |
| LAPURE WATER COOLERS | | 4219 CENTRAL AVE | PO BOX 10880 | | ST PETERSBURG | FL | 33733-0880 | |
| LAQUINTA INN | | 3540 SOUTH 2200 W | | | WEST VALLEY CITY | UT | 84119 | |
| LAQUINTA INN SUITES | | 261 INTERSTATE PARK LOOP | | | PRATTVILLE | AL | 36066 | |
| LAQUINTA, CITY OF | | 780495 CALLE TAMPICO | | | LAQUINTA | VA | 92253 | |
| LARAES FLORIST & GIFTS INC | | 3940 DORCHESTER ROAD | | | CHARLESTON | SC | 29405 | |
| LARAMIE COUNTY COURT | | 309 W 20TH ST RM 2300 | CIRCUIT CT OF FIRST JUDICIAL | | CHEYENNE | WY | 82001 | |
| LARAMIE COUNTY DISTRICT COURT | | CLERK OF COURT | | | CHEYENNE | WY | 82003 | |
| LARAMIE COUNTY DISTRICT COURT | | PO BOX 787 309 W 20TH ST | CLERK OF COURT | | CHEYENNE | WY | 82003 | |
| LARAMIE COUNTY TREASURER | | PO BOX 125 | | | CHEYENNE | WY | 82003-0125 | |
| LARAMIE FIRE PROTECTION INC | | 1307 GREENE ACRES | | | CHEYENNE | WY | 82007-3347 | |
| LARAMIE FIRE PROTECTION INC | | | | | | | | |
| LARAZA NEWSPAPER | | 3909 N ASHLAND AVENUE | | | CHICAGO | IL | 606132507 | |
| LARAZA NEWSPAPER | | 6001 N CLARK ST | | | CHICAGO | IL | 60660 | |
| LAREDO HEALTH DEPT, CITY OF | | ENVIRONMENTAL HEALTH SERVICES | 2600 CEDAR PO BOX 2337 | | LAREDO | TX | 78044-2337 | |
| LAREDO MDN LIMITED PARTNERSHIP | | 2030 HAMILTON PLACE BLVD | STE 500 | | CHATTANOOGA | TN | 37421-6000 | |
| LAREDO MDN LIMITED PARTNERSHIP | | PO BOX 77022 | | | CLEVELAND | OH | 44194-4364 | |
| LAREDO MDN LIMITED PARTNERSHIP | | | | | | | | |
| LAREDO MORNING TIMES | | 111 ESPERANZA DR | | | LAREDO | TX | 78041 | |
| LAREDO, CITY OF | | 1110 HOUSTON AVE | | | LAREDO | TX | 78042 | |
| LAREDO, CITY OF | | PO BOX 6548 | | | LAREDO | TX | 78042-6548 | |
| LAREDO/MDN II LIMITED PARTNERSHIP | CAROLYN WILBUR | 2030 HAMILTON PLACE BLVD STE 500 | CBL & ASSOCIATES LTD PARTNERSHIP | | CHATANOOGA | TN | 37421 | |
| LARGE AS400 USER GROUP | | 18 THRID ST SW STE 201 | | | ROCHESTER | MN | 55902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARGE AS400 USER GROUP | | 18 THIRD ST SW STE 200 | | | ROCHESTER | MN | 55902 | |
| LARGE AS400 USER GROUP | | PO BOX 7 | | | STEWARTVILLE | MN | 55976 | |
| LARGEN, ANDREW | | 11408 GAYTON ROAD | | | RICHMOND | VA | 23233 | |
| LARGENTS INC | | 718 MAIN ST | | | LEWISTON | ID | 83501 | |
| LARIMER COUNTY | | PO BOX 2336 | TREASURER | | FORT COLLINS | CO | 80522-2366 | |
| LARIMER COUNTY COURT | | PO BOX 800 | | | FORT COLLINS | CO | 80522 | |
| LARKIN APPRAISALS INC | | 750 WALL ST | | | ELM GROVE | WI | 53122 | |
| LARKIN HOFFMAN DALY LINDGREN | | 1500 NW FINANCIAL CTR | 7900 XERXES AVE S | | MINNEAPOLIS | MN | 55431 | |
| LARKIN HOFFMAN DALY LINDGREN | | 7900 XERXES AVE S 1500 NW FIN CTR | | | MINNEAPOLIS | MN | 55431 | |
| LARKIN HOFFMAN DALY LINDGREN | | 7900 XERXES AVE S | 1500 WELLS FARGO PLAZA | | BLOOMINGTON | MN | 55431 | |
| LARKIN INC, H | | 17150 NEWHOPE ST STE 802 | | | FOUNTAIN VALLEY | CA | 92708 | |
| LARKIN INC, H | | | | | | | | |
| LARKIN PLUMBING & HEATING CO | | 1801 INDUSTRIAL ROAD | | | LAS VEGAS | NV | 89102 | |
| LARKIN PLUMBING & HEATING CO | | 1801 INDUSTRIAL RD | | | LAS VEGAS | NV | 89102 | |
| LARKIN, JAMES | | 14 ROXBORO RD | | | LAWRENCEVILLE | NJ | 08648 | |
| LARKINS FOODS INC | | 7728 DAETWYLER DR | | | ORLANDO | FL | 32812 | |
| LAROC REFRIG & APPLIANCE CTR | | 516 W WILSON AVE | | | GALLUP | NM | 87301 | |
| LAROSE REAL ESTATE APPRAISER, BRIAN W | | PO BOX 741 | | | HOUMA | LA | 70361 | |
| LARRIVEE REAL PROPERTY APPRAIS | | 276 UNION ST | | | NEW BEDFORD | MA | 02740 | |
| LARRY J RIETZ, MP, LLC | | TRIPLE NET BUYER LLC | 108 WEST PARK SQUARE | P O BOX 1054 | OWATONNA | MN | 55060 | |
| LARRYS APPLIANCE REPAIR | | PO BOX 60 | | | CRYSTAL RIVER | FL | 34423 | |
| LARRYS APPLIANCE REPAIR | | PO BOX 60 | | | CRYSTAL RIVER | FL | 34428 | |
| LARRYS APPLIANCE SERVICE | | 75 HILL TOP DRIVE | | | LEOMINSTER | MA | 01453 | |
| LARRYS HOUSE OF CAKES | | 905 S COURT ST | | | MARION | IL | 62959 | |
| LARRYS LEISURE LECTRONICS | | 9 BLANCHARD ST | | | CHICOPEE | MA | 01020 | |
| LARRYS LIGHTING & ELECTRICAL | | 4337 SONGBIRD WAY | | | REDDING | CA | 96001 | |
| LARRYS LOCK & SAFE | | 1801 N WAYNE ST STE 104 | | | ANGOLA | IN | 46703 | |
| LARRYS LOCK & SAFE | | | | | | | | |
| LARRYS LOCK SAFE INC | | 8005 PLAINFIELD RD | | | CINCINNATI | OH | 45236 | |
| LARRYS MOBILE LOCK SERVICE | | 550 NORTH FRONTAGE ROAD | | | BOLINGBROOK | IL | 60440 | |
| LARRYS RADIO & TV | | PO BOX 85 | | | GEORGES MILLS | NH | 03751 | |
| LARRYS T V SERVICE | | 3520 FAIRMONT PKWY | | | PASADENA | TX | 77504 | |
| LARRYS TV | | 121 S MAIN | | | SMITH CENTER | KS | 66967 | |
| LARRYS TV | | 2509 WEAVER ST | | | FORT WORTH | TX | 76117 | |
| LARRYS TV & APPLIANCE | | 218 CENTRAL AVE | PO BOX N | | OSAKIS | MN | 56360 | |
| LARRYS TV & APPLIANCE | | PO BOX N | | | OSAKIS | MN | 56360 | |
| LARS ANDERSON & ASSOCIATES | | SUITE NO 119 | | | FRESNO | CA | 937226405 | |
| LARS ANDERSON & ASSOCIATES | | 4630 W JACQUELYN AVE | SUITE NO 119 | | FRESNO | CA | 93722-6405 | |
| LARSEN ELECTRONICS INC | | PO BOX 1799 | | | VANCOUVER | WA | 986681799 | |
| LARSEN ELECTRONICS INC | | PO BOX 1799 | | | VANCOUVER | WA | 98668-1799 | |
| LARSEN LAW FIRM | | 121 4TH ST N | | | GREAT FALLS | MT | 59401 | |
| LARSEN TREASURER TAX COL, DICK | | HALL OF RECORDS | | | SAN BERNARDINO | CA | 924150360 | |
| LARSEN TREASURER TAX COL, DICK | | 172 W THIRD ST 1ST FL | SAN BERNARDINO CO | | SAN BERNARDINO | CA | 92415-0360 | |
| LARSEN TV SERVICE & SALES | | 2737 N PACKERLAND DR | | | GREEN BAY | WI | 54303 | |
| LARSEN, DAVID | | 4643 QUAIL LAKES DR STE 201 | | | STOCKTON | CA | 95207 | |
| LARSON INSTALLERS | | 23750 141ST AVE N | | | ROGERS | MN | 55374 | |
| LARSON PUBLICATIONS INC | | 33 2ND ST NE | | | OSSEO | MN | 55369 | |
| LARSON PUBLICATIONS INC | | PO BOX 280 | 33 2ND ST NE | | OSSEO | MN | 55369 | |
| LARSON SATELLITE SERVICE | | 241 BOSTON POST RD | | | AMHERST | NH | 03031 | |
| LARSON STEINER ELECTRONICS | | 1127 RAILROAD AVE | | | ROCKFORD | IL | 61104 | |
| LARSON, BRIAN A | | 2800 8TH AVE | | | S MILWAUKEE | WI | 53172 | |
| LARUE DISTRIBUTING INC | | PO BOX 451119 | | | OMAHA | NE | 681456119 | |
| LARUE DISTRIBUTING INC | | PO BOX 451119 | | | OMAHA | NE | 68145-6119 | |
| LARUE, RON | | 8750 MCKINNEY 500 | FRISCO POLICE DEPT | | FRISCO | TX | 75034 | |
| LARUE, RON | | 911 COUNTY RD 373 | | | ANNA | TX | 75409 | |
| LAS AUTO REPAIR | | 20504 LASSEN ST | | | CHATSWORTH | CA | 91311 | |
| LAS CRUCES SUN NEWS | | P O BOX 1749 | | | LAS CRUCES | NM | 880041749 | |
| LAS CRUCES SUN NEWS | | 256 W LAS CRUCES AVE | P O BOX 1749 | | LAS CRUCES | NM | 88004-1749 | |
| LAS VEGAS CONFERENCE SUITES | | 101 CONVENTION CTR DR P100 | | | LAS VEGAS | NV | 89109 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAS VEGAS DAILY OPTIC | | PO BOX 2670 | 614 LINCOLN AVE | | LAS VEGAS | NM | 87701 | |
| LAS VEGAS DAILY OPTIC | | | | | | | | |
| LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | AMIR SHOKRIAN | AKA A S LAS VEGAS LAND AND DEVELOPMENT CO | 980 N LA CIENEGA BOULEVARD | SUITE 202 | LOS ANGELES | CA | 90069 | |
| LAS VEGAS LAND DEVELOPMENT CO | | 980 N LACIENEGA BLVD STE 202 | | | LOS ANGELES | CA | 90069 | |
| LAS VEGAS LAND DEVELOPMENT CO | | DEPARTMENT 6986 | POMONA MARKETPLACE | | LOS ANGELES | CA | 90084-6986 | |
| LAS VEGAS LAND DEVELOPMENT CO | | PO BOX 1724 | PRESTIGE OF BEVERLY HILLS INC | | BEVERLY HILLS | CA | 90213 | |
| LAS VEGAS METROPOLITAN PD | | 500 S GRAND CENTRAL PKWY | 3RD FL BUSINESS LICENSE | | LAS VEGAS | NV | 89101 | |
| LAS VEGAS MOTOR SPEEDWAY | | 7000 LAS VEGAS BLVD N | | | LAS VEGAS | NV | 89115 | |
| LAS VEGAS PLUMBING INC | | 3111 S VALLEYVIEW SUITE B116 | | | LAS VEGAS | NV | 89102 | |
| LAS VEGAS PLUMBING INC | | 6420 WINDY RD | | | LAS VEGAS | NV | 89119 | |
| LAS VEGAS REVIEW JOURNAL | | PO BOX 920 | | | LAS VEGAS | NV | 891250920 | |
| LAS VEGAS REVIEW JOURNAL | | PO BOX 920 | | | LAS VEGAS | NV | 89125-0920 | |
| LAS VEGAS WATER DISTRICT | | 1001 SOUTH VALLEY VIEW BLVD | | | LAS VEGAS | NV | 891530001 | |
| LAS VEGAS WATER DISTRICT | | 1001 SOUTH VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89153-0001 | |
| LAS VEGAS, CITY OF | | PO BOX 52799 | DEPT OF FINANCE | | PHOENIX | AZ | 85072-0002 | |
| LAS VEGAS, CITY OF | | PO BOX 52794 | SEWER | | PHOENIX | AZ | 85072-2794 | |
| LAS VEGAS, CITY OF | | 400 E STEWART 3RD FL | BUSINESS SERVICES | | LAS VEGAS | NV | 89101 | |
| LAS VEGAS, CITY OF | | 400 E STEWART | MUNICIPAL CT DEPT 2 CITY HALL | | LAS VEGAS | NV | 89123 | |
| LASALLE PARTNERS | | 1800 PARKWAY PLACE | | | MARIETTA | GA | 30067 | |
| LASALLE PARTNERS | | PO BOX 70902 | | | CHICAGO | IL | 606730902 | |
| LASALLE PARTNERS | | PO BOX 70902 | | | CHICAGO | IL | 60673-0902 | |
| LASALLE PARTNERS | | PO BOX 95791 | | | CHICAGO | IL | 606945791 | |
| LASALLE PARTNERS | | PO BOX 95791 | | | CHICAGO | IL | 60694-5791 | |
| LASALLE PARTNERS MNGMT LTD | | PO BOX 70902 | | | CHICAGO | IL | 606730902 | |
| LASALLE PARTNERS MNGMT LTD | | PO BOX 70902 | | | CHICAGO | IL | 60673-0902 | |
| LASER CARTRIDGE CONNECTION | | SUITE 113 | | | HOUSTON | TX | 77014 | |
| LASER CARTRIDGE CONNECTION | | 13315 VETERANS MEMORIAL DR | SUITE 113 | | HOUSTON | TX | 77014 | |
| LASER CARTRIDGE EXCHANGE | | 545 W ALLEN AVE UNIT 29 | | | SAN DIMAS | CA | 91773 | |
| LASER CARTRIDGE SYSTEMS | | 1914 34TH ST | | | LUBBOCK | TX | 79411 | |
| LASER CARTRIDGE SYSTEMS | | | | | | | | |
| LASER CONCEPTS INC | | 6901 WEST 117TH AVE | UNIT 4 | | BROOMFIELD | CO | 80020 | |
| LASER CONCEPTS INC | | UNIT 4 | | | BROOMFIELD | CO | 80020 | |
| LASER COURIER | | PO BOX 631314 | | | BALTIMORE | MD | 21263-1314 | |
| LASER COURIER | | | | | | | | |
| LASER IMAGING | | 20364 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| LASER LAB INC | | 1438A W MAIN ST | | | EPHRATA | PA | 17522 | |
| LASER LABEL TECHNOLOGIES | | 4560 DARROW RD | | | STOW | OH | 44224 | |
| LASER LIFE TECHNOLOGIES | | 2310 NISSEN DRIVE | | | LIVERMORE | CA | 94550 | |
| LASER LIFE TECHNOLOGIES | | 6711 SIERRA CT STE C | | | DUBLIN | CA | 94568 | |
| LASER LINE | | PO BOX 851 | | | RANCHO CUCAMONGA | CA | 91729-0851 | |
| LASER LINE | | PO BOX 851 | | | RANCHO CUCAMONGA | CA | 91730 | |
| LASER MASTER CORPORATION | | PO BOX 86 | | | MINNEAPOLIS | MN | 554861010 | |
| LASER MASTER CORPORATION | | LOCKBOX SDS12 1010 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1010 | |
| LASER NETWORK INC | | 8 HORIZON AVE | | | VENICE | CA | 90291 | |
| LASER NETWORK INC | | | | | | | | |
| LASER PACIFIC MEDIA CORP | | PO BOX 38126 | | | LOS ANGELES | CA | 90038-0126 | |
| LASER PACIFIC MEDIA CORP | | | | | | | | |
| LASER PLUS | | 1002 N PRINCE ST | | | LANCASTER | PA | 17603 | |
| LASER PLUS | | 5923 MISSION STREET | | | SAN FRANCISCO | CA | 94112 | |
| LASER PLUS INC | | 509 2ND AVE S | | | NASHVILLE | TN | 37210 | |
| LASER PLUS INC | | | | | | | | |
| LASER QUEST | | 12 N 19TH ST | | | RICHMOND | VA | 23223 | |
| LASER QUEST | | 7277 NANKIN BLVD | | | WESTLAND | MI | 48185 | |
| LASER QUEST | | 2035 S ALMA SCHOOL ROAD | | | MESA | AZ | 85201 | |
| LASER RECHARGE SYSTEMS INC | | PO BOX 18 | | | BRADDOCK HEIGHTS | MD | 21714-0018 | |
| LASER RECHARGE SYSTEMS INC | | | | | | | | |
| LASER SAVER INC | | 1005 STIMMEL RD | | | COLUMBUS | OH | 43223 | |
| LASER SAVER INC | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LASER SECURITY RESPONSE INC | | 7713 SAND STREET | | | FORT WORTH | TX | 76118 | |
| LASER SECURITY RESPONSE INC | | 7501 PEBBLE DR | | | FORT WORTH | TX | 76118 | |
| LASER SOLUTIONS | | 563 WEST GOLF ROAD | | | ARLINGTON HTS | IL | 60005 | |
| LASER SUPPLY WAREHOUSE | | 7730 ROSWELL RD STE 100 | | | ATLANTA | GA | 30350 | |
| LASER TONE | | STE 103 | | | MIAMI | FL | 33155 | |
| LASER TONE | | 4444 SW 71ST AVENUE | STE 103 | | MIAMI | FL | 33155 | |
| LASER TONER & COMPUTER SUPPLY | | PO BOX 2010 | | | MOORPARK | CA | 93020-2010 | |
| LASER TONER & COMPUTER SUPPLY | | 940 ENCHANTED WAY SUITE 106 | | | SIMI VALLEY | CA | 93065 | |
| LASER WORKS INC | | 8821 METRO COURT | | | RICHMOND | VA | 232372948 | |
| LASER WORKS INC | | PO BOX 34478 | 8821 METRO COURT | | RICHMOND | VA | 23237-2948 | |
| LASERLYTE | | DEPT 8986 | | | LOS ANGELES | CA | 90084-8986 | |
| LASERSERV INC | | 1804 DABNEY RD | | | RICHMOND | VA | 23230 | |
| LASERSHIELD | CAROL NOEL | 277 E AMADOR | | | LAS CRUCES | NM | 88001 | |
| LASERSHIELD | | 277 EAST AMADOR | SUITE 304 | | LAS CRUCES | NM | 88001 | |
| LASERSHIP INC VII | | PO BOX 406420 | | | ATLANTA | GA | 30384-6420 | |
| LASERSHIP INC VII | | | | | | | | |
| LASERSOFT INC | | 11471 VALLEY VIEO ROAD | | | EDEN PRAIRIE | MN | 55344 | |
| LASERTONE | | 2363 TELLER ROAD UNIT 110 | | | NEWBURY PARK | CA | 91320 | |
| LASHER AUTO CENTER | | 1680 E MAIN STREET | | | WOODLAND | CA | 95776 | |
| LASHLEY, JANE | | LOC NO 0023 PETTY CASH | 225 CHASTAIN MEADOWS CT | | KENNESAW | GA | 30144 | |
| LASKAY, DENNY | | 316 WEST ST | | | NILES | OH | 44446 | |
| LASKAY, DENNY | | 318 W ST | | | NILES | OH | 44446 | |
| LASKI, ANTHONY | | 69 BROTHERS RD | | | WAPPINGERS FALLS | NY | 12590 | |
| LASKIN & ASSOCIATE INC | | 5112 N 40TH ST STE 202 | | | PHOENIX | AZ | 85015 | |
| LASON | | PO BOX 85080 4299 | | | RICHMOND | VA | 23285-4299 | |
| LASON | | | | | | | | |
| LASSALLE & ASSOCIATES, C E | | SUITE 140 | | | EDINA | MN | 55439 | |
| LASSALLE & ASSOCIATES, C E | | 7400 METRO BLVD | SUITE 140 | | EDINA | MN | 55439 | |
| LASSITER FOOTBALL BOOSTERS | | 2985 GORDY PKY | | | MARIETTA | GA | 30066 | |
| LASSITER FOOTBALL BOOSTERS | | 4361 HIGHBORNE DR | | | MARIETTA | GA | 30066 | |
| LASSITER HIGH SCHOOL | | 2601 SHALLOWFORD RD | | | MARIETTA | GA | 30066 | |
| LATAVYN CLEANING SERVICE | | PO BOX 16168 | | | MILWAUKEE | WI | 53216 | |
| LATENT IMAGE, THE | | 7208 HULL ST RD STE 100B | | | RICHMOND | VA | 23235 | |
| LATHAM & WATKINS LLP | | PO BOX 894263 | | | LOS ANGELES | CA | 90189-4263 | |
| LATHAM & WATKINS LLP | | 650 TOWN CENTER DR 20TH FL | | | COSTA MESA | CA | 92626 | |
| LATHROP & GAGE LLC | | 2345 GRAND BLVD STE 2800 | | | KANSAS CITY | MO | 641082612 | |
| LATHROP & GAGE LLC | | 2345 GRAND BLVD STE 2800 | | | KANSAS CITY | MO | 64108-2612 | |
| LATIMER, BRADLEY M | | 2847 CONESTOGA CT | | | COLUMBUS | IN | 47203 | |
| LATIN AMERICAN ASSOCIATION | | 2665 BUFORD HIGHWAY | | | ATLANTA | GA | 30324 | |
| LATIN TRIBE PRODUCTIONS | | 2908 N 73RD CT | | | ELMWOOD PARK | IL | 60707 | |
| LATIN TRIBE PRODUCTIONS | | C/O RODRIGO ALVEAR | 2908 N 73RD CT | | ELMWOOD PARK | IL | 60707 | |
| LATINO FLOOR SERVICE | | 4630 HOLLYBROOK LN | | | HOUSTON | TX | 77039 | |
| LATINO FLOOR SPECIALIST | | 4630 HOLLYBROOK | | | HOUSTON | TX | 77039 | |
| LATITE ROOFING & STEETMETAL CO | | 2280 W COPANS RD | | | POMPANO BEACH | FL | 33069 | |
| LATONA TRUCKING & EXCAVATING | | 620 SOUTH MAIN STREET | | | PITTSTON | PA | 186403219 | |
| LATONA TRUCKING & EXCAVATING | | 620 S MAIN ST | | | PITTSTON | PA | 18640-3219 | |
| LATORRE NEWMAN COMMUNICATIONS | | 33 41 97TH ST | | | CORONA | NY | 11368 | |
| LATPRO INC | | 3050 UNIVERSITY BLVD STE 120 | | | WESTON | FL | 33331 | |
| LATRIBUNA | | PO BOX 1690 | | | GREELEY | CO | 80632 | |
| LATRONICS TV | | 311 HAWK DR | | | SLIDELL | LA | 70461 | |
| LATTA WHITLOW | | 1401 LANE | | | TOPEKA | KS | 66604 | |
| LATTA WHITLOW | | PLUMBING HEATING & AC INC | 1401 LANE | | TOPEKA | KS | 66604 | |
| LATTER & BLUM INC | | 800 COMMONS ST STE 1000 | | | NEW ORLEANS | LA | 701122338 | |
| LATTER & BLUM INC | | 800 COMMONS ST STE 1000 | | | NEW ORLEANS | LA | 70128 | |
| LATTUCA ELECTRONIC SERVICE | | 306 N VICKSBURG ST | | | MARION | IL | 62959 | |
| LATULIPPE ELECTRONICS, BOB | | 21 FOCH STREET | | | LEWISTON | ME | 04240 | |
| LATULIPPE ELECTRONICS, BOB | | 21 FOCH ST | | | LEWISTON | ME | 04240 | |
| LATURF CLEANING SERVICES | | 2 WOODCREST DRIVE | | | NASHUA | NH | 03062 | |
| LAUBACHER, JACKIE | | 601 HEATH FIELD | | | RICHMOND | VA | 23229 | |
| LAUDERDALE CO CIRCUIT COURT | | CIRCUIT AND COUNTY COURT CLERK | | | MERIDIAN | MS | 39302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAUDERDALE CO CIRCUIT COURT | | PO BOX 1005 | CIRCUIT AND COUNTY COURT CLERK | | MERIDIAN | MS | 39302 | |
| LAUDERDALE COUNTY CHANCERY | | PO BOX 1587 | | | MERIDIAN | MS | 39301 | |
| LAUDERDALE COUNTY/CIRCUIT CT | | 675 HWY 515 PO BOX 509 | | | RIPLEY | TN | 38063 | |
| LAUDERDALE COUNTY/CIRCUIT CT | | 25TH DIST CIRCUIT CT | 675 HWY 515 PO BOX 509 | | RIPLEY | TN | 38063 | |
| LAUDERDALE LAKES, CITY OF | | 2916 N STATE RD 7 | BUILDING SERVICES DEPT | | LAUDERDALE LAKES | FL | 33313 | |
| LAUDERDALE PROBATE COURT | | PO BOX 1059 | | | FLORENCE | AL | 35630 | |
| LAUDERDALES | | at HOLIDAY INN | 369 OLD COUNTRY ROAD | | CARLE PLACE | NY | 11514 | |
| LAUDERDALES | | 369 OLD COUNTRY ROAD | | | CARLE PLACE | NY | 11514 | |
| LAUDON CONSTRUCTION, MARK | | 828 KOLDING AVE | | | SOLVANG | CA | 93463 | |
| LAUDONE & ASSOCIATES | | 2904 OLD NAZARETH RD | | | EASTON | PA | 18045 | |
| LAUDONE & ASSOCIATES | | | | | | | | |
| LAUGHLIN TRUSTEE, KATHLEEN A | | 13930 GOLD CIRCLE STE 201 | PO BOX 37544 | | OMAHA | NE | 68137 | |
| LAUGHLIN TRUSTEE, KATHLEEN A | | PO BOX 37544 | | | OMAHA | NE | 68137 | |
| LAUN, THEODORA | | 8408 ROBIN HILL DR | T LAUN PROTECTIVE SERVICES | | LOUISVILLE | KY | 40291 | |
| LAURANCE PAPER CO OF ARIZONA | | PACKAGING SPECIALISTS | 3107 EAST CHAMBERS STREET | | PHOENIX | AZ | 85040 | |
| LAURANCE PAPER CO OF ARIZONA | | 3107 EAST CHAMBERS STREET | | | PHOENIX | AZ | 85040 | |
| LAUREL BOYS & GIRLS CLUB | | PO BOX 237 | | | LAUREL | MD | 20725 | |
| LAUREL INN | | 801 W LAUREL DRIVE | | | SALINAS | CA | 93906 | |
| LAUREL LAKES TOWNHOUSE ASSOC | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| LAUREL LEADER CALL | | 130 BEACON ST | | | LAUREL | MS | 39440 | |
| LAUREL LEADER CALL | | PO BOX 728 | | | LAUREL | MS | 39441 | |
| LAUREL MANOR BANQUET & CONF | | 39000 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| LAUREL MANOR BANQUET & CONF | | | | | | | | |
| LAUREL OFFICE PARK III LLC | | 17197 N LAUREL OFFICE PARK STE 171 | | | LIVONIA | MI | 48152 | |
| LAUREL OFFICE PARK III LLC | | 17197 N LAUREL OFFICE PARK DR | STE 171 | | LIVONIA | MI | 48152 | |
| LAUREL RIDGE BOTTLING CO | | 1600 MORRELL AVE | | | CONNELLSVILLE | PA | 15425 | |
| LAUREL RIDGE BOTTLING CO | | | | | | | | |
| LAURENCE CO INC, CR | | PO BOX 58923 | | | LOS ANGELES | CA | 90058-0923 | |
| LAURENCE CO INC, CR | | | | | | | | |
| LAURENCE INC | | 55 MILTENBERGER ST | | | PITTSBURGH | PA | 15219 | |
| LAURENCELLE ENGINEERING | | 111 REDWOOD RD | | | SPRINGFIELD | NJ | 07081 | |
| LAURETANO SIGN GROUP | | ONE TREMCO DR | | | TERRYVILLE | CT | 06786 | |
| LAURICELLA, RICHARD W | | 498 POTOMAC ST | | | HAGERSTOWN | MD | 21740 | |
| LAURIER FURNITURE LTD | LAURENT MERCIER | | | | | | | CAN |
| LAURIER FURNITURE LTD | | 600 DE LA GAUCHETIERE WEST | 5TH FL TR 1614 1 | | MONTREAL | QC | H3B 4L3 | CAN |
| LAURINBURG TV CENTER | | 120 W CRONLY ST | | | LAURINBURG | NC | 28352 | |
| LAUT & ASSOCIATES INC, CLYDE | | PO BOX 3395 | | | PUEBLO | CO | 81005 | |
| LAUT & ASSOCIATES INC, CLYDE | | | | | | | | |
| LAVACH, NOELLE | | 1318 W LABURNUM AVE | | | RICHMOND | VA | 23227 | |
| LAVAL & ASSOCIATES | | 1605 W CELESTE AVE | | | FRESNO | CA | 937112331 | |
| LAVAL & ASSOCIATES | | 1605 W CELESTE | | | FRESNO | CA | 93711-2331 | |
| LAVELLE, JOHN J | | 933 NORTHERN BEND | | | CLARKS SUMMIT | PA | 18411 | |
| LAVELLE, JOHN J | | 933 NORTHERN BLVD | | | CLARKS SUMMIT | PA | 18411 | |
| LAVENDER PAGES, THE | | SUITE 616 | | | SAN FRANCISCO | CA | 94114 | |
| LAVENDER PAGES, THE | | 584 CASTRO ST | SUITE 616 | | SAN FRANCISCO | CA | 94114 | |
| LAVENDER STICK, THE | | 233 MAIN ST | | | MILFORD | OH | 45150 | |
| LAVENDER WRECKER SERVICE INC | | 184 ELBERT ST | | | ATHENS | GA | 30601 | |
| LAVI INDUSTRIES/ABB | | PO BOX 51937 | | | LOS ANGELES | CA | 90051-6210 | |
| LAVI INDUSTRIES/ABB | | DEPT 8020 | | | LOS ANGELES | CA | 90084-8020 | |
| LAVI INDUSTRIES/ABB | | 27810 AVENUE HOPKINS | | | VALENCIA | CA | 91355 | |
| LAVOIE APPRAISAL SERVICES INC | | SUITE 24 | | | BEDFORD | NH | 03110 | |
| LAVOIE APPRAISAL SERVICES INC | | 172 ROUTE 101 | SUITE 24 | | BEDFORD | NH | 03110 | |
| LAW CRANDALL INC | | PO BOX 102051 | | | ATLANTA | GA | 303680051 | |
| LAW CRANDALL INC | | PO BOX 102051 | | | ATLANTA | GA | 30368-0051 | |
| LAW ENFORCEMENT SECURITY SVCS | | 409 CAROLINA AVE | | | LYNN HAVEN | FL | 32444 | |
| LAW ENGINEERING | | 112 MADISON AVE | | | NEW YORK | NY | 10016 | |
| LAW ENGINEERING INC | | 5845 NW 158TH ST | | | MIAMI LAKES | FL | 33014 | |
| LAW ENVIRONMENTAL INC | | PO BOX 102051 | | | ATLANTA | GA | 303680051 | |
| LAW ENVIRONMENTAL INC | | PO BOX 102051 | | | ATLANTA | GA | 30368-0051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW ENVIRONMENTAL INC | | 7477 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| LAW JOURNAL PRESS | | PO BOX 18105 | | | NEWARK | NJ | 07191-8105 | |
| LAW OFFICE OFALICIA C JOHNSON | | 253 A HOPKINSVILLE RD | PO BOX 1654 | | RUSSELLVILLE | KY | 42276 | |
| LAW OFFICE RAINBOLDT/MCINTYRE | | 6101 BALL ROAD STE 301 | | | CYPRESS | CA | 90630 | |
| LAW OFFICES OF KENNETH H YOON, THE | | ONE WILSHIRE BLVD STE 2200 | | | LOS ANGELES | CA | 90017 | |
| LAW OFFICES OF KENNETH H YOON, THE | | DEJUAN A HATHORNE | ONE WILSHIRE BLVD STE 2200 | | LOS ANGELES | CA | 90017 | |
| LAW OFFICES OF KENNETH H YOON, THE | | RICARDO I SIORDIA | ONE WILSHIRE BLVD STE 2200 | | LOS ANGELES | CA | 90017 | |
| LAW OFFICES OF LYNN HUBBARD | | 12 WILLIAMSBURG LN | | | CHICO | CA | 95926 | |
| LAW SEMINARS INC | | 95 RIO GRANDE BLVD | | | DENVER | CO | 80223 | |
| LAW SEMINARS INC | | | | | | | | |
| LAW&ECONOMICS CONSULT GRP INC | | SUITE 600 | | | EMERYVILLE | CA | 94608 | |
| LAW&ECONOMICS CONSULT GRP INC | | 2000 POWELL STREET | SUITE 600 | | EMERYVILLE | CA | 94608 | |
| LAWENT, PAUL | | 330 S WELLS STE 1310 | | | CHICAGO | IL | 60606 | |
| LAWLER & ASSOCIATES | | 1301 FIFTH AVENUE STE 3410 | | | SEATTLE | WA | 98101 | |
| LAWLER, EDWARD E | | 1128 MIRADERO RD | | | BEVERLY HILLS | CA | 90210 | |
| LAWN AND TREE CARE OF | | PRINCETON INC | PO BOX 6503 | | LAWRENCEVILLE | NJ | 08648 | |
| LAWN AND TREE CARE OF | | PO BOX 6503 | | | LAWRENCEVILLE | NJ | 08648 | |
| LAWN DEVELOPMENT SYSTEMS INC | | PO BOX 661 | | | ROME | GA | 30162-0661 | |
| LAWN DEVELOPMENT SYSTEMS INC | | | | | | | | |
| LAWN DOCTOR | | PO BOX 7966 | | | JACKSON | TN | 38308 | |
| LAWN DOCTOR OF FREDERICKSBURG | | PO BOX 1893 | | | FREDERICKSBURG | VA | 22402 | |
| LAWN EXPRESSIONS | | PO BOX 3235 | | | BETHLEHEM | PA | 18017 | |
| LAWN EXPRESSIONS | | | | | | | | |
| LAWN KAREN | | PO BOX 14838 | | | RICHMOND | VA | 23221 | |
| LAWN OF LEISURE INC | | 6990 N E 14TH ST | | | ANKENY | IA | 500218997 | |
| LAWN OF LEISURE INC | | 6990 N E 14TH ST | | | ANKENY | IA | 50021-8997 | |
| LAWNCORP INC | | 7521 LEESVILLE RD | | | RALEIGH | NC | 27613 | |
| LAWNCORP INC | | PO BOX 91043 | | | RALEIGH | NC | 27675-1043 | |
| LAWNDALE ENTERPRISES INC | | 4931 W 173RD ST UNIT C | | | COUNTRY CLUB HILLS | IL | 60477 | |
| LAWNDALE INSTALLATIONS INC | | PO BOX 296 | 4850 W 158TH STREET | | OAK FOREST | IL | 60452 | |
| LAWNDALE INSTALLATIONS INC | | 4850 W 15TH STREET | | | OAK FOREST | IL | 60452 | |
| LAWNET INC | | SEVEN DEY ST 5TH FL | | | NEW YORK | NY | 10007-3201 | |
| LAWNET INC | | | | | | | | |
| LAWNMASTERS INC | | 513 MT ZION RD | | | SHREVEPORT | LA | 71106 | |
| LAWNMASTERS INC | | | | | | | | |
| LAWNS PLUS | | 3301 S 14TH STE 16 108 | | | ABILENE | TX | 79605 | |
| LAWNSCAPES | | PO BOX 48783 | | | ATHENS | GA | 30604 | |
| LAWRENCE & ASSOC, F DONALD | | PO BOX 1014 | | | MONROE | NC | 28111-1014 | |
| LAWRENCE & ASSOC, F DONALD | | | | | | | | |
| LAWRENCE & ASSOCIATES, JAMES | | 9209 DONORA DR | | | RICHMOND | VA | 232294512 | |
| LAWRENCE & ASSOCIATES, JAMES | | 9209 DONORA DR | | | RICHMOND | VA | 23229-4512 | |
| LAWRENCE ABSTRACT COMPANY | | 1409 N KINGS HIGHWAY | C/O EILEEN MAHONEY | | CHERRY HILL | NJ | 08034 | |
| LAWRENCE ABSTRACT COMPANY | | C/O EILEEN MAHONEY | | | CHERRY HILL | NJ | 08034 | |
| LAWRENCE CO INC, SM | | PO BOX 2791 | | | JACKSON | TN | 38302 | |
| LAWRENCE COUNTY CLERK OF COURT | | PO BOX 626 | CIRCUIT COURT | | DEADWOOD | SD | 57732 | |
| LAWRENCE COUNTY CLERK OF COURT | | CIRCUIT COURT | | | DEADWOOD | SD | 57732 | |
| LAWRENCE COUNTY PROBATE | | 430 COURT ST | | | NEW CASTLE | PA | 16101 | |
| LAWRENCE DIST COURT TRUSTEE | | 111 E 11TH ST | JUDICIAL BLDG | | LAWRENCE | KS | 66044 | |
| LAWRENCE LAWN SERVICE | | 2002 BRADFORD CT APT D | | | TALLAHASSEE | FL | 32303 | |
| LAWRENCE METAL PRODUCTS INC | | 260 SPUR DRIVE SOUTH | PO BOX 400 M | | BAY SHORE | NY | 11706 | |
| LAWRENCE METAL PRODUCTS INC | | PO BOX 400 M | | | BAY SHORE | NY | 11706 | |
| LAWRENCE ROLL UP DOORS INC | | 5746 VENICE BLVD | | | LOS ANGELES | CA | 90019-5016 | |
| LAWRENCE ROLL UP DOORS INC | | | | | | | | |
| LAWRENCE SERVICE INC | | PO BOX 2791 | | | JACKSON | TN | 38302 | |
| LAWRENCE TRUSTEE, WILLIAM W | | 200 SOUTH SEVENTH STREET | | | LOUISVILLE | KY | 40202 | |
| LAWRENCE TRUSTEE, WILLIAM W | | 310 LEGAL ARTS BUILDING | 200 SOUTH SEVENTH STREET | | LOUISVILLE | KY | 40202 | |
| LAWRENCE, JULIA | | 2920 STONEBRIAR PL | | | RICHMOND | VA | 23233 | |
| LAWRENCE, TOWNSHIP OF | | PO BOX 6006 | | | LAWRENCEVILLE | NJ | 08648 | |
| LAWS RADIO & ELECTRIC CO | | 311 E MAIN ST | | | MONCKS CORNER | SC | 29461 | |
| LAWSON ASSOCIATES | | 2910 FLEETWOOD AVE SW | | | ROANOKE | VA | 24015 | |
| LAWSON ASSOCIATES | | B 120 | | | ROANOKE | VA | 24018 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWSON DRO 115136, MICHELLE | | 3503 SADDLE STRING TRAIL | | | AUSTIN | TX | 78739 | |
| LAWSON DRO 115136, MICHELLE | | PO BOX 1495 | | | AUSTIN | TX | 78767 | |
| LAWSON ELECTRIC CO INC | | PO BOX 4244 | TRAVIS CNTY DOM REL OFFICE | | CHATTANOOGA | TN | 37405 | |
| LAWSON INC, RW | | 14252 CULVER DR A636 | 409 SPRING ST | | IRVINE | CA | 92604-0326 | |
| LAWSON INC, RW | | | | | | | | |
| LAWSON MID ATLANTIC USERS GRP | | PO BOX 65283 | | | BALTIMORE | MD | 21209 | |
| LAWSON OFFICE FURNITURE LLC | | 211 W AVE G HWY 287 | | | MIDLOTHIAN | VA | 76065 | |
| LAWSON OFFICE FURNITURE LLC | | 211 W AVE G HWY 287 | | | MIDLOTHIAN | TX | 76065 | |
| LAWSON PRODUCTS INC | | 135 S LASALLE DEPT 2689 | | | CHICAGO | IL | 60674-2689 | |
| LAWSON PRODUCTS INC | | PO BOX 4088 | | | PORTLAND | OR | 972084088 | |
| LAWSON PRODUCTS INC | | PO BOX 4088 | | | PORTLAND | OR | 97208-4088 | |
| LAWSON PRODUCTS INC | | | | | | | | |
| LAWSON SOFTWARE | | PO BOX 86 | | | MINNEAPOLIS | MN | 554861095 | |
| LAWSON SOFTWARE | | SDS 12 1095 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1095 | |
| LAWSON, ALFRED | | 9400 GLASCOW DR | | | FREDERICKSBURG | VA | 22408 | |
| LAWSON, IVAN | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| LAWSON, IVAN | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| LAWSON, JERRY | | 3201 N LAKE DR | | | RICHMOND | VA | 23233 | |
| LAWSON, MADELINE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| LAWSON, MATTHEW | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| LAWSONS TOOL REPAIR INC | | 200 ANDERSON STREET | | | PORTLAND | ME | 04101 | |
| LAWTON ASSOCIATES INC | | 3821 VINEVILLE AVE | | | MACON | GA | 31204 | |
| LAWTON ASSOCIATES INC | | | | | | | | |
| LAWTON PUBLICATIONS | | A DIVISION OF LAWTON PRINTING | 4111 E MISSION/ PO BOX 284 | | SPOKANE | WA | 99210 | |
| LAWTON PUBLICATIONS | | 4111 E MISSION/ PO BOX 284 | | | SPOKANE | WA | 99210 | |
| LAWYER MECHANICAL INC | | 3040 SOUTH VALLEY VIEW BLVD | | | LAS VEGAS | NV | 891027875 | |
| LAWYER MECHANICAL INC | | 3040 SOUTH VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89102-7875 | |
| LAWYERS CIVIL PROCESS | | 400 S HOUSTON ST | | | DALLAS | TX | 75202 | |
| LAWYERS CIVIL PROCESS | | | | | | | | |
| LAWYERS STAFFING INC | | PO BOX 11194 | | | RICHMOND | VA | 23230 | |
| LAWYERS STAFFING INC | | 6800 PARAGON PL STE 501 | | | RICHMOND | VA | 23230 | |
| LAWYERS STAFFING INC | | | | | | | | |
| LAWYERS TITLE INSURANCE | | MERRITT 8 CORPORATE PARK | 99 HAWLEY LANE SUITE 1130 | | STRATFORD | CT | 06497 | |
| LAWYERS TITLE INSURANCE | | 99 HAWLEY LANE SUITE 1130 | | | STRATFORD | CT | 06497 | |
| LAWYERS TITLE INSURANCE | | 804 CHARLES ST | | | FREDERICKSBURG | VA | 22401-5836 | |
| LAWYERS TITLE INSURANCE | | PO BOX 1456 | | | RICHMOND | VA | 23213 | |
| LAWYERS TITLE INSURANCE | | PO BOX 2667 | | | ROANOKE | VA | 24001 | |
| LAWYERS TITLE INSURANCE | | 201 S COLLEGE ST STE 1590 | | | CHARLOTTE | NC | 28244 | |
| LAWYERS TITLE INSURANCE | | 8250 WASHINGTON VILLAGE DR | | | DAYTON | OH | 45458 | |
| LAWYERS TITLE OF NEVADA | | 1210 S VALLEY VIEW BLVD | STE 104 | | LAS VEGAS | NV | 89102 | |
| LAWYERS WEEKLY | | 41 WEST ST | | | BOSTON | MA | 02111 | |
| LAWYERS WEEKLY | | 106 N EIGHTH ST | | | RICHMOND | VA | 23219 | |
| LAWYERS WEEKLY | | PO BOX 2904 | | | MINNEAPOLIS | MN | 55402-0904 | |
| LAXSON ELECTRIC CO | | 2521 NORTH TEJON STREET | | | COLORADO SPRINGS | CO | 80907 | |
| LAY, ROSE | | 145 JERID LN | | | JASPER | AL | 35503 | |
| LAYONS SERVICES INC | | PO BOX 3522 | | | HAMPTON | VA | 236630522 | |
| LAYONS SERVICES INC | | PO BOX 3522 | | | HAMPTON | VA | 23663-0522 | |
| LAYTON OFFICE SCHOOL SUPPLY | | 638 SOUTH STATE | | | CLEARFIELD | UT | 84015 | |
| LAZAR EDIBLES INC | | 440 W 57TH ST | | | NEW YORK | NY | 10019 | |
| LAZAR PC, JAMES P | | 5949 SHERRY LN STE 111 | | | DALLAS | TX | 75225 | |
| LAZAR, HILARY JO | | 315 29TH ST APT 9 | | | UNION CITY | NJ | 07087 | |
| LAZARUS, JOE | | 3620 ROLRIDGE RD | | | RICHMOND | VA | 23233 | |
| LAZER IMAGES | | 33664 FIVE MILE ROAD | | | LIVONIA | MI | 48154 | |
| LAZER TOW SERVICE INC | | 12909 2ND STREET | | | GRANDVIEW | MO | 64030 | |
| LAZERCOM | | 1403 MACLAY COMMERCE DRIVE | | | TALLAHASSEE | FL | 32312 | |
| LAZGOR LLC | | 1926 GREENTREE RD STE 200 | | | CHERRY HILL | NJ | 08003 | |
| LAZUR PROPERTIES LP | | PO BOX 1390 | | | KNOXVILLE | TN | 379011390 | |
| LAZUR PROPERTIES LP | | PO BOX 1390 | | | KNOXVILLE | TN | 37901-1390 | |
| LB & BE & WW & ML COPP | | 1022 WESTWIND WAY | | | NEWPORT BEACH | CA | 92660 | |
| LB APPRAISALS | | 2631 THREE SPRINGS DR | | | WESTLAKE VILLAGE | CA | 91361 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LB COMMERCIAL MTG TRUST SERIES 1998 C1 | | 700 W 47TH ST STE 200 | C/O BLOCK & COMPANY | | KANSAS CITY | MO | 64112 | |
| LB COMMERCIAL MTG TRUST SERIES 1998 C1 | | CO GMC COMMERCIAL MTG CORPQ | 550 CALIFORNIA ST 12TH FL | | SAN FRANCISCO | CA | 94104 | |
| LB SECURITY & INVESTIGATIONS | | 641 JAMES ST | | | UTICA | NY | 13501 | |
| LB SECURITY & INVESTIGATIONS | | | | | | | | |
| LC WHITE PLAINS RETAIL LLC | | 115 STEVENS AVE | C/O CAPPELLI ENTERPRISES INC | | VALHALLA | NY | 10595 | |
| LC WHITE PLAINS RETAIL LLC | | 115 STEVENS AVE | | | VALHALLA | NY | 10595 | |
| LC WHITE PLAINS RETAIL, L L C | CHRISTOPHER MCVEETY | C/O CAPPELLI ENTERPRISES | 115 STEVENS AVENUE | | VALHALLA | NY | 10595 | |
| LCA UPTOWN ENTERTAINMENT | | 7539 STATE RD | | | CLEVELAND | OH | 44134 | |
| LCA UPTOWN ENTERTAINMENT | | 5345 STATE RD | | | CLEVELAND | OH | 44134-1246 | |
| LCEC LEE COUNTY ELECTRIC COOPERATIVE | | PO BOX 31477 | | | TAMPA | FL | 33631-3477 | |
| LCF SPORTS INC | | 9473 ARBOR DR | | | GREEDWOOD VILLAGE | CO | 80111 | |
| LCHEMCO DISTRIBUTION | | 3230 COMMERCE CTR PL | | | LOUISVILLE | KY | 402111918 | |
| LCHEMCO DISTRIBUTION | | 3230 COMMERCE CTR PL | | | LOUISVILLE | KY | 40211-1918 | |
| LCN ENTERPRISES INC | | 113 GOOSE HILL WAY | | | SMITHFIELD | VA | 23430 | |
| LCN ENTERPRISES INC | | | | | | | | |
| LCR TONER EXPRESS | | 10996 LEADBETTER RD | | | ASHLAND | VA | 23005 | |
| LD2 & PROMOTIONS | | 3778 GARAT CT | | | CHIAO | CA | 91710 | |
| LDR INTERNATIONAL INC | | 9175 GUILFORD ROAD | | | COLUMBIA | MD | 21046 | |
| LDR INTERNATIONAL INC | | QUARRY PARK PLACE | 9175 GUILFORD ROAD | | COLUMBIA | MD | 21046 | |
| LDSEXPLORER | | 510 E 17TH ST NO 163 | | | IDAHO FALLS | ID | 83404 | |
| LE BLEU WATER | | PO BOX 65497 | | | FAYETTEVILLE | NC | 28306 | |
| LE BLEU WATER | | PO BOX 616 | | | LADSON | SC | 29456 | |
| LE BLEU WATER | | 324 CAMERON CIR STE 4 | | | MYRTLE BEACH | SC | 29579-7397 | |
| LE BLEU WATER | | | | | | | | |
| LE BOX LUNCH | | 5014 LAKESIDE AVE | | | RICHMOND | VA | 23228 | |
| LE BOX LUNCH | | 5411 LAKESIDE AVE | | | RICHMOND | VA | 23228 | |
| LE COUNTY TAX COLLECTOR | | PO BOX 1549 | | | FORT MYERS | FL | 33902 | |
| LE GOURMET BAKERY | | 9685 W BROAD STREET | | | GLEN ALLEN | VA | 23060 | |
| LE JO INC | | PO BOX 9440 | C/O MANCO ABBOTT INC | | FRESNO | CA | 93792-9440 | |
| LE JO INC | | | | | | | | |
| LE PAVILLON HOTEL | | 833 POYDRAS ST | | | NEW ORLEANS | LA | 70112 | |
| LE SCHWAB TIRE CTRS PORTLAND | | 10340 SW CANYON RD | | | BEAVERTON | OH | 97005 | |
| LE, SON HOAF | | 1617 BRIGHTON | | | BURBANK | CA | 91506 | |
| LE, THUY | | 2401 MOUNTAIN VIEW DR | | | AUSTIN | TX | 78704 | |
| LEA CO TA THE PALMS APTS | | 400 N 9TH ST | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| LEA COMPANY | | SUITE 200 3400 BUILDING LITTLE NECK RD | C/O PALMS ASSOCIATES | | VIRGINIA BEACH | VA | 23452 | |
| LEA, CAMPBELL | | 15 QUEEN ST | | | CHARLOTTETOWN | PE | C1A7K7 | CAN |
| LEACH FOR ASSEMBLY, LYNN | | PO BOX 1565 | | | OAKDALE | CA | 95361 | |
| LEACH, ANTHONY | | C/O DANIEL DELLAROCCA | 2031 HOWE AVE STE 100 | | SACRAMENTO | CA | 95825 | |
| LEADER INSTRUMENTS CORPORATION | | F D R STATION | | | NEW YORK | NY | 101505330 | |
| LEADER INSTRUMENTS CORPORATION | | PO BOX 5330 | F D R STATION | | NEW YORK | NY | 10150-5330 | |
| LEADER INSTRUMENTS CORPORATION | | 6484 COMMERCE DR | | | CYPRESS | CA | 90630 | |
| LEADER MARKETING INC | | 2369 LAKE IN THE WOOODS BLVD | NO 643 | | YPSILANTI | MI | 48198 | |
| LEADER MARKETING INC | | NO 643 | | | YPSILANTI | MI | 48198 | |
| LEADER PUBLICATIONS | | 345 PARK AVE S | | | NEW YORK | NY | 10010 | |
| LEADER PUBLICATIONS | | | | | | | | |
| LEADER PUBLISHING COMPANY, THE | | PO BOX 59 | | | STAUNTON | VA | 24402 | |
| LEADER PUBLISHING INC | | PO BOX 766 | | | JACKSONVILLE | AR | 72078 | |
| LEADER PUBLISHING INC | | 404 GRAHAM ROAD | PO BOX 766 | | JACKSONVILLE | AR | 72078 | |
| LEADER TECH | | 14100 MCCORMICK DR | | | TAMPA | FL | 33626 | |
| LEADER TECH | | | | | | | | |
| LEADER TV | | 1280 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | |
| LEADER, THE | | PO BOX 1017 | | | CORNING | NY | 14830-0817 | |
| LEADERS CLUB | | 118 CHAFFEE AVE | ATTN DANIELLE OR AMY | | FORT KNOX | KY | 40121-5000 | |
| LEADERS CLUB | | | | | | | | |
| LEADERSHIP DIRECTORIES INC | | 104 FIFTH AVENUE | SECOND FLOOR | | NEW YORK | NY | 10011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEADERSHIP DIRECTORIES INC | | SECOND FLOOR | | | NEW YORK | NY | 10011 | |
| LEADERSHIP EXCELLENCE INC | | 9100 SOUTHWEST FWY STE 200 | | | HOUSTON | TX | 77074 | |
| LEADERSHIP EXCELLENCE INC | | | | | | | | |
| LEADERSHIP INSTITUTE INC | | DALE CARNEGIE TRAINING | | | ALLENTOWN | PA | 181049109 | |
| LEADERSHIP INSTITUTE INC | | 5000 TILGHMAN ST STE 210 | DALE CARNEGIE TRAINING | | ALLENTOWN | PA | 18104-9109 | |
| LEADERSHIP METRO RICHMOND | | 108 E GRACE ST STE 2 | | | RICHMOND | VA | 23219 | |
| LEADERSHIP PAC, THE | | PO BOX 2411 | C/O H MORGAN GRIFFITH | | SALEM | VA | 24153 | |
| LEADERSHIP STRATEGIES | | PO BOX 25467 | | | ALEXANDRIA | VA | 22313-9703 | |
| LEADERSHIP STRATEGIES | | 1101 KING ST | | | ALEXANDRIA | VA | 22314 | |
| LEADING AUTHORITIES INC | | SUITE 500 | | | WASHINGTON | DC | 20006 | |
| LEADING AUTHORITIES INC | | 919 18TH STREET NW | SUITE 500 | | WASHINGTON | DC | 20006 | |
| LEADING EDGE COMMUNICATIONS | | 224 W FRONT ST | | | STOCKTON | IL | 61085 | |
| LEADING EDGE DELIVERY | | 8316 BUCKINGHAM CIR NW | | | MASSILLON | OH | 44646 | |
| LEADING EDGE ELECTRONICS | | 5 SUNSHINE CT | | | NASHUA | CT | 03063 | |
| LEADING EDGE LAND SERVICES INC | | 6750 FORUM DR STE 310 | | | ORLANDO | FL | 32821 | |
| LEADING EXTREME OPTIMIST INDUSTRIES LTD | | FLAT G 10/F SUNVIEW IND BLDG | 3 ON YIP STREET | | CHAI WAN | | | HKG |
| LEADMAN ELECTRONICS | | 70 ETHEL RD W UNIT 2 | | | PISCATAWAY | NJ | 08854 | |
| LEAF AMERICA | | 8 WESTCHESTER PLAZA | | | ELMSFORD | NY | 10523 | |
| LEAF AMERICA | | | | | | | | |
| LEAF CHRONICLE, THE | | PO BOX 30249 | | | CLARKSVILLE | TN | 370400005 | |
| LEAF CHRONICLE, THE | | PO BOX 330640 | | | NASHVILLE | TN | 37203-7509 | |
| LEAF FUNDING INC | | PO BOX 644006 | | | CINCINNATI | OH | 45264-4006 | |
| LEAF N PETAL OF PROVIDENCE RD | | 617 PROVIDENCE RD | | | CHARLOTTE | NC | 28207 | |
| LEAF N PETAL OF PROVIDENCE RD | | 901 PROVIDENCE RD | | | CHARLOTTE | NC | 28207 | |
| LEAF, JONATHAN | | PO BOX 1027 | 4840 CLEAR SPRING RD | | MINNETONKA | MN | 55345 | |
| LEAGUE CITY POLICE DEPT, CITY OF | | 500 W WALKER ST | | | LEAGUE CITY | TX | 77573 | |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK | 11000 BRITTMOORE PARK DRIVE NO 100 | C/O PROPERTY COMMERCE | ATTN S JAY WILLIAMS | HOUSTON | TX | 77041 | |
| LEAGUE CITY TOWNE CENTER LTD | | C/O PROPERTY COMMERCE | 11000 BRITTMOORE PARK DR STE 100 | | HOUSTON | TX | 77041 | |
| LEAKE COUNTY | | PO BOX 67 | CIRCUIT COURT | | CARTHAGE | MS | 39051 | |
| LEAKE, PATRICK | | 14111 TACO CT | | | SUGARLAND | TX | 77478 | |
| LEAKS LAWN CARE | | 1409 COLEMAN ST | | | TALLAHASSEE | FL | 32310 | |
| LEAL, HECTOR | | 1901 RIVEROAKS | | | HARLINGEN | TX | 78552 | |
| LEAL, JOHN | | P O BOX 308 | | | ADKINS | TX | 78101 | |
| LEANHART PLUMBING INC | | PO BOX 58127 | | | LOUISVILLE | KY | 402680127 | |
| LEANHART PLUMBING INC | | PO BOX 58127 | | | LOUISVILLE | KY | 40268-0127 | |
| LEAP FROG STUDIOS | | 51 GREEN ST | | | HUNTINGTON | NY | 11743 | |
| LEAP FROG STUDIOS | | | | | | | | |
| LEAPART, KWELI | | 6713 MASON DALE PL | | | RICHMOND | VA | 23234 | |
| LEAPFROG ENTERPRISES INC | | PO BOX 60000 | FILE 30343 | | SAN FRANCISCO | CA | 94160 | |
| LEAPFROG ENTERPRISES INC | RYAN PATTEE | 6401 HOLLIS STREET SUITE 100 | | | EMERYVILLE | CA | 94608-1071 | |
| LEAPHART & ASSOCIATES INC | | PO BOX 1617 | | | ALAMEDA | CA | 94501 | |
| LEAPHART & ASSOCIATES INC | | | | | | | | |
| LEARJET INC | | PO BOX 844715 | | | DALLAS | TX | 752844715 | |
| LEARJET INC | | PO BOX 844715 | | | DALLAS | TX | 75284-4715 | |
| LEARNING CHANNEL, THE | | DEPT 79221 | | | BALTIMORE | MD | 212790221 | |
| LEARNING CHANNEL, THE | | PO BOX 79962 | | | BALTIMORE | MD | 21279-0962 | |
| LEARNING CO, THE | | PO BOX 100 | 1 MARTHAS WAY | | HIAWATHA | IA | 52233 | |
| LEARNING CO, THE | | PO BOX A3806 | | | CHICAGO | IL | 60690-3806 | |
| LEARNING CO, THE | | | | | | | | |
| LEARNING COMPANY, THE | | PO BOX A3806 | | | CHICAGO | IL | 60690-3806 | |
| LEARNING COMPANY, THE | | 6493 KAISER DR | | | FREMONT | CA | 94555 | |
| LEARNING TECHNOLOGY INSTITUTE | | 50 CULPEPPER ST | | | WARRENTON | VA | 22186 | |
| LEARNING TREE CHILD CARE CENTER | | 400 N 9TH ST CIVIL DIVISION | ROOM 203 2ND FL | | RICHMOND | VA | 23219 | |
| LEARNING TREE INTERNATIONAL | | PO BOX 630046 | | | BALTIMORE | MD | 212630046 | |
| LEARNING TREE INTERNATIONAL | | PO BOX 930756 | | | ATLANTA | GA | 31193-0756 | |
| LEARNING WARE INC | | SUITE 321 | | | NORTH OAKS | MN | 55127 | |
| LEARNING WARE INC | | 855 VILLAGE CENTER DR | SUITE 321 | | NORTH OAKS | MN | 55127 | |
| LEARNQUEST | | 225 CITY AVE STE 106 | | | BALA CYNWYD | PA | 19004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEARNQUEST | | 225 CITY LINE AVE STE 106 | | | BALA CYNWYD | PA | 19004 | |
| LEAS FLORAL SHOP INC | | 1115 FIFTH AVENUE | | | EAST MCKEESPORT | PA | 150351499 | |
| LEAS FLORAL SHOP INC | | 1115 FIFTH AVENUE | | | EAST MCKEESPORT | PA | 15035-1499 | |
| LEASE ACCEPTANCE CORP | | PO BOX 94374 | | | PALATINE | IL | 600944374 | |
| LEASE ACCEPTANCE CORP | | PO BOX 94374 | | | PALATINE | IL | 60094-4374 | |
| LEASE ACCEPTANCE CORP | | PO BOX 790327 | | | ST LOUIS | MO | 63179-0327 | |
| LEASE ACCEPTANCE CORP | | | | | | | | |
| LEASE CORPORATION OF AMERICA | | POBOX 1297 | | | TROY | MI | 480991297 | |
| LEASE CORPORATION OF AMERICA | | POBOX 1297 | | | TROY | MI | 48099-1297 | |
| LEASE RECOVERY ASSOCIATES | | 4201 CHURCH ROAD STE 315 | | | MT LAUREL | NJ | 080542298 | |
| LEASE RECOVERY ASSOCIATES | | 12 B THE ELIPSE BUILDING | 4201 CHURCH ROAD STE 315 | | MT LAUREL | NJ | 08054-2298 | |
| LEASECOMM | | 950 WINTER STREET | | | WALTHAM | MA | 02154 | |
| LEASEWAY DEDICATED LOGISTICS | | PO BOX 7780 5070 | | | PHILADELPHIA | PA | 191825070 | |
| LEASEWAY DEDICATED LOGISTICS | | PO BOX 7780 5070 | | | PHILADELPHIA | PA | 19182-5070 | |
| LEASICO | | PO BOX 910080 | | | DALLAS | TX | 753910080 | |
| LEASICO | | PO BOX 910080 | | | DALLAS | TX | 75391-0080 | |
| LEASING & MANAGEMENT GROUP, THE | | 100 CLIFTWOOD DR | | | ATLANTA | GA | 30328 | |
| LEASING USA INC | | PO BOX 8876 | | | KENTWOOD | MI | 49518 | |
| LEASING USA INC | | 6000 CLAY AVE SW | | | GRAND RAPIDS | MI | 49548 | |
| LEASING USA INC | | | | | | | | |
| LEATHERWOOD WALKER TODD MANN | | 100 E COFFEE ST | | | GREENVILLE | SC | 296020087 | |
| LEATHERWOOD WALKER TODD MANN | | 100 E COFFEE ST | | | GREENVILLE | SC | 29602-0087 | |
| LEAVITT, RANDAL C ESQ | | 270 E DOUGLAS AVE | | | EL CAJON | CA | 92020 | |
| LEB ASSOCIATES, NICOLAE | | 4331 VENTURA CANYON AVE 3 | | | SHERMAN OAKS | CA | 91423 | |
| LEBANON COUNTY PROBATE | | 400 S 8TH ST RM 105 | REGISTER OF WILLS | | LEBANON | PA | 17042 | |
| LEBANON DAILY NEWS | | 718 POPLAR ST | | | LEBANON | PA | 17042 | |
| LEBECKS BUSINESS EQUIP CORP | | 1930 T STREET | | | SACRAMENTO | CA | 95814 | |
| LEBEN FAMILY LP | | 4001 N TAMIAMI TRAIL | CO NORTHERN TRUST BANK | | NAPLES | FL | 34103 | |
| LEBEN FAMILY LP | | 1700 W PIONEER RD | | | CEDARBURG | WI | 53012 | |
| LEBEN, ROBERT L & MARY C | | 1700 W PIONEER RD | | | CEDARBURG | WI | 53012 | |
| LEBEN, ROBERT L & MARY C | DAN LEBEN | 1700 WEST PIONEER ROAD | | | CEDARBURG | WI | 53012 | |
| LEBHAR FRIEDMAN | | 3922 COCONUT PALM DR | | | TAMPA | FL | 33619 | |
| LEBHAR FRIEDMAN | | PO BOX 31199 | | | TAMPA | FL | 336313199 | |
| LEBHAR FRIEDMAN | | PO BOX 31199 | | | TAMPA | FL | 33631-3199 | |
| LEBHAR FRIEDMAN | | PO BOX 31198 | | | TAMPA | FL | 33633-0694 | |
| LEBHAR FRIEDMAN | | PO BOX 31203 | | | TAMPA | FL | 33633-0706 | |
| LEBLANC DEPUTY MARSHAL, R A | | 717 KMBALL AVE | | | YONKERS | NY | 10704 | |
| LEBLONDS TV VCR REPAIR | | 463 ELM ST | | | BIDDEFORD | ME | 040054115 | |
| LEBLONDS TV VCR REPAIR | | 463 ELM ST | | | BIDDEFORD | ME | 04005-4115 | |
| LEBO COMMERCIAL PROPERTIES INC | | 667 BERKMAR CT | BERKMAR CROSSING | | CHARLOTTESVILLE | VA | 22901 | |
| LEBO COMMERCIAL PROPERTIES INC | | | | | | | | |
| LEBOEUF LAMB GREENE & MACRAE | | 99 WASHINGTON AVE STE 2020 | | | ALBANY | NY | 122102820 | |
| LEBOEUF LAMB GREENE & MACRAE | | 99 WASHINGTON AVE | ONE COMMERCE PLAZA STE 2020 | | ALBANY | NY | 12210-2820 | |
| LECG LLC | | PO BOX 952423 | | | ST LOUIS | MO | 63195 | |
| LECHUGA, GABRIEL | | 4111 WESTCITY CT | APT 218 | | EL PASO | TX | 79902 | |
| LECLAIR ROOFING CO INC | | 830 LIVINGSTON STREET | | | TEWKSBURY | MA | 01876 | |
| LECLAIR RYAN | | 951 E BYRD ST | PO BOX 2499 | | RICHMOND | VA | 23218-2499 | |
| LECLAIR RYAN | | 951 E BYRD ST EAST TWR | 8TH FL | | RICHMOND | VA | 23219 | |
| LECTRONIC SHOPPE, THE | | 716 E FAIRHAVEN AVE | | | BURLINGTON | WA | 98233 | |
| LECTRONIC SHOPPE, THE | | PO BOX 347 | | | EVERSON | WA | 98247 | |
| LECTRONIC SHOPPE, THE | | 102 W MAIN ST PO BOX 347 | | | EVERSON | WA | 98247 | |
| LEDBETTER TV SALES AND SERVICE | | 208 1/2 W BROADWAY | | | LENOIR CITY | TN | 37771 | |
| LEDERER SRA, STEVEN C | | 185 FRONT ST SUITE 203 | | | DANVILLE | CA | 94526 | |
| LEDFORD, DERRICK | | 12122 MONUMENT DR | | | FAIRFAX | VA | 22033 | |
| LEDFORD, GEORGE W | | BOX 69 | | | ENGLEWOOD | OH | 453220000 | |
| LEDFORD, GEORGE W | | CHAPTER 13 TRUSTEE | BOX 69 | | ENGLEWOOD | OH | 45322-0000 | |
| LEDGER & ENQUIRER NEWSPAPER | | P O BOX 2747 | | | COLUMBUS | GA | 319022747 | |
| LEDGER & ENQUIRER NEWSPAPER | | P O BOX 2747 | | | COLUMBUS | GA | 31902-2747 | |
| LEDGER ENQUIRER | | PO BOX 510 | | | COLUMBUS | GA | 319020510 | |
| LEDGER ENQUIRER | | PO BOX 510 | | | COLUMBUS | GA | 31902-0510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEDGER, THE | | PO BOX 911006 | | | ORLANDO | FL | 32891-1006 | |
| LEDGER, THE | | PO BOX 911015 | | | ORLANDO | FL | 32891-1015 | |
| LEDGER, THE | | PO BOX 913004 | | | ORLANDO | FL | 328913004 | |
| LEDGER, THE | | PO BOX 913004 | | | ORLANDO | FL | 32891-3004 | |
| LEDTRONICS INC | | 23105 KASHIWA CT | | | TORRANCE | CA | 90505 | |
| LEDTRONICS INC | | | | | | | | |
| LEDY SURVEY GROUP INC | | 3135 PINE TREE ROAD | SUITE C | | LANSING | MI | 48911 | |
| LEDY SURVEY GROUP INC | | SUITE C | | | LANSING | MI | 48911 | |
| LEE & ASSOCIATES | | 13181 CROSSROADS PKWY NORTH | STE 300 | | CITY OF INDUSTRY | CA | 91746 | |
| LEE & ASSOCIATES | | STE 300 | | | CITY OF INDUSTRY | CA | 91746 | |
| LEE & ASSOCIATES COMMERCIAL | | 3240 MISSION INN AVE | | | RIVERSIDE | CA | 92507 | |
| LEE & ASSOCIATES COMMERCIAL | | | | | | | | |
| LEE & CATES GLASS INC | | PO BOX 41146 | | | JACKSONVILLE | FL | 32203 | |
| LEE & EDDIES INC | | 261 RICHART RD | | | WOOD DALE | IL | 60191 | |
| LEE ARNOLD & ASSOCIATES INC | | 12730 NEW BRITTANY BLVD | STE 300 | | FORT MYERS | FL | 33907 | |
| LEE CO | | PO BOX 30405 | | | NASHVILLE | TN | 372410405 | |
| LEE CO | | PO BOX 415000 | | | NASHVILLE | TN | 37241-5000 | |
| LEE COFFEE & TEA, SARA | | PO BOX 730861 | | | DALLAS | TX | 75373-0861 | |
| LEE COFFEE & TEA, SARA | | | | | | | | |
| LEE COUNTY CIRCUIT COURT | | 2311 GATEWAY DRIVE NO 104 | | | OPELIKA | AL | 06847 | |
| LEE COUNTY CLERK | | CRIMINAL RECORDS | | | TUPELO | MS | 38802 | |
| LEE COUNTY CLERK | | PO BOX 762 | CRIMINAL RECORDS | | TUPELO | MS | 38802 | |
| LEE COUNTY CLERK 0F COURT | | PMTS DOMESTIC REL | | | FORT MYERS | FL | 339022488 | |
| LEE COUNTY CLERK 0F COURT | | PO BOX 2488 | PMTS DOMESTIC REL | | FORT MYERS | FL | 33902-2488 | |
| LEE COUNTY DOCC | | 1366 COLONIAL BLVD | | | FORT MYERS | FL | 33907 | |
| LEE COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | SANFORD | NC | 27331 | |
| LEE COUNTY SUPERIOR COURT | | PO BOX 4209 | COURT CLERK CRIMINAL RECORDS | | SANFORD | NC | 27331 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1647 | | | FORT MYERS | FL | 33902 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1549 | | | FT MYERS | FL | 33902-1549 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1609 | | | FT MYERS | FL | 339021609 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1609 | | | FT MYERS | FL | 33902-1609 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 271 | | | TUPELO | MS | 38802 | |
| LEE HANDERSON HK LTD | | 20B ROXY INDUSTRIAL CENTRE | TAI LIN PAI ROAD | | HONG KONG | | | CHN |
| LEE HANDERSON HK LTD | | 20B ROXY INDUSTRIAL CENTRE | TAI LIN PAI ROAD | | HONG KONG | | | HKG |
| LEE HECHT HARRISON | | DEPT CH 10544 | | | PALATINE | IL | 60055-0544 | |
| LEE HECHT HARRISON | | | | | | | | |
| LEE HOUSEHOLD & BODY CARE,SARA | | 707 EAGLESVIEW BLVD | | | EXTON | PA | 19341 | |
| LEE INC, L S | | PO BOX 34309 | | | RICHMOND | VA | 23234 | |
| LEE INC, L S | | 3008 FALLING CREEK AVE | PO BOX 34309 | | RICHMOND | VA | 23234 | |
| LEE JACKSON CATERING & CONF | | 711 MILLWOOD AVE | | | WINCHESTER | VA | 22601 | |
| LEE JACKSON CATERING & CONF | | | | | | | | |
| LEE MART STORES | | 1555 SOUTH MAIN | | | LONDON | KY | 407410000 | |
| LEE MART STORES | | 1555 SOUTH MAIN | | | LONDON | KY | 40741-0000 | |
| LEE MEMORIAL HEALTH SYSTEM | | CORPORATE EMPLOYEE HEALTH | | | FT MYERS | FL | 33902 | |
| LEE MEMORIAL HEALTH SYSTEM | | PO BOX 2147 | CORPORATE EMPLOYEE HEALTH | | FT MYERS | FL | 33902 | |
| LEE PEST CONTROL INC | | 330 MADISON ST | | | ANOKA | MN | 55303 | |
| LEE PEST CONTROL INC | | | | | | | | |
| LEE SIGNS, DON | | 838 G NW | | | ARDMORE | OK | 73401 | |
| LEE SPRING COMPANY | | 1462 62ND ST | | | BROOKLYN | NY | 11219 | |
| LEE SPRING COMPANY | | | | | | | | |
| LEE SURVEYING & MAPPING CO | | 117 NORTH MADRIVER ST | | | BELLEFONTAINE | OH | 433112059 | |
| LEE SURVEYING & MAPPING CO | | 117 NORTH MADRIVER ST | | | BELLEFONTAINE | OH | 43311-2059 | |
| LEE TECHNOLOGIES | | 12150 MONUMENT DR STE 150 | | | FAIRFAX | VA | 22033 | |
| LEE TECHNOLOGIES | | 4401 FAIR LAKE CT STE 200 | | | FAIRFAX | VA | 22033 | |
| LEE TECHNOLOGIES | | 4510 COX RD STE 100 | INNSBROOK CORP CTR | | GLEN ALLEN | VA | 23060 | |
| LEE TECHNOLOGIES | | | | | | | | |
| LEE TV & VCR SERVICE | | 2120 BERKMAR DR UNIT A | | | CHARLOTTESVILLE | VA | 22901 | |
| LEE TV & VCR SERVICE | | 120 BERKMAR DR | | | CHARLOTTESVILLE | VA | 22901 | |
| LEE TV, W HOMER | | 108 S EASTWOOD DR | | | BENSON | NC | 27504 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE TV, W HOMER | | 108 S EASTWOOD DRIVE | | | BENSON | NC | 27504 | |
| LEE WAYNE COMPANY | | DEPT 77 7949 | | | CHICAGO | IL | 606787949 | |
| LEE WAYNE COMPANY | | DEPT 77 7949 | | | CHICAGO | IL | 60678-7949 | |
| LEE, C DOYLE | | 10830 NORTH CENTRAL EXPWY | | | DALLAS | TX | 75231 | |
| LEE, CARRIE A | | REAL ESTATE CONSTRUCTION | PETTY CASH CUSTODIAN | | RICHMOND | VA | 23233 | |
| LEE, CRAIG S | | 120 MARCONI BLVD | | | COLUMBUS | OH | 43215 | |
| LEE, CRAIG S | | 120 MARCONI BLVD | | | COLUMBUS | OH | 43219 | |
| LEE, DENA | | 514 E BLUEFIELD DR | | | CLAREMONT | CA | 91711 | |
| LEE, EDNA | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33755 | |
| LEE, EDNA | | 645 PIERCE ST | | | CLEARWATER | FL | 33755 | |
| LEE, ERIC | | 6409 SPRINGCREST LANE | | | RICHMOND | VA | 23231 | |
| LEE, JASON | | 1608 W BELMONT AVE STE 203 | | | CHICAGO | IL | 60618 | |
| LEE, JENNIFER M | | 15380 PRINCE GEORGE DR | | | DISPUTANTA | VA | 23842 | |
| LEE, JULIE A | | 1130 E KATHRYN WAY | | | SANTA MARIA | CA | 93454 | |
| LEE, JULIE A | | 1419 CALLE LAURELES | | | SANTA MARIA | CA | 93458 | |
| LEE, KANG M | | PO BOX 27032 CAPT BULLOCK | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| LEE, KANG M | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| LEE, KEITH J | | 3801 HICKORY BEND TRL | | | MCKINNEY | TX | 75071 | |
| LEE, KENNETH | | 711 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| LEE, KENNETH | | SUN TRUST BANK | 711 FULTON INDUSTRIAL BLVD | | ATLANTA | GA | 30336 | |
| LEE, MAY LILY | | 2320 DEVENWOOD ROAD | | | RICHMOND | VA | 23235 | |
| LEE, NELSON | | ONE EXCHANGE PL STE 710 | | | JERSEY CITY | NJ | 07302 | |
| LEECH & ASSOCIATES APPRAISAL | | 2542 ELISHA AVE | | | ZION | IL | 60099 | |
| LEECH & ASSOCIATES APPRAISAL | | | | | | | | |
| LEECH & DENOMA APPRAISAL SERVICE | | 1850 E GRAND AVE | | | LINDENHURST | IL | 60046 | |
| LEECH REPAIR SERVICE, BILL | | 2017 E MICHIGAN AVENUE | | | LANSING | MI | 48912 | |
| LEEDS, CITY OF | | PO DRAWER 490 | | | LEEDS | AL | 350940490 | |
| LEEDS, CITY OF | | C/O ALATAX TRUST TAX ACCOUNT | PO BOX 830725 | | BIRMINGHAM | AL | 35283 | |
| LEEK, LAWRENCE W | | 23 SAMMIS ST | | | HUNTINGTON | NY | 11754 | |
| LEEMAN ARCHITECTURAL WOODWORK | | 605 STONEHILL DRIVE | | | ATLANTA | GA | 30336 | |
| LEES AMOCO SERVICE | | 391 KIDDER STREET | | | WILKES BARRE | PA | 18702 | |
| LEES APPLIANCE & REFRIGERATION | | 1585 E 27TH ST | | | RAPID CITY | SD | 57703 | |
| LEES APPLIANCE & REFRIGERATION | | | | | | | | |
| LEES APPLIANCE SERVICE | | 4163 NORTHWESTERN PIKE | | | WINCHESTER | VA | 22603 | |
| LEES FAMOUS FRIED CHICKEN | | 9813 OLD THIRD ST RD | | | LOUISVILLE | KY | 40272 | |
| LEES FAMOUS RECIPE | | 2925 BROWNSBORO RD | | | LOUISVILLE | KY | 40206 | |
| LEES FAMOUS RECIPE | | 9813 OLD 3RD ST RD | | | LOUISVILLE | KY | 40272 | |
| LEES HOAGIE HOUSE | | 506 S OXFORD VALLEY RD | | | FAIRLESS HILLS | PA | 19030 | |
| LEES HOME THEATER DESIGNERS | | SUITE B | | | VISALIA | CA | 93277 | |
| LEES HOME THEATER DESIGNERS | | 3120 S MOONEY BLVD | SUITE B | | VISALIA | CA | 93277 | |
| LEES LOCKSMITH SERVICES, BILLY | | 500 E FRANK | | | LUFKIN | TX | 75901 | |
| LEES LOCKSMITH SERVICES, BILLY | | | | | | | | |
| LEES MAJOR APPLIANCE SERVICE | | 62 PIN OAK DR | | | DAYTON | TX | 77535 | |
| LEES MAJOR APPLIANCE SERVICE | | PO BOX 1081 | 62 PIN OAK DR | | DAYTON | TX | 77535 | |
| LEES PEST CONTROL, AC | | PO BOX 6707 | | | SPRING HILL | FL | 34611 | |
| LEES PEST CONTROL, AC | | | | | | | | |
| LEES SHEET METAL | | RT 1 BOX 686 | | | HARPERS FERRY | WV | 25425 | |
| LEES TAILOR SHOP | | 5640 GREENVIEW DR | | | OKLAHOMA CITY | OK | 73735 | |
| LEES TRAILER SERVICE INC | | 326 E 6TH STREET | | | RICHMOND | VA | 23224 | |
| LEES TV | | 5853 DORCHESTER RD | | | N CHARLESTON | SC | 29418 | |
| LEES TV & APPLIANCE | | PO BOX 2430 | | | LA PINE | OR | 97739 | |
| LEES TV & ELECTRONICS | | 3120 HTS RAVENA | | | MUSKEGON | MI | 49444 | |
| LEES TV & ELECTRONICS | | 3120 HEIGHTS RAVENNA | | | MUSKEGON | MI | 49444 | |
| LEES TV SERVICE | | 1002 W HURON RD | | | VASSAR | MI | 48768 | |
| LEES TV SERVICE | | 7506 RICHMOND AVENUE | | | HOUSTON | TX | 77063 | |
| LEES TV SERVICE | | 55 BRENNAN ST | | | WATSONVILLE | CA | 95076 | |
| LEESBURG FLOWERS & GIFTS INC | | PO BOX 769 | | | LEESBURG | GA | 31763 | |
| LEESBURG FLOWERS & GIFTS INC | | | | | | | | |
| LEESBURG RENT ALL | | 100 S LAKE ST | | | LEESBURG | FL | 34748 | |
| LEESBURG RENT ALL | | | | | | | | |
| LEESBURG, TOWN OF | | PO BOX 88 | | | LEESBURG | VA | 20178 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEESHA & ASSOC, PHILIP A | | 137 PATCHOGUE YAPHANK RD | | | YAPHANK | NY | 11980 | |
| LEET TV & VCR SERVICE | | 3007 W MAGNOLIA BLVD | | | BURBANK | CA | 91505 | |
| LEEVIRAPHAN, ERIC | | 2100 CITY POLICE | 204 N ROBINSON | | OKLAHOMA CITY | OK | 73102 | |
| LEEWARD LAUNDRY & APPLIANCE | | PO BOX 2355 | | | EWA BEACH | HI | 967060355 | |
| LEEWARD LAUNDRY & APPLIANCE | | PO BOX 2355 | | | EWA BEACH | HI | 96706-0355 | |
| LEFEVER ELECTRIC INC | | 1949 DRUCK VALLEY ROAD | | | YORK | PA | 17402 | |
| LEFFKE & ASSOCIATES INC, R C | | 4230 LBJ FREEWAY NO 150 | | | DALLAS | TX | 75244 | |
| LEFFKE & ASSOCIATES INC, R C | | DALE CARNEGIE TRAINING | 4230 LBJ FREEWAY NO 150 | | DALLAS | TX | 75244 | |
| LEFLER LIMITED | | PO BOX 503014 | | | ST LOUIS | MO | 631503014 | |
| LEFLER LIMITED | | PO BOX 503014 | | | ST LOUIS | MO | 63150-3014 | |
| LEFLORE COUNTY | | PO BOX 1953 | CIRCUIT & CO CT CIRCUIT CLERK | | MONTICELLO | MS | 39654 | |
| LEFTYS BARBECUE UNLIMITED INC | | 2064 CRAIN HWY | | | WALDORF | MD | 20601 | |
| LEGACY COMMUNICATIONS INC | | 11211 E ARAPAHOE RD STE 120 | | | ENGLEWOOD | CO | 80112 | |
| LEGACY GOLF RESORT | | PO BOX 8370 | 6808 S 32ND ST | | PHOENIX | AZ | 85040 | |
| LEGACY GOLF RESORT | | PO BOX 8370 | | | PHOENIX | AZ | 85086 | |
| LEGACY HEALTH SYSTEMS | | PO BOX 12530 | | | PORTLAND | OR | 972270530 | |
| LEGACY HEALTH SYSTEMS | | PO BOX 12530 | | | PORTLAND | OR | 97227-0530 | |
| LEGACY OCCUPATIONAL MED CLNCS | | PO BOX 5337 | | | PORTLAND | OR | 972285337 | |
| LEGACY OCCUPATIONAL MED CLNCS | | PO BOX 5337 | | | PORTLAND | OR | 97228-5337 | |
| LEGACY PERSONNEL GROUP INC | | ONE E BROWARD BLVD STE 609 | | | FT LAUDERDALE | FL | 33301 | |
| LEGACY PERSONNEL GROUP INC | | | | | | | | |
| LEGAL AMERICA | | PO BOX 26912 | | | RICHMOND | VA | 232612691 | |
| LEGAL AMERICA | | PO BOX 26912 | | | RICHMOND | VA | 23261-2691 | |
| LEGAL AMERICA | | 1044 MAIN STREET SUITE 800 | | | KANSAS CITY | MO | 64105 | |
| LEGAL COPY SPECIALISTS INC | | 233 PEARL STREET | | | HARTFORD | CT | 06103 | |
| LEGAL IMAGING TECHNOLOGIES INC | | SUITE 1210 | | | SACRAMENTO | CA | 95814 | |
| LEGAL IMAGING TECHNOLOGIES INC | | 300 CAPITOL MALL | SUITE 1210 | | SACRAMENTO | CA | 95814 | |
| LEGAL REPROGRAPHICS INC | | 110 WEST C ST STE 1602 | | | SAN DIEGO | CA | 92101 | |
| LEGAL SECRETARIES INTL INC | | 6113 BRISTOL WAY | | | ALEXANDRIA | VA | 22310 | |
| LEGAL SOURCE | | 1423 TILTON RD STE 10 | | | NORTHFIELD | NJ | 08225 | |
| LEGAL SOURCE | | 2 LINCOLN HWY STE 505 | | | EDISON | NJ | 08820 | |
| LEGAL TAX SERVICE INC | | PO BOX 85 | | | W MIFFLIN | PA | 151220085 | |
| LEGAL TAX SERVICE INC | | PO BOX 10060 | | | PITTSBURGH | PA | 15236-6060 | |
| LEGAL TIMES | | 1730 M ST NW STE 802 | | | WASHINGTON | DC | 20036 | |
| LEGAL TIMES | | 1730 M STREET NW | SUITE 802 | | WASHINGTON | DC | 20036 | |
| LEGAL VIDEO SERVICES | | 8825 ROSWELL ROAD STE 540 | | | ATLANTA | GA | 30350 | |
| LEGALINK | | 210 SOUTH ST 11TH FL | | | BOSTON | MA | 02111 | |
| LEGALINK | | 320 CONGRESS ST 4TH FL | | | BOSTON | MA | 02210 | |
| LEGALINK | | | | | | | | |
| LEGALINK CHICAGO | | 230 W MONROE ST STE 1500 | | | CHICAGO | IL | 60606 | |
| LEGALINK CHICAGO | | | | | | | | |
| LEGALINK MANHATTAN | | 420 LEXINGTON AVE STE 2108 | | | NEW YORK | NY | 10170 | |
| LEGEND PLUMBING COMPANY | | PO BOX 310 | | | MARION | TX | 78124-0310 | |
| LEGEND PLUMBING COMPANY | | 9826 MCCULLOUGH | | | SAN ANTONIO | TX | 78216 | |
| LEGEND PROPERTIES INC | | PLYMOUTH CORPORATE CTR | 625 RIDGE PIKE STE 19428 | | CONSHOHOCKEN | PA | 19428 | |
| LEGEND SERVICES INC | | PO BOX 217 | | | SPARTA | MI | 49345 | |
| LEGENDARY MAYTAG | | 103100 OVERSEAS HWY MM NO 103 | | | KEY LARGO | FL | 33037 | |
| LEGENDS CAFE | | 500 N CARPENTER RD | | | MODESTO | CA | 95351 | |
| LEGENDS OF VERO | | 8797 20TH ST | | | VERO BEACH | FL | 32966 | |
| LEGENDS OF VERO | | | | | | | | |
| LEGENT CORP | | DEPT 1709 | | | COLUMBUS | OH | 432711709 | |
| LEGENT CORP | | DEPT 1709 | | | COLUMBUS | OH | 43271-1709 | |
| LEGGETT & PLATT INC | | C O EXCELL STORE FIXTURES | | | ATLANTA | GA | 303848747 | |
| LEGGETT & PLATT INC | | DRAWER CS198747 | C O EXCELL STORE FIXTURES | | ATLANTA | GA | 30384-8747 | |
| LEGGETT & PLATT INC | | 1851 120TH ST W | | | ROSEMOUNT | MN | 55068 | |
| LEGGETT WILCHER & GATES INC | | 3330 NORTHSIDE DR STE 207 | | | MACON | GA | 31210 | |
| LEGGETT, RONALD A | | COLLECTOR OF REVENUE | 412 CITY HALL EARNINGS TAX DI | | ST LOUIS | MO | 63103 | |
| LEGGETT, RONALD A | | 412 CITY HALL EARNINGS TAX DI | | | ST LOUIS | MO | 63103 | |
| LEGGETT, RONALD A | | PO BOX 66966 | EARNINGS TAX DIVISION | | ST LOUIS | MO | 63166-6966 | |
| LEGO SYSTEMS INC | | 555 TAYLOR RD | | | ENFIELD | CT | 06082 | |
| LEHIGH | | 1100 EAST MAIN STREET | | | ENDICOTT | NY | 13760 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEHIGH | | PO BOX 371958 | | | PITTSBURGH | PA | 152507958 | |
| LEHIGH | | PO BOX 371958 | | | PITTSBURGH | PA | 15250-7958 | |
| LEHIGH COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | ALLENTOWN | PA | 181051548 | |
| LEHIGH COUNTY CLERK OF COURTS | | PO BOX 1548 | COURT OF COMMON PLEAS CRIMINAL | | ALLENTOWN | PA | 18105-1548 | |
| LEHIGH COUNTY DOMESTIC RELNS | | 17 S 7TH ST | | | ALLENTOWN | PA | 18101-2400 | |
| LEHIGH COUNTY DOMESTIC RELNS | | 523 HAMILTON ST PO BOX 1548 | | | ALLENTOWN | PA | 18105 | |
| LEHIGH TAX COLLECTOR, COUNTY OF | | PO BOX 70255 | | | PHILADELPHIA | PA | 19176-0255 | |
| LEHIGH TRADERS INC | | 723 E GREEN ST | | | ALLENTOWN | PA | 18109 | |
| LEHIGH UNIVERSITY | | 621 TAYLOR ST RAUCH BUSINESS | STE 484 ATTN CAREER SERVICES | | BETHLEHEM | PA | 18015-3117 | |
| LEHIGH UNIVERSITY | | | | | | | | |
| LEHIGH VALLEY DOOR SALES INC | | PO BOX 4236 | | | ALLENTOWN | PA | 18105 | |
| LEHIGH VALLEY DOOR SALES INC | | | | | | | | |
| LEHIGH VALLEY FLEET | | RR 3 BOX 576A | MOLASSES VALLEY RD | | KUNKLETON | PA | 18058 | |
| LEHIGH VALLEY SAFETY SUPPLY CO | | 1105 E SUSQUEHANNA ST | | | ALLENTOWN | PA | 18103 | |
| LEHIGH VALLEY SAFETY SUPPLY CO | | | | | | | | |
| LEHLEITNER & CO INC, GEO H | | PO BOX 95008 | | | NEW ORLEANS | LA | 70195 | |
| LEHMAN ARCHITECT, T | | 39 WOODLAND RD | | | ROSELAND | NJ | 07068 | |
| LEHMAN ARCHITECTURAL GROUP PC | | 376 HOLLYWOOD AVE | | | FAIRFIELD | NJ | 07004 | |
| LEHMAN ARCHITECTURAL GROUP PC | | | | | | | | |
| LEHMAN CONSTRUCTION CORP | | 376 HOLLYWOOD AVE | | | FAIRFIELD | NJ | 07004 | |
| LEHMAN CONSTRUCTION CORP | | | | | | | | |
| LEHMAN, JESSE | | 5513 HOLMAN DR | | | GLEN ALLEN | VA | 23059 | |
| LEHMANNS APPLIANCE SERVICE | | 1420 IOWA ST | | | BELLINGHAM | WA | 98226 | |
| LEHNDORFF GREENBRIAR LTD | | PO BOX 971288 | | | DALLAS | TX | 753971288 | |
| LEHNDORFF GREENBRIAR LTD | | C/O LEHNDORFF MANAGEMENT USA | PO BOX 971288 | | DALLAS | TX | 75397-1288 | |
| LEHNDORFF TYSONS JOINT VENTURE | | PO BOX 95069 | | | CHICAGO | IL | 60694 | |
| LEHNER, THOMAS | | 225 CHAISTAIN MEADOWS COURT | C/O CIRCUIT CITY STORES | | MARIETTA | GA | 30066 | |
| LEHNER, THOMAS | | C/O CIRCUIT CITY STORES | | | MARIETTA | GA | 30066 | |
| LEHR ELECTRIC INC, JACK | | 2841 W EMMAUS AVE | | | ALLENTOWN | PA | 18103 | |
| LEHR MIDDLEBROOKS PRICE ET AL | | PO BOX 11945 | | | BIRMINGHAM | AL | 35202-1945 | |
| LEHR MIDDLEBROOKS PRICE ET AL | | 2021 THIRD AVE N | | | BIRMINGHAM | AL | 35203 | |
| LEHR, JAMES W | | 725 W BRIAR CLIFF CT | | | SPOKANE | WA | 99218 | |
| LEHRERS FLOWERS | | 3191 W 38TH AVE | | | DENVER | CO | 80211 | |
| LEHRERS FLOWERS | | PO BOX 5067 | | | DENVER | CO | 80217 | |
| LEHRMAN, PATRICIA | | & SCOTT MEYERS ESQ | 4525 WILSHIRE BLVD NO 201 | | LOS ANGELES | CA | 90010 | |
| LEHRMAN, PATRICIA | | 4792 TIARA DR NO 202 | | | HUNTINGTON BEACH | CA | 92649 | |
| LEI ASIA | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| LEIBENSPERGER TRANSPORTATION | | 3096 ROUTE 100 | | | MACUNGIE | PA | 18062 | |
| LEIBERT FAM TR, BARBARA BROWN | | PO BOX 993 | | | FAIRFAX | CA | 94930 | |
| LEIDENFROST HOROWITZ & ASSOC | | 1833 VICTORY BLVD | | | GLENDALE | CA | 91201 | |
| LEIDER HAYES COMM REAL ESTATE | | 3700 STATE ST STE 240 | | | SANTA BARBARA | CA | 93105 | |
| LEIFER, DEBBIE | | 4665 LOWER ROSWELL RD | | | MARIETTA | GA | 30068 | |
| LEIKIN, GEORGE | | 3000 TOWN CENTER NO 2390 | | | SOUTHFIELD | MI | 48075 | |
| LEILUA, MICHAEL | | 6734 S 1425 W | | | WEST JORDAN | UT | 84084 | |
| LEIPHART, CHRIS H | | 2501 Q ST 1ST PRECINCT | | | RICHMOND | VA | 23223 | |
| LEIS, DAVID E | | 359 SUMNER AVE | | | WHITEHALL | PA | 18052 | |
| LEISERS RENTAL INC | | 3608 NAZARETH PIKE | | | BETHLEHEM | PA | 180171198 | |
| LEISERS RENTAL INC | | 3608 NAZARETH PIKE | | | BETHLEHEM | PA | 18017-1198 | |
| LEISURE HOTEL CORP | | 1600 N LORRAINE STE 211 | | | HUTCHINSON | KS | 67501 | |
| LEISURE INC | | 1276 PARK RD | | | CHANHASSEN | MN | 55317 | |
| LEISURE PUBLISHING CO | | 3424 BRAMBLETON AVE SW | | | ROANOKE | VA | 24018 | |
| LEISURE PUBLISHING CO | | PO BOX 21535 | 3424 BRAMBLETON AVE SW | | ROANOKE | VA | 24018 | |
| LEISURE TIME ICE & SPRING WTR | | PO BOX 168 | | | KIAMESHA | NY | 12751 | |
| LEISURE TIME ICE & SPRING WTR | | | | | | | | |
| LEISURE TIME MARKETING INC | | 18242 ENTERPRISE LN | | | HUNTINGTON BEACH | CA | 92648 | |
| LEISURE TIME MARKETING INC | | | | | | | | |
| LEITCH CI, ELIZABETH DALTON | | 4412 KILLIAM CT | | | GLEN ALLEN | VA | 23060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEITCH, BENJAMIN P | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060 | |
| LEITCH, BENJAMIN P | | 4711 GRANTWOOD DR | | | PARMA | OH | 44134 | |
| LEITE, JOHN | | 175 VAN BUREN ST | | | NEWARK | NJ | 07105 | |
| LEITE, JOHN | | GENERAL CARPENTRY | 175 VAN BUREN ST | | NEWARK | NJ | 07105 | |
| LEITERS FINE CATERING INC | | 8813 DOWNSVILLE PIKE | | | WILLIAMSPORT | MD | 21795 | |
| LEITERS FINE CATERING INC | | | | | | | | |
| LEK CONSULTING | | 28 STATE ST | | | BOSTON | MA | 02109 | |
| LEK CONSULTING | | PO BOX 845288 | | | BOSTON | MA | 02284-5288 | |
| LEM USA INC | | 3868 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| LEMASTER PA, LISA | | 3152 CORAL WAY | | | MIAMI | FL | 33145 | |
| LEMASTER PA, LISA | | | | | | | | |
| LEMBERG ELECTRIC CO INC | | PO BOX 13527 | | | WAUWATOSA | WI | 532130527 | |
| LEMBERG ELECTRIC CO INC | | 730 N 109TH ST | PO BOX 13527 | | WAUWATOSA | WI | 53213-0527 | |
| LEMBERG SYNDICATE & CHARLOTTE | | 60 E 42ND ST STE 1814 | | | NEW YORK | NY | 10165 | |
| LEMMING LEVAN INC | | STE 1055 | | | ATLANTA | GA | 30338 | |
| LEMMING LEVAN INC | | 1040 CROWN POINTE PKY | STE 1055 | | ATLANTA | GA | 30338 | |
| LEMMONS TV SERVICE | | 207 S ASH DR | | | ALLEN | TX | 73002 | |
| LEMMONS TV SERVICE | | 207 S ASH DR | | | ALLEN | TX | 75002 | |
| LEMMONS TV SERVICE | | 207 SOUTH ASH | | | ALLEN | TX | 75002 | |
| LEMON, WILLIAM J | | PO BOX 13366 | | | ROANOKE | VA | 240333366 | |
| LEMON, WILLIAM J | | PO BOX 13366 | C/O MARTIN HOPKINS & LEMON PC | | ROANOKE | VA | 24033-3366 | |
| LEMONE, GREGORY J | | 11 EDGERTON CT | | | DARIEN | CT | 06820 | |
| LEMONIDES & HEINEMAN INC | | 139 FULTON ST NO 207 | | | NEW YORK | NY | 10038 | |
| LEMONS JEWELRY | | 315 W CHURCH AVE 2ND FL | CITY OF ROANOKE GEN DIST COURT | | ROANOKE | VA | 24016 | |
| LEN CHENG BROTHERS | | NO 168 YUNG SHIN ROAD | TA YUAN HSIANG | TAOYUAN COUNTY | TAIWAN | | | TWN |
| LENCO ELECTRONICS INC | | 1330 BELDEN ST | | | MCHENRY | IL | 60050 | |
| LENDER PROTECTIVE SERVICES INC | | 13441 BLANCO RD 105 | | | SAN ANTONIO | TX | 78216 | |
| LENDER PROTECTIVE SERVICES INC | | | | | | | | |
| LENDERS CHOICE INC | | 115750 BROOK RD | | | NAPERVILLE | IL | 60564 | |
| LENDMAN GROUP | | 1081 19TH ST STE 100 | THE LENDMAN GROUP | | VIRGINIA BEACH | VA | 23451-5100 | |
| LENDMAN GROUP | | 141 BUSINESS PARK DR | | | VIRGINIA BEACH | VA | 23462 | |
| LENDMAN GROUP | | PO BOX 62682 | 141 BUSINESS PARK DR | | VIRGINIA BEACH | VA | 23462 | |
| LENDWAYS ELECTRONICS | | 2273 75TH AVE | | | PRINCETON | MN | 553716014 | |
| LENDWAYS ELECTRONICS | | 2273 75TH AVE | | | PRINCETON | MN | 55371-6014 | |
| LENEXA CITY CLERK | | PO BOX 14888 | | | LENEXA | KS | 662854888 | |
| LENEXA CITY CLERK | | PO BOX 14888 | | | LENEXA | KS | 66285-4888 | |
| LENEXA, CITY OF | | 12350 W 87TH ST PKY | | | LENEXA | KS | 66215-2882 | |
| LENMAR ENTERPRISES INC | | 4035 VIA PESCADOR | | | CAMARILLO | CA | 93012 | |
| LENNAR COMMERCIAL REAL ESTATE | | 700 N W 107TH AVE STE 400 | | | MIAMI | FL | 33172 | |
| LENNAR COMMERCIAL REAL ESTATE | | LENNAR MANAGEMENT | 700 N W 107TH AVE STE 400 | | MIAMI | FL | 33172 | |
| LENNON APPRAISERS & CONSUL INC | | 7711 GRAND BLVD | | | PORT RICHEY | FL | 34668 | |
| LENNON APPRAISERS & CONSUL INC | | 7711 GRAND BOULEVARD | | | PORT RICHEY | FL | 34668 | |
| LENNON INVESTIGATIONS, TIM | | 1422 E WINDEMERE AVE | | | ROYAL OAK | MI | 48073 | |
| LENNON, RICHARD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| LENNOX INDUSTRIES INC | | PO BOX 92672 | | | CHICAGO | IL | 606752672 | |
| LENNOX INDUSTRIES INC | | PO BOX 799900 | NATIONAL ACCOUNTS | | DALLAS | TX | 75379-9900 | |
| LENNOX INDUSTRIES INC | | PO BOX 910549 | | | DALLAS | TX | 75391-0549 | |
| LENNOX SQ MALL C/O CORP PROP M | | 3393 PEACHTREE ROAD NE | | | ATLANTA | GA | 30326 | |
| LENNY GOINS INC | | 109 EAST 28TH ST | | | WILMINGTON | DE | 19802 | |
| LENOIR CITY UTILITIES BOARD | | PO BOX 449 | | | LENOIR CITY | TN | 37771 | |
| LENOVO INC | MICHAEL ONEILL SENIOR VICE PRESIDENT AND GENERAL COUNSEL | 1009 THINK PLACE | | | MORRISVILLE | NC | 27560 | |
| LENOVO INC | | ONE MANHATTANVILLE RD | | | PURCHASE | NY | 10577-2100 | |
| LENOVO INC | | PO BOX 643068 | | | PITTSBURGH | PA | 15264 | |
| LENOVO, INC | MICHAEL ONEILL SENIOR VICE PRESIDENT AND GENERAL COUNSEL | 1009 THINK PLACE | | | MORRISVILLE | NC | 27560 | |
| LENOVO, INC | | PO BOX 643055 | | | PITTSBURGH | PA | 15264-3055 | |
| LENOX SQUARE | | PO BOX 35461 | NEWARK POST OFFICE | | NEWARK | NJ | 07193 | |
| LENOX SQUARE | | 3393 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LENOX SQUARE | | 115 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| LENROW KOHN ET AL | | SEVEN ST PAUL ST 9TH FL | | | BALTIMORE | MD | 212021626 | |
| LENROW KOHN ET AL | | SEVEN ST PAUL ST 9TH FL | | | BALTIMORE | MD | 21202-1626 | |
| LENS ACE HARDWARE INC | | 425 E MAPLE ST | | | ROSELLE | IL | 60172 | |
| LENSMEYER COLLECTOR, PATRICIA | | BOONE COUNTY GOV CENTER 9TH | | | COLUMBIA | MO | 652017727 | |
| LENSMEYER COLLECTOR, PATRICIA | | 801 EAST WALNUT | BOONE COUNTY GOV CENTER 9TH | | COLUMBIA | MO | 65201-7727 | |
| LENT, THERESA | | 10439 PLAINFIELD RD | | | CINCINNATI | OH | 45241 | |
| LENTECH INC | | 1268 SW SQUIRE JOHNS LN | | | PALM CITY | FL | 34990 | |
| LENTINI, SUE | | LOC NO 8033 PETTY CASH | | | | | | |
| LENZ COMPANY, HF | | 1407 SCALP AVE | | | JOHNSTOWN | PA | 15904 | |
| LENZ COMPANY, HF | | 601 21ST ST STE 301 | | | VERO BEACH | FL | 32960 | |
| LEOMINSTER PARTNERS LP | | PO BOX 409744 | | | ATLANTA | GA | 30384-9744 | |
| LEOMINSTER, CITY OF | | PO BOX 457 | COLLECTORS OFFICE | | WORCESTER | MA | 01613-0457 | |
| LEOMINSTER, CITY OF | | PO BOX 531 | | | MEDFORD | MA | 02155-0006 | |
| LEON & LEON | | SUITE 1570 | | | OAKLAND | CA | 94612 | |
| LEON & LEON | | 2101 WEBSTER STREET | SUITE 1570 | | OAKLAND | CA | 94612 | |
| LEON CO PROBATE/COURT CLERK | | PO BOX 1024 | | | LEON | FL | 32382 | |
| LEON COUNTY PROBATE | | PO BOX 726 | CLERK OF COURT | | TALLAHASSEE | FL | 32302 | |
| LEON COUNTY TAX COLLECTOR | | PO BOX 1835 | | | TALLAHASSEE | FL | 32302 | |
| LEON COUNTY TAX COLLECTOR | | PO BOX 1835 | | | TALLAHASSEE | FL | 32303-1835 | |
| LEON VALLEY, CITY OF | | 6400 EL VERDE RD | | | SAN ANTONIO | TX | 782382399 | |
| LEON VALLEY, CITY OF | | 6400 EL VERDE RD | | | LEON VALLEY | TX | 78238-2399 | |
| LEON, YVONNE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| LEONARD & MORRISON | | 48754 NORTH FEDERAL HIGHWAY | | | FORT LAUDERDALE | FL | 33308 | |
| LEONARD & SONS INC | | 2104 N WILLIS BLVD | | | PORTLAND | OR | 97217 | |
| LEONARD ELECTRIC | | 53 WALNUT COURT | | | STOUGHTON | MA | 02072 | |
| LEONARD ELECTRIC | | PO BOX 411 | 53 WALNUT COURT | | STOUGHTON | MA | 02072 | |
| LEONARD ELECTRIC CO, WAYNE P | | 114 E OLTENDORF RD | | | STREAMWOOD | IL | 60107 | |
| LEONARD FOR ASSEMBLY, BILL | | 717 K ST STE 308 | | | SACRAMENTO | CA | 95814 | |
| LEONARD NEIL PRODUCTIONS | | 1820 IDAHO AVE STE 5 | | | SANTA MONICA | CA | 90403 | |
| LEONARD PAPER RULING CO | | 1505 CUMMINGS DRIVE | | | RICHMOND | VA | 23220 | |
| LEONARD, ROONEY D | | 8595 CEDAR RD | | | CHESTERLAND | OH | 44026 | |
| LEONARD, TOBY RAND | | PO BOX 334 | | | GRANDY | NC | 27939 | |
| LEONARDOS PIZZA | | 10883 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| LEONE, MARK | | 1821 ENGLISH OAK DR | | | OFALLON | MO | 63367 | |
| LEONES REFRIGERATION & APPL | | 100 WHITESBORO STREET | | | YORKVILLE | NY | 13495 | |
| LEONS CATERING SERVICE INC | | 135 SOMERSET ST | | | NORTH PLAINFIELD | NJ | 07060 | |
| LEONS CATERING SERVICE INC | | | | | | | | |
| LEONS LECTRONICS | | 4622 E 10TH ST | | | INDIANAPOLIS | IN | 46201 | |
| LEONS SIGNS INC | | PO BOX 4788 | | | TYLER | TX | 75712 | |
| LEONS SIGNS INC | | | | | | | | |
| LEONS TV | | 319 LOG CABIN RD | | | WAYNESVILLE | NC | 28786 | |
| LEOS APPLIANCE REPAIR | | PO BOX 8113 HB | | | KINGMAN | AZ | 86412 | |
| LEOS PAINTING | | 4 WILLIAMS DR | | | HUDSON | NH | 03051 | |
| LEOS TRUCK WASH OF SAN DIEGO | | 7465 HAZARD CTR DR | | | SAN DIEGO | CA | 92108 | |
| LEOS TV & APPLIANCE | | 2255 N ASHLEY ST | | | VALDOSTA | GA | 31602 | |
| LEOS TV & APPLIANCE | | | | | | | | |
| LEPERCQ COPORATE INCOME FUND | | ONE PENN PLAZA STE 4015 | | | NEW YORK | NY | 10119 | |
| LEPINE, DORIS I | | 5122 SAWGRASS DR | | | GARLAND | TX | 750445037 | |
| LEPINE, DORIS I | | 5122 SAWGRASS DR | | | GARLAND | TX | 75044-5037 | |
| LERMA, DAVID | | 458 FURR DR | | | SAN ANTONIO | TX | 78201 | |
| LERNER REPORTING SVC, KAREN | | 315 SINCLAIR CT | | | MORGANVILLE | NJ | 07751 | |
| LEROUX ENTERTAINMENT | | 1770 TULLIE CIR NE | | | ATLANTA | GA | 30329 | |
| LEROUX ENTERTAINMENT | | | | | | | | |
| LEROY & CANNON | | 706 S KING ST 3 | | | LEESBURG | VA | 20175 | |
| LEROY SIGNS INC | | 6325 WELCOME AVE N | | | BROOKLYN PARK | MN | 55429 | |
| LEROY SIGNS INC | | 6325 WELCOME AVE NORTH | | | MINNEAPOLIS | MN | 55429 | |
| LEROYS JEWELERS | | 900 WILSHIRE BLVD STE 1530 | | | LOS ANGELES | CA | 90017 | |
| LERSCHEN, SARA | | 7792 COOLIDGE CT | | | CASTRO VALLEY | CA | 94552 | |
| LES APPLAINCES & LIGHTING | | 303 E 3RD ST | | | MCMINNVILLE | OR | 97128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LES SCHWAB TIRE CENTER | | 4105 SE POWELL BLVD | | | PORTLAND | OR | 97202 | |
| LES TV & APPLIANCE | | 419 TOWNLINE RD | | | SANDUSKY | MI | 48471 | |
| LESCAULT, RUSSELL A | | 7911 BROWN RD | | | RICHMOND | VA | 23235 | |
| LESCAULT, RUSSELL A | | 7911 BROWN RD | CHESTERFIELD CO POLICE | | RICHMOND | VA | 23235 | |
| LESCHBER, DANIEL C | | PO BOX 77 | | | SNOOK | TX | 77878 | |
| LESCO INC | | 2601 8TH AVE | | | CHATTANOOGA | TN | 37407 | |
| LESCO INC | | | | | | | | |
| LESHER COMMUNICATIONS INC | | PO BOX 4147 | | | WALNUT CREEK | CA | 94596 | |
| LESHER FIRE EXTINGUISHER CO | | 10610 E BLUEGRASS PKWY | | | LOUISVILLE | KY | 402992212 | |
| LESHER FIRE EXTINGUISHER CO | | 10610 E BLUEGRASS PKWY | | | LOUISVILLE | KY | 40299-2212 | |
| LESLIE, DAN | | LOC NO 1111 PETTY CASH | 14200 E 35TH PL | | AURORA | CO | 80011 | |
| LESLIE, FRIENDS OF SENATOR TIM | | 1127 11TH ST STE 310 | C/O THE BOVEE CO | | SACRAMENTO | CA | 95814 | |
| LESLIES POOLMART | | 20630 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| LESLIES POOLMART | | 20222 PLUMMER STREET | | | CHATSWORTH | CA | 91311 | |
| LESSONS IN LEADERSHIP | | SECTION 210 | | | LOUISVILLE | KY | 40289 | |
| LESSONS IN LEADERSHIP | | PO BOX 22233 | | | LEXINGTON | KY | 40522 | |
| LESSONS IN LEADERSHIP | | PO BOX 21874 | | | LEXINGTON | KY | 405221874 | |
| LESSONS IN LEADERSHIP | | PO BOX 21874 | | | LEXINGTON | KY | 40522-1874 | |
| LESSONS IN LEADERSHIP | | PO BOX 22779 | | | LEXINGTON | KY | 40522-2779 | |
| LESSONS IN LEADERSHIP | | PO BOX 55083 | | | LEXINGTON | KY | 40555-5083 | |
| LESTER DEVELOPMENT CORP | | 14 LIBERTY STREET | | | MARTINSVILLE | VA | 24115 | |
| LESTER DEVELOPMENT CORP | | PO DRAWER 4991 | 14 LIBERTY STREET | | MARTINSVILLE | VA | 24115 | |
| LESTER DEVELOPMENT CORPORATION | DON JOHNSON | ATTN GEORGE W LESTER II | 14 E LIBERTY STREET | | MARTINSVILLE | VA | 24115 | |
| LESTER PAINTING INC | | PO BOX 1143 | | | WIERSDALE | FL | 32195 | |
| LETO PLUMBING INC | | 8519 GIBSONTON DR | | | GIBSONTON | FL | 33534 | |
| LETO PLUMBING INC | | | | | | | | |
| LETSINGER REALTY | | 1 WEST MORTON | | | PORTERVILLE | CA | 93257 | |
| LETSINGER REALTY | | R S WARNER | 1 WEST MORTON | | PORTERVILLE | CA | 93257 | |
| LETTER PERFECT | | PO BOX 2592 | | | LARGO | FL | 33779-2592 | |
| LETTER PERFECT SIGNS INC | | 114 E ORANGETHORPE AVE | | | ANAHEIM | CA | 92801 | |
| LETTERMAN EXPRESSIGNS | | BILL YOUNT SIGNS | 2002 WOODSON ROAD | | ST LOUIS | MO | 63114 | |
| LETTERMAN EXPRESSIGNS | | 2002 WOODSON ROAD | | | ST LOUIS | MO | 63114 | |
| LETTERS BY DAVE | | 4220 CO RD 2 | | | SWANTON | OH | 43558 | |
| LEUKEMIA & LYMPHOMA SOCIETY | | 9143 PHILLIPS HWY STE 130 | | | JACKSONVILLE | FL | 32256 | |
| LEUKEMIA & LYMPHOMA SOCIETY | | | | | | | | |
| LEVAR CONSTRUCTION COMPANY | | 7309 YORK RD | | | TOWSON | MD | 21204 | |
| LEVEE LIFT INC | | PO BOX 660228 | | | INDIANAPOLIS | IN | 46266-0228 | |
| LEVEE LIFT INC | | 922 DIVISION ST | | | EVANSVILLE | IN | 47711 | |
| LEVEL 3 COMMUNICATIONS LLC | | 1025 ELDORADO BLVD | | | BROOMFIELD | CO | 80021 | |
| LEVEL 3 COMMUNICATIONS LLC | | DEPT 1782 | | | DENVER | CO | 80291-1782 | |
| LEVEL 8 SYSTEMS | | SUITE 3401 | | | NEW YORK | NY | 10119 | |
| LEVEL 8 SYSTEMS | | PO BOX 751616 | | | CHARLOTTE | NC | 28275-1572 | |
| LEVEL 9 SOUND DESIGNS INC | | 11782 HAMMERSMITH WAY STE 201 | | | RICHMOND | BC | V7A 5E3 | CAN |
| LEVEN, JAMES K | | 155 REVERE DRIVE NO 13 | | | NORTHBROOK | IL | 60062 | |
| LEVEN, JAMES K | | ATTORNEY FOR PLAINTIFF | 155 REVERE DRIVE NO 13 | | NORTHBROOK | IL | 60062 | |
| LEVENGER | | 420 S CONGRESS AVE | | | DELRAY BEACH | FL | 33445-4696 | |
| LEVENGER | | | | | | | | |
| LEVENREICH, DAVID C | | 406 S PROSPECT AVE | | | CLEARWATER | FL | 33756 | |
| LEVENSTEIN, ALAN | | 7515 ANNAPOLIS RD 206 | | | NEW CARROLLTON | MD | 20784 | |
| LEVENTHAL LTD | | RM 1513 1515 15/FL HEWLETT | 52 54 HOI YEN RD | | HONG KONG | | | HKG |
| LEVERE BUSINESS PRODUCTS | | 502 RESEARCH RD | | | RICHMOND | VA | 23236 | |
| LEVERING SRA CRP, BRADFORD T | | 138 ARIELLE DR WESTOVER WOODS | | | NEWARK | DE | 19702 | |
| LEVI PAINTING, JACK M | | 4761 MARLBOROUGH DRIVE | | | VIRGINIA BEACH | VA | 23464 | |
| LEVI SYSTEMS INC | | 2510 ELECTRONIC LN STE 910 | | | DALLAS | TX | 75220 | |
| LEVI SYSTEMS INC | | SUITE 910 | | | DALLAS | TX | 75220 | |
| LEVI TV SATELLITE | | 27 LIBERTY ST | | | BATH | NY | 14810 | |
| LEVIN ABBE & ROBERT, ALAN J | | 11151 VIEW MILL RD | | | WHEATON | MD | 20902 | |
| LEVIN TRUSTEE, DAVID R | | PO BOX 1473 | | | PORTSMOUTH | VA | 23705 | |
| LEVIN, DR FRANKLIN L | | PO BOX 47 | GOOCHLAND GENERAL DIST CT | | GOOCHLAND | VA | 23063 | |
| LEVINE & ASSOCIATES PA, DENNIS | | PO BOX 707 | | | TAMPA | FL | 336010707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEVINE & ASSOCIATES PA, DENNIS | | PO BOX 707 | | | TAMPA | FL | 33601-0707 | |
| LEVINE, ANDREA | | 1900 S MEADOW ST | | | RICHMOND | VA | 23220 | |
| LEVINE, LEON | | 2900 W MAPLE RD 121 | | | TROY | MI | 48084 | |
| LEVINER ELECTRIC | | 7804 PEMBROKE AVE | | | BAKERSFIELD | CA | 93308 | |
| LEVITIN DDS, FREDERIC R | | JUDICIAL CNETER | | | VIRGINIA BEACH | VA | 23456 | |
| LEVITIN DDS, FREDERIC R | | VIRGINIA BEACH GEN DISTRICT | JUDICIAL CNETER | | VIRGINIA BEACH | VA | 23456 | |
| LEVITSKY ESQUIRE, NEAL | | 824 N MARKET ST | | | WILMINGTON | DE | 19899 | |
| LEVITTOWN FLOWER BOUTIQUE | | 4411 NEW FALLS RD | | | LEVITTOWN | PA | 19056 | |
| LEVY & ASSOCIATES | | PO BOX 10046 | | | OAKLAND | CA | 94610 | |
| LEVY COUNTY COURT CLERK | | PO BOX 610 | | | BRONSON | FL | 32621 | |
| LEVY RAM & OLSEN LLP | | 639 FRONT ST 4TH FL | | | SAN FRANCISCO | CA | 34111-1913 | |
| LEVY RAM & OLSEN LLP | | 639 FRONT ST 4TH FL | | | SAN FRANCISCO | CA | 941111913 | |
| LEVY TRUSTEE, GEOFFREY | | PO BOX 2066 | | | COLUMBIA | SC | 29202 | |
| LEVY&ADAMS | | SUTE 101 | | | CHAMBLEE | GA | 30341 | |
| LEVY&ADAMS | | 5115 NEW PEACHTREE ROAD | SUTE 101 | | CHAMBLEE | GA | 30341 | |
| LEVY, SHERRY | | 800 FIFTH AVE 22B | | | NEW YORK | NY | 10021 | |
| LEWELLEN APPRAISAL CO | | 5160 E 65TH ST | | | INDIANAPOLIS | IN | 46220 | |
| LEWILL GROUP, THE | | 3543 S COBB DR | | | SMYRNA | GA | 30080 | |
| LEWILL GROUP, THE | | 6340 ALLEN RD | | | MABLETON | GA | 30126 | |
| LEWIS & ALEXANDER LTD | | 2120 STAPLES MILL RD | | | RICHMOND | VA | 23230 | |
| LEWIS & APPRAISERS, S T | | PO BOX 6684 | | | ANNAPOLIS | MD | 21401 | |
| LEWIS & APPRAISERS, S T | | 202 LEGION AVE/UNIT 5 | PO BOX 6684 | | ANNAPOLIS | MD | 21401 | |
| LEWIS & ASSOCIATES, MB | | PO BOX 4782 | | | AKRON | OH | 44310 | |
| LEWIS & ASSOCIATES, PAUL | | 1160 N ARM DR | | | ORONO | MN | 55364 | |
| LEWIS & ASSOCIATES, PAUL | | | | | | | | |
| LEWIS & CO INC, CL | | PO BOX 10728 | | | LYNCHBURG | VA | 245060728 | |
| LEWIS & CO INC, CL | | PO BOX 10728 | | | LYNCHBURG | VA | 24506-0728 | |
| LEWIS & ROCA LLP | | 40 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| LEWIS & ROCA LLP | | 201 THIRD ST NW STE 1950 | | | ALBUQUERQUE | NM | 87102 | |
| LEWIS & WAGNER | | 501 INDIANA AVE STE 200 | | | INDIANAPOLIS | IN | 46202 | |
| LEWIS ADVERTISING INC | | PO DRAWER L | 1050 COUNTRY CLUB DR | | ROCKY MOUNT | NC | 27802 | |
| LEWIS ADVERTISING INC | | | | | | | | |
| LEWIS APPLIANCE SERVICE | | 2141 VT RTE 18 | | | WATERFORD | VT | 05819 | |
| LEWIS APPLIANCE SERVICE | | 1144 NORTH STEWART RD | | | MANSFIELD | OH | 44905 | |
| LEWIS APPLIANCE SERVICE | | 1144 NORTH STEWART ROAD | | | MANSFIELD | OH | 44905 | |
| LEWIS APPLIANCE SERVICE | | 1606 N MILLER RD | | | SCOTTSDALE | AZ | 85257 | |
| LEWIS APPLIANCE SERVICE | | | | | | | | |
| LEWIS APPLIANCE, CE | | 904 MAIN | | | TILLAMOOK | OR | 97141 | |
| LEWIS APPRAISAL SERVICE | | PO BOX 607 | | | BLAKELY | GA | 31723 | |
| LEWIS BOYLE INC | | PO BOX 632 | | | WALTHAM | MA | 02254 | |
| LEWIS CLARK METROPOLITAN SVC | | 740 1/2 21ST ST | | | LEWISTON | ID | 83501 | |
| LEWIS COUNTY DISTRICT COURT | | P O BOX 336 | | | CHEHALIS | WA | 98532 | |
| LEWIS COUNTY ECONOMIC DEV CNCL | | PO BOX 916 | | | CHEHALIS | WA | 98532 | |
| LEWIS COUNTY PUBLIC UTILITIES | | PO BOX 239 | | | CHEHALIS | WA | 985320239 | |
| LEWIS COUNTY PUBLIC UTILITIES | | PO BOX 239 | | | CHEHALIS | WA | 98532-0239 | |
| LEWIS COUNTY SHERIFF | | 360 NW NORTH STREET | | | CHEHALIS | WA | 985321900 | |
| LEWIS COUNTY SHERIFF | | 360 NW NORTH STREET | | | CHEHALIS | WA | 98532-1900 | |
| LEWIS COUNTY TREASURER | | MS TRS01 | | | CHEHALIS | WA | 985321900 | |
| LEWIS COUNTY TREASURER | | 351 NW NORTH STREET | MS TRS01 | | CHEHALIS | WA | 98532-1926 | |
| LEWIS CREATIVE TECHNOLOGIES | | PO BOX 27122 | | | RICHMOND | VA | 23261 | |
| LEWIS ELECTRONICS | | PO BOX 387 | | | NETTIE | WV | 266810387 | |
| LEWIS ELECTRONICS | | PO BOX 387 | | | NETTIE | WV | 26681-0387 | |
| LEWIS FORD INC | | 5299 SUMMER AVE | | | MEMPHIS | TN | 38122 | |
| LEWIS GALE CLINIC INC | | PO BOX 12767 | | | ROANOKE | VA | 24028-2767 | |
| LEWIS GALE CLINIC INC | | 1802 BRAEBURN DRIVE | | | SALEM | VA | 24153 | |
| LEWIS GALE HOSPITAL INC | | PO BOX 205 | 20 E BACK ST | | FINCASTLE | VA | 24090 | |
| LEWIS GALE HOSPITAL INC | | 2 E CALHOUN ST | COURTHOUSE | | SALEM | VA | 24153 | |
| LEWIS GINTER BOTANICAL GARDEN | | 1800 LAKESIDE AVE | | | RICHMOND | VA | 23228 | |
| LEWIS INC, EDWARD J | | 103 W MARKET ST | | | WARREN | OH | 44481 | |
| LEWIS JR, WALTER | | 1515 ACTA GLEN 3 | | | SAN JOSE | CA | 95125 | |
| LEWIS KING KRIEG & WALDROP | | PO BOX 2425 | | | KNOXVILLE | TN | 37901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS LTD, RB | | 8501 PATTERSON AVENUE | | | RICHMOND | VA | 23229 | |
| LEWIS STREET GLASS CO INC | | 515 SOUTH WATER | | | WICHITA | KS | 67202 | |
| LEWIS SUPPLY COMPANY INC | | PO BOX 24268 | | | RICHMOND | VA | 23224 | |
| LEWIS TRUSTEE, JOHN S | | 2266 ROSINA AVE | | | SANTA CLARA | CA | 95050 | |
| LEWIS TRUSTEE, JOHN S | | 2266 ROSINA AVE | MARGARET E REED 1987 LIVING TRUST | | SANTA CLARA | CA | 95050 | |
| LEWIS TV | | PO BOX 234 | | | PALMYRA | VA | 22963 | |
| LEWIS, AMYE L | | 905 N BELMONT APT 6 | | | RICHMOND | VA | 23221 | |
| LEWIS, BERNARD L | | 2021 NORTH AVE APT E | | | RICHMOND | VA | 23222 | |
| LEWIS, CHAD WAYNE | | 17 HERON POINTE | | | MARLTON | NJ | 08053 | |
| LEWIS, GAVIN N | | ATTORNEY FOR TOOTN TOTUM | 1612 RAVENWOOD CT | | ALEDO | TX | 76008 | |
| LEWIS, JONATHAN | | 64 PARK RIDGE | | | MT VERNON | IN | 47620 | |
| LEWIS, KATRINAH | | 106 LODGE RD | | | WILLIAMSBURG | VA | 23185 | |
| LEWIS, MARK T | | 4900 LIPPINGHAM LN | | | CHESTER | VA | 23831 | |
| LEWIS, MARTHA | | 6414 KENSINGTON AVE | | | RICHMOND | VA | 23226 | |
| LEWIS, ROBIN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| LEWIS, RODNEY A | | 6409 BALFOUR DR | | | HYATTSVILLE | MD | 20782 | |
| LEWIS, ROOSEVELT | | 15538 E ANTONE CIR | | | HOUSTON | TX | 77071 | |
| LEWIS, SCOTT | | LOC NO 9039 PETTY CASH | WESTMORELAND | | | | | |
| LEWISTON SUN JOURNAL | | 104 PARK ST | | | LEWISTON | ME | 04240 | |
| LEWISVILLE COUNTRY INN & SUITES | | PO BOX 9118 | | | FARGO | ND | 58106 | |
| LEWISVILLE COUNTRY INN & SUITES | | 7558 VISTA RIDGE MALL DR | | | LEWISVILLE | TX | 75067 | |
| LEWISVILLE FLOWER SHOP | | 1168A W MAIN | | | LEWISVILLE | TX | 75067 | |
| LEWISVILLE FLOWER SHOP | | PO BOX 277 | | | LEWISVILLE | TX | 75067 | |
| LEWISVILLE, CITY OF | | PO BOX 299002 | | | LEWISVILLE | TX | 75029-9002 | |
| LEWISVILLE, CITY OF | | 151 WEST CHURCH | | | LEWISVILLE | TX | 75075 | |
| LEWISVILLE, CITY OF | | PO BOX 650568 | | | DALLAS | TX | 75265-0568 | |
| LEWISYSTEMS MENASHA CORP | | DRAWER NO 346 | | | MILWAUKEE | WI | 53278 | |
| LEWMANN MILLER APPRAISAL CO | | 125 CHENOWETH LANE | SUITE 300 | | LOUISVILLE | KY | 40207 | |
| LEWMANN MILLER APPRAISAL CO | | SUITE 300 | | | LOUISVILLE | KY | 40207 | |
| LEX TERRAE LTD | | 331 MADISON AVE | | | NEW YORK | NY | 10017 | |
| LEXAM INTERNATIONAL CORP | | 70 W MADISON ST STE 1400 | | | CHICAGO | IL | 60602 | |
| LEXAM INTERNATIONAL CORP | | | | | | | | |
| LEXAR MEDIA INC | | PO BOX 201458 | | | DALLAS | TX | 75320-1458 | |
| LEXAR MEDIA INC | CORRYN OAKLAND | 3475 E COMMERCIAL CT | | | MERIDIAN | ID | 83642 | |
| LEXAR MEDIA INC | | 47421 BAYSIDE PKY | | | FREMONT | CA | 94538 | |
| LEXINGTON CO CLERK OF COURT | | LEXINGTON COUNTY | | | LEXINGTON | SC | 29072 | |
| LEXINGTON CO CLERK OF COURT | | 139 E MAIN STREET STE 107 | LEXINGTON COUNTY | | LEXINGTON | SC | 29072 | |
| LEXINGTON COMMONS RICHMOND | | PO BOX 631605 | | | BALTIMORE | MD | 21263 | |
| LEXINGTON CORPORATE PROPERTIES | | ONE PENN PLAZA STE 4015 | | | NEW YORK | NY | 10119-4015 | |
| LEXINGTON CORPORATE PROPERTIES | | ONE PENN PLAZA STE 4015 | ATTN CASH MGMT DEPT | | NEW YORK | NY | 10119-4015 | |
| LEXINGTON CORPORATE PROPERTIES | | ONE PENN PLAZA STE 4015 | ATTN CASH MANAGEMENT DEPT | | NEW YORK | NY | 10119-4015 | |
| LEXINGTON CORPORATE PROPERTIES | | TRUST PROP DEPT/ATTN K POLASKO | | | NEW YORK | NY | 10286 | |
| LEXINGTON CORPORATE PROPERTIES, INC | APRIL KIRKLAND PHIL KIANKA | ONE PENN PLAZA SUITE 4015 | ATTN CASH MANAGEMENT DEPT | | NEW YORK | NY | 10119-4015 | |
| LEXINGTON COUNTY TREASURER | | PO BOX 580265 | C/O BB&T PROCESSING CENTER | | CHARLOTTE | SC | 28258-0265 | |
| LEXINGTON COUNTY TREASURER | | PO BOX 3000 | WILLIAM O ROWELL TREASURER | | LEXINGTON | SC | 29071-3000 | |
| LEXINGTON COUNTY TREASURER | | 212 SOUTH LAKE DR | | | LEXINGTON | SC | 29072 | |
| LEXINGTON FAYETTE URBAN | | 200 E MAIN ST | | | LEXINGTON | KY | 40507 | |
| LEXINGTON FAYETTE URBAN | | PO BOX 13057 | | | LEXINGTON | KY | 40512 | |
| LEXINGTON FAYETTE URBAN | | PO BOX 14078 | DIVISION OF REVENUE | | LEXINGTON | KY | 40512-4078 | |
| LEXINGTON FAYETTE URBAN | | FALSE ALARM REDUCTION UNIT | PO BOX 1333 | | LEXINGTON | KY | 40588-1333 | |
| LEXINGTON FAYETTE URBAN | | PO BOX 34148 | | | LEXINGTON | KY | 40588-4148 | |
| LEXINGTON GLASS CO | | 1096 W HIGH ST | | | LEXINGTON | KY | 40508 | |
| LEXINGTON GLASS CO | | | | | | | | |
| LEXINGTON HERALD LEADER | | 100 MIDLAND AVE | | | LEXINGTON | KY | 40508-1999 | |
| LEXINGTON HERALD LEADER | | PO BOX 14730 | | | LEXINGTON | KY | 40512-4730 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEXINGTON HERALD LEADER | | PO BOX 630495 | | | CINCINNATI | OH | 45263-0495 | |
| LEXINGTON HOTEL LLC | | RADISSON LEXINGTON HOTEL NY | 511 LEXINGTON AVE | | NEW YORK | NY | 10017 | |
| LEXINGTON HOTEL SUITES | | 5401 28TH STREET CT SE | | | GRAND RAPIDS | MI | 49546 | |
| LEXINGTON HOTEL SUITES | | 1607 N WATSON RD | | | ARLINGTON | TX | 76006 | |
| LEXINGTON HOTEL SUITES & INNS | | 1200 SOUTH MERIDIAN | | | OKLAHOMA CITY | OK | 731081706 | |
| LEXINGTON HOTEL SUITES & INNS | | 1200 SOUTH MERIDIAN | | | OKLAHOMA CITY | OK | 73108-1706 | |
| LEXINGTON HOTEL SUITES & INNS | | 8525 E 41 STREET | | | TULSA | OK | 74145 | |
| LEXINGTON HOTEL SUITES & INNS | | 4150 INDEPENDENCE | | | DALLAS | TX | 75237 | |
| LEXINGTON INN | | 8709 AIRPORT FREEWAY | | | FORT WORTH | TX | 76180 | |
| LEXINGTON JANITOR SERVICES | | 1155 COMMERCIAL DR | | | LEXINGTON | KY | 40505 | |
| LEXINGTON LAW GROUP | | 1627 IRVING ST | | | SAN FRANCISCO | CA | 94122 | |
| LEXINGTON LION WESTON I LP | | PO BOX 533330 | | | ATLANTA | GA | 30310-3330 | |
| LEXINGTON LION WESTON I LP | JONATHAN KAY | C/O MD HODGES AND ING CLARION COMPANY | 3350 RIVERWOOD PARKWAY SUITE 850 | | ATLANTA | GA | 30339 | |
| LEXINGTON RELOCATION SERVICES | | 3131 CUSTER DR 6 | | | LEXINGTON | KY | 40517 | |
| LEXIS LAW PUBLISHING | | PO BOX 7247 0353 | | | PHILADELPHIA | PA | 191700353 | |
| LEXIS LAW PUBLISHING | | PO BOX 7247 0353 | | | PHILADELPHIA | PA | 19170-0353 | |
| LEXIS NEXIS | | PO BOX 7247 7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| LEXIS NEXIS | | | | | | | | |
| LEXISNEXIS CONCORDANCE | | PO BOX 7247 7222 | | | PHILADELPHIA | PA | 19170-7222 | |
| LEXISNEXIS CONCORDANCE | | 13427 NE 16TH ST STE 200 | | | BELLEVUE | WA | 98005 | |
| LEXISNEXIS COURTLINK INC | | PO BOX 7247 0178 | | | PHILADELPHIA | PA | 19170-0178 | |
| LEXISNEXIS COURTLINK INC | | | | | | | | |
| LEXISNEXIS MATTHEW BENDER | | PO BOX 7247 0178 | | | PHILADELPHIA | PA | 19170-0178 | |
| LEXISNEXIS MATTHEW BENDER | | | | | | | | |
| LEXMARK INTERNATIONAL | | PO BOX 7247 8248 | | | PHILADELPHIA | PA | 19170 | |
| LEXMARK INTERNATIONAL | | PO BOX 402285 | | | ATLANTA | GA | 30384 | |
| LEXMARK INTERNATIONAL | | DEPT 335L BLDG 200 4 | | | LEXINGTON | KY | 40550 | |
| LEXMARK INTERNATIONAL | | PO BOX 631692 | | | CINCINNATI | OH | 45263-1692 | |
| LEXMARK INTERNATIONAL | | PO BOX 96612 | | | CHICAGO | IL | 60693 | |
| LEXMARK INTERNATIONAL | | PO BOX 96612 | | | CHICAGO | IL | 60693-6612 | |
| LEXMARK INTERNATIONAL INC | RUSS BOOKER | 740 W NEW CIRCLE RD | | | LEXINGTON | KY | 40550 | |
| LEXMARK INTERNATIONAL INC | | PO BOX 96612 | | | CHICAGO | IL | 60693-6612 | |
| LEXMARK INTERNATIONAL INC | RUSS BOOKER | | | | | | | |
| LEXTRONIX | | 2252 STUMBO RD | | | MANSFIELD | OH | 44906 | |
| LEXTRONIX CROWN USA | | 1015 CORPORATION WAY | | | PALO ALTO | CA | 94303 | |
| LEXTRONIX INC | | 3520 HAVEN AVE UNIT L | | | REDWOOD CITY | CA | 94063 | |
| LEXXION CO | | 1310 FRIENDSHIP ST | | | PHILADELPHIA | PA | 19111 | |
| LEYKAUF, STEVE | | 52396 LIBERTY MILLS CT | | | GRANGER | IN | 46530 | |
| LEYS RADIO SHOP | | RT 2 BOX 3960 | | | QUITMAN | GA | 316439520 | |
| LEYS RADIO SHOP | | RT 2 BOX 3960 | | | QUITMAN | GA | 31643-9520 | |
| LEYVA, MARIA V | | 8811 WOODMAN AVE APT NO 21 | | | ARLETA | CA | 91331 | |
| LF MACHINE CO INC | | 413 PINE AVE | | | FREDERICK | MD | 21701 | |
| LF MACHINE CO INC | | | | | | | | |
| LFC CORP | | PO BOX 265 | | | LA MIRADA | CA | 90637 | |
| LFC CORP | | | | | | | | |
| LFD HOME FURNISHINGS | | 1602 S 23RD | | | MCALLEN | TX | 78501 | |
| LG ELECTRONICS | PAUL ERTEL | 1000 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| LG ELECTRONICS | | PO BOX 905337 | C/O LG ELECTRONICS USA INC | | CHARLOTTE | NC | 28290-5337 | |
| LG ELECTRONICS | | 6133 N RIVER RD | SUITE 1100 | | ROSEMONT | IL | 60018 | |
| LG ELECTRONICS | RAY SULEIMAN | | | | | | | |
| LG ELECTRONICS USA | | 100 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| LG ELECTRONICS USA | | PO BOX 905337 | | | CHARLOTTE | NC | 28290-5337 | |
| LG ELECTRONICS USA | ACCOUNTS RECEIVABLE DEPT | | | | HUNTSVILLE | AL | 35824 | |
| LG ELECTRONICS USA | | PO BOX 22230 NETWORK PL | | | CHICAGO | IL | 60673-1222 | |
| LG ELECTRONICS USA INC | | PO BOX 905337 | | | CHARLOTTE | NC | 28290-5337 | |
| LG ENTERPRISES INC | | 468 SILVERTON RD | | | BRICK | NJ | 08723 | |
| LG SOFT INDIA PRIVATE LIMITED | | 150 E BROKAW RD | | | SAN JOSE | CA | 95112 | |
| LG SOFT INDIA PRIVATE LIMITED | | | | | | | | |
| LG&E LOUISVILLE GAS & ELECTRIC | | PO BOX 537108 | | | ATLANTA | GA | 30353-7108 | |
| LGE CONSTRUCTION & DEVELOPMENT | | PO BOX 5496 | | | HUNTINGTON | WV | 25703 | |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LGE CONSTRUCTION & DEVELOPMENT | | | | | | | | |
| LGE PERFORMANCE SYSTEMS INC | | 9757 LAKE NONA RD | | | ORLANDO | FL | 32827 | |
| LGL ENTERPRISES | | 1120 NORTH LASALLE SUITE 18C | | | CHICAGO | IL | 60610 | |
| LGR EXAMINATIONS | | 1315 SOUTH ALLEN STREET | | | STATE COLLEGE | PA | 168015992 | |
| LGR EXAMINATIONS | SAPACC | 1315 SOUTH ALLEN STREET | | | STATE COLLEGE | PA | 16801-5992 | |
| LHB TRUCKING INC | | 4223 INDEPENDENCE AVE | | | SOUTH GATE | CA | 90280-2559 | |
| LI NEON CO | | 810 PENDALE RD | | | EL PASO | TX | 79836 | |
| LI NEON CO | | | | | | | | |
| LI, YING YUAN | | 1ST HOSPITAL OF YINCHUAN | NINGXIA | | YINCHUAN | | 750001 | CHN |
| LIANG, ZHU | | PO BOX 403 | | | HANGZHOU ZHEJIANG | | 310004 | CHN |
| LIBBEY HEYWOOD INC | | STE 122 | | | HONOLULU | HI | 96814 | |
| LIBBEY HEYWOOD INC | | 210 WARD AVENUE | STE 122 | | HONOLULU | HI | 96814 | |
| LIBERATORE & SON PLUMBING, A | | 7B WINTHROP ST | | | FRAMINGHAM | MA | 01702 | |
| LIBERATORE, MICHELLE | | LOC NO 0059 PETTY CASH | 6300 MUIRFIELD DR STE A | | HANOVER PARK | IL | 60103 | |
| LIBERTY AUTO CITY | | 1000 E PARK AVE | | | LIBERTYVILLE | IL | 60048 | |
| LIBERTY CAB CO INC | | PO BOX 91092 | | | HOUSTON | TX | 772911092 | |
| LIBERTY CAB CO INC | | PO BOX 91092 | | | HOUSTON | TX | 77291-1092 | |
| LIBERTY CHAMPION, THE | | LIBERTY UNIVERSITY | 1971 UNIVERSITY BLVD | | LYNCHBURG | VA | 24502 | |
| LIBERTY CHAMPION, THE | | 1971 UNIVERSITY BLVD | | | LYNCHBURG | VA | 24502 | |
| LIBERTY CITY BATTERY LLC | | PO BOX 5379 | | | DEPTFORD | NJ | 08096 | |
| LIBERTY COLLECTION BUREAU | | 499 NORTH SR 434 STE 2125 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| LIBERTY COLLECTION BUREAU | | 499 N SR 434 STE 2125 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| LIBERTY COPIES ETC INC | | 1015 E MAIN ST | | | RICHMOND | VA | 23219 | |
| LIBERTY COUNTY CLERK | | PO BOX 369 | | | LIBERTY | TX | 77575 | |
| LIBERTY CREDIT COUNSELING INC | | 10211 S DOLFIELD RD | | | OWINGS MILLS | MD | 21117 | |
| LIBERTY CREDIT COUNSELING INC | | 9722 GROFFS MILL DRIVE | | | OWINGS MILLS | MD | 21117 | |
| LIBERTY DISTRIBUTION CO | | 290 E EL PRADO CT | | | CHANDLER | AZ | 85225 | |
| LIBERTY GLOVE INC | | 433 CHERYL LN | | | CITY OF INDUSTRY | CA | 91789 | |
| LIBERTY GLOVE INC | | | | | | | | |
| LIBERTY MUTUAL INS CO | | 7091 ORCHARD LAKE STE 270 | C/O MICHAEL R STILLMAN | | WEST BLOOMFIELD | MI | 48322-3651 | |
| LIBERTY MUTUAL INSURANCE CO | | PO BOX 13770 | | | PHILADELPHIA | PA | 191013770 | |
| LIBERTY MUTUAL INSURANCE CO | | PO BOX 7247 0109 | | | PHILADELPHIA | PA | 19170-0109 | |
| LIBERTY MUTUAL INSURANCE CO | | PO BOX 0569 | | | CAROL STREAM | IL | 60132-0569 | |
| LIBERTY OFFICE SYSTEMS | | 1500 MAINLINE DR | | | CINNAMINSON | NJ | 08077 | |
| LIBERTY OFFICE SYSTEMS | | | | | | | | |
| LIBERTY PATROL SERVICES | | PO BOX 5421 | | | VACAVILLE | CA | 95696 | |
| LIBERTY PLACE RETAIL ASSOC | | PO BOX 8500 5100 | FIRST UNION NATIONAL BANK | | PHILADELPHIA | PA | 19178-5100 | |
| LIBERTY PLACE RETAIL ASSOC | | PO BOX 13700 | | | PHILADELPHIA | PA | 191911390 | |
| LIBERTY PLACE RETAIL INC | | PO BOX 13700 | | | PHILADELPHIA | PA | 191911390 | |
| LIBERTY PLACE RETAIL INC | | PO BOX 13700 | | | PHILADELPHIA | PA | 19191-1390 | |
| LIBERTY POWER CORP | | 12410 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| LIBERTY PRESS | | 4512 NEW FALLS RD | | | LEVITTOWN | PA | 19056 | |
| LIBERTY PRESS | | 4510 NEW FALLS RD | | | LEVITTOWN | PA | 19056 | |
| LIBERTY PROPERTY LP | | PO BOX 828438 | | | PHILADELPHIA | PA | 191828438 | |
| LIBERTY PROPERTY LP | | PO BOX 828438 | ACCT NO 1173 0000014 | | PHILADELPHIA | PA | 19182-8438 | |
| LIBERTY RECYCLING INC | | PO BOX 1014 | | | ALLENTOWN | PA | 18105-1014 | |
| LIBERTY RECYCLING INC | | | | | | | | |
| LIBERTY RUBBER STAMP CO | | 2373 NW 185TH AVE STE 289 | | | HILLSBORO | OR | 97124-7076 | |
| LIBERTY SERVICES INC | | 4848 TIDWELL DR | | | TYLER | TX | 75708 | |
| LIBERTY SUBURBAN CHICAGO NWPS | | 709 ENTERPRISE DR | | | OAK BROOK | IL | 60523 | |
| LIBERTY SUBURBAN CHICAGO NWPS | | | | | | | | |
| LIBERTY WIRE & CABLE INC | | 3187 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| LIBERTY WIRE & CABLE INC | | | | | | | | |
| LIBRARY STORE, THE | | 7720 WISCONSIN AVE | | | BETHESDA | MD | 20814 | |
| LIBRI JR, ANTHONY | | CLERK OF THE CIRCUIT COURT | | | SPRINGFIELD | IL | 62705 | |
| LIBRI JR, ANTHONY | | PO BOX 1299 | CLERK OF THE CIRCUIT COURT | | SPRINGFIELD | IL | 62705 | |
| LICENSED PRODUCTS COMPANY, THE | | PO BOX 910212 | | | DALLAS | TX | 75391 | |
| LICENSELOGIC LLC | | 1090 VERMONT AVE NW 6TH FL | | | WASHINGTON | VA | 20005-4095 | |
| LICENSING ASSISTANCE OFFICE | | 102 E MIDDLE ST | | | GETTYSBURG | PA | 17325 | |
| LICENSING ASSISTANCE OFFICE | | | | | | | | |
| LICKING COUNTY CSEA | | PO BOX 338 | | | NEWARK | OH | 430580338 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LICKING COUNTY CSEA | | PO BOX 338 | | | NEWARK | OH | 43058-0338 | |
| LIDDLE, RICHARD | | LOC NO 0750 PETTY CASH | 130 INTERSTATE BLVD | | SOUTH BRUNSWICK | NJ | 08831 | |
| LIEBERMAN ENTERPRISES | | D B A NAVARRE CORP | PO BOX A 9292 | | MINNEAPOLIS | MN | 55486 | |
| LIEBERMAN RESEARCH WORLDWIDE | | 1900 AVENUE OF THE STARS | STE 1500 | | LOS ANGELES | CA | 90067 | |
| LIEBERT CORPORATION | | PO BOX 70474 | | | CHICAGO | IL | 60673 | |
| LIEBERT GLOBAL SERVICES INC | | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | |
| LIEBMANN & ASSOCIATES INC, S | | 351 EAST 84 ST | | | NEW YORK | NY | 10028 | |
| LIENAU AV ASSOCIATES INC | | 1101 CLOVER HILL DR | | | WEST CHESTER | PA | 19382 | |
| LIFE & SAFETY SERVICE | | PO BOX 667548 | | | CHARLOTTE | NC | 28266 | |
| LIFE & SAFETY SERVICE | | PO BOX 13768 | | | EDWARDSVILLE | KS | 66113 | |
| LIFE NEWSPAPERS LLC | | 1360 BROADWAY | PO BOX 1088 | | PLACERVILLE | CA | 95667 | |
| LIFE SAFETY DESIGNS INC | | 3139 WALLER ST | | | JACKSONVILLE | FL | 32205 | |
| LIFE SAFETY DESIGNS INC | | | | | | | | |
| LIFE SAFETY ENGINEERED SYSTEMS | | 25 TYROL DR | | | BUFFALO | NY | 14227 | |
| LIFE SAFETY ENGINEERED SYSTEMS | | | | | | | | |
| LIFE SUPPORT SERVICES | | PO BOX 7700 PMB 226 | | | CORONA | CA | 917187700 | |
| LIFE SUPPORT SERVICES | | PO BOX 7700 PMB 226 | | | CORONA | CA | 91718-7700 | |
| LIFESPAN COUNSELING ASSOCIATES | | PO BOX 340398 | | | BEAVERCREEK | OH | 454340398 | |
| LIFESPAN COUNSELING ASSOCIATES | | PO BOX 340398 | | | BEAVERCREEK | OH | 45434-0398 | |
| LIFESTYLE NETWORKS | | 905 HARRISON ST STE 125 | | | ALLENTOWN | PA | 18103 | |
| LIFESTYLE SOFTWARE GROUP | | 2155 OLD MOULTRIE ROAD | SUITE A | | ST AUGUSTINE | FL | 32086 | |
| LIFETIME LAWN SPRINKLER CO | | PO BOX 1881 | | | MIDLAND | TX | 79702 | |
| LIFETIME LAWN SPRINKLER CO | | | | | | | | |
| LIFETIME SERVICE CENTER | | 52 S UNION RD | | | AMHERST | NY | 14221 | |
| LIFETIME TELEVISION | | 309 W 49TH ST WORLDWIDE PLAZA | | | NEW YORK | NY | 10019 | |
| LIFETIME TELEVISION | | 309 W 49TH ST 16TH FL | WORLDWIDE PLAZA | | NEW YORK | NY | 10019 | |
| LIFETIPS COM INC | | ONE FIRST AVE STE 200 | | | CHARLESTOWN | MA | 02129 | |
| LIFFERTH APPRAISAL CO LC | | 325 E GORDON AVE | | | LAYTON | UT | 84041 | |
| LIFFERTH APPRAISAL CO LC | | | | | | | | |
| LIFT DISPLAY | | 115 RIVER ROAD | | | EDGEWATER | NJ | 07020 | |
| LIFT INC | | 2969 OLD TREE DR | SYCAMORE INDUSTRIAL PARK | | LANCASTER | PA | 17603 | |
| LIFT INC | | SYCAMORE INDUSTRIAL PARK | | | LANCASTER | PA | 17603 | |
| LIFT PARTS SUPPLY CO INC | | PO BOX 845 | | | CONLEY | GA | 300270845 | |
| LIFT PARTS SUPPLY CO INC | | PO BOX 845 | | | CONLEY | GA | 30027-0845 | |
| LIFT POWER INC | | PO BOX 37370 | | | JACKSONVILLE | FL | 32236-7370 | |
| LIFT POWER INC | | | | | | | | |
| LIFT STAK & STOR | | 860 VANDALIA ST | | | ST PAUL | MN | 55114 | |
| LIFT STAK & STOR | | | | | | | | |
| LIFT SYSTEMS INC | | PO BOX 3397 | | | HIALEAH | FL | 330133397 | |
| LIFT SYSTEMS INC | | PO BOX 3397 | | | HIALEAH | FL | 33013-3397 | |
| LIFT TECH INC | | 1169 RUGGLES | | | GRAND PRAIRIE | TX | 75050 | |
| LIFT TECH INC | | | | | | | | |
| LIFTMASTERS | | 5406 COUNTRY CLUB DR | | | LAGO VISTA | TX | 78645 | |
| LIFTRONICS INC | | 7625 HIGH MEADOW CIRCLE | | | ORLANDO | FL | 32822 | |
| LIFTRUCK SERVICE CO INC | | PO BOX 3336 | | | DAVENPORT | IA | 52808 | |
| LIGGONS, GWEN | | 14170 GLASTONBURY | | | DETROIT | MI | 48223 | |
| LIGHT & SOUND UNLIMITED | | 1415 FULTON RD STE 205 C23 | | | SANTA ROSA | CA | 95403 | |
| LIGHT ELECTRIC CO INC | | PO BOX 717 | | | STANLEYTOWN | VA | 24168 | |
| LIGHT ELECTRIC CO INC | | | | | | | | |
| LIGHT FLIGHT BALLOONS | | PO BOX 837 | | | BEL AIR | MD | 21014 | |
| LIGHT IMPRESSIONS CORP | | PO OBX 940 | | | ROCHESTER | NY | 146030940 | |
| LIGHT IMPRESSIONS CORP | | PO BOX 940 | | | ROCHESTER | NY | 14603-0940 | |
| LIGHT IMPRESSIONS CORP | | PO BOX 2376 | | | BREA | CA | 92822-2376 | |
| LIGHT INCORPORATED | | PO BOX 100965 | | | NASHVILLE | TN | 37224 | |
| LIGHT INCORPORATED | | 510 CAVE ROAD P O BOX 100965 | | | NASHVILLE | TN | 37224 | |
| LIGHT SATELLITE SYSTEM | | 586 PENN AVE | | | SINKING SPRINGS | PA | 19608 | |
| LIGHTFOOT FRANKLIN & WHITE | | 400 N 20TH ST | | | BIRMINGHAM | AL | 35203 | |
| LIGHTHOUSE APPLIANCE REPAIR | | 43375 N RD | | | SOUTHOLD | NY | 11971 | |
| LIGHTHOUSE APPLIANCE REPAIR | | | | | | | | |
| LIGHTHOUSE CLEANING | | 5325A GLENN VALLEY DR | | | BATTLE CREEK | MI | 49015 | |
| LIGHTHOUSE CLEANING | | 266 S PAW PAW APT A1 | | | COLOMA | MI | 49038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIGHTHOUSE CREDIT | | 10500 ULMERTON RD STE 726 | | | LARGO | FL | 33771 | |
| LIGHTHOUSE CREDIT | | | | | | | | |
| LIGHTHOUSE ELECTRIC INC | | 419 PERRYSWITCH RD | | | JACKSON | TN | 38301 | |
| LIGHTHOUSE ELECTRIC INC | | PO BOX 9148 | | | JACKSON | TN | 38314 | |
| LIGHTING & DECORATING INC | | 381 E FIRST ST | | | CLIFTON | NJ | 07011 | |
| LIGHTING & PRODUCTION | | 1379 LOGAN CIR NW | | | ATLANTA | GA | 30318 | |
| LIGHTING & PRODUCTION | | | | | | | | |
| LIGHTING COMPANY INC, THE | | PO BOX 65687 | | | SALT LAKE CITY | UT | 84165 | |
| LIGHTING DESIGN ALLIANCE | | 1234 E BURNETT ST | | | SIGNAL HILL | CA | 90755-3510 | |
| LIGHTING MANAGEMENT CO INC | | PO BOX 23690 | | | FT LAUDERDALE | FL | 33307 | |
| LIGHTING MANAGEMENT CO INC | | | | | | | | |
| LIGHTING MANAGEMENT INC | | 670 DART HILL ROAD | | | VERNON | CT | 06066 | |
| LIGHTING RESOURCES INC | | 805 E FRANCIS ST | | | ONTARIO | CA | 91761 | |
| LIGHTING RESOURCES INC | | | | | | | | |
| LIGHTING SERVICES INC | | 150 BROOKSIDE RD | | | WATERBURY | CT | 06708 | |
| LIGHTING SERVICES INC | | 136 COMMISSIONER DRIVE | | | MERIDIANVILLE | AL | 35759 | |
| LIGHTING SERVICES INC | | | | | | | | |
| LIGHTING SUPPLY CO | | PO BOX 32006 | | | CHARLOTTE | NC | 28232 | |
| LIGHTNING AUDIO | | PO BOX 16733 | | | PHOENIX | AZ | 850116733 | |
| LIGHTNING AUDIO | | PO BOX 16733 | | | PHOENIX | AZ | 85011-6733 | |
| LIGHTNING EXPRESS | | PO BOX 4459 | | | PARKERSBURG | WV | 26104 | |
| LIGHTNING EXPRESS | | PO BOX 276845 | | | SACRAMENTO | CA | 95827 | |
| LIGHTNING GRAPHICS | | 3093 HULL ST | | | RICHMOND | VA | 23224 | |
| LIGHTNING INC | | 4706 CENTER AVE | | | LISLE | IL | 60532 | |
| LIGHTNING INC | | 801 E OGDEN AVE STE 1146 | | | NAPERVILLE | IL | 60563 | |
| LIGHTNING LIMOUSINE INC | | PO BOX 8866 | | | ASPEN | CO | 81611 | |
| LIGHTNING XPRESS | | PO BOX 4459 | | | PARKERSBURG | WV | 26104 | |
| LIGHTSPEED ENGINEERING LLC | | 1855 WEST 13550 SOUTH | | | RIVERTON | UT | 84065 | |
| LIGHTSPEED NET INC | | 1800 19TH STREET | | | BAKERSFIELD | CA | 93301 | |
| LIGHTWAVE COMMUNICATIONS INC | | 261 PEPES FARM RD | | | MILFORD | CT | 06460 | |
| LIGHTWAVE COMMUNICATIONS INC | | | | | | | | |
| LIGHTWORLD ENTERPRISES | | 2460 FAIRMOUNT BLVD STE 324 | | | CLEVELAND HEIGHTS | OH | 44106 | |
| LIGON, JOHN | | 2309 ENGLEWOOD | | | TUPELO | MS | 38801 | |
| LIIPFERT ASSOCIATES INC, NANCY | | 3709 WESTRIDGE CIR D | | | ROCKY MOUNT | NC | 27804 | |
| LIIPFERT ASSOCIATES INC, NANCY | | | | | | | | |
| LIL ANTHONYS PIZZA | | 205 N HWY 27 | | | MINNEOLA | FL | 34715 | |
| LIL JOE RECORDS INC | | 6157 NW 167TH ST F 17 | | | MIAMI | FL | 33015 | |
| LILAC CITY DECORATORS INC | | PO BOX 4487 | 220 E AUGUSTA | | SPOKANE | WA | 99202 | |
| LILAC CITY DECORATORS INC | | 220 E AUGUSTA | | | SPOKANE | WA | 99202 | |
| LILAC DELAWARE LLC | | PO BOX 8500 1946 | C/O KRAMONT OPERATING PARTNERSHIP LP | | PHILADELPHIA | PA | 19178-1946 | |
| LILAC DELAWARE LLC | | PO BOX 978 | | | PLYMOUTH MEETING | PA | 19462 | |
| LILAC NEW YORK CORP | | 128 FAYETTE STREET | | | CONSHOHOCKEN | PA | 19428 | |
| LILAC NEW YORK CORP | | C/O KRANZCO REALTY TRUST | 128 FAYETTE STREET | | CONSHOHOCKEN | PA | 19428 | |
| LILCO | | PO BOX 888 | | | HICKSVILLE | NY | 118150001 | |
| LILCO | | PO BOX 888 | | | HICKSVILLE | NY | 11815-0001 | |
| LILIAH, RAJENDRANAUTH K | | 4635 DEER RUN RD | | | ST CLOUD | FL | 34772 | |
| LILLIE SUBURBAN NEWSPAPERS INC | | 2515 EAST SEVENTH AVENUE | | | NORTH ST PAUL | MN | 55109 | |
| LILLY COMPANY, THE | | DEPT 184 | | | MEMPHIS | TN | 381480184 | |
| LILLY COMPANY, THE | | PO BOX 1000 | DEPT 184 | | MEMPHIS | TN | 38148-0184 | |
| LILY TRANSPORTATION CORP | | 145 ROSEMARY ST | | | NEEDHAM | MA | 02194 | |
| LILY TRANSPORTATION CORP | | 145 ROSEMARY ST | | | NEEDHAM | MA | 02494 | |
| LIMATE CORPORATION | | 5F NO 46 ZHOU Z STREET | NEI HU | TAIPEI | TAIWAN ROC | | | TWN |
| LIMAX ELECTRONICS CO LTD | | 5F NO 176 | SEC 1 KEELUNG RD | TAIWAN ROC | TAIWAN ROC | | | TWN |
| LIME PUBLIC RELATIONS & PROMO | | 160 VARICK ST | | | NEW YORK | NY | 10013 | |
| LIME PUBLIC RELATIONS & PROMO | | PO BOX 5613 GPO | | | NEW YORK | NY | 10087-5613 | |
| LIMESTONE COUNTY | | PO BOX 830 | DEPT OF HUMAN RESOURCES | | ATHENS | AL | 35612 | |
| LIMESTONE COUNTY | | DEPT OF HUMAN RESOURCES | | | ATHENS | AL | 35612 | |
| LIMESTONE COUNTY CIRCUIT COURT | | PO BOX 964 | CIRCUIT COURT CLERK | | ATHENS | AL | 35612 | |
| LIMITED ACCESS SYSTEMS INC | | 11627 CEDAR PARK AVE | | | BATON ROUGE | LA | 708094255 | |
| LIMITED ACCESS SYSTEMS INC | | 11627 CEDAR PARK AVE | | | BATON ROUGE | LA | 70809-4255 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIMO CENTER, THE | | 800 SOUTH WELLS SUITE 506 | | | CHICAGO | IL | 60607 | |
| LIMO INC, THE | | 11901 30TH COURT N | | | ST PETERSBURG | FL | 33716 | |
| LIMOGE & SONS GARAGE DOORS | | 81 PARK AVE | | | WILLISTON | VT | 05495 | |
| LIMOS OF THE STARS | | 2137 KINGSTON CT STE 105 | | | MARIETTA | GA | 30067 | |
| LIMOUSINE CONNECTION | | PO BOX 270726 | DBA CAREY OF NASHVILLE | | NASHVILLE | TN | 37227-0726 | |
| LIMOUSINE CONNECTION | | | | | | | | |
| LIN TV VCR SERVICE CO | | 1515 MARKET STREET | | | LITTLE ROCK | AR | 72211 | |
| LIN, YACHEN | | 19119 FERN MEADOW LOOP | | | LUTZ | FL | 33558 | |
| LINCKS & ASSOCIATES INC | | 5023 W LAUREL ST | | | TAMPA | FL | 33607 | |
| LINCKS & ASSOCIATES INC | | | | | | | | |
| LINCOLN & ASSOC | | 2100 STANDIFORD E 7 | | | MODESTO | CA | 95350 | |
| LINCOLN & ASSOC | | PMB 114 | 2100 STANDIFORD E 7 | | MODESTO | CA | 95350 | |
| LINCOLN COUNTY | | 112 MAIN AVE S RM 203 | 17TH JUDICIAL DIST & GEN SESS | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY | | 17 JUDICIAL DISTRICT CIRCUIT | | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY | | PO BOX 0578 | 17 JUDICIAL DISTRICT CIRCUIT | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY | | PO BOX 357 | CIRCUIT COURT | | BROOKHAVEN | MS | 39602 | |
| LINCOLN COUNTY CLERK DIST CRT | | 3RD JUDICIAL DISTRICT COURT | PO DRAWER 510 | | KEMMERER | WY | 83101 | |
| LINCOLN COUNTY CLERK DIST CRT | | PO DRAWER 510 | | | KEMMERER | WY | 83101 | |
| LINCOLN COUNTY CLERK OF COURT | | PO BOX 8 | COURT CLERK CRIMINAL RECORDS | | LINCOLNTON | NC | 28093 | |
| LINCOLN COUNTY CLERK OF COURT | | PO BOX 8 | | | LINCOLNTON | NC | 28093 | |
| LINCOLN COUNTY CLERK OF COURT | | COURT CLERK CRIMINAL RECORDS | | | LINCOLNTON | NC | 28093 | |
| LINCOLN COUNTY CLERK OF COURT | | PO BOX 78 | CIRCUIT & GENERAL SESSIONS CT | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN COUNTY PROBATE | | PO BOX 497 | | | HAMLIN | WV | 25523 | |
| LINCOLN COUNTY TAX DEPARTMENT | | PO BOX 938 | | | LINCOLNTON | NC | 28093 | |
| LINCOLN ELECTRIC SYSTEM | | PO BOX 80869 | | | LINCOLN | NE | 685010869 | |
| LINCOLN ELECTRIC SYSTEM | | PO BOX 80869 | | | LINCOLN | NE | 68501-0869 | |
| LINCOLN ELECTRONICS CO LTD | | PO BOX 10199 CHURCH ST STA | HSBC BANK USA NY | | NEW YORK | NY | 10259-0199 | |
| LINCOLN FINANCIAL RECVRY GROUP | | 20300 W 12 MILE RD STE 201 | C/O GOODMAN & POESZAT PLLC | | SOUTHFIELD | MI | 48076 | |
| LINCOLN HIGHLAND APTS | | 10334 GODDARD | | | OVERLAND PARK | KS | 66714 | |
| LINCOLN INDUSTRIAL CENTER | | 400 MONTGOMERY ST STE 400 | | | SAN FRANCISCO | CA | 94104 | |
| LINCOLN INDUSTRIAL CENTER | | FONTANA BRISTOL GROUP INC | 400 MONTGOMERY ST STE 400 | | SAN FRANCISCO | CA | 94104 | |
| LINCOLN JOINT VENTURE | | PO BOX 630133 | | | CINCINNATI | OH | 452630133 | |
| LINCOLN JOINT VENTURE | | PO BOX 630133 | | | CINCINNATI | OH | 45263-0133 | |
| LINCOLN JOURNAL STAR | | 926 P ST | | | LINCOLN | NE | 685010528 | |
| LINCOLN JOURNAL STAR | | PO BOX 80528 | | | LINCOLN | NE | 68501-0528 | |
| LINCOLN JOURNAL STAR | | 926 P ST | | | LINCOLN | NE | 68508 | |
| LINCOLN LAND TITLE CO INC | | 3256 S FREMONT | | | SPRINGFIELD | MO | 65804 | |
| LINCOLN MANOR APARTMENTS | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| LINCOLN MANOR APARTMENTS | | | | | | | | |
| LINCOLN NATL LIFE INS CO INC | | PO BOX 640270 | | | CINCINNATI | OH | 452640270 | |
| LINCOLN NATL LIFE INS CO INC | | C/O COBBLEWOOD PLAZA | PO BOX 640270 | | CINCINNATI | OH | 45264-0270 | |
| LINCOLN PARISH | | PO BOX 863 | SALES & USE TAX COMMISSION | | RUSTON | LA | 71273 | |
| LINCOLN PARISH | | 3RD DISTRICT COURT | | | RUSTON | LA | 712730924 | |
| LINCOLN PARISH | | PO BOX 924 | 3RD DISTRICT COURT | | RUSTON | LA | 71273-0924 | |
| LINCOLN PLAZA ASSOCIATES LP | | PO BOX 829431 TENANT 31 64905 | | | PHILADELPHIA | PA | 191829431 | |
| LINCOLN PLAZA ASSOCIATES LP | | PO BOX 829431 | TENANT NO 31 64905 | | PHILADELPHIA | PA | 19182-9431 | |
| LINCOLN PLAZA ASSOCIATES, L P | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| LINCOLN PLAZA ASSOCIATES, L P | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | LANGHORNE | IN | 46204 | |
| LINCOLN POLICE DEPARTMENT | | 575 S 10TH ST | | | LINCOLN | NE | 68508 | |
| LINCOLN POLICE DEPARTMENT | | 233 SOUTH 10TH ST | | | LINCOLN | NE | 68508 | |
| LINCOLN PROPERTY CO CSE INC | G JONES | | | | DALLAS | TX | 752013394 | |
| LINCOLN PROPERTY CO CSE INC | | 500 N AKARD STE 3300 | ATTN RETAIL ACCOUNTING | | DALLAS | TX | 75201-3394 | |
| LINCOLN PROPERTY CO NC INC | | 101 LINCOLN CENTRE DR | | | FOSTER CITY | CA | 94404 | |
| LINCOLN SERVICE & EQUIPMENT | | 9 COMMERCE CIR | | | DURHAM | CT | 06422 | |
| LINCOLN SOUTHLAKE TWO LTD | | 500 N AKARD ST STE 3300 | | | DALLAS | TX | 752013394 | |
| LINCOLN SOUTHLAKE TWO LTD | | 500 N AKARD ST STE 3300 | | | DALLAS | TX | 75201-3394 | |
| LINCOLN UNIVERSITY | | JOHN MILLER DICKEY HALL STE241 | ATTN MS RHONDA MORRIS | | LINCOLN UNIVERSY | PA | 19352 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINCOLN UNIVERSITY | MS RHONDA MORRIS | | | | LINCOLN UNIVERSY | PA | 19352 | |
| LINDA CLAY STAFFING | | 6800 PARAGON PLACE | SUITE 133 | | RICHMOND | VA | 23230 | |
| LINDA CLAY STAFFING | | SUITE 133 | | | RICHMOND | VA | 23230 | |
| LINDA SENETTE ABSTRACTOR | | ALLEN J BORNE & ASSOC | 709 MAIN ST P O BOX 582 | | FRANKLIN | LA | 70538 | |
| LINDA SENETTE ABSTRACTOR | | 709 MAIN ST P O BOX 582 | | | FRANKLIN | LA | 70538 | |
| LINDEN BUSINESS CENTER ASSOC | | 9317 GRANT AVE | | | MANASSAS | VA | 20110 | |
| LINDEN BUSINESS CENTER ASSOC | | 11781 LEE JACKSON HWY STE 320 | CHALMERS PROP CO SHANNON PERKINS | | FAIRFAX | VA | 22033 | |
| LINDEN GATE FLOWERS AND | | 573 HOPE STREET | | | BRISTOL | RI | 02809 | |
| LINDEN GATE FLOWERS AND | | COMPLEMENTS INC | 573 HOPE STREET | | BRISTOL | RI | 02809 | |
| LINDEN LAB | | 945 BATTERY ST | | | SAN FRANCISCO | CA | 94111 | |
| LINDEN LAB | | DEPT 34109 PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| LINDEN ROW INN, THE | | 100 E FRANKLIN ST | | | RICHMOND | VA | 23219 | |
| LINDEN, CITY OF | | 211 N MAIN ST | | | LINDEN | AL | 36748 | |
| LINDENMEYR MUNROE | | PO BOX 32202 | | | HARTFORD | CT | 06150-2202 | |
| LINDENMEYR MUNROE | | | | | | | | |
| LINDER ESQ, MARK | | 633 HIGHLAND AVE | | | NEEDHAM | MA | 02494 | |
| LINDER, STEVEN A | | 90 SOUTH SEVENTH ST | | | MINNEAPOLIS | MN | 554024121 | |
| LINDER, STEVEN A | | 5000 NORWEST CENTER | 90 SOUTH SEVENTH ST | | MINNEAPOLIS | MN | 55402-4121 | |
| LINDNER, JOHN | | 891 ELKRIDGE LANDING RD | STE 220 | | LINTHICUM | MD | 21090 | |
| LINDSEY & ASSOCIATES | | 3801 W WALNUT | | | ROGERS | AR | 72756 | |
| LINDSEY PHOTOGRAPHY INC, STAN | | 4995 12TH AVENUE SOUTH WEST | | | NAPLES | FL | 34116 | |
| LINDSEYS | | SPACEWALK AND AMUSEMENTS | 4451 N SHERWOOD FOREST | | BATON ROUGE | LA | 70814 | |
| LINDSEYS | | 4451 N SHERWOOD FOREST | | | BATON ROUGE | LA | 70814 | |
| LINDSEYS PROFESSIONAL HOOD | | 4907 N WOODVIEW | | | PEORIA | IL | 61614 | |
| LINDSEYS PROFESSIONAL HOOD | | | | | | | | |
| LINEAR ELECTRIC INC | | 5346 S 70TH COURT | | | ORLAND PARK | IL | 60462 | |
| LINEAR STRIPING | | PO BOX 431 | | | LA MESA | CA | 919440431 | |
| LINEAR STRIPING | | PO BOX 431 | | | LA MESA | CA | 91944-0431 | |
| LINEAR TECHNOLOGY | | 1630 MCCARTHY BLVD | | | MILPITAS | CA | 95035 | |
| LINEARX SYSTEMS INC | | 9500 SW TUALATIN ROAD | | | TUALATIN | OR | 97062 | |
| LINENFELSER CONTRACTING | | 5259 AVIATION DR NW | | | ROANOKE | VA | 24012 | |
| LINENS N THINGS | | 6 BRIGHTON RD | | | CLIFTON | NJ | 070155108 | |
| LINENS N THINGS | | 6 BRIGHTON RD | | | CLIFTON | NJ | 07015-5108 | |
| LINFORD SERVICE CO | | PO BOX 449 | | | OAKLAND | CA | 94604 | |
| LINGAMFELTER DELEGATE, SCOTT | | PO BOX 7175 | | | WOODBRIDGE | VA | 22195-7175 | |
| LINGLE TV | | 718 ELK AVE | | | CLEARFIELD | PA | 16830 | |
| LINH T LAM | | 3912 GALLOWS ROAD | | | ANNANDALE | VA | 22003 | |
| LINHART ESQ, JACOB | | 3111 UNIVERSITY DR STE 608 | | | CORAL SPRINGS | FL | 33065 | |
| LINK APPRAISAL CO LLC | | 6165 LEHMAN DR STE 207B | | | COLORADO SPRINGS | CO | 80918 | |
| LINK STAFFING SERVICES | | PO BOX 203072 | | | HOUSTON | TX | 77216 | |
| LINK STAFFING SERVICES | | PO BOX 1327 | | | HOUSTON | TX | 772511327 | |
| LINK STAFFING SERVICES | | PO BOX 1327 | | | HOUSTON | TX | 77251-1327 | |
| LINK STAFFING SERVICES | | | | | | | | |
| LINK STAFFING SERVICES 108 | | PO BOX 1327 | | | HOUSTON | TX | 772511327 | |
| LINK STAFFING SERVICES 108 | | PO BOX 1327 | | | HOUSTON | TX | 77251-1327 | |
| LINK STAFFING SERVICES NO 5 | | PO BOX 1327 | | | HOUSTON | TX | 772511327 | |
| LINK STAFFING SERVICES NO 5 | | PO BOX 1327 | | | HOUSTON | TX | 77251-1327 | |
| LINK UP COMMUNICATIONS | | 2326 N 89TH ST | | | MILWAUKEE | WI | 53226 | |
| LINKAGE INC | | 200 WHEELER RD | | | BURLINGTON | MA | 01803 | |
| LINKAGE INC | | PO BOX 3661 | | | BOSTON | MA | 022413661 | |
| LINKAMERICA TRANSPORTATION INC | | PO BOX 26485 | | | OKLAHOMA CITY | OK | 73126-0485 | |
| LINKCELL CORP | | PO BOX 700636 | | | DALLAS | TX | 75370 | |
| LINKED COMMUNICATIONS | | 365 FOXDALE RD | | | MILLBROOK | AL | 36054 | |
| LINKED COMMUNICATIONS | | 140 EAGLE LN | | | WETUMKA | AL | 36092 | |
| LINKS AUDIO & VIDEO | | 7525 AUBURN BLVD NO 9C | | | CITRUS HEIGHTS | CA | 95610 | |
| LINKSYS | | 13064 COLLECTIONS CENTER DR | C/O CISCO LINKSYS LLC LB 13064 | | CHICAGO | IL | 60693 | |
| LINKSYS | JULIE ASUSIA | 121 THEORY | | | IRVINE | CA | 92612 | |
| LINKSYS | | PO BOX 18558 | | | IRVINE | CA | 92623 | |
| LINKSYS | ROBERTO MARQUEZ | | | | | CA | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINN COUNTY TREASURERS OFFICE | | 930 1ST ST SW | LINN COUNTY ADMIN BLDG | | CEDAR RAPIDS | IA | 52404 | |
| LINN, HERBERT S | | 7844 CHATHAM AVE NW | | | NORTH CANTON | OH | 44720 | |
| LINOMA SOFTWARE | | 1409 SILVER ST | | | ASHLAND | NE | 68003 | |
| LINOMA SOFTWARE | | 1811 I ST | | | OMAHA | NE | 68137 | |
| LINOWES & BLOCHER | | TENTH FLOOR | | | SILVER SPRING | MD | 209105600 | |
| LINOWES & BLOCHER | | 1010 WAYNE AVE | TENTH FLOOR | | SILVER SPRING | MD | 20910-5600 | |
| LINS SEW & VAC | | 432 N MAIN ST | | | DUNCANVILLE | TX | 75116 | |
| LINS TV & VCR SERVICE | | 4660 RAYMOND STOTZER PKY | | | COLLEGE STATION | TX | 77845 | |
| LINTEL CORPORATION | | 801 EVANS STREET | | | CINCINNATI | OH | 45204 | |
| LINTHICUM PLUMBING | | PO BOX 511 | | | LINTHICUM | MD | 21090 | |
| LINTHICUM PLUMBING | | P O BOX 511 | | | LINTHICUM | MO | 210900511 | |
| LINTON FURNITURE SHOP | | PO BOX 1259 | | | HOLLY SPRINGS | GA | 30142 | |
| LINVILL ELECTRONICS | | 1734 POCOMOKE BELTWAY | | | POCOMOKE CITY | MD | 21851 | |
| LINWOOD WHOLESALE INC | | 1004 MARKET ST | | | MARCUS HOOL | PA | 190614594 | |
| LINWOOD WHOLESALE INC | | 1004 MARKET ST | | | MARCUS HOOL | PA | 19061-4594 | |
| LINX TECHNOLOGIES | | 575 SE ASHLEY PL | | | GRANTS PASS | OR | 97526 | |
| LINX TECHNOLOGIES | | | | | | | | |
| LINZA, BUDDY | | 5282 W MOUNTAIN VISTA DR | | | WEST JORDAN | UT | 84088 | |
| LION CLEANING CO | | 8915 WORMER | | | REDFORD | MI | 48239 | |
| LION LABELS INC | | PO BOX 820 | | | SOUTH EASTON | MA | 02375 | |
| LION LABELS INC | | PO BOX 820 | 15 HAMPDEN DR | | SOUTH EASTON | MA | 02375 | |
| LION LABELS INC | | | | | | | | |
| LION RECORDING SERVICES INC | | PO BOX 11013 | | | ALEXANDRIA | VA | 22312 | |
| LION RECORDING SERVICES INC | | | | | | | | |
| LIONS GATE TOWNHOUSE | | C/O COMA | PO BOX 3637 | | CROFTON | MD | 21114 | |
| LIONS GATE TOWNHOUSE | | PO BOX 3637 | | | CROFTON | MD | 21114 | |
| LIPA | | PO BOX 888 | | | HICKSVILLE | NY | 11802-9685 | |
| LIPA | | | | | | | | |
| LIPFORD, GEORGIA | | 6020 INDIGO RD | | | RICHMOND | VA | 23230 | |
| LIPMAN FRIZZELL & MITCHELL LLC | | 1400 FRONT AVE STE 300 | | | LUTHERVILLE | MD | 210935331 | |
| LIPMAN FRIZZELL & MITCHELL LLC | | 1400 FRONT AVE STE 300 | LF&M PROFESSIONAL CTR | | LUTHERVILLE | MD | 21093-5331 | |
| LIPPE YOUNG ASSOCIATES | | 15950 MIDWAY | | | ADDISON | TX | 75001 | |
| LIPPE YOUNG ASSOCIATES | | 15950 MIDWAY | | | DALLAS | TX | 75244 | |
| LIPPINCOTT MERCER | | PO BOX 3800 28 | | | BOSTON | MA | 02241 | |
| LIPPITT, RICHARD I | | 425 WEST HURON STE 220 | CASE 04 C05835 SC | | MILFORD | MI | 48381 | |
| LIPMAN COMPANY, THE | | 2727 S E GRAND | | | PORTLAND | OR | 97202 | |
| LIQUEFIED PETROLEUM GAS | | PO BOX 6100 | | | TALLAHASSEE | FL | 323146100 | |
| LIQUEFIED PETROLEUM GAS | | PO BOX 6100 | | | TALLAHASSEE | FL | 32314-6100 | |
| LIS IRRIGATION SYSTEMS INC | | 207 HILLSTONE DRIVE | | | JAMESTOWN | NC | 27282 | |
| LISA LORMAND & HER ATTORNEY | | 4 EDGEWATER | | | SAN ANTONIO | TX | 78260 | |
| LISA LORMAND & HER ATTORNEY | | BRIAN COOPER GUEQUIERRE | 4 EDGEWATER | | SAN ANTONIO | TX | 78260 | |
| LISBON CLEANING INC | | 350 ADAMS ST | PO BOX 5040 | | NEWARK | NJ | 07105 | |
| LISBON CLEANING INC | | PO BOX 5040 | | | NEWARK | NJ | 07105 | |
| LISCO HEATING & COOLING INC | | 12608 STATE RD | | | NORTH ROYALTON | OH | 441334312 | |
| LISCO HEATING & COOLING INC | | 12608 STATE RD STE 3 | | | NORTH ROYALTON | OH | 44133-4312 | |
| LISSOW, SHAUN T | | 3218 NEWFOUND LN | | | CHESTER | VA | 23831 | |
| LIST, SCOTT | | 8000 SOUTH 1700 W | | | WEST JORDAN | UT | 84118 | |
| LITCHFIELD COUNTY TIMES | | 32 MAIN STREET | | | NEW MILFORD | CT | 06776 | |
| LITCHFIELD, TERESA | | 7838 HOLIDAY VALLEY DR NW | | | OLYMPIA | WA | 98502 | |
| LITCO INTERNATIONAL INC | | PO BOX 931478 | | | CLEVELAND | OH | 44193-0499 | |
| LITCO INTERNATIONAL INC | | | | | | | | |
| LITE A RAMA | | PO BOX 208 | | | ROSEBUD | MO | 63091 | |
| LITE A RAMA | | SEARCHLIGHTS & SIGNS | PO BOX 208 | | ROSEBUD | MO | 63091 | |
| LITE BRITE SIGNS | | 51 MONTGOMERY ST | | | MIDDLETOWN | NY | 10940 | |
| LITE SPEED COMMUNICATIONS INC | | 3355 MYRTLE AVE NO 200 | | | NORTH HIGHLANDS | CA | 95660 | |
| LITECH LIGHTING MANAGEMENT SERVICES | | 3549 JOHNNY APPLESEED CT | | | COLUMBUS | OH | 43213 | |
| LITEGLOW INDUSTRIES INC | | 2301 N W 33RD COURT | | | POMPANO BEACH | FL | 33069 | |
| LITEGLOW INDUSTRIES INC | | UNIT 104 | 2301 N W 33RD COURT | | POMPANO BEACH | FL | 33069 | |
| LITHIA SPRINGS COMPREHENSIVE | | 632 THORNTON ROAD | | | LITHIA SPRINGS | GA | 30122 | |
| LITHIA SPRINGS FLORIST | | 6595 G ROSWELL RD NO 829 | | | ATLANTA | GA | 30328 | |
| LITHIA SPRINGS FLOWER & HALLMK | | 632 THORNTON ROAD | | | LITHIA SPRINGS | GA | 30122 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITHIA SPRINGS FLOWER & HALLMK | | PO BOX 569 | | | LITHIA SPRINGS | GA | 30122 | |
| LITHIA SPRINGS FLOWER GIFT | | PO BOX 13526 | | | ATLANTA | GA | 30324 | |
| LITHIA SPRINGS FLOWER GIFT | | | | | | | | |
| LITHIA SPRINGS HS DUG OUT CLUB | | PO BOX 44011 | | | ATLANTA | GA | 30336 | |
| LITHO PLATE MAKING CO INC | | 1705 CHAMBERLAYNE AVE | | | RICHMOND | VA | 23222 | |
| LITHO PLATE MAKING CO INC | | PO BOX 9667 | | | RICHMOND | VA | 23228 | |
| LITHOGRAPHIX INC | | PO BOX 512266 | | | LOS ANGELES | CA | 90051-0266 | |
| LITIGATION COMMUNICATIONS INC | | 1009 DUKE STREET | | | ALEXANDRIA | VA | 22314 | |
| LITKE, EDWARD | | 260 DELORES ST | | | SAN FRANCISCO | CA | 94102 | |
| LITL INC | | 77 SANTA MONICA CT | | | ROYAL PALM BEACH | FL | 33411 | |
| LITMOR PUBLICATIONS | | 821 FRANKLIN AVE | | | GARDEN CITY | NY | 11530 | |
| LITTELL INDUSTRIES INC | | 13006 SATICOY ST | | | NORTH HOLLYWOOD | CA | 91605 | |
| LITTER PATROL | | 348 CONKLINTOWN RD | | | RINGWOOD | NJ | 07456 | |
| LITTLE & LITTLE | | PO BOX 1448 | | | RALEIGH | NC | 27602 | |
| LITTLE APPLIANCE | | 3706 WILLIAMSBURG RD | | | RICHMOND | VA | 23231 | |
| LITTLE APPLIANCE | | | | | | | | |
| LITTLE BAY REALTY | | 25A & WADING RIVER ROAD | | | WADING RIVER | NY | 11792 | |
| LITTLE BRITAIN HOLDING, LLC | | C/O THE FLYNN COMPANY | BOX 223227 | | PITTSBURG | PA | 15251-2227 | |
| LITTLE BRITAIN HOLDINGS LLC | | BOX 223227 | C/O THE FLYNN COMPANY | | PITTSBURG | PA | 15251-2227 | |
| LITTLE BRITAIN HOLDINGS LLC | | | | | | | | |
| LITTLE BROWN & COMPANY | | 3 CENTER PLAZA | ATTN STEVEN TURNER | | BOSTON | MA | 02108 | |
| LITTLE BROWN & COMPANY | | | | | BOSTON | MA | 02108 | |
| LITTLE BROWN & COMPANY | | PO BOX 8828 | JFK STATION | | BOSTON | MA | 02114 | |
| LITTLE CAESARS | | 1220 WESTOVER HILLS BLVD | | | RICHMOND | VA | 23225 | |
| LITTLE CAESARS | | 9203 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23235 | |
| LITTLE CAESARS PIZZA | | 2001 LOY LAKE RD | | | SHERMAN | TX | 75090 | |
| LITTLE COUPON BOOK, THE | | 136 W BELMONT ST STE 11 152 | | | CALHOUN | GA | 30701 | |
| LITTLE DIVERSIFIED | | 5815 WESTPARK DR | ARCHITECTURAL CONSULTING | | CHARLOTTE | NC | 28217 | |
| LITTLE DIVERSIFIED | | | | | | | | |
| LITTLE EGYPT GOLF CARS LTD | | PO BOX 992 | | | SALEM | IL | 62881 | |
| LITTLE EGYPT GOLF CARS LTD | | | | | | | | |
| LITTLE HILLS RANCH, THE | | 5757 A SONOMA DRIVE | | | PLEASANTON | CA | 94566 | |
| LITTLE JOES AUTOS | | CHEASPEAKE GENERAL DIST COURT | | | CHEASPEAKE | VA | 233205598 | |
| LITTLE JOES AUTOS | | 308 SHEA DRIVE CIVIL DIV | CHEASPEAKE GENERAL DIST COURT | | CHEASPEAKE | VA | 23320-5598 | |
| LITTLE JOES AUTOS | | 307 ALBEMARLE DR STE 200B | CIVIL DIVISION COURTROOM A | | CHESAPEAKE | VA | 23322-5578 | |
| LITTLE JOES PLUMBING | | 1904 SW THIRD ST | | | ANKENY | IA | 50021 | |
| LITTLE MANAGEMENT INC, GEORGE | | 10 BANK ST DEPT ICFF | | | WHITE PLAINS | NY | 10606-1954 | |
| LITTLE MANAGEMENT INC, GEORGE | | | | | | | | |
| LITTLE OCMULGEE SERVICE CORP | | PO BOX 150 | RAILROAD AVE | | ALAMO | GA | 30411 | |
| LITTLE OCMULGEE SERVICE CORP | | PO BOX 150 | | | ALAMO | GA | 30411 | |
| LITTLE ROCK NEWSPAPERS INC | | PO BOX 2221 | BUSINESS OFFICE RETAIL DISPLAY | | LITTLE ROCK | AR | 72203 | |
| LITTLE ROCK NEWSPAPERS INC | | BUSINESS OFFICE RETAIL DISPLAY | | | LITTLE ROCK | AR | 72203 | |
| LITTLE ROCK POLICE DEPT | | 700 W MARKHAM ST | | | LITTLE ROCK | AR | 72201 | |
| LITTLE ROCK, CITY OF | | REVENUE COLLECTION DIV | 500 W MARKHAM RM 100 | | LITTLE ROCK | AR | 72201 | |
| LITTLE ROCK, CITY OF | | 500 W MARKHAM RM 100 | | | LITTLE ROCK | AR | 72201 | |
| LITTLE ROCK, CITY OF | | 723 WEST MARKHAM ST | | | LITTLE ROCK | AR | 72201-1334 | |
| LITTLE ROCK, CITY OF | | 500 W MARKHAM ST 100 CITY HALL | TREASURY MANAGEMENT DIVISION | | LITTLE ROCK | AR | 72201-1497 | |
| LITTLE SAIGON NEWS, THE | | PO BOX 740248 | | | NEW ORLEANS | LA | 70174 | |
| LITTLE TIKES | | PO BOX 75290 | | | CHICAGO | IL | 60675-5290 | |
| LITTLE TV SHOPPE | | 51125 W ARKANSAS LANE | | | ARLINGTON | TX | 76016 | |
| LITTLE, ARTHUR D | | 15 ACORN PARK | | | CAMBRIDGE | MA | 02140-2390 | |
| LITTLE, BRIAN C | | 5212 DORCHESTER RD | | | RICHMOND | VA | 23225 | |
| LITTLE, JOHNATHAN E | | 120 MARCONI BLVD | | | COLUMBUS | OH | 43215 | |
| LITTLEJOHN ASSOCIATES | | PO BOX 09626 | | | COLUMBUS | OH | 43209 | |
| LITTLEJOHNS CATERING | | 1940 BLUE RIDGE ROAD | | | CHARLOTTESVILLE | VA | 22903 | |
| LITTLER MENDELSON FASTIFF TICH | | 650 CALIFORNIA ST 20TH FL | | | SAN FRANCISCO | CA | 941082693 | |
| LITTLER MENDELSON FASTIFF TICH | | PO BOX 45547 | | | SAN FRANCISCO | CA | 94145-0547 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITTLES VENDING SPRING WATER CO | | PO BOX 213 | | | NEWINGTON | VA | 22122-0213 | |
| LITTLES VENDING SPRING WATER CO | | 6228 YELLOSTONE DR | | | ALEXANDRIA | VA | 22312 | |
| LITTLETON CLERK OF COUNTY CT | | 1790 WEST LITTLETON BLVD | | | LITTLETON | CO | 80120 | |
| LITTON SYNDICATIONS INC | | 884 ALLBRITTON BLVD | SUITE 200 | | MT PLEASANT | SC | 29464 | |
| LITTON SYSTEMS INC | | PO BOX 26707 | VEAM DIVISION | | NEW YORK | NY | 10087-6707 | |
| LITTON SYSTEMS INC | | | | | | | | |
| LITWAK, HOWARD | | 3001 TENTH AVE | | | SEATTLE | WA | 98119 | |
| LIU, HUA | | 10048 BROOME WAY | | | HIGHLANDS RANCH | CO | 80130 | |
| LIVE NATION MOTOR SPORTS INC | | 4255 MERIDIAN PKY | | | AURORA | IL | 60504 | |
| LIVE OAK, THE CITY OF | | POLICE DEPARTMENT | 8001 SHIN OAK | | LIVE OAK | TX | 78233 | |
| LIVE WIRE COMMUNICATIONS | | 709 WINDY HOLLOW CT | | | WENTZVILLE | MO | 63385 | |
| LIVE WIRE INSTALLATIONS | | PO BOX 15125 | | | SACRAMENTO | CA | 95851 | |
| LIVEPERSON INC | | 462 7TH AVE 21ST FL | | | NEW YORK | NY | 10018 | |
| LIVERMORE CYCLERY | | 2288 FIRST STREET | | | LIVERMORE | CA | 94550 | |
| LIVERMORE DUBLIN DISPOSAL | | PO BOX 66985 | | | CHICAGO | IL | 606660985 | |
| LIVERMORE DUBLIN DISPOSAL | | PO BOX 78848 | | | PHOENIX | AZ | 85062-8848 | |
| LIVERMORE DUBLIN DISPOSAL | | PO BOX 79168 | | | PHOENIX | AZ | 85062-9168 | |
| LIVERMORE FIRE DEPT, CITY OF | | 4550 E AVE | | | LIVERMORE | CA | 94550 | |
| LIVERMORE FIRE DEPT, CITY OF | | 4550 E AVE | LIVERMORE PLEASANTON FIRE DEPT | | LIVERMORE | CA | 94550 | |
| LIVERMORE GLASS CO | | 2136 RAILROAD AVENUE | | | LIVERMORE | CA | 94550 | |
| LIVERMORE POLICE DEPT | | 1110 S LIVERMORE AVENUE | | | LIVERMORE | CA | 94550 | |
| LIVERMORE TROPHIES & TEES | | 1947 SECOND ST | | | LIVERMORE | CA | 94550 | |
| LIVERMORE, CITY OF | | 1052 SO LIVERMORE AVE | | | LIVERMORE | CA | 94550 | |
| LIVERMORE, CITY OF | | FIRE PREVENTION BUREAU | 4550 EAST AVENUE | | LIVERMORE | CA | 94550 | |
| LIVERMORE, CITY OF | | 1052 S LIVERMORE AVE | | | LIVERMORE | CA | 94550-4899 | |
| LIVERMORE, CITY OF | | 3560 NEVADA ST | | | PLEASANTON | CA | 94566 | |
| LIVEWIRE LOGIC | | 2700 GATEWAY CENTRE BLVD | STE 900 | | MORRISVILLE | NC | 27560 | |
| LIVINGSTON & MATTESICH | | 1201 K ST STE 1100 | | | SACRAMENTO | CA | 95814 | |
| LIVINGSTON CO CLERK OF COURT | | LIVINGSTON COUNTY COURTHOUSE | | | GENESEO | NY | 14454 | |
| LIVINGSTON CO CLERK OF COURT | | PO BOX 1150 | | | LIVINGSTON | LA | 70754 | |
| LIVINGSTON COUNTY CIRCUIT CT | | 112 W MADISON STREET | | | PONTIAC | IL | 61764 | |
| LIVINGSTON COUNTY SCU | | PO BOX 15324 | | | ALBANY | NY | 12212-5324 | |
| LIVINGSTON HOME SERVICES | | 550E 2200 N | | | PROVO | UT | 84604 | |
| LIVINGSTON PARISH SCHOOL BOARD | | PO BOX 1030 | SALES & USE TAX DEPT | | LIVINGSTON | LA | 70754-1030 | |
| LIVINGSTON THE PLUMBER | | 138 HARSHBERGER ST | | | JOHNSTOWN | PA | 15905 | |
| LIVINGSTON TV & APPLIANCE INC | | 619 ELM STREET | | | CHILLICOTHE | MO | 64601 | |
| LIVINGSTON, SHANNON | | 3217 PARK AVE | | | RICHMOND | VA | 23221 | |
| LIVINGSTON, TOWNSHIP OF | | 357 S LIVINGSTON AVE | | | LIVINGSTON | NJ | 07039 | |
| LIVINGSTON, TOWNSHIP OF | | 20 ROBERT H HARP DR | | | LIVINGSTON | NJ | 07039-3930 | |
| LIVINGSTONE, JAMES A | | 9700 PURCELL RD | | | RICHMOND | VA | 23228 | |
| LIVONIA DANISH BAKERY | | 27556 SCHOOLCRAFT | | | LIVONIA | MI | 48152 | |
| LIVONIA TROPHY & SCREENING INC | | 38065 ANN ARBOR RD | | | LIVONIA | MI | 48150 | |
| LIVONIA, CITY OF | | PO BOX 537928 | | | LIVONIA | MI | 48153-7928 | |
| LIVONIA, CITY OF | | 33000 CIVIC CENTER DRIVE | | | LIVONIA | MI | 48154 | |
| LIZARDTECH | | 821 SECOND AVE 18TH FL | | | SEATTLE | WA | 98104 | |
| LIZARDTECH | | | | | | | | |
| LJ APPLIANCE REPAIR | | 16019 STONEHAVEN | LARRY VICK | | HOUSTON | TX | 77059 | |
| LJ APPLIANCE REPAIR | | 16019 STONEHAVEN | | | HOUSTON | TX | 77059 | |
| LJ DICICCO BUILDERS | | 503 WHITEHORSE PIKE | | | HADDON HEIGHTS | NJ | 08035 | |
| LJS ENTERPRISES INC | | PO BOX 11383 | | | GOLDBORO | NC | 27532 | |
| LJS ENTERPRISES INC | | 1003 N BERKLEY BLVD | | | GOLDBORO | NC | 27534 | |
| LJS GROUP LLC | | 455 E ILLINOIS ST STE 665 | | | CHICAGO | IL | 60611 | |
| LK SNOWPLOWING INC | | 102 MALLARD WAY | | | PEEKSKILL | NY | 10566 | |
| LKS ENTERPRISES INC | | 27 N BELMONT AVE | | | RICHMOND | VA | 23221 | |
| LL BEAN | CREDIT SEVICES DEPT | | | | FREEPORT | ME | 04033 | |
| LLOYD & MCDANIEL PLC | | PO BOX 23200 | | | LOUISVILLE | KY | 40223-0200 | |
| LLOYD & SON PLUMBING, KENNY | | PO BOX 2275 | | | SALISBURY | MD | 21802 | |
| LLOYD & SON PLUMBING, KENNY | | | | | | | | |
| LLOYD & SONS, BUDDY | | 114 SOUTH BLVD | | | SALISBURY | MD | 21804 | |
| LLOYD & SONS, BUDDY | | 816 ALBERT ST | | | SALISBURY | MD | 21804 | |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LLOYD, KENNETH W | | 2405 CRYSTAL RIDGE RD | | | RICHMOND | VA | 23233 | |
| LLOYD, SYLVIA | | 11616 GREENWOOD RD | | | GLEN ALLEN | VA | 23059 | |
| LLOYDS APPLIANCE SERVICE | | 3 LORRAINE AVE | | | BINGHAMTON | NY | 13905 | |
| LLOYDS FLORIST & NURSERY | | 8118 PRESTON HWY | | | LOUISVILLE | KY | 40219 | |
| LLOYDS SERVICE CENTER | | W 225 INDIANA | | | SPOKANE | WA | 99205 | |
| LM INDUSTRIAL INC | | 144 W LANDSTREET ROAD | | | ORLANDO | FL | 32824 | |
| LMB CONSTRUCTION CO INC | | 100 WEST CLARENDON AVE STE 530 | | | PHOENIX | AZ | 850133526 | |
| LMB CONSTRUCTION CO INC | | 100 WEST CLARENDON AVE STE 530 | | | PHOENIX | AZ | 85013-35265 | |
| LMR SILVERLAKE RETAIL PARTNERS | | PO BOX 2265 | | | HOUSTON | TX | 77252-2265 | |
| LMS SATELLITE | | 2775 US RT 35 | | | SOUTHSIDE | WV | 25187 | |
| LNC TV | | 613 WOODIS AVE | | | NORFOLK | VA | 23510 | |
| LNL DISTRIBUTING CORP | | 235 ROBBINS LN | | | SYOSSET | NY | 11791 | |
| LNL DISTRIBUTING CORP | | | | | | | | |
| LNR JEFFERSON LLC | | 1691 MICHIGAN AVE STE 130 | | | MIAMI BEACH | FL | 33139 | |
| LOADING DOCK EQUIPMENT CO INC | | PO BOX 789 | | | MECHANICSVILLE | VA | 23111 | |
| LOAN PRICING CORPORATION | | 135 W 50TH ST 13TH FLR | | | NEW YORK | NY | 10020 | |
| LOBEL FINANCIAL CORP | | 400 N 9TH ST RM 203 | CIVIL DIVISION | | RICHMOND | VA | 23219 | |
| LOBRANO JR, JOE T | | 5550 CHARLES CITY RD | | | HENRICO | VA | 23231 | |
| LOBRANO KINCAID & QUESADA | | SUITE 2100 76 S LAURA STREET | | | JACKSONVILLE | FL | 32202 | |
| LOBSTER RECORDS | | PO BOX 1473 | | | SANTA BARBARA | CA | 93102 | |
| LOCAL ACCESS INTERNET SVC CORP | | 1133 KRESKY AVENUE NO 102 | | | CENTRALIA | WA | 98531 | |
| LOCAL CONNECTION INC | | 209 INDEPENDENCE AVE | | | JOLIET | IL | 60433 | |
| LOCAL CONNECTION INC | | | | | | | | |
| LOCAL EXCHANGE BAND | | 16110 CHURCH ST | | | AMELIA | VA | 23002 | |
| LOCAL EXCHANGE BAND | | 16110 CHURCH ST | THOMAS C BAILEY | | AMELIA | VA | 23002 | |
| LOCAL MOVERS | | 840 S 39TH ST | | | LINCOLN | NE | 68510 | |
| LOCAL MOVERS | | | | | | | | |
| LOCAL SCHOOL DISTRICT TAXES | | DEPT 827607 PO BOX 8590 | STATE OF DELAWARE | | PHILADELPHIA | PA | 19101-9761 | |
| LOCAL TV & ELECTRONICS INC | | PO BOX 238 | 106 W WALTON | | WILLARD | OH | 44890 | |
| LOCASCIO, ALFRED | | 120 WESTCHESER SQUARE | CITY MARSHAL | | BRONX | NY | 10461 | |
| LOCATELLI MOVING & STORAGE | | 1111 RIVER STREET | | | SANTA CRUZ | CA | 95060 | |
| LOCHRIDGE PRIEST INC | | 225 LAKE AIR DRIVE | | | WACO | TX | 76710 | |
| LOCK & KEYS INC | | WOBURN MALL | | | WOBURN | MA | 01801 | |
| LOCK & KEYS INC | | | | | | | | |
| LOCK & SECURITY INC, A | | PO BOX 56588 | | | JACKSONVILLE | FL | 32241 | |
| LOCK & SECURITY INC, A | | | | | | | | |
| LOCK DOC INC | | 110 N STANDARD ST | | | LONGVIEW | TX | 75604 | |
| LOCK DOC INC | | | | | | | | |
| LOCK DOC, THE | | PO BOX 770164 | | | MEMPHIS | TN | 381770164 | |
| LOCK DOC, THE | | PO BOX 770164 | | | MEMPHIS | TN | 38177-0164 | |
| LOCK DOCTOR, A | | 508 N MADISON | | | BLOOMINGTON | IL | 61701 | |
| LOCK DOCTOR, THE | | 1516 S GRAND AVE E | | | SPRINGFIELD | IL | 62703 | |
| LOCK JOCK | | PO BOX 2573 | | | COVINGTON | LA | 70434 | |
| LOCK LINE LLC | | 333 W 11TH ST | C/O DST | | KANSAS CITY | MO | 64105 | |
| LOCK LINE LLC | | 7400 STATE LINE RD | | | PRAIRIE VILLAGE | KS | 66208 | |
| LOCK NET LLC | | 100 COURCHELLE DR | | | NICHOLASVILLE | KY | 40356 | |
| LOCK SHOP INC, THE | | 73 560 A HWY 111 | | | PALM DESERT | CA | 92260 | |
| LOCK SOUTH INC | | 1914 D BRASELTON HWY | | | BUFORD | GA | 30519 | |
| LOCK SPECIALTY INC | | 1780 E POPLAR RD | | | COLUMBIA CITY | IN | 46725-8942 | |
| LOCK STOCK N BARREL | | 319 MAIN STREET NO 7 | | | SALINAS | CA | 93901 | |
| LOCK, A | | 4750 S COLONY BLVD STE 116 | | | THE COLONY | TX | 75056 | |
| LOCKAMERICA | | 2891 NW 2ND TERR | | | POMPANO BEACH | FL | 33069 | |
| LOCKAMERICA | | | | | | | | |
| LOCKE REYNOLDS LLP | | 201 N ILLINOIS ST 1000 CAPITAL CTR S | | | INDIANAPOLIS | IN | 462040961 | |
| LOCKE REYNOLDS LLP | | PO BOX 7058 | | | INDIANAPOLIS | IN | 46207 | |
| LOCKES | | 700 BLOUNTSTOWN HIGHWAY | | | TALLAHASSEE | FL | 32304 | |
| LOCKES | | HEATING AND AIR COND INC | 700 BLOUNTSTOWN HIGHWAY | | TALLAHASSEE | FL | 32304 | |
| LOCKHART TIRE | | 507 LOCKHART ST | | | PITTSBURGH | PA | 15212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOCKHART, ROBIN J | | 3308 WATERLOO AVE | | | MUSKESON | MI | 49444 | |
| LOCKMASTERS INC | | 810 SOUTH ST | | | PEEKSKILL | NY | 10566 | |
| LOCKMASTERS INC | | | | | | | | |
| LOCKMOBILE INC | | 1401A GREENBRIAR PKY | | | GULF BREEZE | FL | 32561 | |
| LOCKMOBILE INC | | | | | | | | |
| LOCKS PLUS | | 15717 E GALE AVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| LOCKS PLUS | | 15219 E GALE AVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| LOCKSAFE SYSTEMS | | 326 WALNUT | | | FORT COLLINS | CO | 80524 | |
| LOCKSLEY GROUP LTD, THE | | 1011 SWARTHMORE AVE STE 2 | | | PACIFIC PALISADES | CA | 90272 | |
| LOCKSMITH CENTRAL | | 1291 HAYS ST SUITE 242 | | | SAN LEANDRO | CA | 94577 | |
| LOCKSMITH CO | | PO BOX 1504 | | | WOODSTOCK | GA | 30188 | |
| LOCKSMITH EXPRESS | | 6755 MIRA MESA BLVD STE 123 102 | | | SAN DIEGO | CA | 92121 | |
| LOCKSMITH INC | | PO BOX 120273 | | | ARLINGTON | TX | 76012 | |
| LOCKSMITH SERVICES OF TYLER | | PO BOX 7397 | | | TYLER | TX | 75711 | |
| LOCKSMITHS INC, THE | | 501 W MT HOPE | | | LANSING | MI | 48910-9058 | |
| LOCKSMITHS INC, THE | | | | | | | | |
| LOCKSMITHS SERVICE | | 402B FLORENCE DR | | | ALBANY | FL | 31707 | |
| LOCKSMITHS SERVICE | | 402B FLORENCE DR | | | ALBANY | GA | 31707 | |
| LOCKSMYTH SHOPPE, THE | | PO BOX 6746 | | | TALLAHASSEE | FL | 32314 | |
| LOCKTRONIX FIRETRONIX | | 4110 SE HAWTHORNE BLVD | | | PORTLAND | OR | 97214 | |
| LOCKWOOD CLERK, ROBERT E | | PARKING DIVISION | | | FT LAUDERDALE | FL | 33301 | |
| LOCKWOOD CLERK, ROBERT E | | 201 SE 6TH STREET | PARKING DIVISION | | FT LAUDERDALE | FL | 33301 | |
| LOCKWOOD ELECTRIC | | PO BOX 2866 | | | SAN ANSELMO | CA | 94979 | |
| LOCOCO HOUSE II INC | | 1309 NORTH FIFTH STREET | | | ST CHARLES | MO | 63301 | |
| LOCUS ONE COMMUNICATIONS INC | | STE 101 | | | JACKSONVILLE | FL | 32216 | |
| LOCUS ONE COMMUNICATIONS INC | | 4496 SOUTHSIDE BLVD | STE 101 | | JACKSONVILLE | FL | 32216 | |
| LOCUST RUN PALLET | | RR2 BOX 193A | | | THOMPSONTOWN | PA | 170949785 | |
| LOCUST RUN PALLET | | RR 2 BOX 193A | | | THOMPSONTOWN | PA | 17094-9785 | |
| LODGING SOURCE LLC | | 1080 BLACK RUSH CR | | | MT PLEASANT | SC | 29466 | |
| LODI METALS INC | | PO BOX 67 | | | LODI | OH | 44254 | |
| LODOLA & SONS INC, PJ | | 373 S MAIN ST | | | WINDSOR LOCKS | CT | 06096-2839 | |
| LODOLA & SONS INC, PJ | | | | | | | | |
| LOEB LIGHTING SERVICES INC | | 906 BURR AVENUE | | | COLUMBUS | OH | 43212 | |
| LOEHR LIGHTNING PROTECTION CO | | 1606 W MAIN ST | | | RICHMOND | VA | 232204633 | |
| LOEHR LIGHTNING PROTECTION CO | | 1606 W MAIN ST | | | RICHMOND | VA | 23220-4633 | |
| LOEWENS | | 225 E RIDGECREST BLVD | | | RIDGECREST | CA | 93555 | |
| LOEWS HOTELS | | 6800 LAKEWOOD PLAZA DR | | | ORLANDO | FL | 32819 | |
| LOEWS VANDERBILT PLAZA | | 2100 WEST END AVE | | | NASHVILLE | TN | 37203 | |
| LOEWS VANDERBILT PLAZA | | | | | | | | |
| LOFLAND APPRAISAL OFFICES | | 5245 TABOR ST | | | ARVADA | CO | 80002 | |
| LOFLAND APPRAISAL OFFICES | | 5440 WARD RD | SUITE 220 | | ARVADA | CA | 80002 | |
| LOFLAND APPRAISAL OFFICES | | SUITE 220 | | | ARVADA | CA | 80002 | |
| LOFLAND APPRAISAL OFFICES | | | | | | | | |
| LOFTIS, JIMMIE R | | 10617 LUMBERJACK CT | | | GLEN ALLEN | VA | 23060 | |
| LOFTIS, JIMMIE R | | | | | | | | |
| LOFTSTROM, MARK V | | PO BOX 491084 | | | BLAINE | MN | 55449 | |
| LOGAN COLLEGE BOOK STORE, JOHN | | GREENBRIAR RD | | | CARTERVILLE | IL | 62918 | |
| LOGAN COLLEGE, JOHN A | | 700 LOGAN COLLEGE RD | COORDINATOR BUSINESS SVCS | | CARTERVILLE | IL | 62918 | |
| LOGAN HEATING & AIR INC | | PO BOX 11064 | BETHABARA STATION | | WINSTON SALEM | NC | 27116-1064 | |
| LOGAN HEATING & AIR INC | | PO BOX 601108 | | | CHARLOTTE | NC | 282601108 | |
| LOGAN HEATING & AIR INC | | PO BOX 601108 | | | CHARLOTTE | NC | 28260-1108 | |
| LOGAN HEATING & AIR INC | | | | | | | | |
| LOGAN MASTER APPLIANCE | | 2205 SMITHVILLE RD | | | KETTERING | OH | 45420146 | |
| LOGAN MASTER APPLIANCE | | 2205 SMITHVILLE RD | | | KETTERING | OH | 45420-146 | |
| LOGAN, SANDRA E | | 1200 WATERSIDE B DR 24 | | | RESTON | VA | 20194 | |
| LOGANS REFRIG & APPLIANCE SVC | | 51 S GALLOWAY STREET | | | XENIA | OH | 45385 | |
| LOGGINS, LARRY W | | 5210 MERCEDES AVE | | | DALLAS | TX | 75206 | |
| LOGGINS, LAWTON D | | 6969 MCCULLUM BLVD | | | DALLAS | TX | 75252 | |
| LOGIC INFORMATION SYSTEMS | | 5814 BLACKSHIRE PATH | | | INVER GROVE HEIGHTS | MN | 55076 | |
| LOGIC WORKS INC | | 111 CAMPUS DR | | | PRINCETON | NJ | 08540 | |
| LOGICA | | PO BOX 3500 19 | | | BOSTON | MA | 02241 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOGISTECH | | 1025 CALLE AMANECER | | | SAN CLEMENTE | CA | 92673 | |
| LOGISTECH | | PO BOX 5523 | | | SAN CLEMENTE | CA | 92674 | |
| LOGISTICK | | PO BOX 1046 | | | NOTRE DAME | IN | 465561046 | |
| LOGISTICK | | PO BOX 1046 | | | NOTRE DAME | IN | 46556-1046 | |
| LOGISTICS HORIZONS | | 201 ROUTE 17 NORTH STE 300 | | | RUTHERFORD | NJ | 07070 | |
| LOGISTICS STAFFING | | 5155 HAMPTON PLACE | | | SAGINAW | MI | 48604 | |
| LOGISTICS TRAINING SYSTEMS | | 12850 SR84 NO 20 9 | | | DAVIE | FL | 33325 | |
| LOGITECH COMPUTER SERVICES | | URB PTO NUEVO | NE 346 CALLE 13 | | SAN JUAN | PR | 00920 | |
| LOGITECH INC | | 135 S LASALLE DEPT 1376 | | | CHICAGO | IL | 60674-1376 | |
| LOGITECH INC | JOHN DADDABBO | 135 S LASALLE DEPT 1376 | | | CHICAGO | IL | 60674-1376 | |
| LOGITECH INC | JOHN DADDABBO | | | | | | | |
| LOGO APPAREL | | 5445 DESERT POINT DR A | | | LAS VEGAS | NV | 89118 | |
| LOGO SOLUTIONS | | 4520 56TH STREET WEST | | | BRADENTON | FL | 34210 | |
| LOGOBUY INC | | PO BOX 422116 | | | ATLANTA | GA | 30342 | |
| LOGOMOTION INC | | 7300 PEARL ST STE 200 | | | BETHESDA | MD | 20814 | |
| LOGUE INC, GEORGE E | | 120 SOUTH ARCH STREET | | | MONTOURSVILLE | PA | 17754 | |
| LOHR ELECTRIC | | 3291 PARSLEY MILL ROAD | | | MECHANICSVILLE | VA | 23111 | |
| LOIEDERMAN ASSOCIATES INC | | 1390 PICCARD DRIVE | | | ROCKVILLE | MD | 20850 | |
| LOK PRO LOCKSMITH PROF SERVICES | | 822 S HARRISON ST | | | OLATHE | KS | 66061 | |
| LOLAS BOX LUNCHES | | 4010 GLENSIDE DR | | | RICHMOND | VA | 23228 | |
| LOMA COMMERCE CENTER LLC | | 10509 VISTA SORRENTO PKY | STE 210 | | SAN DIEGO | CA | 92121 | |
| LOMA COMMERCE CENTER LLC | | PO BOX 4800 | UNIT NO 59 | | PORTLAND | OR | 97208-4800 | |
| LOMA VISTA JANITORIAL SUPPLY | | 2851 S PALMA DRIVE NO M | | | VENTURA | CA | 93003 | |
| LOMAS, BRADLEY P | | 20817 WENDY DR | | | TORRANCE | CA | 90503 | |
| LOMAX, ROBERT R | | PO BOX 2464 | | | COLUMBUS | GA | 31902 | |
| LOMBARDO & ASSOCIATES | | 6482 E MAIN ST | | | REYNOLDSBURG | OH | 43068 | |
| LOMBARDY OVERHEAD DOOR | | 734 BELLEVILLE AVE | | | BELLEVILLE | NJ | 07109 | |
| LOMINGER LIMITED INC | | 5320 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1643 | |
| LOMINGER LIMITED INC | | | | | | | | |
| LOMITA, CITY OF | | 24300 NARBONNE AVE | | | LOMITA | CA | 90717 | |
| LONDON BRIDGE GROUP | | PO BOX 105515 | | | ATLANTA | GA | 303485515 | |
| LONDON BRIDGE GROUP | | PO BOX 530103 | DEPT G 0035 | | ATLANTA | GA | 30353-0103 | |
| LONDON CENTER SCHOOL | | 672 S LAFAYETTE PARK PL | STE 35 | | LOS ANGELES | CA | 90057 | |
| LONDON CITY TREASURER | | LONDON | | | ONTARIO | | N6A 56 | CAN |
| LONDON CITY TREASURER | | PO BOX 5256 | REALTY TAX SECTION | | LONDON | ON | N6A 5M6 | CAN |
| LONDON LIMOUSINES INC | | 4641 RATLIFF LANE | | | DALLAS | TX | 75248 | |
| LONDON TEMPORARY SERVICES | | 3250 WILSHIRE BLVD | STE 1503 | | LOS ANGELES | CA | 90010 | |
| LONDON TEMPORARY SERVICES | | STE 1503 | | | LOS ANGELES | CA | 90010 | |
| LONDRIGAN POTTER & RANDLE PC | | PO BOX 399 | 1227 S SEVENTH ST | | SPRINGFIELD | IL | 62705 | |
| LONDRIGAN POTTER & RANDLE PC | | 1227 S SEVENTH ST PO BOX 399 | | | SPRINGFIELD | IL | 62705 | |
| LONE GROVE BUILDING & FARM | | FT 2 BOX 248 A1 | | | ARDMORE | OK | 73401 | |
| LONE GROVE BUILDING & FARM | | RT 2 BOX 248 A1 | | | ARDMORE | OK | 73401 | |
| LONE PINE TELEVISION INC | | PO BOX 867 | | | LONE PINE | CA | 93545 | |
| LONE STAR AIR CONDITIONING | | 2618 E HWY 80 | | | ABILENE | TX | 79601 | |
| LONE STAR AIR CONDITIONING | | | | | | | | |
| LONE STAR FIXTURES INC | | 2701 W 15TH ST STE 542 | | | PLANO | TX | 75075 | |
| LONE STAR GAS COMPANY | | PO BOX 620061 | | | DALLAS | TX | 752620061 | |
| LONE STAR GAS COMPANY | | PO BOX 620061 | | | DALLAS | TX | 75262-0061 | |
| LONE TREE GOLF CLUB & HOTEL | | 6631 S UNIVERSITY BLVD | | | LITTLETON | CO | 80121 | |
| LONE TREE GOLF CLUB & HOTEL | | 9808 SUNNINGDALE BLVD | | | LITTLETON | CO | 80124 | |
| LONE WOLF | | BOX 2280 | | | LOS LUNAS | NM | 87031 | |
| LONE WOLF DETECTIVE AGENCY | | SECURITY/INVESTIGATIONS | BOX 2280 | | LOS LUNAS | NM | 87031 | |
| LONELY BULL ENTERTAINMENT LLC | | 147 JEFFERSON AVE STE 302 | | | MEMPHIS | TN | 38103 | |
| LONERGAN & ASSOCIATES | | 5112 CHURCHILL AVENUE | | | WESTMINSTER | CA | 92683 | |
| LONES ELECTRIC CO INC | | PO BOX 3181 | | | SPRINGFIELD | MA | 01101 | |
| LONES ELECTRIC CO INC | | PO BOX 11457 | | | HUNTSVILLE | AL | 35814 | |
| LONESTAR TECH SIGHT & SOUND | | 341 HILL TOP DR | | | ENNIS | TX | 75119 | |
| LONETTI, KELLY | | 136 CLAIRE LN APT 3 | | | MOORESVILLE | NC | 28117 | |
| LONG & ASSOCIATES | | PO BOX 300 | | | AYLETT | VA | 23009 | |
| LONG & ASSOCIATES | | 7221 STONEWALL PKY | | | MECHANICSVILLE | VA | 23111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONG & ASSOCIATES, BRAD | | 5036 DR PHILLIPS BLVD STE 320 | | | ORLANDO | FL | 32819 | |
| LONG & FOSTER | | 11600 BUSY ST STE 100 | | | RICHMOND | VA | 23236 | |
| LONG & FOSTER COMPANIES | THIRD PARTY ACCTG | | | | FAIRFAX | VA | 22030 | |
| LONG & FOSTER COMPANIES | | 11351 RANDOM HILLS RD | ATTN THIRD PARTY ACCTG | | FAIRFAX | VA | 22030 | |
| LONG & FOSTER COMPANIES | | 5801 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| LONG BEACH FINANCE DEPT | | 333 W OCEAN BLVD LOBBY | | | LONG BEACH | CA | 908024664 | |
| LONG BEACH FINANCE DEPT | | 333 W OCEAN BLVD LOBBY | | | LONG BEACH | CA | 90802-4664 | |
| LONG BEACH PRESS TELEGRAM | | PO BOX 4408 | | | WOODLAND HILLS | CA | 91365 | |
| LONG BEACH, CITY OF | | 333 W OCEAN BLVD | BUILDING DEPARTMENT | | LONG BEACH | CA | 90802 | |
| LONG BEACH, CITY OF | | PO BOX 630 | | | LONG BEACH | CA | 908420001 | |
| LONG BEACH, CITY OF | | PO BOX 630 | | | LONG BEACH | CA | 90842-0001 | |
| LONG BRANCH MIDDLE SCHOOL | | 364 INDIANA AVE | | | LONG BRANCH | NJ | 07740 | |
| LONG BRANCH MIDDLE SCHOOL | | | | | | | | |
| LONG BRANCH RECREATION, CITY OF | | 344 BROADWAY ATTN KEN GAINES | COMM DEV DEPT | | LONG BRANCH | NJ | 07740 | |
| LONG BRANCH RECREATION, CITY OF | | 344 BROADWAY | | | LONG BEACH | NJ | 07740 | |
| LONG ELEVATOR & MACHINE CO INC | | PO BOX 21 | | | SPRINGFIELD | IL | 62705 | |
| LONG FENCE | | 8545 EDGEWORTH DRIVE | | | CAPITOL HEIGHTS | MD | 207433790 | |
| LONG FENCE | | 8545 EDGEWORTH DRIVE | | | CAPITOL HEIGHTS | MD | 20743-3790 | |
| LONG HAUL TRUCKING INC | | PO BOX 161 | | | GLENWOOD | MN | 56334 | |
| LONG HAUL TRUCKING INC | | | | | | | | |
| LONG HILL FIRE DISTRICT | | PO BOX 30224 | TAX COLLECTOR | | HARTFORD | CT | 06150 | |
| LONG HILL FIRE DISTRICT | | PO BOX 787 | | | TRUMBULL | CT | 06611 | |
| LONG INC, JIM | | 726 EAST THIRD AVE | | | GASTONIA | NC | 280531261 | |
| LONG INC, JIM | | PO BOX 1261 | 726 EAST THIRD AVE | | GASTONIA | NC | 28053-1261 | |
| LONG ISLAND AMERICAN WATER, NY | | P O BOX 371332 | | | PITTSBURGH | PA | 15250-7332 | |
| LONG ISLAND ASSOCIATION | | 80 HAUPPAUGE RD | | | COMMACK | NY | 11725-4495 | |
| LONG ISLAND ASSOCIATION | | | | | | | | |
| LONG ISLAND INSTALLATION | | 55 BOYLE RD | | | SELDEN | NY | 11784 | |
| LONG ISLAND MANOR | | 432 N WANTAGH AVE | | | BETHPAGE | NY | 11714 | |
| LONG ISLAND MANOR | | | | | | | | |
| LONG ISLAND POWER AUTHORITY | | P O BOX 9039 | | | HICKSVILLE | NY | 11802-9686 | |
| LONG ISLAND SOUND & CINEMA | | 420 GREAT NECK RD | | | GREAT NECK | NY | 11021 | |
| LONG ISLAND VOICE | | 36 COOPER SQUARE 3RD FLOOR | | | NEW YORK | NY | 10003 | |
| LONG ISLAND WATER | | PO BOX 9210 | | | UNIONDALE | NY | 11555 | |
| LONG ISLAND WATER | | PO BOX 371332 | | | PITTSBURGH | PA | 15250-7332 | |
| LONG LIFE LIGHTING | | 665 PERIMETER RD | | | GREENVILLE | SC | 29605 | |
| LONG LIFE LIGHTING INC SALEM | | 1399 SOUTHSIDE DR | | | SALEM | VA | 24153 | |
| LONG PLUMBING CO | | 190 E MAIN ST | | | NORTHVILLE | MI | 48167-1692 | |
| LONG PLUMBING CO | | | | | | | | |
| LONG REALTY | | 1844 NOTTINGHAM COURT | | | MANSFIELD | OH | 44904 | |
| LONG REALTY | | 900 E RIVER ROAD NO 100 | | | TUCSON | AZ | 85718 | |
| LONG ROOFING AND SHEET METAL | | 4315 CHOCTOW DR | | | BATON ROUGE | LA | 70805 | |
| LONG SRA, TIMOTHY E | | PO BOX 578385 | | | MODESTO | CA | 95357 | |
| LONG TERM CREDIT BANK OF JAPAN | | FOUR NEW YORK PLAZA | C/O CHEMICAL BANK NEW YORK | | NEW YORK | NY | 10004 | |
| LONG TERM CREDIT BANK OF JAPAN | | C/O CHEMICAL BANK NEW YORK | | | NEW YORK | NY | 10004 | |
| LONG TREASURER, BETSY | | 11512 COURTHOUSE RD | | | LUNENBURG | VA | 23952 | |
| LONG TREASURER, BETSY | | PO BOX 643 | | | VICTORIA | VA | 23974 | |
| LONG, CHRISTINE | | LOC NO 8101 PETTY CASH | | | | | | |
| LONG, ISAAC | | 234 SANDS ST | APT 3A | | BROOKLYN | NY | 11201 | |
| LONG, ISAAC | | APT 3A | | | BROOKLYN | NY | 11201 | |
| LONG, JACKEY L | | 1396 MAPLEBROOK DR | | | COLUMBUS | GA | 31904 | |
| LONG, JUAN ANTONIO | | 6540 WORTHINGTON RD | | | RICHMOND | VA | 23225 | |
| LONG, JUAN ANTONIO | | 193 GATEWAY EAST | | | RICHMOND | VA | 23229 | |
| LONG, WILLIAM | | 186 DEVON PL | | | NEWPORT NEWS | VA | 23606 | |
| LONGACRE II, NEWTON T | | 116 ANTIETAM RD | | | TEMPLE | PA | 19560 | |
| LONGENECKERS HARDWARE CO | | 133 DOE RUN RD | | | MANHEIM | PA | 17545 | |
| LONGENECKERS HARDWARE CO | | PO BOX 247 | | | MANHEIM | PA | 17545 | |
| LONGEST, LORIS | | 503 W CLAY ST | | | RICHMOND | VA | 23220 | |
| LONGHORN BARBQUE | | 416 ROBIN RD | | | CEDAR HILL | TX | 75104 | |
| LONGHORN BUILDING MATERIALS | | 4025 MINT WAY | | | DALLAS | TX | 75237 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONGHORN ELECTRIC CO | | 9640 EXETER | | | HOUSTON | TX | 77093 | |
| LONGLEY, STEVE P | | 51370 PRESCOTT AVE | | | SOUTH BEND | IN | 46637 | |
| LONGO CHIROPRACTIC | | SUITE 2 | | | WEST ALLIS | WI | 53227 | |
| LONGO CHIROPRACTIC | | 9330 W LINCOLN AVENUE | SUITE 2 | | WEST ALLIS | WI | 53227 | |
| LONGO, CHRISTOPHER M | | 50 ROLFE AVE | | | LAWRENCEVILLE | NJ | 08648 | |
| LONGORIA, MARK | | 9107 WILSHIRE BLVD NO 500 | | | BEVERLY HILLS | CA | 90210 | |
| LONGORIA, MARK | | C/O AMATRUDABENSON & ASSOC | 9107 WILSHIRE BLVD NO 500 | | BEVERLY HILLS | CA | 90210 | |
| LONGS LOCK SHOP | | 114 W SYCAMORE ST | | | ELKHART | IN | 46516 | |
| LONGS LOCK SHOP | | | | | | | | |
| LONGVIEW COMFORT SUITES | | 3307 N 4TH ST | | | LONGVIEW | TX | 75605 | |
| LONGVIEW NEWS JOURNAL | | PO BOX 1792 | | | LONGVIEW | TX | 75606 | |
| LONGVIEW, CITY OF | | PO BOX 1952 | | | LONGVIEW | TX | 75606 | |
| LONGWOOD UNIVERSITY | | 201 HIGH ST | | | FARMVILLE | VA | 23909 | |
| LONGWOOD UNIVERSITY FOUNDATION | | 201 HIGH ST | | | FARMVILLE | VA | 23909-1895 | |
| LONNIES TV | | 819 1/2 ELM ST | | | VALPARAISO | IN | 46383 | |
| LONNIES TV | | 891 1/2 ELM ST | | | VALPARAISO | IN | 46383 | |
| LONS APPLIANCE REPAIR | | 480 POWERS LN | | | CORBIN | KY | 40701 | |
| LONSDALE HARDWARE & APPLIANCE | | 101 N MAIN ST PO BOX 79 | | | LONSDALE | MN | 55046 | |
| LONSDALE HARDWARE & APPLIANCE | | PO BOX 79 | 101 N MAIN ST | | LONSDALE | MN | 55046 | |
| LONSEAL INC | | PO BOX 60617 | | | LOS ANGELES | CA | 90060 | |
| LOOK INC | | 601 W 26TH ST STE 820 | | | NEW YORK | NY | 10001 | |
| LOOK SOUND & FEEL | | HOME INTEGRATION LLC | 20 LOVELL ST | | ROME | GA | 30165 | |
| LOOK SOUND & FEEL | | 20 LOVELL ST | | | ROME | GA | 30165 | |
| LOOKSMART LTD | | 625 2ND ST | | | SAN FRANCISCO | CA | 94107 | |
| LOOKSMART LTD | | | | | | | | |
| LOOMIS FARGO & CO | | PO BOX 360806 | | | PITTSBURGH | PA | 15251-6835 | |
| LOOMIS FARGO & CO | | PO BOX 371017 | | | PITTSBURGH | PA | 15251-7017 | |
| LOOMIS FARGO & CO | | PO BOX 100345 | | | ATLANTA | GA | 30384 | |
| LOOMIS FARGO & CO | | DEPT CH 10687 | | | PALATINE | IL | 60055-0687 | |
| LOOMIS FARGO & CO | | 2500 CITYWEST BLVD STE 900 | | | HOUSTON | TX | 77042 | |
| LOON PHOTOGRAPHIC INC | | PO BOX 138 | 525 9TH ST | | DELANO | MN | 55328-0138 | |
| LOON PHOTOGRAPHIC INC | | | | | | | | |
| LOOP 1/183 LTD | | 106 EAST 6TH STREET | SUITE 200 ATTN JON ANDRUS | | AUSTIN | TX | 78701 | |
| LOOP 1/183 LTD | | SUITE 200 ATTN JON ANDRUS | | | AUSTIN | TX | 78701 | |
| LOOP WEST LLC | | C/O WILDER COMPANIES LTD | PO BOX 414233 | | BOSTON | MA | 02241-4233 | |
| LOOP WEST, LLC | JO ANN KEYES | C/O WILDER COMPANIES LTD | 800 BOYLSTON ST SUITE 1300 | | BOSTON | MA | 02199 | |
| LOOPE, GREGG P | | 3949 PALOMAR BLVD | | | LEXINGTON | KY | 40513 | |
| LOOSE ENDS | | 165 CAMVET DRIVE | | | CAMPBELL | OH | 44405 | |
| LOOSELEAF LAW PUBLICATIONS INC | | PO BOX 650042 | | | FRESH MEADOWS | NY | 11365 | |
| LOOSELEAF LAW PUBLICATIONS INC | | | | | | | | |
| LOOSLE/NORTHWEST APPR, DARRELL | | 1365 NORTH ORCHARD STE 365 | | | BOISE | ID | 83706 | |
| LOOSLE/NORTHWEST APPR, DARRELL | | 1365 N ORCHARD STE 365 | | | BOISE | ID | 83706 | |
| LOPEZ MD, JOSE B | | 719 HARRISON | | | FLINT | MI | 48502 | |
| LOPEZ MD, JOSE B | | RIVERFRONT CLINIC | 719 HARRISON | | FLINT | MI | 48502 | |
| LOPEZ, ANA | | PETTY CASH LOC NO 00412 | | | | | | |
| LOPEZ, ANNETTE | | 2007 S MOUNTAIN AVE NO 31 | | | ONTARIO | CA | 91762 | |
| LOPEZ, JUAN | | LOC NO 0379 PETTY CASH | | | WALNUT | CA | 91789 | |
| LOPEZ, ROBERT D | | 791 WALNUT DR | | | EUCLID | OH | 44132 | |
| LORAIN COUNTY PROBATE COURT | | 226 MIDDLE AVE | | | ELYRIA | OH | 44035-5628 | |
| LORAIN COUNTY TREASURER | | 226 MIDDLE AVE | | | ELYRIA | OH | 44035 | |
| LORAIN CSEA | | PO BOX 4004 | 42485 N RIDGE RD | | ELYRIA | OH | 44036 | |
| LORAIN CSEA | | PO BOX 4004 | | | ELYRIA | OH | 440362004 | |
| LORAL SKYNET | | 500 HILLS DR | | | BEDMINSTER | NJ | 07921 | |
| LORAL SKYNET | | PO BOX 7018 | 500 HILLS DR | | BEDMINSTER | NJ | 07921 | |
| LORAY STATIONERS | | 774 HAUNTED LN | | | BENSALEM | PA | 19020 | |
| LORAY STATIONERS | | | | | | | | |
| LORD BENEX, LEU CHU ENTERPRISE CO LTD | | 8F 2 NO 60 2 TAICHUNG INTL | 1ST ROAD HSITUN DIST | TAICHUNG | TAIWAN | | | TWN |
| LORD OF THE LAKES LUTHERAN | | PO BOX 334 | C/O JOHN SAWYER | | CHISAGO CITY | MN | 55013-0334 | |
| LORELEI PERSONNEL INC | | ONE AUER COURT | | | EAST BRUNSWICK | NJ | 08816 | |
| LORELEI PERSONNEL INC | | WILLIAMSBURG COMMONS | ONE AUER COURT | | EAST BRUNSWICK | NJ | 08816 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORENZ, WALTER T | | 37060 CAPEL RD | | | GRAFTON | OH | 44044 | |
| LORETTAS MAKEM BAKEM & TAKEM | | 10259 HWY 301 N PO BOX 812 | | | WHITAKERS | NY | 27891 | |
| LORETTAS MAKEM BAKEM & TAKEM | | PO BOX 812 | | | WHITAKERS | NC | 27891 | |
| LOREX | | 300 ALDEN RD | | | MARKHAM | ON | | CAN |
| LOREX TECHNOLOGY INC | | PO BOX 3419 | | | BUFFALO | NY | 14240 | |
| LORICK OFFICE PRODUCTS INC | | PO BOX 2747 | | | COLUMBIA | SC | 29202 | |
| LORICK OFFICE PRODUCTS INC | | | | | | | | |
| LORING, JOAN E | | 57 BUFFALO STREET | PO BOX 24 | | HAMBURG | PA | 14075 | |
| LORING, JOAN E | | PO BOX 24 | | | HAMBURG | PA | 14075 | |
| LORMAN EDUCATION SERVICES INC | | PO BOX 509 | | | EAU CLAIRE | WI | 54702 | |
| LORMAN EDUCATION SERVICES INC | | PO BOX 509 | | | EAU CLAIRE | WI | 54702-0509 | |
| LORONIX INFORMATION SYSTEMS IN | | DEPT 957 | | | DENVER | CO | 802910957 | |
| LORONIX INFORMATION SYSTEMS IN | | DEPT 957 | | | DENVER | CO | 80291-0957 | |
| LOS ANGELES BUSINESS JOURNAL | | SUITE 170 | | | LOS ANGELES | CA | 90036 | |
| LOS ANGELES BUSINESS JOURNAL | | 5700 WILSHIRE BOULEVARD | SUITE 170 | | LOS ANGELES | CA | 90036 | |
| LOS ANGELES CITY CLERK | | PO BOX 53233 | FINANCE OFFICE TAX PERMIT DIV | | LOS ANGELES | CA | 90053-0233 | |
| LOS ANGELES CITY CLERK | | PO BOX 53235 | | | LOS ANGELES | CA | 900530235 | |
| LOS ANGELES CITY CLERK | | TAX & PERMIT DIVISION | | | LOS ANGELES | CA | 900540770 | |
| LOS ANGELES CITY CLERK | | PO BOX 54770 | TAX & PERMIT DIVISION | | LOS ANGELES | CA | 90054-0770 | |
| LOS ANGELES CITY CLERK/LAND | | RECORDS DIV/SPECIAL ASSESSMENT | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES CITY CLERK/LAND | | 316 W SECOND STREET STE 210 | RECORDS DIV/SPECIAL ASSESSMENT | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES CLERK OF COURT | | SMALL CLAIMS | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES CLERK OF COURT | | 110 NORTH GRAND AVE RM 429 | SMALL CLAIMS | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES CO DEPT OF PUBLIC | | 23757 VALENCIA BLVD | | | VALENCIA | CA | 91355 | |
| LOS ANGELES CO PUBLIC WORKS DP | | 1100 S BEVERLY DRIVE | | | LOS ANGELES | CA | 900351120 | |
| LOS ANGELES CO PUBLIC WORKS DP | | 1100 S BEVERLY DRIVE | | | LOS ANGELES | CA | 90035-1120 | |
| LOS ANGELES CO SHERIFF DEPT | | PO BOX 512816 | | | LOS ANGELES | CA | 90051-0816 | |
| LOS ANGELES CO WATERWORKS | | 260 EAST AVE K8 | | | LANCASTER | CA | 93535 | |
| LOS ANGELES COUNTY | | 111 N HILL ST RM 123 | SHERIFF DEPT | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY | | 12720 NORWALK BL RM 108 | LEVYING OFFICER SHERIFFS DEPT | | NORWALK | CA | 90650 | |
| LOS ANGELES COUNTY | | 125 S BALWIN | | | ARCADIA | CA | 91007 | |
| LOS ANGELES COUNTY | | SHERIFFS DEPARTMENT | | | VAN NUYS | CA | 91401 | |
| LOS ANGELES COUNTY | | 14400 ERWIN ST MALL | SHERIFFS DEPARTMENT | | VAN NUYS | CA | 91401 | |
| LOS ANGELES COUNTY | | 1600 SE CENTRAL AVE | | | INDUSTRY | CA | 91744 | |
| LOS ANGELES COUNTY ACM | | 12300 LOWER AZUSA ROAD | | | ARCADIA | CA | 91006-5872 | |
| LOS ANGELES COUNTY DEPT OF PUBLIC WORKS | | 260 E AVENUE K8 | | | LANCASTER | CA | 93535-4527 | |
| LOS ANGELES COUNTY SHERIFF | | 214 S FETTERLY AVE | | | EAST LOS ANGELES | CA | 90022 | |
| LOS ANGELES COUNTY SHERIFF | | 825 MAPLE AVE | LEVYING OFFICER | | TORRANCE | CA | 90503 | |
| LOS ANGELES COUNTY SHERIFF | | 9425 PENFIELD AVE | | | CHATSWORTH | CA | 91311 | |
| LOS ANGELES COUNTY SUPERIOR CT | | 10025 EAST FLOWER ST | | | BELLFLOWER | CA | 90706 | |
| LOS ANGELES COUNTY TAX COLLECT | | PO BOX 512102 | | | LOS ANGELES | CA | 90051-0102 | |
| LOS ANGELES COUNTY TAX COLLECT | | P O BOX 54018 | | | LOS ANGELES | CA | 90054 | |
| LOS ANGELES COUNTY TAX COLLECT | | PO BOX 54978 | | | LOS ANGELES | CA | 90054-0978 | |
| LOS ANGELES COUNTY TREASURER | | PO BOX 512399 | | | LOS ANGELES | CA | 90051 | |
| LOS ANGELES COURT TRUSTEE | | PO BOX 513544 | | | LOS ANGELES | CA | 900511544 | |
| LOS ANGELES COURT TRUSTEE | | PO BOX 513544 | | | LOS ANGELES | CA | 90051-1544 | |
| LOS ANGELES DAILY NEWS | | PO BOX 4115 | | | WOODLAND HILLS | CA | 91365 | |
| LOS ANGELES DAILY NEWS | | 21221 OXNARD ST | | | WOODLAND HILLS | CA | 91365 | |
| LOS ANGELES DEPT OF WATER & POWER/30808 | | P O BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | |
| LOS ANGELES DODGERS INC | | 1000 ELYSIAN PARK AVE | | | LOS ANGELES | CA | 900121199 | |
| LOS ANGELES DODGERS INC | GROUP SALES | 1000 ELYSIAN PARK AVE | | | LOS ANGELES | CA | 90012-1199 | |
| LOS ANGELES INDEPENDENT | | 4201 WILSHIRE BLVD SUITE 600 | | | LOS ANGELES | CA | 900103611 | |
| LOS ANGELES INDEPENDENT | | 4201 WILSHIRE BLVD SUITE 600 | | | LOS ANGELES | CA | 90010-3611 | |
| LOS ANGELES LAKERS INC | | 555 N NASH ST | | | EL SGUNDO | CA | 90245 | |
| LOS ANGELES LAKERS INC | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES MUNICIPAL COURTS | | 214 S FETTERLY AVE | MARSHALL | | LOS ANGELES | CA | 90022 | |
| LOS ANGELES MUNICIPAL COURTS | | 4130 OVERLAND AVE | MARSHALL | | CULVER CITY | CA | 90230 | |
| LOS ANGELES OFFICE OF CLERK | | PO BOX 60128 | ELIAS MARTINEZ | | LOS ANGELES | CA | 90060 | |
| LOS ANGELES OFFICE OF CLERK | | ELIAS MARTINEZ | | | LOS ANGELES | CA | 90060 | |
| LOS ANGELES POLICE COMMISSION | | 150 N LOS ANGELES ST RM 144 | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES POLICE DEPARTMENT | | T&P ALARM UNIT CITY CLERK | | | LOS ANGELES | CA | 900745604 | |
| LOS ANGELES POLICE DEPARTMENT | | FILE 55604 | T&P ALARM UNIT CITY CLERK | | LOS ANGELES | CA | 90074-5604 | |
| LOS ANGELES SHERIFF | | 110 N GRAND AVE RM 525 | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES SUPERIOR COURT | | 110 N GRAND AVE | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES SUPERIOR COURT | | 111 N HILL ST RM 112 | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES SUPERIOR COURT | | 1440 ERWIN STREET MALL | | | VAN NUYS | CA | 91401 | |
| LOS ANGELES TAX/PERMIT DIV | | ROOM NO 101 CITY HALL | ATTN ELIAS MARTINEZ | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES TAX/PERMIT DIV | ELIAS MARTINEZ | | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES TIMES | | PO BOX 7247 8415 | | | PHILADELPHIA | PA | 191708415 | |
| LOS ANGELES TIMES | | C/O CITIBANK | PO BOX 7247 8415 | | PHILADELPHIA | PA | 19170-8415 | |
| LOS ANGELES TIMES | | PO BOX 60062 | | | LOS ANGELES | CA | 90060 | |
| LOS ANGELES TIMES | | PO BOX 60164 | | | LOS ANGELES | CA | 90060-0164 | |
| LOS ANGELES TIMES | | PO BOX 60185 | GENERAL MAIL FACILITY | | LOS ANGELES | CA | 90060-0185 | |
| LOS ANGELES TIMES | | PO BOX 60185 | | | LOS ANGELES | CA | 90090-0021 | |
| LOS ANGELES TIMES | | PO BOX 60040 | | | LOS ANGELES | CA | 90099-0021 | |
| LOS ANGELES, CITY OF | | 150 N LOS ANGELES ST | BOARD OF POLICE COMMISSIONERS | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES, CITY OF | | 201 N FIGUEROA ST STE 940 | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES, CITY OF | | 221 N FIGUEROA ST STE 1600 | DEPARTMENT OF CITY PLANNING | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES, CITY OF | | PO BOX 30247 | PARKING VIOLATIONS BUREAU | | LOS ANGELES | CA | 90030 | |
| LOS ANGELES, CITY OF | | PO BOX 30629 | PARKING VIOLATIONS | | LOS ANGELES | CA | 90030 | |
| LOS ANGELES, CITY OF | | PO BOX 30087 | OFFICE OF PARKING VIOLATIONS | | LOS ANGELES | CA | 90030-0087 | |
| LOS ANGELES, CITY OF | | PO BOX 30420 | PARKING VIOLATIONS BUREAU | | LOS ANGELES | CA | 90030-0420 | |
| LOS ANGELES, CITY OF | | PO BOX 30968 | | | LOS ANGELES | CA | 90030-0968 | |
| LOS ANGELES, CITY OF | | PO BOX 512599 | | | LOS ANGELES | CA | 90051-1599 | |
| LOS ANGELES, CITY OF | | PO BOX 53200 ATTN CITY CLERK | TAX & PERMIT DIVISION | | LOS ANGELES | CA | 90053-0200 | |
| LOS ANGELES, CITY OF | | PO BOX 53235 | | | LOS ANGELES | CA | 90053-0235 | |
| LOS ANGELES, CITY OF | | PO BOX 54407 | TAX & PERMIT DIVISION | | LOS ANGELES | CA | 90054-0407 | |
| LOS ANGELES, CITY OF | | ALARM SECTION | | | LOS ANGELES | CA | 900600128 | |
| LOS ANGELES, CITY OF | | PO BOX 60128 | ALARM SECTION | | LOS ANGELES | CA | 90060-0128 | |
| LOS ANGELES, CITY OF | | FILE 54563 | DEPT OF BLDG & SAFETY | | LOS ANGELES | CA | 90074 | |
| LOS ANGELES, CITY OF | | FILE 54594 | OFFICE OF THE CITY ATTORNEY | | LOS ANGELES | CA | 90074-4594 | |
| LOS ANGELES, CITY OF | | FILE NO 55357 | OFFICE OF FINANCE | | LOS ANGELES | CA | 90074-5357 | |
| LOS ANGELES, CITY OF | | PO BOX 2599 | | | LOS ANGELES | CA | 90099-0477 | |
| LOS ANGELES, CLERK OF COURT | | 11025 EAST FLOWER ST | | | BELLFLOWER | CA | 90706 | |
| LOS ANGELES, COUNTY OF | | 111 NORTH HILL STREET RM 525 | SHERIFFS OFFICE | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES, COUNTY OF | | 110 N GRAND AVE RM 525 | LOS ANGELES COUNTY SHERIFF | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES, COUNTY OF | | 214 S FETTERLY AVE | SHERIFF OFFICE | | E LOS ANGELES | CA | 90022 | |
| LOS ANGELES, COUNTY OF | | 1633 PURDUE AVENUE | MARSHALL MUNICIPAL COURTS | | LOS ANGELES | CA | 90025 | |
| LOS ANGELES, COUNTY OF | | PO BOX 512150 | TREASURER | | LOS ANGELES | CA | 90051-0150 | |
| LOS ANGELES, COUNTY OF | | PO BOX 2150 | TREASURER | | LOS ANGELES | CA | 90051-0150 | |
| LOS ANGELES, COUNTY OF | | PO BOX 54018 TERMINAL ANNEX | ATTN TAX COLLECTOR | | LOS ANGELES | CA | 90054-0018 | |
| LOS ANGELES, COUNTY OF | | PO BOX 54027 TERMINAL ANNEX | ATTN TAX COLLECTOR | | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGELES, COUNTY OF | | WEIGHTS & MEASURES | PO BOX 54949 | | LOS ANGELES | CA | 90054-5409 | |
| LOS ANGELES, COUNTY OF | | 1725 MAIN AVENUE | SHERIFF | | SANTA MONICA | CA | 90401 | |
| LOS ANGELES, COUNTY OF | | 825 MAPLE AVENUE | MARSHALL MUNICIPAL COURTS | | TORRANCE | CA | 90503 | |
| LOS ANGELES, COUNTY OF | | 10025 E FLOWER ST | SHERIFF | | BELLFLOWER | CA | 90706 | |
| LOS ANGELES, COUNTY OF | | 415 W OCEAN BLVD | SHERIFF | | LONG BEACH | CA | 90802 | |
| LOS ANGELES, COUNTY OF | | 300 E WALNUT AVE | SHERIFF | | PASADENA | CA | 91101 | |
| LOS ANGELES, COUNTY OF | | 5030 N PARKWAY CALABASAS | SHERIFF | | CALABASAS | CA | 91302 | |
| LOS ANGELES, COUNTY OF | | 300 E OLIVE | SHERIFFS OFFICE | | BURBANK | CA | 91502 | |
| LOS ANGELES, COUNTY OF | | PUBLIC HEALTH PROGRAMS & SERV | 5050 COMMERCE DR | | BALDWIN PARK | CA | 91706-1423 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES, COUNTY OF | | 350 W MISSION BLVD | SHERIFFS OFFICE | | POMONA | CA | 91766 | |
| LOS ANGELES, COUNTY OF | | 1427 W COVINA PARKWAY W | MARSHALL MUNICIPAL COURTS | | WEST COVINA | CA | 91790 | |
| LOS ANGELES, COUNTY OF | | MARSHALL MUNICIPAL COURTS | | | WEST COVINA | CA | 91790 | |
| LOS ANGELES, COUNTY OF | | 1040 W AVENUE J | SHERIFFS OFFICE | | LANCASTER | CA | 93534 | |
| LOS CERRITOS SE SUPERIOR COURT | | 10025 E FLOWER ST | | | BELL FLOWER | CA | 90706 | |
| LOS GATOS, TOWN OF | | PO BOX 949 | | | LOS GATOS | CA | 95031 | |
| LOS ROBLES LODGE | | 1985 CLEVELAND AVENUE | | | SANTA ROSA | CA | 95401 | |
| LOSAGIO, SAM | | 2830 8A LINDEN ST | | | BETHLEHEM | PA | 18017 | |
| LOSCO, RICK | | 1997 DPMA REGION 18 CONFERENCE | 10308 WARREN RD | | GLEN ALLEN | VA | 23060 | |
| LOSCO, RICK | | 10308 WARREN RD | | | GLEN ALLEN | VA | 23060 | |
| LOSS PREVENTION FOUNDATION, THE | | 8037 CORPORATE CENTER DR | | | CHARLOTTE | NC | 28226 | |
| LOSS PREVENTION GROUP, THE | | 1495 ALPHARETTA HWY STE I | | | ALPHARETTA | GA | 30004 | |
| LOSS PREVENTION GROUP, THE | | | | | | | | |
| LOSS PREVENTION MAGAZINE | | 8037 CORPORATE DR | STE 400 | | CHARLOTTE | NC | 28226 | |
| LOSS PREVENTION PRODUCTS INC | | 40 EAST 2ND STREET | | | MINEOLA | NY | 11501 | |
| LOSS PREVENTION PRODUCTS INC | | 40 E 2ND ST | | | MINEOLA | NY | 11501 | |
| LOSS PREVENTION RECRUITERS LLC | | 9748 ANDREA DR | | | CONCORD TWP | OH | 44060 | |
| LOSS PREVENTION RESEARCH COUNCIL | | 3324 W UNIVERSITY AVE | STE 351 | | GAINESVILLE | FL | 32607 | |
| LOSS PREVENTION SPECIALISTS | | 3325 140TH AVE NW | | | ANDOVER | MN | 55304 | |
| LOSS PREVENTION SPECIALISTS | | | | | | | | |
| LOSS PREVENTION UNLIMITED | | 1887 2ND ST STE 100 | | | CUYAHOGA FALLS | OH | 442213901 | |
| LOSS PREVENTION UNLIMITED | | 1887 2ND ST STE 100 | | | CUYAHOGA FALLS | OH | 44221-3901 | |
| LOSS TV & APPLIANCE | | 3476 MAIN ST | | | DECKERVILLE | MI | 48427 | |
| LOT A CLEAN, A | | PO BOX 188 | | | ODESSA | MO | 64076 | |
| LOT A CLEAN, A | | | | | | | | |
| LOT OF FUN ENTERTAINMENT, A | | PO BOX 42374 | | | INDIANAPOLIS | IN | 46242 | |
| LOTS OF LINES | | 10 BOUTILIER LN | | | N HAMPTON | NH | 03862 | |
| LOTT WRECKER SVC INC, LINDY | | 11550 PLANO ROAD NO 124 | | | DALLAS | TX | 75243 | |
| LOTTA FUN DJS | | 2110 DUNMORE | | | JOLIET | IL | 60431 | |
| LOTUS | | PO BOX 25635 | | | ROCHESTER | NY | 146250635 | |
| LOTUS | | PO BOX 25635 | | | ROCHESTER | NY | 14625-0635 | |
| LOTUS | | PO BOX 360091 | | | PITTSBURGH | PA | 15251-0091 | |
| LOTUS NOTES & DOMINO ADVISOR | | PO BOX 469017 | | | ESCONDIDO | CA | 920469017 | |
| LOTUS NOTES & DOMINO ADVISOR | | PO BOX 469017 | | | ESCONDIDO | CA | 92046-9017 | |
| LOTUS SOLUTIONS | | PO BOX 53166 | | | RIVERSIDE | CA | 92517 | |
| LOU ZAMPINI & ASSOCIATES | | 37 CONIFER DR | | | NORTH PROVIDENCE | RI | 02904 | |
| LOU ZAMPINI & ASSOCIATES | | 2 DOUGLAS PIKE RT 7 | | | SMITHFILED | RI | 02917 | |
| LOUDEYE CORP | | DEPT CH 17164 | | | PALATINE | IL | 60055-7164 | |
| LOUDEYE CORP | | 1130 RAINIER AVE S | | | SEATTLE | WA | 98144 | |
| LOUDON COUNTY CLERK OF COURT | | PO BOX 160 | 9TH DISTRICT CRIM & CIRCUIT CT | | LOUDON | TN | 37774 | |
| LOUDON COUNTY CLERK OF COURT | | PO BOX 160 | CIRCUIT & GENERAL SESSIONS CT | | LOUDON | TN | 37774 | |
| LOUDON COUNTY CLERK OF COURT | | CIRCUIT & GENERAL SESSIONS CT | | | LOUDON | TN | 37774 | |
| LOUDON COUNTY CRIMINAL RECORDS | | LOUDON COUNTY SHERRIFFS DEPT | PO BOX 349 | | LOUDON | TN | 37774 | |
| LOUDON COUNTY CRIMINAL RECORDS | | PO BOX 349 | | | LOUDON | TN | 37774 | |
| LOUDON TIMES MIRROR | | 13873 PARK CENTER RD STE 301 | | | HERNDON | VA | 220713285 | |
| LOUDON TIMES MIRROR | | 13873 PARK CENTER RD STE 301 | | | HERNDON | VA | 22071-3285 | |
| LOUDON, COUNTY OF | | PO BOX 7000 1 HARRISON ST SE | | | LEESBURG | VA | 301777000 | |
| LOUDON, COUNTY OF | | COMMISSIONER OF THE REVENUE | PO BOX 7000 1 HARRISON ST SE | | LEESBURG | VA | 20177-7000 | |
| LOUDOUN COUNTY SANITATION | | 880 HARRISON ST SE | PO BOX 4000 | | LEESBURG | VA | 20177-1403 | |
| LOUDOUN COUNTY SANITATION | | USE V NO 140193 | 880 HARRISON ST SE | | LEESBURG | VA | 20177-1403 | |
| LOUDOUN COUNTY SANITATION AUTH | | 880 HARRISON ST SE | PO BOX 4000 | | LEESBURG | VA | 20177-1403 | |
| LOUDOUN COUNTY SANITATION AUTH | | PO BOX 4000 | | | LEESBURG | VA | 220751403 | |
| LOUDOUN EASTERNER | | 21515 RIDGETOP CR 200 | | | STERLING | VA | 20166 | |
| LOUDOUN EASTERNER | | PO BOX 214 | 21515 RIDGETOP CR 200 | | STERLING | VA | 20166 | |
| LOUDOUN GENERAL DIST COURT | | 18 E MARKET ST NE | | | LEESBURG | VA | 20178 | |
| LOUDOUN GENERAL DIST COURT | | PO BOX 111 | 9 CHURCH ST NE | | LEESBURG | VA | 20178 | |
| LOUDOUN WATER | | PO BOX 4000 | | | ASHBURN | VA | 20146-2591 | |
| LOUDOUN, COUNTY OF | | SHERIFFS OFFICE | PO BOX 3232 | | LEESBURG | VA | 20177 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUDOUN, COUNTY OF | | PO BOX 1000 | TREASURER OF LOUDOUN COUNTY | | LEESURG | VA | 20177-1000 | |
| LOUDOUN, COUNTY OF | | PO BOX 1000 | H ROGER ZURN JR | | LEESBURG | VA | 20177-1000 | |
| LOUDOUN, COUNTY OF | | PO BOX 8000 | ATTN TAX COMMISSIONER | | LEESBURG | VA | 20177-9804 | |
| LOUDOUN, COUNTY OF | | PO BOX 347 | TREASURER | | LEESBURG | VA | 20178 | |
| LOUDOUN, COUNTY OF | | PO BOX 347 | H ROGER ZURN JR / TREASURER | | LEESBURG | VA | 20178-0347 | |
| LOUDOUN, COUNTY OF | | PO BOX 347 | | | LEESBURG | VA | 220750347 | |
| LOUIS DIGITAL SATELLITE SVC | | 509 JOHNSON ST | | | BREMEM | GA | 30110 | |
| LOUIS JOLIET SHOPPINGTOWN L P | | C/O WESTFIELD CORPORATION INC | 13003 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| LOUIS JOLIET SHOPPINGTOWN L P | | 13003 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| LOUIS STRIAR INC | | 118 21 QUEENS BLVD | 311 | | FOREST HILLS | NY | 11375-7201 | |
| LOUISA COUNTY, TREASURER OF | | PO BOX 523 | | | LOUISA | VA | 23093 | |
| LOUISIANA ATTORNEY DISCIPLINARY BOARD | | 2800 VETERANS BLVD STE 310 | | | METAIRIE | LA | 70002 | |
| LOUISIANA DEPT OF AGRICULTURE | | PO BOX 631 | 5825 FLORIDA BLVD | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPT OF AGRICULTURE | | PO BOX 91081 | | | BATON ROUGE | LA | 708219081 | |
| LOUISIANA DEPT OF AGRICULTURE | | DIV OF WEIGHTS & MEASURES | PO BOX 91081 | | BATON ROUGE | LA | 70821-9081 | |
| LOUISIANA DEPT OF INSURANCE | | COMMISSIONER OF INSURANCE | | | BATON ROUGE | LA | 708049214 | |
| LOUISIANA DEPT OF INSURANCE | | PO BOX 94214 | COMMISSIONER OF INSURANCE | | BATON ROUGE | LA | 70804-9214 | |
| LOUISIANA DEPT OF JUSTICE | | PO BOX 3478 | COLLECTIONS SECTION | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPT OF JUSTICE | | | | | | | | |
| LOUISIANA DEPT OF LABOR | | EMPLOYMENT SECURITY OFFICE | | | BATON ROUGE | LA | 708049050 | |
| LOUISIANA DEPT OF LABOR | | PO BOX 94050 | EMPLOYMENT SECURITY OFFICE | | BATON ROUGE | LA | 70804-9050 | |
| LOUISIANA DEPT OF LABOR | | PO BOX 94094 | 1001 N 23RD ST | | BATON ROUGE | LA | 70804-9094 | |
| LOUISIANA DEPT OF REVENUE | | 1555 POYDRAS ST STE 900 | | | NEW ORLEANS | LA | 70112 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 1429 | | | THIBODAUX | LA | 70302 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 81857 | | | LAFAYETTE | LA | 70598 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 3702 | | | LAKE CHARLES | LA | 70602 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 91011 | | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 201 | | | BATON ROUGE | LA | 70821-0201 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 3138 | SALES TAX DIVISION | | BATON ROUGE | LA | 70821-3138 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 4936 | | | BATON ROUGE | LA | 70821-4936 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 91017 | | | BATON ROUGE | LA | 70821-9017 | |
| LOUISIANA DEPT OF SOCIAL SVCS | | PO BOX 16777 | 1417 GADWALL ST | | LAKE CHARLES | LA | 70616 | |
| LOUISIANA DEPT OF SOCIAL SVCS | | PO BOX 260222 | | | BATON ROUGE | LA | 70826-0222 | |
| LOUISIANA FINANCE DEPT | | PO BOX 60052 | | | NEW ORLEANS | LA | 70160-0052 | |
| LOUISIANA FIRE & SAFETY | | PO BOX 791005 | | | NEW ORLEANS | LA | 70179 | |
| LOUISIANA FIRE & SAFETY | | | | | | | | |
| LOUISIANA MANDATORY POSTER | | 7635 JEFFERSON HWY 120 | | | BATON ROUGE | LA | 70809 | |
| LOUISIANA MANDATORY POSTER | | | | | | | | |
| LOUISIANA RETAILERS ASSOCIATIO | | PO BOX 44034 | | | BATON ROUGE | LA | 70804 | |
| LOUISIANA REVENUE DEPT | | REVENUE & TAXATION DEPT | | | BATON ROUGE | LA | 70898 | |
| LOUISIANA REVENUE DEPT | | PO BOX 80519 | REVENUE & TAXATION DEPT | | BATON ROUGE | LA | 70898 | |
| LOUISIANA SATELLITE SYSTEMS | | 9955 FLORIDA BLVD | | | WALKER | LA | 70785 | |
| LOUISIANA SATELLITE SYSTEMS | | | | | | | | |
| LOUISIANA SECRETARY OF STATE | | CORPORATIONS DIVISION | | | BATON ROUGE | LA | 708049125 | |
| LOUISIANA SECRETARY OF STATE | | PO BOX 94125 | CORPORATIONS DIVISION | | BATON ROUGE | LA | 70804-9125 | |
| LOUISIANA STATE ATTORNEYS GENERAL | JAMES D BUDDY CALDWELL | DEPT OF JUSTICE | P O BOX 94095 | | BATON ROUGE | LA | 70804-9095 | |
| LOUISIANA STATE BAR ASSOCIATION | | 601 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-3404 | |
| LOUISIANA STATE LICENSING BFC | | BOX 14419 | | | BATON ROUGE | LA | 70898-4419 | |
| LOUISIANA TAX COMMISSION | | PO BOX 53406 | ERROLL G WILLIAMS | | NEW ORLEANS | LA | 70153-3406 | |
| LOUISIANA TAX FREE SHOPPING | | 2 CANAL ST STE 1017 | | | NEW ORLEANS | LA | 70130 | |
| LOUISIANA TAX FREE SHOPPING | | PO BOX 20125 | | | NEW ORLEANS | LA | 70141 | |
| LOUISIANA, STATE OF | | PO BOX 94005 | DEPT OF JUSTICE COLLECTION | | BATON ROUGE | LA | 70804-9005 | |
| LOUISVILLE CARDINAL INC, THE | | MILLER INFO TECH CTR STE 302 | UNIVERSITY OF LOUISVILLE | | LOUISVILLE | KY | 40292 | |
| LOUISVILLE CARDINAL INC, THE | | UNIVERSITY OF LOUISVILLE | | | LOUISVILLE | KY | 40292 | |
| LOUISVILLE DEFENDER NEWSPAPER | | PO BOX 2557 | 1720 DIXIE HWY | | LOUISVILLE | KY | 40201 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUISVILLE DEFENDER NEWSPAPER | | | | | | | | |
| LOUISVILLE FINEST SECURITY INC | | 1816 CHAUCER CT | | | LOUISVILLE | KY | 402203801 | |
| LOUISVILLE FINEST SECURITY INC | | 1816 CHAUCER CT | | | LOUISVILLE | KY | 40220-3801 | |
| LOUISVILLE GAS & ELECTRIC | ACCOUNTS PAYABLE | | | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE GAS & ELECTRIC | | PO BOX 32010 | ATTN ACCOUNTS PAYABLE | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE GAS & ELECTRIC | | PO BOX 32000 | | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE GAS & ELECTRIC | | PO BOX 32020 | C/O PAYROLL DEPT | | LOUISVILLE | KY | 40232-2020 | |
| LOUISVILLE GAS & ELECTRIC | | PO BOX 35590 | | | LOUISVILLE | KY | 40232-5590 | |
| LOUISVILLE JEFFERSON COUNTY | | REVENUE COMMISSION | | | LOUISVILLE | KY | 402325410 | |
| LOUISVILLE JEFFERSON COUNTY | | PO BOX 35410 | REVENUE COMMISSION | | LOUISVILLE | KY | 40232-5410 | |
| LOUISVILLE JEFFERSON COUNTY | | PO BOX 37740 | REVENUE COMMISSION | | LOUISVILLE | KY | 40233-7740 | |
| LOUISVILLE LABEL INC | | 417 S 32ND ST | | | LOUISVILLE | KY | 40212 | |
| LOUISVILLE LABEL INC | | | | | | | | |
| LOUISVILLE MARRIOTT DOWNTOWN | | 280 W JEFFERSON ST | | | LOUISVILLE | KY | 40202 | |
| LOUISVILLE METRO POLICE | | PO BOX 950224 | FALSE ALARM REDUCTION PROGRAM | | LOUISVILLE | KY | 40295 | |
| LOUISVILLE NON CONVEYABLES | | 7300 A INTERMODAL DRIVE | | | LOUISVILLE | KY | 40258 | |
| LOUISVILLE RELOCATIONS SVC INC | | 2525 BARDSTOWN ROAD | | | LOUISVILLE | KY | 40205 | |
| LOUISVILLE SEALCOAT CO INC | | PO BOX 35443 | | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE SEALCOAT CO INC | | | | | | | | |
| LOUISVILLE SWITCHING SERVICE | | 7400 INTERMODAL DRIVE | | | LOUISVILLE | KY | 40258 | |
| LOUISVILLE TIMES | | PO BOX 488 | 1285 CENTAUR VILLAGE DR | | LAFAYETTE | CO | 80026 | |
| LOUISVILLE TIMES | | | | | | | | |
| LOUISVILLE TITLE AGENCY FOR NW | | 208 LOUISIANA AVENUE | | | PERRYSBURG | OH | 43551 | |
| LOUISVILLE URBAN LEAGUE | | 1535 WEST BROADWAY | | | LOUISVILLE | KY | 40203 | |
| LOUISVILLE WATER CO | | PO BOX 32460 | | | LOUISVILLE | KY | 402322460 | |
| LOUISVILLE WATER CO | | PO BOX 32460 | | | LOUISVILLE | KY | 40232-2460 | |
| LOUISVILLE WATER COMPANY | | 550 SOUTH 3RD STREET | | | LOUISVILLE | KY | 40202-1839 | |
| LOUISVILLE WELDING SUPPLY INC | | 812 S FIRST ST | | | LOUISVILLE | KY | 40203-2274 | |
| LOUISVILLE WELDING SUPPLY INC | | | | | | | | |
| LOUISVILLE ZOO, THE | | PO BOX 37250 | | | LOUISVILLE | KY | 40233 | |
| LOUISVILLE, UNIVERSITY OF | | PO BOX 70800 | DEPT 1561 UCCPE | | LOUISVILLE | KY | 40270-0800 | |
| LOUISVILLE, UNIVERSITY OF | | W310 STUDENT ACTIVITIES CTR | UNIVERSITY CAREER CTR | | UNIV OF LOUISVILLE | KY | 40292 | |
| LOUISVILLE, UNIVERSITY OF | | W310 STUDENT ACTIVITIES CTR | | | UNIVERSITY OF LOUISVILLE | KY | 40292 | |
| LOURDES HOSPITAL | | 169 RIVERSIDE DR | | | BINGHAMTON | NY | 139054198 | |
| LOURDES HOSPITAL | | 169 RIVERSIDE DR | | | BINGHAMTON | NY | 13905-4198 | |
| LOUS CUSTOM WELDING | | 292 SALEM RD | | | BILLERICA | MA | 01821 | |
| LOUS TV | | 1010 S MAGNOLIA | | | TALLAHASSEE | FL | 32301 | |
| LOUS TV | | 1010 S MAGNOLIA DRIVE | | | TALLAHASSEE | FL | 32301 | |
| LOVE & MITCHELLS | | REFINISHING AND UPHOLSTERY INC | 349 BROOKS RD E | | MEMPHIS | TN | 38109 | |
| LOVE & MITCHELLS | | 349 BROOKS RD E | | | MEMPHIS | TN | 38109 | |
| LOVE BEAL & NIXON PC | | PO BOX 32738 | | | OKLAHOMA CITY | OK | 73123 | |
| LOVE BOX FACTORY OUTLET | | PO BOX 270715 | | | OKLAHOMA CITY | OK | 73137 | |
| LOVE CONTRACTING INC, GENE | | 1340 METHODIST PARK RD | | | WEST COLUMBIA | SC | 29170 | |
| LOVE CONTRACTING INC, GENE | | | | | | | | |
| LOVE CONTRACTORS INC | | PO BOX 395 | 201 MILL ST | | GASTON | IN | 47342 | |
| LOVE CONTRACTORS INC | | | | | | | | |
| LOVE PLUMBING SERVICE, GENE | | PO BOX 5019 | | | W COLUMBIA | SC | 29171 | |
| LOVE PLUMBING SERVICE, GENE | | | | | | | | |
| LOVE THE ELECTRICIAN | | PO BOX 458 | | | OCEAN BEACH | NY | 11770 | |
| LOVECOUNTY JR LIVESTOCK SHOW | | C/O EXCHANGE NATL BANK | MARIETTA BANK / PO BOX 190 | | MARIETTA | OK | 73448 | |
| LOVECOUNTY JR LIVESTOCK SHOW | | MARIETTA BANK / PO BOX 190 | | | MARIETTA | OK | 73448 | |
| LOVEGREN, PATRICK | | 390 COLLEGE DR NW | | | SALEM | OR | 97304 | |
| LOVELL CO, JT | | 702 MELPARK DR | | | NASHVILLE | TN | 37204 | |
| LOVELL CO, JT | | PO BOX 30155 | | | NASHVILLE | TN | 37241-0155 | |
| LOVELL, ARTHUR WAYNE | | 22977 EASTERN VALLEY RD | | | MCCALLA | AL | 35111 | |
| LOVERN APPRAISAL SERVICES | | 1893 SR 950 | | | MORGANFIELD | KY | 42437 | |
| LOVERO, ROBERT J | | 6536 W CERMAK RD | | | BERWYN | IL | 60402 | |
| LOVETTS FLOWERS INC | | 2228 HIGHLAND AVE SOUTH | | | BIRMINGHAM | AL | 352052902 | |
| LOVETTS FLOWERS INC | | 2228 HIGHLAND AVE SOUTH | | | BIRMINGHAM | AL | 35205-2902 | |
| LOVING TROPHY & AWARDS | | 1110 S ROTARY | | | WILSON | OK | 73463 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOW KEY INSTALLATIONS | | 904 ETNA DR | | | NEWPORT NEWS | VA | 23608 | |
| LOW VOLT SERVICES | | 14 WASHINGTON ST | | | PENNACOOK | NH | 03303 | |
| LOW, ROBIN | | LOC NO 0031 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| LOW, ROBIN | | 2040 THALBRO STREET | | | RICHMOND | VA | 23230 | |
| LOWCOUNTRY BARBECUE INC | | 2000 SOUTH PIONEER DRIVE | | | SMYRNA | GA | 30082 | |
| LOWDERS TV REPAIR SERVICE | | 1314 MALVERN ROAD | | | HOT SPRINGS | AR | 71901 | |
| LOWE & ASSOC, SHELLI L | | 1635 VILLAGE CENTER CIR | STE 150 | | LAS VEGAS | NV | 89134 | |
| LOWE & ASSOC, SHELLI L | | | | | | | | |
| LOWE ENTERPRISES COLORADO INC | | DEPT 1087 GREENWOOD CORP PLAZA | C/O LAF&P DENVER | | DENVER | CO | 80256-1087 | |
| LOWE ENTERPRISES COLORADO INC | | | | | | | | |
| LOWE GRAY STEELE & DARKO LLP | | 111 MONUMENT CIR 4600 PO BOX 44924 | | | INDIANAPOLIS | IN | 462440924 | |
| LOWE GRAY STEELE & DARKO LLP | | 111 MONUMENT CIR 4600 | | | INDIANAPOLIS | IN | 46244-0924 | |
| LOWE INTERNATIONAL INC, PETER | | SUITE SUCCESS | | | TAMPA | FL | 336341217 | |
| LOWE INTERNATIONAL INC, PETER | | 8405 C BENJAMIN ROAD | SUITE SUCCESS | | TAMPA | FL | 33634-1217 | |
| LOWE STAFFING SERVICES, M DAVID | | 10111 RICHMOND AVE APT 100 | | | HOUSTON | TX | 77042 | |
| LOWE STAFFING SERVICES, M DAVID | | 10111 RICHMOND AVE STE 100 | | | HOUSTON | TX | 77042 | |
| LOWE STAFFING, M DAVID | | PO BOX 571947 | | | HOUSTON | TX | 77257 | |
| LOWE STAFFING, M DAVID | | PO BOX 571947 | | | HOUSTON | TX | 77257-1947 | |
| LOWELL SUN, THE | | PO BOX 1477 | | | LOWELL | MA | 01853 | |
| LOWEN COLOR GRAPHICS | | PO BOX 1528 | | | HUTCHINSON | KS | 67504-1528 | |
| LOWEPRO USA | | 1003 GRAVENSTEIN HWY NORTH | STE 200 | | SEBASTOPOL | CA | 95472 | |
| LOWEPRO USA | JIM DOUST | | | | | | | |
| LOWER HEATING/AIR CONDITIONING | | PO BOX 1693 | | | TOPEKA | KS | 66601 | |
| LOWER HURON SUPPLY CO | | PO BOX 579 | | | NEW BOSTON | MI | 48164 | |
| LOWER HURON SUPPLY CO | | PO BOX 459 | | | WAYNE | MI | 48184 | |
| LOWER PAXTON TOWNSHIP | | 425 PRINCE ST STE 320 | | | HARRISBURG | PA | 17109 | |
| LOWER PAXTON TOWNSHIP | | | | | | | | |
| LOWERY FURNITURE & APPLIANCE | | 1021 VAN AVE | | | BASTROP | LA | 71220 | |
| LOWERY, JONATHAN M | | 7512 WOODLEY RD | | | RICHMOND | VA | 23223 | |
| LOWERYS TREE SERVICE INC | | 836 BEAVER CREEK RD | | | HAGERSTOWN | MD | 21740 | |
| LOWES | | PO BOX 6729 | | | RICHMOND | VA | 23230 | |
| LOWES | | PO BOX 1111 | | | NORTH WILKESBORO | NC | 28656 | |
| LOWES | | WSG 0543 | 575 MOLLY LANE | | WOODSTOCK | GA | 30189 | |
| LOWES | | PO BOX 281791 | | | ATLANTA | GA | 30384-1791 | |
| LOWES | | 9525 REGENCY SQUARE BLVD | | | JACKSONVILLE | FL | 32225 | |
| LOWES | | PO BOX 740435 | | | CINCINNATI | OH | 45274-0435 | |
| LOWES | | 1170 E RENDLEMAN RD | | | CARBONDALE | IL | 62901 | |
| LOWES APPLIANCE SERVICE | | 2417 CRILL AVE | | | PALATKA | FL | 32177 | |
| LOWES BUSINESS ACCOUNT | | PO BOX 9919 DEPT 79 | | | MACON | GA | 312979919 | |
| LOWES BUSINESS ACCOUNT | | PO BOX 9919 DEPT 79 | | | MACON | GA | 31297-9919 | |
| LOWES BUSINESS ACCOUNT | | PO BOX 4554 DEPT 79 | | | CAROL STREAM | IL | 60197-4554 | |
| LOWES HIW INC | | PO BOX 1111 | ATTN PROPERTY MGMT | | NORTH WILKSBORO | NC | 28656 | |
| LOWES HOME CENTERS INC | | 9490 W BROAD ST | | | RICHMOND | VA | 23294 | |
| LOWES HOME CENTERS INC | | WRV 0381 | 9490 W BROAD ST | | RICHMOND | VA | 23294 | |
| LOWNDES COUNTY CIRCUIT COURT | | PO BOX 31 | COURT CLERK | | COLUMBUS | MS | 39703 | |
| LOWNDES COUNTY CIRCUIT COURT | | COURT CLERK | | | COLUMBUS | MS | 39703 | |
| LOWRANCE ELECTRONICS INC | | PO BOX 951188 | | | DALLAS | TX | 75395-1188 | |
| LOWRY ELECTRIC INC | | 8 CHERRY ST | | | HATFIELD | PA | 19440 | |
| LOWRY ELECTRIC INC | | | | | | | | |
| LOWRY PARK ZOOLOGICAL SOCIETY | | 7530 NORTH BOULEVARD | | | TAMPA | FL | 336044756 | |
| LOWRY PARK ZOOLOGICAL SOCIETY | | 7530 NORTH BOULEVARD | | | TAMPA | FL | 33604-4756 | |
| LOWRY, ROBERT W | | 7442 TOWNCHESTER DR | | | CHESTERFIELD | VA | 23832 | |
| LOWTHORP, K | | 2401 GARDEN PARK CT STE A | | | ARLINGTON | TX | 76013 | |
| LOWTHORP, K | | & DON S MCDANIEL ESQ | 2401 GARDEN PARK CT STE A | | ARLINGTON | TX | 76013 | |
| LOYA ELECTRICAL CONST INC, AR | | 469 LOPES RD E | | | CORDELIA | CA | 94585 | |
| LOYA ELECTRICAL CONST INC, AR | | | | | | | | |
| LOYAL TERMITE & PEST CONTROL | | 63 EAST WILLIAMSBURG RD | | | SANDSTON | VA | 23150 | |
| LOYAL TERMITE & PEST CONTROL | | 63 E WILLIAMSBURG RD | | | SANDSTON | VA | 23150 | |
| LOYS TV CENTER | | 512 N MAPLE RD | | | ANN ARBOR | MI | 48103 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOZADA, VICTOR A | | 828 CLINTON DR | | | PLANO | TX | 75075 | |
| LOZANO, LUIS | | PO BOX 769 | | | AMHERST | VA | 24521 | |
| LOZANOS FLOOR MACHINE | | 5910 VALLEY COVE | | | SAN ANTONIO | TX | 78250 | |
| LOZIER CORP | | PO BOX 3577 | | | OMAHA | NE | 68103 | |
| LOZIER CORP | | 6336 PERSHING DR | | | OMAHA | NE | 68110 | |
| LOZIER CORP | | | | | | | | |
| LP INNOVATIONS | | 66 B ST | | | NEEDHAM | MA | 02484 | |
| LP SOFTWARE INC | | 7000 W 11TH ST | STE 305 | | WORTH | IL | 60482 | |
| LP TODAY | | 6410 WIMBLEDON VILLAS DR | | | SPRING | TX | 77379 | |
| LPA INC | | 1015 FIFTEENTH ST NW STE 1200 | | | WASHINGTON | DC | 20005 | |
| LPA INC | | 1015 FIFTEENTH ST NW STE 1200 | | | WASHINGTON | DC | 20005-2605 | |
| LPE PARTNERS | | 275 RT 18 | | | EAST BRUNSWICK | NJ | 08816 | |
| LPE PARTNERS | | 275 RT 18 AMERICAN OFFICE MALL | ATTN JOSEPH HARARY | | EAST BRUNSWICK | NJ | 08816 | |
| LPJOBS | | 7868F 318 REA RD | | | CHARLOTTE | NC | 28277 | |
| LPJOBS | | | | | | | | |
| LPM OF OKLAHOMA | | 1845 W RENO | | | OKLAHOMA CITY | OK | 73106 | |
| LPM OF OKLAHOMA | | | | | | | | |
| LPMEDIA INC | | 3603 FAIRVIEW AVE | | | BALTIMORE | MD | 21216 | |
| LPS INC | | 21360 CENTER RIDGE RD STE 100 | | | ROCKY RIVER | OH | 44116-3252 | |
| LPS INC | | | | | | | | |
| LPS INDUSTRIES INC | | PO BOX 10421 | | | NEWARK | NJ | 071930421 | |
| LPS INDUSTRIES INC | | PO BOX 10421 | | | NEWARK | NJ | 07193-0421 | |
| LR LLOYD CO | | PO BOX 975 | | | UNIONTOWN | PA | 15401 | |
| LR MITCHELL CHEMICAL & PAPER | | 110 DURANT ST | | | MOBILE | AL | 36607 | |
| LR RECEIVABLES INC | | 1010 NORTHERN BLVD STE 212 | | | GREAT NECK | NY | 11021 | |
| LR RECEIVABLES INC | | | | | | | | |
| LRP PUBLICATIONS | | PO BOX 980 | | | HORSHAM | PA | 190440980 | |
| LRP PUBLICATIONS | | PO BOX 980 DEPT 170 | 747 DRESHER RD | | HORSHAM | PA | 19044-0980 | |
| LRS FLOOR SERVICE & JANITORIAL | | 1608 MAIN ST | | | LUBBOCK | TX | 79401 | |
| LS&S GROUP INC | | PO BOX 673 | | | NORTHBROOK | IL | 60065 | |
| LSC MCGRAW SERVICES INC | | PO BOX 669041 | | | MARIETTA | GA | 300660101 | |
| LSC MCGRAW SERVICES INC | | PO BOX 669041 | | | MARIETTA | GA | 30066-0101 | |
| LSCCMCLE | | STATE OF LA JUDICIAL BRCH MCLE | 2800 VETERNAS MEMORIAL BLVD STE 310 | | METAIRIE | LA | 70002-6130 | |
| LSDI | ANGEL KUO | 42000 CHRISTY ST | | | FREMONT | CA | 94538 | |
| LSDI | | 42000 CHRISTY ST | | | FREMONT | CA | 94538 | |
| LSDI | ARMANDO ABELLA | 42000 CHRISTY STREET | | | FREMONT | CA | 94538 | |
| LSI | | PO BOX 17286 | | | PHOENIX | AZ | 85011-7286 | |
| LSI | | | | | | | | |
| LSI GRAPHIC SOLUTIONS PLUS | | 9260 PLEASANTWOOD AVE NW | | | NORTH CANTON | OH | 44270 | |
| LSI GRAPHIC SOLUTIONS PLUS | | 1042 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 | |
| LSOFT INTERNATIONAL INC | | 8401 CORPORATE DR SUITE 510 | | | LANDOVER | MD | 20785 | |
| LSOFT INTERNATIONAL INC | | | | | | | | |
| LSU CAREER SERVICES | | 1502 CEBA BLDG | ATTN MARGARET COOPER | | BATON ROUGE | LA | 70803 | |
| LSU CAREER SERVICES | MARGARET COOPER | | | | BATON ROUGE | LA | 70803 | |
| LT NATIONAL TITLE SERVICE | | 89 HUDSON ST 4TH FL | | | HOBOKEN | NJ | 07030 | |
| LTCB TRUST COMPANY | | C/O BANKERS TRUST COMPANY | | | NEW YORK | NY | 10006 | |
| LTCB TRUST COMPANY | | FOUR ALBANY STREET | C/O BANKERS TRUST COMPANY | | NEW YORK | NY | 10006 | |
| LTCC | | 4 RUSSIAN HILL PLACE | | | SAN FRANCISCO | CA | 94133 | |
| LTD APPLIANCE | | PO BOX 596 | | | HOLBROOK | NY | 11741 | |
| LTD COMMODITIES INC | | PO BOX 702 | | | BANNOCKBURN | IL | 600150702 | |
| LTD COMMODITIES INC | | PO BOX 702 | | | BANNOCKBURN | IL | 60015-0702 | |
| LTD FINANCIAL SERVICES LP | | 7322 SOUTHWEST FWY STE 1600 | | | HOUSTON | TX | 77074 | |
| LTI ENTERPRISES INC USA SPEC | | 167 MASON WAY A2 | | | CITY OF INDUSTRY | CA | 91746 | |
| LTJ MAINTENANCE INC | | PO BOX 296 | | | ROCKY POINT | NC | 28457 | |
| LTJ MAINTENANCE INC | | | | | | | | |
| LTL SYSTEMS INC | | PO BOX 142415 | | | ST LOUIS | MO | 63114 | |
| LTL SYSTEMS INC | | | | | | | | |
| LTM DISTRIBUTING INC | | 170 SHOPPING AVE | | | SARASOTA | FL | 34237 | |
| LTS INC | | SUITE 750 | | | ATLANTA | GA | 30339 | |
| LTS INC | | 400 INTERSTATE NORTH PARKWAY | SUITE 750 | | ATLANTA | GA | 30339 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUBBOCK AVALANCHE JOURNAL | | PO BOX 491 | | | LUBBOCK | TX | 794080491 | |
| LUBBOCK AVALANCHE JOURNAL | | PO BOX 491 | | | LUBBOCK | TX | 79408-0491 | |
| LUBBOCK CENTRAL APPRAISAL DIST | | 1715 26TH ST | | | LUBBOCK | TX | 79083568 | |
| LUBBOCK CENTRAL APPRAISAL DIST | | PO BOX 10568 | 1715 26TH ST | | LUBBOCK | TX | 79408-3568 | |
| LUBBOCK COUNTY PROBATE | | PO BOX 10536 | | | LUBBOCK | TX | 79408 | |
| LUBBOCK DISTRICT CLERK | | CHILD SUPPORT DIVISION | | | LUBBOCK | TX | 79408 | |
| LUBBOCK DISTRICT CLERK | | PO BOX 10536/LUBBOCK CO CRTHSE | CHILD SUPPORT DIVISION | | LUBBOCK | TX | 79408 | |
| LUBBOCK FIRE EXTINGUISHER SVC | | PO BOX 16821 | | | LUBBOCK | TX | 79490 | |
| LUBBOCK LOCK & KEY INC | | 2434 34TH ST | | | LUBBOCK | TX | 79411 | |
| LUBBOCK POWER & LIGHT & WATER | | PO BOX 10541 | | | LUBBOCK | TX | 794083541 | |
| LUBBOCK POWER & LIGHT & WATER | | PO BOX 10541 | | | LUBBOCK | TX | 79408-3541 | |
| LUBBOCK POWER LIGHT & WATER | | P O BOX 10541 | | | LUBBOCK | TX | 79408-3541 | |
| LUBBOCK, CITY OF | | P O BOX 2000 | | | LUBBOCK | TX | 79457 | |
| LUBBOCK, CITY OF | | 324 MUNICIPAL DR | P O BOX 2000 | | LUBBOCK | TX | 79457 | |
| LUBE SPECIALISTS | | PO BOX 220 | | | LAKE CITY | FL | 32056 | |
| LUCA ELECTRIC INC, JIM | | 4575 BROWNSVILLE RD STE A | | | POWDER SPRINGS | GA | 30127-3117 | |
| LUCA ELECTRIC INC, JIM | | | | | | | | |
| LUCAS CIRCUIT CLERK, FRANK | | PO BOX 189 | | | ALEX CITY | AL | 35010 | |
| LUCAS COUNTY AUDITOS OFFICE | | SUITE 600 | | | TOLEDO | OH | 436042255 | |
| LUCAS COUNTY AUDITOS OFFICE | | ONE GOVERNMENT CENTER | SUITE 600 | | TOLEDO | OH | 43604-2255 | |
| LUCAS COUNTY CSEA | | 701 ADAMS | | | TOLEDO | OH | 436242401 | |
| LUCAS COUNTY CSEA | | 701 ADAMS | | | TOLEDO | OH | 43624401 | |
| LUCAS COUNTY PROBATE | | 700 ADAMS ST | | | TOLEDO | OH | 43264 | |
| LUCAS GROUP | | PO BOX 406672 | | | ATLANTA | GA | 30384-6672 | |
| LUCAS GROUP | | 98 ANNEX 672 | | | ATLANTA | GA | 303980672 | |
| LUCAS, JOANNE | | 89 CEDAR ST | | | WALPOLE | MA | 02081 | |
| LUCAS, SHIRLEY | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | |
| LUCASEY MANUFACTURING CORP | | 2744 E 11TH ST | | | OAKLAND | CA | 94601 | |
| LUCE ONLINE INC | | 6617 N SCOTTSDALE RD STE 101 | | | SCOTTSDALE | AZ | 85250 | |
| LUCE ONLINE INC | | | | | | | | |
| LUCE PRESS CLIPPINGS INC | | PO BOX 379 | | | TOPEKA | KS | 666010379 | |
| LUCE PRESS CLIPPINGS INC | | PO BOX 379 | | | TOPEKA | KS | 66601-0379 | |
| LUCEDALE APPLIANCE | | 227 S MILL ST | | | LUCEDALE | MS | 39452 | |
| LUCENT TECHNOLOGIES | | PO BOX 371358 | | | PITTSBURGH | PA | 152867358 | |
| LUCENT TECHNOLOGIES | | PO BOX 371358 | | | PITTSBURGH | PA | 15286-7358 | |
| LUCENT TECHNOLOGIES | | 11200 ROCKVILLE PIKE STE 300 | | | ROCKVILLE | MD | 20852 | |
| LUCENT TECHNOLOGIES | | PO BOX 9001077 | | | LOUISVILLE | KY | 40290 | |
| LUCENT TECHNOLOGIES | | PO BOX 27 850 | | | KANSAS CITY | MO | 64180-0001 | |
| LUCERNE CAPITAL CORP LLC | | 4100 REGENT ST STE C | | | COLUMBUS | OH | 43219 | |
| LUCERNE CAPITAL CORP LLC | | | | | | | | |
| LUCERNEX INC | MIKE NUZUM | 17300 N DALLAS PKWY STE 2060 | | | DALLAS | TX | 75248 | |
| LUCERO JR, RAMON ENRIQUE | | 10780 PEBBLE HILLS SPACE A | EL PASO POLICE DEPT | | EL PASO | TX | 79935 | |
| LUCERO JR, RAMON ENRIQUE | | 10780 PEBBLE HILLS SPACE A | | | EL PASO | TX | 79935 | |
| LUCIANS TROPHIES & AWARDS INC | | 4547 RHODE ISLAND AVE | | | BRENTWOOD | MD | 20722 | |
| LUCIDO, CAROL | | 2544 NORTHWIND PL | | | RICHMOND | VA | 23233 | |
| LUCIOUS, TONY W | | 3801 MILL CREEK AVE | | | TUSCALOOSA | AL | 35401 | |
| LUCKEL, PENNY | | LOC NO 0335 PETTY CASH | 14301 MATTAWOMAN DR | | BRANDYWINE | MD | 20613 | |
| LUCKETT & FARLEY | | 737 S THIRD ST | | | LOUISVILLE | KY | 40202-2100 | |
| LUCKETT & FARLEY | | | | | | | | |
| LUCKETT, TACHANA M | | 5845 E RIDGEWOOD RD | APT M7 | | JACKSON | MS | 39211 | |
| LUCKEY JR, LARRY T | | 3101 BUCK HORN CV | | | BIRMINGHAM | AL | 35242 | |
| LUCKY SNAPPER GRILL & BAR | | 76 E HWY 98 | | | DESTIN | FL | 32541 | |
| LUCKY SNAPPER GRILL & BAR | | | | | | | | |
| LUCKY STORES INC | | SUITE 1308 | | | CHICAGO | IL | 606751308 | |
| LUCKY STORES INC | | 75 REMITTANCE DR STE 1308 | | | CHICAGO | IL | 60675-1308 | |
| LUCKY STRIKE NOVI LLC | | H 160 | | | NOVI | MI | 48377 | |
| LUCYS FLORIST & TUXEDOS | | 1013 RIVEREDGE DR | | | RICHMOND | TX | 77469 | |
| LUDINGTON, LAW OFFICE OF DAVID | | PO BOX 3660 | | | QUINCY | CA | 95917-3660 | |
| LUDINGTON, LAW OFFICE OF DAVID | | PO BOX 3660 | | | QUINCY | CA | 95971-3660 | |
| LUDT, BOB V | | 1870 TAFT AVE | | | NILES | OH | 44446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUDWIG FIRE EXTINGUISHER SVC | | PO BOX 232 | | | WERNERSVILLE | PA | 19565 | |
| LUESSE, ANDREW | | ST LOUIS POST DISPATCH | 102 FOREST GRDN | | EUREKA | MO | 63025 | |
| LUESSE, ANDREW | | 102 FOREST GRDN | | | EUREKA | MO | 63025 | |
| LUFKIN DAILY NEWS, THE | | PO BOX 1089 | | | LUFKIN | TX | 759021089 | |
| LUFKIN DAILY NEWS, THE | | PO BOX 1089 | | | LUFKIN | TX | 75902-1089 | |
| LUFKIN GKD PARTNERS LP | | PO BOX 809342 | | | CHICAGO | IL | 60680-9342 | |
| LUFKIN MALL CENTER LP | | 5376 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| LUFKIN MALL JV | | PO BOX 844834 | | | DALLAS | TX | 752844834 | |
| LUFKIN MALL JV | | PO BOX 844834 | | | DALLAS | TX | 75284-4834 | |
| LUFKIN PLATE GLASS & MIRROR | | PO BOX 153333 | | | LUFKIN | TX | 759153333 | |
| LUFKIN PLATE GLASS & MIRROR | | PO BOX 153333 | | | LUFKIN | TX | 75915-3333 | |
| LUFKIN, CITY OF | | PO BOX 190 | | | LUFKIN | TX | 75902 | |
| LUFKIN, CITY OF | | PO DRAWER 190 | ALARM BILLING | | LUFKIN | TX | 75902-0190 | |
| LUGOS TOWING | | 617 ABBOTT STREET | | | SALINAS | CA | 93901 | |
| LUIGIS PIZZA | | 4824 BUTTERFIELD RD | | | HILLSIDE | IL | 60162 | |
| LUJACK, GEORGE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| LUK CRISIS CENTER | | 545 WESTMINSTER ST | | | FITCHBURG | MA | 01420 | |
| LUKASZEWSKI GROUP, THE | | SUITE 530 | | | WHITE PLAINS | NY | 106061933 | |
| LUKASZEWSKI GROUP, THE | | TEN BANK STREET | SUITE 530 | | WHITE PLAINS | NY | 10606-1933 | |
| LUKEHARTS VENDING SERVICE INC | | 1519 W ALTORFER DRIVE | | | PEORIA | IL | 61615 | |
| LUKES HEATING & AC | | PO BOX 1187 | | | CAMPTON | KY | 41301 | |
| LULL & HARTFORD INC | | 58 PRESCOTT ST | | | LOWELL | MA | 01852 | |
| LULL & HARTFORD INC | | | | | | | | |
| LUMBERJACK LABEL GROUP | | 5920 AMERICAN RD E | | | TOLEDO | OH | 43612 | |
| LUMBLEY, BRUCE | | RT 5 BOX 8950 | | | LUFKIN | TX | 75904 | |
| LUMBLEY, BRUCE | | MASTER PLUMBER | RT 5 BOX 8950 | | LUFKIN | TX | 75904 | |
| LUMINA TECHNOLOGIES INC | | PO BOX 9509 | | | SANTA ROSA | CA | 95405 | |
| LUMINART INC | | 1011 ASHTON RD | | | ASHTON | MD | 20861 | |
| LUMINART INC | | | | | | | | |
| LUMINARY SERIES | | PO BOX 34470 | | | LOUISVILLE | KY | 40232 | |
| LUMISOURCE INC | | 2950 OLD HIGGINS RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| LUMISOURCE INC | | PO BOX 95169 | | | PALATINE | IL | 60095-0169 | |
| LUMISOURCE INC | | | | | | | | |
| LUMISOURCE, INC | STEVE LEE | 2950 OLD HIGGINS ROAD | | | ELK GROVE VILLAGE | IL | 60007 | |
| LUMISOURCE, INC | PEGGY CHRISTOFILIS | 2950 OLD HIGGINS ROAD | | | ELK GROVE VILLAGE | IL | 60007 | |
| LUMMUS SUPPLY CO | | 1554 BOLTON RD NW | | | ATLANTA | GA | 30331 | |
| LUMS VENDING | | 13721 W PARKWAY | | | CLEVELAND | OH | 44135 | |
| LUMS VENDING | | | | | | | | |
| LUNA SECURITY & INVESTIGATIONS | | PO BOX 6604 | | | CORPUS CHRISTI | TX | 784666604 | |
| LUNA SECURITY & INVESTIGATIONS | | PO BOX 6604 | | | CORPUS CHRISTI | TX | 78466-6604 | |
| LUNARDI ELECTRIC | | PO BOX 120 | | | SEBASTOPOL | CA | 95473 | |
| LUNARDI ELECTRIC | | 5334 SEBASTOPOL RD | PO BOX 120 | | SEBASTOPOL | CA | 95473 | |
| LUND PERFORMANCE SOLUTIONS | | 240 SECOND AVE SW | | | ALBANY | OR | 97321 | |
| LUND PERFORMANCE SOLUTIONS | | PO BOX 151 | | | ALBANY | OR | 97321 | |
| LUND PERFORMANCE SOLUTIONS | | PO BOX 151 | ACCOUNTS RECEIVABLE | | ALBANY | OR | 97321 | |
| LUND REFRIGERATION | | 11939 SCANDIA TRAIL N | | | SCANDIA | MN | 55073 | |
| LUND, KIRSTEN | | 5236 N GLENWOOD AVE NO 3 | | | CHICAGO | IL | 60640 | |
| LUNDIN ROOFING CO | | 1301 COMMERCIAL DR | | | PORT ALLEN | LA | 70767 | |
| LUNDY INC | | 5 PINECREST RD | | | HINGHAM | MA | 02043 | |
| LUNDY INC | | 22 LINDALE AVE | | | WEYMOUTH | MA | 02191 | |
| LUNDY, RONALD V | | PO BOX 1712 | | | PENSACOLA | FL | 32598 | |
| LUNENBURG COUNTY COMBINED CRT | | COURTHOUSE | | | LUNENBURG | VA | 23952 | |
| LUNGREN FOR GOVERNOR, DAN | | 900 SECOND STREET NE NO 114 | | | WASHINGTON | DC | 20002 | |
| LUPEJKIS, MARSHALL | | 6006 JAHNKE RD | | | RICHMOND | VA | 23225 | |
| LUPOLI EXCAVATORS LLC | | 56 LAFAYETTE ST | | | NORTH HAMPTON | NH | 03862 | |
| LUPTONS CATERING | | PO BOX 16768 | | | TEMPLE TERRACE | FL | 33687-6768 | |
| LUPTONS CATERING | | | | | | | | |
| LURAY ELECTRONICS | | 245 EAST MAIN STREET | | | LURAY | VA | 22835 | |
| LUSCHER AIR CONDITIONING | | 80 OTIS ST | | | WEST BABYLON | NY | 11704 | |
| LUSK, HEATHER | | 12273 SW 145 ST | | | MIAMI | FL | 33186 | |
| LUSTIG GLASER & WILSON PC | | 381 ELLIOTT ST | | | NEWTON | MA | 02164 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUSTIG GLASER & WILSON PC | | 381 ELLIOTT STREET | | | NEWTON | MA | 02164 | |
| LUTHER, MICHAEL | | 609 CHURCHILL RD | | | FT WORTH | TX | 76114 | |
| LUTHERAN CHURCH | | 9601 HULL STREET ROAD | | | RICHMOND | VA | 23236 | |
| LUTHERAN GENERAL OCCUPATIONAL | | HEALTH CTR | 7255 CALDWELL AVENUE | | NILES | IL | 60714 | |
| LUTHERAN GENERAL OCCUPATIONAL | | 7255 CALDWELL AVENUE | | | NILES | IL | 60714 | |
| LUTHERS CATERING | | 7925 FM 1960 W | | | HOUSTON | TX | 77070 | |
| LUTHERVILLE STATION BUSINESS | | PO BOX 5020 | C/O KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042-0020 | |
| LUTJEN & ASSOCIATES, JOHN F | | SUITE 100 | | | KANSAS CITY | MO | 64151 | |
| LUTJEN & ASSOCIATES, JOHN F | | 8350 N ST CLAIR AVE | SUITE 100 | | KANSAS CITY | MO | 64151 | |
| LUTZ CONSULTING | | 400 WAVERLY LN | | | MONETA | VA | 24121 | |
| LUTZ JR, CHARLES S | | PO BOX 27032 | HENRICO COUNTY | | RICHMOND | VA | 23273 | |
| LUTZ JR, CHARLES S | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| LUTZ SATELLITE & SERVICE CNTR | | 416 EAST 2ND | | | THE DALLES | OR | 97058 | |
| LUV IT LANDSCAPING | | PO BOX 17192 | | | LOUISVILLE | KY | 40217 | |
| LUWA SERVICE | | 120 HALTON ROAD | SUITE 20 | | GREENVILLE | SC | 29607 | |
| LUWA SERVICE | | SUITE 20 | | | GREENVILLE | SC | 29607 | |
| LUX DIGITAL LLC | | 50 DIVISION AVE | | | MILLINGTON | NJ | 07946 | |
| LUX DIGITAL LLC | | 50 DIVISION AVE | | | MILLINGTON | NJ | 07964 | |
| LUXOR LIMOUSINE SERVICE INC | | 400 MAGNOLIA DR | | | CLEARWATER | FL | 33756 | |
| LUXOR LIMOUSINE SERVICE INC | | | | | | | | |
| LUXURY COLLECTION HOTEL | | 1919 BRIAR OAKS LN | | | HOUSTON | TX | 77027 | |
| LUZER ELECTRIC INC | | 3371 NW 154TH TERR | | | MIAMI | FL | 33634 | |
| LUZERNE CNTY TAX CLAIM BUREAU | | 40 E MARKET ST | COLLECTOR | | WILKES BARRE | PA | 18711 | |
| LUZERNE CNTY TAX CLAIM BUREAU | | COURTHOUSE | | | WILKES BARRE | PA | 187111001 | |
| LUZERNE CNTY TAX CLAIM BUREAU | | COURTHOUSE | | | WILKES BARRE | PA | 18711-1001 | |
| LUZERNE COUNTY TREASURER | | 200 N RIVER ST | | | WILKES BARRE | PA | 18711 | |
| LUZIER, PATRICIA M | | 10663 N YATES DR | | | WESTMINSTER | CO | 80031 | |
| LVA DUPAGE INC | | 24W500 MAPLE AVE 203E | | | NAPERVILLE | IL | 60540 | |
| LW BILLS ALARM ENGINEERING | | PO BOX 7 7 9 PARK ST | | | GEORGETOWN | MA | 018330007 | |
| LW BILLS ALARM ENGINEERING | | PO BOX 7 | | | GEORGETOWN | MA | 01833-0007 | |
| LW TAMPA 857 LLC | | 120 NEWPORT CENTER DR STE 220 | C/O L & W PARTNERSHIP | | NEWPORT BEACH | CA | 92660 | |
| LW TIRE | | 719 W HERRIN ST | | | HERRIN | IL | 62948 | |
| LYCOMING COUNTY PLANNING COMM | | 48 WEST THIRD STREET | LYCOMING COUNTY COURT HS | | WILLIAMSPORT | PA | 17701 | |
| LYCOMING COUNTY PLANNING COMM | | LYCOMING COUNTY COURT HS | | | WILLIAMSPORT | PA | 17701 | |
| LYCOMING COUNTY WATER & SEWER | | 216 OLD CEMENT RD | | | MONTOURSVILLE | PA | 17754 | |
| LYCOMING COUNTY WATER & SEWER AUTH LCWSA | | 216 OLD CEMENT RD | | | MONTOURSVILLE | PA | 17754 | |
| LYCOMING MALL | | PASQUEDILLA PLAZA | | | JOHNSTOWN | PA | 15907 | |
| LYCOMING MALL | | 300 LYCOMING MALL CIR STE 3021 | LYCOMING MALL | | PENNSDALE | PA | 17756 | |
| LYCOMING MALL | | PO BOX 7680 | F6954 | | PHILADELPHIA | PA | 19101-7680 | |
| LYCOMING MALL | | 200 S BROAD ST FL 3 | | | PHILADELPHIA | PA | 19102 | |
| LYCOS INC | | PO BOX 6255 | | | BOSTON | MA | 02212-6255 | |
| LYCOS INC | | | | | | | | |
| LYDA | | PO BOX 680907 | | | SAN ANTONIO | TX | 78258 | |
| LYDA HUNT CAROLINE TRUSTS | | PO BOX 840844 | | | DALLAS | TX | 752840844 | |
| LYDA HUNT CAROLINE TRUSTS | | PO BOX 840844 | | | DALLAS | TX | 75284-0844 | |
| LYKINS REFRIGERATION | | 2714 S CO RD | 650 W | | CONNERSVILLE | IN | 47331 | |
| LYKINS REFRIGERATION | | 650 W | | | CONNERSVILLE | IN | 47331 | |
| LYNCH & ASSOCIATES REAL ESTATE | | PO BOX 270111 | 10720 BRADFORD RD | | LITTLETON | CO | 80127-0002 | |
| LYNCH & ASSOCIATES REAL ESTATE | | | | | | | | |
| LYNCH APPRAISAL SERVICES INC | | 3211B CORPORATE COURT | | | ELLICOT CITY | MA | 21042 | |
| LYNCH APPRAISAL SERVICES INC | | | | | | | | |
| LYNCH ASSOCIATES | | 30197 DEER MEADOW ROAD | | | TEMECULA | CA | 92591 | |
| LYNCH ROOFING CO INC, WA | | 1234 RIVER ROAD | | | CHARLOTTESVILLE | VA | 22901 | |
| LYNCH SNOWPLOWING & SERVICES,L | | 5654 HARRISON AVE | | | MAPLE HEIGHTS | OH | 44137 | |
| LYNCH, LINDA | | 2042 CEDAR GROVE | | | ROUND ROCK | TX | 78681 | |
| LYNCH, THOMAS | | 270 MARY LOU AVE | | | YONKERS | NY | 10703 | |
| LYNCHBURG CABLEVISION | | 2820 LINKHORNE DR | | | LYNCHBURG | VA | 24503 | |
| LYNCHBURG CABLEVISION | | FOREST HILL SHOPPING CENTER | 2820 LINKHORNE DR | | LYNCHBURG | VA | 24503 | |
| LYNCHBURG CIRCUIT COURT | | PO BOX 4 | | | LYNCHBURG | VA | 24505 | |
| LYNCHBURG CLERK OF COURT | | PO BOX 4 | | | LYNCHBURG | VA | 245050004 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNCHBURG CLERK OF COURT | | 24TH CIRCUIT CT | PO BOX 4 | | LYNCHBURG | VA | 24505-0004 | |
| LYNCHBURG COLLEGE | | 1501 LAKESIDE DR | | | LYNCHBURG | VA | 24501-3199 | |
| LYNCHBURG COMMISSIONER OF REV | | CITY HALL | | | LYNCHBURG | VA | 24504 | |
| LYNCHBURG COMMISSIONER OF REV | | PO BOX 858 | CITY HALL | | LYNCHBURG | VA | 24505-0858 | |
| LYNCHBURG EMERGENCY PHYSICIANS | | 2025 TATE SPRINGS RD | | | LYNCHBURG | VA | 24501 | |
| LYNCHBURG FIRE EQUIPMENT CO | | 104 CHAPEL LN | | | LYNCHBURG | VA | 24501 | |
| LYNCHBURG FIRE EQUIPMENT CO | | PO BOX 11494 | | | LYNCHBURG | VA | 24506 | |
| LYNCHBURG GENERAL DISTRICT CT | | 905 COURT ST | | | LYNCHBURG | VA | 24504 | |
| LYNCHBURG, CITY OF | | WATER & SEWAGE | | | RICHMOND | VA | 23285 | |
| LYNCHBURG, CITY OF | | PO BOX 27952 | WATER & SEWAGE | | RICHMOND | VA | 23285 | |
| LYNCHBURG, CITY OF | | PO BOX 27965 | | | RICHMOND | VA | 232850084 | |
| LYNCHBURG, CITY OF | | 3621 CANDLERS RD | | | LYNCHBURG | VA | 24502 | |
| LYNCHBURG, CITY OF | | PO BOX 8000 | | | LYNCHBURG | VA | 24505 | |
| LYNCHBURG, CITY OF | | PO BOX 603 | CITY COLLECTOR | | LYNCHBURG | VA | 24505 | |
| LYNCHBURG, CITY OF | | PO BOX 603 | DELINQUENT COLLECTIONS | | LYNCHBURG | VA | 24505 | |
| LYNCHBURG, CITY OF | | PO BOX 6860 | | | LYNCHBURG | VA | 24505-6860 | |
| LYNCHBURG, CITY OF | | PO BOX 945790 | | | ATLANTA | GA | 30394-5790 | |
| LYNCHS FIRE PROTECTION INC | | PO BOX 32432 | | | ST LOUIS | MO | 63132-0832 | |
| LYNN & SON, BOB | | 739 NEWPORT RD | | | UTICA | NY | 13502 | |
| LYNN KITTINGER & NOBLE INC | | 159 E MARKET ST | | | WARREN | OH | 44481 | |
| LYNN LADDER & SCAFFOLDING CO | | PO BOX 3568 | | | CAPITOL HEIGHTS | MD | 20791 | |
| LYNN STUDIOS INC, SUSAN | | 13648 S KENTON | | | CRESTWOOD | IL | 60445 | |
| LYNN STUDIOS INC, SUSAN | | 4932 WILSHIRE BLVD | | | CNTRY CLUB HILLS | IL | 60477 | |
| LYNNS TV SERVICE | | 20 S MAIN STREET | | | PAYETTE | ID | 83661 | |
| LYNNWOOD, CITY OF | | 19100 44TH AVENUE W | | | LYNNWOOD | WA | 980465008 | |
| LYNNWOOD, CITY OF | | PO BOX 5008 | 19100 44TH AVENUE W | | LYNNWOOD | WA | 98046-5008 | |
| LYNQX COMMUNICATIONS INC | | PO BOX 3048 | | | TALLAHASSEE | FL | 32315-3048 | |
| LYNQX COMMUNICATIONS INC | | | | | | | | |
| LYNWOOD REAL ESTATE APPRAISALS | | 202 W MAIN ST | | | BLOOMSBURG | PA | 17815 | |
| LYNWOOD REAL ESTATE APPRAISALS | | 202 W MAIN ST | | | BLOOMSBURG | PA | 178151607 | |
| LYNX RESEARCH CONSULTING | | 3000 SELKIRK DR | | | BOISE | ID | 83702 | |
| LYON & ASSOCIATES | | SUITE 20 | | | SACREMENTO | CA | 95825 | |
| LYON & ASSOCIATES | | 2580 FAIR OAKS BLVD | SUITE 20 | | SACREMENTO | CA | 95825 | |
| LYON & CO INC, GAYLORD C | | 2475 COMMERCIAL PARK DR | | | MOBILE | AL | 36606 | |
| LYON & CO INC, GAYLORD C | | | | | | | | |
| LYON AVIATION ENG EQUIP CO LTD | | RM 1002 SINGGA COMM CENTER | 148 152 CONNAUGHT RD W | | HONG KONG | | | HKG |
| LYON COUNTY CLERK TREASURER | | PO BOX 490 | DAYTON TWSHP JUSTICE COURT | | DAYTON | NV | 89403 | |
| LYON COUNTY CLERK TREASURER | | 3RD JUDICIAL DISTRICT COURT | | | YERINGTON | NV | 89447 | |
| LYON COUNTY DISTRICT ATTORNEY | | 31 SOUTH MAIN STREET | | | YERINGTON | NV | 89447 | |
| LYON METAL PRODUCTS INC | | PO BOX 96850 | | | CHICAGO | IL | 60693-6850 | |
| LYON METAL PRODUCTS INC | | | | | | | | |
| LYON WORKSPACE PRODUCTS LLC | | PO BOX 87618 DEPT 1001 | | | CHICAGO | IL | 60680-0618 | |
| LYONS & ASSOCIATES | | 3350 A HIGHWAY 6 | SOUTH 140 | | SUGAR LAND | TX | 77478 | |
| LYONS & ASSOCIATES | | 3202 E FARMINGTON | | | SUGAR LAND | TX | 77479 | |
| LYONS DOUGHTY & VELDHUIS | | PO BOX 1269 | | | MOUNT LAUREL | NJ | 08054 | |
| LYONS GOLF COURSE | | NAVAL COMMUNICATION STATION | | | STOCKTOWN | CA | 952034920 | |
| LYONS GOLF COURSE | | NAVAL COMMUNICATION STATION | | | STOCKTOWN | CA | 95203-4920 | |
| LYONS, STEPHEN M | | 1941 FLINT LOCK CT | | | POWHATAN | VA | 23139 | |
| LYS EXPRESS, THE | | 3035 W CARY ST | | | RICHMOND | VA | 23221 | |
| LYTTLE CO INC, STAMIE E | | PO BOX 24205 | | | RICHMOND | VA | 23224 | |
| LYTTLE CO INC, STAMIE E | | PO BOX 24272 | 2210 BELT BLVD | | RICHMOND | VA | 23224 | |
| M & D LANDSCAPING INC | | 4132 BOUGAINVILLA DRIVE | | | WEST PALM BEACH | FL | 33406 | |
| M & K LAUNDRY | | 4101 W MAIN ST | PO BOX 736 | | ST BONIFACIUS | MN | 55375 | |
| M & K LAUNDRY | | PO BOX 736 | | | ST BONIFACIUS | MN | 55375 | |
| M & M BERMAN ENTERPRISES | MARTIN BERMAN | 703 NORTH MAPLE DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| M & R DIGITAL INNOVATIONS INC | | 2502 UNIT C SPRING RIDGE DR | | | SPRING GROVE | IL | 60081 | |
| M A D EXTERMINATORS INC | | 78 S TROOPER ROAD | | | NORRISTOWN | PA | 19403 | |
| M A INVESTIGATIVE SERVICES | | 110 WEST C ST STE 2018 | | | SAN DIEGO | CA | 92101 | |
| M A S | | A MOBILE AUTOSOUND & SECURITY | 4590 LAKE HOLDEN HILLS DR | | ORLANDO | FL | 32839 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M A S | | 4590 LAKE HOLDEN HILLS DR | | | ORLANDO | FL | 32839 | |
| M BLOCK & SONS INC | MARGE MUNSON | 5020 W 73RD STREET | | | BEDFORD PARK | IL | 60638 | |
| M C P LOCK & SAFE | | 1621 FRAZER AVENUE | | | CANTON | OH | 44703 | |
| M C S MECHANICAL | | 2432 EDINBURGH | | | MESQUITE | TX | 75150 | |
| M DATA INC | | 1702 E HIGHLAND AVE STE 409 | | | PHOENIX | AZ | 85016 | |
| M DESIGN | ANNE CASEY | 455 VALLEY DRIVE | | | BRISBANE | CA | 94005 | |
| M DESIGN | | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| M DIMENSION TECHNOLOGY LLC | | 2850 OAK POINT LN | | | RICHMOND | VA | 23233 | |
| M E CIVIL ENGINEERING INC | | 635 BROOKSEDGE BLVD | | | WESTERVILLE | OH | 43081 | |
| M E T E R COMPANY, THE | | 12673 CAMPO ROAD | | | SPRING VALLEY | CA | 91978 | |
| M E T E R COMPANY, THE | | 12673 CAMPO RD | | | SPRING VALLEY | CA | 91978 | |
| M ENTERPRISES INC | | 1715 RHOADMILLER ST | CUSTOM FIXTURE CO | | RICHMOND | VA | 23230 | |
| M ENTERPRISES INC | | | | | | | | |
| M I A BROOKHAVEN, LLC | JACK BLEVINS | C/O JACK BLEVINS | 3208 BRIGHTON PLACE DRIVE | | LEXINGTON | KY | 40509 | |
| M M CLEANING SERVICE CO | | PO OBX 1565 | | | BLOOMINGTON | IL | 61702 | |
| M MAINTENANCE SERVICES CO | | PO BOX 2442 | | | VISTA | CA | 92085-2442 | |
| M MAINTENANCE SERVICES CO | | PO BOX 2442 | | | VISTA | CA | 92805-2442 | |
| M ROB LLC | | 570 HUNTER LN | | | LAKE FOREST | IL | 60045 | |
| M ROB LLC | | 570 HUNTER LN | | | LAKE FORREST | IL | 60045 | |
| M S CASH DRAWER CORP | | 2085 E FOOTHILL BLVD | | | PASADENA | CA | 91107 | |
| M SQUARED | | 522 S UNIVERSITY AVE | | | PROVO | UT | 84601 | |
| M TRON COMPONENTS INC | | 1891 LAKELAND AVE | | | RONKONKOMA | NY | 11779 | |
| M TRON COMPONENTS INC | | | | | | | | |
| M V S HOTEL PROPERTIES | | PO BOX 5447 | | | OXNARD | CA | 93031 | |
| M W MORSS ROOFING INC | | 15423 OAKWOOD DR | | | ROMULUS | MI | 48174 | |
| M&B ELECTRONICS | | PO BOX 296 | | | HAMBURG | MI | 48139 | |
| M&H PALLET INC | | PO BOX 507 | | | PILOT KNOB | MO | 63663 | |
| M&H PALLET INC | | | | | | | | |
| M&H REALTY PARTNERS II LP | | PO BOX 45714 | | | SAN FRANCISCO | CA | 941450714 | |
| M&H REALTY PARTNERS II LP | | PO BOX 45714 | | | SAN FRANCISCO | CA | 94145-0714 | |
| M&H REALTY PARTNERS IV LP | | 353 SACRAMENTO ST 21ST FL | | | SAN FRANCISCO | CA | 94111 | |
| M&H REALTY PARTNERS IV LP | | 353 SACRAMENTO ST STE 2100 | ATTN FACILITY 109 41 | | SAN FRANCISCO | CA | 94111 | |
| M&I MADISON BANK | | 900 WINDSOR ST | | | SUN PRAIRIE | WI | 53590 | |
| M&I MADISON BANK | | STAFFORD ROSENBAUM RIESE | 900 WINDSOR ST | | SUN PRAIRIE | WI | 53590 | |
| M&J APPLIANCE SERVICE | | PO BOX 3557 | | | BOONE | NC | 28607 | |
| M&J ELECTRONICS | | 406 COUNTRY COVE | | | SCOTT DEPOT | WV | 25560 | |
| M&J WILKOW BROKERAGE SERVICE | | 180 N MICHIGAN AVE STE 200 | | | CHICAGO | IL | 60601 | |
| M&K ENTERPRISES | | 5140 N BALLARD RD | | | APPLETON | WI | 54913 | |
| M&K WHOLESALE INC | | PO BOX 880 | | | OLATHE | KS | 66051 | |
| M&K WHOLESALE INC | | | | | | | | |
| M&M & CO | | 8647 ENCINO AVE | | | NORTHRIDGE | CA | 91325 | |
| M&M BATTERY COMPANY | | PO BOX 157 | | | WEST CARROLLTON | OH | 45449 | |
| M&M BERMAN ENTERPRISES | | 703 N MAPLE DR | | | BEVERLY HILLS | CA | 90210 | |
| M&M ENTERPRISES | | 274 PROSPECT ST | | | THOMASTON | CT | 06787 | |
| M&M HARTZELL INC | | PO BOX 898 | GODFATHERS PIZZA | | CENTRALIA | WA | 98531 | |
| M&M HARTZELL INC | | P O BOX 898 | | | CENTRALIA | WA | 98531 | |
| M&M JOINT VENTURE LLP | | 14145 BRANDYWINE RD | | | BRANDYWINE | MD | 20613 | |
| M&M LAWN SERVICE | | PO BOX 3406 | | | FREDERICK | MD | 21705 | |
| M&M LAWN SERVICE | | PO BOX 3406 | | | FREDERICK | MD | 21705-3406 | |
| M&M MAINTENANCE & JANITORIAL | | 6501 L OLD PINEVILLE RD | | | CHARLOTTE | NC | 28217 | |
| M&M MAINTENANCE & JANITORIAL | | PO BOX 241778 | | | CHARLOTTE | NC | 28224-1778 | |
| M&M MOBILE WASH | | PO BOX 985 | | | CORONA | CA | 917180985 | |
| M&M MOBILE WASH | | PO BOX 985 | | | CORONA | CA | 91718-0985 | |
| M&M PRINTING INC | | 725 N 7TH ST | | | MINNEAPOLIS | MN | 55411-4311 | |
| M&M PRINTING INC | | | | | | | | |
| M&M PRINTING MAILING COMPANY | | PO BOX 36633 | | | CHARLOTTE | NC | 28236 | |
| M&M SALES COMPANY | | 2002 WOODLAND AVE | | | DES MOINES | IA | 50312 | |
| M&M SATELLITES | | PO BOX 838 | HWY 259 | | ORE CITY | TX | 75683 | |
| M&M SATELLITES | | HWY 259 | | | ORE CITY | TX | 75683 | |
| M&M SPORTS SALES | | 817 W PIONEER PKY STE 114 | | | GRAND PRAIRIE | TX | 75051 | |
| M&M WELDING & FABRICATION | | 357 BUD KANOY ROAD | | | THOMASVILLE | NC | 27360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M&MS TELEVISION | | 411 7TH AVENUE | | | BROOKLYN | NY | 11215 | |
| M&N INTERNATIONAL | | PO BOX 64784 | | | ST PAUL | MN | 551640784 | |
| M&N INTERNATIONAL | | PO BOX 64784 | | | ST PAUL | MN | 55164-0784 | |
| M&N INTERNATIONAL INC | | 13860 W LAUREL DRIVE | | | LAKE FOREST | IL | 60045 | |
| M&N LAWN MAINTENANCE INC | | PO BOX 561 | | | WATKINSVILLE | GA | 30677 | |
| M&S ELECTRONICS | | PO BOX 200 | | | BEVERLY | WV | 26253 | |
| M&S PERSONAL MANAGEMENT | | 13904 FIJI WAY STE 242 | | | MARINA DEL REY | CA | 90292 | |
| M&S PERSONAL MANAGEMENT | | | | | | | | |
| M&S SECURITY SERVICES INC | | 2900 L ST | | | BAKERSFIELD | CA | 93301 | |
| M&S SECURITY SERVICES INC | | 4600 DISTRICT BOULEVARD | | | BAKERSFIELD | CA | 93313 | |
| M&T INTERNATIONAL LTD | | PO BOX 1036 | THE CIT GROUP COMMERCIAL SVCS | | CHARLOTTE | NC | 28201-1036 | |
| M&T TECHNICAL SVCS INC | | 10448 RIDGEFIELD PKY | | | RICHMOND | VA | 23233 | |
| M&T TECHNICAL SVCS INC | | TA VIDEOTRONICS | 10448 RIDGEFIELD PKY | | RICHMOND | VA | 23233 | |
| M&W ELECTRONICS | | 1300 FLORIDA MANGO STE 17A | | | WEST PALM BEACH | FL | 33409 | |
| M&W ELECTRONICS INC | | 4096 HOUSTON AVE | | | MACON | GA | 31206 | |
| M2 FOUNDATION FOR KIDS | | 10306 LADY CANDICE LN | | | CHARLOTTE | NC | 28270 | |
| M2 LLC | | 2400 CHERRY CREEK DR S 702 | | | DENVER | CO | 802093261 | |
| M2 LLC | | 2400 CHERRY CREEK DR S 702 | | | DENVER | CO | 80209-3261 | |
| M3 METRO MEDIA MONITORING SVS | | PO BOX 808 | | | ROYAL OAK | MI | 48068 | |
| M3 METRO MEDIA MONITORING SVS | | DEPT 1114 | PO BOX 808 | | ROYAL OAK | MI | 48068 | |
| M4 MANUFACTURING INC | | 404 FAIRWINDS CT | | | FOREST | VA | 24551 | |
| M4 MANUFACTURING INC | | | | | | | | |
| MA LABORATORIES INC | | 2075 N CAPITOL AVE | | | SAN JOSE | CA | 95132 | |
| MAACO AUTO PAINTING | | 3540 BRAMBLETON AVENUE SW | | | ROANOKE | VA | 24018 | |
| MAACO AUTO PAINTING | | 3550 S PALO VERDE RD | | | TUCSON | AZ | 85713 | |
| MAACO AUTO PAINTING | | | | | | | | |
| MAACO AUTO PAINTING & BODY | | WORKS | 1964 15TH AVENUE PL SOUTHWEST | | HICKORY | NC | 28602 | |
| MAACO AUTO PAINTING & BODY | | 1964 15TH AVENUE PL SOUTHWEST | | | HICKORY | NC | 28602 | |
| MAACO AUTO PAINTING & BODYWORK | | 3937 TURNPIKE RD | | | PORTSMOUTH | VA | 23701 | |
| MAACO AUTO PAINTING & BODYWORK | | 2445 E2ND ST | | | RENO | NV | 89502 | |
| MAACO AUTO PAINTING & BODYWORK | | 5438 HOLT BLVD | | | MONTCLAIR | CA | 91763 | |
| MAACO AUTO PAINTING & BODYWORK | | | | | | | | |
| MAACO ENTERPRISES INC | | 1924 REMOUNT ROAD | | | CHARLOTTE | NC | 28208 | |
| MAACO RICHMOND | | 9407 OLD STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| MABRY RADIO & TV SERVICE | | 3654 TERRY RD | | | JACKSON | MS | 39212 | |
| MABRY, DAWN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MABRY, MARTHA DALE | | 1615 NEW MARKET RD | | | RICHMOND | VA | 23231 | |
| MAC COFFEE SERVICE & VENDING | | PO BOX 4481 | | | ALLENTOWN | PA | 18105 | |
| MAC CONSTRUCTION & EXCAVATING | | PO BOX 6787 | | | NEW ALBANY | IN | 47151-6787 | |
| MAC CONSTRUCTION & EXCAVATING | | | | | | | | |
| MAC CORP | | 4717 MASSACHUSETTS AVE | | | INDIANAPOLIS | IN | 46218 | |
| MAC CORP | | | | | | | | |
| MAC DESIGN MAGAZINE | | 333 DOUGLAS RD E | | | OLDSMAR | FL | 34677-2922 | |
| MAC FIRE SYSTEMS INC | | 210 S NORFOLK AVE | | | TULSA | OK | 74120 | |
| MAC FIRE SYSTEMS INC | | | | | | | | |
| MAC MADE EASY INC | | MANOA MARKETPLACE | 2752 WOODLAWN DR 5 204B | | HONOLULU | HI | 96822 | |
| MAC MADE EASY INC | | 2752 WOODLAWN DR 5 204B | | | HONOLULU | HI | 96822 | |
| MAC MEDICS | | 407 HEADQUARTERS DR 2 | | | MILLERSVILLE | MD | 21108 | |
| MAC MEDICS | | | | | | | | |
| MAC TRANSPORTATION INC | | PO BOX 1024 | | | GUASTI | CA | 91743 | |
| MAC TRANSPORTATION INC | | 1730 E FRANCIS ST | | | ONTARIO | CA | 91761 | |
| MAC WAREHOUSE | | PO BOX 8934 | | | BOSTON | MA | 02266 | |
| MAC WAREHOUSE | | 7077 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 606930072 | |
| MAC WAREHOUSE | | 7077 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0072 | |
| MAC WORKS | | 9770 LEGLER RD | | | LENEXA | KS | 66219 | |
| MACACADEMY/WINDOWS ACADEMY | | 100 E GRANADA BLVD | | | ORMOND BEACH | FL | 321761712 | |
| MACACADEMY/WINDOWS ACADEMY | | 100 E GRANADA BLVD | | | ORMOND BEACH | FL | 32176-1712 | |
| MACALLESO MARSHAL, SANDE | | PO BOX 67164 | | | ROCHESTER | NY | 14617 | |
| MACALUSO, LAW OFFICES JOSEPH | | 100 W MONROE ST STE 1310 | | | CHICAGO | IL | 60603 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACARTHUR ASSOCIATES | | PO BOX 846036 | | | BOSTON | MA | 02284-6036 | |
| MACBETH, SCOTT | | 2535 FODDERSTACK MTN LOOP | | | GREENEVILLE | TN | 37745 | |
| MACCARONE, ANN MARIE | | 10 DORRANCE ST STE 515 | | | PROVIDENCE | RI | 02903 | |
| MACCO ELECTRIC | | 214 APPOMATTOX ROAD | | | LOUISVILLE | KY | 40214 | |
| MACDILL FEDERAL CREDIT UNION | | ATTN P KICKLITER | | | TAMPA | FL | 336869100 | |
| MACDILL FEDERAL CREDIT UNION | | PO BOX 19100 | ATTN P KICKLITER | | TAMPA | FL | 33686-9100 | |
| MACDONALD AIA ARCHITECTS INC, DANIEL | | 1595 GRANT AVE STE 200 | | | NOVATO | CA | 94945 | |
| MACDONALD, LOIS | | 2853 ALHAMBRA DR | | | CAMERON PARK | CA | 95682 | |
| MACDONALD, SK | | 2128 OAKHAMPTON PL | | | RICHMOND | VA | 23233 | |
| MACDONOUGH & ASSOCIATES | | 3 N MAIN ST | | | SHERBORN | MA | 01770 | |
| MACDOWELL & ASSOCIATES | | PO BOX 450849 | | | ATLANTA | GA | 30319 | |
| MACDOWELL, MIKE | | LOC NO 0379 PETTY CASH | 501 S CHERYL LN | | WALNUT | CA | 91789 | |
| MACDOWELL, MIKE | | LOC NO 0353 PETTY CASH | 680 S LEMON AVE | | WALNUT | CA | 91789 | |
| MACDOWELL, MIKE | | 680 S LEMON AVE | | | WALNUT | CA | 91789 | |
| MACE ENTERPRISES | | 7338 VAN BUREN AVE | | | HAMMOND | IN | 46324 | |
| MACE GRP INC MACALLYPERIPHERAL | | 4601 E AIRPORT DR | | | ONTARIO | CA | 91761 | |
| MACERICH BUENAVENTURA LP | | DEPT 2596 3125 | | | LOS ANGELES | CA | 900842596 | |
| MACERICH BUENAVENTURA LP | | DEPT 2596 3125 | | | LOS ANGELES | CA | 90084-2596 | |
| MACERICH CALIFORNIA ASSOCIATES | | BOX 3149 7777 EDINGER AVE 24 | | | HUNTINGTON BEACH | CA | 92647 | |
| MACERICH CALIFORNIA ASSOCIATES | | BOX 3149 7777 EDINGER AVE 24 | HUNTINGTON CENTER MANAGEMENT | | HUNTINGTON BEACH | CA | 92647 | |
| MACERICH FINANCE LP | | PO BOX 2216 | | | CLARKSVILLE | IN | 47130 | |
| MACERICH FINANCE LP | | PO BOX 2216 | ATTN MANAGER | | CLARKSVILLE | IN | 47130 | |
| MACERICH HUNTINGTON LP | | 7777 EDINGER AVE STE 300 | HUNTINGTON BEACH MALL | | HUNTINGTON BEACH | CA | 92647 | |
| MACERICH HUNTINGTON LP | | 7777 EDINGER AVE STE 300 | | | HUNTINGTON BEACH | CA | 92647 | |
| MACERICH LAKEWOOD LLC | | DEPT 2596 5635 | | | LOS ANGELES | CA | 900842596 | |
| MACERICH LAKEWOOD LLC | | DEPT 2596 5635 | CCSI 408 LAKEWOOD | | LOS ANGELES | CA | 90084-2596 | |
| MACERICH LAKEWOOD, LLC | DAN CARPENTER | ATTN GENERAL MANAGER | 500 LAKEWOOD CENTER MALL | PO BOX 578 | LAKEWOOD | CA | 90714-0578 | |
| MACERICH PARTNERSHIP, THE | | 11500 MIDLOTHIAN TRNPK | | | RICHMOND | VA | 23235 | |
| MACERICH PARTNERSHIP, THE | | C/O CHESTERFIELD TOWNE CENTER | 11500 MIDLOTHIAN TRNPK | | RICHMOND | VA | 23235 | |
| MACERICH SCG LP | | PO BOX 2216 | | | CLARKSVILLE | IN | 47131 | |
| MACERICH SCG LP | | DEPT 2596 3075 | DBA GREEN TREE MALL | | LOS ANGELES | CA | 90084-2596 | |
| MACERICH VINTAGE FAIRE LP | | DEPT 2596 3215 | | | LOS ANGELES | CA | 900842596 | |
| MACERICH VINTAGE FAIRE LP | | DEPT 2596 3215 | | | LOS ANGELES | CA | 90084-2596 | |
| MACERICH VINTAGE FAIRE, L P | | 401 WILSHIRE BLVD SUITE 700 | C/O MACERICH CO P O BOX 2172 | ATTN LEGAL DEPARTMENT | SANTA MONICA | CA | 90407 | |
| MACEY & CHERN | | 70 W ERIE STE 200 | | | CHICAGO | IL | 60610 | |
| MACEY, STEVE | | PO BOX 66 | | | BUFFALO | NY | 14201 | |
| MACFARLANE FERGUSON MCMULLEN | | PO BOX 1531 | | | TAMPA | FL | 33601 | |
| MACFARLANE FERGUSON MCMULLEN | | PO BOX 1531 | 400 N TAMPA ST STE 2300 | | TAMPA | FL | 33602 | |
| MACGREGOR ASSOC ARCHITECTS | | 2675 PACES FERRY RD NW STE 210 | | | ATLANTA | GA | 30339 | |
| MACGREGOR ASSOC ARCHITECTS | | | | | | | | |
| MACHINE AGE, THE | | 7851 CLAIREMONT MESA BLVD | | | SAN DIEGO | CA | 92111 | |
| MACHINE SHED RESTAURANT, THE | | 12080 STRANG LINE ROAD | | | OLATHE | KS | 66062 | |
| MACHINE SPECIALTIES INC | | 9989 LICKINGHOLE RD | | | ASHLAND | VA | 23005 | |
| MACIAS, FELIPE | | 527 CRUELA LN | | | BROWNSVILLE | TX | 78521 | |
| MACIAS, FELIPE | | 572 CRUELA LN | | | BROWNSVILLE | TX | 78521 | |
| MACINTYRE CO, JJ | | 1212 S CASINO CTR BLVD | | | LAS VEGAS | NV | 89104 | |
| MACISCO, ROSALINA | | 433 N CAMDEN DRIVE NO 400 | | | BEVERLY HILLS | CA | 90210 | |
| MACISCO, ROSALINA | | C/O CIRCLE TALENT ASSOCIATES | 433 N CAMDEN DRIVE NO 400 | | BEVERLY HILLS | CA | 90210 | |
| MACK & ASSOCIATES, BARRY | | 19762 MACARTHUR BLVD 311 | | | IRVINE | CA | 92612 | |
| MACK & ASSOCIATES, BARRY | | | | | | | | |
| MACK & DAVES | | 1010 THIRD AVE | | | HUNTINGTON | WV | 25710 | |
| MACK BARCLAY INC | | 402 W BROADWAY NINTH FL | | | SAN DIEGO | CA | 92101-3542 | |
| MACK DAVIS REPAIR SERVICE | | PO BOX 608 | | | WADEBORO | NC | 28170 | |
| MACK II, HERMAN E | | 4427 W 59TH PL | | | LOS ANGELES | CA | 90043 | |
| MACK OIL COMPANY INC | | PO BOX 557 | | | BERWYN | PA | 19312 | |
| MACK PAK | | 4200 HIGHLINE BLVD | | | OKLAHOMA CITY | OK | 73108 | |
| MACK STOVE COMPANY | | 705 BROADWAY AVENUE | | | SEASIDE | CA | 939554314 | |
| MACK STOVE COMPANY | | 705 BROADWAY AVE | | | SEASIDE | CA | 93955-4314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACKE, STEVEN | | PO BOX 290 | | | TERRE HAUTE | IN | 47808-0290 | |
| MACKE, STEVEN | | 410 N 2ND ST | | | MARSHALL | IL | 62441 | |
| MACKERETH LOMBRITTO & ASSOC | | 2501 15TH ST 1C | | | DENVER | CO | 80211 | |
| MACKERETH LOMBRITTO & ASSOC | | | | | | | | |
| MACKEY & SON, KW | | 238 COLUMBUS AVE | | | MERIDEN | CT | 06451 | |
| MACKEY PRICE THOMPSON & OSTLER | | 57 W 200 S 350 AMERICAN PLAZA II | | | SALT LAKE CITY | UT | 84101 | |
| MACKINNON & COMPANY | | 126 EAST MAIN | | | NORTHVILLE | MI | 48167 | |
| MACKINNON, TOM | | 126 EAST MAIN | | | NORTHVILLE | MI | 48167 | |
| MACKO MATERIAL HANDLING INC | | PO BOX 6733 | | | LEES SUMMIT | MO | 64064 | |
| MACKO MATERIAL HANDLING INC | | | | | | | | |
| MACKS INC LUMBER GYPSUM | | 6760 SCHOOL STREET | | | VALLEY CITY | OH | 442800460 | |
| MACKS INC LUMBER GYPSUM | | PO BOX 460 | 6760 SCHOOL STREET | | VALLEY CITY | OH | 44280-0460 | |
| MACKS RADIO & TV SERVICE INC | | 1305 TEBEAU ST PO BOX 1941 | | | WAYCROSS | GA | 31501 | |
| MACKS TV SALES & SERVICE | | 507 E JEFFERSON STREET | | | QUNICY | FL | 32351 | |
| MACLAUGHLIN, T SEAN | | 9451 LEE HWY APT 311 | | | FAIRFAX | VA | 22031 | |
| MACLAUGHLIN, T SEAN | | 9023 BOYD PLANK RD | | | PETERSBURG | VA | 23803 | |
| MACMILLAN GRAPHICS | | 2002 FORD CIR STE A | PARK 50 TECHNECENTER | | MILFORD | OH | 45150 | |
| MACMILLAN GRAPHICS | | 2002 FORD CIR STE A PARK 50 TECHNE | | | MILFORD | OH | 45150 | |
| MACMILLAN OIL CO OF ALLENTOWN | | PO BOX 90010 | | | ALLENTOWN | PA | 181090010 | |
| MACMILLAN OIL CO OF ALLENTOWN | | PO BOX 90010 | | | ALLENTOWN | PA | 18109-0010 | |
| MACMILLAN PUBLISHING USA | | C/O FNB OF CHICAGO | P O BOX 73848 | | CHICAGO | IL | 60673-7848 | |
| MACMILLAN, DEANNA V | | 1900 BAY MEADOWS CT | | | GREENSBORO | NC | 27406 | |
| MACOMB COMMUNITY COLLEGE | | 3000 TOWN CTR STE 2200 | | | SOUTHFIELD | MI | 48705 | |
| MACOMB COUNTY PROBATE COURT | | 21850 DUNNHAM | | | MT CLEVANS | MI | 48043 | |
| MACOMB COUNTY TREASURER | | ONE S MAIN ST 2ND FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB INTERMEDIATE SCHOOL DIS | | 44001 GARFIELD ROAD | | | CLINTON TOWNSHIP | MI | 48038 | |
| MACOMB INTERMEDIATE SCHOOL DIS | | TAX COLLECTIONS OFFICE | 44001 GARFIELD ROAD | | CLINTON TOWNSHIP | MI | 48038 | |
| MACOMCO | | 1608 S VINEYARD AVE | | | ONTARIO | CA | 91761 | |
| MACON BIBB CO TAX COMMISSIONER | | PO BOX 4724 | | | MACON | GA | 31208 | |
| MACON BIBB COUNTY PLANNING & | | ZONING COMMISSION | 682 CHERRY ST STE 1000 | | MACON | GA | 31201 | |
| MACON COUNTY CIRCUIT COURT | | 253 E WOOD ST | COURT CLERK | | DECATUR | IL | 62523 | |
| MACON COUNTY CIRCUIT COURT | | COURT CLERK | | | DECATUR | GA | 62523 | |
| MACON COUNTY PROBATE | | 101 E NORTHSIDE ST | | | TUSKEGEE | AL | 36083 | |
| MACON POLICE DEPARTMENT | | FINANCE OFFICE | | | MACON | GA | 312982599 | |
| MACON POLICE DEPARTMENT | | PO BOX 247 CITY HALL | FINANCE OFFICE | | MACON | GA | 31298-2599 | |
| MACON SUPPORT ENFORCEMENT | | 2720 RIVERSIDE DRIVE | | | MACON | GA | 312097467 | |
| MACON SUPPORT ENFORCEMENT | | PO BOX 7467 | 2720 RIVERSIDE DRIVE | | MACON | GA | 31209-7467 | |
| MACON TELEGRAPH, THE | | PO BOX 4167 | | | MACON | GA | 31213 | |
| MACON TELEGRAPH, THE | | PO BOX 510 | | | COLUMBUS | GA | 31902-0510 | |
| MACON WATER AUTHORITY | | P O BOX 108 | | | MACON | GA | 31202-0108 | |
| MACON, CITY OF | | PO BOX 247 | FINANCE DEPT | | MACON | GA | 31202-0247 | |
| MACON, CITY OF | | PO BOX 247 | | | MACON | GA | 31298 | |
| MACONPOWER | | 444 PLUM STREET | | | MACON | GA | 31201 | |
| MACPHERSON, JOHN S | | PO BOX 156 | | | FAIRFAX STATION | VA | 220390156 | |
| MACPHERSON, JOHN S | | PO BOX 156 | WASHINGTON POST | | FAIRFAX STATION | VA | 22039-0156 | |
| MACQUEEN EQUIPMENT INC | | 595 ALDINE STREET | | | ST PAUL | MN | 55104 | |
| MACQUEEN EQUIPMENT INC | | 595 ALDINE ST | | | ST PAUL | MN | 55104 | |
| MACRO 4 INC | | PO BOX 19157 | | | NEWARK | NJ | 071950157 | |
| MACRO 4 INC | | PO BOX 19157 | | | NEWARK | NJ | 07195-0157 | |
| MACRO SYSTEMS | | 144 DEWBERRY DR | | | HOCKESSIN | DE | 19707 | |
| MACROMEDIA | | 600 TOWNSEND ST STE 500 W | | | SAN FRANCISCO | CA | 94103 | |
| MACROMEDIA USER JOURNAL | | PO BOX 469079 | | | ESCONDIDO | CA | 920469779 | |
| MACROMEDIA USER JOURNAL | | PO BOX 469079 | | | ESCONDIDO | CA | 92046-9779 | |
| MACROVISION CORP | | 1341 ORLEANS DRIVE | | | SUNNYVALE | CA | 94089 | |
| MACROVISION CORP | | PO BOX 39000 | DEPT NO 05240 | | SAN FRANCISCO | CA | 94139-5240 | |
| MACROVISION CORP | | 2830 DE LA CRUZ BLVD | | | SANTA CLARA | CA | 95050 | |
| MACS APPLIANCE PARTS & SERVICE | | 673 PLUMAS ST | | | YUBA CITY | CA | 95991 | |
| MACS APPLIANCE PARTS & SERVICE | | | | | | | | |
| MACS FIRE PROTECTION LLC | | PO BOX 23 | | | WEST POINT | KY | 40177 | |
| MACS SATELLITE SYSTEMS | | 530 MCDONALD AVE | | | HAMLET | NC | 28345 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACS TV SALES & SERVICE | | 321 W 5TH ST | | | CLIFTON | TX | 76634 | |
| MACS WHOLESALE CO INC | | 126 A NE | | | ARDMORE | OK | 73401 | |
| MACS WHOLESALE CO INC | | PO BOX 1443 | 126 A NE | | ARDMORE | OK | 73401 | |
| MACSTORE | | 2497A ADIE RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| MACTEC ENGINEERING | | 396 PLASTER AVE | | | ATLANTA | GA | 30324 | |
| MACTEC ENGINEERING | | 3901 CARMICHAEL AVENUE | | | JACKSONVILLE | FL | 32207 | |
| MACTEC ENGINEERING | | 601 WASHINGTON AVE STE 330 | | | NEWPORT | KY | 41071 | |
| MACTEC ENGINEERING | | 7477 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| MACTEC INC | | 2710 GATEWAY OAKS DRIVE | SUITE 150 NORTH | | SACRAMENTO | CA | 95833 | |
| MACTEC INC | | PO BOX 1264 | | | GLEN ALLEN | VA | 23060 | |
| MACTHRIFT OFFICE FURNITURE | | 601 READE CIRCLE | | | GREENVILLE | NC | 27834 | |
| MACTHRIFT OFFICE FURNITURE | | OF GREENVILLE | 601 READE CIRCLE | | GREENVILLE | NC | 27834 | |
| MACUPGRADES | | 6931 ARLINGTON RD UNIT A | | | BETHESDA | MD | 20814 | |
| MACUPGRADES | | | | | | | | |
| MACUSER | | PO BOX 56957 | | | BOULDER | CO | 803226957 | |
| MACUSER | | PO BOX 56957 | | | BOULDER | CO | 80322-6957 | |
| MACVEND INC | | 11236 LEMEN RD STE A | | | WHITMORE LAKE | MI | 48189 | |
| MACVEND INC | | 22797 HESLIP DR | | | NOVI | MI | 48375 | |
| MACWORLD | | SUBSCRIPTION DEPT | PO BOX 37780 | | BOONE | IA | 50037-0780 | |
| MACWORLD | | 501 2ND ST | | | SAN FRANCISCO | CA | 94107 | |
| MACWORLD PUBLISHING ONLINE | | PO BOX 3842 | | | BOSTON | MA | 02241 | |
| MACYS CENTRAL | | C/O MACYS RETAIL HOLDINGS INC | ATTN CHAIRMAN | 223 PERIMETER CENTER PARKWAY | ATLANTA | GA | 30346 | |
| MACYS CENTRAL INC | | C/O FEDERATED DEPT STORES INC | 7 WEST SEVENTH ST | | CINCINNATI | OH | 45202 | |
| MACYS CENTRAL INC | | 7 WEST SEVENTH ST | | | CINCINNATI | OH | 45202 | |
| MAD CATZ INC | | 7480 MISSION VALLEY RD STE 101 | | | SAN DIEGO | CA | 92108 | |
| MAD DOG MULTIMEDIA INC | | PO BOX 200166 | | | PITTSBURGH | PA | 15251-0166 | |
| MAD DOG PRODUCTIONS INC | | PO BOX 157 | | | RICHMOND | VA | 23201 | |
| MAD SATELLITE | | 800 DAVIS ST C | | | VACAVILLE | CA | 95687 | |
| MADACY ENTERTAINMENT LP | LYDIA ZULKARNAIN | | | | | | | CAN |
| MADACY ENTERTAINMENT LP | | 3333 GRAHAM BLVD | | | MONTREAL | QC | H3R 3L5 | CAN |
| MADCOW INTERNATIONAL GROUP LTD | | UNIT 1005 10/F FUTURA PLAZA | 111 113 HOW MING ST KWUN TONG | KOWLOON | HONG KONG CHINA | | | CHN |
| MADDEN, FRIENDS OF MARTY | | 11524 CROWS NEST ROAD | | | CLARKSVILLE | MD | 21029 | |
| MADDENS RESORT ON GULL LAKE | | 8001 PINE BEACH PENINSULA | | | BRAINERD | MN | 56401 | |
| MADDOX SWEEPING SERVICE | | 6878 LESLIE RD | | | BALTIMORE | MD | 21220 | |
| MADDOX, LESTER | | 140 N MARIETTA PKY | | | MARIETTA | GA | 3000 | |
| MADDUX & ASSOC , RICHARD L | | 416 CROSS CREEK CT | | | FRANKLIN | TX | 37067 | |
| MADDUX SUPPLY CO | | PO BOX 6968 | | | RICHMOND | VA | 23230 | |
| MADDUX SUPPLY CO | | 5004 WEST CLAY ST | PO BOX 6968 | | RICHMOND | VA | 23230 | |
| MADDUX SUPPLY CO | | PO BOX 20487 | | | GREENSBORO | NC | 27420 | |
| MADDY, ADA F | | ROANOKE GENERAL DISTRICT CT | 315 W CHURCH AVE 2ND FLOOR | | ROANOKE | VA | 24016 | |
| MADDY, ADA F | | 315 W CHURCH AVE 2ND FLOOR | | | ROANOKE | VA | 24016 | |
| MADDY, RODNEY MICHAEL | | PO BOX 333 | | | PRINCE GEORGE | VA | 23875 | |
| MADE FROM SCRATCH | | PO BOX 7500 | | | DUBLIN | OH | 43016 | |
| MADE FROM SCRATCH | | | | | | | | |
| MADERA FAMILY SUPPORT | | PO BOX 1079 | | | MADERA | CA | 93639 | |
| MADERA SUPERIOR CT CIVIL DIV | | 209 W YOSEMITE AVE | | | MADERA | CA | 93637 | |
| MADERE, RODNEY J | | 1ST FL | | | METAIRIE | LA | 70001 | |
| MADERE, RODNEY J | | 2201 RIDGELAKE DRIVE | 1ST FL | | METAIRIE | LA | 70001 | |
| MADESIN GENERAL CONTRACTORS | | 1120 EGLINTON AVE E | | | MISSISSAUGA | ON | L4W 15 | CAN |
| MADESIN GENERAL CONTRACTORS | | 1120 EGLINTON AVE E | | | MISSISSAUGA | ON | L4W 1K5 | CAN |
| MADIGAN, GLADA | | 501 PAW PAW ROAD | | | MARSHALL | NC | 28753 | |
| MADILL ALL SPORTS BOOSTER CLUB | | PO BOX 595 | | | MADILL | OK | 73446 | |
| MADILL RED SOX LITTLE LEAGUE | | 124 SUNSET DRIVE | C/O GAYLE AVERY | | MADILL | OK | 73446 | |
| MADILL RED SOX LITTLE LEAGUE | | C/O GAYLE AVERY | | | MADILL | OK | 73446 | |
| MADISON AGENCY | | 426 MARIETTA ST NW STE 410 | | | ATLANTA | GA | 30313-1733 | |
| MADISON AGENCY | | | | | | | | |
| MADISON ARMORED CAR | | 826 3RD AVE S | | | NASHVILLE | TN | 37210 | |
| MADISON CO CIRCUIT COURT CLERK | | PO BOX 1626 | | | CANTON | MS | 39046 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADISON CO SMALL CLAIMS COURT | | 100 NORTH SIDE SQUARE | MADISON COUNTY COURTHOUSE | | HUNTSVILLE | AL | 35801 | |
| MADISON CONCOURSE HOTEL, THE | | 1 WEST DAYTON ST | | | MADISON | WI | 53703 | |
| MADISON COUNTY | | COUNTY OFFICE BLDG | SUPREME & COUNTY COURT | | WAMPSVILLE | NY | 13163 | |
| MADISON COUNTY | | MADISON CO COURTHOUSE | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY | | 100 N SIDE SQUARE RM 108 | LICENSE DEPT | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY | | 100 N SIDE SQ MADISON CO CTHSE | SALES & USE TAX DEPT | | HUNTSVILLE | AL | 35801-4820 | |
| MADISON COUNTY CIRCUIT COURT | | 100 N SIDE SQUARE DISTRICT DIV | ATTN BILLY HARBIN CLERK | | HUNTSVILLE | AL | 35801-4820 | |
| MADISON COUNTY CLERK | | 101 W MAIN RM 102 | | | MADISONVILLE | TX | 77864 | |
| MADISON COUNTY CLERK OF COURT | | PO BOX 684 | CRIMINAL RECORDS | | MARSHALL | NC | 28753 | |
| MADISON COUNTY CLERK OF COURT | | PO BOX 17555 | | | HUNTSVILLE | AL | 35810-7555 | |
| MADISON COUNTY CLERK OF COURT | | RM 105 COURTHOUSE | BUSINESS TAX DIVISION | | JACKSON | TN | 38301 | |
| MADISON COUNTY CLERK OF COURT | | 16 E 9TH ST | MADISON COUNTY GOVT CENTER | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK OF COURT | | CIRCUIT COURT | | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY CLERK OF COURT | | 155 N MAIN STREET | CIRCUIT COURT | | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY DIST COURT | ROBIN | | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY DIST COURT | | 100 N SIDE ST 8TH FLOOR | ATTN ROBIN | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY JUSTICE COURT | | 175 N UNION ST | | | CANTON | MS | 39046 | |
| MADISON COUNTY TAX COLLECTOR | TOMMY RAGLAND | | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY TAX COLLECTOR | | 100 NORTHSIDE SQ COURTHOUSE | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY TRUSTEE | | 100 E MAIN ROOM 107 | | | JACKSON | TN | 38301 | |
| MADISON ELECTRIC INC | | PO BOX 217 | | | MADISON | AL | 35758 | |
| MADISON FCS INC | | 350 S MAPLE ST STE A | | | CORONA | CA | 92880 | |
| MADISON FIRE DEPT, CITY OF | | 325 W JOHNSON ST | FIRE PREVENTION DIVISION | | MADISON | WI | 53703-2295 | |
| MADISON FIRE DEPT, CITY OF | | | | | | | | |
| MADISON FLORIST | | 5338 B AUBURN BLVD | | | SACRAMENTO | CA | 95841 | |
| MADISON FREELANCE REPORTERS | | 3 S PINCKNEY ST | | | MADISON | WI | 53703 | |
| MADISON GAS & ELEC CO | | PO BOX 6037 | C/O MCDORMAN/GILLEN LAW | | MADISON | WI | 53716 | |
| MADISON GAS & ELEC CO | | PO BOX 6037 | | | MADISON | WI | 53716 | |
| MADISON GAS & ELECTRIC | | PO BOX 1231 | | | MADISON | WI | 537011231 | |
| MADISON GAS & ELECTRIC | | PO BOX 1231 | | | MADISON | WI | 53701-1231 | |
| MADISON GAS AND ELECTRIC WI | | P O BOX 1231 | | | MADISON | WI | 53701-1231 | |
| MADISON HEIGHTS, CITY OF | | 300 W THIRTEEN MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| MADISON JUVENILE CT, CLERK OF | | PO BOX 1504 | | | JACKSON | TN | 38302 | |
| MADISON MARKETING ASSOCIATION | | MSC 0204 800 S MAIN ST | ATTN ROBERT MCMILLEN JMU | | HARRISONBURG | VA | 22807 | |
| MADISON NEWSPAPER | | PO BOX 8759 | | | MADISON | WI | 53708 | |
| MADISON NEWSPAPER | | PO BOX 14080 | 1901 FISH HATCHERY ROAD | | MADISON | WI | 53708-0080 | |
| MADISON NEWSPAPER | | 1901 FISH HATCHERY ROAD | | | MADISON | WI | 537140080 | |
| MADISON OSBORNE INC | | 5733 BRANT RD | | | MORROW | OH | 45152 | |
| MADISON OSBORNE INC | | | | | | | | |
| MADISON PARISH CLERK OF COURT | | 100 N CEDAR | 6TH DISTRICT COURT | | TALLULAH | LA | 71282 | |
| MADISON POLICE DEPARTMENT | | 211 S CARROLL STREET | | | MADISON | WI | 53703 | |
| MADISON POLICE DEPARTMENT | | CITY COUNTY BUILDING | 211 S CARROLL STREET | | MADISON | WI | 53703 | |
| MADISON RETAIL GROUP LLC | | 1815 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006 | |
| MADISON RETAIL GROUP LLC | | 1850 M ST NW 12TH FL | | | WASHINGTON | DC | 20036 | |
| MADISON SQUARE BOYS&GIRLS CLUB | | 350 FIFTH AVE | STE 912 | | NEW YORK | NY | 10118 | |
| MADISON SQUARE GARDEN | | 2 PENN PLAZA 14TH FL | | | NEW YORK | NY | 10121 | |
| MADISON SUBURBAN UTILITY DIST | | PO BOX 175 | | | MADISON | TN | 371160175 | |
| MADISON SUBURBAN UTILITY DIST | | PO BOX 175 | | | MADISON | TN | 37116-0175 | |
| MADISON SUITES HOTEL | | 39 AVENUE AT THE COMMONS | | | SHREWSBURY | NJ | 07702 | |
| MADISON SUITES HOTEL | | 1411 STATE HWY 35 N | | | OCEAN TOWNSHIP | NJ | 07712 | |
| MADISON WALDORF LLC | | 2001 PENNSYLVANIA AVE NW | 10TH FLOOR | | WASHINGTON | DC | 20006 | |
| MADISON WALDORF LLC | PAUL ANDREWS CFO | C/O MADISON MARQUETTE | 2001 PENNSYLVANIA AVENUE NW 10TH FL | | WASHINGTON | DC | 20006 | |
| MADISON WALDORF LLC | | NW 5506 10 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5506 | |
| MADISON WATER/SEWER/STORM UTILITIES, WI | | P O BOX 2997 | | | MADISON | WI | 53701 | |
| MADISON, CITY OF | | 100 HUGHES ROAD REVENUE DEPT | | | MADISON | AL | 35758 | |
| MADISON, CITY OF | | PO BOX 99 | 100 HUGHES ROAD REVENUE DEPT | | MADISON | AL | 35758 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADISON, CITY OF | | PO BOX 2984 | TREASURER | | MADISON | WI | 53701-2984 | |
| MADISON, CITY OF | | TREASURER | | | MADISON | WI | 537012999 | |
| MADISON, CITY OF | | PO BOX 2999 | | | MADISON | WI | 53701-2999 | |
| MADISON, CITY OF | | 210 MARTIN LUTHER KING JR BLVD | RM 201 CLERK OF COURT | | MADISON | WI | 53703 | |
| MADISON, JUDITH M | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| MADISON, JUDITH M | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| MADIX INC | | PO BOX 177 | | | GOODWATER | AL | 35072 | |
| MADIX INC | | PO BOX 975214 | | | DALLAS | TX | 75397-5214 | |
| MADIX INC | | | | | | | | |
| MADJEK INC | | 185 DIXON AVE | | | AMITYVILLE | NY | 11701 | |
| MADJEK INC | | | | | | | | |
| MADONNA REHAB HOSPITAL | | 5401 SOUTH ST | | | LINCOLN | NE | 68506 | |
| MADONNA REHAB HOSPITAL | | 5401 SOUTH ST | ATTN ACCT DEPT | | LINCOLN | NE | 68506 | |
| MADSEN BROWN & ASSOCIATES | | 1735 E FT LOWELL RD STE 9 | | | TUCSON | AZ | 85719 | |
| MADSEN OVERHEAD DOORS INC | | 673 ROUTE 203 | | | SPENCERTOWN | NY | 12165 | |
| MADSEN OVERHEAD DOORS INC | | | | | | | | |
| MADSEN SECURITY ASSOCIATES LLC | | PO BOX 438 | | | MANOMET | MA | 02345 | |
| MAESER MASTER SERVICES LLC | | 11101 ELECTRON DR | | | LOUISVILLE | KY | 40299 | |
| MAG INNOVISION SERVICE CO | | 2801 SOUTH YALE STREET | | | SANTA ANA | CA | 92704 | |
| MAG4 MEDIA | | 2775 MESAVERDE DR E | APT P210 | | COSTA MESA | CA | 92626 | |
| MAG4 MEDIA | | 2775 MESAVERDE DR E | APT P206 | | COSTA MESA | CA | 92626 | |
| MAGARIAN SHERIFF, STEVE | | FRESNO CNTY SHERIFF DEPT | PO BOX 1788 2200 FRESNO S | | FRESNO | CA | 93717 | |
| MAGARIAN SHERIFF, STEVE | | PO BOX 1788 2200 FRESNO S | | | FRESNO | CA | 93717 | |
| MAGAZINE CITY | | 630 PETER JEFFERSON PKY | STE 160 | | CHARLOTTESVILLE | VA | 22911 | |
| MAGAZINE CITY | | | | | | | | |
| MAGCO INC | | 7450 MONTEVIDEO RD | | | JESSUP | MD | 20794 | |
| MAGEE FOSTER GOLDSTEIN SAYERS | | 37 W CHURCH AVENUE SUITE 1200 | | | ROANOKE | VA | 24011 | |
| MAGEE PRODUCTION | | 1000 MAPLETON AVE | | | OAK PARK | IL | 60302 | |
| MAGEE SIGN SERVICE INC | | 1604 18TH AVE DR E | | | PALMETTO | FL | 34221 | |
| MAGELLAN NAVIGATION INC | GREG SCHINDLER | 960 OVERLAND COURT | | | SAN DIMAS | CA | 91773 | |
| MAGELLAN NAVIGATION INC | | PO BOX 951692 | | | DALLAS | TX | 75395-1692 | |
| MAGENTA NEWS | | 800 W ELM CAMINO REAL | STE 260 | | MOUNTAIN VIEW | CA | 94040 | |
| MAGGIANOS | | C/O BRINKER | 11800 W BROAD ST STE 2204 | | RICHMOND | VA | 23233 | |
| MAGGIANOS LITTLE ITALY | | 3368 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |
| MAGGIE & ASSOCIATES, JOHN | | 137 POWERS FERRY RD | | | MARIETTA | GA | 300677557 | |
| MAGGIE & ASSOCIATES, JOHN | | 137 POWERS FERRY RD | | | MARIETTA | GA | 30067-7557 | |
| MAGGIES GRILL | | 8000 AVIATION DR | | | MARION | IL | 62959 | |
| MAGGIO TRUCK WASH | | I 39 & BAXTER RD | | | ROCKFORD | IL | 61109 | |
| MAGGIORE CONSTRUCTION CORP | | 13 WHEELING AVE | | | WOBURN | MA | 01801 | |
| MAGIC | | PO BOX 2007 | | | ORLANDO | FL | 328022007 | |
| MAGIC | | PO BOX 2007 | | | ORLANDO | FL | 32802-2007 | |
| MAGIC CHEF INCORPORATED | | P O BOX 100277 | | | ATLANTA | GA | 30384 | |
| MAGIC CITY SPRINKLER INC | | 1601 GRANBY ST NE | | | ROANOKE | VA | 24012 | |
| MAGIC DISPOSAL INC | | PO BOX 896 | | | NORTHFIELD | NJ | 08225-0896 | |
| MAGIC DISPOSAL INC | | | | | | | | |
| MAGIC HANDS CLEANING SVC, THE | | 1740 VIOLET ST | | | AURORA | IL | 60505 | |
| MAGIC MARKER SEALING & STRIPIN | | PO BOX 582 | | | RIDGETOP | TN | 37152 | |
| MAGIC OF BEN COTTLIEB, THE | | 70 SANDY HOLLOW DR | | | SMITHTOWN | NY | 11787 | |
| MAGIC OF DAVID CORSARO, THE | | 19 ORANGE RD | | | WEST MILFORD | NJ | 07480 | |
| MAGIC PEST CONTROL | | PO BOX 650711 | | | MIAMI | FL | 33165 | |
| MAGIC SATELLITE | | 314 S MCKINLEY ST | | | NORTH SALEM | IN | 46165 | |
| MAGIC SERVICES | | 1111 SE 25TH | | | OKLAHOMA CITY | OK | 73129 | |
| MAGIC SERVICES | | PO BOX 95126 | | | OKLAHOMA CITY | OK | 73143-5126 | |
| MAGIC SPECIAL EVENTS INC | | 3309 BROAD ROCK BLVD | | | RICHMOND | VA | 23224 | |
| MAGIC SPECIAL EVENTS INC | | 3024 BELLS RD | | | RICHMOND | VA | 23234 | |
| MAGIC TV | | 26248 BOUQUET CYN RD | | | SANTA CLARITA | CA | 91350 | |
| MAGIC WORLD | | 904 S GLENOAKS | | | BURBANK | CA | 91502 | |
| MAGICAL FARE | | PO BOX 7242 | | | RICHMOND | VA | 23221 | |
| MAGISTERIAL DISTRICT CT 31107 | | MAGISTERIAL DISTRICT CT 31107 | | | WHITEHALL | PA | 18052 | |
| MAGISTERIAL DISTRICT NO 02307 | | 2 CARDNIAL DR | C/O NANCY G HAMILL | | STEVENS | PA | 17578-0000 | |
| MAGISTERIAL DISTRICT NO 06305 | | 8900 OLD FRENCH RD STE 110 | | | ERIE | PA | 16509 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGISTRATE COURT | | ATHENS CLARK COUNTY | PO BOX 1868 | | ATHENS | GA | 30603 | |
| MAGISTRATE COURT CLERK | | 111 COURT ST | JUDICIAL ANNEX BLDG | | CHARLESTON | WV | 25301 | |
| MAGISTRATE COURT, CLERK OF | | 8700 HOSPITAL DR | | | DOUGLASVILLE | GA | 30134 | |
| MAGLEY, PAUL | | LOC NO 0754 PETTY CASH | HACKENSACK AVE BLDG 10B | | KEARNY | NJ | 07032 | |
| MAGNA CARD INC | | 35 NEW PLANT CT | | | OWINGS MILLS | MD | 21117 | |
| MAGNA CARD INC | | | | | | | | |
| MAGNA DRY | | 725 NAVCO DR | | | LAFAYETTE | IN | 47905 | |
| MAGNA TRUST COMPANY TRUSTEE | | C/O CIRCUIT CITY PARTNERSHIP | | | SPRINGFIELD | IL | 62704 | |
| MAGNA TRUST COMPANY TRUSTEE | | 2144 S MACARTHUR BLVD | 2144 S MACARTHUR BLVD | | SPRINGFIELD | IL | 62704 | |
| MAGNA TRUST COMPANY, TRUSTEE | CHARLES E ROB | C/O CHARLES ROBBINS REALTY | 2144 SO MACARTHUR BOULEVARD | | SPRINGFIELD | IL | 62704 | |
| MAGNAN & CO INC, D | | 32 CORTLAND ST | | | MT VERNON | NY | 10550 | |
| MAGNATAG PRODUCTS | | 2031 ONEILL ROAD | | | MACEDON | NY | 14502 | |
| MAGNATAG PRODUCTS | ACCTS RECEIVABLE | 2031 ONEILL ROAD | | | MACEDON | NY | 14502 | |
| MAGNATUNE | | 2070 ALLSTON WY | STE 102 | | BERKLEY | CA | 94704 | |
| MAGNE CORP INC | | 701 DECATUR AVE NORTH | | | MINNEAPOLIS | MN | 554274385 | |
| MAGNE CORP INC | | 701 DECATUR AVE NORTH | | | MINNEAPOLIS | MN | 55427-4385 | |
| MAGNECRAFT ELECTRIC CO | | DEPT 1100 | | | CHICAGO | IL | 6067410 | |
| MAGNECRAFT ELECTRIC CO | | 135 S LASALLE | DEPT 1100 | | CHICAGO | IL | 60674110 | |
| MAGNET TECHNOLOGY INC | | 1599 KINGSVIEW DR | | | LEBANON | OH | 45036-9573 | |
| MAGNET TECHNOLOGY INC | | 10840 MILLINGTON COURT | | | CINCINNATI | OH | 45242 | |
| MAGNETIC ATTRACTIONS | | PO BOX 1370 | | | DURHAM | NC | 27702 | |
| MAGNETIC DATA TECHNOLOGIES | | PO BOX 51428 | | | LOS ANGELES | CA | 90051-5728 | |
| MAGNETIC DATA TECHNOLOGIES | | | | | | | | |
| MAGNETIC PRODUCTS&SERVICES INC | | 7500 BOONE AVE N | | | MINNEAPOLIS | MN | 55428 | |
| MAGNETIC SHIELD CORP | | 740 N THOMAS DR | | | BENSENVILLE | IL | 60106 | |
| MAGNETIC SHIELD CORP | | | | | | | | |
| MAGNETIC SPRINGS WATER CO INC | | DEPT L1010 | | | COLUMBUS | OH | 43260 | |
| MAGNETIC SPRINGS WATER CO INC | | PO BOX 691380 | | | CINCINNATI | OH | 452691380 | |
| MAGNETIC SPRINGS WATER CO INC | | PO BOX 691380 | | | CINCINNATI | OH | 45269-1380 | |
| MAGNETIC TICKET & LABEL CORP | | 8719 DIPLOMACY ROW | | | DALLAS | TX | 75247 | |
| MAGNIF | | PO BOX 92084 | | | CLEVELAND | OH | 44101 | |
| MAGNOLIA ELECTRIC MOTORS INC | | 5535 VINELAND AVENUE | | | NO HOLLYWOOD | CA | 91601 | |
| MAGNOLIA HEATING & COOLIN | | 6416 JURUPA AVE | | | RIVERSIDE | CA | 92504 | |
| MAGNOLIA PLANTATION INC, THE | | 818 ELMWOOD PARK BLVD | ELMWOOD PARK | | HARAHAN | LA | 70123 | |
| MAGNOLIA PLANTATION INC, THE | | ELMWOOD PARK | | | HARAHAN | LA | 70123 | |
| MAGNOLIA SQUARE ASSOCIATES GP | | 201 SUMMIT VIEW DR STE 110 | C/O GBT REALTY CORP | | BRENTWOOD | TN | 37027 | |
| MAGNUM ELECTRIC | | PO BOX 55144 | | | GRAND JUNCTION | CO | 81505 | |
| MAGNUM EXPRESS INC | | 5304 S CLEVELAND AVE | | | CANTON | OH | 44707 | |
| MAGNUM FIRE PROTECTION | | 37454 GLENMOORE DR | | | FREMONT | CA | 94536 | |
| MAGNUM REFRIGERATION & MECH | | PO BOX 2312 | | | DOUGLASVILLE | GA | 30133 | |
| MAGNUS | | PO BOX 29473 | | | PHOENIX | AZ | 85038-9473 | |
| MAGNUS | | | | | | | | |
| MAGNUS MAGNUSSON INC | | 15 CLUB RD | | | PORT JEFFERSON | NY | 11777 | |
| MAGONE CABLE INC | | 420 FOREST PRESERVE DR | | | WOOD DALE | IL | 60191 | |
| MAGONE CABLE INC | | | | | | | | |
| MAGOOS PIZZA | | 712 FALCON WAY | | | LIVERMORE | CA | 94551 | |
| MAGTEK | | 20725 S ANNALEE AVE | | | CARSON | CA | 90746 | |
| MAGUIRE EQUIPMENT INC | | PO BOX 13 | | | HYDE PARK | MA | 02137 | |
| MAHAN, DAN L | | 13125 MCCLINTON RD | | | GRAND BAY | AL | 36541 | |
| MAHANEY REPORTING SERVICES | | 43 KINGSTON ST | | | BOSTON | MA | 02111 | |
| MAHARAM FABRIC CORP | | PO BOX 5937 | | | HAUPPAUGE | NY | 117880183 | |
| MAHARAM FABRIC CORP | | PO BOX 5937 | | | HAUPPAUGE | NY | 11788-0183 | |
| MAHL CONSULTING, JEFF | | 4824 C TAPERS DRIVE | | | RALEIGH | NC | 27604 | |
| MAHL CONSULTING, JEFF | | 4824C TAPERS DR | | | RALEIGH | NC | 27604 | |
| MAHNKE, ASHLEY M | | PO BOX 270701 | | | MILWAUKEE | WI | 53227-7215 | |
| MAHOGANY CO | | PO BOX 99 | | | MAYS LANDING | NJ | 08330 | |
| MAHOGANY CO | | | | | | | | |
| MAHON & RUTLEDGE APPRIASAL | | 12453 N E BEL RED ROAD NO 200 | | | BELLEVUE | WA | 98005 | |
| MAHON & RUTLEDGE APPRIASAL | | 14030 NE 24TH ST NO 102 | | | BELLEVUE | WA | 98007 | |
| MAHONEY DIGITAL SAT, DEAN | | 6879 PENTLAND WAY 64 | | | FORT MYERS | FL | 33912 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAHONEY, JEFF | | PO BOX 148 | | | WAPAKONETA | OH | 45895 | |
| MAHONEY, JOSEPH A | | 7117 CATLIN RD | | | MECHANICSVILLE | VA | 23111 | |
| MAHONING CO CHILD SUPPORT AGCY | | 112 COMMERCE ST | PO BOX 119 | | YOUNGSTOWN | OH | 44501 | |
| MAHONING CO CHILD SUPPORT AGCY | | PO BOX 119 | | | YOUNGSTOWN | OH | 44501 | |
| MAHONING COUNTY | | 120 MARKET ST | | | YOUNGSTOWN | OH | 44503 | |
| MAHONING COUNTY | | 120 MARKET ST | JOHN REARDON | | YOUNGSTOWN | OH | 44503 | |
| MAHONING COUNTY CHILD SUPPORT | | PO BOX 119 | | | YOUNGSTOWN | OH | 445010119 | |
| MAHONING COUNTY CHILD SUPPORT | | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY COURT | | 127 BOARDMAN CANFIELD RD | AREA NO 2 | | BOARDMAN | OH | 44512 | |
| MAHONING COUNTY COURT 4 | | 6000 MAHONING AVE 254 | AUSTINTOWN PLAZA | | YOUNGSTOWN | OH | 44515 | |
| MAHONING COUNTY PROBATE | | 120 MARKET | | | YOUNGSTOWN | OH | 44503 | |
| MAHWAH | | PO BOX K | | | YOUNGWOOD | PA | 15697 | |
| MAIDEN BROOK | | PO BOX 150969 | | | ALTAMONTE SPRING | FL | 32715 | |
| MAIDEN BROOK | | 1801 E FOWLER | | | TAMPA | FL | 33682 | |
| MAIER VIDEO & TV | | N 111 VISTA RD 1C | | | SPOKANE | WA | 99212 | |
| MAIL AMERICA POSTAGE ACCOUNT | | PO BOX 870 | | | FOREST | VA | 24551 | |
| MAIL BOXES ETC | | 1308 CENTENNIAL AVE | | | PISCATAWAY | NJ | 08854 | |
| MAIL BOXES ETC | | 3420 PUMP RD | SHORT PUMP CROSSING | | RICHMOND | VA | 23233 | |
| MAIL BOXES ETC | | 3 GOLF CTR | | | HOFFMAN ESTATES | IL | 60195 | |
| MAIL BOXES ETC | | 1320 W ELLIOTT RD | SUITE 103 | | TEMPE | AZ | 85284 | |
| MAIL BOXES ETC | | SUITE 103 | | | TEMPE | AZ | 85284 | |
| MAIL BOXES ETC | | 12625 FREDERICK ST 1 5 | | | MORENO VALLEY | CA | 92553 | |
| MAIL BOXES ETC | | 602 H ST STE 160 | | | BAKERSFIELD | CA | 93304 | |
| MAIL BOXES ETC | | 602 H ST STE 160 | ATTN RALPH MASON | | BAKERSFIELD | CA | 93304 | |
| MAIL ROOM PLUS | | 718 GRAND CENTRAL AVE | | | VIENNA | WV | 26105 | |
| MAIL SERVICES & SUCH | | 3300 W CARY ST | | | RICHMOND | VA | 23221 | |
| MAIL TECHNOLOGY INC | | 2135 HILLSHIRE CIRCLE | | | MEMPHIS | TN | 381336074 | |
| MAIL TECHNOLOGY INC | | 2135 HILLSHIRE CIRCLE | | | MEMPHIS | TN | 38133-6074 | |
| MAIL TRIBUNE | | PO BOX 1108 | | | MEDFORD | OR | 975010299 | |
| MAIL TRIBUNE | | ACCOUNTS PAYABLE | PO BOX 1108 | | MEDFORD | OR | 97501-0299 | |
| MAILCOM CONFERENCE | | PO BOX 1483 | | | BELMAR | NJ | 07719 | |
| MAILCOM CONFERENCE | | | | | | | | |
| MAILERS RESOURCE GROUP INC | | 3116 W LEIGH ST | | | RICHMOND | VA | 23230 | |
| MAILERS RESOURCE GROUP INC | | 3116 W LEIGH ST | | | RICHMOND | VA | 23230-4408 | |
| MAILERS SOFTWARE | | 970 CALLE NEGOCIO | | | SAN CLEMENTE | CA | 92673 | |
| MAILING SERVICES INC | | 923 N MEADOW ST | | | RICHMOND | VA | 23220 | |
| MAILING SERVICES INC | | 1524 BROOK RD | | | RICHMOND | VA | 23220 | |
| MAILING SERVICES INC | | PO BOX 27486 | | | RICHMOND | VA | 23261-7486 | |
| MAILING SYSTEMS OF GA INC | | 1710 CUMBERLAND POINT DR STE 7 | | | MARIETTA | GA | 30067 | |
| MAILING SYSTEMS OF GA INC | | 1580 BELLS FERRY RD | | | MARIETTA | GA | 30067 | |
| MAILTRONIX INC | | 1450 GARDINER LANE | | | LOUISVILLE | KY | 402131915 | |
| MAILTRONIX INC | | 1450 GARDINER LANE | | | LOUISVILLE | KY | 40213-1915 | |
| MAIN ELECTRIC LTD | | PO BOX 563 | 1115 ERIE AVE | | PUEBLO | CO | 81002 | |
| MAIN GLASS CO | | 4443 W INA RD SUITE 111 | | | TUCSON | AZ | 85741 | |
| MAIN RADIO & TV | | 227 CARMEN HILL 2 | | | NEW MILFORD | CT | 06776 | |
| MAIN RADIO & TV | | | | | | | | |
| MAIN STAGE PRODUCTIONS INC | | 12810 WALTON LAKE DR | | | MIDLOTHIAN | VA | 23113 | |
| MAIN STAGE PRODUCTIONS INC | | | | | | | | |
| MAIN STREET AT EXTON LP | | 120 W GERMANTOWN PIKE | STE 120 | | PLYMOUTH MEETING | PA | 19462 | |
| MAIN STREET AT EXTON, L P | | 120 W GERMANTOWN PIKE | SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | |
| MAIN STREET AT EXTON, L P | | 120 W GERMANTOWN PIKE | SUITE 120 | | EXTON | PA | 19462 | |
| MAIN STREET AUDIO VIDEO | | 701 N MISSION | | | MT PLEASANT | MI | 48858 | |
| MAIN STREET BIKES | | 8 EAST MAIN | | | ARDMORE | OK | 73401 | |
| MAIN STREET MED CENTER LLC | | 951 A MT HERMON RD | | | SALISBURY | MD | 21804 | |
| MAIN STREET MEDICAL ASSOC | | PO BOX 2758 | | | WOBURN | MA | 018881358 | |
| MAIN STREET MEDICAL ASSOC | | PO BOX 2758 | | | WOBURN | MA | 01888-1358 | |
| MAIN STREET PRODUCTIONS INC | | 1300 WEST MAIN STREET | | | RICHMOND | VA | 23220 | |
| MAIN STREET REPROGRAPHICS INC | | PO BOX 503 | | | RICHMOND | VA | 23218 | |
| MAIN TV | | 636 MAIN ST | | | LONGMONT | CO | 80501 | |
| MAIN, KATHLEEN M | | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAINE BUREAU OF INCOME TAX | | PO BOX 1061 | | | AUGUSTA | ME | 043321061 | |
| MAINE BUREAU OF INCOME TAX | | PO BOX 1062 | | | AUGUSTA | ME | 04332-1062 | |
| MAINE DEPT OF AGRICULTURE | | 28 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| MAINE DEPT OF LABOR | | PO BOX 1057 | | | AUGUSTA | ME | 043321057 | |
| MAINE DEPT OF LABOR | | UNEMPLOYMENT COMPENSATION DIV | PO BOX 1057 | | AUGUSTA | ME | 04332-1057 | |
| MAINE MERCHANTS ASSOCIATION | | PO BOX 5060 | | | AUGUSTA | ME | 043325060 | |
| MAINE MERCHANTS ASSOCIATION | | PO BOX 5060 | | | AUGUSTA | ME | 04332-5060 | |
| MAINE REVENUE SERVICES | | 106 HOGAN RD | | | BANGOR | ME | 04401-5640 | |
| MAINE STATE ATTORNEYS GENERAL | G STEVEN ROWE | STATE HOUSE STATION 6 | | | AUGUSTA | ME | 04333 | |
| MAINE SUNDAY TELEGRAM | | PO BOX 11350 | | | PORTLAND | ME | 041047350 | |
| MAINE SUNDAY TELEGRAM | | PO BOX 11350 | | | PORTLAND | ME | 04104-7350 | |
| MAINE TREASURER, STATE OF | | 36 HOSPITAL STREET | BUREAU OF IDENTIFICATION | | AUGUSTA | ME | 04330 | |
| MAINE TREASURER, STATE OF | | BUREAU OF IDENTIFICATION | | | AUGUSTA | ME | 04330 | |
| MAINE TREASURER, STATE OF | | PO BOX 9101 | REVENUE SVCS COMPLIANCE DIV | | AUGUSTA | ME | 04332-9101 | |
| MAINE TREASURER, STATE OF | | PO BOX 1065 | SALES FUEL & SPECIAL TAX DIV | | AUGUSTA | ME | 07332-1065 | |
| MAINE TURNPIKE AUTHORITY | | 430 RIVERSIDE ST | | | PORTLAND | ME | 04103 | |
| MAINE, STATE OF | | 39 STATE HOUSE STA | TREASURERS OFFICE UNCLMD PROP | | AUGUSTA | ME | 04333-0039 | |
| MAINE, TREASURER OF | | DEPT OF TRANSPORTATION | | | AUGUSTA | ME | 043330016 | |
| MAINE, TREASURER OF | | 16 STATE HOUSE STATION | DEPT OF TRANSPORTATION | | AUGUSTA | ME | 04333-0016 | |
| MAINES PAPER & FOOD SERVICE | | 650 CONKLIN RD PO BOX 360 | | | CONKLIN | NY | 137480360 | |
| MAINES PAPER & FOOD SERVICE | | PO BOX 642530 | | | PITTSBURGH | PA | 15264-2530 | |
| MAINES SANITARY MAINT SUPPLY | | PO BOX 360 | | | CONKLIN | NY | 137480360 | |
| MAINES SANITARY MAINT SUPPLY | | PO BOX 360 | | | CONKLIN | NY | 13748-0360 | |
| MAINGUY LANDSCAPE | | 1855 S FLAMINGO RD | | | DAVIE | FL | 33325 | |
| MAINGUY LANDSCAPE | | | | | | | | |
| MAINLINE INFORMATION SYSTEMS | | PO BOX 402989 | | | ATLANTA | GA | 30384-2989 | |
| MAINLINE INFORMATION SYSTEMS | | 1700 SUMMIT LAKE DR | | | TALLAHASSEE | FL | 32311 | |
| MAINLINE INFORMATION SYSTEMS | | | | | | | | |
| MAINSTAY SUITES | | ONE PLAZA DR | | | SECAUCUS | NJ | 07094 | |
| MAINSTAY SUITES | | 25 MERRITT BLVD | | | FISHKILL | NY | 12524 | |
| MAINSTAY SUITES | | | | | | | | |
| MAINSTREET MEDIA GROUP LLC | | FILE 30943 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| MAINSTREET MEDIA GROUP LLC | | PO BOX 22365 | MONTEREY RD | | GILROY | CA | 95020 | |
| MAINTECH GROUP OF INDUSTRIES | | 2 955 MIDDLEFIELD RD | | | TORONTO | ON | M1V5E2 | CAN |
| MAINTENANCE ENGINEERING LTD | | PO BOX 2123 | | | FARGO | ND | 58107 | |
| MAINTENANCE ENGINEERING LTD | | 3001 S UNIVERSITY DR | PO BOX 2123 | | FARGO | ND | 58107 | |
| MAINTENANCE MASTERS | | 21110 NORDHOFF UNIT D | | | CHATSWORTH | CA | 91311 | |
| MAINTENANCE STRATEGIES INC | | 1947 SOUTH WADSWORTH | NO 366 | | LAKEWOOD | CO | 80227 | |
| MAINTENANCE STRATEGIES INC | | NO 366 | | | LAKEWOOD | CO | 80227 | |
| MAINTENANCE SYSTEMS INC | | PO BOX 1203 | | | ELYRIA | OH | 44036 | |
| MAINTENANCE TECHNOLOGIES INC | | PO BOX 53153 | | | KNOXVILLE | TN | 379503153 | |
| MAINTENANCE TECHNOLOGIES INC | | PO BOX 53153 | | | KNOXVILLE | TN | 37950-3153 | |
| MAINTENANCE UNLIMITED INC | | PO BOX 5 | | | PALOS HEIGHTS | IL | 604630005 | |
| MAINTENANCE UNLIMITED INC | | PO BOX 5 | | | PALOS HEIGHTS | IL | 60463-0005 | |
| MAINTENX MANAGEMENT INC | | PO BOX 271132 | | | TAMPA | FL | 33688 | |
| MAINTEX | | PO BOX 7110 | | | CITY OF INDUSTRY | CA | 91747110 | |
| MAINTEX | | PO BOX 7110 | | | CITY OF INDUSTRY | CA | 91744-7110 | |
| MAIOCCO JR, RICHARD PATRICK | | 16030 N 56 ST | | | PHOENIX | AZ | 85254 | |
| MAITLANDS | | PO BOX 1411 | | | BLOOMINGTON | IL | 617021411 | |
| MAITLANDS | | PO BOX 1411 | | | BLOOMINGTON | IL | 61702-1411 | |
| MAITZ MECHANICAL SERVICES | | 155 E UNION ST | | | ALLENTOWN | PA | 18103 | |
| MAJESCO SALES INC | | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | NEW YORK | NY | 10018 | |
| MAJESCO SALES INC | | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| MAJESTIC ELECTRIC INC | | 11576 VALLEY CREEK ROAD | | | WOODBURY | MN | 55125 | |
| MAJESTIC FIRE PROTECTION | | 14671 TITUS ST | | | PANOMAMA CITY | CA | 91402 | |
| MAJESTIC FIRE PROTECTION | | 4570 VAN NUYS BLVD STE 257 | | | SHERMAN OAKS | CA | 91403 | |
| MAJESTIC GLASS & MIRROR | | 258 S MAIN ST | | | DUMFRIES | VA | 22026 | |
| MAJOR 0076641, AG TAMMY | | TARRANT COUNTY CHILD SUPPORT | | | FORT WORTH | TX | 761610014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAJOR 0076641, AG TAMMY | | PO BOX 961014 | TARRANT COUNTY CHILD SUPPORT | | FORT WORTH | TX | 76161-0014 | |
| MAJOR APPLIANCE PARTS & SVC | | 2310 KING RD | | | SHELBY | NC | 28150 | |
| MAJOR APPLIANCE PARTS & SVC | | | | | | | | |
| MAJOR APPLIANCE PARTS &SVC INC | | 2312 KINGS ROAD | | | SHELBY | NC | 28150 | |
| MAJOR APPLIANCE PICKUP SERVICE | | POST OFFICE BOX 5758 | | | ST LOUIS | MI | 631210758 | |
| MAJOR APPLIANCE PICKUP SERVICE | | OF ST LOUIS INC | POST OFFICE BOX 5758 | | ST LOUIS | MI | 63121-0758 | |
| MAJOR APPLIANCE REPAIR | | 175 RIPPLE LN | | | BRUNSWICK | GA | 31523 | |
| MAJOR APPLIANCE REPAIR | | 609 SOO LANE | | | BUFFALO | MN | 55313 | |
| MAJOR APPLIANCE REPAIR | | 8860 10TH ST SW | | | HOWARD LAKE | MN | 55349 | |
| MAJOR APPLIANCE SERVICE | | 406 MAINE AVE | | | FARMINGDALE | ME | 04344 | |
| MAJOR APPLIANCE SERVICE | | 4472 PONTCHARTRAIN | | | SLIDELL | LA | 70458 | |
| MAJOR APPLIANCE SERVICE | | 4472 PONTCHARTRAIN DR | | | SLIDELL | LA | 70458 | |
| MAJOR FIRE SYSTEMS INC | | 3555 SPURS TRAIL | | | VALLEJO | CA | 94589 | |
| MAJOR VIDEO CONCEPTS | | 7998 GEORGETOWN RD STE 1000 | | | INDIANAPOLIS | IN | 46268 | |
| MAJOR, JOYCE A | | 3701 IVORY TERRACE | | | RICHMOND | VA | 23233 | |
| MAK TOOL RENTAL | | 1300 E DEYOUNG | | | MARION | IL | 62959 | |
| MAK TOOL RENTAL | | | | | | | | |
| MAKETECK INC | | PO BOX 1626 | | | HURST | TX | 76053 | |
| MAKING CONNECTIONS INC | | PO BOX 849 | | | CORNELIUS | NC | 28031 | |
| MAKITA USA INC | | PO BOX 60977 TERMINAL ANNEX | | | LOS ANGELES | CA | 90060 | |
| MAKITA USA INC | | PO BOX 60459 | | | LOS ANGELES | CA | 90060-0459 | |
| MAKITA USA INC | | 14930 NORTHERN ST UNIT B | | | LA MIRADA | CA | 90638 | |
| MALBROUGH, GERARD D | | 1013 WILLOW LAWN DR | | | RICHMOND | VA | 23226 | |
| MALCOM P HAMMOND ATTORNEY AT LAW OBA 378 | | PO BOX 2005 | | | JENKS | OK | 74037-2005 | |
| MALDONADO, ANTHONY M | | 232 ENTERPRISE ST | | | BRUNSWICK | GA | 31525 | |
| MALDY FORD LIN MER INC | | 4100 HWY 78 EAST | | | JASPER | AL | 35501 | |
| MALE ASSOCIATES PC, CT | | 50 CENTURY HILL DR | | | LATHAM | NY | 121100727 | |
| MALE ASSOCIATES PC, CT | | 50 CENTURY HILL DR | | | LATHAM | NY | 12110-0727 | |
| MALEK INC | | PO BOX 597 | | | SAN ANTONIO | TX | 78292-0597 | |
| MALEK INC | | 2702 LEOPARD | | | CORPUS CHRISTI | TX | 78403 | |
| MALEKI & ASSOCIATES | | 18301 VON KARMAN AVE | STE 430 | | IRVINE | CA | 92612 | |
| MALIN & ASSOCIATES INC, NJ | | PO BOX 841552 | | | DALLAS | TX | 752841552 | |
| MALIN & ASSOCIATES INC, NJ | | PO BOX 841552 | | | DALLAS | TX | 75284-1552 | |
| MALIN & ASSOCIATES INC, NJ | | PO BOX 843860 | | | DALLAS | TX | 75284-3860 | |
| MALIN & ASSOCIATES INC, NJ | | 6630 ROXBURGH STE 150 | | | HOUSTON | TX | 77041 | |
| MALIN & ASSOCIATES INC, NJ | | 4322 TEJASCO DR | | | SAN ANTONIO | TX | 78219 | |
| MALL AT GURNEE MILLS, LLC | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| MALL AT VALLE VISTA LLC | | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| MALL AT VALLE VISTA LLC | | 7740 RELIABLE PKY | | | CHICAGO | IL | 60686-0077 | |
| MALL AT VALLE VISTA, LLC | | C/O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON STREET | ATTN GENERAL COUNSEL | HARLINGEN | IN | 46204 | |
| MALL AT VALLE VISTA, LLC | DENISE SANCHEZ | C/O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON STREET | ATTN GENERAL COUNSEL | INDIANAPOLIS | IN | 46204 | |
| MALL NETWORKS | | 1 CRANBERRY HILL | STE 403 | | LEXINGTON | MA | 02421 | |
| MALL OF AMERICA | | PO BOX 74596 | | | CHICAGO | IL | 60690 | |
| MALL OF AMERICA | | PO BOX 74596 | | | CHICAGO | IL | 60690-7459 | |
| MALL OF DECORATION, INC | | 8503 LANDOVER ROAD | | | LANDOVER | MD | 20785 | |
| MALL OF GEORGIA LLC | | PO BOX 643741 | | | PITTSBURGH | GA | 15264-3741 | |
| MALL OF GEORGIA LLC | | 21462 NETWORK PL | | | CHICAGO | IL | 606731214 | |
| MALL OF GEORGIA, LLC | STEVEN CADRANEL | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| MALL OF LOUISIANA | | SDS 12 2440 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2440 | |
| MALL OF LOUISIANA | | 110 N WACKER DR | | | CHICAGO | IL | 60606 | |
| MALL OF LOUISIANA LAND LP | | CO GENERAL GROWTH PROPERTIES | 110 N WACKER DR | | CHICAGO | IL | 60606 | |
| MALL OF LOUISIANA LAND LP | | 110 N WACKER DR | | | CHICAGO | IL | 60606 | |
| MALL ROCKINGHAM PARK MKT F INC | | NEW ENGLAND DEVELOPMENT | | | BOSTON | MA | 022410827 | |
| MALL ROCKINGHAM PARK MKT F INC | | PO BOX 3846 | NEW ENGLAND DEVELOPMENT | | BOSTON | MA | 02241-0827 | |
| MALLARD COVE APARTMENTS | | 4123 MALLARD LANDING CIR | | | MIDLOTHIAN | VA | 23112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALLARD COVE APARTMENTS | | 9500 COURTHOUSE RD | CHESTERFIELD GEN DIST COURT | | CHESTERFIELD | VA | 23832 | |
| MALLARD CREEK GOLF COURSE | | 34500 ROYALTON RD | RT 82 | | COLUMBIA STATION | OH | 44028 | |
| MALLARD CREEK GOLF COURSE | | RT 82 | | | COLUMBIA STATION | OH | 44028 | |
| MALLARDS RESTAURANT | | PO BOX 4977 | | | FLORENCE | SC | 29502 | |
| MALLARDS RESTAURANT | | | | | | | | |
| MALLERY, HARRY R | | PMB 161 5315D FM 1960 W | | | HOUSTON | TX | 770694410 | |
| MALLERY, HARRY R | | PMB 161 5315D FM 1960 W | | | HOUSTON | TX | 77069-4410 | |
| MALLORY & EVANS SERVICE CO INC | | 620 KENTUCKY ST | | | SCOTTDALE | GA | 30079 | |
| MALLORY CREEK PLANTATION | | PO BOX 62045 | | | PHOENIX | AZ | 85082 | |
| MALLORY VALLEY UTILITY DISTRIC | | PO BOX 936 | | | FRANKLIN | TN | 37065 | |
| MALLOW APPLIANCE | | 53 E 5TH | | | PERU | IN | 46970 | |
| MALLOWS APPLIANCE SERVICE INC | | 4011 MARSHALL RD | | | DAYTON | OH | 45429 | |
| MALLVIEW PLAZA CO LTD | | 27500 DETROIT RD 300 | | | WESTLAKE | OH | 44145 | |
| MALLVIEW PLAZA CO LTD | | 27500 DETROIT RD 300 | C/O CARNEGIE MGT & DEV CORP | | WESTLAKE | OH | 44145 | |
| MALLVIEW PLAZA COMPANY LIMITED | DR RUSTOM R KHOURI | C/O CARNEGIE MANAGEMETN & DEVELOPMENT CORP | 27500 DETROIT ROAD SUITE 300 | | WESTLAKE | OH | 44145 | |
| MALON, CJ | | PO BOX 85 | | | FLORISSANT | MO | 630320085 | |
| MALON, CJ | | PO BOX 85 | | | FLORISSANT | MO | 63032-0085 | |
| MALONE ASSOCIATES, JC | | 1941 BISHOP LN 100 WATTERSON CITY | | | LOUISVILLE | KY | 40218 | |
| MALONE ASSOCIATES, JC | | 4116 RELIABLE PKWY | | | CHICAGO | IL | 60686-0001 | |
| MALONE ENTERPRISES INC, BILL | | 3019 COAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | |
| MALONE ENTERPRISES INC, BILL | | 21702 MARIGOT DR | | | BOCA RATON | FL | 33428 | |
| MALONE JAICOMO CATERERS | | 1901 W GEORGE | | | CHICAGO | IL | 60657 | |
| MALONE, FRIENDS OF DELEGATE | | 1262 VOGT AVENUE | | | ARBUTUS | MD | 21227 | |
| MALONES CATERING | | 410 E RAYMOND ST | | | INDIANAPOLIS | IN | 462252137 | |
| MALONES CATERING | | 410 E RAYMOND ST | | | INDIANAPOLIS | IN | 46225-2137 | |
| MALONEY, LORIE | | 139 STROUD AVE | | | WEIRTON | WV | 26062 | |
| MALONEY, MARY | | 111 COURT AVENUE | | | DES MOINES | IA | 503092298 | |
| MALONEY, MARY | | POLK CITY TREASURY | 111 COURT AVENUE | | DES MOINES | IA | 50309-2298 | |
| MALONEY, MICHAEL & DANA | | 1253 STANDISH WAY | | | LEXINGTON | KY | 40504 | |
| MALOOF REALTOR, JIM | | 803 W PIONEER PKY | | | PEORIA | IL | 61615 | |
| MALOOF REALTOR, JIM | | 803 W PIONEER PARKWAY | | | PEORIA | IL | 61615 | |
| MALOY & COMPANY INC | | 2212 THIRD AVE | | | BIRMINGHAM | AL | 35203 | |
| MALOY APPLIANCE SERVICE | | 101 PEACHTREE RD | | | APALACHICOLA | FL | 32320 | |
| MALOY FORD LIN MER | | 4100 HWY 78 EAST | | | JASPER | AL | 35501 | |
| MALTESE SIGNS INC | | 5550 PEACHTREE IND BLVD | | | NORCROSS | GA | 30071 | |
| MALTESE SIGNS INC | | 5785 PEACHTREE IND BLVD | | | ATLANTA | GA | 30341 | |
| MAMMOTH FIRE ALARMS INC | | 176 WALKER STREET | | | LOWELL | MA | 018543126 | |
| MAMMOTH FIRE ALARMS INC | | 176 WALKER STREET | | | LOWELL | MA | 01854-3126 | |
| MAMMOTH GRADING | | 5521 OVERLEAF CT | | | RALEIGH | NC | 27615 | |
| MAN APPLIANCE | | PO BOX 3849 | | | AVON | CO | 81620 | |
| MAN APPLIANCE | | | | | | | | |
| MAN FROM MANNING LTD, THE | | PO BOX 549 | | | MIDDLETOWN | NY | 10940 | |
| MAN FROM MANNING LTD, THE | | | | | | | | |
| MAN NIN SHING CO LTD | | UNIT C 2/F LEROY PLAZA 15 | CHEUNG SHA WAN | | KOWLOON | | | HKG |
| MANAGED CARE CONSULTANTS INC | | PO BOX 244 | | | GILBERTS | IL | 60136 | |
| MANAGED CARE CONSULTANTS INC | | | | | | | | |
| MANAGEMENT & COLLECTION CORP | | 1364 N MCDOWELL BLVD | SUITE B 2 | | PETALUMA | CA | 94954 | |
| MANAGEMENT & COLLECTION CORP | | SUITE B 2 | | | PETALUMA | CA | 94954 | |
| MANAGEMENT CENTER | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| MANAGEMENT CLEANING CONTROLS | | 10101 LINN STA RD STE 600 | | | LOUISVILLE | KY | 40223 | |
| MANAGEMENT COMPENSATION SERVIC | | 8687 E VIA DE VENTURA STE 113 | | | SCOTTSDALE | AZ | 85258 | |
| MANAGEMENT CONCEPTS INC | | 8230 LEESBURG PIKE STE 800 | | | VIENNA | VA | 22182 | |
| MANAGEMENT INSIGHTS INC | | 14755 PRESON RD STE 525 | | | DALLAS | TX | 75240 | |
| MANAGEMENT INSIGHTS INC | | | | | | | | |
| MANAGEMENT INSTITUTE | | SPECIAL PROGRAMS BUILDING | | | UNIV OF RICHMOND | VA | 23173 | |
| MANAGEMENT RECRUITERS | | OF WASHINGTON DC INC | 1100 WAYNE AVE SUITE 1080 | | SILVER SPRING | MD | 20910 | |
| MANAGEMENT RECRUITERS | | 1100 WAYNE AVE SUITE 1080 | | | SILVER SPRING | MD | 20910 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANAGEMENT RECRUITERS | | 19501 HIGHWAY 73 WEST NO 20 | | | DAVIDSON | NC | 28036 | |
| MANAGEMENT RECRUITERS INTL | CO OFFICES ACCTS RECVBL | | | | CLEVELAN | OH | 441142301 | |
| MANAGEMENT RECRUITERS INTL | | 200 PUBLIC SQUARE 31ST FL | ATTN CO OFFICES ACCTS RECVBL | | CLEVELAN | OH | 44114-2301 | |
| MANAGEMENT RECRUITERS OF IN | | 11611 N MERIDIAN ST STE 650 | | | CARMEL | IN | 46032 | |
| MANAGEMENT ROUND TABLE | | 13924 PAGEHURST TERRACE | | | MIDLOTHIAN | VA | 23113 | |
| MANAGEMENT ROUND TABLE | | THREE JAMES CENTER | 1051 E CARY ST STE 900 | | RICHMOND | VA | 23219 | |
| MANAGEMENT ROUNDTABLE INC | | 92 CRESCENT ST | | | WALTHAM | MA | 02453 | |
| MANAGER CRIMINAL RECORDS | | 101 S 5TH STREET | CRIMINAL DIVISION SUPERIOR CT | | CAMDEN | NJ | 08103 | |
| MANAGER CRIMINAL RECORDS | | CRIMINAL DIVISION SUPERIOR CT | | | CAMDEN | NJ | 08103 | |
| MANAHAN PIETRYKOWSKI ET AL | | PO BOX 2328 | 414 N ERIE ST | | TOLEDO | OH | 43603 | |
| MANAHAN PIETRYKOWSKI ET AL | | 414 N ERIE ST PO BOX 2328 | | | TOLEDO | OH | 43603 | |
| MANASSAS FAMILY MEDICINE | | 9311 AVE | PRINCE WILLIAM CO GEN DIST CRT | | MANASSAS | VA | 20110 | |
| MANASSAS PARK, CITY OF | | ONE PARK CTR CT | | | MANASSAS PARK | VA | 20111-2395 | |
| MANASSAS, CITY OF | | 9027 CENTER ST | PO BOX 512 | | MANASSAS | VA | 20108 | |
| MANASSAS, CITY OF | | PO BOX 512 | | | MANASSAS | VA | 20108 | |
| MANATEE COUNTY | | KEN BURTON JR TAX COLLECTOR | PO BOX 25025 | | BRADENTON | FL | 34206 | |
| MANATEE COUNTY | | PO BOX 25025 | | | BRADENTON | FL | 34206 | |
| MANATEE COUNTY SHERIFF | | 600 US HWY 301 BLVD W | STE 202 | | BRADENTON | FL | 34205 | |
| MANATEE COUNTY SHERIFF | | 515 11TH STREET WEST | | | BRADENTON | FL | 342057727 | |
| MANATT PHELPS PHILLIPS | | 11355 W OLYMPIC BLVD | | | LOS ANGELES | CA | 900641614 | |
| MANATT PHELPS PHILLIPS | | 11355 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90064-1614 | |
| MANCHESTER BENNETT ET AL | | 201 E COMMERCE ST COMMERCE BLDG | | | YOUNGSTOWN | OH | 445031641 | |
| MANCHESTER BENNETT ET AL | | 201 E COMMERCE ST | COMMERCE BLDG ATRIUM LEVEL 2 | | YOUNGSTOWN | OH | 44503-1641 | |
| MANCHESTER EQUIPMENT CO INC | | PO BOX 18042 | | | HAUPPAUGE | NY | 11788 | |
| MANCHESTER EQUIPMENT CO INC | | SUITE 270 | | | BOCA RATON | FL | 33431 | |
| MANCHESTER HIGH SCHOOL | | 12601 BAILEY BRIDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| MANCHESTER NH, CITY OF | | 908 ELM STREET | | | MANCHESTER | NH | 03101 | |
| MANCHESTER NH, CITY OF | | PO BOX 9598 TAX COLLECTOR | | | MANCHESTER | NH | 03108-9598 | |
| MANCHESTER POLICE DEPT | | RALPH MILLER PUBLIC SAFETY | 351 CHESTNUT STREET | | MANCHESTER | NH | 03101 | |
| MANCHESTER POLICE DEPT | | 351 CHESTNUT ST | CRIME PREVENTION DIVISION | | MANCHESTER | NH | 03101 | |
| MANCHESTER POLICE DEPT | | 351 CHESTNUT STREET | | | MANCHESTER | NH | 03101 | |
| MANCHESTER POLICE DEPT | | PO BOX 191 | | | MANCHESTER | CT | 060450191 | |
| MANCHESTER POLICE DEPT | | 239 EAST MIDDLE TURNPIKE | PO BOX 191 | | MANCHESTER | CT | 06045-0191 | |
| MANCHESTER WATER WORKS | | PO BOX 278 | | | MANCHESTER | NH | 031050278 | |
| MANCHESTER WATER WORKS | | PO BOX 278 | | | MANCHESTER | NH | 03105-0278 | |
| MANCHESTER WATER WORKS | | PO BOX 9677 | | | MANCHESTER | NH | 03108-9677 | |
| MANCHESTER, CITY OF | | 100 MERRIMACK STREET | | | MANCHESTER | NH | 03101 | |
| MANCHESTER, CITY OF | | 1 CITY HALL PLAZA | BUS LICENSING & ENFORCEMENT | | MANCHESTER | NH | 03101 | |
| MANCHESTER, CITY OF | | FIRE DEPARTMENT | 100 MERRIMACK STREET | | MANCHESTER | NH | 03101 | |
| MANCHESTER, CITY OF | | PO BOX 4600 | | | MANCHESTER | NH | 031084600 | |
| MANCHESTER, CITY OF | | PO BOX 4600 | ENVIRONMENTAL PROTECTION DIV | | MANCHESTER | NH | 03108-4600 | |
| MANCHESTER, TOWN OF | | 41 CENTER STREET | | | MANCHESTER | CT | 060450191 | |
| MANCHESTER, TOWN OF | | PO BOX 191 | COLLECTOR OF REVENUE | | MANCHESTER | CT | 06045-0191 | |
| MANCHESTER, TOWN OF | | PO BOX 656 | COLLECTOR OF REVENUE | | MANCHESTER | CT | 06045-0656 | |
| MANCILL ELECTRIC & PLUMBING CO | | 3201 MR JOE WHITE AVE | | | MYRTLE BEACH | SC | 29577 | |
| MANCILL ELECTRIC & PLUMBING CO | | | | | | | | |
| MANCO ABBOTT LLC | | PO BOX 9440 | | | FRESNO | CA | 93792-9440 | |
| MANCO ABBOTT OEA INC | | PO BOX 9440 | | | FRESNO | CA | 93792-9440 | |
| MANDALAY BAY HOTEL & CASINO | | 3950 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89119 | |
| MANDALAY, THE | | 2700 EAST RIVER RD | | | DAYTON | OH | 4539 | |
| MANDEL COMPANY | | 1319 M L KING DR | | | MILWAUKEE | WI | 53212 | |
| MANDEL, SALAMON & FRIEDA | | 316 N LAS PALMAS | | | LOS ANGELES | CA | 90004 | |
| MANDEL, SALAMON & FRIEDA | | 316 NORTH LAS PALMAS | | | LOS ANGELES | CA | 90004 | |
| MANESS, MARTIN | | 8197 WILLIT ST | | | OMAHA | NE | 68122 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANGIA MANGIA GOURMET PIZZA | | 430 BOSTON RD | | | BILLERICA CENTER | MA | 01821 | |
| MANGIERI SOLUTIONS LLC | | 1 RIVERSIDE RD | | | SANDYHOOK | CT | 06482 | |
| MANGIONE, DEAN | | PO BOX 16 | | | PALM SPRINGS | CA | 92263 | |
| MANGUM ATTY AT LAW, DAVID G | | 172 SECOND AVE N STE 210 | | | NASHVILLE | TN | 37201 | |
| MANHATTAN APARTMENTS INC | | 225 WEST 57TH STREET | ATTN PAUL MAULUCCI | | NEW YORK | NY | 10019 | |
| MANHATTAN APARTMENTS INC | PAUL MAULUCCI | | | | NEW YORK | NY | 10019 | |
| MANHATTAN BEACH , CITY OF | | 1400 HIGHLAND AVENUE | | | MANHATTAN BEACH | CA | 902661040 | |
| MANHATTAN BEACH , CITY OF | | 1400 HIGHLAND AVENUE | | | MANHATTAN BEACH | CA | 90266-1040 | |
| MANHATTAN MAINTENANCE INC | | PO BOX 1060 | 512 E 8TH ST | | RICHMOND | VA | 23208 | |
| MANHATTAN MAINTENANCE INC | | | | | | | | |
| MANHATTAN RESPONSE GROUP | | PO BOX 19152 | | | NEWARK | NJ | 07195 | |
| MANHATTAN RESPONSE GROUP | | 440 PARK AVE S | | | NEW YORK | NY | 10016 | |
| MANHATTAN SCU | | PO BOX 756 | | | NEW YORK | NY | 10013 | |
| MANHATTAN THEATRE CLUB | | 311 W 43RD ST | CANAL ST STATION | | NEW YORK | NY | 10036 | |
| MANHATTEN STORE INTERIORS | | PO BOX 229001 | 8TH FL | | BROOKLYN | NY | 112229001 | |
| MANHATTEN STORE INTERIORS | | P BOX 229001 | 17 MOULTRICE ST | | BROOKLYN | NY | 11222-9001 | |
| MANILA MAIL | | 12 AVALON DR | | | DALE CITY | CA | 94015 | |
| MANISTAR ELECTRONICS | | 26802 VISTA TERR | | | LAKE FOREST | CA | 92630 | |
| MANITOU | | PO BOX 21386 | | | WACO | TX | 76702-1386 | |
| MANKO GOLD & KATCHER | | 401 CITY AVENUE SUITE 500 | | | BALA CYNWYD | PA | 19004 | |
| MANLEY SIGNS | | PO BOX 11721 | | | LYNCHBURG | VA | 24506 | |
| MANLEY, ROBERT O | | PO BOX 60081 | | | SAN ANGELO | TX | 76906 | |
| MANLYIS FURNITURE & APPLIANCE | | 2011 S MOBBERLY AVE PO BOX 789 | | | LONGVIEW | TX | 75606 | |
| MANLYIS FURNITURE & APPLIANCE | | PO BOX 789 | 2011 S MOBBERLY AVE | | LONGVIEW | TX | 75606 | |
| MANN ASSOCIATES INC, CHARLES R | | ANALYTIC SVCS FOR LEGAL | | | WASHINGTON | DC | 200365104 | |
| MANN ASSOCIATES INC, CHARLES R | | 1828 L STREET NW STE 950 | ANALYTIC SVCS FOR LEGAL | | WASHINGTON | DC | 20036-5104 | |
| MANN BRACKEN LAYNG & KNEZO | | 229 PEACHTREE ST NE STE 700 | | | ATLANTA | GA | 303031601 | |
| MANN BRACKEN LAYNG & KNEZO | | 229 PEACHTREE ST NE STE 700 | INTERNATIONAL TOWER | | ATLANTA | GA | 30303-1601 | |
| MANN THE WORK CENTER, ALETHA J | | 777 RURAL AVE | | | WILLIAMSPORT | PA | 17701 | |
| MANN THE WORK CENTER, ALETHA J | | SUSQUEHANNA HEALTH SYSTEMS | 777 RURAL AVE | | WILLIAMSPORT | PA | 17701 | |
| MANN THEATRES INC | | 704 HENNEPIN AVE | | | MINNEAPOLIS | MN | 55403 | |
| MANN, JAMIE | | 415 E GRACE ST 304 | | | RICHMOND | VA | 23219 | |
| MANN, RHONDA | | 13075 HODGES LN | | | WALKER | LA | 70785 | |
| MANN, SYLVIA C | | 1618 PARK AVE APT 3 | | | RICHMOND | VA | 23220 | |
| MANN, SYLVIA C | | 1618 PARK AVE APT 3 | | | RICHMOND | VA | 23220-2917 | |
| MANNA APPLIANCE INSTALLATION | | 1200 BILLY MITCHELL DR STE E | | | EL CAJON | CA | 92020 | |
| MANNA TS & MORE | | PO BOX 1485 | | | CRANBERRY TWP | PA | 16066 | |
| MANNING & MANNING | | 200 EAST GOVERNMENT ST | | | PENSACOLA | FL | 32501 | |
| MANNING CO, DICK | | 3731 CHERRY AVE NE PO BOX 21357 | | | KEIZER | OR | 973071357 | |
| MANNING CO, DICK | | PO BOX 21357 | 3731 CHERRY AVE NE | | KEIZER | OR | 97307-1357 | |
| MANNING FULTON & SKINNER PA | | 3605 GLENWOOD AVE STE 500 | | | RALEIGH | NC | 27612 | |
| MANNING LIGHT TRUCK EQUIPMENT | | PO BOX 740041 DEPT 5072 | | | LOUISVILLE | KY | 402017441 | |
| MANNING LIGHT TRUCK EQUIPMENT | | PO BOX 740041 DEPT 5072 | | | LOUISVILLE | KY | 40201-7441 | |
| MANNING, BRENDAN M | | 104 BROWN LN | | | SIMPSONVILLE | SC | 29681 | |
| MANNING, THOMAS | | 1302 GOLF COURSE DR | | | JONESBORO | AR | 72404 | |
| MANNINGTON COMMERCIAL | | PO BOX 96261 | | | CHICAGO | IL | 60693 | |
| MANNINGTON COMMERCIAL | | | | | | | | |
| MANNINO ELECTRIC INC | | 4 BUCKINGHAM AVE | | | POUGHKEEPSIE | NY | 12601 | |
| MANNINO ELECTRIC INC | | PO BOX 472 | | | POUGHKEEPSIE | NY | 12602 | |
| MANNO ELECTRIC INC | | 13317 S CHOCTAW DR STE F | | | BATON ROUGE | LA | 70815 | |
| MANNO ELECTRIC INC | | 13317 S CHOCTAW DR STE D | | | BATON ROUGE | LA | 70815 | |
| MANNYS MAINTENANCE & REPAIR | | PO BOX 768 | | | LEADVILLE | CO | 80461 | |
| MANNYS OF JEFFERSON INC | | 2833 TENNESSEE AVENUE | | | KENNER | LA | 70062 | |
| MANNYS SANITARY SUPPLIES INC | | PO BPX 15467 | | | NEW ORLEANS | LA | 701755467 | |
| MANNYS SANITARY SUPPLIES INC | | PO BPX 15467 | | | NEW ORLEANS | LA | 70175-5467 | |
| MANPOWER | | PO BOX 7247 0208 | | | PHILADELPHIA | PA | 19170-0208 | |
| MANPOWER | | PO BOX 64597 | | | BALTIMORE | MD | 21264-4597 | |
| MANPOWER | | PO BOX 385 | | | HUNTINGTON | WV | 257080385 | |
| MANPOWER | | PO BOX 385 | | | HUNTINGTON | WV | 25708-0385 | |
| MANPOWER | | 808 STATE STREET | | | KNOXVILLE | TN | 37902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANPOWER | | PO BOX 40748 | | | LANSING | MI | 48901 | |
| MANPOWER | | BOX 68 6003 | | | MILWAUKEE | WI | 53267 | |
| MANPOWER | | PO BOX 1465 | | | APPLETON | WI | 54913 | |
| MANPOWER | | 21271 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| MANPOWER | | PO BOX 504031 | | | THE LAKES | NV | 889054031 | |
| MANPOWER | | PO BOX 504031 | | | THE LAKES | NV | 88905-4031 | |
| MANPOWER | | SORT 4714 | | | LOS ANGELES | CA | 90096-4714 | |
| MANPOWER | | | | | | | | |
| MANPOWER CLEVELAND | | BOX 75234 | | | CLEVELAND | OH | 441012199 | |
| MANPOWER CLEVELAND | | BOX 75234 | | | CLEVELAND | OH | 44101-2199 | |
| MANPOWER INTERNATIONAL INC | | 21271 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| MANPOWER OF DETROIT | | PO BOX 641023 | | | DETROIT | MI | 482641023 | |
| MANPOWER OF DETROIT | | PO BOX 641023 | | | DETROIT | MI | 48264-1023 | |
| MANPOWER SERVICES | | PO BOX 158 | | | DAYTON | OH | 45401 | |
| MANPOWER STAFFING | | PO BOX 1465 | | | BLOOMINGTON | IL | 61702-1465 | |
| MANPOWER STAFFING | | 2719 A W MONROE | | | SPRINGFIELD | IL | 62704 | |
| MANPOWER TEMPORARY SERVICES | | P O BOX 0060293 | | | CHARLOTTE | NC | 28260 | |
| MANSELL & ASSOCIATES | | 6995 S UNION PARK CTR 440 | | | MIDVALE | UT | 84047 | |
| MANSELL & ASSOCIATES | | | | | | | | |
| MANSFIELD OIL COMPANY | | PO BOX 530100 | | | ATLANTA | GA | 30353-0100 | |
| MANSFIELD OIL COMPANY | | PO BOX 101772 | | | ATLANTA | GA | 303921772 | |
| MANSFIELD SEQ 287 AND DEBBIE LTD | CYNDI BEMBENEK | C/O LINCOLN PROPERTY CO | 6500 GREENVILLE AVE STE 770 | | DALLAS | TX | 75206 | |
| MANSFIELD SEQ287 & DEBBIE LTD | | 5601 GRANITE PKY | STE 800 | | PLANO | TX | 75024 | |
| MANSFIELD SEQ 287 & DEBBIE LTD | | PO BOX 202481 | | | DALLAS | TX | 75201 | |
| MANSON & UTLEY INC | | PO BOX 27243 | | | RICHMOND | VA | 23261 | |
| MANSOUR DESIGN | | 495 BROADWAY SECOND FL | | | NEW YORK | NY | 10012 | |
| MANSOUR DESIGN | | | | | | | | |
| MANSOURS INC | | PO BOX 1349 | | | LAGRANGE | GA | 30241 | |
| MANTECA BULLETIN | | PO BOX 1958 | | | MANTECA | CA | 95336 | |
| MANTECA BULLETIN | | PO BOX 1958 | | | MANTECA | CA | 95336-1958 | |
| MANTECA PARK GOLF COURSE | | 305 N UNION RD | | | MANTECA | CA | 95337 | |
| MANTECA STADIUM PARK LLP | | 1661 E CAMELBACK STE 375 | C/O KITCHELL PROPERTY MGMT | | PHOENIX | AZ | 85016 | |
| MANTECA STADIUM PARK LP | WILLIAM C SCHUBERT | 1707 EAST HIGHLAND | SUITE 100 | KITCHELL DEVELOPMENT COMPANY | PHOENIX | AZ | 85016 | |
| MANTECA WAVE | | 685 FALLENLEAF LANE | | | MANTECA | CA | 95336 | |
| MANTECA, CITY OF | | 1001 W CENTER ST | | | MANTECA | CA | 95337 | |
| MANTECON, MAJORIE | | 680 SOUTH LEMON AVENUE | | | WALNUT | CA | 91789 | |
| MANTECON, MANUEL | | 3138 FALCON STREET | | | POMONA | CA | 91767 | |
| MANTERIS, MICHAEL J | | 364 HICKORY DR | | | SLIDELL | LA | 70458 | |
| MANTINI, BOB | | 70 WILLOW STREET | | | WOBURN | MA | 018013432 | |
| MANTINI, BOB | | 70 WILLOW STREET | | | WOBURN | MA | 01801-3432 | |
| MANTZ & MANTZ BROKERS & APPR | | 2200 W HAMILTON ST STE 102B | | | ALLENTOWN | PA | 18104 | |
| MANU CORP | | DIVISION OF ARC DC | | | POUGHKEEPSIE | NY | 12603 | |
| MANU CORP | | 106 FREEDOM PLAINS RD STE 100 | DIVISION OF ARC DC | | POUGHKEEPSIE | NY | 12603 | |
| MANUFACTURERS NEWS INC | | 1633 CENTRAL ST | | | EVANSTON | IL | 60201-1569 | |
| MANUGISTICS INC | | 9715 KEY WEST AVE | | | ROCKVILLE | MD | 20850-3915 | |
| MANUGISTICS INC | | DEPT CH 17165 | | | PALATINE | IL | 60055-7165 | |
| MANUS INC | | 4130 ST NICHOLAS DRIVE LOT NO 2 | | | EIGHT MILE | AL | 36613 | |
| MANWA ELECTRONICS MFG LTD | | NO 2 & 4 2F BLK B FUK KEUNG | 66 68 TONG MEI RD | | MONG KOK | | | HKG |
| MANZINI & ASSOCIATES TRUST | | 169 EAST FLAGER STREET | | | MIAMI | FL | 33131 | |
| MANZO JR, JAMES L | | 5555 POWERS BLVD | | | PARMA | OH | 44129 | |
| MAP & GLOBE STORES INC | | 1920 E COLONIAL DRIVE | | | ORLANDO | FL | 32803 | |
| MAP CENTER INC, THE | | 671 N MAIN ST | | | PROVIDENCE | RI | 02904 | |
| MAP CENTER INC, THE | | | | | | | | |
| MAP COOK COUNTY SHERIFF NO 201 | | 684 BOUGHTON RD NO 204 | | | BOLINGBROOK | IL | 60440 | |
| MAP COOK COUNTY SHERIFF NO 201 | | MAP STATE HQ | 684 BOUGHTON RD NO 204 | | BOLINGBROOK | IL | 60440 | |
| MAP HOUSE, THE | | 1520 RHEY AVE | | | WALLINGFORD | CT | 06492 | |
| MAP SALES AND SERVICES | | 1100 LEBANON ROAD | | | NASHVILLE | TN | 37210 | |
| MAP SOLUTIONS INC, A | | PO BOX 1135 | | | ORMOND BEACH | FL | 321751135 | |
| MAP SOLUTIONS INC, A | | PO BOX 1135 | | | ORMOND BEACH | FL | 32175-1135 | |
| MAP SOUND & VIDEO | | 2611 W MAIN ST | | | TUPELO | MS | 38801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAP STORE INC, THE | | FARRAGUT SQUARE | 1636 EYE STREET N W | | WASHINGTON | DC | 20006 | |
| MAP STORE INC, THE | | 1636 EYE STREET N W | | | WASHINGTON | DC | 20006 | |
| MAP STORE, THE | | 900 DUTCH VALLEY DR | | | KNOXVILLE | TN | 37918-1420 | |
| MAP SUPPLY INC | | PO BOX 1748 | | | WELCOME | NC | 273741748 | |
| MAP SUPPLY INC | | PO BOX 1748 | | | WELCOME | NC | 27374-1748 | |
| MAP WORLD, THE | | 21 SOUTH UNION AVE | | | CRANFORD | NJ | 07016 | |
| MAPCO | | P O BOX 23488 | | | JACKSONVILLE | FL | 32241 | |
| MAPCO MAJOR APPLIANCE PARTSINC | | 9126 E VALLEY BLVD | | | ROSEMEAD | CA | 91770 | |
| MAPCO MILWAUKEE APPLIANCE | | 3455 NORTH 124 STREET | | | BROOKFIELD | WI | 530053151 | |
| MAPCO MILWAUKEE APPLIANCE | | 3455 NORTH 124 STREET | | | BROOKFIELD | WI | 53005-3151 | |
| MAPLE GROVE, CITY OF | | PO BOX 1180 | | | MAPLE GROVE | MN | 55311 | |
| MAPLE LEAF ASSOC INC | | PO BOX 518 | | | MAHOPAC | NY | 10541 | |
| MAPLE LEAF ASSOC INC | | | | | | | | |
| MAPLE, THOMAS R | | 26 BROOKSIDE DR | | | BORDENTOWN | NJ | 08505 | |
| MAPLES, DEBBIE | | 3017 BELFAST WAY | | | RICHMOND | CA | 94806 | |
| MAPLEWOOD FINANCE DEPT | | 1830 E COUNTY RD B | | | MAPLEWOOD | MN | 55109 | |
| MAPLEWOOD, CITY OF | | 1830 EAST COUNTY RD B | | | MAPLEWOOD | MN | 55109 | |
| MAPLEWOOD, CITY OF | | BUILDING DEPT | 1830 EAST COUNTY RD B | | MAPLEWOOD | MN | 55109 | |
| MAPOTHER & MAPOTHER ATTYS | | 801 W JEFFERSON ST | RM 02 36349 0 | | LOUISVILLE | KY | 40202-9791 | |
| MAPS & GRAPHICS CO, A | | 1151 W PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| MAPS & GRAPHICS CO, A | | 689 ELEVENTH ST NW STE A | | | ATLANTA | GA | 30318 | |
| MAPS ETC COM | | 820 16TH ST STE 635 | | | DENVER | CO | 80202 | |
| MAPS ETC COM | | | | | | | | |
| MAPSCO INC | | 5308 MAPLE AVE | | | DALLAS | TX | 75235 | |
| MAPSCO INC | | PO BOX 911782 | | | DALLAS | TX | 753911782 | |
| MAPSCO INC | | PO BOX 972558 | | | DALLAS | TX | 75397-2558 | |
| MAPSOURCE INC | | 1235 W FAIRBANKS AVE | | | ORLANDO | FL | 32804-1205 | |
| MAPTECH INC | | PO BOX 5300 A | | | JACKSON | MS | 392960001 | |
| MAPTECH INC | | PO BOX 5300 A | | | JACKSON | MS | 39296-0001 | |
| MAR CON ASSOCIATES INC | | 33099 WALNUT LN | | | FARMINGTON HILLS | MI | 48334 | |
| MAR JOS RESTAURANTS | | C/O JOSHUA FOWLER | PO BOX 533 | | SCHOOLCRAFT | MI | 49087 | |
| MAR JOS RESTAURANTS | | PO BOX 533 | | | SCHOOLCRAFT | MI | 49087 | |
| MAR RUBE TRAILER RENTAL INC | | ROUTE 1 | | | JESSUP | MD | 20794 | |
| MAR RUBE TRAILER RENTAL INC | | 8391 WASHINGTON BLVD | ROUTE 1 | | JESSUP | MD | 20794 | |
| MAR VAC DOW ELECTRONICS | | 2001 HARBOR BLVD | | | COSTA MESA | CA | 926272630 | |
| MAR VAC DOW ELECTRONICS | | 2001 HARBOR BLVD | | | COSTA MESA | CA | 92627-2630 | |
| MARA MAC ENTERPRISES | | 1102 LEXINGTON AVE | | | MANSFIELD | OH | 44907 | |
| MARANDO, GIUSEPPE | | 34710 HAYES | | | FRASER | MI | 48026-3552 | |
| MARANTZ AMERICA INC | | 100 CORPORATE DR | | | MAHWAH | NJ | 07430 | |
| MARANTZ USA | | DIV BANG&OLUFSEN OF AMERICAINC | | | CHICAGO | IL | 606786038 | |
| MARANTZ USA | | DEPT 77 6038 | DIV BANG&OLUFSEN OF AMERICAINC | | CHICAGO | IL | 60678-6038 | |
| MARAS TOMASSI APPRAISAL CO | | 1569 WOODLAND AVENUE NE STE1 | | | WARREN | OH | 44483 | |
| MARATHON AIR CONDITIONING | | 2499 OVERSEAS HIGHWAY | | | MARATHON | FL | 33050 | |
| MARATHON COMMUNICATIONS INC | | 8436 W THIRD ST STE 700 | | | LOS ANGELES | CA | 90048 | |
| MARATHON EQUIPMENT CO | | PO BOX 409565 | | | ATLANTA | GA | 30384-9565 | |
| MARATHON EQUIPMENT COMPANY | | PO BOX 2244 | | | BIRMINGHAM | AL | 35201 | |
| MARATHON EQUIPMENT COMPANY | | PO BOX 2244 | | | BIRMINGHAM | AL | 35201-2244 | |
| MARATHON OIL COMPANY INC | | PO BOX 740109 | | | CINCINNATI | OH | 452740109 | |
| MARATHON OIL COMPANY INC | | PO BOX 740109 | | | CINCINNATI | OH | 45274-0109 | |
| MARAVIGLIA, ROBERT | | 7420 W FULLERTON | | | ELMWOOD PARK | IL | 60707 | |
| MARAVIGLIA, ROBERT | | 7420 W FULLERTON | C/O ELMWOOD PARK POLICE DEPT | | ELMWOOD PARK | IL | 60707 | |
| MARBURY ENGINEERING CO | | 2334 LAKE PARK DR | | | ALBANY | GA | 31707 | |
| MARBURY ENGINEERING CO | | | | | | | | |
| MARC REALTY AGENT FOR | | 55 E JACKSON | | | CHICAGO | IL | 60604 | |
| MARC REALTY AGENT FOR | | ORCHARD PLACE SC | 55 E JACKSON BLVD STE 500 | | CHICAGO | IL | 60606 | |
| MARC S ELECTRONIC SERVICE | | 7539 COLERAIN AVE | | | CINCINNATI | OH | 45239 | |
| MARCEAU, SCOTT | | 720 E PEPPER PL | | | MESA | AZ | 85203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCEAU, SCOTT | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | |
| MARCEL ELECTRONICS INTL | | 130 W BRISTOL LN | | | ORANGE | CA | 92865 | |
| MARCELLI CONSTRUCTION CO INC | | PO BOX 492 | | | EAST HANOVER | NJ | 07936 | |
| MARCELLI CONSTRUCTION CO INC | | | | | | | | |
| MARCELLI, LINDA | | RF6 BOX 346 | | | ALTOONA | PA | 16601 | |
| MARCH OF DIMES | | PO BOX 1657 | | | WILKES BARRE | PA | 187731657 | |
| MARCH OF DIMES | | 350 N PENNSYLVANIA AVE | PO BOX 1657 | | WILKES BARRE | PA | 18773-1657 | |
| MARCH OF DIMES | | 2700 S QUINCY ST | SUITE 220 | | ARLINGTON | VA | 22206 | |
| MARCH OF DIMES BIRTH DEFECTS FOUNDATION | | 1225 I ST NW C/O APCA SUITE 300 | | | WASHINGTON DC | DC | 20005 | |
| MARCHAND MACHINE WORKS INC | | 435 WRENTHAM RD | | | BELLINGHAM | MA | 02019 | |
| MARCHANTS TV & ELECTRONICS | | PO BOX 427 | 220 W OAK ST | | MC RAE | GA | 31055 | |
| MARCHANTS TV & ELECTRONICS | | | | | | | | |
| MARCHISIN, LISA | | 150 BONAVENTURE BLVD 203 | | | WESTON | FL | 33326 | |
| MARCIEL, NORMAN | | 4221 COLLIER CANYON RD | | | LIVERMORE | CA | 94551 | |
| MARCO | | 2640 COMMERCE DR | | | HARRISBURG | PA | 17110 | |
| MARCO | | | | | | | | |
| MARCO ELECTRONICS | | 1628 MORGAN AVE | | | CORPUS CHRISTI | TX | 78404 | |
| MARCO EQUIPMENT COMPANY | | 130 ATLANTIC ST | | | POMONA | CA | 91768 | |
| MARCO EQUIPMENT COMPANY | | 1287 NORTH GROVE STREET | | | ANAHEIM | CA | 92806 | |
| MARCO INC | | 320 COMMERCE DR | | | EXTON | PA | 19341 | |
| MARCO INC | | | | | | | | |
| MARCO ISLAND EXCURSIONS INC | | 1079 BALD EAGLE DRIVE NO 2A | | | MARCO ISLAND | FL | 34145 | |
| MARCO MACHINEWORKS CORPORATION | | PO BOX 11500 | | | PORTLAND | OR | 972110500 | |
| MARCO MACHINEWORKS CORPORATION | | PO BOX 11500 | | | PORTLAND | OR | 97211-0500 | |
| MARCO PORTLAND GENERAL PARTNERSHIP | CAROL SOUTHARD | 29435 WEEPING WILLOW DRIVE | | | AGOURA HILLS | CA | 91301 | |
| MARCO SALES INC | | PO BOX 3128 | | | EVANSVILLE | IN | 47731-3128 | |
| MARCO SALES INC | | | | | | | | |
| MARCO SWEEPING CO INC | | PO BOX 4874 | | | MIDLAND | TX | 79704 | |
| MARCO SWEEPING CO INC | | PO BOX 9729 | | | MIDLAND | TX | 79708 | |
| MARCO TV SERVICE | | 2988 HAMBURG ST | | | SCHENECTADY | NY | 12303 | |
| MARCON INC, RH | | PO BOX 1248 | | | STATE COLLEGE | PA | 16804 | |
| MARCON INC, RH | | | | | | | | |
| MARCONE | | 812 ROSSELLE ST | | | JACKSONVILLE | FL | 32204 | |
| MARCONE | | SUITE NO 102 | | | TAMPA | FL | 33605 | |
| MARCONE | | 4410 ADAMO DR | SUITE NO 102 | | TAMPA | FL | 33605 | |
| MARCONE | | 4422 KILN CT | | | LOUISVILLE | KY | 40218 | |
| MARCONE | | 600 EMERSON RD STE 410 | | | ST LOUIS | MO | 63141 | |
| MARCONE | | 17300 MARQUARDT AVENUE | | | CERRITOS | CA | 90703 | |
| MARCONI COMMUNICATIONS | | PO BOX 198206 | | | ATLANTA | GA | 30384-8206 | |
| MARCONI COMMUNICATIONS | | | | | | | | |
| MARCONI INSTRUMENTS INC | | PO BOX 161459 | | | FORT WORTH | TX | 76161 | |
| MARCUM, DANIEL K | | 453 WOODRUFF DR | | | AYLETT | VA | 23009 | |
| MARCUM, JAMES A | | 55 WENTWORTH COVE RD | | | LACONIS | NH | 03246 | |
| MARCUM, JAMES A | | 55 WENTWORTH COVE RD | | | LACONIA | NH | 03246 | |
| MARCUS & ASSOCIATES | | 1428 RIDGEWOOD DR | | | SAN JOSE | CA | 95118 | |
| MARDEN KANE INC | | 36 MAPLE PL | | | MANHASSET | NY | 11030-1962 | |
| MARDORF, KEVIN | | 93 BOXWOOD DR 2ND FL | | | STAMFORD | CT | 06906 | |
| MARELD COMPANY INC | | 400 AMHERST ST SUITE 202 | | | NASHUA | NH | 03063 | |
| MAREN ENGINEERING CORP | | PO BOX 278 | 111 W TAFT DRIVE | | SOUTH HOLLAND | IL | 60473-0278 | |
| MAREN ENGINEERING CORP | | 111 W TAFT DRIVE | | | SOUTH HOLLAND | IL | 60473-2066 | |
| MARFRED INDUSTRIES | | 12708 BRANFORD ST | | | SUN VALLEY | CA | 913532048 | |
| MARFRED INDUSTRIES | | PO BOX 2048 | 12708 BRANFORD ST | | SUN VALLEY | CA | 91353-2048 | |
| MARGAE INC | | 540 COYOTE HOLLOW RD | | | WAYNESVILLE | NC | 28785 | |
| MARGARITAVILLE CAFE | | 1104 DECATUR ST | | | NEW ORLEAN | LA | 70116 | |
| MARGARITAVILLE CAFE | | | | | | | | |
| MARGETT, CITIZENS FOR BOB | | PO BOX 1565 | | | OAKDALE | CA | 95361 | |
| MARGIES JANITORIAL | | 1107 W MACQUEEN | | | PEORIA | IL | 61604 | |
| MARGISON INC, CS | | PO BOX 752 | | | FARMINGTON | CT | 06034-0752 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGISON INC, CS | | | | | | | | |
| MARGOLIS, MICHAEL | | 181 BROOK ST | | | HAVERHILL | MA | 01832 | |
| MARIANES RENTALS | | 2701 W BRITTON RD | | | OKLAHOMA CITY | OK | 73120 | |
| MARICOPA CO ENVIRONMENTAL SVCS | | 1001 N CENTRAL STE 500 | TRIP REDUCTION PROGRAM | | PHOENIX | AZ | 85004 | |
| MARICOPA COUNTY COURT CLERK | | 125 W WASHINGTON ST | | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY PROBATE COURT | | 201 W JEFFERSON | CLERK OF COURT | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY SUPERIOR COURT | | PO BOX 29369 | COURT CLERK | | PHOENIX | AZ | 85038 | |
| MARICOPA COUNTY SUPERIOR COURT | | COURT CLERK | | | PHOENIX | AZ | 85038 | |
| MARICOPA COUNTY TREASURER | | 11411 N TATUM BLVD | | | PHOENIX | AZ | 85028 | |
| MARICOPA COUNTY TREASURER | | PO BOX 52133 | | | PHOENIX | AZ | 85072-2133 | |
| MARICOPA TV & ELECTRONICS | | 3636 S JAMAICA BLVD | | | LAKE HAVASU | AZ | 86406 | |
| MARICOPA, CITY OF | | PO BOX 610 | | | MARICOPA | AZ | 85239 | |
| MARICOPA, CITY OF | | PO BOX 548 | | | MARICOPA | CA | 93252-0548 | |
| MARIE, BEAUREGARD RUE | | 1514 W AVE | | | RICHMOND | VA | 23220 | |
| MARIEMONT FLORIST | | 7257 WOOSTER PIKE | | | CINCINNATI | OH | 45227 | |
| MARIETTA COFFEE SERVICE | | 2527 COMMERCE PL | | | TUCKER | GA | 30084 | |
| MARIETTA COUNTRY CLUB | | 1400 MARIETTA COUNTRY CLUB DR | | | KENNESAW | GA | 30152 | |
| MARIETTA COUNTY | | PO BOX 3010 | CHILD SUPPORT ENFORCEMENT | | MARIETTA | GA | 30061 | |
| MARIETTA DAILY JOURNAL | | PO BOX 449 | | | MARIETTA | GA | 30061 | |
| MARIETTA DAILY JOURNAL | | PO BOX 449 | 580 FAIRGROUND ST | | MARIETTA | GA | 30061 | |
| MARIETTA FLOWER SHOP | | 789 ROSWELL STREET | | | MARIETTA | GA | 30060 | |
| MARIETTA HIGH SCHOOL | | 121 WINN ST NW | | | MARIETTA | GA | 30064 | |
| MARIETTA HIGH SCHOOL | | | | | | | | |
| MARIETTA TAX DEPT, CITY OF | | PO BOX 609 | | | MARIETTA | GA | 30061 | |
| MARIETTA TIMES | | PO BOX 635 | 700 CHANNEL LN | | MARIETTA | OH | 45750 | |
| MARIETTA TIMES | | | | | | | | |
| MARIETTA TROPHY & ENGRAVING | | 1400 S MARIETTA PKWY STE 101 | | | MARIETTA | GA | 30067 | |
| MARIETTA, CITY OF | | PO BOX 609 | | | MARIETTA | GA | 30061 | |
| MARIETTA, CITY OF | | TAX DEPARTMENT | PO BOX 609 | | MARIETTA | GA | 30061 | |
| MARIGOLD MARKETING LLC | | 5 SUNNYSIDE RD | | | GREENVILLE | DE | 19807 | |
| MARILENAS CATERING | | 19 EXETER DR | | | AUBURN | MA | 01501 | |
| MARILYN GIBSON APPRAISAL SERVICE | | PO BOX 944 | | | APPLE VALLEY | CA | 92307 | |
| MARILYNS INC | | 601 NORWALK STREET | | | GREENSBORO | NC | 27407 | |
| MARIMBA INC | | DEPT CH17075 | | | PALATINE | IL | 60055-7075 | |
| MARIMBA INC | | 440 CLYDE AVE | | | MOUNTAIN VIEW | VA | 94043 | |
| MARIMBA INC | | | | | | | | |
| MARIN COUNTY FSD | | PO BOX 4911 | | | SAN RAFAEL | CA | 94913-4911 | |
| MARIN COUNTY FSD | | PO BOX 4911 | | | SAN RAFAEL | CA | 949134911 | |
| MARIN COUNTY TREASURER | | P O BOX 4220 | | | SAN RAFAEL | CA | 94913 | |
| MARIN COUNTY TREASURER | | PO BOX 4220 | ADMINISTRATION BLDG CIVIC CTR | | SAN RAFAEL | CA | 94913 | |
| MARIN INDEPANDANT JOURNAL | | PO BOX V | | | NOVATO | CA | 94948 | |
| MARIN INDEPANDANT JOURNAL | | 150 ALAMEDA DEL PRADO | | | NOVATO | CA | 949486150 | |
| MARIN MUNICIPAL WATER | | 220 NELLEN AVE | | | CORTE MADERA | CA | 94925 | |
| MARIN MUNICIPAL WATER DISTRICT | | P O BOX 994 | | | CORTE MADERA | CA | 94976-0994 | |
| MARIN SIGN CO | | 1595 E FRANCISCO BLVD STE A | | | SAN RAFAEL | CA | 94901 | |
| MARINE CONTAINER SERVICES INC | | 802 814 BERGEN ST | | | NEWARK | NJ | 07108 | |
| MARINE CONTAINER SERVICES INC | | 802 814 BERGEN ST | PO BOX 8312 | | NEWARK | NJ | 07108 | |
| MARINE TV SALES & SERVICE | | 919 N MARINE BLVD | | | JACKSONVILLE | NC | 28540 | |
| MARINE TV SALES & SERVICE | | | | | | | | |
| MARINERS LANDING | | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| MARINHELP NETWORKS | | 1109 POWELL ST | | | SAN FRANCISCO | CA | 94108 | |
| MARINO JR, GEORGE B | | 9420 MT VERNON CIR | | | ALEXANDRIA | VA | 22309 | |
| MARINO, PAUL | | 355 ARLINGTON ST | | | ACTON | MA | 017202217 | |
| MARINO, PAUL | | 355 ARLINGTON ST | | | ACTON | MA | 01720-2217 | |
| MARION ADULT SOFTBALL | | PO BOX 755 | 211 E BLVD ST | | MARION | IL | 62959 | |
| MARION APPLIANCE SERVICE | | 1031 HWY 221 N | | | MARION | NC | 28752 | |
| MARION BATTING CAGES | | 1405 N LOGAN | | | MARION | IL | 62959 | |
| MARION BATTING CAGES | | 2200 AUTUMN LN | | | MARION | IL | 62959 | |
| MARION CIRCUIT COURT | | 200 W JEFFERSON ST | CIRCUIT CLERK | | MARION | IL | 62959 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARION CO SMALL CLAIMS COURT | | 4981 N FRANKLIN RD | LAWRENCE TOWNSHIP DIV | | LAWRENCE | IN | 46226 | |
| MARION CO SMALL CLAIMS COURT | | LAWRENCE TOWNSHIP DIV | | | LAWRENCE | IN | 46226 | |
| MARION COUNTY | | PO BOX 1030 | CIRCUIT & COUNTY COURTS | | OCALA | FL | 34478 | |
| MARION COUNTY | | PO BOX 3416 | TAX COLLECTOR | | PORTLAND | OR | 97208 | |
| MARION COUNTY | | 220 HIGH STREET N E | BUILDING INSPECTION | | SALEM | OR | 97301 | |
| MARION COUNTY | | BUILDING INSPECTION | | | SALEM | OR | 97301 | |
| MARION COUNTY | | TAX COLLECTION DEPT | LICENSING DIVISION | | SALEM | OR | 97308-2511 | |
| MARION COUNTY BUILDING DEPT | | 2631 SE 3RD ST | LICENSING DIVISION | | OCALA | FL | 34471-9101 | |
| MARION COUNTY CIRCUIT COURT | | DOMESTIC RELATIONS PAYMENTS | | | OCALA | FL | 34478 | |
| MARION COUNTY CIRCUIT COURT | | PO BOX 836 | DOMESTIC RELATIONS PAYMENTS | | OCALA | FL | 34478 | |
| MARION COUNTY CLERK | | 200 E WASHINGTON ST CHILD SUP | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK | | 200 E WASHINGTON ST CHILD SUPPORT | CITY COUNTY BLDG RM W 123 | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK OF COURT | | CHILD SUPPORT DIVISION | | | MARION | SC | 29571 | |
| MARION COUNTY CLERK OF COURT | | PO BOX 295 | CHILD SUPPORT DIVISION | | MARION | SC | 29571 | |
| MARION COUNTY PROBATE | | PO BOX 583 | | | MARION | SC | 92571 | |
| MARION COUNTY SHERIFFS OFFICE | | PO BOX 14500 | 100 HIGH ST NE | | SALEM | OR | 97309 | |
| MARION COUNTY SMALL CLAIMS CT | | 501 NORTH POST ROAD | WARREN TOWNSHIP DIVISION | | INDIANAPOLIS | IN | 46219 | |
| MARION COUNTY SMALL CLAIMS CT | | WARREN TOWNSHIP DIVISION | | | INDIANAPOLIS | IN | 46219 | |
| MARION COUNTY SMALL CLAIMS CT | | 4925 S SHELBY ST STE 100 | PERRY TOWNSHIP DIV | | INDIANAPOLIS | IN | 46227 | |
| MARION COUNTY SMALL CLAIMS CT | | 5665 LAFAYETTE RD SUITE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION COUNTY STORMWATER MGMT | | PO BOX 1990 | PAYMENT PROCESSING | | INDIANAPOLIS | IN | 46206-1990 | |
| MARION COUNTY TAX COLLECTOR | | PO BOX 970 | TAX COLLECTOR MARION COUNTY | | OCALA | FL | 34478-0970 | |
| MARION COUNTY TAX COLLECTOR | | GEORGE ALBRIGHT | PO BOX 970 | | OCALA | FL | 34478-0970 | |
| MARION COUNTY TAX COLLECTOR | | 503 SE 25TH AVENUE | | | OCALA | FL | 344781812 | |
| MARION COUNTY TAX COLLECTOR | | PO BOX 1812 | | | OCALA | FL | 34478-1812 | |
| MARION COUNTY TREASURER | | STE 1001 | | | INDIANAPOLIS | IN | 462043356 | |
| MARION COUNTY TREASURER | | 200 E WASHINGTON ST | STE 1001 | | INDIANAPOLIS | IN | 46204-3356 | |
| MARION COUNTY TREASURER | | PO BOX 6145 | | | INDIANAPOLIS | IN | 46206-6145 | |
| MARION COUNTY TREASURER | | 495 STATE ST STE 241 | MARION COUNTY TREASURY DEPT | | SALEM | OR | 97301-3621 | |
| MARION COUNTY TREASURER | | PO BOX 14500 TREASURY DEPT | 555 COURT ST | | SALEM | OR | 97309-5036 | |
| MARION DAILY | | PO BOX 490 | 502 W JACKSON | | MARION | IL | 62959 | |
| MARION DAILY | | | | | | | | |
| MARION GLASS CO INC | | PO BOX 172 | | | MARION | IL | 62959 | |
| MARION GOOFY GOLF | | 5928 MARKET RD | | | MARION | IL | 62959 | |
| MARION HOTEL | | 2600 W DEYOUNG | | | MARION | IL | 62959 | |
| MARION HOTEL | | | | | | | | |
| MARION MEMORIAL HOSPITAL | | PO BOX 60545 | | | ST LOUIS | MO | 63160 | |
| MARION PARK DISTRICT | | PO BOX 541 | | | MARION | IL | 62959 | |
| MARION PARK DISTRICT | | | | | | | | |
| MARION POOL TABLE CO | | PO BOX 517 | | | MARION | IL | 62959 | |
| MARION ROTARY CLUB | | PO BOX 341 | | | MARION | IL | 62959 | |
| MARION SIGNS | | 1210 S COURT ST | | | MARION | IL | 62959 | |
| MARION YOUTH BASEBALL | | PO BOX 116 | | | MARION | IL | 62959 | |
| MARION YOUTH BASEBALL | | | | | | | | |
| MARION, CITY OF | | 1102 TOWER SQUARE PLAZA | WATER & SEWER DEPT | | MARION | IL | 62959 | |
| MARION, DENNIS W | | 724 HINSDALE DR | | | FORT COLLINS | CO | 80526 | |
| MARION, SHAWN | | 2434 E CANNON DR | | | PARADISE VALLEY | AZ | 85253 | |
| MARIPOSA TV | | 5008G 5843 HWY 140 | | | MARIPOSA | CA | 95338 | |
| MARIST COLLEGE | | 290 N RD | CENTER FOR CAREER SERVICES | | POUGHKEEPSIE | NY | 12601 | |
| MARIST COLLEGE | | | | | | | | |
| MARISTAFF TEMPORARY SVCS INC | | PO BOX 421394 | | | ATLANTA | GA | 30342 | |
| MARITZ INC | | 5757 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| MARITZ INC | | 1375 N HWY DR | | | FENTON | MO | 63099 | |
| MARITZ RESEARCH | | PO BOX 406507 | | | ATLANTA | GA | 30385-6507 | |
| MARITZ RESEARCH | | | | | | | | |
| MARJAM SUPPLY COMPANY INC | | 20 REWE STREET | | | BROOKLYN | NY | 11211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK 1 RESTORATION SERVICE INC | | 109 LAFAYETTE ST | | | RIVERSIDE | NJ | 08073 | |
| MARK COSTELLO CO | | SUITE J | | | CARSON | CA | 90746 | |
| MARK COSTELLO CO | | 1145 DOMINGUEZ ST | | | CARSON | CA | 90746-3566 | |
| MARK ELECTRONICS SUPPLY INC | | 11215 OLD BALTIMORE PIKE | | | BELTSVILLE | MD | 20705 | |
| MARK ELECTRONICS SUPPLY INC | | | | | | | | |
| MARK S RUDY A PROFESSIONAL CORP | | 351 CALIFORNIA ST STE 700 | | | SAN FRANCISCO | CA | 94104 | |
| MARK SYSTEMS INC | | PO BOX 2091 | 34371 EGALE WAY | | CHICAGO | IL | 60678-1343 | |
| MARK TRECE INC | | PO BOX 17192 | | | BALTIMORE | MD | 21297 | |
| MARK WISKUP COMMUNICATIONS | | PO BOX 273087 | | | TAMPA | FL | 33688-3097 | |
| MARK, DENNIS | | 400 N 9TH ST | 2ND FL STE 203 | | RICHMOND | VA | 23219 | |
| MARKEIM CHALMERS INC | | 1415 RT 70 E STE 500 | | | CHERRY HILL | NJ | 08034 | |
| MARKEIM CHALMERS INC | | | | | | | | |
| MARKET ANALYSIS RESEARCH | | 17934 SW 20TH ST | | | HOLLYWOOD | FL | 33029 | |
| MARKET FACTS INC | | 37271 EAGLE WAY | | | CHICAGO | IL | 60678-1372 | |
| MARKET FACTS INC | | PO BOX 71473 | | | CHICAGO | IL | 606941473 | |
| MARKET FORCE INFORMATION | | PO BOX 740045 | | | ATLANTA | GA | 30374-0045 | |
| MARKET FORCE INFORMATION | | PO BOX 2147 | | | BOULDER | CO | 80306 | |
| MARKET HEIGHTS LTD | | 301 S CONGRESS STE 220 | | | AUSTIN | TX | 78701 | |
| MARKET HEIGHTS, LTD | JON ANDRUS | 301 S CONGRESS | | | AUSTIN | TX | 78701 | |
| MARKET PLACE INC | | 600 GRANT ST USX TOWER | STE 4800 | | PITTSBURGH | PA | 15219 | |
| MARKET PLACE INC | | | | | | | | |
| MARKET POINT INC | | PO BOX 7777 | W501812 | | PHILADELPHIA | PA | 19175-1812 | |
| MARKET RESEARCH QUARTERLY INC | | PO BOX 1088 | | | WOODBURY | CT | 06798 | |
| MARKET RESEARCH QUARTERLY INC | | | | | | | | |
| MARKET STATISTICS | | PO BOX 578 | | | VINELAND | NJ | 08360 | |
| MARKET STATISTICS | | PO BOX 7247 7345 | | | PHILADELPHIA | PA | 191707345 | |
| MARKET STATISTICS | | PO BOX 7247 7345 | | | PHILADELPHIA | PA | 19170-7345 | |
| MARKET STATISTICS | | BILLCOM EXPO & CONF GROUP | DULLES INTL AIRPORT/ POB 17413 | | WASHINGTON | DC | 20041 | |
| MARKET STATISTICS | | PO BOX 17413 | | | WASHINGTON | DC | 20041 | |
| MARKET STREET VILLAGE LTD | | 1848 NORWOOD PLAZA STE 214 | | | HURST | TX | 76054 | |
| MARKET TRACK LLC | | PO BOX 353 | | | SARATOGA SPRINGS | NY | 12866 | |
| MARKET VALUE OUTDOOR ADV INC | | 858 PENDLETON NE | | | COMSTOCK PARK | MI | 49321 | |
| MARKET VALUE OUTDOOR ADV INC | | 2755 BIRCHCREST S E | | | GRAND RAPIDS | MI | 49506 | |
| MARKET WEST COMPUTER GROUP | | 9600 COZYCROFT AVE | UNIT B | | CHATSWORTH | CA | 91311 | |
| MARKET WEST COMPUTER GROUP | | UNIT B | | | CHATSWORTH | CA | 91311 | |
| MARKETECT SOFTWARE | | 105 GRACE STREET | | | TORONTO | | M6J2S5 | CAN |
| MARKETECT SOFTWARE | | 105 GRACE ST | | | TORONTO | ON | M6J2S5 | CAN |
| MARKETERS GUIDE TO MEDIA | | P O BOX 2006 | | | LAKEWOOD | NJ | 08701 | |
| MARKETING CLASSIFIEDS | | PO BOX 1055 | | | BRIGHTON | MI | 48116 | |
| MARKETING COMMUNICATIONS INC | | 4513 BROADMOOR S E | SUITE A | | GRAND RAPIDS | MI | 49512 | |
| MARKETING COMMUNICATIONS INC | | SUITE A | | | GRAND RAPIDS | MI | 49512 | |
| MARKETING DISPLAYS INTERNATION | | PO BOX 576 | | | FARMINGTON | MI | 483320576 | |
| MARKETING DISPLAYS INTERNATION | | PO BOX 576 | | | FARMINGTON | MI | 48332-0576 | |
| MARKETING DRIVE WORLDWIDE | | 21469 NETWORK PL | | | CHICAGO | IL | 60673-1214 | |
| MARKETING DRIVE WORLDWIDE | | | | | | | | |
| MARKETING MASTERS INTL | | 1315 N SHORE DR | | | ROSWELL | GA | 30076-2815 | |
| MARKETING MASTERS INTL | | | | | | | | |
| MARKETING PUBLISHERS INC | | 15498 GOLF CLUB DR | | | MONTCLAIR | VA | 22026 | |
| MARKETING PUBLISHERS INC | | 309 MILL ST | | | OCCOQUAN | VA | 22125 | |
| MARKETING RESOURCES | | PO BOX 24215 | | | BALTIMORE | MD | 21227 | |
| MARKETING RESOURCES | | | | | | | | |
| MARKETING SCIENCE INSTITUTE | | 1000 MASSACHUSETTES AVE | | | CAMBRIDGE | MA | 02138 | |
| MARKETING TOOLS | | 200 BURNETT RD | | | CHICOPEE | MA | 01020 | |
| MARKETING TOOLS INC | | 403 WATERS BUILDING | | | GRAND RAPIDS | MI | 49503 | |
| MARKETINGJOBS COM | | PO BOX 930391 | | | WIXOM | MI | 483930391 | |
| MARKETINGJOBS COM | | PO BOX 930391 | | | WIXOM | MI | 48393-0391 | |
| MARKETMAX INC | | PO BOX 51021 | | | LOS ANGELES | CA | 90051-5321 | |
| MARKETMAX INC | | | | | | | | |
| MARKETPLACE AT VERNON HILLS | | PO BOX 6059 | CBRE AAF NW MUTUAL LIFE INS CO | | HICKSVILLE | NY | 11802-6059 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARKETPLACE AT VERNON HILLS | | PO BOX 6059 | | | HICKSVILLE | NY | 11802-6059 | |
| MARKETPLACE GRILL | | 319 STATE ST | | | ERIE | PA | 16507 | |
| MARKETPLACE GRILL | | | | | | | | |
| MARKETPLACE INVESTORS LLC | | 1725 CLOVERFIELD BLVD | | | SANTA MONICA | CA | 90404 | |
| MARKETPLACE INVESTORS LLC | | PO BOX 70014 | C/O FESTIVAL MANAGEMENT CORP | | SANTA ANA | CA | 92725-0014 | |
| MARKETPLACE OF ROCHESTER HILLS LLC | | PO BOX 252018 | CO GRAND SAKWA MANAGEMENT LLC | | WEST BLOOMFIELD | MI | 48325 | |
| MARKETPLACE OF ROCHESTER HILLS LLC | | 28470 THIRTEEN MILE RD STE 220 | | | FARMINGTON HILLS | MI | 48334 | |
| MARKETPRO DISTRIBUTING CO INC | | 7625 HAYVENHURST AVENUE | UNIT 30 | | VAN NUYS | CA | 91406 | |
| MARKETPRO DISTRIBUTING CO INC | | UNIT 28 | | | VAN NUYS | CA | 91406 | |
| MARKETSHARE | | 7275 GLEN FOREST DR STE 203 | | | RICHMOND | VA | 23226 | |
| MARKETSHARE | | | | | | | | |
| MARKETSOURCE SALES SERVICES | | 2 COMMERCE DR | | | CRANBURY | NJ | 08512 | |
| MARKETSOURCE SALES SERVICES | | PO BOX 102348 | | | ATLANTA | GA | 30368-2348 | |
| MARKETSTAR CORPORATION | | 2475 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| MARKETVISION RESEARCH INC | | 10300 ALLIANCE RD | | | CINCINNATI | OH | 45242 | |
| MARKMAN TV INC | | 1935 STATE STREET | | | HAMDEN | CT | 06517 | |
| MARKMONITOR INC | | DEPT CH 17399 | | | PALATINE | IL | 60055-7399 | |
| MARKO SYSTEMS INC | | 7136 S YALE STE 300 | | | TULSA | OK | 74136 | |
| MARKO SYSTEMS INC | | | | | | | | |
| MARKOW FLORIST | | 7601 BROOK RD STE F | | | RICHMOND | VA | 232271867 | |
| MARKOW FLORIST | | 8221 MIDLOTHIAN | | | RICHMOND | VA | 23235 | |
| MARKOWITZ & ZINDLER | | 3131 PRINCETON PIKE | | | LAWRENCEVILLE | NJ | 08648 | |
| MARKOWITZ GRAVELLE & SCHWIMMER LLP | | 3131 PRINCETON PIKE | | | LAWRENCEVILLE | NJ | 08648 | |
| MARKOWITZ GRAVELLE & SCHWIMMER LLP | | 3131 PRINCETON PIKE | | | LAWERNCEVILLE | NJ | 08648 | |
| MARKOWITZ HERBOLD GLADE AND | | MEHLHAF PC | 1211 SW FIFTH AVE STE 3000 | | PORTLAND | OR | 97204 | |
| MARKS APPLIANCE REPAIR SRVC | | 2646 ROUTE 112 | | | MEDFORD | NY | 11763 | |
| MARKS CORPEX BANKNOTE CO | | 1440 FIFTH AVE | | | BAY SHORE | NY | 11706 | |
| MARKS CORPEX BANKNOTE CO | | PO BOX 9173 | 1440 FIFTH AVE | | BAY SHORE | NY | 11706 | |
| MARKS DONUT & YOGURT EXPRESS | | 1988 W 11TH STREET | | | TRACY | CA | 95376 | |
| MARKS DOOR SERVICE | | 4 NIGHTINGALE LANE | | | LEVITTOWN | PA | 19054 | |
| MARKS ELECTRONICS | | 704 N THIRD ST | | | CARLSBAD | NM | 88220 | |
| MARKS FEED STORE | | 13113 EASTPOINT PK BLVD | | | LOUISVILLE | KY | 40223 | |
| MARKS FEED STORE | | 13113 EASTPOINT PK BLVD STE G | | | LOUISVILLE | KY | 40223 | |
| MARKS FEED STORE | | 11422 SHELBYVILLE RD | | | MIDDLETOWN | KY | 40243 | |
| MARKS MOVERS & STORAGE INC | | 3301 EAST END AVE | | | SO CHICAGO HTS | IL | 60411 | |
| MARKS SERVICE PRO | | 102 N LASALLE ST | | | SPENCER | WI | 54479 | |
| MARKS SERVICE PRO | | PO BOX 248 | 102 N LASALLE ST | | SPENCER | WI | 54479 | |
| MARKS TELETHON ELECTRONICS | | 22652 THREE NOTCH RD | | | LEXINGTON PARK | MD | 20653 | |
| MARKS, JOHN J | | 105 HEIGHTS AVE | | | NORTHFIELD | OH | 44067 | |
| MARKS, KATHY | | PO BOX 9325 | | | COLLEGE STATION | TX | 77842 | |
| MARKUS KRUIS MEDIATION | | 402 W BROADWAY STE 700 | | | SAN DIEGO | CA | 92101 | |
| MARLBORO APPLIANCE CENTER | | 521 CHERAW ST | | | BENNETTSVILLE | SC | 29512 | |
| MARLBORO APPLIANCE CENTER | | | | | | | | |
| MARLBORO TOWNSHIP MUNICIPAL CT | | 1979 TOWNSHIP DR | | | MARLBORO | NJ | 07746 | |
| MARLBOROUGH, CITY OF | | CITY COLLECTOR | | | MARLBOROUGH | MA | 017523898 | |
| MARLBOROUGH, CITY OF | | 140 MAIN STREET | CITY COLLECTOR | | MARLBOROUGH | MA | 01752-3898 | |
| MARLIN CO, THE | | PO BOX 304 | | | NEW HAVEN | CT | 06502-0304 | |
| MARLIN CO, THE | | | | | | | | |
| MARLIN LEASING CORP | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | |
| MARLIN LEASING CORP | | | | | | | | |
| MARLITE | | PO BOX 200267 | | | PITTSBURGH | PA | 15251-0267 | |
| MARLITE | | PO BOX 200538 | | | PITTSBURGH | PA | 15251-0538 | |
| MARLOW CONNELL VALERIUS ET AL | | 4000 PONCE DE LEON BLVD | STE 570 | | CORAL GABLES | FL | 33146 | |
| MARLOW, GARY C | | 3132 BRINSFERD DR | | | FRANKLIN | TN | 37064 | |
| MARLTON VF, LLC | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | ATTN VICE PRESIDENT REAL ESTATE | NEW YORK | NY | 10019 | |
| MARPAN SUPPLY CO INC | | PO BOX 2068 | | | TALLAHASSEE | FL | 323162068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARPAN SUPPLY CO INC | | PO BOX 2068 | | | TALLAHASSEE | FL | 32316-2068 | |
| MARPLE TOWNSHIP | | 225 S SPROUL RD | | | BROOMALL | PA | 19008 | |
| MARPLE TOWNSHIP | | PO BOX 441 | | | SOUTHEASTERN | PA | 193990441 | |
| MARPLE TOWNSHIP | | KEYSTON TAX BUREAU | PO BOX 441 | | SOUTHEASTERN | PA | 19399-0441 | |
| MARPLE, TOWNSHIP OF | | 227 S SPROUL RD | | | BROOMALL | PA | 19008 | |
| MARQ PACKAGING SYSTEMS INC | | PO BOX 9063 | | | YAKIMA | WA | 98909 | |
| MARQUE INTERNATIONAL | | 3516 VEST MILL RD | | | WINSTON SALEM | NC | 27103 | |
| MARQUES, SAMUEL | | 926 N HAMILTON ST | | | RICHMOND | VA | 23221 | |
| MARQUETTE COUNTY FRIEND OF | | 234 W BARAGA AVE | | | MARQUETTE | MI | 49855 | |
| MARQUETTE COUNTY FRIEND OF | | THE COURT | 234 W BARAGA AVE | | MARQUETTE | MI | 49855 | |
| MARQUEZ BROTHERS FOODS INC | | 732 A STRIKER AVE | | | SACRAMENTO | CA | 95834 | |
| MARQUEZ TV | | 1010 LAMESA DR | | | BIG SPRING | TX | 79720 | |
| MARQUIS DELI | | 528 S BROADWAY | | | HICKSVILLE | NY | 11801 | |
| MARQUIS DELI | | | | | | | | |
| MARR JONES & WANG | | PAUAHI TOWER 1003 BISHOP ST | STE 1550 | | HONOLULU | HI | 96183 | |
| MARR JONES & WANG | | PAUAHI TOWER 1003 BISHOP ST | STE 1550 | | HONOLULU | HI | 96813 | |
| MARR, CHRISTOPHER J | | 141 E 89 ST 2ND FL | | | NEW YORK | NY | 10128 | |
| MARR, MOLLIE | | 14244 HOPEFUL RD | | | MONTPELIER | VA | 23192 | |
| MARRIOT EXECUSTAY | | 2801 MCRAE RD STE 4C | | | RICHMOND | VA | 23235 | |
| MARRIOTT | | 2200 SOUTHWOOD DRIVE | | | NASHUA | NH | 03063 | |
| MARRIOTT | | 100 CAPITAL BOULEVARD | | | ROCKY HILL | CO | 06067 | |
| MARRIOTT | | 525 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | |
| MARRIOTT | | 1535 BROADWAY | | | NEW YORK | NY | 10036 | |
| MARRIOTT | | 102 05 DITMARS BLVD | | | EAST ELMHURST | NY | 11369 | |
| MARRIOTT | | 101 JAMES DOOLITTLE BLVD | | | UNIONDALE | NY | 11553 | |
| MARRIOTT | | 189 WOLF RD | | | ALBANY | NY | 12205 | |
| MARRIOTT | | 1340 MILLERSPORT HIGHWAY | | | AMHERST | NY | 14221 | |
| MARRIOTT | | 16 GLENMAURA NATIONAL BLVD | | | MOOSIC | PA | 18507 | |
| MARRIOTT | | PO BOX 13700 | | | PHILADELPHIA | PA | 19191-1371 | |
| MARRIOTT | | 13101 WORLDGATE DR | | | HERNDON | VA | 20170 | |
| MARRIOTT | | 6711 DEMOCRACY BLVD | | | BETHESDA | MD | 20817 | |
| MARRIOTT | | 80 COMPROMISE ST | | | ANNAPOLIS | MD | 21401 | |
| MARRIOTT | | 1401 LEE HWY | | | ARLINGTON | VA | 22209 | |
| MARRIOTT | | PO BOX 3022 | | | WILLIAMSBURG | VA | 23187 | |
| MARRIOTT | | 500 E BROAD ST | | | RICHMOND | VA | 23219 | |
| MARRIOTT | | 5700 WESTPARK DRIVE | | | CHARLOTTE | NC | 28217 | |
| MARRIOTT | | 3300 LENOX RD | | | ATLANTA | GA | 30326 | |
| MARRIOTT | | 200 INTERSTATE NORTH PKWY | | | ATLANTA | GA | 30339 | |
| MARRIOTT | | PO BOX 403370 | | | ATLANTA | GA | 30384 | |
| MARRIOTT | | BOA LOCKBOX SVCS BOX 402642 | 6000 FELDWOOD RD | | COLLEGE PARK | GA | 30384 | |
| MARRIOTT | | PO BOX 402642 | | | ATLANTA | GA | 30384-2642 | |
| MARRIOTT | | PO BOX 402820 | | | ATLANTA | GA | 30384-2820 | |
| MARRIOTT | | 1000 PGA TOUR BLVD | | | PONTE VEDRA BCH | FL | 32082 | |
| MARRIOTT | | 1000 PGA TOUR BLVD | | | PONTE VEDRA BEACH | FL | 32082 | |
| MARRIOTT | | & GOLF CLUB | 400 S COLLIER BLVD | | MARCO ISLAND | FL | 34145 | |
| MARRIOTT | | 600 MARRIOTT DR | | | NASHVILLE | TN | 37214-5010 | |
| MARRIOTT | | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114-1305 | |
| MARRIOTT | | 4277 W 150TH ST | | | CLEVELAND | OH | 44135 | |
| MARRIOTT | | 305 E WASHINGTON CTR RD | | | FT WAYNE | IN | 46825 | |
| MARRIOTT | | 30 SOUTH 7TH STREET | | | MINNEAPOLIS | MN | 55402 | |
| MARRIOTT | | 50 NORTH MARTINGALE RD | | | SCHAUMBURG | IL | 60173 | |
| MARRIOTT | | 1 70 AT LAMBERT | INTERNATIONAL AIRPORT | | ST LOUIS | MO | 63134 | |
| MARRIOTT | | 8440 FREEPORT PKWY | | | IRVING | TX | 75063 | |
| MARRIOTT | | 1750 W LOOP S | | | HOUSTON | TX | 77027 | |
| MARRIOTT | | 255 N SAM HOUSTON PKY | | | HOUSTON | TX | 77060 | |
| MARRIOTT | | 255 N SAM HOUSTON PKY E | | | HOUSTON | TX | 77060 | |
| MARRIOTT | | 101 BOWIE ST | | | SAN ANTONIO | TX | 78205 | |
| MARRIOTT | MS BERYL WEAVER | 310 BEAR CAT DR | | | SALT LAKE CITY | UT | 84115 | |
| MARRIOTT | | 8757 RIO SAN DIEGO DRIVE | | | SAN DIEGO | CA | 92108 | |
| MARRIOTT | | 2701 EAST NORWOOD AVENUE | | | FULLERTON | CA | 92631 | |
| MARRIOTT | | 2600 BISHOP DRIVE | | | SAN RAMON | CA | 94583 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARRIOTT | | 1401 SW FRONT AVE | | | PORTLAND | OR | 97201 | |
| MARRIOTT | | | | | | | | |
| MARRIOTT COURTYARD CAMARILLO | | 4994 VERDUGO WY | | | CAMARILLO | CA | 93012 | |
| MARRIOTT COURTYARD VACAVILLE | | 120 NUT TREE PKY | | | VACAVILLE | CA | 95687 | |
| MARRIOTT EXECUSTAY | | 1700 BEN FRANKLIN PKY | | | PHILADELPHIA | PA | 19103 | |
| MARRIOTT EXECUSTAY | | PO BOX 608577 | | | ORLANDO | FL | 32860-8577 | |
| MARRIOTT EXECUSTAY | | 5601 POWERLINE RD STE 301 | | | FT LAUDERDALE | FL | 33309 | |
| MARRIOTT GREENBELT | | 6400 IVY LANE | | | GREENBELT | MD | 20770 | |
| MARRIOTT HOTEL | | 7415 E 41ST AVE | | | DENVER | CO | 80216 | |
| MARRIOTT INDIANAPOLIS | | 7202 EAST 21ST STREET | | | INDIANAPOLIS | IN | 46219 | |
| MARRIOTT INTERNATIONAL | | 1 MARRIOTT DR DEPT 935 16 | | | WASHINGTON | DC | 20058 | |
| MARRIOTT INTERNATIONAL | | PO BOX 403003 | | | ATLANTA | GA | 30384-3003 | |
| MARRIOTT INTERNATIONAL | | | | | | | | |
| MARRIOTT IRVINE | | 18000 VON KARMAN AVENUE | | | IRVINE | CA | 92715 | |
| MARRIOTT KEY LARGO BAY | | 103800 OVERSEAS HWY | | | KEY LARGO | FL | 33037 | |
| MARRIOTT KEY LARGO BAY | | | | | | | | |
| MARRIOTT LANSING | | 300 MAC AVE | | | EAST LANSING | MI | 48823 | |
| MARRIOTT LONG BEACH | | 4700 AIRPORT PLAZA DRIVE | | | LONG BEACH | CA | 90815 | |
| MARRIOTT MADISON WEST | | 1313 JOHN Q HAMMONS DR | | | MIDDLETON | WI | 53562 | |
| MARRIOTT MILWAUKEE | | 375 S MOORLAND ROAD | | | BROOKFIELD | WI | 53005 | |
| MARRIOTT NORFOLK | | 235 EAST MAIN STREET | | | NORFOLK | VA | 23510 | |
| MARRIOTT NORFOLK | | BRASSTOWN VALLEY RESORT | 6321 US HYWY 76 | | YOUNG HARRIS | GA | 30582 | |
| MARRIOTT ORLANDO | | 8001 INTERNATIONAL DR | | | ORLANDO | FL | 32819 | |
| MARRIOTT ORLANDO AIRPORT | | 7499 AUGUSTA NATIONAL DRIVE | | | ORLANDO | FL | 32822 | |
| MARRIOTT REFRIG/APPLIANCE SERV | | 1143 SOUTHWEST BLVD | | | KANSAS CITY | KS | 66103 | |
| MARRIOTT RESIDENCE INN | | 1303 E KINGSLEY ST | | | SPRINGFIELD | MO | 65804 | |
| MARRIOTT SPOKANE | | 710 E DESMET MSC 2479 | | | SPOKANE | WA | 99258 | |
| MARRIOTT SUITES CLEARWATER BCH | | 1201 GULF BLVD | | | CLEARWATER | FL | 33767 | |
| MARRIOTT SUITES MIDTOWN | | 35 14TH ST | | | ATLANTA | GA | 30309 | |
| MARRIOTT TECH CENTER | | 4900 SOUTH SYRACUSE STREET | | | DENVER | CO | 80237 | |
| MARRIOTT TOWNE PLACE SUITES | | 7925 WESTSIDE PKY | | | ALPHARETTA | GA | 30004 | |
| MARRIOTT TOWNPLACE SUITES | | 455 E 22ND ST | | | LOMBARD | IL | 60148 | |
| MARRS TV & APPLIANCE SERVICE | | 1705 12TH ST SE | | | SALEM | OR | 97302 | |
| MARRS TV & APPLIANCE SERVICE | | | | | | | | |
| MARS ELECTRONICS INC | | 110 AVENUE OF THE CITIES | | | EAST MOLINE | IL | 61224 | |
| MARS INC | | 5300 N POWERLINE RD | | | FT LAUDERDALE | FL | 33309 | |
| MARS INC | | 5300 W POWERLINE RD | | | FT LAUDERDALE | FL | 33716 | |
| MARSDEN BLDG MAINTENANCE CO | | SDS 120935 | | | MINNEAPOLIS | MN | 554860935 | |
| MARSDEN BLDG MAINTENANCE CO | | PO BOX 86 | SDS 120935 | | MINNEAPOLIS | MN | 55486-0935 | |
| MARSEN INC | | 236 WEYMOUTH STREET | | | ROCKLAND | MA | 02370 | |
| MARSH SOFTWARE SYSTEMS | | 1020A CENTRAL DRIVE | ATTN DONALD H MARSH | | CONCORD | NC | 28027 | |
| MARSH SOFTWARE SYSTEMS | DONALD H MARSH | | | | CONCORD | NC | 28027 | |
| MARSH SUPERMARKETS INC | | 6965 W 38TH STREET | | | INDIANAPOLIS | IN | 46254 | |
| MARSH TV & APPLIANCE | | 196 E FAIRMOUNT AVE | | | LAKEWOOD | NY | 14750 | |
| MARSH USA INC | | PO BOX 905221 | | | CHARLOTTE | NC | 28290-5221 | |
| MARSH USA INC | | PO BOX 198952 | C/O BANK OF AMERICA | | ATLANTA | GA | 303848952 | |
| MARSH USA INC | | PO BOX 198952 | C/O BANK OF AMERICA | | ATLANTA | GA | 30384-8952 | |
| MARSHALL & ASSOCIATES INC | | PO BOX 498789 | | | CINCINNATI | OH | 45249-8789 | |
| MARSHALL & ASSOCIATES INC | | | | | | | | |
| MARSHALL & OWENS PA | | PO BOX 4034 | | | JONESBORO | AR | 72403 | |
| MARSHALL & STEVENS INC | | 707 WILSHIRE BLVD STE 5200 | | | LOS ANGELES | CA | 90017 | |
| MARSHALL CHEVROLET, JOHN | | PO BOX 660 | | | GIDDINGS | TX | 78942 | |
| MARSHALL CHEVROLET, JOHN | | | | | | | | |
| MARSHALL COUNTY CIRCUIT CLERK | | PO BOX 459 | CRIMINAL RECORDS | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY CIRCUIT CLERK | | CRIMINAL RECORDS | | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY CIRCUIT CLERK | | PO BOX 98 | | | LACON | IL | 615400098 | |
| MARSHALL COUNTY CIRCUIT CLERK | | PO BOX 98 | MARSHALL COUNTY COURTHOUSE | | LACON | IL | 61540-0098 | |
| MARSHALL COUNTY CLERK | | 17TH DISTRICT CIRCUIT CT | GENERAL SESSIONS COURTHOUSE | | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY CLERK | | GENERAL SESSIONS COURTHOUSE | | | LEWISBURG | TN | 37091 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL COUNTY PROBATE | | 425 GUNTER AVE STE 110 | | | GUNTERVILLE | AL | 35976 | |
| MARSHALL ELECTRIC | | 2073 SPRUCE AVENUE | | | CLOVIS | CA | 936116148 | |
| MARSHALL ELECTRIC | | 2073 SPRUCE AVENUE | | | CLOVIS | CA | 93611-6148 | |
| MARSHALL GERSTEIN & BORUN | | 233 S WACKER DR 6300 SEARS TOWER | | | CHICAGO | IL | 60606 | |
| MARSHALL GERSTEIN & BORUN | | 233 S WACKER DR | 6300 SEARS TOWER | | CHICAGO | IL | 60606-6402 | |
| MARSHALL HEIGHTS HOA | | PO BOX 18036 | C/O PROCAM | | ASHBURN | VA | 20146 | |
| MARSHALL HOTEL, THE JOHN | | 101 N FIFTH ST | | | RICHMOND | VA | 23219 | |
| MARSHALL HOTEL, THE JOHN | | | | | | | | |
| MARSHALL JR, JOHN C | | 9300 WALHALLA POINT | | | RICHMOND | VA | 23236 | |
| MARSHALL SERVICE INC, JAKE | | PO BOX 4324 | | | CHATTANOOGA | TN | 37405 | |
| MARSHALL UNIVERSITY | | 400 HAL GREER BLVD | | | HUNTINGTON | WV | 257553102 | |
| MARSHALL UNIVERSITY | | 400 HAL GREER BLVD | | | HUNTINGTON | WV | 25755-3102 | |
| MARSHALL, JOHN R | | 39 E MARGARET AVE | | | NILES | OH | 44446 | |
| MARSHALL, STEVE | | AAPEX SECURITY & INVESTIGATION | 4411 BEE RIDGE RD NO 111 | | SARASOTA | FL | 34233 | |
| MARSHALL, STEVE | | 4411 BEE RIDGE RD NO 111 | | | SARASOTA | FL | 34233 | |
| MARSHALLS ALARM SERVICE INC | | PO BOX 734 | | | MIDDLEBURY | VT | 05753 | |
| MARSHALLS ALARM SERVICE INC | | | | | | | | |
| MARSHALLS LOCKSMITH SVC INC | | 4205 POOLE RD | | | RALEIGH | NC | 27610 | |
| MARSHALLS STEAM CLEAN | | 1113 DEMPHLE AVE | | | DAYTON | OH | 45410 | |
| MARSO MICHELSON & HARRIGAN PA | | 3101 IRVING AVE S | WILLIAM C MICHELSON ESQ | | MINNEAPOLIS | MN | 55408 | |
| MARSOCCI, JENNIFER | | 7609 TOWNLINE RD | | | BERGEN | NY | 14416 | |
| MARSTON & HEFFERNAN | | 16880 NE 79TH ST | | | REDMOND | WA | 980520902 | |
| MARSTON & HEFFERNAN | | 16880 NE 79TH ST | | | REDMOND | WA | 98052-0902 | |
| MARSTON DESIGN, A | | 5512 ATLEE PL | | | SPRINGFIELD | VA | 221513406 | |
| MARSTON DESIGN, A | | 5512 ATLEE PL | | | SPRINGFIELD | VA | 22151-3406 | |
| MARTCO INC | | 337 BYRNE AVENUE | | | LOUISVILLE | KY | 402091853 | |
| MARTCO INC | | 337 BYRNE AVENUE | | | LOUISVILLE | KY | 40209-1853 | |
| MARTED SWEEPING SERVICE | | 27 S IRVING AVE | | | SCRANTON | PA | 18505 | |
| MARTHA LAKE ELECTRONICS | | 16521 13TH AVE W | | | LYNNWOOD | WA | 98037 | |
| MARTHA LAKE ELECTRONICS | | 2913 SO 38TH ST NO 27 | | | TACOMA | WA | 98409 | |
| MARTHA REAS FLORIST | | 2150 MT MEIGS RD | | | MONTGOMERY | AL | 36107 | |
| MARTIAN COMMUNICATIONS | | 507 JAMESTOWN RD | | | STRATFORD | CT | | |
| MARTIN & BRUNAVS | | 2800 N DRUID HILLS RD NE | BLDG B STE 100 | | ATLANTA | GA | 30329 | |
| MARTIN & BRUNAVS | | 2800 DRUID HILLS RD BLDG B STE 100 | | | ATLANTA | GA | 30329 | |
| MARTIN & SEIBERT LC | | 1164 WINCHESTER AVE | | | MARTINSBURG | WV | 254021286 | |
| MARTIN & SEIBERT LC | | 1164 WINCHESTER AVE | | | MARTINSBURG | WV | 25402-1286 | |
| MARTIN & SONS LOCKSMITH, KR | | 323 S BOWEN | | | ARLINGTON | TX | 76013 | |
| MARTIN & SONS LOCKSMITH, KR | | | | | | | | |
| MARTIN APPLIANCE | | 308 WEST PENN | | | CLEONA | PA | 17042 | |
| MARTIN APPLIANCE | | 548 NEW HOLLAND AVE | | | LANCASTER | PA | 17602 | |
| MARTIN APPRAISALS | | 17144 S HILL CREEK CT | | | ORLAND PARK | IL | 60467 | |
| MARTIN BRADBURY GRIFFITH INC | | 1201 WASHINGTON ST | | | ALLENTOWN | PA | 18102 | |
| MARTIN BRADBURY GRIFFITH INC | | | | | | | | |
| MARTIN BROWNE HULL & HARPER PLL | | ONE S LIMESTONE ST | STE 800 | | SPRINGFIELD | OH | 45501 | |
| MARTIN CO CLERK OF COURT | | PO BOX 807 | SUPERIOR & DISTRICT COURT | | WILLIAMSTON | NC | 27892 | |
| MARTIN CO CLERK OF COURT | | SUPERIOR & DISTRICT COURT | | | WILLIAMSTON | NC | 27892 | |
| MARTIN COMPANY | | 3037 OLD HWY 94 S | | | ST PETERS | MO | 63376 | |
| MARTIN CONSTRUCTION CO, FH | | 17200 EAST 10 MILE ROAD | | | EASTPOINTE | MI | 48021 | |
| MARTIN CONSTRUCTION CO, FH | | 17200 E TEN MILE RD STE 165 | | | EASTPOINTE | MI | 48021 | |
| MARTIN COUNTY | | FALSE ALARM UNIT | 800 SE MONTEREY RD | | STUART | FL | 34994 | |
| MARTIN COUNTY | | BOARD OF COUNTY COMMISSIONERS | 2401 SE MONTEREY RD | | STUART | FL | 34996 | |
| MARTIN COUNTY TAX COLLECTOR | | 3485 SE WILLOUGHBY BLVD | LARRY C OSTEEN | | STUART | FL | 34994-5062 | |
| MARTIN COUNTY TAX COLLECTOR | | SPA DEPT | | | STUART | FL | 34995 | |
| MARTIN COUNTY UTILITIES | | P O BOX 9000 | | | STUART | FL | 34995-9000 | |
| MARTIN COUNTY UTILITIES | | PO BOX 9000 | | | STUART | FL | 34996 | |
| MARTIN DISTRIBUTING CO | | PO BOX 19700 | | | LOS ANGELES | CA | 90019 | |
| MARTIN DISTRIBUTING CO | | 2509 E FLORENCE AVENUE | | | HUNTINGTON PARK | CA | 90255 | |
| MARTIN DO FAAFP, DR RICK | | PO BOX 150337 | | | LUFKIN | TX | 759150337 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN DO FAAFP, DR RICK | | PO BOX 150337 | | | LUFKIN | TX | 75915-0337 | |
| MARTIN EXPORT SERVICES | | 29 SEQUOYAH DR | | | SHELBYVILLE | KY | 40065 | |
| MARTIN EXPORT SERVICES | | | | | | | | |
| MARTIN FIRE & SAFETY, JT | | PO BOX 670 | 1 STADIUM DR | | CLARKSBURG | WV | 26302-0670 | |
| MARTIN FIRE & SAFETY, JT | | | | | | | | |
| MARTIN INC, HERBERT G | | PO BOX 175 | 50 RUNYON AVE | | YONKERS | NY | 10710 | |
| MARTIN INC, HERBERT G | | | | | | | | |
| MARTIN JR, ALLAN DARRELL | | 12172 PERRIN MILL ESTATES LN | | | ASHLAND | VA | 23005 | |
| MARTIN LLC, RAY E | | 114 N RAILROAD AVE STE 300 | | | ASHLAND | VA | 23005 | |
| MARTIN LLC, RAY E | | 114 N RAILROAD AVE STE 300 | DIVISION OF HENRY CLAY INN INC | | ASHLAND | VA | 23005 | |
| MARTIN MARIETTA AGGREGATES | | PO BOX 75328 | | | CHARLOTTE | NC | 28275 | |
| MARTIN MARTIN INC | | 4251 KIPLING | | | WHEAT RIDGE | CO | 80034-4001 | |
| MARTIN MARTIN INC | | | | | | | | |
| MARTIN METALFAB INC | | 5891 LEWIS ROAD | | | SANDSTON | VA | 23150 | |
| MARTIN PHOTOGRAPHY, CADE | | 6207 WINDWARD PL | | | BETHESDA | MD | 20816 | |
| MARTIN RESEARCH | | ACCOUNTING OFFICE | | | ROANOKE | VA | 24014 | |
| MARTIN RESEARCH | | PO BOX 8595 | ACCOUNTING OFFICE | | ROANOKE | VA | 24014 | |
| MARTIN ROOFING CO INC, C | | PO BOX 710 | | | FENTON | MO | 63026 | |
| MARTIN SCREEN PRINTING CO INC | | 2740 LOCH RAVEN ROAD | | | BALTIMORE | MD | 21218 | |
| MARTIN WHEEL CO | | 342 WEST AVENUE | | | TALLMADGE | OH | 44278 | |
| MARTIN WHEEL CO | | PO BOX 157 | | | TALLMADGE | OH | 44278 | |
| MARTIN, CARL | | 115 GRANITE AVE | | | RICHMOND | VA | 23226 | |
| MARTIN, DAVID | | 2800 W 103RD AVE APT 1328 | | | FEDERAL HEIGHTS | CO | 80260 | |
| MARTIN, FRIENDS OF STEVE | | PO BOX 36147 | | | RICHMOND | VA | 23235-0147 | |
| MARTIN, HEBRON | | 608 CLEVELAND ST 4 | | | RICHMOND | VA | 23221 | |
| MARTIN, JAMES W | | 291A WHITFIELD DR | | | SUGAR GROVE | IL | 60554 | |
| MARTIN, JONATHAN | | 2618 E CLAY ST | | | RICHMOND | VA | 23223 | |
| MARTIN, KEISHA | | 1626 HILTON HEAD | | | MISSOURI CITY | TX | 77459 | |
| MARTIN, MICHELLE | | 3164 W 11TH AVENUE DRIVE | | | BROOMFIELD | CO | 80020 | |
| MARTIN, STUART | | 400 N 9TH ST | RICHMOND GENERAL DISTRICT CT | | RICHMOND | VA | 23219 | |
| MARTIN, THADDEUS | | 5226 LUCKY CLOVER LANE | | | MURRAY | UT | 84123 | |
| MARTINAIR INC | | PO BOX 485 | | | SANDSTON | VA | 23150 | |
| MARTINAS FLOWERS & GIFT | | 3830 WASHINGTON RD | | | MARTINEZ | GA | 30907 | |
| MARTINAS FLOWERS & GIFT | | 3830 WASHINGTON ROAD | | | MARTINEZ | GA | 30907 | |
| MARTINDALE HUBBELL | | PO BOX 1001 | | | SUMMIT | NJ | 07902 | |
| MARTINDALE HUBBELL | | 121 CHANLON ROAD | | | NEW PROVIDENCE | NJ | 07974 | |
| MARTINDALE HUBBELL | | PO BOX 7247 0292 | | | PHILADELPHIA | PA | 191700292 | |
| MARTINDALE HUBBELL | | PO BOX 7247 0292 | | | PHILADELPHIA | PA | 19170-0292 | |
| MARTINEZ C/O DIST CLK, BLANCA | | 500 E SAN ANTONIO | | | EL PASO | TX | 79901 | |
| MARTINEZ C/O DIST CLK, BLANCA | | CSD RM 102 CNTY CTHSE | 500 E SAN ANTONIO | | EL PASO | TX | 79901 | |
| MARTINEZ IRON WORKS | | 5214 HYACINTH ST | | | AZOSA | CA | 91702 | |
| MARTINEZ MARCIEL, MONICA | | PO BOX 1748 | DOMESTIC RELATIONS | | AUSTIN | TX | 78767-1748 | |
| MARTINEZ ODELL & CALABRIA | | PO BOX 190998 | | | SAN JUAN | PR | 00919-0998 | |
| MARTINEZ REFRIGERATION | | 911 N CAMERON AVE | | | AJO | AZ | 85321 | |
| MARTINEZ URGENT CARE INC | | 210 BOBBY JONES EXP | | | MARTINEZ | GA | 30907 | |
| MARTINEZ, ARMANDO | | 1524 HENRY ST | | | FAIRFIELD | CA | 94533 | |
| MARTINEZ, DOMINICK | | 182 30TH ST | | | BROOKLYN | NY | 11232 | |
| MARTINEZ, EFREN | | PMB 104 1801 H ST STE B5 | | | MODESTO | CA | 95354 | |
| MARTINEZ, F | | 1164 BISHOP STREET | SUITE 124 | | HONOLULU | HI | 96813 | |
| MARTINEZ, F | | SUITE 124 | | | HONOLULU | HI | 96813 | |
| MARTINEZ, HENRY | | 7670 CARLISLE AVE | | | TUCSON | AZ | 85746 | |
| MARTINEZ, PILAR | | 354 S WILLARD AVE 7 | | | SAN JOSE | CA | 95126 | |
| MARTINEZ, RICARDO | | 18422 E RORIMER ST | | | LA PUENTE | CA | 91744 | |
| MARTINEZ, SIGIFREDO | | 1365 KRISNA DR | | | LOS FRESNOS | TX | 78566 | |
| MARTINEZ, TAMARA L | | 16915 CHALFORD CT | | | HACIENDA HEIGHTS | CA | 91745 | |
| MARTINEZ, TAMARA L | | 19037 ABDERA ST | | | ROWLAND HEIGHTS | CA | 91748 | |
| MARTINEZ, WILFRED | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MARTINI, TODD L | | 79 RAFT ISLAND DR NW | | | GIG HARBOR | WA | 98335 | |
| MARTINIQUE ON BROADWAY | | 49 W 32ND ST | | | NEW YORK | NY | 10001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINS APPLIANCE | | 805 HWY 65 | | | DELTA | CO | 81416 | |
| MARTINS CROSSWINDS | | 7400 GREENWAY CTR DR | | | GREENBELT | MD | 20770 | |
| MARTINS POWER SWEEPING SVC | | 2857 BATH PIKE | | | NAZARETH | PA | 18064 | |
| MARTINS RESTAURANT & CATERING | | 412 E MAIN ST | | | BENTON | IL | 62812 | |
| MARTINS SPECIALIZED TRANSPORT | | 3026 WINTER ST | | | LOS ANGELES | CA | 90063 | |
| MARTINS UNIFORMS | | PO BOX 932058 | | | ATLANTA | GA | 31193-2058 | |
| MARTINS UNIFORMS | | 10055 SEMINOLE BLVD | | | SEMINOLE | FL | 33775-0002 | |
| MARTINSBURG, CITY OF | | PO BOX 828 | | | MARTINSBURG | WV | 25402 | |
| MARTINSON SNOW REMOVAL | | 5407 MARSHALL ST | | | ARVADA | CO | 80002-3801 | |
| MARTINSON SNOW REMOVAL | | | | | | | | |
| MARTINSVILLE BULLETIN | | PO BOX 3711 | | | MARTINSVILLE | VA | 24115 | |
| MARTINSVILLE HENRY CO | | PO BOX 709 | CHAMBER OF COMMERCE | | MARTINSVILLE | VA | 24114-0709 | |
| MARTINSVILLE SPEEDWAY INC | | PO BOX 3311 | | | MARTINSVILLE | VA | 24115 | |
| MARTINSVILLE, CITY OF | | 3160 KINGS MOUNTAIN RD STE B | HENRY CO CIRCUIT COURT | | MARTINSVILLE | VA | 24112-3956 | |
| MARTINSVILLE, CITY OF | | COMMISSIONER OF THE REVENUE | | | MARTINSVILLE | VA | 24114 | |
| MARTINSVILLE, CITY OF | | C/O CITY TREASURER | | | MARTINSVILLE | VA | 24114 | |
| MARTINSVILLE, CITY OF | | PO BOX 1023 | C/O CITY TREASURER | | MARTINSVILLE | VA | 24114 | |
| MARTINSVILLE, CITY OF | | PO BOX 1222 | COMMISSIONER OF REVENUE | | MARTINSVILLE | VA | 24114 | |
| MARTY ARD LANDSCAPING INC | | 42 PAVILION DRIVE | | | QUINCY | FL | 323511920 | |
| MARTY ARD LANDSCAPING INC | | 42 PAVILION DRIVE | | | QUINCY | FL | 32351-1920 | |
| MARTYS APPLIANCE | | PO BOX 1515 | | | GARDNERVILLE | NV | 89410 | |
| MARUG | | PO BOX 85333 | | | RICHMOND | VA | 23293 | |
| MARUG | | 56 ROBINSON LN | | | LEXINGTON | VA | 24450 | |
| MARUG | | | | | | | | |
| MARVIN & SONS APPLIANCE | | PO BOX 1991 | | | MAMMOTH LAKES | CA | 93546 | |
| MARVIN SMITH ELECTRONICS | | 4413 HARRISBURG RD | | | JONESBORO | AR | 72404 | |
| MARVINS APPLIANCE REPAIR CTR | | 48 W STEUBEN ST | | | BATH | NY | 14810 | |
| MARVINS ELECTRONICS INC | | 927 SOUTH EDGEWOOD AVE | | | JACKSONVILLE | FL | 32205 | |
| MARVINS REPAIR | | 9917 SPORTING HILL RD | | | ORRSTOWN | PA | 17244 | |
| MARVINS TV | | 6331 GEORGIA AVE | | | PORT ST JOE | FL | 32456 | |
| MARVS MARVLUS PIT BAR B Q | | 3805 COLLEGE ST SE 39 | | | LACEY | WA | 98503 | |
| MARVS PLUMBING & HEATING INC | | PO BOX 20148 | 1515 LOGAN AVE | | CHEYENNE | WY | 82003-7003 | |
| MARVS PLUMBING & HEATING INC | | | | | | | | |
| MARVS TV SERVICE MTS VIDEO EL | | 25 NICHOLAS RD | | | FRAMINGHAM | MA | 01701 | |
| MARX & BENSDORF | | 959 RIDGEWAY LOOP 101 | | | MEMPHIS | TN | 38120 | |
| MARX, KEVIN | | 816 OAKHURST DR | | | POMONA | CA | 91767 | |
| MARY ANN BRAUER APPRAISALS LT | | P O BOX H | | | BELLEVILLE | IL | 62222 | |
| MARY BALDWIN COLLEGE | | PO BOX 1500 | | | STAUNTON | VA | 24402 | |
| MARY BLACK MEMORIAL HOSP | | LOCKBOX 601058 | | | CHARLOTTE | NC | 28260 | |
| MARY WASHINGTON COLLEGE | | 1301 COLLEGE AVE | | | FREDERICKSBURG | VA | 224015358 | |
| MARY WASHINGTON COLLEGE | | 1301 COLLEGE AVE | | | FREDERICKSBURG | VA | 22401-5358 | |
| MARY WASHINGTON COLLEGE | | 121 UNIVERSITY BLVD | JAMES MONROE CTR | | FREDERICKSBURG | VA | 22406 | |
| MARY WASHINGTON HOSPITAL | | FREDERICKSBURG GENERAL DIST CT | | | FREDERICKSBURG | VA | 22404 | |
| MARY WASHINGTON HOSPITAL | | 615 PRINCESS ANNE ST | FREDERICKSBURG GENERAL DIST CT | | FREDERICKSBURG | VA | 22404 | |
| MARY WASHINGTON, UNIVERSITY OF | | 1119 HANOVER ST | | | FREDERICKSBURG | VA | 22401-5412 | |
| MARYL PACIFIC CONSTRUCTION | | 55 MERCHANT ST | STE 2900 | | HONOLULU | HI | 96813 | |
| MARYLAND AMERICAN WATER | | PO BOX 399 | 126 S MAIN STREET | | BEL AIR | MD | 21014-0399 | |
| MARYLAND AMERICAN WATER | | PO BOX 75202 | | | BALTIMORE | MD | 212750203 | |
| MARYLAND AMERICAN WATER | | PO BOX 802 | | | CHARLESTON | WV | 25323-0802 | |
| MARYLAND AMERICAN WATER | | PO BOX 580492 | | | CHARLOTTE | NC | 28258-0492 | |
| MARYLAND AMERICAN WATER | | PO BOX 70824 | | | CHARLOTTE | NC | 28272 | |
| MARYLAND AMERICAN WATER COMPANY | | PO BOX 371880 | | | PITTSBURGH | PA | 15250-7880 | |
| MARYLAND CHILD SUPPORT | | PO BOX 17396 | | | BALTIMORE | MD | 21297-1396 | |
| MARYLAND COMP OF THE TREASURY | | INCOME TAX DIVISION | STATE INCOME TAX BUILDING | | ANNAPOLIS | MD | 21411 | |
| MARYLAND COMP OF THE TREASURY | | REVENUE ADMINISTRATION DIVISION | | | ANNAPOLIS | MD | 21411 | |
| MARYLAND COMP OF THE TREASURY | | STATE INCOME TAX BUILDING | | | ANNAPOLIS | MD | 21411 | |
| MARYLAND DEPT OF ASSESSMENTS | | 301 W PRESTON ST | | | BALTIMORE | MD | 212012395 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARYLAND DEPT OF ASSESSMENTS | | 301 W PRESTON ST | DEPT OF ASSESSMENTS & TAXATION | | BALTIMORE | MD | 21201-2395 | |
| MARYLAND DEPT OF ENVIRONMENT | | PO BOX 1417 | | | BALTIMORE | MD | 21203 | |
| MARYLAND DEPT OF ENVIRONMENT | | PO BOX 2198 | | | BALTIMORE | MD | 21203-2198 | |
| MARYLAND DEPT OF ENVIRONMENT | | | | | | | | |
| MARYLAND DEPT OF NATURAL RESOU | | 8020 BALTIMORE NATIONAL PIKE | | | ELLICOTT CITY | MD | 210433499 | |
| MARYLAND DEPT OF NATURAL RESOU | | PATAPSCO VALLEY STATE PARK | 8020 BALTIMORE NATIONAL PIKE | | ELLICOTT CITY | MD | 21043-3499 | |
| MARYLAND DISTRICT COURT | | 501 E FAYETTE STREET | | | BALTIMORE | MD | 212164806 | |
| MARYLAND DISTRICT COURT | | 501 E FAYETTE STREET | | | BALTIMORE | MD | 21216-4806 | |
| MARYLAND HEIGHTS, CITY OF | | 212 MILLWELL DRIVE | | | MARYLAND HEIGHTS | MO | 63043 | |
| MARYLAND INDUSTRIAL TRUCKS | | PO BOX 64716 | | | BALTIMORE | MD | 21264 | |
| MARYLAND INSURANCE ADMIN | | PO BOX 42973 | | | PHILADELPHIA | PA | 191012973 | |
| MARYLAND INSURANCE ADMIN | | PO BOX 42973 | | | PHILADELPHIA | PA | 19101-2973 | |
| MARYLAND INSURANCE ADMIN | | 8600 LASALLE RD STE 322 | | | TOWSON | MD | 21204 | |
| MARYLAND LOCK & DOOR | | PO BOX 1620 | | | TEMPLE HILLS | MD | 207571620 | |
| MARYLAND LOCK & DOOR | | PO BOX 1620 | | | TEMPLE HILLS | MD | 20757-1620 | |
| MARYLAND MOBILE TRAILER SVC IN | | 6734 DORSEY RD | | | BALTIMORE | MD | 21227 | |
| MARYLAND OFFICE INTERIORS INC | | PO BOX 17471 | | | BALTIMORE | MD | 21203 | |
| MARYLAND REAL PROPERTY APP | | PO BOX 3238 | | | BALTIMORE | MD | 21228 | |
| MARYLAND RETAILERS ASSOC | | 171 CONDUIT ST | | | ANNAPOLIS | MD | 21401 | |
| MARYLAND ROYALS INC | | PO BOX 362 | | | WAKJERSVUKKE | MD | 21793 | |
| MARYLAND SALTER, AMANDA | | 708 N 2ND AVE | | | COPPERAS COVE | TX | 76522 | |
| MARYLAND SECRETARY OF STATE | | STATE HOUSE | | | ANNAPOLIS | MD | 21401 | |
| MARYLAND STATE ATTORNEYS GENERAL | DOUGLAS F GANSLER | 200 ST PAUL PLACE | | | BALTIMORE | MD | 21202-2202 | |
| MARYLAND STATE BAR ASSOC INC | | PO BOX 64747 | | | BALTIMORE | MD | 21264-4747 | |
| MARYLAND STATE BAR ASSOC INC | | | | | | | | |
| MARYLAND STATE POLICE | | 7751 WASHINGTON BLVD | | | JESSUP | MD | 20794 | |
| MARYLAND UNEMPLOYMT | | PO BOX 17291 | | | BALTIMORE | MD | 21203 | |
| MARYLAND, STATE OF | | DIVISION OF LABOR & INDUSTRY | 1100 N EUTAH ST | | BALTIMORE | MD | 21201 | |
| MARYLAND, STATE OF | | 301 W PRESTON ST | UNCLAIMED PROPERTY UNIT | | BALTIMORE | MD | 21201 | |
| MARYLAND, STATE OF | | 300 W PRESTON ST FIFTH FL | CENTRAL COLLECTION UNIT | | BALTIMORE | MD | 21201 | |
| MARYLAND, STATE OF | | DEPT OF LABOR LICENSING & REG | 500 N CALVERT ST | | BALTIMORE | MD | 21202 | |
| MARYLAND, STATE OF | | MD HOME IMPROVEMENT COMM | PO BOX 17410 | | BALTIMORE | MD | 21203-7410 | |
| MARYLAND, STATE OF | | 110 CARROLL STREET | | | ANNAPOLIS | MD | 214110001 | |
| MARYLAND, STATE OF | | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411-0001 | |
| MARYLAND, UNIVERSITY OF | | CAREER CENTER | | | COLLEGE PARK | MD | 20742 | |
| MARYLAND, UNIVERSITY OF | | OFFICE OF THE BURSAR | | | COLLEGE PARK | MD | 20742 | |
| MARYLAND, UNIVERSITY OF | | 3121 HORMBAKE LIBRARY | CAREER CENTER | | COLLEGE PARK | MD | 20742 | |
| MARYLAND, UNIVERSITY OF | | UNIVERSITY BLVD AT ADELPHI RD | | | COLLEGE PARK | MD | 207421646 | |
| MARYLAND, UNIVERSITY OF | | UNIVERSITY COLLEGE | UNIVERSITY BLVD AT ADELPHI RD | | COLLEGE PARK | MD | 20742-1646 | |
| MARYMOUNT UNIVERSITY | | 1425 N COURHOUSE RD | ARLINGTON CO GENERAL DISTRICT | | ARLINGTON | VA | 22201 | |
| MARYSVILLE MUNICIPAL | | PO BOX 322 | 125 E SIXTH ST | | MARYSVILLE | OH | 43040 | |
| MARYSVILLE, CITY OF | | 80 COLUMBIA AVE | | | MARYSVILLE | WA | 98270 | |
| MARZUCO ELECTRIC | | 425 MARKET ST | | | ST GENEVIEVE | MO | 63670 | |
| MARZUCO ELECTRIC | | | | | | | | |
| MAS CONSULTING | | 111 N CANAL STREET | SUITE 177 | | CHICAGO | IL | 60606 | |
| MAS CONSULTING | | SUITE 177 | | | CHICAGO | IL | 60606 | |
| MAS INC | | PO BOX 526 | 2718 BRECKSVILLE RD | | RICHFIELD | OH | 44286 | |
| MAS INC | | | | | | | | |
| MASA CORP | | PO BOX 10263 | | | NORFOLK | VA | 23513 | |
| MASA CORP | | | | | | | | |
| MASCI, JOSEPH D | | 2108 FOXFIELD CIR | | | FREDERICK | MD | 21702-9445 | |
| MASCO | | 4419 SEILS WAY | | | ORLANDO | FL | 32812 | |
| MASCO | | | | | | | | |
| MASCO APPLIANCE & A/C INC | | 5586 NW 31 AVE | | | FT LAUDERDALE | FL | 33309 | |
| MASCO INC | | PO BOX 157 | | | N LITTLE ROCK | AR | 72115 | |
| MASCOLA, DENISE | | 17197 N LAUREL PARK DR STE 382 | | | LIVONIA | MI | 48152 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASCOLA, DENISE | | LOC NO 1054 PETTY CASH | 17197 N LAUREL PARK DR STE 382 | | LIVONIA | MI | 48152 | |
| MASER MECHANICAL INC | | 747 N TWIN OAKS VALLEY RD NO 1 | | | SAN MARCOS | CA | 92069 | |
| MASHBURN, KEN | | LOC NO 0207 PETTY CASH | 9325 SNOWDEN RIVER PKY | | COLUMBIA | MD | 21046 | |
| MASI | | 36 OTTERSON ST | | | NASHUA | NH | 03060 | |
| MASI | | | | | | | | |
| MASIE CENTER, THE | | PO BOX 397 | | | SARASOTA SPRINGS | NY | 12866 | |
| MASINI, DAVID C | | 3447 SUNCREST VILLAGE LN | | | RALEIGH | NC | 27616 | |
| MASIONGALE ELECTRICAL | | 1210 S WALNUT ST | | | MUNCIE | IN | 47302 | |
| MASIONGALE ELECTRICAL | | | | | | | | |
| MASON & GRANT AIR HANDLING INC | | 17 LOGAN STREET | | | AUBURN | NY | 13021 | |
| MASON & GRANT AIR HANDLING INC | | PO BOX 301 | 17 LOGAN STREET | | AUBURN | NY | 13021 | |
| MASON ASSOCIATES, JOE | | 4010 WEST FRANKLIN STREET | | | RICHMOND | VA | 23221 | |
| MASON CREDIT COUNSELING | | 12850 MIDDLEBROOK RD STE 430 | | | GERMANTOWN | MD | 20874 | |
| MASON CREDIT COUNSELING | | | | | | | | |
| MASON GRIFFIN & PIERSON | | PO BOX 391 | | | PRINCETON | NJ | 08542 | |
| MASON HOTEL LTD | | PO BOX 27 | | | PROSPECT | OH | 43342 | |
| MASON INC, WILLIAM N | | 3510 WILKENS AVE | | | BALTIMORE | MD | 21229 | |
| MASON INC, WILLIAM N | | | | | | | | |
| MASON MAP SERVICE | | 195 W LAS TUNAS DR | | | SAN GABRIEL | CA | 91776 | |
| MASON MOVING & STORAGE INC | | 3910 ADAMS ROAD | | | RICHMOND | VA | 23222 | |
| MASON, DEE | | PHOENIX | | | | AZ | | |
| MASON, DEE | | LOC NO 1035 PETTY CASH | PHOENIX | | | AZ | | |
| MASON, DEE | | 13447 N CENTRAL EXPWY | APT 1221 | | DALLAS | TX | 75243 | |
| MASON, SHEILA | | LOC NO 1057 PETTY CASH | 10 CORPORATE PL S | | PISCATAWAY | NJ | 08854 | |
| MASON, WB | | PO BOX 111 | 59 CENTRE ST | | BROCHTON | MA | 02303 | |
| MASON/SLOVIN & SCHILLING CO | | SUITE 210 | | | CINCINNATI | OH | 45249 | |
| MASON/SLOVIN & SCHILLING CO | | 11340 MONTGOMERY RD | SUITE 210 | | CINCINNATI | OH | 45249 | |
| MASONS PLUMBING INC | | PO BOX 162 | | | CLEMMONS | NC | 27012 | |
| MASONS PLUMBING INC | | | | | | | | |
| MASQUERADE LLC | | 12 CREEK PKWY | | | BOOTHWYN | PA | 19061 | |
| MASS APPLIANCE PARTS INC | | 404 MAIN STREET | | | BROCKTON | MA | 024016497 | |
| MASS APPLIANCE PARTS INC | | 404 MAIN STREET | | | BROCKTON | MA | 02401-6497 | |
| MASS DEPT OF REVENUE | | PO BOX 7034 | | | BOSTON | MA | 022047034 | |
| MASS DEPT OF REVENUE | | PO BOX 7034 | | | BOSTON | MA | 02204-7034 | |
| MASS MARKET RETAILERS | | 220 FIFTH AVENUE | | | NEW YORK | NY | 10001 | |
| MASS ONE LLC | | 295 MADISON AVE 2ND FL | | | NEW YORK | NY | 10017 | |
| MASS ONE LLC | | C/O PHILIPS INTERNATIONAL HOLDING CORP | 295 MADISON AVENUE | 2ND FLOOR | MASSAPEQUA | NY | 10017 | |
| MASS ONE LLC | | C/O PHILIPS INTERNATIONAL HOLDING CORP | 295 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10017 | |
| MASSA PRODUCTS CORP | | 280 LINCOLN ST | | | HINGHAM | MA | 02043-1796 | |
| MASSA PRODUCTS CORP | | | | | | | | |
| MASSAC COUNTY CIRCUIT COURT | | PO BOX 152 | CIRCUIT CLERK | | METROPOLIS | IL | 62960 | |
| MASSACHUSETTS CHILD SUPPORT | | PO BOX 9025 | REGIONAL PROCESSING UNIT | | BOSTON | MA | 02205-9025 | |
| MASSACHUSETTS DEPT OF REVENUE | | PO BOX 7010 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS ELECTRIC | | 245 S MAIN ST | | | HOPEDALE | MA | 017471499 | |
| MASSACHUSETTS ELECTRIC | | 245 S MAIN ST | | | HOPEDALE | MA | 01747-1499 | |
| MASSACHUSETTS ELECTRIC | | PROCESSING CENTER | | | WOBURN | MA | 01807-0005 | |
| MASSACHUSETTS FIRE TECH | | PO BOX 8 | | | WEST SPRINGFIELD | MA | 01090 | |
| MASSACHUSETTS PUBLIC INTEREST | | RESEARCH GROUP INC | 44 WINTER ST | | BOSTON | MA | 02108 | |
| MASSACHUSETTS RETAILERS ASSOC | | 18 TREMONT ST | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS RETAILERS ASSOC | | 18 TREMONT ST STE 1040 | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS STATE ATTORNEYS GENERAL | MARTHA COAKLEY | 1 ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 | |
| MASSACHUSETTS STATE POLICE | | 485 MAPLE ST | ATTN TROOP A PAID DETAIL | | DANVERS | MA | 01923 | |
| MASSACHUSETTS STATE POLICE | | 125 DAY BLVD | | | BOSTON | MA | 02125-3103 | |
| MASSACHUSETTS, COMMONWEALTH OF | | ONE ASHBURTON PL | SECRETARY OF STATE | | BOSTON | MA | 02108 | |
| MASSACHUSETTS, COMMONWEALTH OF | | SECRETARY OF STATE | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS, COMMONWEALTH OF | | ONE ASHBURTON PL 12TH FL | STATE TREASURER ABAND PROP DIV | | BOSTON | MA | 02108-1608 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASSACHUSETTS, COMMONWEALTH OF | | 200 ARLINGTON ST STE 2200 | CRIMINAL HIST SYSTEMS RM 2111 | | CHELSEA | MA | 02150 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7021 | DEPARTMENT OF REVENUE | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7022 | DATA INTEGRATION BUREAU | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7022 | DEPT OF REVENUE | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7039 | DEPT OF REVENUE | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7046 | DEPT OF REVENUE | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7049 | DEPT OF REVENUE | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 7072 | DEPT OF REVENUE | | BOSTON | MA | 02204 | |
| MASSACHUSETTS, COMMONWEALTH OF | | PO BOX 9140 | DOR CSE | | BOSTON | MA | 02205-9140 | |
| MASSACHUSETTS, STATE OF | | PO BOX 9161 GOVERNMENT CENTER | DEPT OF EMPLOYMENT & TRAINING | | BOSTON | MA | 02205 | |
| MASSACHUSETTS, STATE OF | | DEPT OF EMPLOYMENT & TRAINING | | | BOSTON | MA | 02205 | |
| MASSACHUSSETTS ATTORNEY GEN | | ONE ASHBURTON PL STE 2008 | | | BOSTON | MA | 02108 | |
| MASSANUTTEN PROPERTY OWNERS | | RT 2 BOX 819 | | | MCGAHEYSVILLE | VA | 228409725 | |
| MASSANUTTEN PROPERTY OWNERS | | RT 2 BOX 819 | | | MCGAHEYSVILLE | VA | 22840-9725 | |
| MASSAPEQUA KEY SHOP INC | | 1308A HICKSVILLE RD | | | MASSAPEQUA | NY | 11758 | |
| MASSAPEQUA PARK DELICATESSEN | | 400 PARK BLVD | | | MASSAPEQUA PARK | NY | 11762 | |
| MASSAPEQUA PARK DELICATESSEN | | | | | | | | |
| MASSAPEQUA PARK MERCHANTS ASSO | | 1036 PARK BLVD | C/O TIMS FLORIST | | MASSAPEQUA PARK | NY | 11762 | |
| MASSAPEQUA PARK MERCHANTS ASSO | | 1036 PARK BLVD | | | MASSAPEQUA PARK | NY | 11762 | |
| MASSCO INC | | 800 E 1ST | | | WICHITA | KS | 67202 | |
| MASSENGALE, DEBBIE | | 570 HERNDON PARKWAY | | | HERNDON | VA | 20170 | |
| MASSENGALE, DEBBIE | | DIVX PETTY CASH | 570 HERNDON PKY | | HERNDON | VA | 20170 | |
| MASSEY CANCER CENTER | | PO BOX 980037 | | | RICHMOND | VA | 23298 | |
| MASSEY CANCER CENTER | | | | | | | | |
| MASSEY CONSTRUCTION, WILLIAM H | | 800 E BROWARD BLVD NO 604 | | | FT LAUDERDALE | FL | 33301 | |
| MASSEY WOOD & WEST INC | | PO BOX 5008 | | | RICHMOND | VA | 23220 | |
| MASSEY, KIRK | | 600 E JACKSON ST | | | BROWNSVILLE | TX | 78520 | |
| MASSEYS APPLIANCE INSTALLATIO | | PO BOX 40845 | | | RALEIGH | NC | 276290845 | |
| MASSEYS APPLIANCE INSTALLATIO | | PO BOX 40845 | | | RALEIGH | NC | 27629-0845 | |
| MASSGLASS & DOOR SERVICE | | PO BOX DEPT 88255 DEPT A | | | CHICAGO | IL | 606801255 | |
| MASSGLASS & DOOR SERVICE | | PO BOX DEPT 88255 DEPT A | | | CHICAGO | IL | 60680-1255 | |
| MASSGLASS & DOOR SERVICE | | 275 E HILLCREST DR STE 200 | | | THOUSAND OAKS | CA | 91360 | |
| MASSILLON CABLE | | PO BOX 814 | | | MASSILLON | OH | 44648 | |
| MASSILLON MUNICIPAL COURT | | CASE NO CVH 97 2876 | | | MASSILLON | OH | 44646 | |
| MASSILLON MUNICIPAL COURT | | CITY HALL ST | CASE NO CVH 97 2876 | | MASSILLON | OH | 44646 | |
| MASSILLON MUNICIPAL COURT | | PO BOX 1040 | JOHNIE A MAIER JR CLERK | | MASSILLON | OH | 44648 | |
| MASSINOS CASINOS INC | | 8115 ATLEE RD | | | MECHANICSVILLE | VA | 23111 | |
| MASSINOS CASINOS INC | | 1703 ATLEE ROAD | | | MECHANICSVILLE | VA | 23111 | |
| MASSMUTUAL FINANCIAL GROUP | | 4510 COX RD STE 200 | ATTN SANDRA CHATHAM | | GLEN ALLEN | VA | 23060 | |
| MASSMUTUAL FINANCIAL GROUP | | | | | | | | |
| MASSOGLIA TECHNICAL CONSULTING | | PO BOX 1065 | | | OKEMOS | MI | 488051065 | |
| MASSOGLIA TECHNICAL CONSULTING | | PO BOX 1065 | | | OKEMOS | MI | 48805-1065 | |
| MAST, DANIEL P | | 120 E 12TH ST | | | TRACY | CA | 95376 | |
| MASTEC COMTEC | | BOX 86 1353 | | | ORLANDO | FL | 328861353 | |
| MASTEC COMTEC | | BOX 861353 | | | ORLANDO | FL | 32886-1353 | |
| MASTEC NETWORK SERVICES | | PO BOX 513990 | | | LOS ANGELES | CA | 90051-3990 | |
| MASTEC NETWORK SERVICES | | | | | | | | |
| MASTECH CORPORATION | | PO BOX 641646 | | | PITTSBURGH | PA | 152641646 | |
| MASTECH CORPORATION | | PO BOX 641646 | | | PITTSBURGH | PA | 15264-1646 | |
| MASTER APPLIANCE SERVICE | | 145 N KNOX | | | MONMOUTH | OR | 97361 | |
| MASTER BLASTER, THE | | 5826 CLIFFDALE | | | SAN ANTONIO | TX | 78250 | |
| MASTER BREW BEVERAGES INC | | PO BOX 1508 | | | NORTHBROOK | IL | 600651508 | |
| MASTER BREW BEVERAGES INC | | PO BOX 1508 | | | NORTHBROOK | IL | 60065-1508 | |
| MASTER CHEMICAL PRODUCTS INC | | 201 CAREY AVENUE | | | WILKES BARRE | PA | 187731185 | |
| MASTER CHEMICAL PRODUCTS INC | | PO BOX 1185 | 201 CAREY AVENUE | | WILKES BARRE | PA | 18773-1185 | |
| MASTER CLEAN DIV OF MOCAN | | 615 SOUTHWEST BLVD | | | KANSAS CITY | KS | 66103 | |
| MASTER CLEAN DIV OF MOCAN | | | | | | | | |
| MASTER CLEANING SVC INC | | 6 N 142 RIVERSIDE DRIVE | | | ST CHARLES | IL | 60174 | |
| MASTER CONSULTING | | 331 NEWMAN RD | ONE RIVER CENTRE BLDG TWO | | RED BANK | NJ | 07701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASTER CRAFT PLUMBING CONT INC | | 787 BRENTWOOD DRIVE | | | DAYTONA BEACH | FL | 32117 | |
| MASTER CRAFT PLUMBING CONT INC | | 887 BRENTWOOD DRIVE | | | DAYTONA BEACH | FL | 32117 | |
| MASTER CRAFT PROFESSIONAL SERV | | PO BOX 67 | | | CRANDALL | TX | 751140067 | |
| MASTER CRAFT PROFESSIONAL SERV | | PO BOX 67 | | | CRANDALL | TX | 75114-0067 | |
| MASTER DESIGN FURNITURE | | PO BOX 4986 FACTORING DIV | SUNTRUST BANK ATLANTA | | ATLANTA | GA | 30302 | |
| MASTER DISH SERVICE | | 2456 DAVIE AVE | | | STATESVILLE | NC | 25625 | |
| MASTER DISH SERVICE | | 2456 DAVIE AVE | | | STATESVILLE | NC | 28625 | |
| MASTER DISTRIBUTORS | | PO BOX 512639 | | | LOS ANGELES | CA | 90051-0639 | |
| MASTER DISTRIBUTORS | | | | | | | | |
| MASTER ELECTRIC | | 29 PINE HILL RD | | | HOLLIS | NH | 03049 | |
| MASTER ELECTRONICS CORP | | 920 SOUTH 72ND STREET | | | OMAHA | NE | 681144634 | |
| MASTER ELECTRONICS CORP | | 920 SOUTH 72ND STREET | | | OMAHA | NE | 68114-4634 | |
| MASTER FIRE | | 1019 W 26TH ST | | | ERIE | PA | 16508 | |
| MASTER KEY STORAGE | | 24275 US HWY 19 N | | | CLEARWATER | FL | 33763 | |
| MASTER LOCK COMPANY | | PO BOX 10367 | | | MILWAUKEE | WI | 53210 | |
| MASTER MAINTENANCE SYSTEMS INC | | 11257 COLOMA RD STE B10 | | | RANCHO CORDOVA | CA | 95670 | |
| MASTER PAK SYSTEMS INC | | 3022 N MAIN | | | CLEBURNE | TX | 76031 | |
| MASTER PAK SYSTEMS INC | | | | | | | | |
| MASTER PLUMBING&MECHANICAL INC | | 5 HIDDEN VALLEY COURT | | | SILVER SPRING | MD | 20904 | |
| MASTER REPAIR INC | | 6803 SOUTH 300 WEST | | | MIDVALE | UT | 84047 | |
| MASTER SOUND CO INC | | PO BOX 28558 | | | DALLAS | TX | 752280558 | |
| MASTER SOUND CO INC | | PO BOX 28558 | | | DALLAS | TX | 75228-0558 | |
| MASTER SUITES HOTEL | | 2228 OLD WASHINGTON RD | | | WALDORF | MD | 20602 | |
| MASTER SUITES HOTEL | | | | | | | | |
| MASTER TECH APPLIANCE SERVICE | | 805 DENMAN AVE | | | COSHOCTON | OH | 43812 | |
| MASTER TECH PLUMBING | | 5150 I 70 DR SW | | | COLUMBIA | MO | 65203 | |
| MASTER TECH PLUMBING | | | | | | | | |
| MASTER TECH VIDEO | | 1212 VALBUSHA DR | | | GILROY | CA | 95020 | |
| MASTER TECH/CHORN SERVICE INC | | 2819 WEST AVE N | | | TEMPLE | TX | 76504 | |
| MASTER TECHS | | 3419 BROADWAY | | | AMERICAN CANYON | CA | 94503 | |
| MASTER TELEVISION INC | | 1404 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104 | |
| MASTER TOUCH WINDOW CLEANING | | PO BOX 1498 | | | CRYSTAL LAKE | IL | 60039 | |
| MASTER TOUCH WINDOW CLEANING | | | | | | | | |
| MASTER TV & SATELLITE | | 2138 COLONIAL AVE SW | | | ROANOKE | VA | 24015 | |
| MASTER VIDEO SYSTEMS INC | | 4015 SCOTTSDALE DR | | | DALLAS | TX | 75227 | |
| MASTER WINDOW CLEANING | | 1301 E MARKET ST | | | YORK | PA | 17403 | |
| MASTERBUILT MANUFACTURING, INC | SUE DEWITT | 1 MASTERBUILT COURT | | | COLUMBUS | GA | 31907 | |
| MASTERCARE INC | | 700 MAIN STREET | | | ELSLMORE | KY | 41018 | |
| MASTERCLEAN TOTAL FLOOR CARE | | 8501 ORCHARD CIR | | | PLEASANT VALLEY | MO | 64068 | |
| MASTERCLEAN TOTAL FLOOR CARE | | | | | | | | |
| MASTERFLOW PLUMBING CO | | 7014 VANTAGE DR | | | ALEXANDRIA | VA | 22306 | |
| MASTERING COMPUTERS | | PO BOX 61415 | | | PHOENIX | AZ | 85082-1415 | |
| MASTERING COMPUTERS | | 11000 N SCOTTSDALE RD STE 102 | | | SCOTTSDALE | AZ | 85254 | |
| MASTERS A/C HEATING REFRIG | | 5471 MUD LAKE LN SW | | | ALEXANDRIA | MN | 56308 | |
| MASTERS A/C HEATING REFRIG | | PLUMBING & APPLIANCE REPAIR | 5471 MUD LAKE LN SW | | ALEXANDRIA | MN | 56308 | |
| MASTERS INC, WM | | 3010 GILL ST | | | BLOOMINGTON | IL | 61704 | |
| MASTERS INC, WM | | | | | | | | |
| MASTERS OF AUDIO REPAIR | | 20976 CURRIER RD | | | CITY OF INDUSTRY | CA | 91789 | |
| MASTERS REFRIGERATION A C & | | 5471 MUD LAKE LANE | | | ALEXANDRIA | MN | 56380 | |
| MASTERS REFRIGERATION A C & | | HEATING | 5471 MUD LAKE LANE | | ALEXANDRIA | MN | 56380 | |
| MASTERS TOUCH ELECTRONICS | | 331 TILTON RD UNIT NO 20 | | | NORTHFIELD | NJ | 08225 | |
| MASTERS TOUCH ELECTRONICS | | 331 TILTON RD UNIT 20 | | | NORTHFIELD | NJ | 08225 | |
| MASTERS TOUCH, THE | | 4664 OLD BROADWAY | | | KNOXVILLE | TN | 37918 | |
| MASTERS TUXEDO | | 2307 BRIGHTSEAT RD | | | LANDOVER | MD | 20785 | |
| MASTERS TUXEDO | | LANDOVER MALL | 2307 BRIGHTSEAT RD | | LANDOVER | MD | 20785 | |
| MASTERS, BJ | | 5471 MUD LAKE LN SW | | | ALEXANDRIA | MN | 56308 | |
| MASTERSON CONSTRUCTION CORP, J | | 46 PRINCE ST | | | DANVERS | MA | 01923 | |
| MASTERSON CONSTRUCTION CORP, J | | | | | | | | |
| MASTERSONS | | 1830 S THIRD ST | | | LOUISVILLE | KY | 40208 | |
| MASTERSONS | | | | | | | | |
| MASTON MAPS, R D | | 1450 VIA VALLARTA | | | RIVERSIDE | CA | 92506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASTON MAPS, R D | | THOMAS BROS MAPS DIST | 1450 VIA VALLARTA | | RIVERSIDE | CA | 92506 | |
| MASTROMONACO PE PC, RALPH G | | 13 DOVE COURT | | | CROTON ON HUDSON | NY | 10520 | |
| MASURY COLUMBIA | | PO BOX 98032 | | | CHICAGO | IL | 606938032 | |
| MASURY COLUMBIA | | PO BOX 1247 | | | GREAT BEAND | KS | 67530 | |
| MASUZ COLUMBIA | | ONE FULLER WAY | THE FULLER BRUSH CO INC | | GREAT BENDS | KS | 67530 | |
| MAT ABOUT YOU | | 3774 OLD COLUMBIA PIKE | | | ELLICOTT CITY | MD | 21043 | |
| MAT CONSTRUCTION CO | | PO BOX 8363 | | | BROWNSVILLE | TX | 78526 | |
| MATCO TOOLS | | 4403 ALLEN RD | | | STOW | OH | 44224 | |
| MATEER & HARBERT TRUST ACCOUNT | | 225 E ROBINSON ST | LANDMARK CENTER TWO STE 600 | | ORLANDO | FL | 32802 | |
| MATERIAL FLOW & CONVEYOR SYST | | 11117 SW GREENBURG RD | | | TIGARD | OR | 97223 | |
| MATERIAL HANDLING CORP | | 6601 JOY DR | | | EAST SYRACUSE | NY | 13057 | |
| MATERIAL HANDLING CORP | | | | | | | | |
| MATERIAL HANDLING SERVICES INC | | DEPT 6059 | | | CAROL STREAM | IL | 60122-6059 | |
| MATERIAL HANDLING SERVICES INC | | PO BOX 1066 | | | AURORA | IL | 60507-1066 | |
| MATERIAL HANDLING SERVICES INC | | PO BOX 4582 | | | AURORA | IL | 605074582 | |
| MATERIAL HANDLING SERVICES INC | | BOX 4582 | | | AURORA | IL | 60507-4582 | |
| MATERIAL HANDLING SUPPLY INC | | NORTH OF CREEK ROAD | | | BROOKLAWN | NJ | 08030 | |
| MATERIAL HANDLING SUPPLY INC | | OLD SALEM ROAD | NORTH OF CREEK ROAD | | BROOKLAWN | NJ | 08030 | |
| MATERIAL HANDLING SUPPLY INC | | PO BOX 827043 | | | PHILADELPHIA | PA | 19182-7043 | |
| MATERIAL MANAGEMENT SPECIALTY | | PO BOX 617681 | | | ORLANDO | FL | 32861 | |
| MATERIAL SUPPLIES DISTRIBUTING | | 12827 RANGOON STREET | | | ARLETA | CA | 91331 | |
| MATERIALS FOR PACKAGING INC | | 1030 NORTHPOINT PKWY | | | ACWORTH | GA | 30102 | |
| MATERIALS FOR PACKAGING INC | | | | | | | | |
| MATERIALS HANDLING & MGMT | | 8720 RED OAK BLVD STE 224 | | | CHARLOTTE | NC | 28217 | |
| MATERIALS HANDLING ENTERPRISES | | PO BOX 8348 | 804 SHENLEY DR | | ERIE | PA | 16505 | |
| MATERIALS HANDLING ENTERPRISES | | | | | | | | |
| MATERIALS HANDLING SERVICES | | PO BOX 40303 | | | NASHVILLE | TN | 37204 | |
| MATERIALS HANDLING SYSTEMS INC | | 8715 BOLLMAN PL | | | SAVAGE | MD | 20763 | |
| MATERIALS HANDLING SYSTEMS INC | | 6955 SAN TOMAS ROAD | | | ELKRIDGE | MD | 21075 | |
| MATERIALS TESTING & INSPECTION | | 7446 W LEMHI ST | | | BOISE | ID | 83709 | |
| MATERIALS TESTING & INSPECTION | | 7446 W LEMHI STREET | | | BOISE | ID | 83709 | |
| MATERIALS TESTING INC | | 200 ROWE AVE | | | MILFORD | CT | 06460 | |
| MATERIALS TESTING LAB ONC | | 145 SHERWOOD AVE | | | FARMINGDALE | NY | 11735 | |
| MATERIALS TRANSPORTATION CO | | PO DRAWER 300040 | | | DALLAS | TX | 753030040 | |
| MATERIALS TRANSPORTATION CO | | PO BOX 260152 | | | DALLAS | TX | 75326-0152 | |
| MATESICH, DEBBIE | | LOC NO 8022 PETTY CASH | 9950 MAYLAND DR PURCHASING | | RICHMOND | VA | 23233 | |
| MATH SOFT | | SUITE 500 | | | SEATTLE | WA | 981093044 | |
| MATH SOFT | | 1700 WESTLAKE AVENUE N | SUITE 500 | | SEATTLE | WA | 98109-3044 | |
| MATHERNE & ASSOCS, J LOUIS | | 2404 EDENBORN SUITE A | | | METAIRIE | LA | 70001 | |
| MATHERNE & ASSOCS, J LOUIS | | 3000 KINGMAN ST STE 106 | | | METAIRIE | LA | 70006 | |
| MATHESON TRI GAS | | PO BOX 845502 | | | DALLAS | TX | 752845502 | |
| MATHESON TRI GAS | | PO BOX 845502 | | | DALLAS | TX | 75284-5502 | |
| MATHEW, ANGELA R | | LOC NO 8304 PETTY CASH | 9960 MAYLAND DR VISUAL DISPLAY | | RICHMOND | VA | 23233 | |
| MATHEW, ANGELA R | | 9960 MAYLAND DR VISUAL DISPLAY | | | RICHMOND | VA | 23233 | |
| MATHEWS CO, JB | | 425 S HUNT CLUB BLVD | STE 2001 | | APOPKA | FL | 32703 | |
| MATHEWS CONSTRUCTION CO | | PO BOX 27048 | | | RALSTON | NE | 68127 | |
| MATHEWS CONVEYOR | | PO BOX 60720 | | | CHARLOTTE | NC | 28260 | |
| MATHEWS CONVEYOR | | PO BOX 928 | | | DANVILLE | KY | 40422 | |
| MATHEWS MD, MARION J | | 425 W 19TH ST STE A | | | PANAMA CITY | FL | 32405 | |
| MATHEWS, ANGELA | | VISUAL DISPLAY PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| MATHEWS, ANGELA | | DR I / 4TH FL | | | | VA | | |
| MATHEWS, RONALD | | 441 N BONANZA AVE | | | TUSCON | AZ | 85748 | |
| MATHEY PAINTING | | 5111 LINWOOD CIR | | | SANFORD | FL | 32771 | |
| MATHEY PAINTING | | PO BOX 950566 | | | LAKE MARY | FL | 32795-0566 | |
| MATHIAS LOCK & KEY INC | | 1795 WELTON ST | | | DENVER | CO | 80202 | |
| MATHIAS LOCK & KEY INC | | | | | | | | |
| MATHIAS, REBECCA | | HC 79 BOX 24G | | | ROMNEY | WV | 26757 | |
| MATHIEU, TOMMY R | | PO BOX 7505 | TAM ENTERPRISES INC | | LITTLE ROCK | AR | 72217 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATHIEU, TOMMY R | | | | | | | | |
| MATHIS FLORIST, VICTOR | | 2531 BANK ST | | | LOUISVILLE | KY | 402121415 | |
| MATHIS FLORIST, VICTOR | | 2531 BANK ST | | | LOUISVILLE | KY | 40212-1415 | |
| MATHIS SRA, RICHARD A | | PO BOX 747 | | | CAMARILLO | CA | 93011 | |
| MATHIS, CARLOS | | 140 N MARIETTA PKWY | | | MARIETTA | GA | 30060 | |
| MATL & ASSOCIATES, LOIS T | | 125 CHURCH ST | | | LEXINGTON | KY | 40507 | |
| MATLEN SILVER GROUP INC, THE | | 694 ROUTE 15 S STE 201A | | | LAKE HOPATCONG | NJ | 07849 | |
| MATLEN SILVER GROUP INC, THE | | | | | | | | |
| MATLOCK ELECTRIC CO INC | | PO BOX 6340 | | | FORT SMITH | AR | 72906-6340 | |
| MATLOCK ELECTRIC CO INC | | | | | | | | |
| MATLOCK, MICHELLE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MATNEY TV | | 151 CHASE STREET | | | FLORENCE | SC | 29503 | |
| MATNEY, MARY V | | 13712 ARROWHEAD CT | | | MIDLOTHIAN | VA | 23112 | |
| MATNEY, MARY V | | 13712 ARROWOOD CT | | | MIDLOTHIAN | VA | 23112 | |
| MATOWITZ CONSTRUCTION, BK | | 4403 TALL HICKORY DRIVE | | | MIDLOTHIAN | VA | 23112 | |
| MATRANGA SERVICES INC | | 1801 FLORIDA ST | | | MANDEVILLE | LA | 70448 | |
| MATRIX INSTALLATIONS INC | | 12325 IMPERIAL HWY STE 101 | | | NORWALK | CA | 90650 | |
| MATRIX SALES | | PO BOX 295 | | | MARION | IL | 62959 | |
| MATRIX SALES | | | | | | | | |
| MATRIX TELE VIDEO SERVICE | | 1004 REVER AVE B26 | | | SAN FRANCISCO | CA | 94124 | |
| MATS INC | | 37 SHUMAN AVE | PO BOX 839 | | STOUGHTON | MA | 02072 | |
| MATSEN INSURANCE BROKERS | | 701 FIFTH STREET STE 300 | | | EUREKA | CA | 955021029 | |
| MATSEN INSURANCE BROKERS | | PO BOX 1029 | 701 FIFTH STREET STE 300 | | EUREKA | CA | 95502-1029 | |
| MATSON, BEV | | 6562 PLESENTON DR | | | WORTHINGTON | OH | 43085 | |
| MATSON, BEVERLY | | 3816 DANEWOOD DRIVE | | | RICHMOND | VA | 23233 | |
| MATSUNAGA LANDSCAPE MAINT | | 13262 CRUMWELL DR | | | TUSTIN | CA | 92780 | |
| MATSUNAGA LANDSCAPE MAINT | | | | | | | | |
| MATSUSHITA | | PO BOX 7247 8622 | | | PHILADELPHIA | PA | 191708622 | |
| MATSUSHITA | | PO BOX 7247 8622 | | | PHILADELPHIA | PA | 19170-8622 | |
| MATSUSHITA HOME & COMMERCIAL | | PO BOX 70306 | | | CHICAGO | IL | 60673-0306 | |
| MATTEL INC | | PO BOX 100125 | | | ATLANTA | GA | 30384 | |
| MATTEL MEDIA | | PO BOX 100125 | NATIONS BANK | | ATLANTA | GA | 30384 | |
| MATTEO, JOSEPH | | 2962 SW PALM BROOK CT | | | PALM CITY | FL | 34990 | |
| MATTERN & CRAIG INC | | 701 FIRST ST SW | | | ROANOKE | VA | 24016 | |
| MATTES SNOWPLOWING &, CHARLES | | 6351 SOUTH BAY RD | | | CICERO | NY | 13039 | |
| MATTES SNOWPLOWING &, CHARLES | | LANDSCAPING | 6351 SOUTH BAY RD | | CICERO | NY | 13039 | |
| MATTES, SUSAN | | 440 SAWGRASS CORP PKWY NO 108 | | | SUNRISE | FL | 33325 | |
| MATTES, SUSAN | | LOC NO 0036 PETTY CASH | 440 SAWGRASS CORP PKWY 210 | | SUNRISE | FL | 33325 | |
| MATTESON, VILLAGE OF | | 4900 VILLAGE COMMONS | | | MATTESON | IL | 60443 | |
| MATTESON, VILLAGE OF | | 3625 W 215TH ST | | | MATTESON | IL | 60443 | |
| MATTESON, VILLAGE OF | | 20500 SOUTH CICERO AVE | | | MATTESON | IL | 60443 | |
| MATTHEW INC, E | | 1500 PENN AVE STE 3 | T/A CONTEMPORARY PERSONNEL | | WYOMISSING | PA | 19610 | |
| MATTHEW INC, E | | | | | | | | |
| MATTHEW RYAN COMPANY LLC | | 104 BERKELEY SQ PMB 59 | | | GOOSE CREEK | SC | 29445-2958 | |
| MATTHEW RYAN COMPANY LLC | | 104 BERKLEY SQ PMB 59 | | | GOOSE CREEK | SC | 29445-2958 | |
| MATTHEWS ASSOCIATES, DAVID | | 123 NW 4TH ST STE 711 | | | EVANSVILLE | IN | 477081719 | |
| MATTHEWS ASSOCIATES, DAVID | | 123 NW 4TH ST STE 711 | | | EVANSVILLE | IN | 47708-1719 | |
| MATTHEWS EVANS ALBERTAZZI | | 225 BROADWAY FL 18 | | | SAN DIEGO | CA | 92101 | |
| MATTHEWS FOR STATE, BARBARA | | ASSEMBLY | PO BOX 211 | | TRACY | CA | 95378-0211 | |
| MATTHEWS FOR STATE, BARBARA | | 1700 L ST | C/O ROBERTS & ASSOCIATES | | SACRAMENTO | CA | 95814 | |
| MATTHEWS FOR STATE, BARBARA | | | | | | | | |
| MATTHEWS INC, TERRI | | 920A SO CHICKASAW | | | PAULS VALLEY | OK | 73075 | |
| MATTHEWS JR, HENRY M | | 13826 CROSSTIMBERS RD | | | MIDLOTHIAN | VA | 231124029 | |
| MATTHEWS JR, HENRY M | | 13826 CROSSTIMBERS RD | | | MIDLOTHIAN | VA | 23112-4029 | |
| MATTHEWS MARKET LLC | | 125 SCALEYBARK RD | | | CHARLOTTE | NC | 28209 | |
| MATTHEWS MAZDA | | PO BOX 1130 | | | VESTAL | NY | 13850 | |
| MATTHEWS, CITY OF | | PO BOX 7097 | | | LOUISVILLE | KY | 402570097 | |
| MATTHEWS, CITY OF | | PO BOX 7097 | | | LOUISVILLE | KY | 40257-0097 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEWS, MARY | | 1311 GODDIN ST | | | RICHMOND | VA | 23231 | |
| MATTHEWS, MICHAEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MATTHEWS, TOWN OF | | PO BOX 300014 | ALARM TRACKING & BILLING | | RALEIGH | NC | 27622 | |
| MATTHEWS, TOWN OF | | 232 MATTHEWS STATION ST | | | MATTHEWS | NC | 28105 | |
| MATTHIAS & BELLAH | | 230 W MONROE STREET NO 2220 | | | CHICAGO | IL | 60606 | |
| MATTICE LOCK & SAFE | | 2119 O ST | | | LINCOLN | NE | 68510 | |
| MATTIN, PATRICK | | 2 JEWETT HILL DR | | | IPSWICH | MA | 01938 | |
| MATTINEN ELECTRONICS | | 117 S MAIN | | | MORA | MN | 55051 | |
| MATTINGLY DEVELOPMENT COMPANY | | 4743 POPULAR LEVEL RD | | | LOUISVILLE | KY | 40213 | |
| MATTOX 23084, CARMEN | | PO BOX 2451 | C/O DIST CLERK MCLENNAN CO | | WACO | TX | 76703 | |
| MATTOX COMMERCIAL PHOTOGRAPHY | | SOUTHERN TWRS 5021 SEMINARY RD | | | ALEXANDRIA | VA | 223112094 | |
| MATTOX COMMERCIAL PHOTOGRAPHY | | SOUTHERN TWRS 5021 SEMINARY RD | | | ALEXANDRIA | VA | 22311-2094 | |
| MATTRESS FIRM INC | | 5815 GULF FWY | | | HOUSTON | TX | 77023 | |
| MATTRESS FIRM INC, THE | | 5815 GULF FWY | | | HOUSTON | TX | 77023 | |
| MATTS APPLIANCE SERVICE | | 805 MAYLAND RD | | | BROADWAY | VA | 22815 | |
| MATTS APPLIANCE SERVICE | | RT 3 BOX 68 | | | BROADWAY | VA | 22815 | |
| MATTS CATERING | | 3555 S TELEGRAPH | | | DEARBORN | MI | 48124 | |
| MATWORKS, THE | | 11900 OLD BALTIMORE PIKE | | | BELTSVILLE | MD | 20706 | |
| MAU & ASSOCIATES | | 507 GREENE AVE | | | GREEN BAY | WI | 54301 | |
| MAUCK & CO | | 1965 WESTMORELAND ST | PO BOX 6538 | | RICHMOND | VA | 23230 | |
| MAUCK & CO | | PO BOX 6538 | | | RICHMOND | VA | 23230 | |
| MAUD BAKER FLOWER SHOPPE | | 252 W PONCE DE LEON | | | DECATUR | GA | 30030 | |
| MAUDLIN INTERNATIONAL TRUCKS | | 2300 S DIVISION AVE | | | ORLANDO | FL | 32805 | |
| MAUDLIN INTERNATIONAL TRUCKS | | 2300 S DIVISIN AVENUE | | | ORLANDO | FL | 32805 | |
| MAUI PRINCE HOTEL | | 5400 MAKENA ALANUI | | | KIHEI MAUI | HI | 96753 | |
| MAUI SOUND REPAIR | | 99 1285 HALAWA VALLEY ST | HALAWA CTR UNIT B10 | | AIEA | HI | 96701 | |
| MAUI SOUND REPAIR | | 99 1285 HALAWA VALLEY ST | HALAWA CTR B10 | | AIEA | HI | 96701 | |
| MAULDINS FLOWERS INC | | PO BOX 8393 | | | ALBUQUERQUE | NM | 87198 | |
| MAUMEE BAY RESORT | | 1750 PARK RD 2 | | | OREGON | OH | 43618-9700 | |
| MAUMEE BAY RESORT | | | | | | | | |
| MAUMEE MUNICIPAL COURT | | 400 CONANT ST | | | MAUMEE | OH | 43537 | |
| MAUMEE VALLEY APPRAISAL CO | | 221 ALLEN ST | | | MAUMEE | OH | 43537 | |
| MAUMEE VALLEY APPRAISAL CO | | 709 MADISON AVE STE 311 | | | TOLEDO | OH | 43624 | |
| MAUNEY, NELL | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | |
| MAUNZ ELECTRONICS INC | | 931 SUNSET BLVD | | | WEST COLUMBIA | SC | 29169 | |
| MAUNZ ELECTRONICS INC | | | | | | | | |
| MAUPIN & LEDEZMA | | 2704 ALISO DR NE | | | ALBUQUEROQUE | NM | 87110 | |
| MAUPIN TAYLOR & ELLIS PA | | 3200 BEECHLEAF COURT | | | RALEIGH | NC | 276041064 | |
| MAUPIN TAYLOR & ELLIS PA | | 3200 BEECHLEAF COURT | | | RALEIGH | NC | 27604-1064 | |
| MAUREEN REALITY | | 1500 WEST BROADWAY | | | ARDMORE | OK | 73402 | |
| MAURER, WILLIAM | | 712 ACORN LANE | | | MORA | MN | 55051 | |
| MAURICE ELECTRICAL SUPPLY CO | | 500 PENN ST NE | | | WASHINGTON | DC | 20002 | |
| MAURICE ELECTRICAL SUPPLY CO | | | | | | | | |
| MAURICE ELECTRONICS | | 6220 INDIAN RIVER RD | | | VIRGINIA BEACH | VA | 23404 | |
| MAURICES ELECTRONICS | | 153 FERRY ROAD | | | LEWISTOWN | ME | 04240 | |
| MAURY COUNTY CLERK | | HUNTER MATTHEWS BLDG | 10 PUBLIC SQUARE | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY COURTHOUSE | | KATHY KELLEY CLERK | | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY COURTHOUSE | | 41 PUBLIC SQUARE | KATHY KELLEY CLERK | | COLUMBIA | TN | 38401 | |
| MAURYS | | 1424 CENTRAL AVE NE | | | EAST GRAND FORKS | MN | 56721 | |
| MAVERICK SHOE CO | | 122 NE BROADWAY AVE | | | PORTLAND | OR | 97232 | |
| MAVERICKS | | 5225 COCHRAN ST | | | SIMI VALLEY | CA | 93063 | |
| MAVERICKS | | | | | | | | |
| MAX CONCEPT TECHNOLOGY LTD | | RM 804 ENTREPOT CENTRE | 117 HOW MING ST | | KWUN TONG | | | HKG |
| MAX MADSEN FORD | | 4400 S ARCHER AVE | | | CHICAGO | IL | 60632 | |
| MAX PRINTING | | 26103 NOVI RD | | | NOVI | MI | 48375 | |
| MAX PRODUCTIONS INTL CORP | | 650 SW 124TH TERRACE | STE P 309 | | PEMBROKE PINES | FL | 33027 | |
| MAX PRODUCTIONS INTL CORP | | | | | | | | |
| MAX SERVE INC | | 8317 CROSS PARK DR | | | AUSTIN | TX | 78754 | |
| MAXELL CORP | | PO BOX 200325 | | | PITTSBURGH | PA | 15251-0325 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAXELL CORP | | DRAWER CS 100773 | | | ATLANTA | GA | 30384-0773 | |
| MAXELL CORP | | | | | | | | |
| MAXEY AIR CONDITIONING & HEAT | | 4226 OAKCREST | | | ENID | OK | 73703 | |
| MAXIAIDS | | PO BOX 3209 | | | FARMINGDALE | NY | 11735 | |
| MAXIAIDS | | 42 EXECUTIVE BLVD | PO BOX 3209 | | FARMINGDALE | NY | 11735 | |
| MAXIM DALLAS DIRECT | | PO BOX 60000 | FILE 73803 | | SAN FRANCISCO | CA | 94160-3803 | |
| MAXIM DALLAS DIRECT | | | | | | | | |
| MAXIM GROUP | | PO BOX 198572 | | | ATLANTA | GA | 303848572 | |
| MAXIM GROUP | | PO BOX 198572 | | | ATLANTA | GA | 30384-8572 | |
| MAXIM GROUP INCORPORATED | | 210 TOWN PARK DRIVE | | | KENNESAW | GA | 30144 | |
| MAXIM HEALTHCARE SERVICES | | 6994 COLUMBIA GATEWAY DR BLDG C | | | COLUMBIA | MD | 210462706 | |
| MAXIM HEALTHCARE SERVICES | | PO BOX 510 | | | HANOVER | MD | 21076-0510 | |
| MAXIM TECHNOLOGIES | | DEPT 1622 | | | DENVER | CO | 80291-1622 | |
| MAXIM TECHNOLOGIES INC | | 721 S PACKARD | | | KANSAS CITY | KS | 66105 | |
| MAXIM TECHNOLOGIES INC | | PO BOX 970602 | | | DALLAS | TX | 75397-0602 | |
| MAXIM TECHNOLOGIES INC | | PO BOX 970675 | | | DALLAS | TX | 753970675 | |
| MAXIMNET INC | | 1040 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10018 | |
| MAXIMUM AUDIO | | 27343 A INDUSTRIAL BL | | | HAYWARD | CA | 94545 | |
| MAXIMUM EMERGENCY BOARDING CO | | PO BOX 1107 | | | WALTHAM | MA | 02454 | |
| MAXIMUM GUIDED TOURS | | 2ND FLOOR | | | WILLIAMSBURG | VA | 23185 | |
| MAXIMUM GUIDED TOURS | | 1310 JAMESTOWN RD | 2ND FLOOR | | WILLIAMSBURG | VA | 23185 | |
| MAXIMUM SOUND LLC | | 815 COST AVE | | | STONEWOOD | WV | 26301 | |
| MAXIN, CLAYTON | | 1216 POINDEXTER | | | BREMERTON | WA | 98312 | |
| MAXIS | | PO BOX 45604 | | | SAN FRANCISCO | CA | 94145-0604 | |
| MAXON SYSTEMS, INC | | PO BOX 412451 | | | KANSAS CITY | MO | 64141-2451 | |
| MAXONLINE LLC | | PO BOX 39000 DEPT 33187 | | | SAN FRANCISCO | CA | 94139-3187 | |
| MAXPITCH MEDIA INC | | 10146 W BROAD ST STUDIO B | | | GLEN ALLEN | VA | 23060 | |
| MAXPOINT COMPUTERS INC | | 17733 ROWLAND ST | | | CITY OF INDUSTRY | CA | 91778 | |
| MAXRAD INC | | 4350 CHANDLER DR | | | HANOVER PARK | IL | 60133 | |
| MAXRAD INC | | 12955 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| MAXS SATELLITE | | 4706 61 ST | | | LUBBOCK | TX | 79414 | |
| MAXTEL COMMUNICATIONS | | PO BOX 29069 | | | RICHMOND | VA | 23242 | |
| MAXTEL COMMUNICATIONS | | | | | | | | |
| MAXTOR | | PO BOX 60000 FILE 73255 | | | SAN FRANCISCO | CA | 94160 | |
| MAXTRANS INC | | 2804 REECE DR | | | MONROE | NC | 28110 | |
| MAXTRANS INC | | | | | | | | |
| MAXWELL AFB GUNTER ANNEX | | YOUTH PROGRAM | 220 S TURNER BLVD BLDG 4863 | | MAXWELL AFB | AL | 36114 | |
| MAXWELL FREEMAN & BOWMAN PA | | PO BOX 52396 | | | DURHAM | NC | 277172396 | |
| MAXWELL FREEMAN & BOWMAN PA | | PO BOX 52396 | | | DURHAM | NC | 27717-2396 | |
| MAXWELL INC, VIVIAN A | | 3211 NACOGDOCHES | | | SAN ANTONIO | TX | 78217 | |
| MAXWELL INC, VIVIAN A | | | | | | | | |
| MAXWELL PLUMBING, LANCE | | 5310 TOWER RD | | | TALLAHASSEE | FL | 32303 | |
| MAXWELL PLUMBING, LANCE | | | | | | | | |
| MAXWELL ROOM, THE | | 10 S NEW RIVER DR E | | | FT LAUDERDALE | FL | 33301 | |
| MAXWELL ROOM, THE | | | | | | | | |
| MAXWELL, DOUGLAS | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060 | |
| MAXWIN INDUSTRIAL LTD | | 11/F KAI TAK FACTORY BUILDING | 99 KING FUK STREET | | SANPOKONG KLN | | | HKG |
| MAXWISE PRODUCTON ENTERPRISE, LTD | | ROOM 1501 15/F AT TOWER 180 | ELECTRIC ROAD NORTH POINT | | HONG KONG CHINA | | | CHN |
| MAXXGUARD INCORPORATED | | 420 E MAIN STREET | | | JACKSON | TN | 38301 | |
| MAXXIMUM MARKETING INC | | 41 VREELAND AVE STE 44 | | | TOTOWA | NJ | 07512 | |
| MAY & PARMAN AGENCY INC | | PO BOX 677 | 151 W MAIN ST | | LEBANON | KY | 40033 | |
| MAY & PARMAN AGENCY INC | | | | | | | | |
| MAY APPRAISAL SERVICES INC | | 7410 BALTIMORE ANNAPOLIS BLVD | | | GLEN BURNIE | MD | 21061 | |
| MAY APPRAISAL SERVICES INC | | | | | | | | |
| MAY COMMERCIAL GROUP | | 121 PROSPEROUS PLACE STE 6B | | | LEXINGTON | KY | 40509 | |
| MAY DEPARTMENT STORES | | DISTRICT CT 9311 LEE AVE | | | MANASSAS | VA | 22110 | |
| MAY DEPARTMENT STORES | | PRINCE WILLIAM COUNTY GENERAL | DISTRICT CT 9311 LEE AVE | | MANASSAS | VA | 22110 | |
| MAY DEPARTMENT STORES | | 1425 N COURTHOUSE RD | | | ARLINGTON | VA | 22201 | |
| MAY DEPARTMENT STORES | | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAY DEPARTMENT STORES | | 307 ALBERMARLE DR | CHESAPEAKE GENERAL DIST CT | | CHESAPEAKE | VA | 23322 | |
| MAY DEPARTMENT STORES | | 4301 E PARHAM RD | | | RICHMOND | VA | 23328 | |
| MAY DEPARTMENT STORES | | 236 N KING ST | HAMPTON GENERAL DISTRICT COURT | | HAMPTON | VA | 23669 | |
| MAY DEPARTMENT STORES, THE | | 9500 COURTHOUSE RD | COUNTY OF CHESTERFIELD | | CHESTERFIELD | VA | 23832 | |
| MAY DEPARTMENT STORES, THE | | COUNTY OF CHESTERFIELD | | | CHESTERFIELD | VA | 23832 | |
| MAY DEPT STORES, THE | | 400 N 9TH ST STE 20 | C/O RICHMOND GENERAL DIST CT | | RICHMOND | VA | 23219-1546 | |
| MAY ELECTRONICS | | 704 1600 STREET | | | HUMBOLDT | KS | 66748 | |
| MAY FOR DELEGATE, JOE | | PO BOX 4104 | | | LEESBURG | VA | 20177 | |
| MAY, AARON | | 321 S LAUREL ST | | | RICHMOND | VA | 23220 | |
| MAYA COPY REPAIR CENTER | | 9060 NW 162 TERRACE | | | MIAMI | FL | 33018 | |
| MAYBEES BAKERY | | 385D S LEMON AVE | | | WALNUT | CA | 91789 | |
| MAYBERRY, SAMUEL J | | 2555 MAIN ST | | | HURRICANE | WV | 25526 | |
| MAYBOLD SHOES | | 32 S 3RD STREET | | | NEWARK | OH | 43055 | |
| MAYBURY ASSOCIATES INC | | 90 DENSLOW RD | | | EAST LONGMEADOW | MA | 01028-3160 | |
| MAYBURY ASSOCIATES INC | | | | | | | | |
| MAYCOR APPLIANCE PARTS&SERVICE | | PO BOX 95593 | | | CHICAGO | IL | 606945593 | |
| MAYCOR APPLIANCE PARTS&SERVICE | PUBLICATIONS | PO BOX 95593 | | | CHICAGO | IL | 60694-5593 | |
| MAYER & ASSOCIATES INC, FRANK | | PO BOX 88266 | | | MILWAUKEE | WI | 53288-0226 | |
| MAYER & ASSOCIATES INC, FRANK | | | | | | | | |
| MAYER BROTHERS SPRING WATER | | 3300 TRANSIT RD | | | WEST SENECA | NY | 142242525 | |
| MAYER BROTHERS SPRING WATER | | 3300 TRANSIT RD | | | WEST SENECA | NY | 14224-2525 | |
| MAYER BROWN ROWE & MAW LLP | | 1675 BROADWAY | | | NEW YORK | NY | 10019-5820 | |
| MAYER BROWN ROWE & MAW LLP | | 1909 K ST | | | WASHINGTON | DC | 20006-1101 | |
| MAYER BROWN ROWE & MAW LLP | | 2000 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006-1882 | |
| MAYER BROWN ROWE & MAW LLP | | 190 S LASALLE ST | | | CHICAGO | IL | 60603 | |
| MAYER BROWN ROWE & MAW LLP | | 190 S LASALLE ST | | | CHICAGO | IL | 60603-3441 | |
| MAYER BROWN ROWE & MAW LLP | | 2027 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0020 | |
| MAYER ELECTRIC SUPPLY CO | | PO BOX 5150 | | | NORCROSS | GA | 30091 | |
| MAYER ELECTRIC SUPPLY CO | | PO BOX 1328 | | | BIRMINGHAM | AL | 35201-1328 | |
| MAYER INC, BILL | | 240 FORKNER DR | | | DECATUR | GA | 30030 | |
| MAYER INC, BILL | | | | | | | | |
| MAYER VOGT SMITH & PALMQUIST | | 501 EASTERN BLVD | | | CLARKSVILLE | IN | 47129 | |
| MAYER, JEFFREY L | | 2500 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| MAYES CONSTRUCTION, WILLIAM P | | PO BOX 1617 | | | CRESTLINE | CA | 923251617 | |
| MAYES CONSTRUCTION, WILLIAM P | | PO BOX 1617 | | | CRESTLINE | CA | 92325-1617 | |
| MAYES, DEJON | | 141 N ST ANDREWS PL | | | LOS ANGELES | CA | 20004 | |
| MAYES, DEJON | | PO BOX 795 | | | OMAHA | TX | 75571 | |
| MAYEUX PLUMBING CO INC | | 8324 ATHENS AVENUE | | | BATON ROUGE | LA | 70814 | |
| MAYFAIR HOTEL, THE | | 806 ST CHARLES STREET | | | ST LOUIS | MO | 631011507 | |
| MAYFAIR HOTEL, THE | | 806 ST CHARLES STREET | | | ST LOUIS | MO | 63101-1507 | |
| MAYFAIR MDCC BUSINESS TRUST | MICHAEL P SULLIVAN | 1220 MARKET STREET | P O BOX 2207 | CHARLES J DURANTE | WILMINGTON | DE | 19899-2207 | |
| MAYFAIR MDCC BUSINESS TRUST | CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE STREET | P O BOX 2207 | | SALISBURY | DE | 19899-2207 | |
| MAYFAIR MDCC BUSINESS TRUST | CHARLES J DURANTE THE NEMOURS BUILDING | 1007 ORANGE STREET | P O BOX 2207 | | WILMINGTON | DE | 19899-2207 | |
| MAYFIELD CRUTCHER & SHARPEE | | 320 S POLK | STE 400 | | AMARILLO | TX | 79101 | |
| MAYFIELD HEIGHTS, CITY OF | | 6154 MAYFIELD RD | | | MAYFIELD | OH | 44124 | |
| MAYFIELD REALTORS | | PO BOX 211385 | | | BEDFORD | TX | 760958385 | |
| MAYFIELD REALTORS | | PO BOX 211385 | | | BEDFORD | TX | 76095-8385 | |
| MAYFIELD, SARA E | | DIV OF LABOR STDS ENFORCEMENT | 2115 CIVIC CENTER DR RM 17 | | REDDING | CA | 96001 | |
| MAYFLOWER HOTEL | | 827 W ANN ARBOR TRAIL | | | PLYMOUTH | MI | 48170 | |
| MAYLAN CORP | | 543 VALLEY RD | | | UPPER MONTCLAIR | NJ | 070431844 | |
| MAYLAN CORP | | 543 VALLEY RD | | | UPPER MONTCLAIR | NJ | 07043-1844 | |
| MAYMONT FOUNDATION | | 1700 HAMPTON STREET | | | RICHMOND | VA | 23220 | |
| MAYNARDS AUTO GLASS & UPHOLSTY | | PO BOX 14467 | | | NORFOLK | VA | 235180467 | |
| MAYNARDS AUTO GLASS & UPHOLSTY | | PO BOX 14467 | | | NORFOLK | VA | 23518-0467 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYO AVIATION | | 7735 S PEORIA ST | | | ENGLEWOOD | CO | 80112 | |
| MAYO AVIATION | | | | | | | | |
| MAYO CLINIC JACKSONVILLE | | 4500 SAN PABLO RD | | | JACKSONVILLE | FL | 32224 | |
| MAYO REFRIGERATION | | 468 SHANNON RD STE 14 | | | SULPHUR SPRINGS | TX | 75482 | |
| MAYO, JAMES | | 612 THREE CHOPT ROAD | | | MANAKIN | VA | 23103 | |
| MAYO, JAMES | | 612 THREE CHOPT RD | | | MANAKIN | VA | 23103 | |
| MAYO, LISA | | 196 MAIN ST APT 3 | | | BRIDGTON | ME | 04009 | |
| MAYO, SHARON | | 3408 NORTH STREET | | | ETTRIC | VA | 23803 | |
| MAYO, STANLEY | | 2751 DOGTOWN RD | | | GOOCHLAND | VA | 23063 | |
| MAYS & VALENTINE | | 1111 E MAIN ST PO BOX 1122 | | | RICHMOND | VA | 232181122 | |
| MAYS & VALENTINE | | PO BOX 1122 | 1111 E MAIN ST | | RICHMOND | VA | 23218-1122 | |
| MAYS ROOFING CO INC, TODD | | PO BOX 1077 | | | KOKOMO | IN | 46903 | |
| MAYS ROOFING CO INC, TODD | | | | | | | | |
| MAYS TV ZENITH & RCA | | 12 N WAYNE ST | BOX 64 | | FORT RECOVERY | OH | 45846 | |
| MAYS TV ZENITH & RCA | | BOX 64 | | | FORT RECOVERY | OH | 45846 | |
| MAYS, DIANNE | | EASTERN DIVISION PETTY CASH | DR 1 5TH FL | | RICHMOND | VA | 23233 | |
| MAYS, ERIC | | 7109 STAPLES MILL RD PMB 282 | | | RICHMOND | VA | 23228 | |
| MAYS, JEFF | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| MAYS, JEFF | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| MAYTAG | | 240 EDWARDS ST SE BLDG D3 | | | CLEVELAND | TN | 373202370 | |
| MAYTAG | | 240 EDWARDS ST SE BLDG D3 | | | CLEVELAND | TN | 37320-2370 | |
| MAYTAG | | 403 W 4TH STREET NORTH | | | NEWTON | IA | 50208 | |
| MAYTAG | | PO BOX 95593 | ATTN PUBLICATIONS | | CHICAGO | IL | 60694-5593 | |
| MAYTAG | | PO BOX 95764 | | | CHICAGO | IL | 60694-5764 | |
| MAYTAG | | PO BOX 95906 | | | CHICAGO | IL | 60694-5906 | |
| MAYTAG | | 1617 N ROCK RD | | | WICHITA | KS | 67206 | |
| MAYTAG | | PO BOX 86214 | | | BATON ROUGE | LA | 70879-6214 | |
| MAYTAG APPLIANCES SALES | | 112 COMMERCE WAY | | | WOBURN | MA | 01801 | |
| MAYTAG APPLIANCES SALES | | 5400 MITCHELLDALE ST STE C1 | | | HOUSTON | TX | 77092 | |
| MAYTAG CO | | PO BOX 95764 | | | CHICAGO | IL | 60694-5764 | |
| MAYTAG HAC | | 10531 E NORTHWEST HWY D | | | DALLAS | TX | 75238 | |
| MAYTAG SERVICE CENTER | | 2752 LYNDALE AVE SO | | | MINNEAPOLIS | MN | 55408 | |
| MAYTAG SERVICE CO | | 1500 SOUTH SHELBY STREET | | | LOUISVILLE | KY | 40217 | |
| MAZDA OF ORANGE | | 1360 W KATELLA AVE | | | ORANGE | CA | 92867 | |
| MAZZAGATTI, OFFICER SAL J | | PO BOX 206 | | | NEW EGYPT | NJ | 08533 | |
| MAZZANTE ELECTRIC | | 216 EVERGREEN DR | | | LINDEN | PA | 17744 | |
| MAZZARESE, SAL | | 3700 PARADISE CIRCLE CT | | | FLORISSANT | MO | 63034 | |
| MAZZOTTA EMPLOYMENT, AR | | PO BOX 1602 | | | MIDDLETOWN | CT | 06457 | |
| MB ELECTRIC CO INC | | 1313 W EVANS ST | | | FLORENCE | SC | 29501 | |
| MB ELECTRIC CO INC | | PO BOX 5745 | | | FLORENCE | SC | 29502 | |
| MB ELECTRONICS INC | | 1320 YOUNG ST | | | HONOLULU | HI | 96814 | |
| MB ENTERPRISES | | PO BOX 4888 | | | GRAND JUNCTION | CO | 81502 | |
| MB ENTERPRISES PRO WINDOW | | PO BOX 4888 | | | GRAND JUNCTION | CO | 81502 | |
| MB ENTERPRISES PRO WINDOW | | | | | | | | |
| MB FABYAN RANDALL PLAZA BATAVIA, LLC | | C/O INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | |
| MB KEENE MONADNOCK, L L C | | INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD ROAD BLDG 4539 | ATTN VICE PRESIDENT | OAK BROOK | IL | 60523 | |
| MB REAL ESTATE AAF THE HUB | | 14 E JACKSON BLVD STE 800 | | | CHICAGO | IL | 60604 | |
| MB WATER SPECIALIST | | PO BOX 441 | | | MT AIRY | MD | 21771 | |
| MBA CAREER SVCS UNIV OF CHICAG | | 6030 SOUTH ELLIS AVE | | | CHICAGO | IL | 60637 | |
| MBA CAREER SVCS UNIV OF CHICAG | C SHEPARD GRAD SCH OF BUS | 6030 SOUTH ELLIS AVE | | | CHICAGO | IL | 60637 | |
| MBB ELECTRONICS | | 508 W HONDO | | | DEVINE | TX | 78016 | |
| MBC COMPUTER SERVICES INC | | 4930 CHASTAIN AVE | | | CHARLOTTE | NC | 28217 | |
| MBI INDUSTRIAL MEDICINE INC | | 2539 N 35TH AVE | | | PHOENIX | AZ | 850091348 | |
| MBI INDUSTRIAL MEDICINE INC | | 2539 N 35TH AVE | | | PHOENIX | AZ | 85009-1348 | |
| MBJ ENTERPRISES INC | | 5909 BLILEY ROAD | | | RICHMOND | VA | 23225 | |
| MBK NORTHWEST | | PROPERTY MANAGER | | | PORTLAND | OR | 97217 | |
| MBK NORTHWEST | | 1405 JANTZEN BEACH CENTER | PROPERTY MANAGER | | PORTLAND | OR | 97217 | |
| MBK NORTHWEST | | 325 118TH AVE SE | CO TRF MANAGEMENT CORP | | BELLEVUE | WA | 98005 | |
| MBMCO INC | | 1556 W CARROLL ST | | | CHICAGO | IL | 60607 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MBMCO INC | | | | | | | | |
| MBNA AMERICA BANK NA | | PO BOX 15019 | | | WILMINGTON | DE | 19886 | |
| MBNA AMERICA BANK NA | | | | | | | | |
| MBS IDENTIFICATION INC | | PO BOX 642 | | | PARK RIDGE | IL | 60068 | |
| MC CARTHY FLOWER SHOPS | | 308 KIDDER STREET | | | WILKES BARRE | PA | 18705 | |
| MC DIRECT | | 12650 DANIELSON CT | | | POWAY | CA | 92064 | |
| MC DIRECT | | | | | | | | |
| MC SALES & MARKETING | | 455 E STATE PKY STE 104 | | | SCHAUMBURG | IL | 60173 | |
| MC SIGN COMPANY | | PO BOX 693 | | | ASHTABULA | OH | 440050693 | |
| MC SIGN COMPANY | | PO BOX 693 | | | ASHTABULA | OH | 44005-0693 | |
| MC SIGN COMPANY | | 8959 TYLER BLVD | | | MENTOR | OH | 44060 | |
| MC&A INC | | 615 PIIKOI ST | STE 1000 | | HONOLULU | HI | 96814 | |
| MCA BUENAVENTURA ASSOCIATES LP | | PO BOX 3718 | | | VENTURA | CA | 93006 | |
| MCA BUENAVENTURA ASSOCIATES LP | | PO BOX 3718 | BUENAVENTURA MALL | | VENTURA | CA | 93006 | |
| MCADAM LANDSCAPING INC | | 7313 FRANKLIN ST | | | FOREST PARK | IL | 60130 | |
| MCAFEE & TAFT | | TENTH FLOOR 2 LEADERSHIP SQ | | | OKLAHOMA CITY | OK | 73102 | |
| MCAFEE JR, BILLY V | | 19915 FLAT FOOT RD | | | STONY CREEK | VA | 23882 | |
| MCAFEE MILLER INC C 0041 | | DBA FEDERAL ALARM CO | 3329 POPLAR AVE SUITE 206 | | MEMPHIS | TN | 38111 | |
| MCAFEE MILLER INC C 0041 | | 3329 POPLAR AVE SUITE 206 | | | MEMPHIS | TN | 38111 | |
| MCAFEE SOFTWARE INC | | PO BOX 45598 | | | SAN FRANCISCO | CA | 941450598 | |
| MCAFEE SOFTWARE INC | | PO BOX 45598 | | | SAN FRANCISCO | CA | 94145-0598 | |
| MCAFEE, HELEN | | PO BOX 306 CHILD SUPPORT OFF | LAVACA DIST CLERK | | HALLETSVILLE | TX | 77964 | |
| MCALEER III, JOHN C | | PO BOX 1884 | | | MOBILE | AL | 36633 | |
| MCALEER III, JOHN C | | STANDING TRUSTEE | PO BOX 1884 | | MOBILE | AL | 36633 | |
| MCALISTER ELECTRONICS INC | | 926 E FREMONT AT WOLFE | | | SUNNYVALE | CA | 94087 | |
| MCALISTER SQUARE PARTNERS LTD | | PO BOX 951045 | | | DALLAS | TX | 75395-1045 | |
| MCALISTER SQUARE PARTNERS LTD | HILLARY KEEN | 301 COMMERCE ST STE 3131 | | | FT WORTH | TX | 76102 | |
| MCALISTERS DELI | | 116800 W BROAD ST | | | GLEN ALLEN | VA | 23233 | |
| MCALISTERS DELI | | PO BOX 2480 | | | RIDGELAND | MS | 39158-2480 | |
| MCALISTERS DELI | | 31 GRAND BAYOU CIR | | | HATTIESBURG | MS | 39402 | |
| MCALLEN POLICE DEPT | | PO BOX 220 | | | MCALLEN | TX | 78505 | |
| MCALLEN PUBLIC UTILITIES | | 1300 W HOUSTON | | | MCALLEN | TX | 785050280 | |
| MCALLEN PUBLIC UTILITIES | | PO BOX 280 | 1300 W HOUSTON | | MCALLEN | TX | 78505-0280 | |
| MCALLEN PUBLIC UTILITIES TX | | P O BOX 280 | | | MCALLEN | TX | 78505-0280 | |
| MCALLEN, CITY OF | | PO BOX 220 | MCALLEN POLICE DEPT | | MCALLEN | TX | 78505 | |
| MCALLEN, CITY OF | | TAX OFFICE | | | MCALLEN | TX | 785052240 | |
| MCALLEN, CITY OF | | PO BOX 52240 | 311 N 15TH | | MCALLEN | TX | 78505-2240 | |
| MCALLISTER, JENNIFER L | | 421 N NORTHWEST HWY NO 201 | | | BARRINGTON | IL | 60010 | |
| MCANDREWS ELECTRONICS | | 30 BOSTON RD | | | NORTH BILLERICA | MA | 01862 | |
| MCATEE, GREGORY B | | PO BOX 91717 | | | MOBILE | AL | 366911717 | |
| MCATEE, GREGORY B | | PO BOX 91717 | | | MOBILE | AL | 36691-1717 | |
| MCB COMMUNICATIONS | | 102B SHORELINE CT | | | NOBLESVILLE | IN | 46060 | |
| MCB CONSTRUCTION INC | | 5815 WESTPARK DR | | | CHARLOTTE | NC | 28217 | |
| MCBANE BROWN INC | | 421 SPRING GARDEN ST | ACCT NO 190475 | | GREENSBORO | NC | 27402 | |
| MCBANE BROWN INC | | ACCT NO 190475 | | | GREENSBORO | NC | 27402 | |
| MCBEE SYSTEMS INC | | 500 MAIN ST | | | GROTON | MA | 01471-0004 | |
| MCBRAYER, ROBERT | | 120 HENRY PKY | | | MCDONOUGH | GA | 30253 | |
| MCBRIDE & ASSOCIATES | | PO BOX 2305 | | | TOPEKA | KS | 66601 | |
| MCBRIDE ELECTRIC INC | | PO BOX 924208 | | | HOUSTON | TX | 77292 | |
| MCBRIDE ELECTRIC INC | | PO BOX 51837 | | | LOS ANGELES | CA | 90051 | |
| MCBRIDE MACK TRUCK SALES | | PO BOX 2620 | | | PADUCAH | KY | 42001 | |
| MCBRIDE MACK TRUCK SALES | | PO BOX 3036 | | | CARBONDALE | IL | 62902 | |
| MCBRIDE, BENJAMIN F | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| MCBRIDE, BENJAMIN F | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| MCC PANASONIC | | 776 HWY 74 SOUTH | | | PEACHTREE CITY | GA | 30269 | |
| MCC ROOFING | | PO BOX 208 | | | STONY BROOK | NY | 11790 | |
| MCCABE & ASSOCIATES INC | | 5501 TWIN KNOLLS RD STE 111 | | | COLUMBIA | MD | 21045 | |
| MCCABE APPRAISAL SERVICES | | 17051 SE 272ND ST STE 43 | | | COVINGTON | WA | 98042 | |
| MCCABE, FRIENDS OF CHRIS | | 12400 CLARKSVILLE PIKE | | | CLARKSVILLE | MD | 210291225 | |
| MCCABE, FRIENDS OF CHRIS | | 12400 CLARKSVILLE PIKE | | | CLARKSVILLE | MD | 21029-1225 | |
| MCCABE, KATHLEEN S | | 4002 CUTSHAW AVE | | | RICHMOND | VA | 23230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCAFFREY & RENNER | | 36 EUCLID STREET | | | WOODBURY | NJ | 08096 | |
| MCCAFFREY & RENNER | | PO BOX 685 | 36 EUCLID STREET | | WOODBURY | NJ | 08096 | |
| MCCAFFREY FAMILY FOUNDATION | | 558 CASTLE PINES PKY | PMB 344 UNIT B4 | | CASTLE ROCK | CO | 80108 | |
| MCCAFFREY, ED | | 321 PARAGON WY | | | CASTLE ROCK | CO | 80108 | |
| MCCAFFREYS OFFICE PROD INC | | PO BOX 510868 | | | LIVONIA | MI | 48151 | |
| MCCAIN APPRAISALS, WR | | 1352 MT HERMON RD UNIT 12B | | | SALISBURY | MD | 21804 | |
| MCCALL ELECTRIC | | 9 MORRIS LN | | | CLIFTON PARK | NY | 12065 | |
| MCCALL ELECTRIC | | | | | | | | |
| MCCALL ELECTRONICS | | PO BOX 490 | | | MCCALL | ID | 83638 | |
| MCCALL HANDLING CO | | 8801 WISE AVE | | | BALTIMORE | MD | 21222 | |
| MCCALL HANDLING CO | | 2 E WELLS ST | | | BALTIMORE | MD | 21230-483 | |
| MCCALL SERVICE INC | | 2861 COLLEGE ST | | | JACKSONVILLE | FL | 32203 | |
| MCCALL SERVICE INC | | PO BOX 2221 | 2861 COLLEGE ST | | JACKSONVILLE | FL | 32203 | |
| MCCALL, KATIE | | 1932 LANSING AVE | | | RICHMOND | VA | 23225 | |
| MCCALL, KATIE | | 7553 INGELNOOK CT | | | RICHMOND | VA | 23225 | |
| MCCALL, LINDA | | LOC NO 0567 PETTY CASH | | | ARDMORE | OK | 73401 | |
| MCCALLIE SCHOOL, THE | | 500 DODDS AVE | | | CHATTANOOGA | TN | 37404 | |
| MCCALLISTER, LARRY | | 104 E SUNSET DR | | | RED SPRINGS | NC | 28377 | |
| MCCALLS INC, T FRANK | | 601 MADISON ST | | | CHESTER | PA | 19013 | |
| MCCALLS INC, T FRANK | | PO BOX 260 | 6TH & MADISON ST | | CHESTER | PA | 19016 | |
| MCCALLS INC, T FRANK | | | | | | | | |
| MCCALLS REPAIR SERVICE | | 1009 MONROE STREET | | | ANOKA | MN | 55303 | |
| MCCALLS TV SALES & SERVICE | | 115 NW 1ST AVE | | | HIGH SPRINGS | FL | 32643 | |
| MCCALLUM & ASSOC, NELL | | 5300 MEMORIAL DR STE 600 | | | HOUSTON | TX | 77007 | |
| MCCALLUM, FRAN ALLISON | | 2710 WATERFORD WAY APT 10 | | | MIDLOTHIAN | VA | 23112 | |
| MCCAMMON GROUP LTD, THE | | 1111 E MAIN ST STE 1700 | | | RICHMOND | VA | 23219 | |
| MCCAMMONS APPLIANCE SVC INC | | 234 NE 1ST STREET | | | NEWPORT | OR | 97365 | |
| MCCANDISH HOLTON PC | | 1111 E MAIN ST STE 1500 PO BOX 796 | | | RICHMOND | VA | 23218 | |
| MCCANDLISH HOLTON PC | | PO BOX 796 | 1111 E MAIN ST STE 1500 | | RICHMOND | VA | 23218 | |
| MCCANN ELECTRONICS | | 100 DIVISION ST | | | METAIRIE | LA | 70001 | |
| MCCANN, ANDREW | | 1813 WEST 171ST STREET | | | E HAZEL CREST | IL | 60429 | |
| MCCANN, ARLENE RENEE | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| MCCANN, ARLENE RENEE | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| MCCANN, TIMOTHY | | PO BOX 806 | | | OSWEGO | IL | 60543 | |
| MCCARLS SERVICES LLC | | 1 HILLSIDE DR | | | DUNCANSVILLE | PA | 16635 | |
| MCCARTER ELECTRICAL MOVER | | PO BOX 868 | | | LAURINBURG | NC | 28352 | |
| MCCARTHY CO INC, JS | | 15 DARIN DR | | | AUGUSTA | ME | 04330 | |
| MCCARTHY CO INC, JS | | | | | | | | |
| MCCARTHY FLOWERS | | 1418 ELECTRIC ST | | | DUNMORE | PA | 18509 | |
| MCCARTHY FLOWERS | | | | | | | | |
| MCCARTHY GROUP LTD, THE | | 1745 DARTMOUTH LANE | | | DEERFIELD | IL | 60015 | |
| MCCARTHY INDUSTRIAL | | 7988 SAN GORGONIO STREET | | | FONTANA | CA | 92336 | |
| MCCARTHY PC, MICHAEL L | | 7 EAST CARVER ST | | | HUNTINGTON | NY | 11743 | |
| MCCARTHY TETRAULT | | TORONTO DOMINION BANK TOWER | STE 4700 | | TORONTO | ON | M5K 1E6 | CAN |
| MCCARTHY, JAMES B | | 222 SOUTH MAIN STREET | | | AKRON | OH | 443081538 | |
| MCCARTHY, JAMES B | | SUMMIT COUNTY AUDITOR | 222 SOUTH MAIN STREET | | AKRON | OH | 44308-1538 | |
| MCCARTHY, JOHN | | LOC NO 057 PETTY CASH | 18 ESQUIRE RD | | BILLERICA | MA | 01821 | |
| MCCARTHY, JOHN | | 18 ESQUIRE RD | | | BILLERICA | MA | 01821 | |
| MCCARTHY, SHAUN K | | 3060 KELLIPE DR | | | GLEN ALLEN | VA | 23059 | |
| MCCARTIN & ASSOCIATES | | 1315 STATE ST | | | NEW ALBANY | IN | 47150 | |
| MCCARTIN CO INC, FRANK P | | 181 MARKET ST POB 1599 | | | LOWELL | MA | 018521599 | |
| MCCARTIN CO INC, FRANK P | | PO BOX 1599 | | | LOWELL | MA | 01852-1599 | |
| MCCARTY & DEMALA INC | | 10325 LINN STATION RD | | | LOUISVILLE | KY | 40223 | |
| MCCARTY & DEMALA INC | | | | | | | | |
| MCCATHREN VENDING CO INC | | 3730 WHEELING STREET NO 11 | | | DENVER | CO | 80239 | |
| MCCAULEY ENTERPRISES INC | | PO BOX 2472 | | | HARTFORD | CT | 061462472 | |
| MCCAULEY ENTERPRISES INC | | PO BOX 2472 | | | HARTFORD | CT | 06146-2472 | |
| MCCAULEY INC, GRADY | | 7584 WHIPPLE AVENUE | | | NORTH CANTON | OH | 44720 | |
| MCCAULEY INC, GRADY | | PO BOX 691417 | | | CINCINNATI | OH | 45269-1417 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCAULEY INC, GRADY | | 1042 SOLUTIONS CENTER | | | CHICAGO | IL | 606771000 | |
| MCCAULEY INC, GRADY | | 1042 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 | |
| MCCAULEYS HEATING & AC | | 257 N RUTHERFORD RD | | | GREER | SC | 29651 | |
| MCCAULLEY, CAROL C | | 105 W EVERGREEN BLVD | | | VANCOUVER | WA | 98660 | |
| MCCLAIN JR, JOHN W | | 13222 LOYALTY RD | | | LEESBURG | VA | 20176 | |
| MCCLAIN, TARIA | | LOC NO 0089 PETTY CASH | 465 WOODCREEK DRIVE | | BOLING BROOK | IL | 60440 | |
| MCCLARIN JR, RONALD P | | PO BOX 36354 | | | RICHMOND | VA | 23235 | |
| MCCLEAN JANITORIAL | | PO BOX 53372 | | | CINCINNATI | OH | 45253 | |
| MCCLEARY, HENRY | | 6101 CAPITOL BLVD SE STE C | | | OLYMPIA | WA | 98507 | |
| MCCLEARY, HENRY | | | | | | | | |
| MCCLELLAN, ADAM | | 2020 MONUMENT AVE | NO 2R | | RICHMOND | VA | 23220 | |
| MCCLELLAN, ADAM | | NO 2R | | | RICHMOND | VA | 23220 | |
| MCCLELLAN, JULIE S | | 2707 W MAIN ST | | | RICHMOND | VA | 23220 | |
| MCCLELLAND CONSULTING ENGINEER | | PO BOX 1229 | | | FAYETTEVILLE | AR | 727021229 | |
| MCCLELLAND CONSULTING ENGINEER | | PO BOX 1229 | | | FAYETTEVILLE | AR | 72702-1229 | |
| MCCLENDON, CHRISTOPHER | | 815 S FRENCH AVE | | | SANFORD | FL | 32771 | |
| MCCLENIC, DEITRA | | 2113 ROSEWOOD AVE | | | RICHMOND | VA | 23220 | |
| MCCLENIC, HAROLD B | | 2113 ROSEWOOD AVE | | | RICHMOND | VA | 23220 | |
| MCCLENNAN COUNTY TAX COLLECTOR | | PO BOX 406 | | | WACO | TX | 767030406 | |
| MCCLENNAN COUNTY TAX COLLECTOR | | PO BOX 406 | | | WACO | TX | 76703-0406 | |
| MCCLINTOCK FOR SENATE, TOM | | 3508 24TH ST | THE DONEGAL GROUP | | SACRAMENTO | CA | 95818 | |
| MCCLOUD, ANGELA | | 615 W 19TH STREET | | | RICHMOND | VA | 23225 | |
| MCCLURES ELECTRONICS | | PO BOX 1218 | 445 RICHMOND ST | | MT VERNON | KY | 40456 | |
| MCCLURES ELECTRONICS | | 445 RICHMOND ST PO BOX 1218 | | | MT VERNON | KY | 40456 | |
| MCCLURES LAWN CARE SERVICE | | 224 PARK AVE | | | ELSMERE | KY | 41018 | |
| MCCLYDE, NEDRA | | 1764 ALBERT DR | | | MITCHELLVILLE | MD | 20721 | |
| MCCOLLISTERS MOVING & STORAGE | | PO BOX 8500 S3970 | | | PHILADELPHIA | PA | 191783970 | |
| MCCOLLISTERS MOVING & STORAGE | | PO BOX 8500 S3970 | | | PHILADELPHIA | PA | 19178-3970 | |
| MCCOLLISTERS TRANSPORTATION | | PO BOX 48106 | | | NEWARK | NJ | 07101 | |
| MCCOLLUM SPIELMAN WORLDWIDE | | 235 GREAT NECK RD | | | GREAT NECK | NY | 11021 | |
| MCCOLLUM, BARRY | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| MCCOLLUM, BARRY | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| MCCOLLY GMAC REAL ESTATE | | 850 DEER CREEK DR | | | SCHERERVILLE | IN | 46375 | |
| MCCOLLY GMAC REAL ESTATE | | | | | | | | |
| MCCOMB, LARRY W | | 2307 CRICKHOLLOW CT | | | RICHMOND | VA | 23233 | |
| MCCOMBS SUPPLY CO INC | | PO BOX 4577 | | | LANCASTER | PA | 176044577 | |
| MCCOMBS SUPPLY CO INC | | 346 N MARSHALL ST | PO BOX 4577 | | LANCASTER | PA | 17604-4577 | |
| MCCONNAUGH STEIN SCHMIDT BROWN | | 401 E ILLINOIS ST | SUITE 500 | | CHICAGO | IL | 60611 | |
| MCCONNAUGH STEIN SCHMIDT BROWN | | SUITE 500 | | | CHICAGO | IL | 60611 | |
| MCCONNELL APPLIANCE SERVICE | | 2620 S 4TH ST | | | LOUISVILLE | KY | 40258 | |
| MCCONNELLS OF ST LOUIS INC | | 2646 CREVE COEUR DRIVE | | | ST LOUIS | MO | 63144 | |
| MCCONVILLE CONSIDINE ET AL | | 25 E MAIN ST | | | ROCHESTER | NY | 14614-1874 | |
| MCCORDY, ELIZABETH | | LOC NO 0899 PETTY CASH | 7100 GLOBAL DR | | LOUISVILLE | KY | 40258 | |
| MCCORMACK, DAVE | | 2200 W GRACE ST | | | RICHMOND | VA | 23220 | |
| MCCORMACK, LINDA C | | PO BOX 55257 | | | LITTLE ROCK | AR | 72215 | |
| MCCORMICK COFFEE CO | | PO BOX 1261 | | | ERIE | PA | 16512 | |
| MCCORMICK COFFEE CO | | | | | | | | |
| MCCORMICK EQUIPMENT CO INC | | PO BOX 631504 | | | CINCINNATI | OH | 452631504 | |
| MCCORMICK EQUIPMENT CO INC | | PO BOX 631504 | | | CINCINNATI | OH | 45263-1504 | |
| MCCORMICK INC, DAVID P | | DBA DAVES CLUB SERVICE | 890 W LOS ANGELES AVE | | SIMI VALLEY | CA | 93065 | |
| MCCORMICK INC, DAVID P | | 890 W LOS ANGELES AVE | | | SIMI VALLEY | CA | 93065 | |
| MCCORMICK PAINT WORKS CO | | 2355 LEWIS AVE | | | ROCKVILLE | MD | 20851 | |
| MCCORMICK PAINT WORKS CO | | | | | | | | |
| MCCORMICK RANCH GOLF CLUB | | 7505 MCCORMICK PARKWAY | | | SCOTTSDALE | AZ | 85258 | |
| MCCORMICK, COLIN | | 6150 VAN NUYS BLVD RM 206 | | | VAN NYS | CA | 91401 | |
| MCCOY PLUMBING & HEATING INC | | 5121 VIRGINIA BEACH BLVD | C 1 | | NORFOLK | VA | 23502 | |
| MCCOY PLUMBING & HEATING INC | | C 1 | | | NORFOLK | VA | 23502 | |
| MCCOY TREASURER, JERRY | | SEDGWICK COUNTY COURTHOUSE | | | WICHITA | KS | 672012909 | |
| MCCOY TREASURER, JERRY | | PO BOX 2909 | SEDGWICK COUNTY COURTHOUSE | | WICHITA | KS | 67201-2909 | |
| MCCOY, CHRISTINE | | 1118 NORWOOD AVENUE | | | OAKLAND | CA | 94610 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCOYS MAGNOVOX NEC/ZENARK | | 3401 PIKE AVE | | | N LITTLE ROCK | AR | 72118 | |
| MCCRACKEN & ASSOC INC, JOHN | | PO BOX 9655 | | | GREENSBORO | NC | 274299655 | |
| MCCRACKEN & ASSOC INC, JOHN | | PO BOX 9655 | | | GREENSBORO | NC | 27429-9655 | |
| MCCRACKEN & NORTON INC | | 733 E 6 1/2 ST | | | HOUSTON | TX | 77007 | |
| MCCRACKEN & NORTON INC | | 733 E 6 1/2 ST | | | HOUSTON | TX | 77007-1795 | |
| MCCRACKEN DISTRICT COURT | | PO BOX 1436 | | | PADUCAH | KY | 42002 | |
| MCCRACKEN, OVRHEAD DOOR CO OF | | 523 N FRIENDSHIP RD | | | PADUCAH | KY | 42001 | |
| MCCRANKS DINNER HOUSE, MARY | | 2923 JACKSON HWY | | | CHEHALIS | WA | 98532 | |
| MCCRARY, KATHRYN ANN | | PO BOX 9570 POTTER CITY COURT | POTTER COUNTY CLERKS OFFICE | | AMARILLO | TX | 79105 | |
| MCCRAW JR, JOHN | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| MCCRAW JR, JOHN | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| MCCRAW, CHRIS | | LOC NO 0344 PETTY CASH | 400 LONGFELLOW CT NO A | | LIVERMORE | CA | 94550 | |
| MCCRAW, STACEY | | LOC NO 0591 PETTY CASH | 400 LONGFELLOW CT STE A | | LIVERMORE | CA | 94550 | |
| MCCRAY DESIGN, CHRIS | | 112 N BOULEVARD | | | RICHMOND | VA | 23220 | |
| MCCRAY DESIGN, CHRIS | | | | | | | | |
| MCCRAY, W | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MCCUBBIN SERVICE | | 2205 SUNBEAM RD | | | LEITCHFIELD | KY | 42754 | |
| MCCUE CORP | | 35 CONGRESS ST | | | SALEM | MA | 01970 | |
| MCCUE CORP | | PO BOX 843070 | | | BOSTON | MA | 02284-3070 | |
| MCCULLOM, BARRY D | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| MCCULLOM, BARRY D | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| MCCULLOUGH & ASSOCIATES LTD | | 601 S RANCHO DR STE A10 | | | LAS VEGAS | NV | 89106 | |
| MCCULLOUGH & MCCULLOUGH | | 200 JEFFERSON STE 711 | | | MEMPHIS | TN | 38103 | |
| MCCULLOUGH II, THOMAS O | | 5618 HUNTINGCREEK DR | | | RICHMOND | VA | 23237 | |
| MCCULLOUGH WAREHEIM & LABUNKER PA | | 7733 FORSYTH BLVD STE 1200 | | | ST LOUIS | MO | 63105 | |
| MCCULLOUGH, RANDI | | 821 STEINER STREET | | | BALDWIN | PA | 15227 | |
| MCCULLOUGHS WELDING SERVICE | | 3600 MATTINGLY RD | | | BUCKNER | KY | 40010 | |
| MCCUNE, GALE D | | 148 HERITAGE POINTE | | | WILLIAMSBURG | VA | 23188 | |
| MCCUTCHEN DOYLE BROWN & | | ENERSON LLP | 3 EMBARCADER CENTER | | SAN FRANCISCO | CA | 94111 | |
| MCCUTCHEN DOYLE BROWN & | | 3 EMBARCADER CENTER | | | SAN FRANCISCO | CA | 94111 | |
| MCCUTCHENS APPLIANCE SVC CO | | PO BOX 3 | | | SECTION | AL | 35771 | |
| MCCUTCHEON HEATING & AC INC | | 3774 DENT RD | | | APPLING | GA | 30802 | |
| MCCUTCHEON HEATING & AC INC | | | | | | | | |
| MCDANEL ROOFING SPECIALISTS | | 25671 ELDER AVENUE | | | MORENO VALLEY | CA | 92557 | |
| MCDANIEL FIRE SYSTEMS | | 804 CANONIE DR | | | PORTER | IN | 46304 | |
| MCDANIEL FIRE SYSTEMS | | 39493 TREASURY CENTER | | | CHICAGO | IL | 60694-9400 | |
| MCDANIEL FORD INC | | 430 440 PLAINVIEW RD | | | HICKSVILLE | NY | 11801 | |
| MCDANIEL, ANGELA | | 514 JEFFERSON ST | APT 2 | | VINTON | VA | 24179 | |
| MCDANIEL, ANGELA | | APT 2 | | | VINTON | VA | 24179 | |
| MCDANIEL, ORVILLE | | 1422 POOSHEE DR | | | CHARLESTON | SC | 29407 | |
| MCDANIEL, STEPHEN T | | 3202 LACOSTE DR | | | JONESBORO | AR | 72404 | |
| MCDANIELS REFRIGERATION | | PO BOX 176 | 1608 26TH AVE | | GULFPORT | MS | 39502 | |
| MCDANIELS REFRIGERATION | | 1608 26TH AVE | | | GULFPORT | MS | 39502 | |
| MCDERMOTT WILL & EMERY | | 600 13TH ST NW | | | WASHINGTON | DC | 200053096 | |
| MCDERMOTT WILL & EMERY | | 600 13TH ST NW | | | WASHINGTON | DC | 20005-3096 | |
| MCDEVITT AIR | | 600 W 51ST ST | | | SAVANNAH | GA | 31405 | |
| MCDONALD APPRAISAL GROUP, THE | | 2915 PROVIDENCE ROAD STE 420 | | | CHARLOTTE | NC | 28211 | |
| MCDONALD CHAP 13 TR, KATHLEEN | | 302 EAST CARSON AVE STE 200 | | | LAS VEGAS | NV | 89101 | |
| MCDONALD EQUIPMENT INC | | PO BOX 768 | | | CARNEGIE | PA | 15106 | |
| MCDONALD EQUIPMENT INC | | | | | | | | |
| MCDONALD RICHARDS MODEL MGMT | | 156 5TH AVE STE 222 | | | NEW YORK | NY | 10010 | |
| MCDONALD RICHARDS MODEL MGMT | | | | | | | | |
| MCDONALD, CHARLES | | LAND SURVEYOR | PO BOX 1390 | | GRAY | LA | 70359 | |
| MCDONALD, CHARLES | | PO BOX 1390 | | | GRAY | LA | 70359 | |
| MCDONALD, THOMAS | | PO BOX 79001 | STANDING CHAPTER 13 TRUSTEE | | DETROIT | MI | 48279 | |
| MCDONALDS | | 1050 W LAKE ST | | | HANOVER PARK | IL | 60103 | |
| MCDONALDS | CORINNE SHEPARD | 1050 W LAKE ST | | | HANOVER PARK | IL | 60103 | |
| MCDONALDS APPLIANCE SERVICE | | 1000 EAST PARK AVE | | | VALDOSTA | GA | 31602 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDONALDS CORP | | 2111 MCDONALDS DR | | | OAK BROOK | IL | 60523 | |
| MCDONALDS SERVICE CENTER INC | | 914 PENDLETON ST | | | GREENVILLE | SC | 29601 | |
| MCDONNELL & ASSOCIATES | | SUITE 22 | | | ELMHURST | IL | 60126 | |
| MCDONNELL & ASSOCIATES | | 381 N YORK | SUITE 22 | | ELMHURST | IL | 60126 | |
| MCDONNELL ASSOCIATES | | 2635 MOUNT CARAMEL AVE REAR | | | GLENSIDE | PA | 19038 | |
| MCDONNELL, FRIENDS OF BOB | | PO BOX 62244 | | | VIRGINIA BEACH | VA | 23466 | |
| MCDONNELL, PATRICIA | | LOC NO 0207 PETTY CASH | 9325 SHOWDEN RIVER PKY | | COLUMBIA | MD | 21046 | |
| MCDONOUGH & ASSOCIATES, JOHN V | | 135 WESTMINISTER RD | | | REISTERSTOWN | MD | 21136 | |
| MCDONOUGH COUNTY CIRCUIT COURT | | PO BOX 348 | COUNTY COURTHOUSE | | MACOMB | IL | 61455 | |
| MCDORMAN GILLEN LAW OFFICE | | PO BOX 6037 | | | MADISON | WI | 53716 | |
| MCDOUGALL CO INC, JOHN W | | 3731 AMY LYNN DR | | | NASHVILLE | TN | 37218 | |
| MCDOUGALL CO INC, JOHN W | | DRAWER T 1184 | | | NASHVILLE | TN | 37244 | |
| MCDOWALL CO | | PO BOX 1244 | | | ST CLOUD | MN | 56302 | |
| MCDOWALL CO | | PO BOX 7245 | DBA MCDOWALL COMFORT MGMT | | ST CLOUD | MN | 56302-7245 | |
| MCDOWALL CO | | | | | | | | |
| MCDOWELL COUNTY CLERK OF COURT | | PO BOX 729 | SUPERIOR DISTRICT COURT | | MARION | NC | 28752 | |
| MCDOWELL COUNTY CLERK OF COURT | | SUPERIOR DISTRICT COURT | | | MARION | NC | 28752 | |
| MCDOWELL KNIGHT ROEDDER ET AL | | PO BOX 350 | | | MOBILE | AL | 36601 | |
| MCDOWELL KNIGHT ROEDDER ET AL | | 63 S WATER ST STE 900 | | | MOBILE | AL | 36602 | |
| MCDOWELL, JERI | | 2375 BARRINGTON WOODS | | | PALATINE | IL | 60074 | |
| MCDOWELL, SCOTT | | PO BOX 496 | | | CENTREVILLE | VA | 20122 | |
| MCDOWELL, SCOTT | | C/O THE WASHINGTON POST | PO BOX 496 | | CENTREVILLE | VA | 20122 | |
| MCDUFF, DARLENE | | LOC NO 0058 PETTY CASH | 205 D KELSEY LN | | TAMPA | FL | 33619 | |
| MCE COMPUTER TECHNOLOGY | | PO BOX 39000 | DEPT 33481 | | SAN FRANCISCO | CA | 94139-0001 | |
| MCELROY INSTALLATIONS | | 2600 E SOUTHLAKE | STE 120 PMB 101 | | SOUTHLAKE | TX | 76092 | |
| MCELVEEN SHERIFF, WAYNE F | | PO BOX 1803 | | | LAKE CHARLES | LA | 70602 | |
| MCELVEEN SHERIFF, WAYNE F | | PO BOX 1787 | | | LAKE CHARLES | LA | 70602-1787 | |
| MCFALL LAW FIRM | | 460 PRESTON COMMONS | 8117 PRESTON ROAD | | DALLAS | TX | 75225 | |
| MCFALL LAW FIRM | | 8117 PRESTON RD 460 PRESTON COMM | | | DALLAS | TX | 75225 | |
| MCFALL SECURITY | | 1332 WINCHESTER AVE | | | MEDFORD | OR | 97501 | |
| MCFALLS, ALAN | | 1411 RICHLAND DR | | | CHARLOTTE | NC | 28205 | |
| MCFARLAND SHELBY, DEBRA | | LOC NO 0226 PETTY CASH | 6300B MUIRFIELD DR | | HANOVER PARK | IL | 60103 | |
| MCFARLAND, STACEY LYNN | | 1760 FARMINGTON CT | | | CROFTON | MD | 21114 | |
| MCFARLANE, RICHARD | | 1338 BEAR CREEK LN | | | SALUDA | NC | 28773 | |
| MCFARLIN SUPERVAC PARKING LOT | | 413 BELLEVIEW ST | | | ALTOONA | PA | 16602 | |
| MCG ARCHITECTURE | | 1055 E COLORADO BLVD STE 400 | | | PASADENA | CA | 91106 | |
| MCGALL, JEFFREY A | | 8902 WADSWORTH WAY | | | RICHMOND | VA | 23236 | |
| MCGARRY APPLIANCE | | 521 E GRIMES LN | | | BLOOMINGTON | IN | 47401 | |
| MCGARRY, CRAIG | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| MCGARRY, CRAIG | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| MCGAVIC ATTORNEY, DERRICK E | | PO BOX 10163 | | | EUGENE | OR | 97440 | |
| MCGEE 12497, PAULA | | MCLENNAN CO DISTRICT CLERK | | | WACO | TX | 76703 | |
| MCGEE 12497, PAULA | | PO BOX 2451 | MCLENNAN CO DISTRICT CLERK | | WACO | TX | 76703 | |
| MCGEE, DOUGLAS | | 4926 W BROAD ST | | | RICHMOND | VA | 23060 | |
| MCGEE, NAKITA & KASHKA | | 924 WESTCHESTER DR | | | OKLAHOMA CITY | OK | 73114 | |
| MCGEHEE ELECTRIC SERVICE INC | | 2927 BREVARD AVE | | | MONTGOMERY | AL | 361092134 | |
| MCGEHEE ELECTRIC SERVICE INC | | 2927 BREVARD AVE | | | MONTGOMERY | AL | 36109-2134 | |
| MCGEORGE TOYOTA | | 9319 W BROAD ST | | | RICHMOND | VA | 23294 | |
| MCGETTIGAN PARTNERS | | 100 PENN SQUARE E 11TH FL | ATTN MARTIN REMBERT | | PHILADELPHIA | PA | 19107 | |
| MCGETTIGAN PARTNERS | | | | | | | | |
| MCGHEE, BOB | | 768 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | |
| MCGHEE, BOB | | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| MCGHEE, MATTHEW | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| MCGHEE, MATTHEW | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| MCGHINNIS, AMY | | FNANB PETTY CASH | | | | VA | | |
| MCGILVERY, JESSICA | | 936 PENNSYLVANIA AVE 4 | | | MIAMI BEACH | FL | 33139 | |
| MCGINNIS LOCHRIDGE & KILGORE | | 600 CONGRESS AVE STE 2100 | | | AUSTIN | TX | 78701 | |
| MCGLAMERY, DAVID WARD & JAMES G | | 801 K STREET | PENTHOUSE SUITE 28TH FLOOR | | SACRAMENTO | CA | 95814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGLAMERY, DAVID WARD & JAMES G | | 801 K STREET PENTHOUSE STE 28TH FL | | | SACRAMENTO | CA | 95814 | |
| MCGLASSON, SCOTT | | 214 SW 6 STE 302 | | | TOPEKA | KS | 66603 | |
| MCGLINCHEY STAFFORD PLLC | | DEPT 5200 PO BOX 2153 | | | BIRMINGHAM | AL | 35287-5200 | |
| MCGLINCHEY STAFFORD PLLC | | PO BOX 60643 | | | NEW ORLEANS | LA | 70160-0643 | |
| MCGOHAN ELECTRONICS INC | | 502 W MILWAUKEE AVENUE | | | WHEELING | IL | 600903022 | |
| MCGOHAN ELECTRONICS INC | | 502 W MILWAUKEE AVENUE | | | WHEELING | IL | 60090-3022 | |
| MCGOLDRICK SRA, MIKE | | PO BOX 27483 | | | CONCORD | CA | 94527 | |
| MCGOWAN & SONS INC, JOHN | | 323 GLEN COVE AVE | | | SEA CLIFF | NY | 11579 | |
| MCGOWAN & SONS INC, JOHN | | | | | | | | |
| MCGOWEN CATERING SERVICE | | 401 RIO CONCHO DR | | | SAN ANGELO | TX | 36903 | |
| MCGOWN TV SALES & SERVICE | | 1011 E 10TH ST | | | BOWLING GREEN | KY | 42103 | |
| MCGRATH CATERING | | 4092 10TH ST | | | RIVERSIDE | CA | 92507 | |
| MCGRATH NORTH MULLIN & KRATZ | | ONE CENTRAL PARK PLAZA | STE 1400 | | OMAHA | NE | 68123 | |
| MCGRATH RENTCORP | | PO BOX 45043 | | | SAN FRANCISCO | CA | 941450043 | |
| MCGRATH RENTCORP | | PO BOX 45043 | | | SAN FRANCISCO | CA | 94145-0043 | |
| MCGRATH, PATRICIA | | 250 MARSHAL STREET | | | FITCHBURG | MA | 01420 | |
| MCGRAW DAVISSON STEWART REALTO | | 4612 S HARVARD | | | TULSA | OK | 74135 | |
| MCGRAW GROUP INC, THE | | PO BOX 7247 8822 | | | PHILADELPHIA | PA | 19170-8822 | |
| MCGRAW HILL CO | | PO BOX 7247 7020 | | | PHILADELPHIA | PA | 19170-7020 | |
| MCGRAW HILL CO | | PO BOX 2258 | | | CAROL STREAM | IL | 601322258 | |
| MCGRAW HILL CO | | PO BOX 2258 | | | CAROL STREAM | IL | 60132-2258 | |
| MCGRAW HILL CO | | PO BOX 92823 | | | CHICAGO | IL | 60675-2823 | |
| MCGRAW HILL CO | | PO BOX 87373 | | | CHICAGO | IL | 60680-0373 | |
| MCGRAW HILL CO | | 7746 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0077 | |
| MCGRAW INC, JAMES | | PO BOX 26748 | | | RICHMOND | VA | 232616748 | |
| MCGRAW INC, JAMES | | PO BOX 26748 | | | RICHMOND | VA | 23261-6748 | |
| MCGRAW, DAN | | 14720 71ST ST NE | | | OTSEGO | MN | 55330 | |
| MCGREGOR PRINTING CORP | | PO BOX 75234 | | | BALTIMORE | MD | 212755234 | |
| MCGREGOR PRINTING CORP | | PO BOX 75234 | | | BALTIMORE | MD | 21275-5234 | |
| MCGREGOR TV SERVICE | | 3601 JEFFERSON AVE STE 4 | | | TEXARKANA | AR | 71854 | |
| MCGREGOR TV SERVICE | | | | | | | | |
| MCGREGOR, GARY P | | PO BOX 148 | C/O CHESTERFIELD CTY POLICE | | CHESTERFIELD | VA | 23832 | |
| MCGREGOR, GARY P | | PO BOX 148 | | | CHESTERFIELD | VA | 23832 | |
| MCGRORY, STEVE | | 200 CLARENDEN ST C/O WZLX FM | JOHN HANCOCK TOWER | | BOSTON | MA | 02116 | |
| MCGRORY, STEVE | | 200 CLARENDEN ST | | | BOSTON | MA | 02116 | |
| MCGUINNESS & ASSOCIATES INC | | 95 MERRICK WAY STE 100 | | | CORAL GABLES | FL | 33145 | |
| MCGUIRE LAW OFFICE LPA, THE | | 3040 RIVERSIDE DR STE 103 | | | COLUMBUS | OH | 43221 | |
| MCGUIRE PLUMBING HEATING INC | | 4814 BANDY RD S E | | | ROANOKE | VA | 24014 | |
| MCGUIRE, BETSY | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | |
| MCGUIRE, WILLIAM A | | 341 EAST MAIN STREET | | | NORTHVILLE | MI | 48167 | |
| MCGUIREWOODS LLP | | 901 E CARY 1 JAMES CTR | | | RICHMOND | VA | 23219 | |
| MCGUIREWOODS LLP | | 901 E CARY ST | ATTN ACCOUNTS RECEIVABLE | | RICHMOND | VA | 23219-4030 | |
| MCGUIRK FENCE CO | | 48 MAPLE LN | | | REHOBOTH | MA | 02769 | |
| MCGURRAN, JOHN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MCHAM TELEVISION SERVICE | | 90 NE 20TH ST | | | PARIS | TX | 75460 | |
| MCHD | | PO BOX 201582 | C/O JR MOORE JR | | HOUSTON | TX | 77216-1582 | |
| MCHENRY COUNTY COLLECTOR | | PO BOX 458 | | | CRYSTAL LAKE | IL | 60039-0458 | |
| MCHENRY COUNTY COLLECTOR | | CLERK OF COURT | | | WOODSTOCK | IL | 60098 | |
| MCHENRY COUNTY TAX COLLECTOR | | PO BOX 9005 | | | CRYSTAL LAKE | IL | 60039 | |
| MCHENRY, CITY OF | | 333 S GREEN ST | | | MCHENRY | IL | 60050 | |
| MCI | | PO BOX 371322 | | | PITTSBURGH | PA | 15250-7322 | |
| MCI | | PO BOX 371355 | | | PITTSBURGH | PA | 152507355 | |
| MCI | | PO BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | |
| MCI | | PO BOX 371369 | | | PITTSBURGH | PA | 15250-7369 | |
| MCI | | PO BOX 371392 | | | PITTSBURGH | PA | 15250-7392 | |
| MCI | | PO BOX 371838 | | | PITTSBURG | PA | 15250-7838 | |
| MCI | | PO BOX 382123 | | | PITTSBURGH | PA | 15250-8123 | |
| MCI | | PO BOX 41729 | | | PHILADELPHIA | PA | 19101-1729 | |
| MCI | | PO BOX 42925 | | | PHILADELPHIA | PA | 19101-2925 | |
| MCI | | PO BOX 7777 | W 42925 MCI WORLDCOM | | PHILADELPHIA | PA | 19175-2925 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCI | | PO BOX 600674 | | | JACKSONVILLE | FL | 32260 | |
| MCI | | PO BOX 600670 | | | JACKSONVILLE | FL | 32260-0670 | |
| MCI | | PO BOX 85025 | | | LOUISVILLE | KY | 40285-5025 | |
| MCI | | PO BOX 85053 | | | LOUISVILLE | KY | 40285-5053 | |
| MCI | | PO BOX 85059 | | | LOUISVILLE | KY | 40285-5059 | |
| MCI | | PO BOX 85081 | | | LOUISVILLE | KY | 40285-5081 | |
| MCI | | PO BOX 856059 | | | LOUISVILLE | KY | 40285-6059 | |
| MCI | | 27732 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| MCI | | PO BOX 70129 | | | CHICAGO | IL | 60673-0129 | |
| MCI | | 27732 NETWORK PLACE | | | CHICAGO | IL | 60673-1277 | |
| MCI | | PO BOX 73468 | | | CHICAGO | IL | 60673-7468 | |
| MCI | | PO BOX 650547 | | | DALLAS | TX | 75265-0547 | |
| MCI | | PO BOX 672013 | | | DALLAS | TX | 75267-2013 | |
| MCI | | PO BOX 52251 | | | PHOENIX | AZ | 85072-2251 | |
| MCI | | PO BOX 52252 | | | PHOENIX | AZ | 85072-2252 | |
| MCI | | PO BOX 52222 | | | PHOENIX | AZ | 85072-2252 | |
| MCI PREPAID | | 11035 NE SANDY BLVD | WORLDCOM DIP | | PORTLAND | OR | 97220 | |
| MCI PREPAID | | | | | | | | |
| MCI TELECOMMUNICATIONS CORP | | 1200 S HAYES ST | | | ARLINGTON | VA | 22202 | |
| MCI TELECOMMUNICATIONS INC | | PO BOX 371322 | | | PITTSBURGH | PA | 15250-7322 | |
| MCI WORLD COMM INC | | PO BOX 905236 | | | CHARLOTTE | NC | 28290-5236 | |
| MCI WORLDCOM | | PO BOX 382008 | LOCKBOX 21 | | PITTSBURGH | PA | 15250-8008 | |
| MCI WORLDCOM | | PO BOX 85080 | | | RICHMOND | VA | 23285-4100 | |
| MCI WORLDCOM | | PO BOX 70699 | | | CHICAGO | IL | 60673-0699 | |
| MCI WORLDCOM | | 12790 MERIT DR | | | DALLAS | TX | 75251 | |
| MCI WORLDCOM | | PO BOX 672025 | | | DALLAS | TX | 75267-2025 | |
| MCI WORLDCOM | | | | | | | | |
| MCINTIRE SCHOOL OF COMMERCE | | OFFICE OF CAREER PLANNING | | | CHARLOTTESVILLE | VA | 22903 | |
| MCINTIRE SCHOOL OF COMMERCE | | CARRETT HALL UVA | OFFICE OF CAREER PLANNING | | CHARLOTTESVILLE | VA | 22903 | |
| MCINTIRE SCHOOL OF COMMERCE | | 102 MONROE HALL | UNIVERSITY OF VIRGINIA | | CHARLOTTESVILLE | VA | 22903 | |
| MCINTIRE SCHOOL OF COMMERCE | | UNIVERSITY OF VIRGINIA | | | CHARLOTTESVILLE | VA | 22903 | |
| MCINTOSH ASSOC INC, DONALD W | | 2200 PARK AVE N | | | WINTER PARK | FL | 32789 | |
| MCINTOSH AUDIO VISUAL REPAIR | | 1900 GRANDSTAND DR | | | SAN ANTONIO | TX | 78238 | |
| MCINTOSH INNS | | PO BOX 602 | | | KING OF PRUSSIA | PA | 19406 | |
| MCINTOSH MOTOR INN | | PO BOX 60602 | | | KING OF PRUSSIA | PA | 19406 | |
| MCINTOSH SAFE CORP | | 605 SPRINGFIELD ST | | | DAYTON | OH | 45403 | |
| MCINTURFF, DAVID W | | 118 30 ST NW | | | BRADENTON | FL | 34205 | |
| MCINTYRE PLUMBING & HEATING | | 5503 EMILIE RD | | | LEVITTOWN | PA | 19057 | |
| MCINTYRE, DAWN | | C/O DISTRICT CLERK CHSP DIV | | | CONROE | TX | 77305 | |
| MCINTYRE, DAWN | | PO BOX 2985 | C/O DISTRICT CLERK CHSP DIV | | CONROE | TX | 77305 | |
| MCINTYRE, MARGARET ATTORNEY AT LAW | | 100 CHURCH ST STE 1605 | | | NEW YORK | NY | 10007 | |
| MCK COMMUNICATIONS INC | | 313 WASHINGTON ST | | | NEWTON | MA | 02158 | |
| MCK COMMUNICATIONS INC | | 117 KENDRICK ST | | | NEEDHAM | MA | 02494-0708 | |
| MCK COMMUNICATIONS INC | | 402 W BETHANY | | | ALLEN | TX | 75013 | |
| MCK COMMUNICATIONS INC | | | | | | | | |
| MCK TELECOMMUNICATIONS INC | | 2255 A RENAISSANCE DRIVE | | | LAS VEGAS | NV | 891195 | |
| MCK TELECOMMUNICATIONS INC | | 2255 A RENAISSANCE DRIVE | | | LAS VEGAS | NV | 89119M5 | |
| MCKAY & SIMPSON | | 655 HWY 51 STE A | | | RIDGELAND | MS | 39157 | |
| MCKAY & SIMPSON | | 655 HYWY 51 STE | | | RIDGELAND | MS | 39157 | |
| MCKAY AND COMPANY | | 2200 HIDDEN VALLEY DR | | | LITTLE ROCK | AR | 72212 | |
| MCKAY AND COMPANY | | 2200 HIDDEN VALLEY DRIVE | | | LITTLE ROCK | AR | 72212 | |
| MCKAYS TV | | 1807 SOUTH VAN BUREN | | | SAN ANGELO | TX | 76904 | |
| MCKECHNIE PLASTIC COMPONENTS | | PO BOX 2369 HWY 93 | | | EASLEY | SC | 29641 | |
| MCKECHNIE PLASTIC COMPONENTS | | | | | | | | |
| MCKEE & ASSOCIATES, CG | | PO BOX 6358 | | | FLORENCE | KY | 41022 | |
| MCKEE STEWART EQUIPMENT CORP | | 110 FIFTH ST | | | W ELIZABETH | PA | 15088 | |
| MCKEE, BOB | | PO BOX 327 | LAKE COUNTY TAX COLLECTOR | | TAVARES | FL | 32778-0327 | |
| MCKEE, MICHAEL T | | PO BOX 2560 | | | RICHMOND | VA | 23218 | |
| MCKEE, MICHAEL T | | PO BOX 1464 | | | CHESTERFIELD | VA | 23832 | |
| MCKEEHAN APPRAISALS INC | | 551A BROADWAY | | | MASSAPEQUA | NY | 11758 | |
| MCKEEHAN APPRAISALS INC | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKEEN SECURITY INC | | 1144 MARKET ST STE 203 | | | WHEELING | WV | 26003 | |
| MCKEEN SECURITY INC | | | | | | | | |
| MCKEESPORT HOSPITAL | | 1500 FIFTH AVE | | | MCKEESPORT | PA | 15132 | |
| MCKEESPORT HOSPITAL | | PO BOX 371917 | | | PITTSBURGH | PA | 15251-7917 | |
| MCKEEVER & NIEKAMP ELECTRIC | | 1834 WOODS DR | | | DAYTON | OH | 45432 | |
| MCKEEVER SERVICES CORP | | 10856 MAIN ST | | | FAIRFAX | VA | 22030 | |
| MCKENDREE IMAGING SYSTEMS | | 8119 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| MCKENDREE IMAGING SYSTEMS | | PO BOX 6223 | | | NORFOLK | VA | 23508-0223 | |
| MCKENDREE IMAGING SYSTEMS | | | | | | | | |
| MCKENNA, LORRAINE | | LOC NO 0049 PETTY CASH | 2500 MCCLELLAN AVE STE 250 | | PENNSAUKEN | NJ | 08110 | |
| MCKENNEYS INC | | 1056 MORELAND IND BLVD S E | | | ATLANTA | GA | 30316 | |
| MCKENNEYS INC | | PO BOX 406340 | | | ATLANTA | GA | 30384-6340 | |
| MCKENZIE GLASS INC | | 2219 MAIN ST | | | SPRINGFIELD | OR | 97477-5073 | |
| MCKENZIE GLASS INC | | | | | | | | |
| MCKEON APPRAISAL SERVICES, MH | | 40 S RIVER RD STE 42 | | | BEDFORD | NH | 03110 | |
| MCKEON APPRAISAL SERVICES, MH | | 40 S RIVER RD UNIT 42 | | | BEDFORD | NH | 03110 | |
| MCKEON APPRAISAL SERVICES, MH | | 7 COLBY COURT | UNIT 4 221 | | BEDFORD | NH | 03110 | |
| MCKEON ROLLING STEEL DOOR INC | | 95 29TH STREET | | | BROOKLYN | NY | 11232 | |
| MCKEOWN CO INC, ROBERT | | 111 CHAMBERS BROOK RD | | | BRANCHBURG | NJ | 08876 | |
| MCKEOWN INC, MICHAEL J | | 956 N NINETH ST | | | STROUDSBURG | PA | 18360 | |
| MCKEOWN INC, MICHAEL J | | 956 N NINTH ST | | | STROUDSBURG | PA | 18360 | |
| MCKEOWN, B | | BOX 5201 | | | PORT ISABEL | TX | 78578 | |
| MCKERNAN INC | | 30596 GROESBECK | | | ROSEVILLE | MI | 48066 | |
| MCKESSON WATER PRODUCTS CO | | PO BOX 7126 | | | PASADENA | CA | 911097126 | |
| MCKESSON WATER PRODUCTS CO | | PO BOX 7126 | | | PASADENA | CA | 91109-7126 | |
| MCKIM CORP | | PO BOX 5020 CODE 3194SVAH0466 | C/O KIMCO REALTY | | NEW HYDE PARK | NY | 11042-0020 | |
| MCKIM CORP | | | | | | | | |
| MCKINLEY EQUIPMENT CORP | | 17611 ARMSTRONG AVENUE | | | IRVINE | CA | 92614 | |
| MCKINLEY MALL LLC | | PO BOX 57009 | | | PHILADELPHIA | PA | 19111-7009 | |
| MCKINLEY MARKETING PARTNERS | | PO BOX 890003 | | | CHARLOTTE | NC | 28289-0003 | |
| MCKINLEY PARK INN | | S 3950 MCKINLEY PARKWAY | | | BLASDELL | NY | 14219 | |
| MCKINLEY TITLE AGENCY INC | | 5686 DRESSLER RD NW STE 110 | | | NORTH CANTON | OH | 44720 | |
| MCKINLEY, BESSIE | | 2847 WATERFORD WAY WEST | | | RICHMOND | VA | 23233 | |
| MCKINLEY, BESSIE | | 2847 WATERFORD WAY W | | | RICHMOND | VA | 23233 | |
| MCKINLEY, JON | | 2494 FLETCHER PARKWAY | | | EL CAJON | CA | 92020 | |
| MCKINLEY, WILLIAM IS 259 | | 7301 FORT HAMILTON PKY | | | BROOKLYN | NY | 11228 | |
| MCKINNEY AND COMPANY LP | | 100 S RAILROAD AVENUE | PO BOX 109 | | ASHLAND | VA | 23005 | |
| MCKINNEY AND COMPANY LP | | PO BOX 109 | | | ASHLAND | VA | 23005 | |
| MCKINNEY APPRAISAL SERVICE | | 977 DOUGHERTY RD | | | AIKEN | SC | 29803 | |
| MCKINNEY IFA CRP, JOHN C | | 33612 28TH AVE SW | APPRAISAL CONSULTANTS | | FEDERAL WAY | WA | 98023 | |
| MCKINNEY IFA CRP, JOHN C | | 33612 28TH ST | | | FEDERAL WAY | WA | 980237713 | |
| MCKINNEY JR, REESE | | PO BOX 223 | | | MONTGOMERY | AL | 361952901 | |
| MCKINNEY JR, REESE | | JUDGE OF PROBATE | PO BOX 223 | | MONTGOMERY | AL | 36195-2901 | |
| MCKINNEY, CITY OF | | PO BOX 140549 | | | IRVING | TX | 75039 | |
| MCKINNEY, SHERRI RICHMOND | | 10700 SHADYFORD LN | | | GLEN ALLEN | VA | 23060 | |
| MCKINNEY, STAN | | 1402 WHOOPING CT | | | UPPER MARLBORO | MD | 20774 | |
| MCKINSEY & COMPANY INC | | PO BOX 7247 7255 | | | PHILADELPHIA | PA | 19170-7255 | |
| MCKINZIE METRO APPRAISAL | | 4740 WASHINGTON SQUARE | STE 200 | | WHITE BEAR LAKE | MN | 55110 | |
| MCKINZIE METRO APPRAISAL | | STE 200 | | | WHITE BEAR LAKE | MN | 55110 | |
| MCKNIGHT ELECTRONICS | | 6612 WATERS AVE | | | SAVANNAH | GA | 31406 | |
| MCKOWN SALES COMPANY INC | | 713 FIFTH AVE | PO BOX 2527 | | HUNTINGTON | WV | 25726 | |
| MCKOWN SALES COMPANY INC | | PO BOX 2527 | | | HUNTINGTON | WV | 25726 | |
| MCL HEALTH MANAGEMENT INC | | PO BOX 10340 | | | SANTA ANA | CA | 927110340 | |
| MCL HEALTH MANAGEMENT INC | | PO BOX 10340 | | | SANTA ANA | CA | 92711-0340 | |
| MCLAINE, JASON | | 1114 E PIKE RD | | | INDIANA | PA | 15701 | |
| MCLANE GRAF RAULERSON ET AL | | PO BOX 326 | | | MANCHESTER | NH | 031050326 | |
| MCLANE GRAF RAULERSON ET AL | | PO BOX 326 | | | MANCHESTER | NH | 03105-0326 | |
| MCLANE PLUMBING INC | | PO BOX 5212 | | | CENTRAL POINT | OR | 97502 | |
| MCLANE PLUMBING INC | | | | | | | | |
| MCLAREN PC, MG | | 100 SNAKE HILL RD | | | WEST NYACK | NY | 10994 | |
| MCLAREN PC, MG | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCLAUGHLIN TRUCK SERVICE | | PO BOX 176 | | | ROCKINGHAM | NC | 28380 | |
| MCLAUGHLIN, ELIZABETH | | 5 APRIL LN | | | LEXINGTON | MA | 02421 | |
| MCLEAN COUNTY CIRCUIT COURT | | PO BOX 2420 | COURT CLERK | | BLOOMINGTON | IL | 61702 | |
| MCLEAN COUNTY CIRCUIT COURT | | COURT CLERK | | | BLOOMINGTON | IL | 61702 | |
| MCLEAN COUNTY COLLECTOR | | P O BOX 2400 | | | BLOOMINGTON | IL | 617022400 | |
| MCLEAN COUNTY COLLECTOR | | 104 WEST FRONT ST ROOM 706 | P O BOX 2400 | | BLOOMINGTON | IL | 61702-2400 | |
| MCLEAN REAL ESTATE | | PO BOX 35850 | | | FAYETTEVILLE | NC | 28303 | |
| MCLEAN, HILTON | | 75 REMITTANCE DR STE 1479 | | | CHICAGO | IL | 606751429 | |
| MCLEAN, HILTON | | 75 REMITTANCE DR STE 1479 | | | CHICAGO | IL | 60675-1429 | |
| MCLEAN, KRISTINA | | PO BOX 3446 | | | KNOXVILLE | TN | 37927 | |
| MCLENNAN COUNTY DISTRICT CLERK | | PO BOX 2451 | MCLENNAN COUNTY COURTHOUSE | | WACO | TX | 76701 | |
| MCLENNAN COUNTY DISTRICT CLERK | | JOE JOHNSON | | | WACO | TX | 76703 | |
| MCLEOD & ASSOCIATES | | 609 LAURENS ST | | | CAMDEN | SC | 29020 | |
| MCLEOD & ASSOCIATES | | PO BOX 612 | 609 LAURENS ST | | CAMDEN | SC | 29020 | |
| MCLEOD, UVAN JAY | | 1155 E 2100 S NO 614 | | | SALT LAKE CITY | UT | 84106 | |
| MCLEOD, VICKI | | 2011 NATIONAL ST | | | RICHMOND | VA | 23231 | |
| MCLEODS SERVICE CENTER | | DBA MCLEODS SERVICE CENTER | | | MCCOMB | MS | 396485139 | |
| MCLEODS SERVICE CENTER | | 1101 SOUTH BROADWAY STREET | | | MCCOMB | MS | 39648-5139 | |
| MCLEODUSA PUBLISHING CO | | PO BOX 3162 | | | CEDAR RAPIDS | IA | 524063162 | |
| MCLEODUSA PUBLISHING CO | | PO BOX 3162 | | | CEDAR RAPIDS | IA | 52406-3162 | |
| MCLEWIN, PETER | | 841 WEDGEFIELD CT | | | NORFOLK | VA | 23502 | |
| MCM ARCHITECTS | | SUITE 350 | | | PORTLAND | OR | 97205 | |
| MCM ARCHITECTS | | 1022 SW SALMON | SUITE 350 | | PORTLAND | OR | 97205 | |
| MCM ELECTRONICS | | 405 S PIONEER BLVD | | | SPRINGBORO | OH | 450663001 | |
| MCM ELECTRONICS | | 405 S PIONEER BLVD | | | SPRINGBORO | OH | 45066-3001 | |
| MCM ELECTRONICS | | 405 S PIONEER BLVD | | | SPRINGBORO | OH | 45066-3002 | |
| MCMAHON ASSOCIATES INC | | PO BOX 1025 | | | NEENAH | WI | 549571025 | |
| MCMAHON ASSOCIATES INC | | PO BOX 1025 | | | NEENAH | WI | 54957-1025 | |
| MCMAHON SIGUNICK | | 216 W JACKSON BLVD STE 450 | | | CHICAGO | IL | 60606 | |
| MCMAHON, TODD | | 4134 ULINE AVE | | | ALEXANDRIA | VA | 22304 | |
| MCMAHON, TODD | | 1628 MONUMENT AVE APT A | | | RICHMOND | VA | 23220 | |
| MCMANUS, PHILIP | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 740100 | | | ATLANTA | GA | 30374-0100 | |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 7690 | | | CHICAGO | IL | 606807690 | |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | |
| MCMASTER FOR ATTORNEY GENERAL | | PO BOX 7337 | | | COLUMBIA | SC | 29202 | |
| MCMICHAEL MEDLIN & WEIR LLC | | 504 TEXAS ST STE 400 | | | SHREVEPORT | LA | 711610072 | |
| MCMICHAEL MEDLIN & WEIR LLC | | PO BOX 72 | 504 TEXAS ST STE 400 | | SHREVEPORT | LA | 71161-0072 | |
| MCMILLAN DOOLITTLE | | 350 W HUBBARD ST STE 240 | | | CHICAGO | IL | 60610 | |
| MCMILLAN LAW FIRM APC, THE | | 6826 ROSEFIELD DR | | | LA MESA | CA | 91941 | |
| MCMILLAN LAW FIRM APC, THE | | 6826 ROSEFIELD DR | C/O SCOTT MCMILLAN ESQ | | LA MESA | CA | 91941 | |
| MCMILLAN, DAWN | | 10810 RAMSHORN RD | | | MIDLOTHIAN | VA | 23113 | |
| MCMILLAN, THOMAS C | | SUITE M | | | SPARKS | NV | 89431 | |
| MCMILLAN, THOMAS C | | 2100 CAPURRO WAY | SUITE M | | SPARKS | NV | 89431 | |
| MCMILLIAN, VERNON S | | 3007 PEABODY LN | | | RICHMOND | VA | 23223 | |
| MCMILLON ELECTRONICS CO INC | | 718 E ROGERS | | | HOUSTON | TX | 77022 | |
| MCMULLEN ARGUS PUBLISHING INC | | 2 MAPLE ST | SUITE 6 | | MIDDLEBURY | VT | 05753 | |
| MCMULLEN ARGUS PUBLISHING INC | | SUITE 6 | | | MIDDLEBURY | VT | 05753 | |
| MCMURRAY, FRED D | | 2411 GLENRIDGE DR | | | GASTONIA | NC | 28054 | |
| MCMURRAY, LESLIE G | | 12520 MAGNOLIA BLVD STE 206 | | | VALLEY VILLAGE | CA | 91607-2336 | |
| MCMURRAY, LESLIE G | | LAW OFFICES OF | 12520 MAGNOLIA BLVD STE 206 | | VALLEY VILLAGE | CA | 91607-2336 | |
| MCMURTRY, PAUL | | 624 WASHINGTON ST | | | DEDHAM | NC | 02026 | |
| MCNABB UNLIMITED | | 100 SPRINGDALE RD A3 270 | | | CHERRY HILL | NJ | 08003 | |
| MCNAIRY & ASSOCIATES | | 1616A BATTLEGROUND AVE | | | GREENSBORO | NC | 27408 | |
| MCNAIRY COUNTY CIRCUIT COURT | | 25TH DISTRICT COURT GEN SESSIO | | | SELMER | TN | 38375 | |
| MCNAIRY COUNTY CIRCUIT COURT | | 300 INDUSTRIAL PARK | 25TH DISTRICT COURT GEN SESSIO | | SELMER | TN | 38375 | |
| MCNALLIE, JAMES E | | 315 S CHURCH ST | | | ROCKWOOD | TN | 37854 | |
| MCNALLY, VIRGINIA D | | 5536 MAGNOLIA TREE TERR | | | SARASOTA | FL | 34233 | |
| MCNAMARA | | 1100 E 116TH ST | | | CARMEL | IN | 460323418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCNAMARA | | 1100 E 116TH ST | | | CARMEL | IN | 46032-3418 | |
| MCNAMER, KIMBERLY | | LOC NO 8064 PETTY CASH | | | WASHINGTON | DC | | |
| MCNAMER, KIMBERLY | | PETTY CASH | | | WASHINGTON | DC | | |
| MCNAMER, KIMBERLY K | | LOC 0713 | ATTN KIMBERLY K MCNAMER | | | | | |
| MCNEELY, SHONA L | | 4233 F CHENNAULT LN | | | MCGUIRE AFB | NJ | 08641 | |
| MCNEIL ENGINEERING INC | | 6895 SOUTH 900 EAST | | | MIDVALE | UT | 84047 | |
| MCNEILY ROSENFELD RUBENSTEIN | | 5335 WISCONSIN AVE NW STE 360 | | | WASHINGTON | DC | 20015 | |
| MCNERNEY, LISA | | 128 WINDY WILLOW WAY | | | BRANCHBURG | NJ | 08876 | |
| MCNICHOLS CONVEYOR CO | | 26211 CENTRAL PARK BLVD 320 | | | SOUTHFIELD | MI | 48076 | |
| MCNICHOLS CONVEYOR CO | | | | | | | | |
| MCNUTT SERVICE GROUP INC | | 111 SUGAR LOAF RD | | | HENDERSONVILLE | NC | 28792 | |
| MCPARTLIN, PATRICK D | | 6164 LIBRARY LN | | | BEALETON | VA | 22712 | |
| MCPETERS, RAOUL L PVT INVSTGN | | 1526 CORDOBA | | | HOBBS | NM | 88240 | |
| MCPHERSON FOR SENATE | | 1701 FRANKLIN ST | THE JLC GROUP | | SAN FRANCISCO | CA | 94109 | |
| MCPHERSONS TV SALES & SERVICE | | 408 E WASHINGTON ST | | | PANDORA | OH | 45877 | |
| MCPWD | | PO BOX 30061 | | | TAMPA | FL | 336303061 | |
| MCPWD | | PO BOX 30061 | | | TAMPA | FL | 33630-0061 | |
| MCPWD | | PO BOX 25350 | | | BRADENTON | FL | 34206-5350 | |
| MCQUADE, SHANDA | | 4001 WEST WACO DRIVE | | | WACO | TX | 76710 | |
| MCQUAIDE BLASKO | | 811 UNIVERSITY DR | | | STATE COLLEGE | PA | 168016699 | |
| MCQUAIDE BLASKO | | 811 UNIVERSITY DR | | | STATE COLLEGE | PA | 16801-6699 | |
| MCQUEEN TV & VCR | | 523 OREGON ST | | | HIAWATHA | KS | 66434 | |
| MCR BUDGET COUNSELORS | | SUITE LL | | | MERRILLVILLE | IN | 46410 | |
| MCR BUDGET COUNSELORS | | 9111 BROADWAY STE CC | | | MERRILLVILLE | IN | 46410 | |
| MCRAE, JASPER | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MCREYNOLDS VON TRAPP ET AL | | 75 W LOCKWOOD AVE STE 250 | | | ST LOUIS | MO | 63119 | |
| MCREYNOLDS VON TRAPP ET AL | | | | | | | | |
| MCROBERT, WILLIAM | | 5623 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| MCROBERTS, JAMES W | | CHAPTER 13 TRUSTEE | PO BOX 24100 | | BELLEVILLE | IL | 62223 | |
| MCROBERTS, JAMES W | | PO BOX 24100 | | | BELLEVILLE | IL | 62223 | |
| MCS ACQUISITION CORP | | 860 BROAD ST STE NO 112 | | | EMMAUS | PA | 18049 | |
| MCS INDUSTRIES INC | | PO BOX 891935 | | | DALLAS | TX | 75389 | |
| MCS SATELLITE CO | | 401 58TH ST | | | ALBUQUERQUE | NM | 87105 | |
| MCSHAN FLORIST INC | | P O BOX 18085 | | | DALLAS | TX | 752180085 | |
| MCSHAN FLORIST INC | | 10311 GARLAND RD | P O BOX 18085 | | DALLAS | TX | 75218-0085 | |
| MCSHANES INC | | 1844 45TH STREET | | | MUNSTON | IN | 46321 | |
| MCSI | | DEPT 0231 | | | COLUMBUS | OH | 432650231 | |
| MCSI | | DEPT 0231 | | | COLUMBUS | OH | 43265-0231 | |
| MCSWEENEY BURTCH & CRUMP | | PO BOX 1463 | | | RICHMOND | VA | 23218 | |
| MCTYRE LOCK AND SAFE | | 4116 BANKHEAD HIGHWAY | | | LITHIA SPRINGS | GA | 30057 | |
| MCUCS | | PO BOX 30061 | | | TAMPA | FL | 33630-3061 | |
| MCUCS | | PO BOX 25350 | | | BRADENTON | FL | 34206 | |
| MCUCS MANATEE COUNTY UTILITIES CUST SERV | | PO BOX 25010 | | | BRADENTON | FL | 34206 | |
| MCV ASSOCIATED PHYSICIANS | | 5 EAST FRANKLIN ST | C/O PERRISH AND LEBAR LLP | | RICHMOND | VA | 23219 | |
| MCV ASSOCIATED PHYSICIANS | | RICHMOND GEN DIST CIVIL DIV | | | RICHMOND | VA | 23219 | |
| MCV ASSOCIATED PHYSICIANS | | 400 NORTH NINTH STREET | RICHMOND GEN DIST CIVIL DIV | | RICHMOND | VA | 23219 | |
| MCVEY ELECTRONIC SERVICE | | PO BOX 2934 | | | NEWBURGH | NY | 12550 | |
| MCVEY ELECTRONIC SERVICE | | PO BOX 2934 | 327 BROADWAY | | NEWBURGH | NY | 12550 | |
| MCWARD, MONROE | | PO BOX 8127 | | | SPRINGFIELD | IL | 62791 | |
| MCWHORTERS | | PO BOX 39000 DEPT 05881 | | | SAN FRANCISCO | CA | 94139-5881 | |
| MCWHORTERS | | 621 TULLY ROAD | | | SAN JOSE | CA | 951111013 | |
| MCWHORTERS | | 621 TULLY ROAD | | | SAN JOSE | CA | 95111-1013 | |
| MCWILLIAMS, THEADORE & ANNE | | 100 CHAPEL HILL DRIVE | | | PITTSBURGH | PA | 15238 | |
| MD APPLIANCE SERVICE | | 6525 SE 110 ST | | | BELLEVIEW | FL | 34420 | |
| MD DOC FARRELL INC | | 1450 BENJAMIN FRANKLIN HWY | | | DOUGLASSVILLE | PA | 19518 | |
| MD DOC FARRELL INC | | | | | | | | |
| MD ELECTRONICS | | 211 E 3RD ST | | | WINONA | MN | 55987 | |
| MD ELECTRONICS | | 19910 VIKING AVE NE | | | POULSBO | WA | 98370 | |
| MD ELECTRONICS INC | | 1417 WEST 7TH AVENUE | | | CORSICANA | TX | 75110 | |
| MD GSI ASSOCIATES LLC | | PO BOX 129 | | | SHAWNEE MISSION | KS | 66201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MD GSI ASSOCIATES, L L C | KIM JORGES | 5201 JOHNSON DRIVE | SUITE 450 | | MISSION | KS | 66205 | |
| MD INCOME TAX DIVISION | | PO BOX 17132 | REVENUE ADMINISTRATION DIV | | BALTIMORE | MD | 21297-0175 | |
| MD INCOME TAX DIVISION | | EMPLOYER WITHHOLDING SECTION | | | ANNAPOLISE | MD | 214110001 | |
| MD MEDICAL CLINICS | | PO BOX 66012 | | | ANAHEIM | CA | 92816 | |
| MD MEDICAL CLINICS | | 1300 N KRAEMER BLVD | PO BOX 66012 | | ANAHEIM | CA | 92816 | |
| MDA | | 8501 LASALLE RD 106 | | | TOWSON | MD | 21286 | |
| MDA | | | | | | | | |
| MDA CONSULTING GROUP INC | | 920 SECOND AVE S STE 1300 | | | MINNEAPOLIS | MN | 55402 | |
| MDA CONSULTING GROUP INC | | | | | | | | |
| MDC SERVICES | | 10 PARK PLACE | | | BUTLER | NJ | 07405 | |
| MDC WALLCOVERINGS | | 2759 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| MDCI AMARILLO I LTD | | 3838 OAK LAWN SUITE 810 | | | DALLAS | TX | 75219 | |
| MDCI AMARILLO I LTD | | 3838 OAK LAWN STE 810 | | | DALLAS | TX | 75219 | |
| MDHE C/O ASA | | PO BOX 55753 | | | BOSTON | MA | 02205 | |
| MDMA | | PO BOX 855 | | | SHALIMAR | FL | 32579 | |
| MDMA | | | | | | | | |
| MDR FURNITURE SERVICE | | PO BOX 1027 | | | POWAY | CA | 92064 | |
| MDS REALTY II LLC | | 122 S MICHIGAN AVE STE 1000 | CO KLAFF REALTY LP | | CHICAGO | IL | 60603 | |
| MDS REALTY II LLC | | 35245 NETWORK PL | | | CHICAGO | IL | 60673 | |
| MDS REALTY II, LLC | MELISSA SCHUTT | 122 S MICHIGAN AVENUE | SUITE 1000 | C/O KLAFF REALTY LP | CHICAGO | IL | 60603 | |
| ME PRODUCTIONS | | 2000 SW 30TH AVE | | | PEMBROKE PARK | FL | 330092006 | |
| ME PRODUCTIONS | | 2000 SW 30TH AVE | | | PEMBROKE PARK | FL | 33009-2006 | |
| ME TV SERVICE | | 2501 SIMPSON AVE | | | ABERDEEN | WA | 98520 | |
| MEA MEDICAL CLINICS | | PO BOX 160 | | | MADISON | MS | 39130 | |
| MEA MEDICAL CLINICS | | 308 CORPORATE DR | | | RIDGELAND | MS | 39157 | |
| MEA MEDICAL CLINICS | | 5606 OLD CANTON RD | | | JACKSON | MS | 39211 | |
| MEA MEDICAL CLINICS | | 5606 OLD CANTON ROAD D | | | JACKSON | MS | 39211 | |
| MEACHAM & ASSOCIATES | | 100 SE 12 ST | | | FORT LAUDERDALE | FL | 33316 | |
| MEACHAM BUSINESS CENTER LLC | | 1305 WILEY RD STE 106 | C/O FINCH & BARRY PROPERTIES | | SCHAUMBURG | IL | 60173 | |
| MEACHAM BUSINESS CENTER LLC | | 1305 WILEY RD STE 106 | | | SCHAUMBURG | IL | 60173 | |
| MEACHAM BUSINESS CENTER, L L C | | 1305 WILEY ROAD SUITE 106 | C/O FINCH & BARRY PROPERTIES LLC | | SCHAUMBURG | IL | 60173-6412 | |
| MEACHAM JACK LTD | | C/O DRAPER AND KRAMER INC | 1345 WILEY ROAD SUITE 115 | | CAROL STREAM | IL | 60173 | |
| MEACHAM JACK LTD | | 1345 WILEY ROAD SUITE 115 | | | CAROL STREAM | IL | 60173 | |
| MEAD CONSUMER & OFFICE PRODUCT | | PO BOX 100812 | | | ATLANTA | GA | 30384-0812 | |
| MEADE CONSTRUCTION CO INC, SC | | 12440 STONE HORSE CT | | | GLEN ALLEN | VA | 23059 | |
| MEADE CONSTRUCTION CO INC, SC | | | | | | | | |
| MEADE COUNTY PROBATE/CLERK | | P O BOX 939 | | | STURGIS | SD | 57785 | |
| MEADE COUNTY PROBATE/CLERK | | PO BOX 939 | CLERK OF COURT | | STURGIS | SD | 57785 | |
| MEADOR & CO | | 108 E CHURCH AVE SE | | | ROANOKE | VA | 24011 | |
| MEADORS, GERALD | | 8750 MCKINNEY 500 | | | FRISCO | TX | 75034 | |
| MEADORS, GERALD | | 8750 MCKINNEY 500 | ATTN SRGNT RON LARUE | | FRISCO | TX | 75034 | |
| MEADOW HILLS | | 3609 S DAWSON ST | | | AURORA | CO | 80014 | |
| MEADOW VALLEY ELECTRIC INC | | 2010 W MAIN ST | | | EPHRATA | PA | 17522 | |
| MEADOWBROOK | | 5451 SMETANA DRIVE | | | MINNETONKA | MN | 55343 | |
| MEADOWBROOK COURT REPORTING | | 10 W SQUARE LAKE RD STE 221 | | | BLOOMFIELD HILLS | MI | 48302 | |
| MEADOWBROOK COURT REPORTING | | | | | | | | |
| MEADOWBROOK PARKING AREA CONTRACTORS | | 79 NANCY ST | | | W BABYLON | NY | 11704 | |
| MEADOWBROOK PARKING AREA CONTRACTORS | | | | | | | | |
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | | 3000 WHITEFORD ROAD | | | YORK | PA | 17402 | |
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | WESLEY CREESE | 3000 WHITEFORD ROAD | | | YORK | PA | 17402 | |
| MEADOWBROOK VILLAGE LTD PTNRSP | | PO BOX 486 | | | WEXFORD | PA | 15090 | |
| MEADOWBROOK VILLAGE LTD PTNRSP | | PO BOX 486 | C/O CITIZENS NATIONAL BANK | | WEXFORD | PA | 15090 | |
| MEADOWLAND CONTRACTING | | PO BOX 1026 | | | WEST BABYLON | NY | 11704 | |
| MEADOWLANDS PLAZA HOTEL | | 286 RT 46 E | | | FAIRFIELD | NJ | 07004 | |
| MEADOWS, DAN | | 7619 MEMPHIS AVE | | | BROOKLYN | OH | 44144 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEADOWS, SARAH C | | 4614 RIVER MILL CT | | | GLEN ALLEN | VA | 23060 | |
| MEADOWS, SARAH C | | 4614 RIVER MILL COURT | | | GLEN ALLEN | VA | 23060 | |
| MEAL GENIE | | 2201 150TH ST CT E | | | TACOMA | WA | 98445 | |
| MEALS EXPRESS | | 183 SHAWNEE TRAIL | | | MARIETTA | GA | 30067 | |
| MEALY, JACQUEL A | | 5607 CRENSHAW RD G | | | RICHMOND | VA | 23227 | |
| MEALY, JACQUEL A | | 5607 CRENSHAW RD NO G | | | RICHMOND | VA | 23227 | |
| MEANS CO INC, ROBERT S | | PO BOX 340035 | | | BOSTON | MA | 022410435 | |
| MEANS CO INC, ROBERT S | | PO BOX 7247 6961 | | | PHILADELPHIA | PA | 19170-6961 | |
| MEANY, THOMAS | | 24761 PALLAS WAY | | | MISSION VIEJO | CA | 92691 | |
| MEARS TRANSPORTATION GROUP | | 324 W GORE ST | | | ORLANDO | FL | 32806 | |
| MEARS TRANSPORTATION GROUP | | | | | | | | |
| MEASUREMENT LIMITED | | UNIT 1003 10/F CHINACHEM | 77 MODY ROAD | | TSIMSHATSUI KOWLOON | | | HKG |
| MEASUREUP INC | | 11660 ALPHARETTA HWY STE 490 | | | ROSWELL | GA | 30076 | |
| MEAU, JAMES E | | 31 SAGAMORE ST | | | BOSTON | MA | 02125 | |
| MEC MANAGEMENT INC | | 7855 STATE ROAD 66 | | | NEWBURGH | IN | 47630 | |
| MEC MEDICAL CENTERS | | 3844 FIRST AVE | | | EVANSVILLE | IN | 47710 | |
| MECA SOFTWARE LLC | | 115 CORPORATE DRIVE | | | TRUMBULL | CT | 06611 | |
| MECCA ELECTRONIC IND INC | | 38 WEST 26TH STREET | | | NEW YORK | NY | 10010 | |
| MECCA ELECTRONICS | | 38 W 26TH ST | | | NEW YORK | NY | 10023 | |
| MECHANICAL ENGINEERING SVCS | | 159 E LUCY ST | | | FLORIDA CITY | FL | 33034 | |
| MECHANICAL MAINTENANCE INC | | 932 W 1ST AVE | | | MESA | AZ | 85210 | |
| MECHANICAL MAINTENANCE INC | | 3304 N DELAWARE ST | | | CHANDLER | AZ | 85225-1131 | |
| MECHANICAL SERVICE INC | | 400 PRESUMPSCOT ST | | | PORTLAND | ME | 04103 | |
| MECHANICAL SERVICE INC | | 400 PRESUMSCOT ST | | | PORTLAND | ME | 04103 | |
| MECKLENBURG CO CLERK OF COURT | | 800 E FOURTH ST | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG CO CLERK OF COURT | | PO BOX 37971 | CASHIERS DEPT RM 102 | | CHARLOTTE | NC | 28237-7971 | |
| MECKLENBURG COUNTY EMS | | PO BOX 32728 | | | CHARLOTTE | NC | 282322728 | |
| MECKLENBURG COUNTY EMS | | 700 NORTH TRYON STREET | PO BOX 32728 | | CHARLOTTE | NC | 28232-2728 | |
| MECKLENBURG GENERAL DIST COURT | | PO BOX 306 | JEFFERSON ST | | BOYDTON | VA | 23917 | |
| MECKLERMEDIA CORPORATION | | 20 KETCHUM STREET | | | WESTPORT | CT | 06880 | |
| MECUM PLUMBING CO | | PO BOX 25084 | | | WINSTON SALEM | NC | 271145084 | |
| MECUM PLUMBING CO | | PO BOX 25084 | | | WINSTON SALEM | NC | 27114-5084 | |
| MED 1 LEONARD | | 282 LEONARD NW | | | GRAND RAPIDS | MI | 49504 | |
| MED AID | | 5475 ESSEN LN | | | BATON ROUGE | LA | 70809 | |
| MED ASSIST P A | | 3124 SW 29TH ST | MINOR EMERGENCY CTR | | TOPEKA | KS | 66614 | |
| MED ASSIST P A | | 3124 S W 29TH ST | | | TOPEKA | KS | 66614 | |
| MED ATLANTIC | | HENRICO GENERAL DIST COURT | | | RICHMOND | VA | 23273 | |
| MED ATLANTIC | | PARHAM & HUNGARY SPRINGS RD | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | |
| MED CARE | | 5612 WHITESVILLE ROAD | | | COLUMBUS | GA | 31904 | |
| MED CARE 2000 MEDICAL GROUP | | 17487 E HURLEY ST | | | CITY OF INDUSTRY | CA | 91744 | |
| MED CARE MEDICAL CENTER | | 1907 DOUGLAS BLVD | | | ROSEVILLE | CA | 95661 | |
| MED CARENOW CORPORATE | | 601 CANYON DR STE 100 | | | COPPELL | TX | 75019 | |
| MED CARENOW CORPORATE | | PO BOX 841573 | | | DALLAS | TX | 75284-1573 | |
| MED CARENOW CORPORATE | | 3901 W AIRPORT FWY STE 115 | | | BEDFORD | TX | 76021 | |
| MED CENTER MEDICAL CLINIC | | 6651 MADISON AVE | | | CARMICHAEL | CA | 95608 | |
| MED CENTER MEDICAL CLINIC | | 3164 GOLD CAMP DR 220 | | | RANCHO CORDOVA | CA | 95670 | |
| MED CENTER MEDICAL CLINIC | | 3140 GOLD CAMP DRIVE | | | RANCHO CORDOVA | CA | 95670 | |
| MED CENTER MEDICAL GROUP | | 8555 SWEET VALLEY DRIVE | SUITE 80 | | VALLEY VIEW | OH | 44125 | |
| MED CENTER MEDICAL GROUP | | SUITE A | | | VALLEY VIEW | OH | 44125 | |
| MED CENTRAL HEALTH RESOURCES | | 3424 CLEMSON BOULEVARD | | | ANDERSON | SC | 29621 | |
| MED CENTRAL HEALTH RESOURCES | | 3424 CLEMSON BLVD | | | ANDERSON | SC | 29621 | |
| MED CHOICE | | 1501 E STONE DR | | | KINGSPORT | TN | 37660 | |
| MED ONE OF SAINT JOSEPH LLC | | PO BOX 6547 | | | KOKOMO | IN | 469046547 | |
| MED ONE OF SAINT JOSEPH LLC | | PO BOX 6547 | | | KOKOMO | IN | 46904-6547 | |
| MED PLAN INC | | PO BOX 1055 | | | PADUCAH | KY | 42002-1055 | |
| MED PLAN INC | | | | | | | | |
| MED PLUS URGENT CARE | | PO BOX 37115 | | | PITTSBURGH | PA | 15259 | |
| MED POINT | | 2301 N BENDIX DR STE 400 | | | SOUTH BEND | IN | 46628 | |
| MED SOUTH URGENT CARE | | PO BOX 22266 | PHYSICIANS BILLING 007 | | CHATTANOOGA | TN | 37422 | |
| MED SOUTH URGENT CARE | | 4355 HWY 58 PO BOX 22266 | | | CHATTANOOGA | TN | 37422 | |
| MEDAC HEALTH SERVICES | | 3710 SHIPYARD BLVD | | | WILMINGTON | NC | 28403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDALLION RETAIL | | 37 WEST 20TH ST | | | NEW YORK | | 10011 | |
| MEDCENTER | | 319 N MILPAS STREET | | | SANTA BARBARA | CA | 93103 | |
| MEDCENTRAL | | 1720 WESTCHESTER DR | | | HIGH POINT | NC | 27262 | |
| MEDCENTRAL HEALTH SYSTEM | | PO BOX 8197 | | | MANSFIELD | OH | 44901 | |
| MEDCENTRAL HEALTH SYSTEM | | 335 GLESSNER AVE | | | MANSFIELD | OH | 44903 | |
| MEDDERS ELECTRONIC REPAIR | | PO BOX 579 | | | HOLLISTER | FL | 32147 | |
| MEDEARIS CLERK JUDITH | | 600 MARKET STREET | | | CHATTANOOGA | TN | 37402 | |
| MEDEARIS CLERK JUDITH | | ROOM 111 COURTS BUILDING | 600 MARKET STREET | | CHATTANOOGA | TN | 37402 | |
| MEDEARIS, JUDITH P | | 600 MARKET CTRM 6 2ND FL | | | CHATTANOOGA | TN | 37402 | |
| MEDEARIS, JUDITH P | | 600 MARKET CTRM 6 2ND FL | GENERAL SESSIONS CT | | CHATTANOOGA | TN | 37402 | |
| MEDEAWIZ CORP | | 17921 ROWLAND ST | | | CITY OF INDUSTRY | CA | 91748 | |
| MEDEAWIZ CORP | | 19835 E WALNUT DR | | | WALNUT | CA | 91789 | |
| MEDERO MEDICAL | | 1109 SW 10 ST | | | OCALA | FL | 34474 | |
| MEDERO MEDICAL | | 312 S LAKE ST STE 2 | | | LEESBURG | FL | 34748 | |
| MEDERS TV SERVICE | | PO BOX 578 | | | ARNOLD | CA | 95223 | |
| MEDEX | | PO BOX 19056 | | | BALTIMORE | MD | 21284 | |
| MEDEX | | 8501 LASALLE RD STE 200 | | | TOWSON | MD | 21286 | |
| MEDFIRST PHYSICIAN CENTERS | | PO BOX 60312 | | | ST LOUIS | MO | 631600312 | |
| MEDFIRST PHYSICIAN CENTERS | | PO BOX 60312 | | | ST LOUIS | MO | 63160-0312 | |
| MEDFIRST PHYSICIAN CTRS LEMAY | | PO BOX 66896 | | | ST LOUIS | MO | 631666896 | |
| MEDFIRST PHYSICIAN CTRS LEMAY | | PO BOX 66896 | | | ST LOUIS | MO | 63166-6896 | |
| MEDFIRST PHYSICIAN, THE | | PO BOX 240247 | | | BALLWIN | MO | 63024 | |
| MEDFORD ELECTRONICS | | 25 SALEM ST | | | MEDFORD | MA | 02155 | |
| MEDFORD FINANCE DEPT | | 411 W 8TH ST | | | MEDFORD | OR | 97501 | |
| MEDFORD MAIL TRIBUNE | | DEPT LA 21598 | | | PASADENA | CA | 91185-1598 | |
| MEDFORD MAIL TRIBUNE | | PO BOX 1108 | | | MEDFORD | OR | 97501 | |
| MEDFORD POLICE DEPT | | 100 MAIN ST | | | MEDFORD | MA | 02155 | |
| MEDFORD WATER COMMISION | | CITY HALL | | | MEDFORD | OR | 975013189 | |
| MEDFORD WATER COMMISION | | 411 WEST 8TH STREET | CITY HALL | | MEDFORD | OR | 97501-3189 | |
| MEDFORD WATER COMMISION | | 200 S IVY ST | LAUSMANN ANNEX | | MEDFORD | OR | 97501-3189 | |
| MEDFORD WATER COMMISSION, OR | | 200 SOUTH IVY STREET | | | MEDFORD | OR | 97501-3189 | |
| MEDFORD, CITY OF | | 85 GEORGE P HASSETT DR | | | MEDFORD | MA | 02155 | |
| MEDGE MUSIC | | 832 BIG HORN AVE | | | WORLAND | WY | 82401 | |
| MEDI | | 8227 CLOVERLEAF DR | STE 304 | | MILLERSVILLE | MD | 21108 | |
| MEDI | | | | | | | | |
| MEDIA BANK INC | | 600 W CHICAGO AVE | STE 830 | | CHICAGO | IL | 60654 | |
| MEDIA CENTRAL | | 11609 BRANDY HALL LANE | | | NORTH POTOMAC | MD | 20878 | |
| MEDIA CONCEPTS | | 3140 PINE FOREST RD | | | CANTONMENT | FL | 32533 | |
| MEDIA CONSULTANTS | | 3908 E VALLEY DR | | | RALEIGH | NC | 27606 | |
| MEDIA CONSULTANTS | | | | | | | | |
| MEDIA DESIGN GROUP INC | | 2025 E MAIN ST STE 114 | | | RICHMOND | VA | 23223 | |
| MEDIA DYNAMICS INC | | 18 EAST 41ST STREET STE 1806 | | | NEW YORK | NY | 10017 | |
| MEDIA EVOLVED LLC | | 3205 FREEDOM DR 51 | | | CHARLOTTE | NC | 28208 | |
| MEDIA EVOLVED LLC | | 3205 FREEDOM DR STE 51 | | | CHARLOTTE | NC | 28208 | |
| MEDIA GENERAL ALABAMA | | PO BOX 25818 | | | RICHMOND | VA | 23260-5818 | |
| MEDIA GENERAL ALABAMA | | PO BOX 85333 | | | RICHMOND | VA | 23293 | |
| MEDIA GENERAL FINANCIAL INC | | PO BOX 85333 | ATTN LYNN KOTRADY | | RICHMOND | VA | 23293 | |
| MEDIA GENERAL FINANCIAL INC | | PO BOX 85333 | | | RICHMOND | VA | 23293 | |
| MEDIA GENERAL INC | | PO BOX 188 | NC COMMUNITY NEWSPAPERS | | HICKORY | NC | 28603 | |
| MEDIA GENERAL INC | | | | | | | | |
| MEDIA LEARNING RESOURCES | | 919 CONESTOGA RD STE 304 | BLDG 2 ROSEMONT BUSINESS CAMP | | ROSEMONT | PA | 19010 | |
| MEDIA LEARNING RESOURCES | | BLDG 2 ROSEMONT BUSINESS CAMP | | | ROSEMONT | PA | 19010 | |
| MEDIA LIBRARY INC | | 7604D BIG BEND BLVD | | | ST LOUIS | MO | 63119 | |
| MEDIA LIGHTING AND SUPPLY | | 1996 NE 148TH TERRACE | | | MIAMI | FL | 33181 | |
| MEDIA LLC, THE | | 19 SPYROCK | | | IRVINE | CA | 92602 | |
| MEDIA MAGIC INC | SEAN MUSCIO | | | | ATLANTA | GA | 30338 | |
| MEDIA MAGIC INC | | 4536 BARCLAY DRIVE | ATTN SEAN MUSCIO | | ATLANTA | GA | 30338 | |
| MEDIA MARKET RESOURCES | | 322 EAST 50TH STREET | | | NEW YORK | NY | 10022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDIA MASTERS INC | | 2901 S HIGHLAND DR STE 13A | | | LAS VEGAS | NV | 89109 | |
| MEDIA ONE | | DEPT 0749 | | | ALEXANDRIA | VA | 223340749 | |
| MEDIA ONE | | DEPT 0749 | | | ALEXANDRIA | VA | 22334-0749 | |
| MEDIA ONE HOME THEATRE INC | | 6821 REGENTS VILLAGE WAY | | | APOLLO BEACH | FL | 33572 | |
| MEDIA PARTNERS | | 325 DELAWARE AVE STE 210 | | | BUFFALO | NY | 14202 | |
| MEDIA POST INC | | 3965 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| MEDIA POST MARKETING | | PO BOX 6160 | | | RICHMOND | VA | 232220160 | |
| MEDIA POST MARKETING | | PO BOX 6160 | | | RICHMOND | VA | 23222-0160 | |
| MEDIA SOURCE | | 232 2ND ST S | | | NAMPA | ID | 83651 | |
| MEDIA UNDERGROUND | | 7500 W LAKE MEAD BLVD 310 | | | LAS VEGAS | NV | 89128 | |
| MEDIA UNDERGROUND | | | | | | | | |
| MEDIA WEEK | | PO BOX 16809 | SUBSCRIPTION SERVICE CENTER | | N HOLLYWOOD | CA | 91615-9467 | |
| MEDIA WORKSHOP LLC | | 3429 BANKHEAD HWY | | | LITHIA SPRING | GA | 30122 | |
| MEDIABRIDGE TECHNOLOGIES | | 100 NAGOG PARK | | | ACTION | MA | 017203428 | |
| MEDIABRIDGE TECHNOLOGIES | | 100 NAGOG PARK | | | ACTON | MA | 01720-3428 | |
| MEDIAMAN PRODUCTIONS INC | | 201 SUNRISE DR 104 | | | KEY BISCAYNE | FL | 33149 | |
| MEDIAMARK RESEARCH INC | | 650 AVE OF THE AMERICAS | | | NEW YORK | NY | 10011-2098 | |
| MEDIAMARK RESEARCH INC | | | | | | | | |
| MEDIAMON INC | | 1520 E SUNRISE BLVD STE 202 | | | FORT LAUDERDALE | FL | 33304 | |
| MEDIAMON INC | | | | | | | | |
| MEDIAONE | | PO BOX 20 | | | BOSTON | MA | 022970020 | |
| MEDIAONE | | PO BOX 20 | | | BOSTON | MA | 02297-0020 | |
| MEDIAONE | | PO BOX 64616 | | | ST PAUL | MN | 55164-0616 | |
| MEDIAONE | | PO BOX 78905 | | | PHOENIX | AZ | 850628905 | |
| MEDIAONE | | PO BOX 78905 | | | PHOENIX | AZ | 85062-8905 | |
| MEDIAONE | | | | | | | | |
| MEDIAONE INC | | 1145 POWDER SPRINGS | | | MARIETTA | GA | 300644139 | |
| MEDIAONE INC | | 1145 POWDER SPRINGS | | | MARIETTA | GA | 30064-4139 | |
| MEDIAONE INC | | PO BOX 105508 | | | ATLANTA | GA | 303485508 | |
| MEDIAONE INC | | PO BOX 105508 | | | ATLANTA | GA | 30348-5508 | |
| MEDIASOUTH COMPUTER SUPP INC | | 6021 LIVE OAK PARKWAY | | | NORCROSS | GA | 30093 | |
| MEDIATECH | | PO BOX 53 | | | SALEM | OH | 44460 | |
| MEDIATION CENTER OF THE PACIFIC | | 680 IWILEI RD | STE 530 | | HONOLULU | HI | 96817 | |
| MEDIATION GROUP LLC | | 8888 KEYSTONE CROSSING STE 640 | | | INDIANAPOLIS | IN | 46240 | |
| MEDIATRACKS COMMUNICATIONS | | 2250 E DEVON AVE STE 150 | | | DES PLAINES | IL | 60018 | |
| MEDIATRACKS COMMUNICATIONS | | 2250 E DEVON AVE STE 150 | | | DES PLAINES | IL | 60018-4507 | |
| MEDIAVISION | | 47221 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| MEDIC 1 CLINICS INC | | 3429 JEFFERSON DAVIS HWY | | | FREDERICKSBURG | VA | 22408-4170 | |
| MEDICAL & OCCUPATIONAL CLINIC | | 2770 3RD AVE STE 225 | | | LAKE CHARLES | LA | 70601 | |
| MEDICAL ARTS CLINIC OF ARDMORE | | 921 FOURTEENTH AVENUE NW | | | ARDMORE | OK | 73401 | |
| MEDICAL ARTS CLINIC OF ARDMORE | | 921 FOURTEENTH AVE NW | | | ARDMORE | OK | 73401 | |
| MEDICAL BENEFITS | | PO BOX 3000 DEPT MDB | | | DENVILLE | NJ | 07834 | |
| MEDICAL CARE MANAGEMENT CORP | | 5272 RIVER RD STE 650 | | | BETHESDA | MD | 20816-1405 | |
| MEDICAL CARE MANAGEMENT CORP | | | | | | | | |
| MEDICAL CARE PRODUCTS INC | | PO BOX 10239 | | | JACKSONVILLE | FL | 322470239 | |
| MEDICAL CARE PRODUCTS INC | | PO BOX 10239 | | | JACKSONVILLE | FL | 32247-0239 | |
| MEDICAL CARE PROVIDERS | | PO BOX 44116 | | | CHICAGO | IL | 60644-0116 | |
| MEDICAL CARE PROVIDERS | | 6232 N PULASKI RD 200 | | | CHICAGO | IL | 60646 | |
| MEDICAL CENTER LABORATORY | | PO BOX 3099 | | | JACKSON | TN | 383033099 | |
| MEDICAL CENTER LABORATORY | | PO BOX 3099 | | | JACKSON | TN | 38303-3099 | |
| MEDICAL CENTER LOWELL | | 1230 BRIDGE ST | | | LOWELL | MA | 01850 | |
| MEDICAL CENTER OF CENTRAL GA | | P O BOX 9065 | | | MACON | GA | 312977399 | |
| MEDICAL CENTER OF CENTRAL GA | | 777 HEMLOCK STREET | P O BOX 9065 | | MACON | GA | 31297-7399 | |
| MEDICAL CLINIC KS SERAI | | 5054 CRAWFORDVILLE RD | | | TALLAHASSEE | FL | 32310 | |
| MEDICAL EVALUATION SERVICES | | 3400 NORTH HIGH ST | | | COLUMBUS | OH | 43202 | |
| MEDICAL EXPRESS | | 584 BLOSSOM HILL ROAD | | | SAN JOSE | CA | 95123 | |
| MEDICAL GAS SERVICE | | PO BOX 1931 | | | NEWPORT NEWS | VA | 23601 | |
| MEDICAL GROUP OF N COUNTY INC | | 910 SYCAMORE AVE NO 270 | | | VISTA | CA | 92083 | |
| MEDICAL GROUP, A | | 10875 SAN FERNANDO ROAD | C/O EAST VALLEY | | PACOIMA | CA | 91331 | |
| MEDICAL GROUP, A | | C/O EAST VALLEY | | | PACOIMA | CA | 91331 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDICAL LABORATORIES OF VA | | PO BOX 180 | 615 PRINCESS ANNE ST | | FREDERICKSBURG | VA | 22404 | |
| MEDICAL OFFICE CONSULTANTS INC | | 5636 HANSEL AVE | | | ORLANDO | FL | 328090000 | |
| MEDICAL OFFICE CONSULTANTS INC | | DBA PINE CASTLE WALK IN CLINIC | 5636 HANSEL AVE | | ORLANDO | FL | 32809-0000 | |
| MEDICAL ONE MULTISPECIALTY | | PO BOX 12243 | | | NEWARK | NJ | 07101 | |
| MEDICAL SERVICES OF AMERICA | | PO BOX 1928 | | | LEXINGTON | SC | 29071 | |
| MEDICAL SERVICES OF AMERICA | JOHN D KEIM | PO BOX 1928 | | | LEXINGTON | SC | 29071 | |
| MEDICAL SPECIALISTS INC | | 7229 FOREST AVE | | | RICHMOND | VA | 232263796 | |
| MEDICAL SPECIALISTS INC | | 7229 FOREST AVE | | | RICHMOND | VA | 23226-3796 | |
| MEDICAL TRAINING CONSULTANTS | | PO BOX 111538 | | | TACOMA | WA | 98411-1538 | |
| MEDICAL TRAINING CONSULTANTS | | | | | | | | |
| MEDICODE INC | | PO BOX 27116 | | | SALT LAKE CITY | UT | 841270116 | |
| MEDICODE INC | | PO BOX 27116 | | | SALT LAKE CITY | UT | 84127-0116 | |
| MEDICUS PC | | 1245 ROUTE 9 | | | WAPPINGERS FALLS | NY | 12590 | |
| MEDIEVAL TIMES | | 2021 N STEMMONS FWY | | | DALLAS | TX | 75207 | |
| MEDIHORIZONS | | PO BOX 20170 | | | CHEYENNE | WY | 82003-7004 | |
| MEDIHORIZONS | | 2030 BLUEGRASS CIR | | | CHEYENNE | WY | 82009 | |
| MEDINA & SONS INC | | 75 WEST 4TH STREET | | | HIALEAH | FL | 33010 | |
| MEDINA COUNTY CSEA | | PO BOX 1389 | | | MEDINA | OH | 44258 | |
| MEDINA COUNTY PROBATE | | 93 PUBLIC SQUARE | | | MEDINA | OH | 44256-2205 | |
| MEDINA COUNTY TREASURER | | C/O JOHN A BURKE TREASURER | | | MEDINA | OH | 44256 | |
| MEDINA COUNTY TREASURER | | 144 N BROADWAY REAL ESTATE TAX | C/O JOHN A BURKE TREASURER | | MEDINA | OH | 44256 | |
| MEDINA GLASS CO | | 3643 PEARL RD | | | MEDINA | OH | 44256 | |
| MEDINA GLASS CO | | | | | | | | |
| MEDINA WOOD PRODUCTS | | PO BOX 26389 | | | SAN FRANCISCO | CA | 941266389 | |
| MEDINA WOOD PRODUCTS | | PO BOX 26389 | | | SAN FRANCISCO | CA | 94126-6389 | |
| MEDINA, CANDACE G | | 11805 LAKE STONE WAY | | | PROSPECT | KY | 40059 | |
| MEDINA, MARCELO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MEDIQUICK CONVENIENCE CLINIC | | 1101 N PROVIDENCE | | | COLUMBIA | MO | 65203 | |
| MEDLEH GROUP, THE | | PO BOX 96370 | | | HOUSTON | TX | 77213 | |
| MEDLEH GROUP, THE | | | | | | | | |
| MEDLER ELECTRIC COMPANY | | 1313 MICHIGAN AVE | | | ALMA | MI | 48801 | |
| MEDLER ELECTRIC COMPANY | | 1313 MICHIGAN AVE | | | ALMA | MT | 48801 | |
| MEDLEY MATERIAL HANDLING INC | | PO BOX 26706 | | | OKLAHOMA CITY | OK | 73126-0706 | |
| MEDLEY MATERIAL HANDLING INC | | PO BOX 850025 | | | OKLAHOMA CITY | OK | 731850025 | |
| MEDPLUS CONTRACT & WORK COMP | | 1111 N LEE | | | OKLAHOMA CITY | OK | 73103 | |
| MEDPLUS CONTRACT & WORK COMP | | 1110 N CLASSEN BLVD | NO 100 | | OKLAHOMA | OK | 73106 | |
| MEDSERV CORP | | 1337 CANTON RD STE F | | | MARIETTA | GA | 30066 | |
| MEDSERV CORP | | | | | | | | |
| MEDWORKS | | 1335 CHARLES STREET | | | ROCKFORD | IL | 61104 | |
| MEDWORKS | | PO BOX 2810 | | | OMAHA | NE | 681032810 | |
| MEDWORKS | | PO BOX 2810 | | | OMAHA | NE | 68103-2810 | |
| MEDWORKS LLC | | 375 EAST CEDAR ST | | | NEWINGTON | CT | 06111 | |
| MEDWORKS LLC | | 675 TOWER AVE STE 404B | SITE NHW | | HARTFORD | CT | 06112 | |
| MEDWORKS YOUR HEALTH ADVANTAGE | | PO BOX 3556 | | | JOHNSON CITY | TN | 37602-3556 | |
| MEDWORKS YOUR HEALTH ADVANTAGE | | 1019 W OAKLAND AVE | | | JOHNSON CITY | TN | 37604 | |
| MEEKS LANDSCAPING & SNOW | | 1539 SOLOMON RUN RD | | | JOHNSTOWN | PA | 159047218 | |
| MEEKS LANDSCAPING & SNOW | | 1539 SOLOMON RUN RD | | | JOHNSTOWN | PA | 15904-7218 | |
| MEEKS PLUMBING | | 1111 7TH AVE | | | VERO BEACH | FL | 32960 | |
| MEEKS, NEHEMIAH | | 7804 NEW ASCOT LN | | | CLINTON | MD | 20738 | |
| MEELHEIM WILKINSON & MEELHEIM | | 2013 SECOND AVE N | | | BIRMINGHAM | AL | 35203 | |
| MEENA JR, RICHARD | | 125 S SEVENTH ST | | | LOUISVILLE | KY | 40202 | |
| MEERS, MATT | | 2105 FLOYD AVENUE | | | RICHMOND | VA | 23220 | |
| MEETING PROFESSIONALS INTL | | 3030 LBJ FREEWAY | STE 1700 | | DALLAS | TX | 75234-2759 | |
| MEETING PROFESSIONALS INTL | | PO BOX 650112 | | | DALLAS | TX | 75265-0112 | |
| MEETING PROFESSIONALS INTL | | PO BOX 845898 | | | DALLAS | TX | 752845898 | |
| MEETING THAT MOVE | | 1401 JOHNSON FERRY ROAD NO 328DS | | | MARIETTA | GA | 30062 | |
| MEETINGMAKERS COM | | 100 COMMERCE WAY | C/O MANUGISTICS REGISTRATION | | WOBURN | MA | 01801 | |
| MEETINGMAKERS COM | | C/O MANUGISTICS REGISTRATION | | | WOBURN | MA | 01801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEETINGMAKERS COM | | PO BOX 42026 | | | PROVIDENCE | RI | 02940 | |
| MEETINGS THAT MOVE INC | | 1401 JOHNSON FERRY ROAD | SUITE 328 DS | | MARIETTA | GA | 30062 | |
| MEETINGS THAT MOVE INC | | SUITE 328 DS | | | MARIETTA | GA | 30062 | |
| MEETZE PLUMBING CO INC | | PO BOX 2549 | | | IRMO | SC | 29063 | |
| MEETZE PLUMBING CO INC | | 10009 BROAD RIVER ROAD | | | IRMO | SC | 29063 | |
| MEFFORD, PATRICIA | | LOC NO 8063 PETTY CASH | 9950 MAYLAND DR CORP OPS | | RICHMOND | VA | 23233 | |
| MEGA BITE SPORTFISH CHARTERS | | 6327 PASADENA PT BLVD S | | | GULFPORT | FL | 33707 | |
| MEGA JOB SITES INC | | 150 N MICHIGAN AVE STE 610 | | | CHICAGO | IL | 60601 | |
| MEGA JOB SITES INC | | | | | | | | |
| MEGA OFFICE FURNITURE | | PO BOX 35676 | | | RICHMOND | VA | 02235 | |
| MEGA OFFICE FURNITURE | | PO BOX 1810 | | | ASHLAND | VA | 23005 | |
| MEGABYTE BUSINESS SYSTEMS | | 10976 S RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| MEGABYTE BUSINESS SYSTEMS | | PO BOX 6385 | | | ASHLAND | VA | 23005 | |
| MEGABYTE BUSINESS SYSTEMS | | 10976 S RICHARDSON ROAD | | | ASHLAND | VA | 23005 | |
| MEGABYTE COMPUTERS & SOFTWARE | | 1465 BRIGHAM LOOP | | | GENEVA | FL | 327329741 | |
| MEGABYTE COMPUTERS & SOFTWARE | | 1465 BRIGHAM LOOP | | | GENEVA | FL | 32732-9741 | |
| MEGACITY FIRE PROTECTION INC | | 8210 EXPANSION WAY | | | DAYTON | OH | 45424 | |
| MEGACITY FIRE PROTECTION INC | | | | | | | | |
| MEGAHERTZ TECHNOLOGY INC | | 10864 AUDELIA | SUITE 105 | | DALLAS | TX | 75238 | |
| MEGAHERTZ TECHNOLOGY INC | | SUITE 105 | | | DALLAS | TX | 75238 | |
| MEGATECH INSTALLATION | | 5600 W 40 ST S | | | WICHITA | KS | 67215 | |
| MEGEE PLUMBING & HEATING CO | | PO BOX 745 | | | GEORGETOWN | DE | 19947 | |
| MEGUIARS INC | | PO BOX 96746 | | | CHICAGO | IL | 60693 | |
| MEHARG, JENNIFER | | 1125 W GRACE ST 22 | | | RICHMOND | VA | 02320 | |
| MEHARG, JENNIFER | | 1125 W GRACE ST 22 | | | RICHMOND | VA | 23220 | |
| MEHFOUD, ANTHONY MICHAEL | | P O BOX 27032 | | | RICHMOND | VA | 23273 | |
| MEHFOUD, ANTHONY MICHAEL | | C/O HENRICO POLICE CPT BULLOCK | P O BOX 27032 | | RICHMOND | VA | 23273 | |
| MEHLHOM, JOAN S | | PO BOX 622 | CONNECTICUT MARSHALL | | TRUMBULL | CT | 06611 | |
| MEIER & ASSOCIATES, DONALD C | | 16 E THIRD ST | | | LEES SUMMIT | MO | 64063 | |
| MEIER & ASSOCIATES, DONALD C | | | | | | | | |
| MEIER & FRANK | | PO BOX 3476 | | | PORTLAND | OR | 97208 | |
| MEIJER INC | | 2929 WALKER NW | | | GRAND RAPIDS | MI | 49544 | |
| MEIJER INC | | | | | | | | |
| MEISELMANN DENLEA ET AL | | 1311 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| MEISNER JR, JAMES | | PO BOX 4743 | | | RICHMOND | VA | 23220 | |
| MEISNER, JEFFREY | | 8928 HAWKBILL RD | | | RICHMOND | VA | 23237 | |
| MEISTER HEATING & AC | | 711 S KICKAPOO CREEK RD | | | PEORIA | IL | 61604 | |
| MEISTER PLUMBING INC | | PO BOX 1465 | HARMON HWY & CREEK RD | | PEORIA | IL | 61655 | |
| MEISTER PLUMBING INC | | | | | | | | |
| MEKALIAN NIGHTLIFE MUSIC, ED | | 825 BELLE MEADE RD | | | BUMPASS | VA | 23024 | |
| MEKONG RESTAURANT | | 6004 W BROAD ST | | | RICHMOND | VA | 23230 | |
| MEL MACK PROPERTY | | 3224 JANET DRIVE | | | AMARILLO | TX | 79109 | |
| MELBOURNE JCP ASSOCIATES LTD | | 7758 RELIABLE PKY | | | CHICAGO | IL | 60686-0077 | |
| MELBOURNE JCP ASSOCIATES, LTD | JOHN CAMPBELL | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| MELBOURNE VILLAGE, TOWN OF | | 555 HAMMOCK RD | | | MELBOURNE VILLAGE | FL | 32904-2513 | |
| MELBOURNE VILLAGE, TOWN OF | | 555 HAMMOCK ROAD | | | MELBOURNE VILLAGE | FL | 32904-2513 | |
| MELBOURNE, CITY OF | | 900 EAST STRAWBRIDGE AVENUE | | | MELBOURNE | FL | 32901 | |
| MELCO | | 3939 AIRWAY CIR | | | CLEARWATER | FL | 337620039 | |
| MELCO | | PO BOX 17039 | 3939 AIRWAY CIR | | CLEARWATER | FL | 33762-0039 | |
| MELCRUM PUBLISHING LTD | | 10 SOUTH RIVERSIDE PLAZA | STE 1800 | | CHICAGO | IL | 60606 | |
| MELE PLUMBING & HEATING CO | | 1310 W 26TH ST | | | ERIE | PA | 16508 | |
| MELICHAR, DAN E | | 624 MURRAY ST | | | ALEXANDRIA | LA | 71301 | |
| MELILLO CONSULTING INC | | PO BOX 827007 | | | PHILADELPHIA | PA | 19182-7007 | |
| MELISSA DATA CORP | | 22382 EMPRESA | | | RANCHO SANTA MAR | CA | 92688 | |
| MELITA INTERNATIONAL CORP | | 5051 PEACHTREE CORNERS CIRCLE | | | NORCROSS | GA | 30092 | |
| MELITA INTERNATIONAL CORP | | PO BOX 281826 | | | ATLANTA | GA | 30384-1826 | |
| MELITA INTERNATIONAL CORP | | PO BOX 930205 | | | ATLANTA | GA | 31193 | |
| MELITA INTERNATIONAL USER GRP | | BANK ONE COLUMBUS NA | DEPT 0542 800 BROOKSEDGE BLVD | | WESTERVILLE | OH | 43081 | |
| MELITA INTERNATIONAL USER GRP | | DEPT 0542 800 BROOKSEDGE BLVD | | | WESTERVILLE | OH | 43081 | |
| MELIUS, JACQUI | | 222 N UTICA ST | | | WAUKEGAN | IL | 60085 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELLENBRUCH VACUUM CLEANER CO | | 4501 MCCULLOUGH | | | SAN ANTONIO | TX | 78212-1619 | |
| MELLENBRUCH VACUUM CLEANER CO | | | | | | | | |
| MELLES GRIOT INC | | PO BOX 402508 | | | ATLANTA | GA | 30384-2508 | |
| MELLES GRIOT INC | | | | | | | | |
| MELLINGER RADIO & TV INC | | 803 E MCDEVITT | | | JACKSON | MI | 49203 | |
| MELLON BANK | | COMMERCIAL LOANS | | | PITTSBURGH | PA | 152516061 | |
| MELLON BANK | | PO BOX 360061 M | COMMERCIAL LOANS | | PITTSBURGH | PA | 15251-6061 | |
| MELLON BANK | | PO BOX 360304 | | | PITTSBURGH | PA | 15251-6304 | |
| MELLON BANK | | PO BOX 360528 | | | PITTSBURGH | PA | 15251-6528 | |
| MELLON FIRST UNITED LEASING | | PO BOX 47 | | | DEERFIELD | IL | 60015-0047 | |
| MELLON FIRST UNITED LEASING | | PO BOX 847 | | | DEERFIELD | IL | 600150828 | |
| MELS RESTAURANT | | 4403B FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| MELS SATELLITE SERVICE | | RT 3 BOX 389 | | | PARK RAPIDS | MN | 564709347 | |
| MELS SATELLITE SERVICE | | RT 3 BOX 389 | | | PARK RAPIDS | MN | 56470-9347 | |
| MELT DOWN SOUNDS INC | | 3223 W PLEASANT VALLEY RD | | | PARMA | OH | 44134-5905 | |
| MELT DOWN SOUNDS INC | | | | | | | | |
| MELTON ELECTRIC CO INC | | 704 A SEABOARD STREET | | | MYRTLE BEACH | SC | 29577 | |
| MELTON, NANCY G | | 6923 HOLLAND ST | | | RICHMOND | VA | 23231 | |
| MELTONS AIR CONDITIONING | | 41 S MILL STREET | | | PRYOR | OK | 74361 | |
| MELTONS AIR CONDITIONING | | & APPLIANCE SERVICE INC | 41 S MILL STREET | | PRYOR | OK | 74361 | |
| MELTONS APPLIANCE | | 3225 EAST ADMIRAL PLACE | 6235 SOUTH MINGO | | TULSA | OK | 74110 | |
| MELTONS APPLIANCE | | 6235 SOUTH MINGO | | | TULSA | OK | 74110 | |
| MELTONS TV SERVICE | | 4900 ROSSVILLE BLVD | | | CHATANOOGA | TN | 37407 | |
| MELTONS TV SERVICE | | 121 MALL DR | | | CORSICANA | TX | 75110 | |
| MELTWATER NEWS US INC | | FILE 51042 | MELTWATER NEWS | | LOS ANGELES | CA | 90074-1042 | |
| MELVILLE SNOW CONTRACTORS INC | | 1650 VETERANS MEMORIAL HIGHWAY | | | ISLANDIA | NY | 11722 | |
| MELVILLE WALTON HONE TRUSTEE OF HONE FAMILY | MEL HONE | 3243 BLACKHAWK MEADOW DRIVE | | | DANVILLE | CA | 93506 | |
| MELVIN MD, PERRY D | | 1410 RUSSELL PKY | | | WARNER ROBINS | GA | 31088 | |
| MELVIN, HARRIET JAMES | | 1681 HUNTING CREEK DR | | | ALEXANDRIA | VA | 22314 | |
| MELWOOD SPRINGS WATER CO | | 200 GEORGIA CROWN DR | | | MCDONOUGH | GA | 30253 | |
| MELWOOD SPRINGS WATER CO | | PO BOX 43065 | | | ATLANTA | GA | 30378 | |
| MEMBRANE SYSTEMS INC | | 7120 BUFORD HIGHWAY | | | ATLANTA | GA | 303401406 | |
| MEMBRANE SYSTEMS INC | | 7120 BUFORD HIGHWAY | | | ATLANTA | GA | 30340-1406 | |
| MEMOREX COMPUTER SUPPLIES | | DEPARTMENT 7616 | | | LOS ANGELES | CA | 90084-7616 | |
| MEMOREX PRODUCTS INC | CLAUDIA GOMEZ | 17777 CENTER COURT DR | | | CERRITOS | CA | 90703 | |
| MEMOREX PRODUCTS INC | | PO BOX 99486 | | | CHICAGO | IL | 60693 | |
| MEMOREX PRODUCTS INC | LIANE GRAY | 17777 CENTER COURT DR NO 800 | | | CERRITOS | CA | 90703 | |
| MEMORIAL CHILD GUIDANCE CLINIC | | 5001 W BROAD ST STE 140 | | | RICHMOND | VA | 23230 | |
| MEMORIAL CHILD GUIDANCE CLINIC | | SUITE 217 | | | RICHMOND | VA | 23230 | |
| MEMORIAL DRIVE SHOPPING CTR | | 3280 POINTE PKY STE 2300 | | | NORCROSS | GA | 30092 | |
| MEMORIAL DRIVE SHOPPING CTR | | 3280 POINTE PKY STE 2300 | C/O ROY K HANDEE | | NORCROSS | GA | 30092 | |
| MEMORIAL FLORIST | | 14005 MEMORIAL DR | | | HOUSTON | TX | 77079 | |
| MEMORIAL FLORISTS & GREENHOUSE | | 2320 S MEMORIAL DR | | | APPLETON | WI | 54915 | |
| MEMORIAL FLORISTS & GREENHOUSE | | | | | | | | |
| MEMORIAL HEALTH CENTER | | 1130 BEVILLE RD | | | DAYTONA BEACH | FL | 321140000 | |
| MEMORIAL HEALTH CENTER | | 1130 BEVILLE RD | | | DAYTONA BEACH | FL | 32114-0000 | |
| MEMORIAL HEALTH SYSTEM | | 2301 N BENDIX DR | | | SOUTH BEND | IN | 46628 | |
| MEMORIAL HERMANN SUGAR LAND | | 9401 SOUTHWEST FWY STE 403A | | | HOUSTON | TX | 77074 | |
| MEMORIAL HERMANN SUGAR LAND | | 9401 SOUTHWEST FWY STE 403A | C/O MEMORIAL HERMANN HEALTH | | HOUSTON | TX | 77074 | |
| MEMORIAL HOSPITAL | | 325 S BELMONT ST | | | YORK | PA | 17405 | |
| MEMORIAL HOSPITAL | | 4500 13TH ST | | | GULFPORT | MS | 395012569 | |
| MEMORIAL HOSPITAL | | PO BOX 1810 | | | GULFPORT | MS | 39502-1810 | |
| MEMORIAL HOSPITAL | | PO BOX 460 | | | COLORADO SPRINGS | CO | 80901 | |
| MEMORIAL HOSPITAL | | 1400 E BOULDER | | | COLORADO SPRINGS | CO | 80909 | |
| MEMORIAL OCCUPATIONAL MEDICAL | | SUITE 8 | | | LONG BEACH | CA | 90806 | |
| MEMORIAL OCCUPATIONAL MEDICAL | | 450 E SPRING ST | SUITE 8 | | LONG BEACH | CA | 90806 | |
| MEMORIAL SQUARE 1031, LLC | | C/O INLAND CONTINENTAL PROPERTY MGMT CORP | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEMORIAL SQUARE SC LLC | | 1033 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| MEMORY BANK COMPUTERS | | 4772 EUCLID RD | | | VIRGINIA BEACH | VA | 23462 | |
| MEMORY BANK COMPUTERS | | | | | | | | |
| MEMORY LANE MUSIC SERVICE | | PO BOX 37 | | | CARTERSVILLE | IL | 62918 | |
| MEMORY LANE MUSIC SERVICE | | | | | | | | |
| MEMORYX | | 2800 BOWERS AVE | | | SANTA CLARA | CA | 95051 | |
| MEMORYX | | | | | | | | |
| MEMPHIS & SHELBY CO | | OFFICE OF CONSTRUCTION CODE | | | MEMPHIS | TN | 38134 | |
| MEMPHIS & SHELBY CO | | 6465 MULLINS STATION | OFFICE OF CONSTRUCTION CODE | | MEMPHIS | TN | 38134 | |
| MEMPHIS BBQ CO | | 3438 PUMP RD | | | RICHMOND | VA | 23233 | |
| MEMPHIS BBQ CO | | | | | | | | |
| MEMPHIS BUSINESS JOURNAL | | 88 UNION AVE STE 102 | | | MEMPHIS | TN | 38103 | |
| MEMPHIS CLERK OF CIRCUIT COURT | | COURTHOUSE ROOM 304 | | | MEMPHIS | TN | 38103 | |
| MEMPHIS COMMONS LTD | | PO BOX 3661 | | | MEMPHIS | TN | 381733661 | |
| MEMPHIS INN EAST | | 6050 MASON COVE ROAD | | | MEMPHIS | TN | 38134 | |
| MEMPHIS LIGHT GAS WATER DIV | | PO BOX 388 | | | MEMPHIS | TN | 38145 | |
| MEMPHIS LIGHT, GAS & WATER DIVISION | | P O BOX 388 | | | MEMPHIS | TN | 38145-0388 | |
| MEMPHIS PROBATE CT, COUNTY OF | | 140 ADAMS AVE STE 124 | | | MEMPHIS | TN | 38103 | |
| MEMPHIS SERVICE CENTER | | 3905 E RAINES RD | | | MEMPHIS | TN | 38118 | |
| MEMPHIS TREASURER | | PO BOX 185 | | | MEMPHIS | TN | 38101-0185 | |
| MEMPHIS TREASURER | | 125 NORTH MAIN ROOM 375 | | | MEMPHIS | TN | 38103082080 | |
| MEMPHIS, CITY OF | | TREASURER | | | MEMPHIS | TN | 38101 | |
| MEMPHIS, CITY OF | | PO BOX 580 | METRO ALARM OFFICE | | MEMPHIS | TN | 38101-9998 | |
| MEMPHIS, CITY OF | | 201 POPLAR RM 1 11A | PERMIT OFFICE | | MEMPHIS | TN | 38103 | |
| MEMPHIS, UNIVERSITY OF | | 115 ADMIN | | | MEMPHIS | TN | 38152 | |
| MEMPHIS, UNIVERSITY OF | | FEDEX CENTER FOR CYCLE TIME RS | FOGELMAN EXECUTIVE CTR/STE 104 | | MEMPHIS | TN | 38152 | |
| MEMPHIS, UNIVERSITY OF | | CAREER FAIR/ALUMNI ASSOCIATION | | | MEMPHIS | TN | 38152 | |
| MEMPHIS/SHELBY CO JUVENILE | | P O BOX 310 | | | MEMPHIS | TN | 38101 | |
| MEMPHIS/SHELBY CO JUVENILE | | COURT | P O BOX 310 | | MEMPHIS | TN | 38101 | |
| MENA, LORENA | | 14596 SOUTHWEST 95TH LN | | | MIAMI | FL | 33186 | |
| MENARD & SONS INC, A | | 220 MECHANIC STREET | | | SOUTHBRIDGE | MA | 01550 | |
| MENARD ELECTRONICS | | 1722 COMMON ST | | | LAKE CHARLES | LA | 70601 | |
| MENARD ELECTRONICS | | | | | | | | |
| MENAS FOR SUPERVISOR, BOB | | 7513 HAWTHORNE AVE | | | RICHMOND | VA | 23227 | |
| MENDELSON LAW FIRM | | 799 ESTATE PL | | | MEMPHIS | TN | 38187 | |
| MENDELSON LAW FIRM | | PO BOX 17235 | | | MEMPHIS | TN | 38187-0235 | |
| MENDEZ, ROBERTA M | | 466 TIGERWOOD WAY | | | SAN JOSE | CA | 95111 | |
| MENDICINO COUNTY CHILD SUPPORT | | PO BOX 970 | DEPT OF CHILD SUPPORT SVCS | | UKIAH | CA | 95482 | |
| MENDOTA HEIGHTS FAIRFIELD INN | | 1330 NORTHLAND DR | | | MENDOTA HEIGHTS | MN | 55120 | |
| MENDOTA HEIGHTS FAIRFIELD INN | | | | | | | | |
| MENDOZA, ANGEL | | PAINTER | 965 S WISCONSIN | | PORTERVILLE | CA | 93257 | |
| MENDOZA, ANGEL | | 965 S WISCONSIN | | | PORTERVILLE | CA | 93257 | |
| MENDOZA, MARC A | | 872 N MUNSON RD | | | ROYSE CITY | TX | 75189 | |
| MENEHUNE WATER COMPANY INC | | 99 1205 HALAWA VALLEY STREET | | | AIEA | HI | 96701 | |
| MENLO WORLDWIDE FORWARDING | | BOX 371232 | | | PITTSBURGH | PA | 15250-7232 | |
| MENLO WORLDWIDE FORWARDING | | PO BOX 1959 | | | SCRANTON | PA | 18577 | |
| MENN INC, KAREN | | 7030 CLUBGATE DR | | | CORPUS CHRISTI | TX | 78413 | |
| MENN INC, KAREN | | | | | | | | |
| MENO, TIMOTHY | | 2 GENEVA AVE 9 | | | SAN FRANCISCO | CA | 94112 | |
| MENO, TIMOTHY | | 2 GENEVA AVE NO 9 | | | SAN FRANCISCO | CA | 94112 | |
| MENOR, OLIVER | | LOC NO 1120 PETTY CASH | 98 14S KAONOHI ST | | AIEA | HI | 96701 | |
| MENS FITNESS | | PO BOX 932296 | | | ATLANTA | GA | 31193-2296 | |
| MENS FITNESS | | | | | | | | |
| MENS HEALTH | | 33 E MINOR ST | RODALE INC ACCT DEPT | | EMMAUS | PA | 18098 | |
| MENS HEALTH | | PO BOX 7624 | | | RED OAK | IA | 515910624 | |
| MENS JOURNAL LLC | | 1290 AVE OF THE AMERICAS | | | NEW YORK | NY | 10104 | |
| MENTAL HEALTH, DEPARTMENT OF | | 211 N LINDENGH | AGENCY 760 | | ST LOUIS | MO | 63141 | |
| MENTAL HEALTH, DEPARTMENT OF | | AGENCY 760 | | | ST LOUIS | MO | 63141 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENTOR 4 INC | | 3708 COLLECTION CTR DR | M4 ACCOUNTING SUPPORT | | CHICAGO | IL | 60693 | |
| MENTOR 4 INC | | 3708 COLLECTION CTR DR | OPTION ONE | | CHICAGO | IL | 60693 | |
| MENTOR 4 INC | | | | | | | | |
| MENTOR MEDIA | | 275 E CALIFORNIA BLVD | | | PASADENA | CA | 911063615 | |
| MENTOR MEDIA | | 275 E CALIFORNIA BLVD | | | PASADENA | CA | 91106-3615 | |
| MENTOR, CITY OF | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 440602499 | |
| MENTOR, CITY OF | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060-2499 | |
| MENZIA & SONS LLC, JF | | 12020 W RIPLEY AVE | | | WAUWATOSA | WI | 53226 | |
| MEPCO INC | | 4567 N BENDEL AVE | | | FRESNO | CA | 93722 | |
| MEPCO INC | | | | | | | | |
| MERANT INC | REGISTRAR | 8420 KEY WEST AVE | | | ROCKVILLE | MD | 20850 | |
| MERANT INC | | PO BOX 631691 | | | BALTIMORE | MD | 21263-1691 | |
| MERANT INC | | PO BOX 201448 | | | DALLAS | TX | 75320-1448 | |
| MERAS TV | | 1126 BROADWAY | | | ROCKFORD | IL | 61104 | |
| MERCADANTE, JOSEPH A PE | | 708 EAST GERMANTOWN PIKE | | | NORRISTOWN | PA | 19401 | |
| MERCADANTE, JOSEPH A PE | | 708 E GERMANTOWN PIKE | | | NORRISTOWN | PA | 19401 | |
| MERCADO, ANA ACHAR | | 83 CHESTER AVE NO 1 | | | CHELSEA | MA | 02150 | |
| MERCANTILE BANK | | 1005 CONVENTION PLAZA | TRAM 43 1 | | ST LOUIS | MO | 63101-1200 | |
| MERCANTILE BANK | | CORPORATE TRUST DEPT | | | ST LOUIS | MO | 631954038 | |
| MERCANTILE TAX COLLECTOR | | 809 CHAPEL RD | | | ALQUIPPA | PA | 15001 | |
| MERCANTILE TAX COLLECTOR | | 7100 BAPTIST RD | JORDAN TAX SERVICE | | BETHEL PARK | PA | 15102-3908 | |
| MERCANTILE TAX COLLECTOR | | MUNICIPAL BUILDING | | | WEST MIFFLIN | PA | 151221964 | |
| MERCED CO DISTRICT ATTORNEY | | PO BOX 3199 | | | MERCED | CA | 95344 | |
| MERCED COMMERCIAL SWEEPING | | BOX 1215 | | | ATWATER | CA | 95301 | |
| MERCED COUNTY CLERK | | 2222 M ST RM 14 | | | MERCED | CA | 95340 | |
| MERCED COUNTY CLERK | | 2222 M ST RM 14 | | | MERCED | CA | 95340- | |
| MERCED COUNTY PROBATE | | 627 W 21ST ST | | | MERCED | CA | 95340 | |
| MERCED COUNTY TAX COLLECTOR | | 2222 M STREET | | | MERCED | CA | 95340 | |
| MERCED IRRIGATION DISTRICT | | PO BOX 2288 | | | MERCED | CA | 95344-0288 | |
| MERCED, CITY OF | | 678 W 18TH ST | | | MERCED | CA | 953404700 | |
| MERCED, CITY OF | | 678 W 18TH ST | | | MERCED | CA | 95340-4700 | |
| MERCED, COUNTY OF | | 2139 WARDROBE AVE | | | MERCED | CA | 953406495 | |
| MERCED, COUNTY OF | | 2139 WARDROBE AVE | | | MERCED | CA | 95340-6495 | |
| MERCER CNTY DOMESTIC RELATIONS | | SECTION | P O BOX 46 | | MERCER | PA | 16137 | |
| MERCER CNTY DOMESTIC RELATIONS | | P O BOX 46 | | | MERCER | PA | 16137 | |
| MERCER COUNTY CLERK | | 175 S BROAD ST 4TH FL | | | TRENTON | NJ | 08611 | |
| MERCER COUNTY PROBATE | | PO BOX 175 | | | ALEDO | IL | 61231 | |
| MERCER COUNTY SHERIFF | | 209 SOUTH BROAD STREET | | | TRENTON | NJ | 08650 | |
| MERCER COUNTY SHERIFF | | 209 S BROAD STREET | | | TRENTON | NJ | 086500068 | |
| MERCER COUNTY SHERIFF | | PO BOX 8068 | 209 S BROAD STREET | | TRENTON | NJ | 08650-0068 | |
| MERCER HUMAN RESOURCE CONSLTNG | | PO BOX 13793 | | | NEWARK | NJ | 07188-0793 | |
| MERCER HUMAN RESOURCE CONSLTNG | | PO BOX 905234 | | | CHARLOTTE | NC | 28290-5234 | |
| MERCER HUMAN RESOURCE CONSLTNG | | PO BOX 930484 | | | ATLANTA | GA | 31193 | |
| MERCER HUMAN RESOURCE CONSLTNG | | DEPT 94136 | | | LOUISVILLE | KY | 40294 | |
| MERCER HUMAN RESOURCE CONSLTNG | | PO BOX 730212 | | | DALLAS | TX | 75373-0212 | |
| MERCER INC, WILLIAM M | | SUITE 400 | | | GLEN ALLEN | VA | 23060 | |
| MERCER INC, WILLIAM M | | PO BOX 27506 | | | RICHMOND | VA | 23261 | |
| MERCER INC, WILLIAM M | | PO BOX 930484 | | | ATLANTA | GA | 31193 | |
| MERCER, WILLIAM M | | DEPT 94136 | | | LOUISVILLE | KY | 40294 | |
| MERCER, WILLIAM M | | DEPT 97512 | | | LOUISVILLE | KY | 40297 | |
| MERCER, WILLIAM M | | PO BOX 730351 | | | DALLAS | TX | 75373-0351 | |
| MERCHANDISING INVENTIVES INC | | 1665 S WAUKEGAN RD | | | WAUKEGAN | IL | 60085 | |
| MERCHANDISING SERVICES 2000 | | 999 WHARTON DR | | | ATLANTA | GA | 30336 | |
| MERCHANT & GOULD | | | | | MINNEAPOLIS | MN | 554024131 | |
| MERCHANT & GOULD | | 90 S SEVENTH ST STE 3100 | | | MINNEAPOLIS | MN | 55402-4131 | |
| MERCHANT PRODUCT SERVICES | | 6900 DECARIE BLVD STE 3270 | | | MONTREAL | QC | H3X 2T8 | CAN |
| MERCHANT PRODUCT SERVICES | | 3609 US ROUTE 5 | | | DERBY | UT | 05829 | |
| MERCHANT PRODUCT SERVICES | | 7500 EMPIRE DR | | | FLORENCE | KY | 41042 | |
| MERCHANT PRODUCT SERVICES | | | | | | | | |
| MERCHANT RISK COUNCIL | | 11921 N MOPAC EXPRESSWAY | STE 400 | | AUSTIN | TX | 78759 | |
| MERCHANTS ASSOC CREDIT BUREAU | | PO BOX 972 | | | TAMPA | FL | 33601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCHANTS ASSOC CREDIT BUREAU | | | | | | | | |
| MERCHANTS CREDIT ASSOCIATION | | PO BOX 7416 | | | BELLEVUE | WA | 98008-9901 | |
| MERCHANTS CREDIT BUREAU | | PO BOX 227 | | | SALEM | OR | 97308 | |
| MERCHANTS CREDIT GUIDE CO | | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | |
| MERCHANTS DELIVERY SYSTEMS | | PO BOX 3367 | | | ONTARIO | CA | 91761 | |
| MERCHANTS DELIVERY SYSTEMS | | 1406 S CUCAMONGA AVE | | | ONTARIO | CA | 91761 | |
| MERCHANTS INC | | DEPT 79223 | | | BALTIMORE | MD | 212790223 | |
| MERCHANTS INC | | DEPT 79223 | | | BALTIMORE | MD | 21279-0223 | |
| MERCHANTS PATROL SERVICES INC | | PO BOX 33234 | | | CHARLOTTE | NC | 28233 | |
| MERCHANTS PATROL SERVICES INC | | | | | | | | |
| MERCHANTS SECURITY EXCHANGE | | PO BOX 972 | | | TAMPA | FL | 33601 | |
| MERCHANTVILLE PENNSAUKEN | | P O BOX 1205 | | | MERCHANTVILLE | NJ | 08109-0205 | |
| MERCURY FINANCE | | 645 TOLLGATE RD STE 102 | | | ELGIN | IL | 60123 | |
| MERCURY FINANCE | | 7501 N UNIVERSITY | | | PEORIA | IL | 61614 | |
| MERCURY FINANCE CO | | CITY OF RICHMOND | | | RICHMOND | VA | 232191997 | |
| MERCURY FINANCE CO | | 800 E MARSHALL STREET | CITY OF RICHMOND | | RICHMOND | VA | 23219-1997 | |
| MERCURY FINANCE CO | | 8075 W BROAD ST | | | RICHMOND | VA | 23294 | |
| MERCURY FINANCE CO | | 9500 CHESTERFIELD RD | | | CHESTERFIELD | VA | 23832 | |
| MERCURY FINANCE CO | | 1547 E RACINE AVE | | | WAUKESHA | WI | 53186 | |
| MERCURY GRAPHICS CORPORATION | | 1438 FLETCHER RD | | | SASKATOON | SK | S7M 5T2 | CAN |
| MERCURY GRAPHICS CORPORATION | | PO BOX 711326 | | | CINCINNATI | OH | 45271-1326 | |
| MERCURY HDTV ELECTRONICS SVC | | 3618 SW 2ND ST | | | MIAMI | FL | 33135-1006 | |
| MERCURY INTERACTIVE CORPORTION | | PO BOX 200876 | | | DALLAS | TX | 75320-0876 | |
| MERCURY INTERACTIVE CORPORTION | | 1325 BORREGAS AVENUE | | | SUNNYVALE | CA | 94089 | |
| MERCURY INTERACTIVE CORPORTION | | 1325 BORREGAS AVE BLDG B | | | SUNNYVALE | CA | 94089 | |
| MERCURY KELLER TV SERVICE | | 1452 E LIVINGSTON AVE | | | COLUMBUS | OH | 43205 | |
| MERCURY NETWORK | | PO BOX 117 | | | MIDLAND | MI | 486400117 | |
| MERCURY NETWORK | | PO BOX 117 | | | MIDLAND | MI | 48640-0117 | |
| MERCURY PLAZA SHOPPING CTR LLC | | 260 E BROWN ST STE 200 | BRODER & SACHSE REAL ESTATE SVCS | | BIRMINGHAM | MI | 48009 | |
| MERCURY PLAZA SHOPPING CTR LLC | | 260 E BROWN ST STE 200 | | | BIRMINGHAM | MI | 48009 | |
| MERCURY SIGNS & DISPLAY LTD | | 12407 SOWDEN RD | | | HOUSTON | TX | 77080-2032 | |
| MERCURY SUPPLY CO INC | | P O BOX 100834 | | | NASHVILLE | TN | 372240834 | |
| MERCURY SUPPLY CO INC | | P O BOX 100834 | | | NASHVILLE | TN | 37224-0834 | |
| MERCURY TECH PARTNERS INC | | PO BOX 906 | | | CONOVER | NC | 28613 | |
| MERCURY, THE | | 24 N HANOVER STREET | | | POTTSTOWN | PA | 19464 | |
| MERCY HEALTH NETWORK | | PO BOX 7777 W0180 | | | PHILADELPHIA | PA | 191750180 | |
| MERCY HEALTH NETWORK | | PO BOX 7777 W0180 | | | PHILADELPHIA | PA | 19175-0180 | |
| MERCY HEALTH SERVICES | | PO BOX 191 | | | ALTOONA | PA | 166030191 | |
| MERCY HEALTH SERVICES | | PO BOX 191 | | | ALTOONA | PA | 16603-0191 | |
| MERCY HEALTH SOLUTIONS | | 7450 MASON MONTGOMERY RD | | | MASON | OH | 45040 | |
| MERCY HEALTH SYSTEM OKLAHOMA | | PO BOX 850275 | | | OKLAHOMA CITY | OK | 731850275 | |
| MERCY HEALTH SYSTEM OKLAHOMA | | PO BOX 850275 | | | OKLAHOMA CITY | OK | 73185-0275 | |
| MERCY HEALTHCARE BAKERSFIELD | | 2215 TRUXTUN AVE | | | BAKERSFIELD | CA | 933020119 | |
| MERCY HEALTHCARE BAKERSFIELD | | PO BOX 119 | 2215 TRUXTUN AVE | | BAKERSFIELD | CA | 93302-0119 | |
| MERCY HIGH SCHOOL | | 1300 NORTHERN PKY | | | BALTIMORE | MD | 21239 | |
| MERCY MEDI CENTER EASTGATE | | 796 CINCINNATI BATAVIA PIKE | | | CINCINNATI | OH | 45245 | |
| MERCY MEDICAL SERVICES | | PO BOX 1014 | | | HIGH POINT | NC | 27261 | |
| MERCY MEMORIAL HEALTH CTR | | 1011 14TH NW | | | ARDMORE | OK | 73401 | |
| MERCY OCCUPATIONAL HEALTH | | 1400 LOCUST ST | MERCY HOSPITAL OF PITTSBURGH | | PITTSBURGH | PA | 15219 | |
| MERCY OCCUPATIONAL HEALTH | | 1400 LOCUST ST | | | PITTSBURGH | PA | 15219 | |
| MERCY URGENT CARE | | 374 W OLIVE AVE STE A&B | | | MERCED | CA | 95348 | |
| MERCY URGENC CARE | | 900 W OLIVE AVENUE SUITE C | | | MERCED | CA | 95348 | |
| MEREDITH & GREW INC | | 160 FEDERAL ST | | | BOSTON | MA | 02110-1701 | |
| MEREDITH & GREW INC | | | | | | | | |
| MEREDITH CORP | | PO BOX 751493 | | | CHARLOTTE | NC | 28275-1493 | |
| MEREDITH CORP | | | | | | | | |
| MEREDITH ENTERPRISES INC | | 11658 DENNY RD | | | ST LOUIS | MO | 63126 | |
| MEREDITH, CRAIG | | 2613 TOWNGATE COURT | | | RICHMOND | VA | 23233 | |
| MERGE COMPUTER GROUP INC | | 6800 PARAGON PL STE 401 | | | RICHMOND | VA | 23230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERGENCY MOBILE LOCKSMITH, A | | 270 ORCHARD LAKE ROAD | C/O MAJOR J WATKINS JR | | PONTIAC | MI | 48341 | |
| MERGENCY MOBILE LOCKSMITH, A | | C/O MAJOR J WATKINS JR | | | PONTIAC | MI | 48341 | |
| MERIDEN CITY TAX COLLECTORS | | 142 EAST MAIN STREET | | | MERIDEN | CT | 064508022 | |
| MERIDEN CITY TAX COLLECTORS | | 142 E MAIN ST | | | MERIDEN | CT | 06450-8022 | |
| MERIDEN POLICE DEPT | | 50 W MAIN ST | ATTN ALARM BILLING | | MERIDEN | CT | 06451 | |
| MERIDEN, CITY OF | | TAX COLLECTOR | PO BOX 80000 DEPT 299 | | HARTFORD | CT | 06180 | |
| MERIDIAN ADVERTISING | | PO BOX 94178 | C/O FLEET BANK | | CHICAGO | IL | 60690 | |
| MERIDIAN ADVERTISING | | | | | | | | |
| MERIDIAN AUDIO VIDEO CORP | | 6 HENRY PL | | | BAY SHORE | NY | 11706 | |
| MERIDIAN BUSINESS CAMPUS | | PO BOX 863913 | C/O ADVANTIS | | ORLANDO | FL | 32886-3913 | |
| MERIDIAN BUSINESS CAMPUS | | C/O CMD REALTY ATTN B SHAW | | | CHICAGO | IL | 60606 | |
| MERIDIAN CHARTER TOWNSHIP | | PO BOX 146 | TREASURERS OFFICE | | OKEMOS | MI | 48805-0146 | |
| MERIDIAN CHARTER TOWNSHIP | | 5151 MARSH RD | TREASURER | | OKEMOS | MI | 48864 | |
| MERIDIAN CHARTER TOWNSHIP | | TREASURERS OFFICE | | | OKEMOS | MI | 48864 | |
| MERIDIAN GROUP INC | | 4617 RUFFNER ST | | | SAN DIEGO | CA | 92111 | |
| MERIDIAN INDUSTRIAL TRUST | | 325 118TH AVE STE 200 | CO TRF MANAGEMENT | | BELLEVUE | WA | 98005 | |
| MERIDIAN INDUSTRIAL TRUST | | CO TRF MANAGEMENT | | | BELLEVUE | WA | 98005 | |
| MERIDIAN VILLAGE LLC | | 2010 156TH AVE NE STE 100 | | | BELLEVUE | WA | 98007 | |
| MERIDIAN VILLAGE LLC | | LOCK BOX NO 13404 | PO BOX 24801 | | SEATTLE | WA | 98124 | |
| MERIDIAN VILLAGE SHOPPING CTR | | PO BOX 60000 FILE 7337302 | | | SAN FRANCISCO | CA | 941603373 | |
| MERIDIAN VILLAGE SHOPPING CTR | | PO BOX 60000 | FILE 73373 02 | | SAN FRANCISCO | CA | 94160-3373 | |
| MERIDIAN VILLAGE, LLC | | C/O SUHRCO MANAGEMENT INC | 2010 156TH AVE NE SUITE 100 | | BELLEVUE | WA | 98007 | |
| MERIDIAN, CHARTER TOWNSHIP OF | | PO BOX 1400 | | | OKEMOS | MI | 488051400 | |
| MERIDIAN, CHARTER TOWNSHIP OF | | PO BOX 1400 | | | OKEMOS | MI | 48805-1400 | |
| MERISEL AMERICAS INC | | PO BOX 70826 | | | CHICAGO | IL | 60673 | |
| MERISEL INC | | 200 CONTINENTAL BLVD | | | EL SEGUNDO | CA | 90245-0984 | |
| MERIT ELECTRIC COMPANY | | 757 PAYNE AVE | | | ST PAUL | MN | 55101 | |
| MERIT ELECTRIC INC | | PO BOX 280 | | | SYRACUSE | NY | 130570280 | |
| MERIT ELECTRIC INC | | PO BOX 280 | | | SYRACUSE | NY | 13057-0280 | |
| MERIT INC | | 4822 LEAFDALE | | | ROYAL OAK | MI | 48073 | |
| MERIT INC | | | | | | | | |
| MERIT MECHANICAL SYSTEMS INC | | 4165 LAKE ST | | | BRIDGEMAN | MI | 49106 | |
| MERIT MECHANICAL SYSTEMS INC | | 1535 NORTH FRONTAGE ROAD | | | DARIEN | IL | 60561 | |
| MERIT NETWORK INC | | 1000 OAKBROOK DR STE 200 | | | ANN ARBOR | MI | 48104 | |
| MERIT ROOFING SYSTEM INC | | 709 LINGCO DR STE 109 | | | RICHARDSON | TX | 75081 | |
| MERITECH INC | | PO BOX 75650 | | | CLEVELAND | OH | 441014755 | |
| MERITECH INC | | PO BOX 75650 | | | CLEVELAND | OH | 44101-4755 | |
| MERIZALDE INC, JAIME | | 15801 SONOMA DR STE 107 | | | FORT MYERS | FL | 33908 | |
| MERIZALDE INC, JAIME | | 15801 SONOMA DR 107 | | | FORT MYERS | FL | 33908 | |
| MERIZALDE INC, JAIME | | | | | | | | |
| MERK MEDCO MANAGED CARE LLC | | 110 PARSONS POND DR | | | FRANKLIN LAKE | NJ | 074172604 | |
| MERK MEDCO MANAGED CARE LLC | | 110 PARSONS POND DR | | | FRANKLIN LAKE | NJ | 07417-2604 | |
| MERKURY INNOVATIONS INC | | 180 MAIDEN LN | 28TH FL | | NEW YORK | NY | 10038 | |
| MERLIN JANITORIAL SERVICES | | 1776 NE LOMBARD | | | PORTLAND | OR | 97211 | |
| MERLINS TV SERVICE INC | | 990 YELLOWSTONE NO B 2 | | | POCATELLO | ID | 83201 | |
| MERLINS TV SERVICE INC | | 204 NORTHGATE MILE | | | IDAHO FALLS | ID | 83401 | |
| MERLS TOWING SERVICE INC | | 5510 CLAY AVE SW | | | WYOMING | MI | 49548 | |
| MEROW HARDWARE | | 104 MAIN ST | | | LITTLE VALLEY | NY | 14755 | |
| MEROW HARDWARE | | | | | | | | |
| MERRIAM, CITY OF | | 9000 W 62ND TERR | | | MERRIAM | KS | 66202-2815 | |
| MERRILL & CO, TIM | | 23 STATE PARK RD | | | DOVER FOXCROFT | ME | 04426 | |
| MERRILL COMMUNICATIONS LLC | | CM 9638 | | | ST PAUL | MN | 55170-9638 | |
| MERRILL LYNCH | | PO BOX 2665 | EXPIRING PLANS | | JERSEY CITY | NJ | 07303-2665 | |
| MERRILL LYNCH | | 2 GREENTREE CENTER | ROUTE 73 NORTH | | MARLTON | NJ | 08053 | |
| MERRILL LYNCH | | ROUTE 73 NORTH | | | MARLTON | NJ | 08053 | |
| MERRILL LYNCH | | 400 ATRIUM DR 1ST FL | | | SOMERSET | NJ | 08873 | |
| MERRILL LYNCH | | 265 DAVIDSON AVE | | | SOMERSET | NJ | 08873 | |
| MERRILL LYNCH | | PO BOX 30430 | C/O PRIVATE CLIENT ACCT REC | | NEW BRUNSWICK | NJ | 08989-0430 | |
| MERRILL LYNCH | | PO BOX 1899 | | | RICHMOND | VA | 23215 | |
| MERRILL LYNCH | | 707 EAST MAIN STREET | PO BOX 1899 | | RICHMOND | VA | 23215 | |
| MERRILL LYNCH PIERCE ET AL | | 225 S LAKE AVE | | | PASADENA | CA | 91101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERRILL LYNCH PIERCE ET AL | | | | | | | | |
| MERRILL LYNCH PIERCE FENNER | | PO BOX 2660 101 HUDSON ST | | | JERSEY CITY | NJ | 073023997 | |
| MERRILL LYNCH PIERCE FENNER | | & SMITH INC | PO BOX 2660 101 HUDSON ST | | JERSEY CITY | NJ | 07302-3997 | |
| MERRILL LYNCH PIERCE FENNER & | | SMITH INC | BOX 12251 CHURCH ST STA | | NEW YORK | NY | 10249 | |
| MERRILL LYNCH PIERCE FENNER & | | BOX 12251 CHURCH ST STA | | | NEW YORK | NY | 10249 | |
| MERRILL REFRIG | | 3623 TRAMMELL DR | | | BESSEMER | AL | 35023 | |
| MERRILLVILLE CONSERVANCY DIST | | 6250 BROADWAY | | | MERRILVILLE | IN | 46410 | |
| MERRILLVILLE TOWN COURT | | 7820 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| MERRIMACK HOTEL | | PO BOX 850323 | | | BRAINTREE | MA | 021850323 | |
| MERRIMACK HOTEL | | C/O TARA HOTELS | PO BOX 850323 | | BRAINTREE | MA | 02185-0323 | |
| MERRIMACK VALLEY CORP | | 20 AEGEAN DR | UNIT 11 | | METHUEN | MA | 01844 | |
| MERRIMACK VALLEY DIST SERVICE | | RIVER BUILDING SUITE 9 | | | ANDOVER | MA | 01810 | |
| MERRIMACK VALLEY DIST SERVICE | | PO BOX 505 206 ANDOVER ST | RIVER BUILDING SUITE 9 | | ANDOVER | MA | 01810 | |
| MERRIMAN ASSOC /ARCHITECTS INC | | 2200 ROSS AVE | | | DALLAS | TX | 75201 | |
| MERRIMAN ASSOC /ARCHITECTS INC | | 3875 TEXAS COMMERCE TOWER | 2200 ROSS AVE | | DALLAS | TX | 75201 | |
| MERRITT AGENCY INC, RICHARD | | 122 E CENTER ST | | | MANCHESTER | CT | 06040 | |
| MERRITT AGENCY INC, RICHARD | | | | | | | | |
| MERRITT COMPANY INC | | PO BOX 23042 | | | CLIVE | IA | 50325 | |
| MERRY ACRES RESTAURANT | | PO BOX 6101 | | | ALBANY | GA | 31706-6101 | |
| MERRY ACRES RESTAURANT | | | | | | | | |
| MERRY GO ROUND AUTO SPA | | 715 PARIS DR | | | LAWRENCEVILLE | GA | 30043 | |
| MERRY MAIDS | | 20 DAWN DRIVE | | | CENTEREACH | NY | 11720 | |
| MERRY MAIDS | | 175 E FRANKLIN BLVD | | | GASTONIA | NC | 20852 | |
| MERRYKNOLL APPLIANCE SVC CO | | 11999 STRAIT RD PO BOX 146 | | | HANOVER | MI | 49241 | |
| MERRYKNOLL APPLIANCE SVC CO | | PO BOX 146 | 11999 STRAIT RD | | HANOVER | MI | 49241 | |
| MERTE, LAWRENCE | | 1222 SHADY OAKS DR | | | ANN ARBOR | MI | 48103 | |
| MERTENS ASSOCIATES INC | | PO BOX 11661 | | | CLAYTON | MO | 63105 | |
| MERTENS ASSOCIATES INC | | | | | | | | |
| MERTON INC, ADRIAN L | | PO BOX 3570 | | | CAPITOL HEIGHTS | MD | 20791-3570 | |
| MERTON INC, ADRIAN L | | | | | | | | |
| MERZ, ALBERT D | | 10875 MILLINGTON LN | | | RICHMOND | VA | 23238 | |
| MESA COMMUNITY COLLEGE | | FISCAL SERVICES | 1833 W SOUTHERN AVE | | MESA | AZ | 85202-4866 | |
| MESA CONSOLIDATED WATER DIST | | PO BOX 30929 | PAYMENT PROCESSING CTR | | LOS ANGELES | CA | 90030-0929 | |
| MESA CONSOLIDATED WATER DIST | | PO BOX 5019 | | | COSTA MESA | CA | 926285019 | |
| MESA CONSOLIDATED WATER DIST | | PO BOX 5019 | | | COSTA MESA | CA | 92628-5019 | |
| MESA COUNTY COURT, CLERK OF | | PO BOX 20000 | | | GRAND JUNCTION | CO | 81502-5030 | |
| MESA COUNTY TREASURER | | PO BOX 173678 | | | DENVER | CO | 80217-3678 | |
| MESA COUNTY TREASURER | | PO BOX 20000 | | | GRAND JUNCTION | CO | 815025027 | |
| MESA FORKLIFT CO | | 2791 WINTERS AVE | | | GRAND JUNCTION | CO | 815014766 | |
| MESA FORKLIFT CO | | 2791 WINTERS AVE | | | GRAND JUNCTION | CO | 81501-4766 | |
| MESA PAVILION | | 4040 E CAMELBACK RD STE 250 | | | PHOENIX | AZ | 85018 | |
| MESA PAVILION | | 4040 E CAMELBACK RD STE 250 | C/O THE ELLMAN CO | | PHOENIX | AZ | 85018 | |
| MESA SYSTEMS INC | | 420 LEISURE ST | | | LIVERMORE | CA | 94550 | |
| MESA, CITY OF | | 55 N CENTER ST | | | MESA | AZ | 85201 | |
| MESA, CITY OF | | PO BOX 1466 | CASHIERS MSC RECEIVABLES | | MESA | AZ | 85211-1466 | |
| MESA, CITY OF | | PO BOX 1878 | | | MESA | AZ | 85211-1878 | |
| MESA, CITY OF | | TAX & LICENSING OFFICE | | | MESA | AZ | 852116350 | |
| MESA, CITY OF | | PO BOX 16350 | TAX & LICENSING OFFICE | | MESA | AZ | 85211-6350 | |
| MESATRONICS INC | | 75 W BASELINE NO 5 | | | GILBERT | AZ | 85233 | |
| MESC | | PO BOX 22781 | | | JACKSON | MS | 392252781 | |
| MESC | | PO BOX 22781 | | | JACKSON | MS | 39225-2781 | |
| MESC | | PO BOX 33598 | | | DETROIT | MI | 482325598 | |
| MESC | | PO BOX 33598 | | | DETROIT | MI | 48232-5598 | |
| MESINA, ENRIQUE T | | 401 RAYMOND AVE NO 7 | | | GLENDALE | CA | 91201 | |
| MESISCA RILEY KREITENBERGER LLP | | CLIENT TRUST ACCOUNT | 725 S FIGUEROA ST 40TH FL | | LOS ANGELES | CA | 90017 | |
| MESKO GLASS & MIRROR CO INC | | 801 WYOMING AVE | | | SCRANTON | PA | 185093091 | |
| MESKO GLASS & MIRROR CO INC | | 801 WYOMING AVE | | | SCRANTON | PA | 18509-3091 | |
| MESNER APPRAISAL SERVICE | | 836 WESTOVER CIRCLE | | | SUN PRAIRIE | WI | 53590 | |
| MESQUITE POLICE DEPARTMENT | | BOX 850137 | | | MESQUITE | TX | 751850137 | |
| MESQUITE POLICE DEPARTMENT | | PO BOX 850137 | ALARM ENFORCEMENT SECTION | | MESQUITE | TX | 75185-0137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MESQUITE TAX FUND | | PO BOX 850267 | | | MESQUITE | TX | 751850267 | |
| MESQUITE TAX FUND | | PO BOX 850267 | | | MESQUITE | TX | 75185-0267 | |
| MESQUITE, CITY OF | | PO BOX 850287 | | | MESQUITE | TX | 751850287 | |
| MESQUITE, CITY OF | | PO BOX 850287 | | | MESQUITE | TX | 75185-0287 | |
| MESSENGER & ASSOCIATES | | 703 MCKINNEY AVENUE SUITE 301 | | | DALLAS | TX | 752021049 | |
| MESSENGER & ASSOCIATES | | 703 MCKINNEY AVENUE SUITE 301 | | | DALLAS | TX | 75202-1049 | |
| MESSER & ASSOCIATES, SANDY | | 7001 WESTWIND | | | EL PASO | TX | 79912 | |
| MESSER MARKETING | | PO BOX 331127 | | | NASHVILLE | TN | 37203-7510 | |
| MESSER MARKETING | | | | | | | | |
| MESSERLI & KRAMER P A | | 150 SOUTH FIFTH STREET | | | MINNEAPOLIS | MN | 554024218 | |
| MESSERLI & KRAMER P A | | 1800 FIFTH STREET TOWERS | 150 SOUTH FIFTH STREET | | MINNEAPOLIS | MN | 55402-4218 | |
| MESSERLY TV | | 625 S 29TH | | | FORT DODGE | IA | 50501 | |
| MESSERSMITH INDUSTRIES INC | | 29301 SPOTTED BULLWAY | | | SAN JUAN CAPISTR | CA | 92675 | |
| MESSICK & CO INC | | 3719 D WEST MARKET STREET | | | GREENSBORO | NC | 27403 | |
| MESSICK & CO INC | | 3703B W MARKET ST | | | GREENSBORO | NC | 37403 | |
| MESSIER SERVICES | | DEPT AT 40023 | | | ATLANTA | GA | 31192-0023 | |
| MESSIER SERVICES | | | | | | | | |
| MESSINA, STATE MARSHAL VINCENT | | PO BOX 6292 | | | WOLCOTT | CT | 06716 | |
| MESSNER LANDSCAPE MAINTENANCE | | 5021 IRISH LN | | | MADISON | WI | 53711-5604 | |
| MESSNER LANDSCAPE MAINTENANCE | | | | | | | | |
| MET ED | | PO BOX 3687 | | | AKRON | OH | 44309-3687 | |
| MET ED/3687 | | P O BOX 3687 | | | AKRON | OH | 44309-3687 | |
| MET LABORATORIES INC | | 914 W PATAPSCO AVE | | | BALTIMORE | MD | 21230-3432 | |
| MET LABORATORIES INC | | | | | | | | |
| META REWARD | | 999 SKYWAY RD STE 200 | | | SAN CARLOS | CA | 94070 | |
| METAIRIE GLASS & MIRROR | | PO BOX 9374 | | | METAIRIE | LA | 70055 | |
| METAL CRAFT | | PO BOX 1468 | | | MASON CITY | IA | 504021468 | |
| METAL CRAFT | | PO BOX 1468 | | | MASON CITY | IA | 50402-1468 | |
| METAL MASTERS INC | | 3825 CRATER LAKE HWY | | | MEDFORD | OR | 97504 | |
| METAL MASTERS LTD | | PO BOX 125 | 18 MILLER ALLEY | | THURMONT | MD | 21788 | |
| METAL MASTERS LTD | | | | | | | | |
| METAL ROOFING CONTRACTORS INC | | 4685 95TH ST N | | | ST PETERSBURG | FL | 33708-3721 | |
| METAL TECH INC | | 265 AIRPORT RD | | | NEW CASTLE | DE | 19720 | |
| METAL TECH INC | | | | | | | | |
| METAL WORKS | | 3409 AKEBY DRIVE | | | MODESTO | CA | 95356 | |
| METALFAB INC | | PO BOX 662 | | | NEWTON | IA | 50208 | |
| METALMASTER SHEET | | 4800 METALMASTER WY | | | MCHENRY | IL | 60050 | |
| METCAL | | 135 S LASALLE ST DEPT 332 | | | CHICAGO | IL | 60674-3329 | |
| METCAL | | | | | | | | |
| METCALF MATERIALS INC | | PO BOX 535 | | | FRANKLIN | MA | 02038 | |
| METCALF MATERIALS INC | | | | | | | | |
| METEO SPECIAL POLICE INC | | PO BOX 36241 | | | LOUISVILLE | KY | 40233 | |
| METEO SPECIAL POLICE INC | | | | | | | | |
| METERMASTER INC | | PO BOX 1837 | | | KENNESAW | GA | 30144-8837 | |
| METERMASTER INC | | | | | | | | |
| METHODIST MINOR MEDICAL | | 8071 WINCHESTER STE 3 | | | MEMPHIS | TN | 38125 | |
| METHODIST OCCUPATIONAL HEALTH | | 2361 RELIABLE PKY | | | CHICAGO | IL | 60686-0023 | |
| METHODS AUTOMATION INC | | 90 PAINTERS MILL RD | STE 223 | | OWING MILL | MD | 21117 | |
| METHODS AUTOMATION INC | | | | | | | | |
| METIS STRATEGY LLC | | 4607 NORWOOD DR | | | CHEVY CHASE | MD | 20815 | |
| METLFAB INC | | PO BOX 477 | | | BUCKEYSTOWN | MD | 21717 | |
| METLFAB INC | | | | | | | | |
| METRA ELECTRONICS CORP | LISA SIMMONS ACCT RECV | 460 WALKER ST | | | HOLLY HILL | FL | 32117 | |
| METRA ELECTRONICS CORP | TONY GUIDICE | 460 WALKER STREET | | | HOLLY HILL | FL | 32117 | |
| METRA ELECTRONICS CORP | | 460 WALKER ST | | | HOLLY HILL | FL | 32117 | |
| METRA ELECTRONICS CORP | | BLDG A 10 | | | HOLLY HILL | FL | 321172699 | |
| METRAHEALTH | | PO BOX 75294 | | | CHARLOTTE | NC | 23275 | |
| METREON | | 101 FOURTH ST | | | SAN FRANCISCO | CA | 94103 | |
| METREON | | | | | | | | |
| METRICS DIRECT | | PO BOX 94294 | | | SEATTLE | WA | 98124 | |
| METRO | | PO BOX 7580 | | | THE WOODLANDS | TX | 77387-7580 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METRO AIRPORT CAB | | PO BOX 92391 | | | WARREN | MI | 48092 | |
| METRO ALARM OFFICE | | PO BOX 178 | | | MEMPHIS | TN | 38101 | |
| METRO APPLIANCE SERVICE INC | | 10911 WEST HWY 55 | | | MINNEAPOLIS | MN | 55441 | |
| METRO APPRAISAL ASSOCIATES | | 4231 WEST RIDGE RD | | | ROCHESTER | NY | 14626 | |
| METRO APPRAISAL GROUP LLC | | 4016 ROWLETT ROAD | | | ROWLETT | TX | 75088 | |
| METRO ATLANTA SOFTBALL | | 7301 CAMPBELLTON RD | ATTN RICHARD SANDERS | | ATLANTA | GA | 30331 | |
| METRO ATLANTA SOFTBALL | | 7301 CAMPBELLTON RD | | | ATLANTA | GA | 30331 | |
| METRO BROKERS INC | | BLVD 5 | | | ATLANTA | GA | 30328 | |
| METRO BROKERS INC | | 750 HAMMOND DRIVE | BLVD 5 | | ATLANTA | GA | 30328 | |
| METRO BROKERS INC | | 5775D GLENRIDGE DR 200 | RELOCATION DEPT | | ATLANTA | GA | 30328 | |
| METRO CAMERA SERVICE INC | | 425 N FEDERAL BLVD | | | DENVER | CO | 80204 | |
| METRO CAMERA SERVICE INC | | | | | | | | |
| METRO CENTER LLC | | 223 E STRAWBERRY DR | | | MILL VALLEY | CA | 94941 | |
| METRO CENTER LLC | MARK CUNNINGHAM | 223 EAST STRAWBERRY DRIVE | C/O MARK CUNNINGHAM | | MILL VALLEY | CA | 94941 | |
| METRO CHEMICAL ENVIRONMENTAL | | 25200 EUCLID AVENUE | | | EUCLID | OH | 44117 | |
| METRO CITY LOCKSMITH SECURITY | | 13043 PURITAN AVE | | | DETROIT | MI | 48227 | |
| METRO CLEVELAND SECURITY | | 3850 W 20TH ST | | | CLEVELAND | OH | 44109 | |
| METRO CLEVELAND SECURITY | | | | | | | | |
| METRO COFFEE | | PO BOX 646 | | | BLACK DIAMOND | WA | 98010 | |
| METRO COLLECTION SERVICE INC | | 2600 S PARKER RD | BLDG NO 2 STE NO 321 | | AURORA | CO | 80014 | |
| METRO COMMERCIAL REAL ESTATE | | 303 FELLOWSHIP RD | SUITE 202 | | MT LAUREL | NJ | 08054 | |
| METRO COMMERCIAL REAL ESTATE | | 303 FELLOWSHIP RD STE 202 | | | MOUNT LAUREL | NJ | 08054 | |
| METRO COMMERCIAL REAL ESTATE | | SUITE 314 | | | MT LAUREL | NJ | 08054 | |
| METRO COMMERCIAL REAL ESTATE | | HICKORY POINTE | 2250 HICKORY RD SUITE 10 | | PLYMOUTH MTG | PA | 19462 | |
| METRO COMMERCIAL REAL ESTATE | | | | | | | | |
| METRO COURT TRAFFIC VIOLATIONS | | PO BOX 196302 | | | NASHVILLE | TN | 37219-6302 | |
| METRO CREDIT CORP | | 4311 WILSHIRE BLVD STE 504 | | | LOS ANGELES | CA | 90010 | |
| METRO DADE POLICE DEPARTMENT | | CRIMINAL RECORDS | | | MIAMI | FL | 33172 | |
| METRO DADE POLICE DEPARTMENT | | 9105 NW 25 ST | CRIMINAL RECORDS | | MIAMI | FL | 33172 | |
| METRO DESIGN | | 9 BELLEVIEW CIR | | | COLUMBIA | SC | 29201 | |
| METRO DOOR | | 99 SMITHTOWN BYPASS 2ND FL | | | HAUPPAUGE | NY | 11788 | |
| METRO ELECTRIC INC | | 1408 EAST TAMARACK | | | MCALLEN | TX | 78502 | |
| METRO ELECTRIC INC | | 1901 INDUSTRIAL DR | | | MCALLEN | TX | 78504 | |
| METRO ELECTRONICS | | 10301C E 51ST ST | | | TULSA | OK | 74146 | |
| METRO FAMILY SERVICES | | 222 WILLOW RD | | | WHEATON | IL | 60187 | |
| METRO FINANCIAL MANAGEMENT | | 301 ROSENDALE TOWERS | 1700 W HIGHWAY 36 | | ROSEVILLE | MN | 55113 | |
| METRO FINANCIAL MANAGEMENT | | 1700 W HWY 36 | SUITE 301 | | ROSEVILLE | MN | 55113 | |
| METRO FINANCIAL MANAGEMENT | | SUITE 301 | | | ROSEVILLE | MN | 55113 | |
| METRO FINANCIAL SERVICES | | PO BOX 970817 | LEVERAGE STAFFING RESOURCES | | DALLAS | TX | 75397-0817 | |
| METRO FINANCIAL SERVICES | | | | | | | | |
| METRO FIRE & SAFETY | | 880 DAVIS BLVD SUITE A | | | SOUTHLAKE | TX | 76092 | |
| METRO FIRE & SAFETY INC | | 2739 VIA ORANGE WY NO 119 | | | SPRING VALLEY | CA | 91978 | |
| METRO FIRE EQUIPMENT | | 49 EAST 5TH AVENUE | | | MESA | AZ | 85210 | |
| METRO FLOOR MACHINES INC | | 1603 W EULESS BLVD | | | EULESS | TX | 76040 | |
| METRO FLOOR MACHINES INC | | | | | | | | |
| METRO GARAGE DOOR CO | | 8175 LEWIS RD | | | GOLDEN VALLEY | MN | 55427 | |
| METRO GOLDWYN MAYER INC | | 10250 CONSTELLATION BLVD | | | LOS ANGELES | CA | 90067 | |
| METRO GRAFFITI CONTROL & SECUR | | PO BOX 2761 | | | MESA | AZ | 85214 | |
| METRO GRAPHIC ARTS | | PO BOX 7035 | | | GRAND RAPIDS | MI | 49510 | |
| METRO GROUP INC | | 20 S COLONIAL AVE | | | RICHMOND | VA | 23221 | |
| METRO GROUP INC | | 20 S COLONIAL AVE | ATTN RODNEY WRIGHT | | RICHMOND | VA | 23221 | |
| METRO GROUP INC | | 2323 WESTWOOD AVE | T/A DYNAMIC FLOORS & INTERIORS | | RICHMOND | VA | 23230 | |
| METRO HOME IMPROVEMENT | | 2330 HELENA STREET | | | KENNER | LA | 70062 | |
| METRO HOME INSPECTIONS | | 1025 PARK AVE | | | ST LOUIS | MO | 63104 | |
| METRO INDUSTRIAL TIRE & SAFETY | | 179 RANDALL ST | | | ELK GROVE VILLAG | IL | 60007 | |
| METRO INFORMATION SERVICES | | 7202 GLEN FOREST DR STE 105 | | | RICHMOND | VA | 23226 | |
| METRO INFORMATION SERVICES | | ACCTS PAYABLE | | | ATLANTA | GA | 303847031 | |
| METRO INFORMATION SERVICES | | PO BOX 277031 | ACCTS PAYABLE | | ATLANTA | GA | 30384-7031 | |
| METRO INFORMATION SERVICES | | PO BOX 277031 | | | ATLANTA | GA | 30384-7031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METRO MAGIKIST | | 1844 W FOND DU LAC AVE | | | MILWAUKEE | WI | 53205 | |
| METRO MAINTENANCE | | C/O EXPRESS BUSINESS FUNDING | 3326 DEL PRADO BLVD NO 10 | | CAPE CORAL | FL | 33904 | |
| METRO MAINTENANCE | | 3326 DEL PRADO BLVD NO 10 | | | CAPE CORAL | FL | 33904 | |
| METRO MAINTENANCE COMMERCIAL | | PO BOX 250 | | | KIMBERLY | AL | 350910250 | |
| METRO MAINTENANCE COMMERCIAL | | PO BOX 250 | | | KIMBERLY | AL | 35091-0250 | |
| METRO MAINTENANCE GROUP | | PO BOX 1361 | | | RED OAK | TX | 75154 | |
| METRO MAINTENANCE GROUP | | | | | | | | |
| METRO MAINTENANCE INC | | PO BOX 1398 | | | ROCKY MOUNT | NC | 27802 | |
| METRO MAINTENANCE INC | | | | | | | | |
| METRO MOBILE COMMUNICATIONS | | 20971 E CURRIER ROAD NO C | | | WALNUT | CA | 91789 | |
| METRO NATIONAL TITLE | | 111 EAST BROADWAY SUITE 111 | | | SALT LAKE CITY | UT | 84111 | |
| METRO NETWORKS INC | | 40 W 57TH ST 15TH FL | | | NEW YORK | NY | 10019 | |
| METRO NETWORKS INC | | 4098 COLLECTIONS CENTER DR | BANK OF AMERICA LOCKBOX SVCS | | CHICAGO | IL | 60693 | |
| METRO NORTH PLUMBING INC | | PO BOX 816206 | | | FARMERS BRANCH | TX | 753816206 | |
| METRO NORTH PLUMBING INC | | PO BOX 816206 | | | FARMERS BRANCH | TX | 75381-6206 | |
| METRO OVERHEAD DOOR INC | | 2525 NE COLUMBIA BLVD | | | PORTLAND | OR | 97211 | |
| METRO OVERHEAD DOOR INC | | | | | | | | |
| METRO PRINTING | | 2200 CHAMBERS ROAD UNIT A | | | AURORA | CO | 80011 | |
| METRO RESEARCH SVCS INC | | 9990 FAIRFAX BLVD | SUITE 110 | | FAIRFAX | VA | 22030 | |
| METRO RESEARCH SVCS INC | | 9990 FAIRFAX BLVD | SUITE 110 | | FAIRFAX | VA | 22080 | |
| METRO RICHMOND EAR NOSE & | | THROAT PHYSICIAN & SURGEON | 4301 E PARHAM RD | | RICHMOND | VA | 23228 | |
| METRO RICHMOND SPORTS | | 5312 GOLF VILLA LN | | | GLEN ALLEN | VA | 23059 | |
| METRO SAFE COMPANY INC | | 2627 E 8 MILE RD | | | WARREN | MI | 48091 | |
| METRO SAFE COMPANY INC | | | | | | | | |
| METRO SALES COMPANY | | PO BOX 8267 | | | KENTWOOD | MI | 49518 | |
| METRO SECURITY FORCE | | PO BOX 34619 | | | CHICAGO | IL | 60634 | |
| METRO SECURITY FORCE | | 6546 W HIGGINS | | | CHICAGO | IL | 60634 | |
| METRO SECURITY SVCS INC | | 12311 NE GLISAN NO 226 | | | PORTLAND | OR | 97230 | |
| METRO SERVICE | | 2470 WALDEN AVE | | | CHEEKTOWAGA | NY | 14225 | |
| METRO SERVICE | | | | | | | | |
| METRO SEWER & DRAIN | | PO BOX 11185 | C/O UNION PLANTERS BANK | | CHATTANOOGA | TN | 37401 | |
| METRO SEWER & DRAIN | | PO BOX 9336 | | | CHATTANOOGA | TN | 37412 | |
| METRO SIGNS INC | | 23544 HOOVER RD | | | WARREN | MI | 48089 | |
| METRO SPECIAL POLICE INC | | 5618 CLINTON RD | | | PADUCAH | KY | 42001 | |
| METRO SPECIAL POLICE INC | | PO BOX 1216 | | | PADUCAH | KY | 42002 | |
| METRO SPECIAL POLICE INC | | | | | | | | |
| METRO SPRINKLERS INC | | 2950 W DURANGO ST | | | PHOENIX | AZ | 85009 | |
| METRO SPRINKLERS INC | | | | | | | | |
| METRO SUPPLY PACKAGING INC | | 570 LAWRENCE STREET STE 212 | | | EUGENE | OR | 97401 | |
| METRO TECH | | 505 S 5TH ST | | | MIDLOTHIAN | TX | 76065 | |
| METRO TECH | | 4335 VANCE JACKSON | | | SAN ANTONIO | TX | 78230 | |
| METRO TECH SERVICE CORP | | 1325 REMINGTON ROAD SUITE K | | | SCHAUMBURG | IL | 60173 | |
| METRO TECHNOLOGY, INC AL | | PO BOX 4129 | | | BATON ROUGE | LA | 70821-4129 | |
| METRO TEMP | | 5906 S W 9TH STREET | | | DES MOINES | IA | 50315 | |
| METRO TEXAS SECURITY INC | | PO BOX 380188 | | | DUNCANVILLE | TX | 751380188 | |
| METRO TEXAS SECURITY INC | | PO BOX 380188 | | | DUNCANVILLE | TX | 75138-0188 | |
| METRO TOUR SHUTTLE INC | | PO BOX 310988 | | | ATLANTA | GA | 31131 | |
| METRO TRAFFIC CONTROL | | PO BOX 4346 | | | HOUSTON | TX | 772104346 | |
| METRO TRAFFIC CONTROL | | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| METRO TV & VCR SERVICE CENTER | | 2239 ROOSEVELT RD STE 5 | | | ST CLOUD | MN | 56301 | |
| METRO TV SALES & SERVICE | | 2021 21ST ST | | | BOULDER | CO | 80302 | |
| METRO TV/AUDIO TECH | | 4504 W STREET | | | LINCOLN | NE | 68503 | |
| METRO VIDEO PRODUCTIONS | | 424 DUKE OF CLOUCESTER ST | | | WILLIAMSBURG | VA | 23185 | |
| METRO VIDEO PRODUCTIONS | | | | | | | | |
| METRO WATER SERVICES | | PO BOX 305072 | | | NASHVILLE | TN | 372305072 | |
| METRO WATER SERVICES | | PO BOX 305225 | | | NASHVILLE | TN | 37230-5225 | |
| METRO WATER SERVICES TN | | P O BOX 305225 | | | NASHVILLE | TN | 37230-5225 | |
| METRO WINDOW SERVICE | | 7414 FAIR OAKS STE N | | | DALLAS | TX | 75231 | |
| METROCALL | | PO BOX 4062 | | | WOBURN | MA | 01888-4062 | |
| METROCALL | | PO BOX 970016 | | | BOSTON | MA | 02297 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METROCALL | | PO BOX 970016 | | | BOSTON | MA | 02297- | |
| METROCALL | | 196 MERRICK RD | C/O SKO BRENNER AMERICAN | | OCEANSIDE | NY | 11572 | |
| METROCALL | | PO BOX 79058 | | | BALTIMORE | MD | 21279-0058 | |
| METROCALL | | PO BOX 79251 | | | BALTIMORE | MD | 21279-0251 | |
| METROCALL | | 4164 VIRGINIA BEACH BLVD | STE 200 | | VIRGINIA BEACH | VA | 23452 | |
| METROCALL | | PO BOX 530577 | PAYMENT PROCESSING CTR | | ATLANTA | GA | 30353-0577 | |
| METROCALL | | PO BOX 740519 | | | ATLANTA | GA | 30374-0519 | |
| METROCALL | | PO BOX 740520 | | | ATLANTA | GA | 30374-0520 | |
| METROCALL | | PO BOX 740521 | | | ATLANTA | GA | 30374-0521 | |
| METROCALL | | PO BOX 200457 | | | DALLAS | TX | 753200457 | |
| METROCALL | | PO BOX 200457 | | | DALLAS | TX | 75320-0457 | |
| METROCALL | | PAYMENT PROCESSING CENTER | | | PHOENIX | AZ | 850628215 | |
| METROCALL | | PO BOX 78215 | PAYMENT PROCESSING CENTER | | PHOENIX | AZ | 85062-8215 | |
| METROCALL | | PO BOX 30447 | | | LOS ANGELES | CA | 90030 | |
| METROCALL | | 3015 112TH AVE NE STE 100 | | | BELLEVUE | WA | 98004-8001 | |
| METROCENTER ASSOCIATES LLC | | 950 THIRD AVE 18TH FL | | | NEW YORK | NY | 10021 | |
| METROCENTER ASSOCIATES LLC | | PO BOX 45257 | C/O CUSHMAN & WAKEFIELD | | SAN FRANCISCO | CA | 94145-0257 | |
| METROCOM INC | | PO BOX 60947 | | | WASHINGTON | DC | 20039 | |
| METROCOM INC | | | | | | | | |
| METROCREST APPRAISALS INC | | 2340 E TRINITY MILLS RD | SUITE 107 | | CARROLLTON | TX | 75006 | |
| METROCREST APPRAISALS INC | | SUITE 107 | | | CARROLLTON | TX | 75006 | |
| METROCREST CHAMB OF COMMERCE | | 1204 METROCREST DR | | | CARROLLTON | TX | 75006 | |
| METROFUELING INC | | PO BOX 667 | | | WILSONVILLE | OR | 970700667 | |
| METROFUELING INC | | PO BOX 5449 | | | PORTLAND | OR | 97228-5449 | |
| METROGUARD INC | | PO BOX 2714 | | | WESTPORT | CT | 06880 | |
| METROGUARD INC | | | | | | | | |
| METROLINA APPLIANCE SERVICE | | 507 SILVERSMITH LANE | | | CHARLOTTE | NC | 28270 | |
| METROLINA LANDSCAPE CO, THE | | 309 MORNINGSIDE | | | CHARLOTTE | NC | 28266 | |
| METROLINA LANDSCAPE CO, THE | | PO BOX 669003 | | | CHARLOTTE | NC | 28266 | |
| METRON DIGITAL SERVICES INC | | PO BOX 102014 | | | ATLANTA | GA | 30368 | |
| METROPARK FLORIST | | 37 GILL LN | | | ISELIN | NJ | 08830 | |
| METROPARK FLORIST | | | | | | | | |
| METROPLEX AREA CONSORTIUM | | PO BOX 830688 HH11 | | | RICHARDSON | TX | 750830688 | |
| METROPLEX AREA CONSORTIUM | | PO BOX 830688 HH11 | UNIVERSITY OF TX DALLAS CAREER | | RICHARDSON | TX | 75083-0688 | |
| METROPLEX URGENT CARE | | PO BOX 938 | | | KILLEEN | TX | 76540 | |
| METROPOLITAN | | 8791 COMMERCE COURT | | | MANASSAS | VA | 201105235 | |
| METROPOLITAN | | 8791 COMMERCE COURT | | | MANASSAS | VA | 20110-5235 | |
| METROPOLITAN ADJUSTMENT BUREAU | | 4710 AUTH PL STE 675 | | | CAMP SPRINGS | MD | 20746 | |
| METROPOLITAN ADJUSTMENT BUREAU | | | | | | | | |
| METROPOLITAN ALLIANCE POLICE | | SCHAUMBURG POLICE | | | SCHAUMBURG | IL | 60194 | |
| METROPOLITAN ALLIANCE POLICE | | 684 BOUGHTON RD STE 204 | ATT JOE ANDALINA CHAP 195 | | BOLINGBROOK | IL | 60440 | |
| METROPOLITAN APPL INC | | 4515 ISABELLA ST | | | MIDLAND | MI | 48640 | |
| METROPOLITAN APPL INC | | | | | | | | |
| METROPOLITAN APPLIANCE SERVICE | | 2172 GARLAND | | | MUSKEGON | MI | 49441 | |
| METROPOLITAN APPLIANCE SERVICE | | 3052 HTS RAVENNA RD | | | MUSKEGON | MI | 49444 | |
| METROPOLITAN AREA PROJECT | | PO BOX 842512 | | | RICHMOND | VA | 23284 | |
| METROPOLITAN BUILDING MAINT CO | | 3829 AURORA AVENUE NORTH | | | SEATTLE | WA | 98103 | |
| METROPOLITAN CREDITORS INC | | PO BOX 255705 | | | SACRAMENTO | CA | 958655705 | |
| METROPOLITAN CREDITORS INC | | PO BOX 255705 | | | SACRAMENTO | CA | 95865-5705Q | |
| METROPOLITAN DISTRICT | | PO BOX 800 | 555 MAIN ST | | HARTFORD | CT | 06101 | |
| METROPOLITAN DISTRICT | | PO BOX 990092 | | | HARTFORD | CT | 06199-0092 | |
| METROPOLITAN ELECTRONICS INC | | 701 CEDAR AVENUE | | | METAIRIE | LA | 70001 | |
| METROPOLITAN EVANSVILLE | | CHAMBER OF COMMERCE | | | EVANSVILLE | IN | 47708 | |
| METROPOLITAN EVANSVILLE | | 100 NW SECOND ST STE 202 | CHAMBER OF COMMERCE | | EVANSVILLE | IN | 47708 | |
| METROPOLITAN FIRE EXTINGUISHER | | 5120 WEST 65TH STREET | | | LITTLE ROCK | AR | 72209 | |
| METROPOLITAN GOVERNMENT | | 205 METROPOLITAN COURTHOUSE | METROPOLITAN CLERKS OFFICE | | NASHVILLE | TN | 37201-5026 | |
| METROPOLITAN GOVERNMENT | | 225 POLK AVE | | | NASHVILLE | TN | 37203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METROPOLITAN GOVERNMENT | | PO BOX 196321 | ALARM REGISTRATION SECTION | | NASHVILLE | TN | 37219-6321 | |
| METROPOLITAN GRAPHIC ARTS INC | | 930 TURRET CT | | | MUNDELEIN | IL | 60060 | |
| METROPOLITAN HEALTH SYSTEMS | | PO BOX 35849 | | | RICHMOND | VA | 23235 | |
| METROPOLITAN KNOXVILLE AIRPORT | | PO BOX 15600 | | | KNOXVILLE | TN | 37901 | |
| METROPOLITAN KNOXVILLE AIRPORT | | MCGHEE TYSON AIRPORT | PO BOX 15600 | | KNOXVILLE | TN | 37901 | |
| METROPOLITAN LIFE INSURANCE CO | MGR RECPT& DISBURSE | | | | NEW YORK | NY | 10010 | |
| METROPOLITAN LIFE INSURANCE CO | | 4100 BOYSCOUT BLVD 8TH FL | REAL ESTATE DENISE SANDIFORD | | TAMPA | FL | 33607 | |
| METROPOLITAN PROTECTIVE SVC | | 6200ANNAPOLIS RD STE 405 | | | LANDOVER HILLS | MD | 20784 | |
| METROPOLITAN PROTECTIVE SVC | | | | | | | | |
| METROPOLITAN RICH RECREATION | | PO BOX 6753 | | | RICHMOND | VA | 23230 | |
| METROPOLITAN RICHMOND SPORTS | | 7275 GLEN FOREST DRIVE STE 204 | | | RICHMOND | VA | 23226 | |
| METROPOLITAN RICHMOND SPORTS | | BACKERS | 7275 GLEN FOREST DRIVE STE 204 | | RICHMOND | VA | 23226 | |
| METROPOLITAN ROLLING DOOR | | 9620 GERWIG LN | | | COLUMBIA | MD | 21046 | |
| METROPOLITAN ROLLING DOOR | | | | | | | | |
| METROPOLITAN SERVICE CO | | 3210 LONDON RD | | | EAU CLAIRE | WI | 54701 | |
| METROPOLITAN SERVICE CO | | | | | | | | |
| METROPOLITAN SIGN COMPANY INC | | 6824 ATMORE DR | | | RICHMOND | VA | 23225 | |
| METROPOLITAN SIGNS | | PO BOX 281 | | | LIVERPOOL | NY | 13088 | |
| METROPOLITAN ST LOUIS SEWER | | PO BOX 437 | | | ST LOUIS | MO | 631660437 | |
| METROPOLITAN ST LOUIS SEWER | | PO BOX 437 | | | ST LOUIS | MO | 63166-0437 | |
| METROPOLITAN ST LOUIS SEWER DISTRICT | | P O BOX 437 | | | ST LOUIS | MO | 63166 | |
| METROPOLITAN STATE COLLEGE | | CAREER SERVICES | | | DENVER | CO | 802173362 | |
| METROPOLITAN STATE COLLEGE | | CAMPUS BOX 99/PO BOX 173362 | CAREER SERVICES | | DENVER | CO | 80217-3362 | |
| METROPOLITAN TECHNICAL SRVCS | | 14240 L SULLEYFIELD CIRCLE | | | CHANTILLY | VA | 22021 | |
| METROPOLITAN TECHNOLOGIES | | 5965 PEACHTREE CORNERS E | STE C2 | | NORCROSS | GA | 30071 | |
| METROPOLITAN TITLE COMPANY | | 7117 S WESTNEDGE AVE NO 1 | | | PORTAGE | MI | 49002 | |
| METROPOLITAN TRUSTEE | | PO BOX 305012 | | | NASHVILLE | TN | 372305012 | |
| METROPOLITAN TRUSTEE | | PO BOX 305012 | | | NASHVILLE | TN | 37230-50122 | |
| METROPOLITAN UTILITIES | | 1723 HARNEY ST | | | OMAHA | NE | 68102-1960 | |
| METROPOLITAN UTILITIES | | PO BOX 3600 | | | OMAHA | NE | 681030600 | |
| METROPOLITAN UTILITIES | | PO BOX 3600 | | | OMAHA | NE | 68103-0600 | |
| METROPOWER | | 1703 WEBB DR | | | NORCROSS | GA | 30093 | |
| METROPOWER | | | | | | | | |
| METROVISION | | 40 HIGH ROCK ST | | | WESTWOOD | MA | 02090 | |
| METROVISION ENTERTAINMENT | | 2 CAMBRIDGE PARK DR | | | CAMBRIDGE | MA | 02140 | |
| METROVISION ENTERTAINMENT | | TECHNOLOGIES INC | 2 CAMBRIDGE PARK DR | | CAMBRIDGE | MA | 02140 | |
| METROVISION ENTERTAINMENT INC | | C/O SOUND WAVES | 317 VICTORY RD | | QUINCY | MA | 02171 | |
| METROVISION ENTERTAINMENT INC | | 317 VICTORY RD | | | QUINCY | MA | 02171 | |
| METROWERKS CORPORATION | | PO BOX 971075 | | | DALLAS | TX | 753971075 | |
| METROWERKS CORPORATION | | PO BOX 971075 | | | DALLAS | TX | 75397-1075 | |
| METROWEST OCCUPATIONAL MED | | 28 WORCESTER RD RT 9 | | | FRAMINGHAM | MA | 01701 | |
| METROWEST OCCUPATIONAL MED | | 28 WORCHESTER RD RT 9 | ARNOLD R SOSLOW MD | | FRAMINGHAM | MA | 01701 | |
| METSKER MAPS OF SEATTLE | | 702 FIRST AVE | | | SEATTLE | WA | 98104 | |
| METTLER TOLEDO INC | | L 857 | | | COLUMBUS | OH | 43260 | |
| METTLER TOLEDO INC | | PO BOX 100682 | | | PASADENA | CA | 91189-0682 | |
| METZ APPRAISALS | | 12822 MARSHALL ST | | | CROWN POINT | IN | 46307 | |
| METZ OFFICE STAFFING | | 12 SOUTH ST | | | WESTBORO | MA | 01581 | |
| METZE, BRIAN | | 5623 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| METZEL, SALLY | | RC BOX 182 28 WESTHAMPTON WAY | | | RICHMOND | VA | 231736224 | |
| METZEL, SALLY | | RC BOX 182 | 28 WESTHAMPTON WAY | | RICHMOND | VA | 23173-6224 | |
| MEXICO MEDIA CONSULTANTS INC | | PO BOX 700612 | | | SAN ANTONIO | TX | 78270 | |
| MEXICO PLASTICS | | PO BOX 760 | | | MEXICO | MO | 65265 | |
| MEXICO PLASTICS | | | | | | | | |
| MEYBOHM REALTY INC | | 3525 B WALTON WAY EXT | ATTN RELOCATION DEPT | | AUGUSTA | GA | 30909 | |
| MEYBOHM REALTY INC | | 3519 WHEELER RD | | | AUGUSTA | GA | 30909 | |
| MEYBOHM REALTY INC | | | | | | | | |
| MEYER AND SONS TV & APPLIANCE | | 120 N BROAD | | | MANKATO | MN | 56001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEYER APPLIANCE SERVICE | | 305 MERIDIAN AVE | | | SAN JOSE | CA | 95126 | |
| MEYER APPLIANCE SERVICE | | | | | | | | |
| MEYER APPRAISAL CO, JOHN A | | 1676 VIEW POND DR SE STE 100A | | | GRAND RAPIDS | MI | 49508 | |
| MEYER APPRAISAL CO, JOHN A | | | | | | | | |
| MEYER BROS MOWING | | 14990 OLD JAMESTOWN RD | | | FLORISSANT | MO | 63034 | |
| MEYER CHAP 13 TRUSTEE, MICHAEL | | USE V NO 149820 | PO BOX 3051 | | MODESTO | CA | 95353 | |
| MEYER CHAP 13 TRUSTEE, MICHAEL | | PO BOX 3051 | | | MODESTO | CA | 95353 | |
| MEYER CHAPTER 13 TRUSTEE, LYDIA | | PO BOX 190 | | | MEMPHIS | TX | 38101-0190 | |
| MEYER CREST LTD | | 1061 EASTSHORE HWY | | | ALBANY | CA | 94710 | |
| MEYER CREST LTD | | 1061 EASTSHORE HWY | | | ALBANY | CA | 947101011 | |
| MEYER CREST LTD | | 13201 SAN PABLO AVE NO 202 | | | SAN PABLO | CA | 94806 | |
| MEYER CREST LTD | | 2051 HILLTOP DRIVE | | | REDDING | CA | 96002 | |
| MEYER CREST LTD | | 850 MISTLETOE LN | | | REDDING | CA | 96002 | |
| MEYER ELECTRIC INC | | 3513 N TEN MILE DR | PO BOX 1013 | | JEFFERSON CITY | MO | 65102 | |
| MEYER ELECTRIC INC | | PO BOX 1013 | | | JEFFERSON CITY | MO | 65102 | |
| MEYER ENGINEERS LTD | | SUITE B | | | METAIRIE | LA | 70004 | |
| MEYER ENGINEERS LTD | | 4937 HEARST AVENUE | SUITE B | | METAIRIE | LA | 70004 | |
| MEYER JEWELRY COMPANY | | WILLIAM D FOREN | 53435 GRAND RIVER | | NEW HUDSON | MI | 48165 | |
| MEYER JEWELRY COMPANY | | 53435 GRAND RIVER | | | NEW HUDSON | MI | 48165 | |
| MEYER LOGISTICS LLC | | 4403 GORDON | | | ST LOUIS | MO | 63134 | |
| MEYER LOGISTICS LLC | | PO BOX 1229 C/O INTERSTATE CAP | 1255 COUNTRY CLUB RD STE D | | SANTA TERESA | NM | 88008 | |
| MEYER SUOZZI ENGLISH & KLEIN | | 1505 KELLUM PLACE | | | MINEOLA | NY | 115014824 | |
| MEYER SUOZZI ENGLISH & KLEIN | | 1505 KELLUM PLACE | | | MINEOLA | NY | 11501-4824 | |
| MEYER TV & APPLIANCE | | 415 4TH STREET | PO BOX 626 | | MOOSE LAKE | MN | 55767 | |
| MEYER TV & APPLIANCE | | PO BOX 626 | | | MOOSE LAKE | MN | 55767 | |
| MEYER UNKOVIC & SCOTT | | 1300 OLIVER BUILDING | | | PITTSBURGH | PA | 152222304 | |
| MEYER UNKOVIC & SCOTT | | 1300 OLIVER BUILDING | | | PITTSBURGH | PA | 15222-2304 | |
| MEYER, KELLI | | 13024 DENSMORE CT | | | RICHMOND | VA | 23233 | |
| MEYER, MARGARET | | 9701 MEYER FOREST DR 5301 | | | HOUSTON | TX | 77096 | |
| MEYER, MICHAEL | | CHAPTER 13 TRUSTEE | | | MODESTO | CA | 953533051 | |
| MEYER, MICHAEL | | PO BOX 3051 | CHAPTER 13 TRUSTEE | | MODESTO | CA | 95353-3051 | |
| MEYERLAND PLAZA | | 3290 NORTHSIDE PKY STE 250 | C/O RONUS PROPERTIES | | ATLANTA | GA | 30327 | |
| MEYERLAND PLAZA | | 3290 NORTHSIDE PKY STE 250 | | | ATLANTA | GA | 30327 | |
| MEYERLAND PLAZA DE LLC | | 3290 NORTHSIDE PKY | STE 250 | | ATLANTA | GA | 30327 | |
| MEYERLAND PLAZA DE LLC | | PO BOX 931940 | | | ATLANTA | GA | 31193 | |
| MEYERLAND PLAZA DE LLC | MARGARET GARRETT | C/O RONUS PROPERTIES | 420 MEYERLAND PLAZA | | HOUSTON | TX | 77096 | |
| MEYERLAND PLAZA DE LLC | | C/O RONUS PROPERTIES | 420 MEYERLAND PLAZA | | HOUSTON | TX | 77096 | |
| MEYERS GROUP REAL ESTATE | | 1920 MAIN ST STE 200 | | | IRVINE | CA | 92614 | |
| MEYERS KRUMBEIN 1 LLC | | 5208 W SHORE RD | | | MIDLOTHIAN | VA | 23112 | |
| MEYERS KRUMBEIN 1 LLC | | 5208 W SHORE RD | C/O MICHELLE HUX | | MIDLOTHIAN | VA | 23112 | |
| MEZA PALLETS INC | | 14619 MERRIL AVENUE | | | FONTANA | CA | 92335 | |
| MEZIMEDIA | | 103 E LEMON AVE STE 200 | | | MONROVIA | CA | 91016 | |
| MEZZALINGUA ASSOC INC, JOHN | | PO BOX 22088 DEPT 4029 | | | ALBANY | NY | 12201-2088 | |
| MEZZALINGUA ASSOC INC, JOHN | | PO BOX 22088 DEPT 4029 | | | ALBANY | NY | 12201-2088 | |
| MEZZANINE SAFETI GATES INC | | 174 WESTERN AVE | | | ESSEX | MA | 01929-1110 | |
| MEZZANINE SAFETI GATES INC | | | | | | | | |
| MFRS BUF | | ONE M&T PLAZA | | | BUFFALO | NY | 14240 | |
| MFRS BUF | | | | | | | | |
| MFS PROPERTIES | | 2418 AIRPORT WAY S | | | SEATTLE | WA | 98134 | |
| MFS TELECOM INC | | DEPT 32300 | | | CHICAGO | IL | 606807413 | |
| MFS TELECOM INC | | PO BOX 7413 | DEPT 32300 | | CHICAGO | IL | 60680-7413 | |
| MFS TELECOM INC | | PO BOX 790351 | | | ST LOUIS | MO | 63179-0351 | |
| MG CLIENT SERVICES | | 12921 HOUNDSTOOTH WAY | | | RICHMOND | VA | 23233 | |
| MG CONSTRUCTION INC | | 2323 WESTWOOD AVE | | | RICHMOND | VA | 23230 | |
| MG CONSTRUCTION INC | | | | | | | | |
| MG DESIGN ASSOCIATES CORP | | 8778 100TH ST | | | PLEASANT PRAIRIE | WI | 53158 | |
| MG INDUSTRIES | | PO BOX 8500 S 4385 | | | PHILADELPHIA | PA | 191784385 | |
| MG INDUSTRIES | | PO BOX 8500 S 4385 | | | PHILADELPHIA | PA | 19178-4385 | |
| MG NOVELTY | | 300 N MAC ARTHUR BLVD | HELIUM CONTRACTS DEPT | | OKLAHOMA CITY | OK | 73127 | |
| MG NOVELTY | | HELIUM CONTRACTS DEPT | | | OKLAHOMA CITY | OK | 73127 | |
| MG WEST | | PO BOX 7231 | | | SAN FRANCISCO | CA | 94120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MG WINDOW TINTING | | 411 SPRINGDALE DR | | | ATLANTA | GA | 30305 | |
| MGA ENTERTAINMENT | | 16730 SCHOENBORN ST | | | NORTH HILLS | CA | 91343 | |
| MGE UPS SYSTEMS | | PO BOX 73343 | | | CHICAGO | IL | 606737343 | |
| MGE UPS SYSTEMS | | 2643 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| MGE UPS SYSTEMS | | 1660 SCENIC AVE | | | COSTA MESA | CA | 92626 | |
| MGF & ASSOCIATES INC | | 49 ESSEX CT | | | PORT WASHINGTON | NY | 11050 | |
| MGM ASSOCIATES | | 63 MAIN ST | | | FLEMINGTON | NJ | 08822 | |
| MGM ASSOCIATES | | | | | | | | |
| MGM GRAND HOTEL LLC | | 3799 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| MGM HOME ENTERTAINMENT | | 2407 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| MGM SERVICES | | 98 1382 HOOHONUA ST | | | PEARL CITY | HI | 96782 | |
| MGV MEMORY CORPORATION | | 152 W TECHNOLOGY | | | IRVINE | CA | 92718 | |
| MH EQUIPMENT CO | | 2235 RELIABLE PKY | | | CHICAGO | IL | 60686 | |
| MH EQUIPMENT CO | | PO BOX 528 | | | PEORIA | IL | 61651-0528 | |
| MHE MATERIAL HANDLING EXCHANGE | | 1840 MIDWEST BLVD | | | INDIANAPOLIS | IN | 46214 | |
| MHE MATERIAL HANDLING EXCHANGE | | | | | | | | |
| MHS ALL SPORTS BOOSTER CLUB | | 601 W MCARTHUR | | | MADILL | OK | 73446 | |
| MHS ALL SPORTS BOOSTER CLUB | | C/O JANET STAFFORD | 601 W MCARTHUR | | MADILL | OK | 73446 | |
| MHW WARNER ROBINS LLC | | 7332 OFFICE PARK PL STE 101 | | | MELBOURNE | FL | 32940 | |
| MHW WARNER ROBINS, LLC | | 7332 OFFICE PARK PLACE SUITE 101 | ATTN MR MYLES WILKINSON | | MELBOURNE | FL | 32940 | |
| MI JENN VENTURES INC | | 600 INTERCHANGE DRIVE | | | ATLANTA | GA | 30336 | |
| MI JENN VENTURES INC | | D/B/A SWISHER C/O H CUMBIE | 600 INTERCHANGE DRIVE | | ATLANTA | GA | 30336 | |
| MIA BROOKHAVEN LLC | | 3208 BRIGHTON PLACE DR | C/O JACK BLEVENS | | LEXINGTON | KY | 40509 | |
| MIA BROOKHAVEN LLC | | 1056 WELLINGTON WAY 200 | CO AMY MILLS | | LEXINGTON | KY | 40513 | |
| MIA DEVELOPMENT COMPANY LLC | | 3208 BRIGHTON PLACE DR | C/O JACK BLEVINS SR | | LEXINGTON | KY | 40509 | |
| MIACO CORP | | DEPT 0468 | | | DENVER | CO | 802560468 | |
| MIACO CORP | | DEPT 0468 | | | DENVER | CO | 80256-0468 | |
| MIAHS RESTAURANT & LOUNGE | | 52601 HOLIDAY DR | | | ST CLAIRSVILLE | OH | 43930 | |
| MIAHS RESTAURANT & LOUNGE | | | | | | | | |
| MIAMI BEACH, CITY OF | | 1700 CONVENTION CENTER DR | 1ST FLOOR | | MIAMI BEACH | FL | 33139 | |
| MIAMI CIRCUIT & COUNTY COURTS | | ALIMONY/SUPPORT DIVISION | 370 S E 1ST ST SUITE 200 | | MIAMI | FL | 33131 | |
| MIAMI CIRCUIT & COUNTY COURTS | | 370 S E 1ST ST SUITE 200 | | | MIAMI | FL | 33131 | |
| MIAMI CLERK OF CIRCUIT COURT | | 370 SE 1ST ST RM 200 | CENTRAL DEPOSITORY | | MIAMI | FL | 33131 | |
| MIAMI CLERK OF CIRCUIT COURT | | CENTRAL DEPOSITORY | | | MIAMI | FL | 33131 | |
| MIAMI CLERK OF COURT | | ALARM UNIT | | | MIAMI | FL | 33128 | |
| MIAMI CLERK OF COURT | | CODE ENFORCEMENT | 400 NW 2 AVE NO 208 | | MIAMI | FL | 331281981 | |
| MIAMI CLERK OF COURT | | 111 NORTH W 1ST ST STE 1750 | CODE ENFORCEMENT | | MIAMI | FL | 33128-1981 | |
| MIAMI CO CHILD SUPP ENF AGENCY | | PO BOX 70 | | | TROY | OH | 45373 | |
| MIAMI DADE COUNTY CONS SERV DEPT | | 140 W FLAGER ST STE 902 | MOTOR VEHICLE REPAIR SECTION | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY CONS SERV DEPT | | MOTOR VEHICLE REPAIR SECTION | | | MIAMI | FL | 33130 | |
| MIAMI DADE FIRE RESCUE DEPT | | 9300 NW 41ST ST | FINANCE BUREAU | | MIAMI | FL | 33178 | |
| MIAMI DADE POLICE DEPT | | 7617 SW 117TH AVE | FALSE ALARM ENFORCEMENT UNIT | | MIAMI | FL | 33183 | |
| MIAMI DADE TAX COLLECTOR | | 140 W FLAGER ST 12TH FL | | | MIAMI | FL | 33130 | |
| MIAMI DADE WATER & SEWER | | PO BOX 020280 | | | MIAMI | FL | 331020280 | |
| MIAMI DADE WATER & SEWER | | PO BOX 020280 | | | MIAMI | FL | 33102-0280 | |
| MIAMI DADE WATER & SEWER | | PO BOX 026055 | | | MIAMI | FL | 33102-6055 | |
| MIAMI DADE WATER & SEWER | | PO BOX 31651 | | | TAMPA | FL | 33631-3651 | |
| MIAMI DADE WATER AND SEWER DEPT | | P O BOX 026055 | | | MIAMI | FL | 33102-6055 | |
| MIAMI DOLPHINS LTD | | PO BOX 4011 | | | MIAMI | FL | 33269 | |
| MIAMI DOLPHINS LTD | | 7500 SW 30TH ST | | | DAVIE | FL | 33314 | |
| MIAMI HERALD | | PO BOX 019135 | | | MIAMI | FL | 33101-9135 | |
| MIAMI HERALD | | PO BOX 019135 | 1 HERALD PLAZA | | MIAMI | FL | 33101-9135 | |
| MIAMI HERALD | | PO BOX 019140 | | | MIAMI | FL | 33101-9140 | |
| MIAMI HERALD | | PO BOX 019663 | SUBSCRIBER SVCS CENTER | | MIAMI | FL | 33101-9663 | |
| MIAMI HERALD | | P O BOX 010629 | | | MIAMI | FL | 33101-9855 | |
| MIAMI HERALD | | ONE HERALD PLAZA | | | MIAMI | FL | 33132 | |
| MIAMI HIALEAH MEDICAL CENTER | | 1025 EAST 25TH STREET | | | HIALEAH | FL | 33013 | |
| MIAMI SYSTEMS CORPORATION | | PO BOX 630470 | | | CINCINNATI | OH | 452630470 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIAMI SYSTEMS CORPORATION | | PO BOX 630470 | | | CINCINNATI | OH | 45263-0470 | |
| MIAMI TOWNSHIP POLICE DEPT | | 5900 MCPICKEN DR | | | MIAMI TOWNSHIP | OH | 451501539 | |
| MIAMI TOWNSHIP POLICE DEPT | | 5900 MCPICKEN DR | | | MIAMI TOWNSHIP | OH | 45150-1539 | |
| MIAMI UNIVERSITY | | MARCUM CONFERENCE CTR & INN | MIAMI UNIVERSITY | | OXFORD | OH | 45056 | |
| MIAMI, CITY OF | | PO BOX 105206 | | | ATLANTA | GA | 30348-5206 | |
| MIAMI, UNIVERSITY OF | | 209 MCMILLAN HALL | JOE BARRY ASSISTANT DIRECTOR | | OXFORD | OH | 45056 | |
| MIAMI, UNIVERSITY OF | | 241 HOYT HALL | | | OXFORD | OH | 45056 | |
| MIAMI, UNIVERSITY OF | | JOE BARRY ASSISTANT DIRECTOR | | | OXFORD | OH | 45056 | |
| MIAMI, UNIVERSITY OF | | MARCUM CONFERENCE CENTER & INN | MIAMI UNIVERSITY | | OXFORD | OH | 45056 | |
| MIAMI, UNIVERSITY OF | | 340 GASKILL HALL | APPLIED TECHNOLOGIES | | OXFORD | OH | 45056 | |
| MIAMISBURG APPLIANCES INC | | 12 N MAIN ST | | | MIAMISBURG | OH | 45342 | |
| MIAMISBURG APPLIANCES INC | | | | | | | | |
| MIANI INSTALLATIONS INC | | 27954 US HWY 19 NORTH | | | CLEARWATER | FL | 34621 | |
| MIANO, JOHNNY C | | 4643 QUIGG DR NO 1122 | | | SANTA ROSA | CA | 95409 | |
| MIBAREV DEVELOPMENT I LLC | | 6400 POWERS FERRY RD STE 395 | | | ATLANTA | GA | 30339 | |
| MIBAREV DEVELOPMENT I LLC | | C/O LAT PURSER & ASSOCIATES | 6320 7 ST AUGUSTINE RD | | JACKSONVILLE | FL | 32217 | |
| MIBAREV DEVELOPMENT I LLC | | PO BOX 919213 | | | ORLANDO | FL | 32891-9213 | |
| MICAH DEVELOPMENT CO | | 955 MASSACHUSETTS AVE | SUITE 365 | | CAMBRIDGE | MA | 02139 | |
| MICAH DEVELOPMENT CO | | SUITE 365 | | | CAMBRIDGE | MA | 02139 | |
| MICHAEL J CALL APPRAISAL SERV | | 837 SO GRAND AVE W | | | SPRINGFIELD | IL | 62704 | |
| MICHAEL LAWN CARE | | 1236 BOURBON AVE | | | LOUISVILLE | KY | 40213 | |
| MICHAEL OF ENGLAND INC | | 4611 S UNIVERSITY DR STE 431 | | | DAVIE | FL | 33328 | |
| MICHAEL OF ENGLAND INC | | PHOTOGRAPHY & VIDEO | 4611 S UNIVERSITY DR STE 431 | | DAVIE | FL | 33328 | |
| MICHAEL SCOBBA MARSHAL | | 325 S MELROSE DR NO 160 | | | VISTA | CA | 92083 | |
| MICHAEL SHEEHAN ASSOCIATES INC | | 1150 17TH ST NW STE 604 | | | WASHINGTON | DC | 20036 | |
| MICHAEL TV & APPLIANCE INC | | 27 S MAIN ST | | | MUNCY | PA | 17756 | |
| MICHAEL WALDMAN PLMBG/HTNG INC | | 66 SANDERSON AVE | | | LYNN | MA | 01902 | |
| MICHAEL, PATRICK | | 533 TITAN ST | | | PHILADELPHIA | PA | 19147 | |
| MICHAELS | | 26 W GOLF RD | | | HOFFMAN ESTATES | IL | 60195 | |
| MICHAELS | | 8000 BENT BRANCH DRIVE | | | IRVING | TX | 75063 | |
| MICHAELS ADVANCED ELECTRONICS | | 349 JOHNSON CIR | | | CLINTON | TN | 37716 | |
| MICHAELS APPRAISAL INC | | 2800 E COMMERCIAL BLVD NO 106 | | | FT LAUDERDALE | FL | 33308 | |
| MICHAELS AUDIO VIDEO | | 4 ALLEN ST | | | HANOVER | NH | 03755 | |
| MICHAELS ELECTRONICS | | 416 EAST 2ND | | | THE DALLES | OR | 97058 | |
| MICHAELS PLUMBING | | PO BOX 574597 | | | ORLANDO | FL | 328574597 | |
| MICHAELS PLUMBING | | PO BOX 574597 | | | ORLANDO | FL | 32857-4597 | |
| MICHAELS TV VCR AUDIO SERVICE | | 331 HIGH ST | | | SOMERSWORTH | NH | 03878 | |
| MICHAELS VIDEO | | 326 BOB LITTLE RD | | | PANAMA CITY | FL | 32404 | |
| MICHALOWICZ, MICHAEL | | 9626 WENDHURST DR | | | GLEN ALLEN | VA | 23060 | |
| MICHCON | | BOX 900 | | | DETROIT | MI | 482680900 | |
| MICHCON | | BOX 900 | | | DETROIT | MI | 48268-0900 | |
| MICHCON | | BOX 78140 | | | DETROIT | MI | 48278-0264 | |
| MICHCON | | PO BOX 420 | 333 BRIDGE ST NW | | GRAND RAPIDS | MI | 49501-0420 | |
| MICHCON CONSOLIDATED GAS | | PO BOX 1660 | | | TRAVERSE CITY | MI | 496851660 | |
| MICHCON CONSOLIDATED GAS | | PO BOX 1660 | | | TRAVERSE CITY | MI | 49685-1660 | |
| MICHEL CO INC, RE | | PO BOX 2318 | | | BALTIMORE | MD | 21203 | |
| MICHEL TIRE CO | | DEPT 939 | | | CINCINNATI | OH | 45269 | |
| MICHELETTO & ASSOCIATE, RONALD | | SUITE 3308 | | | CHICAGO | IL | 60601 | |
| MICHELETTO & ASSOCIATE, RONALD | | 200 N DEARBORN STREET | SUITE 3308 | | CHICAGO | IL | 60601 | |
| MICHELS, NICK | | 4707 ROOSEVELT ST | | | GLEN PARK | IN | 46408 | |
| MICHELS, SUSAN L | | 916 S PLUM GROVE RD NO 123 | | | PALATINE | IL | 60067 | |
| MICHELSON & ASSOCIATES INC | | 4784 KITTY HAWK DR | | | ATLANTA | GA | 30342 | |
| MICHELSONS TROPHIES | | 680 NW 113TH STREET | | | MIAMI | FL | 33168 | |
| MICHIGAN APPRAISAL CO | | 19236 COVENTRY | | | RIVERVIEW | MI | 48192 | |
| MICHIGAN AVENUE COLLISION CTR | | 2360 W MICHIGAN AVE | | | PENSACOLA | FL | 32526 | |
| MICHIGAN BARRICADING EQUIPMENT | | 32800 W EIGHT MILE | | | FARMINGTON | MI | 48336 | |
| MICHIGAN CASH REGISTER CORP | | 110 OWENDALE STE H | | | TROY | MI | 48083 | |
| MICHIGAN CASH REGISTER CORP | | | | | | | | |
| MICHIGAN COUNCIL OF SHRM | | 32425 GRAND RIVER | | | FARMINGTON HILLS | MI | 48336 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHIGAN COUNCIL OF SHRM | | 5570 EXECUTIVE PKY SE | MISHRM CONFERENCE | | GRAND RAPIDS | MI | 49512 | |
| MICHIGAN DAILY | | 420 MAYNARD ST | | | ANN ARBOR | MI | 48109 | |
| MICHIGAN DELTA INC | | 1111 MICHIGAN AVE STE 201 | C/O CB RICHARD ELLIS/MARTIN | | EAST LANSING | MI | 48823 | |
| MICHIGAN DELTA INC | | | | | | | | |
| MICHIGAN DEPT OF ENVIRON QUALI | | PO BOX 30439 | | | LANSING | MI | 489097939 | |
| MICHIGAN DEPT OF ENVIRON QUALI | | STORM WATER PERMITS SWQD | PO BOX 30439 | | LANSING | MI | 48909-7939 | |
| MICHIGAN DEPT OF TREASURY | | DEPT 77802 | | | DETROIT | MI | 482770802 | |
| MICHIGAN DEPT OF TREASURY | | DEPT 77889 | | | DETROIT | MI | 48277-0889 | |
| MICHIGAN ELEVATOR CO | | 1658 E NINE MILE RD | | | HAZEL PARK | MI | 48030 | |
| MICHIGAN FRIEND OF THE COURT | | PO BOX 707 | 44TH CIRCUIT COURT | | HOWELL | MI | 48844-0707 | |
| MICHIGAN GROUP RELOCATION, THE | | SUITE 425 | | | LIVONIA | MI | 48152 | |
| MICHIGAN GROUP RELOCATION, THE | | 17199 N LAUREL PARK | SUITE 425 | | LIVONIA | MI | 48152 | |
| MICHIGAN GUARANTY AGENCY | | PO BOX 361563 STUDENT LOAN SVC | ALLIED INTERSTATE INC | | COLUMBUS | OH | 43236-1563 | |
| MICHIGAN GUARANTY AGENCY | | PO BOX 6235 | | | INDIANAPOLIS | IN | 46206 | |
| MICHIGAN GUARANTY AGENCY | | PO BOX 30047 | | | LANSING | MI | 48909 | |
| MICHIGAN JOBS & LABOR | | 603 S WASHINGTON ST | ATTN JASON KLONOWSKI | | LANSING | MI | 48933 | |
| MICHIGAN NATIONAL | | ACCOUNT ANALYSIS 27 56 | | | DETROIT | MI | 482790704 | |
| MICHIGAN NATIONAL | | PO BOX 79001 | ACCOUNT ANALYSIS 27 56 | | DETROIT | MI | 48279-0704 | |
| MICHIGAN PLUMBING | | PO BOX 80345 | | | LANSING | MI | 489080345 | |
| MICHIGAN PLUMBING | | PO BOX 80345 | | | LANSING | MI | 48908-0345 | |
| MICHIGAN RETAILERS ASSOCIATION | | 603 S WASHINGTON AVE | | | LANSING | MI | 48933 | |
| MICHIGAN RETAILERS ASSOCIATION | | 221 N PINE ST | | | LANSING | MI | 48933 | |
| MICHIGAN SPEEDWAY | | 12626 US 12 | | | BROOKLYN | MI | 49230 | |
| MICHIGAN SPEEDWAY | | | | | | | | |
| MICHIGAN STATE ATTORNEYS GENERAL | MIKE COX | P O BOX 30212 | 525 W OTTAWA ST | | LANSING | MI | 48909-0212 | |
| MICHIGAN STATE DISBURSEMENT | | PO BOX 30350 | | | LANSING | MI | 48909-7850 | |
| MICHIGAN STATE UNIVERSITY | | 300 SPARTAN WAY | | | E LANSING | MI | 48824-1005 | |
| MICHIGAN STATE UNIVERSITY | | 21 EPPLEY CTR | CAREER SERVICES CTR | | EAST LANSING | MI | 48824-1121 | |
| MICHIGAN STATE UNIVERSITY | | | | | | | | |
| MICHIGAN UNEMPLOYMENT INSURANCE | | 3024 W GRAND BLVD STE 11 500 | TAX OFFICE | | DETROIT | MI | 48202 | |
| MICHIGAN, STATE BAR OF | | 306 TOWNSEND STREET | | | LANSING | MI | 489332083 | |
| MICHIGAN, STATE BAR OF | | 306 TOWNSEND STREET | | | LANSING | MI | 48933-2083 | |
| MICHIGAN, STATE OF | | 710 RTE 46 E STE 104 | | | FAIRFIELD | NJ | 07004 | |
| MICHIGAN, STATE OF | | DEPT 77003 | | | DETROIT | MI | 48277-0003 | |
| MICHIGAN, STATE OF | | PO BOX 77000 DEPT 77437 | MI DEPT OF TREASURY | | DETROIT | MI | 48277-0437 | |
| MICHIGAN, STATE OF | | PO BOX 77000 DEPT NO 77569 | DEPARTMENT OF TREASURY | | DETROIT | MI | 48277-0569 | |
| MICHIGAN, STATE OF | | PO BOX 30232 | | | LANSING | MI | 48909 | |
| MICHIGAN, STATE OF | | PO BOX 30255 7150 HARRIS DR | BUREAU OF CONSTRUCTION CODES | | LANSING | MI | 48909 | |
| MICHIGAN, STATE OF | | PO BOX 30158 | DEPARTMENT OF TREASURY | | LANSING | MI | 48909 | |
| MICHIGAN, STATE OF | | PO BOX 30213 | CONSUMER PROTECTION DIV | | LANSING | MI | 48909 | |
| MICHIGAN, STATE OF | | PO BOX 30149 | | | LANSING | MI | 48909 | |
| MICHIGAN, STATE OF | | PO BOX 30057 | DEPT OF COMM CORP SEC BUREAU | | LANSING | MI | 48909-7557 | |
| MICHIGAN, STATE OF | | 7150 HARRIS DR | | | LANSING | MI | 48913 | |
| MICHIGAN, STATE OF | | CENTRAL RECORDS DIVISION | 7150 HARRIS DR | | LANSING | MI | 48913 | |
| MICHIGAN, STATE OF | | UNCLAIMED PROPERTY DIVISION | TREASURY BUILDING | | LANSING | MI | 48922 | |
| MICHIGAN, UNIVERSITY OF | | EXECUTIVE EDUCATION CENTER | | | ANN ARBOR | MI | 48109 | |
| MICHIGAN, UNIVERSITY OF | | 724 E UNIVERSITY AVE | | | ANN ARBOR | MI | 48109-1234 | |
| MICHIGAN, UNIVERSITY OF | | 724 E UNIVERSITY AVE | EXEC EDUCATION CTR ACCOUNT REC | | ANN ARBOR | MI | 48109-1234 | |
| MICHIGAN, UNIVERSITY OF | | 700 E UNIVERSITY | BUSINESS SCHOOL EXEC EDUCATION | | ANN ARBOR | MI | 48109-1234 | |
| MICKA, JOSEPH | | 1160 BENTON ST | | | ANOKA | MN | 55303 | |
| MICKELBERRY CENTER | | 11100 NE 8TH ST STE 800 | | | BELLEVUE | WA | 98004 | |
| MICKENS, ALLEN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MICKLES CLEANING SERVICE | | ROUTE 3 BOX 85 | | | RUSTBURG | VA | 24588 | |
| MICKS APPLIANCE SERVICE | | 1021 CEDAR ST | | | JUNCTION CITY | KS | 66441 | |
| MICONA | | 4602 N 16TH ST 201 | | | PHOENIX | AZ | 85016 | |
| MICONA | | | | | | | | |
| MICRO 2000 INC | | 1100 E BROADWAY STE 301 | | | GLENDALE | CA | 91205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICRO CENTER EDUCATION | | 747 BETHEL ROAD | | | COLUMBUS | OH | 43214 | |
| MICRO CENTER EDUCATION | | 747 BETHEL RD | | | COLUMBUS | OH | 43214 | |
| MICRO CIRCUIT ASSOCIATES INC | | PO BOX 364 | | | JAMISON | PA | 18929 | |
| MICRO COMPUTER CONTROL GROUP | | 17 MODEL AVE | | | HOPEWELL | NJ | 08525 | |
| MICRO COMPUTER PRODUCT & SVC | | 920 S OYSTER BAY RD | | | HICKSVILLE | NY | 11801 | |
| MICRO COMPUTER PRODUCT & SVC | | | | | | | | |
| MICRO COMPUTER SOLUTIONS | | 1601 ALLIANT AVE | | | LOUISVILLE | KY | 40299 | |
| MICRO COMPUTER SOLUTIONS | | | | | | | | |
| MICRO EXCHANGE | | 682 PASSAIC AVENUE | | | NUTLEY | NJ | 07110 | |
| MICRO FOCUS | | 9420 KEY WEST AVE | | | ROCKVILLE | MD | 20850 | |
| MICRO FOCUS | | PO BOX 45611 | | | SAN FRANCISCO | CA | 941450611 | |
| MICRO FOCUS | | PO BOX 45611 | | | SAN FRANCISCO | CA | 94145-0611 | |
| MICRO FOCUS INC | | DEPT 1294 | | | DENVER | CO | 80291-1294 | |
| MICRO FOCUS INC | | | | | | | | |
| MICRO GAMES OF AMERICA | | 16730 SCHOENBORN ST | | | NORTH HILLS | CA | 91343-6122 | |
| MICRO INNOVATIONS | | 400 CLEARVIEW AVE | | | EDISON | NJ | 08837 | |
| MICRO INNOVATIONS | | PO BOX 360286 | C/O WELLS FARGO CENTURY INC | | PITTSBURGH | PA | 15250-6286 | |
| MICRO INNOVATIONS | | PO BOX 360286 | C/O WELLS FARGO CENTURY INC | | PITTSBURGH | PA | 15250-6826 | |
| MICRO INNOVATIONS | | | | | | | | |
| MICRO MEDICS | | 999 FOREST EDGE DR | | | VERNON HILLS | IL | 60061 | |
| MICRO MEDICS | | 6625 WEST JARVIS | | | NILES | IL | 60714 | |
| MICRO MULTIMEDIA LABS INC | | THE CIT GROUP/COMMERCIAL SERVI | P O BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| MICRO PRODUCT DISTRIBUTORS | | PO BOX 024826 | CO NORTHERN TRUST BANK | | MIAMI | FL | 33102-4826 | |
| MICRO SERVE NETWORK INC | | 1901 ROYAL LANE SUITE 111 | | | DALLAS | TX | 75229 | |
| MICRO SERVICES INC | | 9822 BLUEGRASS PKWY | | | LOUISVILLE | KY | 40299 | |
| MICRO SHIELD | | 609 INDUSTRIAL BLVD | | | GRAPEVINE | TX | 76051 | |
| MICRO SOLUTIONS | | DEPT 77 6363 | | | CHICAGO | IL | 60678-6363 | |
| MICRO SOLUTIONS INC | | 40 OLD RIDGEBURY RD | SUITE 106 | | DANBURY | CT | 06810 | |
| MICRO SOLUTIONS INC | | SUITE 106 | | | DANBURY | CT | 06810 | |
| MICRO TECH | | 1215 POMONA RD STE A | | | CORONA | CA | 91720 | |
| MICRO TECH | | 1215 POMONA RD STE A | | | CORONA | CA | 92882 | |
| MICRO TECH REPAIR CENTER | | 303 MCGEE RD | | | ANDERSON | SC | 29625 | |
| MICRO TECH SYSTEMS INC | | 3677 WOODHEAD DRIVE | | | NORTHBROOK | IL | 60062 | |
| MICRO TECHNOLOGY GROUPE INC | | 311A OLD RODGERS RD | | | BRISTOL | PA | 19007 | |
| MICRO TECHNOLOGY GROUPE INC | | | | | | | | |
| MICRO VIEW | | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | |
| MICRO VIEW | | PO BOX 32711 | | | CHARLOTTE | NC | 282322711 | |
| MICRO VIEW | | PO BOX 609 | | | FORT MILL | SC | 29716 | |
| MICRO WAREHOUSE | | PO BOX 8934 | | | BOSTON | MA | 022668934 | |
| MICRO WAREHOUSE | | PO BOX 8934 | | | BOSTON | MA | 02266-8934 | |
| MICRO WAREHOUSE | | 7077 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0072 | |
| MICROAGE COMPUTER CENTERS | | 680 ALA MOANA BLVD | | | HONOLULU | HI | 96813 | |
| MICROAGE COMPUTERMART | | 1144 SOUTH DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | |
| MICROBILT | | DEPT AT40138 | | | ATLANTA | GA | 311920138 | |
| MICROBILT | | PO BOX 1473 | | | ENGLEWOOD | CO | 80150-1473 | |
| MICRODATA CORP | | 3001 EXECUTIVE DRIVE CENTER | SUITE 270 | | CLEARWATER | FL | 34622 | |
| MICRODATA CORP | | SUITE 270 | | | CLEARWATER | FL | 34622 | |
| MICROGISTIX OPERATIONS INC | | 221 N 1ST ST | | | MINNIEAPOLIS | MN | 55401 | |
| MICROLOG CORPORATION | | 20270 GOLDENROD LANE | | | GERMANTOWN | MD | 20876 | |
| MICROMAGNETIC INC | | PO BOX 25998 | | | RICHMOND | VA | 232605998 | |
| MICROMAGNETIC INC | | PO BOX 25998 | | | RICHMOND | VA | 23260-5998 | |
| MICROMAIN CORP | | 5100 BEE CAVES RD | | | AUSTIN | TX | 78746 | |
| MICROMAIN CORP | | | | | | | | |
| MICRON GENERAL CONTRACTORS INC | | 321 WEST 44 ST | | | NEW YORK | NY | 10036-5404 | |
| MICROQUEST CORPORATION | | 454 LAS GALLINAS AVE NO 250 | | | SAN RAFAEL | CA | 94903 | |
| MICRORAM ELECTRONICS INC | | 222 DUNBAR CT | | | OLDSMAR | FL | 34677 | |
| MICRORAM ELECTRONICS INC | | | | | | | | |
| MICROS SYSTEMS INC | | PO BOX 23747 | | | BALTIMORE | MD | 21203-5747 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICROS SYSTEMS INC | | | | | | | | |
| MICROSEL, INC | | PO BOX 651443 | | | CHARLOTTE | NC | 28265-1443 | |
| MICROSOFT | | 8050 MICROSOFT WAY | | | CHARLOTTE | NC | 28273 | |
| MICROSOFT | | 8050 MICROSOFT WAY | PREMIER SALES | | CHARLOTTE | NC | 28273 | |
| MICROSOFT | | PO BOX 1705 | | | MINNEAPOLIS | MN | 55440-1705 | |
| MICROSOFT | | 1401 ELM ST 5TH FL | LOCKBOX 847543 | | DALLAS | TX | 75202 | |
| MICROSOFT | | PO BOX 844510 | BANK OF AMERICA DALLAS | | DALLAS | TX | 75284-4510 | |
| MICROSOFT | | PO BOX 5538 | | | PLEASATON | CA | 94566-9884 | |
| MICROSOFT | | PO BOX 5540 | | | PLEASANTON | CA | 94568-1540 | |
| MICROSOFT | | PO BOX 84808 | | | SEATTLE | WA | 981246108 | |
| MICROSOFT | | PO BOX 84808 | | | SEATTLE | WA | 98124-6108 | |
| MICROSOFT CORP | | LOCKBOX 847543 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202 | |
| MICROSOFT CORP | PAM POWELL | 6100 NEIL ROAD | | | RENO | NV | 89511 | |
| MICROSOFT CORP CONSIGNMENT | | LOCKBOX 847543 | 1401 ELM STREET 5TH FLOOR | | DALLAS | TX | 75202 | |
| MICROSOFT CORP CONSIGNMENT | LENKA MENSIKOVA | BELLEVUE CCE/1360 | 37550 112TH STREET | | BELLEVUE | WA | 98004 | |
| MICROSOFT CORPORATION | | LOCKBOX 849045 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202 | |
| MICROSOFT CREDIT DEPT | | PO BOX 740603 | | | ATLANTA | GA | 30374 | |
| MICROSOFT EVENTS | | PO BOX 503186 | | | ST LOUIS | MO | 631503186 | |
| MICROSOFT EVENTS | | PO BOX 503186 | | | ST LOUIS | MO | 63150-3186 | |
| MICROSOFT LICENSING GP | | LOCKBOX 842467 ACCT 3751205782 | 1401 ELM ST | | DALLAS | TX | 75202 | |
| MICROSOFT LICENSING GP | | PO BOX 842467 ACCT 3751205782 | ABA 111000012 BANK OF AMERICA | | DALLAS | TX | 75284-2467 | |
| MICROSOFT LICENSING GP | | PO BOX 842467 ACCT 3751205782 | ABA 111000012 | | DALLAS | TX | 75284-2467 | |
| MICROSOFT LIVE MEETING | | ONE MICROSOFT WAY | | | REDMOND | CA | 98052-6399 | |
| MICROSOFT PARTNER PROGRAM | | PO BOX 100464 | | | PASADENA | CA | 91189-0464 | |
| MICROSOFT SYSTEMS JOURNAL | | PO BOX 56621 | | | BOULDER | CO | 803226621 | |
| MICROSOFT SYSTEMS JOURNAL | | PO BOX 56621 | SUBSCRIPTION DEPT | | BOULDER | CO | 80322-6621 | |
| MICROSOFT WEBTV | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| MICROSOFT XBOX | | LOCKBOX 847833 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202 | |
| MICROSOFT XBOX | | PO BOX 847833 | | | DALLAS | TX | 75284-7833 | |
| MICROSOFT XBOX | PAM POWELL | 6100 NEIL ROAD | | | RENO | NV | 89511 | |
| MICROSOFT XBOX CONSIGNMENT | | LOCKBOX 847833 | 1401 ELM STREET 5TH FLOOR | | DALLAS | TX | 75202 | |
| MICROSOFT XBOX CONSIGNMENT | LENKA MENSIKOVA | BELLEVUE CCE/1360 | 37550 112TH STREET | | BELLEVUE | WA | 98004 | |
| MICROSPEED INC | | 11489 WOODSIDE AVE | | | SANTEE | CA | 92071-4724 | |
| MICROSTOP PC WAREHOUSE | | 5757 RANCHESTER STE 1100 | | | HOUSTON | TX | 77036 | |
| MICROSTRATEGY | | PO BOX 409671 | | | ATLANTA | GA | 30384-9671 | |
| MICROSTRATEGY | | | | | | | | |
| MICROSYSTEMS WAREHOUSE | | PO BOX 8934 | | | BOSTON | MA | 022668934 | |
| MICROSYSTEMS WAREHOUSE | | PO BOX 8934 | | | BOSTON | MA | 02266-8934 | |
| MICROTECH NORTH | | 550 W COUNTY RD D3 | | | NEW BRIGHTON | MN | 55112 | |
| MICROTECH STAFFING GROUP | | 30 CUSHING AVE | | | HINGHAM | MA | 02043 | |
| MICROTEK | | 16941 KEEGAN AVE | | | CARSON | CA | 91716 | |
| MICROTEK LAB INC | | 3715 DOOLITTLE DRIVE | | | REDONDO BEACH | CA | 90278 | |
| MICROTEK LAB INC | | 3715 DOOLITTLE DR | | | REDONDO BEACH | CA | 902781226 | |
| MICROTEK LAB INC | | 3715 DOOLITTLE DR | | | REDONDO BEACH | CA | 90278-1226 | |
| MICROTEK SOLUTIONS | | PO BOX 14320 | | | SPRINGFIELD | MO | 65814 | |
| MICROTEK SOLUTIONS | | | | | | | | |
| MICROTEL | | 8100 PEACH ST | | | ERIE | PA | 16509 | |
| MICROTEL | | | | | | | | |
| MICROTEL INN | | 1050 ULTIMATE DR | | | ATHENS | GA | 30606 | |
| MICROTEL INN | | 2600 N MILITARY TRAIL | | | BOCA RATON | FL | 33431 | |
| MICROTEL INN | | 2619 S RUTH ST | | | SULPHUR | LA | 70665 | |
| MICROTEL INN | | 1904 COOPER DR | | | ARDMORE | OK | 73401 | |
| MICROTEL INN | | | | | | | | |
| MICROTEL INN & SUITES | | 900 CHAUVET DR | | | PITTSBURGH | PA | 15275 | |
| MICROTEL INN & SUITES | | 220 VANN DR | | | JACKSON | TN | 38305 | |
| MICROTEL INN BOARDMAN | | 7393 SOUTH AVE | | | BOARDMAN | OH | 44512 | |
| MICROTEL INN BOARDMAN | | 7393 SOUTH AVE | | | BOARDMAN | OH | 44515 | |
| MICROTEL INN OLATHE | | 1501 SOUTH HAMILTON CIRCLE | | | OLATHE | KS | 66061 | |
| MICROTOUCH SYSTEMS INC | | PO BOX 5699 | | | BOSTON | MA | 02206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICROTUNE | | PO BOX 847558 | | | DALLAS | TX | 75284-7558 | |
| MICROVISION INC | | 6222 185TH AVE NE | | | REDMOND | WA | 98052 | |
| MICROWAVE COMPONENTS INC | | 3171 SE DOMINICA TERRACE | | | STUART | FL | 34997 | |
| MICROWAVE COMPONENTS INC | | | | | | | | |
| MICROWAVE FILTER CO | | 6743 KINNE ST | | | E SYRACUSE | NY | 13057 | |
| MICROWAVE FILTER CO | | | | | | | | |
| MID AMERICA APPLIANCE PARTS CO | | PO BOX 161038 | | | MEMPHIS | TN | 381861038 | |
| MID AMERICA APPLIANCE PARTS CO | | PO BOX 161038 | | | MEMPHIS | TN | 38186-1038 | |
| MID AMERICA ASSET MANAGEMENT | | VILLAGE SQUARE OF NORTHBROOK | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| MID AMERICA BUILDING MAINT CO | | 550 W FRONTAGE RD STE 2835 | | | NORTHFIELD | IL | 60093 | |
| MID AMERICA BUILDING MAINT CO | | | | | | | | |
| MID AMERICA COMM REAL ESTATE CO | | 4500 WESTOWN PKWY STE 150 | | | WEST DES MOINES | IA | 50266 | |
| MID AMERICA ENVIRONMENTAL | | RT 3 BOX 267 C | | | CARTHAGE | MO | 64836 | |
| MID AMERICA REAL ESTATE CORP | | STE 330 | | | OAKBROOK TERRACE | IL | 60181 | |
| MID AMERICA REAL ESTATE CORP | | TWO MID AMERICA PLAZA | STE 330 | | OAKBROOK TERRACE | IL | 60181 | |
| MID AMERICA SATELLITE INC | | 1900 MCCAUSLAND AVE | | | ST LOUIS | MO | 63117 | |
| MID AMERICA SERVICE | | 210 WEST WILLOW ST | | | CARBONDALE | IL | 62901 | |
| MID AMERICA SERVICE | | 1565 KISKER RD | | | ST CHARLES | MO | 63304 | |
| MID AMERICA SERVICE | | | | | | | | |
| MID AMERICANSECURITY SERVICE | | 2641 S ARLINGTON RD | | | AKRON | OH | 44319 | |
| MID AMERICANSECURITY SERVICE | | | | | | | | |
| MID ATLANTIC BDM INC | | 5605 MAPLE BROOK COURT | | | MIDLOTHIAN | VA | 23112 | |
| MID ATLANTIC BUSINESS SYSTEMS | | PO BOX 11391 | | | RICHMOND | VA | 23230 | |
| MID ATLANTIC CAPITAL CORP | | 220 JOHN GLENN DR STE 1 | | | AMHERST | NY | 14228 | |
| MID ATLANTIC COCA COLA BOTTLIN | | PO BOX 79337 CCS LOCKBOX | | | BALTIMORE | MD | 21279-0337 | |
| MID ATLANTIC CREDIT COUNS SVCS | | 422 S GOVERNORS AVE | | | DOVER | DE | 19904 | |
| MID ATLANTIC ENTRY SYSTEMS INC | | 3010 W MARSHALL ST | | | RICHMOND | VA | 23230 | |
| MID ATLANTIC ENTRY SYSTEMS INC | | | | | | | | |
| MID ATLANTIC EQUIPMENT CORP | | PO BOX 158 RT 29 | | | COLLEGEVILLE | PA | 19426 | |
| MID ATLANTIC HOME BUILDERS | | 2117 SMITH AVE | | | CHESAPEAKE | VA | 23320 | |
| MID ATLANTIC KNIFE COMPANY | | 10403 S LEADBETTER RD STE E | | | ASHLAND | VA | 23005 | |
| MID ATLANTIC KNIFE COMPANY | | 2281 H DABNEY RD | | | RICHMOND | VA | 23230 | |
| MID ATLANTIC MIDRANGE INC | | 12023 BLACKBERRY TERR | | | NORTH POTOMAC | MD | 20878 | |
| MID ATLANTIC MIDRANGE INC | | | | | | | | |
| MID ATLANTIC NOTARY ASSOC | | 4 PROFESSIONAL DR | | | GAITHERSBURG | MD | 20879 | |
| MID ATLANTIC NOTARY ASSOC | | | | | | | | |
| MID ATLANTIC POWER INC | | 8312 SHERWICK CT | | | JESSUP | MD | 20794 | |
| MID ATLANTIC POWER INC | | PO BOX 62050 | | | BALTIMORE | MD | 21264 | |
| MID ATLANTIC POWER INC | | | | | | | | |
| MID ATLANTIC POWER SPECIALISTS | | 114 OAK GROVE RD STE 103 | | | STERLING | VA | 20166 | |
| MID ATLANTIC SCALE CO INC | | PO BOX 6308 | | | ASHLAND | VA | 23005 | |
| MID ATLANTIC SCALE CO INC | | | | | | | | |
| MID CAROLINA ELECTRIC COOP | | PO BOX 669 | | | LEXINGTON | SC | 29071-0669 | |
| MID CAROLINA ELECTRIC COOP | | | | | | | | |
| MID CAROLINA ELECTRIC COOPERATIVE | | P O BOX 669 | | | LEXINGTON | SC | 29071-0669 | |
| MID CITY DODGE INC | | 2185 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| MID CITY ELECTRONICS | | 9141 MAMMOTH AVE | | | BATON ROUGE | LA | 70814 | |
| MID CITY SERVICE | | PO BOX 818 | ATTN RAY | | NORFOLK | NE | 68701 | |
| MID CITY SERVICE | | 1900 CENTER DRIVE | | | NORFOLK | NE | 68701 | |
| MID FLORIDA FORKLIFT INC | | 9856 SOUTH ORANGE AVE | | | ORLANDO | FL | 32824 | |
| MID FLORIDA IRRIGATION | | PO BOX 421256 | | | KISSIMMEE | FL | 34742 | |
| MID IOWA SOLID WASTE EQUIP CO | | 5105 NW BEAVER DRIVE | | | JOHNSTON | IA | 50131 | |
| MID MARYLAND APPRAISAL SVC INC | | SUITE B | | | PASADENA | MD | 211225961 | |
| MID MARYLAND APPRAISAL SVC INC | | 358 HICKORY POINT RD | SUITE B | | PASADENA | MD | 21122-5961 | |
| MID MICHIGAN APPLIANCE | | 2155 DELHI NE BLDG E | | | HOLT | MI | 48842 | |
| MID MICHIGAN DISHWASHER | | PO BOX 234 | | | SHEPHERD | MI | 48883 | |
| MID MICHIGAN LOCK & SAFE INC | | 1831 BENNETT AVE | | | FLINT | MI | 48506 | |
| MID MISSOURI ELECTRIC | | 210 ST JAMES | | | COLUMBIA | MO | 65201 | |
| MID OHIO CLEANING & SUPPLY INC | | 63 OHIO STREET | | | MANSFIELD | OH | 44903 | |
| MID PACIFIC TESTING & INSPECT | | 94 547 UKEE STREET NO 200 | | | WAIPAHU | HI | 96797 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MID PENN ENGINEERING CORP | | 2033 WEST MARKET STREET | | | LEWISBURG | PA | 178370051 | |
| MID PENN ENGINEERING CORP | | PO BOX 51 | 2033 WEST MARKET STREET | | LEWISBURG | PA | 17837-0051 | |
| MID RIVERS WEST DEVELOPMENT CO | | C/O ENTERPRISE BANK | | | CLAYTON | MO | 63105 | |
| MID RIVERS WEST DEVELOPMENT CO | | PO BOX 790379 | | | ST LOUIS | MO | 63179 | |
| MID SOUTH ADJUSTMENT CO | | 316 W 6TH STE A | | | PINE BLUFF | AR | 71601 | |
| MID SOUTH APPLIANCE PARTS INC | | 7501 ENMAR DRIVE | | | LITTLE ROCK | AR | 72209 | |
| MID SOUTH AUTOMATIC DOORS | | 2075 FLETCHER CREEK DRIVE | | | MEMPHIS | TN | 38133 | |
| MID SOUTH ELECTRIC CO INC | | 6006 TROY HIGHWAY | | | MONTGOMERY | AL | 36116 | |
| MID SOUTH ROOF SYSTEMS | | PO BOX 45717 | | | ATLANTA | GA | 30320 | |
| MID SOUTH SIGNS | | 2533 S GREEN ST BLDG D | | | TUPELO | MS | 38801 | |
| MID SOUTH SIGNS | | | | | | | | |
| MID SOUTH SUPPLY CO | | PO BOX 43191 | | | ATLANTA | GA | 30336 | |
| MID STATE DISTRIBUTING CO | | 2600 BELL AVE | | | DES MOINES | IA | 50321 | |
| MID STATE ELECTRIC INC | | 1612 NE 6TH AVE | | | OCALA | FL | 34470 | |
| MID STATE GARAGE DOOR CO INC | | 5415 HOUSTON RD | | | MACON | GA | 31206 | |
| MID STATE INDUSTRIAL LEASING | | PO BOX 98 | | | EATON RAPIDS | MI | 48827 | |
| MID STATE INDUSTRIAL LEASING | | | | | | | | |
| MID STATES UTILITY TRAILER | | 4550 S 96TH ST | | | OMAHA | NE | 68127 | |
| MID STATES UTILITY TRAILER | | | | | | | | |
| MID TEC INC | | RR 2 BOX 2251 | | | ANDERSON | MO | 64831 | |
| MID TEC INC | | | | | | | | |
| MID TEX PAINT & BODY INC | | PO BOX 1176 | 906 W HWY 190 | | COPPERAS COVE | TX | 76522 | |
| MID TEX PAINT & BODY INC | | | | | | | | |
| MID US LLC | | 8 SHERWOOD CT | | | BEDFORD HILLS | NY | 10507 | |
| MID US LLC | | PO BOX 87916 DEPT 2021 | | | CAROL STREAM | IL | 60188 | |
| MID VALLEY ENGINEERING | | 1117 L ST | | | MODESTO | CA | 95354 | |
| MID VALLEY ENGINEERING | | | | | | | | |
| MID VALLEY SUPPLY | | 220 B AIRPORT BLVD | | | FREEDOM | CA | 95019 | |
| MID VALLEY TV | | 310 N TEXAS BLVD | | | WESLACO | TX | 78596 | |
| MID YORK LIBRARY SYSTEM | | C/O JEFFREY WOOLDRIDGE | 1600 LINCOLN AVE | | UTICA | NY | 13502 | |
| MIDAMERICA MANAGEMENT CORP | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| MIDAMERICA MANAGEMENT CORP | | | | | | | | |
| MIDAMERICAN ENERGY COMPANY | | PO BOX 8020 | | | DAVENPORT | IA | 528088020 | |
| MIDAMERICAN ENERGY COMPANY | | PO BOX 8020 | | | DAVENPORT | IA | 52808-8020 | |
| MIDAS | | 225 N MICHIGAN AVE | | | CHICAGO | IL | 60601 | |
| MIDAS | | | | | | | | |
| MIDATLANIC WASTE SYSTEMS INC | | PO BOX 64104 | | | BALTIMORE | MD | 21264-4104 | |
| MIDATLANIC WASTE SYSTEMS INC | | | | | | | | |
| MIDCITY CAMERA INC | | 1316 WALNUT ST | | | PHILADELPHIA | PA | 19107-5410 | |
| MIDCITY CAMERA INC | | | | | | | | |
| MIDCO ENTERPRISES INC | | 145 GRAND AVENUE | | | KIRKWOOD | MO | 631226007 | |
| MIDCO ENTERPRISES INC | | 145 GRAND AVENUE | | | KIRKWOOD | MO | 63122-6007 | |
| MIDDLE DISTRICT OF GEORGIA | | CHAPTER 13 TRUSTEE | P O BOX954 | | MACON | GA | 31202 | |
| MIDDLE DISTRICT OF GEORGIA | | P O BOX954 | | | MACON | GA | 31202 | |
| MIDDLE GEORGIA NEWSPAPER GRP | | PO BOX 4167 | | | MACON | GA | 31208-4167 | |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP/FRA | | P O BOX 681709 | | | FRANKLIN | TN | 37068-1709 | |
| MIDDLE TENNESSEE ELECTRIC, THE | | PO BOX 681709 | | | FRANKLIN | TN | 370681709 | |
| MIDDLE TENNESSEE ELECTRIC, THE | | PO BOX 681709 | | | FRANKLIN | TN | 37068-1709 | |
| MIDDLEBROOKS GLASS & MIRROR INC | | 94 N SHORECREST RD | | | COLUMBIA | SC | 29209 | |
| MIDDLEMOUNT FLOWER SHOP | | PO BOX 7008 | | | ASHEVILLE | NC | 28802 | |
| MIDDLESEX CO IMPROVEMENT AUTH | | 101 INTERCHANGE PLAZA | | | CRANBURY | NJ | 08512 | |
| MIDDLESEX CO IMPROVEMENT AUTH | | | | | | | | |
| MIDDLESEX COUNTY | | 1 DISTRIBUTION HWY STE 101 | CHAMBER OF COMMERCE | | MONMOUTH JCT | NJ | 08852 | |
| MIDDLESEX COUNTY | | 10 CORPORATE PL SQ 3RD FL | PROBATION DEPT | | PISCATAWAY | NJ | 08854 | |
| MIDDLESEX COUNTY | | PO BOX 182 | | | SALUDA | VA | 23149 | |
| MIDDLESEX COUNTY PROBATE | | 1 JOHN F KENNEDY SQUARE | | | NEW BRUNSWICK | NJ | 08901-2149 | |
| MIDDLESEX COUNTY PROBATE | | PO BOX 790 | | | NEW BRUNSWICK | NJ | 08901-2149 | |
| MIDDLESEX COUNTY SPECIAL CIVIL | | PO BOX 634 | ATTN OFFICER GUY JENSEN | | NEW BRUNSWICK | NJ | 08903 | |
| MIDDLESEX COUNTY SURROGATES | | 1 JOHN F KENNEDY SQUARE | | | BRUNSWICK | NJ | 08901-2149 | |
| MIDDLESEX CTY SURROGATES | | 1 JOHN F KENNEDY SQUARE | | | NEW BRUNSWICK | NJ | 08901-2149 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDDLESEX ENGINEERING & SOUND | | 150 L NEW BOSTON ST | | | WOBURN | MA | 01801 | |
| MIDDLESEX TRUCK & COACH | | 65 GERARD ST | | | BOSTON | MA | 02119 | |
| MIDDLETON GRAHPICS INC | | 75 DENISON ST | | | MARKHAM | ON | L3R1B5 | CAN |
| MIDDLETON OVERHEAD DOORS | | 48 MEADOW AVE | | | JOLIET | IL | 60436 | |
| MIDDLETON OVERHEAD DOORS | | | | | | | | |
| MIDDLETOWN FIRST NGHT, CITY OF | | 17 SOUTH ST | | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN HIGH SCHOOL | | 200 SCHOOLHOUSE DR | | | MIDDLETOWN | MD | 21769 | |
| MIDDLETOWN JOURNAL | | PO BOX 490 | | | MIDDLETOWN | OH | 45042 | |
| MIDDLETOWN, CITY OF | | 16 JAMES STREET | | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN, CITY OF | | | | | | | | |
| MIDDLETOWN, TOWNSHIP OF | | 3 MUNICIPAL WAY | DEPT OF LICENSES & INSPECTIONS | | LANGHORNE | PA | 19047 | |
| MIDDLETOWN, TOWNSHIP OF | | 2140 TRENTON ROAD | | | LEVITTOWN | PA | 19056 | |
| MIDLAND CENTRAL APPRAISAL DIST | | PO BOX 908002 | | | MIDLAND | TX | 797080002 | |
| MIDLAND CENTRAL APPRAISAL DIST | | PO BOX 908002 | | | MIDLAND | TX | 79708-0002 | |
| MIDLAND CHAMBER OF COMMERCE | | PO BOX 1890 | | | MIDLAND | TX | 79702 | |
| MIDLAND CITY, TOWN OF | | PO BOX 69 | | | MIDLAND CITY | AL | 36350 | |
| MIDLAND CLARKLIFT INC | | PO BOX 21424 | | | COLUMBIA | SC | 29221 | |
| MIDLAND CLARKLIFT INC | | | | | | | | |
| MIDLAND CONSUMER RADIO INC | | 1670 N TOPPING AVE | | | KANSAS CITY | MO | 64120 | |
| MIDLAND CONSUMER RADIO INC | | | | | | | | |
| MIDLAND COUNTY | | PO BOX 712 | | | MIDLAND | TX | 79702 | |
| MIDLAND COUNTY CLERKS | | 200 W WALL ST 105 | | | MIDLAND | TX | 79701 | |
| MIDLAND CREDIT MANAGEMENT INC | | PO BOX 144 | CHESTERFIELD GEN DIST COURT | | CHESTERFIELD | VA | 23832 | |
| MIDLAND CREDIT MANAGEMENT INC | | 315 CHURCH AVE SW 2ND FL | ROANOKE CITY GDC CIV DIV | | ROANOKE | VA | 24016 | |
| MIDLAND CREDIT MANAGEMENT INC | | 5775 ROSCOE CT | | | SAN DIEGO | CA | 92123 | |
| MIDLAND CREDIT MANAGEMENT INC | | | | | | | | |
| MIDLAND DAILY NEWS | | PO BOX 432 | | | MIDLAND | MI | 48640 | |
| MIDLAND DELTA ELECTRONICS | | 1308 S MIDKIFF STREET | SUITE 303 | | MIDLAND | TX | 79701 | |
| MIDLAND DELTA ELECTRONICS | | 1308 S MIDKIFF STE 303 | | | MIDLAND | TX | 79701 | |
| MIDLAND ENGINEERING CO | | PO BOX 1019 | | | SOUTH BEND | IN | 46624 | |
| MIDLAND FINANCE COMPANY | | 7541 N WESTERN AVENUE | | | CHICAGO | IL | 606451593 | |
| MIDLAND FINANCE COMPANY | | 7300 I N WESTERN AVE | | | CHICAGO | IL | 60645-1833 | |
| MIDLAND FIRE EXTINGUISHER CO | | 2726 W FRONT STREET | | | MIDLAND | TX | 79701 | |
| MIDLAND INFORMATION SYSTEMS | | 2130 PLATINUM RD | | | APOPKA | FL | 32703 | |
| MIDLAND INFORMATION SYSTEMS | | | | | | | | |
| MIDLAND LOAN SERVICES | | PO BOX 642303 LOCKBOX 642303 | LOAN NO 030226004 | | PITTSBURGH | PA | 15264-2303 | |
| MIDLAND LOAN SERVICES | | 210 W 10TH ST 6TH FL | | | KANSAS CITY | MO | 64105 | |
| MIDLAND MID RIVERS LLC | | 12647 OLIVE BOULEVARD STE 580 | | | ST LOUIS | MO | 63141 | |
| MIDLAND PAPER COMPANY | | 101 E PALATINE RD | | | WHEELING | IL | 60090 | |
| MIDLAND PAPER COMPANY | | 1140 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| MIDLAND RADIO CORP | | PO BOX 930462 | | | KANSAS CITY | MO | 64193-0462 | |
| MIDLAND RADIO CORPORATION | | 5900 PARRETTA DR | | | KANAS CITY | MO | 64120 | |
| MIDLAND REPORTER TELEGRAM | | 201 EAST ILLINOIS | | | MIDLAND | TX | 79702 | |
| MIDLAND REPORTER TELEGRAM | | PO BOX 1650 | 201 EAST ILLINOIS | | MIDLAND | TX | 79702 | |
| MIDLAND TOWING INC | | PO BOX 2032 | | | MIDLAND | MI | 486412032 | |
| MIDLAND TOWING INC | | PO BOX 2032 | | | MIDLAND | MI | 48641-2032 | |
| MIDLAND, CITY OF | | RECORDS DIVISION | 601 N LORAINE | | MIDLAND | TX | 79701 | |
| MIDLAND, CITY OF | | PO BOX 1152 | | | MIDLAND | TX | 79702 | |
| MIDLANDS MESSENGER SERVICE INC | | PO BOX 6536 | | | LINCOLN | NE | 68506-0536 | |
| MIDLANTIC ENGINEERING INC | | 3110 BIRNEY AVE | | | SCRANTON | PA | 18505 | |
| MIDNIGHT EXPRESS DELIVERY LLC | | 341 N HENNESSEY | | | NEW ORLEANS | LA | 70119 | |
| MIDNIGHT EXPRESS DELIVERY LLC | | | | | | | | |
| MIDNIGHT RIDE BAND | | C/O GARY ZABADAL | | | WHITE HOUSE | TN | 37188 | |
| MIDNIGHT RIDE BAND | | PO BOX 874 | C/O GARY ZABADAL | | WHITE HOUSE | TN | 37188 | |
| MIDNIGHT SOFTWARE INC | | PO BOX 77352 | | | SEATTLE | WA | 98177 | |
| MIDNIGHT SOFTWARE INC | | | | | | | | |
| MIDNIGHT STARR INVESTIGATIONS | | PO BOX 2935 | | | MATTHEWS | NC | 28106 | |
| MIDRANGE COMPUTING | | 5650 EL CAMINO REAL SUITE 225 | | | CARLSBAD | CA | 92008-7128 | |
| MIDRANGE COMPUTING | | 5650 EL CAMINO REAL SUITE 225 | | | CARLSBAD | CA | 920089711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDSOUTH MECHANICAL INC | | PO BOX 1283 | | | LAGRANGE | GA | 30241 | |
| MIDSOUTH MECHANICAL INC | | | | | | | | |
| MIDSOUTH SIGNS | | 1901 JONES ST | | | KNOXVILLE | TN | 37920 | |
| MIDSTATE ADVERTISING CO | | PO BOX 70027 | | | MONTGOMERY | AL | 36107 | |
| MIDSTATE ADVERTISING CO | | | | | | | | |
| MIDSTATE PARKING LOT MAINT | | CN5091 CTY BB | | | CHILTON | WI | 53014 | |
| MIDSTATE PARKING LOT MAINT | | N5091 CTY BB | | | CHILTON | WI | 53014 | |
| MIDSTATE RADIO SUPPLY CO | | 157 W WHITE HORSE PIKE | | | BERLIN | NJ | 00800 | |
| MIDSTATE RADIO SUPPLY CO | | 157 W WHITE HORSE PIKE | | | BERLIN | NJ | 08009 | |
| MIDTOWN AGENCY INC | | 1051 E CARY ST | | | RICHMOND | VA | 23219 | |
| MIDTOWN AGENCY INC | | STE 1420 THREE JAMES CENTER | 1051 E CARY ST | | RICHMOND | VA | 23219 | |
| MIDTOWN INN & CONFERENCE CTR | | 3200 W BROAD ST | | | RICHMOND | VA | 23230 | |
| MIDTOWN MIAMI COMM DEVLP DIST | | 210 N UNIVERSITY DR | 710 | | CORAL SPRINGS | FL | 33071 | |
| MIDTOWN MIAMI COMM DEVLP DIST | | 3401 N MIAMI AVE | STE 134 | | MIAMI | FL | 33127 | |
| MIDWAY | | BANK OF AMERICA LOCKBOX SVC | 15218 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| MIDWAY APPLIANCE & FURNITURE | | 402 N TEXAS AVE | | | BRYAN | TX | 77803 | |
| MIDWAY APPLIANCE INC | | 736 CAUDILL ROAD | | | BEATTYVILLE | KY | 41311 | |
| MIDWAY DISTRIBUTORS INC | | 6520 PLATT AVE 632 | | | WEST HILLS | CA | 91307 | |
| MIDWAY DISTRIBUTORS INC | | | | | | | | |
| MIDWAY ELECTRONICS INC | | 1250 N MCKINLEY AVE | | | RENSSELAER | IN | 47978 | |
| MIDWAY GLAZING CONTRACTORS | | 763 UNION ST | | | SALEM | VA | 24153 | |
| MIDWAY SERVICES UTILITIES | | 4677 118TH AVE N | | | CLEARWATER | FL | 33762 | |
| MIDWAY SERVICES UTILITIES | | 4685 118TH AVE N | | | CLEARWATER | FL | 337624444 | |
| MIDWAY SERVICES UTILITIES | | 10522 SEMINOLE BLVD | | | LARGO | FL | 34648 | |
| MIDWAY TRANSFER INC | | 2570 ELLIS AVENUE | | | ST PAUL | MN | 55114 | |
| MIDWEST ACCOUNTS SERVICE INC | | 100 WALNUT ST | | | MANKATO | MN | 56001 | |
| MIDWEST ACCOUNTS SERVICE INC | | | | | | | | |
| MIDWEST APPLIANCE PARTS CO | | 2600 W DIVERSEY AVENUE | | | CHICAGO | IL | 60647 | |
| MIDWEST APPRAISAL & CONSULTING | | 2800 CLEVELAND AVE | | | ST JOESPH | MI | 49085 | |
| MIDWEST APPRAISAL & CONSULTING | | 2800 CLEVELAND AVE | | | ST JOSEPH | MI | 49085 | |
| MIDWEST AUDIO GROUP INC | | 1465 S BROOK STREET | | | LOUISVILLE | KY | 40208 | |
| MIDWEST BOX CO | | 3200 N 30TH STREET | | | OMAHA | NE | 68111 | |
| MIDWEST CAULKING INC | | PO BOX 65476 | | | W DES MOINES | IA | 50265 | |
| MIDWEST CITY, THE CITY OF | | PO BOX 268896 | | | OKLAHOMA CITY | OK | 73126-8896 | |
| MIDWEST CITY, THE CITY OF | | PO BOX 10570 | | | MIDWEST CITY | OK | 73140 | |
| MIDWEST COLLECTION | | 1818 FIRST FINANCIAL PLAZA | | | PEORIA | IL | 61602 | |
| MIDWEST COMMUNICATIONS | | 110 SOUTH 11TH STREET | | | QUINCY | IL | 623014027 | |
| MIDWEST COMMUNICATIONS | | 110 SOUTH 11TH STREET | | | QUINCY | IL | 62301-4027 | |
| MIDWEST CON OF STATE RETAIL | | 50 WEST BROAD ST STE 2020 | | | COLUMBUS | OH | 43215 | |
| MIDWEST CON OF STATE RETAIL | | C/O JOHN C MAHANEY JR | 50 WEST BROAD ST STE 2020 | | COLUMBUS | OH | 43215 | |
| MIDWEST CREDIT | | 3605 DOUGLAS AVENUE | | | DES MOINES | IA | 50310 | |
| MIDWEST CREDIT & COLLECTION | | PO BOX 1012 | | | DECATUR | IL | 62525 | |
| MIDWEST ELECTRONICS | | 3713 NORTH 25TH AVENUE | | | SCHILLER PARK | IL | 60176 | |
| MIDWEST ELECTRONICS INC | | 1601 6TH ST SW | | | CEDAR RAPIDS | IA | 52404 | |
| MIDWEST ELECTRONICS REPAIR | | 3018 WILDWOOD AVE | | | JACKSON | MI | 49202 | |
| MIDWEST ELECTRONICS REPAIR | | 6817 STADIUM DR STE 306 | | | KANSAS CITY | MO | 64129 | |
| MIDWEST ENGINEERING SERVICES | | 205 WILMONT DRIVE | | | WAUKESHA | WI | 53186 | |
| MIDWEST ENGINEERING SERVICES | | 11252 MIDLAND AVE STE 110 | | | ST LOUIS | MO | 63114 | |
| MIDWEST ENGINEERING SERVICES | | | | | | | | |
| MIDWEST FINANCIAL CORP | | PO BOX 3755 | | | BARRINGTON | IL | 60011 | |
| MIDWEST FLOOR CARE INC | | BOX 30266 | | | LINCOLN | NE | 68503 | |
| MIDWEST GROUP, THE | | PO BOX 834 | | | NEW LENOX | IL | 60451 | |
| MIDWEST GROUP, THE | | FIVE STAR EMPLOYMENT INC | PO BOX 834 | | NEW LENOX | IL | 60451 | |
| MIDWEST HYGIENE INC | | 1509 S MACARTHUR | | | SPRINGFIELD | IL | 62704 | |
| MIDWEST INDUSTRIAL DOOR INC | | 112 NORTHEAST DRIVE | | | LOVELAND | OH | 45140 | |
| MIDWEST INDUSTRIAL DOOR INC | | PO BOX 771280 | | | ST LOUIS | MO | 63177-2280 | |
| MIDWEST INDUSTRIAL RUBBER INC | | PO BOX 771280 | | | ST LOUIS | MO | 63177-2280 | |
| MIDWEST INDUSTRIAL RUBBER INC | | | | | | | | |
| MIDWEST INTERNET LLC | | PO BOX 568 | | | MT VERNON | IL | 62864 | |
| MIDWEST INTERNET LLC | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDWEST KENWORTH OLATHE | | PO BOX 415046 | | | KANSAS CITY | MO | 641415046 | |
| MIDWEST KENWORTH OLATHE | | PO BOX 415046 | | | KANSAS CITY | MO | 64141-5046 | |
| MIDWEST LAWN CO | | 625 49TH ST | | | MARION | IA | 52302 | |
| MIDWEST LAWN CO | | | | | | | | |
| MIDWEST MANAGEMENT & DEV | | PO BOX 2106 | | | NEENAH | WI | 54957 | |
| MIDWEST MECHANICAL INC | | 2421 BRANCH RD | | | FLINT | MI | 48506 | |
| MIDWEST MECHANICAL INC | | | | | | | | |
| MIDWEST MIDRANGE SYSTEMS | | PO BOX 3009 | | | CARMEL | IN | 46082-3009 | |
| MIDWEST MIDRANGE SYSTEMS | | | | | | | | |
| MIDWEST MINOR MEDICAL | | 8045 L ST | | | RALSTON | NE | 68127 | |
| MIDWEST OCCUPATIONAL MEDICINE | | 325 EAST MADISON | | | WOOD RIVER | IL | 62095 | |
| MIDWEST OFFICE TECHNOLOGY INC | | 1707 HIGH STREET | | | DES MOINES | IA | 50309 | |
| MIDWEST PAYMENT SYSTEMS | | PO BOX 630455 | | | CINCINNATI | OH | 452630455 | |
| MIDWEST PAYMENT SYSTEMS | | PO BOX 630455 | | | CINCINNATI | OH | 45263-0455 | |
| MIDWEST POWER WASH | | 2211 BADGER CT UNIT B | | | WAUKESHA | WI | 53188 | |
| MIDWEST POWER WASH | | | | | | | | |
| MIDWEST PREWIRE & INSTALLATION | | 1075 E FIRST ST | | | COAL CITY | IL | 60416 | |
| MIDWEST PREWIRE & INSTALLATION | | | | | | | | |
| MIDWEST PROPERTY TAX ASSOC LLC | | 400 E LAZELLE RD STE 4 | | | COLUMBUS | OH | 43240 | |
| MIDWEST REFINISHING INC | | PO BOX 509 | 124 1/2 N CALIFORNIA STREET | | SYCAMORE | IL | 60178 | |
| MIDWEST REFINISHING INC | | 124 1/2 N CALIFORNIA STREET | | | SYCAMORE | IL | 60178 | |
| MIDWEST REFRIGERATION SVC INC | | 2324 CENTERLINE INDUSTRIAL DR | | | ST LOUIS | MO | 63146 | |
| MIDWEST REPORTING INC | | 300 N MICHIGAN ST | | | SOUTH BEND | IN | 46601 | |
| MIDWEST REPORTING INC | | | | | | | | |
| MIDWEST SATELLITE COMM INC | | 5981 HARRISON AVE | | | CINCINNATI | OH | 45248 | |
| MIDWEST SATELLITE COMM INC | | | | | | | | |
| MIDWEST SATELLITE INSTALLATION | | 2951 E CHESTNUT EXPRESS WAY | | | SPRINGFIELD | MO | 65802 | |
| MIDWEST SERVICES | | 800 TUTTLE CREEK BLVD | | | MANHATTAN | KS | 66502 | |
| MIDWEST SIGN CO INC | | PO BOX 26246 | | | INDIANAPOLIS | IN | 46226 | |
| MIDWEST SILKSCREENING | | 212 W SANGAMON AVE | | | RANTOUL | IL | 61866 | |
| MIDWEST SUBURBAN PUBLISHING | | PO BOX 757 | | | TINLEY PARK | IL | 60477-0757 | |
| MIDWEST SUBURBAN PUBLISHING | | | | | | | | |
| MIDWEST TITLE SERVICES | | 2642 E 21ST ST STE 120 | | | TULSA | OK | 74114 | |
| MIDWEST TRANSFER INC | | 618 S MONROE | | | GRAND ISLAND | NE | 68801 | |
| MIDWEST TRANSFER INC | | | | | | | | |
| MIDWEST TRANSIT SYSTEM | | 12604 S HARLEM AVE | | | PALOS HEIGHTS | IL | 60463-1428 | |
| MIDWEST TRANSIT SYSTEM | | | | | | | | |
| MIDWEST TV & VCR REPAIR | | 104 W 7TH | | | NEWKIRK | OK | 74647 | |
| MIDWEST WELDING SUPPLY | | PO BOX 370 | | | CHIGACO HEIGHTS | IL | 604120370 | |
| MIDWEST WELDING SUPPLY | | PO BOX 370 | | | CHIGACO HEIGHTS | IL | 60412-0370 | |
| MIDWESTERN CONSULTING | | 3815 PLAZA DR | | | ANN ARBOR | MI | 48108 | |
| MIDWESTERN PLUMBING | | 4004 COMMERCIAL BLVD | | | CINCINNATI | OH | 45245 | |
| MIEMBAN, CLIFFORD M | | 11009 LOS COMANCHEROS RD | | | AUSTIN | TX | 78717 | |
| MIG TELECOM | | 34 GEORGE BROWN ST | | | BILLERICA | MA | 01821 | |
| MIGDEN LEADERSHIP COMM, CAROLE | | 601 VAN NESS AVE E3 611 | | | SAN FRANCISCO | CA | 94102 | |
| MIGDEN REELECT, CAROLE | | 1400 N ST STE 9 | | | SACRAMENTO | CA | 95814 | |
| MIGHTY RIVERS CLEANING SERVICE | | 1501 LITTLE GLOUCESTER RD M12 | | | BLACKWOOD | NJ | 08012 | |
| MIGHTY RIVERS CLEANING SERVICE | | PO BOX 1662 | | | BLACKWOOD | NJ | 08012 | |
| MIGHTY SERVICES INC | | 717 PINE BROW TRAIL | | | CHATTANOOGA | TN | 37421 | |
| MIGHTY SERVICES INC | | | | | | | | |
| MIGHTY SHIELD | | 313 MAIN ST APOLLO BLDG | | | PEORIA | IL | 61602 | |
| MIGHTY SHIELD | | 4230 GRAVOIS AVE | | | SAINT LOUIS | MO | 63116 | |
| MIGHTY SHIELD | | 4230 GRAVOIS AVE | | | ST LOUIS | MO | 63116 | |
| MIGHTY SHIELD LLC | | 4230 GRAVOIS AVE | | | SAINT LOUIS | MO | 63116 | |
| MIHAI, BABUS | | STR MESTERUL MANOLE NR 1A | | | CONSTANTA ROM | | 900045 | ITA |
| MIHALCOE, TIMOTHY | | 6410 SLEDDS LAKE RD | | | MECHANICSVILLE | VA | 23111 | |
| MII INC | | 135 S LASALLE DEPT 3676 | | | CHICAGO | IL | 60674-3676 | |
| MIKALAN ROOFING INC | | 9458 ADAMS ST | | | ZEELAND | MI | 49464 | |
| MIKASA | | PO BOX 1549 | | | SECAUCUS | NJ | 070961549 | |
| MIKASA | | 1 MIKASA DR | PO BOX 1549 | | SECAUCUS | NJ | 07096-1549 | |
| MIKE BUTLER | | 3471 SOMBRA LANE | | | YUMA | AZ | 85364 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKE HOLT ENTERPRISES INC | | 7310 WEST MCNAB RD | SUITE 201 | | TAMARAC | FL | 33321 | |
| MIKE HOLT ENTERPRISES INC | | SUITE 201 | | | TAMARAC | FL | 33321 | |
| MIKE KELLEY | | 3436 KEENAN DRIVE | | | COLA | SC | 29201 | |
| MIKE MURRAY PLUMBING | | 1190 BRANSTETTER LN | | | REDDING | CA | 96001 | |
| MIKE SURLES AND ASSOCIATES INC | | P O BOX 2274 | | | MT PLEASANT | SC | 294652274 | |
| MIKE SURLES AND ASSOCIATES INC | | P O BOX 2274 | | | MT PLEASANT | SC | 29465-2274 | |
| MIKERS REPAIR | | 7166 COUNTY TRUNK K | | | MIDDLETON | WI | 53562 | |
| MIKES 66 & TOWING CO | | 8201 N 56TH STREET | | | LINCOLN | NE | 68514 | |
| MIKES A/C & APPLIANCE SERVICE | | 401 HIGHWAY 27 | PO BOX 1291 | | MOORE HAVEN | FL | 33471 | |
| MIKES A/C & APPLIANCE SERVICE | | PO BOX 1291 | | | MOORE HAVEN | FL | 33471 | |
| MIKES APPLIANCE REPAIR | | 830 W 2ND STREET | | | MEDFORD | OR | 97501 | |
| MIKES APPLIANCE SERVICE | | 62075 E 278 RD | | | GROVE | OK | 74344 | |
| MIKES APPLIANCE SERVICE | | | | | | | | |
| MIKES APPLIANCES INC | | 1219A FOREST AVE | | | PACIFIC GROVE | CA | 93950 | |
| MIKES APPLIANCES INC | | | | | | | | |
| MIKES APPRAISALS, AL | | 337 BARNETT DR | | | EDWARDSVILLE | IL | 62025 | |
| MIKES AUDIO | | 10505 AIRLINE HWY | | | BATON ROUGE | LA | 70816 | |
| MIKES CUSTOM SERVICE | | 1117 N JACKSON STREET | | | BLOOMINGTON | IN | 47404 | |
| MIKES ELECTRONIC REPAIRS | | 14443 W HWY 160 | | | DEL NORTE | CO | 81132 | |
| MIKES ELECTRONIC SERVICE | | 2314 THATCHER AVE | | | PUEBLO | CO | 81004 | |
| MIKES ELECTRONICS | | 820 US 31W BYPASS | | | BOWLING GREEN | KY | 42101 | |
| MIKES FACTORY SERVICE | | 5302 WASHINGTON ST | | | ASHVILLE | NY | 14710 | |
| MIKES FACTORY SERVICE | | 5316 WASHINGTON ST | | | ASHVILLE | NY | 14710 | |
| MIKES FIX IT SHOP | | 1201 FAIRFIELD STATION ROAD | | | FAIRFIELD | PA | 17320 | |
| MIKES LOCK SERVICE INC | | 16 CARLISLE WAY | | | WASHINGTONVILLE | NY | 10992 | |
| MIKES LOCKSMITH | | PO BOX 4822 | | | SALINAS | CA | 93902 | |
| MIKES LOCKSMITH | | PO BOX 296 | | | SALINAS | CA | 93902 | |
| MIKES LOCKSMITH SERVICE | | PO BOX 1723 | | | AUBURN | WA | 98071 | |
| MIKES MAYTAG | | 1014 MAIN | | | LEXINGTON | MO | 64067 | |
| MIKES MAYTAG HOME | | 8121C W BROAD ST | | | RICHMOND | VA | 23294 | |
| MIKES PIZZA LLC PARK PIZZA | | 1300 E DEYOUNG ST | | | MARION | IL | 62959 | |
| MIKES PRESSURE CLEANING INC | | 323 BENTON DR | | | POOLER | GA | 31322 | |
| MIKES PRESSURE CLEANING INC | | | | | | | | |
| MIKES RADIO & TV SERVICE | | 317 MAIN ST PO BOX 751 | | | S BOSTON | VA | 24592 | |
| MIKES REFRIGERATION & APPLIANCE REPAIR | | PO BOX 44023 | | | TACOMA | WA | 98444 | |
| MIKES SATELLITE & SONS | | 707N SR9 | | | COLUMBIA CITY | IN | 46725 | |
| MIKES SATELLITE ELECTRONICS | | 75 FALULAH ST 1L | | | FITCHBURG | MA | 01420 | |
| MIKES TOTAL SERVICE & SALES | | 510 W 7TH | | | LITTLEFIELD | TX | 79339 | |
| MIKES TREE SERVICE INC | | 33173 JUST IMAGINE DR | | | AVON | OH | 44011-1318 | |
| MIKES TREE SERVICE INC | | | | | | | | |
| MIKES TV | | 328 W MADISON ST | | | BOLIVAR | MO | 65613 | |
| MIKES TV | | 420 PAGOSA ST PO BOX 1365 | | | PAGOSA SPRINGS | CO | 81147 | |
| MIKES TV | | PO BOX 1365 | 420 PAGOSA ST | | PAGOSA SPRINGS | CO | 81147 | |
| MIKES TV | | 736 26 1/2 RD | | | GRAND JUNCTION | CO | 81506 | |
| MIKES TV | | 736 26 1/2 ROAD | | | GRAND JUNCTION | CO | 81506 | |
| MIKES TV & VCR SERVICE | | 629 FRENCH RD CAMPUS PLAZA | | | NEW HARTFORD | NY | 13413 | |
| MIKES TV & VIDEO | | 312 CHESTNUT ST NO A | | | REDWOOD CITY | CA | 94603 | |
| MIKES TV AND APPLICANCE | | 906 VALLEY MALL PARKWAY | | | E WENATCHEE | WA | 98802 | |
| MIKES TV AND APPLICANCE | | PACIFIC SATELLITE SYSTEMS INC | 906 VALLEY MALL PARKWAY | | E WENATCHEE | WA | 98802 | |
| MIKES VIDEO TV & APPLIANCE | | 1515 N ATHERTON ST | | | STATE COLLEGE | PA | 16803 | |
| MIKES WATER SERVICE | | 105 ADRIANNE RD | | | ELGIN | SC | 29045 | |
| MIKES WRECKER SERVICE | | 1007 HUNDLEY DR | | | HUNTSVILLE | AL | 35801 | |
| MIKES WRECKER SERVICE INC | | 2809 MAPLEWOOD | | | SAGINAW | MI | 48601 | |
| MIKIE BOY TRANSPORT | | 15663 STARBUCK ST | | | WHITTIER | CA | 90603 | |
| MIKOLAJCZAK, MARTIN | | 503 BELLWOOD ST | | | ASHLAND CITY | TN | 37015 | |
| MILAMS REFRIGERATION | | 417 W NICHOLSON | | | HARRISON | AR | 72601 | |
| MILANTE INC | | 15155 STAGG ST | | | VAN NUYS | CA | 91405 | |
| MILARDO & SONS INC, S J | | 326 SOUTH MAIN STREET | | | MIDDLETOWN | CT | 06457 | |
| MILAZZO, BRENTON | | 5148 HAIR ROAD | | | DISPUTANTAI | VA | 23842 | |
| MILBANK TWEED HADLEY & MCCLOY | | ONE CHASE MANHATTAN PLAZA | OFFICE OF THE CONTROLLER | | NEW YORK | NY | 10005-1413 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILBERG FACTORS INC | | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| MILCON GROUP INC | | PO BOX 205 | 8086 TATE RD | | RUTHER GLEN | VA | 22546 | |
| MILCON GROUP INC | | | | | | | | |
| MILDREDS FLOWERS INC | | 1522 EAST 3300 SOUTH | | | SALT LAKE CITY | UT | 84016 | |
| MILES & SONS INC, JD | | PO BOX 5008 | 210 B ST | | CHESAPEAKE | VA | 23324 | |
| MILES & SONS INC, JD | | P O BOX 5008 | | | CHESAPEAKE | VA | 23324 | |
| MILES APPLIANCE SALE & SRV INC | | 526 S MAIN ST | | | SHREWSBURY | PA | 17361 | |
| MILES SAFE & LOCK | | 3702 AUBURN WAY S K103 | | | AUBURN | WA | 98092 | |
| MILES, AMY | | 4867 FIDDLE AVE | | | WATERFORD | MI | 48328 | |
| MILES, CRAIG | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| MILES, CRAIG | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| MILES, ELMO L | | 25506 COX RD | | | PETERSBURG | VA | 23803 | |
| MILES, JONAS | | 507 S TROOST | | | OLATHE | KS | 66061 | |
| MILES, MICHAEL | | 3110 BLUE HILLS DR | | | MISSOURI CITY | TX | 77459 | |
| MILETTA, MICHAEL | | C/O ELMWOOD PARK POLICE DEPT | | | ELMWOOD PARK | IL | 60707 | |
| MILETTA, MICHAEL | | 7420 W FULLERTON | C/O ELMWOOD PARK POLICE DEPT | | ELMWOOD PARK | IL | 60707 | |
| MILEWCZIK, JOSEPH A | | 32 WEST LAMINGTON RD | | | HAMPTON | VA | 23669 | |
| MILFORD 495 RENTAL CENTER | | 189 MEDWAY RD | | | MILFORD | MA | 01757 | |
| MILFORD CROSSING INVESTORS LLC | | 1720 POST RD | C/O CERUZZI HOLDINGS LLC | | FAIRFIELD | CT | 06824 | |
| MILFORD CROSSING INVESTORS LLC | | C/O CERUZZI HOLDINGS LLC | 1720 POST ROAD | | FAIRFIELD | CT | 06824 | |
| MILFORD CROSSING INVESTORS LLC | | PO BOX 2550 | | | FORT WAYNE | IN | 46801-2550 | |
| MILFORD MED CARE INC | | 160 SOUTH MAIN STREET | | | MILFORD | MA | 01757 | |
| MILFORD STAMP & ENGRAVING | | 953 LILA AVE | | | MILFORD | OH | 45150 | |
| MILFORD WHITINSVILLE HOSPITAL | | 14 PROSPECT ST | | | MILFORD | MA | 01757 | |
| MILFORD WHITINSVILLE HOSPITAL | | 14 PROSPECT ST | OCCUPATIONAL HEALTH DEPT | | MILFORD | MA | 01757 | |
| MILFORD, CITY OF | | POLICE DEPARTMENT | 430 BOSTON POST RD | | MILFORD | CT | 06460 | |
| MILHIZER AND ASSOCIATES | | PO BOX 1296 | | | BRIGHTON | MI | 48116 | |
| MILI, LAMINE | | 206 N WASHINGTON ST STE 400 | ALEXANDRIA RESEARCH INST | | ALEXANDRIA | VA | 22314 | |
| MILITARY NEWSPAPERS OF VA | | NORFOLK COMMERCE PARK | PO BOX 10304 2509 WALMER AVE | | NORFOLK | VA | 23513 | |
| MILITARY NEWSPAPERS OF VA | | PO BOX 10304 2509 WALMER AVE | | | NORFOLK | VA | 23513 | |
| MILITIA GROUP LLC, THE | | 1215 N RED GUM ST STE L | | | ANHEIM | CA | 90803 | |
| MILL CREEK SUPPLY INC | | PO BOX 80 | HWY 7 AT ARNOLD | | MILL CREEK | OK | 74856 | |
| MILL CREEK SUPPLY INC | | HWY 7 AT ARNOLD | | | MILL CREEK | OK | 74856 | |
| MILL TEL INC | | 5550 N HYDRAULIC | | | WICHITA | KS | 67219 | |
| MILLAR, SUSAN C | | 4608 MILLVALE CT | | | CHESTERFIELD | VA | 23832 | |
| MILLARD ELECTRONICS | | 5060 SO 135TH STREET | | | OMAHA | NE | 68137 | |
| MILLARD GROUP INC | | LOCKBOX NO 386 | PO BOX 3480 | | OMAHA | NE | 68103-0480 | |
| MILLARS TV & APPLIANCE | | 721 N EUCLID | | | BAY CITY | MI | 48706 | |
| MILLARS TV & APPLIANCE | | 721 N ECULID | | | BAY CITY | MI | 48706 | |
| MILBANK PARTNERS | | 1600 RHODE ISLAND AVE NW | | | WASHINGTON | DC | 20036 | |
| MILLBROOK | | 3060 MADISON SE | | | GRAND RAPIDS | MI | 49548 | |
| MILLBROOK, CITY OF | | P O BOX C | | | MILLBROOK | AL | 36054 | |
| MILLBROOK, CITY OF | | PO BOX 630 | LICENSE DEPT | | MILLBROOK | AL | 36054 | |
| MILLBURY POLICE DEPT | | 127 ELM ST | | | MILLBURY | MA | 01527 | |
| MILLBURY POLICE DEPT | | PO BOX 166 | TOWN OF MILLBURY | | MILLBURY | MA | 01527 | |
| MILBURY, TOWN OF | | DEPT OF WEIGHTS & MEASURES | 127 ELM ST | | MILLBURY | MA | 01527 | |
| MILLENIUM TV SERVICE | | 202 B W NORTHSIDE ST | | | TUSKEGEE | AL | 36083 | |
| MILLENNIUM | | 1825 LAWN AVE | | | KANSAS CITY | MO | 641273546 | |
| MILLENNIUM | | 1825 LAWN AVE | | | KANSAS CITY | MO | 64127-3546 | |
| MILLENNIUM COMMUNICATIONS | | 6900 JERICHO TPKE | STE 100 LL | | SYOSSET | NY | 11791 | |
| MILLENNIUM DISPLAY GROUP INC | | 90 W GRAHAM AVE | | | HEMPSTEAD | NY | 11550 | |
| MILLENNIUM DISPLAY GROUP INC | | | | | | | | |
| MILLENNIUM FUNDING | | 1231 DELAWARE AVE | | | BUFFALO | NY | 14209 | |
| MILLENNIUM IMAGING INC | | SUITE 21 | | | HIRAM | GA | 30141 | |
| MILLENNIUM IMAGING INC | | 4215 JIMMY LEE SMITH PKWY | SUITE 21 | | HIRAM | GA | 30141 | |
| MILLENNIUM RETAIL PARTNERS LLC | | 11117 BOTHWELL ST | | | RICHMOND | VA | 23233 | |
| MILLENNIUM SATELLITE | | 210 E HAMMOND | | | LANCASTER | TX | 75146 | |
| MILLENNIUM SECURITY INC | | 1243 E FRONTIER LN | | | OLATHE | KS | 66062 | |
| MILLENNIUM STAFFING | | PO BOX 61000 DEPT 1573 | | | SAN FRANCISCO | CA | 94161-1573 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLENNIUM STAFFING | | | | | | | | |
| MILLER & ASSOCIATES, AM | | 2700 SNELLING AVE N STE 100 | ATTN WAGE WITHHOLDING UNIT | | ROSEVILLE | MN | 55113 | |
| MILLER & ASSOCIATES, AM | | 3033 EXCELSIOR BLVD STE 200 | ATTN WWU | | MINNEAPOLIS | MN | 55416 | |
| MILLER & ASSOCIATES, AM | WWU | | | | MINNEAPOLIS | MN | 55416 | |
| MILLER & ASSOCIATES, JORDAN | | 3335 N RIDGE AVE STE 117 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MILLER & ASSOCIATES, JORDAN | | | | | | | | |
| MILLER & ASSOCIATES, RICHARD K | | 5880 LIVE OAK PKY STE 270 | | | NORCROSS | GA | 30093 | |
| MILLER & MARTIN | | SUITE 1000 VOLUNTEER BUILDING | | | CHATTANOOGA | TN | 374022289 | |
| MILLER & MARTIN | | 832 GEORGIA AVE | SUITE 1000 VOLUNTEER BUILDING | | CHATTANOOGA | TN | 37402-2289 | |
| MILLER & SON, JH | | 1145 1/2 ALLEGHENY ST | | | JERSEY SHORE | PA | 17740 | |
| MILLER & SONS INC, JL | | 2301 JEFFERSON AVE | | | WASHINGTON | PA | 15301 | |
| MILLER ADAMS ELECTRIC INC | | 819 FACTORY ROAD | | | BEAVERCREEK | OH | 45434 | |
| MILLER ADAMS ELECTRIC INC | | 819 FACTORY RD | | | BEAVERCREEK | OH | 45434 | |
| MILLER AND SONS | | PO BOX 112 | | | OLYMPIA | WA | 985070112 | |
| MILLER AND SONS | | PO BOX 112 | | | OLYMPIA | WA | 98507-0112 | |
| MILLER APPRAISAL SERVICE | | 2065 HIGHLAND AVE | | | ABILENE | TX | 79605 | |
| MILLER BROS INDUSTRIAL GASES | | PO BOX 24 | | | SALEM | NH | 03079 | |
| MILLER BROS LANDSCAPING INC | | PO BOX 8043 | | | ROLLING MEADOWS | IL | 60008 | |
| MILLER CANFIELD PADDOCK ET AL | | 150 W JEFFERSON STE 2500 | | | DETROIT | MI | 48226 | |
| MILLER CANFIELD PADDOCK ET AL | | PO DRAWER 640348 | | | DETROIT | MI | 48264-0348 | |
| MILLER CO INC | | PO BOX 642333 | | | PITTSBURGH | PA | 15264-2333 | |
| MILLER CO INC | | | | | | | | |
| MILLER CO INC, THOMAS | | 3101 E WALNUT ST | GOURMET COFFEE & TEA SERVICE | | COLMAR | PA | 18915 | |
| MILLER COMPANY INC | | P O BOX 436087 | | | LOUISVILLE | KY | 402536087 | |
| MILLER COMPANY INC | | 13060 MIDDLETOWN IND BLVD | P O BOX 436087 | | LOUISVILLE | KY | 40253-6087 | |
| MILLER CUSTOM WOODWORKING | | 1291 BARDSTOWN RD | | | LOUISVILLE | KY | 40204 | |
| MILLER CUSTOM WOODWORKING | | 1291 BARDSTOWN ROAD | | | LOUISVILLE | KY | 40204 | |
| MILLER ELECTRIC COMPANY | | 2251 ROSSELLE ST | | | JACKSONVILLE | FL | 32201 | |
| MILLER ELECTRIC COMPANY | | PO BOX 1799 | 2251 ROSSELLE ST | | JACKSONVILLE | FL | 32201 | |
| MILLER ELECTRIC COMPANY INC | | PO BOX 416 | | | MT WOLF | PA | 173470416 | |
| MILLER ELECTRIC COMPANY INC | | 12 SOUTH FIFTH ST | PO BOX 416 | | MT WOLF | PA | 17347-0416 | |
| MILLER ELECTRONICS | | PO BOX 813 | | | NEW MARKET | IA | 51646 | |
| MILLER ELECTRONICS | | PO BOX 813 | | | NEW MARKET | IA | 51646-0813 | |
| MILLER ENGINEERING & TESTING | | PO BOX 4776 | 100 SHEFFIELD RD | | MANCHESTER | NH | 03108 | |
| MILLER ENGINEERING & TESTING | | | | | | | | |
| MILLER EQUIPMENT CORP | | PO BOX 35014 | | | RICHMOND | VA | 232350014 | |
| MILLER EQUIPMENT CORP | | 620 RESEARCH RD | PO BOX 35014 | | RICHMOND | VA | 23235-0014 | |
| MILLER FORD CORP, PAUL | | PO BOX 1435 | 975 E NEW CIR RD | | LEXINGTON | KY | 40591 | |
| MILLER FORD CORP, PAUL | | | | | | | | |
| MILLER GROUP, THE | | PO BOX 1356 | | | RICHMOND | VA | 23218 | |
| MILLER GROUP, THE | | | | | | | | |
| MILLER HAMILTON SNIDER & ODOM | | PO BOX 46 | | | MOBILE | AL | 36601 | |
| MILLER HAMILTON SNIDER & ODOM | | 254 256 STATE ST PO BOX 46 | 254 256 STATE ST | | MOBILE | AL | 36601 | |
| MILLER INVESTIGATIONS, STAN | | PO BOX 3481 | | | EVERGREEN | CO | 80439 | |
| MILLER JR, CECIL P | | PO BOX 2124 | | | NEWPORT NEWS | VA | 23609 | |
| MILLER LAWN CARE, IRVIN | | 127 SINCLAIR RD | | | TALLAHASSEE | FL | 32312 | |
| MILLER LAWN CARE, IRVIN | | 127 SINCLAIR | | | TALLAHASSEE | FL | 32312 | |
| MILLER MAP CO | | 4585 RHAPSODY WAY | | | SAN JOSE | CA | 95111 | |
| MILLER MARKETING CO INC | | 2002 RENAISSANCE BLVD NO 140 | | | KING OF PRUSSIA | PA | 19406 | |
| MILLER MD, LAWRENCE | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| MILLER MILLER & CANBY | | 200B MONROE ST | | | ROCKVILLE | MD | 20850 | |
| MILLER NASH LLP | | 111 SW FIFTH AVENY | | | PORTLAND | OR | 972043699 | |
| MILLER NASH LLP | | PO BOX 40324 | | | PORTLAND | OR | 97240-0324 | |
| MILLER OIL COMPANY FLEETCARD | | PO BOX 1858 | | | NORFOLK | VA | 23501 | |
| MILLER PHOTOGRAPHY, RICHARD | | 40 GREAT CIRCLE DR | | | MILL VALLEY | CA | 94941 | |
| MILLER PLUMBING | | 1023 29TH ST | | | ORLANDO | FL | 32805 | |
| MILLER PLUMBING OF HERRIN INC | | 2912 N 17TH ST | | | HERRIN | IL | 62948 | |
| MILLER PLUMBING REPAIR, RAY | | PO BOX 367 | | | VERONA | MS | 38879 | |
| MILLER PRODUCTS | | 882 BIRDS MILL SE | | | MARIETTA | GA | 30067 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER PROPERTY SERVICES | | 23320 PARK ST | | | EXCELSIOR | MN | 55311 | |
| MILLER PROPERTY SERVICES | | 23320 PARK ST | | | EXCELSIOR | MN | 55331 | |
| MILLER PROPERTY SERVICES INC | | 20520 SUMMERVILLE RD | | | EXCELSIOR | MN | 55331 | |
| MILLER RADIO CO INC | | 2803 GRAND AVE | | | EVERETT | WA | 98201 | |
| MILLER REALTORS, HARRY S | | 8303 A HWY 6 N | | | HOUSTON | TX | 77095 | |
| MILLER REALTORS, HARRY S | | 8303 A HWY 6 NORTH | | | HOUSTON | TX | 77095 | |
| MILLER REALTORS, HARRY S | | USE V NO 177813 | | | HOUSTON | TX | 77095 | |
| MILLER RECYCLING CORPORATION | | PO BOX 3069 | | | N ATTLEBORO | MA | 027613069 | |
| MILLER RECYCLING CORPORATION | | PO BOX 3069 | | | N ATTLEBORO | MA | 02761-3069 | |
| MILLER REFUSE SERVICE INC, R C | | PO BOX 7909 | | | CANTON | OH | 447057909 | |
| MILLER REFUSE SERVICE INC, R C | | 1800 NINTH ST NE | PO BOX 7909 | | CANTON | OH | 44705-7909 | |
| MILLER ROMANOFF ELECTRIC INC | | 1288 RESEARCH RD | | | GAHANNA | OH | 43230 | |
| MILLER ROMANOFF ELECTRIC INC | | | | | | | | |
| MILLER ROOFING INC | | PO BOX 1484 | | | JASPER | AL | 35502 | |
| MILLER TOPIA DESIGNERS | | 518 WASHINGTON AVE | | | HULMEVILLE | PA | 19047 | |
| MILLER TV SERVICE | | 435 CENTRAL STREET | | | LEOMINSTER | MA | 01453 | |
| MILLER TV SERVICE | | 2524 S CAMPBELL ST | | | SANDUSKY | OH | 44870 | |
| MILLER WILKINS & ASSOCIATES | | 7770 COOPER RD STE 9 | | | CINCINNATI | OH | 45242 | |
| MILLER ZELL | | 4715 FREDERICK DR SW | | | ATLANTA | GA | 30336 | |
| MILLER ZELL INC | | PO BOX 102039 | | | ATLANTA | GA | 3036820398 | |
| MILLER ZELL INC | | | | | | | | |
| MILLER, ANN E | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| MILLER, ANN E | | PO BOX 29388 | | | RICHMOND | VA | 23242 | |
| MILLER, BRIAN | | 4504 16TH NE A303 | | | SEATTLE | WA | 98105 | |
| MILLER, BRUCE | | 1711 8TH STREET | | | EWING | NJ | 08638 | |
| MILLER, CARL D | | 13113 TOBACCO TRAIL LN | | | BRANDYWINE | MD | 20613 | |
| MILLER, CHRIS | | 211 SINCLAIR RD | | | BRISTOL | PA | 19007 | |
| MILLER, CHRIS | | LOC NO 0045 PETTY CASH | 211 SINCLAIR RD | | BRISTOL | PA | 19007 | |
| MILLER, GERALD C | | 104 QUARTER MILE WAY | | | NICHOLASVILLE | KY | 40356 | |
| MILLER, JENNELLE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MILLER, JIM | | 1221 GEORGETOWN WAY | | | VERNON HILLS | IL | 60061 | |
| MILLER, JONATHAN W | | PO BOX 148 | CHESTERFIELD CTY POLICE DEPT | | CHESTERFIELD | VA | 23832 | |
| MILLER, JONATHAN W | | PO BOX 148 | | | CHESTERFIELD | VA | 23832 | |
| MILLER, LADONNA | | 20 B STREET SW ROOM 104 | | | ARDMORE | OK | 734016499 | |
| MILLER, LADONNA | | CARTER COUNTY TREASURER | 20 B ST SW RM 104 | | ARDMORE | OK | 73401-6499 | |
| MILLER, LEONARD | | 701 JEFFERSON DR | | | CONYERS | GA | 30094 | |
| MILLER, MARTHA M | | 6248 MILL ST | | | PLEASANT PLAINS | IL | 62677 | |
| MILLER, MAXINE A | | PO BOX 11 | | | MILFORD | VA | 22514 | |
| MILLER, MAXINE A | | PO BOX O | | | MILFORD | VA | 22514 | |
| MILLER, MIKE | | 9989 SPUR RD | | | DENHAM SPINGS | LA | 70726 | |
| MILLER, RODGER DAVID | | 1039 8TH ST NO 3 | | | HUNTSVILLE | TX | 77340 | |
| MILLER, SCOTT | | 13206 TUTTLE BEE CT | | | CHARLOTTE | NC | 28273 | |
| MILLER, SHELBY | | 1521 SHADOW KNOLLS LN | | | EL CAJON | CA | 92020 | |
| MILLER, SHINITA E | | 13818 COFFEE BLUFF RD | | | SAVANNAH | GA | 31419 | |
| MILLER, THEODORE J | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| MILLER, TORRENS | | 1136 CAMEO CT | | | CHARLOTTE | NC | 28270 | |
| MILLER, TRACY | | LOC NO 0067 PETTY CASH | DALLAS DIV OFFICE | | | | | |
| MILLER, TRACY | | DALLAS DIV OFFICE | | | | | | |
| MILLER, VINCENT | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| MILLER, VINCENT | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| MILLERS A/C & APPLIANCE RPR | | 236 WEST HALE ST | | | LAKE CHARLES | LA | 70601 | |
| MILLERS APPLIANCE, BOB | | 1614 S MAIN ST | | | SOUTH BEND | IN | 46613 | |
| MILLERS FLORIST | | 211 E OLD HICKORY BLVD | | | MADISON | TN | 37115 | |
| MILLERS OVERHEAD DOOR INC | | 503B N CENTERVILLE TPKE | | | CHESAPEAKE | VA | 23320 | |
| MILLERS PARTY CENTER INC | | 764 US HWY 1 | | | EDISON | NJ | 08817 | |
| MILLERS RENTALS | | 764 US HWY 1 | | | EDISON | NJ | 08817 | |
| MILLERS RESTAURANT, SAM | | 1210 E CARY ST | | | RICHMOND | VA | 23219 | |
| MILLERS RESTAURANT, SAM | | | | | | | | |
| MILLERS SANITARY SERVICE INC | | PO BOX 217 | | | BEAVERTON | OR | 970750217 | |
| MILLERS SANITARY SERVICE INC | | 5150 W ALGER AVE | PO BOX 217 | | BEAVERTON | OR | 97075-0217 | |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLERS SIGN SERVICE | | 882 SPRINGMILL ROAD | | | MANSFIELD | OH | 44906 | |
| MILLERS SPRING WATER INC | | P O BOX 6314 | | | CHESAPEAKE | VA | 23323 | |
| MILLERS TV | | 184 ROSE AVE | | | RED WING | MN | 550661731 | |
| MILLERS TV | | 184 ROSE AVE | | | RED WING | MN | 55066-1731 | |
| MILLETT POTVIN REALTY | | 155 CENTER STREET BLDG B | | | AUBURN | ME | 04210 | |
| MILLEVOI TIRE & SERVICE CENTER | | 2075 BYBERRY RD | | | PHILADELPHIA | PA | 19116 | |
| MILLIKEN MECHANICAL INC | | PO BOX 1490 | | | HIGH POINT | NC | 27261 | |
| MILLIRON WASTE MANAGEMENT | | 2384 ST ROUTE 39 | | | MANSFIELD | OH | 44903 | |
| MILLMAN 2000 CHARITABLE TRUST | DAVID BENNETT | 2400 CHERRY CREEK DRIVE SOUTH | SUITE 702 | LUBA RODMAN SECRETARY | DENVER | CO | 80209-3261 | |
| MILLOFFS CATERING | | 4210 DANVILLE RD | | | BRANDYWINE | MD | 20613 | |
| MILLS & ASSOCIATES | | 1133 KRESKY AVE 106 | | | CENTRALIA | WA | 98531 | |
| MILLS & COMPANY, RON | | 130 COMMERCE WY | | | WALNUT | CA | 91789 | |
| MILLS & NEBRASKA | | 1602 N MILLS AVE | | | ORLANDO | FL | 32803 | |
| MILLS & NEBRASKA | | PO BOX 536548 | | | ORLANDO | FL | 32853 | |
| MILLS & TEAGUE | | 1 FINANCIAL CENTER 28TH FL | | | BOSTON | MA | 02111 | |
| MILLS & TEAGUE | | 1 FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| MILLS BIGGS HAIRE & REISERT | | 405 E COURT AVE STE 8 | | | JEFFERSONVILLE | IN | 47130 | |
| MILLS BIGGS HAIRE & REISERT | | | | | | | | |
| MILLS ELECTRICAL CONTRACTORS | | 2525 WALNUT HILL LN | | | DALLAS | TX | 75229 | |
| MILLS ELECTRICAL CONTRACTORS | | PO BOX 59186 | | | DALLAS | TX | 752291186 | |
| MILLS INC, WG | | 3301 WHITFIELD AVE | | | SARASOTA | FL | 34243 | |
| MILLS INC, WG | | | | | | | | |
| MILLS RADIO & TV INC | | 418 BROAD STREET | | | NEW BERN | NC | 28560 | |
| MILLS SERVICES CORP | | 1300 WILSON BLVD STE 400 | | | ARLINGTON | VA | 22209 | |
| MILLS TV | | 717 N WESTOVER BLVD STE C | | | ALBANY | GA | 31707 | |
| MILLS TV CORP | | PO BOX 406126 | | | ATLANTA | GA | 30384-6126 | |
| MILLS TV CORP | | | | | | | | |
| MILLS, JEREMY CLAY | | 1301 BUCKINGHAM STATION DRIVE | APT 30 | | MIDLOTHIAN | VA | 23113 | |
| MILLS, JEREMY CLAY | | APT 30 | | | MIDLOTHIAN | VA | 23113 | |
| MILLS, MASON W | | 307 N DAVIS AVE NO 1 | | | RICHMOND | VA | 23220 | |
| MILLS, MASON W | | 307 N DAVIS AVE 1 | | | RICHMOND | VA | 23220 | |
| MILLS, PAMM | | 7161 W BROWARD BLVD | | | PLANTATION | FL | 33317 | |
| MILLS, WILLIAM T | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33462 | |
| MILLS, WILLIAM T | | 1299 W LANTANA RD | | | LANTANA | FL | 33462 | |
| MILLSTEIN INDUSTRIES LLC | | 322 ARMBURST RD | 2ND FL | | YOUNGWOOD | PA | 15697 | |
| MILLSTEIN INDUSTRIES LLC | | PO BOX K CHERRY CREEK COMMONS | | | YOUNGWOOD | PA | 156970347 | |
| MILLSTEIN INDUSTRIES, L L C | MARK ALLISON | 322 ARMBRUST ROAD | 2ND FLOOR | | YOUNGWOOD | PA | 15697 | |
| MILLSTONE & KANNENSOHN | | 3660 STUTZ DR | ATTORNEYS FOR JUDGMENT CREDIT | | CANFIELD | OH | 44406 | |
| MILLTOWN APPLIANCE & HEATING | | PO BOX 431 | 151 EIDER ST | | MILLTOWN | WI | 54858 | |
| MILLTOWN APPLIANCE & HEATING | | | | | | | | |
| MILLVILLE, CITY OF | | PO BOX 609 | CITY CLERKS OFFICE | | MILLVILLE | NJ | 08332 | |
| MILLWARD BROWN INC | | PO BOX 8500 9465 | | | PHILADELPHIA | PA | 19178-9465 | |
| MILLWARD BROWN INC | | | | | | | | |
| MILNER CONSULTING LLC, BRIAN | | PO BOX 71746 | | | RICHMOND | VA | 232551746 | |
| MILNER CONSULTING LLC, BRIAN | | PO BOX 71746 | | | RICHMOND | VA | 23255-1746 | |
| MILNER DOCUMENT PRODUCTS INC | | 5125 PEACHTREE INDUSTRIAL BLVD | | | NORCROSS | GA | 30093 | |
| MILNER RENTAL CENTER | | 940 PASS RD | | | GULFPORT | MS | 39501 | |
| MILNER TV | | 1906 N MAIN STE E | | | CLEBURNE | TX | 76033 | |
| MILWAUKEE CLERK OF CIRCUIT CT | | 901 N 9TH ST ROOM 104 | FAMILY SUPPORT DIVISION | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE CLERK OF CIRCUIT CT | | FAMILY SUPPORT DIVISION | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE CO CHILD SUPPORT | | 901 N 9TH ST | COURTHOUSE RM 101 | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE CO CLERK OF COURT | | FAMILY SUPPORT | | | MILWAUKEE | WI | 532013069 | |
| MILWAUKEE CO CLERK OF COURT | | PO BOX 74700 | CHILD SUPPORT | | MILWAUKEE | WI | 53274 | |
| MILWAUKEE COUNTY COURTHOUSE | | 901 N 9TH ST | OFFICE OF PROBATE RM 207 | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE COUNTY PROBATE | | 4468 S LAKE DR | | | CUDAHY | WI | 53110 | |
| MILWAUKEE COUNTY SHERIFF DEPT | | TRAFFIC BUREAU ROOM 164 | 821 W STATE ST | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE COUNTY SHERIFF DEPT | | 821 W STATE ST | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE ELECTRIC TOOL CORP | | PO BOX 689694 | | | MILWAUKEE | WI | 532689694 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILWAUKEE ELECTRIC TOOL CORP | | PO BOX 689694 | | | MILWAUKEE | WI | 53268-9694 | |
| MILWAUKEE GOLF DEVELOPMENT CO | | 6140 RELIABLE PKY | | | CHICAGO | IL | 60686 | |
| MILWAUKEE MAP SERVICE INC | | 959 NORTH MAYFAIR ROAD | | | MILWAUKEE | WI | 53226 | |
| MILWAUKEE PRESSURE WASH | | PO BOX 170036 | | | MILWAUKEE | WI | 53217 | |
| MILWAUKEE REGISTER IN PROBATE | | 901 N 9TH ST 207 | | | MILWAUKEE | WI | 53223-1425 | |
| MILWAUKEE REGISTER IN PROBATE | | 901 N 9TH ST 3201 | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE WATER WORKS | | P O BOX 3268 | | | MILWAUKEE | WI | 53201-3268 | |
| MILWAUKEE WORLD FESTIVAL INC | | 200 N HARBOR DR | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE WORLD FESTIVAL INC | | | | | | | | |
| MILWAUKEE, CITY OF | | PO BOX 3268 | | | MILWAUKEE | WI | 53201-3268 | |
| MILWAUKEE, CITY OF | | 200 EAST WELLS ST | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE, CITY OF | | ROOM 406 | | | MILWAUKEE | WI | 532023687 | |
| MILWAUKEE, CITY OF | | 841 N BROADWAY | ROOM 406 | | MILWAUKEE | WI | 53202-3687 | |
| MILWAUKEE, CITY OF | | 951 N JAMES LOVELL ST | MUNICIPAL COURT | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE, CITY OF | | PO BOX 78776 | WAYNE F WHITTOW CITY TREAS | | MILWAUKEE | WI | 53278-0776 | |
| MILWAUKEE, CITY OF | | BOX 78776 | CITY TREASURER | | MILWAUKEE | WI | 53278-0776 | |
| MIMBELA CONSTRUCTION CO INC | | 4411 APOLLO | | | EL PASO | TX | 79904 | |
| MIMMS INVESTMENTS | | 780 OLD ROSWELL PL | STE 100 | | ROSWELL | GA | 30076 | |
| MIMMS, BRIDGETTE | | 5726 B THORNDALE LANE | | | RICHMOND | VA | 23225 | |
| MIMS HOUSE OF DELEGATES | | PO BOX 1435 | | | STERLING | VA | 20167 | |
| MINAS TV & VIDEO INC | | 6137 NORTH CLARK | | | CHICAGO | IL | 60660 | |
| MINCO COURIER SERVICE INC | | 9645 LACKLAND RD | | | OVERLAND | MO | 63114 | |
| MINCO COURIER SERVICE INC | | | | | | | | |
| MIND DESIGN SYSTEMS | | 859 E 2850 N | | | OGDEN | UT | 84414 | |
| MINDSOFT LLC | | 13145 ASHNUT LN | | | HERNDON | VA | 20171 | |
| MINDSPRING ENTERPRISES INC | | SUITE 400 | | | ATLANTA | GA | 30309 | |
| MINDSPRING ENTERPRISES INC | | 1430 WEST PEACHTREE STREET NW | SUITE 400 | | ATLANTA | GA | 30309 | |
| MINDSPRING ENTERPRISES INC | | PO BOX 7645 | | | ATLANTA | GA | 30357-0645 | |
| MINDWORKS PROFESSIONAL | | EDUCATION GROUP INC | 1525 N HAYDEN RD SUITE F 7 | | SCOTTSDALE | AZ | 85257 | |
| MINDWORKS PROFESSIONAL | | 1525 N HAYDEN RD SUITE F 7 | | | SCOTTSDALE | AZ | 85257 | |
| MINER COMPANY, JAMES G | | PO BOX 3677 | | | ANN ARBOR | MI | 48106 | |
| MINER CORP, THE | | 4848 WHIRLWIND DR | | | SAN ANTONIO | TX | 78217 | |
| MINER CORP, THE | | | | | | | | |
| MINER FLEET MANAGEMENT GROUP | | 111 W SAN ANTONIO | STE 200 | | NEW BRAUNFELS | TX | 78130 | |
| MINER FLEET MANAGEMENT GROUP | | 162 W MILL | | | NEW BRAUNFELS | TX | 78130 | |
| MINER HOUSTON LTD | | 4848 WHIRLWIND DR | | | SAN ANTONIO | TX | 78217 | |
| MINER NORTH TEXAS LTD | | 162 W MILL ST | | | NEW BRAUNFELS | TX | 78130 | |
| MINER NORTH TEXAS LTD | | 4848 WHIRLWIND DR | | | SAN ANTONIO | TX | 78217 | |
| MINERAL CO CLERK & TREASURER | | PO BOX 1450 5TH | | | HAWTHORNE | NV | 89415 | |
| MINERAL COUNTY | | 150 ARMSTRONG ST | CIRCUIT COURT | | KEYSER | WV | 26726 | |
| MINERAL HOUSE OF FLOWERS | | PO BOX 580 | 971 ZACHARY TAYLOR HWY | | MINERAL | VA | 23117 | |
| MINERAL HOUSE OF FLOWERS | | 971 ZACHARY TAYLOR HWY | | | MINERAL | VA | 23117 | |
| MINERS PROFESSIONAL CARPET | | PO BOX 609 | | | PATTON | CA | 923690609 | |
| MINERS PROFESSIONAL CARPET | | PO BOX 609 | | | PATTON | CA | 92369-0609 | |
| MINERVA SYSTEMS INC | | 3801 ZANKER RD | | | SAN JOSE | CA | 95134 | |
| MINES, URSULA A | | PO BOX 1144 | | | ASHLAND | VA | 23005 | |
| MINGLE INSTRUMENT LTD | | UNIT A 22/F CDW BUILDING | 388 CASTLE PEAK ROAD | | TSUEN WAN NT | | | HKG |
| MINGZHENG INTERNATIONAL CO INC | | 6532 GRAMMOND DR | | | ST LOUIS | MO | 63123 | |
| MINI CIRCUITS | | PO BOX 350165 | | | BROOKLYN | NY | 11235-0003 | |
| MINI CIRCUITS | | | | | | | | |
| MINI JOBS | | 3325 EAST WOOD VALLEY ROAD | | | ATLANTA | GA | 30327 | |
| MINI LANDSCAPING CO INC | | PO BOX 6898 | | | CHAMPAIGN | IL | 61826-6898 | |
| MINI LANDSCAPING CO INC | | | | | | | | |
| MINI MAID | | 12 DIAMOND LN | | | COLUMBIA | SC | 29210 | |
| MINI MAX SELF STORAGE | | 3951 MURPHY CANYON RD | | | SAN DIEGO | CA | 92123 | |
| MINI MAX STORAGE | | 2101 S MORRISON | | | COLLINSVILLE | IL | 62234 | |
| MINI MICRO STENCIL INC | | 1165 LINDA VISTA DR 107 | | | SAN MARCOS | CA | 92078 | |
| MINI MICRO STENCIL INC | | | | | | | | |
| MINI STORAGE NO 2 | | 10835 IH 35 | | | SAN ANTONIO | TX | 78233 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINIT PRINT | | 403 BALCH ST | | | KALAMAZOO | MI | 49001 | |
| MINITAB INC | | 1829 PINE HALL RD | | | STATE COLLEGE | PA | 16801 | |
| MINITAB INC | | | | | | | | |
| MINK HEALTH & SAFETY INC | | PO BOX 158421 | | | NASHVILLE | TN | 37215 | |
| MINKUS ADVERTISING SPECIALTIES | | 6401 E 22ND ST | | | TUCSON | AZ | 857105104 | |
| MINKUS ADVERTISING SPECIALTIES | | 6401 E 22ND ST | | | TUCSON | AZ | 85710-5104 | |
| MINN, VICTOR | | 129 LAUREL GREEN CT | | | SAVANNAH | GA | 31419 | |
| MINNEHAHA BUILDING MAINTENANCE | | 1101 STINSON BLVD NO 3 | | | MINNEAPOLIS | MN | 55413 | |
| MINNEHAHA COUNTY CIRCUIT COURT | | 425 N DAKOTA AVENUE | | | SIOUX FALLS | SD | 57104 | |
| MINNEHAHA SPRING WATER | | 1906 E 40TH ST | | | CLEVELAND | OH | 44103 | |
| MINNEOLA ELECTRIC MOTOR REPAIR | | PO BOX 781 | | | MINNEOLA | FL | 347550781 | |
| MINNEOLA ELECTRIC MOTOR REPAIR | | PO BOX 781 | | | MINNEOLA | FL | 34755-0781 | |
| MINNESOTA APPLIANCE SERVICE | | 16560 FRAZER WAY | | | ROSEMOUNT | MN | 55068 | |
| MINNESOTA CHILD SUPPORT | | PO BOX 64306 | PAY CTR 0011513581 | | ST PAUL | MN | 55164 | |
| MINNESOTA CHILD SUPPORT | | PO BOX 64306 | | | ST PAUL | MN | 55164 | |
| MINNESOTA CHILD SUPPORT | | PO BOX 64306 | PAYMENT CENTER | | ST PAUL | MN | 55164-0306 | |
| MINNESOTA CHILD SUPPORT | | PO BOX 64326 | PAYMENT CTR | | ST PAUL | MN | 55164-0326 | |
| MINNESOTA CHILD SUPPORT | | 13880 HWY 10 | | | ELK RIVER | MN | 553304600 | |
| MINNESOTA CONWAY | | 314 W 86TH ST STE 101 | | | BLOOMINGTON | MN | 55420 | |
| MINNESOTA CORP FRANCHISE TAX | | MAIL STATION 6604 | | | ST PAUL | MN | 551466604 | |
| MINNESOTA CORP FRANCHISE TAX | | MAIL STATION 6604 | | | ST PAUL | MN | 55146-6604 | |
| MINNESOTA CREDIT ASSOCIATION | | 5885 149TH ST W STE 100 | | | APPLE VALLEY | MN | 55124 | |
| MINNESOTA DAILY, THE | | 2301 UNIVERSITY AVE SE | | | MINNEAPOLIS | MN | 554143070 | |
| MINNESOTA DAILY, THE | | 2301 UNIVERSITY AVE SE | | | MINNEAPOLIS | MN | 55414-3070 | |
| MINNESOTA DEPARTMENT OF REVENU | | PO BOX 64649 | | | ST PAUL | MN | 55164-0649 | |
| MINNESOTA DEPARTMENT OF REVENU | | PO BOX 66117 | | | ST PAUL | MN | 551660005 | |
| MINNESOTA DEPARTMENT OF REVENU | | PO BOX 66117 | | | ST PAUL | MN | 55166-0005 | |
| MINNESOTA DEPT OF JOBS&TRAING | | 390 N ROBERT | | | ST PAUL | MN | 55101 | |
| MINNESOTA DEPT OF JOBS&TRAING | | TAX ACCNG SEC UNEMPLOYMENT INS | 390 N ROBERT | | ST PAUL | MN | 55101 | |
| MINNESOTA DEPT OF REVENUE | | MINN CORP ESTIMATED TAX | | | ST PAUL | MN | 551461260 | |
| MINNESOTA DEPT OF REVENUE | | MAIL STATION 1260 | MINN CORP ESTIMATED TAX | | ST PAUL | MN | 55146-1260 | |
| MINNESOTA DEPT OF REVENUE | | COMMISSIONER OF REVENUE | | | ST PAUL | MN | 551461750 | |
| MINNESOTA DEPT OF REVENUE | | MAIL STATION 1750 | COMMISSIONER OF REVENUE | | ST PAUL | MN | 55146-1750 | |
| MINNESOTA DEPT OF REVENUE | | MAIL STATION 3331 | | | ST PAUL | MN | 55146-3331 | |
| MINNESOTA DEPT OF REVENUE | | CENTRAL COLLECTIONS | P O BOX 64564 | | ST PAUL | MN | 55164 | |
| MINNESOTA DEPT OF REVENUE | | PO BOX 64564 | | | SAINT PAUL | MN | 55164 | |
| MINNESOTA DEPT OF REVENUE | | P O BOX 64564 | | | ST PAUL | MN | 55164 | |
| MINNESOTA DEPT OF REVENUE | | PO BOX 64651 | | | SAINT PAUL | MN | 55164 | |
| MINNESOTA DEPT OF REVENUE | | PENNY MAYER | PO BOX 64564 | | SAINT PAUL | MN | 55164 | |
| MINNESOTA DEPT OF REVENUE | | PO BOX 64622 | SALES & USE TAX | | ST PAUL | MN | 55164-0622 | |
| MINNESOTA DEPT OF REVENUE | | PO BOX 821 | | | MINNEAPOLIS | MN | 554800821 | |
| MINNESOTA DEPT OF REVENUE | | PO BOX 821 | | | MINNEAPOLIS | MN | 55480-0821 | |
| MINNESOTA DEPT OF REVENUE | | 300 11TH AVE NW STE 102 | | | ROCHESTER | MN | 55901 | |
| MINNESOTA ELECTRONICS | | 20 N BENTON DR | | | SAUK RAPIDS | MN | 56379 | |
| MINNESOTA MINI STORAGE CO | | 55 E COUNTY RD B | | | LITTLE CANADA | MN | 55117 | |
| MINNESOTA RETAIL MERCHANTS ASN | | 50 EAST FIFTH STREET NO 208 | | | ST PAUL | MN | 55101 | |
| MINNESOTA RETAIL MERCHANTS ASN | | 400 ROBERT ST N STE 1540 | | | ST PAUL | MN | 55101 | |
| MINNESOTA SECRETARY OF STATE | | 100 CONSTITUTION AVE | | | ST PAUL | MN | 551551299 | |
| MINNESOTA SECRETARY OF STATE | | 180 STATE OFFICE BUILDING | 100 CONSTITUTION AVE | | ST PAUL | MN | 55155-1299 | |
| MINNESOTA STATE AGRICULTURAL SOCIETY | | 1265 SNELLING AVE N | | | ST PAUL | MN | 55108 | |
| MINNESOTA STATE ATTORNEYS GENERAL | LORI SWANSON | STATE CAPITOL | STE 102 | | ST PAUL | MN | 55155 | |
| MINNESOTA SUN PUBLICATIONS | | 7831 E BUSH LAKE RD | | | BLOOMINGTON | MN | 55439 | |
| MINNESOTA SUPPLY CO | | 6470 FLYING CLOUD DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| MINNESOTA SUPPLY CO | | PO BOX 1450 NW 8315 | | | MINNEAPOLIS | MN | 554858315 | |
| MINNESOTA SUPPLY CO | | PO BOX 1450 NW 8315 | | | MINNEAPOLIS | MN | 55485-8315 | |
| MINNESOTA TIMBERWOLVES | | 600 FIRST AVE N | | | MINNEAPOLIS | MN | 55403 | |
| MINNESOTA, STATE OF | | 85 SEVENTH PL E STE 500 | | | SAINT PAUL | MN | 55101 | |
| MINNESOTA, STATE OF | | COMMERCE DEPT INS AGENT LICENS | 133 EAST SEVENTH ST | | ST PAUL | MN | 55101 | |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINNESOTA, STATE OF | | 133 EAST SEVENTH ST | | | ST PAUL | MN | 55101 | |
| MINNESOTA, STATE OF | | 85 7TH PL E STE 600 | UNCLAIMED PROPERTY DIVISION | | ST PAUL | MN | 55101-3165 | |
| MINNETONKA, CITY OF | | 14600 MINNETONKA BLVD | | | MINNETONKA | MN | 55345 | |
| MINNETONKA, CITY OF | | 14600 MINNETONKA BLVD | POLICE SERVICES DEPT | | MINNETONKA | MN | 55345 | |
| MINNETONKA, CITY OF | | 14600 MINNETONKA BLVD | | | MINNETONKA | MN | 55347 | |
| MINNICH APPRAISAL GROUP INC | | 1 SANFORD AVE | STE A | | BALTIMORE | MD | 21228 | |
| MINNICH APPRAISAL GROUP INC | | STE A | | | BALTIMORE | MD | 21228 | |
| MINNICK, FRIENDS OF JOSEPH | | 1702 STOKESLEY RD | ATTN RIC CHESEK TREASURER | | BALTIMORE | MD | 21222 | |
| MINNIX, KIM D | | 111 BLUE SPRINGS CT | | | KISSIMMEE | FL | 34743 | |
| MINOGUE, JOHN K | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| MINOGUE, JOHN K | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| MINOLTA | | 198 KUKAS LANE | PO BOX 483 | | WATERBURY | CT | 06720 | |
| MINOLTA | | 100 WILLIAMS DR | MAP | | RAMSEY | NJ | 07446-1293 | |
| MINOLTA | | PO BOX 29721 | | | NEW YORK | NY | 10087-9721 | |
| MINOLTA | | PO BOX 7247 7458 | | | PHILADELPHIA | PA | 191707458 | |
| MINOLTA | | PO BOX 7247 7458 | | | PHILADELPHIA | PA | 19170-7458 | |
| MINOLTA | | PO BOX 403718 | | | ATLANTA | GA | 30384-3718 | |
| MINOLTA | | PO BOX 910667 | | | DALLAS | TX | 75391-0667 | |
| MINOLTA | | PO BOX 910679 | | | DALLAS | TX | 75391-0679 | |
| MINOLTA | | PO BOX 911316 | | | DALLAS | TX | 75391-1316 | |
| MINOLTA | | 20000 MARINER AVENUE STE 500 | | | TORRANCE | CA | 90503 | |
| MINOLTA CORPORATION | | PO BOX 277005 | | | ATLANTA | GA | 30384-7005 | |
| MINOR MED CLINIC OF JACKSON TN | | 719 OLD HICKORY BLVD | | | JACKSON | TN | 38305 | |
| MINOR MED INC | | 1119 SW GAGE | | | TOPEKA | KS | 66604 | |
| MINOR MEDICAL OCCMED CLINIC | | 17 CENTRE PLAZA DR | | | JACKSON | TN | 38305 | |
| MINOR PLANET SYSTEMS USA INC | | 1155 KAS DR STE 100 | | | RICHARDSON | TX | 75081 | |
| MINOR, P SCOTT | | PO BOX 12084 | | | RICHMOND | VA | 232410084 | |
| MINOR, P SCOTT | | PO BOX 12084 | | | RICHMOND | VA | 23241-0084 | |
| MINORITY BUSINESS & PROF DRCTY | | PO BOX 77226 | | | SAN FRANCISCO | CA | 94107 | |
| MINTER ROOFING CO INC | | PO BOX 406 | 1922 CHURCH GROVE RD | | BENTON | KY | 42025 | |
| MINTER ROOFING CO INC | | | | | | | | |
| MINTEX APPLIANCE SERVICE | | 20911 CR 450 | | | LINDALE | TX | 75771 | |
| MINTZ LEVIN COHN FERRIS ET AL | | 1 FINANCIAL CTR | | | BOSTON | MA | 02111 | |
| MINTZ LEVIN COHN FERRIS ET AL | | PO BOX 4539 | | | BOSTON | MA | 02212-4539 | |
| MINUTE MAN PRESS OF BRISTOL | | 3029 NEW RODGERS RD | | | BRISTOL | PA | 19007 | |
| MINUTE MAN SERVICE COMPANY | | 256 W 200 N 43 | | | MT PLEASANT | UT | 84647 | |
| MINUTE MAN SERVICE COMPANY | | 256 W 200 N NO 43 | | | MT PLEASANT | UT | 84647 | |
| MINUTE MEN INC | | PO BOX 70671T | | | CLEVELAND | OH | 44190 | |
| MINUTE MEN INC | | | | | | | | |
| MINUTEMAN MAINTENANCE | | 613 NORTH 7TH STREET | | | MONETT | MO | 65708 | |
| MINUTEMAN PRESS | | 634 STEFKO BOULEVARD | | | BETHLEHEM | PA | 18017 | |
| MINUTEMAN PRESS | | 7463 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23225 | |
| MINUTEMAN PRESS | | 3214 HIGHWAY 5 | | | DOUGLASVILLE | GA | 301352306 | |
| MINUTEMAN PRESS | | 3214 HIGHWAY 5 | | | DOUGLASVILLE | GA | 30135-2306 | |
| MINUTEMAN PRESS | | 136 N BOLINGBROOK DR | RT 53 AND BRIARCLIFF | | BOLINGBROOK | IL | 60440 | |
| MINUTEMAN PRESS | | MARKET SQUARE CENTER | | | BOLINGBROOK | IL | 604402852 | |
| MINUTEMAN PRESS | | 144 S BOLINGBROOK DRIVE | MARKET SQUARE CENTER | | BOLINGBROOK | IL | 60440-2852 | |
| MINUTEMAN PRESS | | 9634 OLIVE BLVD | | | OLIVETTE | MO | 63132 | |
| MINUTEMAN PRESS OF BELTSVILLE | | 10800 L RHODE ISLAND AVE | | | BELTSVILLE | MD | 20705 | |
| MINUTEMAN PRESS OF BELTSVILLE | | 10820D RHODE ISLAND AVE | | | BELTSVILLE | MD | 20705-2570 | |
| MINWA ELECTRONICS CO LTD | | 22F FAR EAST FINANCE CENTRE | 16 HARCOURT ROAD | | ADMIRALTY | | | HKG |
| MINWA ELECTRONICS CO LTD | CANDY LAM | | | | | | | HKG |
| MINWA ELECTRONICS CO LTD | JADE LIU | | | | | | | HKG |
| MIO TECHNOLOGY USA LTD | SARAH CHANG | 47988 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| MIR3 | | 11455 EL CAMINO REAL STE 360 | | | SAN DIEGO | CA | 92130 | |
| MIRACLE AUTO PAINTING | | 1600 PINER RD | | | SANTA ROSA | CA | 954031983 | |
| MIRACLE AUTO PAINTING | | 1600 PINER RD | | | SANTA ROSA | CA | 95403-1983 | |
| MIRACLE CLEAN | | 3307 PEMBROOKE LN | | | BIRMINGHAM | AL | 35226 | |
| MIRACLE CLEAN | | | | | | | | |
| MIRACLE CUSTOM INSTALLATIONS | | 1173 S SABLE BLVD UNIT A | | | AURORA | CO | 80012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIRACLE SOFTWARE SYSTEMS INC | | 45625 GRAND RIVER AVE | | | NOVI | MI | 48374 | |
| MIRACLE, STEVE | | 2117 S MIAMI RD 3 | | | FT LAUDERDALE | FL | 33316 | |
| MIRAGE, THE | | PO BOX 98609 | | | LAS VEGAS | NV | 891938609 | |
| MIRAGE, THE | | PO BOX 98609 | | | LAS VEGAS | NV | 89193-8609 | |
| MIRAMAR | | 6066 MIRAMAR ROAD | ATTN CARLOS | | SAN DIEGO | CA | 92121 | |
| MIRAMAR | CARLOS | | | | SAN DIEGO | CA | 92121 | |
| MIRAMAR, CITY OF | | 6901 MIRAMAR PKY | COMMUNITY STANDARDS DIV | | MIRAMAR | FL | 33023-4897 | |
| MIRAMAR, CITY OF | | 2300 CIVIC CENTER PL | | | MIRAMAR | FL | 33025 | |
| MIRANDA, MARIE | | 21 CLAPP STREET | | | WALPOLE | MA | 02081 | |
| MIRELES, REBECCA | | 8001 SHIN OAK | | | LIVE OAK | TX | 78233 | |
| MIREX AQUAPURE SOLUTIONS | | PO BOX 605 | | | MOBERLY | MO | 65270-0605 | |
| MIREX AQUAPURE SOLUTIONS | | 2105 SILBER RD STE 101 | | | HOUSTON | TX | 77055 | |
| MIRROR LAWN | | PO BOX 7966 | | | JACKSON | TN | 38308 | |
| MIRROR LAWN | | | | | | | | |
| MIRTHWORKS INC | | 1227 MANCHESTER AVE | | | NORFOLK | VA | 23508 | |
| MIS INFLUENT TECHNOLOGY GROUP | | 498 CONCORD ST | | | FRAMINGHAM | MA | 01702 | |
| MIS RESOURCES INTERNATIONAL | | 570 COLONIAL PARK DR STE 301 | | | ROSWELL | GA | 30075 | |
| MIS RESOURCES INTERNATIONAL | | | | | | | | |
| MIS TRAINING INSTITUTE | | 498 CONCORD STREET | | | FRAMINGHAM | MA | 017012357 | |
| MIS TRAINING INSTITUTE | | 498 CONCORD ST | | | FRAMINGHAM | MA | 01701-2357 | |
| MISC REBATE VENDOR | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| MISCELLANEOUS METALS | | 30000 E HEIDELBERGER RD | | | BUCKNER | MO | 64016 | |
| MISHAWAKA UTILITIES | | P O BOX 363 | | | MISHAWAKA | IN | 46546-0363 | |
| MISHAWAKA UTILITIES | | 126 N CHURCH ST PO BOX 363 | | | MISHAWAKA | IN | 465460363 | |
| MISHAWAKA UTILITIES | | PO BOX 363 | 126 N CHURCH ST | | MISHAWAKA | IN | 46546-0363 | |
| MISIASZEKS TV & APPLIANCE CO | | 160 SACHEM STREET | | | NORWICH | CT | 06360 | |
| MISIASZEKS TV & APPLIANCE CO | | SALES AND SERVICE | 160 SACHEM STREET | | NORWICH | CT | 06360 | |
| MISSION ELECTRIC COMPANY | | 5700 BOSCELL COMMON | | | FREMONT | CA | 94538 | |
| MISSION HILLS INN | | 10621 SEPULVEDA BLVD | | | MISSION HILLS | CA | 91345 | |
| MISSION HILLS MEDICAL CENTER | | 10306 N SEPULVEDA BLVD | | | MISSION HILLS | CA | 91345 | |
| MISSION INN GOLF & TENNIS RESORT | | 10400 COUNTRY RD 48 | | | HOWEY IN THE HILLS | FL | 34737 | |
| MISSION INN GOLF & TENNIS RESORT | | 10400 COUNTY RD 48 | | | HOWEY IN THE HILLS | FL | 34737 | |
| MISSION PALLET COMPANY INC | | 2000 DIESEL ST | | | OAKLAND | CA | 94606 | |
| MISSION SQUARE MEDICAL CLINIC | | 4820 UNIVERSITY DR | SUITE 35 | | HUNTSVILLE | AL | 35816 | |
| MISSION SQUARE MEDICAL CLINIC | | SUITE 35 | | | HUNTSVILLE | AL | 35816 | |
| MISSION TRACE TV | | 3915B E 120TH AVE | | | THORNTON | CO | 80233 | |
| MISSION UNIFORM SERVICE | | DEPT 2680 128481 | | | LOS ANGELES | CA | 90084 | |
| MISSION UNIFORM SERVICE | | 506 STONE ROAD | | | BENICIA | CA | 94510 | |
| MISSION UNIFORM SERVICE | | 7520 REESE RD | | | SACRAMENTO | CA | 95828-0000 | |
| MISSION VALLEY MEDICAL CLINIC | | 1075 CAMINO DEL RIO S STE 100 | | | SAN DIEGO | CA | 92108 | |
| MISSION VALLEY MEDICAL CLINIC | | 5333 MISSION CTR RD STE 100 | | | SAN DIEGO | CA | 92108 | |
| MISSION VALLEY PARTNERSHIP | | FILE NO 54732 | | | LOS ANGELES | CA | 900744732 | |
| MISSION VALLEY PARTNERSHIP | | MISSION VALLEY CENTER | FILE NO 54732 | | LOS ANGELES | CA | 90074-4732 | |
| MISSION VIEJO TOWN CENTER LP | | 1100 NEWPORT CENTER DR STE 150 | | | NEWPORT BEACH | CA | 92660 | |
| MISSISSIPPI CHILDRENS HOME | | PO BOX 1078 | | | JACKSON | MS | 39205 | |
| MISSISSIPPI CHILDRENS HOME | | PO BOX 1078 | | | JACKSON | MS | 39215 | |
| MISSISSIPPI DEPT OF HUMAN SVC | | PO BOX 8107 | | | GREENWOOD | MS | 38935 | |
| MISSISSIPPI DEPT OF HUMAN SVC | | PO BOX 4301 | CRDU | | JACKSON | MS | 39296-4301 | |
| MISSISSIPPI LABOR LAW | | 422 ELMWOOD DR 14 CORP OFFICE | POSTER SVC | | LANSING | MI | 48917-2460 | |
| MISSISSIPPI LABOR LAW | | | | | | | | |
| MISSISSIPPI POWER | | P O BOX 245 | | | BIRMINGHAM | AL | 35201 | |
| MISSISSIPPI POWER | | PO BOX 245 | | | BIRMINGHAM | AL | 35201-0245 | |
| MISSISSIPPI POWER | | | | | | | | |
| MISSISSIPPI SECRETARY OF STATE | | PO BOX 136 | | | JACKSON | MS | 39205-0136 | |
| MISSISSIPPI SECRETARY OF STATE | | P O BOX 23041 | | | JACKSON | MS | 392253041 | |
| MISSISSIPPI SECRETARY OF STATE | | PO BOX 23083 | | | JACKSON | MS | 39225-3083 | |
| MISSISSIPPI STATE ATTORNEYS GENERAL | JIM HOOD | DEPT OF JUSTICE | P O BOX 220 | | JACKSON | MS | 39205-0220 | |
| MISSISSIPPI STATE COMMISSION | | PO BOX 23338 | | | JACKSON | MS | 39225 | |
| MISSISSIPPI STATE TAX COMM | | PO BOX 960 | SALES TAX DIVISION | | JACKSON | MS | 39205-0960 | |
| MISSISSIPPI STATE TAX COMM | | PO BOX 1033 | CORPORATE SECTION | | JACKSON | MS | 39215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISSISSIPPI STATE TAX COMM | | PO BOX 23075 | | | JACKSON | MS | 392253075 | |
| MISSISSIPPI STATE TAX COMM | | PO BOX 23075 | SALES TAX DIVISION | | JACKSON | MS | 39225-3075 | |
| MISSISSIPPI STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | | | JACKSON | MS | 39205 | |
| MISSISSIPPI STATE TREASURER | | PO BOX 138 | UNCLAIMED PROPERTY DIVISION | | JACKSON | MS | 39205 | |
| | | | | | | | | |
| MISSISSIPPI STATE UNIVERSITY | | PO BOX 193 | | | POPLARVILLE | MS | 39470 | |
| MISSISSIPPI VALLEY GAS COMPANY | | PO BOX 530593 | | | ATLANTA | GA | 30353-0593 | |
| MISSISSIPPI VALLEY GAS COMPANY | | PO BOX 3377 | | | JACKSON | MS | 39207 | |
| MISSISSIPPI VALLEY GAS COMPANY | | PO BOX 9001949 | | | LOUISVILLE | KY | 40290-1949 | |
| MISSISSIPPI, RETAIL ASSOC OF | | SUITE 103 | | | JACKSON | MS | 39206 | |
| MISSISSIPPI, RETAIL ASSOC OF | | 4785 I 55N STE 103 | | | JACKSON | MS | 39206 | |
| MISSISSIPPI, STATE OF | | PO BOX 79 | INSURANCE DEPT | | JACKSON | MS | 39205-0079 | |
| MISSISSIPPI, UNIVERSITY OF | | PO BOX 1848 234 MARTINDALE | CAREER CENTER | | UNIVERSITY | MS | 38677-1848 | |
| MISSISSIPPI, UNIVERSITY OF | | | | | | | | |
| MISSOULIAN | | PO BOX 8029 | | | MISSOULA | MI | 59807-8029 | |
| MISSOULIAN | | | | | | | | |
| MISSOURI AMERICAN WATER CO | | PO BOX 5127 | | | CAROL STREAM | IL | 60197-5127 | |
| MISSOURI AMERICAN WATER CO | | PO BOX 419088 | | | SAINT LOUIS | MO | 63141 | |
| MISSOURI AMERICAN WATER/94551 | | PO BOX 94551 | | | PALATINE | IL | 60094-4551 | |
| MISSOURI DEPT OF HIGHER ED | | C/O AMERICAN STUDENT ASSISTANCE | PO BOX 55753 | | BOSTON | MA | 02205-5753 | |
| MISSOURI DEPT OF INSURANCE | | PO BOX 4001 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT OF LABOR & IND | | PO BOX 888 | DIV OF EMPLOYMENT SECURITY | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT OF LABOR & IND | | DIV OF EMPLOYMENT SECURITY | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT OF LABOR & IND | | PO BOX 59 | | | JEFFERSON CITY | MO | 65104-0059 | |
| MISSOURI DEPT OF REVENUE | | 308 W KANSAS 2ND FL | DELINQUENT TAX DIV | | INDEPENDENCE | MO | 64050 | |
| MISSOURI DEPT OF REVENUE | | DEPT OF REVENUE | | | JEFFERSON CITY | MO | 65105 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 700 | DEPT OF REVENUE | | JEFFERSON CITY | MO | 65105 | |
| MISSOURI DEPT OF REVENUE | | DEPT OF REVENUE | | | JEFFERSON CITY | MO | 651050155 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 155 | DEPT OF REVENUE | | JEFFERSON CITY | MO | 65105-0155 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 3365 | | | JEFFERSON CITY | MO | 65105-0700 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 840 | CENTRAL PROCESSING BUREAU | | JEFFERSON CITY | MO | 65105-0840 | |
| | | | | | | | | |
| MISSOURI DEPT OF REVENUE | | PO BOX 3020 | | | JEFFERSON CITY | MO | 65105-3020 | |
| MISSOURI DEPT OF REVENUE | | DEPT OF REVENUE | | | JEFFERSON CITY | MO | 651053333 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 3333 | DEPT OF REVENUE | | JEFFERSON CITY | MO | 65105-3333 | |
| MISSOURI DEPT OF REVENUE | | | | | | | | |
| MISSOURI DIV OF CHILD SUPP ENF | | PO BOX 2300 | SPECIAL FUNCTIONS SECTION | | JEFFERSON CITY | MO | 65102-2300 | |
| MISSOURI FAMILY SUPPORT | | PO BOX 109001 | PAYMENT CTR | | JEFFERSON CITY | MO | 65110-9001 | |
| MISSOURI GAS ENERGY | | PO BOX 219255 | | | KANSAS CITY | MO | 64121-9255 | |
| MISSOURI GAS ENERGY | | PO BOX 419255 | | | KANSAS CITY | MO | 64114255 | |
| MISSOURI GAS ENERGY MGE | | P O BOX 219255 | | | KANSAS CITY | MO | 64121-9255 | |
| MISSOURI INFORMATION SOLUTION | | 8333 E 350 HIGHWAY | | | KANSAS CITY | MO | 64133 | |
| MISSOURI INFORMATION SPEC INC | | 6301 TROOST AVE | | | KANSAS CITY | MO | 64131 | |
| MISSOURI RETAILERS ASSOCIATION | | PO BOX 1336 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI SECRETARY OF STATE | | PO BOX 1366 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI STATE ATTORNEYS GENERAL | JEREMIAH W NIXON | SUPREME CT BLDG | 207 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI STATE HIGHWAY PATROL | CRIMINAL RECORDS DIV | | | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI STATE HIGHWAY PATROL | | 1510 E ELM ST | ATTN CRIMINAL RECORDS DIV | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI TREASURERS OFFICE | | PO BOX 1272 | UNCLAIMED PROPERTY SECTION | | JEFFERSON CITY | MO | 65102-1272 | |
| | | | | | | | | |
| MISSOURI TURF PAINT | | 1147 E 63RD ST | | | KANSAS CITY | MO | 64110 | |
| MISTER P EXPRESS INC | | PO BOX 1547 | | | JEFFERSONVILLE | IN | 47131 | |
| MISTER P EXPRESS INC | | | | | | | | |
| MISTER PLUMBER & SON | | 1707 WICKES AVE | | | BALTIMORE | MD | 21230 | |
| MISTER PLUMBER & SON | | | | | | | | |
| MISTER SPARKY | | 2769 MEADOW DR | | | MARIETTA | GA | 300624314 | |
| MISTER SPARKY | | 2769 MEADOW DR | | | MARIETTA | GA | 30062-4314 | |
| MISTER TV SERVICE | | 11212 W GREENFIELD AVE | | | MILWAUKEE | WI | 53214 | |
| MISTY MOUNTAIN MAINTENANCE | | 1900 LARCH RD | | | RENO | NV | 895026229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISTY MOUNTAIN MAINTENANCE | | 1900 LARCH RD | | | RENO | NV | 89502-6229 | |
| MIT CENTER FOR REAL ESTATE | | PDC COORDINATOR | | | CAMBRIDGE | MA | 02139 | |
| MIT CENTER FOR REAL ESTATE | | BLDG W31310 | PDC COORDINATOR | | CAMBRIDGE | MA | 02139 | |
| MITAC USA INC | SARAH CHANG | 47988 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| MITCHELL & ASSOCIATES | | 10214 WARWICK BLVD | | | NEWPORT NEWS | VA | 23601 | |
| MITCHELL & MITCHELL INSTALLS | | 507 BOST RD | | | ROCKWELL | TX | 78087 | |
| MITCHELL & WITCHELL | | 1101 STINSON BLVD NE | | | MINNEAPOLIS | MN | 55413 | |
| MITCHELL 1 | | 25029 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | |
| MITCHELL 1 | | 14145 DANIELSON ST | | | POWAY | CA | 92064 | |
| MITCHELL APPLIANCE CO | | 6701 E STRICKLAND ST | | | DOUGLASVILLE | GA | 30133 | |
| MITCHELL APPLIANCE CO | | PO BOX 795 | 6701 E STRICKLAND ST | | DOUGLASVILLE | GA | 30133 | |
| MITCHELL ASPHALT MAINTENANCE | | 108 NEEDHAM DR | | | VALENCIA | PA | 16059 | |
| MITCHELL ASPHALT MAINTENANCE | | | | | | | | |
| MITCHELL DESIGN & GRAPHICS | | 3965 SE 45TH COURT | UNIT NO 1 | | OCALA | FL | 34480 | |
| MITCHELL DESIGN & GRAPHICS | | UNIT NO 1 | | | OCALA | FL | 34480 | |
| MITCHELL HARTMAN & ASSOC, G | | 475 MARKET ST | | | ELMWOOD PARK | NJ | 07407 | |
| MITCHELL HARTMAN & ASSOC, G | | | | | | | | |
| MITCHELL INTERNATIONAL | | PO BOX 71654 | | | CHICAGO | IL | 606941654 | |
| MITCHELL INTERNATIONAL | | PO BOX 71654 | | | CHICAGO | IL | 60694-1654 | |
| MITCHELL MITCHELL & BRADLEY | | PO DRAWER 488 | | | MARION | IL | 62959 | |
| MITCHELL REAL ESTATE | | 1451 WYOMING AVENUE | | | KINGSTON | PA | 187044295 | |
| MITCHELL REAL ESTATE | | 1451 WYOMING AVENUE | | | KINGSTON | PA | 18704-4295 | |
| MITCHELL TV | | 408 S 11TH ST | | | NILES | MI | 49120 | |
| MITCHELL TV | | 1021 W PIONEER | | | IRVING | TX | 75061 | |
| MITCHELL, BARBARA | | 1736 SOUTH YEWDALL ST | | | PHILADELPHIA | PA | 19143 | |
| MITCHELL, DENNIS | | 5705 HERON | C/O KKLZ FM | | LAS VEGAS | NV | 89119 | |
| MITCHELL, DENNIS | | 5705 HERON | | | LAS VEGAS | NV | 89119 | |
| MITCHELL, EUGENE | | 4511 S BUCKLEY WY | | | AURORA | CO | 80015 | |
| MITCHELL, JACK WILLIAM | | 2218 W FOREST COVE DR | | | ROUND LAKE | IL | 60073 | |
| MITCHELL, KAREN D | | 1435 CAMPBELL ST | | | WILLIAMSPORT | PA | 17701 | |
| MITCHELL, MIKAELA A | | 2115 CIVIC CENTER DR RM 17 | | | REDDING | CA | 96001 | |
| MITCHELL, RONALD | | LOC NO 8263 PETTY CASH | 9950 MAYLAND DR MARKETING | | RICHMOND | VA | 23233 | |
| MITCHELL, STACEY | | RT 2 BOX 112 A | | | CUMBY | TX | 75433 | |
| MITCHELL, SUZETTE | | 1345 COURT LEONA | | | HANOVER PARK | IL | 60103 | |
| MITCHELLS CONSTRUCTION | | PO BOX 4152 | 151 CHASE RD PORTSMOUTH | | MIDDLETOWN | RI | 02871 | |
| MITCHELLS CONSTRUCTION | | PO BOX 4152 | | | MIDDLETOWN | RI | 02871 | |
| MITCHELLS ELECTRIC | | 65 WILLOWDALE RD | | | SCARBOROUGH | ME | 04074 | |
| MITCHELLS TV | | 8601 ATWOOD ST | | | SAVANNAH | GA | 31406 | |
| MITCHELLS VIDEO SERVICE | | 2533 FRANKLIN DR NO 9 A | | | MESQUITE | TX | 75150 | |
| MITECNET | | 4475 RIVER GREEN PKWY | STE 300 | | DULUTH | GA | 30096 | |
| MITEK CORP | | BIN 257 | | | MILWAUKEE | WI | 53288-0257 | |
| MITEK CORP | | | | | | | | |
| MITEL | | 120 INTERSTATE N PKY | BLDG 400 STE 450 | | ATLANTA | GA | 30339 | |
| MITEL | | DEPT 77415 | | | DETROIT | MI | 482770415 | |
| MITEL | | DEPT 77415 | | | DETROIT | MI | 48277-0415 | |
| MITEL INC | | PO BOX 77000 | | | DETROIT | MI | 482771129 | |
| MITEL INC | | DEPT 771129 | PO BOX 77000 | | DETROIT | MI | 48277-1129 | |
| MITEQ INC | | 100 DAVIDS DR | | | HAUPPAUGE | NY | 11788 | |
| MITEQ INC | | | | | | | | |
| MITHRA LIGHTS IT UP INC | | 17141A MURPHY AVE | | | IRVINE | CA | 92614 | |
| MITHRA LIGHTS IT UP INC | | | | | | | | |
| MITIGO PARTNERS INC | | 7040 AVENIDA ENCINAS | STE 104 335 | | CARLSBAD | CA | 92011 | |
| MITIGO PARTNERS INC | | 7040 AVENIDA ENCINAS | | | CARLSBAD | CA | 92011 | |
| MITRATECH HOLDINGS INC | | 5900 WILSHIRE BLVD | STE 1500 | | LOS ANGELES | CA | 90036 | |
| MITSCH & CRUTCHFIELD P A | | 350 ST PETER ST STE 719 | | | ST PAUL | MN | 55102 | |
| MITSUBISHI | | PO BOX 101779 | | | ATLANTA | GA | 30392 | |
| MITSUBISHI | | PO BOX 99560 | | | CHICAGO | IL | 60693 | |
| MITSUBISHI | | 5665 PLAZA DRIVE | | | CYPRESS | CA | 90630-0007 | |
| MITSUBISHI DIGITAL ELECTRONICS | BRIAN ATTEBERRY | 9351 JERONIMO RD | | | IRVINE | CA | 92618 | |
| MITSUBISHI DIGITAL ELECTRONICS | | WACHOVIA BAK LB 101945 | 3585 ATLANTA AVE S METRO CTR | | HAPEVILLE | GA | 30354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITSUBISHI DIGITAL ELECTRONICS | | PO BOX 101945 | | | ATLANTA | GA | 30392-1945 | |
| MITSUBISHI DIGITAL ELECTRONICS | | PO BOX 101962 | | | ATLANTA | GA | 30392-1962 | |
| MITSUBISHI DIGITAL ELECTRONICS | BRIAN ATTEBERRY | 9351 JERONIMO ROAD | | | IRVINE | CA | 92618-1904 | |
| MITSUBISHI ELECTRIC SALES AMER | | PO BOX 77998 | | | DETROIT | MI | 48277 | |
| MITSUBISHI ELECTRONICS | | PO BOX 101471 | | | ATLANTA | GA | 30392 | |
| MITSUBISHI ELECTRONICS | | PO BOX 101962 | | | ATLANTA | GA | 303921962 | |
| MITSUBISHI ELECTRONICS | LIZ LOPEZ | | | | CYPRESS | CA | 90630 | |
| MITSUBISHI ELECTRONICS | | 5665 PLAZA DR | ATTN LIZ LOPEZ | | CYPRESS | CA | 90630 | |
| MITSUBISHI INTERNATIONAL CORP | | PO BOX 101779 | | | ATLANTA | GA | 30392 | |
| MITSUBISHI WIRELESS COMM INC | | 2001 CHERRY DR | | | BRASELTON | GA | 30517 | |
| MITTLER SUPPLY INC | | PO BOX 1676 | | | SOUTH BEND | IN | 466341676 | |
| MITTLER SUPPLY INC | | PO BOX 1676 | | | SOUTH BEND | IN | 46634-1676 | |
| MITTS APPRAISAL SERVICE INC | | 8608 QUIVIRA RD | | | LENEXA | KS | 66215 | |
| MITTS APPRAISAL SERVICE INC | | | | | | | | |
| MIVA INC | | PO BOX 634729 | ACCTS RECEIVABLE | | CINCINNATI | OH | 45263 | |
| MIXCO, VAL | | 337A 3RD AVE | | | SAN FRANCISCO | CA | 94118 | |
| MIXING BOWL, THE | | 4120 W BROAD ST | | | RICHMOND | VA | 23230 | |
| MIXING BOWL, THE | | | | | | | | |
| MIXON, ROBERT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MIZCO INTERNATIONAL INC | | 140 58TH ST | | | BROOKLYN | NY | 11220 | |
| MIZCO INTERNATIONAL INC | JOSEPH MIZRAHI | | | | | | | |
| MJ CLEANING | | 152 ORNE ST | | | NORTH ATTLEBORO | MA | 02760 | |
| MJ CLEANING | | 9209 AVALON DR | | | RICHMOND | VA | 23229 | |
| MJ DESIGNS NO 2515 | | 7580 W BROAD STREET | | | RICHMOND | VA | 23229 | |
| MJ ELECTRONICS | | 2661 MIDWAY RD | SUITE 211 | | CARROLLTON | TX | 75006 | |
| MJ ELECTRONICS | | SUITE 211 | | | CARROLLTON | TX | 75006 | |
| MJ GLASS | | 01 PROCTOR DRIVE | | | PERALTA | NM | 87042 | |
| MJ MECHANICAL SERVICE INC | | 2040 MILITARY RD | | | TONAWANDA | NY | 14150 | |
| MJ ZOOM LLC | | 1580 FOLSOM ST | | | SAN FRANCISCO | CA | 94103 | |
| MJA INC DBA ANHOUSE APPRIALSAL | | 3922 DUPONT SQUARE SOUTH STE B | | | LOUISVILLE | KY | 40207 | |
| MJM CREATIVE | | 71 5TH AVE | | | NEW YORK | NY | 10003 | |
| MJM FIXTURE INSTALLATION & | | 234 RIVERSIDE DR | | | BINGHAMPTON | NY | 13905 | |
| MJM FIXTURE INSTALLATION & | | REPAIR | 234 RIVERSIDE DR | | BINGHAMPTON | NY | 13905 | |
| MJM PLUMBING INC | | 2767 WILLIAM TELL ST | | | SLIDELL | LA | 70458 | |
| MJO STAFFING INC | | PO BOX 1097 | | | LA HABRA | CA | 90633-1097 | |
| MJS TUNES | | 376 N WITCHDUCK RD 113 | | | VIRGINIA BEACH | VA | 23462 | |
| MJV JANITORIAL INC | | PO BOX 5041 | | | LAFAYETTE | IN | 479035041 | |
| MJV JANITORIAL INC | | PO BOX 5041 | | | LAFAYETTE | IN | 47903-5041 | |
| MK BATTERY | | 4811 VAN BUREN BLVD STE D | | | RIVERSIDE | CA | 92503 | |
| MK BATTERY | | 4811 VAN BUREN BLVD | | | RIVERSIDE | CA | 92503 | |
| MK BATTERY | | 1645 S SINCLAIR | | | ANAHEIM | CA | 92806 | |
| MK ELECTRIC | | 104 8TH ST | | | CHALMETTE | LA | 70043 | |
| MK ENTERPRISES | | PO BOX 13345 | | | GREEN BAY | WI | 54307 | |
| MK ENTERPRISES | | C/O MIKE KNOPP | PO BOX 13345 | | GREEN BAY | WI | 54307 | |
| MK ENTERPRISES INC | | 2405 STONEYSIDE DR | | | FALLSTON | MD | 21047 | |
| MK KONA COMMONS LLC | | 1288 ALA MOANA BLVD | STE 208 | | HONOLULU | HI | 96814 | |
| MK KONA COMMONS LLC | TODD HEDRICK | 1288 ALA MOANA BOULEVARD | SUITE 208 | ATTN TODD A HEDRICK | HONOLULU | HI | 96814 | |
| MK SERVICES | | 5237 HRANICKY RD | | | SCHULENBURG | TX | 78956-5446 | |
| MK SERVICES | | 5237 HRANICKY RD | | | SCHULENBURG | TX | 78956-5446 | |
| MKB ENTERPRISES INC | | 3259 N LEAVITT | C/O GREEN ARROW ENTERTAINMENT | | CHICAGO | IL | 60618 | |
| MKB ENTERPRISES INC | | | | | | | | |
| MKS INC | | PO BOX 728 | | | BUFFALO | NY | 142409912 | |
| MKS INC | | PO BOX 728 | | | BUFFALO | NY | 14240-9912 | |
| MKS MORTICE KERN SYSTEMS | | 12450 FAIR LAKES CIR STE 400 | | | FAIRFAX | VA | 22033 | |
| MKS MORTICE KERN SYSTEMS | | | | | | | | |
| MLBP | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| MLC LANDSCAPING CO INC | | 14618 JONES MALTSBERGER RD | | | SAN ANTONIO | TX | 78247 | |
| MLO APPLIANCE COMPANY LLC | VLAD KAZHDAN | 4400 BAKER ROAD | | | MINNETONKA | MN | 55343 | |
| MLO APPLIANCE COMPANY LLC | | 4400 BAKER RD | | | MINNETONKA | MN | 55343 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MMC GROUP | | PO BOX 253 | | | KENDALL PARK | NJ | 08824 | |
| MMP PRINTING & GRAPHICS | | 4 E MAIN ST | | | SOMERVILLE | NJ | 08876 | |
| MN OFFICE OF THE ATTY GENERAL | | CHARITIES UNIT BREMER TOWER | 445 MINNESOTA ST STE 1200 | | ST PAUL | MN | 55101-2130 | |
| MN SECRETARY OF STATE | | RETIREMENT SYSTEMS OF MN BLDG | 60 EMPIRE DR STE 100 | | ST PAUL | MN | 55103 | |
| MNI INC | | 17500 WEST 263RD STREET | PO BOX 103 | | BELLE PLAINE | MN | 56011 | |
| MNI INC | | PO BOX 103 | | | BELLE PLAINE | MN | 56011 | |
| MNM GROUP INC, THE | | 5166 CAMPUS DR | | | PLYMOUTH MEETING | PA | 19462 | |
| MNP TEMPORARIES | | PO BOX 1117 | ACCOUNTING DIVISION | | FORT WORTH | TX | 76101 | |
| MNP TEMPORARIES | | ACCOUNTING DIVISION | | | FORT WORTH | TX | 76101 | |
| MOA DEPOSITION REPORTERS | | 1445 BUTTE HOUSE RD STE B | | | YUBA CITY | CA | 95993 | |
| MOAC MALL HOLDINGS LLC | | PO BOX 74596 | | | CHICAGO | IL | 606907459 | |
| MOAC MALL HOLDINGS LLC | | PO BOX 74596 | | | CHICAGO | IL | 60690-7459 | |
| MOBEX COMMUNICATIONS INC | | PO BOX 11126 | | | FT WAYNE | IN | 46856-1126 | |
| MOBEX COMMUNICATIONS INC | | | | | | | | |
| MOBI TECHNOLOGIES, INC | | 7635 A SAN FERNANDO ROAD | | | BURBANK | CA | 91505 | |
| MOBIL CREDIT FINANCE CORP | | PO BOX 15610 | | | WILMINGTON | DE | 19886-5610 | |
| MOBIL CREDIT FINANCE CORP | | | | | | | | |
| MOBILCOMM | | PO BOX 630384 | | | CINCINNATI | OH | 452630384 | |
| MOBILCOMM | | PO BOX 630384 | | | CINCINNATI | OH | 45263-0384 | |
| MOBILE AREA WATER & SEWER SYS | | PO BOX 2153 DEPT 1276 | | | BIRMINGHAM | AL | 352871276 | |
| MOBILE AREA WATER & SEWER SYS | | PO BOX 2153 DEPT 1276 | | | BIRMINGHAM | AL | 35287-1276 | |
| MOBILE AREA WATER & SEWER SYSTEM MAWSS | | P O BOX 2368 | | | MOBILE | AL | 36652 | |
| MOBILE AUDIO CONCEPTS | | 3901 WIBLE RD | | | BAKERSFIELD | CA | 93309 | |
| MOBILE AUTO DETAILING | | 4760 SPRINGDALE RD | | | AUSTELL | GA | 30001 | |
| MOBILE CAMPUS | | 1703 WEST AVE | | | AUSTIN | TX | 78701 | |
| MOBILE CARPET & FLOOR CLEANING INC | | PO BOX 5120 471 | | | CHINO HILLS | CA | 91709 | |
| MOBILE COMMUNICATION | | 11665 LEVON RD | | | LIVONIA | MI | 48150 | |
| MOBILE COMMUNICATION | | 33665 LEVON RD | | | LIVONIA | MI | 48150 | |
| MOBILE COMMUNICATION | | 34411 INDUSTRIAL RD | | | LIVONIA | MI | 481501305 | |
| MOBILE COMMUNICATION | | 34411 INDUSTRIAL RD | | | LIVONIA | MI | 48150-1305 | |
| MOBILE COMMUNICATIONS OF DEKAL | | 3433 MEMORIAL DRIVE | | | DECATUR | GA | 30032 | |
| MOBILE COUNTY | | DEPT NO 1524 | PO BOX 11407 | | BIRMINGHAM | AL | 35246 | |
| MOBILE COUNTY | | PO DRAWER 161009 | COURTHOUSE | | MOBILE | AL | 36616 | |
| MOBILE COUNTY | | PO BOX 2207 | | | MOBILE | AL | 366522207 | |
| MOBILE COUNTY ACCOUNTS CLERK | | 2ND FLOOR | | | MOBILE COUNTY | AL | 36602 | |
| MOBILE COUNTY ACCOUNTS CLERK | | MOBILE CO COURTHOUSE | ACCOUNTS CLERK ACCTS DEPT | | MOBILE | AL | 36602 | |
| MOBILE COUNTY ACCOUNTS CLERK | | 205 GOVERNMENT ST | ACCOUNTS DEPT | | MOBILE | AL | 36644-2114 | |
| MOBILE COUNTY DISTRICT COURT | | P O BOX 829 | | | MOBILE | AL | 36601 | |
| MOBILE COUNTY DISTRICT COURT | | GEORGE EDGAR | P O BOX 829 | | MOBILE | AL | 36601 | |
| MOBILE COUNTY DISTRICT COURT | | 205 GOVERNMENT STREET | ATTN ALICE CORNELSON | | MOBILE | AL | 36644-2319 | |
| MOBILE COUNTY PROBATE COURT | | PO BOX 7 | | | MOBILE | AL | 36601 | |
| MOBILE COUNTY TAX COLLECTOR | | PO BOX 1169 | | | MOBILE | AL | 36633169 | |
| MOBILE COUNTY TAX COLLECTOR | | PO BOX 1169 | | | MOBILE | AL | 36633169 | |
| MOBILE DISTRICT COURT | | PO BOX 2532 | SMALL CLAIMS COURT | | MOBILE | AL | 36652 | |
| MOBILE DISTRICT COURT | | SMALL CLAIMS COURT | | | MOBILE | AL | 36652 | |
| MOBILE EDGE | STEVE GOODMAN | 1150 N MILLER STREET | | | ANAHEIM | CA | 92806 | |
| MOBILE EDGE | | PO BOX 1180 | | | PLACENTIA | CA | 92871 | |
| MOBILE EDUCATORS CREDIT UNION | | 1150 AIRPORT BLVD | | | MOBILE | AL | 36606 | |
| MOBILE ELECTRICIAL CONTRACTORS | | 1200 PRICE MILL RD | | | MADISON | GA | 30650 | |
| MOBILE ELECTRONIC SERVICE | | 408 S CLIFF AVE | | | SIOUX FALLS | SD | 57103 | |
| MOBILE ELECTRONICS | | 2500 WILSON BLVD | CERTIFICATION PROGRAM | | ARLINGTON | VA | 22201 | |
| MOBILE ELECTRONICS | | CERTIFICATION PROGRAM | | | ARLINGTON | VA | 22201 | |
| MOBILE ELECTRONICS | | 5224 ORCHARD LN | | | TUSCALOOSA | AL | 35405 | |
| MOBILE ELECTRONICS | | | | | | | | |
| MOBILE FACILITY ENGINEERINGINC | | 306 WEST STATE STREET | | | CASSOPOLIS | MI | 49031 | |
| MOBILE FENCE COMPANY | | 4308 HALLS MILL ROAD | | | MOBILE | AL | 36693 | |
| MOBILE FIRE EXTINGUISHER INC | | PO BOX 11209 | | | SANTA ANA | CA | 92711-1209 | |
| MOBILE FIRE EXTINGUISHER INC | | | | | | | | |
| MOBILE FURNITURE REPAIR | | 1326 GRAND AVENUE | | | ST PAUL | MN | 55105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOBILE GEEKS INC | | 7146 SUGAR OAK CT | | | MECHANICSVILLE | VA | 23111 | |
| MOBILE GOVERNMENT PLAZA | | 205 GOVERNMENT ST | | | MOBILE | AL | 36644 | |
| MOBILE INK | | PO BOX 200 | | | RICHMOND | VA | 232180200 | |
| MOBILE INK | | PO BOX 200 | | | RICHMOND | VA | 23218-0200 | |
| MOBILE KPT LLC | | PO BOX 5020 C/O KIMCO REALTY | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| MOBILE KPT LLC | | | | | | | | |
| MOBILE LOCK & SAFE INC | | PO BOX 803707 | | | CHICAGO | IL | 60680-3707 | |
| MOBILE LOCKSMITH, A | | 3389 SHERIDAN ST NO 426 | | | HOLLYWOOD | FL | 33021 | |
| MOBILE MEDICAL GROUP | | 6001 AIRPORT BLVD | | | MOBILE | AL | 36608 | |
| MOBILE MINI INC | | 36TH STREET & I 10 | | | PHOENIX | AZ | 85040 | |
| MOBILE MINI INC | | PO BOX 79149 | | | PHOENIX | AZ | 85062-9149 | |
| MOBILE MINI INC | | PO BOX 52814 | | | PHOENIX | AZ | 850722814 | |
| MOBILE POWERWASHERS | | PO BOX 924 | | | NORTON | MA | 02766 | |
| MOBILE PRESS REGISTER | | LOCK BOX 496 | | | MOBILE | AL | 366010496 | |
| MOBILE PRESS REGISTER | | LOCK BOX 1712 | | | MOBILE | AL | 36633-1712 | |
| MOBILE RADIO ENGINEERS INC | | PO BOX 22189 | | | MILWAUKIE | OR | 97222 | |
| MOBILE RADIO ENGINEERS INC | | PO BOX 22189 | | | MILWAUKIE | OR | 97269 | |
| MOBILE RADIO TV SERVICE | | 302 WATER ST | | | QUINCY | MA | 02169 | |
| MOBILE SERVICE | | 919 S SHERIDAN | | | LAWTON | OK | 73501 | |
| MOBILE SIGN INC | | 337 WEST JOHN ST | | | HICKSVILLE | NY | 11801 | |
| MOBILE SPCA | | 620 ZEIGLER CIR W | | | MOBILE | AL | 36608 | |
| MOBILE STORAGE GROUP, THE | | PO BOX 12058 | | | LA CRESCENTA | CA | 91224-0758 | |
| MOBILE STORAGE GROUP, THE | | | | | | | | |
| MOBILE TECH FABRICATION INC | | 6914 STATE RT 721 | | | WEST MILTON | OH | 45383 | |
| MOBILE TECH INC | | 6412 SOUTH FIELD WAY | | | LITTLETON | CO | 80123 | |
| MOBILE TRUCK MAINTENANCE LLC | | 154A UNIVERSITY PKY | | | POMONA | CA | 91768 | |
| MOBILE TRUCK MAINTENANCE LLC | | 154 UNIVERSITY PKY | | | POMONA | CA | 91768 | |
| MOBILE TV SHOP, A | | 17626 SHADY LN | | | FREDERICKTOWN | OH | 43019 | |
| MOBILE VIDEO DOCTOR | | 1944 PRATER WAY | | | SPARKS | NV | 89431 | |
| MOBILE, CITY OF | | DEPT NO 1519 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1519 | |
| MOBILE, CITY OF | | PO BOX 949 | | | MOBILE | AL | 36601-0949 | |
| MOBILE, CITY OF | | 205 GOVERNMENT STREET | ACCOUNTS DEPARTMENT | | MOBILE | AL | 36644-2114 | |
| MOBILE, CITY OF | | REVENUE DEPARTMENT | | | MOBILE | AL | 36652 | |
| MOBILECOMM | | PO BOX 4308 | | | CAROL STREAM | IL | 601974308 | |
| MOBILECOMM | | BRANCH 031 | PO BOX 4308 | | CAROL STREAM | IL | 60197-4308 | |
| MOBILECOMM | | PO BOX 4376 | | | CAROL STREAM | IL | 601974326 | |
| MOBILECOMM | | PO BOX 4376 | | | CAROL STREAM | IL | 60197-4326 | |
| MOBILECOMM OF PENSACOLA | | 4405 BAYOU BOULEVARD | | | PENSACOLA | FL | 32503 | |
| MOBILECOMM RETAIL | | PO BOX 74813 | | | CHICAGO | IL | 60694 | |
| MOBILEVAC SERVICES | | 5866 ADDERLEY STREET | | | NORFOLK | VA | 23502 | |
| MOBILITY ELECTRONICS | | 7955 E REDFIELD RD | | | SCOTTSDALE | AZ | 85260 | |
| MOBILITY INC | | 6701 JANWAY RD | | | RICHMOND | VA | 23228 | |
| MOBITEL INC | | 6851 MOWRY AVE | | | NEWARK | CA | 94560 | |
| MOBITEL, INC | | 6851 MOWRY AVE | | | NEWARK | CA | 94560 | |
| MOBIUS | | PO BOX 7372 | | | RICHMOND | VA | 23221 | |
| MOBIUS AWARDS LTD | | 713 S PACIFIC COAST HWY | STE A | | REDONDO BEACH | CA | 90277-4233 | |
| MOBLEY, JASON | | 140 N MARIETTA PKWY | | | MARIETTA | GA | 30060-1454 | |
| MOBLEY, TODD A | | 965 NANLY ST | | | NILES | OH | 44446 | |
| MOCEKS HOME ENTERTAINMENT CTR | | 4605 W WACO DR | | | WACO | TX | 76710 | |
| MOCEKS HOME ENTERTAINMENT CTR | | | | | | | | |
| MOCERI & ASSOCIATES, PAMELA | | 950 S OLD WOODWARD AVE STE 220 | | | BIRMINGHAM | MI | 48009 | |
| MOCKS TV | | 54135 C R 7N | | | ELKHART | IN | 46514 | |
| MOD SYSTEMS | | 720 THIRD AVE | SUITE 1100 | | SEATTLE | WA | 98104-1851 | |
| MOD SYSTEMS INC | | 720 THIRD AVE STE 1100 | | | SEATTLE | WA | 98104-1851 | |
| MODALINE INC | | PO BOX 17605 | | | AUSTIN | TX | 78760 | |
| MODALINE INC | | | | | | | | |
| MODEL CITY TV | | 606 NOBLE ST | | | ANNISTON | AL | 36201 | |
| MODEL CONSTRUCTION & SUPPLY CO | | PO BOX 11093 | | | KNOXVILLE | TN | 37939 | |
| MODEL TEAM | | PO BOX 10363 | | | ASPEN | CO | 81612 | |
| MODELING ENTITIES INC | | PO BOX 5425 | | | JACKSONVILLE | FL | 32247-5425 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MODELING ENTITIES INC | | | | | | | | |
| MODELLS SPORTING GOODS | | 498 7TH AVE 20TH FL | | | NEW YORK | NY | 10018 | |
| MODELOGIC INC | | 2501 E BROAD ST | | | RICHMOND | VA | 23223 | |
| MODELOGIC INC | | PO BOX 12143 | | | RICHMOND | VA | 232410143 | |
| MODELOGIC INC | | PO BOX 12143 | | | RICHMOND | VA | 23241-0143 | |
| MODERN BINDERY INC | | PO BOX 54940 | | | TULSA | OK | 741554940 | |
| MODERN BINDERY INC | | PO BOX 54940 | | | TULSA | OK | 74155-4940 | |
| MODERN BUILDING SERVICES SYSTE | | PO BOX 308 | | | WESTVILLE | NJ | 08093 | |
| MODERN BUSINESS MACHINES INC | | 4240 WILLIAMS BLVD STE 1 | | | KENNER | LA | 70065 | |
| MODERN BUSINESS SYSTEMS INC | | 8351 ROSWELL RD STE 354 | | | ATLANTA | GA | 30350 | |
| MODERN BUSINESS TECHNOLOGY | | 6300 MONONA DRIVE | | | MADISON | WI | 537163998 | |
| MODERN BUSINESS TECHNOLOGY | | 6300 MONONA DR | | | MADISON | WI | 53716-3998 | |
| MODERN ENTRANCE SYSTEMS INC | | 1154 BEAVER VU INDUSTRIAL LN | | | DAYTON | OH | 454346387 | |
| MODERN ENTRANCE SYSTEMS INC | | 1154 BEAVER VU INDUSTRIAL LN | | | DAYTON | OH | 45434-6387 | |
| MODERN HANDLING EQUIP | | 75 NEW ST | | | EDISON | NJ | 08837 | |
| MODERN HANDLING EQUIPMENT CO | | PO BOX 8500 S1880 | | | PHILADELPHIA | PA | 19178 | |
| MODERN HOME AV | | 32 HIGHFIELDS RD | | | WILTON | NH | 03086 | |
| MODERN IMAGING SYSTEMS | | PO BOX 1962 | | | WEST COVINA | CA | 917931962 | |
| MODERN IMAGING SYSTEMS | | PO BOX 1962 | | | WEST COVINA | CA | 91793-1962 | |
| MODERN JANITORIAL SUPPLY INC | | 117 MARGINAL STREET | | | LOWELL | MA | 01851 | |
| MODERN LOANS INC | | 125 W MAIN | | | ARDMORE | OK | 73401 | |
| MODERN MARKETING CONCEPTS | SUSAN DIDAT | 1220 EAST OAK STREET | | | LOUISVILLE | KY | 40204 | |
| MODERN MARKETING CONCEPTS | | 1220 E OAK ST | | | LOUISVILLE | KY | 40204 | |
| MODERN MATERIAL HANDLING COINC | | 100 COMMERCIAL DR | | | GREENVILLE | SC | 296065658 | |
| MODERN MATERIAL HANDLING COINC | | PO BOX 5658 | 100 COMMERCIAL DR | | GREENVILLE | SC | 29606-5658 | |
| MODERN MAYTAG HAC INC | | 622 NORTH 8TH STREET | | | GARDEN CITY | KS | 67846 | |
| MODERN OFFICE | | 7545 GOLDEN TRIANGLE DR | | | EDEN PRAIRIE | MN | 55344-3737 | |
| MODERN OFFICE | | | | | | | | |
| MODERN OFFICE MACHINES | | PO BOX 100238 | | | COLUMBIA | SC | 292023238 | |
| MODERN OFFICE MACHINES | | PO BOX 100238 | | | COLUMBIA | SC | 29202-3238 | |
| MODERN OFFICE METHODS INC | | PO BOX 640990 | | | CINCINNATI | OH | 45264-0990 | |
| MODERN ROOFING & INSULATION CO | | PO BOX 310 | | | POCATELLO | ID | 83204 | |
| MODERN ROOFING & INSULATION CO | | | | | | | | |
| MODERN SYSTEMS INC | | 1117 OLD STAGE RD | | | YADKINVILLE | NC | 27055 | |
| MODERN TV | | 5593 WILLOW VIEW DR | | | CAMARILLO | CA | 93012 | |
| MODERNAGE FURNITURE | | PO BOX 2085 | | | ARDMORE | OK | 73402 | |
| MODERNISTIC CARPET CLEANING | | PO BOX 680 | | | RICHLAND | MI | 49083 | |
| MODERNISTIC CARPET CLEANING | | 8610 N 32ND ST | | | RICHLAND | MI | 49083 | |
| MODESTO APPLIANCE | | 2848 MORRILL RD | | | RIVERBANK | CA | 95367 | |
| MODESTO BEE, THE | | PO BOX 11986 | | | FRESNO | CA | 93776-1986 | |
| MODESTO BEE, THE | | PO BOX 3928 | | | MODESTO | CA | 953523928 | |
| MODESTO CITY SCHOOLS | | 426 LOCUST ST | | | MODESTO | CA | 95351 | |
| MODESTO CITY SCHOOLS | | | | | | | | |
| MODESTO IRRIGATION DISTRICT | | P O BOX 5355 | | | MODESTO | CA | 953525355 | |
| MODESTO IRRIGATION DISTRICT | | PO BOX 5355 | | | MODESTO | CA | 95352-5355 | |
| MODESTO JANITORIAL SUPPLY INC | | 701 KEARNEY AVENUE | | | MODESTO | CA | 95350 | |
| MODESTO VINYL LETTERING INC | | 604 W BROADWAY | | | ARDMORE | OK | 73401 | |
| MODESTO VINYL LETTERING INC | | | | | | | | |
| MODESTO, CITY OF | | PO BOX 3441 | | | MODESTO | CA | 95353 | |
| MODESTO, CITY OF | | PO BOX 3442 | | | MODESTO | CA | 95353 | |
| MODESTO, CITY OF | | PO BOX 642 | 1012 I ST | | MODESTO | CA | 95353-0642 | |
| MODESTO, CITY OF | | PO BOX 767 | | | MODESTO | CA | 95353-0767 | |
| MODIFIED MARKETING LLC | | 3655 TORRANCE BLVD STE 250 | | | TORRANCE | CA | 90503 | |
| MODIRN RECORDS | | PO BOX 846 | | | HUNTINGTON | NY | 11743 | |
| MODIS INC | | PO BOX 1020410 | | | ATLANTA | GA | 30368-0410 | |
| MODIS INC | | PO BOX 277812 | | | ATLANTA | GA | 303847812 | |
| MODIS INC | | PO BOX 931823 | | | ATLANTA | GA | 31193 | |
| MODULAR FLOORING TECHNOLOGIES | | 2140 BARRETT PARK DR STE 109 | | | KENNESAW | GA | 30144 | |
| MODULAR WOOD SYSTEMS | | 1805 REDBANK SCHOOL RD | | | CLAUDVILLE | VA | 24076 | |
| MODULAR WOOD SYSTEMS | | 502 FACTORY ST | | | MT AIRY | NC | 27030 | |
| MODULAR WOOD SYSTEMS | | 502 FACTORY STREET | | | MT AIRY | NC | 27030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOELLER TV SERVICE, DEL | | 743 S TARA RD | | | GREENSBURG | IN | 47240 | |
| MOES PLUMBING | | 3233 OAK WAY | | | CHICO | CA | 95973 | |
| MOGAVERO, ALBERT J | | 110 PEARL STREET 6TH FLOOR | THE DUN BUILDING | | BUFFALO | NY | 14202 | |
| MOGAVERO, ALBERT J | | THE DUN BUILDING | | | BUFFALO | NY | 14202 | |
| MOGREN INC, C | | 17805 FOXHILL AVE N | | | HUGO | MN | 55038 | |
| MOGREN LANDSCAPING, C | | 17805 FOXHILL AVE N | | | HUGO | MN | 55038-9352 | |
| MOGREN LANDSCAPING, C | | 606 25TH CIR N | | | OAKDALE | MN | 55128 | |
| MOHAVE COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | KINGMAN | AZ | 864020713 | |
| MOHAVE COUNTY SUPERIOR COURT | | PO BOX 7000 | COURT CLERK CRIMINAL RECORDS | | KINGMAN | AZ | 86402-0713 | |
| MOHAWK FINISHING PRODUCTS INC | | 22 S CENTER ST | | | HICKORY | NC | 28602 | |
| MOHAWK FINISHING PRODUCTS INC | | | | | | | | |
| MOHAWK MARKETING CORPORATION | | PO BOX 60986 | | | CHARLOTTE | NC | 28260-0986 | |
| MOHAWK MEDICAL GROUP | | 5397 TRUXTON AVE | | | BAKERSFIELD | CA | 93309 | |
| MOHR AND ASSOCIATES INC | | 6025 BUNCOMB RD | | | SHREVEPORT | LA | 711294099 | |
| MOHR AND ASSOCIATES INC | | 6025 BUNCOMB RD | | | SHREVEPORT | LA | 71129-4099Q | |
| MOHR, PAUL J | | PO BOX 338 | 1024 N WEST ST STE C | | WICHITA | KS | 67201 | |
| MOHRS TV AND APPLIANCE | | 920 11TH AVE | | | BLOOMER | WI | 54724 | |
| MOJICA, ILEANA | | PO BOX 410811 | | | CHICAGO | IL | 60641 | |
| MOJO SPORTSWEAR INC | | 1016 MYRTLE AVE | | | GREENVILLE | NC | 27834 | |
| MOKRYNSKI ASSOC INC | | 401 HACKENSACK AVENUE | | | HACKENSACK | NJ | 07601 | |
| MOL AMERICA INC | | 160 FIELDCREST AVE | | | EDISON | NJ | 08818 | |
| MOLD FINDERS | | 515 LINCOLN WAY W | | | OCEOLA | IN | 46561 | |
| MOLD FINDERS | | PO BOX 67 | | | OCEOLA | IN | 46561 | |
| MOLENAAR & ASSOCIATES | | 1520 RAMBLEWOOD DR STE 102 | | | EAST LANSING | MI | 48823 | |
| MOLES, CHARLES L | | 207 DEKALB ST | | | NORRISTOWN | PA | 19401 | |
| MOLES, CHARLES L | | | | | | | | |
| MOLEX CONNECTOR CORP | | PO BOX 101853 | | | ATLANTA | GA | 30392-1853 | |
| MOLEX CONNECTOR CORP | | | | | | | | |
| MOLINA, EDNA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MOLL, JASON | | PETTY CASH LOC NO 0344 | | | LIVERMORE | CA | 94550 | |
| MOLLOY & ASSOC, EDWARD J | | 1230 MARK ST | | | BENSENVILLE | IL | 60106-1022 | |
| MOLLOY & ASSOC, EDWARD J | | | | | | | | |
| MOLLY MAID | | 121 SW 3RD ST | | | ANKENY | IA | 50021 | |
| MOLLY MAID | | | | | | | | |
| MOMENTUM LOGISTICS | | PO BOX 601502 | | | CHARLOTTE | NC | 28260-1502 | |
| MOMENTUM LOGISTICS | | | | | | | | |
| MONA | | 7915 MALCOLM RD STE 200 | | | CLINTON | MD | 20735 | |
| MONA | | | | | | | | |
| MONA LISA SOUND INC | | TWO MARINERS COVE | | | EDGEWATER | NJ | 07020 | |
| MONADNOCK APPLIANCE SERVICE | | PO BOX 736 | | | WILTON | NH | 03086 | |
| MONADNOCK CONDOMINIUM LP | | PO BOX 5561 | DEPT NO KA | | HARTFORD | CT | 06102-5561 | |
| MONADNOCK MOUNTAIN SPRING | | 134 PENN ST | | | QUINCY | MA | 02169 | |
| MONADNOCK MOUNTAIN SPRING | | | | | | | | |
| MONARCH AUTOMATION INC | | 8890 EAGLE RIDGE COURT | | | WEST CHESTER | OH | 45069 | |
| MONARCH GARDENS BANQUETS & | | 2311 W SPENCER STREET | | | APPLETON | WI | 54914 | |
| MONARCH GARDENS BANQUETS & | | CATERING | 2311 W SPENCER STREET | | APPLETON | WI | 54914 | |
| MONARCH HOTEL | | 12566 SE 93RD AVE | | | CLACKAMAS | OR | 97015 | |
| MONARCH HOTEL | | | | | | | | |
| MONARCH LUGGAGE CO INC | | 5 DELAVAN ST | PO BOX 319004 | | BROOKLYN | NY | 11231 | |
| MONARCH LUGGAGE CO INC | | PO BOX 319004 | | | BROOKLYN | NY | 11231 | |
| MONARCH MEDCENTER | | 319 NORTH MILPAS ST | | | SANTA BARBARA | CA | 93103 | |
| MONARCH MEDIA GROUP | | 3665 DOVE RD | | | PORT HURON | MI | 48060 | |
| MONAT, LAWRENCE M | | 300 RABRO DR | | | HAUPPAUGE | NY | 11788 | |
| MONCIVAIS, STEVEN | | 2815 ANEJO DR | | | LAREDO | TX | 78045 | |
| MONERAY | | UNIT 4 1/F HILDER CENTRE | 2 SUNG PING ST HUNGHOM | | KOWLOON | | | HKG |
| MONETERY DEPT 74187 | | PO BOX 60000 | DEPT OF CHILD SUPPORT SERVICES | | SAN FRANCISCO | CA | 94160-4187 | |
| MONEY | | PO BOX 60700 | | | TAMPA | FL | 336600700 | |
| MONEY | | PO BOX 60700 | | | TAMPA | FL | 33660-0700 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONEY MAGAZINE | | PO BOX 10451 | | | NEWARK | NJ | 07193-0451 | |
| MONEY MAGAZINE | | | | | | | | |
| MONEY MAILER OF ATLANTA | | 143 MIRRAMONT LAKE DR | | | WOODSTOCK | GA | 30189 | |
| MONEY MANAGEMENT BY MAIL INC | | PO BOX 475 | | | RICHMOND | VA | 23218 | |
| MONEY MANAGEMENT BY MAIL INC | | 9009 W LOOP 9 | | | HOUSTON | TX | 77096-1799 | |
| MONEY PLACE ,THE | | 1303 ENTERPRICE WAY A2 | | | MARION | IL | 62959 | |
| MONEY SERVICES INC | | 6 B NW | | | ARDMORE | OK | 73401 | |
| MONEY SERVICES INC | | | | | | | | |
| MONEY, WILLIAM | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| MONEY, WILLIAM | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| MONEYMAKER, EMILY | | FNANB FOCS PETTY CASH | 400C SOUTHPARK BLVD | | COLONIAL HEIGHTS | VA | 23834 | |
| MONFORTI, STEVEN K | | 10449 MAYFLOWER RD | | | SPRING HILL | FL | 34608 | |
| MONFORTON, DAVID MICHAEL | | 38253 GATES MILLS DR | | | DADE CITY | FL | 33525 | |
| MONGIELLS RADIO & TV SERVICE | | 13 LAFRANCE AVE | | | BLOOMFIELD | NJ | 07003 | |
| MONITOR COMPUTER SERVICES | | 7034 CONVOY COURT | | | SAN DIEGO | CA | 92111 | |
| MONITOR NEWSPAPER, THE | | PO BOX 2137 | | | EAST ST LOUIS | IL | 62202 | |
| MONITOR SATELLITE CONSTRUCTION | | 1826 W BROADWAY RD 15 | | | MESA | AZ | 85202 | |
| MONITOR SATELLITE CONSTRUCTION | | 1826 W BROADWAY RD STE 15 | | | MESA | AZ | 85202 | |
| MONITOR, THE | | PO BOX 3267 | | | MCALLEN | TX | 78502-3267 | |
| MONITORING AUTOMATION SYSTEMS | | 5 CORPORATE PARK DR STE 100 | | | IRVINE | CA | 92714 | |
| MONITORS INSIDER | | 263 TRESSER BLVD | | | STAMFORD | CT | 06901 | |
| MONKMAN, RICHARD W | | 2835 W 6TH ST | | | WILMINGTON | DE | 19805 | |
| MONMOUTH COUNTY PROBATE | | 20 GIBSON PLACE | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY PROBATE | | PO BOX 1265 | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY SPECIAL CIVIL | | PO BOX 1260 | POST JUDGMENT UNIT | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY SURROGATE | | PO BOX 1265 | | | FREEHOLD | NJ | 07728 | |
| MONNOLLY, PATRICK K | | 555 TURNEY RD | | | GARFIELD HEIGHTS | OH | 44125 | |
| MONOERIC INTERNATIONAL CO LTD | | 2/F NO 8 ALLEY 11 LEN 193 | JONG JENG N RD | SAN CHUNG CITY 241 TAIPEI SHILEN | TAIWAN | | | TWN |
| MONOGRAM CENTER | | 437 AMBOY AVE | | | PERTH AMBOY | NJ | 08861 | |
| MONOGRAM CREDIT CARD BANK | | PO BOX 103000 | | | ROSWELL | GA | 30076 | |
| MONOGRAM CREDIT CARD OLD NAVY | | 100 RIVER VISTA DR | C/O PAUL ATKINS | | BUFFALO | WV | 25033 | |
| MONONA PLUMBING AND FIRE | | 3126 WATFORD WAY | | | MADISON | WI | 53713 | |
| MONONA PLUMBING AND FIRE | | PROTECTION INC | 3126 WATFORD WAY | | MADISON | WI | 53713 | |
| MONONGALIA CO CIRCUIT COURT | | CIRCUIT CLERK | | | MORGANTOWN | WV | 26505 | |
| MONONGALIA CO CIRCUIT COURT | | 243 HIGH ST RM 110 COURTHOUSE | CIRCUIT CLERK | | MORGANTOWN | WV | 26505 | |
| MONORAIL INC | | BLDG 900 SUITE 900 | | | MARIETTA | GA | 30067 | |
| MONORAIL INC | | 1395 S MARIETTA PARKWAY | BLDG 900 SUITE 900 | | MARIETTA | GA | 30067 | |
| MONORAIL INC | | PO BOX 4955 | SUNTRUST BANK ATLANTA | | ATLANTA | GA | 30302 | |
| MONOTYPE TYPOGRAPHY INC | | 150 S WACKER DRIVE STE 2630 | | | CHICAGO | IL | 60606 | |
| MONROE CLERK OF SUPERIOR COURT | | PO BOX 5038 | | | MONROE | NC | 28111-5038 | |
| MONROE COUNTY | | 100 S MAIN ST | CIRCUIT COURT | | WATERLOO | IL | 62298 | |
| MONROE COUNTY CLERK | | PO BOX 547 S C | | | BLOOMINGTON | IN | 47402 | |
| MONROE COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | MDISONVILLE | TN | 37354 | |
| MONROE COUNTY DHR | | PO BOX 580 | | | MONROEVILLE | AL | 36461 | |
| MONROE COUNTY SCU | | PO BOX 15326 | | | ALBANY | NY | 122125326 | |
| MONROE COUNTY SCU | | PO BOX 15326 | | | ALBANY | NY | 12212-5326 | |
| MONROE COUNTY SCU | | PO BOX 14420 | TREASURY | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY SCU | | 65 BROAD ST W | TERMINAL BLDG INCOME EXC | | ROCHESTER | NY | 14614-2299 | |
| MONROE COUNTY SHERIFF | | 65 W BROAD ST STE 300 | CIVIL BUREAU | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY TREASURER | | COURTHOUSE RM 204 | | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY WATER AUTHORITY | | PO BOX 41999 | | | ROCHESTER | NY | 14604-4999 | |
| MONROE COUNTY, CLERK OF COURT | | 39 W MAIN ST ROOM 105 | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY, CLERK OF COURT | | MONROE COUNTY OFFICE BLDG | 39 W MAIN ST ROOM 105 | | ROCHESTER | NY | 14614 | |
| MONROE FRIEND OF THE COURT | | 106 E FIRST ST | 38TH CIRCUIT CT | | MONROE | MI | 48161 | |
| MONROE HOME THEATRE | | 2305 HUNTINGTON RD | | | LOGANVILLE | GA | 30052 | |
| MONROE HOME THEATRE | | 2305 HUNTINGTON RD | C/O DOUGLAS MONROE | | LOGANVILLE | GA | 30052 | |
| MONROE PARKWAY LLC | | 560 HERNDON PKY STE 210 | | | HERNDON | VA | 20170 | |
| MONROE PARKWAY LLC | | 7406 ALBAN STATION CT | SUITE B 200 | | SPRINGFIELD | VA | 22150 | |
| MONROE PARKWAY LLC | | SUITE B 200 | | | SPRINGFIELD | VA | 22150 | |
| MONROE PERSONNEL SERVICES | | PO BOX 213 | | | MONROE | CT | 06468-0213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONROE PERSONNEL SERVICES | | | | | | | | |
| MONROE TITLE INSURANCE CORP | | ROCHESTER OFFICE | 47 W MAIN STREET | | ROCHESTER | NY | 14614 | |
| MONROE TITLE INSURANCE CORP | | 47 W MAIN STREET | | | ROCHESTER | NY | 14614 | |
| MONROE, TOWN OF | | 11 STAGE RD | | | MONROE | NY | 10950 | |
| MONROVIA MARKETPLACE LLC | | PO BOX 14110A | | | NEWARK | NJ | 07198-0110 | |
| MONROVIA MARKETPLACE LLC | | 120 N ROBINSON | | | LOS ANGELES | CA | 90048 | |
| MONROVIA MARKETPLACE LLC | LIBBY MAZEL | 120 NORTH ROBINSON BOULEVARD | | | LOS ANGELES | CA | 90048 | |
| MONROVIA, CITY OF | | DEPT OF COMMUNITY DEVELOPMENT | 415 S IVY AVE | | MONROVIA | CA | 91016-2888 | |
| MONSOON POWERWASHING INDSTRY | | PO BOX 905 | | | INOLA | OK | 74036 | |
| MONSTER | | PO BOX 22446 | | | CHICAGO | IL | 60673 | |
| MONSTER | | | | | | | | |
| MONSTER BOARD | | 2 KENDALL STREET | | | FRAMINGHAM | MA | 01704 | |
| MONSTER BOARD | | PO BOX 586 | 2 KENDALL STREET | | FRAMINGHAM | MA | 01704 | |
| MONSTER BOARD | | PO BOX 632163 | | | CINCINNATI | OH | 45263-2163 | |
| MONSTER CABLE | | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| MONSTER CABLE | ANNE CASEY | 455 VALLEY DRIVE | | | BRISBANE | CA | 94005 | |
| MONSTER CABLE | | PO BOX 882614 | | | SAN FRANCISCO | CA | 94188-2614 | |
| MONSTER CABLE | | PO BOX 49249 | | | SAN JOSE | CA | 95161-9249 | |
| MONSTER CABLE | | | | | | | | |
| MONSTER CABLE LLC | | 455 VALLEY DR | | | BRISBANE | CA | 94005-1209 | |
| MONSTER CABLE PRODUCTS | ANNE CASEY | 455 VALLEY DRIVE | | | BRISBANE | CA | 94005 | |
| MONSTER CABLE PRODUCTS | | PO BOX 882614 | | | SAN FRANCISCO | CA | 94188-2614 | |
| MONSTER CABLE PRODUCTS INC | | 455 VALLEY DR | | | BRISBANE | CA | 94005 | |
| MONSTER LLC | ANNE CASEY | 455 VALLEY DRIVE | | | BRISBANE | CA | 94005 | |
| MONSTER LLC | AARON MELLOW | 455 VALLEY DRIVE | | | BRISBANE | CA | 94005 | |
| MONSTER LLC | | PO BOX 49249 | | | SAN JOSE | CA | 95161-9249 | |
| MONSTER WORLDWIDE INC | | 622 THIRD AVE | | | NEW YORK | NY | 10017 | |
| MONSTER WORLDWIDE INC | | PO BOX 90364 | | | CHICAGO | IL | 60696-0364 | |
| MONSTERS INC | | 1371 E 8600 S | | | SANDY | UT | 84093 | |
| MONSTERTRAK | | 14372 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| MONSTERTRAK | | | | | | | | |
| MONTAGE INC | | 3050 CENTRE POINTE DR | STE 50 | | ROSEVILLE | MN | 55113 | |
| MONTAGE INC | | NW5803 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5803 | |
| MONTAGUE JR & SONS INC, JOHN W | | 2300 CRANBORNE RD | | | MIDLOTHIAN | VA | 23113 | |
| MONTAGUE JR & SONS INC, JOHN W | | | | | | | | |
| MONTAGUE MILLER & COMPANY | | PO BOX 446 | | | LOVINGSTON | VA | 22949 | |
| MONTANA ABANDONED PROPERTY | | PO BOX 5805 | | | HELENA | MT | 596205805 | |
| MONTANA ABANDONED PROPERTY | | ABANDONED PROPERTY SECTION | PO BOX 5805 | | HELENA | MT | 59620-5805 | |
| MONTANA IDENTIFICATION BUREAU | | 303 N ROBERTS | | | HELENA | MT | 596201418 | |
| MONTANA IDENTIFICATION BUREAU | | 303 N ROBERTS RM 374 | DEPT OF JUSTICE | | HELENA | MT | 59620-1418 | |
| MONTANA RETAIL ASSOCIATION | | 1537 AVENUE D SUITE 320 | | | BILLINGS | MT | 59102 | |
| MONTANA RETAIL ASSOCIATION | | SUITE 2A | | | HELENA | MO | 59601 | |
| MONTANA RETAIL ASSOCIATION | | 318 NORTH LAST CHANCE GULCH | SUITE 2A | | HELENA | MO | 59601 | |
| MONTANA STATE ATTORNEYS GENERAL | MIKE MCGRATH | JUSTICE BUILDING | 215 N SANDERS | | HELENA | MT | 59620-1401 | |
| MONTANA TESTING&GEOTECH INC | | 2992 E LA PALMA STE A | | | ANAHEIM | CA | 92806 | |
| MONTANAS | | 15151 AIRPORT RD | | | GULFPORT | MS | 39503 | |
| MONTBLANC NORTH AMERICA | | PO BOX 518 | | | BLOOMSBURY | NJ | 088040518 | |
| MONTBLANC NORTH AMERICA | | PO BOX 518 | | | BLOOMSBURY | NJ | 08804-0518 | |
| MONTCALM COUNTY PROBATE CLERK | | 625 N STATE ST | | | STANTON | MI | 48888 | |
| MONTCLAIR INVESTMENT CORP | | 2170 HIGHLAND AVE S STE 200 | | | BIRMINGHAM | AL | 35205-4002 | |
| MONTCLAIR INVESTMENT CORP | | | | | | | | |
| MONTCLAIR PLAZA LLC | CORPORATE COUNSEL | C/O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | | CHICAGO | IL | 60606 | |
| MONTCLAIR TOWN CENTER | | 880 WEST FIRST ST STE 805 | C/O GRAND TOYOKO USA INC | | LOS ANGELES | CA | 90012 | |
| MONTCLAIR TOWN CENTER | | C/O GRAND TOYOKO USA INC | | | LOS ANGELES | CA | 90012 | |
| MONTCLAIR TOWN CENTER LLC | | PO BOX 1006 | | | RANCHO CUCAMONGA | CA | 91723 | |
| MONTCLAIR TOWN CENTER LLC | | PO BOX 1006 | | | RANCHO CUCAMONGA | CA | 91729-1006 | |
| MONTCLAIR, CITY OF | | PO BOX 2308 | 5111 BENITO ST | | MONTCLAIR | CA | 91763 | |
| MONTCLAIR, CITY OF | | 5111 BENITO ST | | | MONTCLAIR | CA | 91763 | |
| MONTCLARE FLOOR COVERINGS | | 3724 ILLINOIS AVE | | | ST CHARLES | IL | 60174 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTE CARLO RESORT & CASINO | | 3770 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| MONTE DEL PASCHI DI SICNA | | 245 PARK AVE | | | NEW YORK | NY | 101670036 | |
| MONTE DEL PASCHI DI SICNA | | 245 PARK AVE | | | NEW YORK | NY | 10167-0036 | |
| MONTE VISTA CROSSINGS, LLC | | 1855 OLYMPIC BOULEVARD SUITE 250 | C/O HALL EQUITIES GROUP | ATTN MARK D HALL | WALNUT CREEK | CA | 94596 | |
| MONTE VISTA WATER DISTRICT | | P O BOX 71 | | | MONTCLAIR | CA | 91763 | |
| MONTE VISTA WATER DISTRICT | | 10575 CENTRAL | | | MONTCLAIR | CA | 91763 | |
| MONTE VISTA WATER DISTRICT | | PO BOX 71 | 10575 CENTRAL | | MONTCLAIR | CA | 91763 | |
| MONTEBELLO PLAZA CO | | 9864 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90210 | |
| MONTEBELLO, CITY OF | | 1600 W BEVERLY BOULEVARD | | | MONTEBELLO | CA | 90640 | |
| MONTEL SUBS LTD | | 775 NW GILMAN BLVD NO F | | | ISSAQUAH | WA | 98027 | |
| MONTEREY BAY OFFICE PROD INC | | 21 SANMIGUEL AVENUE | | | SALINAS | CA | 93901 | |
| MONTEREY CHILD SUPPORT DEPT | | PO BOX 2059 | | | SALINAS | CA | 93902 | |
| MONTEREY CHILD SUPPORT DEPT | | PO BOX 60000 DEPT 74187 | | | SAN FRANCISO | CA | 94160 | |
| MONTEREY COUNTY CLERK | | PO BOX 29 | | | SALINAS | CA | 93902 | |
| MONTEREY COUNTY CLERK | | PO BOX 891 | | | SALINAS | CA | 939020891 | |
| MONTEREY COUNTY CLERK | | PO BOX 891 | | | SALINAS | CA | 93902-0891 | |
| MONTEREY COUNTY DCSS | | PO BOX 2059 | | | SALINAS | CA | 93902 | |
| MONTEREY COUNTY PROBATE | | 1200 AGUAJITO ROAD | | | MONTEREY | CA | 93940 | |
| MONTEREY PENINSULA TV CABLE | | PO BOX 79041 | | | CITY OF INDUSTRY | CA | 917169041 | |
| MONTEREY PENINSULA TV CABLE | | PO BOX 79041 | | | CITY OF INDUSTRY | CA | 91716-9041 | |
| MONTEREY REGIONAL WATER POLLU | | PO BOX 2109 | | | MONTEREY | CA | 939422109 | |
| MONTEREY REGIONAL WATER POLLU | | TION CONTROL AGENCY | PO BOX 2109 | | MONTEREY | CA | 93942-2109 | |
| MONTEREY, CITY OF | | CITY HALL | | | MONTEREY | CA | 93940 | |
| MONTEVALLO, CITY OF | | REVENUE DEPARTMENT | | | MOTEVALLO | AL | 35115 | |
| MONTEVALLO, CITY OF | | PO BOX 63 | REVENUE DEPARTMENT | | MOTEVALLO | AL | 35115 | |
| MONTEVIDEO INVESTMENTS LLC | | 16055 N DIAL BLVD STE 4 | | | SCOTTSDALE | AZ | 85260 | |
| MONTEVIDEO INVESTMENTS, LLC | MARTIN DE TOMASO | 16055 N DIAL BOULEVARD | SUITE 4 | ATTN MR MARTIN DE TOMASO | SCOTTSDALE | AZ | 85260 | |
| MONTGOMERY ADVERTISER | | PO BOX 1000 | | | MONTGOMERY | AL | 36101 | |
| MONTGOMERY ADVERTISER | | PO BOX 1000 | | | MONTGOMERY | AL | 361011000 | |
| MONTGOMERY ADVERTISER | | PO BOX 1000 | | | MONTGOMERY | AL | 36101-1000 | |
| MONTGOMERY CO CIRCUIT COURT | | COURT CLERK | | | WINONA | MS | 38967 | |
| MONTGOMERY CO CIRCUIT COURT | | PO BOX 765 | COURT CLERK | | WINONA | MS | 38967 | |
| MONTGOMERY CO CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY CO CLERK OF COURTS | | PO BOX 311 AIRY & SWEDE STREET | COURT OF COMMON PLEAS CRIMINAL | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY CO JUDICIAL CTR | | CHILD SUPPORT ENFORCEMENT | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY CO JUDICIAL CTR | | 50 COURTHOUSE SQ 4TH FL | CHILD SUPPORT ENFORCEMENT | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY CO SUPP COLL UNIT | | PO BOX 15327 | | | ALBANY | NY | 12212-5327 | |
| MONTGOMERY COUNTY | | PO BOX 690 | | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY COUNTY | | PO BOX 690 | TAX COLLECTOR | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY COUNTY | | PO BOX 511 | BUSINESS TAX OFFICE | | MONTGOMERYVILLE | PA | 18936-0511 | |
| MONTGOMERY COUNTY | | BOX 6210 | | | ROCKVILLE | MD | 20849-6210 | |
| MONTGOMERY COUNTY | | 100 MARYLAND AVE RM 330 | DEPT OF HOUSING COMMUNITY AFFR | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 101 MONROE ST | DIVISION OF REVENUE | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 255 N WASHINGTON ST STE 303 | FALSE ALARM REDUCTION UNIT | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 255 N WASHINGTON ST STE 303 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 255 N WASHINGTON ST | SUITE 303 | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | DIVISION OF REVENUE | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY | | 51 MONROE ST | CHILD SUPPORT ENFORCEMENT OFFI | | ROCKVILLE | MD | 20850-2360 | |
| MONTGOMERY COUNTY | | FALSE ALARM REDUCTION SECTION | PO BOX 7135 | | GAITHERSBURG | MD | 20898-7135 | |
| MONTGOMERY COUNTY | | 100 S LAWRENCE ST | | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY COUNTY | | PO BOX 4798 | TAX ASSESSOR COLLECTOR | | HOUSTON | TX | 77210-4798 | |
| MONTGOMERY COUNTY | | 400 N SAN JACINTO ST | TAX COLLECTOR JR MOORE JR | | CONROE | TX | 77301-2822 | |
| MONTGOMERY COUNTY CIRCUIT COUR | | MONTGOMERY COUNTY COURTHOUSE | PO BOX 1667 ATTN MS HACKETT | | MONTGOMERY | AL | 36102 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY CIRCUIT COUR | | PO BOX 1667 ATTN MS HACKETT | | | MONTGOMERY | AL | 36102 | |
| MONTGOMERY COUNTY CLERK | | PO BOX 959 | MARK TURNBULL COUNTY CLERK | | CONROE | TX | 77305 | |
| MONTGOMERY COUNTY CLERK | | PO BOX 959 | | | CONROE | TX | 773050959 | |
| MONTGOMERY COUNTY CLERK | | PO BOX 959 | | | CONROE | TX | 77305-0959 | |
| MONTGOMERY COUNTY CLERKS | | 350 PAGEANT LN STE 502 | KELLIE A JACKSON | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY CLERKS | | CLERKS OFFICE | | | CLARKSVILLE | TN | 37041 | |
| MONTGOMERY COUNTY COMMISSION | | PO BOX 830469 | C/O COMPASS BANK | | BIRMINGHAM | AL | 35283-0469 | |
| MONTGOMERY COUNTY COMMISSION | | PO BOX 1667 | | | MONTGOMERY | AL | 361021667 | |
| MONTGOMERY COUNTY COURT AREA 1 | | 3100 SHILOH SPRINGS RD | CIVIL DEPT | | TROTWOOD | OH | 45426 | |
| MONTGOMERY COUNTY HUMANE SOCIETY | | 14645 ROTHGEB DR | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY MD | | 255 ROCKVILLE PIKE 2ND FL | DEPT OF PERMITTING SVCS | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY MD | | PO BOX 9418 | | | GAITHERSBURG | MD | 20898-9418 | |
| MONTGOMERY COUNTY MD | | DIVSION OF REVENUE | | | BALTIMORE | MD | 212644495 | |
| MONTGOMERY COUNTY MD | | PO BOX 64495 | DIVSION OF REVENUE | | BALTIMORE | MD | 21264-4495 | |
| MONTGOMERY COUNTY PROBATE | | 50 MARYLAND AVE RM 322 | | | ROCKVILLE | MD | 20853 | |
| MONTGOMERY COUNTY PROBATE | | PO BOX 223 | | | MONTGOMERY | AL | 36101 | |
| MONTGOMERY COUNTY PROBATE | | 329 MAIN ST | ED DAVIS CLERK & MASTER | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY PROBATE | | 2245 N 1ST ST | | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY REG OF WILLS | | PO BOX 311 | | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY COUNTY SANITARY | | | | | DAYTON | OH | 454221401 | |
| MONTGOMERY COUNTY SANITARY | | ACCOUNTS REC DEPT | | | DAYTON | OH | 45422-1401 | |
| MONTGOMERY COUNTY SANITARY | | PO BOX 817601 | 451 W THIRD ST | | DAYTON | OH | 45481-7601 | |
| MONTGOMERY COUNTY SEA | | PO BOX 8744 | | | DAYTON | OH | 454018744 | |
| MONTGOMERY COUNTY SEA | | PO BOX 8744 | 14 W FOURTH ST | | DAYTON | OH | 45401-8744 | |
| MONTGOMERY COUNTY TREASURER | | 451 WEST THIRD STREET | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY TREASURER | | 451 W THIRD ST | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY TRUSTEE | | PO BOX 31899 | | | CLARKSVILLE | TN | 37040-0032 | |
| MONTGOMERY CTY PROBATE COURT | | 41 N PERRY ST | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY REG OF WILLS | | 50 MARYLAND AVE ROOM 322 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY DOOR CLOSER SERVICE | | 1629 SW MEDFORD AVE | | | TOPEKA | KS | 66604 | |
| MONTGOMERY KOLODNY ET AL | | 475 SEVENTEENTH ST 16TH FL | | | DENVER | CO | 80202 | |
| MONTGOMERY MALL LP | | FILE 54738 | | | LOS ANGELES | CA | 900744738 | |
| MONTGOMERY MALL LP | | FILE 54738 | MONTGOMERY MALL | | LOS ANGELES | CA | 90074-4738 | |
| MONTGOMERY MCCRACKEN ET AL | | 123 S BROAD ST | | | PHILADELPHIA | PA | 19109 | |
| MONTGOMERY MCCRACKEN ET AL | | 123 S BROAD ST | | | PHILADELPHIA | PA | 191091099 | |
| MONTGOMERY MNPS | | 1350 COLISEUM BLVD | | | MONTGOMERY | AL | 36110-2059 | |
| MONTGOMERY NEWSPAPERS | | PO BOX 457 290 COMMERCE DRIVE | | | FT WASHINGTON | PA | 19034 | |
| MONTGOMERY NEWSPAPERS | | PO BOX 457 | | | FT WASHINGTON | PA | 19034 | |
| MONTGOMERY PARTNERS INC | | 126 N SALINA ST | | | SYRACUSE | NY | 13202 | |
| MONTGOMERY PARTNERS INC | | | | | | | | |
| MONTGOMERY TOWNCENTER STATION | | 1870 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| MONTGOMERY TOWNE CENTER STATION, INC | R MARK ADDY COO | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | |
| MONTGOMERY TOWNSHIP BD SPRVSRS | | 623 COWPATH ROAD P O BOX 68 | | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY TOWNSHIP BD SPRVSRS | | PO BOX 68 | C/O MONTGOMERY TOWNSHIP POLICE | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY TOWNSHIP MUNICIPAL | | 1001 STUMP RD | | | MONTGOMERYVILLE | PA | 189369605 | |
| MONTGOMERY TOWNSHIP MUNICIPAL | | SEWER AUTHORITY | 1001 STUMP RD | | MONTGOMERYVILLE | PA | 18936-9605 | |
| MONTGOMERY WARD | | 401 CORRA DRIVE | | | PARKERSBURG | WV | 26101 | |
| MONTGOMERY WARD | | 1915 E FLORIDA | PRODUCT SERVICE DIV | | SPRINGFIELD | MO | 65803 | |
| MONTGOMERY WARD CREDIT CORP | | 4150 OLSON MEM HWY STE 200 | BALOGH BECKER LTD | | MINNEAPOLIS | MN | 55422-4804 | |
| MONTGOMERY WATER WORKS | | PO BOX 1631 | | | MONTGOMERY | AL | 361021631 | |
| MONTGOMERY WATER WORKS | | PO BOX 1631 | | | MONTGOMERY | AL | 36102-1631 | |
| MONTGOMERY, CITY OF | | PO BOX 830469 | | | BIRMINGHAM | AL | 35283 | |
| MONTGOMERY, CITY OF | | PO BOX 159 | | | MONTGOMERY | AL | 36101-0159 | |
| MONTGOMERY, CITY OF | | SALES TAX OFFICE | P O BOX 1111 | | MONTGOMERY | AL | 36101-1111 | |
| MONTGOMERY, COUNTY OF | | PO BOX 311 | TAX CLAIM BUREAU | | NORRISTOWN | PA | 19404-0311 | |
| MONTGOMERY, COUNTY OF | | PO BOX 6040 | ELLIS MEREDITH TREASURER | | CHRISTIANSBURG | VA | 24068 | |
| MONTGOMERY, COUNTY OF | | 755 ROANOKE ST STE 1B | W RICHARD SHELTON TREASURER | | CHRISTIANBURG | VA | 24073 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY, DISTRICT COURT OF | | 251 S LAWRENCE ST | | | MONTGOMERY | AL | 36102 | |
| MONTGOMERY, DISTRICT COURT OF | | PO BOX 1667 | | | MONTGOMERY | AL | 36102 | |
| MONTGOMERY, MIRIAM W | | 8561 ANDERSON CT | | | MECHANICSVILLE | VA | 23116 | |
| MONTICELLI, MICHAEL A | | 5433 KNOLL CREEK CT APT F | | | HAZELWOOD | MO | 63042 | |
| MONTICELLO BUS SERVICE INC | | PO BOX 23 | | | MONTICELLO | IL | 61856 | |
| MONTICELLO, ANTHONY | | LOC 299 PETTY CASH | 1020 RESEARCH PKWY | | MERIDEN | CT | 06450 | |
| MONTICELLO, ANTHONY | | 1020 RESEARCH PKWY | | | MERIDEN | CT | 06450 | |
| MONTICELLO, MATT D | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| MONTICELLO, MATT D | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| MONTOYA, JOSEPH A | | 8501 W UNION AVE NO 10 | | | LITTLETON | CO | 80123 | |
| MONTPELIER HILLS HOA INC | | PO BOX 79254 | | | BALTIMORE | MD | 21279 | |
| MONTREAL SUPERIOR PACKAGING INC | | 60 STINSON | | | MONTREAL | QC | H4N 2E1 | CAN |
| MONTROSE FORD | | 3960 MEDINA ROAD | | | AKRON | OH | 44333 | |
| MONTROSE SURVEYING CO INC | | 116 20 METROPOLITAN AVE | | | RICHMOND HILL | NY | 11418 | |
| MONTY COX PAINTING | | 1043 W GREENWOOD AVE | | | NASHVILLE | TN | 37206 | |
| MONTYS TV SALES & SERVICE | | 7206 HWY 271 SO | | | FORT SMITH | AR | 72903 | |
| MONUMENT CITY PARKING INC | | PO BOX 72 | | | RICHMOND | VA | 23218 | |
| MONUMENT CITY PARKING INC | | | | | | | | |
| MONUMENT CONSULTING LLC | | 3957 WESTERRE PKWY STE 330 | | | RICHMOND | VA | 23233 | |
| MONUMENT RADIOLOGY PC | | 7231 FOREST AVE | SUITE 102 | | RICHMOND | VA | 23226 | |
| MONUMENT RADIOLOGY PC | | SUITE 102 | | | RICHMOND | VA | 23226 | |
| MONUMENT STAFFING LLC | | 10035 SLIDING HILL RD | | | ASHLAND | VA | 23005 | |
| MONUMENT STAFFING LLC | | | | | | | | |
| MONUMENTAL DOCUMENT SERVICE | | 701 E FRANKLIN ST STE 100 | | | RICHMOND | VA | 23219 | |
| MONYTEK HUMAN SERVICES | | PO BOX 3129 | | | IDAHO FALLS | ID | 83403 | |
| MONYTEK HUMAN SERVICES | | PO BOX 3129 | 1844 FIRST ST | | IDAHO FALLS | ID | 83403 | |
| MONZON, CHRIS | | 6594 FOX HILL CT | | | RIVERSIDE | CA | 92509 | |
| MOODY JR, WILLIAM M | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| MOODY JR, WILLIAM M | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| MOODY RAMBIN PROPERTY CO | | 12850 MEMORIAL DR STE 1105 | | | HOUSTON | TX | 77024 | |
| MOODY, SCOTT | | 12248 PERCIVAL ST | | | CHESTER | VA | 23831 | |
| MOODYS INVESTORS SERVICE | | PO BOX 102597 | | | ATLANTA | GA | 303680597 | |
| MOODYS INVESTORS SERVICE | | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | |
| MOODYS PLUMBING INC, VICTOR | | 1016 BEYTON RD | | | MORELAND | GA | 30259 | |
| MOODYS PLUMBING INC, VICTOR | | | | | | | | |
| MOON MOSS & SHAPIRO PA | | PO BOX 7250 TEN FREE ST | | | PORTLAND | ME | 04112 | |
| MOON WALKER PARTY SERVICES | | 1110 CRAIG CT | | | ST CLOUD | FL | 34772 | |
| MOONEY, FRANK W | | 612 HILLSVIEW RD | | | EL CAJON | CA | 92020 | |
| MOONEYS LOCKSMITH SERVICE | | 351 HWY 45 WEST | | | HUMBOLDT | TN | 38343 | |
| MOONLIGHT CLEANING | | 664 ROSNER | | | ROSELLE | IL | 60172 | |
| MOONLIGHT CLEANING | | | | | | | | |
| MOONLIGHT JANITORIAL SERVICE | | 3118 E 133RD AVE | | | THORNTON | CO | 80229 | |
| MOONLIGHT SECURITY INC | | 5909 N DIXIE DR | | | DAYTON | OH | 45414 | |
| MOONLIGHT SECURITY INC | | | | | | | | |
| MOONWATCH MEDIA INC | | PO BOX 332 | | | NEWTON UPPER FALLS | MA | 02464 | |
| MOONWATCH MEDIA INC | | | | | | | | |
| MOORE & ASSOC INC, PAUL | | 782 JOHNNIE DODDS BLVD STE AA | | | MT PLEASANT | SC | 29464 | |
| MOORE & BRUGGINK | | 2020 MONROE AVENUE NW | | | GRAND RAPIDS | MI | 495056298 | |
| MOORE & BRUGGINK | | 2020 MONROE AVENUE NW | | | GRAND RAPIDS | MI | 49505-6298 | |
| MOORE & HOWARD INC | | 112 E PECAN STE 1200 | | | SAN ANTONIO | TX | 782051517 | |
| MOORE & HOWARD INC | | 112 E PECAN ST STE 1200 | | | SAN ANTONIO | TX | 78205-1517 | |
| MOORE & MOORE ROOFING & CONST | | 3633 CASS AVE | | | ST LOUIS | MO | 63113 | |
| MOORE & SHRYOCK | | 609 EAST BROADWAY | | | COLUMBIA | MO | 65201 | |
| MOORE & SON, ME | | 837 WYOMING AVE | | | KINGSTON | PA | 18704 | |
| MOORE & VAN ALLEN PLLC | | PO BOX 65045 | | | CHARLOTTE | NC | 282650045 | |
| MOORE & VAN ALLEN PLLC | | PO BOX 65045 | | | CHARLOTTE | NC | 28265-0045 | |
| MOORE APPLIANCE INC, PETE | | PO BOX 879 | | | BRISTOL | VA | 242030879 | |
| MOORE APPLIANCE INC, PETE | | 1615 W STATE STREET | PO BOX 879 | | BRISTOL | VA | 24203-0879 | |
| MOORE APPLIANCE SERVICE | | 303 MCQUEEN RD | | | ABERDEEN | NC | 28315 | |
| MOORE APPRAISAL SERVICES | | PO BOX 1280 | | | MARSHALLS CREEK | PA | 18335 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE AWARDS INC | | 11433 US HWY 441 | RIVER PLAZA STE 9 | | TAVARES | FL | 32778 | |
| MOORE BUSINESS FORMS | | PO BOX 7777 WS220 | | | PHILADELPHIA | PA | 19175 | |
| MOORE BUSINESS FORMS | | PO BOX 7777 W501934 | | | PHILADELPHIA | PA | 19175-1934 | |
| MOORE BUSINESS FORMS | | PO BOX 7777 W4260 | | | PHILADELPHIA | PA | 19175-4260 | |
| MOORE BUSINESS FORMS | | CONWAY PARK | 275 N FIELD DRIVE | | LAKE FOREST | IL | 60045 | |
| MOORE BUSINESS FORMS | | PO BOX 6147 | | | CAROL STREAM | IL | 60197-6147 | |
| MOORE BUSINESS FORMS | | 135 S LASALLE DEPT 4904 | | | CHICAGO | IL | 60674-4904 | |
| MOORE BUSINESS FORMS | | PO BOX 4425 | | | CHICAGO | IL | 60680 | |
| MOORE BUSINESS FORMS | | PO BOX 951030 | | | DALLAS | TX | 75395-1030 | |
| MOORE BUSINESS FORMS INC | | CH 10126 | | | PALANTINE | IL | 600550126 | |
| MOORE BUSINESS FORMS INC | | CH 10126 | | | PALANTINE | IL | 60055-0126 | |
| MOORE CO, ER | | PO BOX 88258 | | | CHICAGO | IL | 60680-1258 | |
| MOORE CO, ER | | | | | | | | |
| MOORE COMPANY, THE | | PO BOX 4564 | | | PORTLAND | OR | 97208 | |
| MOORE ELECTRIC | | 301 W MAIN ST | | | MALDEN | MO | 63863 | |
| MOORE ELECTRICAL CONT, REX | | 5803 E HARVARD AVE | PO BOX 7677 | | FRESNO | CA | 93727 | |
| MOORE ELECTRICAL CONT, REX | | 23098 CONNECTICUIT ST | | | HAYWARD | CA | 94545 | |
| MOORE ELECTRICAL CONT, REX | | PO BOX 980010 | | | W SACRAMENTO | CA | 95798-0010 | |
| MOORE ELECTRICAL, REX | | 23098 CONNECTICUT ST | | | HAYWARD | CA | 94545 | |
| MOORE ELECTRICAL, REX | | PO BOX 980010 | | | W SACRAMENTO | CA | 957980010 | |
| MOORE ELECTRICAL, REX | | PO BOX 980010 | | | WEST SACRAMENTO | CA | 95798-0010 | |
| MOORE EQUIPMENT CO INC | | 267 COIT ST | | | IRVINGTON | NJ | 07111 | |
| MOORE EQUIPMENT CO INC | | | | | | | | |
| MOORE FENCE | | 1205 N 6TH | | | DURANT | OK | 74701 | |
| MOORE FENCE | | RT 3 BOX 191 | | | DURAAT | OK | 74701 | |
| MOORE LOANS | | 9500 COURTHOUSE RD | P O BOX 144 | | CHESTERFIELD | VA | 23832 | |
| MOORE LOANS | | P O BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| MOORE LOANS INC | | 18 E MARKET ST | LOUDOUN GENERAL DIST CT | | LEESBURG | VA | 20176 | |
| MOORE LOANS INC | | 2500 WASHINGTON AVE | NEWPORT NEWS GENERAL DISTRICT | | NEWPORT NEWS | VA | 23607 | |
| MOORE MATERIAL HANDLING GROUP | | PO BOX 32060 | | | SAN JOSE | CA | 95152 | |
| MOORE MECHANICAL SVC INC,EDDIE | | 4081 N THOMPSON RD | | | COLUMBIA | MO | 65202 | |
| MOORE PE, DAVID B | | 576 REGAL RD | | | ELK | WA | 99009 | |
| MOORE PE, DAVID B | | 576 REGAL ROAD | | | ELK | WA | 99009 | |
| MOORE PLUMBING INC | | 39 CLARK ST | | | DANVERS | MA | 01923-1912 | |
| MOORE PLUMBING INC | | | | | | | | |
| MOORE SECURITY LLC | | PO BOX 2664 | | | CLARKSVILLE | IN | 47131 | |
| MOORE SECURITY LLC | | 540 MARRIOTT DR STE 7 | | | CLARKSVILLE | IN | 47131 | |
| MOORE STODDARD STODDARD & WOOD | | PO BOX 5178 | | | SPARTANBURG | SC | 29304 | |
| MOORE TERMITE CONTROL, KEN | | PO BOX 680 | | | CONCORD | CA | 94522 | |
| MOORE TERMITE CONTROL, KEN | | | | | | | | |
| MOORE WALLACE NORTH AMERICA | | PO BOX 7777 W4260 | | | PHILADELPHIA | PA | 19175-4260 | |
| MOORE WALLACE NORTH AMERICA | | 7202 GLEN FOREST DR | STE 100 | | RICHMOND | VA | 23226 | |
| MOORE WALLACE NORTH AMERICA | | PO BOX 905046 | | | CHARLOTTE | NC | 28290-5046 | |
| MOORE WALLACE NORTH AMERICA | | | | | | | | |
| MOORE, ALLY | | 6015 COUNTRY WALK RD | | | MIDLOTHIAN | VA | 23112 | |
| MOORE, ALLYSON | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| MOORE, ALLYSON | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| MOORE, ALTON E | | 538 HIDDEN VALLEY RD | | | WILMINGTON | NC | 28409 | |
| MOORE, BRIAN C | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060 | |
| MOORE, CARLY | | 6015 COUNTRY WALK ROAD | | | MIDLOTHIAN | VA | 23112 | |
| MOORE, CYNTHIA T | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | LARGO | MD | 20774 | |
| MOORE, DOUGLAS T | | 401 S MOORELAND RD | | | RICHMOND | VA | 23229 | |
| MOORE, EDDIE K | | 4012 ORANGEFIELD PL | | | VALRICO | FL | 33594 | |
| MOORE, LAW OFFICES OF GERALD E | | PO BOX 3443 | | | NORFOLK | VA | 23514 | |
| MOORE, LAW OFFICES OF GERALD E | | 347 E CAMPBELL AVE | | | CAMPBELL | CA | 95008 | |
| MOORE, LOVELACE | | 12 S 17TH ST 305 | | | RICHMOND | VA | 23219 | |
| MOORE, PATRICIA K | | 1394 GENITO RD | | | MANAKIN SABOT | VA | 23103 | |
| MOORE, RICHARD | | 5023 SR 70 E | | | BRADENTON | FL | 34203 | |
| MOORE, SCOTT K | | 819 W LINCOLN BLVD | | | FREEPORT | IL | 61032 | |
| MOORE, SHEROD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, STEVE H | | 1220 CANDLEWOOD DR | | | GASTONIA | NC | 28052 | |
| MOORE, TAMARA L | | 2590 CANTON LANE | | | FAIRFIELD | CA | 94533 | |
| MOORE, TAMARA L | | 2590 CANTON LN | | | FAIRFIELN | CA | 94533 | |
| MOORE, TERESA | | 2014 PINOAK DR | | | STARVILLE | MS | 39759 | |
| MOORE, THOMAS M | | 2019 DUMONT RD | | | LUTHERVILLE | MD | 21093 | |
| MOORE, VICTORIA | | LOC NO 8003 PETTY CASH | ACCTS PAYABLE 9954 MAYLAND DR | | RICHMOND | VA | 23233 | |
| MOORE, WENDY | | 6015 COUNTRY WALK ROAD | | | MIDLOTHIAN | VA | 23112 | |
| MOOREFIELD, RICHARD | | 2B BRADLEY PARK CT | | | COLUMBUS | GA | 31904 | |
| MOOREFIELD, RICHARD | | | | | | | | |
| MOOREHEAD COMMUNICATIONS INC | | 2509 W 2ND ST | | | MARION | IN | 46952 | |
| MOOREHEAD COMMUNICATIONS INC | | PO BOX 717 | 2509 W 2ND ST | | MARION | IN | 46952 | |
| MOORES JANITORIAL SERVICE | | 707 MADISON DR | | | LAWRENCE | TN | 37086 | |
| MOORES LUMBER & BUILDING INC | | 3517 BRANDON AVE SW | | | ROANOKE | VA | 24022 | |
| MOORES LUMBER & BUILDING INC | | | | | | | | |
| MOORES MILL BREWERS BASEBALL | | 2213 NINE OAKS DR | | | KENNESAW | GA | 30152 | |
| MOORES MILL BREWERS BASEBALL | | C/O JOHN MCCLOY | 2213 NINE OAKS DR | | KENNESAW | GA | 30152 | |
| MOORES MILL MUSTANG BASEBALL | | 902 GRANDVIEW WAY | | | ACWORTH | GA | 30101 | |
| MOORES PLUMBING | | 3765 BEATTYVILLE RD | | | JACKSON | KY | 41339 | |
| MOORES SECURITY SERVICES INC | | PO BOX 80094 | | | LANSING | MI | 48908-0094 | |
| MOORES TOWING SERVICE INC | | 1218 S MAIN STREET | | | ELKHART | IN | 465163994 | |
| MOORES TOWING SERVICE INC | | 1218 S MAIN STREET | | | ELKHART | IN | 46516-3994 | |
| MOORESTOWN AUTO BODY | | 26 EAST CAMDEN AVENUE | | | MOORESTOWN | NJ | 08057 | |
| MOR FURNITURE FOR LESS | DANNY DEAN | 1270 WEST ELLIOTT ROAD | | | TEMPE | AZ | 85284-1100 | |
| MOR FURNITURE FOR LESS INC | | 8996 MIRMAR RD STE 300 | | | SAN DIEGO | CA | 92126 | |
| MOR FURNITURE FOR LESS, INC | | 2204 WIBLE ROAD | | | BAKERSFIELD | CA | 93304 | |
| MORA, JEFF | | 8814 TREVILLIAN RD | | | RICHMOND | VA | 23235 | |
| MORAINE VALLEY COMM COLLEGE | | 10900 S 88TH AVE | | | PALOS HILLS | IL | 60465 | |
| MORAINE VALLEY COMM COLLEGE | | DEPT OF PUBLIC SAFETY | 10900 S 88TH AVE | | PALOS HILLS | IL | 60465 | |
| MORALES, JOEY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MORAN BROWN PC | | 4110 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| MORANO, MICAH M | | 362 ALBERMARLE AVE | | | RICHMOND | VA | 23226 | |
| MORAZAN & ASSOCIATES | | 8880 E FRIESS DR | | | SCOTTSDALE | AZ | 85260 | |
| MORCOM | | 7702 HWY 238 | | | BOWLUS | MN | 56314 | |
| MORDAM RECORDS INC | | 731 N MARKET BLVD UNIT R | | | SACRAMENTO | CA | 95834 | |
| MORDKOVICH, BORIS | | 3205 EMMONS AVE 3B | | | BROOKLYN | NY | 11235 | |
| MORDY & MORDY INC | | PO BOX 457 | | | ARDMORE | OK | 73402 | |
| MORE INC | | PO BOX 970924 | | | YPSILANTI | MI | 48197 | |
| MORE INC | | | | | | | | |
| MORE SERVICES | | 12106 LAMBERT AVE | | | EL MONTE | CA | 91732 | |
| MORE STUFF 4 LESS BARGAIN BLOG | | 231 JANICE ST | | | LODI | OH | 44254 | |
| MOREAU, SHAWN | | 3 LISA AVE | | | RAYMOND | NH | 03077 | |
| MORECK, CARL | | 369 MAIN ST NO 1 | | | SWOYERSVILLE | PA | 18704 | |
| MOREHEAD, RITCHIE D | | 209 BURTNER ST | | | GREENSBORO | NC | 27406 | |
| MOREHOUSE APPLIANCE | | RT 4 BOX 1035 | | | CUSHING | OK | 74023 | |
| MOREHOUSE, JON | | 2471 TOWNER | | | ANN ARBOR | MI | 48104 | |
| MOREL, SAMMY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MORELAND ALTOBELLI ASSOC INC | | 2211 BEAVER RUIN RD STE 190 | | | NORCROSS | GA | 30071 | |
| MORELAND ALTOBELLI ASSOC INC | | BLDG 300 STE 370 | | | ATLANTA | GA | 30340 | |
| MORELAND COMPANY | | P O BOX 2190 | | | GLEN ALLEN | VA | 23058 | |
| MORELLI, MIRANDA | | 1585 CARMEL DR | | | SAN JOSE | CA | 95125 | |
| MORELLS TOWING SERVICE, JIM | | 830 BIRCH ST | | | SCRANTON | PA | 18505 | |
| MORELLS TOWING SERVICE, JIM | | | | | | | | |
| MORENO CONNECTIONS | | 14634 VOSE ST | | | VAN NUYS | CA | 91405 | |
| MORENO II, FRANK | | 1488 S SEGUIN AVE | | | NEW BRAUNFELS | TX | 78130 | |
| MORENO II, FRANK | | 1636 SUNFIRE CIR | | | NEW BRAUNFELS | TX | 78130 | |
| MORENO VALLEY, CITY OF | | 23119 COTTONWOOD AVE BLDG B | PO BOX 1440 | | MORENO VALLEY | CA | 92388 | |
| MORENO VALLEY, CITY OF | | PO BOX 1440 | | | MORENO VALLEY | CA | 92388 | |
| MORENO VALLEY, CITY OF | | PO BOX 88005 | 14177 FREDERICK ST | | MORENO VALLEY | CA | 92552-0805 | |
| MORENO, CHRISTINA | | P O BOX 1084 | | | SINTON | TX | 78387 | |
| MORENO, CHRISTINA | | C/O SAN PATRICIO COUNTY | P O BOX 1084 | | SINTON | TX | 78387 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORENO, PAULA | | 1234 TEXAS AVE | | | SHREVEPART | LA | 71101 | |
| MORGAN & ASSOCIATES | | 376 CONNEMARA CROSSING | | | LAWRENCEVILLE | GA | 30044 | |
| MORGAN & COMPANY | | 4921 PROFESSIONAL CT | | | RALEIGH | NC | 27609 | |
| MORGAN & POTTINGER PSC | | 600 W WASHINGTON ST | | | LOUISVILLE | KY | 40202 | |
| MORGAN ALABAMA, COUNTY OF | | PO BOX 1848 | | | DECATUR | AL | 35602 | |
| MORGAN ALABAMA, COUNTY OF | | | | | | | | |
| MORGAN APPRAISALS, PAUL J | | PO BOX 2947 | | | IDAHO FALLS | ID | 83403 | |
| MORGAN AWARDS INC | | 2100 W 6TH AVE STE A | | | BROOMFIELD | CO | 80020 | |
| MORGAN BORNSTEIN & MORGAN | | 1236 BRACE RD STE K | | | CHERRY HILL | NJ | 08034 | |
| MORGAN BUILDING MAINT INC | | PO BOX 0505 | | | BELVIDERE | IL | 61008 | |
| MORGAN BUILDING MAINT INC | | 1120 ALLEN STREET | PO BOX 0505 | | BELVIDERE | IL | 61008 | |
| MORGAN CONSULTING GROUP | | PO BOX 14167 | 6002 NW 9 HWY | | KANSAS CITY | MO | 64152 | |
| MORGAN CONSULTING GROUP | | 6002 NW 9 HWY | | | KANSAS CITY | MO | 64152 | |
| MORGAN CONTRACTING INC | | 1295 TURNER RD | | | LILBURN | GA | 30047 | |
| MORGAN CONTRACTING INC | | 1295 TURNER RD | | | LILBURN | GA | 30247 | |
| MORGAN COUNTY CLERK OF COURT | | CIRCUIT & GENERAL SESSIONS CT | | | WARTBURG | TN | 37887 | |
| MORGAN COUNTY CLERK OF COURT | | PO BOX 163 | CIRCUIT & GENERAL SESSIONS CT | | WARTBURG | TN | 37887 | |
| MORGAN COUNTY CLERK OF COURT | | CIRCUIT COURT | | | JACKSONVILLE | IL | 62650 | |
| MORGAN COUNTY CLERK OF COURT | | 300 W STATE STREET | CIRCUIT COURT | | JACKSONVILLE | IL | 62650 | |
| MORGAN COUNTY, CLERK OF | | PO BOX 1556 | | | MARTINSVILLE | IN | 46151 | |
| MORGAN DRIVE AWAY INC | | PO BOX 360045 | | | BOSTON | MA | 02241-0045 | |
| MORGAN DRIVE AWAY INC | | PO BOX 7777 | | | SOUTH BEND | IN | 466347777 | |
| MORGAN DRIVE AWAY INC | | PO BOX 7777 | | | SOUTH BEND | IN | 46634-7777 | |
| MORGAN ELECTRIC SERVICE | | 505 GINGERBREAD LN | | | WAXAHACHIE | TX | 75165 | |
| MORGAN ELECTRIC SERVICE | | PO BOX 354 | | | WAXAHACHIE | TX | 75168 | |
| MORGAN FOR DELEGATE, JOHN | | 9541 CHATON RD | | | LAUREL | MD | 20723 | |
| MORGAN HILL COURTYARD INN | | 18610 MADRONE PKY | | | MORGAN HILL | CA | 95037 | |
| MORGAN HILL RETAIL VENTURE LP | | 1556 PARKSIDE DR | | | WALNUT CREEK | CA | 94596 | |
| MORGAN HILL RETAIL VENTURE LP | DARRYL BROWMAN | 1556 PARKSIDE DRIVE | C/O BROWMAN DEVELOPMENT COMPANY INC | | WALNUT CREEK | CA | 94596 | |
| MORGAN HILL UNIFIED SCHOOL DISTRICT | | 15600 CONCORD CIR | | | MORGAN HILL | CA | 95037 | |
| MORGAN HILL, CITY OF | | 17555 PEAK AVE | FINANCE DEPARTMENT | | MORGAN HILL | CA | 95037 | |
| MORGAN INTERIOR GROUP | | 5955 P W A DR | | | CUMMING | GA | 30041 | |
| MORGAN KELLER INC | | PO BOX 1165 | | | FREDERICK | MD | 21702 | |
| MORGAN KELLER INC | | 60 THOMAS JOHNSON DR | | | FREDERICK | MD | 21702 | |
| MORGAN KELLER INC | | PO BOX 433 | | | HAGERSTOWN | MD | 21741-0433 | |
| MORGAN LEWIS & BOCKIUS | | PO BOX 8500 S 6050 | | | PHILADELPHIA | PA | 191786050 | |
| MORGAN LEWIS & BOCKIUS | | PO BOX 8500 S 6050 | | | PHILADELPHIA | PA | 19178-6050 | |
| MORGAN LEWIS & BOCKIUS | | 1800 M STREET NW | | | WASHINGTON | DC | 200365869 | |
| MORGAN LEWIS & BOCKIUS | | 1800 M STREET NW | | | WASHINGTON | DC | 20036-5869 | |
| MORGAN MAINS APPRAISAL SERVICE | | 1903 1ST AVE S | | | PELL CITY | AL | 35125 | |
| MORGAN MANAGEMENT INC | | PO BOX 4569 | | | GULF SHORES | AL | 36547 | |
| MORGAN MARSHALL DIVISION | | PO BOX 198747 | C/O LEGGETT & PLATT FINANCIAL | | ATLANTA | GA | 30384-8747 | |
| MORGAN MARSHALL DIVISION | | 383 E 16TH ST | | | CHICAGO HEIGHTS | IL | 60462 | |
| MORGAN MARSHALL DIVISION | | 1 LEGGETT RD | | | CARTHAGE | MO | 64836 | |
| MORGAN MOVERS INC | | PO BOX 406 | | | SOUTHINGTON | CT | 06489 | |
| MORGAN MOVERS INC | | | | | | | | |
| MORGAN REALTY INC, TOMMY M | | 2801 W MAIN ST STE A | | | TUPELO | MS | 38801 | |
| MORGAN SATELLITE | | 1718 VELP AVE | | | GREEN BAY | WI | 54303 | |
| MORGAN SERVICE CO, GEORGE | | 2211 GUS THOMASSON RD | | | MESQUITE | TX | 75150 | |
| MORGAN WELCH & ASSOCIATES | | 620 W 3RD ST STE 100 | | | LITTLE ROCK | AR | 72201 | |
| MORGAN, ARTHUR | | 886 E CHARING CROSS CR | HOME STEREO & VIDEO HELP INC | | LAKE MARY | FL | 32746 | |
| MORGAN, ARTHUR | | HOME STEREO & VIDEO HELP INC | | | LAKE MARY | FL | 32746 | |
| MORGAN, CHUCK | | 1442 PINEVIEW CIR | | | DOUGLASVILLE | GA | 30134 | |
| MORGAN, CHUCK | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| MORGAN, JACK A | | 1104 ERIC CT | | | THOMASON STATION | TN | 37179 | |
| MORGAN, JAMES E | | PO BOX 14622 | | | RICHMOND | VA | 23221 | |
| MORGAN, LISA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN, LUCI | | LOC NO 1039 PETTY CASH | 1605 NW SAMMAMISH RD STE 105 | | ISAQUAH | WA | 98027 | |
| MORGAN, LUCI | | 1605 NW SAMMAMISH RD STE 105 | | | ISAQUAH | WA | 98027 | |
| MORGAN, PAM | | 4633 N E HALSEY | | | PORTLAND | OR | 97213 | |
| MORGANDALE | | 1203 A CROSS HILL COURT | | | LANSDALE | PA | 19446 | |
| MORGANHILL, CITY OF | | 17555 PEAK AVE | | | MORGANHILL | CA | 95037 | |
| MORGANI, HOLLY | | 14860 ROSETOWN AVE | | | FONTANA | CA | 923360640 | |
| MORGANI, HOLLY | | 14860 ROSETOWN AVE | | | FONTANA | CA | 92336-0640 | |
| MORGANS REPAIR SERVICE | | 6455 OLD TARLTON PIKE | | | CIRCLEVILLE | OH | 43113 | |
| MORGANS TV | | 2874 MCCALL | | | SELMA | CA | 93662 | |
| MORIARTY & ASSOCIATES, PAUL J | | 22 WASHINGTON ST | | | NORWELL | MA | 02061 | |
| MORICE, VITO F | | PO BOX 3267 | | | GLEN ALLEN | VA | 23058 | |
| MORIN ENTERPRISE | | 162 MOSSYROCK RD W | | | MOSSYROCK | WA | 98564 | |
| MORIN TRUSTEE, LAURENCE P | | PO BOX 98 | | | LYNCHBURG | VA | 24505 | |
| MORIN, MICHAEL A | | 93 NORTH CONDOR DRIVE | | | ROCKY HILL | CT | 06067 | |
| MORIN, MICHAEL A | | 93 NORTH CONDOR DR | | | ROCKY HILL | CT | 06067 | |
| MORLEY & ASSOCIATES INC | | 605 SE M L KING BLVD | | | EVANSVILLE | IN | 47713 | |
| MORLEY, MICHAEL J | | 1 WASYLENKO LN | DUNWOODIE GOLF COURSE | | YONKERS | NY | 10701 | |
| MORLEY, MICHAEL J | | 1 WASYLENKO LN | | | YONKERS | NY | 10701 | |
| MORMILE, KELLY | | LOC NO 1124 PETTY CASH | 1000 S OYSTER BAY RD | | HICKSVILLE | NY | 11801 | |
| MORMINO, LINDA | | 97 RENEE PLACE | | | STATEN ISLAND | NY | 10314 | |
| MORNING CALL, THE | | PO BOX 1108 | | | ALLENTOWN | PA | 18105-1108 | |
| MORNING CALL, THE | | 6TH AND LINDEN STREETS | | | ALLENTOWN | PA | 181051260 | |
| MORNING CALL, THE | | PO BOX 4240 | | | ALLENTOWN | PA | 18105-4240 | |
| MORNING JOURNAL, THE | | 1657 BROADWAY | | | LORAIN | OH | 44052 | |
| MORNING JOURNAL, THE | | | | | | | | |
| MORNING NEWS | | PO BOX 7 | | | SPRINGDALE | AR | 727650007 | |
| MORNING NEWS | | PO BOX 7 | | | SPRINGDALE | AR | 72765-0007 | |
| MORNING STAR | | 621 2ND LN B | | | VERO BEACH | FL | 32962 | |
| MORNING STAR | | | | | | | | |
| MORNINGSIDE EVALUATIONS | | 450 7TH ST STE 603 | | | NEW YORK | NY | 10123 | |
| MORNINGSTAR | | 225 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| MORNINGSTAR SERVICES | | 26 S BROADWAY | | | LEBANON | OH | 45036 | |
| MORONEY, ROBERT A | | 11901 PARKLAWN PHT 4 | | | ROCKVILLE | MD | 20852 | |
| MORPOWER ELECTRIC CORP | | PO BOX 41007 | | | PHOENIX | AZ | 85080-1007 | |
| MORPOWER ELECTRIC CORP | | | | | | | | |
| MORRA, FRANK | | PO BOX 505 | | | MORGANVILLE | NJ | 07751 | |
| MORRI FORD MERCURY, STAN | | 3500 AUTO PLAZA WAY | | | TRACY | CA | 95376 | |
| MORRI FORD MERCURY, STAN | | | | | | | | |
| MORRIES TV | | 8011 N WASHINGTON DR | | | SPOKANE | WA | 99208 | |
| MORRIS & MORRIS | | 1200 WYTESTONE PLAZA | 801 E MAIN ST | | RICHMOND | VA | 23219 | |
| MORRIS & RITCHIE ASSOCIATES | | SUITE 200 | | | BEL AIR | MD | 21014 | |
| MORRIS & RITCHIE ASSOCIATES | | 139 N MAIN ST | SUITE 200 | | BEL AIR | MD | 21014 | |
| MORRIS AGENCY | | PO BOX 163 | | | SUMMIT | NJ | 07902 | |
| MORRIS APPLIANCE | | 221 E TROUPE ST | | | BAINBRIDGE | GA | 31717 | |
| MORRIS APPLIANCE INSTALLATION | | 2060 TRACY AVE | | | SIMI VALLEY | CA | 93063 | |
| MORRIS APPRAISALS, COURTNEY | | 1290 MAIN ST STE B | | | DAPHNE | AL | 36526 | |
| MORRIS APPRAISALS, COURTNEY | | | | | | | | |
| MORRIS BETHLEHEM ASSOCIATES LP | | 350 VETERANS BLVD | C/O THE MORRIS COMPANIES | | RUTHERFORD | NJ | 07070 | |
| MORRIS BETHLEHEM ASSOCIATES LP | | 350 VETERANS BLVD | | | RUTHERFORD | NJ | 07070 | |
| MORRIS BETHLEHEM ASSOCIATES, L P | | C/O THE MORRIS COMPANIES | 350 VETERANS BOULEVARD | | EASTON | NJ | 07070 | |
| MORRIS BETHLEHEM ASSOCIATES, L P | | C/O THE MORRIS COMPANIES | 350 VETERANS BOULEVARD | | RUTHERFORD | NJ | 07070 | |
| MORRIS BROS INC | | 21525 HOBSON RD SW | | | CENTRALIA | WA | 98531 | |
| MORRIS BROS INC | | | | | | | | |
| MORRIS COUNTY PLANNING BOARD | | PO BOX 900 | | | MORRISTOWN | NJ | 07963-0900 | |
| MORRIS COUNTY PROBATE | | PO BOX 900 | | | MORRISTOWN | NJ | 07963-0900 | |
| MORRIS COUNTY PROBATION DEPT | | PO BOX 9090 | | | MORRISTOWN | NJ | 07963-9090 | |
| MORRIS ELECTRIC CO INC | | 3933 PRODUCE RD | | | LOUISVILLE | KY | 40218 | |
| MORRIS ELECTRIC CO INC | | | | | | | | |
| MORRIS ELECTRONICS | | 216 S MAIN | | | HOBART | OK | 73651 | |
| MORRIS ENTERPRISES, SONNY | | PO BOX 11283 | | | RICHMOND | VA | 23230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS ENTERPRISES, SONNY | | 800 SEAHAWK CIR STE 121 | | | VIRGINIA BEACH | VA | 23452 | |
| MORRIS GLASS CO | | 950 IH 35 S | | | NEW BRAUNFELS | TX | 78130 | |
| MORRIS LLP, DUANE | | 30 S 17TH ST | | | PHILADELPHIA | PA | 19103 | |
| MORRIS LLP, DUANE | | 30 S 17TH ST | ATTN PYMT PROCESSING | | PHILADELPHIA | PA | 19103-4196 | |
| MORRIS OFFICE EQUIPMENT CO | | 4054 CROCKETT ST | | | RICHMOND | VA | 23228 | |
| MORRIS TILE DISTRIBUTORS INC | | PO BOX 6446 | | | RICHMOND | VA | 232300446 | |
| MORRIS TILE DISTRIBUTORS INC | | PO BOX 6446 | | | RICHMOND | VA | 23230-0446 | |
| MORRIS TV & ELECTRONICS | | 5525 SULPHUR SPRINGS RD | | | PINE BLUFF | AR | 71603 | |
| MORRIS, JUDITH | | 1050 MAIN STREET | APT 503 | | WORCESTER | MA | 01603 | |
| MORRIS, JUDITH | | APT 503 | | | WORCESTER | MA | 01603 | |
| MORRISETTE PAPER CO | | 5925 SUMMIT AVE | | | BROWN SUMMIT | NC | 27214 | |
| MORRISETTE PAPER CO | | PO BOX 651591 | | | CHARLOTTE | NC | 28265-1591 | |
| MORRISON & ASSOCIATES INC | | 1100 MARTIN LUTHER KING BLVD | STE 9 | | MUNCIE | IN | 47304 | |
| MORRISON & ASSOCIATES INC | | STE 9 | | | MUNCIE | IN | 47304 | |
| MORRISON & FOERSTER LLP | | 425 MARKET ST | | | SAN FRANCISCO | CA | 941052482 | |
| MORRISON & FOERSTER LLP | | PO BOX 60000 FILE 72497 | | | SAN FRANCISCO | CA | 94160-2497 | |
| MORRISON & MILLER INC | | PO BOX 428 | | | PLATTSBURGH | NY | 12901 | |
| MORRISON & MILLER INC | | | | | | | | |
| MORRISON COMMUNICATIONS INC | | PO BOX 111 | | | HUNTINGTON | PA | 16652 | |
| MORRISON CROSSING SHOPPING CTR | | 2100 W SEVENTH ST | C/O THE WOODMONT CO | | FORT WORTH | TX | 76107 | |
| MORRISON CROSSING SHOPPING CTR | | | | | | | | |
| MORRISON MAHONEY LLP | | 250 SUMMER ST | | | BOSTON | MA | 02210 | |
| MORRISON MECHANICAL & BUILDING | | PO BOX 20275 | | | ROANOKE | VA | 24018 | |
| MORRISON MECHANICAL & BUILDING | | SERVICES INC | PO BOX 20275 | | ROANOKE | VA | 24018 | |
| MORRISON TRUCKING | | 920 CHRISTENSON WEST | | | ST PAUL | MN | 55108 | |
| MORRISON, JAMES T | | PO BOX 1461 | | | GAINESVILLE | GA | 30501 | |
| MORRISON, JASON | | 9537 HUNGARY RIDGE DR | | | GLEN ALLEN | VA | 23060 | |
| MORRISON, JIM | | 807 CLIVENDON CT | | | RICHMOND | VA | 23236 | |
| MORRISON, WILLIAM | | 72 CRESSY ST | | | PALMYRA | ME | 04426 | |
| MORRISONS SECURITY SERVICES | | PO BOX 186 | | | CEDARTOWN | GA | 301250186 | |
| MORRISONS SECURITY SERVICES | | PO BOX 186 | | | CEDARTOWN | GA | 30125-0186 | |
| MORRISTOWN AUTOMATIC SPRINKLER | | 1310 KARNES AVE | D&K SUPPLY SALES | | KNOXVILLE | TN | 37917 | |
| MORRISTOWN AUTOMATIC SPRINKLER | | 1310 KARNES AVENUE | | | KNOXVILLE | TN | 37917 | |
| MORRISTOWN CIRCUIT COURT | | PO BOX 900 | | | MORRISTOWN | NJ | 07963 | |
| MORRISTOWN SURROGATES CLERK | | PO BOX 900 | | | MORRISTOWN | NJ | 07963-0900 | |
| MORRISVILLE SWEEPING INC | | 10 KRESGE RD | | | FAIRLESS HILLS | PA | 19030 | |
| MORRISVILLE SWEEPING INC | | 68 W PHILADELPHIA AVE | | | MORRISVILLE | PA | 19067 | |
| MORROW & COMPANY | | 47 LAFAYETTE PLACE | 1E | | GREENWICH | CT | 06830 | |
| MORROW & COMPANY | | 470 WEST AVE 3RD FL | | | STAMFORD | CT | 06902 | |
| MORROW & COMPANY | | 445 PARK AVE | ACCT DEPT 5TH FL | | NEW YORK | NY | 10022-2606 | |
| MORROW & COMPANY | | ACCTG DEPT 20TH FL | | | NEW YORK | NY | 100224799 | |
| MORROW & COMPANY | | PO BOX 748 | FDR STATION | | NEW YORK | NY | 10150-0748 | |
| MORROW & COMPANY INC, WILLIAM | | CHURCH ST STATION | | | NEW YORK | NY | 10286 | |
| MORROW & COMPANY INC, WILLIAM | | PO BOX 11167 | CHURCH ST STATION | | NEW YORK | NY | 10286 | |
| MORROW FLORIST & GIFT SHOPSINC | | 1250 MT ZION RD | | | MORROW | GA | 30260 | |
| MORROW FLORIST & GIFT SHOPSINC | | 1250 MORROW INDUSTRIAL BLVD | | | MORROW | GA | 30260 | |
| MORROW, CITY OF | | 1500 MORROW RD | | | MORROW | GA | 30260 | |
| MORROWS SERVICE CENTER | | PO BOX 312 | | | WASHINGTONVILLE | OR | 44490 | |
| MORROWS SERVICE CENTER | | PO BOX 312 | | | WASHINGTONVILLE | OH | 44490 | |
| MORROWS SERVICES | | 214 ERIE ST | | | ROCHESTER | IN | 46975 | |
| MORSE & CO INC, EA | | PO BOX 728 | 11 25 HARDING ST | | MIDDLETOWN | NY | 10940 | |
| MORSE & CO INC, EA | | | | | | | | |
| MORSE MD, SANDRA L | | 143 E MAIN ST | | | LOS GRATOS | CA | 95030 | |
| MORSE MEHRBAN, THE LAW OFFICES OF | | 609 S WESTMORELAND AVE 2ND FL | | | LOS ANGELES | CA | 90005 | |
| MORSE SEMBLER VILLAGES PARTNERSHIP | | PO BOX 41847 | | | ST PETERSBURG | FL | 33743-1847 | |
| MORT, DAVID | | 323 MILLBROOK TERRACE | | | LEESBURG | VA | 20176 | |
| MORTENSON BROADCASTING CO | | SUITE 101 | | | LEXINGTON | KY | 405091847 | |
| MORTENSON BROADCASTING CO | | 3270 BLAZER PKWY | SUITE 101 | | LEXINGTON | KY | 40509-1847 | |
| MORTHLAND MORTHLAND KEHOE | | PO BOX 273 | | | SPRINGFIELD | IL | 62705 | |
| MORTON CONSULTING LLC | | PO BOX 3025 | | | GLEN ALLEN | VA | 23058 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORTON D WEINER AMPAC INC | | 362 MINORCA AVE | | | CORAL GABLES | FL | 33134 | |
| MORTON GROVE AUTO PAINTING | | AND BODYWORKS INC | 6408 W MAIN STREET | | MORTON GROVE | IL | 60053 | |
| MORTON GROVE AUTO PAINTING | | 6408 W MAIN STREET | | | MORTON GROVE | IL | 60053 | |
| MORTON, LAW OFFICES RICHARD A | | 41 SUTTER STREET STE 1453 | | | SAN FRANCISCO | CA | 94104 | |
| MORTON, MICHAEL | | LOC NO 0048 PETTY CASH | 2077 2079 CONGRESSIONAL DR | | ST LOUIS | MO | 63146 | |
| MORTON, WAYNE | | 134 TWIN BAY DR | | | HENDERSONVILLE | TN | 37075 | |
| MORTS TV INC | | 4532 NEW FALLS RD | | | LEVITTOWN | PA | 19056 | |
| MORTS TV INC | | | | | | | | |
| MOSAIC CAFE & CATERING | | 6229A RIVER RD | RIVER RD SHOPPING CTR | | RICHMOND | VA | 23229 | |
| MOSAIC CAFE & CATERING | | | | | | | | |
| MOSBERG, CLAY | | 1954 WOODLAND LN | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MOSBY SUBSCRIPTION SERVICES | | 11830 WESTLINE INDUSTRIAL DR | | | ST LOUIS | MO | 631463318 | |
| MOSBY SUBSCRIPTION SERVICES | | 11830 WESTLINE INDUSTRIAL DR | | | ST LOUIS | MO | 63146-3318 | |
| MOSELEY COMMUNICATIONS | | PO BOX 340 | | | ELK CITY | OK | 73648 | |
| MOSELEY FLINT SCHOOLS | | 8543 MAYLAND DR BLDG B | | | RICHMOND | VA | 23294 | |
| MOSELEY FLINT SCHOOLS | | PO BOX 228 | | | BUCKINGHAM | VA | 23921 | |
| MOSELEY MARTENS LLP | | 3678 OAK LAWN AVE | 400 ONE TURTLE CREEK VILLAGE | | DALLAS | TX | 75219 | |
| MOSELEY, PHYLESE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MOSES, MELVIN | | 116 JOHN ST 15TH FL | MARSHALL CITY OF NEW YORK | | NEW YORK | NY | 10038 | |
| MOSES, OLUJIMI A | | 801 WOODCROFT PKY APT 3024 | | | DURHAM | NC | 27713 | |
| MOSES, RONALD | | 116 JOHN ST | MARSHALL CITY OF NEW YORK | | NEW YORK | NY | 10038 | |
| MOSHLU MONTEFIORE COMM CTR INC | | 3450 PEKALR AVE | | | BRONX | NY | 10467 | |
| MOSIER, STEPHANIE ANN | | 8752 W GROVERS AVE | | | PEORIA | AZ | 85382 | |
| MOSITES CONSTRUCTION CO | | 4839 CAMPBELLS RUN ROAD | | | PITTSBURGH | PA | 15205 | |
| MOSLINK ELECTRONIC LTD | | 4/F B EAST TOWER NO 150 PARK | 22 DISTRICT BAOAN | | SHENZHEN | | | HKG |
| MOSNER, JOSEPH | | 134 CHESTERFIELD GEORGETOWN RD | | | COLUMBUS | NJ | 08022 | |
| MOSS ELECTRIC INC, JC | | 108 LINDA DR | | | HENDERSONVILLE | TN | 37075 | |
| MOSS ELECTRIC INC, JC | | | | | | | | |
| MOSS INC | | 248 NORTH PORT AVE | | | BELFAST | ME | 04915 | |
| MOSS INC | | 36547 TREASURY CTR | | | CHICAGO | IL | 60694-6500 | |
| MOSS MATRIX | | PO BOX 1207 | | | HOLLY HILL | FL | 32125 | |
| MOSS TELEVISION SERVICE INC | | 3611 BOULEVARD | | | COLONIAL HEIGHTS | VA | 23834-1396 | |
| MOSS TV & APPLIANCE | | 444 E MAIN ST | | | CORTEZ | CO | 81321 | |
| MOSS WELDING & IRON WORKS | | 1311 W DARLING ST | | | FLORENCE | SC | 29501 | |
| MOSS, MARY BLANCHE | | 3205 ST STEPHENS WAY | | | MIDLOTHIAN | VA | 23113 | |
| MOSS, MARY BLANCHE | | PO BOX 29388 | C/O UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| MOSS, SANTANA T | | 7262 SW 123RD PL | | | MIAMI | FL | 33183 | |
| MOSSER, JACOB | | 1415 GROVE AVE APT 1 | | | RICHMOND | VA | 23220 | |
| MOST APPRAISALS AND ASSOCIATES | | 1310 VERMILLION STREET | | | HASTINGS | MN | 55033 | |
| MOST APPRAISALS AND ASSOCIATES | | 115 RAMSEY ST | | | HASTINGS | MN | 55033 | |
| MOST VALUABLE PERSONNEL | | 11270 W PARK PL STE 100 | | | MILWAUKEE | WI | 53224 | |
| MOST VALUABLE PERSONNEL | | | | | | | | |
| MOTEL 6 | | 1274 N ATHERTON ST | | | STATE COLLEGE | PA | 16803 | |
| MOTEL 6 | | PO BOX 651191 | | | CHARLOTTE | NC | 28265-1191 | |
| MOTEL 6 | | 4001 INTERNATIONAL PKY | | | CARROLLTON | TX | 75007 | |
| MOTEL 6 | | STUDIO 6 | 1980 W PLEASANT RIDGE RD | | ARLINGTON | TX | 76015 | |
| MOTEL 6 | | 1980 W PLEASANT RIDGE RD | | | ARLINGTON | TX | 76015 | |
| MOTEL 6 | | 1006 CARLSBAD VILLAGE DR | | | CARLSBAD | CA | 92008 | |
| MOTEL CO OF SALISBURY INC | | 530 JAKE ALEXANDER BLVD S | | | SALISBURY | NC | 28144 | |
| MOTEL CO OF SALISBURY INC | | | | | | | | |
| MOTHER COM | | PO BOX 4466 | | | DAVIS | CA | 95617 | |
| MOTHERS FINEST CATERING & DELI | | PO BOX 1765 | | | MABLETON | GA | 30126 | |
| MOTHERS WORK INC | | 456 NORTH FIFTH ST | | | PHILADELPHIA | PA | 19123 | |
| MOTI, ROBERT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MOTION COMPUTING INC | | PO BOX 671466 | | | DALLAS | TX | 75267-1466 | |
| MOTION COMPUTING INC | | 8601 RR 2222 BLDG 2 | | | AUSTIN | TX | 78730 | |
| MOTION INDUSTRIES | | PO BOX 778 | | | ELIZABETH | NJ | 07207 | |
| MOTION INDUSTRIES | | 7562 PENN DR | | | ALLENTOWN | PA | 18106 | |
| MOTION INDUSTRIES | | PO BOX 870188 | | | MORROW | GA | 30287 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOTION INDUSTRIES | | PO BOX 37145 | | | LOUISVILLE | KY | 40233 | |
| MOTION INDUSTRIES | | PO BOX 98412 | | | CHICAGO | IL | 60693 | |
| MOTION INDUSTRIES | | FILE 57463 | | | LOS ANGELES | CA | 90074 | |
| MOTION INDUSTRIES | | PO BOX 6043 | | | HAYWARD | CA | 94540 | |
| MOTION SYSTEMS | MICHAEL MURPHY | 1 EAST 33RD STREET | | | NEW YORK | NY | 10016 | |
| MOTION SYSTEMS | | 1 E 33RD ST | | | NEW YORK | NY | 10016 | |
| MOTION SYSTEMS | | 1 EAST 33RD ST 10TH FL | | | NEW YORK | NY | 10016 | |
| MOTIONPOINT CORPORATION | | PO BOX 864169 | | | ORLANDO | FL | 32886-4169 | |
| MOTIVE POWER SALES & SERVICE | | 6262 SEEDS RD | | | GROVE CITY | OH | 43123 | |
| MOTIVE POWER SALES & SERVICE | | PO BOX 26593 | | | COLUMBUS | OH | 43226 | |
| MOTOR ELECTRIC MFG CO LTD | | 7/F BLK B EDWICK IND CENTRE | KWAI CHUNG NT | | HONG KONG | | | HKG |
| MOTOR PUBLICATIONS | | PO BOX 1998 | | | NEWPORT NEWS | VA | 23601 | |
| MOTOR RACING NETWORK INC | | 1801 W INTERNATIONAL SPEEDWAY | | | DAYTONA BEACH | FL | 32114-1243 | |
| MOTOR RACING NETWORK INC | | | | | | | | |
| MOTOR SYSTEMS INC | | 501 TECHECENTER DR STE F | | | MILFORD | OH | 45150 | |
| MOTOR SYSTEMS INC | | | | | | | | |
| MOTOR TREND | | PO BOX 56424 | | | BOULDER | CO | 803226424 | |
| MOTOR TREND | | PO BOX 56424 | | | BOULDER | CO | 80322-6424 | |
| MOTOR VEHICLE ADMINISTRATION | | 6601 RITCHIE HWY N E | | | GLEN BURNIE | MD | 21062 | |
| MOTOR VEHICLE ADMINISTRATION | | 6601 RITCHIE HWY NE | | | GLEN BURNIE | MD | 21062-0002 | |
| MOTOR VEHICLE DIVISION | | 1703 E LARKSPUR LN | | | TEMPE | AZ | 85283 | |
| MOTOR VEHICLES, DEPARTMENT OF | | 2701 E SCHARA AVE | | | LAS VEGAS | NV | 89104 | |
| MOTORIST DESIGN | | 2755 N BANANA RIVER DR STE B | | | MERRITT ISLAND | FL | 32952 | |
| MOTORIST DESIGN | | | | | | | | |
| MOTOROLA | | PO BOX 13609 | | | NEWARK | NJ | 071880609 | |
| MOTOROLA | | PO BOX 13609 | | | NEWARK | NJ | 07188-0609 | |
| MOTOROLA | | PO BOX 905311 | | | CHARLOTTE | NC | 28290 | |
| MOTOROLA | | PO BOX 905590 | | | CHARLOTTE | NC | 28290-5590 | |
| MOTOROLA | | DEPT AT 40229 | | | ATLANTA | GA | 31192-0229 | |
| MOTOROLA | | 600 NORTH US HIGHWAY 45 | U S NATIONAL SERVICE | | LIBERTYVILLE | IL | 60048 | |
| MOTOROLA | | 1301 E ALGONQUIN RD | | | SCHAUMBURG | IL | 60196 | |
| MOTOROLA | | PO BOX 93042 | | | CHICAGO | IL | 60673-3042 | |
| MOTOROLA | | PO BOX 75625 | | | CHICAGO | IL | 60675 | |
| MOTOROLA | | PO BOX 75127 | | | CHICAGO | IL | 60675 | |
| MOTOROLA | | PO BOX 92782 | | | CHICAGO | IL | 60675-2782 | |
| MOTOROLA | | PO BOX 100184 | | | PASADENA | CA | 91189-0184 | |
| MOTOROLA BCS | | PO BOX 91640 | | | CHICAGO | IL | 60693 | |
| MOTOROLA CONSUMER LIGHT INDUST | | 21476 NETWORK PL | | | CHICAGO | IL | 60673-1214 | |
| MOTOROLA EMPLOYEES CREDIT | | 3101 N CENTRAL STE 1070 | C/O STANLEY M HAMMERMAN ESQ | | PHOENIX | AZ | 85012 | |
| MOTOROLA INC | ANGELA URBAN | 101 TOURNAMENT DR | | | HORSHAM | | 23233 | GBR |
| MOTOROLA INC | | PO BOX 91640 | C/O GENERAL INSTRUMENT | | CHICAGO | IL | 60693 | |
| MOTORSPORT TRADITIONS | | 2835 ARMENTROUT DRIVE | | | CONCORD | NC | 28025 | |
| MOTORSPORTS BY MAIL | | 2845 ARMENTROUT DRIVE | | | CONCORD | NC | 28025 | |
| MOTORSPORTS DESIGNS INC | | PO BOX 250 | | | JAMESTOWN | NC | 27282 | |
| MOTORSPORTS IMAGE PAINT & BODY | | 319 ROLLING HILL RD | | | MOORESVILLE | NC | 28117 | |
| MOTORSPORTS MEMORIES | | 8448 BLADES TRAIL | | | DENVER | NC | 28037 | |
| MOTORSPORTS MEMORIES | | 2903 PLEASANT CT | | | MARTINEZ | GA | 30907 | |
| MOTT COMMUNITY COLLEGE | | 3000 TOWN CENTER NO 2390 | C/O PAUL M INGBER | | SOUTHFIELD | MI | 48075-1387 | |
| MOTT COMMUNITY COLLEGE | | 1036 S GRAND TRAVERSE | C/O KATHLEEN M MAIN PC | | FLINT | MI | 48502 | |
| MOTT USA INC | | PO BOX 1739 | | | SEFFNER | FL | 33583-1739 | |
| MOTTAZ VIDEO PRODUCTIONS, DAN | | 402 DEWEY BLVD | | | SAN FRANCISCO | CA | 94116 | |
| MOTTLEY AIR POWER | | PO BOX 64774 | | | BALTIMORE | MD | 21264-4774 | |
| MOTTLEY AIR POWER | | | | | | | | |
| MOUAT COMPANY INC, THE | | PO BOX 127 | | | BIRMINGHAM | AL | 35201 | |
| MOUAT COMPANY INC, THE | | PO BOX 100759 | | | BIRMINGHAM | AL | 35210 | |
| MOULIS PLUMBING INC | | 105 POD STREET | | | LAFAYETTE | LA | 70507 | |
| MOULTON ELECTRIC INC | | 201 EAST AUGLAIZE STREET | | | WAPAKONETA | OH | 45895 | |
| MOULTRIE COUNTY | | 10 S MAIN | | | SULLIVAN | IL | 61951 | |
| MOULTRIE COUNTY | | CIRCUIT COURT | | | SULLIVAN | IL | 61951 | |
| MOUNDVILLE, TOWN OF | | PO BOX 98 | | | MOUNDVILLE | AL | 35474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNT BERRY SQUARE MALL LLC | | 319 THIRD ST | | | LAKEWOOD | NJ | 08701 | |
| MOUNT BERRY SQUARE MALL LLC | | PO BOX 785066 | | | PHILADELPHIA | PA | 19178-5066 | |
| MOUNT GROUNDS MANAGEMENT | | 13501 W 74TH TERRACE | | | SHAWNEE | KS | 66216 | |
| MOUNT LAUREL MUNICIPAL UTILITIES | | PO BOX 48222 | | | NEWARK | NJ | 07101-4822 | |
| MOUNT LAUREL TOWNSHIP | | PO BOX 48222 | | | NEWARK | NJ | 07101-4822 | |
| MOUNT LAUREL TOWNSHIP | | 100 MOUNT LAUREL RD | | | MOUNT LAUREL | NJ | 08054 | |
| MOUNT LAUREL TOWNSHIP | | 1201 S CHURCH ST | | | MOUNT LAUREL | NJ | 08054-2909 | |
| MOUNT LAUREL TOWNSHIP | | | | | | | | |
| MOUNT OLYMPUS WATERS INC | | PO BOX 25426 | | | SALT LAKE CITY | UT | 84125 | |
| MOUNT OLYMPUS WATERS INC | | 1825 SOUTH 3730 WEST | | | SALT LAKE CITY | UT | 84125 | |
| MOUNT PLEASANT TREASURER | | PO BOX 1126 | ATTN TREASURER | | KENOSHA | WI | 53141 | |
| MOUNT PLEASANT TREASURER | | 6126 DURAND AVE | TREASURER | | RACINE | WI | 53406 | |
| MOUNT PLEASANT WATERWORKS, SC | | P O BOX 1288 | | | MOUNT PLEASANT | SC | 29465-1288 | |
| MOUNT PLEASANT, TOWN OF | | PO BOX 1552 | | | MOUNT PLEASANT | SC | 29465-1552 | |
| MOUNT PROSPECT, VILLAGE OF | | 100 S EMERSON STREET | | | MT PROSPECT | IL | 60056 | |
| MOUNT VERNON, CITY OF | | PO BOX 1324 | | | HARTSELLE | AL | 356401324 | |
| MOUNT VERNON, CITY OF | | PO BOX 1324 | | | HARTSELLE | AL | 35640-1324 | |
| MOUNT VERNON, TOWN OF | | PO BOX 309 | BUSINESS LICENSE RENEWAL | | MOUNT VERNON | AL | 36560 | |
| MOUNT VERNON, TOWN OF | | BUSINESS LICENSE RENEWAL | | | MOUNT VERNON | AL | 36560 | |
| MOUNT WASHINGTON CRUISES | | PO BOX 5367 | | | WEIRS BEACH | NH | 03247 | |
| MOUNT WASHINGTON CRUISES | | | | | | | | |
| MOUNTAIN AIRE GAS | | 3975 INTERPARK DRIVE | | | COLORADO SPRINGS | CO | 80907 | |
| MOUNTAIN COMFORT SYSTEMS INC | | 309 MAIN ST | | | WESTCLIFFE | CO | 81252 | |
| MOUNTAIN COMFORT SYSTEMS INC | | | | | | | | |
| MOUNTAIN COUNTRY APPLIANCE SVC | | 3029 GOVE STREET | | | PARKERSBURG | WV | 26101 | |
| MOUNTAIN FLEET SERVICES INC | | 16731 EILIFF AVE NO 291 | | | AURORA | CO | 80013 | |
| MOUNTAIN HOME SERVICE & REPAIR | | PO BOX 3835 | | | MAMMOTH LAKES | CA | 93546 | |
| MOUNTAIN LAND COLLECTIONS INC | | 834 SOUTH STATE | | | OREM | UT | 84059 | |
| MOUNTAIN LAND COLLECTIONS INC | | PO BOX 1690 | 834 SOUTH STATE | | OREM | UT | 84059 | |
| MOUNTAIN MIKES PIZZA | | 1304 FIRST ST | | | LIVERMORE | CA | 94550 | |
| MOUNTAIN MIST WATER | | PO BOX 44519 | | | TACOMA | WA | 98444 | |
| MOUNTAIN MIST WATER | | PO BOX 44427 | | | TACOMA | WA | 98444 | |
| MOUNTAIN MIST WATER | | PO BOX 44427 | | | TACOMA | WA | 984440427 | |
| MOUNTAIN NETWORK SOLUTIONS INC | | 360 E1 PUEBLO RD | | | SCOTTS VALLEY | CA | 95066 | |
| MOUNTAIN PAD EX INC | | 3910 S KALAMATH | | | ENGLEWOOD | CO | 80110 | |
| MOUNTAIN PARK SPRING WATER | | 2835 LOWERY ST | THE WATER HOUSE INC | | WINSTON SALEM | NC | 27101 | |
| MOUNTAIN PARK SPRING WATER | | THE WATER HOUSE INC | | | WINSTON SALEM | NC | 27101 | |
| MOUNTAIN SPRING WATER | | 8501 HWY 271 S STE A | | | FT SMITH | AR | 72908 | |
| MOUNTAIN SPRING WATER | | | | | | | | |
| MOUNTAIN STATES STRIPING | | PO BOX 20164 | | | CHEYENNE | WY | 82003 | |
| MOUNTAIN T V & VIDEO | | 47 FORGA PLAZA LOOP | | | WAYNESVILLE | NC | 28786 | |
| MOUNTAIN TELEVISION LAB | | PO BOX 1473 | SOUTH MAIN ST | | NORTH CONWAY | NH | 03860 | |
| MOUNTAIN TELEVISION LAB | | PO BOX 1473 S MAIN ST | | | NORTH CONWAY | NH | 038601473 | |
| MOUNTAIN TOP TV | | 174 NORTON RD | | | SCHENEVUS | NY | 12155 | |
| MOUNTAIN TOP TV | | NORTON ROAD | | | SCHENEVUS | NY | 12155 | |
| MOUNTAIN VALLEY SPRING | | 6714 NORTHWINDS DRIVE | | | HOUSTON | TX | 77041 | |
| MOUNTAIN VALLEY SPRING | | AMAC WATER PRODUCTS LLC | 6714 NORTHWINDS DRIVE | | HOUSTON | TX | 77041 | |
| MOUNTAIN VALLEY TV | | 311 WALDO ST | | | RUMFORD | ME | 04276 | |
| MOUNTAIN VALLEY WATER | | PO BOX 8182 | | | ASHEVILLE | NC | 28814 | |
| MOUNTAIN VALLEY WATER | | 633 E MAIN ST | | | CARBONDALE | IL | 62901 | |
| MOUNTAIN VALLEY WATER | | 2109 LUNA RD STE 100 | | | CARROLLTON | TX | 75006 | |
| MOUNTAIN VALLEY WATER | | PO BOX 974 | | | MCKINNEY | TX | 75070 | |
| MOUNTAIN VALLEY WATER | | | | | | | | |
| MOUNTAIN VALLEY WATER CO | | PO BOX 12486 | | | HUNTSVILLE | AL | 35802 | |
| MOUNTAIN VALLEY WATER COMPANY | | 3501 WORKMAN ROAD | | | KNOXVILLE | TN | 37921 | |
| MOUNTAIN VALLEY WATER INC | | 950 ORCHARD | | | FERNDALE | MI | 48220 | |
| MOUNTAIN VALLEY WATER OF | | SPRINGFIELD INC | PO BOX 983 | | SPRINGFIELD | MO | 65801 | |
| MOUNTAIN VALLEY WATER OF | | PO BOX 983 | | | SPRINGFIELD | MO | 65801 | |
| MOUNTAIN VIEW HOSPITAL | | 1000 EAST HIGHWAY 6 | | | PAYSON | UT | 84651 | |
| MOUNTAIN VIEW, CITY OF | | PO BOX 9069 | | | SALINAS | CA | 93915 | |
| MOUNTAIN VIEW, CITY OF | | 1000 VILLA ST POLICE DEPT | ATTN ALARM OFFICER | | MOUNTAIN VIEW | CA | 94041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNTAIN VIEW, CITY OF | | 500 CASTRO ST | | | MOUNTAIN VIEW | CA | 94041 | |
| MOUNTAIN VIEW, CITY OF | | FIRE DEPT ENVIRONMENTAL SAFE | | | MOUNTAIN VIEW | CA | 940411295 | |
| MOUNTAIN VIEW, CITY OF | | 1000 VILLA ST | FIRE DEPT ENVIRONMENTAL SAFE | | MOUNTAIN VIEW | CA | 94041-1295 | |
| MOUNTAIN VIEW, CITY OF | | PO BOX 60000 | | | MOUNTAIN VIEW | CA | 94160-3043 | |
| MOUNTAINEER GAS | | PO BOX 362 | | | CHARLESTON | WV | 25322-0362 | |
| MOUNTAINEER GAS | | PO BOX 3353 | | | CHARLESTON | WV | 25312 | |
| MOUNTAINEER GAS | | PO BOX 1833 | | | CHARLESTON | WV | 25327 | |
| MOUNTAINEER SATELLITE | | 4221 STATE RT 34 | | | HURRICANE | WV | 25526 | |
| MOUNTAINLAND DIST INC | | PO BOX 1653 | | | OGDEN | UT | 84402 | |
| MOUNTIANS OF MEMORIES | | 2434 B NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| MOUNTS LOCK KEY & ENGRAVING | | 415 W 1ST | | | KENNEWICK | WA | 99336 | |
| MOUNTS LOCK KEY & ENGRAVING | | | | | | | | |
| MOUSE SYSTEMS CORPORATION | | 47505 SENBRIDGE DRIVE | | | FREMONT | CA | 94538 | |
| MOUSER ELECTRONICS | | P O BOX 714 | | | MANSFIELD | TX | 76063 | |
| MOUSER ELECTRONICS | | PO BOX 99319 | | | FORT WORTH | TX | 76199-0319 | |
| MOVABLE FEAST CATERING | | 5903 RIGGS ROAD | | | HYATTSVILLE | MD | 20783 | |
| MOVABLE FEAST, A | | 1318 E CARY ST | | | RICHMOND | VA | 23219 | |
| MOVING & STORAGE SOLUTIONS INC | | 4600 GUIDE MERIDIAN STE 203 | | | BELLINGHAM | WA | 98226 | |
| MOVING & STORAGE SOLUTIONS INC | | | | | | | | |
| MOVING AIR INC | | 5576 CORPORATE AVE | | | CYPRESS | CA | 90630 | |
| MOVING AIR INC | | | | | | | | |
| MOWER COUNTY HUMAN SERVICES | | CHILD SUPPORT ENFORCEMENT | | | AUSTIN | MN | 559123317 | |
| MOWER COUNTY HUMAN SERVICES | | 1005 NORTH MAIN | CHILD SUPPORT ENFORCEMENT | | AUSTIN | MN | 55912-3317 | |
| MOWRY, PAMELA D | | C/O 56254 ONAGA TRAIL | | | YUCCA VALLEY | CA | 92284 | |
| MOXIE MACHINE & TOOL INC | | PO BOX 269 | | | FREDERICK | MD | 21701 | |
| MOXIE MACHINE & TOOL INC | | | | | | | | |
| MOYE, KENYA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MOYER & ASSOCIATES, PARKER D | | 308 W STATE ST STE 215 | | | ROCKFORD | IL | 61101 | |
| MOYER & ASSOCIATES, PARKER D | | 308 W STATE ST STE 215 | | | ROCKFORD | IL | 61101Q | |
| MOYER ELECTRONIC SUPPLY CO INC | | 330 EAST NORWEGIAN ST | | | POTTSVILLE | PA | 17901 | |
| MOYER ELECTRONIC SUPPLY CO INC | | PO BOX 1164 | | | POTTSVILLE | PA | 17901-7164 | |
| MOYER LUMBER & HARDWARE INC | | 4514 WILLIAM PENN HIGHWAY | | | BETHLEHEM | PA | 18017 | |
| MOYER LUMBER & HARDWARE INC | | 4514 EASTON AVE | | | BETHLEHEM | PA | 18020 | |
| MOYER, DIANA E | | PO BOX 9034 | | | CANTON | OH | 447119034 | |
| MOYER, DIANA E | | PO BOX 9034 | | | CANTON | OH | 44711-9034 | |
| MOYER, JR | | PO BOX 9034 | | | CANTON | OH | 447119034 | |
| MOYER, JR | | PO BOX 9034 | | | CANTON | OH | 44711-9034 | |
| MOYER, KAY L | | 220 DOGWOOD DR | | | ELIZABETHTOWN | PA | 17022 | |
| MOYLAN, CHRISTOPHER I | | PO BOX 44435 | | | BALTIMORE | MD | 21236 | |
| MP DISPLAYS | | 140 ROUTE 303 STE 1 | | | VALLEY COTTAGE | NY | 10989 | |
| MPC EXPRESS SERVICE | | 3005 S PEORIA ST C | | | AURORA | CO | 80014 | |
| MPC EXPRESS SERVICE | | | | | | | | |
| MPEA | | 75 REMITTANCE DR STE 1335 | | | CHICAGO | IL | 60675-1335 | |
| MPEA | | | | | | | | |
| MPELL SOLUTIONS LLC | | 1330 SPECIALTY DR STE B | | | VISTA | CA | 92081 | |
| MPI BUSINESS SYSTEMS | | 8507 OXON HILL ROAD | | | FT WASHINGTON | MD | 20744 | |
| MPL MEDIA | | PO BOX 281227 | | | NASHVILLE | TN | 37228 | |
| MPL MEDIA | | | | | | | | |
| MPORT | | 10299 SCRIPPS TRAIL STE 123 | | | SAN DIEGO | CA | 92131 | |
| MPORT | | 10299 SCRIPPS TRAIL SUITE 123 | | | SAN DIEGO | CA | 92131 | |
| MPP BODYGUARDS | | 8832 CLIFFSIDE DR | | | HUNTINGTON BEACH | CA | 92646 | |
| MPUG GLOBAL | | 3923 RANCHERO DR | | | ANN ARBOR | MI | 48108 | |
| MPUG GLOBAL | | | | | | | | |
| MR AIR SERVICES INC | | PO BOX 386 | | | ALIEF | TX | 77411 | |
| MR APPLIANCE | | PO BOX 809 | | | NEW LONDON | NH | 03257 | |
| MR APPLIANCE | | 15 EASTERN RD | | | BEAUFORT | SC | 29906 | |
| MR APPLIANCE | | 708 E DERENNE AVE | | | SAVANNAH | GA | 31405 | |
| MR APPLIANCE | | 207 PANTHER WAY | | | HEWITT | TX | 76643 | |
| MR APPLIANCE | | 5425 MOTHER LODE DR D | | | PLACERVILLE | CA | 95677 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MR APPLIANCE | | | | | | | | |
| MR APPLIANCE CHARLESTON | | BOX 18 | | | HURRICANE | WV | 25526 | |
| MR APPLIANCE CHARLESTON | | RT 3 | BOX 18 | | HURRICANE | WV | 25526 | |
| MR APPLIANCE OF KENDALL | | PO BOX 338 | | | YORKVILLE | IL | 60560 | |
| MR APPLIANCE OF KENDALL | | | | | | | | |
| MR AUTO INC | | RT 13 AT WOODHAVEN RD | | | BENSALEM | PA | 19020 | |
| MR BAILEYS MAYTAG | | 2816 NORTH AVE | | | GRAND JUNCTION | CO | 81501 | |
| MR BAILEYS MAYTAG | | | | | | | | |
| MR BRACKET | | PO BOX 65867 | ATTN ACCOUNTS REC | | CHARLOTTE | NC | 28265-0867 | |
| MR BUTTON PRODUCTS INC | | PO BOX 531130 | 7840 ROCKVILLE RD | | INDIANAPOLIS | IN | 46253-1130 | |
| MR BUTTON PRODUCTS INC | | | | | | | | |
| MR CLEAN | | 18 MIDDLEFIELD DR | | | HAMPDEN | MA | 01036 | |
| MR DOORMAN INC | | 700 N I85 SERVICE RD | | | CHARLOTTE | NC | 28216-3966 | |
| MR DOORMAN INC | | | | | | | | |
| MR DS PARTIES TO PLEASE | | 8924 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46217 | |
| MR DS PARTIES TO PLEASE | | | | | | | | |
| MR EDS TV & REPAIR | | 1510 OLD HWY 51N | | | ANNA | IL | 62906 | |
| MR EDS TV & REPAIR | | 1510 OLD HWY 51N | | | ANN | IL | 62906 | |
| MR ELECTRIC | | PO BOX 11018 | | | FORT SMITH | AR | 72917-1018 | |
| MR ELECTRIC | | | | | | | | |
| MR GS FLORAL INC | | 6602 G BARRINGTON RD | | | HANOVER PARK | IL | 60103 | |
| MR INSTANT SIGNS | | 16058 EUREKA ROAD | | | SOUTHGATE | MI | 48195 | |
| MR JACKS CATERING SVC INC | | 406 BOSTON ROAD | | | BILLERICA | MA | 01821 | |
| MR JANITORIAL SERVICES | | 230 S QUITMAN ST | | | DENVER | CO | 80219 | |
| MR JS BAGELS & DELI INC | | 1731 S HIGH ST | | | HARRISONBURG | VA | 22801 | |
| MR KEENE MILL 1 LLC | | 1700 K ST NW STE 600 | | | WASHINGTON | DC | 20006 | |
| MR KEENE MILL 1 LLC | | C/O MONUMENT REALTY | 1700 K ST NW STE 600 | | WASHINGTON | DC | 20006 | |
| MR KEENE MILL 1 LLC | SHALONDA HUNTER | C/O MONUMENT REALTY | 1700 K STREET NW SUITE 600 | | WASHINGTON | DC | 20006 | |
| MR MAID INC | | 4612 MELTON AVENUE | | | LOUISVILLE | KY | 40213 | |
| MR MOMS CATERING | | ONE STONEY RIDGE RD | C/O DANIEL BENABOU | | MED WAY | MA | 02053 | |
| MR MOMS CATERING | | ONE STONEY RIDGE RD | | | MED WAY | MA | 02053 | |
| MR PITA | | 34708 PLYMOUTH RD | | | LIVONIA | MI | 48150 | |
| MR PITA | | | | | | | | |
| MR ROOTER | | 1157 UPPER FRONT ST | | | BINGHAMTON | NY | 13905 | |
| MR ROOTER | | PO BOX 8703 | | | BALTIMORE | MD | 21240-0703 | |
| MR ROOTER | | 715 BUSH ST | | | ROSWELL | GA | 30077 | |
| MR ROOTER | | PO BOX 2049 | | | ROSWELL | GA | 30077 | |
| MR ROOTER | | 6576 PLEASANTDALE ROAD | | | DORAVILLE | GA | 30340 | |
| MR ROOTER | | PO BOX 2934 | | | HUNTSVILLE | AL | 35804 | |
| MR ROOTER | | PO BOX 178189 | | | NASHVILLE | TN | 37217 | |
| MR ROOTER | | PO BOX 2600 | | | EVANSVILLE | IN | 477280600 | |
| MR ROOTER | | PO BOX 2600 | | | EVANSVILLE | IN | 47728-0600 | |
| MR ROOTER | | 6909 WINNETKA AVE N | | | BROOKLYN PARK | MN | 554281523 | |
| MR ROOTER | | 6909 WINNETKA AVE N | | | BROOKLYN PARK | MN | 55428-1523 | |
| MR ROOTER | | 2800 CAMPUS DR NO 40 | | | PLYMOUTH | MN | 55441 | |
| MR ROOTER | | PO BOX 5058 | | | LANSING | IL | 60438 | |
| MR ROOTER | | PO BOX 2431 | | | SHAWNEE MISSION | KS | 66201 | |
| MR ROOTER | | 9826 MCCULLOUGH AVE | | | SAN ANTONIO | TX | 78216 | |
| MR ROOTER | | | | | | | | |
| MR ROOTER CLEVELAND | | 31359 LORAIN ROAD | | | CLEVELAND | OH | 44070 | |
| MR ROOTER INC | | 6903 S 350 E | | | LAFAYETTE | IN | 47909 | |
| MR ROOTER INC | | | | | | | | |
| MR ROOTER OF SAN ANTONIO | | PO BOX 5501 | | | SAN ANTONIO | TX | 78201 | |
| MR ROOTER OF WILL CO | | PO BOX 2175 | | | JOLIET | IL | 60434 | |
| MR ROOTER PLUMBING | | PO BOX 558 | | | SOUTH HADLEY | MA | 01075 | |
| MR ROOTER PLUMBING | | 195 DEWEY AVE | | | ROCHESTER | NY | 14608 | |
| MR ROOTER PLUMBING | | 1409 MIAMI ST | | | SOUTH BEND | IN | 46613 | |
| MR ROOTER PLUMBING | | PO BOX 464 | | | MUNCIE | IN | 47308 | |
| MR ROOTER PLUMBING | | RR 8 BOX 66 | | | NORMAL | IL | 61761 | |
| MR ROOTER PLUMBING | | PO BOX 21804 | | | WACO | TX | 76702 | |
| MR ROOTER PLUMBING | | PO BOX 50556 | | | IDAHO FALLS | ID | 83405 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MR ROOTER PLUMBING | | | | | | | | |
| MR ROOTER PLUMBING INC | | PO BOX 3364 | | | HAYDEN | ID | 83835 | |
| MR ROOTER SAN MATEO CO | | 1021 MONTGOMERY AVE | | | SAN BRUNO | CA | 94066 | |
| MR SATELLITE | | 179 MARTELL RD | | | ALBURG | VT | 05440 | |
| MR SATELLITE | | RR 2 BOX 44 | | | ALBURG | VT | 05440 | |
| MR SWEEPER STORES | | 945 WINDY HILL ROAD | | | SMYRNA | GA | 30080 | |
| MR TROPHY & CO | | 330 LOCUST STREET | | | HARTFORD | CT | 06114 | |
| MR UNIFORM & MAT RENTALS INC | | 18500 FITZPATRICK | | | DETROIT | MI | 48228-1495 | |
| MR ZS TV SERVICE | | 3601 US 52 WEST | | | WEST LAFAYETTE | IN | 47906 | |
| MRB GROUP PC | | 116 W MILLER ST | | | NEWARK | NY | 14513 | |
| MRB GROUP PC | | | | | | | | |
| MRC MANCHESTER DEVCO INC | | C/O CVS ONE CVS DRIVE | PO BOX 1376 | | WOONSOCKET | RI | 02895 | |
| MRC MANCHESTER DEVCO INC | | PO BOX 1376 | | | WOONSOCKET | RI | 02895 | |
| MRC MGMT RESOURCE CONSULTING | | 1538 ROSALBA ST NE | | | ALBUQUERQUE | NM | 87112 | |
| MRE ELECTRIC INC | | 830 S DEERFIELD AVE | STE 10 | | DEERFIELD BEACH | FL | 33441 | |
| MRH RETAIL INC | | 6100 HILLCROFT STE 600 | ATTN MELANIE BARFUSS | | HOUSTON | TX | 77081 | |
| MRH RETAIL INC | | | | | | | | |
| MRN INVESTMENTS LTD PART II | | 29425 CHAGRIN BLVD STE 211 | C/O PROPERTY ADVISORS GROUP | | PEPPER PIKE | OH | 44122 | |
| MRN INVESTMENTS LTD PART II | | C/O PROPERTY ADVISORS GROUP | | | PEPPER PIKE | OH | 44122 | |
| MRS ASSOCIATES INC | | 3 EXECUTIVE CAMPUS STE 400 | | | CHERRY HILL | NJ | 08002 | |
| MRS ASSOCIATES INC | | SUITE 300 | | | CHERRY HILL | NJ | 08034 | |
| MRV WANAMAKER, L C | | 2040 S W WANAMAKER ROAD | | | TOPEKA | KS | 66604 | |
| MRV WANAMAKER, LC | | 3501 SOUTHWEST FAIRLAWN ROAD | SUITE 200 | | TOPEKA | KS | 66614 | |
| MRWPCA | | PO BOX 2109 | | | MONTEREY | CA | 939422109 | |
| MRWPCA | | PO BOX 2109 | | | MONTEREY | CA | 93942-2109 | |
| MS CASH DRAWER LLC | | 2085 EAST FOOTHILL BL | | | PASADENA | CA | 91107 | |
| MS CONTRACTING & ELECTRIC | | 48 FOUR ROD RD | | | KENSINGTON | CT | 06037 | |
| MS INLAND FUND LLC | | 1421 PAYSPHERE CR | C/O MS INLAND SOUTHWEST BLDG 35107 | | CHICAGO | IL | 60674 | |
| MS MANAGEMENT ASSOCIATES INC | | PO BOX 1950 | | | ENGLEWOOD | CO | 80150-1950 | |
| MS MANAGEMENT ASSOCIATES INC | | | | | | | | |
| MS SERVICE | | 311 PINE ST | | | DECATUR | MI | 49045 | |
| MS SERVICE LLC | | 13949 W COLFAX AVE STE 170 | | | DENVER | CO | 80401 | |
| MSA DEVELOPMENT CORPORATION | | DBA HOTEL INTERNATIONAL | 5621 196TH SW | | LYNNWOOD | WA | 98036 | |
| MSA DEVELOPMENT CORPORATION | | 5621 196TH SW | | | LYNNWOOD | WA | 98036 | |
| MSAT ELECTRONICS | | PO BOX 477 | | | LITTLETON | NC | 27850 | |
| MSAT ELECTRONICS | | | | | | | | |
| MSC INDUSTRIAL SUPPLY CO INC | | DEPT CH 0075 | | | PALATINE | IL | 60055-0075 | |
| MSC INDUSTRIAL SUPPLY CO INC | | | | | | | | |
| MSDN SUBSCRIPTIONS | | PO BOX 5549 | | | PLEASANTON | CA | 945661549 | |
| MSDN SUBSCRIPTIONS | | PO BOX 5549 | | | PLEASANTON | CA | 94566-1549 | |
| MSF EASTGATE I LLC | | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| MSF EASTGATE I LLC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| MSF EASTGATE I, LLC | | C/O BENDERSON DEVELOPMENT COMPANY LLC | 570 DELAWARE AVENUE | ATTN LEASE ADMINISTRATOR | BUFFALO | NY | 14202 | |
| MSHOPPER | | 1007 PEARL ST | STE 290 | | BOULDER | CO | 80302 | |
| MSI ELECTRIC INC | | PO BOX 523 | | | JACKSON | MO | 63755 | |
| MSI SECURITY SYSTEMS INC | | 62 70 2ND AVE | | | KEARNY | NJ | 07032 | |
| MSINTERACTIVE LLC | | 20255 VICTOR PKY 400 | | | LIVONIA | MI | 48152 | |
| MSINTERACTIVE LLC | | | | | | | | |
| MSN | | LOCKBOX 847543 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202 | |
| MSN | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| MSN GROUP INC | | 7519 HENDERSON GIN RD | | | SHREVEPORT | LA | 71107-3435 | |
| MSN GROUP INC | | | | | | | | |
| MSNBC | | NBC UNIVERSAL LOCKBOX 402971 | BANK OF AMERICA | | ATLANTA | GA | 30384-2971 | |
| MSP COMMUNICATIONS | | 220 S SIXTH ST STE 500 | | | MINNEAPOLIS | MN | 554024507 | |
| MSP COMMUNICATIONS | | 220 S SIXTH ST STE 500 | | | MINNEAPOLIS | MN | 55402-4507 | |
| MSP ELECTRIC INC | | 5415 NW 24TH ST STE 103 | | | MARGATE | FL | 33063 | |
| MSP SUPERIOR PACKING INC | | 601 STINSON | | | VILLE ST LAURENT | QC | H4N2E1 | CAN |
| MSRC INC | | 112 CRAWLEY FALLS RD | | | BRENTWOOD | NH | 03833 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MSRC INC | | | | | | | | |
| MST INTANGIBLES SUPPLIER | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| MSU SUMMER EMPLOYMENT FAIR | | 110 STUDENT SERVICES BLDG | | | EAST LANSING | MI | 48824 | |
| MSU SUMMER EMPLOYMENT FAIR | | 113 STUDENT SVCS | CAREER SERVICES & PLACEMENT | | EAST LANSING | MI | 48824-1113 | |
| MSU SUMMER EMPLOYMENT FAIR | | | | | | | | |
| MSU UNION | | MICHIGAN STATE UNIVERSITY | | | EAST LANSING | MI | 488241029 | |
| MSU UNION | | MICHIGAN STATE UNIVERSITY | | | EAST LANSING | MI | 48824-1029 | |
| MT LAUREL MUNICIPAL UTILITIES | | 1201 S CHURCH ST | | | MT LAUREL | NJ | 08054 | |
| MT LAUREL MUNICIPAL UTILITIES | | | | | | | | |
| MT MCKINLEY FENCE CO INC | | 2910 HOGUM BAY ROAD N E | | | LACEY | WA | 98516 | |
| MT PLEASANT POLICE DEPARTMENT | | 6200 DURAND AVE | ATTN ALARM BILLING | | RACINE | WI | 53406 | |
| MT PLEASANT SEWER UTILITY | | 6126 DURAND AVE | | | RACINE | WI | 53406-4998 | |
| MT SHASTA SPRING WATER COMPANY | | 1878 TWIN VIEW BLVD | | | REDDING | CA | 96003 | |
| MT SHASTA SPRING WATER COMPANY | | 1878 TWIN VIEW BLVD | | | REEDING | CA | 96003 | |
| MT VERNON ELECTRIC INC | | PO BOX 1188 | | | DECATUR | IL | 62525-1188 | |
| MT VERNON ELECTRIC INC | | | | | | | | |
| MT VERNON RESTAURANT | | 14 BROADWAY | | | SOMERVILLE | MA | 02145 | |
| MT VERNON RESTAURANT | | | | | | | | |
| MT VERNON TV & APPLIANCE CENTER | | 3006 BROADWAY | | | MT VERNON | IL | 62864 | |
| MTAG | | PO BOX 5100 | MTAG VIOLATION PROCESSING CTR | | BALTIMORE | MD | 21224 | |
| MTB | | PO BOX 1009 | | | DOWNINGTON | PA | 19335 | |
| MTC | | 21 HANFORD PL | | | NORWALK | CT | 06854 | |
| MTC | | | | | | | | |
| MTI INC | | PO BOX 78832 | | | MILWAUKEE | WI | 53270-0832 | |
| MTRONICS INC | | 26 VERNON VALLEY RD | | | EAST NORTHPORT | NY | 11731 | |
| MTV NETWORKS | | PO BOX 5292 | | | NEW YORK | NY | 10087-5292 | |
| MTX | TOM BOSTON | 1 MITEK PLAZA | | | WINSLOW | IL | 61089 | |
| MTX | | BIN NO 257 | | | MILWAUKEE | WI | 532880257 | |
| MTX | | BIN NO 257 | | | MILWAUKEE | WI | 53288-0257 | |
| MTX | | 4545 E BASELINE RD | | | PHOENIX | AZ | 85040 | |
| MTZ ELECTRONICS | | 205 NASSAU AVE | | | BROOKLYN | NY | 11222 | |
| MTZ ELECTRONICS | | | | | | | | |
| MUCCIARONE, NICHOLAS A | | 64 PROSPECT ST | NAMCO | | FRANKLIN | MA | 02038 | |
| MUCCIARONE, NICHOLAS A | | 64 PROSPECT ST | | | FRANKLIN | MA | 02038 | |
| MUCHO GUSTO ENTERPRISES LLC | | 109 N SHIELDS AVE | | | RICHMOND | VA | 23220 | |
| MUDGE, GRANT | | 7703 OKEITH CT 1709 | | | RICHMOND | VA | 23228 | |
| MUDRICK WITT | | 319 CLEMATIS STREET | | | WEST PALM BEACH | FL | 33401 | |
| MUDRICK WITT | | 5TH FLOOR COMEAU BUILDING | 319 CLEMATIS STREET | | WEST PALM BEACH | FL | 33401 | |
| MUEBLERIA STANDARD | | AVE MADERO 314 PTE | MONTERREY | | MONTERREY NL | MO | 64000 | MEX |
| MUEBLERIA STANDARD | | AVENIDA MADERO PTE 314 | | | MONTERREY NL | MO | 64000 | |
| MUELLER & ASSOC INC, JACK | | 9450 SUNSET DR STE 200 | | | MIAMI | FL | 33173 | |
| MUELLER SPORTING GOODS INC | | 5705 HICKMAN | | | DES MOINES | IA | 50310 | |
| MUELLERMIST IRRIGATION COMPANY | | PO BOX 6307 | | | BROADVIEW | IL | 60153 | |
| MUENTNICH LANDSCAPING HOME | | 215 S SIXTH ST | | | PHILLIPSBURG | NJ | 08865 | |
| MUENTNICH LANDSCAPING HOME | | | | | | | | |
| MUETZEL PLUMBING/HEATING CO | | PO BOX 12478 | | | COLUMBUS | OH | 43212 | |
| MUETZEL PLUMBING/HEATING CO | | 1661 KENNY RD | PO BOX 12478 | | COLUMBUS | OH | 43212 | |
| MUHAMMAD, KALIAS | | C/O HENRICO POLICE CPT BULLOCK | | | RICHMOND | VA | 23273 | |
| MUHAMMAD, KALIAS | | PO BOX 20732 | C/O HENRICO POLICE CPT BULLOCK | | RICHMOND | VA | 23273 | |
| MUHL LANDSCAPE & IRRIGATION | | PO BOX 8766 | | | WACO | TX | 767148766 | |
| MUHL LANDSCAPE & IRRIGATION | | PO BOX 8766 | | | WACO | TX | 76714-8766 | |
| MUHSIN, MUSTAFA G | | 23 FITZGERALD AVE | | | WESTWOOD | NJ | 07675 | |
| MUIR COMPANY, ROBERT | | 2850 METRO DR STE 503 | | | BLOOMINGTON | MN | 55425 | |
| MULCAHY LAW FIRM PC | | 3003 N CENTRAL AVE STE 1200 | | | PHOENIX | AZ | 85012 | |
| MULCAHY STATE MARSHAL, ROBERT | | PO BOX 3244 | | | WATERBURY | CT | 06705 | |
| MULCAHY, KATHLEEN M | | 39 HIGH RD | | | NEWBURY | MA | 01951 | |
| MULDER, JEFFREY W | | 605 MCLEAN ST | | | PORTSMOUTH | VA | 23701 | |
| MULDOON MASONRY INC | | 2701 CHARLES PL | | | WILMINGTON | DE | 19808 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULES, BRADLEY M | | 111 SELENA CT | | | WARNER ROBINS | GA | 31088 | |
| MULFORD, PAULA | | 2914 1A LAKE POINT DR | | | MIDLOTHIAN | VA | 23112 | |
| MULHOLLAND, JOHN | | 4310 ALDINE STREET | | | PHILADELPHIA | PA | 19136 | |
| MULL, BOB TV SERVICE | | 3 CARDINAL CT NO E | | | HILTON HEAD | SC | 29926 | |
| MULL, BOB TV SERVICE | | 3E CARDINAL CT | | | HILTON HEAD | SC | 29926 | |
| MULLEN & FILIPPI LLP | | PO BOX 1754 | | | SAN LEANDRO | CA | 94577 | |
| MULLEN INDUSTRIAL HANDLING CO | | PO BOX 246 | | | EAST SYRACUSE | NY | 13057 | |
| MULLEN, ROBERT | | 1705 CLOVER ST | | | LAVERNE | CA | 91750 | |
| MULLER CASELLA ASSOCIATES INC | | 7400 YORK RD STE 103 | | | TOWSON | MD | 21204 | |
| MULLER CASELLA ASSOCIATES INC | | | | | | | | |
| MULLER CONSULTING INC | | 4936 TOPPING LN | | | GLEN ALLEN | VA | 23060 | |
| MULLER MULLER RICHMOND ET AL | | 33233 WOODWARD AVE BOX 3025 | | | BIRMINGHAM | MI | 48009 | |
| MULLER MULLER RICHMOND HARMS | | 33233 WOODWARD AVE | ATTORNEYS | | BIRMINGHAM | AL | 48009 | |
| MULLER, HAROLD T | | 1505 PELHAM RD S | | | JACKSONVILLE | AL | 36265 | |
| MULLETS APPLIANCES INC | | 4233 CLARK ROAD | | | SARASOTA | FL | 34233 | |
| MULLIGAN & ASSOCIATES | | 914 ESTHER ST | | | VANCOUVER | WA | 98660 | |
| MULLIGAN & ASSOCIATES | | | | | | | | |
| MULLIGANS SPORTS GRILLE | | 8006 W BROAD ST | | | RICHMOND | VA | 23294 | |
| MULLIN APPRAISAL SERVICE | | 2217 JONES LANE | | | WILMINGTON | DE | 19810 | |
| MULLIN APPRAISAL SERVICE | | 2217 JONES LN | | | WILMINGTON | DE | 19810 | |
| MULLINAX | | 5600 WHIPPLE AVE N W | | | N CANTON | OH | 44720 | |
| MULLINS, JERRY | | 815 W BROAD ST D | | | RICHMOND | VA | 23220 | |
| MULROONEY, STEVEN | | 6801 PRESTON HWY | | | LOUISVILLE | KY | 40219 | |
| MULTI CABLE INC | | 9260 DEERING AVENUE | | | CHATSWORTH | CA | 91311 | |
| MULTI PURPOSE ASSEMBLY | | PO BOX 24114 | | | DETROIT | MI | 48224 | |
| MULTI SERV TRANSPORTATION INC | | 4321 CRAWFORD AVE | | | CINCINNATI | OH | 45223 | |
| MULTI SERVICE | | 10302 ROSECRANS AVE | | | BELLFLOWER | CA | 90706 | |
| MULTI SERVICE | | 10302 ROSECRANS AVENUE | | | BELLFLOWER | CA | 90706 | |
| MULTI SHIFTER INC | | PO BOX 411047 | | | CHARLOTTE | NC | 28241-1047 | |
| MULTI SHIFTER INC | | 11110 PARK CHARLOTTE BLVD | | | CHARLOTTE | NC | 28273 | |
| MULTI SHIFTER INC | | PO BOX 38310 | | | CHARLOTTE | NC | 28278 | |
| MULTI SITE ENERGY ADVISORS | | 7955 SPALDING HILLS DR | | | ATLANTA | GA | 30350 | |
| MULTI SPONSOR SURVEYS INC | | 136 WALL ST | | | PRINCETON | NJ | 08540 | |
| MULTI SPONSOR SURVEYS INC | | | | | | | | |
| MULTI STATE ROOFING INC | | 158 FRANKLIN ST | | | WINCHENDON | MA | 01475 | |
| MULTIBAND SUBSCRIBER SERVICES | | 9449 SCIENCE CENTER DR | | | NEW HOPE | MN | 55428 | |
| MULTICHANNEL NEWS | | PO BOX 16118 | | | N HOLLYWOOD | CA | 91615 | |
| MULTICHANNEL NEWS | | | | | | | | |
| MULTICOM | | 1300 UNISON DR | | | MIDLOTHIAN | VA | 23113 | |
| MULTICOM PUBLISHING INC | | 296 CAMINO SOBRANTE | | | ORINDA | CA | 94563 | |
| MULTIGRAPHICS INC | | PO BOX 4 | | | ST CLAIR | PA | 17970 | |
| MULTIGRAPHICS INC | | 6234 BROOKSHIRE BLVD | | | CHARLOTTE | NC | 28216 | |
| MULTIMEDIA CABLE ADVRTSG SALES | | PO BOX 3027 | | | WICHITA | KS | 67201 | |
| MULTIMEDIA CABLE ADVRTSG SALES | | 701 E DOUGLAS | PO BOX 3027 | | WICHITA | KS | 67201 | |
| MULTIMEDIA RECORDING SYSTEMS | | 180 GORDON DR 111 | | | EXTON | PA | 19341 | |
| MULTIMEDIA RECORDING SYSTEMS | | | | | | | | |
| MULTIMEDIA SECURITY SVCS INC | | P O BOX 22021 | | | TULSA | OK | 74121 | |
| MULTIMEDIA SERVICES INC | | 1025 N MC CADDEN PLACE | | | HOLLYWOOD | CA | 90038 | |
| MULTIMEDIA SOLUTIONS CARTERCOM | | PO BOX 117412 | | | CARROLLTON | TX | 75011-7412 | |
| MULTITASK CORP | | PO BOX 19175 | | | JOHNSTON | RI | 02919 | |
| MULTITASK CORP | | | | | | | | |
| MULTNOMAH COUNTY | | PO BOX 2716 | | | PORTLAND | OR | 972082716 | |
| MULTNOMAH COUNTY | | DEPT OF ASSESSMENT & TAXATION | PO BOX 2716 | | PORTLAND | OR | 97208-2716 | |
| MULTNOMAH COUNTY SHERIFF | | ALARM ORDINANCE UNIT | | | PORTLAND | OR | 972920153 | |
| MULTNOMAH COUNTY SHERIFF | | PO BOX 92153 | ALARM ORDINANCE UNIT | | PORTLAND | OR | 97292-2153 | |
| MULTNOMAH COUNTY SHERIFFS OFC | | PO BOX 16008 | | | PORTLAND | OR | 97216 | |
| MULVILLE & SONS INC | | 1545 E NINE MILE RD | | | FERNDALE | MI | 482202024 | |
| MULVILLE & SONS INC | | 1545 E NINE MILE RD | | | FERNDALE | MI | 48220-2024 | |
| MUMFORD BJORKMAN ASSOCIATES | | PO BOX 733 | | | NEW CASTLE | DE | 19720 | |
| MUNCHIES CATERING | | 55 KINGSLEY ST | | | WEST ORANGE | NJ | 07052 | |
| MUNCIE NEWSPAPERS INC | | PO BOX 2408 | | | MUNCIE | IN | 47307-0408 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNCIE NEWSPAPERS INC | | | | | | | | |
| MUNCIE SANITARY DISTRICT | | PO BOX 1587 | | | MUNCIE | IN | 47308 | |
| MUNCY JR, ROBERT W | | 6617 SCANDIA LAKE PL | | | SANDSTON | VA | 23150 | |
| MUNCY SCHOOL DISTRICT | | PO BOX 7045 | | | LANCASTER | PA | 17604-7045 | |
| MUNCY TOWNSHIP | | 409 YETTER RD | ANN SMITH TAX COLLECTOR | | PENNSDALE | PA | 17756 | |
| MUNCY TOWNSHIP | | 670 MIDDLE RD | ANN SMITH TAX COLLECTOR | | PENNSDALE | PA | 17756 | |
| MUNCY TOWNSHIP | | RR 2 BOX 325 | | | MUNCY | PA | 17756 | |
| MUNDAY LOCK & SAFE | | 7730 U S 42 | | | FLORENCE | KY | 41042 | |
| MUNDIE & COMPANY INC | | 1301 W 22ND ST | | | OAK BROOK | IL | 60523 | |
| MUNDIE & COMPANY INC | | 100 SOUTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| MUNDIE INC, RA | | PO BOX 1335 | | | HARRISBURG | PA | 17105-1335 | |
| MUNDIE INC, RA | | | | | | | | |
| MUNDO HISPANICO INC | | PO BOX 13808 | | | ATLANTA | GA | 30324-0808 | |
| MUNDO HISPANICO INC | | | | | | | | |
| MUNEVAR, MIGUEL | | LOC NO 0208 PETTY CASH | 3245 MERIDIAN PKY | | FT LAUDERDALE | FL | 33331 | |
| MUNFORDS TV | | 704 TAYLOR STREET | | | PETERSBURG | VA | 23803 | |
| MUNICIPAL & SCHOOL INCOME TAX | | 203 WEST THIRD STREET | | | WILLIAMSPORT | PA | 17701 | |
| MUNICIPAL AUTHORITY OF, THE | | 210 PERRY HIGHWAY | | | PITTSBURGH | PA | 152291895 | |
| MUNICIPAL AUTHORITY OF, THE | | 210 PERRY HWY | | | PITTSBURGH | PA | 15229-1895 | |
| MUNICIPAL COURT | | PO BOX 2446 | | | MOBILE | AL | 36652-2446 | |
| MUNICIPAL COURT | | 13260 CENTRAL AVE | | | CHINO | CA | 91710 | |
| MUNICIPAL COURT OF COLUMBUS GA | | PO BOX 1340 | | | COLUMBUS | GA | 31902-1340 | |
| MUNICIPAL COURT SOUTHERN BRNCH | | 602 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| MUNICIPAL EMERGENCY SERVICES | | 3025 S MILITARY HWY | | | CHESAPEAKE | VA | 23323 | |
| MUNICIPAL EMERGENCY SERVICES | | | | | | | | |
| MUNICIPAL EQUIPMENT INC | | 6305 OLD SHEPHERDSVILLE RD | | | LOUISVILLE | KY | 40228 | |
| MUNICIPAL REVENUE COLLECTION CENTER | | PO BOX 195387 | | | SAN JUAN | PR | 00919-5387 | |
| MUNICIPAL TAX ADMINISTRATORS | | PO BOX 6276 | | | WYOMISSING | PA | 19610 | |
| MUNICIPAL TAX ADMINISTRATORS | | 920 VAN REED RD | | | WYOMISSING | PA | 19610-1700 | |
| MUNICIPIO DE GUAYNABO | | MUNICIPALITY OF GUAYNABO | PO BOX 7885 | | GUAYNABO | PR | 00970 | |
| MUNICIPIO DE GUAYNABO | | PO BOX 7885 | | | GUAYNABO | PR | 00970 | |
| MUNN TV VIDEO INC | | 4003 N DONALD | | | BETHANY | OK | 73008 | |
| MUNOZ, MANUEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| MUNRO ELECTRIC CO INC | | 48590 DOWNING ST | | | WIXOM | MI | 48393 | |
| MUNSCH HARDT KOPF & HARR PC | | 1445 ROSS AVE STE 4000 | | | DALLAS | TX | 75202 | |
| MUNSON BUSINESS INTERIORS | | 511 W BROADWAY | | | LOUISVILLE | KY | 40202 | |
| MUNSON MEDICAL CENTER | | PO BOX 1131 | | | TRAVERSE CITY | MI | 496851131 | |
| MUNSON MEDICAL CENTER | | PO BOX 1131 | | | TRAVERSE CITY | MI | 49685-1131 | |
| MUNSTERS TV, DAVID | | 10 GREENWOOD TERR | | | WINDHAM | ME | 04062 | |
| MUNSTERS TV, DAVID | | 373 FOREST AVE | | | PORTLAND | ME | 04101 | |
| MUNT, EMILY | | LOC NO 1022 PETTY CASH | 2001 KILLEBREW DR 304 | | BLOOMINGTON | MN | 55425 | |
| MUNTERS CORP | | 1709 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 | |
| MUNYASIA, MARTIN | | LOC NO 0750 PETTY CASH | 130 INTERSTATE BLVD | | SOUTH BRUNSWICK | NJ | 08831 | |
| MUNYASIA, MARTIN | | LOC NO 0335 PETTY CASH | MID ATLANTIC DC | | | | | |
| MURATA BUSINESS SYSTEMS | | PO BOX 910492 | | | DALLAS | TX | 75391 | |
| MURATEC AMERICA INC | | 5560 TENNYSON PKWY | | | PLANO | TX | 75024 | |
| MURATEC AMERICA INC | | 3301 E PLANO PKY STE 100 | | | PLANO | TX | 75074-7202 | |
| MURATEC AMERICA INC | | 6400 INTERNATIONAL PKY | STE 1500 ATTN MANUAL DEPT | | PLANO | TX | 75093 | |
| MURATEC AMERICA INC | | PO BOX 910492 | | | DALLAS | TX | 75391 | |
| MURCHS MAINTENANCE MGMT, MITCH | | PO BOX 798129 | | | ST LOUIS | MO | 63179 | |
| MURDOCK TAX COLLECTOR, LOU | | ASSESSOR & COLLECTOR OF TAXES | | | WICHITA FALLS | TX | 763071471 | |
| MURDOCK TAX COLLECTOR, LOU | | PO BOX 1471 | ASSESSOR & COLLECTOR OF TAXES | | WICHITA FALLS | TX | 76307-1471 | |
| MURI MURI & ASSOCIATES INC | | 787C PINE VALLEY DR | | | PITTSBURGH | PA | 15239 | |
| MURILLO ELECTRONICS | | 113 S LAKE ST | | | MADERA | CA | 93638 | |
| MURILLO ELECTRONICS | | 113 S LAKE ST | | | MADORA | CA | 93638 | |
| MURILLO, DAWN | | 9910 MCCREA LN | | | LOUISVILLE | KY | 40229 | |
| MURNANE CONLIN WHITE BRANDT | | 444 CEDAR STREET | | | ST PAUL | MN | 55101 | |
| MURNANE CONLIN WHITE BRANDT | | 1800 PIPER JAFFRAY PLAZA | 444 CEDAR STREET | | ST PAUL | MN | 55101 | |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURPHEY, MARK T | | 7619 MEMPHIS AVE | | | BROOKLYN | OH | 44144 | |
| MURPHEYS ELECTRONIC SERVICE | | 122 S FRANCIS | | | CARTHAGE | MO | 64836 | |
| MURPHY & MILLER INC | | DEPT 2073 | | | CHICAGO | IL | 606742073 | |
| MURPHY & MILLER INC | | 135 S LASALLE ST | DEPT 2073 | | CHICAGO | IL | 60674-2073 | |
| MURPHY APPRAISAL SERVICES LLC | | 1580 W CAUSEWAY APPROACH | | | MANDEVILLE | LA | 70471 | |
| MURPHY BLOSSMAN | | 1011 N CAUSEWAY BLVD UNIT 3 | | | MANDEVILLE | LA | 70471 | |
| MURPHY BUS SERVICE | | 49 KANES LN | | | MIDDLETOWN | NJ | 07748 | |
| MURPHY BUS SERVICE | | | | | | | | |
| MURPHY COMMUNICATIONS | | 300 RICH | | | BRYANT | AR | 72022 | |
| MURPHY ELECTRIC MAINTENANCE CO | | 306 E COTA ST STE C | | | SANTA BARBARA | CA | 93101 | |
| MURPHY ELECTRIC MAINTENANCE CO | | | | | | | | |
| MURPHY INSTALLATIONS INC | | PO BOX 66112 | | | ORANGE PARK | FL | 32065 | |
| MURPHY LAUDATI & KIEL PC | | THE EXCHANGE SUITE 360 | 270 FARMINGTON AVE | | FARMINGTON | CT | 06032 | |
| MURPHY LAUDATI & KIEL PC | | 270 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| MURPHY PEARSON ET AL | | THOMAS M DAMATO | 88 KEARNY ST STE 1000 | | SAN FRANCISCO | CA | 94108 | |
| MURPHY TECHNICAL INC | | 105 N OAK ST | | | ROANOKE | TX | 76262 | |
| MURPHY TECHNICAL INC | | | | | | | | |
| MURPHY TV & VCR REPAIR | | 2110 HWY 64 W | | | MURPHY | NC | 28906 | |
| MURPHY TV & VCR REPAIR | | 600B HWY 64 WEST | | | MURPHY | NC | 28906 | |
| MURPHY, KAREN | | LOC NO 0775 PETTY CASH | 19925 INDEPENDENCE BLVD | | GROVELAND | FL | 34736 | |
| MURPHY, MICHAEL J | | THURSTON COUNTY TREASURER | | | OLYMPIA | WA | 98502-6080 | |
| MURPHY, MICHAEL J | | THURSTON COUNTY TREASURER | | | OLYMPIA | WA | 985026080 | |
| MURPHY, PAMELA E | | 1941 BROAD ST RD | | | MAIDENS | VA | 23102 | |
| MURPHY, RICKEY | | 3910 LORDS LN | | | RICHMOND | VA | 23231 | |
| MURPHY, ROBERT T | | PO BOX 1278 | | | HERNDON | VA | 22070 | |
| MURPHY, RUSSELL W | | DR 3 2ND FL STAFFING | | | RICHMOND | VA | 23233 | |
| MURPHY, SUSAN | | 1227 WESTMINSTER AVE | | | RICHMOND | VA | 23227 | |
| MURPHY, THOMAS | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| MURPHYS INC | | 4260 N FRESNO ST | | | FRESNO | CA | 937263197 | |
| MURPHYS INC | | 4260 N FRESNO ST | | | FRESNO | CA | 93726-3197 | |
| MURPHYS LOCK & KEY, A | | 2633 BAY ST | | | CHARLOTTE | NC | 28205 | |
| MURPHYS PLUMBING & HEATING | | 2261 PINE TERR CT | | | GRAND JUNCTION | CO | 81503 | |
| MURPHYS TV & VIDEO | | PO BOX 214 | | | DUNKIRK | IN | 47336 | |
| MURRAY APPRAISAL SVC, JIM | | 36 OAKDALE RD | | | JOHNSON CITY | NY | 13790 | |
| MURRAY CO, RW | | 10440 BALLS FORD RD STE 100 | | | MANASSAS | VA | 20109 | |
| MURRAY CO, RW | | 4511 A DALY DRIVE | | | CHANTILLY | VA | 20151 | |
| MURRAY ELECTRIC INC | | PO BOX 191 | 205 W MAPLE ST | | LANCASTER | WI | 53813 | |
| MURRAY ELECTRIC INC | | | | | | | | |
| MURRAY GUARD INC | | PO BOX 30171 | | | NASHVILLE | TN | 372410171 | |
| MURRAY GUARD INC | | PO BOX 1000 DEPT 203 | | | MEMPHIS | TN | 38148-0203 | |
| MURRAY HILL CENTER | | 373 PARK AVENUE SOUTH | | | NEW YORK | NY | 10016 | |
| MURRAY HILL CENTER | | 3475 PIEDMONT RD NE | STE 560 | | ATLANTA | GA | 30305 | |
| MURRAY LOCK &SECURITY | | 11212 TRIANGLE LANE | | | WHEATON | MD | 20902 | |
| MURRAY STATE COLLEGE | | 1 MURRAY CAMPUS | ATTN BUSINESS OFFICE | | TISHOMINGO | OK | 73460 | |
| MURRAY STATE COLLEGE | BUSINESS OFFICE | | | | TISHOMINGO | OK | 73460 | |
| MURRAY STATE NEWS ADVERTISING | | 2609 UNIVERSITY STA 111 WILSON HALL | | | MURRAY | KY | 42071 | |
| MURRAY&STAFFORD INC | | 4601 WADSWORTH STE 100 | | | WHEAT RIDGE | CO | 80033 | |
| MURRAY, COMMITTEE TO ELECT K | | 921 11TH ST STE D | | | SACRAMENTO | CA | 95814 | |
| MURRAY, JASON | | 12605 SW TRIGGER DR | | | BEAVERTON | OR | 97008 | |
| MURRAY, MICHAEL | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | BILLERICA | MA | 01821 | |
| MURRAY, NATHAN T | | 3303 PARKWOOD AVE | | | RICHMOND | VA | 23221 | |
| MURRAYS | | 20944 ITASCA STREET | | | CHATSWORTH | CA | 91311 | |
| MURRAYS FLOWER SHOP | | 224 W LAWRENCE AVE | | | CHARLOTTE | MI | 48813 | |
| MURRAYS FLOWER SHOP | | 323 W LOVETT | | | CHARLOTTE | MI | 48813 | |
| MURRAYS MAJOR APPLIANCE SVC | | 607 DOGWOOD DRIVE | | | HARRIMAN | TN | 37748 | |
| MURRIETA, CITY OF | | 26442 BECKMAN CT | | | MURRIETA | CA | 92562 | |
| MURRIETA, CITY OF | | 1 TOWN SQUARE | 24601 JEFFERSON AVE | | MURRIETA | CA | 92562 | |
| MUSCOGEE CO TAX COMMISSIONER | | PO BOX 1441 | | | COLUMBUS | GA | 31902 | |
| MUSCOGEE CO TAX COMMISSIONER | | PO BOX 1441 100 10TH ST | | | COLUMBUS | GA | 31994 | |
| MUSCOGEE CO, MAGISTRATE CT OF | | PO BOX 1340 | | | COLUMBUS | GA | 31902 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUSIC FOR ALL SEASONS INC | | 328 PARK AVE STE 2R | | | SCOTCH PLAINS | NJ | 07076-1100 | |
| MUSIC FOR ALL SEASONS INC | | | | | | | | |
| MUSIC IN MOTION | | 22 PERSHING LAKE DR | | | ST PETERS | MO | 633763202 | |
| MUSIC IN MOTION | | 22 PERSHING LAKE DR | | | ST PETERS | MO | 63376-3202 | |
| MUSIC INDUSTRIES CORP | | 625 LOCUST ST | | | GARDEN CITY | NY | 11530 | |
| MUSIC MART ELECTRONICS | | 212 W HIGH | | | EBENSBURG | PA | 15931 | |
| MUSIC MOUNTAIN WATER CO | | PO BOX 41026 | | | SHREVEPORT | LA | 71134 | |
| MUSIC MOUNTAIN WATER CO | | | | | | | | |
| MUSIC SERVICES & CANARY | | 121 PENNSYLVANIA AVE BOX 590 | | | WAYNE | PA | 190870590 | |
| MUSIC SERVICES & CANARY | | PRODUCTIONS | 121 PENNSYLVANIA AVE BOX 590 | | WAYNE | PA | 19087-0590 | |
| MUSIC STORE INC, THE | | 39 CEDAR STREET | | | DOBBS FERRY | NY | 10522 | |
| MUSIC TO GO | | 12256 BELWYN DR | | | ST LOUIS | MO | 631464601 | |
| MUSIC TO GO | | 12256 BELWYN DR | | | ST LOUIS | MO | 63146-4601 | |
| MUSICK HARDWARE CORP | | 3121 W BROAD STREET | | | RICHMOND | VA | 23230 | |
| MUSICLAND GROUP INC, THE | MARLA MOODY | | | | MINNETONKA | MN | 55343 | |
| MUSICLAND GROUP INC, THE | | PO BOX 1450 | NW 7954 | | MINNEAPOLIS | MN | 55485-7954 | |
| MUSICRAMA INC | | 43 01 22ND ST 6TH FL | | | LONG ISLAND CITY | NY | 11101 | |
| MUSIMATIC ELECTRONICS | | 6659 TRIBBLE ST | | | LITHONIA | GA | 30058 | |
| MUSIMATIC ELECTRONICS | | | | | | | | |
| MUSKA ELECTRIC CO | | 1985 OAKCREST AVENUE | | | ROSEVILLE | MN | 55113 | |
| MUSKE, RICHARD | | SIX W FIFTH ST | 700 SAINT PAUL BLDG | | SAINT PAUL | MN | 55102 | |
| MUSKEGON CHRONICLE | | PO BOX 59 | | | MUSKEGON | MI | 49443 | |
| MUSKEGON CHRONICLE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| MUSKEGON COMMUNITY COLLEGE | | 221 S QUARTERLINE ROAD | | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY PROBATE COURT | | 99 TERRACE ST | | | MUSKEGON | MI | 49442 | |
| MUSKEGON COUNTY SCHOOL EMPLOYEE | | 1888 E SHERMAN BLVD | | | MUSKEGON | MI | 49444 | |
| MUSKEGON COUNTY TREASURER | | 990 TERRACE ST | | | MUSKEGON | MI | 49442 | |
| MUSKEGON INCOME TAX DEPT | | PO BOX 29 | | | MUSKEGON | MI | 494430029 | |
| MUSKEGON INCOME TAX DEPT | | PO BOX 29 | | | MUSKEGON | MI | 49443-0029 | |
| MUSKEGON, CITY OF | | PO BOX 1825 | | | TROY | MI | 48099-1825 | |
| MUSKEGON, CITY OF | | PO BOX 1905 | | | MUSKEGON | MI | 49443 | |
| MUSKEGON, CITY OF | | PO BOX 0536 | | | MUSKEGON | MI | 49443-0536 | |
| MUSKEGON, CITY OF | TAX DEPARTMENT | PO BOX 88072 | | | CHICAGO | IL | 60680-1072 | |
| MUSKINGAM COACH | | 1662 S 2ND STREET | | | COSHOCTON | OH | 43812 | |
| MUSKINGUM COUNTY CSEA | | PO BOX 9 | | | ZANESVILLE | OH | 437020009 | |
| MUSKINGUM COUNTY CSEA | | PO BOX 9 | 840 ORCHARD ST | | ZANESVILLE | OH | 43702-0009 | |
| MUSKOGEE COUNTY PROBATE CLERK | | PO BOX 1350 | | | MUSKOGEE | OK | 74402 | |
| MUSSO SRA, MARGARET L | | 13441 TIGERBEND RD STE E | | | BATON ROUGE | LA | 70817 | |
| MUSTANG EXPEDITING | | PO BOX 288 | | | RIDLEY PARK | PA | 19078 | |
| MUSTANG EXPEDITING | | | | | | | | |
| MUSTANG LIGHTING INC | | 3520 W MILLER RD STE 130 | | | GARLAND | TX | 75041 | |
| MUSTANG LIGHTING INC | | | | | | | | |
| MUSTANG MICROSYSTEMS | | 104 SOUTH ST | | | HOPKINTON | MA | 01748 | |
| MUSTANG MICROSYSTEMS | | | | | | | | |
| MUSTANG SIGNS & GRAPHICS | | 16840 CLAY RD NO 101 | | | HOUSTON | TX | 77084 | |
| MUSTEK INC | | 121 WATERWORKS WAY STE 100 | ATTN ACCOUNTING DEPT | | IRVINE | CA | 92618 | |
| MUSTEK INTERNATIONAL | | 17911 MITCHELL S STE 250 | C/O EMI GLOBAL INC | | IRVINE | CA | 92614 | |
| MUTCHLER PRINTING, BOB | | PO BOX 13422 | | | RICHMOND | VA | 23225 | |
| MUTTS TELEVISION SERVICE | | 839 AVE A | | | MARRERO | LA | 70072 | |
| MUTUAL SPRINKLERS INC | | 6017 RITTIMAN PLAZA | | | SAN ANTONIO | TX | 78218 | |
| MUTUAL SPRINKLERS INC | | | | | | | | |
| MUZAK | | 555077 CENTER DR STE 380 | | | CHARLOTTE | NC | 28217 | |
| MUZAK | | PO BOX 402107 | | | COLLEGE PARK | GA | 30384-2107 | |
| MUZAK | | 12305 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| MUZAK | | 3500 SAN FERNANDO BL | | | BURBANK | CA | 91505 | |
| MUZAK | | 2901 3RD AVE | SUITE 400 | | SEATTLE | WA | 98121 | |
| MUZAK | | 2901 3RD AVE STE 400 | | | SEATTLE | WA | 98121 | |
| MUZE INC | | PO BOX 35161 | | | NEWARK | NJ | 071935161 | |
| MUZE INC | | PO BOX 35161 | | | NEWARK | NJ | 07193-5161 | |
| MUZE INC | | 304 HUDSON ST | | | NEW YORK | NY | 10013 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MVALENT INC | | 8 NEW ENGLAND EXECUTIVE PARK | | | BURLINGTON | WA | 01803 | |
| MVP ELECTRONICS | | 1409 MAIN ST | | | CUYAHOGA FALLS | OH | 44221 | |
| MW GRAPHIC REPAIR | | 2805 HIDDEN HILLS WAY | | | CORONA | CA | 92882 | |
| MW MEDICAL SERVICES PC | | PO BOX 2425 | | | MERIDEN | CT | 064507021 | |
| MW MEDICAL SERVICES PC | | PO BOX 2425 | | | MERIDEN | CT | 06450-7021 | |
| MWB BUSINESS SYSTEMS | | 14397 AMARGOSA RD | | | VICTORVILLE | CA | 923922346 | |
| MWB BUSINESS SYSTEMS | | 14397 AMARGOSA RD | | | VICTORVILLE | CA | 92392-2346 | |
| MWD BUILDING & DESIGN INC | | 236 W CRYSTAL | | | LOMBARD | IL | 60148 | |
| MWEBESA SAHIRY, LYDIA EK | | 504 SUNNYBROOK TERRACE | APT 902 | | TAITHERSBURG | MD | 20877 | |
| MWF | | 13900 SHOEMAKER AVE STE D | | | NORWALK | CA | 906504533 | |
| MWF | | 13900 SHOEMAKER AVE STE D | | | NORWALK | CA | 90650-4533 | |
| MWS WIRE INDUSTRIES | | 31200 CEDAR VALLEY DR | | | WEST LAKE VILLAGE | CA | 91362 | |
| MY 1 STOP INC | | 3200 LIBERTY BELL RD | STE 300 | | FT SCOTT | KS | 66701 | |
| MY CHAUFFEUR INC | | PO BOX 5525 | | | KATY | TX | 774915525 | |
| MY CHAUFFEUR INC | | PO BOX 5525 | | | KATY | TX | 77491-5525 | |
| MY COUSIN VINNYS | | 1220 COBB PARKWAY N E | | | MARIETTA | GA | 30062 | |
| MY GENERATION GRAPHICS | | 1090 COMMERCE BLVD | | | SARASOTA | FL | 34243 | |
| MY KEYS LOCK SERVICE | | SUITE B | | | FEDERAL WAY | WA | 98023 | |
| MY KEYS LOCK SERVICE | | 2201 S W 356TH | SUITE B | | FEDERAL WAY | WA | 98023 | |
| MY OLD KENTUCKY DINNER TRAIN | | PO BOX 279 | | | BARDSTOWN | KY | 40004 | |
| MY OLD KENTUCKY DINNER TRAIN | | | | | | | | |
| MY3CENT LLC | | 5 BACK BAY DR | | | S BARRINGTON | IL | 60010 | |
| MYER & NJUS PA | | 17340 W 12 MILE RD STE 200 | | | SOUTHFIELD | MI | 48076 | |
| MYERS ELECTRONICS | | 237 239 E FRANKLIN ST | | | HAGERSTOWN | MD | 21740 | |
| MYERS HOME SERVICE | | 3377 STATE ROUTE 59 | | | RAVENNA | OH | 44266 | |
| MYERS MOORE & ASSOCIATES | | PO BOX 29377 | | | RICHMOND | VA | 23242 | |
| MYERS PHOTOGRAPHY, CURTIS | | 52 GREENFIELD AVE | | | SAN ANSELMO | CA | 94960 | |
| MYERS PLUMBING & HEATING | | 2120 GRANDY AVE | | | NORFOLK | VA | 23504 | |
| MYERS PLUMBING & HEATING | | PO BOX 7268 | | | NORFOLK | VA | 235097268 | |
| MYERS PRINTING SERVICE | | PO BOX 46 | 104 MACKEY DR | | TRAVERSE CITY | MI | 49686-0046 | |
| MYERS PRINTING SERVICE | | 104 MACKEY DR PO BOX 46 | | | TRAVERSE CITY | MI | 496860048 | |
| MYERS SHEETMETAL | | 8930 CARLISLE RD | | | WELLSVILLE | PA | 17365 | |
| MYERS SHEETMETAL | | | | | | | | |
| MYERS SUPPLY & CHEMICAL | | 9TH & ARCH STREET | | | LITTLE ROCK | AR | 72202 | |
| MYERS SUPPLY & CHEMICAL | | 9TH & ARCH ST | | | LITTLE ROCK | AR | 72202 | |
| MYERS TRUSTEE, ROBERT W | | PO BOX 4949 | | | PORTLAND | OR | 972084949 | |
| MYERS TRUSTEE, ROBERT W | | PO BOX 4949 | | | PORTLAND | OR | 97208-4949 | |
| MYERS TV | | 536 E ADAMS ST | | | SANDUSKY | OH | 44870 | |
| MYERS, DALE S | | 555 STUMBO RD | | | MANSFIELD | OH | 44906 | |
| MYERS, MAEDEAN YVONNE | | 1525 POPLAR GROVE DR | | | RESTON | VA | 22094 | |
| MYERS, MARK | | LOC NO 1120 PETTY CASH | 98 14S KAONOHI ST | | AIEA | HI | 96701 | |
| MYGO | | 1310 DAVISWOOD DR | | | MCLEAN | VA | 22102 | |
| MYKB COM INC | | 8399 E INDIAN SCHOOL RD | STE 105 | | SCOTTSDALE | AZ | 85251 | |
| MYLES OF ART DESIGN INTERIORS | | 1275 CROMWELL AVE UNIT A 4 | | | ROCKY HILL | CT | 06067 | |
| MYPOINTS COM INC | | PO BOX 200333 | | | PITTSBURGH | PA | 15251-0333 | |
| MYRIAD SOLUTIONS INC | | 16843 HARBOUR TOWN DR | | | SILVER SPRING | MD | 20905 | |
| MYRON CORP | | PO BOX 802616 | | | CHICAGO | IL | 60680-2616 | |
| MYRON CORP | | | | | | | | |
| MYRON MANUFACTURING CORP | | PO BOX 27988 | | | NEWARK | NJ | 071017988 | |
| MYRON MANUFACTURING CORP | | PO BOX 27988 | | | NEWARK | NJ | 07101-7988 | |
| MYRTLE BEACH FARM COMPANY INC | | PO BOX 2095 | | | MYRTLE BEACH | SC | 295782095 | |
| MYRTLE BEACH FARM COMPANY INC | | PO BOX 2095 | | | MYRTLE BEACH | SC | 29578-2095 | |
| MYRTLE BEACH FARMS COMPANY, INC | DOUGLAS WENDEL | 2411 NORTH OAK STREET | SUITE 402 FOUNDERS CENTRE | | MYRTLE BEACH | SC | 29577 | |
| MYRTLE BEACH FIRE & SAFETY CO | | 725D SEABOARD ST | | | MYRTLE BEACH | SC | 29577-5162 | |
| MYRTLE BEACH FIRE & SAFETY CO | | | | | | | | |
| MYRTLE BEACH HILTON | | 10000 BEACH CLUB DRIVE | | | MYRTLE BEACH | SC | 295725304 | |
| MYRTLE BEACH HILTON | | 10000 BEACH CLUB DRIVE | | | MYRTLE BEACH | SC | 29572-5304 | |
| MYRTLE BEACH, CITY OF | | PO BOX 2468 | | | MYRTLE BEACH | SC | 29578 | |
| MYSPACE INC | | FILE 50503 | | | LOS ANGELES | CA | 90074-0503 | |
| MYSTIC OZARK WATER CO | | 5841 S 1ST | | | ABILENE | TX | 79605 | |
| MYSTIC OZARK WATER CO | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYSTIC TECHNOLOGIES | | 8493 CANYON OAK DR | | | SPRINGFIELD | VA | 22153 | |
| MYTON INDUSTRIES INC | | 1981 SOUTH PARK RD | | | PEMBROKE PARK | FL | 330092014 | |
| MYTON INDUSTRIES INC | | 1981 SOUTH PARK RD | | | PEMBROKE PARK | FL | 33009-2014 | |
| MYVESTA ORG | | PO BOX 8587 | | | GAITHERSBURG | MD | 208988587 | |
| MYVESTA ORG | | PO BOX 8587 | | | GAITHERSBURG | MD | 20898-8587 | |
| N & B VENDING SERVICE INC | | 3106 SOUTH AVE | | | TOLEDO | OH | 43609 | |
| N & D ENTERPRISES LLC | | 3609 AVALON COVE DR E | | | JACKSONVILLE | FL | 32224 | |
| N D OFFICE ASSOCIATES L P | | PO BOX 6120 | | | GLEN ALLEN | VA | 230586120 | |
| N D OFFICE ASSOCIATES L P | | C/O ROSS KRECKMAN MGMRT CORP | PO BOX 6120 | | GLEN ALLEN | VA | 23058-6120 | |
| | | | | | | | | |
| N GA PRESSURE | | 466 GREGORY LN 411 | | | ACWORTH | GA | 30102 | |
| N GENIUS SOLUTIONS INC | | 88 W SCHILER 1809 | | | CHICAGO | IL | 60610 | |
| N GENIUS SOLUTIONS INC | | 627 N ALBANY AVE NO 121 | | | CHICAGO | IL | 60612 | |
| N J DIVISION OF STATE POLICE | | PO BOX 7068 | | | WEST TRENTON | NJ | 086280068 | |
| N J DIVISION OF STATE POLICE | | RECORDS & IDENTIFICATION UNIT | PO BOX 7068 | | WEST TRENTON | NJ | 08628-0068 | |
| N L PETTIT & ASSOCIATES | | 9400 7 RANSDELL ROAD | | | RALEIGH | NC | 27603 | |
| N LINE TRAFFIC MAINTENANCE | | PO BOX 4724 | | | BRYAN | TX | 77805 | |
| N SOFTWARE INC | | 100 WEYER DR | | | CHAPEL HILL | NC | 27516 | |
| N W MARTIN & BROS INC | | PO BOX 1179 | | | RICHMOND | VA | 23209 | |
| N W MARTIN & BROS INC | | 1531 ST JAMES ST | | | RICHMOND | VA | 23218 | |
| N&N METRO PLUMBING INC | | 721 E 5TH ST | | | METROPOLIS | IL | 62960 | |
| N&N METRO PLUMBING INC | | | | | | | | |
| NA DO TV SERVICE INC | | 7009 DIXIE HWY STE E | | | FLORENCE | KY | 41042 | |
| NA DO TV SERVICE INC | | | | | | | | |
| NAAB & MOHRING INC | | 2028 GENESEE ST | | | BUFFALO | NY | 14211 | |
| NAB INTL GROUP OF COMPANIES | | 3700 C JEFFERSON DAVIS HWY | | | ALEXANDRIA | VA | 22305 | |
| NAB97 & NAB MULTIMEDIA WORLD | | PO BOX 3379 | | | FREDERICK | MD | 21705 | |
| NABCO ELECTRIC CO INC | | 2800 2ND AVE | | | CHATTANOOGA | TN | 37407 | |
| NABCO ELECTRIC CO INC | | | | | | | | |
| NABE | | 1233 20TH STREET NW | SUITE 505 | | WASHINGTON | DC | 20036 | |
| NABE | | SUITE 505 | | | WASHINGTON | DC | 20036 | |
| NABNASSET CORPORATION | | PO BOX 18015 | | | NEWARK | NJ | 07191 | |
| NABPAC | | 2300 CLARENDON BLVD STE 401 | | | ARLINGTON | VA | 22201 | |
| NABPAC | | SUITE 750 | | | ALEXANDRIA | VA | 22203 | |
| NABPAC | | 901 N STUART ST STE 750 | | | ALEXANDRIA | VA | 22203 | |
| NACAMULI ASSOCIATES | | 208 COMMERCE PLACE | | | ELIZABETH | NJ | 07201 | |
| NACDS | | DEPT 814 | | | ALEXANDRIA | VA | 223340814 | |
| NACDS | | DEPT 814 | | | ALEXANDRIA | VA | 22334-0814 | |
| NACE | | 62 HIGHLAND AVE | | | BETHLEHEM | PA | 18017 | |
| NACHUM SAGI PLUMBING | | 939 N OGDEN DRIVE NO 1 | | | W HOLLYWOOD | CA | 90046 | |
| NACOGDOCHES AIR COND & HEAT | | 235 JUSTICE RD | | | NACOGDOCHES | TX | 75961 | |
| NACOGDOCHES AIR COND & HEAT | | PO BOX 632201 | | | NACOGDOCHES | TX | 75963 | |
| NACORE INTERNATIONAL INC | | 440 COLUMBIA DR STE 100 | | | WEST PALM BEACH | FL | 33409 | |
| NADI | | 3595 SHERIDAN ST STE 200 | | | HOLLYWOOD | FL | 33021 | |
| NADI | | | | | | | | |
| NADINE A HICKS | | 1961 WOODBERRY ROAD | | | CHARLOTTE | NC | 28212 | |
| NADLER NADLER & BURDMAN CO | | 20 FEDERAL PLAZA W STE 600 | | | YOUNGSTOWN | OH | 445031423 | |
| NADLER NADLER & BURDMAN CO | | 20 FEDERAL PLAZA W STE 600 | | | YOUNGSTOWN | OH | 44503-1423 | |
| NAFA INC | | PO BOX 11383 | | | NEWARK | NJ | 07101-4383 | |
| NAFA INC | | PO BOX 23040 | | | NEWARK | NJ | 07189 | |
| NAFE A SUBSIDIARY OF AFFINITY | | P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| NAFE A SUBSIDIARY OF AFFINITY | | GROUP INC SDS 12 1110 | P O BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| NAFS | | 3587 PARKWAY LANE | | | NORCROSS | GA | 30092 | |
| NAGEL PAPER & BOX COMPANY | | PO BOX 1567 | | | SAGINAW | MI | 486051567 | |
| NAGEL PAPER & BOX COMPANY | | PO BOX 1567 | | | SAGINAW | MI | 48605-1567 | |
| NAGELL CO INC, LYLE H | | SUITE 115 | | | MINNEAPOLIS | MN | 55426 | |
| NAGELL CO INC, LYLE H | | 7515 WAYZATA BLVD STE 115 | | | MINNEAPOLIS | MN | 55426 | |
| NAGLE, DORY | | LOC NO 0344 PETTY CASH | 400 LONGFELLOW COURT NO A | | LIVERMORE | CA | 94550 | |
| NAGLEY, ERIK | | 98 14S KAONOHI ST | | | AIEA | HI | 96701 | |
| NAGLEY, ERIK | | LOC NO 1120 PETTY CASH | 98 14S KAONOHI ST | | AIEA | HI | 96701 | |
| NAGY BAKER COURT REPORTING INC | | 26 MARKET ST STE 810 | | | YOUNGSTOWN | OH | 44503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAHAS SERVICE, A K | | 417 STATE ST | | | VANPORT | PA | 15009 | |
| NAI COLGLAZIER PROPERTIES | | 1000 E BASSE RD STE 100 | | | SAN ANTONIO | TX | 78209 | |
| NAIAD | | BOX 1840 | 121 ROY BLVD | | BRANTFORD | OH | 00354 | |
| NAIC | | PO BOX 220 | | | ROYAL OAK | MI | 48068 | |
| NAIFEHS WESTERN WEAR | | 127 W MAIN | | | ARDMORE | OK | 73401 | |
| NAIFEHS WESTERN WEAR | | 131 W MAIN | | | ADA | OK | 74820 | |
| NAKAMICHI AMERICA CORPORATION | | 955 FRANCISCO STREET | | | TORRANCE | CA | 90502 | |
| NAKED EYE VIDEO | | 807 PEPPER AVE | | | RICHMOND | VA | 23226 | |
| NAKED EYE VIDEO | | | | | | | | |
| NAKI INTERNATIONAL | | PO BOX 3565 | | | LOS ANGELES | CA | 90051-3565 | |
| NALL, TRISTAN | | LOC NO 0775 | PETTY CASH | | | | | |
| NAMCO BANDAI GAMES AMERICA INC | | PO BOX 7647 | | | SAN FRANCISCO | CA | 94120-7647 | |
| NAME PROTECT INC | | PO BOX 684136 | | | MILWAUKEE | WI | 53268-4136 | |
| NAMESPACE STRATEGY GROUP | | 76 PARSONAGE LN | | | TOPSFIELD | MA | 01983 | |
| NAMSUNG AMERICA INC | PAUL SETTEDUCANTI | 250 INTERNATIONAL PARKWAY | | | HEATHROW | FL | 32746-5045 | |
| NAMSUNG AMERICA INC | | 250 INTERNATIONAL PKWY | STE 250 | | HEATHROW | FL | 32746 | |
| NAMSUNG AMERICA INC | | PO BOX 504196 | | | ST LOUIS | MO | 63150 | |
| NAMSUNG AMERICA INC | | PO BOX 501206 | | | ST LOUIS | MO | 63150-1206 | |
| NAMSUNG AMERICA INC | | PO BOX 504196 | | | ST LOUIS | MO | 63150-4196 | |
| NANCE APPRAISALS, LLOYD | | PO BOX 5074 | | | NEWPORT NEWS | VA | 23605 | |
| NANCE APPRAISALS, LLOYD | | PO BOX 5074 | PARKVIEW STATION | | NEWPORT NEWS | VA | 23605 | |
| NANCE, LARRY | | 10866 WASHINGTON BL STE 610 | | | CULVER CITY | CA | 90232 | |
| NANCES | | 1023 W BROADWAY | | | ARDMORE | OK | 73401 | |
| NANCES FLORAL SHOPPE | | PO BOX 1434 | | | NEW ALBANY | IN | 471511434 | |
| NANCES FLORAL SHOPPE | | PO BOX 1434 | | | NEW ALBANY | IN | 47151-1434 | |
| NANCY B DENSON, TAX COMMSSNR | | CLARKE COUNTY P O BOX 1768 | | | ATHENS | GA | 306031768 | |
| NANCY B DENSON, TAX COMMSSNR | | CLARKE COUNTY P O BOX 1768 | | | ATHENS | GA | 30603-1768 | |
| NANCY L SALZ CONSULTING | | 399 E 72ND ST | | | NEW YORK | NY | 10021 | |
| NANHAI XINZHONG TOYS FACTORY CO LTD | | NANHAI GUICHENG SHIKEN | INDUSTRY EXPLOIT DISTRICT | | NANHAI | | | HKG |
| NANSHE GROUP LLC, THE | | 1693 WINTER HILL CT | | | MONTGOMERY | IL | 60538 | |
| NANSHE GROUP LLC, THE | | 37F STONEHILL DR | | | OSWEGO | IL | 60543 | |
| NANTZ, JIM | | C/O MADIGAN CAPITAL MGT | PO BOX 531 | | OCEANPORT | NJ | 07757 | |
| NANTZ, JIM | | C/O NANTZ ENTERPRISES IMG | 825 7TH AVE 8TH FL | | NEW YORK | NY | 10019 | |
| NANTZE SPRINGS INC | | PO BOX 1273 | | | DOTHAN | AL | 36302 | |
| NANTZE SPRINGS INC | | | | | | | | |
| NANZ&KRAFT FLORISTS | | 141 BRECKINRIDGE LANE | | | LOUISVILLE | KY | 40207 | |
| NAP ACWORTH LLC | | 1080 HOLCOMB BRIDGE RD | BLDG 200 STE 150 | | ROSWELL | GA | 30076 | |
| NAP CAMP CREEK MARKETPLACE II | | 1080 HOLCOMB BRIDGE RD | BLDG 200 STE 150 ATTN S LAM | | ROSWELL | GA | 30076 | |
| NAP NORTHPOINT LLC | | 7500 COLLEGE PKY | | | FT MYERS | FL | 33907 | |
| NAP NORTHPOINT LLC | SHARON STAMPER | 7500 COLLEGE PARKWAY | | | FORT MYERS | FL | 33907 | |
| NAP SEMINOLE MARKETPLACE LLC | | 1080 HOLCOMB RD | BLDG 200 STE 150 | | ROSWELL | GA | 30076 | |
| NAPA AUTO PARTS | | 800 S LAKE BLVD | | | RICHMOND | VA | 23236 | |
| NAPA AUTO PARTS | | PO BOX 102127 | | | ATLANTA | GA | 303682127 | |
| NAPA AUTO PARTS | | PO BOX 102127 | | | ATLANTA | GA | 30368-2127 | |
| NAPA AUTO PARTS | | PO BOX 409043 | | | ATLANTA | GA | 30384 | |
| NAPA AUTO PARTS | | 2310 W MAIN | | | MARION | IL | 62959 | |
| NAPA INC | | CUSTOMER SERVICE | | | SAUSALITO | CA | 94966 | |
| NAPA INC | | PO BOX 974 | CUSTOMER SERVICE | | SAUSALITO | CA | 94966 | |
| NAPA VALLEY CO INC | | 11995 EL CAMINO REAL | SUITE 300 | | SAN DIEGO | CA | 92130 | |
| NAPA VALLEY REGISTER, THE | | PO BOX 150 | | | NAPA | CA | 94559 | |
| NAPCO INC | | PO BOX 22449 | | | NASHVILLE | TN | 372022449 | |
| NAPCO INC | | PO BOX 22449 | | | NASHVILLE | TN | 37202-2449 | |
| NAPERSVILLE POLICE DEPT | | 1350 ARORA AVE | | | NAPERSVILLE | IL | 60540 | |
| NAPERVILLE, CITY OF | | PO BOX 4231 | | | CAROL STREAM | IL | 60197-4231 | |
| NAPERVILLE, CITY OF | | 400 S EAGLE ST | | | NAPERVILLE | IL | 605667020 | |
| NAPERVILLE, CITY OF | | PO BOX 3020 | 400 S EAGLE ST | | NAPERVILLE | IL | 60566-7020 | |
| NAPI INC | | 2154 N NORTHWEST HWY STE 212 | | | DALLAS | TX | 75220 | |
| NAPIER & COMPANY REALTORS | | PO BOX 35053 | | | RICHMOND | VA | 232350053 | |
| NAPIER & COMPANY REALTORS | | PO BOX 35053 | | | RICHMOND | VA | 23235-0053 | |
| NAPIER CONSULTING, RICHARD D | | 10 HUNTLEY RD | | | RICHMOND | VA | 23226 | |
| NAPLES DAILY NEWS | | DEPT AT 40401 | | | ATLANTA | GA | 31192-0401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAPLES DAILY NEWS | | PO BOX 7009 | | | NAPLES | FL | 34101 | |
| NAPLES DAILY NEWS | | PO BOX 740379 | | | CINCINNATI | OH | 45274-0379 | |
| NAPM VIRGINIA INC | | PO BOX 376 | | | PORT ROYAL | VA | 22535 | |
| NAPOLEON, MIKE | | 8326 E GILBERT | | | WICHITA | KS | 67207 | |
| NAPOLETAN APPRAISAL SERVICE | | 310 ROSALIE CT | | | ALPHARETTA | GA | 30022 | |
| NAPP | | 333 DOUGLAS RD E | | | OLDSMAR | FL | 34677 | |
| NAPP | | 1042 MAIN ST STE 201 | | | DUNEDIN | FL | 34698 | |
| NAPP | | | | | | | | |
| NAPPO, MARQUETT | | 64 RIEGELMANN ST | | | STATEN ISLAND | NY | 10302 | |
| NAPSTER LLC | | 9044 MELROSE AVE | | | LOS ANGELES | CA | 90069 | |
| NAPSTER LLC | | DEPT 9505 | | | LOS ANGELES | CA | 90084 | |
| NARAE ENTERPRISES INC | | 3216 HILLSDALE CT | | | PLANO | TX | 75093 | |
| NARDINI FIRE EQUIPMENT CO | | 405 COUNTY ROAD E W | | | ST PAUL | MN | 551267093 | |
| NARDINI FIRE EQUIPMENT CO | | 405 COUNTY ROAD E W | | | ST PAUL | MN | 55126-7093 | |
| NARDINI, GILLIGAN | | 888 DERRY DR | | | TOMS RIVER | NJ | 08753 | |
| NARDINI, GILLIGAN | | | | | | | | |
| NARDS ROCK & ROLL REVIEW | | 2306 ADELPHI ROAD | | | RICHMOND | VA | 23229 | |
| NARI | | 4900 SEMINARY RD STE 320 | | | ALEXANDRIA | VA | 22311 | |
| NARM | | 9 EVES DR STE 120 | | | MARLTON | NJ | 08053 | |
| NARM | | SUITE 120 | | | MARLTON | NJ | 080530025 | |
| NARM | | PO BOX 820025 | | | PHILADELPHIA | PA | 19182-0025 | |
| NARM INC | | PO BOX 23475 | | | NEWARK | NJ | 07189 | |
| NARRAGANSETT ELECTRIC | | PROCESSING CENTER | | | WOBURN | MA | 018070049 | |
| NARRAGANSETT ELECTRIC | | PROCESSING CENTER | | | WOBURN | MA | 01807-0049 | |
| NARROW LINE STRIPING | | 4 HOVEY RD | | | LONDONDERRY | NH | 03053 | |
| NARVAEZ REFRIGERATION, J C | | 720 GUADALUPE STREET | | | LAREDO | TX | 78040 | |
| NASATKA, RALPH G | | 6411 BEAR CT | | | WALDORF | MD | 20603 | |
| NASCAR | | PO BOX 2875 | | | DAYTONA BEACH | FL | 321202875 | |
| NASCAR | | PO BOX 2875 | | | DAYTONA BEACH | FL | 32120-2875 | |
| NASCH FAMILY TRUST | | 623 MOUNTAIN DR | | | BEVERLY HILLS | CA | 90210 | |
| NASCO AUTOMOTIVE SERVICE | | PO BOX 8394 | | | COLUMBIA | SC | 29202 | |
| NASH BALLOON ADVENTURES LTD | | PO BOX 157 | | | HILLSBORO | MD | 21641 | |
| NASH CONSTRUCTION CO INC, W W | | 1400 BROOK RD | | | RICHMOND | VA | 23220 | |
| NASH CONSTRUCTION CO INC, W W | | 1400 BROOK RD | | | RICHMOND | VA | 541463498 | |
| NASH COUNTY CLERK OF COURT | | PO BOX 759 NASH CO COURTHOUSE | SUPERIOR AND DISTRICT COURTS | | NASHVILLE | NC | 27856 | |
| NASH COUNTY CLERK OF COURT | | SUPERIOR AND DISTRICT COURTS | | | NASHVILLE | NC | 27856 | |
| NASH COUNTY TAX COLLECTOR | | PO BOX 1070 | | | CHARLOTTE | NC | 28201 | |
| NASH SERVICE GROUP | | PO BOX 1788 | | | TUPELO | MS | 38802 | |
| NASH SERVICE GROUP | | PO BOX 1683 | | | TUPELO | MS | 38802 | |
| NASH, ETHAN | | 5008 NEWCASTLE AVE | | | ENCINO | CA | 91316 | |
| NASH, FORREST | | 10006 STONEMILL RD | | | RICHMOND | VA | 23233 | |
| NASH, JAMES | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| NASHUA COMMERCIAL PRODUCTS GRP | | PO BOX 95700 | | | CHICAGO | IL | 60694 | |
| NASHUA POLICE DEPT | | PO BOX 785 | | | NASHUA | NH | 030610785 | |
| NASHUA POLICE DEPT | | PO BOX 785 | | | NASHUA | NH | 03061-0785 | |
| NASHUA WASTE WATER SYSTEM | | PO BOX 3840 | | | NASHUA | NH | 030613840 | |
| NASHUA WASTE WATER SYSTEM | | PO BOX 3840 | | | NASHUA | NH | 03061-3840 | |
| NASHUA, CITY OF | | PO BOX 885 | | | NASHUA | NH | 030610885 | |
| NASHUA, CITY OF | | PO BOX 885 | | | NASHUA | NH | 03061-0885 | |
| NASHVEST ASSOCIATES LTD PART | | 4244 INTERNATIONAL PKWY STE134 | C/O BUCKLEY SHULER PROP INC | | ATLANTA | GA | 30354 | |
| NASHVEST ASSOCIATES LTD PART | | C/O BUCKLEY SHULER PROP INC | | | ATLANTA | GA | 30354 | |
| NASHVILLE BANNER | | PO BOX 24887 | | | NASHVILLE | TN | 37202 | |
| NASHVILLE BANNER | | PO BOX 331309 | | | NASHVILLE | TN | 37203 | |
| NASHVILLE COACH INC | | 7454 OLD HICKORY BLVD | | | WHITES CREEK | TN | 37189 | |
| NASHVILLE COMMUNICATIONS INC | | 304 CAHABA VALLEY CIRCLE | | | PELHAM | AL | 35124 | |
| NASHVILLE DAVIDSON COUNTY | | 800 2ND AVE N STE 2 | CHARLIE CARDWELL TRUSTEE | | NASHVILLE | TN | 37201 | |
| NASHVILLE ELECTRIC SERVICE | | 1214 CHURCH STREET | | | NASHVILLE | TN | 37246-0003 | |
| NASHVILLE ELECTRIC SERVICE | | 1214 CHURCH ST | | | NASHVILLE | TN | 372460003 | |
| NASHVILLE ELECTRIC SERVICE | | 1214 CHURCH ST | | | NASHVILLE | TN | 37246-0003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NASHVILLE FIRE DEPT | | 63 HERMITAGE AVE | | | NASHVILLE | TN | 37210 | |
| NASHVILLE FIRE DEPT | | PO BOX 291204 | CUSTOMER SERVICE DEPT | | NASHVILLE | TN | 37229-1204 | |
| NASHVILLE GAS | | PO BOX 1258 | | | CHARLOTTE | NC | 28201-1258 | |
| NASHVILLE GAS | | PO BOX 305198 | | | NASHVILLE | TN | 372305198 | |
| NASHVILLE GAS | | PO BOX 305198 | | | NASHVILLE | TN | 37230-5198 | |
| NASHVILLE GRAPHIC | | PO BOX 1008 | 203 W WASHINGTON ST | | NASHVILLE | NC | 27856 | |
| NASHVILLE GRAPHIC | | PO BOX 1008 | | | NASHVILLE | NC | 27856 | |
| NASHVILLE PLUMBING SUPPLY INC | | P O BOX 15 | | | NASHVILLE | AR | 71852 | |
| NASHVILLE PLUMBING SUPPLY INC | | 400 S MAIN | P O BOX 15 | | NASHVILLE | AR | 71852 | |
| NASHVILLE PREDATORS | | 501 BROADWAY | | | NASHVILLE | TN | 37203 | |
| NASHVILLE SCENE CLASSIFIEDS | | 209 10TH AVE S STE 222 | | | NASHVILLE | TN | 372034101 | |
| NASHVILLE SCENE CLASSIFIEDS | | 209 10TH AVE S STE 222 | | | NASHVILLE | TN | 37203-4101 | |
| NASHVILLE SOUND, THE | | PO BOX 23290 | | | NASHVILLE | TN | 37202 | |
| NASO, KELLIE | | 6261 CAVAN DR 3 | | | CITRUS HEIGHTS | CA | 95621 | |
| NASO, MICHAEL A | | 5555 TURNEY RD | | | GARFIELD HTS | OH | 44125 | |
| NASPP LTD | | PO BOX 21639 | | | CONCORD | CA | 94521-0639 | |
| NASPP LTD | | | | | | | | |
| NASSAU COMMUNITY NEWSPAPERS | | 216 EAST SECOND ST | | | MINEOLA | NY | 11501 | |
| NASSAU COMMUNITY NEWSPAPERS | | 42 BROADWAY STE 202 | | | LYNBROOK | NY | 11563-2519 | |
| NASSAU COUNTY DISTRICT COURT | | 99 MAIN ST | | | HEMPSTEAD | NY | 11550 | |
| NASSAU COUNTY SCU | | PO BOX 15328 | | | ALBANY | NY | 122125328 | |
| NASSAU COUNTY SCU | | PO BOX 15328 | | | ALBANY | NY | 12212-5328 | |
| NASSAU COUNTY SURROGATES CRT | | 262 OLD COUNTRY RD | | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY TREASURER | | 240 OLD COUNTRY RD | | | MINEOLA | NY | 11501 | |
| NASSAU COUNTY TREASURER | | | | | | | | |
| NASSAU POLICE DEPT , COUNTY OF | | 1490 FRANKLIN AVENUE | RECORDS BUREAU ALARM PERMITS | | MINEOLA | NY | 11501 | |
| NASSAU POLICE DEPT , COUNTY OF | | RECORDS BUREAU ALARM PERMITS | | | MINEOLA | NY | 11501 | |
| NASSTRAC | | 1750 PENNSYLVANIA AVE NW NO 1111 | | | WASHINGTON | DC | 20006 | |
| NASTEC | | 20 N WACKER DR | | | CHICAGO | IL | 60606 | |
| NASTEC | | CANDIDATE SERVICES DEPT AMP | | | LENEXA | KS | 662141579 | |
| NASTEC | | 8310 NIEMAN RD | CANDIDATE SERVICES DEPT AMP | | LENEXA | KS | 66214-1579 | |
| NASWA RESORT, THE | | 105 WEIRS BLVD | | | LACONIA | NH | 03246 | |
| NATCHITOCHES PARISH | | COURT CLERK CRIMINAL RECORDS | | | NATCHITOCHES | LA | 71458 | |
| NATCHITOCHES PARISH | | PO BOX 476 | COURT CLERK CRIMINAL RECORDS | | NATCHITOCHES | LA | 71458 | |
| NATES DELIVERY | | PO BOX 1132 | | | ST STEPHEN | SC | 29479 | |
| NATH COMPANIES | | DBA MMR CROSSINGS1 | 210 CROSSINGS PLACE | | ANTIOCH | TN | 37013 | |
| NATHAN & ASSOCIATES PC | | PO BOX 1715 | | | BIRMINGHAM | AL | 352011715 | |
| NATHAN & ASSOCIATES PC | | PO BOX 1715 | | | BIRMINGHAM | AL | 35201-1715 | |
| NATHAN FRANKEL ELECTRIC SUPPLY | | 1109 LAMAR ST | | | FORT WORTH | TX | 761024697 | |
| NATHAN FRANKEL ELECTRIC SUPPLY | | 1109 LAMAR ST | | | FORT WORTH | TX | 76102-4697 | |
| NATHANS | | 828 EAST MAIN STREET | | | RICHMOND | VA | 23219 | |
| NATICK FIRE DEPARTMENT | | 12 SUMMER STREET | | | NATICK | MA | 01760 | |
| NATICK FIRE DEPARTMENT | | 22 E CENTRAL ST | | | NATICK | MA | 01760 | |
| NATICK POLICE DEPARTMENT | | 2 PARK ST | ATTN MAUREEN QUINN | | NATICK | MA | 01760 | |
| NATICK POLICE DEPARTMENT | MAUREEN QUINN | | | | NATICK | MA | 01760 | |
| NATICK, TOWN OF | | 13 E CENTRAL ST | | | NATICK | MA | 01760 | |
| NATICK, TOWN OF | | P O BOX 604 | | | NATICK | MA | 01760 | |
| NATICK, TOWN OF | | PO BOX 646 | TOWN COLLECTOR | | NATICK | MA | 01760 | |
| NATICK, TOWN OF | | POLICE DEPARTMENT | 20 CENTRAL ST | | NATICK | MA | 01760 | |
| NATION FOR ASSEMBLY 2000, JOE | | PO BOX 9374 | | | SAN RAFAEL | CA | 94912 | |
| NATION WIDE INVESTIGATIONS | | 2929 E COMMERCIAL BLVD STE 608 | | | FT LAUDERDALE | FL | 33308 | |
| NATION WIDE INVESTIGATIONS | | 3330A NE 32ND ST | | | FT LAUDERDALE | FL | 33308 | |
| NATION WIDE SECURITY | | PO BOX 33361 | | | DETROIT | MI | 48232-5361 | |
| NATION WIDE SECURITY | | | | | | | | |
| NATIONAL ABSTRACT AGENCY INC | | 64 CHEROKEE DR | | | RICHBORO | PA | 18954 | |
| NATIONAL ACADEMY FOUNDATION | | 235 PARK AVENUE SOUTH | 7TH FLOOR | | NEW YORK | NY | 10003 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL ACADEMY FOUNDATION | | 7TH FLOOR | | | NEW YORK | NY | 10003 | |
| NATIONAL ACCOUNT SYSTEMS | | 555 SOUTH 10TH ST | | | LINCOLN | NE | 68508 | |
| NATIONAL ACCOUNT SYSTEMS | | LANCASTER COUNTY COURT | 555 SOUTH 10TH ST | | LINCOLN | NE | 68508 | |
| NATIONAL ACCT SYS OF LINCOLN | | 1024 K ST | C/O JAMES A CADA ATTORNEY | | LINCOLN | NE | 68508-3909 | |
| NATIONAL ADVANCEMENT CORP | | 2730 J SOUTH HARBOR | | | SANTA ANA | CA | 92704 | |
| NATIONAL AFFIRMATIVE ACTION | | 4255 S BUCKLEY ROAD STE 299 | | | AURORA | CO | 80013 | |
| NATIONAL APPLIANCE SERVICE INC | | 3492 SHERIDAN DR | | | AMHERST | NY | 14226 | |
| NATIONAL AQUARIUM | | 5O1 EAST PRATT STREET | | | BALTIMORE | MD | 21202 | |
| NATIONAL AQUARIUM | | PIER 3 | 5O1 EAST PRATT STREET | | BALTIMORE | MD | 21202 | |
| NATIONAL ARBITRATION & MEDIATION INC | | 990 STEWART AVE 1ST FL | | | GARDEN CITY | NY | 11530 | |
| NATIONAL ARBITRATION FORUM | | PO BOX 50191 | | | MINNEAPOLIS | MN | 55405 | |
| NATIONAL ARBITRATION FORUM | | | | | | | | |
| NATIONAL ASSESSMENT INSTITUTE | | 3813 GASKINS RD | | | RICHMOND | VA | 23233 | |
| NATIONAL ASSET MANAGEMENT ENTE | | 1453 TERRELL MILL RD STE A | | | MARIETTA | GA | 30067 | |
| NATIONAL ASSET MANAGEMENT ENTE | | SUIT EA | | | MARIETTA | GA | 30067 | |
| NATIONAL ASSET SERVICES CO | | 10101 HARWIN DR STE 260 | | | HOUSTON | TX | 77036 | |
| NATIONAL ASSET SERVICES CO | | | | | | | | |
| NATIONAL ASSOC FOR FEMALE EXEC | | PO BOX 469031 | | | ESCONDIDO | CA | 920469925 | |
| NATIONAL ASSOC FOR FEMALE EXEC | | PO BOX 469031 | | | ESCONDIDO | CA | 92046-9925 | |
| NATIONAL ASSOC OF CREDIT MGMT | | 5001 W BROAD ST 300 | | | RICHMOND | VA | 23230 | |
| NATIONAL ASSOC OF CREDIT MGMT | | 1324 CAVALIER BLVD | | | CHESAPEAKE | VA | 23323 | |
| NATIONAL ASSOC OF PERSONNEL | | 3133 MOUNT VERNON AVE | | | ALEXANDRIA | VA | 22305 | |
| NATIONAL ASSOC OF PERSONNEL | | 3133 MOUNT VERNON AVENUE | | | ALEXANDRIA | VA | 22305 | |
| NATIONAL ATTORNEY NETWORK | | 6356 CORLEY RD | DBA TSYS TOTAL DEBT MGMT | | NORCROSS | GA | 30071 | |
| NATIONAL ATTORNEY NETWORK | | | | | | | | |
| NATIONAL AUDIO VIDEO SERVICE | | 526 SOUTHGATE AVENUE | | | IOWA CITY | IA | 52240 | |
| NATIONAL AUDUBON SOCIETY INC | JAMES CUNNINGHAM | | | | NEW YORK | NY | 100039501 | |
| NATIONAL AUDUBON SOCIETY INC | | 700 BROADWAY | ATTN JAMES CUNNINGHAM | | NEW YORK | NY | 10003-9501 | |
| NATIONAL AUTO BODY & PAINT | | 905 SO KELLOGG | | | GOLETA | CA | 93117 | |
| NATIONAL AUTO SALES | | 400 N 9TH ST RM 203 | CITY OF RICH CIVIL DIVISION | | RICHMOND | VA | 23219 | |
| NATIONAL AUTOMOBILE DEALERS | | DEPT 266 | | | WASHINGTON | DC | 200420266 | |
| NATIONAL AUTOMOBILE DEALERS | | DEPT 266 | | | WASHINGTON | DC | 20042-0266 | |
| NATIONAL BAG COMPANY INC | | 2233 OLD MILL RD | | | HUDSON | OH | 44236 | |
| NATIONAL BAG COMPANY INC | | 2233 OLD MILL RD | | | HUDSON | OH | 44236-1337 | |
| NATIONAL BDPA | | 1111 14TH STREET NW | SUITE 700 | | WASHINGTON | DC | 20005 | |
| NATIONAL BDPA | | SUITE 700 | | | WASHINGTON | DC | 20005 | |
| NATIONAL BLACK MBA ASSOCIATION | | PO BOX 809132 | | | CHICAGO | IL | 60680-9132 | |
| NATIONAL BLACK MBA ASSOCIATION | | LOCK BOX 809218 | | | CHICAGO | IL | 606809218 | |
| NATIONAL BLACK MBA ASSOCIATION | | LOCK BOX 809218 | | | CHICAGO | IL | 60680-9218 | |
| NATIONAL BLACK MEDIA COALITION | | 11120 NEW HAMPSHIRE AVE | SUITE 204 | | SILVER SPRING | MD | 20904 | |
| NATIONAL BLACK MEDIA COALITION | | SUITE 204 | | | SILVER SPRING | MD | 20904 | |
| NATIONAL BLACK REVIEW INC | | 15500 ERWIN ST STE 169 | | | VAN NUYS | CA | 91411 | |
| NATIONAL BLACK REVIEW INC | | | | | | | | |
| NATIONAL BOTTLING CO INC | | 3090 PERKINS STREET | | | SAGINAW | MI | 48601 | |
| NATIONAL BUDGET PLANNERS INC | | STE 205H | | | POMPANO BEACH | FL | 33060 | |
| NATIONAL BUDGET PLANNERS INC | | 1000 E ATLANTIC BLVD | STE 205H | | POMPANO BEACH | FL | 33060 | |
| NATIONAL BUSINESS FINANCE INC | | PO BOX 11099 | | | DENVER | CO | 80211 | |
| NATIONAL BUSINESS FURNITURE | | PO BOX 92952 | | | MILWAUKEE | WI | 53202 | |
| NATIONAL BUSINESS FURNITURE | | PO BOX 514052 | 735 N WATER ST | | MILWAUKEE | WI | 53203-3452 | |
| NATIONAL BUSINESS FURNITURE IN | | 1819 PEACHTREE RD NE | | | ATLANTA | GA | 30309 | |
| NATIONAL BUSINESS FURNITUREINC | | 3530 WILSHIRE BLVD | SUITE 710 | | LOS ANGELES | CA | 90010 | |
| NATIONAL BUSINESS FURNITUREINC | | SUITE 710 | | | LOS ANGELES | CA | 90010 | |
| NATIONAL BUSINESS GROUP | | 3290 CUMBERLAND CLUB DRIVE 200 | | | ATLANTA | GA | 30339 | |
| NATIONAL BUSINESS INSTITUTE | | PO BOX 3067 | | | EAU CLAIRE | WI | 54702 | |
| NATIONAL BUSINESS SYSTEMS | | 9901 BUSINESS PKWY SUITE J | | | LANHAM | MD | 20706 | |
| NATIONAL BUSINESS TRAVEL ASSOC | | 110 N ROYAL ST 400 | | | ALEXANDRIA | VA | 22314 | |
| NATIONAL BUSINESS TRAVEL ASSOC | | SUITE 401 | | | ALEXANDRIA | VA | 22314 | |
| NATIONAL CABLE COMMUNICATIONS | | PO BOX 3350 | | | BOSTON | MA | 02241 | |
| NATIONAL CABLE TV ASSOCIATION | | 1724 MASSACHUSETTS AVE | | | WASHINGTON | DC | 20036 | |
| NATIONAL CABLE TV ASSOCIATION | | 1724 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20036 | |
| NATIONAL CANVAS AWNING & SIGN | | PO BOX 734 | | | BLOUNTVILLE | TN | 37617 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL CANVAS AWNING & SIGN | | 461 HILCREST DR | | | BLUFF CITY | TN | 37618 | |
| NATIONAL CAPTIONING INSTITUTE | | 1900 GALLOWS ROAD | | | VIENNA | VA | 22182 | |
| NATIONAL CAR RENTAL | | PO BOX 402334 | | | ATLANTA | GA | 30384 | |
| NATIONAL CAR RENTAL | | PO BOX 403355 | NCRS DAMAGE RECOVERY | | ATLANTA | GA | 30384-3355 | |
| NATIONAL CAR RENTAL | | | | | | | | |
| NATIONAL CAREER CENTERS USA | ACCOUNTING | | | | FAYETTEVILLE | NC | 28302 | |
| NATIONAL CAREER CENTERS USA | | PO BOX 447 | ATTN ACCOUNTING | | FAYETTEVILLE | NC | 28302 | |
| NATIONAL CARGO SECURITY CNCL | | 3 CHURCH CIR STE 292 | | | ANNAPOLIS | MD | 21401 | |
| NATIONAL CARGO SECURITY CNCL | | | | | | | | |
| NATIONAL CASH ADVANCE | | 4343 E STATE ST | | | ROCKFORD | IL | 61104 | |
| NATIONAL CASH ADVANCE 5831 | | 1358 E MAIN ST E1 | UNIVERSITY PLACE MALL | | CARBONDALE | IL | 62901 | |
| NATIONAL CELLULAR INCORPORATED | | DRAWER 99098 | | | FORT WORTH | TX | 76199 | |
| NATIONAL CENTER FOR PRO DVLMT | | JAMES MADISON UNIVERSITY | MSC 0209 | | HARRISONBURG | VA | 22807 | |
| NATIONAL CENTER FOR PRO DVLMT | | MSC 0209 | | | HARRISONBURG | VA | 22807 | |
| NATIONAL CENTER FOR STATE CTS | | PO BOX 8798 | 300 NEWPORT AVE | | WILLIAMSBURG | VA | 23187-8798 | |
| NATIONAL CENTER FOR STATE CTS | | | | | | | | |
| NATIONAL CHAMBER LITIGATION CE | | 1615 H STREET NW | | | WASHINGTON | DC | 20062 | |
| NATIONAL CINEMA NETWORK INC | | 1300 E 104TH ST STE 100 | | | KANSAS CITY | MO | 64131 | |
| NATIONAL CINEMA NETWORK INC | | | | | | | | |
| NATIONAL CINEMEDIA LLC | | 9110 E NICHOLS AVE NO 200 | | | CENTENNIAL | CO | 80112 | |
| NATIONAL CINEMEDIA LLC | | PO BOX 17491 | | | DENVER | CO | 80217-0491 | |
| NATIONAL CITY | KATIE DEGENNARO | 1965 E 6TH STREET | 4TH FLOOR | | CLEVELAND | OH | 44114 | |
| NATIONAL CITY BANK | | PO BOX 400235 | ANALYSIS ACCOUNTS RECEIVABLE | | PITTSBURGH | PA | 15268-0235 | |
| NATIONAL CITY BANK | | P O BOX 36000 | | | LOUISVILLE | KY | 402336000 | |
| NATIONAL CITY BANK | | PO BOX 856 | ANALYSIS ACCOUNTS RECEIVABLE | | LOUISVILLE | KY | 40289 | |
| NATIONAL CITY BANK | | DEPT 551 | NC COMBINED ACCOUNTS REC | | COLUMBUS | OH | 43265-0551 | |
| NATIONAL CITY BANK | | | | | | | | |
| NATIONAL CITY LEASING CORP | | PO BOX 36040 | | | LOUISVILLE | KY | 40233 | |
| NATIONAL CITY MORTGAGE | | 3232 NEWMARK DR | ATTN PAT GOFF | | MIAMISBURG | OH | 45342 | |
| NATIONAL CITY MORTGAGE | | 3232 NEWMARK DR | | | MIAMISBURG | OH | 45342 | |
| NATIONAL CITY, CITY OF | | 1243 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 91950 | |
| NATIONAL CITY, CITY OF | | 1200 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 91950 | |
| NATIONAL CITY, CITY OF | | 1243 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 919504397 | |
| NATIONAL CITY, CITY OF | | 1243 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 91950-4397 | |
| NATIONAL COATING MFG INC | | 9728 STATE HIGHWAY 19 | | | ADA | OK | 74820 | |
| NATIONAL COFFEE SERVICE | | PO BOX 3157 | | | SCOTTSDALE | AZ | 85271 | |
| NATIONAL COMPUTER SOLUTIONS | | 3900 MILTON HWY | | | RINGGOLD | VA | 24586 | |
| NATIONAL CONF OF BAR EXAMINERS | | SUITE 1025 | | | CHICAGO | IL | 606019828 | |
| NATIONAL CONF OF BAR EXAMINERS | | 333 NORTH MICHIGAN AVE | SUITE 1025 | | CHICAGO | IL | 60601-9828 | |
| NATIONAL CONSOLIDATORS INC | | 1500 SE 3RD COURT | STE 106 | | DEERFIELD BEACH | FL | 33441 | |
| NATIONAL CONSOLIDATORS INC | | STE 106 | | | DEERFIELD BEACH | FL | 33441 | |
| NATIONAL CONSTRUCTION RENTALS | | 6356 NARCOOSSEE RD | | | ORLANDO | FL | 32822 | |
| NATIONAL CONSTRUCTION RENTALS | | PO BOX 4503 | | | PACOIMA | CA | 91331-1609 | |
| NATIONAL CONSTRUCTION RENTALS | | | | | | | | |
| NATIONAL CONSUMER DEBT COUNSEL | | 3097 WILLOW AVE STE 2 | | | CLOVIS | CA | 93612 | |
| NATIONAL CONSUMER LAW CENTER | | 77 SUMMER ST 10TH FL | | | BOSTON | MA | 02110-1006 | |
| NATIONAL CONSUMER LAW CENTER | | | | | | | | |
| NATIONAL CONSUMER RESOURCE CTR | | 3700 COCONUT CREEK PKY STE 120 | | | COCONUT CREEK | FL | 33066-1616 | |
| NATIONAL CONSUMER RESOURCE CTR | | 2183 N POWERLINE RD STE 1 | | | POMPANO BEACH | FL | 33069 | |
| NATIONAL COUNCIL OF CHAIN REST | | 325 7TH ST NW | SUITE 1000 | | WASHINGTON | DC | 20004 | |
| NATIONAL COUNCIL OF CHAIN REST | | SUITE 1000 | | | WASHINGTON | DC | 20004 | |
| NATIONAL CREDIT BANK | | 1111 HOWE NO 555 | | | SACREMENTO | CA | 95825 | |
| NATIONAL CREDIT BANK | | 1731 HOWE AVE 254 | | | SACREMENTO | CA | 95825 | |
| NATIONAL CREDIT CONSULTANTS | | PO BOX 19591 | | | PHILADELPHIA | PA | 191242512 | |
| NATIONAL CREDIT CONSULTANTS | | PO BOX 19591 | | | PHILADELPHIA | PA | 19124-2512 | |
| NATIONAL CREDIT COUNSELING SER | | 10500 LITTLE PATUXENT PARKWAY | SUTIE 310 | | COLUMBIA | MD | 21044 | |
| NATIONAL CREDIT COUNSELING SER | | SUTIE 310 | | | COLUMBIA | MD | 21044 | |
| NATIONAL CREDIT COUNSELORS | | 19 106 AVE | | | ELMONT | NY | 11003 | |
| NATIONAL CREDIT COUNSELORS | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL CREDIT SERVICES CORP | | 8400 W 100TH ST STE 400 | ATTN STEVE PANIK | | OVERLAND PARK | KS | 66210 | |
| NATIONAL CREDIT SERVICES CORP | | | | | | | | |
| NATIONAL DATA & COMMUNICATIONS | | MIAMI INTERNATIONAL WOMEN SHOW | PO BOX 36859 | | CHARLOTTE | NC | 28236 | |
| NATIONAL DATA & COMMUNICATIONS | | PO BOX 36859 | | | CHARLOTTE | NC | 28236 | |
| NATIONAL DATA CORPORATION | | 3345 ERIC BLVD | | | WAUKEGAN | IL | 60085 | |
| NATIONAL DATA SYSTEMS INC | | 1077 AARON AVE | | | BAINBRIDGE ISLAND | WA | 98110 | |
| NATIONAL DATA SYSTEMS INC | | | | | | | | |
| NATIONAL DEBT MANAGEMENT INC | | 1583 E SILVER STAR RD 305 | | | OCOEE | FL | 34761-2562 | |
| NATIONAL DEBT MANAGEMENT INC | | 2704 REW CIR STE 105 | | | OCOEE | FL | 347612994 | |
| NATIONAL DEBT RESTITUTION | | 5800 E SKELLY DR STE 1313 | | | TULSA | OK | 74135 | |
| NATIONAL DEBT RESTITUTION | | 5800 E SKELLY DR STE 1313 | | | TULSA | OK | 74135-6457 | |
| NATIONAL DECISION SYSTEMS | | PO BOX 7247 7924 | | | PHILADELPHIA | PA | 19170-7924 | |
| NATIONAL DECISION SYSTEMS | | 5375 MIRA SORRENTO PL | | | SAN DIEGO | CA | 92191 | |
| NATIONAL DECISION SYSTEMS | | PO BOX 919027 | 5375 MIRA SORRENTO PL | | SAN DIEGO | CA | 92191 | |
| NATIONAL DEVELOPMENT CORP | | PO BOX 52 | | | SCOTTSVILLE | NY | 14546 | |
| NATIONAL DEVELOPMENT CORP | | | | | | | | |
| NATIONAL DISTRIBUTION CENTERS | | 4701 E SEVENTH AVE | | | TAMPA | FL | 33605 | |
| NATIONAL DISTRIBUTION CTRS | | PO BOX 11679 | DEPT 615 | | NEWARK | NJ | 07101-4679 | |
| NATIONAL DISTRIBUTION CTRS | | | | | | | | |
| NATIONAL DISTRIBUTORS | | 18543 DEVONSHIRE ST 446 | | | NORTHRIDGE | CA | 91324 | |
| NATIONAL DISTRIBUTORS | | | | | | | | |
| NATIONAL DOOR & REPAIR INC | | 2716 BARGE LANE | | | DALLAS | TX | 75212 | |
| NATIONAL EDUCATION TRAINING GP | | PO BOX 75638 | | | CHICAGO | IL | 606755638 | |
| NATIONAL EDUCATION TRAINING GP | | PO BOX 75638 | | | CHICAGO | IL | 60675-5638 | |
| NATIONAL ELECTRICAL MAINT INC | | 12506 RAWHIDE DR | | | TAMPA | FL | 33626 | |
| NATIONAL ELECTRONIC SERVICE INC | | 6904 4TH ST NW | | | WASHINGTON | DC | 20012 | |
| NATIONAL ELECTRONICS | | 3505 SUMMER HILL RD NO 18 | | | TEXARKANA | TX | 75503 | |
| NATIONAL EMPLOYMENT LAW CNCL | | 1000 LOUISIANA STE 5400 | | | HOUSTON | TX | 77002 | |
| NATIONAL EMPLOYMENT LAW INSTIT | | 1601 EMERSON ST | | | DENVER | CO | 80218 | |
| NATIONAL EMPLOYMENT LAW INSTIT | | SUITE 200 | | | LARKSPUR | CA | 94939 | |
| NATIONAL EMPLOYMENT SERVICES | | PO BOX 6040 | | | BOSTON | MA | 02212-6040 | |
| NATIONAL EMPLOYMENT SERVICES | | | | | | | | |
| NATIONAL ENERGY SERVICES INC | | 250 HEMBREE PARK DR 114 | | | ROSWELL | GA | 30076 | |
| NATIONAL ENERGY SERVICES INC | | | | | | | | |
| NATIONAL EQUIPMENT & SVC INC | | 3334 E COAST HWY STE 294 | | | CORONA DEL MAR | CA | 92625 | |
| NATIONAL EQUIPMENT & SVC INC | | 3334 E COAST HWY PMB 317 | | | CORONA DEL MAR | CA | 92625 | |
| NATIONAL FACILITIES GROUP INC | | 33 N DEARBORN ST STE 2350 | | | CHICAGO | IL | 60602 | |
| NATIONAL FAIL SAFE | | 6442 INDUSTRY WAY | | | WESTMINSTER | CA | 92683 | |
| NATIONAL FEDERATION | | PO BOX 33108 | | | KANSAS CITY | MO | 641140108 | |
| NATIONAL FEDERATION | | OF PARALEGAL ASSOC INC | PO BOX 33108 | | KANSAS CITY | MO | 64114-0108 | |
| NATIONAL FINANCIAL EDUCATION | | 28 E 2100 S STE 216 | | | SALT LAKE | UT | 841152329 | |
| NATIONAL FINANCIAL EDUCATION | | 28 E 2100 S STE 212 | | | SALT LAKE CITY | UT | 84115-2329 | |
| NATIONAL FIRE & SAFETY CORP | | 5370 JAEGER RD | | | NAPLES | FL | 34109 | |
| NATIONAL FIRE PROTECTION ASSOC | | PO BOX 8977 | | | BOSTON | MA | 022668977 | |
| NATIONAL FIRE PROTECTION ASSOC | | PO BOX 8977 | | | BOSTON | MA | 02266-8977 | |
| NATIONAL FIRE PROTECTION ASSOC | | PO BOX 9146 | 1 BATTERYMARCH PARK | | QUINCY | MA | 02269-9956 | |
| NATIONAL FIRE PROTECTION ASSOC | | PO BOX 9689 | | | MANCHESTER | NH | 03108-9689 | |
| NATIONAL FIRESAFETY SYSTEMS | | 1325 E 260TH ST | | | EUCLID | OH | 44132 | |
| NATIONAL FIRESAFETY SYSTEMS | | | | | | | | |
| NATIONAL FLOORING SYSTEMS | | 1010 NORTHERN BLVD | STE 330 | | GREAT NECK | NY | 11021 | |
| NATIONAL FOOD SERVICE SEC CNCL | | 325 7TH ST NW STE 1100 | | | WASHINGTON | DC | 20004 | |
| NATIONAL FOOD SERVICE SEC CNCL | | | | | | | | |
| NATIONAL FOOTBALL LEAGUE ALUMNI INC | | 3696 N FEDERAL HWY STE 202 | | | FORT LAUDERDALE | FL | 33308-6263 | |
| NATIONAL FOOTWEAR | | 4571 W TILGHMAN ST | | | ALLENTOWN | PA | 18104 | |
| NATIONAL FREIGHT INC | | 71 W PARK AVE | | | VINELAND | NJ | 08360 | |
| NATIONAL FREIGHT INC | | PO BOX 12852 | | | PHILADELPHIA | PA | 19101-0852 | |
| NATIONAL FUEL | | P O BOX 4103 | | | BUFFALO | NY | 14264-0001 | |
| NATIONAL FUEL GAS | | PO BOX 4103 | | | BUFFALO | NY | 14264 | |
| NATIONAL FUNDS RECOVERY INC | | 31910 CINNABAR LN | | | CASTAIC | CA | 91384 | |
| NATIONAL FURNITURE SERVICES | | 3109 CLAIRMONT RD STE A | | | ATLANTA | GA | 30329-1015 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL FURNITURE SERVICES | | | | | | | | |
| NATIONAL GEOGRAPHIC COM | | 1145 17TH ST NW | | | WASHINGTON | DC | 20036-4688 | |
| NATIONAL GEOGRAPHIC COM | | DEPARTMENT 0706 | | | WASHINGTON | DC | 20073-0706 | |
| NATIONAL GEOGRAPHIC MAGAZINE | | DEPT 0705 | | | WASHINGTON | DC | 20072-0705 | |
| NATIONAL GRID 1048 | | PO BOX 1048 | | | WOBURN | MA | 01807-1048 | |
| NATIONAL GRID BROOKLYN/020690/29212 | | P O BOX 020690 | | | BROOKLYN | NY | 11201-9965 | |
| NATIONAL GRID HICKSVILLE/9037/9040 | | P O BOX 9040 | | | HICKSVILLE | NY | 11802-9500 | |
| NATIONAL GRID MASSACHUSETTS/1005 | | PO BOX 1005 | | | WOBURN | MA | 01807-0005 | |
| NATIONAL GRID NEW HAMPSHIRE/1041 | | PO BOX 1041 | | | WOBURN | MA | 01807-0041 | |
| NATIONAL GRID NEW YORK/13252 | | 300 ERIE BOULEVARD WEST | | | SYRACUSE | NY | 13252 | |
| NATIONAL GRID RHODE ISLAND/1049 | | PROCESSING CENTER | | | WOBURN | MA | 01807-0049 | |
| NATIONAL GRID WOBURN/4300 | | P O BOX 4300 | | | WOBURN | MA | 01888-4300 | |
| NATIONAL GROUTING | | 3701 50TH AVE E | | | TACOMA | WA | 98443 | |
| NATIONAL GUARDIAN SECURITY SVC | | 30 OAKWOOD AVE 2ND FL | | | NORWALK | CT | 06850 | |
| NATIONAL GUARDIAN SECURITY SVC | | 870 N DOROTHY STE 710 | | | RICHARDSON | TX | 75081 | |
| NATIONAL GUARDIAN SECURITY SVC | | PO BOX 836044 | | | RICHARDSON | TX | 75083 | |
| NATIONAL HIGHWAY CARRIERS | | PO BOX 6099 | | | BUFFALO GROVE | IL | 60089 | |
| NATIONAL HOLE IN ONE ASSOC | | 11910 GREENVILLE AVE STE 400 | | | DALLAS | TX | 752439364 | |
| NATIONAL HOLE IN ONE ASSOC | | 11910 GREENVILLE AVE STE 400 | | | DALLAS | TX | 75243-9364 | |
| NATIONAL HOT ROD ASSOCIATION | | PO BOX 5555 | 2035 FINANCIAL WAY | | GLENDORA | CA | 91740-0950 | |
| NATIONAL HOT ROD ASSOCIATION | | | | | | | | |
| NATIONAL IN STORE MARKETING | | PO BOX 3671 | | | SARASOTA | FL | 34230-3671 | |
| NATIONAL IN STORE MARKETING | | | | | | | | |
| NATIONAL IN STORE MARKETING LLC | | LOCKBOX 771760 | 1760 SOLUTIONS CENTER | | CHICAGO | IL | 60677-1007 | |
| NATIONAL INFO TECH CENTER | | 1730 17TH ST NE | | | WASHINGTON | DC | 20002 | |
| NATIONAL INFO TECH CENTER | | 16845 N 29TH AVE 336 | | | PHOENIX | AZ | 85053 | |
| NATIONAL INFO TECH CENTER | | | | | | | | |
| NATIONAL INFORMATION DATA CTR | | PO BOX 90608 | | | WASHINGTON | DC | 20090-0608 | |
| NATIONAL INFORMATION DATA CTR | | PO BOX 96523 | | | WASHINGTON | DC | 20090-6523 | |
| NATIONAL INFORMATION DATA CTR | | PO BOX 96618 | | | WASHINGTON | DC | 20090-6618 | |
| NATIONAL INFORMATION DATA CTR | | PO BOX 96621 | | | WASHINGTON | DC | 200906621 | |
| NATIONAL INFORMATION DATA CTR | | 11300 ROCKVILLE PL STE 1100 | | | ROCKVILLE | MD | 20852 | |
| NATIONAL INSTITUTE OF BUS MGMT | | 1750 OLD MEADOW RD STE 300 | | | MCLEAN | VA | 22102 | |
| NATIONAL INSTITUTE OF BUS MGMT | | PO BOX 9070 | | | MCLEAN | VA | 22102 | |
| NATIONAL INSTRUMENTS | | PO BOX 840909 | | | DALLAS | TX | 75284 | |
| NATIONAL INTERNATIONAL ROOFING | | 11804 SOUTH ROUTE 47 | | | HUNTLEY | IL | 60142 | |
| NATIONAL KITCHEN & BATH ASSOC | | 687 WILLOW GROVE ST | | | HACKETTSTOWN | NJ | 07840 | |
| NATIONAL LADDER & SCAFFOLD CO | | PO BOX 71721 | | | MADISON HEIGHTS | MI | 48071 | |
| NATIONAL LADDER & SCAFFOLD CO | | | | | | | | |
| NATIONAL LAW FOUNDATION | | PO BOX 218 | | | MONTCHANIN | DE | 19710 | |
| NATIONAL LAW JOURNAL, THE | | 345 PARK AVE S | | | NEW YORK | NY | 10010 | |
| NATIONAL LAW JOURNAL, THE | | 345 PARK AVE SOUTH | | | NEW YORK | NY | 10010 | |
| NATIONAL LAW JOURNAL, THE | | PO BOX 58485 | | | BOULDER | CO | 80322 | |
| NATIONAL LEAK DETECTION | | 1480 TERRELL MILL RD 839 | | | MARIETTA | GA | 30067 | |
| NATIONAL LEASE ADVISORS INC | | 9370 SUNSET DR STE 210 | | | MIAMI | FL | 33173 | |
| NATIONAL LEASE ADVISORS INC | | | | | | | | |
| NATIONAL LEGAL CENTER | | 1600 K ST NW STE 800 | | | WASHINGTON | DC | 20006 | |
| NATIONAL LEGAL POSTERS | | ONE DANIEL BURNHAM CT STE 160C | | | SAN FRANCISCO | CA | 94109 | |
| NATIONAL LIMOS COM | | PO BOX 51250 | | | LIGHTHOUSE PT | FL | 33074 | |
| NATIONAL LINEN SERVICE | | PO BOX 150430 | | | ATLANTA | GA | 30315 | |
| NATIONAL LINEN SERVICE | | 460 ENGLEWOOD AVE SE | | | ATLANTA | GA | 30315-2502 | |
| NATIONAL LOAN EXCHANGE CORP | | 11897 BENHAM RD STE 300 | | | ST LOUIS | MO | 63138 | |
| NATIONAL LOAN EXCHANGE CORP | | | | | | | | |
| NATIONAL MAILING SERVICES INC | | 3540 BROWNS MILL RD SE | | | ATLANTA | GA | 30354-2717 | |
| NATIONAL MAILING SERVICES INC | | | | | | | | |
| NATIONAL MAINTENANCE & BUILD | | 48 VINCENT CIR STE A | | | IVYLAND | PA | 18974 | |
| NATIONAL MAINTENANCE & SUPPLY | | 13301 SW HWY | | | ORLAND PARK | IL | 60462 | |
| NATIONAL MAINTENANCE & SUPPLY | | 13301 SW HWY UNIT G | | | ORLAND PARK | IL | 60462 | |
| NATIONAL MAINTENANCE CO | | PO BOX 178 | | | BETHEL | OH | 45106 | |
| NATIONAL MAINTENANCE PRODUCTS | | 5619 HOHMAN AVENUE | | | HAMMOND | IN | 46320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL MALL MONITORS INC | | PO BOX 2728 | | | HARTFORD | CT | 061462728 | |
| NATIONAL MALL MONITORS INC | | PO BOX 2728 | | | HARTFORD | CT | 06146-2728 | |
| NATIONAL MANUFACTURING CO | | PO BOX 30590 | | | NASHVILLE | TN | 37241 | |
| NATIONAL MANUFACTURING COMPANY | | DRAWER 454 | PO BOX 11407 | | BIRMINGHAM | AL | 35246 | |
| NATIONAL MANUFACTURING COMPANY | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| NATIONAL MARKING PRODUCTS | | 5606 GREENDALE RD | PO BOX 9705 | | RICHMOND | VA | 23228 | |
| NATIONAL MARKING PRODUCTS | | PO BOX 9705 | 5606 GREENDALE RD | | RICHMOND | VA | 23228 | |
| NATIONAL MARKING PRODUCTS | | PO BOX 9705 | | | RICHMOND | VA | 23228 | |
| NATIONAL MEDICAL REVIEW OFFICE | | PO BOX 60 | 5900 WILSHIRE BLVD | | LOS ANGELES | CA | 90036 | |
| NATIONAL MEDICAL REVIEW OFFICE | | 5900 WILSHIRE BLVD | | | LOS ANGELES | CA | 900360008 | |
| NATIONAL MEETING CO INC | | 1108 SE GRAND AVE STE 300 | | | PORTLAND | OR | 97214 | |
| NATIONAL MICROGRAPHICS SYS INC | | 11941 BOURNEFIELD WAY | | | SILVER SPRING | MD | 20904 | |
| NATIONAL MICROGRAPHICS SYS INC | | 11941L BOURNEFIELD WAY | | | SILVER SPRING | MD | 20904-3600 | |
| NATIONAL MOTOR FREIGHT TRAFFIC | | ASSOC INC | 2200 MILL RD | | ALEXANDRIA | VA | 22314 | |
| NATIONAL MOTOR FREIGHT TRAFFIC | | | | | | | | |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | | 2112 W LABURNUM AVE STE 204 | | | RICHMOND | VA | 23227 | |
| NATIONAL NET FINANCING INC | | PO BOX 6378 | | | SHERWOOD | AR | 72120 | |
| NATIONAL NET FINANCING INC | | | | | | | | |
| NATIONAL NETWORK PUBLICATIONS | | PO BOX 42 | | | CHELSEA | VT | 05038 | |
| NATIONAL NORARY ASSOCIATION | | PO BOX 7184 | | | CANOGA PARK | CA | 913097184 | |
| NATIONAL NORARY ASSOCIATION | | 8236 REMMET AVE | PO BOX 7184 | | CANOGA PARK | CA | 91309-7184 | |
| NATIONAL PAINTING | | 18403 COMPANARIO DR | | | ROWLAND HEIGHTS | CA | 91748 | |
| NATIONAL PARK FOUNDATION | | 11 DUPONT CIRCLE NW | STE 600 | | WASHINGTON | DC | 20036 | |
| NATIONAL PARTS DEPOT | | 31 ELKAY DRIVE | | | CHESTER | NY | 10918 | |
| NATIONAL PAVING COMPANY INC | | PO BOX 3649 | | | RIVERSIDE | CA | 92519 | |
| NATIONAL PEANUT FESTIVAL ASSN | | 5622 HWY 231 S | | | DOTHAN | AL | 36301 | |
| NATIONAL PEN CORP | | PO BOX 55000 | | | DETROIT | MI | 48255-2745 | |
| NATIONAL PEN CORPORATION | | PO BOX 740561 | | | ATLANTA | GA | 30374-0561 | |
| NATIONAL PEN CORPORATION | | P O BOX 305161 | | | NASHVILLE | TN | 372305161 | |
| NATIONAL PEN CORPORATION | | P O BOX 305161 | | | NASHVILLE | TN | 37230-5161 | |
| NATIONAL PEN CORPORATION | | SUITE 100 | | | SAN DIEGO | CA | 921271722 | |
| NATIONAL PEN CORPORATION | | 16885 VIA DEL CAMPO COURT | SUITE 100 | | SAN DIEGO | CA | 92127-1722 | |
| NATIONAL PHOTOCOPY CORP | | 3619 FRANKLIN BLVD | | | EUGENE | OR | 97403 | |
| NATIONAL PHOTOCOPY CORP | | | | | | | | |
| NATIONAL PRACTICE INSTITUTE | | SUITE 800 | | | MINNEAPOLIS | MN | 554151634 | |
| NATIONAL PRACTICE INSTITUTE | | 701 FORTH AVENUE SOUTH | SUITE 800 | | MINNEAPOLIS | MN | 55415-1634 | |
| NATIONAL PREMIUM SHOW | | PO BOX 5940 | DEPT 20 1061 | | CAROL STREAM | IL | 60197-5940 | |
| NATIONAL PRINT GROUP INC | | PO BOX 5968 | | | CHATTANOOGA | TN | 37406 | |
| NATIONAL PRINT GROUP INC | | 2464 AMNICOLA HWY | | | CHATTANOOGA | TN | 37406 | |
| NATIONAL PRIVATE TRUCKING | | P O BOX 6054 | | | MCLEAN | VA | 221066054 | |
| NATIONAL PRIVATE TRUCKING | | 2200 MILL RD STE 350 | | | ALEXANDRIA | VA | 22314 | |
| NATIONAL PROCESSING CENTER | | 1231 DURRETT LANE | | | LOUISVILLE | KY | 40285-0001 | |
| NATIONAL PROCESSING CENTER | | PO BOX 85038 | | | LOUISVILLE | KY | 40285-5038 | |
| NATIONAL PROCESSING CENTER | | RECEIVABLES SECTION NO 126 | | | LOUISVILLE | KY | 40289 | |
| NATIONAL PRODUCT CARE COMPANY | | 1000 N MILWAUKEE AVE | | | GLENVIEW | IL | 60025 | |
| NATIONAL PROPANE | | PO BOX 67 | | | WYANDANCE | NY | 11798 | |
| NATIONAL QUICK CASH | | 3923 W 147TH ST | | | MIDLOTHIAN | IL | 60445 | |
| NATIONAL QUIK CASH | | 1451 SIBLEY BLVD | | | CALUMET CITY | IL | 60409 | |
| NATIONAL REAL ESTATE BROKERAGE | | SUITE 310 | | | ROCKVILLE | MD | 20852 | |
| NATIONAL REAL ESTATE BROKERAGE | | 6001 MONTROSE RD | SUITE 310 | | ROCKVILLE | MD | 20852 | |
| NATIONAL REAL ESTATE INVESTOR | | PO BOX 1147 | | | SKOKIE | IL | 60076 | |
| NATIONAL REALTY PARTNERS | | 1641 E BANK DR | | | MARIETTA | GA | 30068 | |
| NATIONAL RECORD MART INC | | 507 FOREST AVE | | | CARNEGIE | PA | 15106 | |
| NATIONAL RECOVERY AGENCY | | PO BOX 67015 | | | HARRISBURG | PA | 17106-7015 | |
| NATIONAL RECYCLING INC | | 217 ONEIL BLVD | PO BOX 1240 | | ATTLEBORO | MA | 02703 | |
| NATIONAL RECYCLING INC | | PO BOX 1240 | | | ATTLEBORO | MA | 02703 | |
| NATIONAL REGISTER PUBLISHING | | 121 CHANLON RD | | | NEW PROVIDENCE | NJ | 07974 | |
| NATIONAL REGISTER PUBLISHING | | PO BOX 7247 0165 | | | PHILADELPHIA | PA | 19170-0165 | |
| NATIONAL RENTAL SERVICES | | 120 W MAIN ST | | | RIVERHEAD | NY | 11901 | |
| NATIONAL RESEARCH BUREAU | | 45 DANBURY RD | | | WILTON | CT | 06897 | |
| NATIONAL RESEARCH BUREAU | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL RESEARCH BUREAU INC | | 3975 FAIR RIDGE DR STE 200 | | | FAIRFAX | VA | 22033 | |
| NATIONAL RETAIL FEDERATION | | PO BOX 8500 1081 | | | PHILADELPHIA | PA | 18178-1081 | |
| NATIONAL RETAIL FEDERATION | | PO BOX 90870 | | | WASHINGTON | DC | 20090-0870 | |
| NATIONAL RETAIL FEDERATION | | | | | | | | |
| NATIONAL RETAIL INSTITUTE INC | | 325 7TH STREET NW | SUITE 1000 | | WASHINGTON | DC | 20004-2802 | |
| NATIONAL RETAIL INSTITUTE INC | | CONFERENCE REGISTRAR | | | WASHINGTON | DC | 200900870 | |
| NATIONAL RETAIL INSTITUTE INC | | PO BOX 90870 | CONFERENCE REGISTRAR | | WASHINGTON | DC | 20090-0870 | |
| NATIONAL RETAIL INSTITUTE INC | | C/O GALAXY | PO BOX 590 | | FREDERICK | MD | 21705 | |
| NATIONAL RETAIL INSTITUTE INC | | 333N MICHIGAN AVE STE 3000 | | | CHICAGO | IL | 60601 | |
| NATIONAL RETAIL PROPERTIES | | 450 S ORANGE AVE STE 900 | | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES | | PO BOX 864202 | ACCT 100 00596 | | ORLANDO | FL | 32886-4202 | |
| NATIONAL RETAIL PROPERTIES | | PO BOX 864202 | ACCT NO 0100 00198 FOOTHILL RANCH | | ORLANDO | FL | 32886-4202 | |
| NATIONAL RETAIL PROPERTIES | | PO BOX 864202 | ACCT NO 0100 00311 E PALO ALTO | | ORLANDO | FL | 32886-4202 | |
| NATIONAL RETAIL PROPERTIES INC | MARK J OPFERMAN | 450 SOUTH ORANGE AVENUE | SUITE 900 | ATTN VICE PRESIDENT OF ASSET MGMT | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES LP | | PO BOX 864205 | | | ORLANDO | FL | 32886-4205 | |
| NATIONAL RETAIL PROPERTIES, INC | MARK OPFERMAN | 450 SOUTH ORANGE AVENUE | SUITE 900 | GREG HENSON COMPLIANCE ADMINISTRATOR | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES, INC | JEFF JENNINGS | 450 S ORANGE AVENUE | SUITE 900 | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL PROPERTIES, LP | PAUL BAYER | 450 S ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | |
| NATIONAL RETAIL TENANTS ASSOC | | 60 SHAKER RD | | | EAST LONGMEADOW | MA | 01028 | |
| NATIONAL RETAIL TENANTS ASSOC | | PO BOX 978 | | | WEST SPRINGFIELD | MA | 01090 | |
| NATIONAL REVENUE CORPORATION | | PO BOX 73038 | NORCROSS 4 | | CLEVELAND | OH | 44193 | |
| NATIONAL RUBBER COMPANY | | PO BOX 20589 | | | HOT SPRINGS | AR | 71903-0589 | |
| NATIONAL SAFETY COUNCIL | | PO BOX 429 | | | ITASCA | IL | 60143-0429 | |
| NATIONAL SAFETY COUNCIL | | PO BOX 558 | | | ITASCA | IL | 601430558 | |
| NATIONAL SAFETY COUNCIL | | PO BOX 558 | | | ITASCA | IL | 60143-0558 | |
| NATIONAL SAFETY COUNCIL | | 3241 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| NATIONAL SALES MARKETING | | 3 PROGRESS ST STE 100 | | | EDISON | NJ | 08820 | |
| NATIONAL SALES MARKETING | | | | | | | | |
| NATIONAL SANITARY INC | | 11360 BROOKPARK ROAD STE 212 | | | CLEVELAND | OH | 44130 | |
| NATIONAL SANITARY SUPPLY | | PO BOX 960135 | | | OKLAHOMA CITY | OK | 73196 | |
| NATIONAL SANITARY SUPPLY | | DEPT 102 | | | DENVER | CO | 802910102 | |
| NATIONAL SANITARY SUPPLY | | DEPT 102 | | | DENVER | CO | 80291-0102 | |
| NATIONAL SANITARY SUPPLY CO | | FILE 55390 | | | LOS ANGELES | CA | 900745390 | |
| NATIONAL SANITARY SUPPLY CO | | FILE 55390 | C/O BANK OF AMERICA | | LOS ANGELES | CA | 90074-5390 | |
| NATIONAL SATELLITE INC | | UNIT NO 2 | | | DELRAN | NJ | 08075 | |
| NATIONAL SATELLITE INC | | 56 FREEDOM RD | | | SEWELL | NJ | 08080 | |
| NATIONAL SATELLITE SYSTEMS | | 7913 DESIARD ST STE A | | | MONROE | LA | 71203 | |
| NATIONAL SECURITY CONSULTANTS | | PO BOX 714427 | | | COLUMBUS | OH | 43271-4427 | |
| NATIONAL SECURITY SCREENS | | PO BOX 6 | | | OCCOQUAN | VA | 22125 | |
| NATIONAL SECURITY SERVICE INC | | 115 PALOMAS DR NE | | | ALBUQUERQUE | NM | 87108 | |
| NATIONAL SECURITY SERVICE INC | | | | | | | | |
| NATIONAL SEMINARS GROUP | | PO BOX 419107 | | | KANSAS CITY | MO | 64141-6107 | |
| NATIONAL SEMINARS GROUP | | SEMINAR REGISTRATION | P O BOX 2949 | | SHAWNEE MISSION | KS | 66201 | |
| NATIONAL SEMINARS GROUP | | P O BOX 2949 | | | SHAWNEE MISSION | KS | 66201 | |
| NATIONAL SERVICE ALLIANCE | | 105 WARD HILL AVE | | | HAVERHILL | MA | 01839 | |
| NATIONAL SERVICES NETWORK | | 920 SECOND AVE S STE 920 | | | MINNEAPOLIS | MN | 55402 | |
| NATIONAL SERVICES NETWORK | | | | | | | | |
| NATIONAL SOFTWARE ESCROW | | 8225 BRECKSVILLE RD BLDG 3 | | | BRECKSVILLE | OH | 44141 | |
| NATIONAL SOFTWARE ESCROW | | | | | | | | |
| NATIONAL STORE ALL | | 450 MCNALLY DRIVE | | | NASHVILLE | TN | 372113388 | |
| NATIONAL STORE ALL | | 450 MCNALLY DRIVE | | | NASHVILLE | TN | 37211-3388 | |
| NATIONAL STUDENT CLEARINGHOUSE | | 13454 SUNRISE VALLEY DR | STE 300 | | HERNDON | VA | 20171 | |
| NATIONAL SUPER SERVICE COMPANY | | 3115 FRENCHMENS RD | | | TOLEDO | OH | 43607 | |
| NATIONAL SUPER SERVICE COMPANY | | LOCK BOX 373 | | | TOLEDO | OH | 436970373 | |
| NATIONAL SUPER SERVICE COMPANY | | PO BOX 634621 | | | CINCINNATI | OH | 45263-4621 | |
| NATIONAL SURVEY & ENGINEERING | | STE 200 | | | BROOKFIELD | WI | 530055938 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL SURVEY & ENGINEERING | | 16745 W BLUEMOUND RD | STE 200 | | BROOKFIELD | WI | 53005-5938 | |
| NATIONAL SYSTEMS INC | | 56 WORTHINGTON DRIVE | | | MARYLAND HGHTS | MO | 63043 | |
| NATIONAL TECHNOLOGY SOLUTIONS | | DEPT AT49991 | | | ATLANTA | GA | 31192-9991 | |
| NATIONAL TEMPORARY APARTMENTS | | 8737 COLESVILLE RD STE 302 | | | SILVER SPRINGS | MD | 20910 | |
| NATIONAL TEMPORARY APARTMENTS | | 101 WYMORE RD STE 322 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| NATIONAL TENANT CONSTRUCT OF VA | | 26 ASHBY ST STE 104 | | | WARRINGTON | VA | 20186 | |
| NATIONAL TITLE INC | | 1700 LINCOLN STREET STE 1900 | | | DENVER | CO | 80203 | |
| NATIONAL TRAILER STORAGE | | 75 REMITTANCE DR STE 1333 | | | CHICAGO | IL | 606751333 | |
| NATIONAL TRAILER STORAGE | | DEPT 0216 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| NATIONAL TRAILER STORAGE | | DEPT 0268 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| NATIONAL TRAILER STORAGE | | DEPT 0208 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| NATIONAL TROPHY & AWARDS | | W164 N8859 MILL STREET | | | MENOMONEE FALLS | WI | 53051 | |
| NATIONAL TV & APPLIANCE INC | | 4524 DYER STREET | | | EL PASO | TX | 79930 | |
| NATIONAL UNDERWRITER | | 5081 OLYMPIC BLVD | | | ERLANGER | KY | 41018 | |
| NATIONAL UNDERWRITER | | 505 GEST STREET | | | CINCINNATI | OH | 452031716 | |
| NATIONAL UNDERWRITER | | PO BOX 14487 | | | CINCINNATI | OH | 45250-9797 | |
| NATIONAL UNIFORM SERVICE LAKEL | | PO BOX 3249 | | | LAKELAND | FL | 33802 | |
| NATIONAL UNIFORM SVC MONROE | | 2402 WALKUP AVE | | | MONROE | NC | 28110 | |
| NATIONAL WELDERS SUPPLY | | PO BOX 13830 | 2526 E MARKET ST | | GREENSBORO | NC | 27415-3830 | |
| NATIONAL WELDERS SUPPLY | | PO BOX 31007 | | | CHARLOTTE | NC | 28231 | |
| NATIONAL WELDERS SUPPLY | | PO BOX 34513 | | | CHARLOTTE | NC | 28234 | |
| NATIONAL WELDING SUPPLY CORP | | 4316 LIBERTY AVE | | | NORTH BERGEN | NJ | 07047 | |
| NATIONAL WELDING SUPPLY CORP | | | | | | | | |
| NATIONAL WESTERN LIFE INS CO | | 850 E ANDERSON LN | ATTN MORTGAGE LOAN DEPT | | AUSTIN | TX | 78752-1602 | |
| NATIONAL WESTERN LIFE INS CO | | | | | | | | |
| NATIONAL WESTMINSTER BANK PLC | | 175 WATER STREET | C/O NATWEST PLC | | NEW YORK | NY | 10038 | |
| NATIONAL WESTMINSTER BANK PLC | | C/O NATWEST PLC | | | NEW YORK | NY | 10038 | |
| NATIONAL WHITE COLLAR CRIME | | 11 COMMERCE DRIVE STE 200 | | | MORGANTOWN | WV | 26505 | |
| NATIONAL WHITE COLLAR CRIME | | COLLAR | 11 COMMERCE DRIVE STE 200 | | MORGANTOWN | WV | 26505 | |
| NATIONAL WILDLIFE FEDERATION | | 310 TYSON DR | | | WINCHESTER | VA | 22603-4619 | |
| NATIONAL WILDLIFE FEDERATION | | | | | | | | |
| NATIONAL WINE & SPIRITS CORP | | PO BOX 1602 | | | INDIANAPOLIS | IN | 46206 | |
| NATIONAL WIRE & CABLE CORP | | PO BOX 31307 | | | LOS ANGELES | CA | 90031-0307 | |
| NATIONAL WIRE PRODUCTS | | 4188 E WASHINGTON BLVD | | | LOS ANGELES | CA | 90023 | |
| NATIONAL WRECKER INC | | PO BOX 4097 | | | PORTSMOUTH | NH | 03802 | |
| NATIONJOB INC | | 601 SW 9TH STREET | SUITE J & K | | DES MOINES | IA | 50309 | |
| NATIONJOB INC | | SUITE J & K | | | DES MOINES | IA | 50309 | |
| NATIONS BANK | | 9500 COURTHOUSE RD | C/O CHESTERFIELD CO GENERAL | | CHESTERFIELD | VA | 23832 | |
| NATIONS BANK | | | | | | | | |
| NATIONS FORD BUSINESS JT VENT | | CO TRIBEK PROPERTIES INC | | | CHARLOTTE | NC | 282071418 | |
| NATIONS FORD BUSINESS JT VENT | | 200 PROVIDENCE RD 106 | CO TRIBEK PROPERTIES INC | | CHARLOTTE | NC | 28207-1418 | |
| NATIONS FORD BUSINESS PARK | | 75 REMITTANCE DR STE 3063 | | | CHICAGO | IL | 60675-3063 | |
| NATIONS FORD BUSINESS PARK | | | | | | | | |
| NATIONS FORD IRE | | 200 PROVIDENCE RD STE 106 | CO TRIBECK PROPERTIES INC | | CHARLOTTE | NC | 28207 | |
| NATIONS FORD IRE | | CO TRIBECK PROPERTIES INC | | | CHARLOTTE | NC | 28207 | |
| NATIONSBANC INVESTMENTS INC | | 1111 E MAIN ST | 3RD FL PAVILION | | RICHMOND | VA | 23219 | |
| NATIONSBANC INVESTMENTS INC | | | | | | | | |
| NATIONSBANC MONTGOMERY SECURIT | | 200 NORTH COLLEGE STREET | 3RD FLOOR CAPITAL MRKTS OPERAT | | CHARLOTTE | NC | 28255 | |
| NATIONSBANC MONTGOMERY SECURIT | | 3RD FLOOR CAPITAL MRKTS OPERAT | | | CHARLOTTE | NC | 28255 | |
| NATIONSBANK | | PO BOX 1084 | NC10011501 | | CHARLOTTE | NC | 28201-1084 | |
| NATIONSBANK | | 101 N TRYON STREET | MAIL CODE NC1 001 15 03 | | CHARLOTTE | NC | 28255 | |
| NATIONSBANK | | 100 N TRYON ST | NC1 007 10 07 | | CHARLOTTE | NC | 28255 | |
| NATIONSBANK | | TRADE SERVICES | | | DALLAS | TX | 752830483 | |
| NATIONSBANK | | PO BOX 830483 | TRADE SERVICES | | DALLAS | TX | 75283-0483 | |
| NATIONSBANK NA | | C/O BANKERS TRUST COMPANY | | | NEW YORK | NY | 10006 | |
| NATIONSBANK NA | | FOUR ALBANY STREET | C/O BANKERS TRUST COMPANY | | NEW YORK | NY | 10006 | |
| NATIONSBANK NA | | RICHMOND GENERAL DISTRICT CT | 400 NORTH NINTH STREET | | RICHMOND | VA | 23219 | |
| NATIONSBANK NA | | 400 NORTH NINTH STREET | | | RICHMOND | VA | 23219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONSBANK REAL ESTATE | | 101 S TRYON ST | NATIONSBANK PLAZA 11TH FL | | CHARLOTTE | NC | 28255-0131 | |
| NATIONSBANK REAL ESTATE | | | | | | | | |
| NATIONSRENT | | PO BOX 281961 | C/O NATIONS BANK | | ATLANTA | GA | 30384-1961 | |
| NATIONSRENT | | PO BOX 406446 | | | ATLANTA | GA | 30384-6446 | |
| NATIONSRENT | | 450 E LAS OLAS BLVD STE 1400 | | | FT LAUDERDALE | FL | 33301 | |
| NATIONSRENT | | PO BOX 846163 | | | DALLAS | TX | 752846163 | |
| NATIONSRENT | | PO BOX 846163 | | | DALLAS | TX | 75284-6163 | |
| NATIONSRENT | | PO BOX 846280 | C/O BANK OF AMERICA | | DALLAS | TX | 75284-6280 | |
| NATIONSRENT | | 13628 SE VALLEY BLVD | | | CTY OF INDUSTRY | CA | 91746 | |
| NATIONSRENT | | 9656 JACKSON RD | | | SACRAMENTO | CA | 95827 | |
| NATIONSRENT | | 9656 JACKSON ROAD | | | SACRAMENTO | CA | 95827 | |
| NATIONSRENT | | 4707 NORTHGATE BLVD | | | SACRAMENTO | CA | 95834 | |
| NATIONSRENT | | | | | | | | |
| NATIONWIDE CASSEL LP | | 3435 N CICERO | | | CHICAGO | IL | 60641 | |
| NATIONWIDE CONSULTING CO | | PO BOX 548 | 65 HARRISTOWN RD | | GLEN ROCK | NJ | 07452 | |
| NATIONWIDE CONSULTING CO | | | | | | | | |
| NATIONWIDE CREDIT | | 8 NESHAMINY INTERPLEX STE 301 | | | TREVOSE | PA | 19053 | |
| NATIONWIDE CREDIT COUNSELING | | 3165 S CAMPBELL STE C6 | | | SPRINGFIELD | MO | 65807 | |
| NATIONWIDE CREDIT COUNSELING | | 3165 S CAMPELL STE C6 | | | SPRINGFIELD | MO | 65807 | |
| NATIONWIDE CREDIT INC | | 1060 PARIMETER RD W | BLDG 017 4TH FL | | ENDICOTT | NY | 13760 | |
| NATIONWIDE CREDIT INC | | 5883 GLENRIDGE DRIVE STE 260 | | | ATLANTA | GA | 30328 | |
| NATIONWIDE CREDIT INC | | WAGE WITHOLDING UNIT | | | ATLANTA | GA | 30342 | |
| NATIONWIDE CREDIT INC | | PO BOX 420080 | WAGE WITHOLDING UNIT | | ATLANTA | GA | 30342 | |
| NATIONWIDE CREDIT INC | | 10830 N CENTRAL EXPRESSWAY | SUITE 365 | | DALLAS | TX | 75231 | |
| NATIONWIDE CREDIT INC | | SUITE 365 | | | DALLAS | TX | 75231 | |
| NATIONWIDE DEBT RECOVERY | | 2950 S GESSNER STE 200 215 | | | HOUSTON | TX | 77063 | |
| NATIONWIDE ELECTRONICS INC | | 1242 E LEXINGTON AVE | | | POMONA | CA | 91766 | |
| NATIONWIDE EXPRESS | | 20 KOSCIUSKO ST | | | BROOKLYN | NY | 11205 | |
| NATIONWIDE INSURANCE MEDICARE | | PO BOX 16582 | | | COLUMBUS | OH | 43216 | |
| NATIONWIDE INSURANCE MEDICARE | | | | | | | | |
| NATIONWIDE INTEGRITY SVC INC | | 6091 HOUSTON DRIVE | | | CLEVELAND | OH | 44130 | |
| NATIONWIDE LIFT TRUCKS | | 3900 NO 28TH TERRACE | | | HOLLYWOOD | FL | 330201105 | |
| NATIONWIDE LIFT TRUCKS | | 3900 NO 28TH TERRACE | | | HOLLYWOOD | FL | 33020-1105 | |
| NATIONWIDE LIFT TRUCKS | | 2481 PORT WEST BLVD | | | WEST PALM BEACH | FL | 33407 | |
| NATIONWIDE LIFT TRUCKS | | 6341 ARC WAY | | | FT MYERS | FL | 33912 | |
| NATIONWIDE LIGHTING & MAINT | | 14426 S PULASKI AVE | | | MIDLOTHIAN | IL | 60445 | |
| NATIONWIDE LIGHTING & MAINT | | 3821 W 127TH STREET | | | ALSIP | IL | 60803 | |
| NATIONWIDE LOCK SERVICE INC | | 377 MAPLEWOOD LN | | | CRYSTAL | IL | 60014 | |
| NATIONWIDE MOVING INC | | PO BOX 498 | | | BLOOMFIELD | CT | 06002 | |
| NATIONWIDE RECOVERY SERVICE | | 7535 NE AMBASSADOR PL STE B | | | PORTLAND | OR | 97220 | |
| NATIONWIDE RECOVERY SERVICE | | PO BOX 1590 | | | EUGENE | OR | 97440 | |
| NATIONWIDE RECOVERY SVC INC | | SUITE 320 | | | NORCROSS | GA | 30092 | |
| NATIONWIDE RECOVERY SVC INC | | 7001 PEACHTREE INDUSTRIAL BLVD | SUITE 320 | | NORCROSS | GA | 30092 | |
| NATIONWIDE RECOVERY SYSTEMS | | 2550 MIDWAY RD | SUITE 200 | | CARROLLION | TX | 75006 | |
| NATIONWIDE RECOVERY SYSTEMS | | SUITE 200 | | | CARROLLION | TX | 75006 | |
| NATIONWIDE SANITATION INC | | PO BOX 54 | | | STREAMWOOD | IL | 60107 | |
| NATIONWIDE SECURITY & BULIDING | | 9045 EAST IMPERIAL HGWY | | | DOWNEY | CA | 90242 | |
| NATIONWIDE SERVICES | | PO BOX 23099 | | | FT LAUDERDALE | FL | 33307 | |
| NATIONWIDE SERVICES | | PO BOX 23099 | PROCESSING CENTER | | FT LAUDERDALE | FL | 33307 | |
| NATIVE AMERICAN COMMUNICATIONS | | 8 CYPRESS ST | | | WATERTOWN | MA | 02472 | |
| NATIVE LANGUAGE MUSIC INC | | PO BOX 52345 | ATTN ROYALTY ACCOUNTING | | IRVINE | CA | 92619-2345 | |
| NATIVEBORN DESIGNS | | 1401 PEACHTREE ST STE 554 | | | ATLANTA | GA | 30309 | |
| NATIVEBORN DESIGNS | | | | | | | | |
| NATL ASSOC OF BLACK JOURNALIST | | C/O UNIVERSITY OF MARYLAND | TALIAFERRO BLDG SUITE 3100 | | COLLEGE PARK | MD | 20742 | |
| NATL ASSOC OF BLACK JOURNALIST | | TALIAFERRO BLDG SUITE 3100 | | | COLLEGE PARK | MD | 20742 | |
| NATL DEBT COUNSELING SVCS INC | | 7370 NW 36TH STREET | SUITE NO 408 | | MIAMI | FL | 33166 | |
| NATL DEBT COUNSELING SVCS INC | | SUITE NO 408 | | | MIAMI | FL | 33166 | |
| NATL TYPEWRITER/ADDING MACHINE | | PO BOX 340 | | | BROOKEVILLE | MD | 208330340 | |
| NATL TYPEWRITER/ADDING MACHINE | | CO INC T/A NT BUSINESS SYST | PO BOX 340 | | BROOKEVILLE | MD | 20833-0340 | |
| NATOINAL COMPUTER LIQUIDATION | | 500 E ARAPAHO 204 | | | RICHARDSON | TX | 75081 | |
| NATOINAL COMPUTER LIQUIDATION | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATOMAS AUTO BODY & PAINT INC | | 4680 PELL DR B | | | SACRAMENTO | CA | 95838 | |
| NATRONA COUNTY | | PO BOX 510 CLERK OF DIST COURT | 7TH JUDICIAL DIST COURT | | KEMMERER | WY | 83101 | |
| NATURAL GAS COMPANY OF VA INC | | 219 WEST BROAD ST | | | RICHMOND | VA | 232204259 | |
| NATURAL GAS COMPANY OF VA INC | | 219 WEST BROAD ST | | | RICHMOND | VA | 23220-4259 | |
| NATURAL RESOURCES INC | | PO BOX 836247 | C/O AMERICAN RECEIVABLES CORP | | RICHARDSON | TX | 75083-6247 | |
| NATURAL RESOURCES INC | | | | | | | | |
| NATURAL WATER SOLUTIONS | | 8788 RUFFIAN LN STE B | | | NEWBURGH | IN | 47630 | |
| NATURAL WONDERS | CONTROLLER | | | | FREMONT | CA | 94538 | |
| NATURAL WONDERS | | 4209 TECHNOLOGY DRIVE | ATTN CONTROLLER | | FREMONT | CA | 94538 | |
| NATURALLY GREEN LANDSCAPE | | 4839 SNICKERS DR | | | ARLINGTON | TN | 38002 | |
| NATURALLY GREEN LANDSCAPE | | | | | | | | |
| NATURALLY WIRED | | 9926 W 87TH ST | | | OVERLAND PARK | KS | 66212 | |
| NATURE NOOK FLORIST | | 503 E NINE MILE RD | | | FERNDALE | MI | 48220 | |
| NATURES BEST | | 900 MANATEE WAY | | | HOLLYWOOD | FL | 33019 | |
| NATURES BEST | | | | | | | | |
| NATURES BEST LANDSCAPING INC | | 170 HALSEY ST | | | PARAMUS | NJ | 07652 | |
| NATURES BEST LANDSCAPING INC | | | | | | | | |
| NATURES BEST LLC | | PO BOX 1121 TCAS | | | BLOUNTVILLE | TN | 37617 | |
| NATURES CHOICE INC | | PO BOX 167 | | | ENGLISHTOWN | NJ | 07726 | |
| NATURES CHOICE INC | | 380 A BAY ST | | | STATEN ISLAND | NY | 10301 | |
| NATURES CHOICE INC | | | | | | | | |
| NATURES DESIGN INC | | 538 B KOFFEL RD | | | HATFIELD | PA | 19440 | |
| NATURES DESIGN INC | | | | | | | | |
| NATURES IMAGE | | 1027 S HWY 160 | | | NIXA | MO | 65714 | |
| NATURES IMAGE | | 4319 S NATIONAL 226 | | | SPRINGFIELD | MO | 658102607 | |
| NATURES SOURCE INC | | 4893 BUCKEYE RD | | | EMMAUS | PA | 18049-1032 | |
| NATURES SOURCE INC | | | | | | | | |
| NATURES WAY LANDSCAPE CONTRAC | | 4315 ASHBURNER ST | | | PHILADELPHIA | PA | 19136 | |
| NATURES WAY LANDSCAPING INC | | PO BOX 1222 | | | MIDLOTHIAN | VA | 23113 | |
| NATUZZI AMERICAS | | 130 W COMMERCE AVE | | | HIGH POINT | NC | 27260 | |
| NATWEL SUPPLY CORP | | 702 CULEBRA AVENUE | | | SAN ANTONIO | TX | 78201 | |
| NAUERT, BRIAN D | | 424 MAYFAIR DR | | | BALLWIN | MO | 63011 | |
| NAUERT, BRIAN D | | 16530 VICTORIA CROSSING DR K | | | GROVER | MO | 63040 | |
| NAUGATUCK VALLEY LAWN MAINT | | PO BOX 3010 | 36 GASPARRI LN | | WATERBURY | CT | 06705 | |
| NAUGATUCK VALLEY LAWN MAINT | | | | | | | | |
| NAUGHTON, JEANNETTE | | 7184 MAPLEWOOD RD | | | PARMA | OH | 44130 | |
| NAUSET TV SERVICE | | BOX 1543 | | | ORLEANS | MA | 02653 | |
| NAUTICA HOMEOWNERS ASSOCIATION | | 3082 JOG RD | C/O PHOENIX MANAGEMENT SERVICES | | LAKE WORTH | FL | 33467 | |
| NAUTICUS | | ONE WATERSIDE DR | | | NORFOLK | VA | 23510 | |
| NAUTICUS | | | | | | | | |
| NAV COMPUTERS | | 83 TROTWOOD CR | | | BRENTWOOD | TN | 37027 | |
| NAVAJO COUNTY SUPERIOR COURT | | PO BOX 668 | CLERK OF SUPERIOR COURT | | HOLBROOK | AZ | 86025 | |
| NAVARRA, CARL M | | 475 W BLEWETT RD | | | TRACY | CA | 953049326 | |
| NAVARRA, CARL M | | 475 W BLEWETT RD | | | TRACY | CA | 95304-9326 | |
| NAVARRE | | PO BOX 1450 NW 8510 | | | MINNEAPOLIS | MN | 55485-8510 | |
| NAVARRE | PAT YOUNG | | | | | | | |
| NAVARRE APPRAISAL | | 4198 AIRPORT RD | | | WATERFORD | MI | 48329 | |
| NAVARRE CONSIGNMENT | PAT YOUNG | 7400 49TH AVE N | | | NEW HOPE | MN | 55428 | |
| NAVARRE CONSIGNMENT | | PO BOX 1450 NW 8510 | | | MINNEAPOLIS | MN | 55485-8510 | |
| NAVARRE CONSIGNMENT | PAT YOUNG | | | | | | | |
| NAVARRE CONSIGNMENT SYMANTEC | PAT YOUNG | 7400 49TH AVE N | | | NEW HOPE | MN | 55428 | |
| NAVARRE CONSIGNMENT SYMANTEC | | PO BOX 1450 NW 8510 | | | MINNEAPOLIS | MN | 55485-8510 | |
| NAVARRE CORP SURFSIDE | | PO BOX 1450 NW 8510 | | | MINNEAPOLIS | MN | 55485-8510 | |
| NAVARRE CORPORATION | PAT YOUNG | 7400 49TH AVE N | | | NEW HOPE | MN | 55428 | |
| NAVARRE CORPORATION | | PO BOX 1450 NW 8510 | | | MINNEAPOLIS | MN | 55485-8510 | |
| NAVARRE CORPORATION | PAT YOUNG | | | | | | | |
| NAVARRE DISTRIBUTION | PAT YOUNG | 7400 49TH AVE N | NW 8510 PO BOX 1450 | | NEW HOPE | MN | 55428 | |
| NAVARRE DISTRIBUTION | | NAVARRE CORPORATION | NW 8510 PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8510 | |
| NAVARRE DISTRIBUTION | PAT YOUNG | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAVARRETE JR, JOSE LUIS | | 4066 HILL ST | | | HUNTINGTON PARK | CA | 90255 | |
| NAVARRO COUNTY DISTRICT CLERK | | PO BOX 1439 | | | CORSICANA | TX | 75110 | |
| NAVARRO, GENEVIENE | | 80 18 90 AVE | | | WOODHAVEN | NY | 11421 | |
| NAVIANT MARKETING SOLUTIONS | | 999 YAMATO RD | | | BOCA RATON | FL | 33431 | |
| NAVIANT MARKETING SOLUTIONS | | | | | | | | |
| NAVIGANT CONSULTING | | 4511 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| NAVONE ENGINEERING INC | | P O BOX 8484 | | | STOCKTON | CA | 952080484 | |
| NAVONE ENGINEERING INC | | 4119 CORONADO SUITE NO 4 | P O BOX 8484 | | STOCKTON | CA | 95208-0484 | |
| NAWIC | | C/O STEEL SVC SUSAN S CLARK | 7231 FOREST AVENUE STE 100 | | RICHMOND | VA | 23226 | |
| NAWIC | | 7231 FOREST AVENUE STE 100 | | | RICHMOND | VA | 23226 | |
| NAXOS OF AMERICA | | 416 MARY LINDSAY POLK DRIVE | SUITE 509 | | FRANKLIN | TN | 37067 | |
| NAYLOR ELECTRIC | | 1430 P BUNYAN DR NW | | | BEMIDJI | MN | 56601 | |
| NAZARETH ALUMINUM SUPPLY CO | | 324 S MAIN ST | | | NAZARETH | PA | 18064-0194 | |
| NAZARETH ALUMINUM SUPPLY CO | | | | | | | | |
| NAZARETH ARMY & NAVY STORE | | 68 S MAIN ST | | | NAZARETH | PA | 18064 | |
| NAZARETH ARMY & NAVY STORE | | | | | | | | |
| NAZARETH KEY | | 127 E HIGH ST | PO BOX 419 | | NAZARETH | PA | 18064 | |
| NAZARETH KEY | | 127 E HIGH ST | PO BOX 419 | | NAZARETH | PA | 18064-0419 | |
| NAZARETH PALLET CO | | 800 HELD DR | | | NORTHAMPTON | PA | 18067 | |
| NAZARETH PLATE GLASS CO INC | | 27 MAUCH CHUNK ST | | | NAZARETH | PA | 18064 | |
| NAZARIO FAMILY PARTERSHIP | | 11405 MARYLAND AVE | | | BELTSVILLE | MD | 20705 | |
| NAZARIO FAMILY PARTERSHIP | | 6500 AMMENDALE RD | | | BELTSVILLE | MD | 20705 | |
| NAZARIO FAMILY PARTNERSHIP | | 11405 MARYLAND AVE | | | BELTSVILLE | MD | 20705 | |
| NAZZARENO ELECTRIC CO INC | | 1250 E GENE AUTRY WAY | | | ANAHEIM | CA | 92805-6716 | |
| NAZZARENO ELECTRIC CO INC | | | | | | | | |
| NB HANDY | | PO BOX 11258 | | | LYNCHBURG | VA | 24506 | |
| NBA CITY | | 7680 UNIVERSAL BLVD STE 680 | | | ORLANDO | FL | 32819 | |
| NBA CITY | | | | | | | | |
| NBA PROPERTIES INC | | PO BOX 35240 | | | NEWARK | NJ | 071935240 | |
| NBA PROPERTIES INC | | PO BOX 35240 | | | NEWARK | NJ | 07193-5240 | |
| NBC NETWORK NBC UNIVERSAL CFS | | ROOM 4667 | | | NEW YORK | NY | 10112 | |
| NBC NETWORK NBC UNIVERSAL CFS | | BANK OF AMERICA | NBC UNIVERSAL LOCKBOX 402971 | | ATLANTA | GA | 30384-2971 | |
| NBC SPORTS | | 30 ROCKAFELLER PLAZA | | | NEW YORK | NY | 10020 | |
| NBC SPORTS | | 1620 L ST NW STE 600 | C/O PROSERV ATTN DONALD DELL | | WASHINGTON | DC | 20036 | |
| NBS CARD SERVICES INC | | 800 MONTROSS AVE | | | S PLAINFIELD | NJ | 07080 | |
| NBS CARD SERVICES INC | | 800 MONTROSE AVE CN1037 | | | SOUTH PLAINFIELD | NJ | 07080-1037 | |
| NC SECRETARY OF STATE | | PO BOX 29622 | CASH MANAGEMENT | | RALEIGH | NC | 27626 | |
| NC STATE BOARD OF EXAMINERS | | OF ELECTRICAL CONTRACTORS | 3101 INDUSTRIAL DR STE 206 | | RALEIGH | NC | 27609 | |
| NCARB | | PO BOX 631398 | | | BALTIMORE | MD | 21263-1398 | |
| NCARB | | | | | | | | |
| NCBFAA | | 8400 CHESTNUT OAK CT | | | HARRISBURG | NC | 28075 | |
| NCC GROUP INC | | 1731 TECHNOLOGY DR STE 880 | | | SAN JOSE | CA | 95110 | |
| NCC TV INC | | PO BOX 1304 | | | KILL DEVIL HILLS | NC | 27948 | |
| NCCI INC | | PO BOX 025298 | | | MIAMI | FL | 331024123 | |
| NCCI INC | | PO BOX 025298 | | | MIAMI | FL | 33102-4123 | |
| NCCS | | STE 310 | | | COLUMBIA | MO | 210443542 | |
| NCCS | | 10500 LITTLE PATUXEN PKWY | STE 310 | | COLUMBIA | MO | 21044-3542 | |
| NCCS | | PO BOX 630956 | | | BALTIMORE | MD | 21263 | |
| NCDM | | CHICAGO REGISTRATION | | | STAMFORD | CT | 069070232 | |
| NCDM | | PO BOX 4264 | ORLANDO REGISTRATION | | STAMFORD | CT | 06907-0264 | |
| NCDR | | 225 GREEN ST STE 800 | | | FAYETTEVILLE | NC | 28301 | |
| NCHRA | | 360 PINE ST 4TH FL | | | SAN FRANCISCO | CA | 94104-3219 | |
| NCM DIRECT DELIVERY | | PO BOX 14787 | | | OAKLAND | CA | 946141478 | |
| NCM DIRECT DELIVERY | | PO BOX 14787 | | | OAKLAND | CA | 94614-1478 | |
| NCMA | | 1912 WOODFORD RD | | | VIENNA | VA | 22182 | |
| NCMI | | 1919 N PITTSBURGH ST | C/O RICHARD Q QUIGLEY ATRNY | | KENNEWICK | WA | 99336 | |
| NCO EPAYMENTS | | PO BOX 931069 | ATTN ARO | | CLEVELAND | OH | 44193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NCO EPAYMENTS | | PO BOX 931020 | | | CLEVELAND | OH | 44193 | |
| NCO EPAYMENTS | | | | | | | | |
| NCO FINANCIAL | | 507 PRUDENTIAL RD | | | HORSHAM | PA | 19044 | |
| NCO FINANCIAL | | PO BOX 7777 W1195 | | | PHILADELPHIA | PA | 19175 | |
| NCO FINANCIAL | | PO BOX W7777 7440 | ATTN TAMPA ARM | | PHILADELPHIA | PA | 19175 | |
| NCO FINANCIAL | | 1350 BLAIR RD | ATTN WAGE WITHHOLDING UNIT | | ODENTEN | MD | 21113 | |
| NCO FINANCIAL | | 4525 S BLVD STE 100 | | | VIRGINIA BEACH | VA | 23452 | |
| NCO FINANCIAL SYSTEMS | | PO BOX 1166 | ATTN WAGE WITHHOLDING UNIT | | BUFFALO | NY | 14240 | |
| NCO FINANCIAL SYSTEMS | | 5335 WISCONSIN AVE NW 360 | | | WASHINGTON | DC | 20015 | |
| NCO FINANCIAL SYSTEMS | | 5335 WINSCONSIN AVE N W 360 | | | WASHINGTON | DC | 20015 | |
| NCO FINANCIAL SYSTEMS INC | | PO BOX 499 | | | ODENTON | MD | 21113 | |
| NCO FINANCIAL SYSTEMS INC | | 4600 PARK ROAD SUITE 200 | | | CHARLOTTE | NC | 28231 | |
| NCO FINANCIAL SYSTEMS INC | | PO BOX 31452 | 4600 PARK ROAD SUITE 200 | | CHARLOTTE | NC | 28231 | |
| NCO FINANCIAL SYSTEMS INC | | 3446 DEMETROPOLIS RD | | | MOBILE | AL | 36693 | |
| NCO FINANCIAL SYSTEMS INC | | PO BOX 470262 | WAGE WITHHOLDING UNIT | | TULSA | OK | 74147 | |
| NCO FINANCIAL SYSTEMS INC | | PO BOX 4627 | ATTN WAGE WITHHOLDING UNIT | | ENGLEWOOD | CO | 80155 | |
| NCO PORTFOLIO MANAGEMENT | | 1705 WHITEHEAD RD | | | BALTIMORE | MD | 21207 | |
| NCO PORTFOLIO MANAGEMENT | | | | | | | | |
| NCO PORTFOLIO MANAGEMENT INC | | 711 CRAWFORD ST BOX 129 | C/O PORTSMOUTH GDC | | PORTSMOUTH | VA | 23705 | |
| NCO RECEIVABLES MANAGEMENT | | NORCROSS NO 4 PO BOX 73938 | | | CLEVELAND | OH | 44193 | |
| NCR CORP | | P O BOX 75245 | | | CHARLOTTE | NC | 28275-5245 | |
| NCR CORP | | DEPT NO 0162 | | | CINCINNATI | OH | 45263 | |
| NCR CORP | | 1700 S PATTERSON BLVD | | | DAYTON | OH | 454790001 | |
| NCR CORP | | 1700 S PATTERSON BLVD | | | DAYTON | OH | 45479-0001 | |
| NCR CORP | | 14181 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| NCR CORPORATION | | PO BOX 740162 | | | CINCINNATI | OH | 45274-0162 | |
| NCS PEARSON INC | | 3975 CONTINENTAL DR | | | COLUMBIA | PA | 17512 | |
| NCS PEARSON INC | | 3975 CONTINENTAL DR | | | COLUMBIA | PA | 175129779 | |
| NCS PEARSON INC | ACCOUNTS RECEIVABLE | PO BOX 1416 | | | MINNEAPOLIS | MN | 55440 | |
| NCS PEARSON INC | | PO BOX 0855 | | | CAROL STREAM | IL | 60132-0855 | |
| NCS PEARSON INC | | 21866 NETWORK PL | | | CHICAGO | IL | 60673-1218 | |
| NCS PEARSON INC | | 13036 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| NCS PEARSON INC | | 4484 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| NCSEAA ATTN ADMIN WAGE GARN | | PO BOX 14002 | RESEARCH | | TRIANGLE PARK | NC | 27709 | |
| NCSL | | 7700 E FIRST PL | | | DENVER | CO | 80230-7143 | |
| NCSL | | | | | | | | |
| ND OFFICE ASSOCIATES LP | | PO BOX 6120 | | | GLEN ALLEN | VA | 23058-6120 | |
| ND WEB DESIGNS | | 2272 WESTLAKE CT | | | OCEANSIDE | NY | 11572 | |
| NDA DISTRIBUTORS | | 1130 CALLE CORDILLERA | | | SAN CLEMENTE | CA | 92673 | |
| NDA DISTRIBUTORS INC | | 1130 CALLE CORDILLERA | | | SAN CLEMENTE | CA | 92673 | |
| NDA DISTRIBUTORS LLC | | 1281 PUERTA DEL SOL | | | SAN CLEMENTE | CA | 92673 | |
| NDC GROUP INC | | 625 SLATERS LANE SUITE 102 | | | ALEXANDRIA | VA | 22314 | |
| NDI SERVICES INC | | 43000 NINE MILE ROAD | | | NOVI | MI | 48375 | |
| NDUSTRIES INC U CHECKM | | 4213 MARINER BLVD STE 172 | | | SPRINGHILL | FL | 34609 | |
| NDUSTRIES INC U CHECKM | | SOFTWARE | 4213 MARINER BLVD STE 172 | | SPRINGHILL | FL | 34609 | |
| NE CONSTRUCTION | | 17618 DAVENPORT 4 | | | DALLAS | TX | 75252 | |
| NE CONSTRUCTION | | | | | | | | |
| NE COPY SPECIALISTS INC | | PO BOX 4024 | | | WOBURN | MA | 018884024 | |
| NE COPY SPECIALISTS INC | | PO BOX 4024 | | | WOBURN | MA | 01888-4024 | |
| NE OCCUPATIONAL MEDICINE | | 769 KEYSTONE INDUSTRIAL PARK | | | DUNMORE | PA | 18512 | |
| NEAL & LOIA CONSTRUCTION CO | | 5076 WINTERS CHAPEL ROAD | STE 100 | | ATLANTA | GA | 30360 | |
| NEAL & LOIA CONSTRUCTION CO | | STE 100 | | | ATLANTA | GA | 30360 | |
| NEAL GERBER & EISENBERG LLP | | TWO N LA SALLE ST | STE 2200 | | CHICAGO | IL | 60602-3801 | |
| NEAL GERBER & EISENBERG LLP | | TWO N LA SALLE ST | STE 2200 | | CHICAGO | IL | 60602-3801 | |
| NEAL JR, ROY | | 1216 EASTERLY AVE | | | HAMPTON | VA | 23669 | |
| NEAL PAINTING, JAMES | | 4517 GRENDEL ROAD | | | GREENSBORO | NC | 27410 | |
| NEAL TRUSTEE, GEORGE | | PO BOX 1474 | | | PORTSMOUTH | VA | 23705 | |
| NEAL TV & ANTENNA SERVICE | | HWY 5 N P O BOX 635 | | | CAMDENTON | MO | 65020 | |
| NEALEY GAS & APPLIANCE INC | | PO BOX 236 | | | GILBERTOWN | AL | 36908 | |
| NEALEY GAS & APPLIANCE INC | | | | | | | | |
| NEARGARTH SERVICES INC | | 1133 S CARPENTER AVE | | | KINGSFORD | MI | 49802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEARGARTH SERVICES INC | | | | | | | | |
| NEARLY NEW APPLIANCE | | 911 E GREENWOOD | | | SPRINGFIELD | MO | 658073767 | |
| NEARLY NEW APPLIANCE | | 911 E GREENWOOD | | | SPRINGFIELD | MO | 65807-3767 | |
| NEAV TECHNOLOGIES | | 548 DONALD ST PO BOX 4884 | | | MANCHESTER | NH | 031084884 | |
| NEAV TECHNOLOGIES | | PO BOX 4884 | 548 DONALD ST | | MANCHESTER | NH | 03108-4884 | |
| NEBLETT PHOTOGRAPHY, MAGUIRE | | 3 N BLVD | | | RICHMOND | VA | 23220 | |
| NEBRASK CHILD SUPPORT PAY CTR | | PO BOX 82890 | | | LINCOLN | NE | 68501-2890 | |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 94609 | FIELD SERVICES DIVISION | | LINCOLN | NE | 68509-4609 | |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 94818 | | | LINCOLN | NE | 685094818 | |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 98923 | | | LINCOLN | NE | 68509-8923 | |
| NEBRASKA DEPT OF INSURANCE | | 941 O ST STE 400 | PRODUCERS LICENSING DIV | | LINCOLN | NE | 68508-3639 | |
| NEBRASKA DEPT OF LABOR | | UI CONTRIBUTIONS | | | LINCOLN | NE | 66850-460 | |
| NEBRASKA DEPT OF LABOR | | PO BOX 94600 | UI CONTRIBUTIONS | | LINCOLN | NE | 668509-4600 | |
| NEBRASKA DEPT OF LABOR | | 5404 CEDAR ST | 3RD FL | | OMAHA | NE | 68106 | |
| NEBRASKA HOME APPLIANCE | | 310 SOUTH 72 ST | | | OMAHA | NE | 68114 | |
| NEBRASKA INTERSTATE | | PO BOX 81010 | REGISTRATION AGENT | | LINCOLN | NE | 68501-1010 | |
| NEBRASKA LINCOLN,UNIVERSITY OF | | SUITE 220 | | | LINCOLN | NE | 685880452 | |
| NEBRASKA LINCOLN,UNIVERSITY OF | | NEBRASKA UNIONS | SUITE 220 | | LINCOLN | NE | 68588-0452 | |
| NEBRASKA RETAIL FEDERATION | | 1327 H ST 103 | | | LINCOLN | NE | 68508 | |
| NEBRASKA RETAIL FEDERATION | | 1303 H STREET | | | LINCOLN | NE | 68509 | |
| NEBRASKA SECRETARY OF STATE | | 1301 STATE CAPITOL | | | LINCOLN | NE | 685094608 | |
| NEBRASKA SECRETARY OF STATE | | 1301 STATE CAPITOL | | | LINCOLN | NE | 68509 | |
| NEBRASKA STATE ATTORNEYS GENERAL | JON BRUNING | STATE CAPITOL | P O BOX 98920 | | LINCOLN | NE | 68509-8920 | |
| NEBRASKA STATE BAR ASSOCIATION | | 635 S 14TH ST | PO BOX 81809 | | LINCOLN | NE | 68501 | |
| NEBRASKA STATE PATROL | CID | | | | LINCOLN | NE | 685094907 | |
| NEBRASKA STATE PATROL | | PO BOX 94907 | ATTN CID | | LINCOLN | NE | 68509-4907 | |
| NEBRASKA STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | | | LINCOLN | NE | 68509 | |
| NEBRASKA STATE TREASURER | | PO BOX 94788 CAPITAL BLDG | UNCLAIMED PROPERTY DIVISION | | LINCOLN | NE | 68509 | |
| NEBRASKANS FOR JON CHRISTENSEN | | PO BOX 540277 | | | OMAHA | NE | 68154 | |
| NEC | | PO BOX 70667 | | | CHICAGO | IL | 60673 | |
| NEC COMPUTER SYSTEMS DIVISION | | PO BOX 905848 | | | CHARLOTTE | NC | 282905848 | |
| NEC COMPUTER SYSTEMS DIVISION | | PO BOX 73680 | | | CHICAGO | IL | 606737680 | |
| NEC COMPUTER SYSTEMS DIVISION | | PO BOX 73680 | | | CHICAGO | IL | 60673-7680 | |
| NEC DISPLAY SOLUTIONS AMERICA | | PO BOX 905949 | | | CHARLOTTE | NC | 28290 | |
| NEC MITSUBISHI ELECTRONICS DIS | | PO BOX 905949 | | | CHARLOTTE | NC | 28290-5949 | |
| NEC MITSUBISHI ELECTRONICS DIS | | 500 PARK BLVD STE 1100 | | | ITASCA | IL | 60143 | |
| NEC SOLUTIONS INC | | PO BOX 3600 64 | | | BOSTON | MA | 02241 | |
| NEC SOLUTIONS INC | | 22529 NETWORK PL | | | CHICAGO | IL | 60673-1225 | |
| NEC TECHNOLOGIES INC | | PO BOX 3600 64 | | | BOSTON | MA | 02241 | |
| NECAISE LOCKSMITH SERVICE INC | | 2300 28TH ST | | | GULFPORT | MS | 39501 | |
| NECCO SECURITY CO INC | | 1700 BYBERRY RD | | | BENSALEM | PA | 19020 | |
| NECCUM | | 255 GRAPEVINE ROAD | | | WENHAM | MA | 01984 | |
| NECROSSGATES COMMONS NEWCO, LLC | | C/O MANUFACTURERS AND TRADERS P O BOX 8000 CO | | DEPARTMENT 330 | BUFFALO | NY | 14267 | |
| NEED A CAR WASH | | 4790 RIVERSOUND DR | | | LITHONIA | GA | 30058 | |
| NEEDHAM METZ KOWALL INC | | 19 W 21 ST STE 401 | | | NEW YORK | NY | 10010 | |
| NEEDHAM METZ KOWALL INC | | | | | | | | |
| NEEDHAM WRIGHT LASKEY ENGINEER | | 10290 MONROE DRIVE | STE 101 | | DALLAS | TX | 75229 | |
| NEEDHAM WRIGHT LASKEY ENGINEER | | STE 101 | | | DALLAS | TX | 75229 | |
| NEEDHAM, JAMES A | | 1901 CENTRAL DR NO 806 | | | BEDFORD | TX | 76021 | |
| NEEDHAM, MARK | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| NEEDHAM, MARK | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| NEEDHAM/WOBURN PEST CONTROL | | 368 HILLSIDE AVENUE | | | NEEDHAM | MA | 02194 | |
| NEEDLE DOCTOR, THE | | 419 14TH AVE SE | | | MINNEAPOLIS | MN | 55414 | |
| NEEL SCHAFFER INC | | PO BOX 22625 | | | JACKSON | MS | 39202 | |
| NEELY PHOTOGRAPHY | | SUITE A 2 | | | LAVERNE | CA | 91750 | |
| NEELY PHOTOGRAPHY | | 2061 WRIGHT AVE | SUITE A 2 | | LAVERNE | CA | 91750 | |
| NEENAH SPRINGS | | PO BOX 9 | | | OXFORD | WI | 539520009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEENAH SPRINGS | | PO BOX 9 | | | OXFORD | WI | 53952-0009 | |
| NEESE & CO INC, JOHN B | | PO BOX 17944 | | | RALEIGH | NC | 27619 | |
| NEESE & CO INC, JOHN B | | | | | | | | |
| NEFF, R BRADLEY | | 9730 SOUTH 700 EAST NO 210 | | | SANDY | UT | 84091 | |
| NEGATIVE SYSTEMS COMPANY INC | | 3006 LINCOLN AVENUE | | | RICHMOND | VA | 23228 | |
| NEGLIA ENGINEERING ASSOCS | | 34 PARK AVE | | | LYNDHURST | NJ | 07071 | |
| NEIDHARDT & HEATING AIR COND | | 42 38TH ST | | | WHEELING | WV | 26003 | |
| NEIDHARDT & HEATING AIR COND | | 42038TH ST | | | WHEELING | WV | 26003 | |
| NEIGHBOR NEWSPAPER | | PO BOX 449 | 580 FAIRGROUNDS ST | | MARIETTA | GA | 30061 | |
| NEIGHBOR NEWSPAPER | | PO BOX 449 | | | MARIETTA | GA | 30061 | |
| NEIGHBORHOOD HEALTH PARTNERSHIP | | PO BOX 538622 | | | ATLANTA | GA | 30353-8622 | |
| NEIGHBORHOOD TV | | 19742 SHERMAN WAY | | | WINNETKA | CA | 91306 | |
| NEIGHBORLY APPLIANCE SERVICE | | PO BOX 1004 | | | BISHOP | CA | 93515 | |
| NEIGHBORS COFFEE | | 11 NE 11TH ST | | | OKLAHOMA CITY | OK | 73104 | |
| NEIGHBORS EXECUTIVE COFFEE | | 11 NE 11TH ST | | | OKLAHOMA CITY | OK | 73104 | |
| NEIGHBORS FOR JOE BENEDETTI | | 144 9702 GAYTON RD | | | RICHMOND | VA | 23233 | |
| NEIHEISEL PLUMBING, JERRY | | 3021 MERTEN DR | | | EDGEWOOD | KY | 41017 | |
| NEIL COMPANIES, G | | PO BOX 451179 | | | SUNRISE | FL | 333451179 | |
| NEIL COMPANIES, G | | PO BOX 451179 | | | SUNRISE | FL | 33345-1179 | |
| NEIL COMPANIES, G | | PO BOX 31038 | | | TAMPA | FL | 33631-3038 | |
| NEILL LAVIELLE SUPPLY CO | | PO BOX 631641 | | | CINCINNATI | OH | 452631641 | |
| NEILL LAVIELLE SUPPLY CO | | PO BOX 631641 | | | CINCINNATI | OH | 45263-1641 | |
| NEILS VCR TV SERVICE INC | | 245 MORAN ST | | | WATERBURY | CT | 06704 | |
| NELA | | PO BOX 34428 | ATTN AWG | | SEATTLE | WA | 98124-1428 | |
| NELCO INC | | PO BOX 10208 | | | GREEN BAY | WI | 543070208 | |
| NELCO INC | | PO BOX 10208 | | | GREEN BAY | WI | 54307-0208 | |
| NELCO SUPPLY CO | | PO BOX 214406 | | | AUBURN HILLS | MI | 48321 | |
| NELDA WELLS SPEARS TRAVIS | | PO BOX 1748 | | | AUSTIN | TX | 78767 | |
| NELDA WELLS SPEARS TRAVIS | | PO BOX 970 | TAX COLLECTOR | | AUSTIN | TX | 78767-0970 | |
| NELDAS MEDICAL APPAREL | | 810 12TH STREET NW | | | ARDMORE | OK | 73401 | |
| NELDAS MEDICAL APPAREL | | 1434 N CENTRAL 105A | | | MCKINNEY | TX | 75070 | |
| NELOWET BUSINESS MACHINES | | 4705 KINGSTON ST | | | DENVER | CO | 80239 | |
| NELSON | | PO BOX 1546 | | | SONOME | CA | 95476 | |
| NELSON | | | | | | | | |
| NELSON & ASSOCIATES | | 2504 E SLATEN PARK CIR | | | SIOUX FALLS | SD | 57103 | |
| NELSON & HILL | | PO BOX 307 | | | ATHENS | GA | 30603 | |
| NELSON & POPE | | 572 WALT WHITMAN ROAD | | | MELVILLE | NY | 117472188 | |
| NELSON & POPE | | 572 WALT WHITMAN RD | | | MELVILLE | NY | 11747-2188 | |
| NELSON AIR CONDITIONING CORP | | 232 EIGTH AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| NELSON APPLIANCE INC | | 1212 S SANTA FE | | | SALINA | KS | 67401 | |
| NELSON APPLIANCE INC | | | | | | | | |
| NELSON APPRAISER, ROBERT C | | PO BOX 1268 | | | GLENDORA | CA | 91740 | |
| NELSON APPRAISER, ROBERT C | | PO BOX 1268 | | | GLENDORA | CA | 91741 | |
| NELSON CO, WALTER E | | 5937 N CUTTER CIR | | | PORTLAND | OR | 97217 | |
| NELSON CO, WALTER E | | | | | | | | |
| NELSON CUSTOM SIGNS | | 47365 FORD ROAD | | | CANTON | MI | 48187 | |
| NELSON FIRE SYSTEMS | | 3855 S 500 W STE B | | | SALT LAKE CITY | UT | 84115 | |
| NELSON INC, TL | | STE 302 1740 E JOPPA RD | | | BALTIMORE | MD | 21234 | |
| NELSON INDUSTRIAL SUPPLY | | PO BOX 723 | | | MASSILLON | OH | 44648 | |
| NELSON INFORMATION | | ONE GATEWAY PLAZA | PO BOX 591 | | PORT CHESTER | NY | 10573 | |
| NELSON INFORMATION | | PO BOX 591 | | | PORT CHESTER | NY | 10573 | |
| NELSON JIT PACKAGING SUPPLIES | | 5355 N 51ST AVENUE NO 11 | | | GLENDALE | AZ | 85301 | |
| NELSON JIT PACKAGING SUPPLIES | | 5355 N 51ST AVENUE NO 11 | | | GLENDALE | AZ | 85301-7027 | |
| NELSON MULLINS RILEY ET AL | | PO BOX 11070 | | | COLUMBIA | SC | 29211 | |
| NELSON PLUMBING & HEATING INC | | PO BOX 761 | 413 EAST ST | | FREDERICK | MD | 21705-0761 | |
| NELSON PLUMBING & HEATING INC | | | | | | | | |
| NELSON POPE & VOORHIS LLC | | 572 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | |
| NELSON PUBLICATIONS | | 1 GATEWAY PLAZA | | | PORT CHESTER | NY | 10573 | |
| NELSON WHOLESALE CORP | | PO BOX 16348 | | | MOBILE | AL | 36618 | |
| NELSON WIRE ROPE CORP | | 3051 PENN AVE | | | HATFIELD | PA | 19440 | |
| NELSON, JANET B | | 8059 GERMAN CREEK DR | | | CORDOVA | TN | 38018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON, WALTER | | 8750 MCKINNEY 500 | ATTN SRGNT RON LARUE | | FRISCO | TX | 75034 | |
| NELSON, WALTER | | 8750 MCKINNEY 500 | | | FRISCO | TX | 75034 | |
| NELSONS APPLIANCE | | 7619 S WESTNEDGE | | | PORTAGE | MI | 49002 | |
| NELSONS TENTS INC | | 5720 ALEXANDRIA PIKE | | | COLD SPRING | KY | 41076 | |
| NELSONS TV | | 3004 ALTAMONT DR | | | KLAMATH FALLS | OR | 97603 | |
| NELSONS TV SVC | | 314 2ND ST | | | AURORA | IN | 47001 | |
| NEMCO ELECTRONICS CORP | | PO BOX 5293 | | | SAN MATEO | CA | 94402-0293 | |
| NEMCO ELECTRONICS CORP | | | | | | | | |
| NEMEROFF, VITHA | | 10514 SAXONY RD | | | RICHMOND | VA | 23235 | |
| NEMEROFF, VITHA | | 10517 SAXONY RD | | | RICHMOND | VA | 23235 | |
| NEMMER ELECTRIC | | 300 SOUTH 20TH | | | WACO | TX | 76701 | |
| NENAS SUN CLEANING | | 6833 SW 20 ST | | | MIRAMAR | FL | 33023 | |
| NENAS SUN CLEANING | | 9974 PREMIER PKY | | | MIRAMAR | FL | 33025 | |
| NEON REPAIR & SIGN SERVICE | | 4911 GLENN ROAD | | | DURHAM | NC | 27704 | |
| NEOPOST | | PO BOX 45800 | | | SAN FRANCISCO | CA | 94145-2800 | |
| NEOPOST | | 30965 HUNTWOOD AVE | | | HAYWARD | IL | 94544 | |
| NEOPOST LEASING | | PO BOX 13210 | | | NEWARK | NJ | 071013210 | |
| NEOPOST LEASING | | PO BOX 13210 | | | NEWARK | NJ | 07101-3210 | |
| NEOPOST LEASING | | PO BOX 45822 | | | SAN FRANCISCO | CA | 94145-0822 | |
| NEOWARE SYSTEMS INC | | 400 FEHELEY DR | | | KING OF PRUSSIA | PA | 19406 | |
| NEOWARE SYSTEMS INC | | | | | | | | |
| NEPTUNE PLUMBING & HEATING CO | | 23860 MILES ROAD | | | CLEVELAND | OH | 44128 | |
| NER DATA PRODUCTS INC | | PO BOX 13700 | | | PHILADELPHIA | PA | 19191-1094 | |
| NER DATA PRODUCTS INC | | | | | | | | |
| NERAC INC | | ONE TECHNOLOGY DR | | | TOLLAND | CT | 06084-3900 | |
| NES EQUIPMENT RENTALS LP | | PO BOX 8500 1226 | | | PHILADELPHIA | PA | 19178-1226 | |
| NES EQUIPMENT RENTALS LP | | 8770 W BRYN MAWR AVE | | | CHICAGO | IL | 60631 | |
| NES TRAFFIC SAFETY LP | | 4301 1ST AVE | | | NITRO | WV | 25143 | |
| NESBITT HOSPITALITY GROUP | | 11835 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90045 | |
| NESCO | | 582 QUEENSBURY AVE | | | QUEENSBURY | NY | 12804 | |
| NESCO SERVICE CO | | PO BOX 25198 | | | TAMPA | FL | 336235198 | |
| NESCO SERVICE CO | | PO BOX 25198 | | | TAMPA | FL | 33623-5198 | |
| NESCO SERVICE CO | | PO BOX 901372 | | | CLEVELAND | OH | 44190-1372 | |
| NESCTC SECURITY AGENCY LLC | | 139 BAKER STREET | | | PROVIDENCE | RI | 02905 | |
| NESHAMINY ELECT CONTRACTORS | | 1700 BYBERRY ROAD | | | BENSALEM | PA | 19020 | |
| NESHAMINY ELECT CONTRACTORS | | PO BOX 329 | 1700 BYBERRY ROAD | | BENSALEM | PA | 19020 | |
| NESHAMINY SHORE PICNIC PARK | | PO BOX 180 | | | PENNDEL | PA | 19047 | |
| NESS CORPORATION | | BOX 272A | | | MILFORD | CT | 06460 | |
| NESS ELECTRONICS INC | | 2135 ENERGY PARK DR | | | ST PAUL | MN | 55108 | |
| NESS ELECTRONICS INC | | 441 STINSON BLVD NE | | | MINNEAPOLIS | MN | 55413 | |
| NEST LLC | | 28 E 73RD ST | | | NEW YORK | NY | 10021 | |
| NEST LLC | | 28 E 73 ST | | | NEW YORK | NY | 10021 | |
| NEST LLC | | PO BOX 2033 | | | MARION | OH | 43306 | |
| NESTARICK REAL ESTATE, MIKE | | 208 EAST CHURCH STREET | | | LOCK HAVEN | PA | 17745 | |
| NET 1 LP | | 355 LEXINGTON AVE 14TH FL | C/O LEXINGTON CORP PROPERTIES | | NEW YORK | NY | 10017 | |
| NET 1 LP | | 355 LEXINGTON AVE 14TH FL | | | NEW YORK | NY | 10017 | |
| NET 3 ACQUISITION LP | | ONE PENN PLAZA STE 4015 | | | NEW YORK | NY | 10119-4015 | |
| NET 3 ACQUISITION LP | | ONE PENN PLAZA STE 4015 | CASH MANAGEMENT DEPT | | NEW YORK | NY | 10119-4015 | |
| NET ASSETS INC | | 1205 WESTLAKES DR | SUITE 175 | | BERWYN | PA | 19312 | |
| NET ASSETS INC | | SUITE 175 | | | BERWYN | PA | 19312 | |
| NET ASSETS LLC | | 900 W VALLEY RD STE 600 | | | WAYNE | PA | 19087 | |
| NET ASSETS LLC | | | | | | | | |
| NET GUIDES PUBLISHING INC | | 5836 S PECOS RD | | | LAS VEGAS | NV | 89120 | |
| NET INTEGRATION LLC | | 23 SHAWINIGAN DR | | | LUDLOW | MA | 01056 | |
| NET PROPERTIES MANAGEMENT INC | | 535 BOYLSTON ST | | | BOSTON | MA | 02116-3766 | |
| NET PROPERTIES MANAGEMENT INC | | | | | | | | |
| NET REALTY HOLDING | | GROUP NO 59 | | | WOBURN | MA | 018150497 | |
| NET REALTY HOLDING | | PO BOX 5 497 | GROUP NO 59 | | WOBURN | MA | 01815-0497 | |
| NET REALTY HOLDING | | PO BOX 5 497 GROUP 23 | | | WOBURN | MA | 01815-4970 | |
| NET100 LTD | | 14120H SULLYFIELD CIR | | | CHANTILLY | VA | 20151 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NET2000 COMMUNICATIONS | | DEPT 0674 | | | WASHINGTON | DC | 20073-0674 | |
| NET2000 COMMUNICATIONS | | PO BOX 64099 | | | BALTIMORE | MD | 21264-4099 | |
| NET2000 COMMUNICATIONS | | | | | | | | |
| NETCOH SALES CO INC | | 92 IMERA AVE | | | WARWICK | RI | 02886-1431 | |
| NETCOH SALES CO INC | | | | | | | | |
| NETCOM | | 2 NORTH SECOND STREET | PLAZA A | | SAN JOSE | CA | 95113 | |
| NETCOM DIGITAL CORP | | 425 64 NEWBRIDGE RD | | | E MEADOW | NY | 11554 | |
| NETD INC | | PO BOX 247 | | | TRENTON | TX | 75490 | |
| NETD INC | | | | | | | | |
| NETERA HOLDINGS INC | | 1000 WESTLAKES DR STE 150 | | | BERWYN | PA | 19312 | |
| NETERA HOLDINGS INC | | | | | | | | |
| NETEZZA CORP | | PO BOX 83219 | | | WOBURN | MA | 01813-3219 | |
| NETFLIX COM INC | | 750 UNIVERSITY AVE | | | LOS GATOS | CA | 95032 | |
| NETGEAR INC | | DEPT 9487 | | | LOS ANGELES | CA | 90084-9487 | |
| NETGEAR INC | VIRGINIA PARKER | 4500 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054 | |
| NETIFICE COMMUNICATIONS | | DEPT LA 22231 | | | PASADENA | CA | 91185-2231 | |
| NETIQ CORP | | PO BOX 45297 | | | SAN FRANCISCO | CA | 94145-0297 | |
| NETIQ CORP | | 3553 N FIRST ST | | | SAN JOSE | CA | 95134 | |
| NETIQ CORP | | | | | | | | |
| NETKEY INC | | 32 PARK DR EAST | | | BRANFORD | CT | 06405 | |
| NETLINK RADIO COMM INC | | PO BOX 822846 | | | DALLAS | TX | 753822846 | |
| NETLINK RADIO COMM INC | | PO BOX 822846 | | | DALLAS | TX | 75382-2846 | |
| NETMANAGE INC | | PO BOX 45557 | | | SAN FRANCISCO | CA | 74145-0557 | |
| NETMANAGE INC | | DEPT 05283 REMITTANCE PROCESS | 3440 WALNUT AVE MAC 0246 021 | | FREMONT | CA | 94538 | |
| NETMANAGE INC | | 3440 WALNUT AVE MAC 0246 021 | | | FREMONT | CA | 94538 | |
| NETPLIANCE INC | | 7600 A N CAPITOL OF TEXAS HWY | | | AUSTIN | TX | 78731 | |
| NETRATINGS INC | | 24150 NETWORK PL | | | CHICAGO | IL | 60673-1241 | |
| NETRATINGS INC | | | | | | | | |
| NETREADY HOME | | 12048 SW US HWY 54 | | | ANDOVER | KS | 67002 | |
| NETRIX LLC | | 2801 LAKESIDE DR 3RD FL | | | BANNOCKBURN | IL | 60015 | |
| NETSCAPE COMMUNICATIONS CORP | | PO BOX 91288 | FILE 7514727 | | CHICAGO | IL | 60693 | |
| NETSCAPE COMMUNICATIONS CORP | | FILE 72726 | | | SAN FRANCISCO | CA | 941612726 | |
| NETSCAPE COMMUNICATIONS CORP | | PO BOX 61000 | FILE 72726 | | SAN FRANCISCO | CA | 94161-2726 | |
| NETSEL, KRISTEN L | | 1509 SAUER AVENUE | | | RICHMOND | VA | 23230 | |
| NETSEL, KRISTEN L | | 1509 SAUER AVE | | | RICHMOND | VA | 23230 | |
| NETSERTS COM | | 2540 PLANTATION CTR DR | | | MATTHEWS | NC | 28105 | |
| NETSERTS COM | | | | | | | | |
| NETSHELTER INC | | 8500 LESLIE ST | SUITE 520 | | THORNHILL | ON | L3T 7M8 | CAN |
| NETTWERK AMERICA LLC | | 8730 WILSHERE BLVD | | | BEVERLY HILLS | CA | 90211 | |
| NETTWERK PRODUCTIONS | | 1650 WEST 2ND AVENUE | | | VANCOUVER | BC | V6J 4R3 | CAN |
| NETWAY 2000 INC | | 18657 PARTHENIA ST | | | NORTHRIDGE | CA | 91324 | |
| NETWAY 2000 INC | | | | | | | | |
| NETWIN SOFTWARE INC | | 2635 CLEVELAND AVE STE 7 | | | SANTA ROSA | CA | 954032981 | |
| NETWIN SOFTWARE INC | | 2635 CLEVELAND AVE STE 7 | | | SANTA ROSA | CA | 95403-2981 | |
| NETWIRE COMMUNICATIONS | | 3780 AVENUE C | | | WHITE CITY | OR | 97503 | |
| NETWORK ASSOCIATES | | 135 S LASALLE DEPT 1729 | | | CHICAGO | IL | 60674-1729 | |
| NETWORK ASSOCIATES | | PO BOX 45241 | | | SAN FRANCISCO | CA | 94145-0241 | |
| NETWORK ASSOCIATES | | | | | | | | |
| NETWORK BUSINESS FURNITURE INC | | 10801 MIDLOTHIAN PIKE | | | RICHMOND | VA | 23235 | |
| NETWORK BUSINESS INTERIOR LLC | | 1401 E CARY ST | | | RICHMOND | VA | 23219 | |
| NETWORK BUSINESS INTERIOR LLC | | | | | | | | |
| NETWORK DYNAMICS CABLING INC | | 901 S BOLMAR ST STE G | | | WEST CHESTER | PA | 19382 | |
| NETWORK ELECTRIC INC | | PO BOX 566 | | | WEST JORDAN | UT | 840840566 | |
| NETWORK ELECTRIC INC | | PO BOX 566 | | | WEST JORDAN | UT | 84084-0566 | |
| NETWORK ENGINEERING TECH | | 3140 DEMING WY | | | MIDDLETON | WI | 53562 | |
| NETWORK EQUIPMENT TECH | | BOX 370051 | | | BOSTON | MA | 02241-0751 | |
| NETWORK EQUIPMENT TECH | | PO BOX 502471 | | | ST LOUIS | MO | 631502471 | |
| NETWORK EQUIPMENT TECH | | PO BOX 502471 | | | ST LOUIS | MO | 63150-2471 | |
| NETWORK EQUIPMENT TECHNOLOGIES | | 4193 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| NETWORK EQUIPMENT TECHNOLOGIES | | | | | | | | |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NETWORK FLOOR MAINTENANCE INC | | PO BOX 235 | | | EAST AURORA | NY | 14052 | |
| NETWORK GENERAL CORP | | PO BOX 60000 FILE NO 92306 | | | SAN FRANCISCO | CA | 941602306 | |
| NETWORK GENERAL CORP | | PO BOX 60000 FILE NO 92306 | | | SAN FRANCISCO | CA | 94160-2306 | |
| NETWORK GROUP INTERNATIONAL | | 4TH FLOOR | | | PHILADELPHIA | PA | 19106 | |
| NETWORK GROUP INTERNATIONAL | | 701 MARKET ST | 4TH FLOOR | | PHILADELPHIA | PA | 19106 | |
| NETWORK HARDWARE RESALE LLC | | 90 CASTILIAN DR STE 110 | | | SANTA BARBARA | CA | 93117 | |
| NETWORK MEDICAL SYSTEMS INC | | 1533 TECHNOLOGY DR | STE 102 | | CHESAPEAKE | VA | 23320 | |
| NETWORK SERVICES | | PO BOX 650526 | | | DALLAS | TX | 75265-0526 | |
| NETWORK SERVICES | | 525 S DOUGLAS ST | | | EL SEGUNDO | CA | 90245 | |
| NETWORK SERVICES | | PO BOX 34505 | | | SEATTLE | WA | 98124-1500 | |
| NETWORK SERVICES GROUP | | 3421 COMMISSION COURT ST 202 | HEDGES RUN OFFICE PARK | | WOODBRIDGE | VA | 22192 | |
| NETWORK SERVICES GROUP | | HEDGES RUN OFFICE PARK | | | WOODBRIDGE | VA | 22192 | |
| NETWORK SOLUTIONS | | PO BOX 17305 | | | BALTIMORE | MD | 212970525 | |
| NETWORK SOLUTIONS | | PO BOX 17305 | | | BALTIMORE | MD | 21297-0525 | |
| NETWORK TECHNOLOGIES INC | | 1275 DANNER DR | | | AURORA | OH | 44202 | |
| NETWORK TECHNOLOGIES INC | | | | | | | | |
| NETWORK VIDEO SERVICES INC | | 1183 N TUSTIN AVE | | | ANAHEIM | CA | 92807 | |
| NETWORK VIDEO SERVICES INC | | 320 C E ORANGETHORPE AVE | | | PLACENTIA | CA | 92870 | |
| NEU ION INC | | 7200 RUTHERFORD RD STE 100 | | | BALTIMORE | MD | 21244 | |
| NEU ION INC | | | | | | | | |
| NEUBERGER QUINN GIELEN RUBIN | | ONE SOUTH ST 27TH FL | | | BALTIMORE | MD | 212023201 | |
| NEUBERGER QUINN GIELEN RUBIN | | ONE SOUTH ST 27TH FL | | | BALTIMORE | MD | 21202-3201 | |
| NEUFELD, BARRY L | | PO BOX 1106 | COURT OFFICER | | HIGHTSTOWN | NJ | 08520 | |
| NEUFFER, ROBERT | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | KENT | WA | 90832 | |
| NEUSE RIVER GOLDEN RETRIEVER | | PO BOX 37156 | | | RALEIGH | NC | 27627 | |
| NEUTRON INDUSTRIES INC | | PO BOX 74189 | | | CLEVELAND | OH | 44194-0268 | |
| NEUTRON INDUSTRIES INC | | PO BOX 74195 | | | CLEVELAND | OH | 441940271 | |
| NEUWEILER, MICHAEL | | 1493 E SANTIAGO LN APT 21 | EXTREME HOME THEATERS | | SALT LAKE CITY | UT | 84121 | |
| NEUWEILER, MICHAEL | | 14930E SANTIAGO LN NO 21 | | | SALT LAKE CITY | UT | 84121 | |
| NEVADA COPY SYSTEMS | | 3095 E PATRICK LANE NO 12 | | | LAS VEGAS | NV | 89120 | |
| NEVADA COUNTY FSD | | PO BOX 928 | | | NEVADA CITY | CA | 95959-0928 | |
| NEVADA COUNTY FSD | | | | | | | | |
| NEVADA DEPARTMENT OF TAXATION | | 1550 E COLLEGE PKWY 115 | | | CARSON CITY | NV | 89706 | |
| NEVADA DEPT OF TAXATION | | PO BOX 52635 | | | PHOENIX | AZ | 85072 | |
| NEVADA DEPT OF TAXATION | | PO BOX 52609 | SALES USE TAX | | PHOENIX | AZ | 85072-2609 | |
| NEVADA DEPT OF TAXATION | | PO BOX 52614 | BUSINESS LICENSE RENEWAL | | PHOENIX | AZ | 85072-2614 | |
| NEVADA DEPT OF TAXATION | | PO BOX 52674 | | | PHOENIX | AZ | 85072-2674 | |
| NEVADA DEPT OF TAXATION | | PO BOX 98596 | | | LAS VEGAS | NV | 891938596 | |
| NEVADA DEPT OF TAXATION | | 1340 SOUTH CURRY STREET | | | CARSON CITY | NV | 89710 | |
| NEVADA EMPLOYMENT SECURITY DEP | | 500 EAST 3RD ST | | | CARSON CITY | NV | 89713 | |
| NEVADA INSURANCE DIVISION | | 2501 E SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| NEVADA INVESTMENT HOLDINGS INC | | FILE 56692 | BANK OF AMERICA LOCKBOX | | LOS ANGELES | CA | 90074-6692 | |
| NEVADA INVESTMENT HOLDINGS INC | | 5405 MOREHOUSE DR SUITE 250 | | | SAN DIEGO | CA | 92121 | |
| NEVADA INVESTMENT HOLDINGS, INC | MICHAEL W HOLMES V ROBERT E GRIFFIN V | C/O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVENUE | | SAN DIEGO | CA | 92111 | |
| NEVADA OCCUPATIONAL HEALTH CTR | | 255 GLENDALE AVE STE 12 | | | SPARKS | NV | 89431 | |
| NEVADA OCCUPATIONAL HEALTH CTR | | PO BOX 5950 | | | SPARKS | NV | 89432 | |
| NEVADA OVERHEAD DOOR CO | | 2255 GLENDALE AVENUE NO 1 | | | SPARKS | NV | 89431 | |
| NEVADA POWER CO | | PO BOX 98855 | | | LAS VEGAS | NV | 891938855 | |
| NEVADA POWER CO | | PO BOX 98855 | | | LAS VEGAS | NV | 89193-8855 | |
| NEVADA POWER CO | | PO BOX 30086 | | | RENO | NV | 89520-3086 | |
| NEVADA POWER COMPANY | | PO BOX 30086 | | | RENO | NV | 89520-3086 | |
| NEVADA SECRETARY OF STATE | | 202 N CARSON ST | | | CARSON CITY | NV | 89701-4201 | |
| NEVADA SECRETARY OF STATE | | 101 N CARSON ST STE 3 | | | CARSON CITY | NV | 89701-4786 | |
| NEVADA SPCA | | 4800 W DEWEY DR | STE D | | LAS VEGAS | NV | 89118 | |
| NEVADA STATE ATTORNEYS GENERAL | CATHERINE CORTEZ MASTO | 100 N CARSON ST | OLD SUPREME CT BLDG | | CARSON CITY | NV | 89701 | |
| NEVADA STATE CONTRACTORS BOARD | | 9670 GATEWAY DR | STE 100 | | RENO | NV | 89521 | |
| NEVADA, COUNTY OF | | DIST ATTRNY FAMILY SUPPORT DIV | | | NEVADA CITY | CA | 95959 | |
| NEVADA, COUNTY OF | | 950 MAIDU AVENUE | DIST ATTRNY FAMILY SUPPORT DIV | | NEVADA CITY | CA | 95959 | |
| NEVADA, RETAIL ASSOCIATION OF | | SUITE 203 | | | CARSON CITY | NV | 89701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEVADA, RETAIL ASSOCIATION OF | | 1007 N NEVADA ST | | | CARSON CITY | NV | 89703-3937 | |
| NEVADA, STATE OF | | 555 E WASHINGTON AVE STE 4200 | NEVADA UNCLAIMED PROPERTY | | LAS VEGAS | NV | 89101-1070 | |
| NEVADA, STATE OF | | PO BOX 740 | | | VIRDI | NV | 89439 | |
| NEVADA, STATE OF | | 1550 E COLLEGE PKY 115 | TAXATION DEPT REVENUE DIVISION | | CARSON CITY | NV | 89706 | |
| NEVAEH ELECTRONICS | | 1182 OLD BOONES CRK RD | | | JONESBOROUGH | TN | 37659 | |
| NEW AGAIN SOLUTIONS LTD | | PO BOX 67118 | | | DALLAS | TX | 75267-1118 | |
| NEW AGE ELECTRONICS | | 339 CR 4 | | | SCOBEY | MS | 38953 | |
| NEW AGE ELECTRONICS | | 7929 WESTHEIMER RD | | | HOUSTON | TX | 77063 | |
| NEW AGE INC | | DEPT NO 8755 | | | LOS ANGELES | CA | 90084-8755 | |
| NEW AGE INC | CINDY JIMENEZ | 21950 ARNOLD CENTER RD | | | CARSON | CA | 90810 | |
| NEW AGE SATELLITE | | 800 N MCCANN STE 2 | | | KOKOMO | IN | 46901 | |
| NEW AGE SOUNDS & RENOVATIONS INC | | PO BOX 18338 | | | CORPUS CHRISTI | TX | 78418 | |
| NEW ALBERTSONS INC | | PO BOX 958844 | CO SUPERVALU PA627437 | | ST LOUIS | MO | 63195-8844 | |
| NEW ALLIANCE SOFTBALL LEAGUE | | PO BOX 1406 | | | WEST BABYLON | NY | 11704 | |
| NEW ALLIANCE TECHNOLOGIES INC | | 1965 PEACOCK BLVD | | | OCEANSIDE | CA | 92056 | |
| NEW AVENUES LEASE OWNERSHIP, LLC | LEGAL DEPARTMENT | 3440 PRESTON RIDGE ROAD SUITE 500 | | | ALPHARETTA | GA | 30005 | |
| NEW AVENUES LEASE OWNERSHIP, LLC | | 4572 MEMORIAL DRIVE | | | DECATUR | GA | 30032 | |
| NEW BOSTON INC | | PO BOX 30727 | | | HARTFORD | CT | 061500727 | |
| NEW BOSTON INC | | PO BOX 30727 | | | HARTFORD | CT | 06150-0727 | |
| NEW BOSTON JANITORIAL | | PO BOX 305 | | | NEW BOSTON | MI | 48164 | |
| NEW BOSTON MEADOWS LP | | PO BOX 18673 | | | NEWARK | NJ | 071918673 | |
| NEW BOSTON MEADOWS LP | | PO BOX 18673 | | | NEWARK | NJ | 07191-8673 | |
| NEW BOSTON SELECT STAFFING | | 60 HARVARD MILL SQUARE | | | WAKEFIELD | MA | 01880 | |
| NEW BOSTON SELECT STAFFING | | | | | | | | |
| NEW BRAUNFELS UTILITIES | | PO BOX 310289 | | | NEW BRAUNFELS | TX | 78131 | |
| NEW BRAUNFELS UTILITIES, TX | | P O BOX 310289 | | | NEW BRAUNFELS | TX | 78131 | |
| NEW BRIGHT INDUSTRIES | | SHEUNG YUET RD | NEW BRIGHT BLDG 11 | | KOWLOON BAY | | | HKG |
| NEW CASTLE ASSOCIATES | | PO BOX 7370 | | | PHILADELPHIA | PA | 19102 | |
| NEW CASTLE ASSOCIATES | | PO BOX 828156 | | | PHILADELPHIA | PA | 191828156 | |
| NEW CASTLE ASSOCIATES | | PO BOX 828156 | C/O PREIT RUBIN INC | | PHILADELPHIA | PA | 19182-8156 | |
| NEW CASTLE ASSOCIATES | | 715 CHRISTIANA MALL | | | NEWARK | DE | 19702 | |
| NEW CASTLE BATTERY MFG CO | | PO BOX 400054 | | | PITTSBURGH | PA | 15268-0054 | |
| NEW CASTLE BATTERY MFG CO | | | | | | | | |
| NEW CASTLE COUNTY | | PO BOX 8589 | DEPT 827593 | | PHILADELPHIA | PA | 19101-9760 | |
| NEW CASTLE COUNTY | | DEPT 827593 | PO BOX 8589 | | PHILADELPHIA | DE | 19101-9761 | |
| NEW CASTLE COUNTY | | 2701 CAPITAL TRAIL | ENGINEERING BLDG | | NEWARK | DE | 19711-6899 | |
| NEW CASTLE COUNTY | | DEPARTMENT OF LAND USE | 87 READS WAY | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE COUNTY | | PO BOX 15359 | | | WILMINGTON | DE | 19886-5359 | |
| NEW CASTLE REGISTER OF WILLS | | 800 N FRENCH CITY COUNCIL BLDG | | | WILMINGTON | DE | 19801 | |
| NEW CASTLE ROOFING/WTRPROOFING | | 10 STRAWBRIDGE AVE | | | NEW CASTLE | DE | 19720 | |
| NEW CASTLE ROW | | 800 N FRENCH | CITY COUNCIL BLDG | | WILMINGTON | DE | 19801 | |
| NEW CENTURY DELIVERY & DIST | | PO BOX 12814 | | | ROANOKE | VA | 24028 | |
| NEW CIRCLE MECHANICAL | | PO BOX 4793 | | | LOUISVILLE | KY | 402040793 | |
| NEW CIRCLE MECHANICAL | | PO BOX 4793 | | | LOUISVILLE | KY | 40204-0793 | |
| NEW CITY DESIGN | | 1304 HILLSBOROUGH ST | | | RALEIGH | NC | 27605 | |
| NEW COLORADO DAILY | | 2610 PEARL ST | | | BOULDER | CO | 80302 | |
| NEW COLORADO DAILY | | | | | | | | |
| NEW COMMUNITY SCHOOL, THE | | 4211 HERMITAGE RD | | | RICHMOND | VA | 23227 | |
| NEW CONCEPT MAINTENANCE SYSTEM | | 517 98TH ST SOUTH | | | TACOMA | WA | 98444 | |
| NEW CONNECTIONS | | 12650 W 276TH | | | LOUISBURG | KS | 66053 | |
| NEW DEAL DESIGN LLC | | 923 HARRISON ST | | | SAN FRANCISCO | CA | 94107-1008 | |
| NEW DIMENSION | | 2440 STANWELL DRIVE | | | CONCORD | CA | 94520 | |
| NEW DIMENSION | | 1825 SUTTER ST STE B | | | CONCORD | CA | 94520-2554 | |
| NEW DIRECTIONS | | DEPT 0682 | | | COLUMBIA | MD | 292270682 | |
| NEW DIRECTIONS | | SLATWALL SYSTEMS | DEPT 0682 | | COLUMBIA | MD | 29227-0682 | |
| NEW DIRECTIONS INC | | PO BOX 88 | | | WHEATON | IL | 601890088 | |
| NEW DIRECTIONS INC | | 1127 WHEATON OAKS COURT | PO BOX 88 | | WHEATON | IL | 60189-0088 | |
| NEW DOMINION EQUIPMENT CO | | 11513 ALLECINGIE PKY | | | RICHMOND | VA | 23235 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW DOMINION EQUIPMENT CO | | 9017 FOREST HILL AVE | | | RICHMOND | VA | 23235 | |
| NEW ELECTRIC INC | | STE 131 | | | FRESNO | CA | 93727 | |
| NEW ELECTRIC INC | | 2727 N GROVE INDUSTRIAL DR | STE 131 | | FRESNO | CA | 93727 | |
| NEW ENGLAND APPLIANCE RECOVERY | | PO BOX 775 | | | EAST FREETOWN | MA | 02717 | |
| NEW ENGLAND APPLIANCE SERVICE | | 23 MANN RD | | | SHAPLEIGH | ME | 04076 | |
| NEW ENGLAND BAPTIST MEDICAL | | PO BOX 155 | C/O MBME | | WESTWOOD | MA | 02090 | |
| NEW ENGLAND BAPTIST MEDICAL | | PO BOX 9132 | | | BROOKLINE | MA | 02446 | |
| NEW ENGLAND BROADBAND LLC | | 1 INDEPENDENCE DR STE 1 | | | LONDONDERRY | NH | 03053 | |
| NEW ENGLAND BUSINESS MACHINES | | 1654 RIVERDALE ST | BOX 800 | | WEST SPRINGFIELD | MA | 01089 | |
| NEW ENGLAND BUSINESS MACHINES | | BOX 800 | | | WEST SPRINGFIELD | MA | 01089 | |
| NEW ENGLAND BUSINESS SVC | | 500 MAIN STREET | | | GROTON | MA | 01471 | |
| NEW ENGLAND BUSINESS SVC | | PO BOX 370013 | | | BOSTON | MA | 02241-0713 | |
| NEW ENGLAND BUSINESS SVC | | PO BOX 150419 | | | HARTFORD | CT | 06115-0419 | |
| NEW ENGLAND COPY SPECIALISTS | | P O BOX 4024 | | | WOBURN | MA | 018884024 | |
| NEW ENGLAND COPY SPECIALISTS | | P O BOX 4024 | | | WOBURN | MA | 01888-4024 | |
| NEW ENGLAND DEVELOPMENT | ACCOUNTS RECEIVABLE | | | | NEWTON | MA | 02159 | |
| NEW ENGLAND DEVELOPMENT | | ONE WELLS AVE STE 303 | ATTN ACCOUNTS RECEIVABLE | | NEWTON | MA | 02159 | |
| NEW ENGLAND FIRE & SAFETY | | PO BOX 648 | | | MEDFORD | MA | 02155 | |
| NEW ENGLAND FIRE & SAFETY | | FIRE PROT & SAFETY EQUIPMENT | PO BOX 648 | | MEDFORD | MA | 02155 | |
| NEW ENGLAND GAS CO | | PO BOX 414410 | | | BOSTON | MA | 02241-4410 | |
| NEW ENGLAND GAS CO | | PO BOX 7900 | | | CUMBERLAND | RI | 02864-0700 | |
| NEW ENGLAND GAS CO | | 100 WEYBOSSET STREET | | | PROVIDENCE | RI | 029032822 | |
| NEW ENGLAND GAS CO | | PO BOX 9580 | | | MANCHESTER | NH | 03108-9580 | |
| NEW ENGLAND GAS CO | | PO BOX 9681 | | | MANCHESTER | NH | 03108-9681 | |
| NEW ENGLAND GAS COMPANY | | PO BOX 11718 | | | NEWARK | NJ | 07101-4718 | |
| NEW ENGLAND INDUSTRIAL ROOFING | | PO BOX 893 | | | GARDNER | MA | 01440 | |
| NEW ENGLAND INDUSTRIAL ROOFING | | | | | | | | |
| NEW ENGLAND LOCKSMITH CO | | 118 WEST WOODS ROAD | P O BOX 329 | | EAST HARTLAND | CT | 06027 | |
| NEW ENGLAND LOCKSMITH CO | | P O BOX 329 | | | EAST HARTLAND | CT | 06027 | |
| NEW ENGLAND MECHANICAL SVCS | | PO BOX 1701 | | | VERNON | CT | 06066-7701 | |
| NEW ENGLAND MECHANICAL SVCS | | PO BOX 2949 | | | HARTFORD | CT | 06104 | |
| NEW ENGLAND MECHANICAL SVCS | | PO BOX 31711 | | | HARTFORD | CT | 06150-1711 | |
| NEW ENGLAND OVERHEAD DOOR | | 5 CHARLESVIEW RD | | | HOPEDALE | MA | 01747 | |
| NEW ENGLAND OVERHEAD DOOR | | 43 POND ST | | | MILFORD | MA | 01757 | |
| NEW ENGLAND PATRIOTS LP | | ONE PATRIOT PL | | | FOXBOROUGH | MA | 02035-1388 | |
| NEW ENGLAND RECYCLING CO INC | | 565 WINTHROP ST | | | TAUNTON | MA | 02780 | |
| NEW ENGLAND RECYCLING CO INC | | | | | | | | |
| NEW ENGLAND REFINISHERS | | 283 DERBY ST | | | SALEM | MA | 01970 | |
| NEW ENGLAND RELOCATION GROUP | | 18 COMMERCE WAY | | | WOBURN | MA | 01801 | |
| NEW ENGLAND RETAIL EXPRESS INC | | PO BOX 840 | 180 CAMPANELLI PKY | | STOUGHTON | MA | 02072 | |
| NEW ENGLAND RETAIL EXPRESS INC | | | | | | | | |
| NEW ENGLAND SATELLITE & SOUND | | 285 MAIN ST | | | WOONSOCKET | RI | 02895 | |
| NEW ENGLAND SATELLITE & SOUND | | | | | | | | |
| NEW ENGLAND SEALCOATING CO INC | | 120 INDUSTRIAL PARK RD | | | HINGHAM | MA | 02043 | |
| NEW ENGLAND SHIPPING SOLUTIONS | | PO BOX 7020 | | | PORTLAND | ME | 041127020 | |
| NEW ENGLAND SHIPPING SOLUTIONS | | PO BOX 7020 | | | PORTLAND | ME | 04112-7020 | |
| NEW ENGLAND SPRING WATER CO IN | | 217R MAIN ST | | | N READING | MA | 01864 | |
| NEW ENGLAND TELEVISION SERVICE | | PO BOX 186 | 364 ALBANY TPKE | | CANTON | CT | 06019 | |
| NEW ENGLAND TELEVISION SERVICE | | 70 CLIMAX RD | | | SIMSBURY | CT | 06070 | |
| NEW ENGLAND WATER UTILITY SERVICES, INC | | PO BOX 9683 | | | MANCHESTER | NH | 03108-9683 | |
| NEW ERA APPLIANCE SERVICE | | 813 PIEDMONT AVENUE | | | BRISTOL | VA | 24201 | |
| NEW ERA STAFFING INC | | 9 EXCHANGE ST | | | WORCESTER | MA | 01608 | |
| NEW EWA INC | | 313 MAIN ST | | | NORWAY | ME | 04268 | |
| NEW EWA INC | | | | | | | | |
| NEW GENERATION COATINGS | | 30 PIONEER LN | | | VIENNA | IL | 62995 | |
| NEW HAMPSHIRE BUREAU OF TRNPKS | | PO BOX 2950 | | | CONCORD | NH | 033022950 | |
| NEW HAMPSHIRE BUREAU OF TRNPKS | | PO BOX 2950 | | | CONCORD | NH | 03302-2950 | |
| NEW HAMPSHIRE DEPT OF EMP SECU | CASHIER | | | | CONCORD | NH | 033022058 | |
| NEW HAMPSHIRE DEPT OF EMP SECU | | PO BOX 2058 | ATTN CASHIER | | CONCORD | NH | 03302-2058 | |
| NEW HAMPSHIRE DEPT OF REVENUE | | PO BOX 457 | AUDIT DIVISION | | CONCORD | NH | 03302-0457 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW HAMPSHIRE DEPT OF REVENUE | | RETURNS PROCESSING DIVISION | | | CONCORD | NH | 033020637 | |
| NEW HAMPSHIRE DEPT OF REVENUE | | PO BOX 637 | RETURNS PROCESSING DIVISION | | CONCORD | NH | 03302-0637 | |
| NEW HAMPSHIRE DEPT OF SAFETY | | PO BOX 3838 | | | CONCORD | NH | 033023838 | |
| NEW HAMPSHIRE DEPT OF SAFETY | | PO BOX 3838 | | | CONCORD | NH | 03302-3838 | |
| NEW HAMPSHIRE DMV | | 10 HAZEN DR | | | CONCORD | NH | 03305 | |
| NEW HAMPSHIRE GAS CORPORATION NH GAS | | P O BOX 438 | | | KEENE | NH | 03431 | |
| NEW HAMPSHIRE HEALTH&HUMAN SVC | | PO BOX 9025 | REGIONAL PROCESSING CTR | | BOSTON | MA | 02205-9025 | |
| NEW HAMPSHIRE HEALTH&HUMAN SVC | | PO BOX 9501 | | | MANCHESTER | NH | 03108 | |
| NEW HAMPSHIRE HEALTH&HUMAN SVC | | PO BOX 9501 | REGIONAL PROCESSING CTR | | MANCHESTER | NH | 03108-9501 | |
| NEW HAMPSHIRE HEALTH&HUMAN SVC | | PO BOX 30753 | | | HARTFORD | CT | 06150 | |
| NEW HAMPSHIRE INSURANCE DEPT | | 21 S FRUIT ST | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE SECRETARY OF ST | | STATE HOUSE ROOM 204 | | | CONCORD | NH | 033014989 | |
| NEW HAMPSHIRE SECRETARY OF ST | | 107 N MAIN STREET | STATE HOUSE ROOM 204 | | CONCORD | NH | 03301-4989 | |
| NEW HAMPSHIRE SPEEDWAY | | PO BOX 7888 | | | LOUDON | NH | 03307 | |
| NEW HAMPSHIRE SPEEDWAY | | | | | | | | |
| NEW HAMPSHIRE STATE ATTORNEYS GENERAL | KELLY AYOTTE | 33 CAPITOL STREET | STATE HOUSE ANNEX | | CONCORD | NH | 03301-6397 | |
| NEW HAMPSHIRE STATE POLICE | | 10 HAZEN DRIVE | ATTN CRIMINAL RECORDS | | CONCORD | NH | 03305 | |
| NEW HAMPSHIRE STATE POLICE | CRIMINAL RECORDS | | | | CONCORD | NH | 03305 | |
| NEW HAMPSHIRE, STATE OF | | STATE OFF PARK 95 PLEASANT ST | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE, STATE OF | | STATE OF NH CHARITABLE TRUST | 33 CAPITOL ST | | CONCORD | NH | 03301-6397 | |
| NEW HAMPSHIRE, STATE OF | | PO BOX 2076 | DEPT OF LABOR | | CONCORD | NH | 03302-2076 | |
| NEW HAMPSHIRE, STATE OF | | PO BOX 2160 | | | CONCORD | NH | 033022160 | |
| NEW HAMPSHIRE, STATE OF | | PO BOX 2160 | DEPARTMENT OF LABOR | | CONCORD | NH | 03302-2160 | |
| NEW HANOVER CO CLERK OF COURT | | PO BOX 2023 | 316 PRINCESS | | WILMINGTON | NC | 28402 | |
| NEW HANOVER CO CLERK OF COURT | | 316 PRINCESS | | | WILMINGTON | NC | 28402 | |
| NEW HANOVER CO CLERK OF COURT | | PO BOX 2135 | NEW HANOVER CO JUDICIAL BLDG | | WILMINGTON | NC | 28402 | |
| NEW HANOVER COUNTY TAX DEPT | | PO BOX 9005 | | | WILMINGTON | NC | 28402 | |
| NEW HANOVER COUNTY TAX DEPT | | PO BOX 18000 | | | WILMINGTON | NC | 28406 | |
| NEW HAPPY FAMILY INC | | 253 SALEM ROAD PLAZA 129 | | | BILLERICA | MA | 01821 | |
| NEW HARTFORD, TOWN OF | | 32 KELLOGG RD | NEW HARTFORD POLICE DEPT | | NEW HARTFORD | NY | 13413 | |
| NEW HAVEN COUNTY PROBATE COURT | | 200 ORANGE ST | | | NEW HAVEN | CT | 06504 | |
| NEW HAVEN MOVING EQUIPMENT | | PO BOX 120323 | | | EAST HAVEN | CT | 06512-0323 | |
| NEW HAVEN MOVING EQUIPMENT | | PO BOX 4240 | | | CAROL STREAM | IL | 601974240 | |
| NEW HAVEN MOVING EQUIPMENT | | DRAWER 7000 | PO BOX 4240 | | CAROL STREAM | IL | 60197-4240 | |
| NEW HAVEN MOVING EQUIPMENT | | DEPT 77 6144 | | | CHICAGO | IL | 60678-6144 | |
| NEW HAVEN MOVING EQUIPMENT | | PO BOX 21817 | | | LOS ANGELES | CA | 900210817 | |
| NEW HAVEN MOVING EQUIPMENT | | PO BOX 1721 | | | SAN LEANDRO | CA | 94577-4223 | |
| NEW HAVEN MOVING EQUIPMENT | | 20015 85TH AVE S UNIT B | | | KENT | WA | 98031-1278 | |
| NEW HAVEN MOVING EQUIPMENT | | | | | | | | |
| NEW HAVEN REGISTER | | PO BOX 8626 | | | NEW HAVEN | CT | 06531 | |
| NEW HAVEN REGISTER | | PO BOX 8715 | | | NEW HAVEN | CT | 06531-0715 | |
| NEW HAVEN REGISTER | | PO BOX 1877 | | | ALBANY | NY | 12201-1877 | |
| NEW HORIZON | | 500 FAIRWAY DR 208 | | | DEERFIELD BEACH | FL | 33441 | |
| NEW HORIZON | | 5455 EDGERTON AVENUE | | | LAKE WORTH | FL | 33463 | |
| NEW HORIZONS | | PO BOX 7065 | | | DEFIANCE | OH | 43512 | |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 20705 | | | LEHIGH VALLEY | PA | 18002 | |
| NEW HORIZONS COMPUTER LEARNING | | CENTER OF ALLENTOWN | PO BOX 20705 | | LEHIGH VALLEY | PA | 18002 | |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 10819 | | | CHANTILLY | VA | 20153-0819 | |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 1595 | | | MERRIFIELD | VA | 22116-1595 | |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 7420 | | | MERRIFIELD | VA | 22116-7420 | |
| NEW HORIZONS COMPUTER LEARNING | | 2000 COPORATE RIDGE STE 110 | | | MCLEAN | VA | 22201 | |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 931814 | | | ATLANTA | GA | 31193 | |
| NEW HORIZONS COMPUTER LEARNING | | 10200 LINN STA RD STE 110 | | | LOUISVILLE | KY | 40223 | |
| NEW HORIZONS COMPUTER LEARNING | | 14115 FARMINGTON ROAD | | | LIVONIA | MI | 48154 | |
| NEW HORIZONS COMPUTER LEARNING | | 2800 VETERANS BLVD | | | METAIRIE | LA | 70002 | |
| NEW HORIZONS COMPUTER LEARNING | | DEPT 2880 | | | LOS ANGELES | CA | 90084-2880 | |
| NEW HORIZONS COMPUTER LEARNING | | PO BOX 2745 | | | ESCONDIDO | CA | 92033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW HORIZONS COMPUTER LEARNING | | CENTER OR RIVERSIDE | PO BOX 2745 | | ESCONDIDO | CA | 92033 | |
| NEW HORIZONS COMPUTER LEARNING | | 1231 E DYER ROAD SUITE 140 | | | SANTA ANA | CA | 92705 | |
| NEW HORIZONS COMPUTER LEARNING | | CENTERS | 1231 E DYER ROAD SUITE 140 | | SANTA ANA | CA | 92705-5643 | |
| NEW HORIZONS COMPUTER LEARNING | | | | | | | | |
| NEW IMAGE HOME IMPROVEMENT | | 4 E SEDWICK ST | | | SANDSTON | VA | 23150 | |
| NEW IMAGE MOBILE DETAILING | | 1824 HOWARD CT | | | WEST COVINA | CA | 91792 | |
| NEW IMAGE STUDIO | | 8616 MAIDSTONE COURT | | | RALEIGH | NC | 27613 | |
| NEW IMAGES | | PO BOX 291 | 40 MARIONDALE DRIVE | | PLANTSVILLE | CT | 06479 | |
| NEW IMAGES | | 40 MARIONDALE DRIVE | | | PLANTSVILLE | CT | 06479 | |
| NEW IMAGES PHOTOGRAPHY | | 14205 LONG HILL RD | | | MIDLOTHIAN | VA | 23112 | |
| NEW JERSEY AMERICAN WATER CO | | PO BOX 6005 | | | BELLMAWR | NJ | 080996005 | |
| NEW JERSEY AMERICAN WATER CO | | PO BOX 6005 | | | BELLMAWR | NJ | 08099-6005 | |
| NEW JERSEY AMERICAN WATER CO | | BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | |
| NEW JERSEY AMERICAN WATER/371476 | | PO BOX 371476 | | | PITTSBURGH | PA | 15250-7476 | |
| NEW JERSEY AUTOMATIC DOOR INC | | PO BOX 18302 | | | NEWARK | NJ | 07191 | |
| NEW JERSEY BERGEN CNTY, SUPERIOR COURT | | PO BOX 1006 | C/O BRUCE A PIEKARSKY CRT OFFICER | | HACKENSACK | NJ | 07602 | |
| NEW JERSEY COMM OF LABOR | | DIV OF WAGE & HOUR COMPLIANCE | 135 E STATE ST 4TH FLOOR | | TRENTON | NJ | 08608 | |
| NEW JERSEY COMM OF LABOR | | PO BOX 389 | | | TRENTON | NJ | 08625-0389 | |
| NEW JERSEY DEPT OF TAXATION | | | | | | | 00000 | |
| NEW JERSEY DEPT OF TAXATION | | PO BOX 333 | | | TRENTON | NJ | 08646-0333 | |
| NEW JERSEY DEPT OF TAXATION | | PO BOX 666 | REVENUE PROCESSING CTR | | TRENTON | NJ | 08646-0666 | |
| NEW JERSEY DEPT OF TREASURY | | 50 BARRACK ST 6TH FLR CH214 | UNCLAIMED PROPERTY | | TRENTON | NJ | 08646 | |
| NEW JERSEY DEPT OF TREASURY | | UNCLAIMED PROPERTY | | | TRENTON | NJ | 08646 | |
| NEW JERSEY DOOR WORKS | | 689 RAMSEY AVE | | | HILLSIDE | NJ | 07205 | |
| NEW JERSEY FAMILY SUPPORT PAY | | CN 4880 PAYMENT CTR | | | TRENTON | NJ | 08650 | |
| NEW JERSEY FAMILY SUPPORT PAY | | PO BOX 4880 | | | TRENTON | NJ | 08650 | |
| NEW JERSEY FIRE SAFETY BUREAU | | CN 809 | | | TRENTON | NJ | 086250809 | |
| NEW JERSEY FIRE SAFETY BUREAU | | CN 809 | | | TRENTON | NJ | 08625-0809 | |
| NEW JERSEY FOOD COUNCIL | | 30 W LAFAYETTE ST | | | TRENTON | NJ | 08608-2011 | |
| NEW JERSEY FOOD COUNCIL | | | | | | | | |
| NEW JERSEY GENERAL TREASURY | | DEPT OF BANKING & INSURANCE | | | BELLMAWR | NJ | 080995088 | |
| NEW JERSEY GENERAL TREASURY | | PO BOX 1088 | DEPT OF BANKING & INSURANCE | | BELLMAWR | NJ | 08099-5088 | |
| NEW JERSEY HIGHER EDUCATION | | PO BOX 547 ASSISTANCE AUTH | 4 QUAKERBRIDGE PLAZA | | TRENTON | NJ | 08625 | |
| NEW JERSEY MIDDLESEX, STATE OF | | CRIMINAL DIV PO BOX 2673 | | | NEW BRUNSWICK | NJ | 08903 | |
| NEW JERSEY MIDDLESEX, STATE OF | | SUPER CRIMINAL SUPERIOR COURT | CRIMINAL DIV PO BOX 2673 | | NEW BRUNSWICK | NJ | 08903 | |
| NEW JERSEY NATURAL GAS | | PO BOX 1378 | | | WALL | NJ | 077150001 | |
| NEW JERSEY NATURAL GAS | | PO BOX 1378 | | | WALL | NJ | 07715-0001 | |
| NEW JERSEY NATURAL GAS COMPANY NJR | | P O BOX 1378 | | | WALL | NJ | 07715-0001 | |
| NEW JERSEY NETS BASKETBALL LLC | | PO BOX 18329 | | | NEWARK | NJ | 07191 | |
| NEW JERSEY REPUBLICAN STATE CO | | 332 WEST STATE ST | | | TRENTON | NJ | 08618 | |
| NEW JERSEY RETAIL MRCHNT ASSOC | | 332 WEST STATE ST | | | TRENTON | NJ | 08618 | |
| NEW JERSEY STATE ATTORNEYS GENERAL | ANNE MILGRAM | RICHARD J HUGHES JUSTICE COMPLEX | 25 MARKET ST PO BOX 080 | | TRENTON | NJ | 08625 | |
| NEW JERSEY STATE POLICE | IDENTIFICATION RECORDS | | | | WEST TRENTON | NJ | 086280068 | |
| NEW JERSEY STATE POLICE | | PO BOX 7068 | ATTN IDENTIFICATION RECORDS | | WEST TRENTON | NJ | 08628-0068 | |
| NEW JERSEY SUPERIOR COURT | | PO BOX 8203 SPECIAL CIVIL PART | OFFICER LOUIS SOTO RIOS | | NORTH BERGEN | NJ | 07047 | |
| NEW JERSEY SUPERIOR COURT | | 257 CENTRAL AVE PMB 111 | LOUIS S RIOS SUP CT HUDSON CO | | JERSEY CITY | NJ | 07307 | |
| NEW JERSEY SUPERIOR COURT | | 5TH & MICKEL BLVD | CRIMINAL DIVISION | | CAMDEN | NJ | 08103 | |
| NEW JERSEY SUPERIOR COURT | | CRIMINAL DIVISION | | | CAMDEN | NJ | 08103 | |
| NEW JERSEY TRANE | | 4 WOOD HOLLOW RD | | | PARSIPPANY | NJ | 07054 | |
| NEW JERSEY TRANE | | | | | | | | |
| NEW JERSEY TREASURER, STATE OF | | PO BOX 27 | | | TRENTON | NJ | 08625 | |
| NEW JERSEY TREASURER, STATE OF | | PO BOX 2192 | | | TOMS RIVER | NJ | 08754 | |
| NEW JERSEY TREASURER, STATE OF | | OCEAN COUNTY CLERK | PO BOX 2192 | | TOMS RIVER | NJ | 08754 | |
| NEW JERSEY, COLLEGE OF | | OFFICE OF CAREER SVC | | | TRENTON | NJ | 086504700 | |
| NEW JERSEY, COLLEGE OF | | HILLWOOD LAKES CN4700 | OFFICE OF CAREER SVC | | TRENTON | NJ | 08650-4700 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW JERSEY, STATE OF | | PO BOX 20313 | EMPLOYMENT & SECURITY DIV | | NEWARK | NJ | 07101 | |
| NEW JERSEY, STATE OF | | PO BOX 10246 | ANNUAL REPORT LOCKBOX | | NEWARK | NJ | 07193-0246 | |
| NEW JERSEY, STATE OF | | PO BOX 7125 | PLAN ASSESSMENTS CONTROLLER | | PATERSON | NJ | 07509-7125 | |
| NEW JERSEY, STATE OF | | PO BOX 7149 UI/DI FINANCING | WAGE REPORTING PENALTY | | PATERSON | NJ | 07509-7149 | |
| NEW JERSEY, STATE OF | | WARREN CO COURTHOUSE 2ND ST | PROBATION DEPT | | BELVIDERE | NJ | 07823 | |
| NEW JERSEY, STATE OF | | 49 RANCOCAS RD COURTS FACILITY | BURLINGTON COUNTY CLERK | | MOUNT HOLLY | NJ | 08060 | |
| NEW JERSEY, STATE OF | | BURLINGTON COUNTY CLERK | | | MOUNT HOLLY | NJ | 08060 | |
| NEW JERSEY, STATE OF | | PO BOX 78 92 MARKET ST | CRIMINAL CASE MGMT OFFICE | | SALEM | NJ | 08079 | |
| NEW JERSEY, STATE OF | | 101 S 5TH ST DIVISION MANAGER | CAMDEN COUNTY CRIMINAL RECORDS | | CAMDEN | NJ | 08103 | |
| NEW JERSEY, STATE OF | | PO BOX 757 CRIMINAL CASE MGMT | CUMBERLAND CO SUPERIOR COURT | | BRIDGETON | NJ | 08302 | |
| NEW JERSEY, STATE OF | | PO BOX 308 | | | TRENTON | NJ | 08608-1001 | |
| NEW JERSEY, STATE OF | | PO BOX 600 | DEPT OF TRANSPORTATION | | TRENTON | NJ | 08625-0600 | |
| NEW JERSEY, STATE OF | | PO BOX 618 | DEPARTMENT OF TRANSPORTATION | | TRENTON | NJ | 08625-0618 | |
| NEW JERSEY, STATE OF | | CN618 | OUTDOOR ADVERTISING SVC DEPT | | TRENTON | NJ | 08625-0618 | |
| NEW JERSEY, STATE OF | | POB OX 913 | DEPT OF LABOR DIV OF EMPLOYER | | TRENTON | NJ | 08625-0913 | |
| NEW JERSEY, STATE OF | | CN 193 | | | TRENTON | NJ | 08646-0193 | |
| NEW JERSEY, STATE OF | | CN248 DIVISION OF TAXATION | GROSS INCOME TAX | | TRENTON | NJ | 08646-0248 | |
| NEW JERSEY, STATE OF | | PO BOX 248 | DIVISION OF TAXATION | | TRENTON | NJ | 08646-0248 | |
| NEW JERSEY, STATE OF | | CN 252 | DIVISION OF TAXATION | | TRENTON | NJ | 08646-0252 | |
| NEW JERSEY, STATE OF | | PO BOX 929 | DEPT OF LABOR | | TRENTON | NJ | 08646-0929 | |
| NEW JERSEY, STATE OF | | PO BOX 999 | SALES & USE TAX | | TRENTON | NJ | 08646-0999 | |
| NEW JERSEY, STATE OF | | PO BOX 214 | DEPARTMENT OF THE TREASURY | | TRENTON | NJ | 08695-0214 | |
| NEW JERSEY, STATE OF | | PO BOX 1110 MIDDLESEX CO CLERK | CRIMINAL RECORDS | | NEW BRUNSWICK | NJ | 08903 | |
| NEW JERSEY, SUPERIOR COURT OF | | PO BOX 2353 | SPEC CIVIL PART R VINCENT BOVE | | BLOOMFIELD | NJ | 07003 | |
| NEW JERSEY, TREASURER STATE OF | | 124 HALSEY ST 5TH FL | PO BOX 45029 | | NEWARK | NJ | 07101 | |
| NEW JOHNSON CITY CROSSING LLC | | 3290 NORTHSIDE PKY STE 250 | C/O RONUS PROPERTIES LLC | | ATLANTA | GA | 30327 | |
| NEW JOHNSON CITY CROSSING LLC | | 3290 NORTHSIDE PKY STE 250 | | | ATLANTA | GA | 30327 | |
| NEW JORDAN LANES INC, THE | | 731 JORDAN PKY | | | WHITEHALL | PA | 18052 | |
| NEW KENT CLERK OF CIRCUIT CT | | 12001 COURTHOUSE CIRCLE | | | NEW KENT | VA | 23124 | |
| NEW KENT CLERK OF CIRCUIT CT | | PO BOX 98 | 12001 COURTHOUSE CIRCLE | | NEW KENT | VA | 23124 | |
| NEW KID CO | | PO BOX 2045 | C/O PACIFIC BUSINESS FUNDING | | CUPERTINO | CA | 95015-2045 | |
| NEW LEAF FURNITURE REPAIR | | PO BOX 1983 | | | LUTZ | FL | 33549 | |
| NEW LEAF FURNITURE REPAIR | | 4712 N CLARK AVE | | | TAMPA | FL | 33614 | |
| NEW LEAF LANDSCAPING | | 3200 SANDY CREEK DRIVE | | | DURHAM | NC | 27705 | |
| NEW LEASH ON LIFE ANIMAL RESCUE | | 16742 PLACERITA CANYON RD | | | NEWHALL | CA | 91321 | |
| NEW LIFE CARPET CLEANING CO | | PO BOX 4355 | | | GARDEN GROVE | CA | 92842 | |
| NEW LIFE CLEANERS INC | | 212 BLUE SKY PKY | | | LEXINGTON | KY | 40509 | |
| NEW LIFE CLEANERS INC | | | | | | | | |
| NEW LIFE INDUSTRIES | | PO BOX 1280 | | | SOMERSET | KY | 42502 | |
| NEW LIFE INDUSTRIES | | | | | | | | |
| NEW LYNK INC | | 9040 TELSTAR AVE STE 138 | | | EL MONTE | CA | 91731 | |
| NEW LYNK INC | | | | | | | | |
| NEW MAJORITY PROJECT | | 4914 FITZHUGH AVE STE 202 | | | RICHMOND | VA | 23230 | |
| NEW MEDIA STRATEGIES | | PO BOX 730421 | | | DALLAS | TX | 75373 | |
| NEW MEXICO DEPT OF LABOR | | PO BOX 2281 | | | ALBUQUERQUE | NM | 87103 | |
| NEW MEXICO RETAIL ASSOC PAC | | PO BOX 11068 | C/O SCIC | | TALLAHASSEE | FL | 32302-3068 | |
| NEW MEXICO RETAIL ASSOCIATION | | 2403 SAN MATEO BLVD NE STE P6 | | | ALBUQUERQUE | NM | 87110 | |
| NEW MEXICO RETAIL ASSOCIATION | | 1476 ST FRANCIS DRIVE | | | SANTA FE | NM | 87501 | |
| NEW MEXICO STATE ATTORNEYS GENERAL | GARY KING | P O DRAWER 1508 | | | SANTE FE | NM | 87504-1508 | |
| NEW MEXICO STUDENT LOAN GUARAN | | PO BOX 25136 | CONTRACT SERVICING DEPT | | ALBUQUERQUE | NM | 87125 | |
| NEW MEXICO TAXATION REVENUE | | PO BOX 25127 | | | SANTA FE | NM | 875045127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW MEXICO TAXATION REVENUE | | PO BOX 25128 | | | SANTA FE | NM | 87504-5128 | |
| NEW MEXICO UTILITIES INC | | 4700 IRVINE BLVD NW 201 | | | ALBUQUERQUE | NM | 87114 | |
| NEW MEXICO UTILITIES INC | | PO BOX 27811 | | | ALBUQUERQUE | NM | 87125-0811 | |
| NEW MEXICO UTILITIES, INC | | 4700 IRVING BLVD NW NO 201 | | | ALBUQUERQUE | NM | 87114-4281 | |
| NEW MEXICO, ATTORNEY GENERAL OF | | CHARITABLE ORGANIZATIONS | 111 LOMAS BLVD NW STE 300 | | ALBUQUERQUE | NM | 87102 | |
| NEW MEXICO, STATE OF | | PO BOX 630 | | | SANTA FE | NM | 875040630 | |
| NEW MEXICO, STATE OF | | TAXATION & REVENUE DEPT | PO BOX 2527 | | SANTA FE | NM | 87504-2527 | |
| NEW MEXICO, STATE OF | | PO BOX 25123 UNCLAIMED PROP | TAXATION & REVENUE DEPARTMENT | | SANTA FE | NM | 87504-5123 | |
| NEW OPTIONS GROUP INC | | 3919 OLD LEE HIGHWAY | STE 83A | | FAIRFAX | VA | 22030 | |
| NEW OPTIONS GROUP INC | | STE 83A | | | FAIRFAX | VA | 22030 | |
| NEW ORLEANS CLERK OF JUVENILE | FINANCE DEPARTMENT | | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS CLERK OF JUVENILE | | 421 LOYOLA AVENUE | ATTN FINANCE DEPARTMENT | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS DISTRICT ATTORNEY | | CHILD SUPPORT DIV | | | NEW ORLEANS | LA | 701790225 | |
| NEW ORLEANS DISTRICT ATTORNEY | | PO BOX 19225 | CHILD SUPPORT ENFORCEMENT | | NEW ORLEANS | LA | 70179-0225 | |
| NEW ORLEANS FINANCE DEPT | | CITY HALL RM 1W09 CIVIC CNTR | BUREAU OF REVENUE | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS FINANCE DEPT | | BUREAU OF REVENUE | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS HORNETS NBA LMTD PARTNERSHIP | | 1250 POYDRAS ST | | | NEW ORLEANS | LA | 70113 | |
| NEW ORLEANS LAMP INC | | PO BOX 18353 | | | MEMPHIS | TN | 381810353 | |
| NEW ORLEANS LAMP INC | | PO BOX 18353 | | | MEMPHIS | TN | 38181-0353 | |
| NEW ORLEANS ZEPHYRS | | 6000 AIRLINE HWY | | | METAIRIE | LA | 70003 | |
| NEW ORLEANS, CITY OF | | CITY HALL | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS, CITY OF | | 1300 PERDIDO ST | | | NEW ORLEANS | LA | 70112 | |
| NEW ORLEANS, CITY OF | | 715 S BROAD ST RM 420 | POLICE DEPT FALSE ALARM REDUCT | | NEW ORLEANS | LA | 70119-7494 | |
| NEW ORLEANS, CITY OF | | DEPT OF FINANCE BUREAU OF REV | PO BOX 61840 | | NEW ORLEANS | LA | 70161-1840 | |
| NEW ORLEANS, CITY OF | | PO BOX 61840 | | | NEW ORLEANS | LA | 70161-1840 | |
| NEW PENN MOTOR EXPRESS INC | | PO BOX 630 | 625 S FIFTH AVE | | LEBANON | PA | 17042-0630 | |
| NEW PENN MOTOR EXPRESS INC | | | | | | | | |
| NEW PIG CORPORATION | | ONE PORK AVENUE | | | TIPTON | PA | 166840304 | |
| NEW PIG CORPORATION | | ONE PORK AVENUE | | | TIPTON | PA | 16684-0304 | |
| NEW PLAN EXCEL REALTY TRUST | | PO BOX 968 | | | NEW YORK | NY | 10108 | |
| NEW PLAN EXCEL REALTY TRUST | | PO BOX 402938 | | | ATLANTA | GA | 30384-2938 | |
| NEW PLAN EXCEL REALTY TRUST | | 4737 COLLECTIONS CTR DR | LEASE NO 1648008 | | CHICAGO | IL | 60693 | |
| NEW PLAN EXCEL REALTY TRUST | | 4688 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| NEW PLAN EXCEL REALTY TRUST | | CO CENTRO NP LLC | PO BOX 841636 | | DALLAS | TX | 75284-1530 | |
| NEW PLAN OF MEMPHIS COMMONS LLC | | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 | |
| NEW PLAN OF MEMPHIS COMMONS LLC | | CO CENTRO NP LLC REIT 17 CER A | 24044 NETWORK PL | | CHICAGO | IL | 60673-1240 | |
| NEW PLAN OF MEMPHIS COMMONS, LLC | ANN TILLMAN | 3440 PRESTON RIDGE ROAD | SUITE 425 BLDG 4 | | ALPHARETTA | GA | 30005 | |
| NEW PLAN OF MIDWAY INC | | 4737 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| NEW PLAN OF MIDWAY INC | | | | | | | | |
| NEW PLAN REALTY TRUST | | 1120 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| NEW PLAN REALTY TRUST | | 24044 NETWORK PL | CENTRO NP LLC REIT 17 CER A | | CHICAGO | IL | 60673-1240 | |
| NEW RIVER GLASS | | 10 N COLLEGE ST | | | CHRISTIANBURG | VA | 24073 | |
| NEW RIVER PROPERTIES | | 9292 HIGHWAY 701 SOUTH | | | CLARKTON | NC | 28433 | |
| NEW RIVER PROPERTIES LLC | | PO BOX 36 | | | CLARKTON | NC | 28433 | |
| NEW SEA ESCAPE | | 2701 W OAKLAND PARK BLVD | STE 100 | | FT LAUDERDALE | FL | 33311 | |
| NEW SEA ESCAPE | | 3020 33RD AVE | | | FT LAUDERDALE | FL | 33311 | |
| NEW STANDARD SOFTWARE | | PO BOX 141537 | | | COLUMBUS | OH | 43214 | |
| NEW SUB SERVICES | | PO BOX 31324 | | | HARTFORD | CT | 06150-1324 | |
| NEW SUB SERVICES | | FOUR HIGH RIDGE PARK | | | STAMFORD | CT | 06905 | |
| NEW SYSTEM APPLIANCE SERVICE | | 404 18TH STREET | | | BAKERSFIELD | CA | 93301 | |
| NEW SYSTEM CLEANING SERVICE | | 134 AMHERST STREET | | | NASHUA | NH | 030602021 | |
| NEW SYSTEM CLEANING SERVICE | | 134 AMHERST STREET | | | NASHUA | NH | 03060-2021 | |
| NEW TECH COMMUNICATIONS INC | | 290 S PENNSYLVANIA BLVD | STE 255 | | WILKES BARRE | PA | 18701 | |
| NEW TECH COMMUNICATIONS INC | | STE 255 | | | WILKES BARRE | PA | 18701 | |
| NEW TECH ELECTRIC INC | | 13970 SW 72ND AVE | | | PORTLAND | OR | 97224 | |
| NEW TECH ELECTRONIC SERVICE LLC | | 266 PARK RD | | | WEST HARTFORD | CT | 06119 | |
| NEW TECHNOLOGIES INC | | 2075NE DIVISION ST | | | GRESHAM | OR | 97030-5812 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW TECHNOLOGIES INC | | | | | | | | |
| NEW TIMES | | PO BOX 2510 | | | PHOENIX | AZ | 85002 | |
| NEW VISION ENTERPRISES INC | | 1900 BROWNSBORO RD | | | LOUISVILLE | KY | 40206 | |
| NEW VISION ENTERPRISES INC | | | | | | | | |
| NEW WAVE DESIGNS | | 1101 N BLVD | | | RICHMOND | VA | 23230 | |
| NEW WAVE DIGITAL SATELLITE TV | | 645 FOREST AVENUE | | | PORTLAND | ME | 04101 | |
| NEW WAVE ELECTRONICS INC | | PO BOX 82 | | | EADS | TN | 38028 | |
| NEW WAVE HOME THEATER DESIGNS | | 3120 E 6 AVE | | | HIALEAN | FL | 33013 | |
| NEW WAVE INC | | PO BOX 11032 | | | RICHMOND | VA | 23230 | |
| NEW WAVE INC | | | | | | | | |
| NEW WAVE SECURITY | | 749 SE AUTUMN TERR | | | PORT ST LUCIE | FL | 34983 | |
| NEW WAVE SECURITY | | 749 SE AUTUMN TERR | | | PORT ST LUCI | FL | 34983 | |
| NEW WAVE TECHNOLOGIES INC | | 602 EAST DIAMOND AVE | SUITE B | | GAITHERSBURG | MD | 20877 | |
| NEW WAVE TECHNOLOGIES INC | | SUITE B | | | GAITHERSBURG | MD | 20877 | |
| NEW WAY TECHNOLOGIES | | 2814 BAY SIDE DR | | | NEW SMYRNA BEACH | FL | 32168 | |
| NEW WEST PHYSICIANS | | 2550 YOUNGFIELD | | | LAKEWOOD | CO | 80215 | |
| NEW WEST PHYSICIANS | | PO BOX 5280 | | | DENVER | CO | 80217-5280 | |
| NEW WEST PHYSICIANS | | 355 UNION BLVD STE 300 | | | LAKEWOOD | CO | 80228 | |
| NEW WEST PHYSICIANS | | PO BOX 280770 | | | LAKEWOOD | CO | 80228-0770 | |
| NEW WORLD MUSIC | | PO BOX 3090 | | | ASHLAND | OR | 97520 | |
| NEW WORLD PARTNERS | | PO BOX 101891 | | | ATLANTA | GA | 303921891 | |
| NEW WORLD PARTNERS | | PO BOX 101891 | C/O DUKE WEEKS REALTY | | ATLANTA | GA | 30392-1891 | |
| NEW WORLD TECHNOLOGIE INC | | 200 HOMER AVENUE | | | ASHLAND | MA | 01721 | |
| NEW YORK ATTORNEY GENERAL | | THE CAPITOL | | | ALBANY | NY | 12224 | |
| NEW YORK CITY CONSUMER AFFAIRS | | PO BOX 982 BOWLING GREEN STA | COLLECTION DIVISION | | NEW YORK | NY | 10274-0982 | |
| NEW YORK CITY CONSUMER AFFAIRS | | PO BOX 1011 BOWLING GREEN STA | LICENSING DIV RENEWAL UNIT | | NEW YORK | NY | 10274-1011 | |
| NEW YORK CITY CRIMINAL COURT | | 346 BROADWAY | | | NEW YORK | NY | 10013 | |
| NEW YORK CITY DEPARTMENT | | OF BUILDINGS | 1932 ARTHUR AVE | | NEW YORK | NY | 10457 | |
| NEW YORK CITY DEPT OF BUILDING | | 280 BROADWAY LL 10/81 DIV | 6TH FL | | NEW YORK | NY | 10007 | |
| NEW YORK CITY DEPT OF BUILDING | | 2 10 RICHMOND TERRACE | | | STATEN ISLAND | NY | 10301 | |
| NEW YORK CITY DEPT OF BUILDING | | STATEN ISLAND BURROW HALL | 2 10 RICHMOND TERRACE | | STATEN ISLAND | NY | 10301 | |
| NEW YORK CITY DEPT OF CONSUMER | | 42 BROADWAY 5TH FLOOR | | | NEW YORK | NY | 10004 | |
| NEW YORK CITY DEPT OF CONSUMER | | AFFAIRS LICENSIG CENTER | 42 BROADWAY 5TH FLOOR | | NEW YORK | NY | 10004 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 1144 | WALL STREET STATION | | NEW YORK | NY | 10005 | |
| NEW YORK CITY DEPT OF FINANCE | | WALL STREET STATION | | | NEW YORK | NY | 10005 | |
| NEW YORK CITY DEPT OF FINANCE | | 1 CENTRE ST MUNICIPAL BLDG | RM 727 TREASURY COLLECTIONS | | NEW YORK | NY | 10007 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 32 | CHURCH ST STA | | NEW YORK | NY | 10008 | |
| NEW YORK CITY DEPT OF FINANCE | | CHURCH ST STA PO BOX 3600 | PARKING VIOLATIONS | | NEW YORK | NY | 10008-3600 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 3601 CHURCH ST STA | PARKING VIOLATIONS OPERATIONS | | NEW YORK | NY | 10008-3601 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 26823 ASSESSMENT REC | DEPT OF TAX & FINANCE | | NEW YORK | NY | 10087 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 2033 | PECK SLIP STA | | NEW YORK | NY | 10272 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 2006 | TECH SLIP STATION | | NEW YORK | NY | 10272-2006 | |
| NEW YORK CITY DEPT OF FINANCE | | PO BOX 2127 | PARKING VIOLATIONS | | NEW YORK | NY | 10272-2127 | |
| NEW YORK CITY DEPT OF FINANCE | | 345 ADAMS ST | AUDIT DIVISION | | BROOKLYN | NY | 11201 | |
| NEW YORK CITY FIRE DEPARTMENT | | PO BOX 9033 | | | NEW YORK | NY | 10256 | |
| NEW YORK CITY FIRE DEPARTMENT | | 9 METROTECH CTR | | | BROOKLYN | NY | 11201-3857 | |
| NEW YORK CITY PARKS FOUNDATION | | 80 30 PARK LN | NYC PARKS & RECREATION | | KEW GARDENS | NY | 11415 | |
| NEW YORK CITY PARKS FOUNDATION | | THE OVERLOOK | FOREST PARK | | KEW GARDENS | NY | 11415 | |
| NEW YORK CITY PARKS FOUNDATION | | | | | | | | |
| NEW YORK CITY WATER BOARD | | PO BOX 410 | CHURCH ST STA | | NEW YORK | NY | 10008 | |
| NEW YORK COMPTROLLERS OFFICE | | PO BOX 7003 | UNCLAIMED PROPERTY | | ALBANY | NY | 12225 | |
| NEW YORK COMPTROLLERS OFFICE | | PO BOX 7009 | OFFICE OF FUNDS | | ALBANY | NY | 12225 | |
| NEW YORK COMPTROLLERS OFFICE | | UNCLAIMED PROPERTY | | | ALBANY | NY | 12225 | |
| NEW YORK DEPARTMENT OF STATE | | 162 WASHINGTON AVENUE | | | ALBANY | NY | 12231 | |
| NEW YORK DEPARTMENT OF STATE | | MISCELLANEOUS RECORDS UNIT | 162 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |
| NEW YORK DEPARTMENT OF STATE | | 41 STATE ST | | | ALBANY | NY | 12231-0002 | |
| NEW YORK DEPT OF FINANCE | | 25 ELM PLACE | | | BROOKLYN | NY | 11201 | |
| NEW YORK DEPT OF FINANCE | | TAXPAYER IDENTIFICATION &PROCE | 25 ELM PLACE | | BROOKLYN | NY | 11201 | |
| NEW YORK DEPT OF TAXATION | | TAX COMPLIANCE DIVISION | P O BOX 530 | | ALBANY | NY | 12201 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW YORK DEPT OF TAXATION | | P O BOX 530 | | | ALBANY | NY | 12201 | |
| NEW YORK DEPT OF TAXATION | | PO BOX 5149 | TAX COMPLIANCE DIVISION | | ALBANY | NY | 12205 | |
| NEW YORK DRAM EXCHANGE | | 87 BETHPAGE RD | | | HICKSVILLE | NY | 11801 | |
| NEW YORK DRAM EXCHANGE | | | | | | | | |
| NEW YORK FASTENERS CORP | | PO BOX 34202 | | | NEWARK | NJ | 07189-0202 | |
| NEW YORK FASTENERS CORP | | | | | | | | |
| NEW YORK FINANCE DEPARTMENT | | BUREAU OF TAX | | | NEW YORK | NY | 10008 | |
| NEW YORK FINANCE DEPARTMENT | | PO BOX 5070 | | | KINGSTON | NY | 12402-5070 | |
| NEW YORK FINANCE DEPARTMENT | | PO BOX 5150 | | | KINGSTON | NY | 12402-5150 | |
| NEW YORK MARKET RADIO BROADCAS | | 51 EAST 42ND ST | SUITE 416 | | NEW YORK | NY | 10017 | |
| NEW YORK MARKET RADIO BROADCAS | | SUITE 416 | | | NEW YORK | NY | 10017 | |
| NEW YORK MUSIC FESTIVAL | | 101 E 15TH ST | | | NEW YORK | NY | 10003 | |
| NEW YORK MUSIC FESTIVAL | | | | | | | | |
| NEW YORK PARTNERSHIP | | CHAMBER OF COMMERCE | | | NEW YORK | NY | 100041479 | |
| NEW YORK PARTNERSHIP | | ONE BATTERY PARK PLAZA | CHAMBER OF COMMERCE | | NEW YORK | NY | 10004-1479 | |
| NEW YORK PIZZA DINER | | 954 S BROADWAY | | | HICKSVILLE | NY | 11801 | |
| NEW YORK PIZZA DINER | | | | | | | | |
| NEW YORK PIZZAERIA | | 364 N LEMON AVENUE | | | WALNUT | CA | 91789 | |
| NEW YORK POST | | 9TH FLOOR | | | NEW YORK | NY | 10036 | |
| NEW YORK POST | | PO BOX 7247 7702 | | | PHILADELPHIA | PA | 19170-7702 | |
| NEW YORK SCU | | PO BOX 15361 | | | ALBANY | NY | 122125361 | |
| NEW YORK SCU | | PO BOX 15363 | NYS CHILD SUPPORT PROCESS CTR | | ALBANY | NY | 12212-5363 | |
| NEW YORK STATE | | DEPT OF TAXATION | ONE BROADWAY CENTER | | SCHENECTADY | NY | 12305 | |
| NEW YORK STATE | | ONE BROADWAY CENTER | | | SCHENECTADY | NY | 12305 | |
| NEW YORK STATE ATTORNEYS GENERAL | ANDREW CUOMO | DEPT OF LAW THE CAPITOL | 2ND FL | | ALBANY | NY | 12224 | |
| NEW YORK STATE BAR ASSOCIATION | | ONE ELK ST | | | ALBANY | NY | 12207 | |
| NEW YORK STATE CORPORATION TAX | | PO BOX 1909 | | | ALBANY | NY | 12201 | |
| NEW YORK STATE CORPORATION TAX | | PO BOX 22109 | | | ALBANY | NY | 12201-2109 | |
| NEW YORK STATE DEPT OF LABOR | | PO BOX 721 | | | ALBANY | NY | 122010721 | |
| NEW YORK STATE DEPT OF LABOR | | UNEMPLOYMENT INSURANCE | PO BOX 4301 | | BINGHAMTON | NY | 13902-4301 | |
| NEW YORK STATE DEPT OF TRANS | | 7150 REPUBLIC AIRPORT RM 216 | | | FARMINGDALE | NY | 11735 | |
| NEW YORK STATE DEPT OF TRANS | | REV SECTION BLDG 5 RM 422 | | | ALBANY | NY | 12232 | |
| NEW YORK STATE DEPT OF TRANS | | 1220 WASHINGTON AVENUE | REV SECTION BLDG 5 RM 422 | | ALBANY | NY | 12232 | |
| NEW YORK STATE DEPT OF TRANS | | 50 WOLF RD | REVENUE SECTION POD 52 | | ALBANY | NY | 12232 | |
| NEW YORK STATE DEPT OF TRANS | | 4 BURNETT BLVD | | | POUGHKEEPSIE | NY | 12603 | |
| NEW YORK STATE DOT | | 7150 REPUBLIC AIRPORT/ RM 216 | | | FARMINGDALE | NY | 117353930 | |
| NEW YORK STATE DOT | | C/O JOHNSON CONTROLS WORL SRVS | 7150 REPUBLIC AIRPORT/ RM 216 | | FARMINGDALE | NY | 11735-3930 | |
| NEW YORK STATE INCOME TAX | | PROCESSING UNIT | | | ALBANY | NY | 122011970 | |
| NEW YORK STATE INCOME TAX | | PO BOX 970 | PROCESSING UNIT | | ALBANY | NY | 12201-1970 | |
| NEW YORK STATE SALES TAX | | PO BOX 1208 | | | NEW YORK | NY | 10116-1208 | |
| NEW YORK STATE SALES TAX | | PO BOX 1209 | RECIPROCAL TAX AGREEMENT | | NEW YORK | NY | 10116-1209 | |
| NEW YORK STATE SALES TAX | | PO BOX 1912 | | | ALBANY | NY | 12201 | |
| NEW YORK STATE THRUWAY AUTH | | PO BOX 149005 | EZ PASS NY SERVICE CTR | | STATEN ISLAND | NY | 10314-9005 | |
| NEW YORK STATE THRUWAY AUTH | | PO BOX 189 | | | ALBANY | NY | 122010189 | |
| NEW YORK STATE THRUWAY AUTH | | PO BOX 189 | | | ALBANY | NY | 12201-0189 | |
| NEW YORK STATE, RETAIL COUNCIL | | PO BOX 1992 | | | ALBANY | NY | 122011992 | |
| NEW YORK STATE, RETAIL COUNCIL | | PO BOX 1992 | | | ALBANY | NY | 12201-1992 | |
| NEW YORK STOCK EXCHANGE INC | | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | |
| NEW YORK STOCK EXCHANGE INC | | BOX 4006 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-4006 | |
| NEW YORK TIMES | | PO BOX 15636 | | | WORCHESTER | MA | 01615-0647 | |
| NEW YORK TIMES | | PO BOX 4039 | | | WOBURN | MA | 01888-4039 | |
| NEW YORK TIMES | | CS BOX 9001 | | | UNIONDALE | NY | 115559001 | |
| NEW YORK TIMES | | CS BOX 9001 | | | UNIONDALE | NY | 11555-9001 | |
| NEW YORK TIMES | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-7770 | |
| NEW YORK TIMES DIGITAL | | 500 SEVENTH AVE 8TH FL | | | NEW YORK | NY | 10018 | |
| NEW YORK TIMES DIGITAL | | PO BOX 7777 W4825 | | | PHILADELPHIA | PA | 19175-4825 | |
| NEW YORK UNIVERSITY | | 719 BROADWAY 3RD FL | OFFICE OF CAREER SERVICES | | NEW YORK | NY | 10003-6860 | |
| NEW YORK UNIVERSITY | | | | | | | | |
| NEW YORK UNIVERSITY PRESS | | 70 WASHINGTON SQUARE S | ORDER DEPT | | NEW YORK | NY | 10012 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW YORK UNIVERSITY PRESS | | ORDER DEPT | | | NEW YORK | NY | 10012 | |
| NEW YORK WATER SVC | | PO BOX 800 | | | MERRICK | NY | 115660800 | |
| NEW YORK WATER SVC | | 60 BROOKLYN AVE | PO BOX 800 | | MERRICK | NY | 11566-0800 | |
| NEW YORK, CITY OF | | 100 CHURCH ST | ADMINISTRATIVE LAW DIVISION | | NEW YORK | NY | 10007-2601 | |
| NEW YORK, CITY OF | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| NEW YORK, CITY OF | | PO BOX 2307 PECK SLIP STATION | | | NEW YORK | NY | 10038 | |
| NEW YORK, CITY OF | | BOX 2339 PECK SLIP STA RD | ENVIRONMENTAL CONTROL BOARD | | NEW YORK | NY | 10272 | |
| NEW YORK, CITY OF | | PO BOX 2307 PECK SLIP STATION | ENVIRONMENTAL CONTROL BOARD | | NEW YORK | NY | 10272 | |
| NEW YORK, CITY OF | | 67 TARGEE ST | CRIMINAL COURT | | STATEN ISLAND | NY | 10304 | |
| NEW YORK, STATE OF | | 25 BEAVER ST 8TH FL | COURT ADMINISTRATION | | NEW YORK | NY | 10004 | |
| NEW YORK, STATE OF | | COURT ADMINISTRATION | | | NEW YORK | NY | 10004 | |
| NEW YORK, STATE OF | | BOX 5973 GPO CONSERV REG FEE | DEPT OF ENVIRONMENTAL SVCS | | NEW YORK | NY | 10087-5973 | |
| NEW YORK, STATE OF | | 120 BROADWAY | | | NEW YORK | NY | 10271 | |
| NEW YORK, STATE OF | | 180 LIVINGSTON ST | WORKERS COMPENSATION BOARD | | BROOKLYN | NY | 11248-0005 | |
| NEW YORK, STATE OF | | PO BOX 1913 | STATE TAX DEPT HWY USE TAX | | ALBANY | NY | 12201-1913 | |
| NEW YORK, STATE OF | | EMPIRE STATE PLAZA AGENCY BDG1 | SUPERINTENDENT OF INSURANCE | | ALBANY | NY | 12257 | |
| NEWARK BEARS | | 450 BROAD ST | JG ROBILOTTI | | NEWARK | NJ | 07102 | |
| NEWARK BEARS | | | | | | | | |
| NEWARK HOTEL CO LLC | | PO BOX 60910 ATTN ACCTG | FAIRFIELD INN & SUITES | | KING OF PRUSSIA | PA | 19406-0848 | |
| NEWARK INONE | | PO BOX 94151 | | | PALATINE | IL | 600944151 | |
| NEWARK INONE | | PO BOX 94151 | | | PALATINE | IL | 60094-4151 | |
| NEWARK JANITORIAL SUPPLIES | | PO BOX 4751 | 111 S 21ST ST | | NEWARK | OH | 43058-4751 | |
| NEWARK MUNICIPAL COURT | | 31 GREEN ST | | | NEWARK | NJ | 07102 | |
| NEWARK, CITY OF | | 920 BROAD ST RM B17 | DIVISION OF LICENSE & PERMIT | | NEWARK | NJ | 07102 | |
| NEWARK, CITY OF | | 220 ELKTON RD | | | NEWARK | DE | 19711 | |
| NEWARK, CITY OF | | NEWARK COMMUNITY CENTER | | | NEWARK | CA | 94560 | |
| NEWARK, CITY OF | | 37101 NEWARK BOULEVARD | ATTN CASHIER | | NEWARK | CA | 94560 | |
| NEWARK, CITY OF | | 35501 CEDAR BLVD | NEWARK COMMUNITY CENTER | | NEWARK | CA | 94560 | |
| NEWAVE SATELLITE | | 545 SHOUP | STE 109 | | IDAHO FALLS | ID | 83402 | |
| NEWAVE SATELLITE | | 4003 PROFESSIONAL WAY | STE B | | IDAHO FALLS | ID | 83403 | |
| NEWAY INC | | 12850 MIDDLEBROOK RD STE 425 | | | GERMANTOWN | MD | 20874 | |
| NEWBERY, DON | | 2304 SNOWCREST CT | | | RICHMOND | VA | 23233 | |
| NEWBOLD CORPORATION | | PO BOX 949 | | | ROCKY MOUNT | VA | 24151 | |
| NEWBURGH MOBILE WASH INC | | 116 MAPLE AVE | | | YPSILANTI | MI | 48198 | |
| NEWBURGH MOBILE WASH INC | | | | | | | | |
| NEWBURY PARK URGENT CARE | | 2080 NEWBURY RD STE B | | | NEWBURY PARK | CA | 91320 | |
| NEWCOM INC | | PO BOX 7777 W8720 | | | PHILADELPHIA | PA | 19175 | |
| NEWCOM INC | | REPUBLIC FACTORS CORP | PO BOX 7777 W8720 | | PHILADELPHIA | PA | 19175 | |
| NEWCOURT LEASING CORP | | 21146 NETWORK PL | | | CHICAGO | IL | 60673-1211 | |
| NEWCOURT LEASING CORP | | | | | | | | |
| NEWELL OFFICE PRODUCTS | | PO BOX 92026 | | | CHICAGO | IL | 60675-2026 | |
| NEWELL, COREY | | 633 WINDOMERE AVE | | | RICHMOND | VA | 23227 | |
| NEWELL, PAUL E | | 6221 GINDA TERR | | | GLEN ALLEN | VA | 23059 | |
| NEWHALL LAND & FARMING CO | | LOCKBOX 8984 | | | LOS ANGELES | CA | 90088-8984 | |
| NEWHALL LAND & FARMING CO | | 23823 VALENCIA BLVD | | | VALENCIA | CA | 91355 | |
| NEWHALL LAND & FARMING CO | | DEPT 60163 | | | EL MONTE | CA | 91735-0163 | |
| NEWHALL SCHOOL DISTRICT | | 25375 ORCHARD VILLAGE RD NO 200 | | | VALENCIA | CA | 91355 | |
| NEWINGTON ELECTRIC CO INC | | 36 HOLLAND DR | | | NEWINGTON | CT | 06111 | |
| NEWINGTON ELECTRIC CO INC | | | | | | | | |
| NEWINGTON TOWN CLERK | | 131 CEDAR STREET | | | NEWINGTON | CT | 061112696 | |
| NEWINGTON TOWN CLERK | | 131 CEDAR STREET | | | NEWINGTON | CT | 06111-2696 | |
| NEWINGTON, TOWN OF | | 131 CEDAR ST TOWN HALL | | | NEWINGTON | CT | 06111 | |
| NEWKIRK, EILEEN MCNEIL | | 8902 WADSWORTH WAY | | | RICHMOND | VA | 23236 | |
| NEWLAND ENTERPRISES INC | | 7164 SIMMERS VALLEY RD | | | HARRISONBURG | VA | 22802 | |
| NEWLAND ENTERPRISES INC | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWLIFE CREDIT ASSOC INC | | 8306 LAUREL FAIR CIR STE 250 | | | TAMPA | FL | 33610 | |
| NEWLIN TV REPAIR | | 16408 VIRGINIA AVE | | | WILLIAMSPORT | MD | 21795 | |
| NEWLIN, COLIN | | 9104 WINDOVER CT | | | RICHMOND | VA | 23229 | |
| NEWLIN, DONNA | | 9104 WINDOVER CT | | | RICHMOND | VA | 23229 | |
| NEWLINE LIFT PARTS | | 11310 S ORANGE BLOSSOM TR | | | ORLANDO | FL | 32837 | |
| NEWLINE LIFT PARTS | | 13900 COUNTY RD 455 | STE 107 | | CLERMONT | FL | 34711 | |
| NEWLINE PUBLISHING | | 8 LAKE ST | | | ROUSES POINT | NY | 12979-1004 | |
| NEWLINE PUBLISHING | | 2695 MILL ST | | | RENO | NV | 895022102 | |
| NEWLINE PUBLISHING | | 2695 MILL ST | | | RENO | NV | 89502-2102 | |
| NEWMAN ABBITT GOLF TOURNAMENT | | P O BOX 683 | | | APPOMATTOS | VA | 24522 | |
| NEWMAN APPRAISAL SERVICES | | 208 E MAIN ST | | | LEBANON | TN | 37087 | |
| NEWMAN BYRON GOLF TOURNAMENT | | PO BOX 2209 | | | LYNCHBURG | VA | 24501 | |
| NEWMAN CO, RM | | P O BOX 28875 | | | RANCHO BERNARDO | CA | 92128 | |
| NEWMAN ELECTRONICS | | 1202 N JEFFERSON | | | MT PLEASANT | TX | 75455 | |
| NEWMAN FOR SENATE 2003, STEVE | | PO BOX 2209 | | | LYNCHBURG | VA | 24501 | |
| NEWMAN GLOUCESTER ASSOCIATES | | 303 FELLOWSHIP RD STE 202 | C/O METRO COMMERCIAL MGMT | | MOUNT LAUREL | NJ | 08054 | |
| NEWMAN GLOUCESTER ASSOCIATES | | 3101 SHIPPERS RD | | | VESTAL | NY | 13850 | |
| NEWMAN GOLDFARB FREYMAN ET AL | | 7777 BONHOMME AVE 24TH FL | | | ST LOUIS | MO | 631051911 | |
| NEWMAN GOLDFARB FREYMAN ET AL | | 7777 BONHOMME AVE 24TH FL | | | ST LOUIS | MO | 63105-1911 | |
| NEWMAN MATHIS BRADY | | 212 VETERANS BLVD | | | METAIRIE | LA | 70005 | |
| NEWMAN MATHIS BRADY | | WAKEFIELD & SPEDALE | 212 VETERANS BLVD | | METAIRIE | LA | 70005 | |
| NEWMAN, SENATOR STEVE | | 18321 FOREST RD | | | LYNCHBURG | VA | 24551 | |
| NEWMAN, WILLIAM | | CHARLES CITY GEN DISTRICT CT | | | CHARLES CITY | VA | 23003 | |
| NEWMAN, WILLIAM | | PO BOX 57 | CHARLES CITY GEN DISTRICT CT | | CHARLES CITY | VA | 23003 | |
| NEWMANS GROUND CARE | | 5233 TREE WAY LANE SOUTH | | | JACKSONVILLE | FL | 32258 | |
| NEWMARKET SERVICES CORP | | PO BOX 2189 | | | RICHMOND | VA | 23218 | |
| NEWMEN TECHNOLOGY CO LTD | | NO 1 NEWMEN ROAD | TONG SHENG VILLAGE LONG HUA TOWN | SHEN ZHEN GUANG DONG PROVINCE | CHINA | | 518109 | CHN |
| NEWNAN, CITY OF | | PO BOX 1193 | 25 LAGRANGE ST | | NEWNAN | GA | 30264 | |
| NEWNUM, BRENDA | | LOC NO 0731 PETTY CASH | 17320 WASHINGTON HWY | | DOSWELL | VA | 23047 | |
| NEWNUM, BRENDA | | 17320 WASHINGTON HWY | | | DOSWELL | VA | 23047 | |
| NEWPORT BEACH, CITY OF | | PO BOX 3080 | | | NEWPORT BEACH | CA | 92658-3080 | |
| NEWPORT BEACH, CITY OF | | 3300 NEWPORT BLVD | | | NEWPORT BEACH | CA | 926588195 | |
| NEWPORT BEACH, CITY OF | | PO BOX 1768 | 3300 NEWPORT BLVD | | NEWPORT BEACH | CA | 92658-8195 | |
| NEWPORT HARBOR LOCKSMITH | | 711 W 17TH ST UNIT J 3 | | | COSTA MESA | CA | 92627 | |
| NEWPORT LIMOUSINE | | 537 NEWPORT CENTER DR 105 | | | NEWPORT BEACH | CA | 92660 | |
| NEWPORT MEDIA | | 1 GLENMERE LANE | | | CORAM | NY | 117271461 | |
| NEWPORT MEDIA | | 250 MILLER PL | | | HICKSVILLE | NY | 11801-1826 | |
| NEWPORT NEWS CIRCUIT COURT | | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CIRCUIT COURT | | 2500 WASHINGTON AV | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS JDR CRT | | 2501 HUNTINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS SHOPPING CTR LLC | | 6500 WEST FREEWAY STE 900 | | | FORT WORTH | TX | 76116 | |
| NEWPORT NEWS SHOPPING CTR LLC | | C/O WOODMONT PROPERTY MGMT CO | 6500 WEST FREEWAY STE 900 | | FORT WORTH | TX | 76116 | |
| NEWPORT NEWS WATERWORKS | | P O BOX 979 | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS, CITY OF | | 2400 WASHINGTON AVE | DELINQUENT SECTION | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS, CITY OF | | PO BOX 975 | TREASURER | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS, CITY OF | | 2600 WASHINGTON AVE | POLICE DEPT | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS, CITY OF | | 2400 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| NEWPORT OFFICE EQUIPMENT | | 17681 MITCHELL N | | | IRVINE | CA | 92614 | |
| NEWPORT OFFICE EQUIPMENT | | | | | | | | |
| NEWPORT STATIONERS | | PO BOX 19513 | | | IRVINE | CA | 926339513 | |
| NEWPORT STATIONERS | | PO BOX 19513 | | | IRVINE | CA | 92633-9513 | |
| NEWPORT TV & VCR SERVICE INC | | 4149 HIGHLINE BLVD STE 340 | | | OKLAHOMA CITY | OK | 73108 | |
| NEWPORT TV & VCR SERVICE INC | | | | | | | | |
| NEWPORTVILLE FIRE CO NO 1 | | 2425 NEW FALLS RD | | | BRISTOL | PA | 19056 | |
| NEWS & ADVANCE, THE | | PO BOX 10129 | | | LYNCHBURG | VA | 245060129 | |
| NEWS & ADVANCE, THE | | PO BOX 10129 | | | LYNCHBURG | VA | 24506-0129 | |
| NEWS & OBSERVER | | PO BOX 2222 | | | RALEIGH | NC | 276022222 | |
| NEWS & OBSERVER | | PO BOX 2222 | | | RALEIGH | NC | 27602-2222 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWS & OBSERVER | | PO BOX 2885 | | | RALEIGH | NC | 27602-2885 | |
| NEWS & OBSERVER | | PO BOX 3033 | | | RALEIGH | NC | 27602-3033 | |
| NEWS & RECORD | | CLASSIFIED ADVERTISEMENT | | | GREENSBORO | NC | 27420 | |
| NEWS & RECORD | | PO BOX 20848 | | | GREENSBORO | NC | 27420 | |
| NEWS & RECORD | | PO BOX 21966 | | | GREENSBORO | NC | 27420 | |
| NEWS & RECORD | | PO BOX 21285 | | | GREENSBORO | NC | 27420-1285 | |
| NEWS & RECORD | | PO BOX 600087 | | | RALEIGH | NC | 27675-6087 | |
| NEWS & SUN SENTINEL COMPANY | | DEPT NO 214320 | | | MIAMI | FL | 331214320 | |
| NEWS & SUN SENTINEL COMPANY | | DEPT NO 214320 | | | MIAMI | FL | 33121-4320 | |
| NEWS 400 | | 221 E 29TH STREET | | | LOVELAND | CO | 805399977 | |
| NEWS 400 | | PO BOX 3438 | 221 E 29TH STREET | | LOVELAND | CO | 80539-9977 | |
| NEWS DAILY | | PO BOX 368 | | | JONESBORO | GA | 30237 | |
| NEWS DEMOCRAT | | PO BOX 427 | | | BELLEVILLE | IL | 62222 | |
| NEWS DEMOCRAT | | PO BOX 8431 | | | BELLEVILLE | IL | 62222-8431 | |
| NEWS EN ESPANOL, THE | | 1648 W OLIVE AVE | | | PORTERVILLE | CA | 93257 | |
| NEWS ENTERPRISE, THE | | 408 WEST DIXIE AVENUE | CENTRAL KENTUCKY | | ELIZABETHTOWN | KY | 42701 | |
| NEWS ENTERPRISE, THE | | CENTRAL KENTUCKY | | | ELIZABETHTOWN | KY | 42701 | |
| NEWS GAZETTE, THE | | PO BOX 677 | | | CHAMPAIGN | IL | 618240677 | |
| NEWS GAZETTE, THE | | PO BOX 677 | | | CHAMPAIGN | IL | 61824-0677 | |
| NEWS GLEANER | | 9999 GANTRY RD | | | PHILADELPHIA | PA | 19115 | |
| NEWS GLEANER | | | | | | | | |
| NEWS HERALD, THE | | PO BOX 1940 | | | PANAMA CITY | FL | 32402 | |
| NEWS HERALD, THE | | PO BOX 2060 | | | PANAMA CITY | FL | 32402 | |
| NEWS HERALD, THE | | C/O MARIANNE CROUSER | 7465 BLUERIDGE DRIVE | | MENTOR | OH | 44060 | |
| NEWS HERALD, THE | | 7085 MENTOR AVE | ACCOUNTING DEPT | | WILLOUGHBY | OH | 44094 | |
| NEWS HERALD, THE | | ACCOUNTING DEPT | | | WILLOUGHBY | OH | 44094 | |
| NEWS HERALD, THE | | | | | | | | |
| NEWS JOURNAL | | PO BOX 1337 | | | BUFFALO | NY | 14240 | |
| NEWS JOURNAL | | PO BOX 822072 | | | PHILADELPHIA | PA | 19182-2072 | |
| NEWS JOURNAL | | PO BOX 15506 | | | WILMINGTON | DE | 198861155 | |
| NEWS JOURNAL CORP | | PO BOX 2831 | | | DAYTONA BEACH | FL | 321202831 | |
| NEWS JOURNAL CORP | | PO BOX 2831 | | | DAYTONA BEACH | FL | 32120-2831 | |
| NEWS JOURNAL CORP | | PO BOX 2850 | | | DAYTONA BEACH | FL | 32120-2850 | |
| NEWS JOURNAL, THE | | 22 KELSTON DR | PHYLLIS M AIKENS | | NEWARK | DE | 19702 | |
| NEWS JOURNAL, THE | | 22 KELSTON DR | | | NEWARK | DE | 19702 | |
| NEWS LEADER | | 651 BOONVILLE | | | SPRINGFIELD | MO | 65801 | |
| NEWS LEADER | | PO BOX 798 | | | SPRINGFIELD | MO | 65801 | |
| NEWS LEADER, THE | | 628 EIGHTH ST | | | CLERMONT | FL | 34711 | |
| NEWS LEADER, THE | | | | | | | | |
| NEWS MULTICHANNEL | | PO BOX 6369 | | | TORRANCE | CA | 905040369 | |
| NEWS MULTICHANNEL | | PO BOX 6369 | | | TORRANCE | CA | 90504-0369 | |
| NEWS PRESS | | PO BOX 2950 | | | FT MYERS | FL | 339022950 | |
| NEWS PUBLISHING CO | | PO BOX 330039 | | | NASHVILLE | TN | 37203-7500 | |
| NEWS PUBLISHING CO | | PO BOX 1633 | | | ROME | GA | 30162-1633 | |
| NEWS SENTINEL | | DEPT 888581 | | | KNOXVILLE | TN | 379958581 | |
| NEWS SENTINEL | | DEPT 888581 | | | KNOXVILLE | TN | 37995-8581 | |
| NEWS SENTINEL | | DEPT 888583 | | | KNOXVILLE | TN | 37995-8583 | |
| NEWS STOREY INC | | 6071 POND PL WAY | | | MECHANICSVILLE | VA | 23111 | |
| NEWS STOREY INC | | 3307 GLOUCESTER ROAD | | | RICHMOND | VA | 23227 | |
| NEWS SUN, THE | | PO BOX 4350 | | | CAROL STREAM | IL | 601974350 | |
| NEWS SUN, THE | | PO BOX 4350 | | | CAROL STREAM | IL | 60197-4350 | |
| NEWS TIMES DANBURY, THE | | 333 MAIN ST | | | DANBURY | CT | 06810 | |
| NEWS TO YOU | | PO BOX 2263 | | | SALEM | NH | 03079 | |
| NEWS TRIBUNE CO | | PO BOX 420 | 210 MONROE ST | | JEFFERSON CITY | MO | 65102-0420 | |
| NEWS TRIBUNE CO | | | | | | | | |
| NEWS TRIBUNE, THE | | 1950 S STATE ST | | | TACOMA | WA | 98405 | |
| NEWS TRIBUNE, THE | | PO BOX 11632 | PMT PROCESSING | | TACOMA | WA | 98411-6632 | |
| NEWS VIRGINIA, THE | | PO BOX 1027 | | | WAYNESBORO | VA | 22980 | |
| NEWS VIRGINIA, THE | | | | | | | | |
| NEWS, THE | | PROCESSING CENTER | | | MIAMI | FL | 331957577 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWS, THE | | PO BOX 7577 | PROCESSING CENTER | | MIAMI | FL | 33195-7577 | |
| NEWSDAY | | PO BOX 3002 | | | BOSTON | MA | 02241-3002 | |
| NEWSDAY | | PO BOX 80000 DEPT 004 | | | HARTFORD | CT | 061800004 | |
| NEWSDAY | | PO BOX 80000 DEPT 004 | | | HARTFORD | CT | 06180-0004 | |
| NEWSDAY | CASHIERS OFFICE | 235 PINELAWN ROAD | | | MELVILLE | NY | 11747-4250 | |
| NEWSDAY | | C/O BARBARA SMITH | PO BOX 63 | | OAKDALE | NY | 11769 | |
| NEWSDAY | | PO BOX 63 | | | OAKDALE | NY | 11769 | |
| NEWSEDGE | | PO BOX 30378 | | | HARTFORD | CT | 061500378 | |
| NEWSEDGE | | PO BOX 30378 | | | HARTFORD | CT | 06150-0378 | |
| NEWSLETTER SERVICES INC | | 9700 PHILADELPHIA COURT | | | LANHAM | MD | 207064405 | |
| NEWSLETTER SERVICES INC | | 9700 PHILADELPHIA COURT | | | LANHAM | MD | 20706-4405 | |
| NEWSOM VAUGHN & ASSOCIATES | | 1801 KINGWOOD DR | | | KINGWOOD | TX | 77339 | |
| NEWSPAPER AGENCY CORPORATION | | PO BOX 45838 | | | SALT LAKE CITY | UT | 841450838 | |
| NEWSPAPER AGENCY CORPORATION | | PO BOX 704005 | | | WEST VALLEY CTY | UT | 84170-4005 | |
| NEWSPAPER IN EDUCATION | | PO BOX 2255 | | | FT MYERS | FL | 33902 | |
| NEWSPAPER NETWORK OF CENTRAL OHIO | | 15 N THIRD ST 4TH FL | | | NEWARK | OH | 43055 | |
| NEWSPAPER NETWORK OF CENTRAL OHIO | | PO BOX 3007 | | | NEWARK | OH | 43058-3007 | |
| NEWSPAPER PREPRINTS INC | | PO BOX 841249 | | | HOUSTON | TX | 772841249 | |
| NEWSPAPER PREPRINTS INC | | PO BOX 841249 | | | HOUSTON | TX | 77284-1249 | |
| NEWSPAPER REKLAMA | | 4948 N DEMPSTER/STES 210 211 | | | SKOKIE | IL | 60077 | |
| NEWSPAPER REKLAMA | | MAIN OFFICE | 4948 N DEMPSTER/STES 210 211 | | SKOKIE | IL | 60077 | |
| NEWSPAPER SERVICES OF AMERICA | | 3025 HIGHLAND PKY STE 700 | | | DOWNERS GROVE | IL | 60515 | |
| NEWSPAPER SERVICES OF AMERICA | | | | | | | | |
| NEWSPAPERS OF WEST GEORGIA | | PO BOX 460 | 901 HAYS MILL RD | | CARROLLTON | GA | 30117 | |
| NEWSPAPERS OF WEST GEORGIA | | | | | | | | |
| NEWSWEEK | | 251 W 57TH ST | | | NEW YORK | NY | 10019 | |
| NEWSWEEK | | PO BOX 92629 | | | CHICAGO | IL | 60675 | |
| NEWSWEEK | | PO BOX 59928 | | | BOULDER | CO | 80321-9928 | |
| NEWSWEEK | | PO BOX 59946 | | | BOULDER | CO | 80321-9946 | |
| NEWSWEEK | | PO BOX 59925 | | | BOULDER | CO | 80322 | |
| NEWSWEEK BUDGET TRAVEL INC | | 530 SEVENTH AVE | | | NEW YORK | NY | 10018 | |
| NEWSWEEK BUDGET TRAVEL INC | | 75 REMITTANCE DR STE 6890 | | | CHICAGO | IL | 60675-6890 | |
| NEWTECH ELECTRIC CO INC | | 19833 COUNTY LINE ROAD | | | JOLIET | IL | 60431 | |
| NEWTECH SOLUTIONS INC | | 5809 GATES MILL PL | | | MIDLOTHIAN | VA | 23112 | |
| NEWTECH SOLUTIONS INC | | | | | | | | |
| NEWTON COUNTY PROBATE | | 1132 USHER ST RM 148 | | | COVINGTON | GA | 30014 | |
| NEWTON COUNTY PROBATE | | PO BOX 484 | | | NEWTON | TX | 75966 | |
| NEWTON FLORIST | | 248 JANAF SHOPPING CTR | | | NORFOLK | VA | 23502 | |
| NEWTON OFFICE SUPPLY INC | | 8617 SANFORD DRIVE | | | RICHMOND | VA | 23228 | |
| NEWTON, DARREL R | | 210 W JUANITA AVE | | | GILBERT | AZ | 85233 | |
| NEWTON, DARREL R | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | |
| NEWTOWN APPLIANCE INC | | 98 723B KUAHAO PL | | | PEARL CITY | HI | 96782 | |
| NEWTOWN APPLIANCE INC | | | | | | | | |
| NEWTRONICS | | 4557 TECHNOLODGY DR STE 4 | | | WILMINGTON | NC | 28405 | |
| NEWTRONICS | | 4557 TECHNOLODGY DR STE 4 | | | WILMINGTON | NC | 28405 | |
| NEXAIR LLC | | PO BOX 161182 | 1385 CORPORATE AVE | | MEMPHIS | TN | 38188-1182 | |
| NEXAIR LLC | | | | | | | | |
| NEXGEN MEDIATECH INC | | 11F NO 186 JIAN YI RD | CHUNG HO CITY | | TAIPEI HSIEN ROC | | 235 | TWN |
| NEXICORE SERVICES | | HARTFORD COMPUTER GROUP | DEPT 9775 | | LOS ANGELES | CA | 90084-9775 | |
| NEXICORE SERVICES | | 3949 HERITAGE OAK CT | | | SIMI VALLEY | CA | 93063 | |
| NEXL | | 137 SUMMIT STREET | | | PEABODY | MA | 01960 | |
| NEXLEASE | | 655 REDWOOD HIGHWAY | SUITE 120 | | MILL VALLEY | CA | 94941 | |
| NEXLEASE | | SUITE 120 | | | MILL VALLEY | CA | 94941 | |
| NEXSEN PRUET ADAMS KLEEMEIER | | PO DRAWER 2426 | | | COLUMBIA | SC | 29202 | |
| NEXT DAY SIGN COMPANY | | 3351 SOUTH SIXTH STREET | | | SPRINGFIELD | IL | 62703 | |
| NEXT DAY SIGNS | | 5769 CLEVELAND AVE | | | COLUMBUS | OH | 43231 | |
| NEXT GENERATION INSTALLATIONS | | 7568 PINERIDGE PL | | | RANCHOCUCAMONGA | CA | 91739 | |
| NEXT JUMP INC | | 261 FIFTH AVE | 8TH FL | | NEW YORK | NY | 10016 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEXTAG | | FILE 30862 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| NEXTAR INC | | 1661 FAIRPLEX DRIVE | | | LA VERNE | CA | 91750 | |
| NEXTAR, INC | | 1661 FAIRPLEX DRIVE | | | LA VERNE | CA | 91750 | |
| NEXTBANK | | 307 ALBERMALE DR STE 200B | CHESAPEAKE DISTRICT COURT | | CHESAPEAKE | VA | 23322 | |
| NEXTCARD INC | | PO BOX 311 | | | LIVERMORE | CA | 94551 | |
| NEXTCARD INC | | | | | | | | |
| NEXTECH LLC | | 445 WEST DR STE 101 | | | MELBOURNE | FL | 32904 | |
| NEXTEL | | PO BOX 13008 | | | NEWARK | NJ | 071880008 | |
| NEXTEL | | PO BOX 13008 | | | NEWARK | NJ | 07188-0008 | |
| NEXTEL | | 18 CAPE RD | | | AMITY HARBOR | NY | 11701 | |
| NEXTEL | | PO BOX 820832 | | | PHILADELPHIA | PA | 191820832 | |
| NEXTEL | | PO BOX 820832 | | | PHILADELPHIA | PA | 19182-0832 | |
| NEXTEL | | PO BOX 820906 | | | PHILADELPHIA | PA | 191820906 | |
| NEXTEL | | PO BOX 820906 | | | PHILADELPHIA | PA | 19182-0906 | |
| NEXTEL | | PO BOX 821001 | | | PHILADELPHIA | PA | 19182-1001 | |
| NEXTEL | | PO BOX 905531 | | | CHARLOTTE | NC | 28290 | |
| NEXTEL | | PO BOX 905727 | | | CHARLOTTE | NC | 289205727 | |
| NEXTEL | | PO BOX 905727 | | | CHARLOTTE | NC | 28920-5727 | |
| NEXTEL | | PO BOX 105418 | | | ATLANTA | GA | 303485418 | |
| NEXTEL | | PO BOX 105418 | | | ATLANTA | GA | 30348-5418 | |
| NEXTEL | | 1000 MITTEL DRIVE | | | WOOD DALE | IL | 60191 | |
| NEXTEL | | PO BOX 6241 | | | CAROL STREAM | IL | 60197 | |
| NEXTEL | | PO BOX 6220 | | | CAROL STREAM | IL | 60197 | |
| NEXTEL | | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | |
| NEXTEL | | PO BOX 5188 | | | CAROL STREAM | IL | 60197-5188 | |
| NEXTEL | | PO BOX 6235 | | | CAROL STREAM | IL | 601976235 | |
| NEXTEL | | PO BOX 6235 | | | CAROL STREAM | IL | 60197-6235 | |
| NEXTEL | | PO BOX 70002 | | | CHICAGO | IL | 606730002 | |
| NEXTEL | | PO BOX 70002 | | | CHICAGO | IL | 60673-0002 | |
| NEXTEL | | PO BOX 1819 | 75 REMITTANCE DR STE 1819 | | CHICAGO | IL | 60675-1819 | |
| NEXTEL | | PO BOX 95177 | | | CHICAGO | IL | 60694-5177 | |
| NEXTEL | | PO BOX 730132 | | | DALLAS | TX | 753730132 | |
| NEXTEL | | PO BOX 730132 | | | DALLAS | TX | 75373-0132 | |
| NEXTEL | | SUITE 300 | | | DENVER | CO | 80237 | |
| NEXTEL | | DEPT 017 | | | DENVER | CO | 802710017 | |
| NEXTEL | | DEPT 017 | | | DENVER | CO | 80271-0017 | |
| NEXTEL | | DEPT 106 | | | DENVER | CO | 802710106 | |
| NEXTEL | | DEPT 106 | | | DENVER | CO | 80271-0106 | |
| NEXTEL | | DEPT 129 | | | DENVER | CO | 80271-0129 | |
| NEXTEL | | PO BOX 7409 | | | PASADENA | CA | 911097409 | |
| NEXTEL | | PO BOX 7409 | | | PASADENA | CA | 91109-7409 | |
| NEXTEL | | PO BOX 7411 | | | PASADENA | CA | 91109-7411 | |
| NEXTEL | | PO BOX 7412 | | | PASADENA | CA | 911097412 | |
| NEXTEL | | PO BOX 7412 | | | PASADENA | CA | 91109-7412 | |
| NEXTEL | | PO BOX 7417 | | | PASADENA | CA | 911097417 | |
| NEXTEL | | PO BOX 7417 | | | PASADENA | CA | 91109-7417 | |
| NEXTEL | | PO BOX 7418 | | | PASADENA | CA | 911097418 | |
| NEXTEL | | PO BOX 7418 | | | PASADENA | CA | 91109-7418 | |
| NEXTEL | | PO BOX 31001 0312 | | | PASADENA | CA | 911100312 | |
| NEXTEL | | PO BOX 31001 0312 | | | PASADENA | CA | 91110-0312 | |
| NEXTEL | | PO BOX 79071 | | | CITY OF INDUSTRY | CA | 917169071 | |
| NEXTEL | | PO BOX 79071 | | | CITY OF INDUSTRY | CA | 91716-9071 | |
| NEXTEL | | 770 THE CITY DRIVE S STE 1100 | | | ORANGE | CA | 92668 | |
| NEXTEL | | 475 14TH STREET STE 800 | | | OAKLAND | CA | 94612 | |
| NEXTEL | | | | | | | | |
| NEXTEL COMMUNICATIONS | | PO BOX 4181 | | | CAROL STREAM | IL | 60197 | |
| NEXTEL COMMUNICATIONS | | PO BOX 4192 | | | CAROL STREAM | IL | 60197-4192 | |
| NEXTEL COMMUNICATIONS SF BAY | P O S | | | | HAYWARD | CA | 94545 | |
| NEXTEL COMMUNICATIONS SF BAY | | 26247 RESEARCH ROAD | ATTN P O S | | HAYWARD | CA | 94545 | |
| NEXTEL NEXTDAY | | PO BOX 6001 | | | PLAINFIELD | IN | 46168-6001 | |
| NEXTEL NEXTDAY | | 65 KOCH RD STE A | | | CORTE MADERA | CA | 94925 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEXTEL PARTNERS INC | | PO BOX 4192 | | | CAROL STREAM | IL | 60197-4192 | |
| NEXTEST COMMUNICATIONS PRODUCT | | STE 500 | | | OAKBROOK TERRACE | IL | 60181 | |
| NEXTEST COMMUNICATIONS PRODUCT | | INC 2 MID AMERICA PLAZA | STE 500 | | OAKBROOK TERRACE | IL | 60181 | |
| NEXTIRANONE LLC | | 21398 NETWORK PL | | | CHICAGO | IL | 606731213 | |
| NEXTIRANONE LLC | | 21398 NETWORK PL | | | CHICAGO | IL | 60673-1213 | |
| NEXTIRAONE LLC | | 2800 POST OAK BLVD STE 200 | | | CHICAGO | IL | 60673-1213 | |
| NEXTIRAONE LLC | | 2800 POST OAK BLVD STE 200 | | | HOUSTON | TX | 77056 | |
| NEXTV | | PO BOX 313 | | | MARBLEHEAD | OH | 43440-0313 | |
| NEXTV | | | | | | | | |
| NEXUM INC | | 12850 MIDDLEBROOK RD STE 450 | | | GERMANTOWN | MD | 20874 | |
| NEXUS DISTRIBUTION CORP | | DEPT 4710 PO BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| NEXUS IS INC | | 27202 W TURNBERRY LN | STE 100 | | VALENCIA | CA | 91355 | |
| NEYER PLUMBING INC, KEN | | 4895 STATE ROUTE 128 | | | CLEVES | OH | 45002 | |
| NEYMEIYER MECHANICAL INC | | PO BOX 344 | | | BAYCITY | MI | 48707 | |
| NFL ENTERPRISES LLC | | 280 PARK AVE | | | NEW YORK | NY | 10017 | |
| NFL PLAYER GOLF CLUB | | 7535 N CLEARWATER PKY | C/O LAZIN GROUP | | PARADISE VALLEY | AZ | 85253 | |
| NFL PLAYER GOLF CLUB | | | | | | | | |
| NFO WORLDGROUP | | PO BOX 710844 | | | CINCINNATI | OH | 45271 | |
| NFO WORLDGROUP | | | | | | | | |
| NFP CAMPUS PUBLICATIONS | | 3255 OXWELL DR | | | DULUTH | GA | 30096 | |
| NG EXPRESS INC | | 2400 E OAKTON ST STE 210 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| NG SERVICES LLC | | 204 NIXON ST | | | COPPELL | TX | 75019 | |
| NG&G FACILITY SERVICES INTL | | PO BOX 845147 | | | BOSTON | MA | 02284-5147 | |
| NG&G FACILITY SERVICES INTL | | 263 JENCKES HILL RD | | | LINCOLN | RI | 028654415 | |
| NGS INC | | PO BOX 73596 | | | PUYALLUP | WA | 98373 | |
| NGUYEN, TAM CAROLINE QUANG | | 15391 PADRES ST | | | WESTMINSTER | CA | 92683 | |
| NGUYEN, TINH V | | 7502 DERRYCLARE DR | | | RICHMOND | VA | 23228 | |
| NGUYEN, TINH V | | FURNITURE REPAIR & CLAIM SVC | 7502 DERRYCLARE DR | | RICHMOND | VA | 23228 | |
| NH&A | | 577 ISHAM STREET NO 2 B | ATTN NORMAN HIRSH | | NEW YORK | NY | 10034 | |
| NH&A | NORMAN HIRSH | | | | NEW YORK | NY | 10034 | |
| NHCS CAROLINA URGENT CARE | | PO BOX 7129 | | | ROCKY MOUNT | NC | 27804 | |
| NHRA FOUNDATION | | 128 GRANT AVE STE 218 | | | SANTA FE | NM | 87501-2031 | |
| NI RIVER CONSULTING GROUP INC | | 7411 NI RIVER LANDING | | | FREDERICKSBURG | VA | 22407-2502 | |
| NI RIVER CONSULTING GROUP INC | | | | | | | | |
| NIAGARA COUNTY | | P O BOX 461 | | | LOCKPORT | NY | 140950461 | |
| NIAGARA COUNTY | | 175 HAWLEY STREET FILING RM | P O BOX 461 | | LOCKPORT | NY | 14095-0461 | |
| NIAGARA COUNTY SCU | | PO BOX 15329 | | | ALBANY | NY | 12212 | |
| NIAGARA GAZETTE | | 310 NIAGARA STREET | | | NIAGARA FALLS | NY | 143020549 | |
| NIAGARA GAZETTE | | PO BOX 549 | 310 NIAGARA ST | | NIAGARA FALLS | NY | 14302-0549 | |
| NIAGARA MOHAWK | | PO BOX 4798 | | | SYRACUSE | NY | 132214798 | |
| NIAGARA MOHAWK | | 300 ERIE BLVD W | | | SYRACUSE | NY | 13252 | |
| NIAMTU ALEXANDER KEENEY HARRIS | | HANOVER G D C 7515 LIBRARY DR | | | HANOVER | VA | 23069 | |
| NIAMTU ALEXANDER KEENEY HARRIS | | PARHAM & HUNGARY SPRINGS RDS | C/O HENRICO GDC | | RICHMOND | VA | 23273 | |
| NIANTIC SEAL | | 7 POWDER HILL RD | | | LINCOLN | RI | 02865-4407 | |
| NICASIO HALL, TAMI E | | 1973 TIMBERLINE DR | | | COLORADO SPRINGS | CO | 80920 | |
| NICAUO, BRIAN M | | 2112 SGT ALFRED DR | | | SLIDELL | LA | 70458 | |
| NICAUO, BRIAN M | | 3303 PLUM ST | | | SLIDELL | LA | 70458 | |
| NICHOLAS ENGINEERING CONSULT | | 6743 DUBLIN BLVD UNIT 15 | | | DUBLIN | CA | 94568 | |
| NICHOLAS RESEARCH | | 665 BROADWAY STE 1100 | | | NEW YORK | NY | 10012 | |
| NICHOLAS RESEARCH | | | | | | | | |
| NICHOLS | | DRAWER 64335 | | | DETROIT | MI | 48264-0335 | |
| NICHOLS | | | | | | | | |
| NICHOLS & SKINNER L C | | 115 E WASHINGTON STREET | | | CHARLES TOWN | WV | 254140487 | |
| NICHOLS & SKINNER L C | | PO BOX 487 | 115 E WASHINGTON STREET | | CHARLES TOWN | WV | 25414-0487 | |
| NICHOLS DOLLAR SAVER | | 205 N COMMERCE | | | ARDMORE | OK | 73401 | |
| NICHOLS DOLLAR SAVER | | 905 S 1ST | | | MADILL | OK | 73446 | |
| NICHOLS DOLLAR SAVER | | | | | | | | |
| NICHOLS LAWNCARE | | 113 S CENTRAL | | | OLATHE | KS | 66061 | |
| NICHOLS RESIDENTIAL, JC | | 7500 COLLEGE BLVD STE 125 | | | OVERLAND PARK | KS | 66210 | |
| NICHOLS RESIDENTIAL, JC | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLS SALES INC | | 13130 SPRING ST | | | BALDWIN PARK | CA | 91706 | |
| NICHOLS WEBB LORANGER | | 110 MAIN ST | STE 1520 | | SACO | ME | 04072 | |
| NICHOLS WELL PUMP CO | | 5406 TURNER SMITH RD | | | BROWN SUMMIT | NC | 27214 | |
| NICHOLS, DEBBIE | | LOC NO 0899 PETTY CASH | 7100 GLOBAL DR | | LOUISVILLE | KY | 40258 | |
| NICHOLS, DEBBIE | | 1119 NE CARDINAL CT | | | LEES SUMMIT | MO | 64064 | |
| NICHOLS, STEVEN H | | 386 SETTLERS RIDGE LN | | | HIRAM | GA | 30141 | |
| NICHOLSONS SERVICE | | 6512 BENTON RD HWY 3 PO BOX 154 | | | BENTON | LA | 710060154 | |
| NICHOLSONS SERVICE | | PO BOX 154 | 6512 BENTON RD HWY 3 | | BENTON | LA | 71006-0154 | |
| NICKEL INC, PAUL P | | 3612 SILVERSIDE RD | | | WILMINGTON | DE | 19810 | |
| NICKEL LAW FIRM PA | | PO BOX 7730 | | | LITTLE ROCK | AZ | 72217 | |
| NICKERSON, SCOTT | | 4200 PINEWOOD ESTATES DR | | | POWHATAN | VA | 23139 | |
| NICKLAUS ENGINEERING INC | | PO BOX 6029 | 1851 WEST 24TH STREET | | YUMA | AZ | 85364 | |
| NICKLAUS ENGINEERING INC | | 1851 WEST 24TH STREET | | | YUMA | AZ | 85364 | |
| NICKMAR INC | | 2915 PASEO ROBLES | | | SAN MARTIN | CA | 95046 | |
| NICKS APPLIANCE REPAIR | | 95 121 IKAWELANI PL | | | MILILANI | HI | 96789 | |
| NICKS APPLIANCE SERVICE | | 367 BROADWAY | | | IDAHO FALLS | ID | 83402 | |
| NICKS IMPORTS | | 1098 COLDWATER RD | | | ROCHESTER | NY | 14624 | |
| NICKS IMPORTS | | 1098 COLDWATER ROAD | | | ROCHESTER | NY | 14624 | |
| NICKS RADIO & ELECTRONICS | | 4839 BEAUNE RD | | | LUDINGTON | MI | 49431 | |
| NICO MAK COMPUTING INC | | PO BOX 540 | | | MANSFIELD | CT | 06268 | |
| NICO MAK COMPUTING INC | | | | | | | | |
| NICODEMUS, MEGAN | | 131 NORTH CORNELL AVE | | | FULLERTON | CA | 92831 | |
| NICOLET NATURAL ARTESIAN WATER | | PO BOX 552 | | | DUNDEE | IL | 60118 | |
| NICOLET NATURAL ARTESIAN WATER | | PO BOX 552 | | | DUNDEE | IL | 60118-0552 | |
| NICOM TECHNOLOGIES INC | | 6361 THOMPSON RD | | | SYRACUSE | NY | 13206 | |
| NICOR | DONALD GADZALA | ATTN REAL ESTATE DEPARTMENT | P O BOX 190 | | AURORA | IL | 60507 | |
| NICOR | | PO BOX 310 | | | AURORA | IL | 60507-0310 | |
| NICOR | | PO BOX 632 | | | AURORA | IL | 60507-0632 | |
| NICOR | | PO BOX 1630 | ACCT NO 90050000422 | | AURORA | IL | 60507-1630 | |
| NICOR | | PO BOX 1630 | | | AURORA | IL | 60507-1630 | |
| NICOR | | PO BOX 416 | | | AURORA | IL | 60580001 | |
| NICOR | | PO BOX 416 | | | AURORA | IL | 60568-0001 | |
| NICOR | | 75 REMITTANCE DR STE 1164 | | | CHICAGO | IL | 60675-1164 | |
| NICOR GAS TRANSPORTATION/632 | | P O BOX 632 | | | AURORA | IL | 60507-0632 | |
| NICOR GAS/2020/416 | | P O BOX 2020 | | | AURORA | IL | 60507-2020 | |
| NICOS COFFEE HOUSE & DELI | | 5301 BUCKEYSTOWN PK 125 | | | FREDERICK | MD | 21704 | |
| NICOS COFFEE HOUSE & DELI | | | | | | | | |
| NIE INTERNATIONAL INC | | 3000 EAST CHAMBERS | | | PHOENIX | AZ | 85040 | |
| NIEDERMAN & STANZEL | | 55 WEST WEBSTER STREET | | | MANCHESTER | NH | 03104 | |
| NIEHAUS INDUSTRIAL SALES INC | | PO BOX 5149 | | | EVANSVILLE | IN | 47716 | |
| NIEHAUS INDUSTRIAL SALES INC | | | | | | | | |
| NIELSEN BUSINESS MEDIA INC | | PO BOX 88915 | | | CHICAGO | IL | 60695 | |
| NIELSEN BUSINESS MEDIA INC | | PO BOX 88907 | | | CHICAGO | IL | 60695-1907 | |
| NIELSEN BUSINESS MEDIA INC | | PO BOX 88915 | | | CHICAGO | IL | 60695-1915 | |
| NIELSEN IAG INC | | 345 PARK AVE S | 12TH FL | | NEW YORK | NY | 10010 | |
| NIELSEN MEDIA RESEARCH | | 770 BROADWAY | | | NEW YORK | NY | 10003 | |
| NIELSEN MEDIA RESEARCH | | PO BOX 532453 | | | ATLANTA | GA | 30353-2453 | |
| NIELSEN, RANDY L | | 13132 WINIMACK RD | | | MIDLOTHIAN | VA | 23113 | |
| NIEMCYK, EDWIN & ROSE | | DBA E &R AUTO BODY REPAIR | | | WAPPINGERS FALLS | NY | 12590 | |
| NIEMCYK, EDWIN & ROSE | | 4 OLD STATE ROAD | DBA E & R AUTO BODY REPAIR | | WAPPINGERS FALLS | NY | 12590 | |
| NIEMOELLER ASSOC INC | | 1440 ROYAL SPRING DRIVE | | | ST LOUIS | MO | 63122 | |
| NIEPAGENS, WAYNE & JEAN | | FAMILY FLORIST AND GREENHOUSE | 208 EAST MILLER STREET | | BLOOMINGTON | IL | 61701 | |
| NIEPAGENS, WAYNE & JEAN | | 208 EAST MILLER STREET | | | BLOOMINGTON | IL | 61701 | |
| NIERENBERG, TED | | 15 MIDDLE PATENT RD | | | ARMONK | NY | 10504 | |
| NIESS INTERNATIONAL INC | | 9840 MIDLOTHIAN TURNPIKE | SUITE F | | RICHMOND | VA | 23235 | |
| NIESS INTERNATIONAL INC | | SUITE F | | | RICHMOND | VA | 23235 | |
| NIEVES, ANTHONY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| NIEVES, HECTOR J | | 66 CHRISTINE AVE | | | HAMILTON | NJ | 08619 | |
| NIGHT LIFE ENTERPRISES INC | | 8911 SANTA MONICA BLVD | | | WEST HOLLYWOOD | CA | 90069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIGHTHAWK JANITORIAL INC | | 33 WEST STATE ST | SUITE 210B | | BINGHAMTON | NY | 13901 | |
| NIGHTHAWK JANITORIAL INC | | SUITE 210B | | | BINGHAMTON | NY | 13901 | |
| NIGHTINGALE CONANT | | 7300 N LEHIGH AVENUE | | | NILES | IL | 60714 | |
| NIGHTSPIKER VOLLEYBALL | | PO BOX 60151 | | | ST PETERSBURG | FL | 33784 | |
| NIGRA INSPECTIONS INC, DICK | | 4735 OAKADO PL | | | LA CANADA | CA | 91011 | |
| NIGRA INSPECTIONS, DICK | | 4735 OAKADO PL | | | LA CANADA | CA | 91011 | |
| NIKAO REPORTING SERVICES | | 22 MEADOWLARK LN | | | FAIRMONT | WV | 26554 | |
| NIKKO USA | | 2801 SUMMIT AVE | NIKKO AMERICA INC | | PLANO | TX | 75074 | |
| NIKOLA, NE | | PO BOX 5797 | STATE MARSHAL | | BRIDGEPORT | CT | 06610 | |
| NIKON INC | | PO BOX 4803 | CHURCH ST STATION | | NEW YORK | NY | 10261-4803 | |
| NIKON INC | PAT PREISEL | 1300 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | |
| NIKON INC | | DEPARTMENT 2032 | | | DENVER | CO | 80291-2032 | |
| NIKON INC | | | | | | | | |
| NILES AUDIO CORP | | PO BOX 160818 | | | MIAMI | FL | 33116 | |
| NILES AUDIO INC | | PO BOX 160818 | | | MIAMI | FL | 33116 | |
| NILES AUDIO INC | | PO BOX 160818 | | | MIAMI | FL | 33186 | |
| NILES RADIO SUPPLY CO | | 933 N 5TH ST | | | NILES | MI | 49120 | |
| NILES, CITY OF | | 34 W STATE STREET | | | NILES | OH | 44446 | |
| NILES, CITY OF | | C/O ALBERT P KIJOWSKI | | | NILES | OH | 44446 | |
| NILES, CITY OF | | 15 E STATE ST | | | NILES | OH | 44446 | |
| NILES, CITY OF | | 1505 DIFFORD DR POLICE DEPT | C/O ALBERT P KIJOWSKI | | NILES | OH | 44446-2831 | |
| NILES, VILLAGE OF | | PO BOX 4006 | REGIONAL PROCESSING CTR | | CAROL STREAM | IL | 60197-4006 | |
| NILES, VILLAGE OF | | 1000 CIVIC CENTER DR | | | NILES | IL | 60714 | |
| NILFISK ADVANCE | | 14600 21ST AVENUE NORTH | | | PLYMOUTH | MN | 554473408 | |
| NILFISK ADVANCE | | 14600 21ST AVENUE NORTH | | | PLYMOUTH | MN | 55447-3408 | |
| NILFISK ADVANCE | | PO BOX 86 | SDS 12 0466 | | MINNEAPOLIS | MN | 55486 | |
| NILSON REALTORS, GLORIA | | 350 HWY 35 | | | RED BANK | NJ | 07701 | |
| NILSON REPORT , THE | | 300 ESPLANADE DR STE 1790 | | | OXNARD | CA | 93030 | |
| NIMBUS MANUFACTURING INC | | PO BOX 630409 | | | BALTIMORE | MD | 212630409 | |
| NIMBUS MANUFACTURING INC | | PO BOX 630409 | | | BALTIMORE | MD | 21263-0409 | |
| NIMBUS MANUFACTURING INC | | PO BOX 504851 | | | THE LAKES | NV | 88905-4851 | |
| NINEHOUSER APPLIANCE INC | | 101961 OVERSEAS HWY | | | KEY LARGO | FL | 33037 | |
| NINFA VELASCO | | P O BOX 966 | | | ODESSA | TX | 79760 | |
| NINFA VELASCO | | ECTOR COUNTY DIST CLERK | P O BOX 966 | | ODESSA | TX | 79760 | |
| NINGBO GREEN WILL APPLIANCE CO LTD | | XIAO DONG INDUSTRY PARK YUYAO | ZHEJIANG | CHINA | | | | CHN |
| NINGBO NINGHAI INTERNATIONAL TRADE CO | | NO 33 VILLA NINGBO INTL TRADE | LAND 707 WEST HUANCHENG | NINGBO CHINA 315012 | | | | CHN |
| NINOS FARMERS MARKET | | 5448 HULMEVILLE RD | | | BENSALEM | PA | 19020 | |
| NINTENDO | ROGER FONG | 2000 BRIDGE PKWAY | | | REDWOOD CITY | CA | 94065 | |
| NINTENDO | | PO BOX 2155 | | | REDMOND | WA | 98052 | |
| NINTENDO HARDWARE | ROGER FONG | 2000 BRIDGE PKWAY | | | REDWOOD CITY | CA | 94065 | |
| NINTENDO HARDWARE | | PO BOX 2155 | | | REDMOND | WA | 98052 | |
| NINTENDO OF AMERICA INC | | PO BOX 2155 | | | REDMOND | WA | 98052 | |
| NIPSCO NORTHERN INDIANA PUBLIC SERV CO | | P O BOX 13007 | | | MERRILLVILLE | IN | 46411-3007 | |
| NIRI | | PO BOX 96040 | | | WASHINGTON | DC | 200906040 | |
| NIRI | | PO BOX 96040 | | | WASHINGTON | DC | 20090-6040 | |
| NISHIMOTO, MORGAN | | LOC NO 8017 PETTY CASH | 9950 MAYLAND DR REAL ESTATE | | RICHMOND | VA | 23233 | |
| NISSEI SANYO AMERICA LTD | | 100 LOWDER BROOK DR | SUITE 2400 | | WESTWOOD | MA | 02090 | |
| NISSHO IWAI AMERICAN CORP | | 1211 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| NITE HAWK INC | | PO BOX 280 | | | CATOOSA | OK | 74015 | |
| NITEOWL SURVEILLANCE INC | | 11991 OCOTILLO DR | | | FONTANA | CA | 92337 | |
| NITRO RECORDS INC | | 16331 GOTHARD ST STE A | | | HUNTINGTON BEACH | CA | 92647 | |
| NITTI BROTHERS LLC | | 1620 W FOUNTAINHEAD PKY | STE 600A | | TEMPE | AZ | 85282 | |
| NIX, SCOTT D | | 1107 N 13TH STREET | | | TEMPLE | TX | 76501 | |
| NIX, SCOTT D | | 1107 N 13TH ST | | | TEMPLE | TX | 76501 | |
| NIXCO PLUMBING INC | | 4281 A US RT NO 42 | | | MASON | OH | 45040 | |
| NIXON AND ASSOCIATES | | 25 DAVIS BLVD | | | TAMPA | FL | 33606 | |
| NIXON PEABODY LLP | | 101 FEDERAL ST | | | BOSTON | MA | 0211001832 | |
| NIXON PEABODY LLP | | 101 FEDERAL ST | | | BOSTON | MA | 021101832 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIXON POWER SERVICES COMPANY | | PO BOX 530100 | DEPT NC0069 | | ATLANTA | GA | 30353-0100 | |
| NIXON POWER SERVICES COMPANY | | PO BOX 30007 | | | NASHVILLE | TN | 372410007 | |
| NIXON, FRIENDS OF SAM | | PO BOX 34908 | | | RICHMOND | VA | 23234 | |
| NIXON, FRIENDS OF SAM | | PO BOX 34843 | | | RICHMOND | VA | 23234 | |
| NJ DEPT OF BANKING & INSURANCE | | SURPLUS LINES EXAMINING OFFICE | PO BOX 325 | | TRENTON | NJ | 08625-0325 | |
| NJ DIV OF CONSUMER AFFAIRS | | CHARITIES REG & INVESTIGATION | PO BOX 45021 | | NEWARK | NJ | 07101 | |
| NJ DIV OF CONSUMER AFFAIRS | | 124 HALSEY 7TH FL | PO BOX 46016 | | NEWARK | NJ | 07101 | |
| NJ EZ PASS | | 375 MCCARTER HWY | | | NEWARK | NJ | 07144 | |
| NJ EZ PASS VIOLATION PROCESSING CTR | | P O BOX 3800 34 | | | BOSTON | MA | 022410834 | |
| NJ EZ PASS VIOLATION PROCESSING CTR | | PO BOX 52005 | | | NEWARK | NJ | 07101-8205 | |
| NJ LAWYERS FUND FOR CLIENT PRO | | PO BOX 961 RICHARD J HUGHES | JUSTICE COMPLEX | | TRENTON | NJ | 08625 | |
| NJ LAWYERS FUND FOR CLIENT PRO | | | | | | | | |
| NJ LIMOUSINE SERVICE INC | | 3 FLETCHER COURT | | | SPRING VALLEY | NY | 10977 | |
| NJ LIMOUSINE SERVICE INC | | | | | | | | |
| NJ ONLINE LLC | | PO BOX 11679 | DEPT 642 | | NEWARK | NJ | 07101-4679 | |
| NJ ONLINE LLC | | 30 JOURNAL SQUARE | | | JERSEY CITY | NJ | 07306 | |
| NL ADVERTISING | | 7223 NW 123 AVE | | | PARKLAND | FL | 33076 | |
| NLYNX SYSTEM INC | | PO BOX 91628 | | | AUSTIN | TX | 787091628 | |
| NLYNX SYSTEM INC | | PO BOX 91628 | | | AUSTIN | TX | 78709-1628 | |
| NM&H ASSOCIATES | | VIRGINIA BEACH GEN DIST | MUNICIPAL CENTER COURT A | | VIRGINIA BEACH | VA | 23456 | |
| NM&H ASSOCIATES | | MUNICIPAL CENTER COURT A | | | VIRGINIA BEACH | VA | 23456 | |
| NMAC | TALAN BURGESS SPEC CRDT | | | | DALLAS | TX | 752660360 | |
| NMAC | | PO BOX 660360 | ATTN TALAN BURGESS SPEC CRDT | | DALLAS | TX | 75266-0360 | |
| NMC STRATFORD LLC | | 5850 CANOGA AVE | C/O NEWMARKMERRIL CO | | WOODLAND HILLS | CA | 91367 | |
| NMC STRATFORD LLC | RICHARD EICHENBAUM | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVENUE STE 650 | | WOODLAND HILLS | CA | 91367 | |
| NMC STRATFORD LLC | | 5850 CANOGA AVE NO 650 | | | WOODLAND HILLS | CA | 91367 | |
| NMG GEOTECHNICAL INC | | 17791 MITCHELL SUITE D | | | IRVINE | CA | 92714 | |
| NMHG FINANCIAL SVCS HYSTER CAP | | PO BOX 642385 | | | PITTSBURGH | PA | 15264-2385 | |
| NMHG FINANCIAL SVCS HYSTER CAP | | | | | | | | |
| NMPRC | | PO BOX 1269 | | | SANTE FE | NM | 87504 | |
| NO 1 TOWING CO INC | | 16269 WASHINGTON HWY | | | DOSWELL | VA | 23047 | |
| NO LIMIT SYSTEMS INC | | 212 TECHNOLOGY DR STE C | | | IRVINE | CA | 92618 | |
| NO SWEAT XPRESS | | 1038 OGLETHORPE AVE S W | | | ATLANTA | GA | 30310 | |
| NOAHS CART LLC | | 403 BUSH DR | | | BALLWIN | MO | 63021 | |
| NOBIX INC | | 3180 CROW CANYON PL | STE 255 | | SAN RAMON | CA | 94583 | |
| NOBIX INC | | 6602 OWENS DR STE 100 | | | PLEASANTON | CA | 94588 | |
| NOBLE FINANCE CORP | | 12 S 8TH STE 10 | | | DUNCAN | OK | 73533 | |
| NOBLE HOUSE | | 2230 6 GERMAIN | | | CHATSWORTH | CA | 91311 | |
| NOBLE INDUSTRIES LTD | | PO BOX 746 | 3430 13TH AVE E | | HIBBING | MN | 55746 | |
| NOBLE SYSTEMS CORPORATION | | SUITE 550 | | | ATLANTA | GA | 30319 | |
| NOBLE SYSTEMS CORPORATION | | 4151 ASHFORD DUNWOODY RD | SUITE 550 | | ATLANTA | GA | 30319-1462 | |
| NOBLES BATTERIES & GOLF CARTS | | 1416 N BLVD E | | | LEESBURG | FL | 34748 | |
| NOBLES BATTERIES & GOLF CARTS | | | | | | | | |
| NOBLES REFRIGERATION | | RT 10 BOX 10982 | | | GILMER | TX | 75644 | |
| NOBLES TRUSTEE, BILL | | 102 CITY HALL | | | CHATTANOOGA | TN | 37402 | |
| NOBLES TRUSTEE, BILL | | 210 COURT HOUSE | | | CHATTANOOGA | TN | 37402 | |
| NOBLESTAR SYSTEMS CORPORATION | | 3141 FAIRVIEW PARK DR | STE 400 | | FALLS CHURCH | VA | 22042 | |
| NOBLESTAR SYSTEMS CORPORATION | | STE 400 | | | FALLS CHURCH | VA | 22042 | |
| NOBLETT APPLIANCE PROPANE | | PO BOX 130 | | | KILMARNOCK | VA | 22482 | |
| NOCE ASSOCIATES INC, ROBERT N | | PO BOX 38 | 58 DIVISION ST | | DANBURY | CT | 06810 | |
| NOCE ASSOCIATES INC, ROBERT N | | 58 DIVISION ST PO BOX 38 | | | DANBURY | CT | 06810 | |
| NODAK STORES | | 3515 W MAIN | | | FARGO | ND | 58103 | |
| NOE, WILLIAM R | | 3950 BELLEVUE RD | | | TOLEDO | OH | 43613 | |
| NOEL, EFREM A | | 7380 BULL HILL RD | | | PRINCE GEORGE | VA | 23875 | |
| NOFZIGER DOOR SALES OF COLUMBU | | 5147 CO RD 19 | | | WAUSEON | OH | 43567 | |
| NOGATCH & ASSOCIATES, GEORGE N | | 1561 3RD ST | | | KIRKLAND | WA | 98033 | |
| NOGG CHEMICAL & PAPER CO | | PO BOX 19343 | | | OMAHA | NE | 68119 | |
| NOGI, SCOTT D | | 10711 CHIPEWYAN DR | | | RICHMOND | VA | 23233 | |
| NOGLE & BLACK ROOFING INC | | PO BOX 945 | 1812 FEDERAL DR | | URBANA | IL | 61803-0945 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOGLE & BLACK ROOFING INC | | | | | | | | |
| NOKIA MOBILE PHONES | | PO BOX 8500 6085 | | | PHILADELPHIA | PA | 19178 | |
| NOKIA MOBILE PHONES | | 1801 PENN STREET | | | MELBOURNE | FL | 32901 | |
| NOKIA MOBILE PHONES | | 6200 COURTNEY CAMPBELL | CAUSEWAY STE 900 | | TAMPA | FL | 33607 | |
| NOKIA MOBILE PHONES | | PO BOX 911613 | | | DALLAS | TX | 75391-1613 | |
| NOKIA MOBILE PHONES INC | | PO BOX 911613 | | | DALLAS | TX | 75391-1613 | |
| NOKIA PRODUCTS CORPORATION | | 1801 PENN STREET | | | MELBOURNE | FL | 32901 | |
| NOKIA PRODUCTS CORPORATION | | 9600 54TH AVENUE N | | | MINNEAPOLIS | MN | 55442 | |
| NOLAN BATTERY COMPANY | | PO BOX 10641 | | | JEFFERSON | LA | 70181 | |
| NOLAN BATTERY COMPANY | | PO BOX 95368 | | | NEW ORLEANS | LA | 70195 | |
| NOLAN, THOMAS | | 1416 PARK AVE | | | RICHMOND | VA | 23220 | |
| NOLAN, WILLIAM J | | PO BOX 1177 | STATE MARSHAL | | NEW HAVEN | CT | 06505 | |
| NOLAND COMPANY | | 600 S MARKET ST | | | FREDERICK | MD | 21701 | |
| NOLAND COMPANY | | 2101 STAPLES MILL RD | | | RICHMOND | VA | 23230 | |
| NOLAND COMPANY | | PO BOX 402301 | | | ATLANTA | GA | 30384-2301 | |
| NOLINS FLORAL | | 320 S ANKENY BLVD | | | ANKENY | IA | 50021 | |
| NOLLA LLC | | 706 NE KEYSTONE DR | | | ANKENY | IA | 50021 | |
| NOLO | | 950 PARKER ST | | | BERKELEY | CA | 94710-2524 | |
| NOLTE & ASSOCIATES | | 7000 SOUTH YOSEMITE STREET | STE 200 | | ENGLEWOOD | CO | 80112 | |
| NOLTE & ASSOCIATES | | 5350 NORTH ACADEMY BLVD | SUITE 100 | | COLORADO SPRINGS | CO | 80918 | |
| NOLTE & ASSOCIATES | | SUITE 200 | | | SACRAMENTO | CA | 95833 | |
| NOLTE & ASSOCIATES | | 1750 CREEKSIDE OAKS DRIVE | SUITE 200 | | SACRAMENTO | CA | 95833 | |
| NOMAR INDUSTRIES INC | | 15179 D SW WALKER RD | | | BEAVERTON | OR | 97006 | |
| NONE SUCH PLACE | | 1721 FRANKLIN STREET | | | RICHMOND | VA | 23223 | |
| NONSTOCK | | 5W 19TH ST 6TH FL | | | NEW YORK | NY | 10011 | |
| NONSTOCK | | 99 PASADENA AVE | | | SOUTH PASADENA | CA | 91030 | |
| NONSTOPDELIVERY INC | | PO BOX 5956 | | | ARLINGTON | VA | 22205 | |
| NOONAN APPRAISAL SERVICES | | 928 ROBERTSON ACADEMY ROAD | | | NASHVILLE | TN | 37220 | |
| NOONAN JR, JAMES F | | PO BOX 372 | DEPUTY SHERIFF OF HARTFORD CO | | GLASTONBURY | CT | 06033 | |
| NOPI NATIONALS LLC | | 486 MAIN ST | | | FOREST PARK | GA | 30297 | |
| NOR CAL SATELLITE EMPORIUM INC | | 1700 E CYPRESS AVE STE A | | | REDDING | CA | 96002 | |
| NORBERT POOLS HANOVER PARK | | 6664 BARRINGTON ROAD | | | HANOVER PARK | IL | 60103 | |
| NORBLOM PLUMBING CO | | 2905 GARFIELD AVENUE SO | | | MINNEAPOLIS | MN | 55408 | |
| NORBLOM PLUMBING CO | | DBA VENTCO/APPLIANCE INSTALLER | 2905 GARFIELD AVENUE SO | | MINNEAPOLIS | MN | 55408 | |
| NORCAL BATTERY | | 3432 CHEROKEE RD UNIT D | | | STOCKTON | CA | 95205 | |
| NORCAL BATTERY | | | | | | | | |
| NORCAL SURPLUS | | PO BOX 56 | | | NEW CASTLE | CA | 95658 | |
| NORCAL SURPLUS | | 1775 KIKER | | | NEW CASTLE | CA | 95658 | |
| NORCO COMPUTER SYSTEMS INC | | 2888 NATIONWIDE PKY | | | BRUNSWICK | OH | 44212 | |
| NORCO COMPUTER SYSTEMS INC | | | | | | | | |
| NORD JANITOR SUPPLY CO | | PO BOX 1611 | | | BLOOMINGTON | IL | 617021611 | |
| NORD JANITOR SUPPLY CO | | PO BOX 1611 | | | BLOOMINGTON | IL | 61702-1611 | |
| NORDIC HILLS RESORT | | 1401 NORDIC RD | | | ITASCA | IL | 60143 | |
| NORDIC INFORMATION SYSTEMS | | 1120 IRON POINT RD STE 100 | | | FOLSOM | CA | 95630 | |
| NORDIC INFORMATION SYSTEMS | | 9719 LINCOLN VILLAGE DR | SUITE 105 | | SACRAMENTO | CA | 95827 | |
| NORDIC INFORMATION SYSTEMS | | SUITE 105 | | | SACRAMENTO | CA | 95827 | |
| NORDQUIST SRA, KENNETH | | 2213 MARKWELL PL | NORDQUIST APPRAISAL SERVICE | | OKLAHOMA CITY | OK | 73127 | |
| NORDQUIST SRA, KENNETH | | 2213 MARKWELL PL | | | OKLAHOMA CITY | OK | 73127 | |
| NORDSTROM INC | | PO BOX 91000 | | | SEATTLE | WA | 98111 | |
| NORDSTROM INC | | PO BOX 1270 | EMPLOYEE BENEFITS | | SEATTLE | WA | 98111-1270 | |
| NORDSTROM INC | | | | | | | | |
| NORFLEET, CLAY | | 1010 MANITOBA DR | | | GARLAND | TX | 75040-5223 | |
| NORFOLK AIRPORT AUTHORITY | | 2200 NORVIEW AVE | | | NORFOLK | VA | 23518 | |
| NORFOLK COMMISSIONER OF REVENU | | PO BOX 2260 | | | NORFOLK | VA | 23501 | |
| NORFOLK FLORIST & GIFTS | | 1220 BAKER RD | | | VIRGINIA BEACH | VA | 23455 | |
| NORFOLK FLORIST & GIFTS | | | | | | | | |
| NORFOLK POWER EQUIPMENT INC | | 194 MAIN STREET | PO BOX 619 | | NORFOLK | MA | 02056 | |
| NORFOLK POWER EQUIPMENT INC | | PO BOX 619 | | | NORFOLK | MA | 02056 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORFOLK PROBATE CLERK | | 100 ST PAULS BLVD | | | NORFOLK | VA | 23510 | |
| NORFOLK WELDERS SUPPLY INC | | PO BOX 11358 | | | NORFOLK | VA | 23517 | |
| NORFOLK WIRE & ELECTRONICS | | PO BOX 79398 | | | BALTIMORE | MD | 212790398 | |
| NORFOLK WIRE & ELECTRONICS | | PO BOX 79398 | | | BALTIMORE | MD | 21279-0398 | |
| NORFOLK WIRE & ELECTRONICS | | 5901 W BROAD ST | | | RICHMOND | VA | 23230 | |
| NORFOLK WIRE & ELECTRONICS | | PO BOX 890608 | | | CHARLOTTE | NC | 28289-0608 | |
| NORFOLK WIRE & ELECTRONICS | | | | | | | | |
| NORFOLK, CITY OF | | 3661 E VIRGINIA BEACH BLVD | CENTRAL RECORDS DIVISION | | NORFOLK | VA | 23502-3239 | |
| NORFOLK, CITY OF | | 50 MARTINS LN | PARKING TICKET OFFICE | | NORFOLK | VA | 23510 | |
| NORFOLK, CITY OF | | PARKING TICKET OFFICE | | | NORFOLK | VA | 23510 | |
| NORFOLK, CITY OF | | PO BOX 3215 | | | NORFOLK | VA | 23514 | |
| NORFOLK, CITY OF | | PO BOX 3215 | C/O JOSEPH T FITZPATRICK | | NORFOLK | VA | 23514-3215 | |
| NORM FREDERICK APPRAISALS | | PO BOX 773 | | | NEENAH | WI | 54957 | |
| NORMAL DISTRIBUTION LLC | | 133 TANGERINE DR | | | MARLBORO | NJ | 07746 | |
| NORMAN & ASSOC INC, MARK S | | 744 OFFICE PARKWAY BLDG | SUITE 240 | | ST LOUIS | MO | 63141 | |
| NORMAN & ASSOC INC, MARK S | | SUITE 240 | | | ST LOUIS | MO | 63141 | |
| NORMAN & ASSOC INC, MARK S | | 1869 CRAIG PARK CT STE A | | | ST LOUIS | MO | 63146 | |
| NORMAN COMM OF ROCHESTER INC | | DBA NORMAN COMMUNICATIONS | 4505 11TH AVENUE SOUTHWEST | | ROCHESTER | MN | 55902 | |
| NORMAN COMM OF ROCHESTER INC | | 4505 11TH AVENUE SOUTHWEST | | | ROCHESTER | MN | 55902 | |
| NORMAN COMPANY LC, THE | | 100 EAST GRAMD STE 240 | | | DES MOINES | IA | 50309 | |
| NORMAN KRIEGER INC | | PO BOX 4488 | | | CARSON | CA | 90749 | |
| NORMAN REALTORS, HARRY | | 5180 ROSWELL RD STE 100 | | | ATLANTA | GA | 30342 | |
| NORMAN TRANSCRIPT | | PO BOX 1058 | 215 E COMANCHE | | NORMAN | OK | 73070 | |
| NORMAN, CITY OF | | PO BOX 5599 | UTILITY DIVISION | | NORMAN | OK | 73070 | |
| NORMAN, CITY OF | | OFFICE OF THE CITY CLERK | | | NORMAN | OK | 73070 | |
| NORMAN, DAN | | 2624 ROBINSON AVE | | | SARASOTA | FL | 34232 | |
| NORMAND SHERIFF, NEWELL | | PO BOX 627 3300 METAIRIE RD | PARISH OF JEFFERSON | | METAIRIE | LA | 70004 | |
| NORMAND SHERIFF, NEWELL | | EX OFFICIO TAX COLLECTOR | PO BOX 130 | | GRETNA | LA | 70054 | |
| NORMAND SHERIFF, NEWELL | | PO BOX 130 | | | GRETNA | LA | 70054 | |
| NORMAND SHERIFF, NEWELL | | PO BOX 130 | BUREAU OF TAXATION PROP TAX | | GRETNA | LA | 70054-0130 | |
| NORMANDALE PROPERTIES SW CORP | | 4742 NORTH 24TH STREET STE 100 | | | PHOENIX | AZ | 85016 | |
| NORMANS CARPET & INTERIORS INC | | PO BOX 73 | | | MARION | IL | 62959 | |
| NORMANS ELECTRONICS INC | | 3653 CLAIRMONT RD NE | | | ATLANTA | GA | 30341 | |
| NORMENT FOR SENATE | | PO BOX 1697 | | | WILLIAMSBURG | VA | 23187 | |
| NORMS CLEANING SERVICE INC | | PO BOX 2202 | | | BANGOR | ME | 04402-2202 | |
| NORMS ICE CREAM INC | | 700 N MILFORD RD | | | HIGHLAND | MI | 48357 | |
| NORMS ICE CREAM INC | | | | | | | | |
| NORMS REFRIGERATION | | 1175 N KNOLLWOOD CIRCLE | | | ANAHEIM | CA | 92801 | |
| NORMS TV REPAIR | | 1670 W GEE ST | | | PAHRUMP | NV | 89060 | |
| NORRED & ASSOCIATES INC | | 7370 HODGSON MEMORIAL DR | STE F6 | | SAVANNAH | GA | 31406 | |
| NORRED & ASSOCIATES INC | | | | | | | | |
| NORRELL | | 3535 PIEDMONT ROAD NE STE 700 | | | ATLANTA | GA | 30305 | |
| NORRELL INC | | 4259 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| NORRELL INC | | PO BOX 91683 | | | CHICAGO | IL | 60693 | |
| NORRELL SERVICES INC | | PO BOX 102178 | | | ATLANTA | GA | 30368 | |
| NORRIDGE, VILLAGE OF | | 4000 N OLCOTT AVE | | | NORRIDGE | IL | 60706-1199 | |
| NORRIS & WARD | | PO BOX 4128 | | | CALABASH | NC | 28467 | |
| NORRIS APPRAISAL SERVICE | | 807 OSAGE ST | | | NORMAL | IL | 61761 | |
| NORRIS COMMUNICATIONS | | 12725 STOWE DRIVE | | | POWAY | CA | 92064 | |
| NORRIS ELECTRONICS SERVICE | | 1453 MONTEREY ST | | | SAN LUIS OBISPO | CA | 93401 | |
| NORRIS INC | | PO BOX 2551 | | | S PORTLAND | ME | 04116 | |
| NORRIS INC | | | | | | | | |
| NORRIS PROPERTY CONSULTANTS | | 1220 OSBORN RD STE 101 | | | PHOENIX | AZ | 85014 | |
| NORRIS PROPERTY CONSULTANTS | | | | | | | | |
| NORRIS, JOSEPH W | | PO BOX B | | | LA PLATA | MD | 206460167 | |
| NORRIS, JOSEPH W | | PO BOX 2607 | COUNTY TREASURER | | LA PLATA | MD | 20646-0167 | |
| NORRIS, WILLIAM D | | 9501 BROCKET DR | | | MIDLOTHIAN | VA | 23112 | |
| NORRIS, WILLIAM D | | 9501 BROCKET DRIVE | | | MIDLOTHIAN | VA | 23112 | |
| NORRIS, WILLIAM JASON | | 940 MASTERS ROW APT F | | | GLEN ALLEN | VA | 23059 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORRISTOWN AUTOMOBILE CO INC | | RIDGE PIKE & TROOPER RD | | | NORRISTOWN | PA | 19404 | |
| NORSE VENTURES INC | | 20902 67TH AVE NE BOX 390 | | | ARLINGTON | WA | 98223 | |
| NORTEK INTL CHINA LTD | | UNIT 4&5 16/F ISLAND PL TOWER | ISLAND PLACE 510 KINGS ROAD | | HONG KONG | | | CHN |
| NORTEK INTL CHINA LTD | STEVEN WONG | 3615 MAYLAND COURT | | | RICHMOND | VA | 23233 | |
| NORTEL NETWORKS INC | | PO BOX 75523 | | | CHARLOTTE | NC | 28275 | |
| NORTEL NETWORKS INC | | 200 ATHENS WAY | | | NASHVILLE | TN | 37228 | |
| NORTEL NETWORKS INC | | PO BOX 502765 | | | ST LOUIS | MO | 63150-2765 | |
| NORTH ALABAMA LAWN CARE | | PO BOX 1269 | | | HUNTSVILLE | AL | 35807 | |
| NORTH AMERICAN CABLE EQUIPMENT | | 1085 ANDREW DR STE A | | | WEST CHESTER | PA | 19380 | |
| NORTH AMERICAN CABLE EQUIPMENT | | SUITE 170 | | | WEST CHESTER | PA | 19382 | |
| NORTH AMERICAN CAPITAL | | 1661 WORCHESTER RD STE 504 | C/O ATTORNEY GARY H KREPPEL | | FRAMINGHAM | MA | 01701 | |
| NORTH AMERICAN CAPITAL | | 307 ALBEMARLE DR | | | CHESAPEAKE | VA | 23322 | |
| NORTH AMERICAN CINEMAS INC | | 917 COLLEGE AVE | | | SANTA ROSA | CA | 95404 | |
| NORTH AMERICAN CONSUMER CREDIT | | 1761 W HILLSBORO BLVD | | | DEERFIELD BEACH | FL | 33442 | |
| NORTH AMERICAN CONSUMER CREDIT | | 1761 W HILLSBORO BLVD STE 402 | | | DEERFIELD BEACH | FL | 33442 | |
| NORTH AMERICAN ELECTRICAL | | PO BOX 382450 | | | DUNCANVILLE | TX | 75138-2450 | |
| NORTH AMERICAN ELECTRICAL | | 1511 CENTRAL PARK DR | | | HURST | TX | 76053 | |
| NORTH AMERICAN MARKETING CORP | | 3703 CAROLINA AVENUE | | | RICHMOND | VA | 23222 | |
| NORTH AMERICAN PRECIS SYNDICATE INC | | 350 FIFTH AVE STE 6500 | EMPIRE STATE BLDG | | NEW YORK | NY | 10118 | |
| NORTH AMERICAN PUBLISHING CO | | 1500 SPRING GARDEN ST STE 1200 | | | PHILADELPHIA | PA | 19130-4094 | |
| NORTH AMERICAN PUBLISHING CO | | | | | | | | |
| NORTH AMERICAN ROOFING SYS INC | | 41 DOGWOOD RD | | | ASHEVILLE | NC | 28806 | |
| NORTH AMERICAN SIGNS INC | | PO BOX 30 | 3601 W LATHROP | | SOUTH BEND | IN | 46628-4346 | |
| NORTH AMERICAN SIGNS INC | | | | | | | | |
| NORTH AMERICAN SYSTEMS INT INC | | 2901 E 78TH ST | | | BLOOMINGTON | MN | 55425 | |
| NORTH AMERICAN TRANSMISSION | | 1212 NORTH BLVD | | | RICHMOND | VA | 232304520 | |
| NORTH AMERICAN TRANSMISSION | | 1212 NORTH BLVD | | | RICHMOND | VA | 23230-4520 | |
| NORTH AMERICAN VAN LINES | | PO BOX 75641 | | | CHARLOTTE | NC | 28275 | |
| NORTH AMERICAN VAN LINES | | 33901 TREASURY CTR | | | CHICAGO | IL | 60694-3900 | |
| NORTH ARUNDEL CONTRACTING INC | | 116 ROESLER RD | | | GLEN BURNIE | MD | 21060 | |
| NORTH ARUNDEL CONTRACTING INC | | | | | | | | |
| NORTH ATLANTA VENDING COMPANY | | 205 BUXTON CT | | | LILBURN | GA | 30047 | |
| NORTH ATLANTA VENDING COMPANY | | 2527 COMMERCE PL | | | TUCKER | GA | 30084 | |
| NORTH ATTLEBORO MARKETPLACE | | 1414 ATWOOD AVE STE 260 | | | JOHNSTON | RI | 02919 | |
| NORTH ATTLEBORO MARKETPLACE II, L L C | MARK BRIGGS | C/O CARPIONATO PROPERTIES INC | 1414 ATWOOD AVENUE SUITE 260 | ATTN MARK BRIGGS | JOHNSTON | RI | 02919 | |
| NORTH ATTLEBORO PUBLIC WORKS | | 49 WHITING STREET | | | N ATTLEBORO | MA | 02760 | |
| NORTH ATTLEBOROUGH ELECTRIC | | 275 LANDRY AVENUE | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| NORTH ATTLEBOROUGH ELECTRIC | | 275 LANDRY AVENUE | | | N ATTLEBOROUGH | MA | 02760 | |
| NORTH ATTLEBOROUGH FIRE DEPT | | 50 ELM ST | | | N ATTLEBOROUGH | MA | 02761 | |
| NORTH ATTLEBOROUGH FIRE DEPT | | PO BOX 904 | 50 ELM ST | | N ATTLEBOROUGH | MA | 02761 | |
| NORTH ATTLEBOROUGH PUBLIC WORKS | | 49 WHITING STREET | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| NORTH ATTLEBOROUGH, TOWN OF | | 156 RAYMOND HALL DR | BRUCE BLISS WGHTS & MEASURES | | NORTH ATTLEBOROUGH | MA | 02760 | |
| NORTH ATTLEBOROUGH, TOWN OF | | 43 S WASHINGTON ST | | | N ATTLEBOROUGH | MA | 02760 | |
| NORTH ATTLEBOROUGH, TOWN OF | | PO BOX 951 | POLICE SPECIAL DETAIL | | NORTH ATTLEBORO | MA | 02761 | |
| NORTH ATTLEBOROUGH, TOWN OF | | TOWN CLERKS OFFICE | | | N ATTLEBOROUGH | MA | 027610871 | |
| NORTH ATTLEBOROUGH, TOWN OF | | PO BOX 871 | TOWN CLERKS OFFICE | | N ATTLEBOROUGH | MA | 02761-0871 | |
| NORTH BARTOW NEWS | | PO BOX 374 | | | ADAIRSVILLE | GA | 30103 | |
| NORTH BARTOW NEWS | | | | | | | | |
| NORTH BEACH HOFFMAN EST | | 1001 N ROSELLE RD | | | HOFFMAN ESTATES | IL | 60195 | |
| NORTH BEACH SAILING INC | | PO BOX 8279 | | | DUCK | NC | 27949 | |
| NORTH BERGEN EDUCATION BOARD | | 7317 KENNEDY BLVD | | | NORTH BERGEN | NJ | 07047 | |
| NORTH BERGEN EDUCATION BOARD | | | | | | | | |
| NORTH BERGEN MUNICIPAL UTILITY | | PO BOX 11398 | | | NEWARK | NJ | 07101 | |
| NORTH BERGEN, TOWNSHIP OF | | 7616 BROADWAY | URBAN ENTERPRISE ZONE OFFICE | | NORTH BERGEN | NJ | 07047 | |
| NORTH BROWARD HOSPITAL DIST | | PO BOX 025588 | | | MIAMI | FL | 331025588 | |
| NORTH BROWARD HOSPITAL DIST | | PO BOX 025588 | FAMILY HEALTH PLACE AT WESTON | | MIAMI | FL | 33102-5588 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH CANTON PUBLIC UTILITIES | | 145 N MAIN ST | | | N CANTON | OH | 44720 | |
| NORTH CANTON PUBLIC UTILITIES | | 145 N MAIN STREET | | | N CANTON | OH | 44720 | |
| NORTH CAPE MAY PROBATE COURT | | 4 MOORE RD DEPT 207 | | | CAPE MAY | NJ | 08210 | |
| NORTH CAROLINA CHILD SUPPORT | | PO BOX 900006 | CENTRALIZED COLLECTIONS | | RALEIGH | NC | 27675-0577 | |
| NORTH CAROLINA CHILD SUPPORT | | PO BOX 900012 | CENTRALIZATION COLLECTIONS | | RALEIGH | NC | 27675-9012 | |
| NORTH CAROLINA COMMUNITY NEWS | | PO BOX 27283 | | | RICHMOND | VA | 23261-7283 | |
| NORTH CAROLINA COMMUNITY NEWS | | | | | | | | |
| NORTH CAROLINA DEPARTMENT OF | | P O BOX 26267 | | | RALEIGH | NC | 27611 | |
| NORTH CAROLINA DEPARTMENT OF | | INSURANCE | P O BOX 26267 | | RALEIGH | NC | 27611 | |
| NORTH CAROLINA DEPT OF REVENUE | | 1012 BROOKSTOWN AVENUE | | | WINSTON SALEM | NC | 27101 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 709 | ATTN WC SMART | | HIGH POINT | NC | 27261 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 709 | | | HIGH POINT | NC | 27261 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 613 | ATTN DL CONNOR | | LEXINGTON | NC | 27293 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 2458 | | | GREENSBORO | NC | 27402 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 27431 | | | RALEIGH | NC | 27611 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 250004 | | | RALEIGH | NC | 27640 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640-0100 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 25000 | SALES & USE TAX DIVISION | | RALEIGH | NC | 27640-0700 | |
| NORTH CAROLINA DEPT OF REVENUE | | 3326D CHAPEL HILL BLVD | ATTN JS KANICH | | DURHAM | NC | 27707 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 466 | | | GREENVILLE | NC | 27835 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 67 | 2510 S CROARAN HWY | | NAGS HEAD | NC | 27959 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 67 2510 S CROATAN HWY | | | NAGS HEAD | NC | 27959 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 946 | ATTN JEFFREY K HELMS | | CONCORD | NC | 28026 | |
| NORTH CAROLINA DEPT OF REVENUE | | 839 MAJESTIC COURT UNIT 1 | | | GASTONIA | NC | 28054 | |
| NORTH CAROLINA DEPT OF REVENUE | | 417 N MAIN ST STE 5 | ATTN STEPHANIE STONER | | SALISBURY | NC | 28144-4358 | |
| NORTH CAROLINA DEPT OF REVENUE | | 500 W TRADE ST ST 446 | ATTN KH MYERS REVENUE OFFICE | | CHARLOTTE | NC | 28202 | |
| NORTH CAROLINA DEPT OF REVENUE | CHARLES BARRETT | | | | ROCKINGHAM | NC | 28379 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 1016 | ATTN ROCKINGHAM COLLECTIONS | | ROCKINGHAM | NC | 28379 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 1208 | | | JACKSONVILLE | NC | 28541 | |
| NORTH CAROLINA DEPT OF REVENUE | | 1375 L R BLVD STE 226 | ATTN RL DENTON REVENUE OFFICER | | HICKORY | NC | 28602 | |
| NORTH CAROLINA DEPT OF REVENUE | | 119 TUNNEL RD STE E | | | ASHEVILLE | NC | 28805-1800 | |
| NORTH CAROLINA DMV | | 1100 NEW BERN AVE | | | RALEIGH | NC | 27697-0001 | |
| NORTH CAROLINA DOT | | 4009 DISTRICT DRIVE | | | RALEIGH | NC | 27607 | |
| NORTH CAROLINA DOT | | PO BOX 29518 | | | RALEIGH | NC | 27626-0518 | |
| NORTH CAROLINA DOT | | 2612 N DUKE ST | | | DURHAM | NC | 27704 | |
| NORTH CAROLINA FOAM INDUSTRIES | | 1515 CARTER ST | | | MOUNT AIRY | NC | 27030 | |
| NORTH CAROLINA FOAM INDUSTRIES | | | | | | | | |
| NORTH CAROLINA INDUS, COMM | | 430 NORTH FALAISBURY ST | | | RALEIGH | NC | 27611 | |
| NORTH CAROLINA NATURAL GAS | | PO BOX 791 | | | RALEIGH | NC | 27602-0791 | |
| NORTH CAROLINA NATURAL GAS | | PO BOX 33068 | | | CHARLOTTE | NC | 28233-3068 | |
| NORTH CAROLINA NATURAL GAS | | PO BOX 96035 | | | CHARLOTTE | NC | 282960035 | |
| NORTH CAROLINA OUTWARD BOUND | | 2582 RICEVILLE RD | | | ASHEVILLE | NC | 28805 | |
| NORTH CAROLINA RETAIL | | MERCHANTS ASSOCIATION | P O BOX 176001 | | RALEIGH | NC | 27619 | |
| NORTH CAROLINA RETAIL | | P O BOX 176001 | | | RALEIGH | NC | 27619 | |
| NORTH CAROLINA REVENUE DEPT | | 33 DARLINGTON AVE | | | WILMINGTON | NC | 28403 | |
| NORTH CAROLINA SECRETARY OF | | STATE | PO BOX 29622 | | RALEIGH | NC | 27626 | |
| NORTH CAROLINA SECRETARY OF | | PO BOX 29525 | | | RALEIGH | NC | 276260525 | |
| NORTH CAROLINA SECRETARY OF | | STATE | PO BOX 29525 | | RALEIGH | NC | 27626-0525 | |
| NORTH CAROLINA SPEEDWAY INC | | PO BOX 500 | | | ROCKINGHAM | NC | 28380 | |
| NORTH CAROLINA SPEEDWAY INC | | | | | | | | |
| NORTH CAROLINA STATE ATTORNEYS GENERAL | ROY COOPER | DEPT OF JUSTICE | P O BOX 629 | | RALEIGH | NC | 27699-0629 | |
| NORTH CAROLINA STATE BAR | | PO BOX 25908 | | | RALEIGH | NC | 27611-5908 | |
| NORTH CAROLINA STATE BAR | | | | | | | | |
| NORTH CAROLINA STATE EAA | | PO BOX 14109 | NCSEAA PAYMENT LOCKBOX | | RESEARCH TRIANGLE PK | NC | 27709-4109 | |
| NORTH CAROLINA STATE UNIVERSIT | | NCSU TRANSPORTATION | | | RALEIGH | NC | 276957221 | |
| NORTH CAROLINA STATE UNIVERSIT | | BOX 7221 | NCSU TRANSPORTATION | | RALEIGH | NC | 27695-7221 | |
| NORTH CAROLINA STATE UNIVERSIT | | BOX 7306 | MINORITY CAREER FAIR | | RALEIGH | NC | 27695-7306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH CAROLINA SUPERIOR COURT | | 800 E 4TH ST | CLERK OF COURT ATTN CASHIERS | | CHARLOTTE | NC | 28202 | |
| NORTH CAROLINA SUPERIOR COURT | | CLERK OF COURT ATTN CASHIERS | | | CHARLOTTE | NC | 28202 | |
| NORTH CAROLINA, UNIVERSITY OF | | CB NO 5140 211 HANES HALL | | | CHAPEL HILL | NC | 275995140 | |
| NORTH CAROLINA, UNIVERSITY OF | | CB NO 5140 211 HANES HALL | | | CHAPEL HILL | NC | 27599-5140 | |
| NORTH CAROLINE DEPT OF REVENUE | | PO BOX 1464 | ATTN BONNIE CANNON | | GOLDSBORO | NC | 27533 | |
| NORTH CHARLESTON SEWER DIST | | PO BOX 63009 | | | NORTH CHARLESTON | SC | 29419 | |
| NORTH CHARLESTON SEWER DIST | | | | | | | | |
| NORTH CHARLESTON, CITY OF | | 4045 BRIDGE VIEW DR | BUSINESS LICENSE DEPT | | NORTH CHARLESTON | SC | 29405 | |
| NORTH CHARLESTON, CITY OF | | BOX 190016 | | | NORTH CHARLESTON | SC | 294199016 | |
| NORTH CHARLESTON, CITY OF | | FINANCE DIRECTOR | BOX 190016 | | NORTH CHARLESTON | SC | 29419-9016 | |
| NORTH COAST BEHAVIORAL RESRCH | | 25 PROSPECT AVE W | | | CLEVELAND | OH | 44115 | |
| NORTH COAST BEHAVIORAL RESRCH | | | | | | | | |
| NORTH COAST MACHINE | | 6220 SCHAAF ROAD | | | INDEPENDENCE | OH | 44131 | |
| NORTH COAST URGENT CARE | | 477 N EL CAMINO REAL NO A 100 | | | ENCINITAS | CA | 92024 | |
| NORTH COBB CHRISTIAN SCHOOL | | 4500 LAKEVIEW DR | | | KENNESAW | GA | 30144 | |
| NORTH COBB HIGH SCHOOL | | 3400 HWY 293 N | | | KENNESAW | GA | 30144 | |
| NORTH COBB HIGH SCHOOL | | | | | | | | |
| NORTH COUNTRY APPLIANCE REPAIR | | 1112 CHAMPLAIN ST | | | OGDENSBURG | NY | 13669 | |
| NORTH COUNTY NEWS | | 1520 FRONT STREET | | | YORKTOWN HEIGHTS | NY | 10598 | |
| NORTH COUNTY REPAIRS & CONST | | 2920 NORMAN STRASSE RD STE 105 | | | SAN MARCOS | CA | 92069 | |
| NORTH COUNTY SERVICE | | 235 N ELCAMINO REAL | | | ENCINITAS | CA | 92024 | |
| NORTH COUNTY SERVICE | | | | | | | | |
| NORTH COUNTY TIMES | | PO BOX 54358 | | | LOS ANGELES | CA | 90054-0358 | |
| NORTH COUNTY TIMES | | 207 E PENNSYLVANIA AVENUE | | | ESCONDIDO | CA | 92025 | |
| NORTH COUNTY TIMES | | PO BOX 2119 | | | PORTLAND | OR | 97208-2119 | |
| NORTH COUNTY/ AUTO SPORT | | RECOVERY & TOWING INC | 138 FERN ST | | SANTA CRUZ | CA | 95060 | |
| NORTH COUNTY/ AUTO SPORT | | 138 FERN ST | | | SANTA CRUZ | CA | 95060 | |
| NORTH DAKOTA ATTORNEY GENERAL | | STATE BUREAU OF CRIMINAL INVST | P O BOX 1054 | | BISMARCK | ND | 58502 | |
| NORTH DAKOTA ATTORNEY GENERAL | | P O BOX 1054 | | | BISMARCK | ND | 58502 | |
| NORTH DAKOTA RETAIL ASSOC | | PO BOX 1956 | | | BISMARCK | ND | 58502 | |
| NORTH DAKOTA STATE | | NE CENTRAL JUDICIAL DIST COURT | | | GRAND FORKS | ND | 582065939 | |
| NORTH DAKOTA STATE | | PO BOX 7280 | DISBURSEMENT UNIT | | BISMARCK | ND | 58507-7280 | |
| NORTH DAKOTA STATE ATTORNEYS GENERAL | WAYNE STENEHJEM | STATE CAPITOL | 600 E BOULEVARD AVE | | BISMARCK | ND | 58505-0040 | |
| NORTH EAST FURNITURE | | 920 N MAIN | | | CEDAR CITY | UT | 84720 | |
| NORTH EAST FURNITURE | | | | | | | | |
| NORTH EDISON BASEBALL & SB | | 10 MARYLAND AVE | | | EDISON | NJ | 08820 | |
| NORTH EDISON BASEBALL & SB | | | | | | | | |
| NORTH END SERVICE | | 930 N MAIN ST | | | MEADVILLE | PA | 16335 | |
| NORTH FAYETTE TOWNSHIP | | OCCUPATIONAL PRIVILEGE TAX | 400 NORTH BRANCH ROAD | | OAKDALE | PA | 15071 | |
| NORTH FAYETTE TWP COLLECTOR | | 400 N BRANCH RD | | | OAKDALE | PA | 15071 | |
| NORTH FAYETTE, TOWNSHIP OF | | 400 N BRANCH RD | | | OAKDALE | PA | 15071 | |
| NORTH FAYETTE, TOWNSHIP OF | | | | | | | | |
| NORTH FLORIDA IMMEDIATE CARE | | 812 NW 57TH STREET | COMPANY CARE PROGRAM | | GAINESVILLE | FL | 32605 | |
| NORTH FLORIDA IMMEDIATE CARE | | COMPANY CARE PROGRAM | | | GAINESVILLE | FL | 32605 | |
| NORTH FLORIDA NEON INC | | PO BOX 440127 | | | JACKSONVILLE | FL | 32222 | |
| NORTH GEORGIA APPRAISAL SVCS | | 6415 BARBERRY HILL DR | | | GAINESVILLE | GA | 30506 | |
| NORTH GEORGIA APPRAISAL SVCS | | | | | | | | |
| NORTH GEORGIA ELECTRONICS | | 124 HIGHT DR | | | WATKINSVILLE | GA | 30677 | |
| NORTH GEORGIA ELECTRONICS | | | | | | | | |
| NORTH GEORGIA SPINE OFFICE INC | | 1950 BUFORD MILL DR NE | | | BUFORD | GA | 30519 | |
| NORTH GEORGIA TV | | 40 OLD STATE RD | | | JASPER | GA | 30143 | |
| NORTH HAMPTON COUNTY GOV CTR | | 669 WASHINGTON ST | EASTON CTHOUSE RECORDER DEEDS | | EASTON | PA | 18042 | |
| NORTH HAVEN, TOWN OF | | 1151 HARTFORD TPKE | QUINNPIACK VALLEY HEALTH DIST | | NORTH VALLEY | CT | 06473 | |
| NORTH HAVEN, TOWN OF | | 18 CHURCH STREET | TAX COLLECTOR | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN, TOWN OF | | 8 LINSLEY STREET | | | NORTH HAVEN | CT | 06473 | |
| NORTH HAVEN, TOWN OF | | 8 LINSLEY ST | TREASURER | | NORTH HAVEN | CT | 06473 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH HAVEN, TOWN OF | | TAX COLLECTOR | | | NORTH HAVEN | CT | 06473 | |
| NORTH HENNEPIN COMMUNITY COLLE | | 7411 85TH AVENUE NORTH | | | BROOKLYN PARK | MN | 55445 | |
| NORTH HIGHLAND | | PO BOX 101353 | | | ATLANTA | GA | 30392-1353 | |
| NORTH HILL CENTRE LLC | | C/O FORD WHITLEY PROPERTIES | | | CHARLOTTE | NC | 28204 | |
| NORTH HILL CENTRE LLC | | PO BOX 330 | | | ANDERSON | SC | 29621 | |
| NORTH HILLS MEDICAL CENTER | | 800 PELHAM ROAD at PATEWOOD | | | GREENVILLE | SC | 29615 | |
| NORTH HILLS NEWS | | 137 COMMONWEALTH DR | | | WARRENDALE | PA | 15086 | |
| NORTH HILLS NEWS | | PO BOX 400800 | | | PITTSBURGH | PA | 152680800 | |
| NORTH HILLS NEWS | | PO BOX 400800 | | | PITTSBURGH | PA | 15268-0800 | |
| NORTH HILLS NEWS RECORD | | PO BOX 400230 | | | PITTSBURGH | PA | 15268 | |
| NORTH HILLS RELOCATION | | 2700 N MAIN STREET NO 502 | | | SANTA ANA | CA | 92705 | |
| NORTH HILLS SCHOOL DISTRICT | | 135 SIXTH AVE | TAX OFFICE | | PITTSBURGH | PA | 15229-1291 | |
| NORTH HILLS SCHOOL DISTRICT | | PO BOX 360063 | | | PITTSBURGH | PA | 152516063 | |
| NORTH HILLS SCHOOL DISTRICT | | PO BOX 360063 | | | PITTSBURGH | PA | 15251-6063 | |
| NORTH INLAND INDUSTRIAL TIRE | | 30900 SAN ANTONIO ST | | | HAYWARD | CA | 94544 | |
| NORTH IOWA APPLIANCE CENTER | | 310 E STATE ST | | | ALGONA | IA | 50511 | |
| NORTH JERSEY MEDIA GROUP INC | | 150 RIVER ST | ATTN CASH DEPT | | HACKENSACK | NJ | 07601-7172 | |
| NORTH JERSEY MEDIA GROUP INC | | | | | | | | |
| NORTH JERSEY NEWSPAPERS | | PO BOX 1608 | | | PARAMUS | NJ | 076531608 | |
| NORTH JERSEY NEWSPAPERS | | PO BOX 1608 | | | PARAMUS | NJ | 07653-1608 | |
| NORTH LARAMIE CURRENCY EXCHANG | | 5200 W NORTH AVE | | | CHICAGO | IL | 60639 | |
| NORTH LARAMIE CURRENCY EXCHANG | | | | | | | | |
| NORTH LAUDERDALE, CITY OF | | 701 SW 71ST AVE | COMMUNITY DEVELOPMENT DEPT | | N LAUDERDALE | FL | 33068 | |
| NORTH LITTLE ROCK ELECTRIC | | P O BOX 936 | | | NORTH LITTLE ROCK | AR | 72115 | |
| NORTH LITTLE ROCK FIRE SVC | | 1500 W MARYLAND AVE | | | N LITTLE ROCK | AR | 72120 | |
| NORTH LITTLE ROCK FIRE SVC | | 1500 WEST MARYLAND AVE | | | N LITTLE ROCK | AR | 72120 | |
| NORTH LITTLE ROCK POLICE DEPT | | 2525 N MAIN | | | NORTH LITTLE ROCK | AR | 72114-2294 | |
| NORTH LITTLE ROCK WATER DEPT | | PO BOX 936 | | | N LITTLE ROCK | AR | 72115 | |
| NORTH LITTLE ROCK, CITY OF | | PO BOX 5757 | CITY CLERK & COLLECTOR | | NORTH LITTLE ROCK | AR | 72119 | |
| NORTH METRO LOCKSMITH & SAFE | | PO BOX 566 | | | WOODSTOCK | GA | 301880566 | |
| NORTH METRO LOCKSMITH & SAFE | | PO BOX 566 | | | WOODSTOCK | GA | 30188-0566 | |
| NORTH METRO TECH | | 5198 ROSS RD | | | ACWORTH | GA | 30102 | |
| NORTH MISSISSIPPI MEDICAL | | 450 E PRESIDENT ST | | | TUPELO | MS | 38801 | |
| NORTH NAPLES FIRE DEPT | | 1885 VETERANS PARK DR | | | NAPLES | FL | 34109 | |
| NORTH OLMSTED POLICE DEPT | | 27243 LORAIN RD | | | NORTH OLMSTED | OH | 44070 | |
| NORTH PENN FLORIST LTD | | PO BOX 1021 | | | LANSDALE | PA | 19446 | |
| NORTH PENN SCHOOL DISTRICT | | 1001 STUMP RD | | | MONTGOMERYVILLE | PA | 189360690 | |
| NORTH PENN SCHOOL DISTRICT | | PO BOX 690 | 1001 STUMP RD | | MONTGOMERYVILLE | PA | 18936-0690 | |
| NORTH PIEDMONT SERVICES | | 896 HUFFINES MILL RD | | | REIDSVILLE | NC | 27320 | |
| NORTH PINE ASSOCIATES | | 811 E CITY HALL AVE | | | NORFOLK | VA | 23510 | |
| NORTH PINE GRILLE | | 7711 W SAGINAW HWY | | | LANSING | MI | 48917 | |
| NORTH PITTSBURGH TELEPHONE CO | | PO BOX 747057 | | | PITTSBURGH | PA | 15274-7057 | |
| NORTH PLAINFIELD VF LLC | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | ATTN VICE PRESIDENT REAL ESTATE | NEW YORK | NY | 10019 | |
| NORTH RANCH ONE HOUR PHOTO | | 3835 Q E THOUSAND OAKS BLVD | | | WESTLAKE VILLAGE | CA | 91362 | |
| NORTH RANDALL DEVELOPEMENT | | PO BOX 92317 | C/O CHASE PROPERTIES | | CLEVELAND | OH | 44193 | |
| NORTH RANDALL DEVELOPEMENT | | PO BOX 92317 | | | CLEVELAND | OH | 44193 | |
| NORTH RAPIDS TV | | 9668 SPARTA AVE | | | SPARTA | MI | 49345 | |
| NORTH RAPIDS TV | | 9668 SPARTA AVE NW | PO BOX 330 | | SPARTA | MI | 49345 | |
| NORTH RAPIDS TV | | 9668 SPARTA AVE | | | SPARTA | MI | 49345 | |
| NORTH SALEM OREGONIAN | | 2867 22ND ST SE STE B1 | | | SALEM | OR | 97302 | |
| NORTH SHORE CATERERS | | 1616 BELVIDERE RD | | | WAUKEGAN | IL | 60085 | |
| NORTH SHORE DOOR COMPANY INC | | PO BOX 1169 | | | ELYRIA | OH | 44036 | |
| NORTH SHORE GAS | | PO BOX A3991 | | | CHICAGO | IL | 60690-3991 | |
| NORTH SHORE RESIDENTIAL DOOR | | 157 S ABBE RD STE 101 | | | ELYRIA | OH | 44035 | |
| NORTH SHORE RESIDENTIAL DOOR | | | | | | | | |
| NORTH SHORE SIGN | | 1925 INDUSTRIAL DR | | | LIBERTYVILLE | IL | 60048 | |
| NORTH SHORE TV | | PO BOX 150 | | | HALEIWA | HI | 96712 | |
| NORTH SIDE MEDICAL CENTER | | 9222 N NEWPORT HWY | | | SPOKANE | WA | 99218 | |
| NORTH SMITHFIELD FENCE CO INC | | 375 ST PAUL ST | | | N SMITHFIELD | RI | 02896 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH SMITHFIELD FENCE CO INC | | | | | | | | |
| NORTH SOUTH PARTNERS, LLC | REAL ESTATE | 2601 FLOYD AVENUE | | | RICHMOND | VA | 23220 | |
| NORTH STAR LOCK & KEY | | 6325 SAN PEDRO NO 3 | | | SAN ANTONIO | TX | 78216 | |
| NORTH STAR MALL JOINT VENTURE | | 7400 SAN PEDRO 2000 | | | SAN ANTONIO | TX | 78216 | |
| NORTH STAR MALL JOINT VENTURE | | FILE 56405 | | | LOS ANGELES | CA | 90074-6405 | |
| NORTH STAR MARKETING INC | | 245 BUTLER AVE | | | LANCASTER | PA | 17601 | |
| NORTH STAR MARKETING INC | | | | | | | | |
| NORTH STAR PAPER | | 1701 SUMMIT STE 7 | | | PLANO | TX | 75074 | |
| NORTH STATE COMMUNICATIONS | | PO BOX 612 | | | HIGH POINT | NC | 27261 | |
| NORTH STATE SECURITY INC | | PO BOX 991348 | | | REDDING | CA | 96099-1348 | |
| NORTH STATE SECURITY INC | | | | | | | | |
| NORTH STATE SUPPLY | | 195 BUDD BLVD | | | WINSTON SALEM | NC | 27103 | |
| NORTH STATE SUPPLY | | PO BOX 890856 | | | CHARLOTTE | NC | 28289-0856 | |
| NORTH STATE TV | | 1188 E LASSEN AVE NO 3 | | | CHICO | CA | 95973 | |
| NORTH SUPPLY COMPANY | | PO BOX 27 414 | | | KANSAS CITY | MO | 64180 | |
| NORTH TEXAS PROPERY APPRAISALS | | PO BOX 796821 | | | DALLAS | TX | 75379 | |
| NORTH TEXAS RESTORATION | | 820 EAST HOUSTON ST | | | SHERMAN | TX | 75090 | |
| NORTH TEXAS RESTORATION | | 1414 N MAIN STE F | | | DUNCANVILLE | TX | 75116 | |
| NORTH TEXAS, UNIVERSITY OF | | CAREER OPS CNTR C/O RAY LEWIS | | | DENTON | TX | 762030859 | |
| NORTH TEXAS, UNIVERSITY OF | | PO BOX 310859 | CAREER OPS CNTR C/O RAY LEWIS | | DENTON | TX | 76203-0859 | |
| NORTH TOWN REFRIGERATION CORP | | 1683 ELMHURST RD | | | ELK GROVE | IL | 60007 | |
| NORTH TOWN REFRIGERATION CORP | | | | | | | | |
| NORTH VALLEY JUSTICE COURT | | 5222 W GLENDALE AVE | | | GLENDALE | AZ | 85301 | |
| NORTH WALES WATER AUTHORITY | | P O BOX 1339 | | | NORTH WALES | PA | 19454-0339 | |
| NORTH WALES WATER AUTHORITY | | 200 W WALNUT ST PO BOX 1339 | | | NORTH WALES | PA | 194540339 | |
| NORTH WALES WATER AUTHORITY | | 200 W WALNUT ST PO BOX 1339 | | | NORTH WALES | PA | 194540339 | |
| NORTH WIND MECHANICAL | | PO BOX 799 | | | GLOUCESTER | VA | 23061 | |
| NORTH WIND MECHANICAL | | 2513 W MAIN ST | | | RICHMOND | VA | 23220 | |
| NORTHAMPTON BOROUGH MUNICIPAL | | PO BOX 156 | | | NORTHAMPTON | PA | 180670156 | |
| NORTHAMPTON BOROUGH MUNICIPAL | | PO BOX 156 | | | NORTHAMPTON | PA | 18067-0156 | |
| NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | | P O BOX 156 | | | NORTHAMPTON | PA | 18067-0156 | |
| NORTHAMPTON BUS CTR ASSOC LLP | | C/O BRUCE TAYLOR COMPANY INC | 3600 PACIFIC AVE | | VIRGINIA BEACH | VA | 23451 | |
| NORTHAMPTON BUS CTR ASSOC LLP | | 3600 PACIFIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| NORTHAMPTON CO CLERK OF COURTS | | DIV OF WEIGHTS & MEASURES | 669 WASHINGTON STREET | | EASTON | PA | 18042 | |
| NORTHAMPTON CO CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | EASTON | PA | 180427494 | |
| NORTHAMPTON COUNTY CLERK COURT | | SUPERIOR AND DISTRICT COURTS | | | JACKSON | NC | 27845 | |
| NORTHAMPTON COUNTY CLERK COURT | | PO BOX 217 | SUPERIOR AND DISTRICT COURTS | | JACKSON | NC | 27845 | |
| NORTHAMPTON TOWNE CENTER LLC | | 6961 PEACHTREE INDUSTRIAL BLVD | STE 101 | | NORCROSS | GA | 30092 | |
| NORTHAMPTON, COUNTY OF | | PO BOX 25008 | | | LEHIGH VALLEY | PA | 18002-5008 | |
| NORTHAMPTON, COUNTY OF | | REAL ESTATE TAXES | | | EASTON | PA | 180427487 | |
| NORTHBAY HEALTHCARE SERVICES | | PO BOX 2860 | | | FAIRFIELD | CA | 945332860 | |
| NORTHBAY HEALTHCARE SERVICES | | PO BOX 2860 | | | FAIRFIELD | CA | 94533-2860 | |
| NORTHBROOK COURT SHOPPING CTR | | 1048 NORTHBROOK COURT | | | NORTHBROOK | IL | 60062 | |
| NORTHBROOK POLICE DEPARTMENT | | 1401 LANDWEHR RD | | | NORTHBROOK | IL | 60062 | |
| NORTHBROOK, VILLAGE OF | | 1225 CEDAR LANE | | | NORTHBROOK | IL | 60062 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | KENNETH A ZEISLER | C/O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BOULEVARD STE 100 | | CLEVELAND | OH | 44124 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | | 30000 CHALRIN BLVD | | | CLEVELAND | OH | 44124 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | | C/O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BOULEVARD STE 100 | | BROOKLYN | OH | 44124 | |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | | 30000 CHALRIN BLVD | C/O ZEISLER MORGAN PROPERTIES | | CLEVELAND | OH | 44124 | |
| NORTHCOTT BANNER CORP | | 3020 E 28TH ST | | | MINNEAPOLIS | MN | 55406 | |
| NORTHCOTT BANNER CORP | | | | | | | | |
| NORTHCUTT CFC, ROD | | TAX COLLECTOR | | | TITUSVILLE | FL | 327807698 | |
| NORTHCUTT CFC, ROD | | 400 SOUTH STREET 6TH FL | TAX COLLECTOR | | TITUSVILLE | FL | 32780-7698 | |
| NORTHEAST APPRAISAL | | 456 ROOSEVELT TRAIL | | | WINDHAM | ME | 04062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHEAST APPRAISAL | | | | | | | | |
| NORTHEAST BEVERAGE | | PO BOX 296 | | | LEVITTOWN | PA | 19059 | |
| NORTHEAST BOROUGH | | 31 W MAIN ST | | | NORTHEAST | PA | 16428 | |
| NORTHEAST ENTERTAINMENT AGENCY | | PO BOX 1131 | | | DERRY | NH | 03038-1131 | |
| NORTHEAST ENTERTAINMENT AGENCY | | | | | | | | |
| NORTHEAST FENCE & IRON WORKS | | 8451 HEGERMAN ST | | | PHILADELPHIA | PA | 19136 | |
| NORTHEAST FENCE & IRON WORKS | | | | | | | | |
| NORTHEAST GA PRIMARY CARE INC | | PO DRAWER 1355 | | | GAINESVILLE | GA | 305031355 | |
| NORTHEAST GA PRIMARY CARE INC | | BILLING DEPT | PO DRAWER 1355 | | GAINESVILLE | GA | 30503-1355 | |
| NORTHEAST HOME THEATRE | | 193A LICK SPRINGS RD | | | GREENWICH | NY | 12834 | |
| NORTHEAST HOTEL SERVICE INC | | PO BOX 8538 0344 | | | PHILADELPHIA | PA | 191710344 | |
| NORTHEAST HOTEL SERVICE INC | | PO BOX 8538 0344 | | | PHILADELPHIA | PA | 19171-0344 | |
| NORTHEAST HUMAN RESOURCES | | ONE WASHINGTON ST STE 101 | | | WELLESLEY | MA | 02481 | |
| NORTHEAST INDUST SUPPLY INC | | PO BOX 377 | | | DUNMORE | PA | 18512 | |
| NORTHEAST OHIO FENCE & DECK CO | | 65 INDUSTRY DRIVE | | | BEDFORD | OH | 44146 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 9001035 | | | LOUISVILLE | KY | 40290-1035 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 6730 T | | | CLEVELAND | OH | 44101 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 33454 | C/O MARYANN DIETRICH | | NORTH ROYALTON | OH | 44133 | |
| NORTHEAST OHIO MARKETING NETWORK | | C/O MR WILLIAM ZACHARIAS | 4625 WOOD THRUSH DRIVE | | PARMA | OH | 44134 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 6955 T | | | CLEVELAND | OH | 44190 | |
| NORTHEAST OHIO MARKETING NETWORK | | C/O JAMES BUCK | P O BOX 654 | | BARBERTON | OH | 44203 | |
| NORTHEAST OHIO MARKETING NETWORK | | C/O JOYCE SLAUGHTER | 9809 WOOSTER PIKE | | SEVILLE | OH | 44273 | |
| NORTHEAST OHIO MARKETING NETWORK | | 974 EASTLAND AVE | | | AKRON | OH | 44305 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 8546 | | | MANSFIELD | OH | 44906 | |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 630504 | | | CINCINNATI | OH | 45263-0504 | |
| NORTHEAST OHIO SEWER DISTRICT | | PO BOX 94550 | | | CLEVELAND | OH | 441014550 | |
| NORTHEAST OHIO SEWER DISTRICT | | PO BOX 94550 | | | CLEVELAND | OH | 44101-4550 | |
| NORTHEAST PENN SATELLITE SYS | | 824 WEST EIGHTH STREET | | | WEST WYOMING | PA | 18644 | |
| NORTHEAST PROJECTIONS INC | | 5266 WARRENSVILLE CENTER | | | MAPLE HEIGHTS | OH | 44137 | |
| NORTHEAST STATE TECH COMM COLL | | PO BOX 246 | | | BLOUNTVILLE | TN | 376170246 | |
| NORTHEAST STATE TECH COMM COLL | | 2425 HIGHWAY 75 | PO BOX 246 | | BLOUNTVILLE | TN | 37617-0246 | |
| NORTHEAST TIMES | | 8001 ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19152 | |
| NORTHEAST TIMES | | | | | | | | |
| NORTHEAST UTILITIES | | BOX NUMBER 2957 | | | HARTFORD | CT | 06104 | |
| NORTHEAST UTILITIES | | PO BOX 2962 | | | HARTFORD | CT | 061042962 | |
| NORTHEAST WIRELESS CABLE TV | | 52 B WATERVLIET AVE | | | ALBANY | NY | 12206 | |
| NORTHEASTERN AUDIO VIDEO SVC | | 124 S BLAKELY ST | | | DUNMORE | PA | 18512 | |
| NORTHEASTERN AUDIO VIDEO SVC | | 124 SOUTH BLAKELY ST | | | DUNMORE | PA | 18512 | |
| NORTHEASTERN MEDICAL CENTER | | 268 HIGHLAND PARK BLVD | | | WILKES BARRE | PA | 18702 | |
| NORTHEASTERN UNIVERSITY | | 11 SPEARE PL | | | BOSTON | MA | 02115 | |
| NORTHEASTERN UNIVERSITY | | 11 SPEARE PL | OFFICE OF DINING SERVICES | | BOSTON | MA | 02115 | |
| NORTHERN APPLIANCE & TV | | 83 E M81 | | | GLADWIN | MI | 48624 | |
| NORTHERN APPRAISAL SERVICES | | 2445 ORO DAM BLVD STE 2 | | | OROVILLE | CA | 95966 | |
| NORTHERN BERKS ELECTRICAL CONT | | 1463 RICHMOND RD | | | FLEETWOOD | PA | 19522 | |
| NORTHERN CALIFORNIA COMPACTORS | | PO BOX 5489 | | | PLEASANTON | CA | 94566-1489 | |
| NORTHERN CALIFORNIA COMPACTORS | | PO BOX 1828 | | | UNION CITY | CA | 945876828 | |
| NORTHERN CARROLL COUNTY | | PO BOX 940 | DISTRICT COURT | | CONWAY | NH | 03818 | |
| NORTHERN COLORADO, UNIVERSITY OF | | CAMPUS BOX 61 | | | GREELEY | CO | 80639 | |
| NORTHERN COMPUTER PRODUCTS | | 8099 WALLACE RD | | | EDEN PRAIRIE | MN | 55344 | |
| NORTHERN COMPUTER PRODUCTS | | 6835 SHADY OAK RD | | | EDEN PRAIRIE | MN | 55344 | |
| NORTHERN ELECTRIC INC | | 314 NORTH DANZ AVE | | | GREEN BAY | WI | 543023526 | |
| NORTHERN ELECTRIC INC | | 314 NORTH DANZ AVE | | | GREEN BAY | WI | 54302-3526 | |
| NORTHERN ENERGY | | 605 COMMERCIAL STREET | | | SAN JOSE | CA | 95112 | |
| NORTHERN FIRE EQUIPMENT CORP | | 9480 CALUMET AVE | | | MUNSTER | IN | 46321 | |
| NORTHERN ILLINOIS WATER CORP | | PO BOX 6018 | | | URBANA | IL | 618018918 | |
| NORTHERN ILLINOIS WATER CORP | | PO BOX 6018 | | | URBANA | IL | 61803-8918 | |
| NORTHERN ILLINOIS WATER CORP | | PO BOX 2537 | | | DECATUR | IL | 62525-2537 | |
| NORTHERN ILLINOIS WINDOWS INC | | PO BOX 332 | | | MCHENRY | IL | 60051 | |
| NORTHERN ILLINOIS WINDOWS INC | | | | | | | | |
| NORTHERN INDIANA PUBLIC SVC CO | | PO BOX 13007 | | | MERRILLVILLE | IN | 464113007 | |
| NORTHERN INDIANA PUBLIC SVC CO | | PO BOX 13007 | | | MERRILLVILLE | IN | 46411-3007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHERN INDIANA PUBLIC SVC CO | | PO BOX 13013 | | | MERRILLVILLE | IN | 46411-3013 | |
| NORTHERN JANITORIAL INC | | 1818 W 103RD STREET | | | CHICAGO | IL | 60643 | |
| NORTHERN LAKES COOPERATIVE | | PO BOX 312 | | | HAYWARD | IL | 54843 | |
| NORTHERN LIGHTS | | 1174 HIGHLAND RD | | | MUNDELEIN | IL | 60060 | |
| NORTHERN LIGHTS MUSIC INC | | PO BOX 956 | | | LITTLETON | NH | 03561 | |
| NORTHERN LIGHTS MUSIC INC | | PO BOX 956 | 57 MAIN ST | | LITTLETON | NH | 03561 | |
| NORTHERN LINK COMMUNICATIONS | | 557 WASHINGTON AVE | | | JERMYN | PA | 18433 | |
| NORTHERN LINK COMMUNICATIONS | | | | | | | | |
| NORTHERN MARIANA ISLANDS STATE ATTORNEYS GENERAL | MATTHEW T GREGORY | CALLER BOX 10007 | CAPITAL HILL | | SAIPAN | MP | 96950-8907 | |
| NORTHERN MICHIGAN REAL ESTATE | | 413 N DIVISION ST | | | TRAVERSE CITY | MI | 49684 | |
| NORTHERN MICHIGAN REAL ESTATE | | | | | | | | |
| NORTHERN NATIONAL INSURANCE | | PO BOX HM 2461 | BECHER & CARLSON MGMT LTD | | HAMILTON | | HMJX12 | GBR |
| NORTHERN NATIONAL INSURANCE | | PO BOX HM2461 | | | HAMILTON HMJX | | | |
| NORTHERN NECK FINANCE CO | | LANCASTER COUNTY GEN DIST CT | PO BOX 129 ROUTE 3 | | LANCASTER | VA | 22503 | |
| NORTHERN NECK FINANCE CO | | PO BOX 129 ROUTE 3 | | | LANCASTER | VA | 22503 | |
| NORTHERN NECK TV | | PO BOX 208 | | | CALLAO | VA | 22435 | |
| NORTHERN NEVADA COMMUNICATIONS | | 176 5TH STREET | | | ELKO | NV | 89801 | |
| NORTHERN NEVADA COMMUNICATIONS | | PO BOX 2111 | 176 5TH STREET | | ELKO | NV | 89801 | |
| NORTHERN SAFETY CO INC | | PO BOX 4250 | | | UTICA | NY | 13504 | |
| NORTHERN SAFETY CO INC | | PO BOX 4250 | | | UTICA | NY | 13504-4250 | |
| NORTHERN SANITARY SUPPLY INC | | 341 COON RAPIDS BLVD NW | | | MINNEAPOLIS | MN | 55433 | |
| NORTHERN SECURITY PATROL | | 5613 LEESBURG PIKE | | | FALLS CHURCH | VA | 22041 | |
| NORTHERN SPRINGS INC | | 91 PINE RD | | | BRENTWOOD | NH | 03833 | |
| NORTHERN SPRINGS INC | | | | | | | | |
| NORTHERN STAR INSTALLATIONS | | 10107 KRAUSE RD 201 | | | CHESTERFIELD | VA | 23832 | |
| NORTHERN STEEL INC | | 2423 VERNA COURT | | | SAN LEANDRO | CA | 94577 | |
| NORTHERN STEEL INC | | 22257 WEST VALLEY HWY | | | KENT | WA | 98032 | |
| NORTHERN STREETSWEEPERS INC | | 212 GEYMER DR | DBA LK INDUSTRIES | | MAHOPAC | NY | 10541 | |
| NORTHERN STREETSWEEPERS INC | | | | | | | | |
| NORTHERN TECHNICAL SERVICES | | PO BOX 347 | 1011 FIRST AVE | | WOODRUFF | WI | 54568 | |
| NORTHERN TECHNICAL SERVICES | | 1011 FIRST AVE PO BOX 349 | | | WOODRUFF | WI | 54568 | |
| NORTHERN TOOL & EQUIPMENT | | PO BOX 1219 | | | BURNSVILLE | MN | 553370129 | |
| NORTHERN TOOL & EQUIPMENT | | PO BOX 1219 | | | BURNSVILLE | MN | 55337-0129 | |
| NORTHERN TRUST BANK OF CA | | 355 S GRAND AVE | STE 2600 | | LOS ANGELES | CA | 90071 | |
| NORTHERN TRUST BANK OF CALIFORNIA N A | | 365 S GRAND AVENUE SUITE 2600 | SUITE 2600 | ATTN TERRI HOWARD | LOS ANGELES | CA | 90071 | |
| NORTHERN TRUST INTERNATIONAL | | 1 WORLD TRADE CENTER STE 3941 | | | NEW YORK | NY | 10048 | |
| NORTHERN TV | | 1321 E 11 MILE RD | | | ROYAL OAK | MI | 48067 | |
| NORTHERN TV | | | | | | | | |
| NORTHERN UTILITIES INC | | PO BOX 4320 | | | WOBURN | MA | 018884320 | |
| NORTHERN UTILITIES INC | | PO BOX 4320 | | | WOBURN | MA | 01888-4320 | |
| NORTHERN UTILITIES INC | | PO BOX 830015 | | | BALTIMORE | MD | 21283-0015 | |
| NORTHERN UTILITIES NATURAL GAS | | PO BOX 9001848 | | | LOUISVILLE | KY | 40290-1848 | |
| NORTHERN VENDING | | 4668 FREEDOM DR | | | ANN ARBOR | MI | 48108 | |
| NORTHERN VIRGINIA ELECTRIC COOPERATIVE | | P O BOX 2710 | | | MANASSAS | VA | 20108-0875 | |
| NORTHERN VIRGINIA ELECTRIC COR | | PO BOX 3510 | | | MANASSAS | VA | 201080960 | |
| NORTHERN VIRGINIA ELECTRIC COR | | PO BOX 3510 | | | MANASSAS | VA | 20108-0960 | |
| NORTHERN VIRGINIA ELECTRIC COR | | DEPT 795 | | | ALEXANDRIA | VA | 22334-0795 | |
| NORTHERN VIRGINIA FAMILY SVC | | 100 N WASHINGTON STE 400 | CREDIT COUNSELING PROGRAM | | FALLS CHURCH | VA | 22046 | |
| NORTHERN VIRGINIA FAMILY SVC | | | | | | | | |
| NORTHERN WIRE PRODUCTIONS | | 6601 RIDGEWOOD RD | | | SAINT CLOUD | MN | 56302 | |
| NORTHGATE 10 JOINT VENTURE | | 218 E MAIN ST | | | SALISBURY | MD | 21801 | |
| NORTHGATE DOORS INC | | 4305 BONNY OAKS DR | | | CHATTANOOGA | TN | 37416 | |
| NORTHGATE FLOWERS | | PO BOX 938 | 4844 HIXSON PIKE | | HIXSON | TN | 37343 | |
| NORTHGATE FLOWERS | | 6712 MIDDLE VALLEY RD | | | HIXSON | TN | 37343 | |
| NORTHGATE TV SERVICE | | 1912 W GALDRAITH RD | | | CINCINNATI | OH | 45239 | |
| NORTHGLENN, CITY OF | | PO BOX 5305 | DEPT OF FINANCE | | DENVER | CO | 80217-5305 | |
| NORTHGLENN, CITY OF | | PO BOX 330061 | | | NORTHGLENN | CO | 80233-8061 | |
| NORTHGLENN, CITY OF | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHHAMPTON, COUNTY OF | | 224 NAZARETH PIKE STE 18A | TROLLY STATION MALL | | BETHLEHEM | PA | 18020-9498 | |
| NORTHLAND APPLIANCE SERVICE | | 4457 WHITE BEAR PKY | | | WHITE BEAR LAKE | MN | 55110 | |
| NORTHLAND APPRAISAL INC | | 3240 RICE ST | | | LITTLE CANADA | MN | 55126 | |
| NORTHLAND ELECTRONICS | | 1225 WOODMERE AVENUE | | | TRAVERSE CITY | MI | 49686 | |
| NORTHLAND GROUP INC | | PO BOX 723 | | | GLASTONBURY | CT | 06033 | |
| NORTHLAND GROUP INC | | PO BOX 311091 | | | NEWINGTON | CT | 061311091 | |
| NORTHLAND MANUFACTURING INC | | PO BOX 6247 | | | TALLAHASSEE | FL | 323140242 | |
| NORTHLAND MANUFACTURING INC | | PO BOX 6247 | | | TALLAHASSEE | FL | 32314-0242 | |
| NORTHLAND TV APPLIANCE | | RT 1 BOX 6 | | | PEQUOT LAKES | MN | 56472 | |
| NORTHLAND TVPLUS | | 1225 WOODMERE AVE | | | TRAVERSE CITY | MI | 49686 | |
| NORTHPARK ASSOCIATES LLC | | 10101 BROOK RD STE 765 | SIMON PROPERTY GROUP | | GLEN ALLEN | VA | 23059 | |
| NORTHPARK ASSOCIATES LLC | | 10101 BROOK RD STE 765 | | | GLEN ALLEN | VA | 23059 | |
| NORTHPARK CENTER LTD | | 1 NORTH PARK EAST 4TH FL | | | DALLAS | TX | 75231 | |
| NORTHPARK CENTER LTD | | 8950 NORTH CENTRAL EXPWY | 1 NORTH PARK EAST 4TH FL | | DALLAS | TX | 75231 | |
| NORTHPORT, CITY OF | | PO BOX 569 | | | NORTHPORT | AL | 35476 | |
| NORTHRIDGE APPRAISAL CO | | 2917 LIVINGSTON RD | SUITE 201 | | TALLAHASSEE | FL | 32317 | |
| NORTHRIDGE APPRAISAL CO | | SUITE 201 | | | TALLAHASSEE | FL | 32317 | |
| NORTHRIDGE PROPERTIES | | 3119 BRISTOL HWY | | | JOHNSON CITY | TN | 37601 | |
| NORTHRIDGE SHOPPING CENTER | | C/O LMG PROPERTIES INC | 5815 WESTPARK DR | | CHARLOTTE | NC | 28217 | |
| NORTHRIDGE SHOPPING CENTER | | 5815 WESTPARK DR | | | CHARLOTTE | NC | 28217 | |
| NORTHRIDGE SYSTEMS | | 9 SCHOOL STREET | | | JEWETT CITY | CT | 06351 | |
| NORTHSHORE BUSINESS TECHNOLOGY | | 9114 58TH PL STE 100 | | | KENOSHA | WI | 53144 | |
| NORTHSHORE TECHNOLOGICAL INC | | 3618 W 12TH ST | | | ERIE | PA | 16505 | |
| NORTHSIDE COMPANY | | SUITE 109 | | | DURHAM | NC | 27703 | |
| NORTHSIDE COMPANY | | 1009 SLATER RD | SUITE 109 | | DURHAM | NC | 27703 | |
| NORTHSIDE FAMILY DENTISTRY | | 400 N 9TH ST RM 203 | RICH GEN DISTRICT COURT CIVIL | | RICHMOND | VA | 23219 | |
| NORTHSIDE TV | | 300 MARGARET ST | | | IRON MOUNTAIN | MI | 49801 | |
| NORTHSIDE TV SERVICE | | 5556 N STATE STREET | | | JACKSON | MS | 39206 | |
| NORTHSTAR CONFERENCES LLC | | 1211 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| NORTHSTAR EXPRESS | | 350 S WASHINGTON ST 200 | | | FALLS CHURCH | VA | 22046 | |
| NORTHSTAR EXPRESS | | | | | | | | |
| NORTHSTAR METAL PRODUCTS INC | | 591 MITCHELL RD | | | GLENDALE HTS | IL | 60139 | |
| NORTHSTAR PLUMBING & HEATING | | JOHN TINERELLA | 211 CREST | | BARTLETT | IL | 60103 | |
| NORTHSTAR PLUMBING & HEATING | | 211 CREST | | | BARTLETT | IL | 60103 | |
| NORTHSTATE APPLIANCE &ELECTRIC | | 22 W 2ND ST BOX 836 | | | BATTLE MOUNTAIN | NV | 89820 | |
| NORTHSTATE APPRAISAL COMPANY | | 650 HOWE AVE | SUITE 900 | | SACRAMENTO | CA | 95825 | |
| NORTHSTATE APPRAISAL COMPANY | | SUITE 900 | | | SACRAMENTO | CA | 95825 | |
| NORTHTOWN VILLAGE SHOPPING CTR | | 2850 METRO DR STE 503 | | | BLOOMINGTON | MN | 55425 | |
| NORTHTOWN VILLAGE SHOPPING CTR | | 7650 EDINBOROUGH WAY STE 375 | CO ROBERT MUIR COMPANY | | EDINA | MN | 55435 | |
| NORTHUMBERLAND GDC | | PO BOX 114 | | | HEATHSVILLE | VA | 22473 | |
| NORTHVILLE LOCKSMITH, THE | | PO BOX 5337 | | | NORTHVILLE | MI | 48167 | |
| NORTHWAY TV & SATELLITE INC | | 1003 H N BERKLEY BLVD | | | GOLDSBORO | NC | 27534 | |
| NORTHWEST AIRLINES INC | | 2700 LONE OAK PKY | | | EAGAN | MN | 55121 | |
| NORTHWEST APPLIANCE | | PO BOX 2118 | W 1300 ALBENI HWY | | PRIEST RIVER | ID | 83856 | |
| NORTHWEST APPLIANCE INC | | 2910 HAYDEN RD | | | COLUMBUS | OH | 43235 | |
| NORTHWEST APPLIANCE INC | | | | | | | | |
| NORTHWEST APPRAISAL SERVICE | | 540 GREENHAVEN ROAD | | | ANOKA | MN | 55303 | |
| NORTHWEST ARKANSAS DEMOCRAT | | PO BOX 1607 | BUSINESS OFFICE RETAIL DISPLAY | | FAYETTEVILLE | AR | 72702 | |
| NORTHWEST ARKANSAS DEMOCRAT | | 212 N EAST AVENUE | | | FAYETTEVILLE | AR | 727021607 | |
| NORTHWEST AUTO CREDIT | | 2705 NE SANDY BLVD | | | PORTLAND | OR | 97232 | |
| NORTHWEST BACKFLOW COMPANY | | PO BOX 307 | | | SILVERTON | OR | 973810307 | |
| NORTHWEST BACKFLOW COMPANY | | PO BOX 307 | | | SILVERTON | OR | 97381-0307 | |
| NORTHWEST COLLECTORS INC | | 3601 ALGONQUIN ROAD STE 500 | | | ROLLING MEADOWS | IL | 600083104 | |
| NORTHWEST COLLECTORS INC | | 3601 ALGONQUIN ROAD STE 500 | | | ROLLING MEADOWS | IL | 60008-3104 | |
| NORTHWEST COLLISION/DES PLAINE | | 1001 S LEE STREET | | | DES PLAINES | IL | 60016 | |
| NORTHWEST COMPUTER SUPPORT INC | | 975 INDUSTRY DR BLDG 31 | | | TUKWILA | WA | 98188 | |
| NORTHWEST DIGITAL MEDIA | | 20902 67TH AVE NE | | | ARLINGTON | WA | 98223 | |
| NORTHWEST DIGITAL MEDIA | | 20902 67TH AVE NE 390 | | | ARLINGTON | WA | 98223 | |
| NORTHWEST DOOR INC | | PO BOX 44605 | | | TACOMA | WA | 98444 | |
| NORTHWEST EDUCATION LOAN ASSOC | | PO BOX 7148 | | | BELLEVUE | WA | 98008 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHWEST ELECTRIC INC | | PO BOX 694 | | | FAYETTEVILLE | AR | 72702 | |
| NORTHWEST ELECTRONICS | | 246 WALNUT ST | | | SPOONER | WI | 54801 | |
| NORTHWEST ELECTRONICS | | 879 2ND ST | | | CRESCENT CITY | CA | 95531 | |
| NORTHWEST ELECTRONICS | | | | | | | | |
| NORTHWEST ETCH TECHNOLOGY INC | | PO BOX 110610 | | | TACOMA | WA | 98411-0610 | |
| NORTHWEST ETCH TECHNOLOGY INC | | | | | | | | |
| NORTHWEST EXTERMINATING INC | | 5170 N LA CHOLLA BLVD | | | TUCSON | AZ | 857051257 | |
| NORTHWEST EXTERMINATING INC | | 5170 N LA CHOLLA BLVD | | | TUCSON | AZ | 85705-1257 | |
| NORTHWEST FURNITURE SVC INC | | 542 WEST 700 SOUTH | | | HEBRON | IN | 46341 | |
| NORTHWEST GLASS | | 1715 DEPOT ST | | | POWELL | TN | 37849 | |
| NORTHWEST GLASS | | | | | | | | |
| NORTHWEST GREAT DANE INC | | 176 STEWART ROAD SW | | | PACIFIC | WA | 98047 | |
| NORTHWEST HANDLING SYSTEMS | | PO BOX 34936 | DEPT 3051 | | SEATTLE | WA | 98124-1936 | |
| NORTHWEST HANDLING SYSTEMS | | PO BOX 34935 | DEPT 3051 | | SEATTLE | WA | 98124-1936 | |
| NORTHWEST HANDLING SYSTEMS | | | | | | | | |
| NORTHWEST HERALD | | PO BOX 250 | | | CRYSTAL LAKE | IL | 600390250 | |
| NORTHWEST HERALD | | PO BOX 250 | | | CRYSTAL LAKE | IL | 60039-0250 | |
| NORTHWEST INDIANA WATER COMP | | 650 MADISON STREET | PO BOX M486 | | GARY | IN | 46401 | |
| NORTHWEST INDIANA WATER COMP | | PO BOX M486 | | | GARY | IN | 46401 | |
| NORTHWEST LANDSCAPE CONTRACTOR | | 1334 MADRONA BEACH RD NW | | | OLYMPIA | WA | 98502 | |
| NORTHWEST MAILING SERVICE | | 5401 W GRAND AVE | | | CHICAGO | IL | 60639 | |
| NORTHWEST MAILING SERVICE | | | | | | | | |
| NORTHWEST NATURAL GAS | | PO BOX 8905 | | | PORTLAND | OR | 972550001 | |
| NORTHWEST NATURAL GAS | | PO BOX 8905 | | | PORTLAND | OR | 97255-0001 | |
| NORTHWEST NEWS GROUP | | PO BOX 250 | | | CRYSTAL LAKE | IL | 60039-0250 | |
| NORTHWEST PARKING LOT SERVICE | | 5120 HENDERSON BLVD SE | | | OLYMPIA | WA | 98501 | |
| NORTHWEST PHOENIX JUSTICE CRT | | 11601 NORTH 19TH AVENUE | | | PHOENIX | AZ | 85029 | |
| NORTHWEST PROTECTIVE SVC INC | | 2700 ELLIOTT AVENUE | | | SEATTLE | WA | 98121 | |
| NORTHWEST PROTECTIVE SVCE INC | | 2203 LLOYD CENTER | | | PORTLAND | OR | 97232 | |
| NORTHWEST SHIPPING ROOM SUPPLY | | 308 S ORCAS ST | | | SEATTLE | WA | 98108 | |
| NORTHWEST STAFFING RESOURCES | | PO BOX 40304 | | | PORTLAND | OR | 97240-0304 | |
| NORTHWEST STAFFING RESOURCES | | | | | | | | |
| NORTHWEST TITLE | | 6065 GLICK RD | | | POWELL | OH | 43065 | |
| NORTHWEST VENDING CO | | PO BOX 10698 | | | EUGENE | OR | 97440 | |
| NORTHWESTERN BELL PHONES | | DEPT 364 | | | DENVER | CO | 80271 | |
| NORTHWESTERN JANITORIAL SVC | | 6288 WOODLAWN DR NE | | | KEIZER | OR | 97303 | |
| NORTHWESTERN UNIVERSITY FNDN | | 2020 RIDGE AVE STE 230 | | | EVANSTON | IL | 60208 | |
| NORTHWOOD COOLING HEATING | | 4605 NW 6TH ST UNIT EF | | | GAINESVILLE | FL | 32609 | |
| NORTHWOOD VENDING | | 27912 E BROADWAY | | | WALBRIDGE | OH | 43465 | |
| NORTHWOODS L P | | 5858 CENTRAL AVENUE | C/O THE SEMBLER COMPANY | | ST PETERSBURG | FL | 33707 | |
| NORTHWOODS LIMITED PARTNERSHIP | | PO BOX 41847 | | | ST PETERSBURG | FL | 33743 | |
| NORTHWOODS LIMITED PARTNERSHIP | | PO BOX 41847 | C/O THE SEMBLER CO | | ST PETERSBURG | FL | 33743-1847 | |
| NORTON COMM HOSPITAL | | PO BOX 829 | WISE COUNTY GENERAL DIST CT | | WISE | VA | 24293 | |
| NORTON HEALTH AT WORK | | DEPT 94348 | | | LOUISVILLE | KY | 402944348 | |
| NORTON HEALTH AT WORK | | DEPT 94348 | | | LOUISVILLE | KY | 40294-4348 | |
| NORTON PLUMBING & HEATING INC | | PO BOX 651 | | | NORTON | MA | 02766 | |
| NORTON SHORES MERCY MEDI CTR | | 1560 E SHERMAN SUITE 220 | | | MUSKEGON | MI | 49444 | |
| NORTON SHORES, CITY OF | | 2743 HENRY ST NO 302 | | | MUSKEGON | MI | 49441 | |
| NORTON SHORES, CITY OF | | 4814 HENRY ST | | | NORTON SHORES | MI | 49441 | |
| NORTON, JOHN | | 7306 SUNSET RIDGE CT | | | FREDERICKSBURG | VA | 22407 | |
| NORVA PLASTICS INC | | 2609 MONTICELLO AVE | | | NORFOLK | VA | 23517 | |
| NORVA PLASTICS INC | | | | | | | | |
| NORVAC ELECTRONICS INC | | PO BOX 810 | | | ELGIN | OR | 97827 | |
| NORVAC LOCK TECHNOLOGY INC | | 2014 S LOUDOUN ST | | | WINCHESTER | VA | 22601 | |
| NORVAC LOCK TECHNOLOGY INC | | | | | | | | |
| NORVELL AWNING CO | | PO BOX 6726 | | | RICHMOND | VA | 23230 | |
| NORWALK FINANCE DEPT | | 12700 NORWALK BLVD | | | NORWALK | CA | 906511030 | |
| NORWALK FINANCE DEPT | | 12700 NORWALK BLVD | | | NORWALK | CA | 90651-1030 | |
| NORWALK HOSPITAL | | PO BOX 487 | C/O SALVIN & SALVIN | | WILTON | CT | 06897 | |
| NORWALK POLICE DEPT | | 297 WEST AVE | | | NORWALK | CT | 06852 | |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORWALK SEAPORT ASSOC | | 132 WATER ST | | | NORWALK | CT | 06854 | |
| NORWALK, CITY OF | | 137 EAST AVE | | | NORWALK | CT | 06851 | |
| NORWALK, CITY OF | | PO BOX 5530 | TAX COLLECTOR | | SOUTH NORWALK | CT | 06856 | |
| NORWALK, CITY OF | | PO BOX 239 | | | NORWALK | CT | 06856 | |
| NORWALK, CITY OF | | 125 EAST AVE | OFFICE OF THE COMPTROLLER | | NORWALK | CT | 06856-5125 | |
| NORWALK, CITY OF | | PO BOX 1030 | | | NORWALK | CA | 906511030 | |
| NORWALK, CITY OF | | PO BOX 1030 | WATER BILLING DIVISION | | NORWALK | CA | 90651-1030 | |
| NORWALK, CITY OF | | C/O CITATION PROCESSING CENTER | | | HUNTINGTON BEACH | CA | 926472730 | |
| NORWALK, CITY OF | | PO BOX 2730 | C/O CITATION PROCESSING CENTER | | HUNTINGTON BEACH | CA | 92647-2730 | |
| NORWEST BANK | | 6TH & MARQUETTE NORWEST CTR | ATTN SCOTT BJELDE | | MINNEAPOLIS | MN | 55479-0001 | |
| NORWEST BANK | | PO BOX 1450 NW9482 | ACCOUNT ANALYSIS | | MINNEAPOLIS | MN | 55485 | |
| NORWEST BANK | | PO BOX 1450 NW 8113 | | | MINNEAPOLIS | MN | 554858113 | |
| NORWEST BANK | | PO BOX 1450 NW 8113 | | | MINNEAPOLIS | MN | 55485-8113 | |
| NORWEST BANK MINNESOTA NA | | 161 NORTH CONCORD EXCHANGE | | | S ST PAUL | MN | 550750738 | |
| NORWEST BANK MINNESOTA NA | | PO BOX 738 | 161 NORTH CONCORD EXCHANGE | | S ST PAUL | MN | 55075-0738 | |
| NORWEST FINANCIAL | | 220 ASTRO PLAZA | | | NEWARK | DE | 19711 | |
| NORWEST FINANCIAL | | 800 E MARSHALL ST 2ND FL | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| NORWEST FINANCIAL | | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| NORWEST FINANCIAL OHIO INC | | PO BOX 730 | | | DUBLIN | OH | 43017 | |
| NORWOOD RELOCATION SERVICES | | 188 ROUTE 101 | ATTN DON LALIBERTE | | BEDFORD | NH | 03110 | |
| NORWOOD RELOCATION SERVICES | DON LALIBERTE | | | | BEDFORD | NH | 03110 | |
| NORWOOD RELOCATION, CARLSON | | 18 COMMERCE WAY | | | WOBURN | MA | 01801 | |
| NORWOOD, CITY OF | | PO BOX 22375 | | | LOUISVILLE | KY | 40222 | |
| NOSEDA, LARRY | | 355 N 4TH ST | | | HARRISON | MI | 48625 | |
| NOTABLE SOLUTIONS INC | | 600 E JEFFERSON PLAZA STE 500 | | | ROCKWELL | MD | 20852 | |
| NOTABLE SOLUTIONS INC | | | | | | | | |
| NOTARY PUBLIC UNDERWRITERS INC | | PO BOX 5378 | | | TALAHASSEE | FL | 323145378 | |
| NOTARY PUBLIC UNDERWRITERS INC | | PO BOX 5378 | | | TALAHASSEE | FL | 32314-5378 | |
| NOTARY SEMINARS INC | | 4735 ROLAND BLVD | | | SAN DIEGO | CA | 92115 | |
| NOTARY SEMINARS INC | | | | | | | | |
| NOTEBOOK SOLUTIONS INC | | 52 DOUBLETREE RD | | | TORONTO | ON | M2J 3Z4 | CAN |
| NOTH, SHIA | | 3905 LARCHMONT LN | | | RICHMOND | VA | 23224 | |
| NOTHING BUT CLEAN INC | | PO BOX 1623 | | | VALRICO | FL | 335951623 | |
| NOTHING BUT CLEAN INC | | PO BOX 1623 | | | VALRICO | FL | 33595-1623 | |
| NOTHNAGLE REALTORS | | 65 S MAIN STREET | | | FAIRPORT | NY | 14450 | |
| NOTHNAGLE REALTORS | | 1485 MONROE AVENUE | | | ROCHESTER | NY | 14618 | |
| NOTHNAGLE REALTORS | | 100 LINDEN OAKS SUITE 250 | | | ROCHESTER | NY | 14625 | |
| NOTO, VINCENT J | | 6452 PRIMROSE PLACE | | | RICHMOND | VA | 23225 | |
| NOTRE DAME SECURITY | | 323 FRANKLIN ST | | | MANCHESTER | NH | 03101 | |
| NOTRE DAME, UNIVERSITY OF | | 204 MENDOZA COLLEGE | OF BUSINESS | | NOTRE DAME | IN | 46556 | |
| NOTRICA ESQ, LEWIS | | 7441 TOPANGA BLVD | | | CANOGA PARK | CA | 91303 | |
| NOTT RECYCLING INC | | 5317 OLD MIDLOTHIAN TNPK | | | RICHMOND | VA | 23224 | |
| NOTTINGHAM CONSTRUCTION CO INC | | 13073 PLANK RD | | | BAKER | LA | 70714 | |
| NOTTINGHAM CONSTRUCTION CO INC | | | | | | | | |
| NOTTOLI INC, JOHN | | 1101 E OAKLAND AVE | | | BLOOMINGTON | IL | 61701 | |
| NOTTOLI INC, JOHN | | 1101 E OAKLAND AVE | HERTZ RENTAL CAR | | BLOOMINGTON | IL | 61701 | |
| NOTTOWAY COMBINED COURT | | COURTHOUSE | | | NOTTWAY | VA | 23955 | |
| NOURSES PHOTOGRAPHY, THE | | 943 WASHINGTON ST | | | CANTON | MA | 02021 | |
| NOVA DATA TESTING | | 204 N MAIN ST STE 201 | | | HOPEWELL | VA | 23860 | |
| NOVA DATA TESTING | | | | | | | | |
| NOVA ENGINEERING & ENVIRONMENTAL | | 3640 KENNESAW N IND PKWY | STE E | | KENNESAW | GA | 30144 | |
| NOVA INVESTIGATIVE SVCS INC | | PO BOX 620214 | | | BOSTON | MA | 021620214 | |
| NOVA INVESTIGATIVE SVCS INC | | PO BOX 620214 | | | BOSTON | MA | 02162-0214 | |
| NOVA PLUMBING INC | | 2079 N POWERLINE RD STE 1 | | | POMPANO BEACH | FL | 33069 | |
| NOVA PLUMBING INC | | 277 EAST OAKLAND PARK BLVD | | | FT LAUDERDALE | FL | 33334 | |
| NOVA SATELLITE TELEVISON SVC | | 206 RIVERVIEW | | | LESHARA | NE | 68035 | |
| NOVA SCOTIA, THE BANK OF | | 44 KING ST W | | | TORONTO | ON | M5H 1H1 | CAN |
| NOVA SCOTIA, THE BANK OF | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOVACARE OCCUPATIONAL HEALTH | | PO BOX 100491 | | | ATLANTA | GA | 303840491 | |
| NOVACARE OCCUPATIONAL HEALTH | | PO BOX 100491 | | | ATLANTA | GA | 30384-0491 | |
| NOVADIGM INC | | ONE INTERNATIONAL BLVD STE 200 | | | MAHWAH | NJ | 07495 | |
| NOVADIGM INC | | | | | | | | |
| NOVAGRAPH INC | | PO BOX 850115 | | | RICHARDSON | TX | 750850115 | |
| NOVAGRAPH INC | | PO BOX 850115 | | | RICHARDSON | TX | 75085-0115 | |
| NOVAK CONSTRUCTION COMPANY | | 3423 N DRAKE AVE | | | CHICAGO | IL | 60618 | |
| NOVAKS FLOWER SHOPPE | | TURNEY DUNHAM PLAZA | | | MAPLE HEIGHTS | OH | 44137 | |
| NOVAKS FLOWER SHOPPE | | 6138 DUNHAM ROAD | TURNEY DUNHAM PLAZA | | MAPLE HEIGHTS | OH | 44137 | |
| NOVAR CONTROLS CORPORATION | | 24 BROWN ST | | | BARBERTON | OH | 44203 | |
| NOVAR CONTROLS CORPORATION | | PO BOX 847697 | | | DALLAS | TX | 75284-7697 | |
| NOVARE CUSTOM ELECTRONICS | | 369 W MAIN ST STE B | | | AVON | CT | 06001 | |
| NOVARE CUSTOM ELECTRONICS | | 369 W MAIN ST STE B | | | AVON | CT | 06011 | |
| NOVATEL CARCOM INC | | PO BOX 841558 | | | DALLAS | TX | 75284-1558 | |
| NOVEL BOX CO LTD | | 62 18TH ST | | | BROOKLYN | NY | 11232 | |
| NOVELTIES UNLIMITED | | 410 W 21ST ST | | | NORFOLK | VA | 23517 | |
| NOVERR PUBLISHING INC | | PO BOX 879 | | | TRAVERSE CITY | MI | 49685-0879 | |
| NOVERR PUBLISHING INC | | | | | | | | |
| NOVI TREASURER, CITY OF | | PO BOX 79001 | | | DETROIT | MI | 482791180 | |
| NOVI TREASURER, CITY OF | | PO BOX 79001 | | | DETROIT | MI | 48279-1180 | |
| NOVI, CITY OF | | PO BOX 79001 | | | DETROIT | MI | 48279-1450 | |
| NOVI, CITY OF | | 45125 WEST TEN MILE ROAD | | | NOVI | MI | 48375 | |
| NOVI, CITY OF | | 45175 W TEN MILE RD | | | NOVI | MI | 48375 | |
| NOVI, CITY OF | | 45125 W TEN MILE RD | POLICE DEPARTMENT | | NOVI | MI | 48375 | |
| NOVIMEX | | 18551 E GALE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| NOVO CONSTRUCTION | | 1042 HAMILTON CT | | | MENLO PARK | CA | 94025 | |
| NOVOGRODER ABILENE LLC | | 6577 EAGLE WY | C/O NORTHPOINT CAPITAL LLC | | CHICAGO | IL | 60678-1065 | |
| NOVOGRODER ABILENE LLC | | | | | | | | |
| NOVOGRODER/ABILENE, LLC | | C/O THE NOVOGRODER COMPANIES INC | JOHN HANCOCK CENTER | 875 NORTH MICHIGAN AVE | CHICAGO | IL | 60611 | |
| NOVOPRINT USA INC | | 1845 N FARWELL AVE STE 210 | | | MILWAUKEE | WI | 53202 | |
| NOVOPRINT USA INC | | | | | | | | |
| NOVUS SERVICES INC | | PO BOX 8003 | | | HILLIARD | OH | 43026 | |
| NOVUS SERVICES INC | | | | | | | | |
| NOVUS SYSTEMS INC | | PO BOX 297742 | | | HOUSTON | TX | 772970742 | |
| NOVUS SYSTEMS INC | | PO BOX 297742 | | | HOUSTON | TX | 77297-0742 | |
| NOW AUDIO VIDEO | | 2515 S ELLIOTT ROAD | | | CHAPEL HILL | NC | 27514 | |
| NOW CARE MEDICAL CENTERS | | 2480 FAIRVIEW AVE W | | | ROSEVILLE | MN | 55113 | |
| NOW CARE MEDICAL CENTERS | | 9800 SHELARD PKY STE 210 | | | PLYMOUTH | MN | 554416452 | |
| NOW CARE MEDICAL CENTERS | | 9800 SHELARD PKY STE 210 | | | PLYMOUTH | MN | 55441-6452 | |
| NOW DELIVERY SERVICE INC | | PO BOX 1085 | | | SAN BRUNO | CA | 94066 | |
| NOW HEAR THIS | | 536 STONE RD NO H | | | BENICIA | CA | 94510 | |
| NOWATA PRINTING CO | | PO BOX 472 | | | NOWTA | OK | 74048 | |
| NOWATA PRINTING CO | | | | | | | | |
| NOWELL SPECIAL ASST, RICHARD | | 100 W RANDOLPH 13TH FL | ATTY GENERAL | | CHICAGO | IL | 60601 | |
| NOWELL, STEVEN PAUL | | 5021 SEMINARY RD APT 1604 | | | ALEXANDRIA | VA | 22311 | |
| NP ELECTRONICS | | PO BOX 4077 | 3212 MOCASQUE ROAD | | CAMP VERDE | AZ | 86322 | |
| NP ELECTRONICS | | 3212 MOCASQUE ROAD | | | CAMP VERDE | AZ | 86322 | |
| NP HUNTSVILLE LIMITED LIAB CO | | 191 W NATIONWIDE BLVD | SUITE 200 | | COLUMBUS | OH | 43215 | |
| NP HUNTSVILLE LTD | | 209 EAST STATE STREET | | | COLUMBUS | OH | 43215 | |
| NP HUNTSVILLE LTD | | CASTO | PO BOX 1450 | | COLUMBUS | OH | 43216 | |
| NP I&G CONYERS CROSSROADS LLC | | 1120 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| NP I&G CONYERS CROSSROADS LLC | | 13048 COLLECTIONS CTR DR | C/O NP I&G INSTNL RETAIL CO | | CHICAGO | IL | 60693 | |
| NP I&G CONYERS CROSSROADS, LLC | LEGAL DEPARTMENT | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVENUE | SEVENTH FLOOR | NEW YORK | NY | 10170 | |
| NP I&G CONYERS CROSSROADS, LLC | | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVENUE | SEVENTH FLOOR | CONYERS | NY | 10170 | |
| NP SSP BAYBROOK LLC | | PO BOX 74316 | | | CLEVELAND | OH | 44194-4316 | |
| NP/SSP BAYBROOK, L L C | | C/O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE 7TH FL | | NEW YORK | NY | 10170 | |
| NPD GROUP INC, THE | | PO BOX 5534 | | | NEW YORK | NY | 10087-5534 | |
| NPD INTELECT LLC | | PO BOX 29323 | | | NEW YORK | NY | 10087-9323 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NPD INTELECT LLC | | 900 WEST SHORE RD | | | PORT WASHINGTON | NY | 11050 | |
| NPDES | | 2600 BLAIR STONE RD | | | TALLAHASSEE | FL | 32399-2400 | |
| NPP DEVELOPMENT LLC | | ONE PATRIOT PL | | | FOXBORO | MA | 02035 | |
| NPP DEVELOPMENT, LLC | RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | | FOXBORO | MA | 02035 | |
| NPP DEVELOPMENT, LLC | RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | | FOXBOROUGH | MA | 02035 | |
| NPS OF ATLANTA INC | | PO BOX 76356 | | | ATLANTA | GA | 303581356 | |
| NPS OF ATLANTA INC | | PO BOX 76356 | | | ATLANTA | GA | 30358-1356 | |
| NRC UNIVERSAL INC | | 951 W WATKINS RD | | | PHOENIX | AZ | 850074317 | |
| NRC UNIVERSAL INC | | 951 W WATKINS RD | | | PHOENIX | AZ | 85007-4317 | |
| NRCA | | 10255 W HIGGINS RD STE 600 | | | ROSEMONT | IL | 60018 | |
| NRCC | | 320 FIRST ST SE | | | WASHINGTON | DC | 20003 | |
| NRCC | | COMMITTEE TRUST TODD LAVIN | | | WASHINGTON | DC | 20003 | |
| NRF ENTERPRISES INC | | PO BOX 8500 1086 | | | PHILADELPHIA | PA | 19178 | |
| NRF ENTERPRISES INC | | | | | | | | |
| NRF FOUNDATION | | 325 7TH ST NW STE 1100 | | | WASHINGTON | DC | 20004 | |
| NRF FOUNDATION | | | | | | | | |
| NRI DATA & BUSINESS PRODUCTS | | 1313 S PENNSYLVANIA AVE | | | MORRISVILLE | PA | 19067 | |
| NS STUDIOS | | 1160 BELLAMY RD N | | | TORONTO | ON | M1H1H2 | CAN |
| NSA MEMPHIS | | PO BOX 54278 | | | MILLINGTON | TN | 38054 | |
| NSACI | | 1450 E AMERICAN LN STE 140 | | | SCHAUMBURG | IL | 601735474 | |
| NSACI | | 1450 E AMERICAN LN STE 140 | ZURICH TOWERS II | | SCHAUMBURG | IL | 60173-5474 | |
| NSC DIVERSIFIED | | 9677 PAGE | | | ST LOUIS | MO | 63132 | |
| NSC DIVERSIFIED | | | | | | | | |
| NSD INC | | 6602 OWENS DRIVE SUITE 100 | | | PLEASANTON | CA | 94588 | |
| NSHMBA | | 1110 BROWDER ST | | | DALLAS | TX | 75215 | |
| NSHMBA | | 8204 ELMBROOK STE 235 | | | DALLAS | TX | 75247 | |
| NSHMBA | | FIRST INTERSTATE BANK OF TX | PO BOX 200832 | | DALLAS | TX | 75320 | |
| NSHMBA | | PO BOX 200832 | | | DALLAS | TX | 75320 | |
| NSI SATELLITE INC | | 294 W STEUBEN ST | | | PITTSBURGH | PA | 15205 | |
| NSI SATELLITE INC | | | | | | | | |
| NSO PRESS | | 1921 E 68TH AVE | | | DENVER | CO | 80229 | |
| NSPE | | 1420 KING ST | | | ALEXANDRIA | VA | 22314-2794 | |
| NSPE | | | | | | | | |
| NSTAR | | PO BOX 4508 | | | WOBURN | MA | 018884508 | |
| NSTAR | | PO BOX 4508 | | | WOBURN | MA | 01888-4508 | |
| NSTAR ELECTRIC | | PO BOX 999118 | | | BOSTON | MA | 021999118 | |
| NSTAR ELECTRIC | | PO BOX 999118 | | | BOSTON | MA | 02199-9118 | |
| NSTAR ELECTRIC | | PO BOX 999119 | | | BOSTON | MA | 02199-9119 | |
| NSTAR ELECTRIC | | PO BOX 970030 | | | BOSTON | MA | 02297-0030 | |
| NSTAR/4508 | | P O BOX 4508 | | | WOBURN | MA | 01888-4508 | |
| NTA GRAPHICS | | 5225 TELEGRAPH RD | | | TOLEDO | OH | 43612 | |
| NTA GRAPHICS | | | | | | | | |
| NTB | | 9151 HILLCREST RD | | | KANSAS CITY | MO | 64138 | |
| NTD | | PO BOX 12518 | | | MILL CREEK | WA | 980820518 | |
| NTD | | PO BOX 12518 | | | MILL CREEK | WA | 98082-0518 | |
| NTH CONSULTANTS LTD | | PO BOX 9173 | | | FARMINGTON HILLS | MI | 483339173 | |
| NTH CONSULTANTS LTD | | PO BOX 9173 | | | FARMINGTON HILLS | MI | 48333-9173 | |
| NTK COMPUTER CORPORATION | | 1252 CONCORD AVE | | | RICHMOND | VA | 23228 | |
| NTL APPLIANCE REPAIR COMPANY | | 316 FACTORY STREET | | | WATERTOWN | NY | 13601 | |
| NTL INSTITUTE | | 1240 N PITT ST | | | ALEXANDRIA | VA | 223141403 | |
| NTL INSTITUTE | | 1240 N PITT ST | | | ALEXANDRIA | VA | 22314-1403 | |
| NTRNET SYSTEMS INC | | PO BOX 14208 | | | RESEARCH TRIANGLE PK | NC | 27709-4208 | |
| NTRNET SYSTEMS INC | | | | | | | | |
| NU DELL HOME APPLIANCE INC | | 4249 W MONTROSE AVE | | | CHICAGO | IL | 60641-2001 | |
| NU DELL HOME APPLIANCE INC | | | | | | | | |
| NU DIMENSION VIDEO | | 9834 BARTLEY AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| NU DOOR | | 827 S WASHINGTON | | | NEW ULM | MN | 560733513 | |
| NU DOOR | | 827 S WASHINGTON | | | NEW ULM | MN | 56073-3513 | |
| NU HOME TV & FURNITURE | | 811 E CITY HALL AVE | NORFOLK GEN DIST COURT | | NORFOLK | VA | 23510 | |
| NU HOME TV & FURNITURE | | NORFOLK GEN DIST COURT | | | NORFOLK | VA | 23510 | |
| NU HORIZONS ELECTRONICS CORP | | 70 MAXESS RD | | | MELVILLE | NY | 11747 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NU HORIZONS ELECTRONICS CORP | | PO BOX 360322 | | | PITTSBURGH | PA | 15251-6322 | |
| NU SONIC RADIO | | 261 S CENTRAL AVE | | | HARTSDALE | NY | 10503 | |
| NU SONIC RADIO | | 28 NORTH CENTRAL AVE | | | HARTSDALE | NY | 10530 | |
| NU TEC ROOFING | | 519 CRATER LANE | | | TAMPA | FL | 33619 | |
| NU TEC ROOFING | | 6601 E ADAMO DR | | | TAMPA | FL | 33619 | |
| NU TEC ROOFING | | 2000 FORD CIR STE E | | | MILFORD | OH | 45150 | |
| NU TECH COMPUTERS | | 1 PALAMEDES | | | IRVINE | CA | 92604 | |
| NU WAY TRUCKING | | PO BOX 39 | | | ALEXANDER CITY | AL | 35011 | |
| NUANCE COMMUNICATIONS INC | | PO BOX 83046 | | | WOBURN | MA | 01813-3046 | |
| NUCKOLS LLC, RF | | PO BOX 216 | | | CROZIER | VA | 23039 | |
| NUCLEAR BLAST GMBH | | OESCHSTRASSE 40 | 73072 DONZDORF | | | | | |
| NUCON SAFETY & SOUND | | 3361 FREEPORT | | | EL PASO | TX | 79935 | |
| NUCOR VULCRAFT GROUP | | PO BOX 75156 | DIV OF NUCOR CORPORATION | | CHARLOTTE | NC | 28275 | |
| NUCOR VULCRAFT GROUP | | PO BOX 945697 | | | ATLANTA | GA | 30394-5697 | |
| NUCOR VULCRAFT GROUP | | PO BOX 933177 | | | ATLANTA | GA | 31193-3177 | |
| NUCOR VULCRAFT GROUP | | PO BOX 77836 | | | DETROIT | MI | 48277 | |
| NUCOR VULCRAFT GROUP | | BOX 3066 | | | OMAHA | NE | 68103-0066 | |
| NUCOR VULCRAFT GROUP | | PO BOX 843379 | | | DALLAS | TX | 752843379 | |
| NUCOR VULCRAFT GROUP | | DEPT NO 12672 | | | LOS ANGELES | CA | 90088-2672 | |
| NUCOR VULCRAFT GROUP | | | | | | | | |
| NUDATA | | PO BOX 8934 | | | BOSTON | MA | 022668934 | |
| NUDATA | | PO BOX 8934 | | | BOSTON | MA | 02266-8934 | |
| NUDO PRODUCTS INC | | 1500 TAYLOR AVE | | | SPRINGFIELD | IL | 62703-5640 | |
| NUDO PRODUCTS INC | | | | | | | | |
| NUECES COUNTY DISTRICT CLERK | | PO BOX 2987 | | | CORPUS CHRISTI | TX | 78403 | |
| NUFONE MANAGEMENT EXPERT INSTALL | | 8044 MONTGOMERY RD | STE 700 | | CINCINNATI | OH | 45236 | |
| NUHOME | | 811 E CITY HALL AVE CIVIL DIV | NORFOLK GENERAL DISTRICT COURT | | NORFOLK | VA | 23510 | |
| NUI | | PO BOX 6060 | | | ELIZABETH | NJ | 07207-6060 | |
| NUI | | | | | | | | |
| NUI UTILITIES CITY GAS CO | | PO BOX 6060 | | | ELIZABETH | NJ | 07207-6060 | |
| NUI UTILITIES CITY GAS CO | | 955 E 25TH ST | | | HIALEAH | FL | 330133498 | |
| NUI UTILITIES CITY GAS CO | | 955 E 25TH ST | | | HIALEAH | FL | 33013-3498 | |
| NUI UTILITIES CITY GAS CO | | PO BOX 9205 | | | HIALEAH | FL | 33013-9205 | |
| NUMBER SIX SOFTWARE INC | | 1655 N FORT MYER DR STE 1100 | | | ARLINGTON | VA | 22209-3196 | |
| NUMBER SIX SOFTWARE INC | | | | | | | | |
| NUMERIC LLC | | 5 CHRISTY DR STE 107 | CHADDS FORD BUSINESS CAMPUS | | CHADDS FORD | PA | 19317 | |
| NUMINA GROUP INC | | 10331 WERCH DR | | | WOODRIDGE | IL | 60517 | |
| NUNN ELECTRIC SUPPLY CORP | | PO BOX 1767 | | | AMARILLO | TX | 79105 | |
| NUNN ELECTRIC SUPPLY CORP | | PO BOX 791 | | | AMARILLO | TX | 79189 | |
| NUNN, JEROME C | | 7044 CURRITUCK RD | | | KITTY HAWK | NC | 27949 | |
| NUNNALLY, BONNIE | | CUST SUPP/ECOMMERCE PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| NUNNALLY, SHANNON | | 5806 WALNUT CREEK | | | ST CHARLES | MO | 63304 | |
| NUNNINK & ASSOCIATES INC | | 1901 WEST 47 PLACE | SUITE 300 | | WESTWOOD | KS | 66205 | |
| NUNNINK & ASSOCIATES INC | | SUITE 300 | | | WESTWOOD | KS | 66205 | |
| NUNO, LUIS | | LOC NO 0775 PETTY CASH | 19925 INDEPENDENCE BLVD | | GROVELAND | FL | 34736 | |
| NUOVO GALE & FULLER PC | | PO BOX 685 | | | BURLINGTON | VT | 054020685 | |
| NUOVO GALE & FULLER PC | | 168 BATTERY ST | PO BOX 685 | | BURLINGTON | VT | 05402-0685 | |
| NURUN INC | | 711 DE LA COMMUNE ST W | | | MONTREAL | QC | H3C 1X6 | CAN |
| NURUN INC | | 333 KING ST EAST | | | TORONTO | ON | M5A 3X5 | CAN |
| NUSBAUM REALTY COMPANY, SL | | PO DRAWER 2491 | | | NORFOLK | VA | 23501 | |
| NUSBAUM REALTY COMPANY, SL | | PO BOX 3580 | | | NORFOLK | VA | 23514 | |
| NUSSBAUM TRUCKING INC | | ROUTE 51 NORTH | | | NORMAL | IL | 617616903 | |
| NUSSBAUM TRUCKING INC | | ROUTE 51 NORTH | | | NORMAL | IL | 61761-6903 | |
| NUSSMAN IV, SAMUEL L | | 17512 SANDY FORD RD | | | PETERSBURG | VA | 23803 | |
| NUTEK AMERICAS INC | | 1501 S SUNSET ST STE A | | | LONGMONT | CO | 80501 | |
| NUTEK AMERICAS INC | | | | | | | | |
| NUTMEG BUSINESS PRODUCTS | | 225 RESEARCH DR | | | MILFORD | CT | 06460 | |
| NUTONE INC | | LOCATION 00103 | | | CINCINNATI | OH | 45264 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NUTTING COMPANY, HC | | 4120 AIRPORT RD | | | CINCINNATI | OH | 45226 | |
| NUTTING COMPANY, HC | | PO BOX C | | | CINCINNATI | OH | 45226-1675 | |
| NUTTING COMPANY, HC | | PO BOX 145665 | | | CINCINNATI | OH | 452710665 | |
| NUTTY CO, THE | | PO BOX 473 | 135 MAIN ST | | DERBY | CT | 06418 | |
| NUTTY CO, THE | | | | | | | | |
| NUVISION FINANCIAL SERVICES | | PO BOX 11509 | | | NEW YORK | NY | 102861509 | |
| NUVISION FINANCIAL SERVICES | | PO BOX 1450 NW7386 | C/O WELLS FARGO EQUIP FIN | | MINNEAPOLIS | MN | 55485-7386 | |
| NUVISION SATELLITE SERVICES | | 12280 WESTHEIMER 5 | | | HOUSTON | TX | 77077 | |
| NUVISION SATELLITE SERVICES | | | | | | | | |
| NUVISIONS INDUSTRIES INC | | 3420 C STREET NE | SUITE 310 | | AUBURN | WA | 98002 | |
| NUVISIONS INDUSTRIES INC | | SUITE 310 | | | AUBURN | WA | 98002 | |
| NUVO TECHNOLOGIES | | 4940 DELHI PIKE | | | CINCINNATI | OH | 45238 | |
| NUWAVE COMMUNICATIONS TECH | | 5882 STEVENS FOREST RD STE 6 | | | COLUMBIA | MD | 21045 | |
| NUWAY JANITORIAL | | 15519 OLD CASTLE RD | | | FONTANA | CA | 92337 | |
| NW ADVANCED COMMUNICATION SVCS | | PO BOX 58064 | C/O RIVIERA FINANCE | | SEATTLE | WA | 98138-1064 | |
| NW ADVANCED COMMUNICATION SVCS | | | | | | | | |
| NW BACKFLOW LLC | | PO BOX 126 | | | DAYTON | OR | 97114 | |
| NW GEORGIA HEALTH DISTRICT | | 1309 REDMOND RD NW | | | ROME | GA | 30165 | |
| NW JANITORIAL | | 6915 S 234TH ST | | | KENT | WA | 98032 | |
| NW JANITORIAL | | 9307 172ND ST CT E | | | PUYALLUP | WA | 98375 | |
| NW NATURAL | | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 | |
| NWA ELECTRONICS | | 321 E EMMA STREET | | | SPRINGDALE | AR | 72764 | |
| NWA SATELLITE SERVICE INC | | RR 1 BOX 54 | | | HUNTSVILLE | AR | 72740 | |
| NWA SATELLITE SERVICE INC | | | | | | | | |
| NWI INVESTIGATIVE GROUP | | SUITE 4000 | | | WOBURN | MA | 018016515 | |
| NWI INVESTIGATIVE GROUP | | 500 W CUMMINGS PARK | SUITE 4000 | | WOBURN | MA | 01801-6515 | |
| NX NETWORKS INC | | PO BOX D3513 | | | BOSTON | MA | 02241-3513 | |
| NX NETWORKS INC | | | | | | | | |
| NY TECH TV REPAIR | | 3130 NOSTRAND AVE | | | BROOKLYN | NY | 11229 | |
| NYACK MOTOR LODGE | | 110 RT 303 | | | WEST NYACK | NY | 10994 | |
| NYACK WATER DEPARTMENT | | 9 N BROADWAY | | | NYACK | NY | 10960 | |
| NYBERG FLETCHER INC | | 801 CROMWELL PARK DR STE 100 | | | GLEN BURNIE | MD | 21061 | |
| NYBERG FLETCHER INC | | | | | | | | |
| NYC WATER BOARD | | P O BOX 410 | | | NEW YORK | NY | 10008-0410 | |
| NYCE CORP | | 2420 SWEET HOME RD | ATTN TAMMY BARRY | | AMHERST | NY | 14228-2239 | |
| NYCE CORP | | | | | | | | |
| NYCO | | PO BOX 15047 | | | PENSACOLA | FL | 32514 | |
| NYE COUNTY DISTRICT COURT CLRK | | PO BOX 1031 | | | TONOPAH | NV | 89049 | |
| NYE COUNTY DISTRICT COURT CLRK | | FIFTH JUDICIAL DISTRICT | PO BOX 1031 | | TONOPAH | NV | 89049 | |
| NYE UNIFORM CO | | PO BOX 230555 | | | GRAND RAPIDS | MI | 49523 | |
| NYK LINE NA INC | | 300 LIGHTING WY | 4TH FL | | SECAUCUS | NJ | 07094 | |
| NYK LOGISTICS INC | | DEPT AT 952154 | | | ATLANTA | GA | 31192-2154 | |
| NYK LOGISTICS INC | | | | | | | | |
| NYKO TECHNOLOGIES | | PO BOX 822424 | | | PHILADELPHIA | PA | 19182-2424 | |
| NYMRA | | 151 W 34TH ST | C/O MACYS | | NEW YORK | NY | 10001 | |
| NYNEX | | P O BOX 9000 | | | MAN | NH | 03108-9000 | |
| NYNEX | | PO BOX 1939 | | | PORTLAND | ME | 04104-5010 | |
| NYNEX | | PO BOX 1100 | | | ALBANY | NY | 122500001 | |
| NYNEX | | PO BOX 1100 | | | ALBANY | NY | 12250-0001 | |
| NYNEX INFORMATION RESOURCES CO | | PO BOX D 3828 | | | BOSTON | MA | 022413828 | |
| NYNEX INFORMATION RESOURCES CO | | PO BOX D 3828 | | | BOSTON | MA | 02241-3828 | |
| NYRMA PAC | | BOX 7224 CAPITOL STA | | | ALBANY | NY | 12224 | |
| NYS CORPORATION TAX PROCESSING | | PO BOX 22038 | | | ALBANY | NY | 12201-2038 | |
| NYS DEPT OF TAXATION FINANCE | | MONROE SQ 340 E MAIN ST | | | ROCHESTER | NY | 146042108 | |
| NYS DEPT OF TAXATION FINANCE | | MONROE SQ 340 E MAIN ST | ROCHESTER DISTRICT OFFICE | | ROCHESTER | NY | 14604-2108 | |
| NYS ENTERPRISES INC | | 12322 HWY 99 218 | | | EVERETT | WA | 98204 | |
| NYS ENTERPRISES INC | | | | | | | | |
| NYS OFFICE OF COURT ADMIN | | PO BOX 2806 CHURCH ST STATION | | | NEW YORK | NY | 10008 | |
| NYS OFFICE OF COURT ADMIN | | PO BOX 29327 | | | NEW YORK | NY | 10087-9327 | |
| NYS OFFICE OF COURT ADMIN | | | | | | | | |
| NYSEG | | PO BOX 5550 | | | ITHACA | NY | 148525550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NYSEG | | PO BOX 5550 | | | ITHACA | NY | 14852-5550 | |
| NYSEG NEW YORK STATE ELECTRIC & GAS | | PO BOX 5600 | | | ITHACA | NY | 14852-5600 | |
| NYSHESC AWG LOCKBOX | | PO BOX 26444 | GPO | | NEW YORK | NY | 10087 | |
| NYSS DIGITAL INC | | 241 05 LINDEN BLVD | | | ELMONT | NY | 11003 | |
| NYSS DIGITAL INC | | | | | | | | |
| NYT PERMISSIONS | | 229 W 43RD STREET 9TH FLOOR | | | NEW YORK | NY | 10036 | |
| O C W S OKALOOSA COUNTY | | 1804 LEWIS TURNER BLVD STE NO 300 | | | FORT WALTON BEACH | FL | 32547-1225 | |
| O KEEFE BRANDS INC | | 104 SHOCKOE SLIP | | | RICHMOND | VA | 23219-4131 | |
| O SUPER EXPRESS INC | | 437 ROZZI PLACE SO | | | SAN FANCISCO | CA | 94080 | |
| O TEC COMPUTER SERVICE INC | | P O BOX 551298 | | | DALLAS | TX | 753551298 | |
| O TEC COMPUTER SERVICE INC | | 11140 PETAL STREET SUITE 100 | P O BOX 551298 | | DALLAS | TX | 75355-1298 | |
| O TECH MID FLORIDA TECH | | MEMO DEX | 2900 W OAK RIDGE RD | | ORLANDO | FL | 32809 | |
| O TECH MID FLORIDA TECH | | 2900 W OAK RIDGE RD | | | ORLANDO | FL | 32809 | |
| OAG | | PO BOX 55664 | | | BOULDER | CO | 80322-5664 | |
| OAG | | NORTH AMERICAN EDITION | | | BOULDER | CO | 803226717 | |
| OAG | | PO BOX 56718 | | | BOULDER | CO | 80322-6718 | |
| OAG FOR MARY ELIZABETH WOODS | | PO BOX 961014 | | | FT WORTH | TX | 761610014 | |
| OAG FOR MARY ELIZABETH WOODS | | ACCT 0068615 | PO BOX 961014 | | FT WORTH | TX | 76161-0014 | |
| OAG WORLDWIDE INC | | 75 REMITTANCE DR STE 1570 | | | CHICAGO | IL | 60675-1570 | |
| OAG WORLDWIDE INC | | PO BOX 55818 | | | BOULDER | CO | 80322-5818 | |
| OAG WORLDWIDE INC | | | | | | | | |
| OAHU AIR CONDITIONING SERVICE | | 938 KOHOU STREET | PO BOX 17010 | | HONOLULU | HI | 96817 | |
| OAHU AIR CONDITIONING SERVICE | | PO BOX 17010 | | | HONOLULU | HI | 96817 | |
| OAHU COMPUTERS | | 670 AUAHI STREET STE A4 | | | HONOLULU | HI | 96813 | |
| OAHU PLUMBING & SHEET METAL | | PO BOX 17010 | 938 KOHOU ST | | HONOLULU | HI | 96817 | |
| OAHU PLUMBING & SHEET METAL | | 938 KOHOU ST | | | HONOLULU | HI | 96817 | |
| OAIC FLORIDA LP | | 1675 PALM BEACH LAKES BLVD STE 200 | | | WEST PALM BEACH | FL | 33401 | |
| OAIC FLORIDA LP | | C/O GRUBBS & ELLIS MNGMT SVCS | 3030 N ROCKY POINT DR W STE560 | | TAMPA | FL | 33607 | |
| OAK ALLEY PLANTATION | | 3645 LA HWY 18 | | | VACHERIE | LA | 70090 | |
| OAK BROOK MECHANICAL SVCS INC | | 961 S ROUTE 83 | | | ELMHURST | IL | 601264993 | |
| OAK BROOK MECHANICAL SVCS INC | | 961 S ROUTE 83 | | | ELMHURST | IL | 60126-4993 | |
| OAK CREST APARTMENTS | | 7310 STANDIFER GAP RD | | | CHATTANOOGA | TN | 37421 | |
| OAK CREST APARTMENTS | | | | | | | | |
| OAK GROVE INN | | 6602 S LINDBERGH | | | ST LOUIS | MO | 63123 | |
| OAK GROVE SPRING WATER CO INC | | 480 N MAIN ST | | | BREWER | ME | 04412 | |
| OAK HILL CLEANING SERVICES INC | | 211 W COMMERCIAL ST | | | EAST ROCHESTER | NY | 14445 | |
| OAK HILL CLEANING SERVICES INC | | | | | | | | |
| OAK HOLLOW MALL | | 921 EASTCHESTER DR STE 2320 | | | HIGH POINT | NC | 27262 | |
| OAK HOLLOW MALL | | PO BOX 74364 | | | CLEVELAND | OH | 44194 | |
| OAK MEADOWS GOLF & BANQUET | | 900 N WOOD DALE RD | | | ADDISON | IL | 60101 | |
| OAK MEADOWS GOLF & BANQUET | | | | | | | | |
| OAK NEWS NETWORK INC | | 2747 CURRY ST | | | PLEASANTON | CA | 94588 | |
| OAK TREE LANES | | 990 N DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | |
| OAK UNLIMITED, INC | | 1107 N HAYDEN MEADOWS DRIVE | | | PORTLAND | OR | 97217 | |
| OAKBROOK 4512 LTD | | 1600 OAKBROOK DR STE 550 | | | NORCROSS | GA | 30093 | |
| OAKBROOK APPRAISALS INC | | 376 OAKBROOK CT | | | SALINE | MI | 48176 | |
| OAKBROOK INN MENOMONEE FALLS | | N88 W14776 MAIN STREET | | | MENOMONEE FALLS | WI | 53051 | |
| OAKLAND AS | | PO BOX 2220 | NETWORK ASSOCIATES COLISEUM | | OAKLAND | CA | 94621 | |
| OAKLAND AS | | 7677 OAKPORT ST 2ND FLR | | | OAKLAND | CA | 94621 | |
| OAKLAND CLERK OF COURT | | MUNICIPAL COURT | | | OAKLAND | CA | 946073986 | |
| OAKLAND CLERK OF COURT | | 661 WASHINGTON ST WINDOW B | OAKLAND MUNICIPAL COURT | | OAKLAND | CA | 94607-3986 | |
| OAKLAND COUNTY FRIEND OF COURT | | PO BOX 436012 | | | PONTIAC | MI | 483436012 | |
| OAKLAND COUNTY FRIEND OF COURT | | PO BOX 436012 | | | PONTIAC | MI | 48343-6012 | |
| OAKLAND COUNTY INTL AIRPORT | | 6500 HIGHLAND RD | | | WATERFORD | MI | 483271649 | |
| OAKLAND COUNTY INTL AIRPORT | | 6500 HIGHLAND RD | | | WATERFORD | MI | 48327-1649 | |
| OAKLAND COUNTY PROBATE COURT | | 1200 N TELEGRAPH | | | PONTIAC | MI | 48341 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OAKLAND COUNTY TREASURER | | 1200 N TELEGRAPH RD | DEPT 479 | | PONTIAC | MI | 48341-0479 | |
| OAKLAND DEPT OF TRANSPORTATION | | PO BOX 23290 | | | OAKLAND | CA | 94623-0290 | |
| OAKLAND DEPT OF TRANSPORTATION | CREDIT DEPT | | | | OAKLAND | CA | 346230660 | |
| OAKLAND DEPT OF TRANSPORTATION | | PO BOX 23660 | ATTN CREDIT DEPT | | OAKLAND | CA | 94623-0660 | |
| OAKLAND MALL LTD | | 412 W 14 MILE RD | | | TROY | MI | 48083 | |
| OAKLAND PALLET CO INC | | 2500 GRANT AVE | | | SAN LORENZO | CA | 94580 | |
| OAKLAND PALLET CO INC | | | | | | | | |
| OAKLAND PARK, CITY OF | | 3650 NE 12TH AVE | CONSTRUCTION SERVICES DIVISION | | OAKLAND PARK | FL | 33334 | |
| OAKLAND PRESS, THE | | PO BOX 436009 | | | PONTIAC | MI | 48343 | |
| OAKLAND RADIO & TV | | 3901 CENTER ST | | | TACOMA | WA | 98409 | |
| OAKLAND, CITY OF | | BUSINESS TAX SECTION | | | SAN FRANCISCO | CA | 941612918 | |
| OAKLAND, CITY OF | | PO BOX 61000 | BUSINESS TAX SECTION | | SAN FRANCISCO | CA | 94161-2918 | |
| OAKLEAF WASTE MANAGEMENT LLC | | 26821 EAGLE WAY | | | CHICAGO | IL | 60678-1368 | |
| OAKLEY INC | | FILE 55716 | C/O BANK OF AMERICA | | LOS ANGELES | CA | 90074-5716 | |
| OAKLEY INC | | FILE 55716 | | | LOS ANGELES | CA | 90074-5716 | |
| OAKLEY INC | | | | | | | | |
| OAKLEY PLUMBING & HEATING LTD | | 51 HARRIS RD | | | PORTSMOUTH | VA | 23702 | |
| OAKLEY, CRYSTAL | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| OAKLEY, CRYSTAL | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| OAKLEY, FRANCIS CARL | | 218A TERRY PKY | | | GRETNA | LA | 70056 | |
| OAKLEY, JOHN | | 167 WEST MAIN STREET | | | LEXINGTON | KY | 40507 | |
| OAKLEY, JOHN | | 404 FIRST NATIONAL BLDG | 167 WEST MAIN STREET | | LEXINGTON | KY | 40507 | |
| OAKLEYS | | 1240 E DEUCE OF CLUBS | | | SHOWLOW | AZ | 85901 | |
| OAKSTONE PUBLISHING LLC | | PO BOX 263 | OAKSTONE WELLNESS | | CHELSEA | AL | 35043 | |
| OAKSTONE PUBLISHING LLC | | 500 CORPORATE PKY STE 300 | | | BIRMINGHAM | AL | 35242 | |
| OAKVIEW DIESEL | | 7470 HARRISON AVE | | | ROCKFORD | IL | 61112 | |
| OAKWOOD APARTMENTS | | 9806 MAHOGANY DR | | | GAITHERSBURG | MD | 20878 | |
| OAKWOOD APTS LONG BEACH MARINA | | 333 FIRST STREET | | | SEAL BEACH | CA | 90740 | |
| OAKWOOD AT THE PARK CHARLES | | 218 N CHARLES ST NO 2401 | | | BALTIMORE | MD | 21201 | |
| OAKWOOD CORPORATE HOUSING | | 148 STATE STREET | NO 415 | | BOSTON | MA | 02109 | |
| OAKWOOD CORPORATE HOUSING | | 134 MORGAN STREET | | | STAMFORD | CT | 06905 | |
| OAKWOOD CORPORATE HOUSING | | 45 F COMMERCE WAY | | | TOTOWA | NJ | 07512 | |
| OAKWOOD CORPORATE HOUSING | | 1700 BENJAMIN FRANKLIN PKWAY | ATTN CORPORATE ADMINISTRATOR | | PHILADELPHIA | PA | 19103 | |
| OAKWOOD CORPORATE HOUSING | CORPORATE ADMINISTRATOR | | | | PHILADELPHIA | PA | 19103 | |
| OAKWOOD CORPORATE HOUSING | | 3626 HORIZON DRIVE | | | KING OF PRUSSIA | PA | 19406 | |
| OAKWOOD CORPORATE HOUSING | | 4401 FAIR LAKES COURT | SUITE 100 | | FAIRFAX | VA | 22030 | |
| OAKWOOD CORPORATE HOUSING | | 11838 CANON BLVD | STE 500 | | NEWPORT NEWS | VA | 23606 | |
| OAKWOOD CORPORATE HOUSING | | 991 AVIATION PKWY | SUITE 600 | | MORRISVILLE | NC | 27560 | |
| OAKWOOD CORPORATE HOUSING | | 5151 ADANSON STREET STE 111 | | | ORLANDO | FL | 32804 | |
| OAKWOOD CORPORATE HOUSING | | 450 N PARK RD STE 301 | | | HOLLYWOOD | FL | 33021 | |
| OAKWOOD CORPORATE HOUSING | | 450 N PARK ROAD SUITE 301 | | | HOLLYWOOD | FL | 33021 | |
| OAKWOOD CORPORATE HOUSING | | 222 LORNA SQUARE | | | BIRMINGHAM | AL | 35216 | |
| OAKWOOD CORPORATE HOUSING | | 7560 A E BEATY DRIVE | SUITE 2 | | BARTLETT | TN | 38133 | |
| OAKWOOD CORPORATE HOUSING | | 7555 E PLEASANT VALLEY RD | | | INDEPENDENCE | OH | 44131 | |
| OAKWOOD CORPORATE HOUSING | | 8221 BRECKSVILLE ROAD B 4 | STE 203 | | BRECKSVILLE | OH | 44141 | |
| OAKWOOD CORPORATE HOUSING | | 10852 KENWOOD ROAD | | | BLUE ASH | OH | 45242 | |
| OAKWOOD CORPORATE HOUSING | | 7958 ZIONSVILLE ROAD | | | INDIANAPOLIS | IN | 46268 | |
| OAKWOOD CORPORATE HOUSING | | 479 WEST CENTURY DRIVE | | | SALT LAKE CITY | UT | 48123 | |
| OAKWOOD CORPORATE HOUSING | | 40000 GRAND RIVER AVE NO 304 | | | NOVI | MI | 48375 | |
| OAKWOOD CORPORATE HOUSING | | 4880 36TH STREET S E | SUITE 101 | | GRAND RAPIDS | MI | 49512 | |
| OAKWOOD CORPORATE HOUSING | | 2959 LUCERNE DRIVE SE STE 201 | | | GRAND RAPIDS | MI | 49546 | |
| OAKWOOD CORPORATE HOUSING | | 10820 NESBITT AVENUE SOUTH | | | BLOOMINGTON | MN | 55437 | |
| OAKWOOD CORPORATE HOUSING | | 424 E STATE PARKWAY | SUITE 132 | | SCHAUMBURG | IL | 60173 | |
| OAKWOOD CORPORATE HOUSING | | 77 WEST HURON STREET SUITE 502 | | | CHICAGO | IL | 60610 | |
| OAKWOOD CORPORATE HOUSING | | 7536 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| OAKWOOD CORPORATE HOUSING | | 004217 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| OAKWOOD CORPORATE HOUSING | | 1545 FENCORP DRIVE | | | FENTON | MO | 63026 | |
| OAKWOOD CORPORATE HOUSING | | 11715 ADMINISTRATION DRIVE | NO 201 | | ST LOUIS | MO | 63146 | |
| OAKWOOD CORPORATE HOUSING | | 8235 MELROSE DRIVE | | | LENEXA | KS | 66214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OAKWOOD CORPORATE HOUSING | | 2033 CHENAULT DR STE 136 | | | CARROLLTON | TX | 75006 | |
| OAKWOOD CORPORATE HOUSING | | STE A102 | | | HOUSTON | TX | 77057 | |
| OAKWOOD CORPORATE HOUSING | | 2424 S VOSS RD | STE A102 | | HOUSTON | TX | 77057 | |
| OAKWOOD CORPORATE HOUSING | | 401 ISOM ROAD | SUITE 310 | | SAN ANTONIO | TX | 78216 | |
| OAKWOOD CORPORATE HOUSING | | 8834 CAPITAL OF TEXAS | HWY NORTH NO 270 | | AUSTIN | TX | 78759 | |
| OAKWOOD CORPORATE HOUSING | | 2055 S ONEIDA STREET STE 260 | | | DENVER | CO | 80224 | |
| OAKWOOD CORPORATE HOUSING | | 7808 CHERRY CREEK DR S | SUITE 404 | | DENVER | CO | 80231 | |
| OAKWOOD CORPORATE HOUSING | | SUITE 404 | | | DENVER | CO | 80231 | |
| OAKWOOD CORPORATE HOUSING | | 8804 N 23RD AVE STE A1 | | | PHOENIX | AZ | 85021 | |
| OAKWOOD CORPORATE HOUSING | | PO BOX 47700 101 | | | PHOENIX | AZ | 85068 | |
| OAKWOOD CORPORATE HOUSING | | 3866 INGRAHAM ST | | | SAN DIEGO | CA | 92109 | |
| OAKWOOD CORPORATE HOUSING | | 1503 SOUTH COAST DRIVE STE 125 | | | COSTA MESA | CA | 92626 | |
| OAKWOOD CORPORATE HOUSING | | 880 IRVINE AVE | 2ND FLOOR | | NEWPORT BEACH | CA | 92663 | |
| OAKWOOD CORPORATE HOUSING | | 3180 CROW CANYON PLACE | SUITE 140 | | SAN RAMON | CA | 94583 | |
| OAKWOOD CORPORATE HOUSING | | 3035 PROSPECT PARK DRIVE | SUITE 80 | | RANCHO CORDOVA | CA | 95670 | |
| OAKWOOD CORPORATE HOUSING | | 4900 SW GRIFFITH DR | SUITE 105 | | BEAVERTON | OR | 97005 | |
| OAKWOOD CORPORATE HOUSING | | 1595 NW GILMAN BLVD SUITE 16 | | | ISSAQUAH | WA | 98027 | |
| OAKWOOD CORPORATE HOUSING | | 4622 150TH AVE NE NO D 4 | | | REDMOND | WA | 98052 | |
| OAKWOOD LAKE WATERPARK | | 874 E WOODWARD AVE | | | MANTECA | CA | 95337 | |
| OAKWOOD MISSION VALLEY | | 425 CAMINO DEL RIO SOUTH | | | SAN DIEGO | CA | 92108 | |
| OAKWOOD SMOKEHOUSE & GRILL | | 27745 HWY 27 | | | LEESBURG | FL | 34748 | |
| OASIS CONSULTING INC | | 36687 CROWN ST | | | PALM DESERT | CA | 92211 | |
| OASIS CONSULTING INC | | | | | | | | |
| OASIS DISTRIBUTING INC | | PO BOX 955 | | | KINGSTON | NH | 03848 | |
| OASIS DISTRIBUTING INC | | | | | | | | |
| OASIS FLORIST | | 9188 READING ROAD | | | CINCINNATI | OH | 45215 | |
| OASIS MICROSYSTEMS INC | | BOX 405 | | | DENTON | TX | 76205 | |
| OASIS MICROSYSTEMS INC | | 3939 TEASLEY LANE | BOX 405 | | DENTON | TX | 76205 | |
| OASIS STAFFING | | LOCKBOX 402439 | | | ATLANTA | GA | 30384-2439 | |
| OASIS STAFFING INC | | 2644 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| OATES FLAG CO INC | | 10951 ELECTRON DRIVE | | | LOUISVILLE | KY | 40299 | |
| OATES, MARVIN L | | OATES INVESTMENTS INC | 960 FULTON AVE STE 100 | | SACRAMENTO | CA | 95825 | |
| OATES, MARVIN L | | 960 FULTON AVENUE SUITE 100 | C/O OATES INVESTMENTS INC | | SACRAMENTO | CA | 95828 | |
| OB GYN ASSOCIATES LTD | | HENRICO GEN DIST CT | PARHAM & HUNGARY SPRINGS RD | | RICHMOND | VA | 23273 | |
| OB GYN ASSOCIATES LTD | | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| OBANNON FOR DELEGATE | | 1479 WINDSOR WAY | C/O GARY CLISHAM | | MANAKIN SABOT | VA | 23103 | |
| OBANNON, MICHAEL | | 21937 MILES RD | | | NORTH RANDALL | OH | 44128 | |
| OBERERS FLOWERS | | 1504 TROY ST | | | DAYTON | OH | 45404 | |
| OBERLIN APPRAISAL SERVICE | | 3652 BRAMBLETON AVENUE | | | ROANOKE | VA | 24018 | |
| OBERLIN MUNICIPAL COURT | | PO BOX 179 | | | OBERLIN | OH | 44074 | |
| OBERON THEATRE ENSEMBLE INC | | 545 8TH AVE | | | NEW YORK | NY | 10018 | |
| OBIE MEDIA CORP | | PO BOX 4443 | | | PORTLAND | OR | 97208-4443 | |
| OBIE MEDIA CORP | | | | | | | | |
| OBION COUNTY CIRCUIT COURT | | 7 BILL BURNETT CIRCLE | 27TH DISTRICT CIRCUIT COURT | | UNION CITY | TN | 38261 | |
| OBION COUNTY CIRCUIT COURT | | 27TH DISTRICT CIRCUIT COURT | | | UNION CITY | TN | 38261 | |
| OBJECT DESIGN | | TWENTY FIVE MALL ROAD | | | BURLINGTON | MA | 01803 | |
| OBJECT KNOWLEDGE INC | | 2255 GLADES RD STE 324A | | | BOCA RATON | FL | 33431 | |
| OBJECT KNOWLEDGE INC | | | | | | | | |
| OBLENNESS APPLIANCE REPAIR | | PO BOX 6361 | 1475 MUNGER MOUNTAIN RD | | JACKSON | WY | 83002 | |
| OBLENNESS APPLIANCE REPAIR | | 1475 MUNGER MTN RD BOX 6361 | | | JACKSON | WY | 83002 | |
| OBRIAN JR, RAYMOND L | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060 | |
| OBRIEN | | PO BOX 9400 | | | CAROL STREAM | IL | 601975940 | |
| OBRIEN | | DEPT 20 104 | PO BOX 5940 | | CAROL STREAM | IL | 60197-5940 | |
| OBRIEN & BAILS LTD | | 141 E MICHIGAN AVE STE 601 | | | KALAMAZOO | MI | 49007 | |
| OBRIEN & BAILS LTD | | | | | | | | |
| OBRIEN & CO, TERRENCE | | 1247 WAUKEGAN RD STE 103 | | | GLENVIEW | IL | 60025-3058 | |
| OBRIEN & CO, TERRENCE | | | | | | | | |
| OBRIEN & GERE | | PO BOX 2882 | | | SYRACUSE | NY | 132202882 | |
| OBRIEN & GERE | | PO BOX 2882 | | | SYRACUSE | NY | 13220-2882 | |
| OBRIEN CONSULTANTS | | 4627 BRAEBURN ST | | | BELLAIRE | TX | 77401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OBRIEN COUNTY TREAS, WME | | PO BOX 2902 | | | SHAWNEE MISSION | KS | 662011302 | |
| OBRIEN COUNTY TREAS, WME | | PO BOX 2902 | | | SHAWNEE MISSION | KS | 66201-1302 | |
| OBRIEN NEWS | | 3604 SILVER RIDGE DR | | | ST PETERS | MO | 63376 | |
| OBRIEN, FRIENDS OF JAY | | PO BOX 7202 | | | FAIRFAX STATION | VA | 22039 | |
| OBRIEN, JULIE | | 6300 MUIRFIELD DR SUITE A | | | HANOVER PARK | IL | 60103 | |
| OBRIEN, JULIE | | PTY CSH CUSTODIAN LOC 059 | 6300 MUIRFIELD DR SUITE A | | HANOVER PARK | IL | 60103 | |
| OBRIENS APPLIANCE REPAIR | | 196 WHITCOMB RD | | | E SWANZEY | NH | 03446 | |
| OBRIENS APPLIANCE REPAIR, TJ | | 10208 OLYMPIC BLVD | | | TRUCKEE | CA | 96161 | |
| OBRIENS APPLIANCE SALES & SVC | | 30 ASHUELOT ST | | | KEENE | NH | 03431 | |
| OBRYAN BROWN & TONER PLLC | | 455 SOUTH 4TH AVE STE 1500 | | | LOUISVILLE | KY | 40202 | |
| OBRYAN TRANSPORT INC | | 5501 OLD BOONVILLE HWY | | | EVANSVILLE | IN | 47715 | |
| OBRYON, KERA | | 5552 WESTWARD DR | | | VIRGINIA BEACH | VA | 23464 | |
| OBRYON, KERA | | SUITE 241 | | | ROANOKE | VA | 24011 | |
| OBSERVER & ECCENTRIC NEWSPAPER | | PO BOX 3202 | | | CINCINNATI | OH | 45263-3202 | |
| OBSERVER & ECCENTRIC NEWSPAPER | | 36251 SCHOOLCRAFT | | | LIVONIA | MI | 481510428 | |
| OBSERVER & ECCENTRIC NEWSPAPERS | | MIRROR NEWSPAPERS | PO BOX 3202 | | CINCINNATI | OH | 45263-3202 | |
| OBSERVER DISPATCH, THE | | 221 ORISKANY PLAZA | | | UTICA | NY | 13501 | |
| OBSERVER DISPATCH, THE | | PO BOX 1587 | | | BINGHAMPTON | NY | 13902-1587 | |
| OBSERVER NEWSPAPER | | PO BOX 109 | | | HERNDON | VA | 20172 | |
| OBSERVER NEWSPAPERS INC, THE | | PO BOX 3004 | | | LIVONIA | MI | 48151-9982 | |
| OBSERVER NEWSPAPERS INC, THE | | PO BOX 3004 | | | LIVONIA | MI | 48151-9982 | |
| OBSERVER, THE | | PO BOX Q | | | NOTRE DAME | IN | 46556 | |
| OBSERVER, THE | | | | | | | | |
| OCALA ELECTRIC UTILITY | | 310 SE 3RD STREET | | | OCALA | FL | 344712198 | |
| OCALA ELECTRIC UTILITY | | PO BOX 1330 | | | OCALA | FL | 34478-1330 | |
| OCALA ELECTRIC UTILITY,FL | | P O BOX 1330 | | | OCALA | FL | 34478-1330 | |
| OCALA STAR BANNER | | PO BOX 915009 | | | ORLANDO | FL | 328915009 | |
| OCALA STAR BANNER | | PO BOX 915009 | | | ORLANDO | FL | 32891-5009 | |
| OCALA, CITY OF | | LICENSING & CERTIFICATION | | | OCALA | FL | 344781270 | |
| OCALA, CITY OF | | PO BOX 1270 | FINANCE DEPT | | OCALA | FL | 34478-1270 | |
| OCALA, CITY OF | | PO BOX 1270 | LICENSING & CERTIFICATION | | OCALA | FL | 34478-1270 | |
| OCALLAGHANS | | 1006 BARRET AVENUE | | | LOUISVILLE | KY | 40204 | |
| OCALLAHANS | | 3105 PINE STREET | | | EVERETT | WA | 98201 | |
| OCARRA INC | | 6221 CAIRO RD | DBA R CARR & ASSOCIATES | | PADUCAH | KY | 42001 | |
| OCARRA INC | | | | | | | | |
| OCB REPROGRAPHICS INC | | 17721 MITCHELL N | | | IRVINE | CA | 92714 | |
| OCC NET ALLIANCE HEATH | | PO BOX 691229 | | | CINCINNATI | OH | 45269 | |
| OCC SPORTS INC | | 7621 LITTLE AVE STE 516 | | | CHARLOTTE | NC | 28226 | |
| OCC SPORTS INC | | 962 NORHT LA CIENEGA BLVD | | | LOS ANGELES | CA | 90069 | |
| OCC SPORTS INC | | | | | | | | |
| OCCHIOGROSSO, FRANK | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| OCCMED ASSOCIATES PA | | 2629 E HARRY | | | WICHITA | KS | 67211 | |
| OCCMED LA PUENTE INC | | 18335 E VALLEY BLVD | | | LA PUENTE | CA | 91744 | |
| OCCUHEALTH BILLING | | 2142 N COVE BLVD | JOHNSON HOUSE 4TH FLOOR | | TOLEDO | OH | 43606 | |
| OCCUHEALTH BILLING | | JOHNSON HOUSE 4TH FLOOR | | | TOLEDO | OH | 43606 | |
| OCCUPATIONAL & PREVENT MED | | 5400 MACKINAW SUITE B500 | | | SAGINAW | MI | 48604 | |
| OCCUPATIONAL HEALTH | | 280 MAIN ST STE 131B | | | NASHUA | NH | 03060 | |
| OCCUPATIONAL HEALTH | | 29 RIVERSIDE DRIVE SUITES A&B | | | NASHUA | NH | 03062 | |
| OCCUPATIONAL HEALTH | | 3033 BRIGHTON HENRIETTA TL | | | ROCHESTER | NY | 14623 | |
| OCCUPATIONAL HEALTH & REHAB | | 140 CARANDO DR | | | SPRINGFIELD | MA | 01104 | |
| OCCUPATIONAL HEALTH & REHAB | | PO BOX 32055 | | | HARTFORD | CT | 01650-2055 | |
| OCCUPATIONAL HEALTH & REHAB | | 1500 PONTIAC AVE | | | CRANSTON | RI | 02920 | |
| OCCUPATIONAL HEALTH & REHAB | | 1600 CONGRESS ST | | | PORTLAND | ME | 04102 | |
| OCCUPATIONAL HEALTH & REHAB | | 358 BROADWAY STE 105 | | | BANGOR | ME | 04401 | |
| OCCUPATIONAL HEALTH & REHAB | | 110 KIMBALL AVE STE 115 | | | SOUTH BURLINGTON | VT | 05403 | |
| OCCUPATIONAL HEALTH & REHAB | | PO BOX 32054 | | | HARTFORD | CT | 06150-2051 | |
| OCCUPATIONAL HEALTH ASSOC | | 6042 N FRESNO NO 201 | | | FRESNO | CA | 93710 | |
| OCCUPATIONAL HEALTH CENTER | | 717 STATE ST LL STE 16 | | | ERIE | PA | 16501 | |
| OCCUPATIONAL HEALTH CENTER | | 15325 W 95TH STREET | | | LENEXA | KS | 66219 | |
| OCCUPATIONAL HEALTH CENTER | | 3640 HOUMA BLVD | | | METAIRIE | LA | 70006 | |
| OCCUPATIONAL HEALTH CENTER | | P O BOX 640730 | | | KENNER | LA | 70064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCCUPATIONAL HEALTH CENTER | | 2233 E GRAUWYLER NO 110 | | | IRVING | TX | 75061 | |
| OCCUPATIONAL HEALTH CENTER | | 3010 LBJ FREEWAY SUITE 400 | | | DALLAS | TX | 75234 | |
| OCCUPATIONAL HEALTH CENTERS LA | | PO BOX 75430 | | | OKLAHOMA CITY | OK | 73147-0430 | |
| OCCUPATIONAL HEALTH CENTERS SW | | PO BOX 18735 | | | MEMPHIS | TN | 38181-0735 | |
| OCCUPATIONAL HEALTH CLINIC | | 224 N FREDERICK ST | | | CAPE CIRARDEAU | MO | 63701 | |
| OCCUPATIONAL HEALTH CLINIC | | 224 N FREDERICK ST | | | CAPE GIRARDEAU | MO | 63701 | |
| OCCUPATIONAL HEALTH CONNECTION | | PO BOX 32060 | | | HARTFORD | CT | 06150-2060 | |
| OCCUPATIONAL HEALTH CONNECTION | | 687 LEE RD | | | ROCHESTER | NY | 14606 | |
| OCCUPATIONAL HEALTH CTR AUSTIN | | PO BOX 26726 | | | AUSTIN | TX | 787550726 | |
| OCCUPATIONAL HEALTH CTR AUSTIN | | PO BOX 26726 | | | AUSTIN | TX | 78755-0726 | |
| OCCUPATIONAL HEALTH CTRS OF SW PC | | PO BOX 369 | | | LOMBARD | IL | 60148 | |
| OCCUPATIONAL HEALTH PHYSICIAN OF NY | | 687 LEE RD STE 208 | | | ROCHESTER | NY | 14606 | |
| OCCUPATIONAL HEALTH PROGRAM | | 500 LANSING AVE | | | JACKSON | MI | 49201 | |
| OCCUPATIONAL HEALTH SERVICES | | 26 MANCHESTER SQUARE STE 2 | | | PORTSMOUTH | NH | 03801 | |
| OCCUPATIONAL HEALTH SERVICES | | 10035 SLIDING HILL RD STE 102 | | | ASHLAND | VA | 23005 | |
| OCCUPATIONAL HEALTH SERVICES | | 4800 FASHION SQUARE BLVD STE 510 | | | SAGINAW | MI | 48604 | |
| OCCUPATIONAL HEALTH SERVICES | | PO BOX 1658 | COVENANT HEALTHCARE | | SAGINAW | MI | 48605-1658 | |
| OCCUPATIONAL HEALTH SERVICES | | 3055 OLD HWY 8 STE 200 OH | | | ST ANTHONY | MN | 55418 | |
| OCCUPATIONAL HEALTH SERVICES | | P O BOX 47826 | | | WICHITA | KS | 67201 | |
| OCCUPATIONAL HEALTH SOLUTIONS | | 195 ROUTE 125 | | | BRENTWOOD | NH | 038336026 | |
| OCCUPATIONAL HEALTH SOLUTIONS | | 195 ROUTE 125 | | | BRENTWOOD | NH | 03833-6026 | |
| OCCUPATIONAL HEALTH SYSTEMS | | PO BOX 359 | | | MENASHA | WI | 54952 | |
| OCCUPATIONAL HEALTH SYSTEMS | | OF WISCONSIN INC | P O BOX 359 | | MENASHA | WI | 54952 | |
| OCCUPATIONAL HEALTH& ENVIR CON | | SUITE 407 | | | ATLANTA | GA | 30338 | |
| OCCUPATIONAL HEALTH& ENVIR CON | | 5575 B CHAMBLEE DUNWOODY RD | SUITE 407 | | ATLANTA | GA | 30338 | |
| OCCUPATIONAL MEDICAL CENTER | | 11851 WENTLING AVENUE STE C | | | BATON ROUGE | LA | 70816 | |
| OCCUPATIONAL MEDICAL SERVICES | | 10B MADISON AVE EXTENSION | | | ALBANY | NY | 12203 | |
| OCCUPATIONAL MEDICINE ASSOC | | 8511 HILLCREST RD STE 120 | | | KANSAS CITY | MO | 64138 | |
| OCCUPATIONAL MEDICINE ASSOC | | 6533 EMERALD ST | | | BOISE | ID | 83704 | |
| OCCUPATIONAL MEDICINE CENTER | | THOMPSON HALL S115 | | | LUBBOCK | TX | 79430 | |
| OCCUPATIONAL MEDICINE CLINIC | | 5670 FULTON IND BLVD | | | ATLANTA | GA | 30336 | |
| OCCUPATIONAL MEDICINE CLINIC | | PO BOX 60152 | | | NEW ORLEANS | LA | 701600152 | |
| OCCUPATIONAL MEDICINE CLINIC | | PO BOX 60152 | | | NEW ORLEANS | LA | 70160-0152 | |
| OCCUPATIONAL SAFETY & HEALTH | | 7935 PRENTICE AVE STE 209 | ADMINISTRATION | | GREENWOOD VILLAGE | CO | 80111-2714 | |
| OCCUPATIONS UNLIMITED INC | | 560 JEFFERSON BLVD | STE 204 | | WARWICK | RI | 02886 | |
| OCCUPATIONS UNLIMITED INC | | STE 204 | | | WARWICK | RI | 02886 | |
| OCE IMAGISTICS INC | | PO BOX 856193 | | | LOUISVILLE | KY | 40285-6193 | |
| OCE IMAGISTICS INC | | | | | | | | |
| OCE USA INC | | PO BOX 92601 | | | CHICAGO | IL | 60675-2601 | |
| OCE USA INC | | | | | | | | |
| OCEAN AIR CONDITIONING OF SWFL | | 4145 WHIDDEN BLVD | | | CHARLOTTE HARBOR | FL | 33980 | |
| OCEAN AIR CONDITIONING OF SWFL | | | | | | | | |
| OCEAN BLUE TOWING | | 418 ALTAVISTA DR | | | SANTA CRUZ | CA | 95060 | |
| OCEAN BROADCASTING II LLC | | 25 N KERR AVE STE C | WAZO FM | | WILMINGTON | NC | 28405 | |
| OCEAN BROADCASTING II LLC | | | | | | | | |
| OCEAN COUNTY PROBATION DEPT | | 213 WASHINGTON ST | FISCAL UNIT PO 2011 | | TOMS RIVER | NJ | 08754-2011 | |
| OCEAN COUNTY SPECIAL CIVIL | | 118 WASHINGTON ST | | | TOMS RIVER | NJ | 08754 | |
| OCEAN COUNTY SURROGATES COURT | | 18 WASHINGTON ST RM 216 | | | TOMS RIVER | NJ | 08754 | |
| OCEAN COUNTYS OBSERVER | | CN 2449 | | | TOMS RIVER | NJ | 08754 | |
| OCEAN ELECTRONICS | | 301 OCEAN AVE | | | MONTEREY | CA | 93940 | |
| OCEAN EXTREME BOAT AND | | WAVE RUNNER RENTALS INC | 999 EAST CAMINO REAL | | BOCA RATON | FL | 33432 | |
| OCEAN EXTREME BOAT AND | | 999 EAST CAMINO REAL | | | BOCA RATON | FL | 33432 | |
| OCEAN MEDIA INC | | 2100 MAIN ST STE 300 | | | HUNTINGTON BEACH | CA | 92648 | |
| OCEAN OF AMERICA INC | | 1870 LITTLE ORCHARD ST | | | SAN JOSE | CA | 95125 | |
| OCEAN PROPERTIES LTD | | PO BOX 4727 | | | PORTSMOUTH | NH | 03802 | |
| OCEAN WEST INC | | SUITE 310 | | | SAN DIEGO | CA | 91436 | |
| OCEAN WEST INC | | 7415 CARROLL RD | | | SAN DIEGO | CA | 92121 | |
| OCEANA PUBLICATIONS | | 75 MAIN STREET | | | DOBBS FERRY | NY | 10522 | |
| OCEANIC CABLE | | PO BOX 94775 | | | CLEVELAND | OH | 441014775 | |
| OCEANIC CABLE | | 1655 BRITTAIN ROAD | ADVERTISING/SALES DEPT | | AKRON | OH | 44310 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCEANIC CABLE | | PO BOX 860200 | | | WAHIAWA | HI | 96786-0200 | |
| OCEANIC CABLE | | 200 AKAMAINUI ST | | | MILILANI | HI | 96789-3999 | |
| OCEANIC CABLE | | PO BOX 30050 | | | HONOLULU | HI | 96820-0050 | |
| OCEANIC TIME WARNER CABLE | | PO BOX 30050 | | | HONOLULU | HI | 96820-0050 | |
| OCEANIC TIME WARNER CABLE | | PO BOX 30051 | | | HONOLULU | HI | 96820-0051 | |
| OCEANSTATE COMMUNICATIONS | | 201 CONCORD ST STE 21 | | | PAWTUCKET | RI | 02860 | |
| OCEANSTATE COMMUNICATIONS | | 356 FRONT ST | | | LINCOLN | RI | 02865 | |
| OCEANSTATE COMMUNICATIONS | | | | | | | | |
| OCHARLEYS INC | | 500 WILSON PIKE CIR | STE 340 | | BRENTWOOD | TN | 37027 | |
| OCHARLEYS INC | | FINANCIAL SERVICES CENTER | 500 WILSON PIKE CIR STE 340 | | BRENTWOOD | TN | 37027 | |
| OCHESKEY TRUSTEE, WALTER | | PO BOX 94210 | | | LUBBOCK | TX | 79493 | |
| OCHESKEY TRUSTEE, WALTER | | | | | | | | |
| OCHS, SHELLEY | | 501 CAMELOT DR NO 42 | | | SPARTANBURG | SC | 29301 | |
| OCLA INDEPENDENT | | 4731 FAIRHOPE DR | | | LA MIRADA | CA | 90638 | |
| OCME/MCV | | P O BOX 980048 | | | RICHMOND | VA | 232980048 | |
| OCME/MCV | DONNA EDWARDS | P O BOX 980048 | | | RICHMOND | VA | 23298-0048 | |
| OCONNEL, JIM | | LOC NO 0559 PETTY CASH | 400 CROSSING DR | | BRISTOL | PA | 19007 | |
| OCONNELL ENGINEERING FINANCE | | 480 HAMPDEN ST | | | HOLYOKE | MA | 010410867 | |
| OCONNELL ENGINEERING FINANCE | | PO BOX 867 | 480 HAMPDEN ST | | HOLYOKE | MA | 01041-0867 | |
| OCONNELL LANDSCAPE | | PO BOX 6514 | STRIPA CORPORATION | | SAN RAFAEL | CA | 94903-0514 | |
| OCONNELL LANDSCAPE | | | | | | | | |
| OCONNELL TRUSTEE, DANIEL | | PO BOX 1545 | C/O BAYSHORE NATIONAL BANK | | LAPORTE | TX | 77512 | |
| OCONNELL, CHRIS | | 3310 W FRANKLIN STREET | | | RICHMOND | VA | 23221 | |
| OCONNELL, DANIEL J | | 5133 SEQUOIA AVENUE | | | CYPRESS | CA | 90630 | |
| OCONNELL, FRIENDS OF JACK | | 793 HIGUERA ST STE 10 | | | SAN LUIS OBISPO | CA | 93401 | |
| OCONNELL, FRIENDS OF JACK | | PO BOX 13860 | | | SAN LUIS OBISPO | CA | 93406-3860 | |
| OCONNELL, MARY PAMELA | | 526 PARKSIDE DR | | | PALATINE | IL | 60067 | |
| OCONNELL, ROBIN GHELERTER | | 3044 PAULA DR | | | SANTA MONICA | CA | 90405 | |
| OCONNELL, ROBIN GHELERTER | | 3044 PAULA DRIVE | | | SANTA MONICA | CA | 90405 | |
| OCONNOR & BURY | | 439 MAIN ST | | | ISLIP | NY | 11751 | |
| OCONNOR & BURY | | | | | | | | |
| OCONNOR APPRAISAL SVCS, JOHN V | | 537 FORT DEARBORN ST | | | DEARBORN | MI | 48124 | |
| OCONNOR BLOSSOM SHOP INC | | 2500 N MAIN | | | HIGH POINT | NC | 27262 | |
| OCONNOR CARNATHAN & MACK LLC | | 8 NEW ENGLAND EXECUTIVE PARK | STE 310 | | BURLINGTON | MA | 01803 | |
| OCONNOR CAVANAGH | | ONE EAST CAMELBACK RD STE 1100 | | | PHOENIX | AZ | 850121656 | |
| OCONNOR CAVANAGH | | ONE EAST CAMELBACK RD STE 1100 | | | PHOENIX | AZ | 85012-1656 | |
| OCONNOR PIPER & FLYNN | | 22 W PADONIA ROAD | | | TIMONIUM | MD | 21093 | |
| OCONNOR REALTY & APPRAISAL I | | SUITE 229 D | | | BOCA RATON | FL | 33431 | |
| OCONNOR REALTY & APPRAISAL I | | 2200 N FEDERAL HWY | SUITE 229 D | | BOCA RATON | FL | 33431 | |
| OCONNOR, ANASTASIA | | 31 ARLINGTON DR | | | PITTSFORD | NY | 14534 | |
| OCONNOR, ANASTASIA | | PO BOX 92597 | C/O OCONNOR & ASSOCIATES | | ROCHESTER | NY | 14692 | |
| OCONNOR, MARIE | | LOC NO 8022 PETTY CASH | 9950 MAYLAND DR PURCHASING | | RICHMOND | VA | 23233 | |
| OCONNOR, TOM | | 3004 EMMORTON RD | | | ABINGDON | MD | 21009 | |
| OCR SERVICES INC | | 15825 SHADY GROVE RD STE 90 | | | ROCKVILLE | MD | 20850 | |
| OCS DIVISION SANESE SERVICES | | 6465 BUSCH BLVD | | | COLUMBUS | OH | 432291766 | |
| OCS DIVISION SANESE SERVICES | | 6465 BUSCH BLVD | | | COLUMBUS | OH | 43229-1766 | |
| OCSE CLEARINGHOUSE SDU | | PO BOX 8125 | | | LITTLE ROCK | AR | 72203 | |
| OCTAGON MARKETING | | 1751 PINNACLE DR ST 1500 | | | MCLEAN | VA | 22102 | |
| OCTAGON MARKETING | | | | | | | | |
| OCTANNER RECOGNITION CO | | 1930 SOUTH STATE ST | | | SALT LAKE CITY | UT | 84115 | |
| OCW RETAIL DEDHAM LLC | | 800 BOYLSTON ST STE 1300 | | | BOSTON | MA | 02199 | |
| OCW RETAIL DEDHAM LLC | | PO BOX 415116 | | | BOSTON | MA | 02241-5116 | |
| OCWA | | PO BOX 9 | | | SYRACUSE | NY | 13211 | |
| OCWA | | PO BOX 9 | NORTHERN CONCOURSE | | SYRACUSE | NY | 13211 | |
| OCWA ONONDAGA COUNTY WATER AUTHORITY | | P O BOX 9 | | | SYRACUSE | NY | 13211 | |
| ODELL ASSOCIATES INC | | 525 N TRYON ST | | | CHARLOTTE | NC | 28202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ODELL ASSOCIATES INC | | | | | | | | |
| ODESSA AMERICAN | | PO BOX 2952 | | | ODESSA | TX | 797602952 | |
| ODESSA AMERICAN | | PO BOX 2952 | | | ODESSA | TX | 79760-2952 | |
| ODESSA FLORAL & GIFT SHOP | | 214 S SECCOND | | | ODESSA | MO | 64076 | |
| ODESSA, CITY OF | | PO BOX 2552 | | | ODESSA | TX | 79760 | |
| ODESSA, CITY OF | | PO BOX 4398 | 411 W 8TH ST | | ODESSA | TX | 79760-4398 | |
| ODLE, MICHELE D | | 604 N PALMER | | | W FRANKFORT | IL | 62896 | |
| ODOM CONSTRUCTION, DANNY | | 410 WORTH ST | | | FAYETTEVILLE | NC | 28301 | |
| ODOMS TV SALES & SERVICE | | 600 BROAD ST | | | BENNETTSVILLE | SC | 29512 | |
| ODONNELL ELECTRIC | | 8262 WOODS TRAIL | | | WHITMORE LAKE | MI | 48189 | |
| ODONNELL INC | | PO BOX 403 | | | MILFORD | MA | 01757 | |
| ODONOVAN, JACQUELINE M | | 2821 BELLFLOWER DR | | | ANTIOCH | CA | 94509 | |
| ODORITE | | 1111 MARYLAND AVENUE | | | BALTIMORE | MD | 212015563 | |
| ODORITE | | 1111 MARYLAND AVENUE | | | BALTIMORE | MD | 21201-5563 | |
| ODORZONE LLC | | PO BOX 11779 | | | MEMPHIS | TN | 38111 | |
| ODORZONE LLC | | | | | | | | |
| ODOWD, MATTHEW | | 716 ORIOLE DR | | | STREAMWOOD | IL | 60107 | |
| ODPORTAL | | PO BOX 1048 | | | WALKERTOWN | NC | 27051-1048 | |
| ODWYER COMPANY INC, J R | | 271 MADISON AVE | | | NEW YORK | NY | 10016 | |
| ODYSSEY II SATELLITE TV | | 20390 LORENZO AVE | | | PORT CHARLOTTE | FL | 33952 | |
| ODYSSEY MAP STORE | | 902 N DELAWARE ST | | | INDIANAPOLIS | IN | 46202 | |
| OEM HOUSE | | PO BOX 747 | | | BYRON | CA | 945140747 | |
| OEM HOUSE | | PO BOX 747 | | | BYRON | CA | 94514-0747 | |
| OEMING JR, DAVID F | | PO BOX 252 | 6221 DIXIE HWY | | BRIDGEPORT | MI | 48722 | |
| OESTREICH SALES & SERVICE INC | | 102 MILLS ROAD | | | JOLIET | IL | 604332431 | |
| OESTREICH SALES & SERVICE INC | | 102 MILLS ROAD | | | JOLIET | IL | 60433-2431 | |
| OETZEL & CLEARY FAMILY | | KITCHEN & BATHROOM REMODELING | 24 DEER PARK CIRCLE | | BLACKWOOD | NJ | 08012 | |
| OETZEL & CLEARY FAMILY | | 24 DEER PARK CIRCLE | | | BLACKWOOD | NJ | 08012 | |
| OFALLON, CITY OF | | 255 SOUTH LINCOLN AVE | | | OFALLON | IL | 62269 | |
| OFF DUTY INC | | 2915 BOONE CT | | | JOLIET | IL | 60434 | |
| OFF DUTY INC | | | | | | | | |
| OFF DUTY POLICE SECURITY | | 6314 KENWOOD AVENUE | | | BALTIMORE | MD | 21237 | |
| OFFBEAT | | 360 COLD SPRING AVENUE | | | WEST SPRINGFIELD | MA | 01089 | |
| OFFERFIND COM | | 230 MAIN ST | | | MADISON | NJ | 07940 | |
| OFFERMATICA CORPORATION | | DEPT CH 17692 | | | PALATINE | IL | 60055-7692 | |
| OFFERMATICA CORPORATION | | 110 PACIFIC AVE NO 115 | | | SAN FRANCISCO | CA | 94111 | |
| OFFICE BUSINESS SYSTEMS INC | | ONE CHAPIN RD | | | PINE BROOK | NJ | 07058 | |
| OFFICE BUSINESS SYSTEMS INC | | | | | | | | |
| OFFICE COFFEE | | 2071 ENTERPRISE CIRCLE | | | LEXINGTON | KY | 40510 | |
| OFFICE CONCEPTS INC | | DEPT 77 6906 | | | CHICAGO | IL | 60678-6906 | |
| OFFICE CONCEPTS INC | | | | | | | | |
| OFFICE DEPOT | | 500 STAPELS DR | | | FRAMINGHAM | MA | 01702-4478 | |
| OFFICE DEPOT | | PO BOX 1067 | FILE 91587 | | CHARLOTTE | NC | 28201-1067 | |
| OFFICE DEPOT | | FILE 91587 | | | CHARLOTTE | NC | 28201-1067 | |
| OFFICE DEPOT | | PO BOX 198030 | | | ATLANTA | GA | 30384-8030 | |
| OFFICE DEPOT | | 2200 OLD GERMANTOWN RD | MAIL CODE ACTX | | DELRAY BEACH | FL | 33445 | |
| OFFICE DEPOT | | 2300 OLD GERMANTOWN RD | | | DELRAY BEACH | FL | 33445 | |
| OFFICE DEPOT | | PO BOX 633211 | | | CINCINNATI | OH | 45263 | |
| OFFICE DEPOT | | PO BOX 9020 | DEPT 56 4205870925 | | DES MOINES | IA | 50368-9020 | |
| OFFICE DEPOT | | PO BOX 88040 | | | CHICAGO | IL | 60680-1040 | |
| OFFICE DEPOT | | PO BOX 91587 | | | CHICAGO | IL | 60693-1587 | |
| OFFICE DEPOT | | PO BOX 8004 | | | LAYTON | UT | 84041 | |
| OFFICE DEPOT | | DEPT 56 420489434 | PO BOX 30292 | | SALT LAKE CITY | UT | 84130-0292 | |
| OFFICE DEPOT | | DEPT 69 00822682 | PO BOX 6716 | | THE LAKES | NV | 88901 | |
| OFFICE DEPOT | | FILE NO 81901 | BUSINESS SERVICES DIVISION | | LOS ANGELES | CA | 90074-1901 | |
| OFFICE DISTRIBUTION CENTER LLC | | 1400 CENTINELA AVE 2 | | | INGLEWOOD | CA | 90302 | |
| OFFICE ELECTRONICS | | 2355 WESTWOOD BLVD | | | LOS ANGELES | CA | 90064 | |
| OFFICE ELECTRONICS | | | | | | | | |
| OFFICE EQUIPMENT CO | | 675 ATLANTIC AVE | | | ROCHESTER | NY | 14609 | |
| OFFICE EQUIPMENT CO | | PO BOX 740041 | DEPT 5012 | | LOUISVILLE | KY | 40201-7441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OFFICE EQUIPMENT CO | | 1136 W MARKET ST | | | LOUISVILLE | KY | 40203 | |
| OFFICE EQUIPMENT WAREHOUSE | | 89 91 217TH ST | | | QUEENS VILLAGE | NY | 11428 | |
| OFFICE EQUIPMENT WAREHOUSE | | | | | | | | |
| OFFICE ESSENTIALS OF MADISON | | 1966 SOUTH STOUGHTON ROAD | | | MADISON | WI | 53716 | |
| OFFICE EXPRESS OF SO CALIF | | 11612 H E WASHINGTON BLVD | | | WHITTIER | CA | 90606 | |
| OFFICE FURN & RELATLED SVCS | | 901 S 5TH STREET | | | NASHVILLE | TN | 37213 | |
| OFFICE FURNITURE DEPOT | | 5385 BUFORD HIGHWAY | | | ATLANTA | GA | 303401129 | |
| OFFICE FURNITURE DEPOT | | 5385 BUFORD HIGHWAY | | | ATLANTA | GA | 30340-1129 | |
| OFFICE FURNITURE SOLUTIONS INC | | 1410 OVERBROOK RD | | | RICHMOND | VA | 23220 | |
| OFFICE FURNITURE SOURCE | | 12620 E NORTHWEST HWY | | | DALLAS | TX | 75228 | |
| OFFICE IMAGING INC | | 1900A W 7TH AVE | | | EUGENE | OR | 97402 | |
| OFFICE INC, THE | | 2035 37 WEST BROAD ST | | | RICHMOND | VA | 23220 | |
| OFFICE INSTALLATIONS INC | | PO BOX 5940 | | | WINSTON SALEM | NC | 27113 | |
| OFFICE INSTALLATIONS INC | | | | | | | | |
| OFFICE INSTALLERS UNLIMITED | | 2497 GROVE WAY STE D | | | CASTRO VALLEY | CA | 94546 | |
| OFFICE INTERIORS OF VIRGINIA INC | | PO BOX 6548 | | | ASHLAND | VA | 23005 | |
| OFFICE LINE | | 7006 UNIVERSITY | | | LUBBOCK | TX | 79413 | |
| OFFICE LIQUIDATORS OF GEORGIA | | 6155 F JIMMY CARTER BLVD | | | NORCROSS | GA | 30071 | |
| OFFICE MACHINES BY MARKS | | 930 STEELE DRIVE | | | BREA | CA | 92621 | |
| OFFICE MATES 5 | | SUITE 245 | | | ST LOUIS | MO | 63146 | |
| OFFICE MATES 5 | | 11701 BORMAN DRIVE | SUITE 245 | | ST LOUIS | MO | 63146 | |
| OFFICE MAX | | PO BOX 360755 | | | PITTSBURGH | PA | 15250 | |
| OFFICE MAX | | PO BOX 101705 | | | ATLANTA | GA | 30392-1705 | |
| OFFICE MAX | | PO BOX 9020 | DEPT 58 3602124249 | | DES MOINTE | IA | 50368-9020 | |
| OFFICE MAX | | PO BOX 70164 | | | CHICAGO | IL | 60673-0164 | |
| OFFICE MAX | | PO BOX 8004 | | | LAYTON | UT | 84041 | |
| OFFICE MAX | | PO BOX 30292 | | | SALT LAKE CITY | UT | 84130-0292 | |
| OFFICE MOVERS INC | | 6810 DEERPATH RD STE 100 | | | ELKRIDGE | MD | 21701 | |
| OFFICE MOVERS INC | | | | | | | | |
| OFFICE OUTFITTERS | | 216 W MAIN | | | ARDMORE | OK | 73401 | |
| OFFICE OUTFITTERS | | PO BOX 193 | | | ARDMORE | OK | 73402 | |
| OFFICE PRODUCT SERVICE CENTER | | PO BOX 790 | | | WEST COVINA | CA | 917930790 | |
| OFFICE PRODUCT SERVICE CENTER | | PO BOX 790 | | | WEST COVINA | CA | 91793-0790 | |
| OFFICE PRODUCT WAREHOUSE | | 450 COOKE STREET | | | HONOLULU | HI | 96813 | |
| OFFICE PRODUCTS STORE INC, THE | | 4240 HICKORY HILL | | | MEMPHIS | TN | 381416814 | |
| OFFICE PRODUCTS STORE INC, THE | | 4240 HICKORY HILL | | | MEMPHIS | TN | 38141-6814 | |
| OFFICE RESOURCES INC | | 374 CONGRESS ST | | | BOSTON | MA | 02210-1807 | |
| OFFICE RESOURCES INC | | PO BOX 1689 | | | LOUISVILLE | KY | 40201 | |
| OFFICE RESOURCES INC | | | | | | | | |
| OFFICE SPECIALISTS | | PO BOX 6142 | | | BOSTON | MA | 022126142 | |
| OFFICE SPECIALISTS | | PO BOX 6142 | | | BOSTON | MA | 02212-6142 | |
| OFFICE SPECIALISTS | | PO BOX 60583 | | | CHARLOTTE | NC | 28260 | |
| OFFICE STAR PRODUCTS | | PO BOX 4148 | | | ONTARIO | CA | 91761 | |
| OFFICE SUPPLIES INC | | PO BOX 1916 | 13224 FOUNTAINHEAD PLAZA | | HAGERSTOWN | MD | 21742 | |
| OFFICE SUPPLIES INC | | | | | | | | |
| OFFICE SUPPLY & EQUIPMENT CO | | PO BOX 548 | | | KNOXVILLE | TN | 37901 | |
| OFFICE SUPPLY CLUB | | PO BOX 66001 323 | | | ANAHEIM | CA | 92816 | |
| OFFICE SUPPLY CLUB | | | | | | | | |
| OFFICE TEK EXPRESS | | PO BOX 4760 | | | KANEOHE | HI | 967448760 | |
| OFFICE TEK EXPRESS | | PO BOX 4760 | | | KANEOHE | HI | 96744-8760 | |
| OFFICE TIMESAVERS LLC | | ONE DANIEL BURNHAM CT STE 310C | | | SAN FRANCISCO | CA | 94109 | |
| OFFICECLEAN | | 5761 WESTBOURNE AVE | | | COLUMBUS | OH | 43213 | |
| OFFICEMAX INC | | PO BOX 101705 | | | ATLANTA | GA | 30392-1705 | |
| OFFICES OF LEE PHILLIP FORMAN | | 1301 W 22ND ST | | | OAK BROOK | IL | 60523 | |
| OFFICES OF LEE PHILLIP FORMAN | | LTD AS LEGAL COUNSEL | FOR MELANIE LEONARD | | OAKBROOK | IL | 60523 | |
| OFFICESCAPES LLC | | 90 NOVNER DR | | | CINCINNATI | OH | 45215 | |
| OFFICETEAM | | 12400 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| OFFICETEAM | | FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | |
| OFFICETEAM | | 5720 STONERIDGE DR | | | PLEASANTON | CA | 94588-2700 | |
| OFFICEWORX | | PO BOX 30310 | | | NASHVILLE | TN | 372410310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OFFICEWORX | | PO BOX 30310 | | | NASHVILLE | TN | 37241-0310 | |
| OFFICIAL AIRLINE GUIDE | | PO BOX 55664 | | | BOULDER | CO | 80322-5664 | |
| OFFICIAL AIRLINE GUIDE | | PO BOX 56717 | | | BOULDER | CO | 803226717 | |
| OFFICIAL AIRLINE GUIDE | | PO BOX 56717 | | | BOULDER | CO | 80322-6717 | |
| OFFICIAL AIRLINE GUIDE | | PO BOX 56742 | | | BOULDER | CO | 803226742 | |
| OFFICIAL AIRLINE GUIDE | | PO BOX 56742 | | | BOULDER | CO | 80322-6742 | |
| OFFICIAL AIRLINE GUIDE | | PO BOX 58108 | | | BOULDER | CO | 80322-8108 | |
| OFFICIAL AIRLINE GUIDES | | PO BOX 56741 | | | BOULDER | CO | 803226741 | |
| OFFICIAL AIRLINE GUIDES | | PO BOX 56741 | | | BOULDER | CO | 80322-6741 | |
| OFFICIAL BOARD MARKETS | | 131 WEST FIRST ST | | | DULUTH | MN | 558022065 | |
| OFFICIAL BOARD MARKETS | | SUBSCRIPTION SERVICES | 131 WEST FIRST ST | | DULUTH | MN | 55802-2065 | |
| OFFICIAL HOTEL GUIDE | | PO BOX 10710 | | | RIVERTON | NJ | 08076 | |
| OFFICIAL HOTEL GUIDE | | PO BOX 7664 | | | RIVERTON | NJ | 08077 | |
| OFFICIAL MEETING FACILITIES | | GUIDE | PO BOX 7610 | | HIGHLANDS RANCH | CO | 80126 | |
| OFFICIAL MEETING FACILITIES | | PO BOX 7610 | | | HIGHLANDS RANCH | CO | 80126 | |
| OFFICIAL US XBOX MAGAZINE, THE | | 150 N HILL DR STE 40 | | | BRISBANE | CA | 94005 | |
| OFFICIAL US XBOX MAGAZINE, THE | | PO BOX 60000 LCKBX FILE 30337 | FUTURE NETWORK USA | | SAN FRANCISCO | CA | 94160 | |
| OFFUTT THOMAS, CHRISTINE | | 2322 W GRACE ST APT 1 | | | RICHMOND | VA | 23220 | |
| OFI CUSTOM METAL FABRICATION | | PO BOX 851 | | | ASHLAND | VA | 23005 | |
| OFMA | | 7901 OAKPORT RD STE 4300 | | | OAKLAND | CA | 94621 | |
| OFS MEDICAL GROUP | | PO BOX 1712 | COMMON BUSINESS OFFICE | | PEORIA | IL | 61656-1712 | |
| OFS MEDICAL GROUP | | 308 ST JOSEPH DRIVE | | | BLOOMINGTON | TN | 61701 | |
| OFS MEDICAL GROUP | | 308 ST JOSEPH DR | | | BLOOMINGTON | TN | 61701 | |
| OG&E | | PO BOX 24990 | | | OKLAHOMA CITY | OK | 73124-0990 | |
| OG&E | | PO BOX 26040 | | | OKLAHOMA CITY | OK | 731260040 | |
| OG&E | | PO BOX 26040 | | | OKLAHOMA CITY | OK | 73126-0040 | |
| OG&E OKLAHOMA GAS & ELECTRIC SERVICE | | P O BOX 24990 | | | OKLAHOMA CITY | OK | 73124-0990 | |
| OGARA, DONNA | | 4532 CARMELYNN ST | | | TORRANCE | CA | 90503 | |
| OGBURN ELECTRIC CO INC | | 5415 MURRAY RD | | | WINSTON SALEM | NC | 27106 | |
| OGBURN, STEPHEN | | 8236 CHRISTOPHER PAUL DR | | | MECHANICSVILLE | VA | 23111 | |
| OGDEN CHECK APPROVAL | | CHESAPEAKE GEN DIST COURT | | | CHESAPEAKE | VA | 23320 | |
| OGDEN CHECK APPROVAL | | CIVIL CENTER CEDAR RD | CHESAPEAKE GEN DIST COURT | | CHESAPEAKE | VA | 23320 | |
| OGDEN COURT | | 2549 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| OGDEN NEWSPAPERS INC | | 1500 MAIN ST | INTELLIGENCER NEWS REGIST | | WHEELING | WV | 26003 | |
| OGDEN NEWSPAPERS INC | | | | | | | | |
| OGDEN, RICK | | 5350 PARTNERS CT | PETTY CASH | | FREDERICK | MD | 21703 | |
| OGILVY RENAULT LLP | | PO BOX 84 | | | TORONTO | ON | M5J 2Z4 | CAN |
| OGIO INTERNATIONAL | | 14926 S PONY EXPRESS RD | | | BLUFFDALE | UT | 84065 | |
| OGIO INTERNATIONAL INC | | DEPT 7036 | | | CAROL STREAM | IL | 60122-7036 | |
| OGLE & PETERSON | | 414 E MARKET ST STE C | | | CHARLOTTESVILLE | VA | 22902 | |
| OGLE COUNTY | | PO BOX 337 | CIRCUIT COURT | | OREGON | IL | 61061 | |
| OGLE TV REPAIR INC | | 3837 C ELM SPRINGS ROAD | | | SPRINGDALE | AR | 72762 | |
| OGLETREE DEAKINS NASH ET AL | | PO BOX 89 | | | COLUMBIA | SC | 29202 | |
| OGLETREE DEAKINS NASH ET AL | | PO BOX 101860 | | | ATLANTA | GA | 303921860 | |
| OGLIARUSO, MICHAEL | | 645 PIERCE ST | CLEARWATER PD | | CLEARWATER | FL | 33756 | |
| OGLIARUSO, MICHAEL | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| OH BOY RECORDS | | 33 MUSIC SQUARE WEST STE 102B | | | NASHVILLE | TN | 37203 | |
| OH HECK | | 11112 SITHEAN WAY | | | RICHMOND | VA | 23233 | |
| OHAGAN SPENCER LLC | | ONE EAST WACKER STE 3400 | ACCOUNTS RECEIVABLE | | CHICAGO | IL | 60601 | |
| OHALLORAN & SONS, THOMAS J | | 14400 SENECA RD | | | DARNESTOWN | MD | 20874 | |
| OHANIAN, VAHE | | AND TERRENCE DEGELDER | 24151 W DEL MONTE DR UNIT 336 | | VALENCIA | CA | 91355 | |
| OHARA & SONS LOCKSMITH | | PO BOX 504 | | | STREAMWOOD | IL | 60107 | |
| OHARA FINANCIAL SERVICES | | 28321 MARGUERITE PKY STE 205 | | | MISSION VIEJO | CA | 92692 | |
| OHARA FINANCIAL SERVICES | | | | | | | | |
| OHARA INC, SS | | P O BOX 3607 | | | MISSION VIEJO | CA | 92690 | |
| OHARE TRUCK SERVICE INC | | 615 FACTORY ROAD | | | ADDISON | IL | 60101 | |
| OHEARN, FRANK | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | BILLERICA | MA | 01821 | |
| OHF TELEVISION INC | | 5222 W GRAND AVE | | | CHICAGO | IL | 60639 | |
| OHIO AIR PRODUCTS OF CANTON | | PO BOX 7250 | | | CANTON | OH | 44705-7250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OHIO AIR PRODUCTS OF CANTON | | | | | | | | |
| OHIO BUREAU OF WORKERS COMPENS | | OHIO DEPT OF JOB & FAMILY SVCS | PO BOX 182404 | | COLUMBUS | OH | 43218-2404 | |
| OHIO BUREAU OF WORKERS COMPENS | | CORPORATE PROCESSING DEPT | | | COLUMBUS | OH | 432710977 | |
| OHIO BUREAU OF WORKERS COMPENS | | STATE INSURANCE | CORPORATE PROCESSING DEPT | | COLUMBUS | OH | 43271-0977 | |
| OHIO BUSINESS MACHINES INC | | 1728 ST CLAIR AVE | | | CLEVELAND | OH | 44114 | |
| OHIO BUSINESS MACHINES INC | | PO BOX 71378 | | | CLEVELAND | OH | 441910578 | |
| OHIO BUSINESS MACHINES INC | | PO BOX 71378 | | | CLEVELAND | OH | 44191-0578 | |
| OHIO BUSINESS MACHINES INC | | PO BOX 691629 | | | CINCINNATI | OH | 45269-1629 | |
| OHIO CHILD SUPPORT PAYMENT CTR | | PO BOX 182394 | | | COLUMBUS | OH | 43218 | |
| OHIO CLE INSTITUTE | | PO BOX 8 | | | COLUMBUS | OH | 432160008 | |
| OHIO CLE INSTITUTE | | PO BOX 8 | | | COLUMBUS | OH | 43216-0008 | |
| OHIO CONCRETE RESTORATION CO | | 12561 CLARK DR | | | ORIENT | OH | 43146 | |
| OHIO CONCRETE RESTORATION CO | | | | | | | | |
| OHIO COUNCIL OF RETAIL MERCHAN | | 50 W BROAD ST | | | COLUMBUS | OH | 43215 | |
| OHIO COUNCIL OF RETAIL MERCHAN | | 50 W BROAD ST STE 2020 | | | COLUMBUS | OH | 43215 | |
| OHIO COUNTY | | 1500 CHAPLINE ST CIRCUIT COURT | CITY & COUNTY BLDG RM 403 | | WHEELING | WV | 26003 | |
| OHIO DEPT OF TAXATION | | PO BOX 182131 | | | COLUMBUS | OH | 432182131 | |
| OHIO DEPT OF TAXATION | | PO BOX 182131 | | | COLUMBUS | OH | 43218-2131 | |
| OHIO EDISON | | P O BOX 3637 | | | AKRON | OH | 44309-3637 | |
| OHIO EDISON | | 76 SOUTH MAIN ST | | | AKRON | OH | 44308 | |
| OHIO EDISON | | PO BOX 3637 | | | AKRON | OH | 44309 | |
| OHIO EDISON | | PO BOX 790 | | | AKRON | OH | 44309 | |
| OHIO EDISON | | PO BOX 3690 | | | ARKAN | OH | 44399 | |
| OHIO GENERATOR | | 134 N CHAPEL ST | | | LOUISVILLE | OH | 44641 | |
| OHIO GENERATOR | | | | | | | | |
| OHIO KENTUCKY INDIANA CORP | | 37 W 7TH ST STE 300 | | | CINCINNATI | OH | 45202 | |
| OHIO POLICE CHIEF | | 6277 RIVERSIDE DR | | | DUBLIN | OH | 43017 | |
| OHIO POLICE CHIEF | | 6277 RIVERSIDE DR 2N | | | DUBLIN | OH | 43017-5067 | |
| OHIO POLICE CHIEF VALLEYVIEW | | 21010 CENTER RIDGE RD 701 | | | ROCKY RIVER | OH | 44116 | |
| OHIO PUBLIC SAFETY SPECIALIST | | 842 WEST GALBRAITH RD | | | CINCINNATI | OH | 45231 | |
| OHIO SCHOOL DISTRICT INCOME | | PO BOX 182388 | | | COLUMBUS | OH | 432182388 | |
| OHIO SCHOOL DISTRICT INCOME | | TAX OFFICE | PO BOX 182388 | | COLUMBUS | OH | 43218-2388 | |
| OHIO SECRETARY OF STATE | | 30 E BROAD ST 14TH FLOOR | | | COLUMBUS | OH | 432660418 | |
| OHIO SECRETARY OF STATE | | 30 E BROAD ST 14TH FLOOR | | | COLUMBUS | OH | 43266-0418 | |
| OHIO SOCIETY OF CPAS, THE | | PO BOX 1810 | | | DUBLIN | OH | 430177810 | |
| OHIO SOCIETY OF CPAS, THE | | 535 METRO PLACE SOUTH | PO BOX 1810 | | DUBLIN | OH | 43017-7810 | |
| OHIO STATE ATTORNEYS GENERAL | NANCY HARDIN ROGERS | STATE OFFICE TOWER | 30 E BROAD ST | | COLUMBUS | OH | 43266-0410 | |
| OHIO STATE BAR ASSOCIATION | | PO BOX 16562 | | | COLUMBUS | OH | 43216-6562 | |
| OHIO STATE UNIVERSITY | | 250 LINCOLN TOWER 1800 CANNON | OFFICE OF TREASURER ACCTS REC | | COLUMBUS | OH | 43210 | |
| OHIO STATE UNIVERSITY | | | | | | | | |
| OHIO TREASURER | | PO BOX 16561 | | | COLUMBUS | OH | 43216-6561 | |
| OHIO TREASURER | | PO BOX 27 | | | COLUMBUS | OH | 43266 | |
| OHIO TREASURER, STATE OF | | PO BOX 530 | | | COLUMBUS | OH | 432660030 | |
| OHIO TREASURER, STATE OF | | 2323 W FIFTH AVENUE RM 2050 | PO BOX 530 | | COLUMBUS | OH | 43266-0030 | |
| OHIO UNION OF PATROLMEN ASSOC | | 4308 FRANKLIN BLVD | | | CLEVELAND | OH | 441132840 | |
| OHIO UNION OF PATROLMEN ASSOC | | 4308 FRANKLIN BLVD | | | CLEVELAND | OH | 44113-2840 | |
| OHIO VALLEY ELECTRICAL SERVICE | | 11441 LIPPELMAN RD | | | CINCINNATI | OH | 45246 | |
| OHIO VALLEY MECHANICAL INC | | PO BOX 16618 | | | LOUISVILLE | KY | 40256 | |
| OHIO VALLEY PLUMBING | | PO BOX 2600 | | | EVANSVILLE | IN | 47728 | |
| OHIO VALLEY VOLLEYBALL CENTER | | 1820 TAYLOR AVE | | | LOUISVILLE | KY | 40213 | |
| OHIO VENDING SERVICES INC | | 811 BUSCH CT | | | COLUMBUS | OH | 43229 | |
| OHIO, STATE OF | | 77 S H16H ST 20TH FL | OHIO DIVISION OF UNCLAIMED FUND | | COLUMBUS | OH | 43215-6108 | |
| OHIO, STATE OF | | PO BOX 18305 DEPT OF COMMERCE | UNCLAIMED PROPERTY DIVISION | | COLUMBUS | OH | 43218 | |
| OHIO, STATE OF | | PO BOX 530 SALES & USE DIV | ATTN R FAHY | | COLUMBUS | OH | 43266 | |
| OHIO, STATE OF | | PO BOX 347 | | | COLUMBUS | OH | 432660007 | |
| OHIO, STATE OF | | DEPT OF TAXATION | PO BOX 347 | | COLUMBUS | OH | 43266-0007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OHIO, SUPREME COURT OF | | 30 E BROAD ST | ATTORNEY REGISTRATION OFFICE | | COLUMBUS | OH | 43215-3414 | |
| OHIOS PREMIER ENTERTAINMENT | | 3852 FARMBROOK LN | | | COLUMBUS | OH | 43204 | |
| OHLONE LANDSCAPING | | 198 MANFRE RD | | | WATSONVILLE | CA | 95076 | |
| OHM ELECTRONICS INC | | 609 WEST CLINTON ST | | | ITHACA | NY | 14850 | |
| OHS COMPCARE | | 301 BROADWAY STE 1000 | | | KANSAS CITY | MO | 64111 | |
| OHS COMPCARE | | PO BOX 410615 | | | KANSAS CITY | MO | 64141-0615 | |
| OIL CAN MAN INC | | 701 NW 7TH TERRACE | | | FT LAUDERDALE | FL | 33311 | |
| OIL RANCH | | PO BOX 429 | | | HOCKLEY | TX | 774470429 | |
| OIL RANCH | | PO BOX 429 | | | HOCKLEY | TX | 77447-0429 | |
| OIL RITE CORP | | PO BOX 1207 | | | MANITOWOC | WI | 54221-1207 | |
| OIL RITE CORP | | | | | | | | |
| OK DESIGNS | | PO BOX 344 | | | LONE GROVE | OK | 73443 | |
| OK IRON AND METAL CO INC | | PO BOX 548 | | | ARDMORE | OK | 73402 | |
| OK IRON AND METAL CO INC | | 700 P STREET NE | PO BOX 548 | | ARDMORE | OK | 73402 | |
| OK RADIO & SOUND | | 416 ZINNIA AVE | | | PALMYRA | WI | 53156 | |
| OK RADIO & TV | | 1411 W 5TH | | | PLAINVIEW | TX | 79072 | |
| OK TRANSFER & STORAGE INC | | 820 E ZIMMERLY | | | WICHITA | KS | 67211 | |
| OK VACUUM & JANITOR SUPPLY CO | | 410 10TH ST | | | VALLEY PARK | MO | 63088-1958 | |
| OK VACUUM & JANITOR SUPPLY CO | | 12012 MANCHESTER ROAD | | | ST LOUIS | MO | 63131 | |
| OKALOOSA COUNTY | | TAX COLLECTOR | | | FT WALTON BEACH | FL | 32547 | |
| OKALOOSA COUNTY | | PO BOX 1390 | TAX COLLECTOR | | NICEVILLE | FL | 32588-1390 | |
| OKALOOSA COUNTY CIRCUIT COURT | | PO DRAWER 1359 | DOMESTIC RELATIONS/COURT CLERK | | CRESTVIEW | FL | 32536 | |
| OKALOOSA COUNTY CIRCUIT COURT | | DOMESTIC RELATIONS/COURT CLERK | | | CRESTVIEW | FL | 32536 | |
| OKALOOSA COUNTY TAX COLLECTOR | | PO BOX 1029 | | | CRESTVIEW | FL | 32536 | |
| OKALOOSA COUNTY TAX COLLECTOR | | PO BOX 1027 | | | CRESTVIEW | FL | 325361027 | |
| OKALOOSA COUNTY WATER & SEWER | | STE 300 | | | FT WALTON BEACH | FL | 325471225 | |
| OKALOOSA COUNTY WATER & SEWER | | 1804 LEWIS TURNER BLVD | STE 300 | | FT WALTON BEACH | FL | 32547-1225 | |
| OKC ELECTRICAL CONTRACTORS | | 1644 NW 3RD STREET | | | OKLAHOMA CITY | OK | 73106 | |
| OKEE SQUARE ASSOCIATES LTD | | 777 S FLAGLER DR STE 1101 | E TOWER C/O GOODMAN CO | | WEST PALM BEACH | FL | 33401 | |
| OKEE SQUARE LLC | | 9400 N CENTRAL EXPY NO 500 | | | DALLAS | TX | 75231 | |
| OKEE SQUARE LLC | | 9400 N CENTRAL EXPRESSWAY | NO 500 | | DALLAS | TX | 75231 | |
| OKEECHOBEE CNTY CIRCUIT COURT | | 304 NW 2ND ST RM 101 | | | OKEECHOBEE | FL | 34972 | |
| OKEEFE & WAINWRIGHT | | 421 W BEACH DR | | | PANAMA CITY | FL | 32401 | |
| OKEEFE & WAINWRIGHT | | | | | | | | |
| OKEEFE CONST INC, TJ | | 39 SIZER DR | | | WALES | MA | 01081 | |
| OKEEFE CONST INC, TJ | | | | | | | | |
| OKEEFE SERVICE CO | | RR 2 BOX 2145 | | | LAKE ARIEL | PA | 18436 | |
| OKEEFE, DENNIS P | | 915 PENOBSCOT | | | RICHMOND | VA | 23227 | |
| OKEEFEE & SPIES | | PO BOX 1419 | | | LYNCHBURG | VA | 245051419 | |
| OKEEFEE & SPIES | | 828 MAIN STREET SUITE 1803 | PO BOX 1419 | | LYNCHBURG | VA | 24505-1419 | |
| OKEEFFE III, THOMAS J | | 9516 ALEX GARDEN CT | | | MECHANICSVILLE | VA | 23116 | |
| OKEMOS TV & ELECTRONICS | | 2160 W GRAND RIVER | | | OKEMOS | MI | 48864 | |
| OKENFUSS APPLIANCE SERVICE | | 11495 STATE RT M | | | STE GENEVIEVE | MO | 63670 | |
| OKERSTROM CONSTRUCTION, ROBERT | | 13520 MERRIMAN RD | | | LIVONIA | MI | 48150 | |
| OKERSTROM CONSTRUCTION, ROBERT | | | | | | | | |
| OKI APPLIANCE INSTALLATION CO | | PO BOX 645 | | | MILFORD | OH | 45150 | |
| OKI SYSTEMS INC | | PO BOX 632994 | | | CINCINNATI | OH | 45263-2994 | |
| OKI SYSTEMS INC | | LOCATION 00138 | | | CINCINNATI | OH | 45264 | |
| OKLAHOMA CENTRALIZED SUPP REG | | PO BOX 268809 | | | OKLAHOMA CITY | OK | 73126-8809 | |
| OKLAHOMA CITY HUMAN SVCS DEPT | | PO BOX 268849 | CHILD SUPPORT ENFORCEMENT | | OKLAHOMA CITY | OK | 73126-8849 | |
| OKLAHOMA CITY MUNICIPAL COURT | | PO BOX 26487 | | | OKLAHOMA CITY | OK | 73126-0487 | |
| OKLAHOMA CITY POLICE DEPT | | PO BOX 96 0187 | | | OKLAHOMA CITY | OK | 73196-0187 | |
| OKLAHOMA CITY WINTRONIC CO | | 3428 LAKESIDE DR | | | OKLAHOMA CITY | OK | 73179 | |
| OKLAHOMA CITY, CITY OF | | 420 W MAIN ST STE 130 | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA CITY, CITY OF | | P O BOX 26570 | | | OKLAHOMA CITY | OK | 731260570 | |
| OKLAHOMA CITY, CITY OF | | PO BOX 26570 | CITY TREASURER | | OKLAHOMA CITY | OK | 73126-0570 | |
| OKLAHOMA CITY, CITY OF | | PO BOX 268837 | POLICE DEPT PERMIT & ID SECT | | OKLAHOMA CITY | OK | 73126-8837 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OKLAHOMA COUNTY COURT CLERK | | 320 ROBERT S KERR RM 409 | PATRICIA PRESLEY | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY TREASURER | | PO BOX 268875 | | | OKLAHOMA CITY | OK | 73126-8875 | |
| OKLAHOMA COUNTY TREASURER | | PO BOX 99196 | | | OKLAHOMA CITY | OK | 731990196 | |
| OKLAHOMA DEPT OF AGRICULTURE | | FOOD AND FORESTRY | PO BOX 528804 | | OKLAHOMA CITY | OK | 73152-8804 | |
| OKLAHOMA DISTRICT COURT CLERK | | OKLAHOMA COUNTY COURTHOUSE | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA EMPLOYMENT SEC COMM | | BUILDING | | | OKLAHOMA CITY | OK | 731054495 | |
| OKLAHOMA EMPLOYMENT SEC COMM | | PO BOX 52004 | WILL RODGERS MEMORIAL OFFICE | | OKLAHOMA CITY | OK | 73152-2004 | |
| OKLAHOMA GOODWILL INDUSTRIES | | 410 SW 3RD ST | | | OKLAHOMA CITY | OK | 73109 | |
| OKLAHOMA GOODWILL INDUSTRIES, INC | | 410 SW 3RD | | | OKLAHOMA CITY | OK | 73109 | |
| OKLAHOMA GUARANTEED | | WAGE WITHOLDING UNIT | P O BOX 3000 | | OKLAHOMA CITY | OK | 73101 | |
| OKLAHOMA GUARANTEED | | PO BOX 3010 | | | OKLAHOMA CITY | OK | 731013010 | |
| OKLAHOMA GUARANTEED | | PO BOX 3010 | STUDENT LOAN PROGRAM | | OKLAHOMA CITY | OK | 73101-3010 | |
| OKLAHOMA INSURANCE DEPT | | PO BOX 53408 | 2401 NW 23RD ST STE 28 | | OKLAHOMA CITY | OK | 73107-3408 | |
| OKLAHOMA INSURANCE DEPT | | 1901 N WALNUT | | | OLAHOMA CITY | OK | 73152 | |
| OKLAHOMA NATURAL GAS CO | | PO BOX 268826 | | | OKLAHOMA CITY | OK | 731268826 | |
| OKLAHOMA NATURAL GAS CO | | PO BOX 268826 | | | OKLAHOMA CITY | OK | 73126-8826 | |
| OKLAHOMA NATURAL GAS CO | | PO BOX 871 | ATTN NORTHPOINTE OFFICE | | TULSA | OK | 74102-0871 | |
| OKLAHOMA NATURAL GAS CO OKLAHOMA | | P O BOX 268826 | | | OKLAHOMA CITY | OK | 73126-8826 | |
| OKLAHOMA NATURAL GAS CO TULSA | | P O BOX 1234 | | | TULSA | OK | 74186-1234 | |
| OKLAHOMA NATURAL GAS COMPANY | | PO BOX 1234 | | | TULSA | OH | 741861234 | |
| OKLAHOMA NATURAL GAS COMPANY | | PO BOX 1234 | | | TULSA | OH | 74186-1234 | |
| OKLAHOMA NATURAL GAS/TRANSPORTATION | | PO BOX 268826 | | | OKLAHOMA CITY | OK | 73126-8826 | |
| OKLAHOMA OFFSET | | 5124 SOUTH 100 EAST AVE | | | TULSA | OK | 74146 | |
| OKLAHOMA OFFSET INC | | 5124 S 100 E AVE | | | TULSA | OK | 74146 | |
| OKLAHOMA RETAIL MERCHANTS ASSN | | 2519 NORTHWEST 23 STE 101 | | | OKLAHOMA CITY | OK | 73107 | |
| OKLAHOMA RETAIL MERCHANTS ASSN | | 2519 NW 23 STE 200 | | | OKLAHOMA CITY | OK | 73107 | |
| OKLAHOMA ROOFING & SHEET METAL | | PO BOX 96528 | | | OKLAHOMA CITY | OK | 731436528 | |
| OKLAHOMA ROOFING & SHEET METAL | | PO BOX 96528 | | | OKLAHOMA CITY | OK | 73143-6528 | |
| OKLAHOMA SECRETARY OF STATE | | RM 101 | | | OKLAHOMA CITY | OK | 731054897 | |
| OKLAHOMA SECRETARY OF STATE | | 2300 N LINCOLN BLVD | RM 101 | | OKLAHOMA CITY | OK | 73105-4897 | |
| OKLAHOMA STATE ATTORNEYS GENERAL | W A DREW EDMONDSON | STATE CAPITOL | RM 112 2300 N LINCOLN BLVD | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA STATE BUREAU OF | | 6600 N HARVEY STE 300 | | | OKLAHOMA CITY | OK | 731167910 | |
| OKLAHOMA STATE BUREAU OF | | INVESTIGATION | 6600 N HARVEY STE 300 | | OKLAHOMA CITY | OK | 73116-7910 | |
| OKLAHOMA STATE DEPT OF HEALTH | | 1000 NE 10TH ST | ALARM DIV | | OKLAHOMA CITY | OK | 73117-1299 | |
| OKLAHOMA STATE TAX COMMISSION | | BUSINESS TAX DIV WH | | | OKLAHOMA CITY | OK | 731260860 | |
| OKLAHOMA STATE TAX COMMISSION | | PO BOX 26860 | | | OKLAHOMA CITY | OK | 73126-0860 | |
| OKLAHOMA STATE TAX COMMISSION | | PO BOX 26850 | BUSINESS TAX DIV WH | | OKLAHOMA CITY | OK | 73126-0860 | |
| OKLAHOMA STATE TAX COMMISSION | | PO BOX 26930 | BUSINESS TAX DIV FRANCHISE | | OKLAHOMA CITY | OK | 73126-0930 | |
| OKLAHOMA STATE TAX COMMISSION | | PO BOX 271376 | GC SERVICES GARY TAYLOR | | OKLAHOMA CITY | OK | 73137 | |
| OKLAHOMA STATE TAX COMMISSION | | 2501 LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194-0010 | |
| OKLAHOMA STATE TREASURER | | 4545 LINCOLN BLVD STE 106 | UNCLAIMED PROPERTY | | OKLAHOMA CITY | OK | 73105-3413 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 26920 | | | OKLAHOMA CITY | OK | 73126 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 53374 | | | OKLAHOMA CITY | OK | 73152-3374 | |
| OKLAHOMA, STATE OF | | 4545 N LINCOLN BLVD STE 106 | OKLAHOMA ST TREASURER UNCLAIMD | | OKLAHOMA CITY | OK | 73105-3413 | |
| OKLAHOMA, UNIVERSITY OF | | 900 ASP AVE STE 323 | | | NORMAN | OK | 73019 | |
| OKLAHOMA, UNIVERSITY OF | | 900 N PORTLAND AVENUE | TRAINING AND DEVELOPMENT | | OKLAHOMA CITY | OK | 73107-6195 | |
| OKLAHOMA, UNIVERSITY OF | | CAREER SERVICES | | | STILLWATER | OK | 74078 | |
| OKLAHOMA, UNIVERSITY OF | | 370 STUDENT UNION | CAREER SERVICES | | STILLWATER | OK | 74078 | |
| OKO ENGINEERING INC | | 23671 BIRTCHER DR | | | LAKE FOREST | CA | 92630 | |
| OKO ENGINEERING INC | | | | | | | | |
| OKOLONA PEST CONTROL INC | | PO BOX 19201 | | | LOUISVILLE | KY | 40259 | |
| OKOLONA SANITATION INC | | 2105 OUTER LOOP | | | LOUISVILLE | KY | 40219-3562 | |
| OKOLONA SANITATION INC | | | | | | | | |
| OKTIBBEHA COUNTY CIRCUIT COURT | | COURT CLERK | | | STARKVILLE | MS | 39759 | |
| OKTIBBEHA COUNTY CIRCUIT COURT | | 101 E MAIN | COURTHOUSE | | STARKVILLE | MS | 39759 | |
| OKUBB, ALLAN Y | | 3221 WAIALAE AVE STE 388 | PO BOX 10225 | | HONOLULU | HI | 96816 | |
| OKUBB, ALLAN Y | | PO BOX 10225 | | | HONOLULU | HI | 96816 | |
| OLATHE CHAMBER OF COMMERCE | | PO BOX 98 | 100 E SANTA FE STE 102 | | OLATHE | KS | 66051-0098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLATHE CHAMBER OF COMMERCE | | | | | | | | |
| OLATHE FORD | | 1845 E SANTE FE | | | OLATHE | KS | 66062 | |
| OLATHE POINTE CHICK FIL A | | 12087 S BLACKBOB RD | | | OLATHE | KS | 66062 | |
| OLATHE T SHIRT & TROPHY INC | | 890 N JAN MAR CT | | | OLATHE | KS | 66061 | |
| OLATHE, CITY OF | | PO BOX 768 | | | OLATHE | KS | 66051 | |
| OLD BRICKYARD RESTRNT/SALOON | | 1587 N NATIONAL AVE | | | CHEHALIS | WA | 98532 | |
| OLD BRIDGE APARTMENTS | | PO BOX 27032 | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | |
| OLD CHICAGO | | 530 WEST BROADWAY | | | TEMPE | AZ | 85282 | |
| OLD COLONY MEMORIAL | | PO BOX 959 | | | PLYMOUTH | MA | 02360 | |
| OLD COLONY REALTORS | | 1210 KANAWHA BLVD E | | | CHARLESTON | WV | 25301 | |
| OLD COUNTRY BUFFET | | 1495 OLD YORK RD | | | ABINGTON | PA | 190011923 | |
| OLD COUNTRY BUFFET | | 1495 OLD YORK RD | | | ABINGTON | PA | 19001-1923 | |
| OLD COUNTRY BUFFET | | 10260 VIKING DRIVE STE 100 | | | EDEN PRAIRIE | MN | 55344 | |
| OLD COUNTRY BUFFET | | 154 S GARY AVE | | | BLOOMINGDALE | IL | 60108 | |
| OLD COUNTRY BUFFET | | 154 S GARY AVENUE | | | BLOOMINGDALE | IL | 60108 | |
| OLD DOMINION APPRAISAL | | 9697C MAIN ST | | | FAIRFAX | VA | 22031 | |
| OLD DOMINION CAMERA SHOP | | 3128 W CARY ST | | | RICHMOND | VA | 23221 | |
| OLD DOMINION FREIGHT LINE | | 301 N MAIN ST STE 2600 | ATTN REGGIE DOUTHIT | | WINSTON SALEM | NC | 27101 | |
| OLD DOMINION FREIGHT LINE | | PO BOX 60908 | | | CHARLOTTE | NC | 282600908 | |
| OLD DOMINION FREIGHT LINE | | PO BOX 60908 | | | CHARLOTTE | NC | 28260-0908 | |
| OLD DOMINION INSULATION INC | | 8142 HULL ST | | | RICHMOND | VA | 23235 | |
| OLD DOMINION INSULATION INC | | | | | | | | |
| OLD DOMINION LANDSCAPING | | 2857 CLARKS RD | | | RUSTBURG | VA | 24588 | |
| OLD DOMINION METAL PROD INC | | 1601 OVERBROOK RD | | | RICHMOND | VA | 23220 | |
| OLD DOMINION METAL PROD INC | | | | | | | | |
| OLD DOMINION OFFICE SYSTEMS | | 14119 H SULLYFIELD CIR | | | CHANTILLY | VA | 20151 | |
| OLD DOMINION OFFICE SYSTEMS | | 14119 H SULLYFIELD CIRCLE | | | CHANTILLY | VA | 22021 | |
| OLD DOMINION UNIVERSITY | | WEBB UNIVERSITY CENTER RM 2202 | | | NORFOLK | VA | 235290524 | |
| OLD DOMINION UNIVERSITY | | 2202 WEBB CTR | CAREER MANAGEMENT CTR | | NORFOLK | VA | 23529-0524 | |
| OLD FASHION FOODS INC | | 5521 COLLINS BLVD SW | | | AUSTELL | GA | 30106 | |
| OLD FASHIONED JANITORIAL | | PO BOX 3886 | | | JACKSON | TN | 383033886 | |
| OLD FASHIONED JANITORIAL | | PO BOX 3886 | | | JACKSON | TN | 38303-3886 | |
| OLD FLORIDA CATERING | | 3354 NORTH OCEAN BLVD | | | FT LAUDERDALE | FL | 33308 | |
| OLD FORGE | | PO BOX 67 | | | MOGADORE | OH | 44260 | |
| OLD LAHAINA LUAU | | 1287 FRONT ST | | | LAHAINA | HI | 96761 | |
| OLD LAHAINA LUAU | | | | | | | | |
| OLD MILL, THE | | 5031 NEW HARMONY RD | | | EVANSVILLE | IN | 47720 | |
| OLD PUEBLO ELECTRIC SERVICES | | 5006 E SPEEDWAY BLVD | | | TUCSON | AZ | 85712 | |
| OLD PUEBLO ELECTRIC SERVICES | | | | | | | | |
| OLD REPUBLIC INSURANCE CO | | 445 S MOORLAND RD STE 300 | | | BROOKFIELD | WI | 53005-4253 | |
| OLD REPUBLIC INSURANCE CO | | PO BOX 2939 | CO OLD REPUBLIC RISK MGMT | | MILWAUKEE | WI | 53201-2939 | |
| OLD REPUBLIC TITLE AGENCY | | 150 E MOUND STREET | | | COLUMBUS | OH | 43215 | |
| OLDAKER, SHERALDINE | | PO BOX 47 | | | HEPZIBAH | WV | 26369 | |
| OLDE NEW YORK CATERERS | | 283 RT 17 S | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| OLDFIELDS SERVICE | | 1465 WEST 7TH AVENUE | | | EUGENE | OR | 97402 | |
| OLDMAN, MICHELE | | PO BOX 826 | | | MOSS BEACH | CA | 94038 | |
| OLEARY & CO, J PATRICK | | 14115 VERDE MAR LN | | | HOUSTON | TX | 77095 | |
| OLEARY CATERING INC, BETH | | 3438 CHURCH STREET | | | CINCINNATI | OH | 45244 | |
| OLEGS ELECTRIC | | 221 N HELM AVE | | | CLOVIS | CA | 93612 | |
| OLIGONSAT CORP | | 58 STUART AVE APT 4 | | | NORWALK | CT | 06850 | |
| OLIN NEIL & HALTRECHT | | 26 S CHURCH ST | | | WEST CHESTER | PA | 19380 | |
| OLIN NEIL & HALTRECHT | | PO BOX 356 | 26 S CHURCH ST | | WEST CHESTER | PA | 19381-0356 | |
| OLIPHANT FINANCIAL CORPORATION | | PO BOX 2899 | | | SARASOTA | FL | 34230 | |
| OLIPHANT FINANCIAL CORPORATION | | 2033 WOOD ST STE 105 | | | SARASOTA | FL | 34237 | |
| OLIVAREZ, JAMIE | | 1248 CR 284 | | | ALVIN | TX | 77511 | |
| OLIVAS INC | | 83 1/2 85 E MAIN ST | | | MILFORD | MA | 01757 | |
| OLIVAS INC | | | | | | | | |
| OLIVE GARDEN | | 7113 W BROAD ST | | | RICHMOND | VA | 23294 | |
| OLIVE GARDEN | | 2467 COBB PARKWAY | | | SMYRNA | GA | 30080 | |
| OLIVE GARDEN | | PO BOX 30000 | | | ORLANDO | FL | 328919015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVE GARDEN | | PO BOX 30000 | | | ORLANDO | FL | 32891-9015 | |
| OLIVE GARDEN | | 4604 S COOPER ST | | | ARLINGTON | TX | 76017 | |
| OLIVEIRA, IRIS H | | 812 PLUMERIA DR | | | ARLINGTON | TX | 76002 | |
| OLIVEIRA, IRIS HELENA | | 1806 WIMBLEDON OAK LN | APT 1217 | | ARLINGTON | TX | 76017 | |
| OLIVENHAIN MUNICIPAL WATER DIS | | 1966 OLIVENHAIN RD | | | ENCINITAS | CA | 92024 | |
| OLIVENHAIN MUNICIPAL WATER DIS | | PO BOX 502630 | | | SAN DIEGO | CA | 92150-2630 | |
| OLIVENHAIN MUNICIPAL WATER DISTRICT OMWD | | P O BOX 502630 | | | SAN DIEGO | CA | 92150-2630 | |
| OLIVER ELECTRONICS | | 313 GRAY RD RT 202 | | | GORHAM | ME | 04038 | |
| OLIVER INC, JM | | 101 WAVERLY AVE | | | MORTON | PA | 19070 | |
| OLIVER PLUMBING INC | | 818 N RAQUET | | | LUFKIN | TX | 75901 | |
| OLIVER PLUMBING INC | | 818 N RAQUET | | | LUFKIN | TX | 75904 | |
| OLIVER SPRINKLER CO INC | | 501 FEHELEY DR | | | KING OF PRUSSIA | PA | 194062690 | |
| OLIVER SPRINKLER CO INC | | 501 FEHELEY DR | | | KING OF PRUSSIA | PA | 19406-2690 | |
| OLIVER, CECILIA T | | C/O TIGER FLOOR CARE | 7331 SOUTH TALMAN AVENUE | | CHICAGO | IL | 60629 | |
| OLIVER, CECILIA T | | 7331 S TALMAN AVE | | | CHICAGO | IL | 60629 | |
| OLIVER, JENNIFER ELAINE | | PO BOX 659791 | C/O TX CHILD SUPP DISB UNIT | | SAN ANTONIO | TX | 78265 | |
| OLIVER, JIMMY | | 11287 ELMONT RD | | | ASHLAND | VA | 23005 | |
| OLIVER, PAUL & LINDA | | PO BOX 2427 | | | FARMINGTON HILLS | MI | 48333-2427 | |
| OLIVER, XIMENA | | 895 LAKEVIEW DR | | | REDDING | CA | 96001 | |
| OLIVERIOS FLORIST | | PO BOX 267 | | | BRIDGEPORT | WV | 26330 | |
| OLIVERIOS FLORIST | | | | | | | | |
| OLIVES ELECTRONICS | | PO BOX 958 | | | MADISON | FL | 32341 | |
| OLIVETREE RESEARCH | | 3588 OUTLOOK AVE | | | CINCINNATI | OH | 45208-1519 | |
| OLIVETTI OFFICE USA | | C/O MELLON BANK N A | DEPT CH 10138 | | PALATINE | IL | 60055-0138 | |
| OLIVO CONSTRUCTION, J | | PO BOX 102 | | | LOMBARD | IL | 60148 | |
| OLIVO, SOLEDAD | | 11342 LOWER AZUSA RD | | | EL MONTE | CA | 91732 | |
| OLLER, FRIENDS OF RICO | | PO BOX 1283 | | | ROSEVILLE | CA | 95678-8283 | |
| OLLIES CLEAN N SWEEP | | PO BOX 2458 | | | SANTA MARIA | CA | 93457 | |
| OLMOS CONSTRUCTION INC | | PO BOX 458296 | | | SAN ANTONIO | TX | 78280 | |
| OLMSTEAD PRODUCTIONS INC | | 81 ENCINA AVE | | | PALO ALTO | CA | 94301 | |
| OLNEY WALLCOVERING | | PO BOX 1172 | | | SPARTANBURG | SC | 29304-1172 | |
| OLNEY WALLCOVERING | | | | | | | | |
| OLP 6609 GRAND LLC | | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | |
| OLP CC FERGUSON LLC | ALYSA BLOCK | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | ATTN ALYSA BLOCK | GREAT NECK | NY | 11021 | |
| OLP CC FLORENCE LLC | ALYSSA BLOCK | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | ATTN ALYSA BLOCK | GREAT NECK | NY | 11021 | |
| OLP CCANTIOCH LLC | ALYSSA BLOCK | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | |
| OLP CCFAIRVIEW HEIGHTS, LLC | ALYSSA BLOCK | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | |
| OLP CCST LOUIS LLC | ALYSSA BLOCK | C/O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | ATTN ALYSA BLOCK | GREAT NECK | NY | 11021 | |
| OLP GURNEE LLC | | 60 CUTTER MILL RD STE 303 | C/O ONE LIBERTY PROPERTIES INC | | GREAT NECK | NY | 11021 | |
| OLS MAINTENANCE SUPPLY INC | | PO BOX 79251 | | | HOUSTON | TX | 77043 | |
| OLS MAINTENANCE SUPPLY INC | | | | | | | | |
| OLSEN MARKETING GROUP | | 44 BELLA FIRENZE | | | TUSCANY HILLS | CA | 92532 | |
| OLSON APPLIANCE SERVICE | | 13020 NE 94TH ST | | | KIRKLAND | WA | 98033 | |
| OLSON APPRAISALS, PAUL | | 314 DIVISION ST | | | PORT ORCHARD | WA | 98366 | |
| OLSON BROS INC | | 2651 ST MARYS AVENUE | | | OMAHA | NE | 68105 | |
| OLSON COMPANY, LES | | PO BOX 65598 | | | SALT LAKE CITY | UT | 841650677 | |
| OLSON COMPANY, LES | | PO BOX 65598 | | | SALT LAKE CITY | UT | 84165-0677 | |
| OLSON EXPOSITION MANAGEMENT | | 35 CONGRESS ST | | | SALEM | MA | 01970 | |
| OLSON EXPOSITION MANAGEMENT | | | | | | | | |
| OLSON JR TRUSTEE, MARION A | | PO BOX 1897 | | | SAN ANTONIO | TX | 78297 | |
| OLSON ROOFING INC, EW | | 3911 WEST 159TH PLACE | | | MARKHAM | IL | 60426 | |
| OLSON TAX COLLECTOR, MIKE | | PO BOX 276 | | | DADE CITY | FL | 335260276 | |
| OLSON TAX COLLECTOR, MIKE | | PASCO COUNTY FLORIDA | PO BOX 276 | | DADE CITY | FL | 33526-0276 | |
| OLSON TIRE | | 6310 ADAMO DR | | | TAMPA | FL | 33619 | |
| OLSON TIRE | | PO BOX 550653 | | | TAMPA | FL | 33655-0653 | |
| OLSON TIRE | | PO BOX 7847 | | | CLEARWATER | FL | 337587847 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLSON TIRE | | PO BOX 7847 | | | CLEARWATER | FL | 33758-7847 | |
| OLSON TIRE | | 2475 FOWLER STREET | | | FT MYERS | FL | 33901 | |
| OLSON TIRE | | USE V NO 176774 | | | FT MYERS | FL | 33901 | |
| OLSON TIRE | | 3612 E TAMIAMI TR | | | NAPLES | FL | 33962 | |
| OLSON TV | | 108 N MILLS | | | LAKE MILLS | IA | 50450 | |
| OLSON TV | | 108 N MILL | | | LAKE MILLS | IA | 50450 | |
| OLSON ZABRISKIE & CAMPBELL INC | | 104 WEST MARCY ST | | | MONTESANO | WA | 98563 | |
| OLSSON ROOFING COMPANY INC | | PO BOX 1450 | | | AURORA | IL | 60507-1450 | |
| OLSSON ROOFING COMPANY INC | | 740 SOUTHLAKE ST | PO BOX 1450 | | AURORA | IL | 60507-1450 | |
| OLSTEN OF CINCINNATI INC | | 1 WEST 4TH ST SUITE 1800 | | | CINCINNATI | OH | 45202 | |
| OLSTEN OF CINCINNATI INC | | 312 PLUM ST STE 950 | | | CINCINNATI | OH | 45202 | |
| OLSTEN STAFFING SERVICE INC | | DEPT LA21994 | | | PASADENA | CA | 911851994 | |
| OLSTEN STAFFING SERVICE INC | | DEPT LA21994 | | | PASADENA | CA | 91185-1994 | |
| OLSTEN STAFFING SERVICES | | DEPT AT49923 | | | ATLANTA | GA | 311929923 | |
| OLSTEN STAFFING SERVICES | | DEPT AT49923 | | | ATLANTA | GA | 31192-9923 | |
| OLSTEN STAFFING SERVICES | | DEPT LA21994 | | | PASADENA | CA | 91185-1994 | |
| OLSTEN STAFFING SERVICES INC | | PO BOX 8906 | | | MELVILLE | NY | 117478906 | |
| OLSTEN STAFFING SERVICES INC | | PO BOX 8906 | | | MELVILLE | NY | 11747-8906 | |
| OLSTEN STAFFING SERVICES INC | | PO BOX 7777 W501845 | | | PHILADELPHIA | PA | 191751845 | |
| OLSTEN STAFFING SERVICES INC | | PO BOX 7777 W501845 | | | PHILADELPHIA | PA | 19175-1845 | |
| OLYMPIA | | P O BOX 694 | | | OLYMPIA | WA | 985070694 | |
| OLYMPIA | | P O BOX 694 | | | OLYMPIA | WA | 98507-0694 | |
| OLYMPIA APPLIANCE SERVICE LLC | | PO BOX 11456 | | | OLYMPIA | WA | 985081456 | |
| OLYMPIA APPLIANCE SERVICE LLC | | PO BOX 11456 | | | OLYMPIA | WA | 98508-1456 | |
| OLYMPIA, CITY OF | | PO BOX 26364 | C/O ALARM TRACKING & BILLING | | COLORADO SPRINGS | CO | 80936 | |
| OLYMPIA, CITY OF | | PO BOX 1967 | | | OLYMPIA | WA | 98507 | |
| OLYMPIA, CITY OF | | PO BOX 7966 | | | OLYMPIA | WA | 98507-7966 | |
| OLYMPIAN OIL | | 260 MICHELLE COURT | | | SO SAN FRANCISCO | CA | 940806297 | |
| OLYMPIAN OIL | | DEPT 1262 | | | SAN FRANCISCO | CA | 94139-1262 | |
| OLYMPIAN OIL | | 2191 NAVY DRIVE | | | STOCKTON | CA | 95206-1143 | |
| OLYMPIAN, THE | | PO BOX 407 | | | OLYMPIA | WA | 98507 | |
| OLYMPIAN, THE | | PO BOX 23 | | | OLYMPIA | WA | 985070023 | |
| OLYMPIAN, THE | | PO BOX 23 | | | OLYMPIA | WA | 98507-0023 | |
| OLYMPIC AIR CONDITIONING INC | | PO BOX 1482 | | | SILVERDALE | WA | 98383 | |
| OLYMPIC AIR CONDITIONING INC | | | | | | | | |
| OLYMPIC CARRIER CORP | | 6750 JONES MILL CT STE C | | | NORCROSS | GA | 30092 | |
| OLYMPIC CARRIER CORP | | | | | | | | |
| OLYMPIC CREDIT FUND INC | | PO BOX 6105 | | | OLYMPIA | WA | 98502105 | |
| OLYMPIC CREDIT FUND INC | | PO BOX 6105 | | | OLYMPIA | WA | 98502-0105 | |
| OLYMPIC REFRESHMENT SERVICES | | 3858 87TH SW | | | TACOMA | WA | 98499 | |
| OLYMPUS AMERICA | | 400 RABRO DR | | | HAUPPAUGE | NY | 11788-4258 | |
| OLYMPUS AMERICA | SERVICE LITERATURE | 145 CROSSWAYS PARK | | | WOODBURY | NY | 11797 | |
| OLYMPUS AMERICA | SERVICE LITERATURE | | | | WOODBURY | NY | 11797 | |
| OLYMPUS AMERICA | | BOX 200138 | | | PITTSBURGH | PA | 15251-0138 | |
| OLYMPUS AMERICA | | 5400 NEWPORT DRIVE | SUITE 21 | | ROLLINS MEADOWS | IL | 60008-3727 | |
| OLYMPUS AMERICA | | PO BOX 6040 | 10805 HOLDER ST STE 170 | | CYPRESS | CA | 90630 | |
| OLYMPUS AMERICA | | 3900 KILROY AIRPORT WAY | SUITE 100 | | LONG BEACH | CA | 90806-2454 | |
| OLYMPUS CORPORATION | | BOX 200138 | | | PITTSBURGH | PA | 15251-0138 | |
| OLYMPUS CORPORATION | ERIC VAUTRIN | 3500 CORPORATE PARKWAY | | | CENTER VALLEY | PA | 18034 | |
| OMAHA PUBLIC POWER DISTRICT | | P O BOX 3995 | | | OMAHA | NE | 681030995 | |
| OMAHA PUBLIC POWER DISTRICT | | P O BOX 3995 | | | OMAHA | NE | 68103-0995 | |
| OMAHA RENTAL SERVICE INC | | 2627 NORTH 90TH ST | | | OMAHA | NE | 68134 | |
| OMAHA STEAKS INC | | 11030 O ST | | | OMAHA | NE | 68137 | |
| OMAHA STEAKS INTERNATIONAL INC | | PO BOX 3366 | | | OMAHA | NE | 681760480 | |
| OMAHA STEAKS INTERNATIONAL INC | | PO BOX 3366 | | | OMAHA | NE | 68176-0480 | |
| OMAHA WORLD | | WORLD HERALD SQ | 1334 DODGE ST | | OMAHA | NE | 68102 | |
| OMAHA WORLD | | 1334 DODGE ST | | | OMAHA | NE | 68102 | |
| OMAHA WORLD | | PO BOX 3150 | | | OMAHA | NE | 68103-0150 | |
| OMAHA, CITY OF | | BUREAU OF FIRE PREVENTION | | | OMAHA | NE | 68102 | |
| OMAHA, CITY OF | | 1516 JACKSON | BUREAU OF FIRE PREVENTION | | OMAHA | NE | 68102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OMAHA, CITY OF | | CITY CENTRAL CASHIER RM H10 | DOUGLAS CIVIC CTR | | OMAHA | NE | 68183 | |
| OMAHA, CITY OF | | 1819 FARMAN ST | | | OMAHA | NE | 68183 | |
| OMALLEY OROURKE & BEZZ APPRAISAL | | 160 OAK ST | | | GLASTONBURY | CT | 06033 | |
| OMALLEY, MICHAEL | | LOC NO 0325 PETTY CASH | | | FRANKLIN | MA | 02038 | |
| OMAREGO INC | | 1460 GOLDEN GATE PKWY NO 6003 | | | NAPLES | FL | 34105 | |
| OMARS TENTS & EVENTS | | 30 N PLAINS INDUSTRIAL RD | | | WALLINGFORD | CT | 06492 | |
| OMARS TENTS & EVENTS | | | | | | | | |
| OMEGA AUDIO VIDEO | | 303B PEACHTREE | ATTN JIM HANSEN | | BIG SANDY | TX | 75755 | |
| OMEGA DOOR CO | | 1223 GIBSON ST | | | YOUNGSTOWN | OH | 44502 | |
| OMEGA DOOR CO | | 215 MCCLURG RD | | | BOARDMAN | OH | 44512-7528 | |
| OMEGA DOOR CO | | | | | | | | |
| OMEGA ELECTRONICS | | 6904 W FAIRFIELD DR | | | PENSACOLA | FL | 32506 | |
| OMEGA ENGINEERING INC | | PO BOX 740496 | | | ATLANTA | GA | 30374-0496 | |
| OMEGA ENGINEERING INC | | | | | | | | |
| OMEGA ENVIRONMENTAL IN | | 2144 SYLVAN RD | | | EAST POINT | GA | 30344 | |
| OMEGA INTERNATIONAL COMM | | 6819 RED HILL RD | | | TALLASSEE | AL | 36078 | |
| OMEGA MECHANICAL INC | | 3449 E 1850 N | | | IDAHO FALLS | ID | 83401 | |
| OMEGA MECHANICAL INC | | | | | | | | |
| OMEGA MEDICAL CENTER | | 15 OMEGA DRIVE BUILDING K | | | NEWARK | DE | 19713 | |
| OMEGA PLASTICS CORP | | PO BOX 827627 | | | PHILADELPHIA | PA | 19182-7627 | |
| OMEGA PLASTICS OF KENTUCKY | | PO BOX 808 | | | LYNDHURST | NJ | 07071 | |
| OMEGA SATTER | | 1041 S CARROLL ST | | | HAMPSTEAD | MD | 21074 | |
| OMEGA TRUST | | 23118 SANDALFOOT PLAZA DR | STE A | | BOCA RATON | FL | 33428 | |
| OMEGA TRUST | | | | | | | | |
| OMEGA WASTE MANAGEMENT INC | | PO BOX 495 | | | CORNING | CA | 96021 | |
| OMEGA WORLD TRAVEL | | 4040 COX RD | | | GLEN ALLEN | VA | 0 | |
| OMEGA WORLD TRAVEL | | DEPT 0876 | | | MCLEAN | VA | 22109-0876 | |
| OMEGA WORLD TRAVEL | | PO BOX 2284 | | | MERRIFIELD | VA | 22116 | |
| OMEGA WORLD TRAVEL | | 3800 STILLMAN PKWY STE 201 | | | RICHMOND | VA | 23233 | |
| OMEGA WORLD TRAVEL | | 325 WHITE ST STE 100 | | | JACKSONVILLE | NC | 28546 | |
| OMELETTE KING, THE | | 1407A PHILADELPHIA RD | | | JOPPA | MD | 21085 | |
| OMELVENY & MYERS LLP | | PO BOX 504436 | | | THE LAKES | NV | 88905-4436 | |
| OMELVENY & MYERS LLP | | 400 S HOPE ST | | | LOS ANGELES | CA | 90071 | |
| OMEX | | 4213 PRODUCE RD | | | LOUISVILLE | KY | 40218 | |
| OMEX | | 4203 PRODUCE RD | | | LOUISVILLE | KY | 40218 | |
| OMF 11520 LLC | | 750 E PRATT ST | | | BALTIMORE | MD | 21202 | |
| OMF 11520 LLC | | 111 MARKET PLACE CANDLER BLDG | C/O CONSTELLATION EN STE 701 | | BALTIMORE | MD | 21202 | |
| OMHOLT A LAW CORP, TED | | SPEAR TOWER 36TH FL | ONE MARKET | | SAN FRANCISCO | CA | 94105 | |
| OMI INC | | 3006 11TH AVE S W | | | HUNTSVILLE | AL | 35805 | |
| OMI OF CALIFORNIA | | DEPT NO 1568 | P O BOX 61000 | | SAN FRANCISCO | CA | 94161 | |
| OMI OF CALIFORNIA | | P O BOX 61000 | | | SAN FRANCISCO | CA | 94161 | |
| OMLAND ENGINEERING ASSOCIATES | | 54 HORSEHILL RD | | | CEDAR KNOLLS | NJ | 07927 | |
| OMNE | | PO BOX 1415 | | | UNION | NJ | 07083 | |
| OMNE | | PO BOX 18218 | | | NEWARK | NJ | 07191 | |
| OMNE | | PO BOX 862616 | | | ORLANDO | FL | 32886-2616 | |
| OMNE | | | | | | | | |
| OMNI | | PO BOX 99921 | | | OKLAHOMA CITY | OK | 73199 | |
| OMNI | | 12322 E 55TH ST | | | TULSA | OK | 74146 | |
| OMNI COMPUTER PRODUCTS | | PO BOX 6205 | | | CARSON | CA | 907496205 | |
| OMNI COMPUTER PRODUCTS | | PO BOX 6205 | | | CARSON | CA | 90749-6205 | |
| OMNI DALLAS HOTEL | | 1590 LBJ FWY | | | DALLAS | TX | 75234 | |
| OMNI ELECTRONICS INC | | 609 ELM ST | PO BOX 4124 | | PAGE | AZ | 86040 | |
| OMNI ELECTRONICS INC | | PO BOX 4124 | | | PAGE | AZ | 86040 | |
| OMNI ENTERTAINMENT SYSTEMS | | 910 ROOSEVELT RD | | | VALPARAISO | IN | 46383 | |
| OMNI HOTELS CHARLOTTESVILLE | | 235 WEST MAIN STREET | | | CHARLOTTESVILLE | VA | 22902 | |
| OMNI INDIANAPOLIS NORTH HOTEL | | 8181 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46250 | |
| OMNI INSTALLATIONS INC | | 3448 PROGRESS DRIVE | SUITE H | | BENSALEM | PA | 19020 | |
| OMNI INSTALLATIONS INC | | SUITE H | | | BENSALEM | PA | 19020 | |
| OMNI LANDSCAPING INC | | PO BOX 711258 | | | CINCINNATI | OH | 45271-1258 | |
| OMNI LANDSCAPING INC | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OMNI MANDALAY | | 221 EAST LAS COLINAS BLVD | | | IRVING | TX | 75039 | |
| OMNI NETHERLAND PLAZA | | 35 W FIFTH ST | | | CINCINNATI | OH | 45202 | |
| OMNI NETHERLAND PLAZA | | PO BOX 631253 | | | CINCINNATI | OH | 452631253 | |
| OMNI PACKAGING CORP | | DEPT 1796 | | | TULSA | OK | 74182 | |
| OMNI PACKAGING CORP | | | | | | | | |
| OMNI RICHMOND HOTEL NO 151 | | 100 SOUTH 12TH | | | RICHMOND | VA | 23219 | |
| OMNI SATELLITE SYSTEMS INC | | RT 2 BOX 33 | | | DAGSBORO | DE | 19939 | |
| OMNI SERVICE GROUP | | PO BOX 48520 | | | WICHITA | KS | 67201 | |
| OMNI SERVICE GROUP | | | | | | | | |
| OMNI TECHNICAL SERVICES | | 23052 LAKE FOREST DR STE B1 | | | LAGUNA HILLS | CA | 92653 | |
| OMNIAMERICA GROUP OF CLEVELAND | | PO BOX 72144 | | | CLEVELAND | OH | 441920144 | |
| OMNIAMERICA GROUP OF CLEVELAND | | PO BOX 72144 | | | CLEVELAND | OH | 44192-0144 | |
| OMNIBUS | | 716 WEST HAZELWOOD | | | PHOENIX | AZ | 85013 | |
| OMNIGRAPHICS INC | | PENOBSCOT BUILDING | | | DETROIT | MI | 48226 | |
| OMNILIFT | | P O BOX 5027 | | | WARMINSTER | PA | 189740584 | |
| OMNILIFT | | 1938 STOUT DRIVE | P O BOX 5027 | | WARMINSTER | PA | 18974-0584 | |
| OMNIMED LLC | | 1393 CELANESE RD | | | ROCK HILL | SC | 29732 | |
| OMNIMOUNT SYSTEMS INC | | PO BOX 201570 | | | DALLAS | TX | 75320-1570 | |
| OMNIMOUNT SYSTEMS INC | KRISTIN JACOBS | 8201 S 48TH STREET | | | PHOENIX | AZ | 85044 | |
| OMNIPOINT COMMUNICATIONS | | PO BOX 29124 | | | NEW YORK | NY | 10087-9124 | |
| OMNIPOINT COMMUNICATIONS INC | | 16 WING DR | | | CEDAR KNOLLS | NJ | 07927 | |
| OMNIS SOFTWARE INC | | 851 TRAEGER AVE | | | SAN BRUNO | CA | 94066 | |
| OMNIS SOFTWARE INC | | 981 INDUSTRIAL RD BLDG B | | | SAN CARLOS | CA | 94070-4117 | |
| OMNISIGNS | | 492 W BOUGHTON ROAD | | | BOLINGBROOK | IL | 60440 | |
| OMNITRADE INDUSTRIAL CO LTD | | 6509B N PARK BLVD | | | CHARLOTTE | NC | 28216 | |
| OMNITRADE INDUSTRIAL CO LTD | | 6509B NORTH PARK BLVD | | | CHARLOTTE | NC | 28216 | |
| OMNITURE INC | | DEPT CH17426 | | | PALATINE | IL | 60055-7426 | |
| OMSTEAD SERVICE CO INC | | 3322 EAST 30TH STREET | | | TULSA | OK | 741146108 | |
| OMSTEAD SERVICE CO INC | | 3322 EAST 30TH STREET | | | TULSA | OK | 74114-6108 | |
| ON AIR DIRECT | | 1101 E LINCOLN HWY | | | EXTON | PA | 19341 | |
| ON COMMAND CORP | | PO BOX 844485 | NATION BANK LOCKBOX | | DALLAS | TX | 75284-4485 | |
| ON COMMAND CORP | | | | | | | | |
| ON CORP US INC | | 450 E 96TH ST | STE 500 | | INDIANAPOLIS | IN | 46240 | |
| ON CORP US, INC | ATTN LEGAL DEPARTMENT | 450 E 96TH STREET | SUITE 500 | | INDIANAPOLIS | IN | 46240 | |
| ON GUARD SECURITY | | 2603 OCEAN AVE STE M | | | SINGER ISLAND | FL | 33404 | |
| ON GUARD SECURITY | | PO BOX 55275 | | | RIVERSIDE | CA | 92517 | |
| ON GUARD SECURITY | | | | | | | | |
| ON LINE DATA CORP | | 5 HILL ST | | | KITCHENER | ON | N2G 3X4 | CAN |
| ON LINE DATA CORP | | PO BOX 65 | | | KITCHENER | ON | N2G 3X4 | CAN |
| ON LINE REALTORS | | 2080 HEMMETER | | | SAGINAW | MI | 48603 | |
| ON LINE REALTORS | | | | | | | | |
| ON LINE SIGN | | 2031 RT 130 UNIT A | | | SOUTH BRUNSWICK | NJ | 088523014 | |
| ON LINE SIGN | | 2031 RT 130 UNIT A | BRUNSWICK BUSINESS PARK | | SOUTH BRUNSWICK | NJ | 08852-3014 | |
| ON LOCATION PHOTOGRAPHY | | 908 LOS COLONIS DRIVE | | | VIRGINIA BEACH | VA | 23456 | |
| ON MAGAZINE | | PO BOX 10451 | | | NEWARK | NJ | 07193-0451 | |
| ON MAGAZINE | | | | | | | | |
| ON Q LEGRAND | | 301 FULLING MILL RD | STE G | | MIDDLETOWN | PA | 17057-5966 | |
| ON Q LEGRAND | | PO BOX 3163 | | | CAROL STREAM | IL | 60132 | |
| ON SITE AUDIO VIDEO | | PO BOX 890515 | | | OKLAHOMA CITY | OK | 731890515 | |
| ON SITE AUDIO VIDEO | | PO BOX 890515 | | | OKLAHOMA CITY | OK | 73189-0515 | |
| ON SITE ENTERPRISES LTD | | 14 HIGHLAND DR | | | CORTLANDT MANOR | NY | 10567 | |
| ON SITE ENTERPRISES LTD | | | | | | | | |
| ON SITE HEALTH INC | | 4081 E LA PALMA AVE STE D | ORANGE COUNTY DIVISION | | ANAHEIM | CA | 92807 | |
| ON SITE HEALTH INC | | 4081 E LA PALMA AVE STE D | | | ANAHEIM | CA | 92807 | |
| ON SITE REPAIR SERVICE INC | | 14209 E TENNESSEE AVE | | | ASTATULA | FL | 34705 | |
| ON SITE SOURCING INC | | PO BOX 75495 | | | BALTIMORE | MD | 21275 | |
| ON SITE SOURCING INC | | 1111 NORTH 19TH ST 6TH FLOOR | | | ARLINGTON | VA | 22209 | |
| ON SITE VEHICLE SERVICES | | 15072 E MISSISSIPPI AVE NO 61 | | | AURORA | CO | 80012 | |
| ON SITE VEHICLE SERVICES | | 7304 S ALTON WAY | SUITE K | | ENGLEWOOD | CO | 80112 | |
| ON SITE VEHICLE SERVICES | | SUITE K | | | ENGLEWOOD | CO | 80112 | |
| ON THE BORDER CATERING | | LOCK BOX PO BOX 910232 | | | DALLAS | TX | 75391-0232 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ON THE BORDER CATERING | | | | | | | | |
| ON THE GO DELIVERY LLC | | 7810 HEALY RD | | | CHEYENNE | WY | 82009 | |
| ON THE RISE BAKERY & CATERING | | 117 CUSTER SQ | | | RICHARDSON | TX | 75080 | |
| ON THE SPOT | | 26622 GEORGETOWN RD | | | HOMEWORTH | OH | 44634 | |
| ON THE WALL PAINTING INC | | 217 EUCLID AVE | | | DES MOINES | IA | 50313 | |
| ON THE WALL PAINTING INC | | | | | | | | |
| ON TIME SATELLITE | | PO BOX 508 | | | SPRING CITY | TN | 37381 | |
| ON TIME SATELLITE | | 755 W JACKSON AVE | | | SPRING CITY | TN | 37381 | |
| ON TRACK COMPUTER SOLUTION INC | | PO BOX 6055 | | | GLEN ALLEN | VA | 23058 | |
| ON WITH LEARNING INC | | 131 BRIDGE ST | SUTIE A | | ARROYO GRANDE | CA | 93420 | |
| ON WITH LEARNING INC | | SUTIE A | | | ARROYO GRANDE | CA | 93420 | |
| ON24 INC | | 833 MARKET ST STE 612 | | | SAN FRANCISCO | CA | 94103 | |
| ONCORP US, INC | LEGAL DEPARTMENT | 450 E 96TH STREET | SUITE 500 | | INDIANAPOLIS | IN | 46240 | |
| ONCORP US, INC | | 450 E 96TH STREET | SUITE 500 | | INDIANAPOLIS | IN | 46240 | |
| ONE EARTH CORPORATION | | 5200 W ROOSEVELT RD | | | CHICAGO | IL | 60644 | |
| ONE GROVE LLC | | 13 WHEELING AVE | | | WOBURN | MA | 01801 | |
| ONE HOUR MOTOPHOTO | | 4028 L COX RD | | | GLEN ALLEN | VA | 23060 | |
| ONE IRON VENTURES INC | | 1205 E SIBLEY BLVD | | | DOLTON | IL | 60419 | |
| ONE K STUDIOS LLC | | 3400 W OLIVE AVE STE 300 | | | BURBANK | CA | 91505 | |
| ONE LITTLE INDIAN | | 119 W 23RD ST | | | NEW YORK | NY | 10019 | |
| ONE ON ONE COMPUTER TRAINING | | 2055 ARMY TRAIL RD | SUITE 100 | | ADDISON | IL | 60101 | |
| ONE ON ONE COMPUTER TRAINING | | SUITE 100 | | | ADDISON | IL | 60101 | |
| ONE SOURCE | | PO BOX 198352 | | | ATLANTA | GA | 30384-8352 | |
| ONE SOURCE | | | | | | | | |
| ONE SOURCE DISTRIBUTORS | | 3951 OCEANIC DR | | | OCEANSIDE | CA | 92056 | |
| ONE SOURCE DISTRIBUTORS | | PO BOX 910309 | | | SAN DIEGO | CA | 92191 | |
| ONE STOP | | 2686 NORTHRIDGE DR NW | | | GRAND RAPIDS | MI | 49544 | |
| ONE STOP | | | | | | | | |
| ONE STOP PARTY SHOP | | 17325 EL CAMINO REAL | | | HOUSTON | TX | 77058 | |
| ONE TOUCH ENTERTAINMENT | | PO BOX 1120 | | | SMITHVILLE | MO | 64089 | |
| ONE WAY BUILDING SERVICES INC | | 5250 WEST 74TH ST STE 21 | | | EDINA | MN | 55439 | |
| ONE WAY HEATING & AIR COND | | PO BOX 14275 | | | PHOENIX | AZ | 85063 | |
| ONE WAY LANDSCAPE SERVICES | | 113 KEYSTONE DR | | | SAVANNAH | GA | 31406 | |
| ONE WAY RECORDS INC | | DEPT 77 7383 | | | CHICAGO | IL | 60678 | |
| ONEAC CORP | | PO BOX 99627 | | | CHICAGO | IL | 60690 | |
| ONEAC CORP | | | | | | | | |
| ONEAL & ASSOCIATES INC, AJ | | 109 A FAULKENBURG RD | | | TAMPA | FL | 33619 | |
| ONEAL PROBST WELLS | | 1415 LOUISIANA ST STE 1400 | | | HOUSTON | TX | 77002 | |
| ONEAL, VICKI W | | 12804 CRAYSTONE CIR | | | MIDLOTHIAN | VA | 23113 | |
| ONEAL, VICKI W | | 12804 CRAYSTONE CIR | FORMS & FUNCTION | | MIDLOTHIAN | VA | 23113 | |
| ONEIDA APPLIANCE SERVICE | | 113 MADISON ST | | | ONEIDA | NY | 13421 | |
| ONEIDA COUNTY CLERK OF COURT | | 800 PARK AVENUE | | | UTICA | NY | 13501 | |
| ONEIDA COUNTY PROBATE | | PO BOX 400 | | | RHINELANDER | WI | 54501 | |
| ONEIDA COUNTY SCU | | PO BOX 15330 | | | ALBANY | NY | 122125330 | |
| ONEIDA COUNTY SCU | | PO BOX 15330 | | | ALBANY | NY | 12212-5330 | |
| ONEIL APPLIANCE SERVICE | | 127 PEARL ST | | | ESSEX JUNCTION | VT | 05452 | |
| ONEIL CONSTRUCTION CO, WE | | 5245 PACIFIC CONCOURSE DR | STE 260 | | LOS ANGELES | CA | 90045 | |
| ONEIL CONSTRUCTION CO, WE | | 5245 PACIFIC CONCOURSE DRIVE | | | LOS ANGELES | CA | 90045 | |
| ONEIL CONSTRUCTION, WE | | 2751 N CLYBOURN AVENUE | | | CHICAGO | IL | 60614 | |
| ONEIL CONSTRUCTION, WE | | 2751 N CLYBOURN AVE | | | CHICAGO | IL | 60614 | |
| ONEIL MOVING SYSTEMS INC | | 12101 WESTERN AVE | | | GARDEN GROVE | CA | 92841 | |
| ONEILL DUFFY & CO LLC | | 118 COALPIT HILL RD STE 2 | | | DANBURY | CT | 06810-8052 | |
| ONEILL DUFFY & CO LLC | | | | | | | | |
| ONEILL, DANIEL | | 2907 JEFFERSON AVE | DSS SATELLITE ANTENNAE SVC | | ARDSLEY | PA | 19038 | |
| ONEILL, DANIEL | | 2907 JEFFERSON AVE | | | ARDSLEY | PA | 19046 | |
| ONEILL, ROBYN | | 1624 CLAREMONT AVE | | | RICHMOND | VA | 23227 | |
| ONEMAIN COM | | 201 E OREGON RD STE 106 | | | LITTLE | PA | 17543 | |
| ONEMAIN COM | | PO BOX 790372 | | | ST LOUIS | MO | 63179-0372 | |
| ONEMAIN COM | | | | | | | | |
| ONESOURCE INFORMATION SERVICES | | PO BOX 2559 | | | OMAHA | NE | 68103-2559 | |
| ONEY, TRENT | | 3056 NOBLE CT | | | GRAND JUNCTION | CO | 81504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONFORCE INC | | 10 MAGUIRE RD | | | LEXINGTON | MA | 02421 | |
| ONION INC, THE | | 551 W MAIN ST | | | MADISON | WI | 53703 | |
| ONION INC, THE | | 1360 REGENT ST 173 | | | MADISON | WI | 53715 | |
| ONKYO USA CORP | | 200 WILLIAMS DRIVE | | | RAMSEY | NJ | 07446 | |
| ONKYO USA CORP | MATT ATTANASIO | 18 PARK WAY | | | UPPER SADDLE RIVER | NJ | 07458 | |
| ONKYO USA CORP | | 18 PARK WAY | | | UPPER SADDLE RIVER | NJ | 07458 | |
| ONKYO USA CORP | | W 512227 | | | PHILADELPHIA | PA | 19106-1532 | |
| ONKYO USA CORP MISSING PARTS | | 200 WILLIAMS DRIVE | 701 MARKET ST 199 3490 | | RAMSEY | NJ | 07446 | |
| ONLINE CAREER CENTER | | 2780 WATERFRONT PKWY E DR | TED WHITEL 5257001 | | INDIANAPOLIS | IN | 46214 | |
| ONLINE CAREER CENTER | | SUITE 100 | SUITE 100 | | INDIANAPOLIS | IN | 46214 | |
| ONLINE CAREER CENTER MEDSEARCH | | PO BOX 631176 | | | CINCINNATI | OH | 452631176 | |
| ONLINE CAREER CENTER MEDSEARCH | | PO BOX 631176 | | | CINCINNATI | OH | 45263-1176 | |
| ONLINE COMMUNICATIONS | | 170 MAIN STREET | | | MILFORD | MA | 01757 | |
| ONLINE COMMUNICATIONS | | 189 MAIN ST | | | MILFORD | MA | 01757 | |
| ONLINE COMPUTER | | 38555 US HWY 19 | | | PALM HARBOR | FL | 34684 | |
| ONLINE DESIGN INC | | 2544 AMBLING CIR | | | CROFTON | MD | 21114 | |
| ONONDAGA CO SCU | | PO BOX 15331 | | | ALBANY | NY | 122125331 | |
| ONONDAGA CO SCU | | PO BOX 15331 | | | ALBANY | NY | 12212-5331 | |
| ONONDAGA COUNTY CLERK OF COURT | | PO BOX 1004 | | | SYRACUSE | NY | 13201-1004 | |
| ONONDAGA COUNTY CLERK OF COURT | | COURTHOUSE RM 200 | | | SYRACUSE | NY | 13202 | |
| ONONDAGA, COUNTY OF | | PO BOX 4711 | | | SYRACUSE | NY | 13221 | |
| ONPROCESS TECHNOLOGY INC | | 200 HOMER AVE | | | ASHLAND | MA | 01721 | |
| ONQ SOLUTIONS INC | | 1505 WOODSIDE RD | | | REDWOOD CITY | CA | 94061 | |
| ONSITE CO, THE | | PO BOX 28473 | | | GREEN BAY | WI | 54324-0473 | |
| ONSITE COMMERCIAL STAFFING | | PO BOX 198531 | | | ATLANTA | GA | 303848531 | |
| ONSITE COMMERCIAL STAFFING | | PO BOX 198531 | | | ATLANTA | GA | 30384-8531 | |
| ONSLOW COUNTY SUPERIOR COURT | | 625 COURT ST | COURT CLERK | | JACKSONVILLE | NC | 28540 | |
| ONSLOW COUNTY SUPERIOR COURT | | COURT CLERK | | | JACKSONVILLE | NC | 28540 | |
| ONSLOW COUNTY TAX COLLECTOR | | 39 TALLMAN STREET | | | JACKSONVILLE | NC | 285404846 | |
| ONSLOW COUNTY TAX COLLECTOR | | 39 TALLMAN STREET | | | JACKSONVILLE | NC | 28540-4846 | |
| ONSLOW DOCTORS CARE INC | | 325 WESTERN BLVD | | | JACKSONVILLE | NC | 285466341 | |
| ONSLOW DOCTORS CARE INC | | 325 WESTERN BLVD | | | JACKSONVILLE | NC | 28546-6341 | |
| ONSLOW INN | | 201 MARINE BLVD | | | JACKSONVILLE | NC | 28540 | |
| ONSTAT INC | | 1301 S MOPAC EXPRESSWAY | STE 320 | | AUSTIN | TX | 78746 | |
| ONSTAT INC | | | | | | | | |
| ONTARIO AIRPORT MARRIOTT | | 2200 E HOLT BLVD | | | ONTARIO | CA | 91761 | |
| ONTARIO COUNTY CLERK OF COURT | | 27N MAIN ST RM 130 | | | CANANDAIGUA | NY | 14424 | |
| ONTARIO COUNTY CLERK OF COURT | | 27N MAIN ST RM 130 | SUPREME & COUNTY COURT | | CANANDAIGUA | NY | 14424 | |
| ONTARIO COUNTY SCU | | PO BOX 15332 | | | ALBANY | NY | 12212 | |
| ONTARIO COUNTY SHERIFFS OFFICE | | 74 ONTARIO ST | | | CANANDAIGUA | NY | 14424 | |
| ONTARIO POLICE DEPARTMENT | | 555 STUMBO RD | | | MANSFIELD | OH | 44906 | |
| ONTARIO REFRIGERATION SERVICE | | 635 S MOUNTAIN AVE | | | ONTARIO | CA | 91762 | |
| ONTARIO STORE FIXTURES | | 5145 STEELES AVE W | | | WESTON | ON | M9L 1R5 | CAN |
| ONTARIO STORE FIXTURES | | 3655 WESTON ROAD | | | ONTARIO | | M9LIV | CAN |
| ONTARIO WATER WORKS | | 3375 MILLIGAN RD | | | MANSFIELD | OH | 44906 | |
| ONTARIO WATER WORKS | | PO BOX 166 | | | ONTARIO | OH | 448620166 | |
| ONTARIO WATER WORKS | | PO BOX 166 | | | ONTARIO | OH | 44862-0166 | |
| ONTARIO WHOLESALE CARPET | | 2433 S GROVE AVE | | | ONTARIO | CA | 91761 | |
| ONTARIO, VILLAGE OF | | PO BOX 166 | | | ONTARIO | OH | 44862 | |
| ONTARIO, VILLAGE OF | | 555 N STUMBO RD | | | MANSFIELD | OH | 44906 | |
| ONTIME AUDIO VISUAL | | 413 W 7TH ST | | | LITTLE ROCK | AR | 72201 | |
| ONTRACK DATA RECOVERY | | 2000 CORPORATE RIDGE | SUITE 830 | | MCLEAN | VA | 22102 | |
| ONTRACK DATA RECOVERY | | SUITES 15 21 | | | EDEN PRAIRIE | MN | 55346 | |
| ONTRACK DATA RECOVERY | | 9023 COLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | |
| ONUFRYCHUK & ASSOC, WILLIAM S | | PO BOX 129 | | | FAIRFAX STATION | VA | 22039 | |
| ONUFRYCHUK & ASSOC, WILLIAM S | | | | | | | | |
| ONYEDIKE, ADANMA | | 1413 PARK AVE 2 | | | RICHMOND | VA | 23220 | |
| ONYX INDUSTRIAL SERVICES INC | | PO BOX 70610 | | | CHICAGO | IL | 60673-0610 | |
| ONYX INDUSTRIAL SERVICES INC | | | | | | | | |
| OOCL USA INC | | 88 PINE ST | | | NEW YORK | NY | 10005 | |
| OP AUDIO LTD | | 11733 MISSOURI BOTTOM RD | | | HAZELWOOD | MO | 63042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OP&F SCHRODER TRUST | | PO BOX 26280 | | | NEW YORK | NY | 100876280 | |
| OP&F SCHRODER TRUST | | PO BOX 26280 SKYVIEW PLAZA | LENO LEASE AAF OP&F SKYVIEW | | NEW YORK | NY | 10087-6280 | |
| OPAMP TECHNICAL BOOKS INC | | 1033 N SYCAMORE AVE | | | LOS ANGELES | CA | 90038 | |
| OPCOM INC | | 8F 5 NO 6 LANE 609 SEC 5 | SANCHUNG CITY | TAIPEI HSIEN | | | | TWN |
| OPEN | | PO BOX 711019 | | | CINCINNATI | OH | 452711019 | |
| OPEN | | PO BOX 711019 | | | CINCINNATI | OH | 45271-1019 | |
| OPEN CIRCLE ENTERPRISES | | SUITE 212 | | | NASHVILLE | TN | 37211 | |
| OPEN CIRCLE ENTERPRISES | | 475 METROPLEX DR | SUITE 212 | | NASHVILLE | TN | 37211 | |
| OPEN TEXT INC | | 38777 W SIX MILE RD STE 101 | | | LIVONIA | MI | 48152 | |
| OPEN TEXT INC | | PO BOX 66512 AMF OHARE | | | CHICAGO | IL | 60666-0512 | |
| OPEN TEXT INC | | | | | | | | |
| OPENFIRST | | 4333 DAVENPORT RD | | | FREDERICKSBURG | VA | 22408 | |
| OPENFIRST | | C/O QUAD GRAPHICS | PO BOX 930505 | | ATLANTA | GA | 31193 | |
| OPERATIONAL SECURITY SYS INC | | 1231 D COLLIER RD N W | | | ATLANTA | GA | 30318 | |
| OPERATIONIT COM | | 295 MADISON AVE 22D FL | | | NEW YORK | NY | 10017 | |
| OPERATIONIT COM | | | | | | | | |
| OPEX CORPORATION | | 305 COMMERCE DRIVE | | | MOORESTOWN | NJ | 08057 | |
| OPHER, JAMES | | 808 TAVERN GREEN RD | | | GLEN ALLEN | VA | 23060 | |
| OPPENHOFF & RADLER | | 30TH FLOOR | | | NEW YORK | NY | 100194102 | |
| OPPENHOFF & RADLER | | 712 FIFTH AVENUE | 30TH FLOOR | | NEW YORK | NY | 10019-4102 | |
| OPPERLEE, TINA | | 714 MARSHALL AVE | | | ANDERSON | SC | 29621 | |
| OPPERLEE, TINA | | A PIECE OF CAKE | 714 MARSHALL AVE | | ANDERSON | SC | 29621 | |
| OPRYLAND HOTEL FLORIDA | | 6000 OSCEOLA PKY | SALES & MARKETING | | KISSIMMEE | FL | 34746 | |
| OPRYLAND HOTEL FLORIDA | | 6000 OSCEOLA PKY | | | KISSIMMEE | FL | 34746 | |
| OPRYLAND HOTEL NASHVILLE LLC | | 2800 OPRYLAND DR | | | NASHVILLE | TN | 37214 | |
| OPRYLAND HOTEL NASHVILLE LLC | | | | | | | | |
| OPTIBASE | | 5000 QUORUM DRIVE STE 700 | | | DALLAS | TX | 75240 | |
| OPTICAL COATING LABRATORY INC | | PO BOX 55 193A | | | DETROIT | MI | 48255 | |
| OPTICAL DISC CORPORATION | | 12150 MORA DR | | | SANTA FE SPRINGS | CA | 90670 | |
| OPTIKINETICS LIMITED USA | | 116 SYLVIA RD STE A | | | ASHLAND | VA | 23005 | |
| OPTIKINETICS LIMITED USA | | 10387 DOW GIL ROAD | | | ASHLAND | VA | 230059464 | |
| OPTIMUM CARD SOLUTIONS | | 855 S FIENE DR | | | ADDISON | IL | 60101 | |
| OPTIMUM INTERACTIVE LLC | | 6700 SHELTONDALE | | | WEST HILLS | CA | 91307 | |
| OPTIMUM RESOURCE INC | | 5 HI TECH LANE | | | HILTON HEAD | SC | 29926 | |
| OPTIMUM SOUND SERVICE | | NW 104 STADIUM WAY | | | PULLMAN | WA | 99163 | |
| OPTIMUS PRINT MARKETING | | 2021 DABNEY RD | | | RICHMOND | VA | 23230 | |
| OPTIMUS PRINT MARKETING | | | | | | | | |
| OPTION CARD LLC | | 600 17TH ST STE 800 N | | | DENVER | CO | 80202 | |
| OPTIONS CATERING | | 8101 E BELLEVIEW | | | DENVER | CO | 80237 | |
| OPTIONS CATERING | | 3551 S MONACO PKY 274 | | | DENVER | CO | 80237 | |
| OPTIONS NEWSLETTER | | 12000 BISCAYNE BLVD STE 511 | | | NORTH MIAMI | FL | 33181 | |
| OPTIONZ | | 32276 PURDY RD | | | HERMISTON | OR | 97838 | |
| OPTIVISION INC | | 3450 HILLVIEW AVENUE | | | PALO ALTO | CA | 94304 | |
| OPTIWORK INC | | 44951 INDUSTRIAL DR | | | FREMONT | CA | 95438 | |
| OPTO DIODE CORP | | 750 MITCHELL RD | | | NEWBURY PARK | CA | 93010 | |
| OPTO DIODE CORP | | | | | | | | |
| OPTO INTERNATIONAL INC | | 220 MESSNER DR | | | WHEELING | IL | 60090 | |
| OPTOMA | | 715 SYCAMORE DR | | | MILPITAS | CA | 95035 | |
| OPTOMA | ELTON LI | 715 SYCAMORE DRIVE | | | MILPITAS | CA | 95035 | |
| OPTOMEC INC | | 3911 SINGER BLVD NE | | | ALBUQUERQUE | NM | 87109 | |
| OPTRONICS INT CORP | | PO BOX 414118 | | | BOSTON | MA | 022414118 | |
| OPTRONICS INT CORP | | PO BOX 414118 | | | BOSTON | MA | 02241-4118 | |
| OPUS CO CARPET & UPHOLSTERY | | 16M WESTMINSTER BLVD | | | SOUTH AMBOY | NJ | 08879 | |
| OPUS CO CARPET & UPHOLSTERY | | 16M WESTMINSTER BLVD | | | S AMBOY | NJ | 08879 | |
| OPUS COMMONS | | 501 E THOMAS RD STE 200 | C/O ACM | | PHOENIX | AZ | 85012 | |
| OPUS EAST LLC | | 6707 DEMOCRACY BLVD STE 510 | | | BETHESDA | MD | 20817 | |
| OPUS EAST LLC | | 2099 GAITHER RD STE 101 | OPUS LLC | | ROCKVILLE | MD | 20850 | |
| OPUS EAST LLC | | | | | | | | |
| OPUS EVENT MARKETING | | STUDIO 105 | | | RICHMOND | VA | 232192112 | |
| OPUS EVENT MARKETING | | 1901 E FRANKLIN ST | STUDIO 105 | | RICHMOND | VA | 23219-2112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OPUS LLC | | 10350 BREN RD W | | | MINNETONKA | MN | 55343 | |
| OPUS NORTH CORPORATION | | 9700 HIGGINS ROAD STE 900 | | | ROSEMONT | IL | 600184713 | |
| OPUS NORTH CORPORATION | | 9700 HIGGINS ROAD STE 900 | | | ROSEMONT | IL | 60018-4713 | |
| OPUS NORTHWEST MANAGEMENT LLC | | 10350 BREN ROAD WEST | | | MINNETONKA | MN | 55343 | |
| OPUS NORTHWEST MANAGEMENT LLC | | PO BOX 263 | C/O APM FOR OPUS NORTHWEST LLC | | MINNEAPOLIS | MN | 55440-0263 | |
| OPUS SOUTHWEST CORP | MR THOMAS W ROBERTS | | | | PHOENIX | AZ | 85016 | |
| OPUS SOUTHWEST CORP | | 4742 NORTH 24TH STREET STE 100 | ATTN MR THOMAS W ROBERTS | | PHOENIX | AZ | 85016 | |
| ORA ELECTRONICS | | 9410 OWENSMOUTH AVENUE | | | CHATSWORTH | CA | 91311 | |
| ORA ELECTRONICS | | 9410 OWENSMOUTH AVENUE | POST OFFIC EBOX 4029 | | CHATSWORTH | CA | 91313 | |
| ORACLE CORP | | 20 DAVIS DRIVE | SUPPORT SALES & MARKETING | | BELMONT | CA | 94002 | |
| ORACLE CORP | | 500 ORACLE PARKWAY | | | REDWOOD CITY | CA | 94065 | |
| ORACLE CORP | | MS659952 | | | REDWOOD CITY | CA | 94065 | |
| ORACLE CORPORATION | | DEPT CH10699 | | | PALENTINE | IL | 60055-0699 | |
| ORACLE CORPORATION | | PO BOX 71028 | | | CHICAGO | IL | 606941028 | |
| ORACLE CORPORATION | | PO BOX 71028 | | | CHICAGO | IL | 60694-1028 | |
| ORACLE CORPORATION | | 12320 ORACLE BLVD | | | COLORADO SPRINGS | CO | 80921 | |
| ORACLE CORPORATION | | PO BOX 44471 | | | SAN FRANCISCO | CA | 94144-4471 | |
| ORADELL CONSTRUCTION CO | | 37 WOODLAND ROAD | | | ROSELAND | NJ | 07068 | |
| ORAHOOD, GARY D | | 2193 FRANK ROAD | | | COLUMBUS | OH | 43223 | |
| ORAHOOD, GARY D | | 2193 FRANK RD | | | COLUMBUS | OH | 43223 | |
| ORANGE & ROCKLAND | | 71 DOLSON AVE | | | MIDDLETOWN | NY | 10940 | |
| ORANGE & ROCKLAND | | PO BOX 1005 | | | SP VALLEY | NY | 10977 | |
| ORANGE & ROCKLAND | | 390 WEST ROUTE 59 | | | SPRING VALLEY | NY | 109775300 | |
| ORANGE & ROCKLAND | | 390 WEST ROUTE 59 | | | SPRING VALLEY | NY | 10977-5300 | |
| ORANGE AND ROCKLAND UTILITIES O&R | | 390 WEST ROUTE 59 | | | SPRING VALLEY | NY | 10977-5300 | |
| ORANGE BEACH, CITY OF | | PO BOX 458 | | | ORANGE BEACH | AL | 36561 | |
| ORANGE BEACH, CITY OF | | PO BOX 1159 | REVENUE DEPARTMENT | | ORANGE BEACH | AL | 36561-1159 | |
| ORANGE BEACH, CITY OF | | PO BOX 1159 | LICENSE CLERK | | ORANGE BEACH | AL | 36561-1159 | |
| ORANGE CO BUSINESS LICENSE DIV | | 300 E CHAPMAN AVENUE RM12 | | | ORANGE | CA | 09266 | |
| ORANGE CO CLERK OF CIRCUIT CT | | ORANGE COUNTY | | | ORLANDO | FL | 32862 | |
| ORANGE CO CLERK OF CIRCUIT CT | | PO BOX 628293 | PAYMENTS DOMESTIC RELATIONS | | ORLANDO | FL | 32862-8293 | |
| ORANGE CO MARSHAL CENTRAL DIV | | 909 N MAIN STREET | | | SANTA ANA | CA | 92701 | |
| ORANGE CO MARSHAL SOUTH DIV | | 23141 MOULTON PKWY STE 120 | | | LAGUNA HILLS | CA | 92653 | |
| ORANGE CO MARSHAL WEST DIV | | 8141 13TH STREET | | | WESTMINSTER | CA | 92683 | |
| ORANGE CO MARSHALL NORTH DIV | | 1275 NORTH BERKLEY RM 360 | | | FULLERTON | CA | 92635 | |
| ORANGE CO PERMITS/PLAN CHECK | | 300 N FLOWER STREET | | | SANTA ANA | CA | 927024048 | |
| ORANGE CO PERMITS/PLAN CHECK | | 300 N FLOWER STREET | | | SANTA ANA | CA | 92702-4048 | |
| ORANGE CO POLICE DEPARTMENT | | CRIME PREVENTION BUREAU | | | ORANGE | CA | 92867 | |
| ORANGE CO POLICE DEPARTMENT | | 1107 N BATAVIA | CRIME PREVENTION BUREAU | | ORANGE | CA | 92867-4615 | |
| ORANGE CO SHERIFFS OFFICE | | 2500 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| ORANGE CO TAX COLLECTOR OFFICE | EARL K WOOD | | | | ORLANDO | FL | 32802 | |
| ORANGE CO TAX COLLECTOR OFFICE | | PO BOX 545100 | EARL K WOOD | | ORLANDO | FL | 32854-5100 | |
| ORANGE COAST COLLISION | | 26361 VIA DE ANZA | | | SAN JUAN CAPISTR | CA | 92675 | |
| ORANGE COMBINED COURT | | PO BOX 821 | | | ORANGE | VA | 22960 | |
| ORANGE COMMERCIAL CREDIT | | PO BOX 25229 | | | ANAHEIM | CA | 92825-5229 | |
| ORANGE COMMERCIAL CREDIT | | | | | | | | |
| ORANGE COUNTY | | SCHOOL TAX COLLECTOR | PO BOX 979 | | ALBANY | NY | 12201-0979 | |
| ORANGE COUNTY | | 201 S ROSILAND | | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY | | PO BOX 2687 | | | ORLANDO | FL | 32802 | |
| ORANGE COUNTY AUDITOR CONTROLL | | PO BOX 567 | | | SANTA ANA | CA | 927021198 | |
| ORANGE COUNTY AUDITOR CONTROLL | | PO BOX 1198 | | | SANTA ANA | CA | 92702-1198 | |
| ORANGE COUNTY AUDITOR CONTROLL | | PO BOX 567 | | | SANTA ANA | CA | 92702-1198 | |
| ORANGE COUNTY CATERING | | 5462 OCEANUS UNIT G | | | HUNTINGTON BEACH | CA | 92649 | |
| ORANGE COUNTY CHILD SUPPORT | | PO BOX 1636 | | | ORANGE | TX | 77630 | |
| ORANGE COUNTY CLERK OF COURT | | PO BOX 2591 | DOMESTIC RELATIONS DIVISION | | ORLANDO | FL | 32802 | |
| ORANGE COUNTY CLERK OF COURT | | DOMESTIC RELATIONS DIVISION | | | ORLANDO | FL | 32802 | |
| ORANGE COUNTY CLERK RECORDER | | PO BOX 238 | 12 CIVIC CENTER PLAZA RM 106 | | SANTA ANA | CA | 92702-0238 | |
| ORANGE COUNTY CLERKS OFFICE | | 255 MAIN ST | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY CLERKS OFFICE | RECORDS ROOM | 255 MAIN ST | | | GOSHEN | NY | 10924 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORANGE COUNTY DIV OF BLDG SAFETY | | CONTRACTOR LICENSING | PO BOX 2687 | | ORLANDO | FL | 32802-2687 | |
| ORANGE COUNTY FIRE AUTHORITY | | 1 FIRE AUTHORITY RD BLDG A | | | IRVINE | CA | 92602 | |
| ORANGE COUNTY FIRE AUTHORITY | | PO BOX 51985 | | | IRVINE | CA | 92619-1985 | |
| ORANGE COUNTY FIRE AUTHORITY | | PO BOX 1828 | | | ORANGE | CA | 928560828 | |
| ORANGE COUNTY FIRE AUTHORITY | | PO BOX 1828 | | | ORANGE | CA | 92856-0828 | |
| ORANGE COUNTY FIRE PROTECTION | | 11541 SALINAZ DR | | | GARDEN GROVE | CA | 92843 | |
| ORANGE COUNTY FIRE PROTECTION | | | | | | | | |
| ORANGE COUNTY FIRE RESCUE DEPT | | 6590 AMORY CT | | | WINTER PARK | FL | 32792 | |
| ORANGE COUNTY FIRE RESCUE DEPT | | PO BOX 5879 | ATTN FINANCE DEPT | | WINTER PARK | FL | 32793-5879 | |
| ORANGE COUNTY ICE INC | | 427 S CLAUDINA STREET | | | ANAHEIM | CA | 92805 | |
| ORANGE COUNTY MARSHALL | | 4601 JAMBOREE BLVD RM 108 | LEVING OFFICER HARBOR DIVISION | | NEWPORT BEACH | CA | 92660 | |
| ORANGE COUNTY MARSHALL | | LEVING OFFICER HARBOR DIVISION | | | NEWPORT BEACH | CA | 92660 | |
| ORANGE COUNTY MARSHALL | | 909 N MAIN ST | | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY PROBATE CLERK | | 341 THE CITY DR RM C702 | | | ORANGE | CA | 92863 | |
| ORANGE COUNTY REGISTER | | FILE 56017 | | | LOS ANGELES | CA | 90074-6017 | |
| ORANGE COUNTY REGISTER | | PO BOX 7154 | | | PASADENA | CA | 91109-7154 | |
| ORANGE COUNTY REGISTER | | 625 N GRAND AVE | | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY REGISTER | | PO BOX 11626 | | | SANTA ANA | CA | 92711 | |
| ORANGE COUNTY SCU | | PO BOX 15333 | | | ALBANY | NY | 122125333 | |
| ORANGE COUNTY SCU | | PO BOX 15333 | | | ALBANY | NY | 12212-5333 | |
| ORANGE COUNTY SHERIFF | | 110 WELLS FARM RD | SHERIFFS OFFICE | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY SHERIFF | | 40 ERIE ST | CIVIL DIVISION | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY SHERIFF | | 40 ERIE ST | | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY SHERIFF | | 909 N MAIN ST | CENTRAL DIVISION | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY SHERIFF | | 1275 N BERKELEY ROOM 360 | NORTH DIVISION | | FULLERTON | CA | 92832 | |
| ORANGE COUNTY SHERIFF AIRPORT | | PO BOX 25120 | PARKING ADMINISTATION | | SANTA ANA | CA | 92799 | |
| ORANGE COUNTY SHERIFF AIRPORT | | PARKING ADMINISTATION | | | SANTA ANA | CA | 92799 | |
| ORANGE COUNTY SUPERIOR COURT | | CLERK OF COURT | | | HILLSBORO | NC | 27278 | |
| ORANGE COUNTY SUPERIOR COURT | | 106 E MARGARET LANE | CLERK OF COURT | | HILLSBORO | NC | 27278 | |
| ORANGE COUNTY SURROGATES | | PO BOX 329 | 30 PARK | | GOSHEN | NY | 10924 | |
| ORANGE COUNTY TAX COLLECTOR | | PO BOX 1980 | | | SANTA ANA | CA | 92702 | |
| ORANGE COUNTY TAX COLLECTOR | | PO BOX 1438 | | | SANTA ANA | CA | 92702 | |
| ORANGE COUNTY TAX OFFICE | | PO BOX 8181 | | | HILLSBOROUGH | NC | 27278 | |
| ORANGE COUNTY TOWING SERVICE | | 918 E VERMONT AVE | | | ANAHEIM | CA | 92805 | |
| ORANGE COUNTY UTILITIES | | PO BOX 628068 | | | ORLANDO | FL | 32862-8068 | |
| ORANGE COUNTY UTILITIES DIV | | 145 S MAGNOLIA AVE | | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY UTILITIES DIV | | PO BOX 30000 | | | ORLANDO | FL | 32891-8107 | |
| ORANGE COUNTY UTILITIES DIV | | | | | | | | |
| ORANGE COUNTY VALET SECURITY | | 21802 TEGLEY ST | | | MISSION VIEJO | CA | 92692 | |
| ORANGE COUNTY, TREASURER OF | | PO BOX 469 | | | ORANGE | VA | 22960 | |
| ORANGE DISTRIBUTORS INC | | 4573 DARDANELLE DRIVE | | | ORLANDO | FL | 32808 | |
| ORANGE GLO | | 8765 E ORCHARD RD STE 703 | | | GREENWOODVILLAGE | CO | 80111 | |
| ORANGE GLO | | DEPT 5011 | | | DENVER | CO | 80263-5011 | |
| ORANGE GROVE UTILITIES INC | | PO BOX 2969 | | | GULFPORT | MS | 39505-2969 | |
| ORANGE GROVE UTILITIES INC | | | | | | | | |
| ORANGE HEALTH CARE AGNCY, COUNTY OF | | 1241 E DYER RD STE 120 | | | SANTA ANA | CA | 92705 | |
| ORANGE MECHANICAL INC | | 721 BORELAND RD | STEVEN B LANDON | | HILLSBOROUGH | NC | 27278 | |
| ORANGE MECHANICAL INC | | STEVEN B LANDON | | | HILLSBOROUGH | NC | 27278 | |
| ORANGE MICRO INC | | 1400 N LAKEVIEW AVE | | | ANAHEIM | CA | 92807 | |
| ORANGE PLASTICS INC | | 1860 S ACACLA AVE | | | COMPTON | CA | 90220 | |
| ORANGE REPORTING INC | | 20 NORTH ORANGE AVENUE | SUITE 1303 | | ORLANDO | FL | 32801 | |
| ORANGE REPORTING INC | | SUITE 1303 | | | ORLANDO | FL | 32801 | |
| ORANGE WEST HAVEN MED CARE CTR | | 260 BULL HILL LN PO BOX 1179 | | | ORANGE | CT | 06477 | |
| ORANGE WEST HAVEN MED CARE CTR | | PO BOX 1179 | 260 BULL HILL LN | | ORANGE | CT | 06477 | |
| ORANGE, CITY OF | | PO BOX 11024 | | | ORANGE | CA | 928568124 | |
| ORANGE, CITY OF | | PO BOX 11024 | | | ORANGE | CA | 92856-8124 | |
| ORANGE, COUNTY OF | | PO BOX 1198 | | | SANTA ANA | CA | 92701-1198 | |
| ORANGE, COUNTY OF | | PO BOX 1949 BUSINESS PROP PJT | ASSESSOR DEPT | | SANTA ANA | CA | 92702 | |
| ORANGE, COUNTY OF | | FAMILY SUPPORT DIV | | | SANTA ANA | CA | 927020448 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORANGE, COUNTY OF | | PO BOX 448 | FAMILY SUPPORT DIV | | SANTA ANA | CA | 92702-0448 | |
| ORANGE, COUNTY OF | | 1750 S DOUGLASS RD BLDG D | | | ANAHEIM | CA | 92806 | |
| ORANGE, LEONARD E | | 2996 QUAIL ROOST DR | | | GLEN ALLEN | VA | 23059 | |
| ORANGE, TOWN OF | | 130 BOSTON POST RD | | | ORANGE | CT | 06477 | |
| ORANGE, TOWN OF | | 617 ORANGE CENTER RD | | | ORANGE | CT | 06477 | |
| ORANGE, TOWN OF | | 617 ORANGE CTR RD | ACCOUNTING DEPT | | ORANGE | CT | 06477-2499 | |
| ORANGEBURG COUNTY FAMILY COURT | | PO BOX 9000 | | | ORANGEBURG | SC | 29116 | |
| ORANGEFAIR CO LLC | | PO BOX 419321 | | | KANSAS CITY | MO | 641416321 | |
| ORANGEFAIR CO LLC | | PO BOX 419321 | C/O MIDLAND LOAN SERVICE LP | | KANSAS CITY | MO | 64141-6321 | |
| ORANGEFAIR CO LLC | | 433 NORTH CAMDEN DRIVE | SUITE 725 | | BEVERLY HILLS | CA | 90210 | |
| ORANGEFAIR MARKETPLACE LLC | | 17165 NEWHOPE ST STE H | C/O SUMMIT TEAM INC | | FOUNTAIN VALLEY | CA | 92708 | |
| ORANGEFAIR MARKETPLACE LLC | | | | | | | | |
| ORANGEFAIR MARKETPLACE, LLC | DAVID ISRAELSKY | C/O SUMMIT TEAM INC | 17165 NEWHOPE STREET SUITE H | | FOUNTAIN VALLEY | CA | 92708 | |
| ORASI SOFTWARE INC | | 114 TOWNPARK DR STE 240 | | | KENNESAW | GA | 30144 | |
| ORASI SOFTWARE INC | | PO BOX 56346 | | | ATLANTA | GA | 30343 | |
| ORBIS | | DRAWER 346 | | | MILWAUKEE | WI | 53278 | |
| ORBIS CORPORATION | | DRAWER NO 346 | | | MILWAUKEE | WI | 53278 | |
| ORBIS CORPORATION | | 14756 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ORBIT COMMUNICATIONS | | 165 ARTESIA RD | | | HALLSBORO | NC | 28442 | |
| ORBIT PARTY TIME RENTALS | | 8725 S NORWALK BLVD | | | WHITTIER | CA | 90606 | |
| ORBIT SATELLITE & SOUND SYS | | PO BOX 385 | | | FRANKLIN | NH | 03235 | |
| ORBIT SATELLITE INSTALLATIONS | | P O BOX 200325 | | | DALLAS | TX | 753200325 | |
| ORBIT SATELLITE INSTALLATIONS | | C/O RIVIERA FINANCE PRINCETON | P O BOX 200325 | | DALLAS | TX | 75320-0325 | |
| ORBIT SATELLITE SYSTEMS | | 2521 FAIRWAY PARK | SUITE 420 | | HOUSTON | TX | 77092 | |
| ORBIT SATELLITE SYSTEMS | | SUITE 420 | | | HOUSTON | TX | 77092 | |
| ORBIT SOFTWARE USA INC | | PO BOX 60000 | FILE 74499 | | SAN FRANCISCO | CA | 94160 | |
| ORBIT SOFTWARE USA INC | | SUITE 210 | | | DANVILLE | CA | 94526 | |
| ORBITAL SOLUTIONS INC | | 424 N HIGHLAND AVE | | | BALTIMORE | MD | 21224 | |
| ORBITAL SOLUTIONS INC | | | | | | | | |
| ORBITCAST | | 71 LEDGEWOOD DR | | | NORTH BRANFORD | CT | 06471 | |
| ORCHARD CENTER COMPANY LLC | | 605 W 47TH STREET SUITE 200 | | | KANSAS CITY | MO | 64112 | |
| ORCHARD CENTER COMPANY LLC | | PO BOX 930578 | | | KANSAS CITY | MO | 64193 | |
| ORCHARD PLACE RETAIL LLC | | 4801 GOLF RD STE 200 | | | SKOKIE | IL | 60077 | |
| ORCHARD PLACE RETAIL LLC | | LOCKBOX 771223 MIDLAND LOAN | 1223 SOLUTIONS CTR | | CHICAGO | IL | 60677-1002 | |
| ORCHARD SUPPLY HARDWARE | | PO BOX 49016 | | | SAN JOSE | CA | 951619016 | |
| ORCHARD SUPPLY HARDWARE | | PO BOX 49016 | | | SAN JOSE | CA | 95161-9016 | |
| ORCHID ISLAND MAINT ASSOC INC | | SUITE 1100 | | | POMPANO BEACH | FL | 33064 | |
| ORCHID ISLAND MAINT ASSOC INC | | 1100 PARK CENTRAL BLVD S | SUITE 1100 | | POMPANO BEACH | FL | 33064 | |
| ORCO CONSTRUCTION SUPPLY | | 2210 S RITCHEY | | | SANTA ANA | CA | 92705 | |
| ORCO CONSTRUCTION SUPPLY | | PO BOX 30073 | | | SANTA ANA | CA | 92735-0073 | |
| ORCO CONSTRUCTION SUPPLY | | PO BOX 39000 | DEPT 05891 | | SAN FRANCISCO | CA | 94139-5891 | |
| ORCO CONSTRUCTION SUPPLY | | PO BOX 5058 | | | LIVERMORE | CA | 94551-5058 | |
| ORCO FIRE PROTECTION | | PO BOX 875880 | | | LOS ANGELES | CA | 90087 | |
| ORCUTT, JONATHAN | | 3414 PARSLEYS MILL ROAD | | | MECHANICSVILLE | VA | 23111 | |
| ORDE ADVERTISING INC | | 1825 NIMITZ DR | | | DEPERE | WI | 54115 | |
| ORDE ADVERTISING INC | | | | | | | | |
| ORDER1 NET | | 13612 PINE VILLA LN | | | FT MYERS | FL | 339121616 | |
| ORDER1 NET | | 13612 PINE VILLA LN | | | FT MYERS | FL | 33912-1616 | |
| ORDINANCE VIOLATIONS BUREAU | | 50 NORTH ALABAMA STREET | ROOM E 152 | | INDIANAPOLIS | IN | 46204 | |
| ORDINANCE VIOLATIONS BUREAU | | ROOM E 152 | | | INDIANAPOLIS | IN | 46204 | |
| ORECK | | 40 GRISSOM RD | | | PLYMOUTH | MA | 02360 | |
| ORECK | | | | | | | | |
| ORECK VACUUMS | | 7200 SHALLOWFORD RD | | | CHATTANOOGA | TN | 37421 | |
| OREGON ARMORED SERVICES INC | | 6645 N ENSIGN ST | | | PORTLAND | OR | 97217 | |
| OREGON AUTO MARKET | | 4932 SE WOODSTOCK BLVD | C/O CREDIT MANAGERS INST INC | | PORTLAND | OR | 97225 | |
| OREGON BLUE PRINT CO | | 732 SE HAWTHORNE BLVD | | | PORTLAND | OR | 97214 | |
| OREGON CORP DIV, STATE OF | | PO BOX 4353 | | | PORTLAND | OR | 97208-4353 | |
| OREGON CORP DIV, STATE OF | | 255 CAPITOL STREET NE | | | SALEM | OR | 973101327 | |
| OREGON CORP DIV, STATE OF | | 255 CAPITOL STREET NE | | | SALEM | OR | 97310-1327 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OREGON DEPARTMENT OF JUSTICE | | 1515 SW 5TH AVE STE 410 | | | PORTLAND | OR | 97201-5451 | |
| OREGON DEPARTMENT OF JUSTICE | | PO BOX 14506 | | | SALEM | OR | 97309 | |
| OREGON DEPARTMENT OF JUSTICE | | PO BOX 14506 | | | SALEM | OR | 97309-0420 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14800 | | | SALEM | OR | 97309 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14780 | | | SALEM | OR | 97309-0469 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14777 | | | SALEM | OR | 973090960 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14777 | | | SALEM | OR | 97309-0960 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14725 | | | SALEM | OR | 97309-5018 | |
| OREGON ELECTRIC GROUP | | 1010 SE 11TH AVE | | | PORTLAND | OR | 97214 | |
| OREGON ELECTRIC GROUP | | | | | | | | |
| OREGON EMPLOYMENT DEPT | | PO BOX 14010 | | | SALEM | OR | 97309-5031 | |
| OREGON JANITORIAL | | PO BOX 21313 | | | EUGENE | OR | 97402 | |
| OREGON PAPER FIBER | | 12820 N E MARX | | | PORTLAND | OR | 97230 | |
| OREGON SATELLITE | | 950 S 1ST STREET | PO BOX 1221 | | COOS BAY | OR | 97420 | |
| OREGON SATELLITE | | PO BOX 1221 | | | COOS BAY | OR | 97420 | |
| OREGON SCIENTIFIC INC | | NO 774189 | 4189 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | |
| OREGON SCIENTIFIC INC | MARGARET GUSTAFSON | | | | | | | |
| OREGON SECRETARY OF STATE | | 255 CAPITOL ST NE | | | SALEM | OR | 973101327 | |
| OREGON SECRETARY OF STATE | | 255 CAPITOL ST NE | | | SALEM | OR | 97310-1327 | |
| OREGON STATE ATTORNEYS GENERAL | HARDY MYERS | JUSTICE BLDG | 1162 COURT ST NE | | SALEM | OR | 97301-4096 | |
| OREGON STATE EMPLOYMENT DEPT | | 875 UNION ST NE RM 112 | | | SALEM | OR | 97311-0040 | |
| OREGON STATE POLICE | | PO BOX 4395 | | | PORTLAND | OR | 972084395 | |
| OREGON STATE POLICE | | 3772 PORTLAND RD NE | ATTN OPEN RECORDS | | SALEM | OR | 97303 | |
| OREGON STATE SCHOLARSHIP COMM | AWG | PO BOX 40010 | | | EUGENE | OR | 97404 | |
| OREGON STATE SCHOLARSHIP COMM | | PO BOX 40010 | | | EUGENE | OR | 97404 | |
| OREGON STUDENT ASSIST COMM | | PO BOX 40010 | ATTN AWG | | EUGENE | OR | 97404-0003 | |
| OREGON WIRE PRODUCTS CO INC | | PO BOX 20279 | | | PORTLAND | OR | 972940279 | |
| OREGON WIRE PRODUCTS CO INC | | PO BOX 20279 | | | PORTLAND | OR | 97294-0279 | |
| OREGON, STATE OF | | 1021 SW 4TH AVE | SMALL CLAIMS DIVISION | | PORTLAND | OR | 97204 | |
| OREGON, STATE OF | | DEPT OF ENVIRONMENTAL QUALITY | 811 SW SIXTH AVE | | PORTLAND | OR | 97204-1390 | |
| OREGON, STATE OF | | 350 WINTER ST NE RM 440 | DEPT OF CONSUMER & BUS SVC | | SALEM | OR | 97301 | |
| OREGON, STATE OF | | 775 SUMMER ST NE STE 100 | OREGON DIV OF STATE LANDS | | SALEM | OR | 97301-1279 | |
| OREGON, STATE OF | | MARION COUNTY CIRCUIT COURT | PO BOX 12869 | | SALEM | OR | 97309-0869 | |
| OREGON, STATE OF | | DIVISION OF STATE LANDS | | | SALEM | OR | 97310 | |
| OREGON, STATE OF | | PO BOX 34180 | | | SEATTLE | WA | 981241180 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 1571 | | | PORTLAND | OR | 97207-1571 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 4221 | | | PORTLAND | OR | 972084221 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 4221 | | | PORTLAND | OR | 97208-4221 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 4301 | | | PORTLAND | OR | 97208-4301 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 17320 DIST 33 | | | PORTLAND | OR | 97217-0320 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 17457 | DIST 36 | | PORTLAND | OR | 97217-0457 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 17592 | DIST 36 | | PORTLAND | OR | 97217-0592 | |
| OREGONIAN PUBLISHING CO, THE | | GARDEN HOME DIST | PO BOX 19594 | | PORTLAND | OR | 97280-0594 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 230100 | TIGARD DIST | | TIGARD | OR | 97281-0100 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 66475 | MT SCOTT DIST | | PORTLAND | OR | 97290-6475 | |
| OREGONIAN PUBLISHING CO, THE | | DIST NO 44 | PO BOX 20095 | | PORTLAND | OR | 97294-0095 | |
| OREGONIAN PUBLISHING CO, THE | | PO BOX 13520 | | | SALEM | OR | 97309 | |
| OREILLY & ASSOCIATES | | 1777 BOTELHO DR STE 100 | C/O MCGETTIGAN MEETINGS | | WALNUT CREEK | CA | 94596 | |
| OREILLY & ASSOCIATES | | 101 MORRIS ST | | | SEBASTOPOL | CA | 95472 | |
| OREILLY SERVICING CORP, EB | | 30 W HIGHLAND AVE | | | PHILADELPHIA | PA | 19118 | |
| OREILLY SERVICING CORP, EB | | | | | | | | |
| ORELLANA MAINTENANCE | | PO BOX 52432 | | | DURHAM | NC | 27717 | |
| ORELLANA MAINTENANCE | | 3311 SHANNON RD APT 17C | | | DURHAM | NC | 27717 | |
| OREM CLERK OF COURT | | 97 EAST CENTER | | | OREM | UT | 84057 | |
| OREM, CITY OF | | 56 NORTH STATE | | | OREM | UT | 840575597 | |
| OREM, CITY OF | | 56 N STATE | | | OREM | UT | 84057-5597 | |
| ORENA CONSTRUCTION GROUP INC | | 2036 HILLVIEW | | | MESQUITE | TX | 75149 | |
| ORGANIC PRODUCTS CO | | PO BOX 170428 | | | IRVING | TX | 75017-0428 | |
| ORGANIC PRODUCTS CO | | | | | | | | |
| ORGANICS UNLIMITED INC | | PO BOX 674 | | | PASADENA | MD | 21123-0674 | |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORGANICS UNLIMITED INC | | | | | | | | |
| ORGANIZATIONAL CONCEPTS INTL LLC | | 730 SECOND AVE S STE 730 | | | MINNEAPOLIS | MN | 55402 | |
| ORGANIZATIONAL DYNAMICS INC | | 15 NEW ENGLAND EXECUTIVE PARK | | | BURLINGTON | MA | 01803-5221 | |
| ORGANIZATIONAL DYNAMICS INC | | PO BOX 5 0513 | | | WOBURN | MA | 018150513 | |
| ORGANIZATIONAL DYNAMICS INC | | PO BOX 5 0513 | | | WOBURN | MA | 01815-0513 | |
| ORGANIZATIONAL DYNAMICS INC | | 790 BOSTON RD 2ND FL | | | BILLERICA | MA | 01821 | |
| ORGANIZED EXECUTIVE | | 1101 KING ST STE 110 | | | ALEXANDRIA | VA | 22314 | |
| ORGANIZED EXECUTIVE | | | | | | | | |
| ORGANIZED EXECUTIVE, THE | | 1101 30TH ST NE | | | WASHINGTON | DC | 20007 | |
| ORGANIZED EXECUTIVE, THE | | 1101 30TH ST NW | | | WASHINGTON | DC | 20007 | |
| ORIDIAN ONLINE MEDIA SOLUTIONS | | 26 W 17TH ST | | | NEW YORK | NY | 10011 | |
| ORIEN TECH INC | | 1 MADISON STREET | | | E RUTHERFORD | NJ | 07073 | |
| ORIENT POWER MOBILE ELECTRONIC | | 1 HOK CHEUNG ST | UNIT 5 4TH FL HARBOUR CTR | | HUNG HORN KOWTO | | | |
| ORIENTAL INSPIRATION LIMITED | | RM 703 TAI PO COMMERCIAL | 152 172 KWONG FUK RD | | TIA PO | | | HKG |
| ORIENTAL TRADING CO INC | | PO BOX 2049 | | | OMAHA | NE | 68103 | |
| ORIENTAL TRADING CO INC | | | | | | | | |
| ORIGINAL BASKET BOUTIQUE, THE | | 2711 BUFORD RD 338 | | | RICHMOND | VA | 23235 | |
| ORIGINAL FIRESIDE, THE | | 513 OLD COUNTRY RD | | | PLAINVIEW | NY | 11803 | |
| ORIGINAL FIRESIDE, THE | | | | | | | | |
| ORIGINAL SOFTWARE | | 601 OAKMONT LN STE 170 | | | WESTMONT | IL | 60559 | |
| ORIGINAL SOFTWARE | | | | | | | | |
| ORIGINAL SUPPLIES INC | | 3004 AVE J 2ND FL | | | BROOKLYN | NY | 11210 | |
| ORION ALLIANCE GROUP LLC | | 3284 SURMONT DR | | | LAFAYETTE | CA | 94549 | |
| ORION ALLIANCE GROUP LLC | | EVERGREEN FORUM RETAIL CTR 757 | 2829 RUCKER AVE STE 100 CO COAST | | EVERETT | WA | 98201 | |
| ORION ALLIANCE GROUP, LLC | | COAST REAL ESTATE SERVICES | 2829 RUCKER AVENUE SUITE 100 | | EVERETT | WA | 98201 | |
| ORION COMMUNICATIONS | | 1556 PALATIA DR | | | ROSEVILLE | CA | 95661 | |
| ORION ENTERPRISES | | 8200 VALLEY FORGE ROAD | | | FORT SMITH | AR | 72903 | |
| ORION HOME THEATER | | 106 S WINCHESTER | | | LONGVIEW | TX | 75602 | |
| ORION INDUSTRIES INC | | 118 WEST JULIE DR | | | TEMPE | AZ | 85283 | |
| ORION INDUSTRIES INC | | 118 WEST JULIE DRIVE | | | TEMPE | AZ | 85283 | |
| ORION IP LLC | | 207C NORTH WASHINGTON AVE | | | MARSHALL | TX | 75670 | |
| ORION MOBILITY LLC | | 88 DANBURY RD | PO BOX 428 | | WILTON | CT | 06897 | |
| ORION MOBILITY LLC | | 88 DANBURY RD | | | WILTON | CT | 06897 | |
| ORION MOBILITY LLC | | 100 N LASALLE ST STE 350 | | | CHICAGO | IL | 60602 | |
| ORION MOBILITY LLC | | 250 S WACKER DR STE 500 | | | CHICAGO | IL | 60606 | |
| ORION SECURITY | | 357 TOWN & COUNTRY VILLAGE | | | SAN JOSE | CA | 95128 | |
| ORIX TMK NORTHBROOK VENTURE II | | 2 MID AMERICA PLAZA SUITE 330 | C/O MID AMERICA ASSET MNGMT | | OAKBROOK TERRACE | IL | 60181 | |
| ORIX TMK NORTHBROOK VENTURE II | | C/O MID AMERICA ASSET MNGMT | | | OAKBROOK TERRACE | IL | 60181 | |
| ORKIN | | 8 INDUSTRIAL WAY | | | WHITMAN | MA | 02382 | |
| ORKIN | | 2790 KAVERTON RD | | | FORESTVILLE | MD | 20747 | |
| ORKIN | | 5717 THURSTON AVENUE | | | VIRGINIA BEACH | VA | 23455 | |
| ORKIN | | PO BOX 16106 | | | WINSTON SALEM | NC | 27115-6106 | |
| ORKIN | | 5005 WT HARRIS BLVD STE G | | | CHARLOTTE | NC | 28269 | |
| ORKIN | | PO BOX 480126 | | | CHARLOTTE | NC | 28269 | |
| ORKIN | | PO BOX 13230 | | | ATLANTA | GA | 30324-9847 | |
| ORKIN | | 3816 DEKALB TECHNOLOGY PKY | | | DORAVILLE | GA | 30340 | |
| ORKIN | | PO BOX 740036 | | | ATLANTA | GA | 30374-0036 | |
| ORKIN | | 1318 W OAK STREET | | | KISSIMMEE | FL | 34741 | |
| ORKIN | | 3710 NOLENSVILLE RD | | | NASHVILLE | TN | 37211 | |
| ORKIN | | PO BOX 110116 | | | NASHVILLE | TN | 37222-0116 | |
| ORKIN | | PO BOX 10007 | | | KNOXVILLE | TN | 379390007 | |
| ORKIN | | 7066 FAIRFIELD BUSINESS DR | | | FAIRFIELD | OH | 45014-5480 | |
| ORKIN | | 940 S FRONTAGE RD STE 1200 | | | WOODRIDGE | IL | 60517 | |
| ORKIN | | 4650 WORLD PARKWAY CIR | | | BERKELEY | MO | 63134 | |
| ORKIN | | PO BOX 90470 | | | LAFAYETTE | LA | 70509 | |
| ORKIN | | 1401 SOUTHEAST FIRST STREET | | | LAWTON | OK | 73501-5733 | |
| ORKIN | | 1209 WN CARRIER PKY STE 300 | | | GRAND PRAIRIE | TX | 75050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORKIN | | 417 EAST PIONEER DR | | | IRVING | TX | 75061-7651 | |
| ORKIN | | PO BOX 10007 | | | KNOXVILLE | TN | 75061-7651 | |
| ORKIN | | PO BOX 631207 | | | HOUSTON | TX | 77263 | |
| ORKIN | | PO BOX 8117 | | | CORPUS CHRISTI | TX | 78468-8117 | |
| ORKIN | | PO BOX 2123 | | | HARLINGEN | TX | 78550 | |
| ORKIN | | 3220 CANDELARIA RAOD NE | | | ALBUQUERQUE | NM | 87107 | |
| ORKIN | | | | | | | | |
| ORKIN EXTERMINATING | | 10533 PROGRESS WAY STE A | | | CYPRESS | CA | 906304723 | |
| ORKIN EXTERMINATING | | 10533 PROGRESS WAY STE A | | | CYPRESS | CA | 90630-4723 | |
| ORKIN EXTERMINATING CO INC | | PO BOX 800 | | | HOLLY SPRINGS | GA | 30142 | |
| ORKIN EXTERMINATING CO INC | | 367 W REMINGTON BLVD | | | BOLINGBROOK | IL | 60439 | |
| ORKIN FENTON | | NO C8206 B FIALA | | | FENTON | MO | 630261006 | |
| ORKIN FENTON | | PO BOX 1006 | NO C8206 B FIALA | | FENTON | MO | 63026-1006 | |
| ORKIN GAINESVILLE | | 2943 WILLISTON ROAD | | | GAINESVILLE | FL | 32608 | |
| ORKIN INC ATLANTA | | PO BOX 1504 | | | ATLANTA | GA | 30301504 | |
| ORKIN INC ATLANTA | | PO BOX 1504 | | | ATLANTA | GA | 30301-1504 | |
| ORKIN INC ATLANTA | | 18710 S WILMINGTON AVE 111 | | | RANCHO DOMINGUEZ | CA | 90220-5910 | |
| ORKIN INC, HARRY E | | PO BOX 175 | | | SLATINGTON | PA | 18080 | |
| ORKIN INC, HARRY E | | | | | | | | |
| ORKIN LANDOVER | | PO BOX 1379 | | | LANDOVER | MD | 207850379 | |
| ORKIN LANDOVER | | PO BOX 1379 | | | LANDOVER | MD | 20785-0379 | |
| ORKIN NEW ORLEANS | | NEW ORLEANS COMMERCIAL 695 | | | NEW ORLEANS | LA | 701195837 | |
| ORKIN NEW ORLEANS | | 102 B CITY PARK AVENUE | NEW ORLEANS COMMERCIAL 695 | | NEW ORLEANS | LA | 70119-5837 | |
| ORKIN PEST CONTROL | | PO BOX 1135 | | | KENNER | LA | 70063 | |
| ORKIN PEST CONTROL | | PO BOX 1135 | | | KENNER | LA | 700631135 | |
| ORKIN PEST CONTROL INC | | 4333 PAPERMILL ROAD | | | KNOXVILLE | TN | 37909 | |
| ORKIN WINSTON SALEM | | P O BOX 16106 | | | WINSTON SALEM | NC | 271156106 | |
| ORKIN WINSTON SALEM | | P O BOX 16106 | | | WINSTON SALEM | NC | 27115-6106 | |
| ORLAND FIRE PROTECTION DIST | | 9790 W 151ST ST | | | ORLAND PARK | IL | 60462-3110 | |
| ORLAND FIRE PROTECTION DIST | | | | | | | | |
| ORLAND HILLS, VILLAGE OF | BLDG DEPT | | | | ORLAND HILLS | IL | 60477 | |
| ORLAND HILLS, VILLAGE OF | | 16033 S 94TH AVENUE | ATTN BLDG DEPT | | ORLAND HILLS | IL | 60477 | |
| ORLAND HILLS, VILLAGE OF | | 16033 S 94TH AVE | ATTN ALARMS | | ORLAND HILLS | IL | 60477-4623 | |
| ORLAND HILLS, VILLAGE OF | | 16033 S 94TH AVE | | | ORLAND HILLS | IL | 60477-4623 | |
| ORLAND TOWNE CENTER LLC | | PO BOX 491 | | | DEERFIELD | IL | 600150491 | |
| ORLAND TOWNE CENTER LLC | | PO BOX 491 | FIRST CHICAGO PROPERTY MGMT | | DEERFIELD | IL | 60015-0491 | |
| ORLAND TOWNE CENTER, L L C | | C/O FIRST CHICAGO PROPERTY MANAGEMENT | 830 SOUTH BUFFALO GROVE ROAD | | BUFFALO GROVE | IL | 60089 | |
| ORLANDO BUSINESS MACHINES INC | | 2305 S ORANGE AVENUE | | | ORLANDO | FL | 32806 | |
| ORLANDO EMPLOYMENT GUIDE, THE | | PO BOX 7162 | | | CHARLOTTE | NC | 28241-7162 | |
| ORLANDO FIRE EQUIPMENT CO | | 3220 37TH ST | | | ORLANDO | FL | 32839 | |
| ORLANDO GARDENS BANQUET CENTER | | 8352 WATSON ROAD | | | ST LOUIS | MO | 63119 | |
| ORLANDO GARDENS BANQUET CTR | | 2050 DORSETT VILLAGE | | | MARYLAND HEIGHTS | MO | 63043 | |
| ORLANDO HILLS, VILLAGE OF | | 16033 S 94TH AVE | | | ORLANDO HILLS | IL | 60487 | |
| ORLANDO HOSE & FLUIDPOWER | | 5627 COMMERCE DR | | | ORLANDO | FL | 32839 | |
| ORLANDO LASER ETC | | PO BOX 677489 | | | ORLANDO | FL | 328677489 | |
| ORLANDO LASER ETC | | PO BOX 677489 | | | ORLANDO | FL | 32867-7489 | |
| ORLANDO MAGIC LTD | | 8701 MAITLAND SUMMIT BLVD | | | ORLANDO | FL | 32810 | |
| ORLANDO MARRIOTT DOWNTOWN | | 400 W LIVINGSTON ST | | | ORLANDO | FL | 32801 | |
| ORLANDO SENTINEL | | PO BOX 100608 | | | ATLANTA | GA | 30384-0608 | |
| ORLANDO SENTINEL | | PO BOX 5151 | | | CHICAGO | IL | 60680-5151 | |
| ORLANDO SENTINEL | | PO BOX 8598 SUBSCRIBER BILLING | | | CHICAGO | IL | 606808598 | |
| ORLANDO SENTINEL | | PO BOX 8598 SUBSCRIBER BILLING | | | CHICAGO | IL | 60680-8598 | |
| ORLANDO UTILITIES COMMISSION | | PO BOX 4901 | | | ORLANDO | FL | 32802-4901 | |
| ORLANDO UTILITIES COMMISSION | | PO BOX 918056 | | | ORLANDO | FL | 328918056 | |
| ORLANDO WORLD CENTER MARRIOTT | | 8701 WORLD CTR DR | | | ORLANDO | FL | 32821 | |
| ORLANDO WORLD CENTER MARRIOTT | | | | | | | | |
| ORLANDO, CITY OF | | PO BOX 913 | FISCAL MANAGEMENT | | ORLANDO | FL | 32802-0913 | |
| ORLANDO, CITY OF | | PO BOX 4990 | 400 S ORANGE 1ST FL | | ORLANDO | FL | 32802-4990 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORLANDO, CITY OF | | PO BOX 4990 | | | ORLANDO | FL | 32802-4990 | |
| ORLEANS COUNTY | | COURTHOUSE | | | ALBION | NY | 144119998 | |
| ORLEANS COUNTY | | CLERK SUPREME & COUNTY COURT | COURTHOUSE | | ALBION | NY | 14411-9998 | |
| ORLEANS COUNTY SUPP COLL UNIT | | PO BOX 15334 | | | ALBANY | NY | 12212-5334 | |
| ORLEANS HOTEL & CASINO, THE | | 4500 W TROPICANA AVENUE | | | LAS VEGAS | NV | 89103 | |
| ORLEANS PARISH CLERK OF COURT | | CRIMINAL RECORDS | | | NEW ORLEANS | LA | 70119 | |
| ORLEANS PARISH CLERK OF COURT | | 2700 TULANE AVE | CRIMINAL RECORDS | | NEW ORLEANS | LA | 70119 | |
| ORLEANS TV | | BOX 1791 MAIN ST | | | ORLEANS | MA | 02653 | |
| ORLOSKI LAW FIRM, THE | | 111 N CEDAR CREST BLVD | | | ALLENTOWN | PA | 181044602 | |
| ORLOSKI LAW FIRM, THE | | 111 NORTH CEDAR CREST BLVD | | | ALLENTOWN | PA | 18104-4602 | |
| ORMOND APPLIANCE SERVICE | | 1111A ENTERPRISE COURT | | | HOLLY HILL | FL | 32117 | |
| ORMOND BEACH, CITY OF | | PO BOX 277 | | | ORMOND BEACH | FL | 321750277 | |
| ORMOND BEACH, CITY OF | | PO BOX 277 | | | ORMOND BEACH | FL | 32175-0277 | |
| ORMOND FIRE & SAFETY | | PO BOX 5095 | | | ORMOND BEACH | FL | 32175 | |
| ORMOND FIRE & SAFETY | | 916 NORTH US1 | PO BOX 5095 | | ORMOND BEACH | FL | 32175 | |
| ORNDORFF & SPAID INC | | 11722 OLD BALTIMORE PIKE | | | BELTSVILLE | MD | 20705-1292 | |
| ORNDORFF & SPAID INC | | | | | | | | |
| ORNDORFF, HAROLD W | | 171 ORCHARD VIEW LANE | | | WINCHESTER | VA | 22602 | |
| ORNDORFF, HAROLD W | | 171 ORCHARD VIEW LN | | | WINCHESTER | VA | 22602 | |
| ORNELAS, C HERB | | 23205 BENNER AVE | | | TORRANCE | CA | 90505 | |
| ORNELAS, CARLOS | | LOC NO 1111 PETTY CASH | 14200 E 35TH PL | | AURORA | CO | 80011 | |
| ORONO MEDICAL CENTER | | PO BOX 99 | | | ORONO | ME | 04473 | |
| OROSCO & ASSOCIATES INC | | 10 HARRIS CT STE B1 | | | MONTEREY | CA | 93940 | |
| OROSCO & ASSOCIATES INC | | 10 HARRIS COURT SUITE C 2 | | | MONTEREY | CA | 93940 | |
| OROURKE BROS DISTRIBUTING | | 11929 HAMDEN PL | | | SANTA FE SPRINGS | CA | 90670 | |
| OROURKE BROS DISTRIBUTING | | 13230 WEIDNER ST | | | PACOIMA | CA | 91331 | |
| OROURKE BROS OF ORLANDO | | 4469 35TH STREET | | | ORLANDO | FL | 32811 | |
| OROURKE TITLE COMPANY | | SUITE 110 | | | WICHITA | KS | 67202 | |
| OROURKE TITLE COMPANY | | 229 E WILLIAM | SUITE 110 | | WICHITA | KS | 67202 | |
| OROVILLE SHERIFF CIVIL DIV | | 33 COUNY CENTER DRIVE | COUNT OF BUTTE MICK GREY | | OROVILLE | CA | 95965 | |
| OROVILLE SHERIFF CIVIL DIV | | COUNT OF BUTTE MICK GREY | | | OROVILLE | CA | 95965 | |
| ORPACK STONE CORP | | 1398 SOLUTIONS CTR | | | CHICAGO | IL | 60677 | |
| ORPACK STONE CORP | | | | | | | | |
| ORPHANS COURT | | BUCKS COUNTY COURTHOUSE | | | DOYLESTOWN | PA | 18974 | |
| ORR SAFETY CORP | | DEPT 94138 | | | LOUISVILLE | KY | 40294 | |
| ORR SAFETY CORP | | PO BOX 631698 | | | CINCINNATI | OH | 452631698 | |
| ORR SAFETY CORP | | 1266 RELIABLE PKY | | | CHICAGO | IL | 60686 | |
| ORR, SAMUEL G | | 1115 SWISSVALE PL | | | RICHMOND | VA | 23229 | |
| ORR, STEVEN | | 8001 SHIN OAK | | | LIVE OAK | TX | 78233 | |
| ORRICK HERRINGTON & SUTCLIFFE | | FILE 72887 | | | SAN FRANCISCO | CA | 941612887 | |
| ORRICK HERRINGTON & SUTCLIFFE | | PO BOX 61000 | FILE 72887 | | SAN FRANCISCO | CA | 94161-2887 | |
| ORRINGER EVENTS | | 688 LEE RD | | | CLAYTON | NC | 27520 | |
| ORRINGER EVENTS | | | | | | | | |
| ORTEGA, CAROLINA P | | 1951 ARIZONA AVENUE | | | MILPITAS | CA | 95035 | |
| ORTEGAS APPLIANCE SERVICE TD | | P O BOX 31006 | | | ALBUQUERQUE | NM | 87190 | |
| ORTEK TECHNOLOGY INC | | 13F NO 150 JIAN YI RD | CHUNG HO CITY | TAIPEI HSIEN | TAIWAN ROC | | | TWN |
| ORTHODONTIC CENTERS OF AMERICA | | 3850 N CAUSEWAY BLVD STE 800 | | | METAIRIE | LA | 70002 | |
| ORTHODONTIC CENTERS OF VIRGINIA, INC | | 190 ALBEMARLE SQUARE | | | CHARLOTTESVILLE | VA | 22901 | |
| ORTHOPEDIC SURGERY | | 315 W CHURCH AVE SW 2ND FL | | | ROANOKE | VA | 24011 | |
| ORTIZ INDEPENDENT SECURITY, H | | 3047 HOLLY RD | | | CORPUS CHRISTI | TX | 78415 | |
| ORTIZ INDEPENDENT SECURITY, H | | | | | | | | |
| ORTIZ, ANJELIQUE E | | 4300 HICKORY FORK RD | | | GLOUCESTER | VA | 23061 | |
| ORTIZ, DANIEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ORTIZ, JUAN M | | 1382 EL SERENO AVE | APT A | | PASADENA | CA | 91103 | |
| ORTIZ, ROBERT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ORTOFON/DUAL | | 122 DUPONT ST | | | PLANVIEW | NY | 11803 | |
| ORTON INDUSTRIES | | PO BOX 620130 | | | DORAVILLE | GA | 30362 | |
| ORVS APPLIANCE INC | | 5501 HWY 93 S NO 5 | | | FLORENCE | MT | 598336845 | |
| ORVS APPLIANCE INC | | 5501 HWY 93 S NO 5 | | | FLORENCE | MT | 59833-6845 | |
| ORWAK USA INC | | 5 MOUNT ROYAL AVE | | | MARLBOROUGH | MA | 01752 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORWELL NATURAL GAS COMPANY | | 95 EAST MAIN | | | ORWELL | OH | 44076-9428 | |
| OSAGE TV & COMMUNICATIONS | | 3803 ARKANSAS | | | LOS ALAMOS | NM | 87544 | |
| OSBORN SIGN CO | | 699 ARCADIA CIRCLE | | | HUNTSVILLE | AL | 35801 | |
| OSBORNE 0107317, SHARI G | | PO BOX 961014 | | | FT WORTH | TX | 761610014 | |
| OSBORNE 0107317, SHARI G | | C/O TARRANT CNTY CS OFF | PO BOX 961014 | | FT WORTH | TX | 76161-0014 | |
| OSBORNE COINAGE CO | | DEPT 908 | | | CINCINNATI | OH | 45269 | |
| OSBORNE ENTERPRISES INC | | ROUND TABLE PIZZA | 953 MEDFORD CENTER | | MEDFORD | OR | 97504 | |
| OSBORNE ENTERPRISES INC | | 953 MEDFORD CENTER | | | MEDFORD | OR | 97504 | |
| OSBORNE, ELIZABETH A | | 5622 DARROW DR | | | RALEIGH | NC | 27612 | |
| OSBORNES | | 16900 AURORA AVE N | | | SEATTLE | WA | 98133 | |
| OSBURN APPLIANCE & RABBITS | | PO BOX 874 | | | CLARENDON | TX | 79226 | |
| OSCARS RESTAURANT | | 251 N MAYFAIR RD | | | MILWAUKEE | WI | 53226 | |
| OSCARS SERVICE | | 1207 S COURT ST | | | MARION | IL | 62959 | |
| OSCARS SERVICE | | PO BOX 1255 | | | MARION | IL | 62959 | |
| OSCARS WELDING | | 285 PLAIN ST | | | LOWELL | MA | 01852-4537 | |
| OSCEOLA CO CLERK OF CIR CT | | PO BOX 421648 | | | KISSIMMEE | FL | 34742 | |
| OSCEOLA CO CLERK OF CIR CT | | CLERK OF CIRCUIT COURT | | | KISSIMMEE | FL | 347421850 | |
| OSCEOLA COUNTY | | 3000 N BERMUDA AVE | | | KISSIMMEE | FL | 34741 | |
| OSCEOLA COUNTY | | PO BOX 422105 | PATSY HEFFNER CFC | | KISSIMMEE | FL | 34742-2105 | |
| OSCEOLA COUNTY PROBATE | | 17 S VERNON AVE | CLERK OF CIRCUIT COURT | | KISSIMMEE | FL | 34759 | |
| OSCEOLA PROBATE COURT | | 410 W UPTON ST | | | REED CITY | MI | 49677 | |
| OSCEOLA PROBATE COURT | | 410 W UPTON STREET | | | REED CITY | MI | 49677 | |
| OSENBAUGH & ASSOCIATES | | SUITE 660 | | | HOUSTON | TX | 77079 | |
| OSENBAUGH & ASSOCIATES | | 11111 KATY FREWAY | SUITE 660 | | HOUSTON | TX | 77079 | |
| OSF OCC HEALTH | | 2200 E WASHINGTON ST | | | BLOOMINGTON | IL | 61701 | |
| OSF OCC HEALTH | | 1505 EASTLAND DR STE 1200 | | | BLOOMINGTON | IL | 61701 | |
| OSFA RISK MANAGEMENT ALTERNTVS | | PO BOX 105274 | | | ATLANTA | GA | 30349 | |
| OSGOOD HEATING & A/C | | 2306 HOWARD LN | | | AUSTIN | TX | 78728 | |
| OSGOOD HEATING & A/C | | 10829 JOLLYVILLE RD | | | AUSTIN | TX | 78759 | |
| OSHELL, JOY | | 225 SOUTH RACINE 3 | | | CHICAGO | IL | 60607 | |
| OSHKOSH NORTHWESTERN, THE | | 224 STATE ST | P O BOX 2926 | | OSHKOSH | WI | 54903 | |
| OSHKOSH NORTHWESTERN, THE | | P O BOX 2926 | | | OSHKOSH | WI | 54903 | |
| OSI ARMORED TRANSPORT | | PO BOX 5032 | | | ABILENE | TX | 79608 | |
| OSI ARMORED TRANSPORT | | | | | | | | |
| OSI COLLECTION SERVICES INC | | PO BOX 7172 GAR | 5626 FRANTZ RD | | DUBLIN | OH | 43017 | |
| OSI COLLECTION SERVICES INC | | 5626 FRANTZ RD | | | DUBLIN | OH | 43017 | |
| OSI COLLECTION SERVICES INC | | PO BOX 9064 WWU | 5626 FRANTZ RD | | DUBLIN | OH | 43017 | |
| OSI COLLECTION SERVICES INC | | PO BOX 953 | ATTN AAFES GAR | | BROOKFIELD | WI | 53008 | |
| OSI COLLECTION SERVICES INC | | PO BOX 980 | | | BROOKFIELD | WI | 53008-0980 | |
| OSI COLLECTION SERVICES INC | | 2700 SNELLING AVE N STE 100 | ATTN WAGE WITHHOLDING UNIT | | ROSEVILLE | MN | 55113 | |
| OSI EDUCTION SERVICES INC | | PO BOX 929 | | | BROOKFIELD | WI | 53008-0929 | |
| OSINSKI PLUMBING INC | | 48 ROUND TRAIL | | | WEST SENECA | NY | 14218 | |
| OSLER HOSKIN & HARCOURT LLP | | PO BOX 50 1 FIRST CANADIAN PL | FINANCE & ACCTG DEPT RECEIPTS | | TORONTO | ON | M5X 1B8 | CAN |
| OSMAN CONSTRUCTION | | 70 W SEEGERS RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| OSMAN CONSTRUCTION | | | | | | | | |
| OSP PUBLISHING INC | | 5548 LINDBERGH LN | | | BELL | CA | 90201 | |
| OSPREY AUDIT SPECIALISTS | | 10124 J WEST BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| OSTEEN, THOMAS P | | 9830 GROSALIA AVENUE | | | LA MESA | CA | 91941 | |
| OSTERGREN JR PC, JOHN W | | 10503 MALBORO RD | | | MECHANICSVILLE | VA | 23116 | |
| OSTERHAGE, LAWRENCE E | | 429 W MUHAMMAD ALI BLVD | STE 402 | | LOUISVILLE | KY | 40202 | |
| OSTERWISCH CO | | DEPT 1448 | | | CINCINNATI | OH | 45263-1448 | |
| OSTERWISCH CO | | | | | | | | |
| OSTHIMER FLORIST | | 2817 MECHANICSVILLE PIKE | | | RICHMOND | VA | 23223 | |
| OSTMAN FLORAL | | 271 N STATE STREET | | | SPARTA | MI | 49345 | |
| OSU REALTY CORP TA | | 769E MAIN ST | | | MIDDLETOWN | NY | 10940 | |
| OSU REALTY CORP TA | | 769E MAIN ST | CERTIFIED APPRAISAL SVC | | MIDDLETOWN | NY | 10940 | |
| OSULLIVAN INDUSTRIES INC | | PO BOX 502283 | | | ST LOUIS | MO | 63150-2283 | |
| OSV ASSOCIATES | | 185 HAMPSHIRE DRIVE | | | CRANBERRY | PA | 16066 | |
| OSWALT SERVICE & REPAIR | | 11059 E M42 | | | MANTON | MI | 49663 | |
| OSWEGO COUNTY | | SUPREME & COUNTY COURT | | | OSWEGO | NY | 13126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSWEGO COUNTY | | 46 E BRIDGE STREET | SUPREME & COUNTY COURT | | OSWEGO | NY | 13126 | |
| OSWEGO COUNTY CLERK | | 46E BRIDGE ST | CRIMINAL RECORDS | | OSWEGO | NY | 13126 | |
| OSWEGO COUNTY CLERK | | CRIMINAL RECORDS | | | OSWEGO | NY | 13126 | |
| OSWEGO COUNTY SCU | | PO BOX 15335 | | | ALBANY | NY | 12212-5335 | |
| OSWEGO, VILLAGE OF | | 113 MAIN ST | | | OSWEGO | IL | 60543 | |
| OTA COMPANY INC | | PO BOX 464 | 135 HIGH AVE | | OSHKOSH | WI | 54902 | |
| OTA COMPANY INC | | 135 HIGH AVE | | | OSHKOSH | WI | 54902 | |
| OTA PIKEPASS CENTER | | PO BOX 268803 | | | OKLAHOMA CITY | OK | 73126-8803 | |
| OTA PIKEPASS CENTER | | 4401 W MEMORIAL DR STE 130 | | | OKLAHOMA CITY | OK | 73134 | |
| OTA PIKEPASS CENTER | | PO BOX 11255 | ENFORCEMENT BRANCH | | OKLAHOMA CITY | OK | 73136-0255 | |
| OTA PIKEPASS CENTER | | PO BOX 36301 | | | OKLAHOMA CITY | OK | 731362301 | |
| OTA PIKEPASS CENTER | | PO BOX 36301 | | | OKLAHOMA CITY | OK | 73136-2301 | |
| OTELCO | | 22921 INDUSTRIAL DR W | | | ST CLAIR SHORES | MI | 480801130 | |
| OTELCO | | 22921 INDUSTRIAL DR W | | | ST CLAIR SHORES | MI | 48080-1130 | |
| OTHER LOCKSMITH, THE | | 1512 54TH AVE E | | | FIFE | WA | 98424 | |
| OTIS ELEVATOR COMPANY | | PO BOX 13716 | | | NEWARK | NJ | 07188-0716 | |
| OTIS ELEVATOR COMPANY | | 2916 BUSINESS CTR DR | | | ALEXANDRIA | VA | 22314 | |
| OTIS ELEVATOR COMPANY | | P O BOX 905454 | | | CHARLOTTE | NC | 282905454 | |
| OTIS ELEVATOR COMPANY | | PO BOX 905454 | | | CHARLOTTE | NC | 28290-5454 | |
| OTIS ELEVATOR COMPANY | | PO BOX 73579 | | | CHICAGO | IL | 60673 | |
| OTOOLE, ROSE | | 12800 CRAYSTONE CIR | | | MIDLOTHIAN | VA | 23113 | |
| OTR | DIRECTOR OF REAL EST | C/O STATE TEACHERS RETIREMENT BOARD OHIO | 275 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| OTR | | PO BOX 633255 | | | CINCINNATI | OH | 452633255 | |
| OTR | | PO BOX 633255 | C/O RELATED MANAGEMENT CO | | CINCINNATI | OH | 45263-3255 | |
| OTSEGO COUNTY | | 197 MAIN ST | SUPREME & COUNTY COURT | | COOPERSTOWN | NY | 13326 | |
| OTSEGO COUNTY SUPPORT COLLECT | | PO BOX 15336 | | | ALBANY | NY | 12212 | |
| OTSUKAS HOME CENTER APPLIANCE | | PO BOX 1180 | | | KAPAA | HI | 96746 | |
| OTT BROTHERS PARKING LOT MAINT | | 1414 UNION ST | | | ALLENTOWN | PA | 18103 | |
| OTT ELECTRIC | | PO BOX 167 | | | MARYSVILLE | KS | 66508 | |
| OTTAWA, COUNTY OF | | 414 WASHINGTON RM 101 | | | GRAN HAVEN | MI | 49417 | |
| OTTAWA, COUNTY OF | | 414 WASHINGTON RM 101 | SHERIFF DEPT | | GRAN HAVEN | MI | 49417 | |
| OTTAWA, COUNTY OF | | 12220 FILLMORE RM 331 | ACCOUNTING DEPT | | WEST OLIVE | MI | 49460 | |
| OTTE CONTROLS INC | | PO BOX 35711 | 11622 BUSY ST | | RICHMOND | VA | 23235-0711 | |
| OTTE CONTROLS INC | | | | | | | | |
| OTTEAU APPRAISAL GROUP INC | | 15 BRUNSWICK WOODS DR | | | EAST BRUNSWICK | NJ | 08816 | |
| OTTEAU APPRAISAL GROUP INC | CAROL DEMBINSKI | 15 BRUNSWICK WOODS DR | | | EAST BRUNSWICK | NJ | 08816 | |
| OTTER B GOODE FOODS | | 1562 N MAIN ST | | | SALINAS | CA | 93906 | |
| OTTO INDUSTRIES INC | | PO BOX 65960 | | | CHARLOTTE | NC | 282650960 | |
| OTTO INDUSTRIES INC | | PO BOX 65960 | | | CHARLOTTE | NC | 28265-0960 | |
| OTTO KROEGER ASSOCIATES | | 3605 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| OTTO MATERIAL HANDLING | | PO BOX 410251 | 12700 GENERAL DR | | CHARLOTTE | NC | 28273 | |
| OTTO MATERIAL HANDLING | | | | | | | | |
| OTTS | | P O BOX 811 | | | GAINESVILLE | TX | 762410811 | |
| OTTS | | 115 SOUTH COMMERCE | P O BOX 811 | | GAINESVILLE | TX | 76241-0811 | |
| OUACHITA PARISH CLERK OF CT | | 4TH DISTRICT COURT | | | MONROE | LA | 712101862 | |
| OUACHITA PARISH CLERK OF CT | | PO BOX 1862 | 4TH DISTRICT COURT | | MONROE | LA | 71210-1862 | |
| OUELLETTE & ASSOCIATES | | 40 S RIVER RD 66 | | | BEDFORD | NH | 03110 | |
| OUT OF TONER COM | | PO BOX 9287 | | | FT MEYERS | FL | 33902 | |
| OUT WEST SEWING & EMBROIDERY | | 18405 JUNIPER TERR | | | GARDNER | KS | 66030 | |
| OUT WEST SEWING & EMBROIDERY | | 2186 LEMA ROAD SE | | | RIO RANCHO | NM | 87124 | |
| OUTA MA TREE FLORIST | | 8555 W HILLSBOROUGH AVE | | | TAMPA | FL | 33615 | |
| OUTA MA TREE FLORIST | | | | | | | | |
| OUTAGAMIE CO CLERK OF COURT | | 320 S WALNUT ST | | | APPLETON | WI | 54911 | |
| OUTAGAMIE CO CLERK OF COURT | | JUSTICE CENTER | 320 S WALNUT ST | | APPLETON | WI | 54911 | |
| OUTAGAMIE CO REGISTER PROBATE | | 320 S WALNUT ST | | | APPLETON | WI | 54911 | |
| OUTAGAMIE COUNTY ROD | | 410 S WALNUT ST | | | APPLETON | WI | 54911 | |
| OUTAGAMIE COUNTY TREASURER | | 410 S WALNUT STREET | | | APPLETON | WI | 54911 | |
| OUTBACK CATERING | | 14731 KESWICK ST | | | VAN NUYS | CA | 91405 | |
| OUTBACK SATELLITE | | 2105 STEVENS ROAD | | | EAGLE POINT | OR | 97524 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OUTBACK STEAKHOUSE | | 105 MARKHAM PARK DRIVE | | | LITTLE ROCK | AR | 72211 | |
| OUTDOOR SYSTEMS ADVERTISING | | PO BOX 61270 | | | PHOENIX | AZ | 850821270 | |
| OUTDOOR SYSTEMS ADVERTISING | | PO BOX 61270 | | | PHOENIX | AZ | 85082-1270 | |
| OUTDOOR ALUMINUM | | PO BOX 118 | | | CENEVA | AL | 36340 | |
| OUTDOOR AMERICA IMAGES INC | | 4545 W HILLSBOROUGH AVE | | | TAMPA | FL | 33614 | |
| OUTDOOR DESIGN INC | | 23895 123 ST | | | KANSAS CITY | KS | 66109 | |
| OUTDOOR DESIGN INC | | | | | | | | |
| OUTDOOR LIFE NETWORK | | 281 TRESSER BLVD 9TH FL | | | STANFORD | CT | 06901 | |
| OUTDOOR LIFE NETWORK | | GENERAL POST OFFICE | PO BOX 29542 | | NEW YORK | NY | 10087-9542 | |
| OUTDOOR NETWORK USA | | 185 US HIGHWAY 46 WEST | | | FAIRFIELD | NJ | 07004 | |
| OUTDOOR NETWORK USA | | GANNETT OUTDOOR | 185 US HIGHWAY 46 WEST | | FAIRFIELD | NJ | 07004 | |
| OUTDOOR TELEVISION NETWORK LTD | | 141 ADELAIDE ST W STE 1400 | GENESYS BRAODCASTING CORP | | TORONTO | ON | M5H 3L5 | CAN |
| OUTDOOR WORLD at LAKE GASTON | | ROUTE 6 BOX 236 | | | LITTLETON | NC | 27850 | |
| OUTER CIRCLE PRODUCTS | | 860 W EVERGREEN AVENUE | | | CHICAGO | IL | 60620 | |
| OUTER LIMITS COMMUNICATIONS | | PO BOX 237 | 111 PHELPS RD | | EAST WINDSOR | CT | 06088 | |
| OUTER LIMITS COMMUNICATIONS | | PO BOX 237 | | | EAST WINDSOR | CT | 06088 | |
| OUTER SPACE COMMUNICATIONS | | 2656 DELAWARE AVE SW | | | CANTON | OH | 44706 | |
| OUTERBANKS CUSTODIAL SERVICE | | 10717 HULL STREET RD NO 3 | | | MIDLOTHIAN | VA | 23112 | |
| OUTERLINK | | 6413 KIRKVILLE RD | | | KIRKVILLE | NY | 13082 | |
| OUTHOUSE INC | | PO BOX 28 | | | CENTER HILL | FL | 33514-0028 | |
| OUTLAND PRODUCTIONS | | 83 STEEP MOUNTAIN DR | | | DRAPER | UT | 84020 | |
| OUTON, JIM | | 2416 COUNTY RD 1270 | | | BLANCHARD | OK | 73010 | |
| OUTRA REALTY GOLDEN GATE RELOC | | 5950 STONERIDGE DRIVE | | | PLEASANTON | CA | 94588 | |
| OUTSIDE APPLIANCE SERVICE | | 501D BROAD AVE | | | ROCKINGHAM | NC | 28379 | |
| OUTSOURCE | | 1454 RUGBY ROAD | | | CHARLOTTESVILLE | VA | 22903 | |
| OUTSOURCING SOLUTIONS | | 100 GALLERIA PKY STE D1 | | | ATLANTA | GA | 30339 | |
| OUTSOURCING SOLUTIONS INC | | 1950 SPECTRUM CIRCLE | STE A 405 | | MARIETTA | GA | 30067 | |
| OUTSOURCING SOLUTIONS INC | | STE A 405 | | | MARIETTA | GA | 30067 | |
| OUTWATER PLASTICS INDUSTRIES | | PO BOX 500 | | | BOGOTA | NJ | 07603-0500 | |
| OVER THE MOUNTAIN LAWN MAINT | | 432 WOODVALE LN | | | HOMEWOOD | AL | 35209 | |
| OVER THE MOUNTAIN LAWN MAINT | | 432 WOODVALE LN | | | HOLLYWOOD | AL | 35209 | |
| OVERBEEK ELECTRONICS & MUSIC | | 502 PAUL BUNYAN DR S W | | | BEMIDJI | MN | 56601 | |
| OVERDOORS OF ILLINOIS INC | | 601 RIDGE RD | | | HOMEWOOD | IL | 60430 | |
| OVERHEAD DOOR | | PO BOX 127 | 444 LOGAN ST | | BURLINGTON | NJ | 08016 | |
| OVERHEAD DOOR | | 234 N ROUTE 130 | | | COLLINGSWOOD | NJ | 08108 | |
| OVERHEAD DOOR | | WEST BABYLON | | | LONG ISLAND | NY | 11704 | |
| OVERHEAD DOOR | | PO BOX 1285 | | | WEST BABYLON | NY | 11704 | |
| OVERHEAD DOOR | | 400 POPLAR ST | | | PITTSBURGH | PA | 15223 | |
| OVERHEAD DOOR | | RD 1 BOX 451 | | | FRANKLIN | PA | 16323 | |
| OVERHEAD DOOR | | 901 DELTA AVE | | | READING | PA | 19605 | |
| OVERHEAD DOOR | | PO BOX 6310 | | | ASHLAND | VA | 230056310 | |
| OVERHEAD DOOR | | PO BOX 6310 | | | ASHLAND | VA | 23005-6310 | |
| OVERHEAD DOOR | | 3403 PIEDMONT RD | | | CHARLESTON | WV | 25306 | |
| OVERHEAD DOOR | | PO BOX 58493 | | | RALEIGH | NC | 27658-8493 | |
| OVERHEAD DOOR | | 6824 WILGROVE MINT HILL RD | | | CHARLOTTE | NC | 28227 | |
| OVERHEAD DOOR | | PO BOX 651159 | PA DIVISION | | CHARLOTTE | NC | 282651159 | |
| OVERHEAD DOOR | | PA DIVISION | | | CHARLOTTE | NC | 28265159 | |
| OVERHEAD DOOR | | 6600 W WT HARRIS BLVD | | | CHARLOTTE | NC | 28269 | |
| OVERHEAD DOOR | | PO BOX 10857 | | | ATLANTA | GA | 30310 | |
| OVERHEAD DOOR | | PO BOX 14107 | | | ATLANTA | GA | 30324 | |
| OVERHEAD DOOR | | 221 ARMOUR DR | | | ATLANTA | GA | 30324 | |
| OVERHEAD DOOR | | PO BOX 740702 | PA DIVISION | | ATLANTA | GA | 30374-0702 | |
| OVERHEAD DOOR | | 129 AIRPORT PARK DRIVE | | | SAVANNAH | GA | 31408 | |
| OVERHEAD DOOR | | 129 AIRPORT PARK DR | | | SAVANNAH | GA | 31408 | |
| OVERHEAD DOOR | | PO BOX 150847 | | | ALTAMONTE SPRNGS | FL | 327150847 | |
| OVERHEAD DOOR | | PO BOX 150847 | | | ALTAMONTE SPRNGS | FL | 32715-0847 | |
| OVERHEAD DOOR | | 6100 LEE ANN LN | | | NAPLES | FL | 34109 | |
| OVERHEAD DOOR | | 6100 LEE ANN LANE | | | NAPLES | FL | 34109 | |
| OVERHEAD DOOR | | 3486 DICKERSON RD | | | NASHVILLE | TN | 37207 | |
| OVERHEAD DOOR | | 3486 DICKERSON ROAD | | | NASHVILLE | TN | 37207 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OVERHEAD DOOR | | PO BOX 70880 | | | NASHVILLE | TN | 37207-0880 | |
| OVERHEAD DOOR | | L 2486 | | | COLUMBUS | OH | 43260 | |
| OVERHEAD DOOR | | PO BOX 50648 | | | INDIANAPOLIS | IN | 46250 | |
| OVERHEAD DOOR | | 8811 BASH ST | | | INDIANAPOLIS | IN | 46256 | |
| OVERHEAD DOOR | | 4621 EXECUTIVE BLVD | | | FORT WAYNE | IN | 46808 | |
| OVERHEAD DOOR | | 1513 N GARVIN ST | | | EVANSVILLE | IN | 47711 | |
| OVERHEAD DOOR | | 14233 EAST 9 MILE ROAD | | | WARREN | MI | 48089 | |
| OVERHEAD DOOR | | 50850 CENTRAL INDUSTRIAL DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| OVERHEAD DOOR | | 3195 TERMINAL DR | | | EGAN | MN | 55121 | |
| OVERHEAD DOOR | | 1825 BROADWAY | | | ROCKFORD | IL | 61104 | |
| OVERHEAD DOOR | | PO BOX 190427 | 3924 SHREWSBURY | | ST LOUIS | MO | 63119 | |
| OVERHEAD DOOR | | PO BOX 12517 | 218 E 11TH AVE | | N KANSAS CITY | MO | 64116 | |
| OVERHEAD DOOR | | 2501 RANGELINE STE C | | | COLUMBIA | MO | 65202 | |
| OVERHEAD DOOR | | 5303 CRYSTAL HILL RD | | | NORTH LITTLE ROCK | AR | 72118 | |
| OVERHEAD DOOR | | 316 W CHESTNUT ST | | | DENISON | TX | 75020 | |
| OVERHEAD DOOR | | PO BOX 4166 | | | WICHITA FALLS | TX | 76308 | |
| OVERHEAD DOOR | | PO BOX 1924 | | | HARLINGEN | TX | 78551 | |
| OVERHEAD DOOR | | 4201 SAYLES BLVD | | | ABILENE | TX | 79605 | |
| OVERHEAD DOOR | | PO BOX 2932 | | | MIDLAND | TX | 79702 | |
| OVERHEAD DOOR | | 621 ALLUMBAUGH | | | BOISE | ID | 83704 | |
| OVERHEAD DOOR | | 420 E 5TH ST | | | POST FALLS | ID | 83854 | |
| OVERHEAD DOOR | | PO BOX 22528 | 2701 4TH AVE | | SACRAMENTO | CA | 95822 | |
| OVERHEAD DOOR | | 2701 4TH AVE | | | SACRAMENTO | CA | 95822 | |
| OVERHEAD DOOR | | PO BOX 231608 | 6756 FRANKLIN BLVD | | SACRAMENTO | CA | 95823 | |
| OVERHEAD DOOR | | PO BOX 2623 | | | EUGENE | OR | 97402 | |
| OVERHEAD DOOR | | | | | | | | |
| OVERHEAD DOOR AUSTIN | | SUITE F | | | AUSTIN | TX | 78704 | |
| OVERHEAD DOOR AUSTIN | | 3814 WOODBURY DR STE F | | | AUSTIN | TX | 78704 | |
| OVERHEAD DOOR BALTIMORE | | 3501 CENTURY AVE | | | BALTIMORE | MD | 21227 | |
| OVERHEAD DOOR BELTSVILLE | | 6841 DISTRIBUTION DRIVE | | | BELTSVILLE | MD | 207051497 | |
| OVERHEAD DOOR BELTSVILLE | | 6841 DISTRIBUTION DRIVE | | | BELTSVILLE | MD | 20705-1497 | |
| OVERHEAD DOOR BIRMINGHAM | | PO BOX 100906 | | | BIRMINGHAM | AL | 35210 | |
| OVERHEAD DOOR BOSTON | | 300 WEYMOUTH STREET | | | ROCKLAND | MA | 02370 | |
| OVERHEAD DOOR BURLINGTON | | PO BOX 844 | | | WILLISTON | VT | 05495 | |
| OVERHEAD DOOR CINCINNATI | | 9345 PRINCETON GLENDALE RD | | | HAMILTON | OH | 45011 | |
| OVERHEAD DOOR CINCINNATI | | 858 CRESCENTVILLE RD STE A | | | CINCINNATI | OH | 45246 | |
| OVERHEAD DOOR CINCINNATI | | PO BOX 46702 | | | CINCINNATI | OH | 45246 | |
| OVERHEAD DOOR CO | | 198 W RIDGELAND AVE | | | RIDGELAND | MS | 39157 | |
| OVERHEAD DOOR CO | | 5291 WYNN RD | | | KALAMAZOO | MI | 49048 | |
| OVERHEAD DOOR CO | | PO BOX 580997 | | | TULSA | OK | 741580997 | |
| OVERHEAD DOOR CO | | PO BOX 580997 | | | TULSA | OK | 74158-0997 | |
| OVERHEAD DOOR CO INC | | 9421 ST VINCENT | | | SHREVEPORT | LA | 71106 | |
| OVERHEAD DOOR CO OF ALBANY | | 204 POPLAR ST | | | ALBANY | GA | 31707 | |
| OVERHEAD DOOR CO OF ALLENTOWN | | 4498 COMMERCE DR | | | WHITEHALL | PA | 180522500 | |
| OVERHEAD DOOR CO OF ALLENTOWN | | 4498 COMMERCE DR | | | WHITEHALL | PA | 18052-2500 | |
| OVERHEAD DOOR CO OF BAY AREA | | 38424 CEDAR BLVD | | | NEWARK | CA | 94560 | |
| OVERHEAD DOOR CO OF MID OHIO | | 1607 RAYON DR | | | PARKERSBURG | WV | 26101 | |
| OVERHEAD DOOR CO OF MID OHIO | | | | | | | | |
| OVERHEAD DOOR COLUMBIA | | PO BOX 23229 | | | COLUMBIA | SC | 29224 | |
| OVERHEAD DOOR CONROE | | 118 COMMERCIAL CIR | | | CONROE | TX | 77304 | |
| OVERHEAD DOOR CORP LEXINGTON | | 105 CISCO RD | | | LEXINGTON | KY | 40504 | |
| OVERHEAD DOOR DALLAS | | 2617 ANDJON DRIVE | | | DALLAS | TX | 75220 | |
| OVERHEAD DOOR DAYTON | | PO BOX 381 | | | DAYTON | OH | 45402 | |
| OVERHEAD DOOR DENVER | | PO BOX 392003 | | | DENVER | CO | 80239 | |
| OVERHEAD DOOR GREENSBORO | | 3001 FLAGSTONE DRIVE | | | GREENSBORO | NC | 274200165 | |
| OVERHEAD DOOR GREENSBORO | | PO BOX 20165 | 3001 FLAGSTONE DRIVE | | GREENSBORO | NC | 27420-0165 | |
| OVERHEAD DOOR HOUSTON | | PO BOX 4346 DEPT 346 | | | HOUSTON | TX | 77210-4346 | |
| OVERHEAD DOOR HOUSTON | | PO BOX 41438 | | | HOUSTON | TX | 772401438 | |
| OVERHEAD DOOR INC | | 6815 LINE AVE | | | SHREVEPORT | LA | 71106 | |
| OVERHEAD DOOR KINGSTON | | PO BOX 1002 | | | KINGSTON | NY | 12402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OVERHEAD DOOR LAFAYETTE | | PO BOX 80797 | | | LAFAYETTE | LA | 705980797 | |
| OVERHEAD DOOR LAFAYETTE | | PO BOX 80797 | | | LAFAYETTE | LA | 70598-0797 | |
| OVERHEAD DOOR LANSING | | 2045 EAST M 78 | | | EAST LANSING | MI | 48823 | |
| OVERHEAD DOOR LAS VEGAS | | 4460 ARVILLE NO 1 | | | LAS VEGAS | NV | 89103 | |
| OVERHEAD DOOR LOUISVILLE | | PO BOX 2347 | | | LOUISVILLE | KY | 40201 | |
| OVERHEAD DOOR LUBBOCK | | PO BOX 16624 | | | LUBBOCK | TX | 79490 | |
| OVERHEAD DOOR MISHAWAKA | | PO BOX 907 | | | MISHAWAKA | IN | 465460907 | |
| OVERHEAD DOOR MISHAWAKA | | PO BOX 907 | | | MISHAWAKA | IN | 46546-0907 | |
| OVERHEAD DOOR NEW ORLEANS | | PO BOX 13036 | | | NEW ORLEANS | LA | 70185 | |
| OVERHEAD DOOR NEWTON | | P O BOX 451 | | | NEWTON | NC | 28658 | |
| OVERHEAD DOOR NORTH TONAWANDA | | 778 OLIVER ST | | | NORTH TONAWANDA | NY | 14120 | |
| OVERHEAD DOOR OF DANBURY | | PO BOX 1016 | | | DANBURY | CT | 06810 | |
| OVERHEAD DOOR OF DANBURY | | | | | | | | |
| OVERHEAD DOOR OF GRAND STRAND | | 910 SEABOARD ST | | | MYRTLE BEACH | SC | 29577 | |
| OVERHEAD DOOR OF NORFOLK | | 1417 MILLER STORE RD | | | VIRGINIA BEACH | VA | 23454 | |
| OVERHEAD DOOR OF NORFOLK | | | | | | | | |
| OVERHEAD DOOR OF SOUTHEAST FL | | 3037 NW 25TH AVE | | | POMPANO BEACH | FL | 33069 | |
| OVERHEAD DOOR OF SOUTHEAST FL | | | | | | | | |
| OVERHEAD DOOR OF THE FOOTHILLS | | 861 21ST DR SE | | | HICKORY | NC | 28602 | |
| OVERHEAD DOOR OKLAHOMA CITY | | PO BOX 75387 | | | OKLAHOMA CITY | OK | 731470387 | |
| OVERHEAD DOOR OKLAHOMA CITY | | PO BOX 75387 | | | OKLAHOMA CITY | OK | 73147-0387 | |
| OVERHEAD DOOR PENSACOLA | | PO BOX 10772 | | | PENSACOLA | FL | 32524 | |
| OVERHEAD DOOR PORTLAND | | 10 LIBERTY DR | | | LONDONDERRY | NH | 03053 | |
| OVERHEAD DOOR PORTLAND | | 533 RIVERSIDE INDUSTRIAL PKWY | | | PORTLAND | ME | 04103 | |
| OVERHEAD DOOR PORTLAND | | PO BOX 6029 | | | PORTLAND | OR | 97228 | |
| OVERHEAD DOOR PORTLAND | | PO BOX 301457 | | | PORTLAND | OR | 97294 | |
| OVERHEAD DOOR PUEBLO | | 19 GREENHORN DRIVE | | | PUEBLO | CO | 81004 | |
| OVERHEAD DOOR ROANOKE | | 720 WINONA AVENUE SW | | | ROANOKE | VA | 24015 | |
| OVERHEAD DOOR ROUND LAKE PARK | | 128 E MAIN STREET | | | ROUND LAKE PARK | IL | 60073 | |
| OVERHEAD DOOR SALINAS | | 733 SANBORN PLACE NO 18 | | | SALINAS | CA | 93901 | |
| OVERHEAD DOOR SANTA ANA | | 1315 E SAINT ANDREW PL NO D | | | SANTA ANA | CA | 92705 | |
| OVERHEAD DOOR TALLAHASSEE | | 1109 WEST ORANGE | | | TALLAHASSEE | FL | 32310 | |
| OVERHEAD DOOR TYLER | | PO BOX 6837 | | | TYLER | TX | 75711 | |
| OVERHEAD DOOR WARWICK | | PO BOX 8337 | | | WARWICK | RI | 02888 | |
| OVERHEAD DOOR WEST COMMERCIAL | | 2001 DALLAVO DR UNIT 3A | | | WALLED LAKE | MI | 48390-1502 | |
| OVERHEAD DOOR WEST COMMERCIAL | | | | | | | | |
| OVERHEAD DOOR WICHITA | | PO BOX 305 | | | WICHITA | KS | 67201 | |
| OVERHEAD DOOR WICHITA | | PO BOX 11406 | | | WICHITA | KS | 672020406 | |
| OVERHEAD DOOR ZACHARY | | PO BOX 536 | | | ZACHARY | LA | 70791 | |
| OVERHEAD GARAGE DOOR | | 34691 N WILSON RD | | | INGLESIDE | IL | 60041 | |
| OVERHEAD GARAGE DOOR | | | | | | | | |
| OVERHEAD INC | | 5918 N DETROIT AVE | | | TOLEDO | OH | 43612 | |
| OVERHEAD INC | | | | | | | | |
| OVERLAND BOND & INVESTMENT | | 4701 W FULLERTON AVE | | | CHICAGO | IL | 60639 | |
| OVERLAND EQUIPMENT | | 11732 ANNAPOLIS ROAD | | | GLENN DALE | MD | 20769 | |
| OVERLAND MEDICAL CENTER | | 1525 S OWYHEE | | | BOISE | ID | 83705 | |
| OVERLAND PARK, CITY OF | | PO BOX 25707 DEPT 142 | | | OVERLAND | KS | 66225-5707 | |
| OVERLAND PARK, CITY OF | | PO BOX 26207 | | | SHAWNEE MISSION | KS | 662256207 | |
| OVERLAND PARK, CITY OF | | PO BOX 26207 | | | SHAWNEE MISSION | KS | 66225-6207 | |
| OVERLAND STORAGE INC | | PO BOX 92115 | | | LOS ANGELES | CA | 90009 | |
| OVERLAND TOW SERVICE | | 2202 N ROGERS RD | | | OLATHE | KS | 66062 | |
| OVERLAND TOW SERVICE | | | | | | | | |
| OVERLAND TRANSPORTATION | | PO BOX 7004 | | | INDIANAPOLIS | IN | 46207-7004 | |
| OVERLAND TRANSPORTATION | | | | | | | | |
| OVERLAND TV | | 7135 W 80TH ST | | | OVERLAND PARK | KS | 66204 | |
| OVERMAN TELEPHONE SERVICES | | 521 BROADWAY | | | NEW HAVEN | IN | 46774 | |
| OVERNITE TRANSPORTATION | | PO BOX 79755 | | | BALTIMORE | MD | 21279-0755 | |
| OVERNITE TRANSPORTATION | | PO BOX 1216 | | | RICHMOND | VA | 232181216 | |
| OVERNITE TRANSPORTATION | | PO BOX 26844 | | | CHARLOTTE | NC | 28221-6844 | |
| OVERNITE TRANSPORTATION | | PO BOX 79755 | | | BALTIMORE | MD | 21279-0755 | |
| OVERNITE TRANSPORTATION CHARLO | | PO BOX 79755 | | | BALTIMORE | MD | 21279-0755 | |
| OVERTON ELECTRIC CO INC | | 3389 FONTAINE | | | MEMPHIS | TN | 38116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OVERTON ELECTRIC CO INC | | 2321 BYRN ROAD | | | MEMPHIS | TN | 38132 | |
| OWEN APPRAISAL SERVICES, HOYTE | | 3523 MEADOWWOOD DR | | | MURFREESBORO | TN | 37128 | |
| OWEN COMMUNICATIONS | | 1841 HWY 179A | | | WESTVILLE | FL | 32484 | |
| OWEN HASKELL INC | | 16 CASCO STREET | | | PORTLAND | ME | 041012979 | |
| OWEN HASKELL INC | | 16 CASCO STREET | | | PORTLAND | ME | 04101-2979 | |
| OWEN PLUMBING & DRAIN INC | | 2418 SACKY DR | | | CORPUS CHRISTI | TX | 78415 | |
| OWEN PLUMBING & DRAIN INC | | | | | | | | |
| OWEN WEST MECHANICAL INC | | 3910 BISHOP LANE | | | LOUISVILLE | KY | 40218 | |
| OWEN, CAROL CAFFEY | | 718 GREENRIDGE DRIVE | | | ARLINGTON | TX | 76017 | |
| OWENS APPRAISAL ASSOC | | PO BOX 836 | | | ELKS GROVE | CA | 95759 | |
| OWENS APPRAISAL ASSOC | | PO BOX 836 | | | ELK GROVE | CA | 95759 | |
| OWENS BRAKE POWERS & ASSOC | | PO BOX 1362 | | | SALINA | KS | 67402-1362 | |
| OWENS FLORIST | | 3306 RAEFORD ROAD | | | FAYETTEVILLE | NC | 28303 | |
| OWENS GAME N THINGS INC | | 398 W ARMY TRAIL ROAD | | | BLOOMINGDALE | IL | 60108 | |
| OWENS GAS LIGHT PROP, ROBERT E | | 400 N 9TH ST RM 203 | JOHN MARSHALL CTS BLDG 2ND FL | | RICHMOND | VA | 23219-1546 | |
| OWENS, DAVID W | | PO BOX 4961 | | | ROCK HILL | SC | 29732 | |
| OWENS, GEORGE | | 7914 LEDGEWOOD | | | HOUSTON | TX | 77049 | |
| OWENS, JAMY | | 2607 2ND AVE | | | SEATTLE | WA | 98121 | |
| OWENS, RAY | | 210 N ST ANDREWS ST | | | DOTHAN | AL | 36303 | |
| OWENS, ROBERT | | 3818 WEST 10 ST | | | ERIE | PA | 16505 | |
| OWI INC | | 1160 MAHALO PLACE | | | COMPTON | CA | 90220 | |
| OWINGS MILLS COMMERCE CENTRE | | 17 W PENNSYLVANIA AVENUE | STE 500 | | TOWSON | MD | 21204 | |
| OWINGS MILLS COMMERCE CENTRE | | STE 500 | | | TOWSON | MD | 21204 | |
| OWL HILL REPAIR INC | | 1606 ROTHSVILLE RD | | | LITITZ | PA | 17543 | |
| OWLINK TECHNOLOGY | | 9012 RESEARCH DRIVE | SUITE 100 | | IRVINE | CA | 92618 | |
| OWLINK TECHNOLOGY | CHRISTINE LI | | | | | | | |
| OWLS EXECUTIVE TRAINING CTR | | PO BOX 131023 | | | CARLSBAD | CA | 92013 | |
| OXARC INC | | PO BOX 2605 | | | SPOKANE | WA | 992202605 | |
| OXARC INC | | PO BOX 2605 | | | SPOKANE | WA | 99220-2605 | |
| OXFORD EAGLE INC, THE | | 916 JACKSON AVE | | | OXFORD | MS | 38655 | |
| OXFORD GLOBAL RESOURCES INC | | PO BOX 7071 | | | BEVERLY | MA | 01915 | |
| OXFORD GLOBAL RESOURCES INC | | 4 CENTENNIAL DRIVE | | | PEABODY | MA | 019613399 | |
| OXFORD GLOBAL RESOURCES INC | | PO BOX 3399 | 4 CENTENNIAL DR | | PEABODY | MA | 01961-3399 | |
| OXFORD MANAGEMENT SERVICES INC | | 135 MAXESS RD STE 2A | | | MELVILLE | NY | 11747 | |
| OXFORD SUITES | | 651 FIVE CITIES DR | | | PISMO BEACH | CA | 93449 | |
| OXFORD SUITES | | 130 N SUNRISE AVE | | | ROSEVILLE | CA | 95661 | |
| OXFORD SUITES | | 2035 BUSINESS LANE | | | CHICO | CA | 95928 | |
| OXFORD SUITES | | 1967 HILLTOP DRIVE | | | REDDING | CA | 96002 | |
| OXFORD TV & APPLIANCE | | 124 E MAIN BOX 137 | | | OXFORD | IA | 523220137 | |
| OXFORD TV & APPLIANCE | | 124 E MAIN BOX 137 | | | OXFORD | IA | 52322-0137 | |
| OXNARD, CITY OF | | 305 W THIRD ST | OXNARD CITY TREASURER | | OXNARD | CA | 93030 | |
| OXNARD, CITY OF | | 214 SOUTH C ST | | | OXNARD | CA | 93030 | |
| OXYGEN SALES & SERVICE INC | | 3591 N COLUMBIA BLVD | C/O AIRGAS NOR PAC INC | | PORTLAND | OR | 97217 | |
| OXYGEN SALES & SERVICE INC | | PO BOX 116 | | | CHEHALIS | WA | 98532 | |
| OXYGEN SERVICE COMPANY INC | | 1111 PIERCE BUTLER ROUTE | | | ST PAUL | MN | 55104 | |
| OYORK, STEVEN M | | APT 918 | | | RICHMOND | VA | 23225 | |
| OYORK, STEVEN M | | 6901 MARLOWE RD | APT 918 | | RICHMOND | VA | 23225 | |
| OYSTER BAY SAND & GRAVEL INC | | PO BOX 421 | | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY SAND & GRAVEL INC | | 292 DUFFY AVE | | | HICKSVILLE | NY | 11801 | |
| OYSTER BAY, TOWN OF | | 977 HICKSVILLE RD | DEPARTMENT OF PARKS | | MASSAPEQUA | NY | 11758 | |
| OYSTER BAY, TOWN OF | PAT BARANELLO | | | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY, TOWN OF | | 74 AUDREY AVE P O BOX 359 | | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY, TOWN OF | | 74 AUDREY AVE | RECEIVER OF TAXES | | OYSTER BAY | NY | 11771-1539 | |
| OYSTER BAY, TOWN OF | | 74 AUDREY AVE | ATTN JOHN J OLEARY | | OYSTER BAY | NY | 11771-1539 | |
| OZARC GAS EQUIPMENT | | PO DRAWER 697 | | | CAPE GIRARDEAU | MO | 63701-0697 | |
| OZARC GAS EQUIPMENT | | | | | | | | |
| OZARK ELECTRIC | | PO BOX 711 | | | WARSAW | MO | 65355 | |
| OZARKA MOUNTAIN SPRING WATER | | PO BOX 856680 | | | LOUISVILLE | KY | 40285-6680 | |
| OZARKA PROCESSING CENTER | | PO BOX 650640 | | | DALLAS | TX | 752650640 | |
| OZARKA PROCESSING CENTER | | PO BOX 52214 | | | PHOENIX | AZ | 85072-2214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OZARKS ELECTRIC COOPERATIVE | | PO BOX 848 | | | FAYETTEVILLE | AR | 727020848 | |
| OZARKS ELECTRIC COOPERATIVE | | PO BOX 848 | | | FAYETTEVILLE | AR | 72702-0848 | |
| OZARKS ELECTRIC COOPERATIVE CORPORATION | | P O BOX 848 | | | FAYETTEVILLE | AR | 72702-0848 | |
| OZAUKEE COUNTY CLERK OF COURT | | PO BOX 994 | | | PORT WASHINGTON | WI | 53074 | |
| OZITE CORPORATION | | 1755 BUTTERFIELD ROAD | | | LIBERTYVILLE | IL | 60048 | |
| OZZIES PASTA GRILL & DANCE | | SERVICE ROAD | | | WAYNE | NJ | 07470 | |
| OZZIES PASTA GRILL & DANCE | | 334 ROUTE 46 E | SERVICE ROAD | | WAYNE | NJ | 07470 | |
| P & WC AIRCRAFT SERVICES INC | | 710 WESTLAKE PARKWAY | | | ATLANTA | GA | 303362920 | |
| P & WC AIRCRAFT SERVICES INC | | 710 WESTLAKE PARKWAY | | | ATLANTA | GA | 30336-2920 | |
| P A I D | | PLANTATION ACRES EMPROVMNT DIS | | | PLANTATION | FL | 333230000 | |
| P A I D | | 1701 NW 112TH AVENUE | PLANTATION ACRES EMPROVMNT DIS | | PLANTATION | FL | 33323-0000 | |
| P B M DISTRIBUTORS INC | | 139 N IOWA AVENUE | | | ATLANTIC CITY | NJ | 08401 | |
| P D CIRCUITS INC | | PO BOX 845942 | | | BOSTON | MA | 02284-5942 | |
| P D M SERVICES INC | | 2357 MILLERSPORT HWY | | | AMHERST | NY | 14068 | |
| P E P SIGNS & PLAQUES | | 6326 PEMBROKE ROAD | | | MIRAMAR | FL | 33023 | |
| P H MECHANICAL CORP | | 161 GRANITE AVE | | | BOSTON | MA | 02124 | |
| P I SERVICES INC | | 70D EAST JEFRYN BLVD | | | DEER PARK | NY | 11729 | |
| P L MESA PAVILIONS LLC | | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD SUITE 100 | REF SAZM1143A | NEW HYDE PARK | NY | 11042 | |
| P&A DEVELOPMENT ASSOCIATES | | 13024 20TH AVE | | | COLLEGE POINT | NY | 11356 | |
| P&A DEVELOPMENT ASSOCIATES | | PO BOX 560222 | | | COLLEGE POINT | NY | 11356 | |
| P&C APPLIANCE SERVICE | | PO BOX 145 | | | GRAYLING | MI | 49738 | |
| P&C MECHANICAL | | 2582 RAMBLEWOOD | | | KALAMAZOO | MI | 49009 | |
| P&D CATERING INC | | 641 S ALMIRANTE DR | | | WEST COVINA | CA | 91791 | |
| P&DC FINANCE STATION | | PO BOX 889900 | ATTN TRUST ACCOUNTS | | SAN FRANCISCO | CA | 94188-9900 | |
| P&E MICROCOMPUTER SYSTEMS | | PO BOX 2044 | | | WOBURN | MA | 01888 | |
| P&E MICROCOMPUTER SYSTEMS | | | | | | | | |
| P&G ELECTRONICS | | 1851 CHRISLER AVE | | | SCHEDECTADY | NY | 12303 | |
| P&G ELECTRONICS | | 1851 CHRISLER AVE | | | SCHENECTADY | NY | 12303 | |
| P&L PUBLISHING | | 9730 S WESTERN AVE STE 320 | ACCTS RECEIVABLE DEPT | | EVERGREEN PARK | IL | 60805 | |
| P&L PUBLISHING | | | | | | | | |
| P&M SIDING CONTRACTORS | | 1128 ROYAL PALM BEACH BLVD 284 | | | ROYAL PALM BEACH | FL | 33411 | |
| P&M SIDING CONTRACTORS | | | | | | | | |
| P&P INTERIORS | | 1640 NW 100TH WAY | | | PLANTATION | FL | 33322 | |
| P&P TV & APPLIANCE | | BOX 93 | | | KASSON | MN | 55944 | |
| P&R LAWN SERVICE | | 2211 QUILLMAN HILL RD | | | LOUISVILLE | KY | 40214 | |
| P&S ELECTRONIC REPAIR | | 450 ENTRANCE RD STE A | | | LEESVILLE | LA | 71446 | |
| P&S PARTS | | 6909 S WESTERN AVE | | | LOS ANGELES | CA | 90047 | |
| P&S PARTS | | BOX 3640 | | | GARDENA | CA | 90247 | |
| P&S PARTS | | 15700 S BROADWAY | | | GARDENA | CA | 90248 | |
| P&T CONTAINER SERVICE CO INC | | 26 LIBERTY DR | | | LONDONDERRY | NH | 03053-2251 | |
| P&T CONTAINER SERVICE CO INC | | | | | | | | |
| P&T SERVICES | | 3154 E OCEAN VIEW AVE | | | NORFOLK | VA | 23518 | |
| P&W ENTERPRISES INC | | PO BOX 14396 | | | NORFOLK | VA | 23518 | |
| P/A ACADIA PELHAM MANOR, LLC | | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE SUITE 260 | ATTN LEGAL DEPARTMENT | WHITE PLAINS | NY | 10605 | |
| P3 INTERNATIONAL | MICHAEL RAHBARI | 132 NASSAU STREET SUITE 1103 | | | NEW YORK | NY | 10038 | |
| PA 73 SOUTH ASSOCIATION | | C/O HAMMERSMITH MANAGEMENT | | | ENGLEWOOD | CO | 80111 | |
| PA 73 SOUTH ASSOCIATION | | PO BOX 502580 | C/O HAMMERSMITH PAYMENT CTR C/O US BANK | | SAN DIEGO | CA | 92150 | |
| PA ACADIA PELHAM MANOR LLC | | PO BOX 33717 | | | HARTFORD | CT | 06150-3717 | |
| PA ACADIA PELHAM MANOR LLC | | CO ACADIA REALTY TRUST | 1311 MAMARONECK AVE STE 260 | | WHITE PLAINS | NY | 10605 | |
| PA DEPT OF REVENUE | | DEPT 280405 | | | HARRISBURG | PA | 17128-0405 | |
| PA DEPT OF REVENUE | | DEPT 280406 | | | HARRISBURG | PA | 17128-0406 | |
| PA DEPT OF REVENUE | | DEPT 280414 | | | HARRISBURG | PA | 171280414 | |
| PA DEPT OF REVENUE | | DEPT 280414 | | | HARRISBURG | PA | 17128-0414 | |
| PA INDUSTRIAL EQUIPMENT INC | | 215 S WASHINGTON ST | | | BOYERTOWN | PA | 19512 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PA INDUSTRIAL EQUIPMENT INC | | | | | | | | |
| PA MUNICIPAL SERVICE CO | | 2000 NOBLE ST | | | PITTSBURGH | PA | 15218 | |
| PA STAFFING SERVICE | | 2433 N MAYFAIR RD STE 100 | | | MILWAUKEE | WI | 53226 | |
| PA STAFFING SERVICE | | | | | | | | |
| PA XXX ITEMS | | DR 3 2 | | | | | | |
| PABST, DEBRA W | | 2829 R HILLIARD RD | | | RICHMOND | VA | 23228 | |
| PABST, JOSEPH | | 2829 R HILLIARD RD | | | RICHMOND | VA | 23228 | |
| PAC | | 1213 EAST HUNTER AVENUE | | | SANTA ANA | CA | 92705 | |
| PAC | | 1502 S SANTA FE STREET | | | SANTA ANA | CA | 92705 | |
| PAC | | 1502 S SANTA FE ST | | | SANTA ANA | CA | 92705 | |
| PAC VAN LEASING AND SALES | | 2995 S HARDING STREET | | | INDIANAPOLIS | IN | 46225 | |
| PACE BRENTWOOD PARTNERS LLC | | 1401 S BRENTWOOD BLVD STE 100 | | | ST LOUIS | MO | 63144 | |
| PACE BRENTWOOD PARTNERS LLC | | PO BOX 952071 | C/O PACE PROPERTIES INC | | ST LOUIS | MO | 63195-2071 | |
| PACE BRENTWOOD PARTNERS, L L C | | C/O PACE PROPERTIES | 1401 S BRENTWOOD BLVD SUITE 900 | | BRENTWOOD | MO | 63144 | |
| PACE BRENTWOOD PARTNERS, L L C | DOUGLAS HUFF | C/O PACE PROPERTIES | 1401 S BRENTWOOD BLVD SUITE 900 | | ST LOUIS | MO | 63144 | |
| PACE BUTLER CORP | | 13911 HARVEY AVE | | | EDMOND | OK | 73013 | |
| PACE BUTLER CORP | | | | | | | | |
| PACE COMMUNICATIONS INC | | PO BOX 60014 | | | CHARLOTTE | NC | 28260 | |
| PACE ELECTRONICS INC | | 47G N PLAINS INDUSTRIAL RD | | | WALLINGFORD | CT | 06492 | |
| PACE ELECTRONICS INC | | | | | | | | |
| PACE EQUIPMENT COMPANY | | PO BOX 633 | | | WILSONVILLE | OR | 97070 | |
| PACE INC | | PO BOX 630496 | | | BALTIMORE | MD | 21263 | |
| PACE INC | | | | | | | | |
| PACE MATERIAL HANDLING INC | | 19823 58TH PL S STE 110 | | | KENT | WA | 98032 | |
| PACE MATERIAL HANDLING INC | | | | | | | | |
| PACE PEST CONTROL | | 4155 HIRAM LITHIA SPRINGS RD | | | POWDER SPRINGS | GA | 301273900 | |
| PACE PEST CONTROL | | 4155 HIRAM LITHIA SPRINGS RD | | | POWDER SPRINGS | GA | 30127-3900 | |
| PACE PLUMBING CORP | | 41 BOX ST | | | BROOKLYN | NY | 11222 | |
| PACE PLUMBING CORP | | | | | | | | |
| PACE PUBLICATIONS | | 443 PARK AVE SOUTH | | | NEW YORK | NY | 10016 | |
| PACE SOUND & LIGHTING | | 824 DAKIN ST | | | JEFFERSON | LA | 70121 | |
| PACE TRANSPORT INC | | PO BOX 110908 | | | HIALEAH | FL | 330110908 | |
| PACE TRANSPORT INC | | PO BOX 110908 | | | HIALEAH | FL | 33011-0908 | |
| PACER SERVICE CENTER | | PO BOX 277773 | | | ATLANTA | GA | 30384 | |
| PACER SERVICE CENTER | | PO BOX 277773 | US COURTS PACER | | ATLANTA | GA | 30304-7773 | |
| PACERA ASSOCIATES, FRANK J | | 65 S MAIN ST BLDG C | | | PENNINGTON | NJ | 08534 | |
| PACERA ASSOCIATES, FRANK J | | 65 SOUTH MAIN ST | BLDG C | | PENNINGTON | NJ | 08534 | |
| PACESETTER CORP | | 400 N 9TH ST | CITY OF RICHMOND | | RICHMOND | VA | 23219 | |
| PACESETTER CORP | | 800 EAST MAIN ST | CITY OF RICHMOND | | RICHMOND | VA | 23224 | |
| PACESETTER CORP | | CITY OF RICHMOND | | | RICHMOND | VA | 23224 | |
| PACESETTER ELECTRONICS INC | | 3851 WASHINGTON AVE | | | ST LOUIS | MO | 63108 | |
| PACESETTER PERSONNEL SERVICE | | PO BOX 2146 | | | HOUSTON | TX | 772522146 | |
| PACESETTER PERSONNEL SERVICE | | PO BOX 2146 | | | HOUSTON | TX | 77252-2146 | |
| PACHALL PLUMBING INC | | PO BOX 5848 | | | SPARKS | NY | 89432 | |
| PACHECO, COMMITTE TO ELECT BOB | | 1127 11TH ST STE 310 | C/O THE BOVEE CO | | SACRAMENTO | CA | 95814 | |
| PACIFIC 9 MOTOR INN INC | | 3550 GATEWAY | | | SPRINGFIELD | OR | 97477-6007 | |
| PACIFIC 9 MOTOR INN INC | | | | | | | | |
| PACIFIC ACCESSORY CORPORATION | | 1502 S SANTA FE STREET | | | SANTA ANA | CA | 92705 | |
| PACIFIC BEACH LOCK & SAFE | | 1425 GARNET AVENUE | | | SAN DIEGO | CA | 92109 | |
| PACIFIC BELL MOBILE SERVICES | | PO BOX 910153 | | | DALLAS | TX | 75391 | |
| PACIFIC BELL MOBILE SERVICES | | PO BOX 989049 | | | W SACRAMENTO | CA | 957989049 | |
| PACIFIC BELL MOBILE SERVICES | | PO BOX 989049 | | | W SACRAMENTO | CA | 95798-9049 | |
| PACIFIC BELTING INDUSTRIES INC | | 6935 BANDINI BLVD | | | LOS ANGELES | CA | 90040 | |
| PACIFIC BELTING INDUSTRIES INC | | | | | | | | |
| PACIFIC BUSINESS NEWS | | PO BOX 53825 | | | BOULDER | CO | 80322-3825 | |
| PACIFIC BUSINESS NEWS | | | | | | | | |
| PACIFIC CARMEL MOUNTAIN HLDING | | DEPT 2827 | CARMEL MOUNTAIN PLAZA | | LOS ANGELES | CA | 90084-2827 | |
| PACIFIC CARMEL MOUNTAIN HOLDINGS LP | MARK TACKABERY | 11455 EL CAMINO REAL | SUITE 200 | C/O AMERICAN ASSETS | SAN DIEGO | CA | 92130-2045 | |
| PACIFIC CASTLE GROVES LLC | | 2601 MAIN ST STE 900 | C/O PACIFIC CASTLE MGMT | | IRVINE | CA | 92614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACIFIC CASTLE GROVES LLC | | 2601 MAIN STREET | SUITE 900 | C/O PACIFIC CASTLE MANAGEMENT | IRVINE | CA | 92614 | |
| PACIFIC CHINA INDUSTRIES LTD | | 22/F SUCCESS COMMERCIAL BLDG | 245 251 HENNESSY RD | | WANCHAI | | | HKG |
| PACIFIC COAST BUILDERS | | 3207 LOS PRADOS | | | SAN MATEO | CA | 94403 | |
| PACIFIC COAST MANAGED CARE | | 10515 BALBOA BLVD STE 150 | | | GRANADA HILLS | CA | 91344 | |
| PACIFIC COAST MANAGED CARE | | MED GROUP INC | 10515 BALBOA BLVD STE 150 | | GRANADA HILLS | CA | 91344 | |
| PACIFIC COAST PROPANE | | 539 W MAIN ST | | | ONTARIO | CA | 91762 | |
| PACIFIC COAST PROPANE | | PO BOX 0427 | | | RIALTO | CA | 92377-0427 | |
| PACIFIC COAST WAREHOUSE CO | | 5125 SCHAEFER AVE | | | CHINO | CA | 91710 | |
| PACIFIC COLLECTIONS | | 1616 LILIHA STREET 3RD FLOOR | | | HONOLULU | HI | 96817 | |
| PACIFIC COLOR GRAPHICS | | 440 BOULDER CT STE 100D | | | PLEASANTON | CA | 94566 | |
| PACIFIC COMMERCIAL CORP | | 3131 ELLIOT AVE STE 500 | | | SEATTLE | WA | 98121 | |
| PACIFIC CUSTOM CABLE INC | | 301 30TH ST NE NO 110 | | | AUBURN | WA | 98002 | |
| PACIFIC CUSTOM CABLE INC | | PO BOX 8026 | | | BONNEY LAKE | WA | 98390-0999 | |
| PACIFIC DESIGN LTD | | PO BOX 26914 | | | AUSTIN | TX | 78755 | |
| PACIFIC DIGITAL CORP | | C/O MARQUETTE COMM FINANCE | PO BOX 72971 DEPT 2971 | | LOS ANGELES | CA | 90084-2971 | |
| PACIFIC DISPOSAL | | PO BOX 127 | | | OLYMPIA | WA | 98507 | |
| PACIFIC DSLA NO 2 | | PO BOX 3060 | | | NEWPORT BEACH | CA | 92658 | |
| PACIFIC ELECTRONICS CORP | | 10200 US ROUTE 14 | | | WOODSTOCK | IL | 60098 | |
| PACIFIC FIRECREEK HOLDINGS LLC | | DEPT 2907 | AMERICAN ASSETS INC | | LOS ANGELES | CA | 90084-2907 | |
| PACIFIC FLOOR CARE | | 4585 51ST ST 5 | | | SAN DIEGO | CA | 92115 | |
| PACIFIC GAS & ELECTRIC | | P O BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | |
| PACIFIC GAS & ELECTRIC CO | | 705 P STREET | 2ND FLOOR | | FRESNO | CA | 9376000001 | |
| PACIFIC GAS & ELECTRIC CO | | 41800 BOSCELL RD | | | FREMONT | CA | 94538-3105 | |
| PACIFIC GAS & ELECTRIC CO | | 615 SEVENTH AVE | | | SANTA CRUZ | CA | 95062 | |
| PACIFIC HANDY CUTTER INC | | PO BOX 10869 | | | COSTA MESA | CA | 926270266 | |
| PACIFIC HANDY CUTTER INC | | PO BOX 10869 | | | COSTA MESA | CA | 92627-0266 | |
| PACIFIC HARBOR EQUITIES LLC | | 3000 PABLO KISEL BLVD STE 300C | C/O R&R HOPE PROPERTIES LP | | BROWNSVILLE | TX | 78526 | |
| PACIFIC HARBOR EQUITIES LTD LIABILITY CO | LUPITA DE LOS REYES | 30765 PACIFIC COAST HIGHWAY NO 328 | | | MALIBU | CA | 90265 | |
| PACIFIC HARDWARE & SPECIALTIES | | PO BOX 11206 | | | TACOMA | WA | 984111206 | |
| PACIFIC HARDWARE & SPECIALTIES | | PO BOX 11206 | | | TACOMA | WA | 98411-1206 | |
| PACIFIC HI LIFT SERVICE CORP | | 99 1405B KOAHA PL | | | AIEA | HI | 96701 | |
| PACIFIC HI LIFT SERVICE CORP | | | | | | | | |
| PACIFIC HI TECH ELECTRONIC | | 7003 ZITHER LN | | | LA VERGNE | TN | 37086 | |
| PACIFIC IMAGE COMM INC | | 919 S FREMONT AVENUE STE 238 | | | ALHAMBRA | CA | 91803 | |
| PACIFIC IMMEDIATE CARE MEDICAL | | CENTER 1900 HACIEDA DR | | | VISTA | CA | 92083 | |
| PACIFIC INSTALLATIONS | | 2536 E JAMISON ST | | | ANAHEIM | CA | 92806 | |
| PACIFIC LAMP WHOLESALE INC | | 10725 SW 5TH ST | | | BEAVERTON | OR | 97005 | |
| PACIFIC LAMP WHOLESALE INC | | | | | | | | |
| PACIFIC MACHINERY INC | | 94 025 FARRINGTON HIGHWAY | | | WAIPAHU | HI | 967972299 | |
| PACIFIC MACHINERY INC | | 94 025 FARRINGTON HIGHWAY | | | WAIPAHU | HI | 96797-2299 | |
| PACIFIC MAGTRON INC | | 1600 CALIFORNIA CIR | | | MILPITAS | CA | 95035 | |
| PACIFIC MAGTRON INC | | | | | | | | |
| PACIFIC MAINTENANCE & REPAIR | | 2109 S WRIGHT ST NO B | | | SANTA ANA | CA | 92705 | |
| PACIFIC NATIONAL REALTORS | | 7803 MADISON AVE STE 150A | | | CITRUS HEIGHTS | CA | 95610 | |
| PACIFIC NATIONAL REALTORS | | | | | | | | |
| PACIFIC NW INLANDER, THE | | 1003 E TRENT STE 110 | | | SPOKANE | WA | 99202 | |
| PACIFIC OFFICE AUTOMATION | | 14335 NW SCIENCE PARK DRIVE | | | PORTLAND | OR | 97229 | |
| PACIFIC OFFICE AUTOMATION | | 15405 SE 37TH ST STE 100 | | | BELLEVUE | WA | 98006 | |
| PACIFIC PALMS | | ONE INDUSTRY HILLS PKY | | | CITY OF INDUSTRY | CA | 91744 | |
| PACIFIC PAVEMENT PROTECTION | | 9243 ML KING JR WAY SOUTH | | | SEATTLE | WA | 98118 | |
| PACIFIC POWER | | 920 S W SIXTH AVE | | | PORTLAND | OR | 97256 | |
| PACIFIC POWER | | 1033 NE 6TH AVE | | | PORTLAND | OR | 97256-0001 | |
| PACIFIC POWER ROCKY MOUNTAIN POWER | | 1033 NE 6TH AVENUE | | | PORTLAND | OR | 97256-0001 | |
| PACIFIC REALTY COMMERCIAL LLC | | 1905 HARNEY ST STE 400 | | | OMAHA | NE | 68102 | |
| PACIFIC RETAIL TRUST | | PO BOX 676473 | | | DALLAS | TX | 752676473 | |
| PACIFIC RETAIL TRUST | | PO BOX 676473 COOPER ST | C/O REGENCY CENTERS LP | | DALLAS | TX | 75267-6473 | |
| PACIFIC RIM PACKAGING INC | | PO BOX 5103 | | | KANEOHE | HI | 96744 | |
| PACIFIC RIM PACKAGING INC | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACIFIC SALES & SERVICE INC | | 7850 SE STARK ST | | | PORTLAND | OR | 972152340 | |
| PACIFIC SALES & SERVICE INC | | 7850 SE STARK ST | | | PORTLAND | OR | 97215-2340 | |
| PACIFIC SERVICE COMPANY | | 4850 GOLDEN PKWY STE B NO 194 | | | BUFORD | GA | 30518 | |
| PACIFIC SHELVING COMPANY INC | | 929 ALAHAKI STREET | | | KAILUA | HI | 96734 | |
| PACIFIC TESTING LABORATORIES | | 3257 16TH AVENUE WEST | | | SEATTLE | WA | 981191706 | |
| PACIFIC TESTING LABORATORIES | | 3257 16TH AVENUE WEST | | | SEATTLE | WA | 98119-1706 | |
| PACIFIC TREATMENT INC | | 1452 N JOHNSON AVENUE | | | EL CAJON | CA | 92020 | |
| PACIFIC ULTRAWEB INDUSTRIES LTD | | UNIT 1 15/F GOLDFIELD | 1 SUI WO ROAD FOTAN | | SHATIN NT | | | HKG |
| PACIFIC VALLEY APPRAISAL INC | | 4300 SILK ROAD STE D | | | MODESTO | CA | 95356 | |
| PACIFIC WEATHERSHIELD INC | | 2305 PARAGON DRIVE | | | SAN JOSE | CA | 95131 | |
| PACIFIC WELDING SUPPLIES INC | | PO BOX 111240 | | | TACOMA | WA | 98411-1240 | |
| PACIFIC WELDING SUPPLIES INC | | | | | | | | |
| PACIFIC WEST ADMINISTRATORS | | SUITE 316 | | | AGOURA HILLS | CA | 91301 | |
| PACIFIC WEST ADMINISTRATORS | | 5699 KANAN ROAD | SUITE 316 | | AGOURA HILLS | CA | 91301 | |
| PACIFIC YOUNGMAN WOODLAND HILL | | 1 CORPORATE PLAZA PO BOX 3060 | | | NEWPORT BEACH | CA | 926589023 | |
| PACIFIC YOUNGMAN WOODLAND HILL | | PO BOX 3060 | 1 CORPORATE PLAZA | | NEWPORT BEACH | CA | 92658-9023 | |
| PACIFIC, UNIVERSITY OF THE | | 2155 WEBSTER STREET | | | SAN FRANCISCO | CA | | |
| PACIFIC, UNIVERSITY OF THE | | UOP SCHOOL OF DENTISTRY | 2155 WEBSTER STREET | | SAN FRANCISCO | CA | | |
| PACIFIC/YOUNGMAN WOODLAND HILLS | DONNA MUMFORD | ONE CORPORATE PLAZA | P O BOX 3060 | | NEWPORT BEACH | CA | 92658 | |
| PACINOS | | 12347 GAYTON RD | | | RICHMOND | VA | 23233 | |
| PACIULLI SIMMONS & ASSOCIATES | | 1821 MICHAEL FARADAY DR | | | RESTON | VA | 220905348 | |
| PACIULLI SIMMONS & ASSOCIATES | | 1821 MICHAEL FARADAY DR | | | RESTON | VA | 22090-5348 | |
| PACKAGE PRODUCTS CO INC | | P O BOX 40158 | 3721 VULCAN DR | | NASHVILLE | TN | 37204 | |
| PACKAGE PRODUCTS CO INC | | 3721 VULCAN DR | | | NASHVILLE | TN | 37204 | |
| PACKAGED ELECTRICAL POWER | | 1A LIMEKILN PIKE | | | GLENSIDE | PA | 19038 | |
| PACKAGED ELECTRICAL POWER | | PO BOX 8500 1186 | | | PHILDELPHIA | PA | 19176-1186 | |
| PACKAGING CORP OF AMERICA | | PO BOX 532058 | | | ATLANTA | GA | 30353-2058 | |
| PACKAGING CORP OF AMERICA | | 929 FAUTLESS DR | | | ASHLAND | OH | 44805 | |
| PACKAGING STORE | | 9817 W BROAD STREET | | | GLEN ALLEN | VA | 23060 | |
| PACKAGING STORE | | 9736 MIDLOTHIAN TURNPIKE | STEINMART FESTIVAL SHOPPING CT | | RICHMOND | VA | 23235 | |
| PACKAGING STORE | | STEINMART FESTIVAL SHOPPING CT | | | RICHMOND | VA | 23235 | |
| PACKAGING STORE | | 1810 LOWER ROSWELL ROAD | | | MARIETTA | GA | 30068 | |
| PACKAGING STORE | | G1174 W HILL RD | | | FLINT | MI | 48507 | |
| PACKAGING STORE | | | | | | | | |
| PACKAGING STRATEGIES INC | | PO BOX 178 | | | PHOENIX | MD | 21131 | |
| PACKAGING UNLIMITED LLC | | 1121 W KENTUCKY ST | | | LOUISVILLE | KY | 40210 | |
| PACKAGING UNLIMITED LLC | | PO BOX 856300 | DEPT 102 | | LOUISVILLE | KY | 40285 | |
| PACKARD BELL | | PO BOX 7780 4341 | | | PHILADELPHIA | PA | 19182 | |
| PACKARD BELL ELECTRONICS INC | | PO BOX 7780 4341 | | | MORRISTOWN | NJ | 08057-4341 | |
| PACKARD BELL ELECTRONICS INC | | PNC BANK | | | PHILADELPHIA | PA | 191824341 | |
| PACKARD BELL NEC | | PO BOX 7780 4341 | | | PHILADELPHIA | PA | 19182-4341 | |
| PACKARD ELECTRONICS INC | | 732 PARAMOUNT WAY | | | BRICK | NJ | 08724 | |
| PACKER COLLEGIATE INSTITUTE, THE | | 170 JORALEMON ST | | | BROOKLYN | NY | 11201 | |
| PACKERLAND RENT A MAT INC | | 12580 W ROHR AVE | PO BOX 233 | | BUTLER | WI | 53007 | |
| PACKERLAND TRADER | | 211 N LYNNDALE DR | | | APPLETON | WI | 54914 | |
| PACPARTS INC | | 15024 STAFF COURT | | | GARDENA | CA | 90248 | |
| PACTEC | | PO BOX 820959 | | | PHILADELPHIA | PA | 19182-0959 | |
| PACTEL MILPITAS | | 448 S ABBOTT AVE | | | MILPITAS | CA | 95035 | |
| PACVAN INC | | PO BOX 6069 | | | INDIANAPOLIS | IN | 46206-6069 | |
| PACVAN INC | | | | | | | | |
| PADDOCK APPRAISAL SERVICE | | 3528 OAKDALE RD STE D | | | MODESTO | CA | 95357 | |
| PADDOCK PUBLICATIONS INC | | PO BOX 3204 | | | ARLINGTON HEIGHTS | IL | 60006 | |
| PADDOCK PUBLICATIONS INC | | PADDOCK PUBLICATIONS | | | ARLINGTON HTS | IL | 60006 | |
| PADDOCK PUBLICATIONS INC | | PO BOX 4508 | | | LOMBARD | IL | 60197-4508 | |
| PADDOCK PUBLICATIONS INC | | PO BOX 6000 | | | CAROL STREAM | IL | 60197-6000 | |
| PADDOCK PUBLICATIONS INC | | PO BOX 6236 | | | CAROL STREAM | IL | 60197-6236 | |
| PADDOCKS ENTERPRISES INC | | 1120 12TH ST | | | HOOD RIVER | OR | 97031 | |
| PADDOCKS ENTERPRISES INC | | | | | | | | |
| PADGETT COMMUNICATIONS | | 4600 140TH AVE STE 220 | | | CLEARWATER | FL | 33762 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PADGETT THOMPSON | | PO BOX 410 | | | SARANAC LAKE | NY | 12983-0410 | |
| PADGETT THOMPSON | | PO BOX 4725 | | | BUFFALO | NY | 142404725 | |
| PADGETT THOMPSON | | PO BOX 4725 | | | BUFFALO | NY | 14240-4725 | |
| PADGETT, CHRIS | | 816 NW CR 2007 | | | CORSICANA | TX | 75110 | |
| PADGETT, CHRIS | | 809 MCCULLY ST | | | WHITE SETTLEMENT | TX | 76108 | |
| PADGETTS LAND SALES INC | | 1014B ELM ST W | | | HAMPTON | SC | 29924 | |
| PADGETTS LAND SALES INC | | | | | | | | |
| PADUCAH FRIEND OF THE COURT | | PO BOX 1893 | | | PADUCAH | KY | 42002-1893 | |
| PADUCAH POLICE DEPARTMENT | | PO BOX 2267 | | | PADUCAH | KY | 42002 | |
| PADUCAH POWER SYSTEM | | P O BOX 180 | | | PADUCAH | KY | 42002 | |
| PADUCAH POWER SYSTEM | | PO BOX 180 | | | PADUCAH | KY | 420020180 | |
| PADUCAH POWER SYSTEM | | PO BOX 180 | | | PADUCAH | KY | 42002-0180 | |
| PADUCAH SUN | | 408 KENTUCKY AVE | | | PADUCAH | KY | 42002 | |
| PADUCAH SUN | | PO BOX 2300 | 408 KENTUCKY AVE | | PADUCAH | KY | 42002 | |
| PADUCAH WATER WORKS | | P O BOX 2477 | | | PADUCAH | KY | 42001 | |
| PADUCAH WATER WORKS | | PO BOX 2477 | | | PADUCAH | KY | 420022477 | |
| PADUCAH WATER WORKS | | PO BOX 2477 | | | PADUCAH | KY | 42002-2477 | |
| PADUCAH, CITY OF | | PO BOX 2697 | FINANCE DEPT | | PADUCAH | KY | 42002-2697 | |
| PAFFORD, REBECCA | | PO BOX 961014 | | | FORTWORTH | TX | 761610014 | |
| PAFFORD, REBECCA | | PO BOX 961014 | TARRANT COUNTY CHILD SUPPORT | | FORT WORTH | TX | 76161-0014 | |
| PAGE GRAPHICS INC | | PO BOX 9667 | | | RICHMOND | VA | 232280667 | |
| PAGE GRAPHICS INC | | PO BOX 9667 | | | RICHMOND | VA | 23228667 | |
| PAGE PLUS OF ARKANSAS | | SUITE F2 | | | LITTLE ROCK | AR | 72211 | |
| PAGE PLUS OF ARKANSAS | | 301 NORTH SHACKLEFORD | SUITE F2 | | LITTLE ROCK | AR | 72211 | |
| PAGE SCRANTOM SPROUSE ET AL | | PO BOX 1199 | 1043 THIRD AVE | | COLUMBUS | GA | 31902 | |
| PAGE SCRANTOM SPROUSE ET AL | | 1043 THIRD AVE PO BOX 1199 | | | COLUMBUS | GA | 31902 | |
| PAGE TV | | 75 BLOOMINGDALE RD | | | HICKSVILLE | NY | 11801 | |
| PAGE TV | | 75 BLOOMINGTON RD | | | HICKSVILLE | NY | 11801 | |
| PAGE, CATHERINE C | | PO BOX 11178 | | | SPRINGFIELD | MO | 65808-1178 | |
| PAGENET | | OFFICE 071 | | | PHILADELPHIA | PA | 19162295 | |
| PAGENET | | PO BOX 42957 | OFFICE 065 | | PHILADELPHIA | PA | 19162-4295 | |
| PAGENET | | PO BOX 42957 | OFFICE 071 | | PHILADELPHIA | PA | 19162-4295 | |
| PAGENET | | OFFICE 016 | PO BOX 42957 | | PHILADELPHIA | PA | 19162-4295 | |
| PAGENET | | STE 100 | | | CHESAPEAKE | VA | 233202640 | |
| PAGENET | | 860 GREENBRIER CIR | STE 100 | | CHESAPEAKE | VA | 23320-2640 | |
| PAGENET | | LOC NO 051 | | | ATLANTA | GA | 303530721 | |
| PAGENET | | P O BOX 530721 | | | ATLANTA | GA | 303530721 | |
| PAGENET | | C/O MELLON BANK | P O BOX 530721 | | ATLANTA | GA | 30353-0721 | |
| PAGENET | | PO BOX 530721 | LOC NO 051 | | ATLANTA | GA | 30353-07212 | |
| PAGENET | | PO BOX 530787 | | | ATLANTA | GA | 30353-0787 | |
| PAGENET | | PO BOX 4966 | | | ORLANDO | FL | 32802-4966 | |
| PAGENET | | SUITE 1100 | 4965 US HIGHWAY 42 | | LOUISVILLE | KY | 40222 | |
| PAGENET | | 4965 US HIGHWAY 42 | | | LOUISVILLE | KY | 40222 | |
| PAGENET | | 6000 LOMBARDO CENTER SUITE 450 | | | SEVEN HILLS | OH | 441312579 | |
| PAGENET | | DBA PAGENET OF CLEVELAND | 6000 LOMBARDO CENTER SUITE 450 | | SEVEN HILLS | OH | 44131-2579 | |
| PAGENET | | OFFICE 060 | DEPT 0102 | | PALATINE | IL | 60055-0102 | |
| PAGENET | | OFFICE 065 DEPT 102 | | | PALATINE | IL | 60055-0102 | |
| PAGENET | | OFFICE 070 DEPT 0102 | | | PALATINE | IL | 60055-0102 | |
| PAGENET | | OFFICE 071 DEPT 0102 | | | PALATINE | IL | 60055-0102 | |
| PAGENET | | OFFICE 025 | DEPT 0102 | | PALATINE | IL | 60055-0102 | |
| PAGENET | | OFFICE 016 | DEPT 0102 | | PALATINE | IL | 60055-0102 | |
| PAGENET | | OFFICE 033 | DEPT 0102 | | PALATINE | IL | 60055-0102 | |
| PAGENET | | DEPT 206 | | | PALATINE | IL | 60055-0206 | |
| PAGENET | | STE 300 | | | WESTCHESTER | IL | 601545729 | |
| PAGENET | | 3 WESTBROOK CORPORATE CTR | STE 300 | | WESTCHESTER | IL | 60154-5729 | |
| PAGENET | | SUITE 202 | | | ST LOUIS | MO | 631311852 | |
| PAGENET | | 1655 DES PERES ROAD | SUITE 202 | | ST LOUIS | MO | 63131-1852 | |
| PAGENET | | PO BOX 650046 | | | DALLAS | TX | 75265-0046 | |
| PAGENET | | PO BOX 672097 | OFFICE 072 | | DALLAS | TX | 75267-2097 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAGENET | | 11150 SANTA MONICA BLVD STE500 | | | LOS ANGELES | CA | 900259514 | |
| PAGENET | | PO BOX 250014 | 11150 SANTA MONICA BLVD STE500 | | LOS ANGELES | CA | 90025-9514 | |
| PAGENET | | PO BOX 7149 | | | PASADENA | CA | 91109-7149 | |
| PAGENET | | OFFICE 034 | DEPT 0102 | | SAN DIEGO | CA | 92130-2045 | |
| PAGENET | | 790 THE CITY DRIVE | | | ORANGE | CA | 928684941 | |
| PAGENET | | SUITE 150 | | | BELLEVUE | WA | 980054400 | |
| PAGENET | | 13810 SE EASTGATE WAY | SUITE 150 | | BELLEVUE | WA | 98005-4400 | |
| PAGENET | | | | | | | | |
| PAGENET CLEVELAND | | DEPT 0102 | | | PALATINE | IL | 600550102 | |
| PAGENET CLEVELAND | | OFFICE 068 | DEPT 0102 | | PALATINE | IL | 60055-0102 | |
| PAGENET ENGLEWOOD | | SUITE 550 | | | ENGLEWOOD | CO | 801116725 | |
| PAGENET ENGLEWOOD | | 6300 SOUTH SYRACUSE WAY | SUITE 550 | | ENGLEWOOD | CO | 80111-6725 | |
| PAGENET FARMINGTON HILLS | | SUITE 300 | | | FARMINGTON HILLS | MI | 483315636 | |
| PAGENET FARMINGTON HILLS | | 33533 W 12 MILE ROAD | SUITE 300 | | FARMINGTON HILLS | MI | 48331-5636 | |
| PAGENET MIAMI | | 4010 BOY SCOUT BLVD STE 300 | | | TAMPA | FL | 336075727 | |
| PAGENET MIAMI | | 4010 BOY SCOUT BLVD STE 300 | | | TAMPA | FL | 33607-5727 | |
| PAGENET PALATINE | | DEPT 0102 | | | PALATINE | IL | 600550102 | |
| PAGENET PALATINE | | OFFICE 008 | DEPT 0102 | | PALATINE | IL | 60055-0102 | |
| PAGENET PALATINE | | OFFICE 014 | DEPT 0102 | | PALATINE | IL | 60055-0102 | |
| PAGENET PALATINE | | OFFICE 055 | DEPT 0102 | | PALATINE | IL | 60055-0102 | |
| PAGENET PALATINE | | OFFICE 050 | DEPT 0102 | | PALATINE | IL | 60055-0102 | |
| PAGENET PALATINE | | OFFICE 034 | DEPT 0102 | | PALATINE | IL | 60055-0102 | |
| PAGENET SAN DIEGO | | 9360 TOWNE CENTRE DR | SUITE 100 | | SAN DIEGO | CA | 92121 | |
| PAGENET SAN DIEGO | | SUITE 100 | | | SAN DIEGO | CA | 92121 | |
| PAGENET SEVEN HILLS | | SUITE 450 | | | SEVEN HILLS | OH | 441312579 | |
| PAGENET SEVEN HILLS | | 6000 LOMBARDO CENTER | SUITE 450 | | SEVEN HILLS | OH | 44131-2579 | |
| PAGENET TAMPA | | 4010 BOY SCOUT BLVD STE 300 | | | TAMPA | FL | 336075728 | |
| PAGENET TAMPA | | 1 METRO CENTER | 4010 BOY SCOUT BLVD STE 300 | | TAMPA | FL | 33607-5728 | |
| PAGING NETWORK OF LOS ANGELES | | PO BOX 7208 | | | PASADENA | CA | 911097308 | |
| PAGING NETWORK OF LOS ANGELES | | OFFICE 033 | PO BOX 7208 | | PASADENA | CA | 91109-7308 | |
| PAGUE, WILLIAM | | LI INSTALLATIONS | 55 BOYLE RD | | SELDEN | NY | 11784 | |
| PAGUE, WILLIAM | | 55 BOYLE RD | | | SELDEN | NY | 11784 | |
| PAID IN CASH | | PO BOX 720722 | | | OKLAHOMA CITY | OK | 73172 | |
| PAID PRESCRIPTIONS LLC | | 100 PARSONS POND DR | | | FRANKLIN LAKES | NJ | 07417 | |
| PAIGE EXCHANGE CORP | PETER PAIGE | 3205 UNDERHILL PLACE | | | BEND | OR | 97701 | |
| PAIGE EXCHANGE CORP | | 3205 UNDERHILL PL | C/O PETER PAIGE | | BEND | OR | 97701 | |
| PAIGE TEMPORARY | | 75 REMITTANCE DR STE 1499 | | | CHICAGO | IL | 60675-1499 | |
| PAIGE TEMPORARY | | PO BOX 88645 | | | CHICAGO | IL | 606801645 | |
| PAIGE, LARRY | | 3007 EAST COSBY FARM LN | | | RICHMOND | VA | 23235 | |
| PAINE BUSINESS MACHINES | | 205 W PAUL | | | PAULS VALLEY | OK | 73075 | |
| PAINE WEBBER INC | | 1000 HARBOR BLVD | PROXY DEPT | | WEEHAWKEN | NJ | 07087 | |
| PAINE WEBBER INC | | PROXY DEPT | | | WEEHAWKEN | NJ | 07087 | |
| PAINE WEBBER MORTGAGE PARTNERS | | PO BOX 528 | C/O EDENS & AVANT | | COLUBIA | SC | 29202 | |
| PAINE WEBBER MORTGAGE PARTNERS | | C/O EDENS & AVANT | | | COLUBIA | SC | 29202 | |
| PAINE, KRISTINA M | | 2164 SUNHAVEN CIRCLE | | | FAIRFIELD | CA | 94533 | |
| PAINTER ENTERPRISES INC | | 945 FOURTH AVE STE 219 | | | HUNTINGTON | WV | 25701 | |
| PAINTING PROFESSIONALS INC | | 1511 BINGLE STE A5 | | | HOUSTON | TX | 77055 | |
| PAINTING PROFESSIONALS INC | | | | | | | | |
| PAIR SERVICE CO INC | | PO DRAWER 2908 | | | CHESAPEAKE | VA | 23327 | |
| PAIR SERVICE CO INC | | | | | | | | |
| PAISLEY CONSULTING INC | | 400 COKATO ST E | PO BOX 578 | | COKATO | MN | 55321 | |
| PAK MAIL CENTER NO 50 | | 5910 MT MORIAH | SUITE 113 | | MEMPHIS | TN | 38115 | |
| PAK MAIL CENTER NO 50 | | SUITE 113 | | | MEMPHIS | TN | 38115 | |
| PAK WEST PAPER & CHEMICAL | | PO BOX 5140 | | | SANTA ANA | CA | 927045140 | |
| PAK WEST PAPER & CHEMICAL | | PO BOX 5140 | | | SANTA ANA | CA | 92704-5140 | |
| PAKOR INC | | 6450 WEDGEWOOD RD | | | MAPLE GROVE | MN | 55311 | |
| PAL TRANSPORT | | 54834 PINE | | | NEW BALTIMORE | MI | 48047 | |
| PAL TRANSPORT | | 29479 GERALDINE | | | WARREN | MI | 48093 | |
| PALACE SPORTS & ENTERTAINMENT | | 2 CHAMPIONSHIP DR | | | AUBURN HILLS | MI | 48326 | |
| PALACE SPORTS & ENTERTAINMENT | | TWO CHAMPIONSHIP DR | | | AUBURN HILLS | MI | 48326 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALACE STATION | | PO BOX 26448 | | | LAS VEGAS | NV | 891260448 | |
| PALACE STATION | | PO BOX 26448 | | | LAS VEGAS | NV | 89126-0448 | |
| PALADIN COMPANIES INC | | PO BOX 60839 | OPERATIONS CTR | | CHARLOTTE | NC | 28260-0836 | |
| PALADIN COMPANIES INC | | | | | | | | |
| PALAZZO PAINTING & DECORATING | | 747 TENTH AVE | | | ADDISON | IL | 60101 | |
| PALAZZO PAINTING & DECORATING | | | | | | | | |
| PALERMO PLUMBING & HEATING | | 346 PLEASANT ST | | | FRANKLIN | MA | 02038 | |
| PALESTINE TV & VCR REPAIR | | 3818 W OAK STREET | | | PALESTINE | TX | 75801 | |
| PALEX OKLAHOMA CITY | | PO BOX 83438 | | | OKLAHOMA CITY | OK | 73148 | |
| PALEY PLUMBING & HEATING | | 23524 MILES RD | | | CLEVELAND | OH | 44128 | |
| PALFFY, ZIGMUND | | 10432 JASPER AVE | | | EDMONTON | AB | P5J 1Z3 | CAN |
| PALFFY, ZIGMUND | | 10432 JASPER AVE | | | | | | |
| PALLADEO | | PO BOX 51425 | | | LOS ANGELES | CA | 90051-5725 | |
| PALLATTO, ANTHONY | | LOC NO 1119 PETTY CASH | 1020 RESEARCH RD | | MERIDEN | CT | 06540 | |
| PALLET & CRATING CO INC | | 219 CHILES LN | | | DENISON | TX | 75020 | |
| PALLET & CRATING CO INC | | | | | | | | |
| PALLET DEPOT INC | | 2659 MERCHANT DR | | | BALTIMORE | MD | 21230 | |
| PALLET EXPRESS INC | | 2906 WILLIAM PENN HWY | | | EASTON | PA | 18045 | |
| PALLET JACK DOCTOR | | 1935 WEST WAYZATA BLVD | PO BOX 148 | | LONG LAKE | MN | 55356 | |
| PALLET JACK DOCTOR | | PO BOX 148 | | | LONG LAKE | MN | 55356 | |
| PALLET RECYCLING LLC | | 853 ASH ST | | | STRASBURG | VA | 22657 | |
| PALLET SERVICES INC | | 13 BROOKWOOD ST | | | BENSENVILLE | IL | 60106 | |
| PALLET SERVICES INC | | PO BOX 1193 | | | ANACORTES | WA | 98221 | |
| PALLET WAREHOUSE INC | | PO BOX 1453 | | | MARYLAND HEIGHTS | MO | 63043 | |
| PALM & SHIELDS TV SERVICE INC | | 324 E SHIELDS | | | FRESNO | CA | 93704 | |
| PALM BAY, THE CITY OF | | FALSE ALARM REDUCTION UNIT | 130 MALABAR RD SE | | PALM BAY | FL | 32907 | |
| PALM BEACH APPRAISERS & CONSUL | | 1300 NORTH CONGRESS AVE | | | WEST PALM BEACH | FL | 33409 | |
| PALM BEACH CO CLERK OF COURT | | PO BOX 3544 | | | W PALM BEACH | FL | 33402 | |
| PALM BEACH COUNTY | | PO BOX 2906 | CIRCUIT & CO COURTS CRIMINAL | | WEST PALM BEACH | FL | 33402 | |
| PALM BEACH COUNTY | | | | | | | | |
| PALM BEACH COUNTY HEALTH DEPT | | PO BOX 29 | 909 EVERNIA ST | | WEST PALM BEACH | FL | 33402-0029 | |
| PALM BEACH COUNTY SHERIFF OFC | | 328 GUN CLUB RD | | | W PALM BEACH | FL | 33406 | |
| PALM BEACH COUNTY TAX COLLECTO | | PO BOX 3353 | | | W PALM BEACH | FL | 33402 | |
| PALM BEACH COUNTY TAX COLLECTO | | PO BOX 3715 | | | W PALM BEACH | FL | 33402 | |
| PALM BEACH GARDENS MARRIOTT | | 4000 RCA BOULEVARD | | | PALM BEACH GRDNS | FL | 33410 | |
| PALM BEACH GARDENS, CITY OF | | 10500 NORTH MILITARY TRAIL | | | PALM BEACH GARDE | FL | 33410 | |
| PALM BEACH NEWSPAPERS INC | | PO BOX 24694 | | | W PALM BEACH | FL | 334164694 | |
| PALM BEACH NEWSPAPERS INC | | 2751 S DIXIE HWY | PO BOX 24694 | | WEST PALM BEACH | FL | 33416-4694 | |
| PALM BEACH PATROL INC | | 9045 LAFONTANA BLVD STE C8C | | | BOCA RATON | FL | 3343 | |
| PALM BEACH PATROL INC | | | | | | | | |
| PALM BEACH POST, THE | | PO BOX 24699 | | | WEST PALM BEACH | FL | 334164699 | |
| PALM BEACH POST, THE | | PO BOX 24700 | | | WEST PALM BEACH | FL | 33416-4700 | |
| PALM BEACH SECURITY & SAFES | | 886 SARAZEN DR | | | W PALM BEACH | FL | 33413 | |
| PALM BEACH SHERIFFS OFFICE | | PO BOX 24681 | | | WEST PALM BEACH | FL | 33416 | |
| PALM BREEZE CHARTERS | | SUITE 330 | | | BOCA RATON | FL | 33432 | |
| PALM BREEZE CHARTERS | | 490 EAST PALMETTO PARK RD | SUITE 330 | | BOCA RATON | FL | 33432 | |
| PALM COAST, CITY OF | | 2 COMMERCE BLVD | | | PALM COAST | FL | 32164 | |
| PALM DESERT URGENT CARE | | PO BOX 1118 | | | PALM DESERT | CA | 92260 | |
| PALM DESERT URGENT CARE | | PO BOX 4774 | | | PALM DESERT | CA | 92261 | |
| PALM DESERT, CITY OF | | 73 510 FRED WARING DRIVE | | | PALM DESERT | CA | 92260 | |
| PALM INC | | | | | SANTA CLARA | CA | 95052 | |
| PALM INC | | 5470 GREAT AMERICA PKY | | | SANTA CLARA | CA | 95052 | |
| PALM RESTAURANT AT WESTIN | | 1201 16TH STREET STE 225 226 | | | DENVER | CO | 80202 | |
| PALM SPRINGS MILE ASSOCIATES LTD | | 295 MADISON AVE 2ND FL | | | NEW YORK | NY | 10016 | |
| PALM SPRINGS MILE ASSOCIATES LTD | | COMPONENT 1 | PO BOX 285 | | LAUREL | NY | 11948 | |
| PALM SPRINGS MILE ASSOCIATES, LTD | | 419 WEST 49TH STREET | SUITE NO 300 | | HIALEAH | FL | 33012 | |
| PALM SPRINGS UNIFIED SCHOOL DISTRICT | | 980 E TAHQUITZ CANYON WAY | STE 204 | | PALM SPRINGS | CA | 92262 | |
| PALMDALE, CITY OF | | 38250 SIERRA HWY | | | PALMDALE | CA | 93550 | |
| PALMER & CAY | | PO BOX 930825 | | | ATLANTA | GA | 31193 | |
| PALMER & CAY | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALMER & FINERTY SC | | 20800 SWENSON DR STE 425 | | | WAUKESHA | WI | 53186 | |
| PALMER ALLEN & MCTAGGART LLP | | 8111 PRESTON RD STE 300 | | | DALLAS | TX | 75225 | |
| PALMER CO INC | | PO BOX 737 | | | WAUKESHA | WA | 53187 | |
| PALMER CO INC | | | | | | | | |
| PALMER ELECTRIC COMPANY | | 875 JACKSON | | | WINTER PARK | FL | 32789 | |
| PALMER ELECTRIC INC, R | | PO BOX 243 | | | N SYRACUSE | NY | 132120243 | |
| PALMER ELECTRIC INC, R | | PO BOX 243 | | | N SYRACUSE | NY | 13212-0243 | |
| PALMER HOUSE, THE | | 124 BUEHLER STREET | | | GALION | OH | 44833 | |
| PALMER INVESTIGATIONS | | 3267 E 3300 S STE 323 | | | SALT LAKE CITY | UT | 84109 | |
| PALMER, ALVIN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| PALMER, MARK | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| PALMER, MARK | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| PALMERI, ROBERT | | 116 CEDAR STREET | | | CENTEREACH | NY | 11720 | |
| PALMERS REFINISHING | | 128 S MAIN ST | | | LANCASTER | SC | 29720 | |
| PALMERTON & PARRISH INC | | 2835 E DIVISION UNIT K | | | SPRINGFIELD | MO | 65803 | |
| PALMESI KAUFAMAN GOLDSTEIN PE | | 888 WHITE PLAINS RD | | | TRUMBULL | CT | 06611 | |
| PALMETTO ELECTRONICS INC | | 5720C SHAKESPEARE RD | | | COLUMBIA | SC | 29223 | |
| PALMETTO ELECTRONICS INC | | | | | | | | |
| PALMETTO EXTERMINATORS INC | | PO BOX 30325 | | | CHARLESTON | SC | 29417 | |
| PALMETTO GENERAL HOSPITAL | | PO BOX 198862 | | | ATLANTA | GA | 30384-8862 | |
| PALMETTO GENERAL HOSPITAL | | 6711 NW 11TH PL | | | PLANTATION | FL | 33313 | |
| PALMETTO INVESTORS LLC | | 2181 S ONEIDA ST | C/O NIFONG REALTY INC | | GREEN BAY | WI | 54304 | |
| PALMETTO INVESTORS LLC | | 2181 S ONEIDA ST | | | GREEN BAY | WI | 54304 | |
| PALMETTO INVESTORS, LLC | | C/O NIFONG REALTY INC | 2181 S ONEIDA STREET | ATTN AL VINCENT | GREEN BAY | WI | 54304 | |
| PALMETTO LAKES INDUSTRIAL PARK | | 16095 NW 57TH AVE | RED ROAD | | HIALEAH | FL | 33014 | |
| PALMETTO LAKES INDUSTRIAL PARK | | RED ROAD | | | HIALEAH | FL | 33014 | |
| PALMETTO PAVING CORP | | PO BOX 346 | | | CONWAY | SC | 29528 | |
| PALMETTO PAVING CORP | | | | | | | | |
| PALMETTO PLUMBING INC | | 2688 WEST 79TH STREET | | | HIALEAH | FL | 33016 | |
| PALMETTO RECORDS INC | | 443 GREENWICH ST STE 6D | | | NEW YORK | NY | 10013 | |
| PALMETTO UTILITIES INC | | 1710 WOODCREEK FARMS RD | | | ELGIN | SC | 29045 | |
| PALMETTO UTILITIES INC | | | | | | | | |
| PALMONE INC | | PO BOX 409421 | | | ATLANTA | GA | 30384-9421 | |
| PALMQUIST, JUSTIN | | LOC NO 8059 PETTY CASH | CHICAGO DIV OFFICE | | | | | |
| PALMQUIST, JUSTIN | | CHICAGO DIV OFFICE | | | | | | |
| PALMS ASSOCIATES | | PO BOX 2008 | PROPERTY MANAGEMENT | | VIRGINIA BEACH | VA | 23450 | |
| PALMS ASSOCIATES | | PO BOX 2008 | | | VIRGINIA BEACH | VA | 23450 | |
| PALMS OF DELRAY INC | | 1100 LINTON BLVD STE C9 | | | DELRAY BEACH | FL | 33444 | |
| PALMYRA TREASURER | | LINDA H LENHERR | | | PALMYRA | VA | 22963 | |
| PALMYRA TREASURER | | PO BOX 299 | LINDA H LENHERR | | PALMYRA | VA | 22963 | |
| PALO ALTO CLERK MUNICIPAL CT | | 270 GRANT AVENUE | MUNICIPAL COURT OF CA | | PALO ALTO | CA | 94306 | |
| PALO ALTO CLERK MUNICIPAL CT | | MUNICIPAL COURT OF CA | | | PALO ALTO | CA | 94306 | |
| PALO ALTO, CITY OF | | 275 FOREST AVE | | | PALO ALTO | CA | 94301 | |
| PALOMAR MOUNTAIN SPRING WATER | | PO BOX 462930 | | | ESCONDIDO | CA | 920462930 | |
| PALOMAR MOUNTAIN SPRING WATER | | PO BOX 462930 | | | ESCONDIDO | CA | 92046-2930 | |
| PAMAL BROADCASTING | | PO BOX 310 | | | BEACON | NY | 12508 | |
| PAMBIANCHI, JOHN | | 76 WALNUT ST | | | SAUGUS | MA | 01906 | |
| PAMECO | | PO BOX 77000 | | | DETROIT | MI | 482770102 | |
| PAMECO | | DEPT 77102 | PO BOX 77000 | | DETROIT | MI | 48277-0102 | |
| PAMECO | | 3190 ORANGEGROVE | | | NORTH HIGHLANDS | CA | 95660 | |
| PAN AM EQUITIES INC | | 18 E 50TH ST | 10TH FL | | NEW YORK | NY | 10022 | |
| PAN AM EQUITIES INC | | PO BOX 5020 | | | NEW YORK | NY | 10163 | |
| PAN AM EQUITIES, INC | DAVID IWANIER | 18 EAST 50TH STREET | 10TH FLOOR | | NEW YORK | NY | 10022 | |
| PAN AMERICAN | | 79 00 QUEENS BLVD | | | ELMHURST | NY | 11373 | |
| PAN AMERICAN COPYING SUPPLIES | | PO BOX 667546 | | | POMPANO BEACH | FL | 33066 | |
| PAN AMERICAN COPYING SUPPLIES | | PO BOX 5151 | | | FT LAUDERDALE | FL | 33310 | |
| PAN AMERICAN ELECTRONICS | | 520 E CANO ST | | | EDINBURG | TX | 78539 | |
| PAN AMERICAN WIRE | | PO BOX 1808 | | | FORT WORTH | TX | 76101 | |
| PAN DIGITAL | | PO BOX 822739 | | | PHILADELPHIA | PA | 19182-2739 | |
| PAN PACIFIC DEVELOPMENT | | PO BOX 60000 FILE 7406412 | | | SAN FRANCISCO | CA | 94160 | |
| PAN PACIFIC DEVELOPMENT | | 8785 CENTER PARKWAY STE B 350 | | | SACRAMENTO | CA | 95823 | |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAN PACIFIC RETAIL PROPERTIES | | 1631B S MELROSE DR | | | VISTA | CA | 92081 | |
| PAN PACIFIC RETAIL PROPERTIES | | FILE 74064 CTR 774 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| PAN PACIFIC RETAIL PROPERTIES | | PO BOX 60000 | FILE 74064 CTR 405 | | SAN FRANCISCO | CA | 94160 | |
| PAN PACIFIC RETAIL PROPERTIES | | PO BOX 60000 | FILE 74064 CTR 775 | | SAN FRANCISCO | CA | 94160 | |
| PAN PACIFIC RETAIL PROPERTIES | | PO BOX 60000 | FILE 74064 CTR 840 | | SAN FRANCISCO | CA | 94160 | |
| PANA PACIFIC CORPORATION | | 541 DIVISION STREET | | | CAMPBELL | CA | 95008-6921 | |
| PANACEA PRODUCTS | | DEPT 958 | | | COLUMBUS | OH | 43265 | |
| PANAMA CITY POLICE DEPT | | 1209 E 15TH ST | | | PANAMA CITY | FL | 32405-6199 | |
| PANAMA CITY UTILITIES DEPARTMENT , FL | | P O BOX 2487 | | | PANAMA CITY | FL | 32402-2487 | |
| PANAMA CITY UTILITIES DEPT | | PO BOX 2487 | | | PANAMA CITY | FL | 32402-2487 | |
| PANAMA CITY UTILITIES DEPT | | | | | | | | |
| PANAMA CITY, CITY OF | | PO BOX 1880 | | | PANAMA CITY | FL | 32402-1880 | |
| PANASONIC COMPANY EAST | LORRAINE DOBRON | | | | LANGHORNE | PA | 19047 | |
| PANASONIC COMPANY EAST | | PO BOX 7247 8622 | | | PHILADELPHIA | PA | 19170-8622 | |
| PANASONIC COMPANY NATIONAL ACCT | JOSEPH LABRACE | 1707 N RANDALL ROAD | | | ELGIN | IL | 60123 | |
| PANASONIC COMPANY NATIONALACCT | LISETTE RODRIGUEZ | 1707 N RANDALL ROAD | | | ELGIN | IL | 60123 | |
| PANASONIC COMPANY NATIONALACCT | | JP MORGAN CHASE LB 905341 | 806 TYVOLA RD STE 108 | | CHARLOTTE | NC | 28217 | |
| PANASONIC INDUSTRIAL COMPANY | | PO BOX 905356 | | | CHARLOTTE | NC | 28290 | |
| PANASONIC INTERACTIVE MEDIA | | 4701 PATRICK HENRY | SUITE 101 | | SANTA CLARA | CA | 95054 | |
| PANASONIC NORTH AMERICA | LISETTE RODRIGUEZ | 1707 N RANDALL ROAD | | | ELGIN | IL | 60123 | |
| PANASONIC NORTH AMERICA | | JP MORGAN CHASE LB 905341 | 806 TYVOLA RD STE 108 | | CHARLOTTE | NC | 28217 | |
| PANASONIC NORTH AMERICA | JOSEPH LABRACE | 1707 N RANDALL ROAD | | | ELGIN | IL | 60123 | |
| PANASONIC OFFICE | | PO BOX 13433 | | | NEWARK | NJ | 07188-0433 | |
| PANASONIC SERVICES CO | | 2 PANASONIC WAY | | | SECAUCUS | NJ | 07094 | |
| PANASONIC SERVICES CO | | MATSUSHITA ELECTRIC CORP | ONE PANASONIC WAY | | SECAUCUS | NJ | 07094 | |
| PANASONIC SERVICES CO | | PO BOX 13873 | | | NEWARK | NJ | 07188-0873 | |
| PANASONIC SERVICES CO | | PO BOX 905344 | | | CHARLOTTE | NC | 28290 | |
| PANASONIC SERVICES CO | | PO BOX 905356 | BATTERY SALES GROUP | | CHARLOTTE | NC | 28290-5356 | |
| PANASONIC SERVICES CO | | PO BOX 905357 | | | CHARLOTTE | NC | 28290-5357 | |
| PANASONIC SERVICES CO | | PO BOX 905687 | | | CHARLOTTE | NC | 28290-5687 | |
| PANASONIC SERVICES CO | | 3700 NORTH 29TH AVE | | | HOLLYWOOD | FL | 33020 | |
| PANASONIC SERVICES CO | | 20421 84TH AVE S | | | KENT | WA | 98032 | |
| PANASONIC SERVICES COMPANY | | 50 MEADOWLAND PARKWAY | | | SECAUCUS | NJ | 07094 | |
| PANASONIC SERVICES COMPANY | EMMANUEL HENRY 2B 6 | 50 MEADOWLAND PARKWAY | | | SECAUCUS | NJ | 07094 | |
| PANASONIC SPECIALIZED MKTG | | PO BOX 905344 | | | CHARLOTTE | NC | 28290-5344 | |
| PANATTONI CONSTRUCTION INC | | 8775 FOLSOM BLVD | STE 100 | | SACRAMENTO | CA | 95826 | |
| PANATTONI DEVELOPMENT CO , LLC | SHANNON MCGLASSON | AS AGENT FOR EPC DENTON GATEWAY LLC | C/O PDC PROPERTIES INC | 8395 JACKSON RD STE F | SACRAMENTO | CA | 95826 | |
| PANATTONI DEVELOPMENT CO LLC | | NORTHGLENN 232 1 NGLDEV | 8395 JACKSON RD | | SACRAMENTO | CA | 95826 | |
| PANATTONI DEVELOPMENT CO LLC | | 8395 JACKSON RD STE F | | | SACRAMENTO | CA | 95826 | |
| PANATTONI DEVELOPMENT COMPANY LLC | | AGENT FOR CHARLES AND JACQUE KESSINGER AND | FRE NORTHGLENN RETAIL LLC | 8395 JACKSON ROAD SUITE F | SACRAMENTO | CA | 95826 | |
| PANCANADIAN ENERGY SVCS LLP | | PO BOX 730024 | | | DALLAS | TX | 753730024 | |
| PANCANADIAN ENERGY SVCS LLP | | PO BOX 730024 | | | DALLAS | TX | 75373-0024 | |
| PANDER, SHAWN | | 1928 N HOOVER STREET | | | LOS ANGELES | CA | 90027 | |
| PANDORA MEDIA INC | | 360 22ND ST | STE 440 | | OAKLAND | CA | 94612 | |
| PANDUIT CORP | | 6605 RELIABLE PKY | | | CHICAGO | IL | 60686 | |
| PANDUIT CORP | | | | | | | | |
| PANELGRAPHIC CORP | | 10 HENDERSON DR | | | WEST CALDWELL | NJ | 07006 | |
| PANERA BREAD | | 11703 W BROAD ST | | | RICHMOND | VA | 23233 | |
| PANERA BREAD | | 14902 PRESTON ROAD STE 512 | | | DALLAS | TX | 75240 | |
| PANGBURN SAFE & LOCK CO | | PO BOX 542 | | | LUBBOCK | TX | 79408 | |
| PANHANDLE APPLIANCE SERVICE | | PO BOX 248 | | | TYRONE | OK | 73951 | |
| PANHANDLE SATELLITE SALES | | 2901B E CERVANTES ST | | | PENSACOLA | FL | 32503 | |
| PANHANDLERS, RJ | | 4322 YOUNGSTOWN ROAD SE | | | WARREN | OH | 44484 | |
| PANIC BUTTON | | 3264 ADELINE STREET | | | BERKELEY | CA | 94703 | |
| PANIC BUTTON | | 3264 ADELINE ST | | | BERKELEY | CA | 94703 | |
| PANKOFF, HEIDI STAHLE | | 3218 SEMINARY AVE | | | RICHMOND | VA | 23227 | |
| PANKOWSKI, CLEM | | PO BOX 193 | | | MANVILLE | NJ | 08835 | |
| PANOLA COUNTY CIRCUIT CLERK | | PO BOX 346 | CIRCUIT COURT 2ND DISTRICT | | BATESVILLE | MS | 38606 | |
| PANORAMIC | | 1470 INDUSTRIAL DR | | | ITASCA | IL | 60143 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PANORAMIC | | | | | ITASCA | IL | 60143 | |
| PANS AUDIO VIDEO SERVICE INC | | 422 LANDIS AVE | | | VINELAND | NJ | 08360 | |
| PANS AUDIO VIDEO SERVICE INC | | | | | | | | |
| PANSON ELECTRONICS, HERMAN | | 7350 NW 35TH TERR | | | MIAMI | FL | 33122 | |
| PANSON ELECTRONICS, HERMAN | | P O BOX 52 2856 | | | MIAMI | FL | 331522856 | |
| PANSON NATIONAL PARTS INC | | DEPT 7200100W | | | PALATINE | IL | 600944020 | |
| PANSON NATIONAL PARTS INC | | DEPT 77 6620 | | | CHICAGO | IL | 60678-6620 | |
| PANTAGRAPH, THE | | PO BOX 2907 | | | BLOOMINGTON | IL | 617022907 | |
| PANTAGRAPH, THE | | PO BOX 2907 | | | BLOOMINGTON | IL | 61702-2907 | |
| PANTHER II TRANSPORTATION INC | | 1114 N COURT ST | | | MEDINA | OH | 44253 | |
| PANTHER II TRANSPORTATION INC | | PO BOX 713 | | | MEDINA | OH | 44256 | |
| PANTHER INDUSTRIES INC | | 2703 S SHOSHONE ST | | | ENGLEWOOD | CO | 80110 | |
| PANTHERS FOOTBALL LLC | | 800 SOUTH MINT ST | | | CHARLOTTE | NC | 28202 | |
| PANTHERS FOOTBALL LLC | | PO BOX 651218 | FINANCE DEPT | | CHARLOTTE | NC | 28265-1218 | |
| PANURGY | | PO BOX 846185 | | | DALLAS | TX | 75284-6185 | |
| PANURGY | | | | | | | | |
| PANURGY OEM | | 100 FORD RD | | | DENVILLE | NJ | 07834 | |
| PANZANO & PARTNERS LLC | | 304 HARPER DR STE 205 | | | MOORESTOWN | NJ | 08057 | |
| PANZANO & PARTNERS LLC | | PO BOX 1025 | 304 HARPER DR STE 205 | | MOORESTOWN | NJ | 08057 | |
| PANZARELLA | | 3251 SW 1 TERR | | | FORT LAUDERDALE | FL | 33315 | |
| PANZARELLA | | PO BOX 17047 | | | PLANTATION | FL | 33318 | |
| PAOLETTA & ASSOC INC | | 2935 THOUSAND OAKS NO 6 293 | | | SAN ANTONIO | TX | 78247 | |
| PAPA GINOS INC | | 600 PROVIDENCE HWY | | | DEDHAM | MA | 02026 | |
| PAPA JOHNS | | 9038 W BROAD ST | | | RICHMOND | VA | 23294 | |
| PAPA JOHNS | | PO BOX 380366 | | | BIRMINGHAM | AL | 35238-0366 | |
| PAPA JOHNS | | | | | | | | |
| PAPA JOHNS GOLF CARTS | | 3371 HWY 5 | | | DOUGLASVILLE | GA | 30135 | |
| PAPA JOHNS INC | | PO BOX 99900 | | | LOUISVILLE | KY | 40269-9990 | |
| PAPA JOHNS INC | | | | | | | | |
| PAPA JOHNS PIZZA | | 2470 WINDY HILL RD | STE 140 | | MARIETTA | GA | 30067 | |
| PAPA JOHNS PIZZA | | STE 140 | | | MARIETTA | GA | 30067 | |
| PAPA JOHNS PIZZA | | 1108 SOLUTIONS CTR DEPT 771108 | | | CHICAGO | IL | 60677-1001 | |
| PAPA JOHNS STORE 0982 | | 113 W PUBLIC SQUARE STE 200 | | | GLASGOW | KY | 42141-2413 | |
| PAPA JOHNS STORE 0982 | | | | | | | | |
| PAPA ROMANOS | | 37112 6 MILE AT NEWBURGH | | | LIVONIA | MI | 48152 | |
| PAPA ROMANOS | | 37112 SIX MILE RD | | | LIVONIA | MI | 48152 | |
| PAPA, ROZLYN | | 1704 E MAIN ST | | | RICHMOND | VA | 23223 | |
| PAPAN FOR ASSEMBLY COMM, LOU | | PO BOX 19582 | | | SACRAMENTO | CA | 95819 | |
| PAPAS PIZZERIA INC | | 1204 MERRICK DR | | | ARDMORE | OK | 73401 | |
| PAPCO | | 4920 SOUTHERN BLVD | | | VIRGINIA BEACH | VA | 23462 | |
| PAPCO INC | | 2441 26TH AVE S | | | MINNEAPOLIS | MN | 55406 | |
| PAPCO INC | | | | | | | | |
| PAPE DAWSON ENGINEERS | | 555 E RAMSEY | | | SAN ANTONIO | TX | 78216 | |
| PAPER & CHEMICAL CO INC | | PO BOX 3197 | | | SALISBURY | MD | 21802 | |
| PAPER CHASE, THE | | 1224 COURT STREET | | | SAGINAW | MI | 48602 | |
| PAPER CHASE, THE | | 1224 COURT ST | | | SAGINAW | MI | 48602 | |
| PAPER DIRECT | | PO BOX 2970 | | | COLORADO SPRINGS | CO | 80901 | |
| PAPER DIRECT | | PO BOX 2933 | | | COLORADO SPRINGS | CO | 809012933 | |
| PAPER DIRECT | | PO BOX 2933 | | | COLORADO SPRINGS | CO | 80901-2933 | |
| PAPER DIRECT | | PO BOX 78308 | | | PHOENIX | AZ | 85062-8308 | |
| PAPER MART | | 5361 ALEXANDER STREET | | | LOS ANGELES | CA | 90010-3062 | |
| PAPER MART | | 5361 ALEXANDER STREET | | | LOS ANGELES | CA | 900403062 | |
| PAPER PRODUCTS INC | | PO BOX 279 | | | JEFFERSONVILLE | IN | 47131 | |
| PAPER PRODUCTS INC | | | | | | | | |
| PAPER SCRAP SPECIALISTS | | 1206 PRICE STREET | | | POMONA | CA | 91767 | |
| PAPER SHOWCASE | | 150 KINGSWOOD ROAD | | | MANKATO | MN | 560028465 | |
| PAPER SHOWCASE | | PO BOX 8465 | 150 KINGSWOOD ROAD | | MANKATO | MN | 56002-8465 | |
| PAPER STOCK DEALERS INC | | PO BOX 6925 | | | COLUMBIA | SC | 29260 | |
| PAPILLON PRODUCTIONS | | PO BOX 12214 | | | LAS VEGAS | NV | 89112 | |
| PAPINEAU & ASSOCIATES, DON J | | 2305 PLAINFIELD RD | | | JOLIET | IL | 604351812 | |
| PAPINEAU & ASSOCIATES, DON J | | 2305 PLAINFIELD RD | | | JOLIET | IL | 60435-1812 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAPOOSE LLC | | 119 W 23RD ST STE 404 | | | NEW YORK | NY | 10011 | |
| PAPPAS CATERING | | PO BOX 200690 | | | HOUSTON | TX | 772160690 | |
| PAPPAS CATERING | | PO BOX 200690 | | | HOUSTON | TX | 77216-0690 | |
| PAPPAS GATEWAY LP | LOUIE PAPPAS | 5229 YORKVILLE PLACE | ATTN LOUIE PAPPAS | | CARMICHAEL | CA | 95608 | |
| PAPPAS GATEWAY LP | | 2020 L ST STE 500 | | | SACRAMENTO | CA | 95814 | |
| PAQ MANUFACTURING LTD | | ROOM 201A 2/F JOIN IN HANG | 71 75 CONTAINER PORT RD | | KWAI CHUNG NT | | | HKG |
| PAR DEPENDABLE MAYTAG HAC | | 1800 W ROOSEVELT BLVD | | | MONROE | NC | 28110 | |
| PAR DEPENDABLE MAYTAG HAC | | | | | | | | |
| PAR ENTERPRISES OF ORLANDO INC | | PO BOX 788 | | | WINDERMERE | FL | 34786 | |
| PAR ENTERPRISES OF ORLANDO INC | | | | | | | | |
| PARA TECH | | 195 SE 3RD STREET | | | BEND | OR | 97702 | |
| PARADIGM CONSULTANTS INC | | PO BOX 2265 | | | HOUSTON | TX | 772522265 | |
| PARADIGM CONSULTANTS INC | | PO BOX 2265 | | | HOUSTON | TX | 77252-2265 | |
| PARADIGM ENGINEERING LTD | | 1965 LAKEPOINTE DR | | | LEWISVILLE | TX | 75057 | |
| PARADIGM ENGINEERING LTD | | PO BOX 202387 | | | DALLAS | TX | 75320-2387 | |
| PARADISE BOTTLED WATER CO | | 6202 W DESCHUTES AVE | STE A | | KENNEWICK | WA | 99336 | |
| PARADISE BUILDING SERVICE | | 759 W ARROW HWY A | | | CLAREMONT | CA | 91711 | |
| PARADISE CHEM DRY | | 108 N GREENTREE RD UNIT 2 | | | TURNERSVILLE | NJ | 08012 | |
| PARADISE FLOORCOVERINGS INC | | 3131 E THUNDERBIRD RD STE A12 | | | PHOENIX | AZ | 85032 | |
| PARADISE LIMOUSINES | | 7850 128 ST N | | | SEMINOLE | FL | 33776 | |
| PARADISE REFRIGERATION | | PO BOX 963 | | | SILVER PLUME | CO | 80476 | |
| PARADISE TV VCR & COMPUTERS SV | | 6247 FREDERICK RD | | | CATONSVILLE | MD | 21228 | |
| PARADISE VALLEY, TOWN OF | | PO BOX 9891 | PROSECUTORS OFFICE | | SCOTTSDALE | AZ | 85252 | |
| PARADISE VALLEY, TOWN OF | | PROSECUTORS OFFICE | | | SCOTTSDALE | AZ | 85252 | |
| PARADISE, LYNN | | 36300 WARREN RD | PETTY CASH LOC 1054 | | WESTLAND | MI | 48185 | |
| PARAGO PROMOTIONS SERVICES INC | | PO BOX 678341 | | | DALLAS | TX | 75267-8341 | |
| PARAGO PROMOTIONS SVCS INC WIRE | | PO BOX 678341 | | | DALLAS | TX | 75267-8341 | |
| PARAGON BUSINESS SYSTEMS INC | | SUITE 206 | | | LOUISVILLE | KY | 40218 | |
| PARAGON BUSINESS SYSTEMS INC | | 5001 CROWN MANOR PL | SUITE 206 | | LOUISVILLE | KY | 40218 | |
| PARAGON CLEANING INC | | PO BOX 112 | | | TRENTON | MI | 48183 | |
| PARAGON ELECTRONICS INC | | 3309 W WATERS AVE | | | TAMPA | FL | 33614 | |
| PARAGON GYMNASTICS INC | | 10615 RHOODS DR | | | FREDRICKSBURG | VA | 22407 | |
| PARAGON SUBROGATION | | PO BOX 280519 | | | NORTHRIDGE | CA | 91328-0159 | |
| PARAGON SYSTEMS INC | | PARKWAY 2 SUITE 201 | | | VIRGINIA BEACH | VA | 23452 | |
| PARAGON SYSTEMS INC | | 4534 BONNEY RD STE B | | | VIRGINIA BEACH | VA | 23462-3818 | |
| PARAGON VALUATION GROUP | | DIV/PARAGON INTERNATIONAL INC | ONE WOODFIELD LAKE STE 118 | | SCHAUMBURG | IL | 60173 | |
| PARAGON VALUATION GROUP | | ONE WOODFIELD LAKE STE 118 | | | SCHAUMBURG | IL | 60173 | |
| PARAGON VALUATION GROUP | | 36520 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | |
| PARAGON VIDEO SERVICE INC | | 3309WEST WATERS AVE | | | TAMPA | FL | 33614 | |
| PARAGOULD DAILY PRESS | | 1401 WEST HUNT ST | PO BOX 38 | | PARAGOULD | AR | 72450 | |
| PARAMETERS LTD | | 275 MARKET ST STE 528 | | | MINNEAPOLIS | MN | 55405 | |
| PARAMEX SCREENING SERVICES | | 1450 SHERMAN AVE | | | CHICO | CA | 95926 | |
| PARAMOUNT | | PO BOX 7777 WO235 | GROUP SALES | | PHILADELPHIA | PA | 19135-0235 | |
| PARAMOUNT | | ATTENTION GROUP SALE | PO BOX 2000 | | DOSWELL | VA | 23047-9900 | |
| PARAMOUNT | | PO BOX 1776 | | | SANTA CLARA | CA | 95052 | |
| PARAMOUNT | | SALES OFFICE | PO BOX 1776 | | SANTA CLARA | CA | 95052 | |
| PARAMOUNT COFFEE SERVICE CO | | PO BOX 13068 | | | LANSING | MI | 48901 | |
| PARAMOUNT COLLECTIONS LTD | | RM 1801 ENTERPRISE BLDG | 228 238 QUEENS ROAD | | CENTRAL HONG KONG | | | HKG |
| PARAMOUNT HOME VIDEO | | PO BOX 70650 | | | CHICAGO | IL | 60673-0650 | |
| PARAMOUNT HOME VIDEO | ANDI MARYGOLD | 5555 MELROSE AVE | | | HOLLYWOOD | CA | 90038 | |
| PARAMOUNT HOTEL | | 235 W 46TH ST | | | NEW YORK | NY | 10036 | |
| PARAMOUNT MANAGEMENT | | 590 ST GEORGE RD | ATTN ACCOUNTS RECEIVABLE | | WILLISTON | VT | 05495 | |
| PARAMOUNT MANAGEMENT | | | | | | | | |
| PARAMOUNT MARKET PUBLISHING | | 301 S GENEVA ST STE 109 | | | ITHACA | NY | 14850 | |
| PARAMOUNT SERVICES INC | | 1602 W WASHINGTON STREET | | | PETERSBURG | VA | 23803 | |
| PARAMOUNT TELECOM INC | | 16010 CARMENITA RD | | | CERRITOS | CA | 90701 | |
| PARAMUS FORTH OF JULY PARADE | | JOCKISH SQUARE | BOROUGH OF PARAMUS | | PARAMUS | NJ | 07652 | |
| PARAMUS VIOLATIONS BUREAU | | PO BOX 187 | | | PARAMUS | NJ | 07652 | |
| PARAMUS, BOROUGH OF | | BOARD OF HEALTH | 1 JOCKISH SQUARE | | PARAMUS | NJ | 07652 | |
| PARAMUS, BOROUGH OF | | JOCKISH SQUARE | BUILDING DEPT | | PARAMUS | NJ | 07652 | |
| PARAMUS, BOROUGH OF | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARANA CORP | | 3625 DELAMO BLVD | SUITE 260 | | TORRANCE | CA | 90503 | |
| PARASOFT CORP | | 2031 S MYRTLE AVE | | | MONROVIA | CA | 91006 | |
| PARASOL CORP | | | | | | | | |
| PARASOL RECORDS | | 303 W GRIGGS ST | | | URBANA | IL | 61801 | |
| PARATRONIX INC | | 129 BANK ST | | | ATTLEBORO | MA | 02703-1775 | |
| PARCEL PLUS | | 600 D UNIVERSITY BLVD | | | HARRISONBURG | VA | 22801 | |
| PARDEES REFRIGERATION & AIR | | 1101 MILLER AVE | | | COLUMBIA | SC | 29203 | |
| PARDUE HEID CHURCH SMITH ET AL | | 1403 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| PARDUE HEID CHURCH SMITH ET AL | | 4915 W CYPRESS ST STE 200 | | | TAMPA | FL | 33607 | |
| PARDUE HEID CHURCH SMITH ET AL | | | | | | | | |
| PAREKH, DARSHAN | | 401 VILLAGE DR | | | AVENEL | NJ | 07001 | |
| PARENT COMPANY, THE | | 717 17TH ST | STE 1300 | | DENVER | CO | 80202 | |
| PARET, LINDA | | 8102 E GREYSTONE CIRCLE | | | RICHMOND | VA | 23226 | |
| PAREXLAHABRA INC | | 3830 SINGER BLVD NE | STE 2020 | | ALBUQUERQUE | NM | 87109 | |
| PARGIN REALTY | | 3530 WYOMING BLVD NE | | | ALBUQUERQUE | NM | 87111 | |
| PARGOS | | 5597 SPECTRUM DR | | | FREDERICK | MD | 21703 | |
| PARGREEN PROCESS TECHNOLOGIES | | 1224 CAPITOL DR | | | ADDISON | IL | 60101 | |
| PARHAM CO | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| PARHAM, CLIFF | | LOC NO 8027 APPLICANT SCREENING | | | | VA | | |
| PARIS BUSINESS PRODUCTS INC | JOANNE MARINI | 800 HIGHLAND PARK DRIVE | | | WESTAMPTON | NJ | 08060 | |
| PARIS BUSINESS PRODUCTS INC | | PO BOX 820129 | | | PHILADELPHIA | PA | 19182-0129 | |
| PARIS TV | | 14 S EXPRESS | | | PARIS | AR | 72855 | |
| PARIS&PARIS | | 424 PICO BLVD | | | SANTA MONICA | CA | 904051197 | |
| PARIS&PARIS | | 424 PICO BLVD | | | SANTA MONICA | CA | 90405-1197 | |
| PARIS, NICOLE A | | 6041 COLLINSTONE DR | | | GLEN ALLEN | VA | 23060 | |
| PARISH OF ST MARY | | PO DRAWER 1279 | SALES & USE TAX DEPARTMENT | | MORGAN CITY | LA | 70381 | |
| PARISH, JACKSON | | CLERK OF COURT | | | JONESBORO | LA | 71251 | |
| PARISH, JACKSON | | PO DRAWER 730 2ND DIST COURT | CLERK OF COURT | | JONESBORO | LA | 71251 | |
| PARK 234 | | 75 REMITTANCE DR 3228 | RREEF AMERICA REIT II | | CHICAGO | IL | 60675-3228 | |
| PARK 50 LLC | | 4357 FERGUSON DR STE 220 | C/O THE CROWELL CO | | CINCINNATI | OH | 45245 | |
| PARK 50 LLC | | 4357 FERGUSON DR | | | CINCINNATI | OH | 45245 | |
| PARK APPLIANCE SERVICE | | RR 3 BOX 5270 | | | UNION | ME | 04862 | |
| PARK AT SAWGRASS MILLS, THE | | 1640 NW 128TH DR | | | SUNRISE | FL | 33323 | |
| PARK AT SAWGRASS MILLS, THE | | | | | | | | |
| PARK AVENUE CATERERS | | 600 STELTON ROAD | | | PISCATAWAY | NJ | | |
| PARK AVENUE OFFICE SERVICES | | 1967 TIGERTAIL BLVD STE A | | | DANIA | FL | 33004 | |
| PARK AVENUE OFFICE SERVICES | | 3901 RAVENSWOOD RD STE 101 | | | DANIA | FL | 33312 | |
| PARK DEVELOPMENT CORP | | 295 FREEPORT ST | | | BOSTON | MA | 02122 | |
| PARK GROUP | | 3500 MAYLAND CT | | | RICHMOND | VA | 23233 | |
| PARK GROVE TV | | 8200 HADLEY AVE SOUTH | | | COTTAGE GROVE | MN | 55016 | |
| PARK INN INTERNATINAL | | 440 W 57TH ST | | | NEW YORK | NY | 10019 | |
| PARK INN INTERNATINAL | | 803 EAST CENTRAL TX EXPRESSWAY | | | KILLEEN | TX | 76541 | |
| PARK LANDSCAPE MAINTENANCE | | 8106 HANSEN LN | | | SEBASTOPOL | CA | 95472 | |
| PARK MANOR FLOWERS AND GIFTS | | 1812 I 70 DRIVE SOUTHWEST | | | COLUMBIA | MO | 65203 | |
| PARK MECHANICAL | | PO BOX 161388 | | | SACRAMENTO | CA | 95816 | |
| PARK MED AMBULATORY CARE PC | | PO BOX 410229 | | | NASHVILLE | TN | 37241-0229 | |
| PARK MED AMBULATORY CARE PC | | PO BOX 51945 | | | KNOXVILLE | TN | 37950 | |
| PARK NICOLLET HEALTHSOURCE | | INSTITUE FOR RESRCH/EDUCATION | P O BOX 16115 | | MINNEAPOLIS | MN | 55416 | |
| PARK NICOLLET HEALTHSOURCE | | P O BOX 16115 | | | MINNEAPOLIS | MN | 55416 | |
| PARK PAVILLION SPE ASSOC LP | | CO A&N MANAGEMENT INC | 902 CLINT MOORE RD STE 10 | | BOCA RATON | FL | 33487 | |
| PARK PLACE APPRAISAL SERVICES | | 450 MAIN ST STE 202 | | | PLEASANTON | CA | 94566 | |
| PARK PLACE APPRAISAL SERVICES | | 216 SPRING ST | | | PLEASANTON | CA | 94566 | |
| PARK RECORD, THE | | 1670 BONANZA DR | PO BOX 3688 | | PARK CITY | UT | 84060 | |
| PARK RECORD, THE | | PO BOX 3688 | | | PARK CITY | UT | 84060 | |
| PARK ROAD REALTORS | | 60 COMMERCE DRIVE | | | WYOMISSING | PA | 19610 | |
| PARK SHORE, THE | | 2586 KALAKAUA AVE | | | HONOLULU | HI | 96815 | |
| PARK STOUTAMOYER | | 317 N MAIN | | | BLOOMINGTON | IL | 61701 | |
| PARK TV & ELECTRONICS INC | | 205 E FIRE LN | | | CISSNA PARK | IL | 60924 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARK TV & ELECTRONICS INC | | 120 S 2ND STREET | | | CISSNA PARK | IL | 60924 | |
| PARK WEST HIGH SCHOOL | | 525 W 50TH ST | CULINARY ARTS DEPT W BERNING | | NEW YORK | NY | 10019 | |
| PARK WEST HIGH SCHOOL | | | | | | | | |
| PARK, DAVID L | | 10240 GWYNNBROOK RD | | | RICHMOND | VA | 23235 | |
| PARK, DAVID L | | 9541 REDINGTON DR | | | RICHMOND | VA | 23235 | |
| PARKDALE MALL ASSOCIATES LP | | ATTENTION GENERAL COUNSEL | 2030 HAMILTON PLACE BOULEVARD SUITE 500 | | CHATTANOOGA | TN | 37421 | |
| PARKDALE MALL ASSOCIATES LP | | 2030 HAMILTON PLACE BLVD | STE 500 | | CHATTANOOGA | TN | 37421 | |
| PARKDALE VILLAGE LP | | PO BOX 120221 | | | DALLAS | TX | 75312-0221 | |
| PARKDALE VILLAGE LP | JOLYNN MERCER | C/O CB RICHARD ELLIS INC | 1880 S DAIRY ASHFORD | SUITE 106 | HOUSTON | TX | 77077 | |
| PARKE BUSINESS PRODUCTS INC | | 669 PEORIA ST NO 197 | | | AURORA | CO | 80011 | |
| PARKE INDUSTRIES INC | | PO BOX 890341 | | | CHARLOTTE | NC | 282890341 | |
| PARKE INDUSTRIES INC | | PO BOX 890341 | | | CHARLOTTE | NC | 28289-0341 | |
| PARKER ADVERTISING & PROMOT | | PO BOX 71265 | | | RICHMOND | VA | 23255 | |
| PARKER BIBB, ELLEN | | 4104 WESTLAWN DR | | | NASHVILLE | TN | 37209 | |
| PARKER BROTHERS | | ACE HARDWARE | P O BOX 10587 | | KNOXVILLE | TN | 37919 | |
| PARKER BROTHERS | | P O BOX 10587 | | | KNOXVILLE | TN | 37919 | |
| PARKER BROTHERS INC | | 4450 WEST PANOLA ROAD | | | ELLENWOOD | GA | 300492799 | |
| PARKER BROTHERS INC | | 4450 WEST PANOLA ROAD | | | ELLENWOOD | GA | 30049-2799 | |
| PARKER BULLSEYE LLC | | 7200 ALTON WAY | STE A 120 | | CENTENNIAL | CO | 80112 | |
| PARKER BULLSEYE LLC | WALKER KENNEDY | C/O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 | |
| PARKER BULLSEYE LLC | | CO WOODBURY CORP 4630 CRCT | 2733 E PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 | |
| PARKER CENTRAL PLAZA LTD | | 2001 PRESTON RD | | | PLANO | TX | 75093-2313 | |
| PARKER CENTRAL PLAZA, LTD | | 2001 PRESTON ROAD | | | PLANO | TX | 75093 | |
| PARKER CHAPIN LLP | | 405 LEXINGTON AVE 7TH FL | | | NEW YORK | NY | 10174 | |
| PARKER CLERK, BERNICE B | | 180 NORTH IRBY ST MSC 1 | FAMILY COURT CITY CO COMPLEX | | FLORENCE | SC | 29501 | |
| PARKER CLERK, BERNICE B | | FAMILY COURT CITY CO COMPLEX | | | FLORENCE | SC | 29501 | |
| PARKER COLLECTION AGENCY | | PO BOX 38 | 1560 CORNWALL RD | | LEBANON | PA | 17042 | |
| PARKER D MOYER & ASSOCIATES | | 308 W STATE RD STE 404 | | | ROCKFORD | IL | 61101 | |
| PARKER ELECTRIC & SIGN SERVICE | | RR 5 BOX 176 | | | PARKERSBURG | WV | 26101 | |
| PARKER ELECTRIC & SIGN SERVICE | | | | | | | | |
| PARKER ELECTRICAL INC, GLENN | | 8108 INDUSTRIAL WAY | | | COVINGTON | GA | 302092148 | |
| PARKER ELECTRICAL INC, GLENN | | PO BOX 2148 | 8108 INDUSTRIAL WAY | | COVINGTON | GA | 30209-2148 | |
| PARKER GLASS & DOOR | | 2212 LAKEWOOD DR | | | BRANDON | FL | 33510 | |
| PARKER HANNIFIN CORP | | 7975 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| PARKER HANNIFIN CORP | | | | | | | | |
| PARKER HUDSON RAINER & DOBBS | | 1500 MARQUIS TWO TOWER | 285 PEACHTREE CENTER AVE N E | | ATLANTA | GA | 30303 | |
| PARKER HUDSON RAINER & DOBBS | | 285 PEACHTREE CTR AVE NE | | | ATLANTA | GA | 30303 | |
| PARKER MCELWAIN & JACOBS PC | | PO BOX 6186 | | | CHARLOTTESVILLE | VA | 22906 | |
| PARKER PLUMBING & HEATING | | 1016 LOWER DEMUNDS RD | | | DALLAS | PA | 18612 | |
| PARKER PRESCOTT BUILDERS | | PO BOX 162 | 550 CLAY ST | | MONTGOMERY | AL | 36101-0162 | |
| PARKER PRESCOTT BUILDERS | | | | | | | | |
| PARKER SERVICE CENTER, BOB | | 1874 S HIGHLAND | | | JACKSON | TN | 38301 | |
| PARKER WATER & SANITATION DISTRICT | | 19801 EAST MAINSTREET | | | PARKER | CO | 80134 | |
| PARKER, BRENDA D | | 7456 BRIDLE CT | | | MECHANICSVILLE | VA | 23111 | |
| PARKER, BRENDA D | | 7456 BRIDLE CT | | | MECHANICSVILLE | VA | 23111-1906 | |
| PARKER, BRIAN P PC | | 30700 TELEGRAPH RD NO 1580 | | | BINGHAM FARMS | MI | 48025 | |
| PARKER, DONNIE | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| PARKER, KATHY | | 936 KINGSPORT LN | | | RICHMOND | VA | 23225 | |
| PARKER, TOWN OF | | 20120 E MAIN ST | BUILDING DEPARTMENT | | PARKER | CO | 80138 | |
| PARKER, TOWN OF | | PO BOX 5602 | SALES TAX ADMINISTRATION | | DENVER | CO | 80217-5602 | |
| PARKER, TRAVIS W | | 1205 BOSTON AVE | | | NEW BOSTON | TX | 75570 | |
| PARKERS AMOCO & FOOD SHOP | | 2915 S ELM EUGENE ST | | | GREENSBORO | NC | 27406 | |
| PARKERSBURG NEWS SENTINEL | | PO BOX 1788 | | | PARKERSBURG | WV | 26101 | |
| PARKERSBURG NEWS SENTINEL | | PO BOX 1787 | | | PARKERSBURG | WV | 26102 | |
| PARKERSBURG NEWS SENTINEL | | PO BOX 1787 | | | PARKERSBURG | WV | 261021787 | |
| PARKERSBURG OFFICE SUPPLY | | PO BOX 344 | 326 FIFTH ST | | PARKERSBURG | WV | 26102-0344 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKERSBURG OFFICE SUPPLY | | | | | | | | |
| PARKERSBURG PLUMBING HEATING | | 510 61ST ST | | | VIENNA | WV | 26105 | |
| PARKERSBURG PLUMBING HEATING | | | | | | | | |
| PARKERSOFT | | 54 DANBURY RD NO 3520 | | | RIDGEFIELD | CT | 06877 | |
| PARKES COMPANIES INC, THE | | 105 REYNOLDS DR | | | FRANKLIN | TN | 37064 | |
| PARKES COMPANIES INC, THE | | 1702 EIGHTH AVE S | | | NASHVILLE | TN | 37203 | |
| PARKING ADMINSTRATION | | DEPT 2597 | | | SC PASADENA | CA | 91051 | |
| PARKING AREA MAINTENANCE INC | | PO BOX 24270 | | | TAMPA | FL | 336234270 | |
| PARKING AREA MAINTENANCE INC | | PO BOX 24270 | | | TAMPA | FL | 33623-4270 | |
| PARKING AREA MAINTENANCE INC | | PO BOX 5412 | | | KATY | TX | 77491 | |
| PARKING CITATION MANAGEMENT | | PO BOX 3080 | | | NEWPORT BEACH | CA | 92658 | |
| PARKING CLERK, OFFICE OF THE | | LYNN CITY HALL | ROOM 102 | | LYNN | MA | 01901 | |
| PARKING CLERK, OFFICE OF THE | | ROOM 102 | | | LYNN | MA | 01901 | |
| PARKING CO OF AMERICA | | HARTSFIELD INTL AIRPORT | | | ATLANTA | GA | 30320 | |
| PARKING CONCEPTS INC | | 120 S MARYLAND AVE | | | GLENDALE | CA | 91206 | |
| PARKING CONCEPTS INC | | | | | | | | |
| PARKING LOT CLEANING & MAINT | | PO BOX 101 | | | ARNOLDSVILLE | GA | 30619 | |
| PARKING LOT CLEANING & MAINT | | | | | | | | |
| PARKING LOT MAINTENANCE SYSTEM | | PO BOX 15245 | | | PITTSBURGH | PA | 15237 | |
| PARKING LOT STRIPING CO | | 5145 NW BEAVER | | | JOHNSTON | IA | 50131 | |
| PARKING MANAGEMENT BUREAU | | 801 W MONTE VISTA AVE | | | TURLOCK | CA | 95382 | |
| PARKS ASSOCIATES | | 5310 HARVEST HILL DR | STE 235 LOCK BOX 162 | | DALLAS | TX | 75230-5805 | |
| PARKS AT ARLINGTON LP | | 110 NORTH WACKER | | | CHICAGO | IL | 60606 | |
| PARKS AT ARLINGTON LP | | 2048 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| PARKS CHEVRON | | 334 E MAIN ST | | | RIPON | CA | 95366 | |
| PARKS DISTRIBUTING | | 624B MATTHEWS MINT HILL RD | | | MATTHEWS | NC | 28105 | |
| PARKS DISTRIBUTING | | | | | | | | |
| PARKS IV, JAMES H | | 3113 RENDALE AVE | | | RICHMOND | VA | 23221 | |
| PARKS, HOWARD P | | 4215 NW 79TH TERR APT 12 | | | KANSAS CITY | MO | 64151 | |
| PARKS, JOSHUA F | | 2914 IDLEWOOD AVE 3 | | | RICHMOND | VA | 23221 | |
| PARKS, JOSHUA F | | 2914 IDLEWOOD AVE 3 | | | RICHMOND | VA | 23242 | |
| PARKSET PLUMBING CO INC | | 1568 ATLANTIC AVE | | | BROOKLYN | NY | 11213 | |
| PARKSIDE APARTMENTS | | 10600 SIX PINES DRIVE | | | THE WOODLANDS | TX | 77380 | |
| PARKSIDE CABINETS | | 2218 SUPERIOR AVE E | | | CLEVELAND | OH | 44114 | |
| PARKSIDE REALTY ASSOCIATES, L P | | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD | 2ND FLOOR | JENKINTOWN | PA | 19046 | |
| PARKSIDE REALTY LP | | 636 OLD YORK RD 2ND FL | | | JENKINTOWN | PA | 19046 | |
| PARKSIDE REALTY LP | | 636 OLD YORK RD 2ND FL | C/O GOODMAN PROPERTIES | | JENKINTOWN | PA | 19046 | |
| PARKVIEW CORPORATE HEALTH | | 3124 E STATE STE 4B | | | FORT WAYNE | IN | 46805 | |
| PARKVIEW CTR FOR OCCUP MED | | 9041 MAGNOLIA 107B | | | RIVERSIDE | CA | 92503 | |
| PARKWAY CENTRE EAST LLC | | 35 N 4TH ST STE 400 | CO CONTINENTAL REAL ESTATE CO | | COLUMBUS | OH | 43215 | |
| PARKWAY CENTRE EAST, LLC | | C/O CONTINENTAL RETAIL PROPERTY SERVICES | 150 EAST BROAD STREET SUITE 305 | | COLUMBUS | OH | 43215-3610 | |
| PARKWAY CENTRE EAST, LLC | | C/O CONTINENTAL RETAIL PROPERTY SERVICES | 150 EAST BROAD STREET SUITE 305 | | GROVE CITY | OH | 43215-3610 | |
| PARKWAY CONSTRUCTION & ASSOC | | 1000 CIVIC CR | | | LEWISVILLE | TX | 75067 | |
| PARKWAY ELECTRICAL CO | | 11598 E LAKEWOOD BLVD | | | HOLLAND | MI | 49424 | |
| PARKWAY ENTERPRISES LLC | | PO BOX 1913 | | | MORRISTOWN | TN | 37816 | |
| PARKWAY PLAZA LLC | | PO BOX 678 | | | VESTAL | NY | 138510678 | |
| PARKWAY PLAZA LLC | | PO BOX 678 | | | VESTAL | NY | 13851-0678 | |
| PARKWAY PLAZA LLC | | 580 WEST GERMANTOWN PIKE | SUITE 200 | | PLYMOUTH MEETING | PA | 19462 | |
| PARKWAY SERVICES | | 157 GROVE STREET REAR | | | BLOOMFIELD | NJ | 07003 | |
| PARKWAY TERRACE PROPERTIES INC | | PO BOX 68 | | | TALLAHASSEE | FL | 32302 | |
| PARKWAY TERRACE PROPERTIES, INC | | 310 WEST JEFFERSON STREET | P O BOX 68 | | TALLAHASSEE | FL | 32302 | |
| PARKWAY TV | | 578 PARKER RD | | | FAIRFIELD | CA | 94533 | |
| PARKWAY WRECKER SERVICE | | 4215 WOODVILLE HWY PO BOX 468 | | | TALLAHASSEE | FL | 32302 | |
| PARKWAY WRECKER SERVICE | | PO BOX 468 | 4215 WOODVILLE HWY | | TALLAHASSEE | FL | 32302 | |
| PARKWOOD INSTALLATIONS | | 1605 PARKWOOD RD | | | VESTAL | NY | 13850 | |
| PARMA FAMILY PRACTICE | | 1400 W PLEASANT VALLEY RD | | | PARMA | OH | 44134 | |
| PARMA MUNICIPAL COURT | | 5750 W 54TH ST | | | PARMA | OH | 44129 | |
| PARMA OH, CITY OF | | 6611 RIDGE RD | | | PARMA | OH | 44129 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARMA TAX DIVISION | | PO BOX 94734 | | | CLEVELAND | OH | 441014734 | |
| PARMA TAX DIVISION | | PO BOX 94734 | | | CLEVELAND | OH | 44101-4734 | |
| PARMLEY, DOROTHY | | LOC NO 0026 PETTY CASH | | | MADISON | TN | 37115 | |
| PAROLARI, KIM | | LOC NO 1030 PETTY CASH | 4222 EMPEROR BLVD | | DURHAM | NC | 27703 | |
| PARR CREA, LEON G | | PO BOX 1103 | | | JONESBORO | GA | 30237 | |
| PARRISH & LEAR | | FIVE SOUTH ADAMS ST | | | RICHMOND | VA | 23220 | |
| PARRISH & LEBAR LLP | | 5 E FRANKLIN ST | | | RICHMOND | VA | 23219 | |
| PARRISH APPLIANCE INC | | 1995 CENTER POINT RD | | | TEMPLE | GA | 30179 | |
| PARRISH APPLIANCE INC | | | | | | | | |
| PARRISH TRUSTEE, HELEN | | PO BOX 2103 | | | CHARLOTTESVILLE | VA | 22902 | |
| PARRISH, PAULA | | LOC NO 3514 | | | AMARILLO | TX | | |
| PARRISH, TARA | | 8810 CLOVERHILL RD | | | LITTLE ROCK | AR | 72205 | |
| PARROT, INC | JENNY AMOS | 28446 FRANKLIN ROAD | | | SOUTHFIELD | MI | 48034 | |
| PARROT, INC | | 28446 FRANKLIN RD | | | SOUTHFIELD | MI | 48034 | |
| PARROTTS TV & APPLIANCE | | PO BOX 670 | | | CORVALLIS | OR | 97339-0670 | |
| PARROTTS TV & APPLIANCE | | | | | | | | |
| PARRY ANDERSON & MANSFIELD | | 60 E S TEMPLE ST 1270 EAGLE GATE TW | | | SALT LAKE CITY | UT | 84111 | |
| PARRY ANDERSON & MANSFIELD | | 1270 EAGLE GATE TOWER | E S TEMPLE ST | | SALT LAKE CITY | UT | 84111 | |
| PARRY CORPORATION | | PO BOX 190 | | | AKRON | OH | 44309190 | |
| PARRY CORPORATION | | PO BOX 190 | | | AKRON | OH | 44309-190 | |
| PARRY LAWRENCE & WARD | | 1270 EAGLE GATE TOWER | | | SALT LAKE CITY | UT | 84111 | |
| PARRY LAWRENCE & WARD | | 1270 EAGLE GATE TOWER | 60 E S TEMPLE | | SALT LAKE CITY | UT | 84111 | |
| PARS INTERNATIONAL CORP | | 102 W 38TH ST 6TH FL | | | NEW YORK | NY | 10018 | |
| PARS INTERNATIONAL CORP | | | | | | | | |
| PARSINEN KAPLAN ROSBERG GOTLIE | | 100 S FIFTH ST NO 1100 | | | MINNEAPOLIS | MN | 55402 | |
| PARSON ASSOCIATES ELECTRICAL | | 220 DAVIS RD | | | MAGNOLIA | NJ | 08049 | |
| PARSONS & ASSOCIATES INC | | 432 LINK LANE PLAZA | | | FT COLLINS | CO | 80524 | |
| PARSONS BEHLE & LATIMER | | PO BOX 45898 | | | SALT LAKE CITY | UT | 841450898 | |
| PARSONS BEHLE & LATIMER | | PO BOX 45898 | ONE UTAH CENTER ST | | SALT LAKE CITY | UT | 84145-0898 | |
| PARSONS ELECTRONICS | | 109 S PARKER | | | OLATHE | KS | 66061 | |
| PARSONS ELECTRONICS | | | | | | | | |
| PARSONS GROUP, THE | | | | | | | | |
| PARSONS LANDSCAPING & LAWN | | 108 BENJAMIN AVE | | | SALISBURY | MD | 21804 | |
| PARSONS LANDSCAPING & LAWN | | 108 BENJAMIN AVE | | | SALISBURY | MD | 21804 | |
| PARSONS PAPER CO INC, FRANK | | 2270 BEAVER RD | | | LANDOVER | MD | 20785 | |
| PARSONS PAPER CO INC, FRANK | | PO BOX 759070 | | | BALTIMORE | MD | 21275-9070 | |
| PARSONS PAPER CO INC, FRANK | | 2040 WESTMORELAND ST | | | RICHMOND | VA | 23230 | |
| PARSONS PAPER CO INC, FRANK | | 2270 BEAVER RD LANDOVER MD 20785 | 306 ORLEANS ST RICHMOND VA 23231 | | | | | | |
| PARSONS PAPER CO INC, FRANK | | | | | | | | |
| PARSONS PLUMBING INC | | 12008 E MARTIN LUTHER | KING BLVD STE 7 | | SEFFNER | FL | 33584 | |
| PARSONS SATELLITE | | PO BOX 514 | | | BLUFF CITY | TN | 37615 | |
| PARSONS SATELLITE | | PO BOX 514 | | | BLUFF CITY | TN | 37618 | |
| PARSONS SOLIS, ELLEN | | AARON PENA & ASSOCIATES | 1110 SOUTH CLOSNER | | EDINBURG | TX | 78539 | |
| PARSONS SOLIS, ELLEN | | 1110 SOUTH CLOSNER | | | EDINBURG | TX | 78539 | |
| PARSONS, KEITH | | 2808 BYWATER NO 121 | | | RICHMOND | VA | 23233 | |
| PARSONS, MARCIA P | | PO BOX 228 | | | KNOXVILLE | TN | 37901 | |
| PARTHENON, THE | | 311 SMITH HALL | | | HUNTINGTON | WV | 257552625 | |
| PARTHENON, THE | | MARSHALL UNIVERSITY | 311 SMITH HALL | | HUNTINGTON | WV | 25755-2625 | |
| PARTIES PLUS | | 3510 S CAMPBELL | | | TUCSON | AZ | 85713 | |
| PARTIES PLUS | | 19171 MAGANOLIA ST 7 | | | HUNTINGTON BEACH | CA | 92646 | |
| PARTIES PLUS | | PO BOX 773 | | | HUNTINGTON BEACH | CA | 92648 | |
| PARTIES PLUS AND RENTAL | | 802 NORTH LINDEN | | | BLOOMINGTON | IL | 61701 | |
| PARTMINER | | 80 RULAND RD | | | MELVILLE | NY | 11747 | |
| PARTMINER | | | | | | | | |
| PARTNER WEEKLY LLC | | 325 E WARM SPRINGS RD STE 201 | | | LAS VEGAS | NV | 89119 | |
| PARTNER400 | | 61 KENNINGHALL CRES | | | MISSISSAUGA | ON | L5N2T8 | CAN |
| PARTNERS FINANCIAL SERVICES INC | | 400 N 9TH ST | C/O RICH GDC JN/MRSHL BLG 203 | | RICHMOND | VA | 23219 | |
| PARTNERS IN PROPERTY MANAGEMEN | | 4988 N UNIVERSITY DR | SUITE 132 | | LAUDERHILL | FL | 33351 | |
| PARTNERS IN PROPERTY MANAGEMEN | | SUITE 132 | | | LAUDERHILL | FL | 33351 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARTNERS IN VISION | | 3645 RUFFIN RD 310 | | | SAN DIEGO | CA | 92123 | |
| PARTNERS IN VISION | | | | | | | | |
| PARTNERS MANGEMENT COMPANY | | PO BOX 6724 | | | TOWSON | MD | 212856724 | |
| PARTNERS MANGEMENT COMPANY | | PO BOX 6724 | | | TOWSON | MD | 21285-6724 | |
| PARTNERS SERVICES INC | | 1410 ENERGY PARK DR STE 5 | | | ST PAUL | MN | 55108 | |
| PARTNERS SERVICES INC | | DBZ MILLICARE | | | ST PAUL | MN | 55108 | |
| PARTNERSHIP FOR THE FUTURE | | 4521 HIGHWOODS PKY | | | GLEN ALLEN | VA | 23060 | |
| PARTPOINT INC | | 4777 LEYDEN ST | | | DENVER | CO | 80216 | |
| PARTRIDGE LANDSCAPING | | 1456 TICK RIDGE RD | | | GRAND CHAIN | IL | 62941 | |
| PARTRIDGE SNOW & HAHN LLP | | 180 S MAIN ST | | | PROVIDENCE | RI | 029037120 | |
| PARTRIDGE SNOW & HAHN LLP | | 180 S MAIN ST | | | PROVIDENCE | RI | 02903-7120 | |
| PARTS NOW INC | | BOX 88632 | | | MILWAUKEE | WI | 532880632 | |
| PARTS NOW INC | | BOX 88632 | | | MILWAUKEE | WI | 53288-0632 | |
| PARTS PRO, THE | | 2454 RT 22 W | | | UNION | NJ | 07083 | |
| PARTY AFFAIR, THE | | 9345 WEST 87TH STREET | | | OVERLAND PARK | KS | 66212 | |
| PARTY ANIMALS | | 4503 LEONARD PKY | | | RICHMOND | VA | 23221 | |
| PARTY ANIMALS | | 4503 LEONARD PKWY | | | RICHMOND | VA | 23221 | |
| PARTY CENTRAL | | 5400 PAXTON ST | | | HARRISBURG | PA | 17111 | |
| PARTY CENTRAL | | | | | | | | |
| PARTY CITY | | 9130 W BROAD ST | | | RICHMOND | VA | 23294 | |
| PARTY CITY | | | | | | | | |
| PARTY CREATIONS | | PO BOX 3172 | | | SPRINGFIELD | IL | 62708 | |
| PARTY DESIGN | | PO BOX 116 | | | EASTON | CT | 066120116 | |
| PARTY DESIGN | | PO BOX 116 | | | EASTON | CT | 06612-0116 | |
| PARTY GALAXY | | 221 SOUTH EAST 74TH STREET | | | OKLAHOMA CITY | OK | 73149 | |
| PARTY KING INC | | 434 3RD AVE | | | S CHARLESTON | WV | 25303 | |
| PARTY OUT TENT RENTAL | | 31 DREW LANE | | | CARMEL | NY | 10512 | |
| PARTY OUTFITTERS DISTRIBUTING | | PO BOX 8489 | | | LACEY | WA | 98509 | |
| PARTY PANTRY CATERING | | 801 N BEACH BLVD | | | LAHABRA | CA | 90631 | |
| PARTY PANTRY CATERING | | 12777 KNOTT AVE | | | GARDEN GROVE | CA | 92641 | |
| PARTY PERFECT | | 2277 A DABNEY RD | | | RICHMOND | VA | 23230 | |
| PARTY PERFECT | | 5051 W MAIN | | | KALAMAZOO | MI | 49009 | |
| PARTY PLANNERS WEST INC | | 5440 MCCONNELL AVE | | | LOS ANGELES | CA | 90066 | |
| PARTY PLUS | | 3141 NIFDA BLVD | | | SMYRNA | GA | 30080 | |
| PARTY PLUS | | USE V NO 191608 | 3141 NIFDA BLVD | | SMYRNA | GA | 30080 | |
| PARTY PLUS | | 2415 WILDWOOD AVE | | | JACKSON | MI | 49202 | |
| PARTY REFLECTIONS | | 804 CENTRAL AVENUE | | | CHARLOTTE | NC | 28204 | |
| PARTY REFLECTIONS | | PO BOX 5527 | | | CHARLOTTE | NC | 28299 | |
| PARTY RENTALS TO GO INC | | 147 LONG MEADOW LN | | | ALPHARETTA | GA | 30004 | |
| PARTY RENTALS TO GO INC | | | | | | | | |
| PARTY STAFF CATERING INC | | 5002 AIRPORT RD | | | ROANOKE | VA | 24012 | |
| PARTY STATION INC, THE | | 1114 N UNIVERSITY DRIVE | | | PEMBROKE PINES | FL | 33024 | |
| PARTY STORE, THE | | 4265 GUIDE MERIDIAN | | | BELLINGHAM | WA | 98226 | |
| PARTY TIME ENTERTAINMENT | | PO BOX 1235 | | | RICHMOND | VA | 23218 | |
| PARTY TIME RENTALS & SALES | | ROUTE 40 WEST | | | BALTIMORE | MD | 212283937 | |
| PARTY TIME RENTALS & SALES | | 6425 BALTIMORE NATIONAL PIKE | ROUTE 40 WEST | | BALTIMORE | MD | 21228-3937 | |
| PARTY TREE INC, THE | | 3425 FREEDOM DRIVE | PKWY POINT MALL | | SPRINGFIELD | IL | 62704 | |
| PARTY TREE INC, THE | | PKWY POINT MALL | | | SPRINGFIELD | IL | 62704 | |
| PARTY TREE, THE | | 2160 E 116TH ST | | | CARMEL | IN | 46032 | |
| PARTY WORKS | | 6210 FOREST HILLS ROAD | | | ROCKFORD | IL | 61111 | |
| PARTY WORLD ETC INC | | 835 SSOUTH YONGE STREET | | | ORMOND BEACH | FL | 32174 | |
| PARTY XPRESS | | PO BOX 1151 | 311 I ST NW | | ARDMORE | OK | 73402 | |
| PARTY XPRESS | | PO BOX 1151 | 311 I ST NW | | ARDMORE | OK | 73402-1151 | |
| PARTYLAND INC | | 565 NORTH MAIN | | | SPRINGVILLE | UT | 84663 | |
| PASADENA ISD | | PO BOX 1318 | | | PASADENA | TX | 775011318 | |
| PASADENA ISD | | PO BOX 1318 | TAX COLLECTOR | | PASADENA | TX | 77501-1318 | |
| PASADENA MUNICIPAL SERVICES | | PO BOX 7120 | | | PASADENA | CA | 91109 | |
| PASADENA SIGN CO | | 6300 ARUNDEL COVE AVE | | | BALTIMORE | MD | 21226 | |
| PASADENA STAR NEWS | | 911 E COLORADO BLVD | | | PASADENA | CA | 91109 | |
| PASADENA, CITY OF | | CODE ENFORCEMENT DIVISION | 1114 JEFF GLEN MEMORIAL DR | | PASADENA | TX | 77506 | |
| PASAIC NEW JERSEY HERALD | | PO BOX 23218 | | | NEWARK | NJ | 07189-0001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PASAIC NEW JERSEY HERALD | | PO BOX 389 50 EISENHOWER DR | | | PARAMUS | NJ | 07653 | |
| PASCHALL TRUCK LINES INC | | PO BOX 1889 | | | MURRAY | KY | 42044 | |
| PASCO COUNTY CLERK OF COURT | | PASCO COUNTY COURTHOUSE | | | DADE CITY | FL | 33525 | |
| PASCO COUNTY CLERK OF COURT | | 38053 LIVE OAK AVENUE | PASCO COUNTY COURTHOUSE | | DADE CITY | FL | 33525 | |
| PASCO COUNTY PROBATE | | 38053 LIVE OAK AVE | | | DADE CITY | FL | 33523 | |
| PASCO COUNTY TAX COLLECTOR | | 38053 LIVE OAK AVE | | | DADE CITY | FL | 33523 | |
| PASCO COUNTY UTILITIES SVCS | | PO BOX 2139 | | | NEW PORT RICHEY | FL | 346562139 | |
| PASCO COUNTY UTILITIES SVCS | | PO BOX 2139 | | | NEW PORT RICHEY | FL | 34656-2139 | |
| PASCOE, WILLIAM | | 5023 SR 70 E | | | BRADENTON | FL | 34203 | |
| PASCOE, WILLIAM | | 5023 SR 70 E | FLORIDA HWY PATROL | | BRADENTON | FL | 34203 | |
| PASEK CORPORATION | | 9 WEST THIRD ST | | | S BOSTON | MA | 02127 | |
| PASERCHIA, MICHAEL | | 439 LAKE AVE | | | LYNDHURST | NJ | 07071 | |
| PASKIN, MARC | | 8550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | |
| PASKIN, MARC | MARC PASKIN | 8550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | |
| PASQUITANK COUNTY SUPERIOR CT | | PO BOX 449 | | | ELIZABETH CITY | NC | 27909 | |
| PASSAFARO, JOE | | 11200 W 78TH ST | | | EDEN PRAIRIE | MN | 55344 | |
| PASSAFARO, JOE | | REMAX RESULTS | 11200 W 78TH ST | | EDEN PRAIRIE | MN | 55344 | |
| PASSAGES OUTDOOR ADVENTURES | | 11421 POLO CIR | | | MIDLOTHIAN | VA | 23113 | |
| PASSAIC CO PROBATION DEPT | | 63 65 HAMILTON ST | CHILD SUPPORT ENF UNIT | | PATERSON | NJ | 07505 | |
| PASSAIC CO PROBATION DEPT | | CHILD SUPPORT ENF UNIT | | | PATERSON | NJ | 07505 | |
| PASSAIC COUNTY PROBATE COURT | | 71 HAMILTON ST | | | PATERSON | NJ | 07505 | |
| PASSAIC COUNTY SUPERIOR CT CLK | | 77 HAMILTON STREET | CRIMINAL CASE MANAGEMENT | | PATERSON | NJ | 07507 | |
| PASSAIC COUNTY SUPERIOR CT CLK | | CRIMINAL CASE MANAGEMENT | | | PATERSON | NJ | 07507 | |
| PASSAIC COUNTY SURROGATE | | 71 HAMILTON ST | | | PATTERSON | NJ | 07505 | |
| PASSAIC COUNTY, SHERIFF OF | | 77 HAMILTON ST | ATTN WAGE EXECUTION SECTION | | PATERSON | NJ | 07505 | |
| PASSARELLI & ASSOCIATES | | 1380 GENE ST | | | WINTER PARK | FL | 32789 | |
| PASSARELLI & ASSOCIATES | | | | | | | | |
| PASSARO, ROBERT | | 108 TOGGLE RD | | | MANAHAWKIN | NJ | 08050 | |
| PASSCO PHM LLC | | PO BOX DEPT 2752 | C/O WELLS FARGO BANK | | LOS ANGELES | CA | 90084-2752 | |
| PASSCO PHM LLC | | 1600 S AZUSA AVE 584 | | | CITY OF INDUSTRY | CA | 91748 | |
| PASSIVE COMPONENTS INC | | 4690 CALLE QUETZAL | | | CAMARILLO | CA | 93012 | |
| PASSMORE APPRAISAL SVC, TOM | | 2812 EXETER AVE | | | MIDLAND | TX | 79705 | |
| PASSPORT DISTRIBUTION | | 2335 DELGANY STREET | | | DENVER | CO | 80216 | |
| PASSPORT UNLIMITED | | 801 KIRKLAND AVE STE 200 | | | KIRKLAND | WA | 98033 | |
| PASSPORTS & VISAS INC | | 7219 BONA VISTA COURT | | | SPRINGFIELD | VA | 22150 | |
| PASSWIRD DEALS | | 331 ROSILIE ST | | | SAN MATEO | CA | 94403 | |
| PASTA LUNA | | 8902D W BROAD ST | | | RICHMOND | VA | 23294 | |
| PASTERNACK ENTERPRISES | | PO BOX 16759 | | | IRVINE | CA | 926236759 | |
| PASTERNACK ENTERPRISES | | PO BOX 16759 | | | IRVINE | CA | 92623-6759 | |
| PASTORE & ASSOCIATES LLC | | 1813 LARKHILL LANE | | | RICHMOND | VA | 23235 | |
| PAT PATUTO & SON INC | | 411 WAVERLEY OAKS RD | STE 149 | | WALTHAM | MA | 02452 | |
| PATAKI, FRIENDS OF | | 355 LEXINGTON AVE | SUITE 1001 | | NEW YORK | NY | 10017 | |
| PATAKI, FRIENDS OF | | SUITE 1001 | | | NEW YORK | NY | 10017 | |
| PATAPSCO DESIGNS INC | | 5350 PARTNERS COURT | | | FREDERICK | MD | 21701 | |
| PATCHEN ELECTRIC INC | | 4528 MONAC DR | | | TOLEDO | OH | 43623 | |
| PATCHEN ELECTRIC INC | | | | | | | | |
| PATE ENGINEERS | | 13405 NW FWY | STE 300 | | HOUSTON | TX | 77040 | |
| PATE ENGINEERS | | STE 300 | | | HOUSTON | TX | 77040 | |
| PATE TV | | 214 E ELDER | | | DUNCAN | OK | 73533 | |
| PATEL, DIPAM K | | 4055 W GLENLAKE AVE | | | CHICAGO | IL | 60646 | |
| PATEL, JAYSHREE | | LOC NO 0059 PETTY CASH | 6300 MUIRFIELD DR STE A | | HANOVER PARK | IL | 60103 | |
| PATERSON, GEORGE HGA | | 9300C SANDY SPRING CIR | | | RICHMOND | VA | 23294 | |
| PATHAMMAVONG, MARK | | 1901 DENTON WALK CT | | | MARIETTA | GA | 30062 | |
| PATHELEN FLOWER & GIFT INC | | 10913 DIXIE HWY | | | LOUISVILLE | KY | 402724305 | |
| PATHELEN FLOWER & GIFT INC | | 10913 DIXIE HWY | | | LOUISVILLE | KY | 40272-4305 | |
| PATHFINDER CONSULTING GRP | | PO BOX 7579 | | | N BRUNSWICK | NJ | 089027579 | |
| PATHFINDER CONSULTING GRP | | PO BOX 7579 | | | N BRUNSWICK | NJ | 08902-7579 | |
| PATHMARK STORES INC | | 301 VOAIR ROAD | | | WOODBRIDGE | NJ | 07095 | |
| PATHMASTERS INTERNATIONAL | | PO BOX 27 474 | | | KANSAS CITY | MO | 641800474 | |
| PATHMASTERS INTERNATIONAL | | PO BOX 27 474 | | | KANSAS CITY | MO | 64180-0474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATHWAY COMMERCIAL CONST | | 24841 NELLIE GAIL ROAD | | | LAGUNA HILLS | CA | 926535844 | |
| PATHWAY COMMERCIAL CONST | | 29702 AVENIDA DE LAS BANDERAS | RANCHO | | SANTA MARGARITA | CA | 92688 | |
| PATHWAY COMMERCIAL CONST | | 30275 TOMAS | RANCHO | | SANTA MARGARITA | CA | 92688 | |
| PATIENT FIRST | | 3357B CORRIDOR MARKETPLACE | | | LAUREL | MD | 20724 | |
| PATIENT FIRST | | 7238 MECHANICSVILLE TPKE | | | MECHANICSVILLE | VA | 23111 | |
| PATIENT FIRST | | 2205 N PARHAM RD | | | RICHMOND | VA | 23229 | |
| PATIENT FIRST | | 8110 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23235 | |
| PATIENT FIRST GENITO | | 11020 HULL ST RD | | | MIDLOTHIAN | VA | 23112 | |
| PATIENT FIRST HEALTHCARE | | 1612 HWY 78 E STE 100 | | | OXFORD | AL | 36203 | |
| PATIENT FIRST MARYLAND MEDICAL | | PO BOX 31810 | | | HARTFORD | CT | 06150 | |
| PATIENT FIRST MARYLAND MEDICAL | | PO BOX 5726 | | | GLEN ALLEN | VA | 23058-5726 | |
| PATIENT FIRST MARYLAND MEDICAL | | 5000 COX RD STE 100 | | | GLEN ALLEN | VA | 23060 | |
| PATIENT FIRST MARYLAND MEDICAL | | 12 N THOMPSON ST | | | RICHMOND | VA | 23221 | |
| PATIENT FIRST MARYLAND MEDICAL | | PO BOX 85080 | LOCKBOX 4662 | | RICHMOND | VA | 23285-4662 | |
| PATIENT FIRST MARYLAND MEDICAL | | 12101 SOUTH CHALKEY ROAD | | | CHESTER | VA | 23831 | |
| PATIENT FIRST WOODMAN | | 2300 E PARHAM | | | RICHMOND | VA | 23228 | |
| PATINA | | 3416 LAUDERDALE DR | | | RICHMOND | VA | 23233 | |
| PATINOS HOME APPLIANCE | | 306 N W 6TH STREET | | | GRANTS PASS | OR | 97526 | |
| PATRICIA E GLYNN & ASSOCIATES INC | | 12203 S 70TH CT | | | PALOS HEIGHTS | IL | 60413 | |
| PATRICK BMW | | 700 E GOLF RD | | | SCHAUMBURG | IL | 60173 | |
| PATRICK EXTERMINATING INC | | 3226 SE GRAN PKY | | | STUART | FL | 34997 | |
| PATRICK HARPER & DIXON LLP | | 34 2ND ST NW CENTURA BANK BLDG | | | HICKORY | NC | 28603 | |
| PATRICK HARPER & DIXON LLP | | PO BOX 218 | 34 2ND ST NW CENTURA BANK BLDG | | HICKORY | NC | 28603 | |
| PATRICK, KEECHA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| PATRICK, LARENA | | 110 N BLVD 11 | | | RICHMOND | VA | 23220 | |
| PATRICK, RHETT S | | 895 BENSON WY | | | THOUSAND OAKS | CA | 91360 | |
| PATRIOT BLUEPRINTING SYSTEMS | | 113 GAITHER DR UNIT 205 | | | MT LAUREL | NJ | 08054 | |
| PATRIOT CLEANERS LLC | | 42 FORRESTVILLE AVE | | | PLAINVILLE | CT | 06062 | |
| PATRIOT COURIER SERVICE INC | | PO BOX 1265 | 1165 MONTAUK HWY | | E PATCHOGUE | NY | 11772 | |
| PATRIOT COURIER SERVICE INC | | PO BOX 1265 | | | E PATCHOGUE | NY | 11772 | |
| PATRIOT ENTERPRISES OF NY | | 2836 ROUTE 20 E | | | CAZENOVIA | NY | 13035 | |
| PATRIOT FIRE PROTECTION INC | | 2707 70TH AVE EAST | | | TACOMA | WA | 98424 | |
| PATRIOT LEDGER | | PO BOX 498 | | | QUINCY | MA | 022690498 | |
| PATRIOT LEDGER | | PO BOX 690796 | | | QUINCY | MA | 02269-0796 | |
| PATRIOT LEDGER | | PO BOX 899159 | | | QUINCY | MA | 02269-9159 | |
| PATRIOT LEDGER | | PO BOX 9159 | | | QUINCY | MA | 02269-9159 | |
| PATRIOT NEWS | | 812 MARKET STREET | | | HARRISBURG | PA | 17105 | |
| PATRIOT NEWS | | ACCOUNTING DEPT | | | HARRISBURG | PA | 171060367 | |
| PATRIOT NEWS | | 23794 NETWORK PL | | | CHICAGO | IL | 60673-1237 | |
| PATRIOT PROTECTION SERVICES | | 2033 WYOMING BLVD NE | | | ALBUQUERQUE | NM | 87112 | |
| PATRIOT PROTECTION SERVICES | | | | | | | | |
| PATRIOT SATELLITE & APPLIANCE | | 76 CLARK HILL RD | | | HOLDEN | ME | 04429 | |
| PATRONE BROS LANDSCAPING | | 1752 N STATE ST | | | GIRARD | OH | 44420 | |
| PATRONE BROTHERS LANDSCAPING | | PO BOX 117 | | | GIRARD | OH | 44420 | |
| PATS ELECTRONICS | | 326 S BROADWAY BLVD | | | SALINA | KS | 67401 | |
| PATS VCR TV SERVICE | | 126 NORTH MAIN STREET | | | DICKSON | TN | 370550000 | |
| PATS VCR TV SERVICE | | 126 NORTH MAIN STREET | | | DICKSON | TN | 37055-0000 | |
| PATT WHITE RELOCATION | | 4203 TILGHMAN ST | | | ALLENTOWN | PA | 18104 | |
| PATT WHITE RELOCATION | | 5036 HAMILTON BLVD 2ND FL | | | ALLENTOWN | PA | 18106 | |
| PATTALOCHI CO, LEIGH B | | 326 S WILMOT RD STE A130 | | | TUCSON | AZ | 85711 | |
| PATTCO ELECTRONICS CORP | | 15 WORMANS MILL CT STE A | | | FREDERICK | MD | 21701 | |
| PATTCO ELECTRONICS CORP | | SUITE 100 | | | MARIETTA | GA | 30067 | |
| PATTCO ELECTRONICS CORP | | 2140 NEWMARKET PKWY | SUITE 100 | | MARIETTA | GA | 30067-8766 | |
| PATTCO PRINTER SYSTEMS | | 2140 NEWMARKET PKY STE 100 | | | MARIETTA | GA | 30067 | |
| PATTERSON DILTEY CLAY & BRYSON | | 4020 WESTCHASE BLVD STE 550 | | | RALEIGH | NC | 27607 | |
| PATTERSON FAN COMPANY INC | | 1120 NORTHPOINT BLVD | | | BLYTHEWOOD | SC | 29016 | |
| PATTERSON HEATING & PLUMBING | | 1010 ASPEN PLACE | | | PUEBLO | CO | 81006 | |
| PATTERSON SCHWARTZ & ASSOC | | 7234 LANCASTER PIKE | | | HOCKESSIN | DE | 19707 | |
| PATTERSON, DONALD C | | 2299 HARDING RD | | | CUYANOGA FALLS | OH | 44223 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATTERSON, JAMES | | 348 VERONA WAY | | | PARAMUS | NJ | 07652 | |
| PATTERSON, JAMES H | | 400 EAST JOPPA RD | | | TOWSON | MD | 21286 | |
| PATTERSON, JAMES H | | 400 E JOPPA RD | | | TOWSON | MD | 21286 | |
| PATTERSON, SHARON H | | 5700 W GRACE STREET | SUITE 100 | | RICHMOND | VA | 28226 | |
| PATTERSON, SHARON H | | SUITE 100 | | | RICHMOND | VA | 28226 | |
| PATTI CO INC, JP | | PO BOX 539 | 365 JEFFERSON ST | | SADDLE BROOK | NJ | 07663-0539 | |
| PATTI CO INC, JP | | | | | | | | |
| PATTIS ENTERPRISES LLC | | PO BOX 111 | | | GRAND RIVERS | KY | 42045 | |
| PATTISON SIGN GROUP | | 5550 PEACHTREE IND BLVD | | | NORCROSS | GA | 30071 | |
| PATTISON, DEREK B | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| PATTISON, DEREK B | | 100 A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| PATTON & YOUNG | | 7227 CROSS COUNTY RD | | | N CHARLESTON | SC | 29418 | |
| PATTON CO INC, RJ | | PO BOX 843 | 31 CAMP ST | | MERIDEN | CT | 06450 | |
| PATTON CO INC, RJ | | | | | | | | |
| PATTON JR SRA, JAMES E | | 120 FALCON DR UNIT 9 | | | FREDERICKSBURG | VA | 22408 | |
| PATTON TOWNSHIP TAX OFFICE | | 100 PATTON PLAZA | | | STATE COLLEGE | PA | 16803 | |
| PATUXENT PALLET INC | | 7910 PENN RANDALL PL | | | UPPER MARLBORO | MD | 20774 | |
| PATUXENT PALLET INC | | 853 ASH ST | | | STRASBURG | VA | 22657 | |
| PATUXENT PUBLISHING COMPANY | | 10750 LITTLE PATUXENT PKY | | | COLUMBIA | MD | 21044 | |
| PATX INC | | PO BOX 1598 | | | OWENSBORO | KY | 42302 | |
| PATX INC | | | | | | | | |
| PATYK, SANDRA M | | 2418 S LENOX ST | | | MILWAUKEE | WI | 53207 | |
| PAUL AMODIO PHOTOGRAPHY | | 907 SCOTT LN SW | | | MARIETTA | GA | 30008 | |
| PAUL C BUFF INC | | 2725 BRANSFORD AVENUE | | | NASHVILLE | TN | 37204 | |
| PAUL GALLERY, KENNETH | | 6600 DOUGLAS AVE | | | DES MOINES | IA | 50322 | |
| PAUL HASTINGS JANOFSKY WALKER | | 515 S FLOWER ST 25TH FL | | | LOS ANGELES | CA | 90071 | |
| PAUL HASTINGS JANOFSKY WALKER | | 55 SECOND ST 24TH FL | | | SAN FRANCISCO | CA | 94105 | |
| PAUL HASTINGS JANOFSKY WALKER | | 55 SECOND ST 24TH FL | | | SAN FRANCISCO | CA | 941053441 | |
| PAUL JOHNSTON & JOSEPH & | | EILEEN PRZYBYLSKI | PO BOX 98 | | EAST TEXAS | PA | 18046 | |
| PAUL JOHNSTON & JOSEPH & | | PO BOX 98 | | | EAST TEXAS | PA | 18046 | |
| PAUL PLEVIN SULLIVAN ET AL | | 401 B ST 10TH FL | | | SAN DIEGO | CA | 92101 | |
| PAUL RICH ROOFING & CONSTRUCTI | | 9050 N 9TH STREET | | | PHOENIX | AZ | 85020 | |
| PAUL, CLINTON J | | 1548 RIVER CREEK CRES | | | SUFFOLK | VA | 23434 | |
| PAUL, CURTIS J | | 9610 GLEN RD | | | POTOMAC | MD | 20854 | |
| PAULDING COUNTY COMMUNITY DEV | | DEVELOPMENT & INSPECTIONS DIV | 120 A EAST MEMORIAL DR 1ST FL | | DALLAS | GA | 30132 | |
| PAULDING COUNTY WATER, GA | | 1723 BILL CARRUTH PARKWAY | | | HIRAM | GA | 30141 | |
| PAULEY, GEORGE E | | 2054 NEW NATCHITOCHES RD | | | WEST MONROE | LA | 71292 | |
| PAULS APPLIANCE REPAIR | | 723 WOODMERE AVE | | | TRAVERSE CITY | MI | 49686 | |
| PAULS APPLIANCE REPAIR | | BOX 130 | | | SPRING GREEN | WI | 53588 | |
| PAULS APPLIANCE REPAIR | | PO BOX 130 | | | SPRING GREEN | WI | 53588 | |
| PAULS APPLIANCE SERVICE | | 2611 OLD OKEECHOBEE RD ST7 | | | WEST PALM BEACH | FL | 33409 | |
| PAULS CATERING | | 1565 WEST FIFTH AVE | | | COLUMBUS | OH | 43212 | |
| PAULS CERTIFIED APPLIANCE | | 4477 N BLACKSTONE AVE | | | FRESNO | CA | 93726 | |
| PAULS CLEANING SERVICE OF | | 610 N E 23RD PLACE | | | POMPANO BEACH | FL | 33064 | |
| PAULS CLEANING SERVICE OF | | BROWARD INC | 610 N E 23RD PLACE | | POMPANO BEACH | FL | 33064 | |
| PAULS ELECTRONICS | | 437 RT 6 & 209 | | | MILFORD | PA | 18337 | |
| PAULS ELECTRONICS | | 1120 1/2 W BRISTOL ST | | | ELKHART | IN | 46514 | |
| PAULS FRUIT MARKET | | 4948 OLD BROWNSBORO RD | | | LOUISVILLE | KY | 40222 | |
| PAULS FRUIT MARKET | | 4948 OLD BROWNSBORO ROAD | | | LOUISVILLE | KY | 40222 | |
| PAULS PAVING | | 6832 MELTON RD | | | GARY | IN | 48403 | |
| PAULS TRANS INC | | PO BOX 2382 | | | ROLLA | MO | 65402 | |
| PAULS TV | | 825 7TH ST | | | PARKERSBURG | WV | 26101 | |
| PAULS TV | | 1212 W FOND DU LAC ST | | | RIPON | WI | 549710037 | |
| PAULS TV | | PO BOX 37 | | | RIPON | WI | 54971-0037 | |
| PAULS TV & ELECTRONIC REPAIR | | 1106 N INDIANA AVE | | | SYRACUSE | IN | 46567 | |
| PAULS TV & ELECTRONIC REPAIR | | 1108 N INDIANA AVE | | | SYRACUSE | IN | 46567 | |
| PAULS TV & VCR | | 415 E DON TYLER | | | DEWEY | OK | 74029 | |
| PAULS TV SALES SERVICE | | 156 BRIDGE ST | | | GROTON | CT | 06340 | |
| PAULS TV VIDEO | | 6434 STOCKTON BLVD | | | SACRAMENTO | CA | 95823 | |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULS VALLEY TV | | 212 E HURON | | | MISSOURI VALLEY | IA | 51555 | |
| PAULS VALLEY TV | | 212 E HURON ST | | | MISSOURI VALLEY | IA | 51555 | |
| PAULSON & CO, CARL E | | PO BOX 5567 | | | ROCKFORD | IL | 61125 | |
| PAVE WEST | | 401 S HARBOR BLVD F385 | | | LA HABRA | CA | 90631 | |
| PAVEMENT MAINTENANCE SYSTEMS | | 60 RADEL ST | | | BRIDGEPORT | CT | 06607 | |
| PAVEMENT SYSTEMS INC | | 3020 W 139TH STREET | | | BLUE ISLAND | IL | 60406 | |
| PAVILIONS PARTNERS LLC | | 1707 E HIGHLAND STE 100 | | | PHOENIX | AZ | 85016 | |
| PAVILLION PARTNERS LLC | | 6565 AMERICAS PKWY NE STE 110 | | | ALBUQUERQUE | NM | 87110 | |
| PAVILLION PARTNERS LLC | | C/O CB COMMERCIAL/KOLL MNGMT | 6565 AMERICAS PKWY NE STE 110 | | ALBUQUERQUE | NM | 87110 | |
| PAVILLON HOTEL, THE | | 833 POYDRAS ST | | | NEW ORLEANS | LA | 70112 | |
| PAVLIK DESIGN TEAM | | 6451 N FEDERAL HWY STE 1000 | | | FORT LAUDERDALE | FL | 33308 | |
| PAVOL, MARGARET | | UNION AVE | C/O VAN DERVEER SCHOOL | | SOMERVILLE | NJ | 08876 | |
| PAVOL, MARGARET | | UNION AVE | | | SOMERVILLE | NJ | 08876 | |
| PAWELEK, RENEE | | 5871 FEDDICK RD | | | BOSTON | NY | 14025 | |
| PAWLING CORPORATION | | 157 CHARLES COLMAN BLVD | | | PAWLING | NY | 12564 | |
| PAWLING CORPORATION | | 32 NELSON HILL RD | PO BOX 200 | | WASSAIC | NY | 12592 | |
| PAWTUCKETT FLOWERS & GIFTS | | 6429 FREEDOM DRIVE | | | CHARLOTTE | NC | 282142098 | |
| PAWTUCKETT FLOWERS & GIFTS | | 6429 FREEDOM DRIVE | | | CHARLOTTE | NC | 28214-2098 | |
| PAX DISPUTE RESOLUTION LLC | | 700 12TH ST NW | STE 700 | | WASHINGTON | DC | 20005 | |
| PAXAR AMERICAS INC | | PO BOX 945687 | | | ATLANTA | GA | 30394 | |
| PAXAR AMERICAS INC | | PO BOX 1815 | | | DAYTON | OH | 45401 | |
| PAXTON NORTH AMERICA | | PO BOX 513205 | | | LOS ANGELES | CA | 90051-1205 | |
| PAXTON NORTH AMERICA | | | | | | | | |
| PAY DAY CASH | | 807 PUBLIC SQUARE | | | BENTON | IL | 62812 | |
| PAY DAY CASH | | 1021 S PARK | | | HERRIN | IL | 62948 | |
| PAY DAY CASH | | 607 NORTHCOURT ST | | | MARION | IL | 62959 | |
| PAY LESS PLUMBING INC | | 3909 TUCKASEEGEE ROAD | | | CHARLOTTE | NC | 28208 | |
| PAYCO GAC COMMERCIAL DIV | | 5626 FRANTZ ROAD 7431 | P O BOX 7431 | | DUBLIN | OH | 43017 | |
| PAYCO GAC COMMERCIAL DIV | | P O BOX 7431 | | | DUBLIN | OH | 43017 | |
| PAYCO GAC INC | | PO BOX 80140 | | | LAS VEGAS | NV | 891800140 | |
| PAYCO GAC INC | | PO BOX 80140 | | | LAS VEGAS | NV | 89180-0140 | |
| PAYCO GENERAL AMERICAN CREDITS | | PO BOX 7431 | | | DUBLIN | OH | 430172590 | |
| PAYCO GENERAL AMERICAN CREDITS | | PO BOX 7431 | | | DUBLIN | OH | 43017590 | |
| PAYDAY LOAN STORE | | 107 W SIBLEY BLDV | | | SOUTH HOLLAND | IL | 60473 | |
| PAYDAY LOANS INC | | 8832 S CIREO AVE | | | OAK LAWN | IL | 60453 | |
| PAYDAY NOW LOANS | | 6300 SAN MATEO NE I2 | | | ALBUQUERQUE | NM | 87109 | |
| PAYETTE TV SERVICE | | 717 CENTER AVE | | | PAYETTE | TX | 83661 | |
| PAYLESS CASHWAYS INC | | PO BOX 9900 | | | MACON | GA | 312979900 | |
| PAYLESS CASHWAYS INC | | PO BOX 5206 | C/O HOUSEHOLD BANK FSB | | CAROL STREAM | IL | 60197-5206 | |
| PAYLESS COMPUTERS SALES & SVC | | 8107 WORNALL | | | KANSAS CITY | MO | 64114 | |
| PAYLESS MINI STORAGE | | 633 WEST SWAIN RD | | | STOCKTON | CA | 95207 | |
| PAYLESS PATIO | | 5495 MANSION COURT | | | LA VERNE | CA | 91750 | |
| PAYLESS SHOPPING CENTERS | | 9275 SW PAYTON LN | ATTN ACCOUNTS RECEIVALE DEPT | | WILSONVILLE | OR | 97070 | |
| PAYLESS SHOPPING CENTERS | ACCOUNTS RECEIVALE DEPT | | | | WILSONVILLE | OR | 97070 | |
| PAYLESS TV & ELECTRONICS | | 3029 ESPLANADE STE 9 | | | CHICO | CA | 95973 | |
| PAYLESS TV & ELECTRONICS | | 3029 ESPLANADE STE 9 | | | CHINO | CA | 95973 | |
| PAYMASTER CHECK WRITER CO, THE | | 225 BETTY COURT | | | NORFOLK | VA | 23502 | |
| PAYNE & FEARS | | 4 PARK PLAZA STE 1100 | | | IRVINE | CA | 92614 | |
| PAYNE APPRAISAL AND COMPANY | | 1985 EAST FORT UNION BLVD | | | SALT LAKE CITY | UT | 84121 | |
| PAYNE APPRAISAL SERVICE, JESS | | PO BOX 1008 | | | CALDWELL | ID | 83606 | |
| PAYNE CO, JOHN | | 3492 LAWRENCEVILLE HWY | PO BOX 381 | | TUCKER | GA | 30085 | |
| PAYNE CO, JOHN | | PO BOX 381 | | | TUCKER | GA | 30085 | |
| PAYNE DISTRIBUTORS INC, PAT | | ACCTS REC | | | BROOKS | KY | 40109 | |
| PAYNE DISTRIBUTORS INC, PAT | | PO BOX 99 | ACCTS REC | | BROOKS | KY | 40109 | |
| PAYNE ELECTRIC CO INC | | 5802 FERN VALLEY RD | | | LOUISVILLE | KY | 40228 | |
| PAYNE ELECTRIC CO INC | | | | | | | | |
| PAYNE ELECTRICAL CONTRACTOR | | PO BOX 152342 | | | LUFKIN | TX | 152324 | |
| PAYNE ELECTRICAL CONTRACTOR | | PO BOX 152324 | | | LUFKIN | TX | 75915-2324 | |
| PAYNE, DELANCEY | | 6703 DAIBER ST | | | ST LOUIS | MO | 63121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAYNE, DERRICK | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| PAYNE, DERRICK | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| PAYNE, JENNIFER S | | 511 S STATE ST | | | SYRACUSE | NY | 13202 | |
| PAYNE, JOSEPH A | | HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| PAYNE, JOSEPH A | | PO BOX 27032 | HENRICO POLICE | | RICHMOND | VA | 23273 | |
| PAYNE, REBECCA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| PAYNE, WARREN & ASSOC LTD CO | | 7809 HENDRIX NE | | | ALBUQUERQUE | NM | 87110 | |
| PAYNES PLUMBING | | 3005 WELLINGFORD DR | | | HIGH POINT | NC | 27265 | |
| PAYROLL ADVISOR, THE | | PO BOX 3000 DEPT PAY | | | DENVILLE | NJ | 07834 | |
| PAYROLL LOANS DIRECT USA LTD | | 901 MARKET ST STE 460 | | | WILMINGTON | DE | 19801 | |
| PAYROLL PRACTITIONERS MONTHLY | | 29 W 35TH ST 5TH FL | | | NEW YORK | NY | 10001-2299 | |
| PAYROLL PRACTITIONERS MONTHLY | | | | | | | | |
| PAZ ELECTRONICS INC | | 41 MARRINER AVE | | | ALBANY | NY | 12205 | |
| PAZ, GUSTAVO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| PAZIN, MARK | | 2222 M ST | | | MERCED | CA | 95340 | |
| PB INDUSTRIES INC | | 1699 WALL ST STE 112 | | | MOUNT PROSPECT | IL | 60056 | |
| PBB COLUMBIA LTD | | PO BOX 528 | C/O EDENS & AVANT INC | | COLUMBIA | SC | 29202 | |
| PBB COLUMBIA LTD | | PO BOX 528 | | | COLUMBIA | SC | 29202 | |
| PBB GLOBAL LOGISTICS | | PO BOX 950 | | | BUFFALO | NY | 14213 | |
| PBB GLOBAL LOGISTICS | | 22368 NETWORK PL | | | CHICAGO | IL | 60673-1223 | |
| PBC INC | | PO BOX 2376 | | | CHESTERFIELD | VA | 23832 | |
| PBE | | PO BOX 35698 | | | RICHMOND | VA | 23235 | |
| PBE | | PO BOX 35698 | 611 MOOREFIELD PARK DR | | RICHMOND | VA | 23235 | |
| PBGC | | PO BOX 151750 | | | ALEXANDRIA | VA | 22315-1750 | |
| PBGH LLP | | 725 JACKSON ST STE 210 | | | FREDERICKSBURG | VA | 22401-5720 | |
| PBS CONSULTANTS INC | | PO BOX 388 | | | LACKAWANNA | NY | 14218 | |
| PBS CONSULTANTS INC | | | | | | | | |
| PBS&J | | 1575 NORTHSIDE DR NW STE 350 | | | ATLANTA | GA | 30318 | |
| PBS&J | | 5665 NEW NORTHSIDE DR STE 400 | | | ATLANTA | GA | 30328 | |
| PC CLUB | | 18537 E GALE AVE NO B | | | INDUSTRY | CA | 91748 | |
| PC COMMUNICATIONS | | 227 N GRAND AVE WEST | | | SPRINGFIELD | IL | 62702 | |
| PC COMMUNICATIONS | | 227 N GRAND AVE W | | | SPRINGFIELD | IL | 62702 | |
| PC COMMUNICATIONS | | 2195 J DAVID JONES PKY STE 4 | | | SPRINGFIELD | IL | 62707 | |
| PC COMMUNICATIONS | | | | | | | | |
| PC COMPUTING | | ZIFF DAVIS PUBLISHING CO | | | BOULDER | CO | 803228200 | |
| PC COMPUTING | | PO BOX 58200 | ZIFF DAVIS PUBLISHING CO | | BOULDER | CO | 80322-8200 | |
| PC CONCEPTS | | 511 FIFTH STREET | UNIT B | | SAN FERNANDO | CA | 91340 | |
| PC CONNECTION | | PO BOX 4520 | | | WOBURN | MA | 01888 | |
| PC CONNECTION | | PO BOX 8983 | | | BOSTON | MA | 02266-8983 | |
| PC CONNECTION | | 730 MILFORD RD ROUTE 101A | | | MERRIMACK | NH | 03054-4631 | |
| PC CONNECTION | | 528 RT 13 S | | | MILFORD | NH | 03055-3442 | |
| PC CONNECTION | | 6 MILL SREET | | | MARLOW | NH | 034560177 | |
| PC CONNECTION SALES OF MA | | PO BOX 4520 | | | WOBURN | MA | 01888-4520 | |
| PC CONNECTION SALES OF MA | | | | | | | | |
| PC CONSIGNMENT CENTER | | 8014 STAPLES MILL ROAD | NORTHGATE CENTRE | | RICHMOND | VA | 23228 | |
| PC CONSIGNMENT CENTER | | NORTHGATE CENTRE | | | RICHMOND | VA | 23228 | |
| PC DATA INC | | PO BOX 2938 | | | RESTON | VA | 20195-2938 | |
| PC DATA INC | | | | | | | | |
| PC DOCTOR INC | | 9805 DOUBLE R BLVD STE 301 | | | RENO | NV | 89521 | |
| PC GAMER | | 150 N HILL DR | | | BRISBANE | CA | 94005 | |
| PC GAMER | | FILE 30337 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| PC GUARDIAN | | 1133 E FRANCISCO BLVD | | | SAN RAFAEL | CA | 94901 | |
| PC GUARDIAN | | | | | | | | |
| PC HELPS SUPPORT INC | | 1 BALA PLAZA STE 415 | | | BALA CYNWYD | PA | 19004 | |
| PC HELPS SUPPORT INC | | 1 BALA PLAZA STE 434 | | | BALA CYNWYD | PA | 19004 | |
| PC IMPULSE | | 4444 KILN CT BLDG B | | | LOUISVILLE | KY | 40258 | |
| PC KASPER ASSOCIATES | | 811 MONTOUR ST | | | CORAOPOLIA | PA | 15108 | |
| PC KASPER ASSOCIATES | | 811 MONTOUR ST | | | CORAOPOLIS | PA | 15108 | |
| PC LOGISTICS | | 560 KELLY BLVD | | | N ATTLEBORO | MA | 27060 | |
| PC MAGAZINE | | 3348 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| PC MAGAZINE | | PO BOX 54080 | | | BOULDER | CO | 803214080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PC MAGAZINE | | PO BOX 54080 | | | BOULDER | CO | 80321-4080 | |
| PC MAGAZINE | | PO BOX 54064 | | | BOULDER | CO | 80322-4064 | |
| PC MAGAZINE | | PO BOX 59494 | | | BOULDER | CO | 80322-9494 | |
| PC MAGAZINE | | | | | | | | |
| PC MALL | | FILE 55327 | | | LOS ANGELES | CA | 900745327 | |
| PC MALL | | FILE 55327 | | | LOS ANGELES | CA | 90074-5327 | |
| PC MALL | | 2555 W 190TH ST | | | TORRENCE | CA | 90504 | |
| PC MALL SALES INC | | 2555 W 190 ST | | | TORRANCE | CA | 90504 | |
| PC NETWORK LLC | | 19 E WALNUT STE D1 | | | COLUMBIA | MO | 65203 | |
| PC NOVICE | | PO BOX 82518 | | | LINCOLN | NE | 685012518 | |
| PC NOVICE | | PO BOX 82518 | | | LINCOLN | NE | 68501-2518 | |
| PC SATCOM INC | | 19 E WALNUT STE D1 | | | COLUMBIA | MO | 65203 | |
| PC SERVICE SOURCE | | 1221 CHAMPION CIRCLE STE 105 | | | CARROLLTON | TX | 75006 | |
| PC SERVICE SOURCE | | PO BOX 676523 | | | DALLAS | TX | 75267-6523 | |
| PC SERVICE SOURCE | | PO BOX 840438 | | | DALLAS | TX | 752840438 | |
| PC SERVICES | | 1205 HARGROVE | | | ARDMORE | OK | 73401-5715 | |
| PC SOLUTIONS INC | | 5409 COUNTRY HILLS LN | | | GLEN ALLEN | VA | 23059 | |
| PC SOLUTIONS INC | | | | | | | | |
| PC SYMMETRY | | 859 BRADLEY DR | | | HUDSON | WI | 54016 | |
| PC TREASURES, INC | | 2765 METAMORA ROAD | ATTN SUE PARMERLEE | | OXFORD | MI | 48371 | |
| PC UPGRADE | | PO BOX 5020 | | | BRENTWOOD | TN | 37024 | |
| PC WORLD | | PO BOX 3700 67 | | | BOSTON | MA | 02241-0767 | |
| PC WORLD | | PO BOX 37568 | | | BOONE | IA | 50037 | |
| PC WORLD | | PO BOX 55006 | | | BOULDER | CO | 80322 | |
| PC WORLD | | SUBSCRIPTION DEPT | | | BOULDER | CO | 80322 | |
| PC WORLD | | 501 2ND ST | | | SAN FRANCISCO | CA | 94107 | |
| PC XPERTS INC | | 4162 RUPLE RD | | | CLEVELAND | OH | 44121 | |
| PC XPERTS INC | | | | | | | | |
| PCA INTERNATIONAL COLLECTIONS AGENCY | | 1511 8TH AVE SW NO 300 | | | SEATTLE | WA | 98166 | |
| PCCI | | 1012 COVE AVE | | | LOCKPORT | IL | 60441 | |
| PCFI | | 3125 PRESIDENTIAL WAY | SUITE 320 3RD FLOOR | | ATLANTA | GA | 30340 | |
| PCFI | | SUITE 320 3RD FLOOR | | | ATLANTA | GA | 30340 | |
| PCH CHINA SOLUTIONS | | BESSBORO ROAD BLACKROCK | | | CORK | | | IRL |
| PCM DEVELOPMENT COMPANY | | THE CLINTON EXCHANGE | | | SYRACUSE | NY | 132021078 | |
| PCM DEVELOPMENT COMPANY | | 4 CLINTON SQUARE | THE CLINTON EXCHANGE | | SYRACUSE | NY | 13202-1078 | |
| PCNAMETAG | | PO BOX 8604 | | | MADISON | WI | 53708 | |
| PCNAMETAG | | | | | | | | |
| PCS COMPLEAT INC | | PO BOX 3008 | | | BOSTON | MA | 022413008 | |
| PCS COMPLEAT INC | | PO BOX 3008 | | | BOSTON | MA | 02241-3008 | |
| PCS HEALTH SYSTEMS | | PO BOX 95973 | | | CHICAGO | IL | 60690 | |
| PCS INDUSTRIES | | 4707 W 138TH STREET | | | CRESTWOOD | IL | 60445 | |
| PCSKINGS | | 1022 MAIN ST | | | BETHLEHEM | PA | 18018 | |
| PCSKINGS | | | | | | | | |
| PCTEL ANTENNA PRODUCTS INC | | 4350 CHANDLER DR | | | HANOVER PARK | IL | 60133 | |
| PCTEL ANTENNA PRODUCTS INC | | 12955 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| PCW APPLIANCE SERVICE INC | | 1309 HIGHWAY 501 | | | MYRTLE BEACH | SC | 29577 | |
| PD FINANCIAL | | 1911 W BROADWAY NO 21 | | | MESA | AZ | 85202 | |
| PD TECH AMERICA INC | VIRGIL CHEN | 20660 STEVENS CREEK BLVD NO 183 | | | CUPERTINO | CA | 95014 | |
| PDC IMAGING SOLUTIONS | | 25602 ALICIA PKY 408 | | | LAGUNA HILLS | CA | 92653 | |
| PDC IMAGING SOLUTIONS | | | | | | | | |
| PDC PROPERTIES INC | | 8401 JACKSON ROAD | | | SACRAMENTO | CA | 95826 | |
| PDF TOOLS AG | | GEERENSTRASSE 33 | | | WINKEL CH | | 8162 | CHE |
| PDK ELECTRONICS TDN | | 14827 BUILDAMERICA DR | | | WOODBRIDGE | VA | 22191 | |
| PDK ELECTRONICS TDN | | | | | | | | |
| PDQ DELIVERY SERVICE INC | | 75 FREDDY FENDER LANE | | | SAN BENITO | TX | 78586 | |
| PDQ ELECTRONIC SERVICE | | 632 EAST BROADWAY | R RT 4 BOX 157 | | WILLISTON | ND | 58801 | |
| PDQ ELECTRONIC SERVICE | | R RT 4 BOX 157 | | | WILLISTON | ND | 58801 | |
| PDQ FOOD STORES INC | | 8383 GREENWAY BLVD | | | MIDDLETON | WI | 535620997 | |
| PDQ FOOD STORES INC | | PO BOX 620997 | 8383 GREENWAY BLVD | | MIDDLETON | WI | 53562-0997 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PDQ TEMPORARIES INC | | 704 HUNTERS ROW CT | | | MANSFIELD | TX | 76063 | |
| PDR | | PO BOX 10690 | | | DES MOINES | IA | 503360690 | |
| PDR | | PO BOX 10690 | | | DES MOINES | IA | 50336-0690 | |
| PE POOLE & CO INC | | 10550 FRIENDSHIP RD | | | BERLIN | MD | 21811 | |
| PE POOLE & CO INC | | | | | | | | |
| PEABODY & ARNOLD LLP | | 50 ROWES WHARF | | | BOSTON | MA | 02110 | |
| PEABODY & BROWN | | 101 FEDERAL ST | | | BOSTON | MA | 021101832 | |
| PEABODY & BROWN | | 101 FEDERAL ST | | | BOSTON | MA | 02110-1832 | |
| PEABODY OFFICE FURNITURE CORP | | 234 CONGRESS ST | | | BOSTON | MA | 02110 | |
| PEABODY OFFICE FURNITURE CORP | | PO BOX 5561 | | | BOSTON | MA | 02206 | |
| PEACE, JIM | | PO BOX 5272 | | | RICHMOND | VA | 23220 | |
| PEACH AUTO PAINTING | | 500 THORNTON RD | | | LITHIA SPRINGS | GA | 30122 | |
| PEACH AUTO PAINTING&COLLISION | | 716 CAMANN STREET | | | GREENSBORO | NC | 27407 | |
| PEACH STATE FORD TRUCK INC | | I 85 AT JIMMY CARTER BLVD | | | NORCROSS | GA | 30091 | |
| PEACH STATE FORD TRUCK INC | | PO BOX 808 | I 85 AT JIMMY CARTER BLVD | | NORCROSS | GA | 30091 | |
| PEACH STATE MATERIAL HANDLING | | PO BOX 88099 | | | ATLANTA | GA | 30356 | |
| PEACH STATE ROOFING INC | | 1655 SPECTRUM DR | | | LAWRENCEVILLE | GA | 30043 | |
| PEACHTREE APPRAISAL INC | | 1395 IRIS DR | SUITE 203 | | CONYERS | GA | 30013 | |
| PEACHTREE APPRAISAL INC | | SUITE 203 | | | CONYERS | GA | 30013 | |
| PEACHTREE BREAKROOM SERVICES | | 1990 DELK INDUSTRIAL BLVD 110 | | | MARIETTA | GA | 30067 | |
| PEACHTREE BUSINESS PRODUCTS | | PO BOX 13290 | | | ATLANTA | GA | 30324 | |
| PEACHTREE CHEROKEE EDWARDS | | 2500 MEADOWBROOK PKY STE F | | | DULUTH | GA | 30096 | |
| PEACHTREE NATURAL GAS | | PO BOX 740554 | | | ATLANTA | GA | 30374-0554 | |
| PEACOCK M D , GEORGE H | | 505 E 20TH ST | | | FARMINGTON | NM | 87401 | |
| PEACOCK M D , GEORGE H | | 505 E 20TH STREET | | | FARMINGTON | NM | 87401 | |
| PEACOCK, ANDREW | | 4500 GROVE AVE | APT 10 | | RICHMOND | VA | 23221 | |
| PEACOCK, ANDREW | | APT 10 | | | RICHMOND | VA | 23221 | |
| PEAK 1 RESOURCES INC | | 2324 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| PEAK 1 RESOURCES INC | | SUITE 108 | | | LITTLETON | CO | 80127 | |
| PEAK EXPERIENCES | | 11421 POLO CIR | | | MIDLOTHIAN | VA | 23113 | |
| PEAK EXPERIENCES | | | | | | | | |
| PEAK FITNESS LLC | | 185 ATLANTIC WAY | | | MOORESVILLE | NC | 28117 | |
| PEAK ONE TV SERVICE | | PO BOX 1667 | | | FRISCO | CO | 80443 | |
| PEAK PL HOLDINGS, LLC | | 1314 BRIDFORD PARKWAY | | | GREENSBORO | NC | 27407 | |
| PEAK PL HOLDINGS, LLC | | 15806 BROOKWAY DRIVE | SUITE 400 | | HUNTERSVILLE | NC | 28078 | |
| PEAK RESOURCES INC | | DEPT 1559 | | | DENVER | CO | 80291-1559 | |
| PEAK TECHNOLOGIES INC | | PO BOX 8500 S 4955 | | | PHILADELPHIA | PA | 191784955 | |
| PEAK TECHNOLOGIES INC | | PO BOX 8500 S 4955 | | | PHILADELPHIA | PA | 19178-4955 | |
| PEAKE DELANCEY PRINTERS LLC | | 2500 SHUSTER DRIVE | | | CHEVERLY | MD | 20781 | |
| PEAKE DELANCEY PRINTERS LLC | | PO BOX 758708 | | | BALTIMORE | MD | 21275 | |
| PEAKE PRINTERS INC | | 2500 SCHUSTER DR | | | CHEVERLY | MD | 20878 | |
| PEAKE PRINTERS INC | | PO BOX 41621 | | | BALTIMORE | MD | 21203-6621 | |
| PEAKE PRINTERS INC | | PO BOX 630918 | | | BALTIMORE | MD | 212630918 | |
| PEAKS AT PAPAGO PARK, THE | | PO BOX 33633 | | | PHOENIX | AZ | 85067 | |
| PEAPOD | | 1325 ENSELL | | | LAKE ZURICH | IL | 60047 | |
| PEAR TREE INN | | 343 HARDING PL | | | NASHVILLE | TN | 37211 | |
| PEAR TREE INN | | 3190 S DIRKSEN PKY | | | SPRINGFIELD | IL | 62703 | |
| PEAR TREE INN | | 1100 S HIGHWAY DR | | | FENTON | MO | 63026 | |
| PEAR TREE INN | | 10951 METCALF AVE | | | OVERLAND PARK | | 66210 | |
| PEAR TREE INN | | 10951 METCALF AVE | | | OVERLAND PARK | KS | 66210 | |
| PEARCE & ASSOCIATES INC | | 8319 W ATLANTIC BLVD | | | CORAL SPRINGS | FL | 330717452 | |
| PEARCE & ASSOCIATES INC | | 8319 W ATLANTIC BLVD | | | CORAL SPRINGS | FL | 33071-7452 | |
| PEARCE BUILDING | | 311 WEST LA HABRA BLVD | | | LA HABRA | CA | 90631 | |
| PEARCE BUILDING | | 480 CAPRICORN STREET | | | BREA | CA | 926213298 | |
| PEARCE BUILDING | | 480 CAPRICORN STREET | | | BREA | CA | 92621-3298 | |
| PEARCE PHELPS ROOFING INC | | PO BOX 5564 | | | LEXINGTON | KY | 40555 | |
| PEARCE, PAM | | 2321 HIGHWAY 54W | | | CHAPEL HILL | NC | 27516 | |
| PEARL BUILDING SERVICES | | 8207 185TH AVE E | | | BONNEY LAKE | WA | 98390 | |
| PEARL COMMUNICATIONS INTL INC | | 67 TITUS AVE | | | STATEN ISLAND | NY | 10306 | |
| PEARL COUNTRY CLUB | | 98 53 S KAONOHI ST | | | AIEA | HI | 96701 | |
| PEARL COUNTRY CLUB | | 98 53 S KAONOHI STREET | | | AIEA | HI | 96701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEARL RIVER COUNTY | | COURTHOUSE | CLERK OF CIRCUIT COURT | | POPLARVILLE | MS | 39470 | |
| PEARL RIVER VALLEY ELECTRIC | | PO BOX 1217 | | | COLUMBIA | MS | 39429 | |
| PEARL RIVER VALLEY EPA | | P O BOX 1217 | | | COLUMBIA | MS | 39429-1217 | |
| PEARLMAN, JEROME H & FAITH | | 828 WOODACRES RD | | | SANTA MONICA | CA | 90402 | |
| PEARLRIDGE CENTER ASSOCIATION | | PO BOX 31000 | | | HONOLULU | HI | 96849-5525 | |
| PEARLRIDGE CENTER ASSOCIATION | | | | | | | | |
| PEARLS CATERING | | 301 IOWA STREET | | | CHURCH HILL | TN | 37642 | |
| PEARLS CATERING | | P E ADAMS | 301 IOWA STREET | | CHURCH HILL | TN | 37642 | |
| PEARSOL APPLIANCE COMPANY | | 3127 MAIN STREET | | | DALLAS | TX | 75226 | |
| PEARSOL APPLIANCE PARTS CO | | 2319 GILBERT AVENUE | | | CINCINNATI | OH | 45206 | |
| PEARSON APPRAISAL COMPANY INC | | PO BOX 850776 | | | RICHARDSON | TX | 75085-0776 | |
| PEARSON PLUMBING & HEATING CO | | 2415 20TH ST | | | ROCKFORD | IL | 61104 | |
| PEARSON PLUMBING & HEATING CO | | | | | | | | |
| PEARSON, DREW | | 3721 MOUNT VERNON WY | | | PLANO | TX | 75024 | |
| PEARSONS ELECTRONICS | | 2523 E SPRAGUE AVE | | | SPOKANE | WA | 99202 | |
| PEAT, ROBERT L | | 57 NORTH ST STE 102 | | | DANBURY | CT | 06810 | |
| PECAN CREEK APTS | | 1102 HOLIDAY DR | | | ARDMORE | OK | 73401 | |
| PECCHIO, ANDY | | 2133 COLEMAN DRIVE | | | YOUNGSTOWN | OH | 44511 | |
| PECCHIO, ANDY | | 2133 COLEMAN DR | | | YOUNGSTOWN | OH | 44511 | |
| PECK AND ASSOCIATES, GREGORY | | 105 NORTH MAPLE STREET | | | MURFREESBORO | TN | 37130 | |
| PECK PHOTOGRAPHY INC, JAY | | 640 MIDWAY RD | | | POWDER SPRINGS | GA | 30073 | |
| PECK PHOTOGRAPHY INC, JAY | | 4050 MCEACHERN FARM DR | | | POWDER SPRINGS | GA | 30127 | |
| PECK, GABRIEL | | 6853 CAVALIER CT | DJ QTIP | | STONE MOUNTAIN | GA | 30087 | |
| PECK, GABRIEL | | 6853 CAVALIER CT | | | STONE MOUNTAIN | GA | 30087 | |
| PECKS ELECTRONICS SERVICE INC | | 538 W MAIN ST | | | TRAPPE | PA | 19426-1991 | |
| PECKS ELECTRONICS SERVICE INC | | | | | | | | |
| PECO | | PO BOX 2719 | | | WICKENBURG | AZ | 85358 | |
| PECO | | 10 S JEFFERSON | PO BOX 2719 | | WICKENBURG | AZ | 85358 | |
| PECO ENERGY | | PO BOX 13437 | | | PHILADELPHIA | PA | 19101 | |
| PECO ENERGY | | PO BOX 7888 | | | PHILADELPHIA | PA | 19101 | |
| PECO ENERGY COMPANY/37632 | | PO BOX 37632 | | | PHILADELPHIA | PA | 19101 | |
| PECO/37629 | | PO BOX 37629 | | | PHILADELPHIA | PA | 19101 | |
| PEDAL & SPOKE LTD | | 157 S LINCOLNWAY | | | NORTH AURORA | IL | 60542 | |
| PEDERNALES ELECTRIC COOPERATIVE, INC | | P O BOX 1 | | | JOHNSON CITY | TX | 78636-0001 | |
| PEDIATRIC CENTER | | PO BOX 27032 | HENRICO GENERAL DISTRICT CT | | RICHMOND | VA | 23273 | |
| PEDROS MEXICAN RESTRAUNTE | | 3555 EAST WASHINGTON AVE | | | MADISON | WI | 53744 | |
| PEEBLES, STEVE | | HVAC | | | | VA | | |
| PEEBLES, STEVE | | LOC NO 1160 PETTY CASH | HVAC | | | VA | | |
| PEEKSKILL INN | | 634 MAIN ST | | | PEEKSKILL | NY | 10566 | |
| PEEKSKILL INN | | | | | | | | |
| PEER 1 DEDICATED HOSTING INC | | PO BOX 643607 | | | CINCINNATI | OH | 45264-3607 | |
| PEERLESS ELECTRONICS | | PO BOX 9052 | | | BETHPAGE | NY | 11714 | |
| PEERLESS ELECTRONICS | | PO BOX 3286 | | | LOUISVILLE | KY | 402013206 | |
| PEERLESS ELECTRONICS | | PO BOX 3286 | | | LOUISVILLE | KY | 40201-3286 | |
| PEERLESS ELECTRONICS | | | | | | | | |
| PEERLESS FENCE | | 33W401 ROOSEVELT RD | | | WEST CHICAGO | IL | 60185 | |
| PEERLESS FENCE | | | | | | | | |
| PEERLESS PRODUCTS CO | | 1820 WEST PARKWAY BLVD | | | SALT LAKE CITY | UT | 84119 | |
| PEERLESS SYSTEMS | | 3 N 381 POWIS RD | DIV/PEERLESS ENTERPRISES INC | | W CHICAGO | IL | 60185 | |
| PEERLESS SYSTEMS | | DIV/PEERLESS ENTERPRISES INC | | | W CHICAGO | IL | 60185 | |
| PEERLESS TYRE CO | | 5000 KINGSTON STREET | | | DENVER | CO | 80239 | |
| PEGASUS PROJECT, THE | | 320 SW 3RD | | | WILSON | OK | 73463 | |
| PEGASUS SATELLITE | | 171 LOCKE DR | | | MARLBOROUGH | MA | 01752 | |
| PEGASUS SATELLITE | | 171 LOCKE DR | PAYMENT | | MARLBOROUGH | MA | 01752 | |
| PEGASUS SECURITY SERVICES INC | | 7091B RIVERS AVE | | | NORTH CHARLESTON | SC | 29406 | |
| PEGASUS SECURITY SERVICES INC | | 7091 RIVERS AVE STE B | | | NORTH CHARLESTON | SC | 29418 | |
| PEGASUS SOFTWARE & COMPUTER | | 910 NORTH HUDSON | | | SILVER CITY | NM | 88061 | |
| PEGASUS SOFTWARE & COMPUTER | | SHOPPE INC | 910 NORTH HUDSON | | SILVER CITY | NM | 88061 | |
| PEGNATO & PEGNATO ROOF INC | | 310 WASHINGTON BLVD STE P205 | | | MARINA DEL REY | CA | 90292 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEGNATO & PEGNATO ROOF INC | | PO BOX 79403 | C/O BUSINESS ALLIANCE CAPITAL | | CTY OF INDUSTRY | CA | 91716-9403 | |
| PEGUES, EDWARD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| PEICO | | 4350 W SUNRISE BLVD | SUITE 103 D | | PLANTATION | FL | 33313 | |
| PEICO | | SUITE 103 D | | | PLANTATION | FL | 33313 | |
| PEICO | | 11860 W STATE RD 84 STE 1 | | | FORT LAUDERDALE | FL | 33325 | |
| PEIRCE ELECTRIC, JACK | | 1504 13TH ST | | | WICHITA FALLS | TX | 763015105 | |
| PEIRCE ELECTRIC, JACK | | 1504 13TH ST | | | WICHITA FALLS | TX | 76301-5105 | |
| PEIRCE PHELPS INC | | 2000 N 59TH ST | | | PHILADELPHIA | PA | 19131 | |
| PEKAY & BLITSTEIN | | 77 WEST WASHINGTON | SUITE 719 | | CHICAGO | IL | 60602 | |
| PEKAY & BLITSTEIN | | SUITE 719 | | | CHICAGO | IL | 60602 | |
| PEKIN CIRCUIT COURT | | 4TH & COURT ST COURTHOUSE | CIRCUIT CLERK | | PERKIN | IL | 61554 | |
| PEKIN CIRCUIT COURT | | | | | | | | |
| PEKIN TV SERVICE | | 321 MARGARET ST | | | PEKIN | IL | 61554 | |
| PELCO DISTRIBUTORS | | 1550 PARK AVENUE | | | EMERYVILLE | CA | 94608 | |
| PELHAM MANOR, VILLAGE OF | | WESTCHESTER COUNTY NY | 4 PENFIELD PL | | PELHAM MANOR | NY | 10803-3291 | |
| PELHAM, CITY OF | | PO BOX 1238 | REVENUE DEPARTMENT | | PELHAM | AL | 35124 | |
| PELHAM, CITY OF | | REVENUE DEPARTMENT | | | PELHAM | AL | 35124 | |
| PELICAN ELECTRONIC SUPP INC | | 3321 DIVISION STREET | | | METAIRIE | LA | 70002 | |
| PELICAN TECHNOLOGY | | 7227 PINEVILLE MATTHEWS RD | STE NO 100 | | CHARLOTTE | NC | 28226 | |
| PELL CITY, CITY OF | | 1905 1ST AVENUE N | | | PELL CITY | AL | 35125 | |
| PELLETTIERI & ASSOCIATES | | 991 OAK CREEK DR | | | LOMBARD | IL | 60148 | |
| PELLETTIERI & ASSOCIATES | | 111 W JACKSON BLVD 15TH FL | | | CHICAGO | IL | 60604 | |
| PELLEY PLUMBING & HEATING, AE | | 176 17TH ST | | | WHEELING | WV | 26003 | |
| PELLEY PLUMBING & HEATING, AE | | | | | | | | |
| PELTZ PLUMBING HEATING & COOL | | 1409 MIAMI ST | | | SOUTH BEND | IN | 46613 | |
| PEMBERTON, CHRISTINE | | ANSWER CITY PETTY CASH | 7340 S KYRENE RD STE 111 | | TEMPE | AZ | 85283 | |
| PEMBERTON, CHRISTINE | | PETTY CASH | | | TEMPE | AZ | 85283 | |
| PEMBROKE CROSSING | | PO BOX 905854 LOCK BOX 905854 | C/O TERRANOVA CHR 086800 | | CHARLOTTE | NC | 28290-5854 | |
| PEMBROKE CROSSING | | 1200 BRICKELL AVE STE 1500 | CO TERRANOVA CORP | | MIAMI | FL | 33131 | |
| PEMBROKE CROSSING | | 5949 SHERRY LANE SUITE 1755 | | | DALLAS | TX | 75225 | |
| PEMBROKE CROSSING | | 8411 PRESTON RD STE 600 | CO SAPPHIRE CONST MGMT | | DALLAS | TX | 75225 | |
| PEMBROKE CROSSING | | CO SAPPHIRE CONST MGMT | | | DALLAS | TX | 75225 | |
| PEMBROKE PINES, CITY OF | | 10100 PINES BLVD BLDG B 2ND FL | FIRE PREVENTION DIVISION | | PEMBROKE PINES | FL | 33025 | |
| PEMBROKE PINES, CITY OF | | 10100 PINES BLVD | | | PEMBROKE PINES | FL | 33026 | |
| PEMBROKE PINES, CITY OF | | PO BOX 269005 | | | PEMBROKE PINES | FL | 33026 | |
| PEMBROKE PINES, CITY OF | | PO BOX 849000 | ATTN OCCUPATIONAL LICENSES | | PEMBROKE PINES | FL | 33084 | |
| PEMBROKE PINES, CITY OF | | PO BOX 9000 | ATTN CODE ENFORCEMENT | | PEMBROKE PINES | FL | 33084-0957 | |
| PEMBROKE SQUARE APARTMENTS | | VIRGINIA BEACH GEN DIST COURT | JUDICIAL COMPLEX BUILDING 10 | | VIRGINIA BEACH | VA | 23456 | |
| PEMERLS RED WING SHOES | | 2604 N E KRESKY ROAD | | | CHEHALIS | WA | 98532 | |
| PEN COMPUTING | | PO BOX 408 | | | PLAINVIEW | NY | 11803 | |
| PEN OH WES MAP COMPANY | | 336 4TH AVENUE | TIMES BUILDING | | PITTSBURGH | PA | 15222 | |
| PEN OH WES MAP COMPANY | | TIMES BUILDING | | | PITTSBURGH | PA | 15222 | |
| PENA, LAW OFFICES OF RUBEN | | PO BOX 530160 | | | HARLINGEN | TX | 78550 | |
| PENALOSA, LEO | | 8041 SHERWOOD CROSSING APT 303 | | | MECHANICSVILLE | VA | 23111 | |
| PENCE & HAWKINS | | 11440 WEST BERNARDO COURT | SUITE 300 | | SAN DIEGO | CA | 92127 | |
| PENCE & HAWKINS | | SUITE 300 | | | SAN DIEGO | CA | 92127 | |
| PENCO GRAPHIC SUPPLY INC | | 718 WASHINGTON AVE N | | | MINNEAPOLIS | MN | 55401 | |
| PENDER & COWARD | | 222 CENTRAL PARK AVE | COMMONWEALTH COLLECTIONS | | VIRGINIA BEACH | VA | 23462 | |
| PENDER CO CLERK OF COURT | | PO BOX 308 | | | BURGAW | NC | 28425 | |
| PENDER COMMERCIAL SERVICES INC | | 1741 1 HAMILTON ST | | | JACKSONVILLE | FL | 32210 | |
| PENDLETON DETECTIVES OF MISS | | PO BOX 14005 | | | JACKSON | MS | 392364005 | |
| PENDLETON DETECTIVES OF MISS | | PO BOX 14005 | | | JACKSON | MS | 39236-4005 | |
| PENELEC | | PO BOX 203 | | | ALLENHURST | NJ | 07709 | |
| PENELEC | | PO BOX 600 | | | ALLENHURST | NJ | 07709-0600 | |
| PENELEC | | PO BOX 193 | | | ALLENHURST | NJ | 07711-0193 | |
| PENELEC | | PO BOX 3687 | | | AKRON | OH | 44309-3687 | |
| PENELEC/3687 | | P O BOX 3687 | | | AKRON | OH | 44309-3687 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENELOPE SIMMONS ET AL | | C/O TRAVIS COUNTY DOMESTIC REL | PO BOX 1748 | | AUSTIN | TX | 78767 | |
| PENELOPE SIMMONS ET AL | | PO BOX 1748 | | | AUSTIN | TX | 78767 | |
| PENFIELD INC | | 10010 60TH ST N | | | STILLWATER | MN | 55082 | |
| PENFIELD INC | | | | | | | | |
| PENGATE HANDLING SYSTEMS INC | | PO BOX 643031 | | | PITTSBURGH | PA | 15264-3031 | |
| PENGATE HANDLING SYSTEMS INC | | 3 INTERCHANGE PL | | | YORK | PA | 17403 | |
| PENGATE HANDLING SYSTEMS INC | | PO BOX 13700 | | | PHILADELPHIA | PA | 191911344 | |
| PENINSULA DISTRICT OFFICE | | 11847 CANON BLVD STE 5 | | | NEWPORT NEWS | VA | 23606 | |
| PENINSULA EMERGENCY PHYSICIANS | | 2500 WASHINGTON AVE | CIVIL DIVISION | | NEWPORT NEWS | VA | 23607 | |
| PENINSULA HOUSING & BUILDERS | | 760 MCGUIRE PLACE | | | NEWPORT NEWS | VA | 23601 | |
| PENINSULA HOUSING & BUILDERS | | 760 MCGUIRE PL | | | NEWPORT NEWS | VA | 23601 | |
| PENINSULA INDUSTRIAL MEDICINE | | 727 E MAIN STREET | | | SALISBURY | MD | 21801 | |
| PENINSULA INDUSTRIAL MEDICINE | | PO BOX 3317 | | | SALISBURY | MD | 21802 | |
| PENINSULA MEDICAL GROUP | | 10513 SILVERDALE WAY | | | SILVERDALE | WA | 98383 | |
| PENINSULA OFFICE EQUIPMENT | | 213 MAIN STREET | | | SALINAS | CA | 93901 | |
| PENINSULA PKG ADMINISTRATION | | PO BOX 2081 | | | TUSTIN | CA | 92781-2081 | |
| PENINSULA ROOFING CO INC | | 11836 CANON BLVD STE 600 | | | NEWPORT NEWS | VA | 23606 | |
| PENINSULA ROOFING CO INC | | | | | | | | |
| PENINSULA WELDING & MED SUPPLY | | 785 HARCOURT AVENUE | | | SEASIDE | CA | 93955 | |
| PENJERDEL MUTUAL ASSOC INC | | 1003 SOUTH CHAPEL STREET | | | NEWARK | DE | 197021305 | |
| PENJERDEL MUTUAL ASSOC INC | | 1003 SOUTH CHAPEL STREET | | | NEWARK | DE | 19702-1305 | |
| PENN CREDIT CORP | | PO BOX 988 | 916 S 14TH ST | | HARRISBURG | PA | 17104 | |
| PENN DETROIT DIESEL ALLISON | | 8330 STATE RD | | | PHILADELPHIA | PA | 19136 | |
| PENN DETROIT DIESEL ALLISON | | PO BOX 517830 | | | PHILADELPHIA | PA | 19175-7830 | |
| PENN LAUREL GIRL SCOUT COUNCIL | | 1600 MT ZION RD | | | YORK | PA | 17402 | |
| PENN ONE APPRAISAL SERVICES | | 300 N DERR DR | | | LEWISBURG | PA | 17837 | |
| PENN ONE APPRAISAL SERVICES | | | | | | | | |
| PENN PARK SORRENTO LLC | | C/O JP MORGAN CHASE BANK | PO BOX 974967 | | DALLAS | TX | 75397-4967 | |
| PENN SCHOEN & BERLAND ASSOCIATES | | 1110 VERMONT AVE NW | STE 1200 | | WASHINGTON | DC | 20005 | |
| PENN STATE EXPOSITION SERVICES | | PO BOX 5676 | | | HARRISBURG | PA | 17110 | |
| PENN STATE EXPOSITION SERVICES | | | | | | | | |
| PENN STUART & ESKRIDGE PC | | PO BOX 2288 | | | ABINGDON | VA | 24212-2288 | |
| PENN STUART & ESKRIDGE PC | | 804 ANDERSON ST | | | BRISTOL | TN | 37620 | |
| PENN TECH ELECTRONICS | | 104 S SPRIGG ST | | | CAPE GIRARDEAU | MO | 63703 | |
| PENN TERRA ENGINEERING INC | | 2041 CATO AVE | | | STATE COLLEGE | PA | 16801 | |
| PENN TERRA ENGINEERING INC | | | | | | | | |
| PENN, ITALIA | | 9855 TIMBERS DR | | | CINCINNATI | OH | 45242 | |
| PENNA APPRAISALS INC, R | | 1301 W NORTHWEST BLVD | | | SPOKANE | WA | 99205 | |
| PENNA APPRAISALS INC, R | | | | | | | | |
| PENNA TURNPIKE COMMISION | | PO BOX 400050 | | | PITTSBURGH | PA | 152680050 | |
| PENNA TURNPIKE COMMISION | | PO BOX 400050 | COMMONWEALTH OF PENNSYLVANIA | | PITTSBURGH | PA | 15268-0050 | |
| PENNA TURNPIKE COMMISION | | PO BOX 931537 | | | CLEVELAND | OH | 44193-1671 | |
| PENNCRO ASSOCIATES | | 95 JAMES WAY STE 113 | ATTN PARBARA PYFER | | SOUTHHAMPTON | PA | 18966 | |
| PENNCRO ASSOCIATES | | 95 JAMES WAY STE 113 | | | SOUTHHAMPTON | PA | 18966 | |
| PENNEWELLS FLOWER SHOP | | 7001 RT 309 FAIRMONT VILLAGE | | | COOPERSBURG | PA | 18036 | |
| PENNICHUCK WATER WORKS INC | | 25 MANCHESTER ST | P O BOX 1947 | | MERRIMACK | NH | 03054-1947 | |
| PENNICHUCK WATER WORKS INC | | P O BOX 1947 | | | MERRIMACK | NH | 03054-1947 | |
| PENNICHUCK WATER WORKS, INC | | PO BOX 1947 | | | MERRIMACK | NH | 03054-1947 | |
| PENNIMAN DELI | | 820 PENNIMAN AVE | | | PLYMOUTH | MI | 48170 | |
| PENNINGTON CO CIRCUIT COURT | | COURT CLERK | | | RAPID CITY | SD | 57709 | |
| PENNINGTON CO CIRCUIT COURT | | PO BOX 230 | COURT CLERK | | RAPID CITY | SD | 57709 | |
| PENNINGTON COUNTY | | 315 STREET STE 214 | | | RAPID CITY | SD | 57701 | |
| PENNINGTON, MARY BETH | | 215 PHEASANT RUN | | | PONTE VEDRA | FL | 32082 | |
| PENNONI ASSOCIATES INC | | 515 GROVE ST STE 2C | | | HADDON HEIGHTS | NJ | 08035-1756 | |
| PENNONI ASSOCIATES INC | | 1600 CALLOWHILL ST | | | PHILADELPHIA | PA | 19130 | |
| PENNONI ASSOCIATES INC | | 55 E FRONT ST BLDG B | | | BRIDGEPORT | PA | 19405-1466 | |
| PENNSAUKEN FIRE DEPARTMENT | | 4911 WESTFIELD AVE | | | PENNSAUKEN | NJ | 08110 | |
| PENNSAUKEN FIRE DEPARTMENT | | BUREAU OF FIRE PREVENTION | 4911 WESTFIELD AVE | | PENNSAUKEN | NJ | 08110 | |
| PENNSYLVANIA AMERICAN WATER | | PO BOX 371326 | | | PITTSBURGH | PA | 15250-7326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENNSYLVANIA AMERICAN WATER CO | | PO BOX 371412 | | | PITTSBURGH | PA | 152507412 | |
| PENNSYLVANIA AMERICAN WATER CO | | PO BOX 371412 | | | PITTSBURGH | PA | 15250-7412 | |
| PENNSYLVANIA AMERICAN WATER COMPANY | | P O BOX 371412 | | | PITTSBURGH | PA | 15250-7412 | |
| PENNSYLVANIA DEPT OF STATE | | BUREAU OF CHARITABLE ORG | 207 NORTH OFFICE BUILDING | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA DEPT OF TRANSPORT | | PO BOX 68617 | OFFICE OF INFO & FISCAL SVCS | | HARRISBURG | PA | 17106-8617 | |
| PENNSYLVANIA HIGHER EDUCATION | | ASSISTANCE AUTHORITY | P O BOX 1463 | | HARRISBURG | PA | 17105 | |
| PENNSYLVANIA HIGHER EDUCATION | | P O BOX 1463 | | | HARRISBURG | PA | 17105 | |
| PENNSYLVANIA MUNICIPAL SVC CO | | 2000 NOBLE STREET | | | SWISSVALE | PA | 15218 | |
| PENNSYLVANIA MUNICIPAL SVC CO | | 21 YOST BLVD | 128 FOREST HILLS PLAZA | | PITTSBURGH | PA | 15221 | |
| PENNSYLVANIA ONE CALL SYSTEM | | PO BOX 641121 | | | PITTSBURGH | PA | 15264-1121 | |
| PENNSYLVANIA PAPER & SUPPLY | | 215 VINE ST PO BOX 511 | | | SCRANTON | PA | 18501 | |
| PENNSYLVANIA PAPER & SUPPLY | | PO BOX 511 | | | SCRANTON | PA | 18501 | |
| PENNSYLVANIA POWER&LIGHT CO | | PO BOX 25222 | | | LEHIGH VALLEY | PA | 18002-5222 | |
| PENNSYLVANIA POWER&LIGHT CO | | TWO N NINTH ST | ATTN RPC | | ALLENTOWN | PA | 18101 | |
| PENNSYLVANIA POWER&LIGHT CO | | TWO NORTH NINTH STREET | | | ALLENTOWN | PA | 18101 | |
| PENNSYLVANIA RETAILERS ASSOC | | 224 PINE STREET | | | HARRISBURG | PA | 17101 | |
| PENNSYLVANIA RETAILERS ASSOC | | 224 PINE STREET | | | HARRISBURG | PA | 17101-1325 | |
| PENNSYLVANIA SCDU | | PO BOX 69112 | | | HARRISBURG | PA | 17106-9112 | |
| PENNSYLVANIA STATE ATTORNEYS GENERAL | TOM CORBETT | 1600 STRAWBERRY SQUARE | | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA STATE UNIVERSITY | | 103 SHILEDS BUILDING | THE BURSAR | | UNIVERSITY PARK | PA | 16802 | |
| PENNSYLVANIA STATE UNIVERSITY | | ONE OLD MAIN | | | UNIVERSITY PARK | PA | 16802 | |
| PENNSYLVANIA STATE UNIVERSITY | | E506 PATTEE LIBRARY | UNIVERSITY LIBRARIES | | UNIVERSITY PARK | PA | 16802-1805 | |
| PENNSYLVANIA STATE UNIVERSITY | | 127 BRYCE JORDAN CTR | SPECIAL EVENTS COORDINATOR | | UNIVERSITY PARK | PA | 16802-9976 | |
| PENNSYLVANIA STATE UNIVERSITY | | 200 W PARK AVE | NITTANY LION INN | | STATE COLLEGE | PA | 16803-3598 | |
| PENNSYLVANIA STATE UNIVERSITY | | CONFERENCES & INSTITUTES | | | STATE COLLEGE | PA | 168050850 | |
| PENNSYLVANIA STATE UNIVERSITY | | BOX 10850 | CONFERENCES & INSTITUTES | | STATE COLLEGE | PA | 16805-0850 | |
| PENNSYLVANIA TURNPIKE COMM | | 7631 DERRY ST | | | HARRISBURG | PA | 17111 | |
| PENNSYLVANIA TURNPIKE COMM | | 8000 C DERRY ST | VIOLATION PROCESSING CTR | | HARRISONBURG | PA | 17111 | |
| PENNSYLVANIA UC FUND | | 7TH & FORSTER | | | HARRISBURG | PA | 171060130 | |
| PENNSYLVANIA UC FUND | | LABOR & INDUSTRY BUILDING | 7TH & FORSTER | | HARRISBURG | PA | 17106-0130 | |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | | HARRISBURG | PA | 171051837 | |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | | HARRISBURG | PA | 17105-1837 | |
| PENNSYLVANIA, COMMONWEALTH OF | | PO BOX 640957 | PENNSYLVANIA INSURANCE DEPT | | PITTSBURGH | PA | 15264-0957 | |
| PENNSYLVANIA, COMMONWEALTH OF | CENTRAL REPOSITORY | | | | HARRISBURG | PA | 171109758 | |
| PENNSYLVANIA, COMMONWEALTH OF | | 1800 ELMERTON AVE | ATTN CENTRAL REPOSITORY | | HARRISBURG | PA | 17110-9758 | |
| PENNSYLVANIA, COMMONWEALTH OF | | 1300 STRAWBERRY SQUARE | INSURANCE DEPT | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA, COMMONWEALTH OF | | DEPT 28040 | REVENUE BUREAU RECIEPT & CONTR | | HARRISBURG | PA | 17128-0404 | |
| PENNSYLVANIA, COMMONWEALTH OF | | PO BOX 280427 DEPT OF REVENUE | BUREAU OF CORPORATION TAXES | | HARRISBURG | PA | 17128-0427 | |
| PENNSYLVANIA, COMMONWEALTH OF | | DEPT 280701 | REVENUE DEPT | | HARRISBURG | PA | 17128-0701 | |
| PENNSYLVANIA, COMMONWEALTH OF | | 2661 TRENTON RD | MAGISTERIAL DIST NO 07108 | | LEVITTOWN | PA | 19056 | |
| PENNSYLVANIA, COMMONWEALTH OF | | 421 WEST MAIN STREET | MAGISTERIAL DIST NO 38 1 18 | | LANSDALE | PA | 19446 | |
| PENNY LANE PUB & RESTAURANT | | 207 N 7TH ST | | | RICHMOND | VA | 23219 | |
| PENNY LANE PUB & RESTAURANT | | | | | | | | |
| PENNYSAVER | | 1520 FRONT STREET | | | YORKTOWN HEIGHTS | NY | 10598 | |
| PENNYSAVER | | 511 RODI RD | | | PITTSBURGH | PA | 152354586 | |
| PENNYSAVER | | 511 RODI RD | | | PITTSBURGH | PA | 15235-4586 | |
| PENNYSAVER | | 1342 CHARWOOD RD | | | HANOVER | MD | 21076 | |
| PENNYSAVER | | PO BOX 959 | | | HANOVER | MD | 21076 | |
| PENNYSAVER | | PO BOX 9608 | | | VISTA | CA | 92085 | |
| PENNYSAVER | | | | | | | | |
| PENNYSAVER GROUP INC, THE | | PO BOX 481 | | | ELMSFORD | NY | 10523 | |
| PENNYSAVER GROUP INC, THE | | | | | | | | |
| PENRAC INC DBA ENTERPRISE RAC | | 5523 CARLISLE PIKE | | | MECHANICSBURG | PA | 17050-2451 | |
| PENRAC INC DBA ENTERPRISE RAC | | 3 CROSSGATE DR STE 201 | ATTN ACCTS RECEIVABLE | | MECHANICSBURG | PA | 17050-2459 | |
| PENRAC INC DBA ENTERPRISE RAC | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENRIL DATABILITY NETWORKS | | 1300 QUINCE ORCHARD BLVD | | | GAITHERSBURG | MD | 20878 | |
| PENROD ENTERPRISES | | 130 N FIRST ST | | | MIAMISBURG | OH | 45342 | |
| PENROD ENTERPRISES | | COSTUME RENTAL & SALES | 130 N FIRST ST | | MIAMISBURG | OH | 45342 | |
| PENSACOLA ELECTRONICS INC | | 133 W INDUSTRIAL BLVD | | | PENSACOLA | FL | 32505 | |
| PENSACOLA GLASS CO | | 3901 N PALAFOX ST PO BOX 18903 | | | PENSACOLA | FL | 325238903 | |
| PENSACOLA GLASS CO | | PO BOX 18903 | 3901 N PALAFOX ST | | PENSACOLA | FL | 32523-8903 | |
| PENSACOLA NEWS JOURNAL | | PO BOX 0227 | | | BUFFALO | NY | 14240-0227 | |
| PENSACOLA NEWS JOURNAL | | PO BOX 13712 | | | PENSACOLA | FL | 325743712 | |
| PENSACOLA NEWS JOURNAL | | PO BOX 13712 | | | PENSACOLA | FL | 32574-3712 | |
| PENSACOLA NEWS JOURNAL | | PO BOX 12710 | | | PENSACOLA | FL | 32591 | |
| PENSACOLA NEWS JOURNAL | | | | | | | | |
| PENSACOLA SQUARE LP | | 111 E WAYNE ST STE 500 | | | FORT WAYNE | IN | 46802 | |
| PENSACOLA SQUARE LP | | 111 E WAYNE ST STE 500 | C/O EQUITY INVESTMENT GROUP | | FORT WAYNE | IN | 46802-2603 | |
| PENSACOLA, CITY THE | | PO BOX 12910 | | | PENSACOLA | FL | 325210044 | |
| PENSACOLA, CITY THE | | PO BOX 12910 | | | PENSACOLA | FL | 32521-0044 | |
| PENSINGER & ASSOC INC, CD | | 90 NORTH ST STE 200 | | | PARK FOREST | IL | 60466 | |
| PENSINGER & ASSOC INC, CD | | | | | | | | |
| PENSKE | | PO BOX 827380 | | | PHILADELPHIA | PA | 19182 | |
| PENSKE | | PO BOX 563 | ROUTE 10 GREEN HILLS | | READING | PA | 19603-0563 | |
| PENSKE | | USE V NO 101338 | | | CHESTERFIELD | MO | 63006 | |
| PENTAGON PUBLISHING INC | | PO BOX 451403 | | | ATLANTA | GA | 31145 | |
| PENTAGRAM DESIGN INC | | 1508 WEST FIFTH ST | | | AUSTIN | TX | 78703 | |
| PENTAX CORPORATION | | DEPT CH 10233 | | | PALATINE | IL | 60055-0233 | |
| PENTECH COMPUTER SERVICES INC | | 7578 WATSON RD | | | ST LOUIS | MO | 63119 | |
| PENTON LEARNING SYSTEMS | | 555 US HIGHWAY 1 S | | | ISELIN | NJ | 08830 | |
| PENTON MEDIA | | 2420 RELIABLE PKY | | | CHICAGO | IL | 60686-0024 | |
| PENTON MEDIA | | 221 E 29TH ST | | | LOVELAND | CO | 80538 | |
| PENTON PUBLISHING | | PO BOX 91991 | | | CHICAGO | IL | 60693 | |
| PEOPLE FOR PENDERGRASS | | PO BOX 6711 | | | COLUMBIA | MD | 21045 | |
| PEOPLE FOREVER COMPUTER TRNG | | 93 STAFFORD ST | ATTN CLIENT ACCOUNTING DEPT | | WORCESTER | MA | 01603 | |
| PEOPLE FOREVER COMPUTER TRNG | CLIENT ACCOUNTING DEPT | | | | WORCESTER | MA | 01603 | |
| PEOPLE GREETERS | | 22150 WALLACE DR | | | CUPERTINO | CA | 95014 | |
| PEOPLE MAGAZINE | | 1271 AVE OF AMERICAS | | | NEWARK | NJ | 10020 | |
| PEOPLE MAGAZINE | | 3822 PAYSPHERE CIR | | | CHICAGO | IL | 60674-3822 | |
| PEOPLE MANAGING PEOPLE | | 1665 ABRAM CT | | | SAN LEANDRO | CA | 9457 | |
| PEOPLE MANAGING PEOPLE | | 1665 ABRAM CT | LABOR MANAGEMENT SERVICES | | SAN LEANDRO | CA | 94577 | |
| PEOPLE PIPELINE, THE | | 8021 SPOTTSWOOD RD | | | RICHMOND | VA | 23229 | |
| PEOPLE PIPELINE, THE | | 8021 SPOTTSWOOD ROAD | | | RICHMOND | VA | 23229 | |
| PEOPLE UNLIMITED INC | | 224 NORTH FIFTH STREET | | | READING | PA | 19601 | |
| PEOPLE WEEKLY | | PO BOX 60300 | | | TAMPA | FL | 336600300 | |
| PEOPLE WEEKLY | | PO BOX 61320 | | | TAMPA | FL | 33661-1320 | |
| PEOPLECLICK | | TWO HANNOVER SQUARE 7TH FL | | | RALEIGH | NC | 27601 | |
| PEOPLECLICK | | | | | | | | |
| PEOPLEINDEX LLC | | 1550 LARIMER ST STE 226 | | | DENVER | CO | 80202 | |
| PEOPLEINDEX LLC | | | | | | | | |
| PEOPLEPC | | ACCOUNTS PAYABLE | P O BOX 77527 | | ATLANTA | GA | 30357 | |
| PEOPLES CHOICE | | PO BOX 609 | | | CALLAO | VA | 22435 | |
| PEOPLES CREDIT COUNSELING SVC | | 2758 W ATLANTIC BLVD STE 2 | | | POMPANO BEACH | FL | 33069 | |
| PEOPLES CREDIT COUNSELING SVC | | | | | | | | |
| PEOPLES ELECTRICAL CONTRACTORS | | 277 EAST FILLMORE AVE | | | ST PAUL | MN | 55107 | |
| PEOPLES ELECTRICAL CONTRACTORS | | 277 E FILLMORE AVE | | | ST PAUL | MN | 55107 | |
| PEOPLES ENERGY | | ACCT REC | | | CHICAGO | IL | 60687-0001 | |
| PEOPLES ENERGY | | PO BOX O | | | CHICAGO | IL | 606903991 | |
| PEOPLES ENERGY | | PO BOX O | | | CHICAGO | IL | 60690-3991 | |
| PEOPLES ENERGY SERVICES CORP | | PO BOX 1450 | | | MINNEAPOLIS | MN | 554858673 | |
| PEOPLES ENERGY SERVICES CORP | | PO BOX 6239 | | | CAROL STREAM | IL | 60197-6239 | |
| PEOPLES ENERGY/PEOPLES GAS | | BILL PAYMENT CENTER | | | CHICAGO | IL | 60687-0001 | |
| PEOPLES GAS LIGHT & COKE CO | | BILL PROCESSING CENTER | | | CHICAGO | IL | 606870001 | |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEOPLES GAS LIGHT & COKE CO | | BILL PROCESSING CENTER | | | CHICAGO | IL | 60687-0001 | |
| PEOPLES JANITORIAL SUPPLIES | | 650 MORROW INDUST BLDV | | | MORROW | GA | 30260 | |
| PEOPLES JANITORIAL SUPPLIES | | PO BOX 145 | 650 MORROW INDUST BLDV | | MORROW | GA | 30260 | |
| PEOPLES JANITORIAL SUPPLIES | | PO BOX 68 | | | FOREST PARK | GA | 30298 | |
| PEOPLES LANDSCAPE CO | | 3155 S ROAN ST | | | JOHNSON CITY | TN | 37601 | |
| PEOPLES LANDSCAPE CO | | 3157 S ROAN ST | | | JOHNSON CITY | TN | 37601 | |
| PEOPLESOFT CONFERENCE INC | | 2600 CAMPUS DRIVE SUITE 180 | | | SAN MATEO | CA | 94403 | |
| PEOPLESOFT INC | | 3 DEMOCRACY CTR | 6905 ROCKLEDGE DR | | BETHESDA | MD | 20817 | |
| PEOPLESOFT INC | | 6905 ROCKLEDGE DR | | | BETHESDA | MD | 20817 | |
| PEOPLESOFT INC | | PO BOX 8646 | | | CHICAGO | IL | 606808646 | |
| PEOPLESOFT INC | | PO BOX 8646 | | | CHICAGO | IL | 60680-8646 | |
| PEOPLESOFT MID ATLANTIC RUG | | 11555 DARNESTOWN RD | | | GAITHERSBURG | MD | 208783200 | |
| PEOPLESOFT MID ATLANTIC RUG | | MANOR CARE HEALTH SVCS INC | 11555 DARNESTOWN RD | | GAITHERSBURG | MD | 20878-3200 | |
| PEOPLESOFT USA INC | | 6903 ROCKLEDGE DR 11TH FL | | | BETHESDA | MD | 20817 | |
| PEOPLESOFT USA INC | | 3353 PEACHTREE RD NE STE 600 | C/O TIFFANY TALSKY | | ATLANTA | GA | 30326 | |
| PEOPLESOFT USA INC | | DEPT CH10699 | | | PALATINE | IL | 60055 | |
| PEOPLESOFT USA INC | | DEPT CH10699 | | | PALATINE | IL | 60055-0699 | |
| PEOPLESOFT USA INC | | TWO WESTBROOK CORP CTR 3RD FL | C/O JOHN CANONACO | | WESTCHESTER | IL | 60154 | |
| PEOPLESOFT USA INC | | 4500 PEOPLESOFT PKY | | | PLEASANTON | CA | 94588 | |
| PEOPLESOFT USA INC | | | | | | | | |
| PEOPLESOLUTIONS | | 6802 PARAGON PL STE 430 | | | RICHMOND | VA | 23230 | |
| PEORIA AREA CHAMBER OF COMMERC | | SUITE 300 | | | PEORIA | IL | 616021388 | |
| PEORIA AREA CHAMBER OF COMMERC | | 124 S W ADAMS STREET | SUITE 300 | | PEORIA | IL | 61602-1388 | |
| PEORIA CLERK OF CIRCUIT COURT | | A/C NO 20296 324 MAIN ST RM14 | ATTN CHSP | | PEORIA | IL | 61602 | |
| PEORIA CLERK OF CIRCUIT COURT | CHSP | | | | PEORIA | IL | 61602 | |
| PEORIA CO CLERK OF CIRCUIT CT | | 324 MAIN ST | CIRCUIT COURT | | PEORIA | IL | 61602 | |
| PEORIA CO CLERK OF CIRCUIT CT | | 324 MAIN STREET | PEORIA CO COURTHOUSE/ATTN CHSP | | PEORIA | IL | 61602 | |
| PEORIA CO CLERK OF CIRCUIT CT | | PEORIA CO COURTHOUSE/ATTN CHSP | | | PEORIA | IL | 61602 | |
| PEORIA COUNTY PROBATE | | CLERK OF CIRCUIT COURT | PEORIA COUNTY COURTHOUSE | | PEORIA | IL | 61602 | |
| PEORIA PRECINCT JUSTICE COURT | | 7420 WEST CACTUS COURT | | | PEORIA | AZ | 85381 | |
| PEORIA TIRE & VULCANIZING CO | | 8321 N KNOXVILLE AVENUE | | | PEORIA | IL | 61615 | |
| PEORIA, CITY OF | | CITY HALL BLDG | | | PEORIA | IL | 616021276 | |
| PEORIA, CITY OF | | 419 FULTON ST RM 100 | | | PEORIA | IL | 61602-1276 | |
| PEORIA, CITY OF | | 419 FULTON ST RM 111 | | | PEORIA | IL | 61602-1276 | |
| PEORIA, CITY OF | | 8401 WEST MONROE STREET | ATTN ACCOUNTS RECEIVABLE | | PEORIA | AZ | 85345 | |
| PEORIA, CITY OF | | 8401 W MONROE ST RM 120 | | | PEORIA | IL | 85345 | |
| PEORIA, CITY OF | | 8401 W MONROE ST STE 130 | SALES TAX DEPT | | PEORIA | AZ | 85345-6560 | |
| PEORIA, CITY OF | | PO BOX 1059 | | | PEORIA | AZ | 85380 | |
| PEOTS OFFICE PRODUCTS | | 4850 GALLEY RD | | | COLORADO SPRINGS | CO | 80915 | |
| PEP BOYS | | 3111 ALLEGHENY AVE | | | PHILADELPHIA | PA | 19132 | |
| PEP BOYS | | REMITTANCE DEPT | 3111 ALLEGHENY AVE | | PHILADELPHIA | PA | 19132 | |
| PEP BOYS | | PO BOX 50418 | | | PHILADELPHIA | PA | 19132-0418 | |
| PEP BOYS | | PO BOX 8500 50445 | | | PHILADELPHIA | PA | 19178-8500 | |
| PEPCO | | PO BOX 97275 | | | WASHINGTON | DC | 20090-7275 | |
| PEPCO POTOMAC ELECTRIC POWER COMPANY | | PO BOX 4863 | | | TRENTON | NJ | 08650-4863 | |
| PEPPER MOON CATERING | | 5512 W MARKET ST | | | GREENSBORO | NC | 27409 | |
| PEPPERHILL TIRE SERVICE | | PO BOX 6067 | | | ASHLAND | VA | 23005 | |
| PEPPERMILL CATERING CO , THE | | 8470 EDGEMONT WAY | | | COLORADO SPRINGS | CO | 80919 | |
| PEPPERMILL HOTEL CASINO | | 2707 S VIRGINIA STREET | | | RENO | NV | 89502 | |
| PEPPERWOOD CATERING | | 201 HUNTINTON PARK DR | | | LOUISVILLE | KY | 402132453 | |
| PEPPERWOOD CATERING | | 201 HUNTINGTON PARK DR | W GRAYSON FLOOD JR | | LOUISVILLE | KY | 40213-2453 | |
| PEPSI COLA & NATL BRAND BEVERA | | 8275 US ROUTE 130 | | | PENNSAUKEN | NJ | 08110 | |
| PEPSI COLA BOTTLING CO | | PO BOX 3886 | | | FLORENCE | SC | 29502 | |
| PEPSI COLA BOTTLING COMPANY | | 2575 34TH ST N E | | | CANTON | OH | 447053799 | |
| PEPSI COLA BOTTLING COMPANY | | OF MANSFIELD/CANTON | 2575 34TH ST N E | | CANTON | OH | 44705-3799 | |
| PEPSI COLA BOTTLING GROUP | | PO BOX 841828 | | | DALLAS | TX | 752841828 | |
| PEPSI COLA BOTTLING GROUP | | PO BOX 841828 | | | DALLAS | TX | 75284-1828 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEPSI COLA CHAMPAIGN | | 1306 W ANTHONY DRIVE | | | CHAMPAIGN | IL | 61821 | |
| PEPSI COLA GEN BOT INC | | 1215 N E ADAMS ST | | | PEORIA | IL | 61603 | |
| PEPSI MID AMERICA | | PO BOX 18241 F | | | ST LOUIS | MO | 63150-8241 | |
| PEQUA TELECOM CORP | | 78 DIVISION AVE | | | MASSAPEQUA | NY | 11758 | |
| PEQUA TELECOM CORP | | | | | | | | |
| PERATA 98, DON | | PO BOX 1306P | | | ALAMEDA | CA | 94501 | |
| PERATA ASSEMBLY/CENTER FUND | | 1400 N ST STE 9 | C/O JULIE SANDINO | | SACRAMENTO | CA | 95814 | |
| PERATA ASSEMBLY/CENTER FUND | | C/O JULIE SANDINO | | | SACRAMENTO | CA | 95814 | |
| PERATA FOR SENATE | | 921 11TH ST STE D | | | SACRAMENTO | CA | 95814 | |
| PERCIVAL, MATTHEW | | 432 STRAWBERRY ST | | | RICHMOND | VA | 23220 | |
| PERCORARO, ERIC | | BOX 66 | | | BUFFALO | NY | 14202 | |
| PERCUSSION SOFTWARE | | 92 MONTVALE AVE STE 2100 | | | STONEHAM | MA | 021803628 | |
| PERCUSSION SOFTWARE | | 92 MONTVALE AVE STE 2100 | | | STONEHAM | MA | 02180-3628 | |
| PERDUE, KEN | | 13411 SMOKESTONE ST | | | RANCHO CUCAMONGA | CA | 91739 | |
| PEREASEARCH | | 450 EDGE HILL DR | | | CANYON LAKE | TX | 78133 | |
| PEREASEARCH | | 450 EDGE HILL DR | | | CANYON LAKE | TX | 78133-4056 | |
| PEREGRINE SYSTEMS INC | | 7607 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| PEREGRINE SYSTEMS INC | | PO BOX 2504 | | | DEL MAR | CA | 92014-1804 | |
| PEREGRINE SYSTEMS INC | | | | | | | | |
| PERETTI ESQ, BRIAN J | | PO BOX 23267 | | | WASHINGTON | DC | 20026 | |
| PEREZ ENTERPRIZES | | 632 S MILITARY HWY | | | VA BEACH | VA | 23464 | |
| PEREZ PAINTING CO | | 3544A FARMINGTON DR | | | GREENSBORO | NC | 27407 | |
| PEREZ SERVICES, JOHN H | | 1031 HATCHCOVER PL | | | MANTECA | CA | 95337 | |
| PEREZ, IRMA | | 11663 KIOWA AVE 205 | | | LOS ANGELES | CA | 90049 | |
| PEREZ, JAVIER | | 14513 RATH ST | | | LA PUENTE | CA | 91744 | |
| PEREZ, JUAN | | 600 E JACKSON ST | | | BROWNSVILLE | TX | 78520 | |
| PEREZ, MARIA | | 3008 GLEN PARK WAY | | | CERES | CA | 95307-2928 | |
| PEREZ, MARIA | | 926 ALCOY DR | | | CERES | CA | 95307-7302 | |
| PEREZ, RIGOBERTO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| PEREZ, THERESA | | 3638 W 144TH ST | | | HAWTHORNE | CA | 90250 | |
| PERFECT 10 SATELLITE | | 3901 PROGRESS ST | | | NORTH LITTLE ROCK | AR | 72114 | |
| PERFECT 10 SATELLITE | | PO BOX 841444 | | | DALLAS | TX | 75284-1444 | |
| PERFECT ELECTRONIC LTD | | RM 1901 WESTLEY SQUARE | 48 HOI YUEN RD | | KWUN TONG | | | HKG |
| PERFECT FOR U TV & APPLIANCE | | 1040 SW HIGHLAND | | | REDMOND | OK | 97756 | |
| PERFECT HOME ENTERTAINMENT, A | | 2345 S LYNHURST DR | SUITE 708 | | INDIANAPOLIS | IN | 46241 | |
| PERFECT HOME ENTERTAINMENT, A | | SUITE 708 | | | INDIANAPOLIS | IN | 46241 | |
| PERFECT PRINT INC | | PO BOX 95320 | | | CHICAGO | IL | 60694 | |
| PERFECT PRODUCTS COMPANY | | PO BOX 531 | | | MALVERN | OH | 44644 | |
| PERFECT TOUCH CATERING | | 10939 SHADY TRAIL STE C | | | DALLAS | TX | 75220 | |
| PERFECT TOUCH CATERING | | | | | | | | |
| PERFECTDATA CORP | | 110 W EASY ST | | | SIMI VALLEY | CA | 93065 | |
| PERFECTDATA CORP | | | | | | | | |
| PERFECTION POOLS INC | | 307 ALBERMARLE DR | CHESAPEAKE GENERAL DIST CT | | CHESAPEAKE | VA | 23322-5578 | |
| PERFECTLY CLEAR | | 3126 RINGWOOD | | | SARASOTA | FL | 34235 | |
| PERFECTLY CLEAR | | 2910 ARLINGTON ST | | | SARASOTA | FL | 34239 | |
| PERFORMANCE AIR CONDITIONING | | 89 PROVIDENCE HWY | | | WESTWOOD | MA | 02090 | |
| PERFORMANCE AIR CONDITIONING | | 52 BROOK RD | | | NEEDHAM | MA | 02494 | |
| PERFORMANCE AUTO GLASS | | 5518 FREEMAN CIR | | | ROCKLIN | CA | 95677 | |
| PERFORMANCE BUILDING SVCS | | 9300 E SMITH RD | | | DENVER | CO | 80207-1757 | |
| PERFORMANCE CAPITAL MGMT INC | | 222 S HARBOR BLVD STE 400 | | | ANAHEIM | CA | 92805 | |
| PERFORMANCE CAPITAL MGMT INC | | | | | | | | |
| PERFORMANCE CARPET CARE | | 4608 REAN MEADOW DR | | | KETTERING | OH | 45440 | |
| PERFORMANCE COMMUNICATIONS | | 2227 IDLEWOOD RD STE 4 | | | TUCKER | GA | 30084 | |
| PERFORMANCE COMMUNICATIONS | | | | | | | | |
| PERFORMANCE COMPUTING INC | | 3930 N PINEGROVE STE 1214 | | | CHICAGO | IL | 60613 | |
| PERFORMANCE COMPUTING INC | | RICHARD FINKELSTEIN | 3930 N PINEGROVE STE 1214 | | CHICAGO | IL | 60613 | |
| PERFORMANCE DELIVERY SYSTEMS | | 917 S MAIN ST | | | KANNAPOLIS | NC | 28081 | |
| PERFORMANCE DELIVERY SYSTEMS | | | | | | | | |
| PERFORMANCE DESIGNED PRODUCTS | | 14144 VENTURA BLVD | STE 200 | | SHERMAN OAKS | CA | 91423 | |
| PERFORMANCE DESIGNED PRODUCTS | KELLY STEPHENSON | 14144 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERFORMANCE DOOR CONSTRUCTION | | PO BOX 77000 | DEPT 77090 PERFORM & MONETREX | | DETROIT | MI | 48277-0090 | |
| PERFORMANCE DOOR WORKS | | 870 NAPA VALLEY CORPORATE WAY | SUITE F | | NAPA | CA | 94558 | |
| PERFORMANCE DOOR WORKS | | SUITE F | | | NAPA | CA | 94558 | |
| PERFORMANCE FLOORS | | 17660 NEW HOPE ST NO B | | | FOUNTAIN VALLEY | CA | 92708 | |
| PERFORMANCE MARKETING | | 6515 W SEVEN RIVERS DRIVE | | | CRYSTAL RIVER | FL | 34429 | |
| PERFORMANCE MOTION DEVICE | | 55 OLD BEDFORD RD | | | LEXINGTON | MA | 01773 | |
| PERFORMANCE MOTION DEVICE | | | | | | | | |
| PERFORMANCE PERSONNEL | | 39 1/2 E MAIN ST | | | EPHRATA | PA | 17522 | |
| PERFORMANCE PERSONNEL | | PO BOX 8301 | | | SOUTHEASTERN | PA | 19398 | |
| PERFORMANCE PLUS APPRAISALS | | 17733 FIREBIRD PATH | | | FARMINGTON | MN | 55024 | |
| PERFORMANCE PLUS MARKETING LLC | | 1197 CANTON ST | | | ROSWELL | GA | 30075 | |
| PERFORMANCE PR PLUS | | 529 NORTH COLLEGE STREET | | | CHARLOTTE | NC | 28202 | |
| PERFORMANCE PRESSURE WASHING | | 17602 17TH ST STE 18 | | | TUSTIN | CA | 92780 | |
| PERFORMANCE PRINTING CORP | CASEY BROWN | 2929 STEMMONS FREEWAY | | | DALLAS | TX | 75247 | |
| PERFORMANCE PRINTING CORP | | BOX 96 0175 | FCC LLC FIRST CAPITAL | | OKLAHOMA CITY | OK | 73196 | |
| PERFORMANCE PRINTING CORP | | PO BOX 96 0175 | | | OKLAHOMA CITY | OK | 73196 | |
| PERFORMANCE RESOURCES INC | | 908 NIAGARA BLVD SUITE 125 | | | N TONAWANDA | NY | 141202060 | |
| PERFORMANCE RESOURCES INC | | FULFILLMENT CENTRE | 908 NIAGARA BLVD SUITE 125 | | N TONAWANDA | NY | 14120-2060 | |
| PERFORMANCE ROOFING INC | | 4693 BAUMGARTNER RD | | | ST LOUIS | MO | 63129 | |
| PERFORMANCE ROOFING INC | | | | | | | | |
| PERFORMANCE SATELLITE & TV | | PO BOX 948 | | | SEABECK | WA | 98380 | |
| PERFORMANCE SHELL | | 206 S DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | |
| PERFORMANCE TRAINING ASSOC | | 135 BEAVER ST | | | WALTHAM | MA | 02452 | |
| PERFORMANCE TRAINING ASSOC | | | | | | | | |
| PERFORMICS INC | | DEPARTMENT CH 10858 | | | PALATINE | IL | 60055-0858 | |
| PERIGEE INTERNET SERVICES | | PO BOX 3318 | | | MATTHEWS | NC | 28106 | |
| PERIMETER CENTER LLC | | 1001 HAXALL POINT STE 200 | C/O DANIEL REALTY SERVICES | | RICHMOND | VA | 23219 | |
| PERIMETER MALL INC | | PO BOX 64179 | | | BALTIMORE | MD | 212644179 | |
| PERIMETER MALL INC | | PO BOX 64179 | | | BALTIMORE | MD | 21264-4179 | |
| PERIMETER SQUARE WEST DEV CO | | 25 TECHNOLOGY PKWY S STE 201 | C/O SOUTHERN REAL EST MGMT | | NORCROSS | GA | 30092 | |
| PERIMETER SQUARE WEST DEV CO | | C/O SOUTHERN REAL EST MGMT | | | NORCROSS | GA | 30092 | |
| PERIN CO INC | | 21053 ALEXANDER COURT | | | HAYWARD | CA | 94545 | |
| PERIPHERAL ELECTRONICS INC | | 9225 DOWDY DR 105 | | | SAN DIEGO | CA | 92126 | |
| PERIPHERAL SUPPORT INC | | 18300 S WILMINGTON AVE STE 100 | | | RANCHO DOMINGUEZ | CA | 90220 | |
| PERIPHERAL SUPPORT INC | | 345 SOUTH DOUGLAS STREET | | | EL SEGUNDO | CA | 90245 | |
| PERIPHERAL TECHNOLGY GROUP INC | | 7625 GOLDEN TRIANGLE DR | STE T | | EDEN PRAIRIE | MN | 55344 | |
| PERIPHERAL TECHNOLGY GROUP INC | | STE T | | | EDEN PRAIRIE | MN | 55344 | |
| PERISCOPE ASSOCIATES | | 4 W 101 ST STE 9A | | | NEW YORK | NY | 10025 | |
| PERKINS & TROTTER PLLC | | PO BOX 251618 | | | LITTLE ROCK | AR | 72225-1618 | |
| PERKINS COIE LLP | | 1201 3RD AVE 40TH FL | | | SEATTLE | WA | 98101-3099 | |
| PERKINS COIE LLP | | 1201 3RD AVE STE 4800 | | | SEATTLE | WA | 98101-3099 | |
| PERKINS ENTERPRISES INC | | 3320 N BUFFALO DR NO 102 | | | LAS VEGAS | NY | 89129 | |
| PERKINS INSTALLATION, J | | 1746 MAPLE RIDGE | | | HESLETT | MI | 48840 | |
| PERKINS MOBILE AUTO GLASS | | 928 E ELM AVE | | | SAN GABRIEL | CA | 91775 | |
| PERKINS PROFESSIONAL | | 1582 TRIPLETT RD | | | SPENCER | WV | 25276 | |
| PERKINS SRA, FRED B | | 641 EAST 39TH STREET | | | SAN BERNARDINO | CA | 92404 | |
| PERKINS, TERESA | | 1332 PIPING TREE FERRY ROAD | | | MECHANICSVILLE | VA | 23111 | |
| PERKINSON & ASSOCIATES | | 1102 TANGLEWOOD DRIVE | | | CARY | NC | 27511 | |
| PERKINSON DDS, W BAXTER | | PO BOX 176 7515 LIBRARY DR | C/O HANOVER CO GDC | | HANOVER | VA | 23069 | |
| PERKINSON DDS, W BAXTER | | PO BOX 144 | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| PERKIOMEN | | PO BOX 33 | PERKIOMEN VALLEY BUS CO | | PENNSBURG | PA | 18073 | |
| PERKIOMEN | | | | | | | | |
| PERKOWITZ RUTH ARCHITECTS | | 111 W OCEAN BLVD 21ST FL | | | LONG BEACH | CA | 90802 | |
| PERKS APPLIANCE SERVICE CO | | 100 MILLMAN LANE | | | VILLAS | NJ | 08251 | |
| PERLA, LARA | | 909 E BLACKHAWK DR | | | PHOENIX | AZ | 85024 | |
| PERMEO TECHNOLOGIES INC | | 6535 N STATE HWY 161 | BLDG A FIFTH FL | | IRVING | TX | 75039-2402 | |
| PERMEO TECHNOLOGIES INC | | | | | | | | |
| PERMIAN APPRAISAL CO | | PO BOX 80367 | | | MIDLAND | TX | 79708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERMIAN APPRAISAL CO | | | | | | | | |
| PERMIAN COURT REPORTERS INC | | PO BOX 10625 | | | MIDLAND | TX | 79702 | |
| PERMIAN COURT REPORTERS INC | | | | | | | | |
| PERMISSION DATA LLC | | 451 PARK AVE S 3RD FL | ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10016 | |
| PERMIT XPRESS | | 2049 SE 17TH CT | | | POMPANO BEACH | FL | 33062 | |
| PERMIT XPRESS | | | | | | | | |
| PERMOND SOLUTIONS GROUP | | 401 THE WEST MALL STE 500 | | | ETOBICOK | ON | M95J5 | CAN |
| PERMOND SOLUTIONS GROUP | | SUITE 500 | | | ETOBICOKE ON | | M95J5 | CAN |
| PERMOND SOLUTIONS INC, THE | | 8303 NORTH MOPAC EXPRESSWAY | STE A101 | | AUSTIN | TX | 78759 | |
| PERMOND SOLUTIONS INC, THE | | STE A101 | | | AUSTIN | TX | 78759 | |
| PERNIKOFF CONSTRUCTION COMPANY | | 8143 OLIVE BLVD | | | UNIVERSITY CITY | MO | 63130 | |
| PERNINI INC, RR | | 605 NW 52 3RD AVE SUITE B 2 | | | GAINESVILLE | FL | 32609 | |
| PERNINI INC, RR | | 605 NW 53RD AVE STE B2 | | | GAINESVILLE | FL | 32609 | |
| PEROUTKA & PEROUTKA PA | | 8028 RITCHIE HWY STE 300 | | | PASADENA | MD | 21122 | |
| PERRAULTS APPLIANCE INC | | 58 WILLIAMS STREET | | | BELLOWS FALLS | VT | 05101 | |
| PERRINGTON GROUP INC | | PO BOX 84382 | | | PHOENIX | AZ | 85071 | |
| PERRINS FAMILY KITCHEN INC | | 2650 ANDERSON HWY | | | POWHATAN | VA | 23139 | |
| PERRON & SONS LOCKSMITHS, H | | 448 WAVERLY ST | | | FRAMINGHAM | MA | 01702 | |
| PERRON & SONS LOCKSMITHS, H | | | | | | | | |
| PERROW DMD, MARK S | | 9311 LEE AVENUE | PRINCE WILLIAM CO GEN DIST CT | | MANASSAS | VA | 20110 | |
| PERROW DMD, MARK S | | PRINCE WILLIAM CO GEN DIST CT | | | MANASSAS | VA | 20110 | |
| PERRY & ASSOCIATES INC | | 2496 OLD IVY RD STE 226 | | | CHARLOTTESVILLE | VA | 22903 | |
| PERRY & BUTLER REALTY | | 3100 S PARKER RD SUITE 101 | AURORA SOUTHEAST BRANCH | | AURORA | CO | 80014 | |
| PERRY & BUTLER REALTY | | AURORA SOUTHEAST BRANCH | | | AURORA | CO | 80014 | |
| PERRY & BUTLER REALTY | | 101 UNIVERSITY BLVD NO 100 | | | DENVER | CO | 80206 | |
| PERRY & BUTLER REALTY | | 210 UNIVERSITY BLVD STE 102 | | | DENVER | CO | 80206 | |
| PERRY & COMPANY INC, BARBARA | | 201 NORTH PALMETTO AVE | | | ORLANDO | FL | 32802 | |
| PERRY & COMPANY INC, BARBARA | | PO BOX 737 | 201 NORTH PALMETTO AVE | | ORLANDO | FL | 32802 | |
| PERRY & KAELIN | | 10004 CARDIGAN DR | | | LOUISVILLE | KY | 40299 | |
| PERRY & KAELIN | | LANDSCAPE & MAINTENANCE | 10004 CARDIGAN DR | | LOUISVILLE | KY | 40299 | |
| PERRY APPRAISAL SERVICE | | 425 D LAKE ST | | | ANTIACH | IL | 60002 | |
| PERRY CONSTRUCTION GROUP INC | | 1440 W 21ST | | | ERIE | PA | 16502 | |
| PERRY CONSTRUCTION GROUP INC | | 15200 SHADY GROVE RD STE 350 | | | ROCKVILLE | MD | 20850 | |
| PERRY CORPORATION | | PO BOX 809 | | | LIMA | OH | 45802-0809 | |
| PERRY COUNTY CIRCUIT CLERK | | COURTHOUSE | | | PINCKNEYVILLE | IL | 62274 | |
| PERRY ELECTRONIC SERVICE | | 1204B W OAK | | | WEST FRANKFORT | IL | 62896 | |
| PERRY ETOWAH HS, PAT | | 6565 PUTNAM FORD RD | | | WOODSTOCK | GA | 30189 | |
| PERRY ETOWAH HS, PAT | | | | | | | | |
| PERRY FAMILY PRACTICE CTR INC | | 4125 LINCOLN WAY EAST | | | MASSILLON | OH | 44646 | |
| PERRY GROUP APPRAISERS INC, JOE | | 130 FAIRFAX AVE STE 1C | | | LOUISVILLE | KY | 40207 | |
| PERRY HILL | | 3836 HARRISON ST | | | MONTGOMERY | AL | 36109 | |
| PERRY PATRICK FARMER & MICHAUX | | 2200 THE CARILLON | 227 WEST TRADE STREET | | CHARLOTTE | NC | 28202 | |
| PERRY PATRICK FARMER & MICHAUX | | 227 WEST TRADE STREET | | | CHARLOTTE | NC | 28202 | |
| PERRY TRANSFER & STORAGE CO | | 4800 JOLIET STREET | | | DENVER | CO | 80239 | |
| PERRY, FRANCES T | | 2401 PGA BLVD 196 | | | PALM BEACH GARDENS | FL | 33410 | |
| PERRY, MARLA | | LOC NO 1117 PETTY CASH | 7171 HAGGERTY RD | | CANTON | MI | 48187 | |
| PERRY, RONALD | | RP APPLIANCE | RR 1 BOX 419B | | NAPLES | ME | 04055 | |
| PERRY, RONALD | | RR 1 BOX 419B | | | NAPLES | ME | 04055 | |
| PERRY/ARRILLAGA | | BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| PERRY/ARRILLAGA | | FILE 1504 | BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| PERRYMAN, SEMETHA | | LOC NO 1117 PETTY CASH | 7171 HAGGERTY RD | | CANTON | MI | 48187 | |
| PERRYS APPLIANCE | | 1617 177TH ROAD | | | LIVE OAK | FL | 32062 | |
| PERRYS APPLIANCE SERVICE | | 1530 D COUNTRY CLUB RD | | | HARRISONBURG | VA | 22801 | |
| PERRYS ELECTRONICS | | 102 E 4TH ST | | | HATTIESBURG | MS | 39401 | |
| PERRYS TV INC | | 1610 GAR HWY | | | SWANSEA | MA | 02777 | |
| PERSEUS ADVISORS LLC | | 150 CALIFORNIA ST 23RD FL | | | SAN FRANCISCO | CA | 94111 | |
| PERSHING COUNTY CLERK | | PO BOX 820 | 6TH JUDICIAL DISTRICT COURT | | LOVELOCK | NV | 89419 | |
| PERSHING COUNTY CLERK | | | | | | | | |
| PERSHING MUNICIPAL AUDITORIUM | | 226 CENTENNIAL MALL SOUTH | | | LINCOLN | NE | 68501 | |
| PERSHING MUNICIPAL AUDITORIUM | | DOUGLAS KUHNEL P O BOX 81126 | 226 CENTENNIAL MALL SOUTH | | LINCOLN | NE | 68501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERSON COUNTY SUPERIOR COURT | | MAIN ST | SUPERIOR DISTRICT COURT CLERK | | ROXBORO | NC | 27573 | |
| PERSON COUNTY SUPERIOR COURT | | SUPERIOR DISTRICT COURT CLERK | | | ROXBORO | NC | 27573 | |
| PERSONAL DEBT SOLUTIONS | | PO BOX 560928 | | | DALLAS | TX | 75356-0928 | |
| PERSONAL DEBT SOLUTIONS | | PO BOX 81289 | | | PHOENIX | AZ | 850691289 | |
| PERSONAL DEBT SOLUTIONS | | PO BOX 81289 | | | PHOENIX | AZ | 85069-1289 | |
| PERSONAL FINANCE CO | | 3037 N STERLING AVE | | | PEORIA | IL | 61604 | |
| PERSONAL FINANCE CO | | PO BOX 1782 | | | MARION | IL | 62959 | |
| PERSONAL JOURNAL | | CIRCULATION DEPARTMENT | | | SCOTTSDALE | AZ | 85271 | |
| PERSONAL JOURNAL | | PO BOX 10098 | CIRCULATION DEPARTMENT | | SCOTTSDALE | AZ | 85271 | |
| PERSONAL MONEY MGMT | | PO BOX 25 | | | CROOKSTON | MN | 56716 | |
| PERSONAL RENTALS INC | | 5000 MCNIGHT RD NO 300 | | | PITTSBURGH | PA | 15237 | |
| PERSONAL SELLING POWER | | PO BOX 5467 | | | FREDERICKSBURG | VA | 224030467 | |
| PERSONAL SELLING POWER | | PO BOX 5467 | | | FREDERICKSBURG | VA | 22403-0467 | |
| PERSONAL TOUCH | | 2510 E BESSEMER AVENUE | | | GREENSBORO | NC | 27405 | |
| PERSONAL TOUCH CATERING INC | | 4522 E CAMPBELL | | | PHOENIX | AZ | 85018 | |
| PERSONAL TOUCH SERVICES INC | | 3042 MILLER RD | | | LITHONIA | GA | 30038 | |
| PERSONAL TOUCH SERVICES INC | | PO BOX 29012 | | | ATLANTA | GA | 30359 | |
| PERSONALIZED GRAPHICS INC | | 7300 NILES CENTER RD | | | SKOKIE | IL | 60077 | |
| PERSONALIZED GRAPHICS INC | | | | | | | | |
| PERSONALIZED MANAGEMENT ASSOC | | SUITE B 310 | | | MARIETTA | GA | 300676059 | |
| PERSONALIZED MANAGEMENT ASSOC | | 1950 SPECTRUM CIRCLE | SUITE B 310 | | MARIETTA | GA | 30067-6059 | |
| PERSONALLY YOURS SERVICES INC | | SUITE 309 | | | HIALEAH | FL | 33012 | |
| PERSONALLY YOURS SERVICES INC | | PO BOX 267085 | | | WESTON | FL | 33326 | |
| PERSONNEL CONCEPTS LIMITED | | PO BOX 5750 | | | CAROL STREAM | IL | 60197-5750 | |
| PERSONNEL CONCEPTS LTD | | PO BOX 9003 | | | SAN DIMAS | CA | 91773-9998 | |
| PERSONNEL CONNECTION INC | | 6310 LBJ FREEWAY STE 203 | ACCOUNTING DEPT | | DALLAS | TX | 75240 | |
| PERSONNEL CONNECTION INC | | ACCOUNTING DEPT | | | DALLAS | TX | 75240 | |
| PERSONNEL CONNECTION INC | | ACCOUNTING DEPT | | | FORT WORTH | TX | 76101 | |
| PERSONNEL CONNECTION INC | | PO BOX 1117 | ACCOUNTING DEPT | | FORT WORTH | TX | 76101 | |
| PERSONNEL DECISIONS INC | | NW 8343 PO BOX 1450 | | | MINNEAPOLIS | MN | 554858343 | |
| PERSONNEL DECISIONS INC | | PO BOX 1450 NW 8343 | | | MINNEAPOLIS | MN | 55485-8343 | |
| PERSONNEL DECISIONS INTERNATIONAL | | NW8343 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8343 | |
| PERSONNEL JOURNAL | | PO BOX 55695 | | | BOULDER | CO | 803225696 | |
| PERSONNEL JOURNAL | | PO BOX 55695 | | | BOULDER | CO | 80322-5696 | |
| PERSONNEL MANAGEMENT INC | | PO BOX 915125 | | | ORLANDO | FL | 328915125 | |
| PERSONNEL MANAGEMENT INC | | PO BOX 915125 | | | ORLANDO | FL | 32891-5125 | |
| PERSONNEL MANAGEMENT INC | | PO BOX 716021 | | | CINCINNATI | OH | 452716021 | |
| PERSONNEL MANAGEMENT INC | | PO BOX 716021 | | | CINCINNATI | OH | 45271-6021 | |
| PERSONNEL MANAGEMENT INC | | DEPT 116 | | | INDIANAPOLIS | IN | 462077038 | |
| PERSONNEL MANAGEMENT INC | | PO BOX 7038 | DEPT 116 | | INDIANAPOLIS | IN | 46207-7038 | |
| PERSONNEL PLUS INC | | 12052 E IMPERIAL HWY STE 200 | | | NORWALK | CA | 90650 | |
| PERSONNEL PLUS INC | | | | | | | | |
| PERSONNEL POOL | | PO BOX 713137 | | | COLUMBUS | OH | 432713137 | |
| PERSONNEL POOL | | PO BOX 713137 | | | COLUMBUS | OH | 43271-3137 | |
| PERSONNEL POOL | | DEPT 2400 | PO BOX 145568 | | CINCINNATI | OH | 45250-5568 | |
| PERSONNEL PSYCHOLOGY INC | | SUITE A | | | BOWLING GREEN | OH | 43402 | |
| PERSONNEL PSYCHOLOGY INC | | 520 ORDWAY AVE | | | BOWLING GREEN | OH | 43402-2756 | |
| PERSONNEL ROUND TABLE | | 127 PUBLIC SQUARE | C/O THOMAS HELFRICH | | CLEVELAND | OH | 44114 | |
| PERSONNEL SERVICE GROUP INC | | PO BOX 1112 | | | ASHEVILLE | NC | 28802 | |
| PERSONNEL SOLUTIONS INC | | PO BOX 30239 | | | NASHVILLE | TN | 372410239 | |
| PERSONNEL SOLUTIONS INC | | PO BOX 30239 | | | NASHVILLE | TN | 37241-0239 | |
| PERSONNEL SOLUTIONS INC | | PO BOX 60839 | | | CHARLOTTE | NC | 528260-0839 | |
| PERSONNEL SOLUTIONS INC | | PO BOX 60839 | | | CHARLOTTE | NC | 52826-083 | |
| PERSONNEL STAFFING SERVICES | | 636 N FRENCH RD STE 3 | | | AMHERST | NY | 14228 | |
| PERSONNEL STRATEGIES INC | | SUITE 350 | | | MINNETONKA | MN | 553051977 | |
| PERSONNEL STRATEGIES INC | | 1809 SOUTH PLYMOUTH RD | SUITE 350 | | MINNETONKA | MN | 55305-1977 | |
| PERSPECTIVES INC | | 1300 NORTHBOROUGH CT | | | RICHMOND | VA | 23236-4334 | |
| PERSPECTIVES INC | | | | | | | | |
| PERTUSATI BROTHERS LANDSCAPING | | 1000 W FOURTH STREET NO 103 | | | ONTARIO | CA | 917624011 | |
| PERTUSATI BROTHERS LANDSCAPING | | 1000 W FOURTH STREET NO 103 | | | ONTARIO | CA | 91762-4011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERU TRIBUNE SHOPPER NEWS | | 26 WEST THIRD STREET | | | PERU | IN | 46970 | |
| PERU TRIBUNE SHOPPER NEWS | | PO BOX 850 | 26 WEST THIRD STREET | | PERU | IN | 46970 | |
| PERULLO, RICHARD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| PERVINE, JR | | 1417 S 5TH ST | | | LAFAYETTE | IN | 47905 | |
| PESCETTI FOR ASSEMBLY, ANTHONY | | 921 11TH ST STE 110 | C/O WENDY WARFIELD & ASSOC | | SACRAMENTO | CA | 95814 | |
| PESCHES FLOWERS | | 618 E GOLF RD | | | ARLINGTON HEIGHT | IL | 60005 | |
| PESCHES FLOWERS | | 618 E GOLF RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| PEST CONTROL HEADQUARTERS INC | | 2635 47TH AVENUE | | | VERO BEACH | FL | 32966 | |
| PEST CONTROL HEADQUARTERS INC | | USE V NO 703167 | ATTN PAUL SCHWEIZER | | VERO BEACH | FL | 32966 | |
| PEST MANAGEMENT INC | | 3122 W MARSHALL ST STE 220 | | | RICHMOND | VA | 23230 | |
| PEST MANAGEMENT INC | | | | | | | | |
| PEST MANAGEMENT SYSTEMS INC | | 1481 NW 65 AVENUE | | | PLANTATION | FL | 33313 | |
| PET ENTERPRISES INC | | PO BOX 2960 | | | HOT SPRINGS | AR | 71914 | |
| PETALS BASKETS & LACE INC | | 1525 SOUTH DALE MABRY | | | TAMPA | FL | 33629 | |
| PETCO | | 9125 REHCO RD | | | SAN DIEGO | CA | 92121 | |
| PETCOSKY & SONS | | 421 COMMERCE RD | | | VESTAL | NY | 13850 | |
| PETER CHIEU & ASSOCIATES INC | | 4/F NO 150 NAN KING EAST ROAD | SEC 4 | TAIPEI | TAIWAN | | | TWN |
| PETER LASORSA PC, LAW OFFICE OF | | 7109 S RIDGEBROOK DR | | | MAPLETON | IL | 61547 | |
| PETER PAN INDUSTRIES | | PO BOX 5096 | | | NEWARK | NJ | 07105 | |
| PETER PHAM | | 8805 BOREAL WY | | | ELK GROVE | CA | 95758 | |
| PETER SCOTT ASSOCIATES | | 6503 SPARROW POINT CT | | | MCLEAN | VA | 22101 | |
| PETERIE APPRAISAL CO | | 291 N CENTRAL AVE | | | WOOD RIVER | IL | 62095 | |
| PETERIES TV | | 788A GEMSTONE | | | BULLHEAD CITY | AZ | 86442 | |
| PETERKIN, EUGENE | | 241 MARLBORO RD | | | BENNETTSVILLE | SC | 29512 | |
| PETERMANS FLORISTS INC | | 608 N 4TH AVE JUNIATA | | | ALTOONA | PA | 16601 | |
| PETERMANS FLORISTS INC | | | | | | | | |
| PETERS APPLIANCE SERVICE | | 44 WINDSOR BLVD | | | LONDONDERRY | NH | 03053 | |
| PETERS DE LAET INC | | 340 HARBOR WAY | | | S SAN FRANCISCO | CA | 94080 | |
| PETERS PALLETS | | 920 PROVIDENCE RD | SUITE 103 | | BALTIMORE | MD | 21286 | |
| PETERS PALLETS | | SUITE 103 | | | BALTIMORE | MD | 21286 | |
| PETERS TELEVISION | | 2600 PETERS ST | | | PALATKA | FL | 32177 | |
| PETERS, DAWN K | | 8221 PERIDOT DR 203 | | | MCLEAN | VA | 22102 | |
| PETERS, JUDE | | 5214 IVY CHASE WY | | | ATLANTA | GA | 30042 | |
| PETERS, JUDE | | PO BOX 87342 | | | ATLANTA | GA | 30337 | |
| PETERSBURG CHAMB OF COMMERCE | | 325 E WASHINGTON ST | | | PETERSBURG | VA | 238040928 | |
| PETERSBURG CHAMB OF COMMERCE | | 325 E WASHINGTON ST | | | PETERSBURG | VA | 23804-0928 | |
| PETERSBURG ELECTRONICS | | 131 KEYSER AVE PO BOX 188 | | | PETERSBURG | WV | 26847 | |
| PETERSBURG ELECTRONICS | | PO BOX 188 | 131 KEYSER AVE | | PETERSBURG | WV | 26847 | |
| PETERSBURG GEN DIST COURT | | 35 E TABB ST | | | PETERSBURG | VA | 23803 | |
| PETERSBURG TREASURER | | PO BOX 1271 | | | PETERSBURG | VA | 238041271 | |
| PETERSBURG TREASURER | | PO BOX 1271 | | | PETERSBURG | VA | 23804-1271 | |
| PETERSBURG, CITY OF | | 103 W TABB ST | | | PETERSBURG | VA | 23803 | |
| PETERSBURG, CITY OF | | 43 RIEVES RD | C/O CHARLES BASKERVILLE | | PETERSBURG | VA | 23805 | |
| PETERSEN PUBLISHING COMPANY | | PO BOX 95246 | | | CHICAGO | IL | 60694 | |
| PETERSEN, HELEN | | 5405 DUPONT CIRCLE | | | MILFORD | OH | 45150 | |
| PETERSEN, HELEN | | LOC NO 0086 PETTY CASH | 5405 DUPONT CIR | | MILFORD | OH | 45150 | |
| PETERSEN, TONY J | | 21830 TOWNS CR NO 200 | | | CALDWELL | ID | 83607 | |
| PETERSON ENTERPRISES INC | | PO BOX 625 | C/O SNOHOMISH CLERK OF CT | | MONROE | WA | 98272 | |
| PETERSON PORFIRI & ALLEN, TUCK | | 3805 CUTSHAW AVE | SUITE 512 | | RICHMOND | VA | 23230 | |
| PETERSON PORFIRI & ALLEN, TUCK | | SUITE 512 | | | RICHMOND | VA | 23230 | |
| PETERSON POWER SYSTEMS | | PO BOX 5258 | | | SAN LEANDRO | CA | 94577-0810 | |
| PETERSON POWER SYSTEMS | | | | | | | | |
| PETERSON REAL ESTATE INC, MJ | | 4779 TRANSIT RD | | | DEPEW | NY | 14043 | |
| PETERSON REAL ESTATE INC, MJ | | 501 JOHN JAMES ADUBON PKWY | | | AMHERST | NY | 14228 | |
| PETERSON REFRIGERATION & APPL | | 550 SOUTH MAIN | | | GUNNISON | UT | 84634 | |
| PETERSON REFRIGERATION & APPL | | PO BOX 729 | 550 SOUTH MAIN | | GUNNISON | UT | 84634 | |
| PETERSON REPORTING | | 530 B ST STE 350 | | | SAN DIEGO | CA | 92101-4403 | |
| PETERSON TRUST, DL | | 1100 N MARKET ST | | | WILMINGTON | DE | 198900001 | |
| PETERSON TRUST, DL | | 5924 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| PETERSON, BYRON | | 900 GOLDEN AVE | | | WOODSTOCK | IL | 60098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERSON, HELEN | | LOC NO 8069 PETTY CASH | | | CINCINATTI | OH | | |
| PETERSON, HELEN | | PETTYCASH LOC 8069 | | | CINCINATTI | OH | | |
| PETERSON, JEFFREY D | | 1139 N ANZA ST | | | EL CAJON | CA | 92021 | |
| PETERSON, TERRY | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| PETERSON, TORSTEN A | | 10910 LESSER SCAUP LANDING | | | CHESTERFIELD | VA | 23838 | |
| PETES APPLIANCE REPAIR INC | | PO BOX 722 | | | SMALLWOOD | NY | 12778 | |
| PETES APPLIANCE REPAIR INC | | | | | | | | |
| PETES CONNECTION INC | | 9925 PAINTER AVE STE P | | | WHITTIER | CA | 90605 | |
| PETES CONNECTION INC | | | | | | | | |
| PETES OFFICE MACHINE CO INC | | 650 S CLARK ST | | | CHICAGO | IL | 60605 | |
| PETES OFFICE MACHINE CO INC | | | | | | | | |
| PETITO, STEVE | | PO BOX 110029 | | | CARROLLTON | TX | 75011 | |
| PETITO, STEVE | | 8912 HOLIDAY LAND | | | AUBREY | TX | 76227 | |
| PETKOVIC LAW OFFICES, WAYNE E | | 840 BRITTANY DR | | | DELAWARE | OH | 43015 | |
| PETRA INDUSTRIES INC | | PO BOX 14708 | | | OKLAHOMA CITY | OK | 73113-0708 | |
| PETRA INDUSTRIES INC | | PO BOX 960130 | | | OKLAHOMA CITY | OK | 73196-0130 | |
| PETRA OVERHEAD DOOR CO INC | | PO BOX 83 | | | SOUTH AMBOY | NJ | 08879 | |
| PETRA OVERHEAD DOOR CO INC | | | | | | | | |
| PETREE, DAVID | | 5429 GURLEY AVE | | | DALLAS | TX | 75223 | |
| PETRI ELECTRIC INC | | 915 N BOWSER | | | RICHARDSON | TX | 75081 | |
| PETRI ELECTRIC INC | | | | | | | | |
| PETRO STOPPING CENTERS LP | | 3730 FERN VALLEY RD | | | MEDFORD | OR | 97504 | |
| PETROCHEM RECOVERY SERVICES | | PO BOX 1458 | | | NORFOLK | VA | 23501 | |
| PETROCHEM RECOVERY SERVICES | | | | | | | | |
| PETROFF APPRAISALS | | 6393 WEST REYNOLDS | | | HASLETT | MI | 48840 | |
| PETROLEUM EQUIPMENT CO INC | | PO BOX 855 | | | MABLETON | GA | 30126 | |
| PETROLINK | | 3600A KENNESAW N INDUSTRL PKY | | | KENNESAW | GA | 30144 | |
| PETROSPECS | | 1168 TOURMALINE DR STE B | | | NEWBURY PARK | CA | 91320-1207 | |
| PETROSPECS | | | | | | | | |
| PETSCHE, CAROLYN L | | 302 BURNETT AVE | | | WARREN | IL | 61087 | |
| PETSMART INC | | 19601 N 27TH AVE | | | PHOENIX | AZ | 85027 | |
| PETSMART INC | | | | | | | | |
| PETT FURMAN & JACOBSON PL | | 2101 NW CORPORATE BLVD | STE 218 | | BOCA RATON | FL | 33431 | |
| PETTER PACKAGING LLC | | PO BOX 997 | | | PADUCAH | KY | 42002-0997 | |
| PETTERS FOUNDATION, JOHN T | | 4400 BAKER RD | | | MINNETONKA | MN | 55343 | |
| PETTET, LARRY | | 657 W FARM RD 182 | SATELLITE GUY | | SPRINGFIELD | MO | 65810 | |
| PETTET, LARRY | | 657 W FARM RD 182 | | | SPRINGFIELD | MO | 65810 | |
| PETTIFER & ASSOCIATES INC | | 2323 N TUSTIN AVE STE I | | | SANTA ANA | CA | 92705 | |
| PETTIFER & ASSOCIATES INC | | | | | | | | |
| PETULA ASSOCIATES | | 1009 SLATER ROAD STE 110 | C/O TRI PROPERTIES INC | | DURHAM | NC | 27703 | |
| PETULA ASSOCIATES | | 4309 EMPEROR BLVD STE 110 | C/O TRI PROPERTIES INC | | DURHAM | NC | 27703 | |
| PETULA ASSOCIATES | | 4309 EMPEROR BLVD STE 110 | | | DURHAM | NC | 27703 | |
| PETZOLD, DEBBIE | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | |
| PETZOLD, DEBBIE | | LOC NO 8302 PETTY CASH | | | RICHMOND | VA | 23233 | |
| PETZOLDT APPRAISAL CO | | 2016 HWY 75 STE 3 | | | BLOUNTSVILLE | TN | 37617 | |
| PEWAG INC | | 281 SHORE DRIVE | | | BURR RIDGE | IL | 60521 | |
| PEWITT & ASSOC , KEVAN C | | 8524 HIGHWAY 6N STE 226 | | | HOUSTON | TX | 77095 | |
| PEWITT & ASSOC , KEVAN C | | 8524 HWY 6N STE 226 | | | HOUSTON | TX | 77095 | |
| PEXAGON TECHNOLOGY INC | | 20 CARTER DR | | | GUILFORD | CT | 06437 | |
| PEYTON & PEYTON INC | | 1370 N BREA BLVD | | | FULLERTON | CA | 92835 | |
| PFAEHLERS PRESTIGE CLEANING | | PO BOX 6296 | | | FLORENCE | KY | 41022 | |
| PFAEHLERS PRESTIGE CLEANING | | PO BOX 6504 | | | FLORENCE | KY | 41022 | |
| PFAFFS INC | | PO BOX 24429 | | | WINSTON SALEM | NC | 271144429 | |
| PFAFFS INC | | PO BOX 24429 | | | WINSTON SALEM | NC | 27114-4429 | |
| PFAU, DOUGLAS | | LOC NO 0567 PETTY CASH | 1901 COOPER DR | | ARDMORE | OK | 73401 | |
| PFEFFER & CO | | 10990 QUIVIRA RD STE 110 | | | OVERLAND PARK | KS | 66210 | |
| PFEIFER PRINTING CO INC | | 190 EAST FULTON STREET | | | COLUMBUS | OH | 43215 | |
| PFEIFFER, RICHARD | | LOC NO 0325 PETTY CASH | 15 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| PFENNINGER & ASSOCIATES | | 9247 N MERIDIAN ST STE 103 | | | INDIANAPOLIS | IN | 462601813 | |
| PFENNINGER & ASSOCIATES | | 9247 N MERIDIAN ST STE 103 | | | INDIANAPOLIS | IN | 46260-1813 | |
| PFG IMPERIAL CENTER HOLDING CO | | 4309 EMPEROR BLVD 110 | C/O TRI PROPERTIES INC | | DURHAM | NC | 27703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PFG IMPERIAL CENTER HOLDING CO | | 711 HIGH ST | | | DES MOINES | IA | 503920350 | |
| PFLOW | | DRAWER 319 | | | MILWAUKEE | WI | 53278 | |
| PG DEVELOPMENT II | | 75 REMITTANCE DR STE 3299 | | | CHICAGO | IL | 606753299 | |
| PG DEVELOPMENT II | | 75 REMITTANCE DR STE 3299 | SCOTTSDALE PAVILIONS II | | CHICAGO | IL | 60675-3299 | |
| PG ENERGY | | PO BOX 747008 | | | PITTSBURGH | PA | 152747008 | |
| PG ENERGY | | PO BOX 747008 | | | PITTSBURGH | PA | 15274-7008 | |
| PG&E | | 77 BEALE ST | | | SAN FRANCISCO | CA | 94105 | |
| PG&E | | BOX 52001 | | | SAN FRANCISCO | CA | 941520002 | |
| PG&E | | BOX 52001 | | | SAN FRANCISCO | CA | 94152-0002 | |
| PG&E | | LOCATION 800 2ND ST | ATTN PAYMENTS PROCESSING | | ANTIOCH | CA | 94509 | |
| PG&E | | 1030 DETROIT AVENUE | DIABLO DIVISION | | CONCORD | CA | 94518-2487 | |
| PG&E | | 1524 N CARPENTER RD | | | MODESTO | CA | 95351-1110 | |
| PG&E | | BOX 997300 | | | SACRAMENTO | CA | 958997300 | |
| PG&E | | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | |
| PGI BUILDERS INC | | 13001 BOGGS CIRCLE | | | MIDLOTHIAN | VA | 23114-4511 | |
| PH DISTRIBUTING | | PO BOX 1491 | | | CHEHALIS | WA | 98532 | |
| PHANTOM SOUND & VISION | | 7432 PRINCE DR | | | HUNTINGTON BEACH | CA | 92647 | |
| PHASE I | | 46 JEFRYN BLVD | | | DEER PARK | NY | 11729 | |
| PHASE II OFFICE FURNITURE | | 2504 PLANTSIDE DR | BLUEGRASS INDUSTRIAL PARK | | LOUISVILLE | KY | 40299 | |
| PHASE II OFFICE FURNITURE | | | | | | | | |
| PHC MARTINSVILLE INC | | 3160 KINGS MTN RD STE A | HENRY COUNTY GENERAL DIST CT | | MARTINSVILLE | VA | 24112 | |
| PHC MARTINSVILLE INC ASSIGNEE | | 3160 KINGS MTN RD STE A | HENRY COUNTY GEN DIST CT | | MARTINSVILLE | VA | 24112 | |
| PHC MARTINSVILLE INC ASSIGNEE | | PO BOX 1402 MUNICIPAL BLDG | 55 W CHURCH ST | | MARTINSVILLE | VA | 24114 | |
| PHEASANT LANE MALL PROMO FUND | | 22917 NETWORK PL | | | CHICAGO | IL | 606731229 | |
| PHEASANT LANE MALL PROMO FUND | | 22917 NETWORK PL | PHEASANT LANE MALL | | CHICAGO | IL | 60673-1229 | |
| PHEASANT LANE REALTY TRUST | | 22917 NETWORK PL | | | CHICAGO | IL | 60673 | |
| PHEASANT LANE REALTY TRUST | | 7604 PHEASANT LANE MALL | 22917 NETWORK PLACE | | CHICAGO | IL | 60673-1229 | |
| PHEASANT RUN RESORT | | DEPT 1514 | | | CHICAGO | IL | 606741514 | |
| PHEASANT RUN RESORT | | 135 S LASALLE | DEPT 1514 | | CHICAGO | IL | 60674-1514 | |
| PHELPS GROUP, THE | | PO BOX 742 | | | HACKETTSTOWN | NJ | 07840 | |
| PHELPS INC, ALBERT D | | PO BOX 5101 | | | NORWALK | CT | 06856 | |
| PHELPS INC, ALBERT D | | PO BOX 5101 | 401 MERRITT | | NORWALK | CT | 06856 | |
| PHELPS, JAMES | | LOC NO 0587 PETTY CASH | | | LIVERMORE | CA | | |
| PHELPS, JAMES R | | 1610 ALCATRAZ AVE | | | BERKELEY | CA | 94703 | |
| PHENIX, CITY OF | | 601 12TH ST | DEPT OF FINANCE | | PHENIX CITY | AL | 36867 | |
| PHH VEHICLE MANAGEMENT SVCS | | P O BOX 1067 | | | CHARLOTTE | NC | 28201-1067 | |
| PHH VEHICLE MANAGEMENT SVCS | | FILE 99334 | P O BOX 1067 | | CHARLOTTE | NC | 28201-1067 | |
| PHI CHI THETA | | CSB 105 CAREER SVC CMU | | | MT PLEASANT | MI | 488589970 | |
| PHI CHI THETA | | CSB CAREER SERVICES CMU | | | MT PLEASANT | MI | 48858-9970 | |
| PHIL & SON INC | | 931 N MAIN ST | | | CROWN POINT | IN | 46307 | |
| PHIL HOUSTON APPRAISAL SERVICE | | 114 PALMETTO ST | | | DESTIN | FL | 32541 | |
| PHILADELPHIA BUREAU OF ACCOUNT | | PO BOX 18 | | | PHILADELPHIA | PA | 19105 | |
| PHILADELPHIA CITY PAPER | | 206 S 13TH STREET | | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA CO CLERK OF COURT | | 1301 FILBERT ST SUITE 10 | CLERK OF QUARTER SESSIONS | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA CO CLERK OF COURT | | CLERK OF QUARTER SESSIONS | | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA DEPOSITORY TRUST | | 1900 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| PHILADELPHIA DEPT OF REVENUE | | PO BOX 1529 | | | PHILADELPHIA | PA | 19105 | |
| PHILADELPHIA DEPT OF REVENUE | | PO BOX 1630 | | | PHILADELPHIA | PA | 19105-1630 | |
| PHILADELPHIA EAGLES | | ONE NOVACARE WAY | NOVACARE COMPLEX | | PHILADELPHIA | PA | 19145 | |
| PHILADELPHIA GAS WORKS | | PO BOX 11700 | | | NEWARK | NJ | 07101-4700 | |
| PHILADELPHIA GAS WORKS | | PO BOX 7789 | | | PHILADELPHIA | PA | 191017789 | |
| PHILADELPHIA GAS WORKS | | PO BOX 7789 | | | PHILADELPHIA | PA | 19101-7789 | |
| PHILADELPHIA LIGHTING | | 4122 KENSINGTON AVE | | | PHILADELPHIA | PA | 19124 | |
| PHILADELPHIA MERIDIAN | | PO BOX 80 | | | MAPLE SHADE | NJ | 08052 | |
| PHILADELPHIA MERIDIAN | | PO BOX 90 | SL1 USERS ASSOC | | MAPLE SHADE | NJ | 08052 | |
| PHILADELPHIA NEWSPAPERS | | 400 N BROAD PO BOX 8263 | | | PHILADELPHIA | PA | 19101 | |
| PHILADELPHIA NEWSPAPERS | | PO BOX 7668 | | | PHILADELPHIA | PA | 19101 | |
| PHILADELPHIA NEWSPAPERS | | PO BOX 8799 | | | PHILADELPHIA | PA | 19101-8799 | |
| PHILADELPHIA NEWSPAPERS | | PO BOX 8500 6595 | | | PHILADELPHIA | PA | 191786595 | |
| PHILADELPHIA NEWSPAPERS | | PO BOX 8500 8250 | | | PHILADELPHIA | PA | 19178-8250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILADELPHIA NEWSPAPERS | | PO BOX 822063 | | | PHILADELPHIA | PA | 19182-2063 | |
| PHILADELPHIA POLICE, CITY OF | | 8TH & RACE STREETS | FINANCE OFFICE / RM 307 | | PHILADELPHIA | PA | 19106 | |
| PHILADELPHIA POLICE, CITY OF | | FINANCE OFFICE / RM 307 | | | PHILADELPHIA | PA | 19106 | |
| PHILADELPHIA REGISTER OF WILLS | | 180 CITY HALL | | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA REGISTER OF WILLS | | 415 CITY HALL | OFFICE DIV RM 415 | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA SERVICE CENTER | | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| PHILADELPHIA SUNDAY SUN | | 6661 63 GERMANTOWN AVE | | | PHILADELPHIA | PA | 19119 | |
| PHILADELPHIA SUNDAY SUN | | | | | | | | |
| PHILADELPHIA TRAMRAIL CO INC | | 2207 E ONTARIO ST | | | PHILADELPHIA | PA | 19134 | |
| PHILADELPHIA, CITY OF | | PO BOX 41818 | | | PHILADELPHIA | PA | 19101 | |
| PHILADELPHIA, CITY OF | | PO BOX 8409 | SCHOOL DISTRICT | | PHILADELPHIA | PA | 19101 | |
| PHILADELPHIA, CITY OF | | PO BOX 8040 | DEPARTMENT OF REVENUE | | PHILADELPHIA | PA | 19101-8040 | |
| PHILADELPHIA, CITY OF | | DEPARTMENT OF REVENUE | | | PHILADELPHIA | PA | 191018409 | |
| PHILADELPHIA, CITY OF | | PO BOX 8409 | | | PHILADELPHIA | PA | 19101-8409 | |
| PHILADELPHIA, CITY OF | | 1401 JOHN F KENNEDY BLVD | LICENSE ISSUANCE UNIT | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA, CITY OF | | 1625 CHESTNUT ST | | | PHILADELPHIA | PA | 19103 | |
| PHILADELPHIA, CITY OF | | SHOPS AT LIBERTY PLACE | 1625 CHESTNUT ST | | PHILADELPHIA | PA | 19103 | |
| PHILADELPHIA, CITY OF | | DEPARTMENT OF REVENUE | | | PHILADELPHIA | PA | 19105 | |
| PHILADELPHIA, CITY OF | | PO BOX 1049 | DEPT OF REVENUE | | PHILADELPHIA | PA | 19105 | |
| PHILADELPHIA, CITY OF | | PO BOX 1670 | DEPARTMENT OF REVENUE | | PHILADELPHIA | PA | 19105 | |
| PHILADELPHIA, CITY OF | | PO BOX 1942 | DEPT OF LICENSES & INSPECTIONS | | PHILADELPHIA | PA | 19105-1942 | |
| PHILADELPHIA, CITY OF | | DEPARTMENT OF FINANCE | | | PHILADELPHIA | PA | 191080987 | |
| PHILADELPHIA, CITY OF | | PO BOX 12987 | DEPARTMENT OF FINANCE | | PHILADELPHIA | PA | 19108-0987 | |
| PHILADELPHIA, CITY OF | | DEPARTMENT OF FINANCE | | | PHILADELPHIA | PA | 191300318 | |
| PHILADELPHIA, CITY OF | | PO BOX 56318 | DEPARTMENT OF FINANCE | | PHILADELPHIA | PA | 19130-0318 | |
| PHILADELPHIA, CITY OF | | 111 W HUNTING PARK AVE | DEPT OF PUBLIC WELFARE DIST 10 | | PHILADELPHIA | PA | 19140 | |
| PHILBIN & ASSOCIATES INC | | 959 MAIN ST | | | SPRINGFIELD | MA | 01103 | |
| PHILIDELPHIA ADVERTISING CLUB | | PO BOX 11510 | | | PHILADELPHIA | PA | 19116 | |
| PHILIP SERVICES SOUTHWEST INC | | PO BOX 200119 | | | HOUSTON | TX | 77216-0119 | |
| PHILIP SERVICES SOUTHWEST INC | | | | | | | | |
| PHILIPPINE NEWS INC | | PO BOX 2767 | | | SO SAN FRANCISCO | CA | 940832767 | |
| PHILIPPINE NEWS INC | | PO BOX 2767 | | | SO SAN FRANCISCO | CA | 94083-2767 | |
| PHILIPPINE WEEKLY | | 107 E WEATHERSFIELD WAY | P O BOX 68593 | | SCHAUMBURG | IL | 60168 | |
| PHILIPPINE WEEKLY | | P O BOX 68593 | | | SCHAUMBURG | IL | 60168 | |
| PHILIPS | | PO BOX 309 | ATTN CREDIT DEPT | | GREENVILLE | TN | 37744-0308 | |
| PHILIPS & LITE ON DIGITAL SOLUTIONS USA | ARMANDO ABELLA | 42000 CHRISTY STREET | | | FREMONT | CA | 94538 | |
| PHILIPS ACCESSORIES | | PO BOX 404547 | | | ATLANTA | GA | 30384-4547 | |
| PHILIPS CONSUMER ELECTRONICS | STEVE PAGLUICA | 64 PERIMETER CENTER EAST | | | ATLANTA | GA | 30346 | |
| PHILIPS CONSUMER ELECTRONICS | | 6617J SANTA BARBARA RD | | | ELDRIDGE | MD | 21227 | |
| PHILIPS CONSUMER ELECTRONICS | | 520 G CLANTON RD | | | CHARLOTTE | NC | 28217 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 406538 | | | ATLANTA | GA | 30384 | |
| PHILIPS CONSUMER ELECTRONICS | | DEPT 11 01210 | PO BOX 100551 | | ATLANTA | GA | 30384-0551 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 100551 | | | ATLANTA | GA | 30384-0551 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 277162 | | | ATLANTA | GA | 303847162 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 277162 | | | ATLANTA | GA | 30384-7162 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 467300 | | | ATLANTA | GA | 31146-7300 | |
| PHILIPS CONSUMER ELECTRONICS | | 2452 SAND LAKE RD | | | ORLANDO | FL | 32809 | |
| PHILIPS CONSUMER ELECTRONICS | | DIV/N AMERICAN PHILLIPS CORP | 2099 W ATLANTIC BLVD | | POMPANO BEACH | FL | 33069 | |
| PHILIPS CONSUMER ELECTRONICS | | SUITE 100 | | | TAMPA | FL | 33619 | |
| PHILIPS CONSUMER ELECTRONICS | | 1911 US HWY 301 N | SUITE 100 | | TAMPA | FL | 33619 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 305174 | | | NASHVILLE | TN | 37230-5174 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 555 | | | JEFFERSON CITY | TN | 37760 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 14810 | FINANCE FACTORY SERVICE | | KNOXVILLE | TN | 37914-1810 | |
| PHILIPS CONSUMER ELECTRONICS | | 6700 D PAPERMILL RD | | | KNOXVILLE | TN | 37919 | |
| PHILIPS CONSUMER ELECTRONICS | | 6333 BUSCH BLVD | | | COLUMBUS | OH | 43229 | |
| PHILIPS CONSUMER ELECTRONICS | | 24090 DETROIT AVENUE REAR | | | WESTLAKE | OH | 44145 | |
| PHILIPS CONSUMER ELECTRONICS | | 3375 STEMMONS FRWY | | | DALLAS | TX | 75234 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 840810 | 1401 M ST | | DALLAS | TX | 75284-0810 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 840810 | | | DALLAS | TX | 75284-0810 | |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 847896 | C/O PHILIPS SERVICE SOLUTIONS | | DALLAS | TX | 75284-7896 | |
| PHILIPS CONSUMER ELECTRONICS | | 1110 N POST OAK RD | | | HOUSTON | TX | 77055 | |
| PHILIPS CONSUMER ELECTRONICS | | 2910 E LA PALMA STE E | | | ANAHEIM | CA | 92806 | |
| PHILIPS CONSUMER ELECTRONICS | | 3370 MONTGOMERY DR | DIV OF PHILIPS CORP | | SANTA CLARA | CA | 95054 | |
| PHILIPS CONSUMER ELECTRONICS | | 1055 ANDOVER PARK EAST | | | TUKWILA | WA | 98188 | |
| PHILIPS LIGHTING COMPANY | TERRY LANDRIGAN | PO BOX 100194 | | | ATLANTA | GA | 30384-0194 | |
| PHILIPS MOBILE COMPUTING GROUP | | DEPT 11 01210 | PO BOX 100551 | | ATLANTA | GA | 30384-0551 | |
| PHILIPS NORELCO | | 1010 WASHINGTON BLVD | | | STAMFORD | CT | 06912 | |
| PHILIPS, PEGGY | | 2040 THALBRO STREET | | | RICHMOND | VA | 23230 | |
| PHILIPS, PEGGY | | LOC NO 0100 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| PHILLIP TV & VCR | | 204 WILE AVE | | | SOUDERTON | PA | 18964 | |
| PHILLIPS & AKERS | | 3200 SOUTHWEST FWY STE 3400 | | | HOUSTON | TX | 77027 | |
| PHILLIPS & AKERS | | 3400 PHOENIX TOWER | | | HOUSTON | TX | 77027 | |
| PHILLIPS & ASSOCIATES | | 90 COMMERCE BLVD | | | LIVERPOOL | NY | 13088 | |
| PHILLIPS & COHEN ASSOC LTD | | 695 RANCOCAS RD | | | WESTAMPTON | NJ | 08060 | |
| PHILLIPS & COMPANY, GM | | 825 SOUTH TAMIAMI TRAIL STE 1 | | | VENICE | FL | 342853641 | |
| PHILLIPS & COMPANY, GM | | 825 SOUTH TAMIAMI TRAIL STE 1 | | | VENICE | FL | 34285-3641 | |
| PHILLIPS 66 COMPANY | | BOX 66 | | | BARTLESVILLE | OK | 740050066 | |
| PHILLIPS 66 COMPANY | | BOX 66 | | | BARTLESVILLE | OK | 74005-0066 | |
| PHILLIPS APPLIANCE | | PO BOX 1477 | | | ALTURAS | CA | 96101 | |
| PHILLIPS APPLIANCE REPAIR, JIM | | PO BOX 243 | | | MOLALLA | OR | 97038 | |
| PHILLIPS APPLIANCE SERVICE | | 5109 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| PHILLIPS ASSOCIATES | | 235 PROMENADE STREET | SUITE 420 | | PROVIDENCE | RI | 02908 | |
| PHILLIPS ASSOCIATES | | SUITE 420 | | | PROVIDENCE | RI | 02908 | |
| PHILLIPS AUTO CARE | | 1003 MOFFAT BLVD | | | MANTECA | CA | 95336 | |
| PHILLIPS BROTHERS ELECTRICAL | | 734 RTE 28 | | | PEMBROKE | NH | 03275 | |
| PHILLIPS BUSINESS INFORMATION | | 1201 SEVEN LOCKS RD | | | POTOMAC | MD | 20854-2958 | |
| PHILLIPS BUSINESS INFORMATION | | | | | | | | |
| PHILLIPS CO INC, ROBERT F | | 1000 CRISS CIR | | | ELK GROVE VILLAGE | IL | 60007 | |
| PHILLIPS CO INC, ROBERT F | | | | | | | | |
| PHILLIPS CONSULTING INC | | SUITE 600 | | | BOSTON | MA | 02109 | |
| PHILLIPS CONSULTING INC | | TEN POST OFFICE SQUARE | SUITE 600 | | BOSTON | MA | 02109 | |
| PHILLIPS CONSUMER ELECTRONICS | | PO BOX 751386 | DEPT 11 03255 | | CHARLOTTE | NC | 28275 | |
| PHILLIPS DELICATESSEN | | 4084 EAST AVENUE | | | LIVERMORE | CA | 94550 | |
| PHILLIPS ELECTRONICS | | DPT 4G 0002066604 | PO BOX 100551 | | ATLANTA | GA | 30384-0551 | |
| PHILLIPS ELECTRONICS | | 517 DEWITT AVE | | | MATTOON | IL | 61938 | |
| PHILLIPS ENERGY INC | | 330 MARSHALL ST STE 300 | | | SHREVEPORT | LA | 71101 | |
| PHILLIPS ENERGY INC | | | | | | | | |
| PHILLIPS ESQ, GERALD A | | PO BOX 20022 | | | RENO | NV | 89515 | |
| PHILLIPS FACTORS CORP | | PO BOX 890011 | | | CHARLOTTE | NC | 282890011 | |
| PHILLIPS FACTORS CORP | | PO BOX 890011 | | | CHARLOTTE | NC | 28289-0011 | |
| PHILLIPS FINANCIAL CORP | | PO BOX 1429 | | | HIGH POINT | NC | 27261 | |
| PHILLIPS FINANCIAL CORP | | PO BOX 890011 | | | CHARLOTTE | NC | 28289-0011 | |
| PHILLIPS FLOWERS | | PO BOX 220 | | | WESTMONT | IL | 605590220 | |
| PHILLIPS FLOWERS | | PO BOX 220 | | | WESTMONT | IL | 60559-0220 | |
| PHILLIPS FURNITURE REPAIR | | 8269 N SILO RD | | | PARKER | CO | 80134 | |
| PHILLIPS MEDIA INC | | PO BOX 98279 | ATTN CREDIT DEPT | | CHICAGO | IL | 60693-8279 | |
| PHILLIPS PREISS SHAPIRO ASSOCIATES | | 434 6TH AVE | | | NEW YORK | NY | 10011 | |
| PHILLIPS SATELLITE | | 4031 51ST AVE SW | | | SEATTLE | WA | 98116 | |
| PHILLIPS SATELLITE | | 20902 67TH AVE NE NO 390 | | | ARLINGTON | WA | 98223 | |
| PHILLIPS SCALE COMPANY INC | | 934 ELLIOTT AVENUE WEST | | | SEATTLE | WA | 98119 | |
| PHILLIPS SUPPLY CO | | 1 CROSLEY FIELD LANE | | | CINCINNATI | OH | 45214 | |
| PHILLIPS TELEVISION CO | | 1028 N MAIN ST | | | BOWLING GREEN | OH | 43402 | |
| PHILLIPS TELEVISION CO | | | | | | | | |
| PHILLIPS TOOL REPAIR INC | | 2028 CHAMBERLAYNE AVE | | | RICHMOND | VA | 23222 | |
| PHILLIPS, AARON MICHAEL | | 121 SARATOGA AVE NO 4310 | | | SANTA CLARA | CA | 95051 | |
| PHILLIPS, DARYL C | | 103 NORTH WILTON ROAD | | | RICHMOND | VA | 23226 | |
| PHILLIPS, DARYL C | | 103 N WILTON RD | | | RICHMOND | VA | 23226 | |
| PHILLIPS, HEATHER | | 1209 BOBBIEDELL LANE | | | RICHMOND | VA | 23229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS, KANDYCE N | | 6676 HAWKEYE RUN | | | COLUMBIA | MD | 21044 | |
| PHILLIPS, ROBERT | | 51 WOODLAKE DR | | | MIDDLETOWN | NY | 10940 | |
| PHILLIPS, ROSEMARY | | 9311 LEE AVE 2ND FLOOR | | | MANASSAS | VA | 20110 | |
| PHILLIPS, ROSEMARY | | PRINCE WILLIAM GEN DIST | 9311 LEE AVE 2ND FLOOR | | MANASSAS | VA | 20110 | |
| PHILLIPS, VINCENT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| PHILLIPS, W NEWTON | | 8205 WESTMEATH LANE | | | RICHMOND | VA | 23227 | |
| PHILLIPS, W NEWTON | | 8205 WESTMEATH LN | | | RICHMOND | VA | 23227 | |
| PHILMON, WAYNE OR MARY | | HC 61 BOX 83 | | | STEINHATCHEE | FL | 32359 | |
| PHILMON, WAYNE OR MARY | | PHILMON AIR CONDITIONING & REF | HC 61 BOX 83 | | STEINHATCHEE | FL | 32359 | |
| PHILPOT RELOCATION SYSTEMS | | 1909 FORGE STREET | | | TUCKER | GA | 30084 | |
| PHILS APPLIANCE | | 3432 HIGHLAND RD | | | WATERFORD | MI | 48328 | |
| PHILS APPLIANCE | | | | | | | | |
| PHILS APPLIANCE SERVICE | | PO BOX 1604 | | | KINGSLAND | TX | 78639 | |
| PHILS CLEANING SERVICE | | 5160 TWIN OAK DR | | | WOODSTOCK | GA | 30188 | |
| PHILS ELECTRONICS & TELEPHONE | | 2247 DIXIE AVE | | | PADUCAH | KY | 42003 | |
| PHILS FONTS INC | | 14605 STURTEVANT RD | | | SILVER SPRING | MD | 20905 | |
| PHILS FONTS INC | | | | | | | | |
| PHILS LOCKSHOP INC | | 360 EAST MAIN STREET | | | MERIDEN | CT | 06450 | |
| PHILS LOCKSHOP INC | | 360 E MAIN ST | | | MERIDEN | CT | 06450 | |
| PHILS PLUMBING | | 3370 HIGHLAND RD | | | WATERFORD | MI | 48328 | |
| PHILS PLUMBING | | | | | | | | |
| PHINNEY, KEVIN | | 908 LAKE CHARLES DR | | | DAVENPORT | FL | 33837 | |
| PHIPPS, TONY A | | PO BOX 7123 | | | KINGSPORT | TN | 37664 | |
| PHLUGGKNAPP TECHNICAL SVC INC | | PO BOX 6032 | | | ASHLAND | VA | 23005 | |
| PHM CORPORATION | | 9285 W&W INDUSTRIAL ROAD | | | LA PLATA | MD | 20646 | |
| PHOEBE CORPORATE HEALTH CENTER | | 2410 SYLVESTER RD | | | ALBANY | GA | 31705 | |
| PHOEBE FLORAL SHOP | | PO BOX 330 | GERALD STEVENS INC | | LEBANON | PA | 17042 | |
| PHOEBE FLORAL SHOP | | 2102 HAMILTON STREET | | | ALLENTOWN | PA | 18104 | |
| PHOEBE FLORAL SHOP | | 2102 HAMILTON ST | | | ALLENTOWN | PA | 18104-6485 | |
| PHOEBE FLORAL SHOP | | | | | | | | |
| PHOENICIAN PROPERTIES | | 529 OLD HICKORY BLVD STE D | | | JACKSON | TN | 38305 | |
| PHOENICIAN PROPERTIES | | 345 S HIGH ST 200 | KERR GROUP HEARTHMARK | | MUNCIE | IN | 47305 | |
| PHOENIX DISPLAY | | PO BOX 17370 | | | NEWARK | NJ | 07102-7370 | |
| PHOENIX DISPLAY | | | | | | | | |
| PHOENIX ENGINEERING INC | | 1420A JOH AVE | | | BALTIMORE | MD | 21227-1046 | |
| PHOENIX ENGINEERING INC | | | | | | | | |
| PHOENIX GOLD | | 9300 N DECATUR | DBA AUDIO SOURCE | | PORTLAND | OR | 97203 | |
| PHOENIX GOLD | | PO BOX 4500 | UNIT 37 | | PORTLAND | OR | 97208-4500 | |
| PHOENIX GOLD | | | | | | | | |
| PHOENIX HOME LIFE MUTUAL INS | | 2170 W STATE RD STE 366 | C/O SANLANDO CTR | | LONGWOOD | FL | 32779 | |
| PHOENIX HOME LIFE MUTUAL INS | | C/O GRUBB & ELLIS MGMT SERVICE | 1350 EUCLID AVE SUITE 300 | | CLEVELAND | OH | 44115 | |
| PHOENIX HOME LIFE MUTUAL INS | | 1350 EUCLID AVE SUITE 300 | | | CLEVELAND | OH | 44115 | |
| PHOENIX INN LAKE OSWEGO | | 14905 SOUTH WEST BANGY ROAD | | | LAKE OSWEGO | OR | 97034 | |
| PHOENIX INSTALLATION SVC | | 9170 MIDDLEBELT RD | | | LIVONIA | MI | 48150-4046 | |
| PHOENIX INSTALLATION SVC | | 12812 CROSLEY | | | REDFORD | MI | 482392641 | |
| PHOENIX INTERNATIONAL RACEWAY | | PO BOX 13088 | | | PHOENIX | AZ | 85002 | |
| PHOENIX INTERNATIONAL RACEWAY | | | | | | | | |
| PHOENIX LOSS PREVENTION | | PO BOX 1180 | 150 BASTILLE WAY | | FAYETTEVILLE | GA | 30214 | |
| PHOENIX LOSS PREVENTION | | | | | | | | |
| PHOENIX MACHINE REPAIR | | 191 BREMEN STREET | | | ROCHESTER | NY | 146212441 | |
| PHOENIX MACHINE REPAIR | | 191 BREMEN STREET | | | ROCHESTER | NY | 14621-2441 | |
| PHOENIX MARKETING CORP | | PO BOX 531 | | | ROWLEY | MA | 01969 | |
| PHOENIX MARKETING CORP | | | | | | | | |
| PHOENIX MECANO | | 7330 EXECUTIVE WAY | | | FREDERICK | MD | 21704 | |
| PHOENIX MECANO | | | | | | | | |
| PHOENIX NEWSPAPERS INC | | PO BOX 1950 | | | PHOENIX | AZ | 85001 | |
| PHOENIX NEWSPAPERS INC | | CUSTOMER ACCOUNTING SERVICES | | | PHOENIX | AZ | 850010200 | |
| PHOENIX NEWSPAPERS INC | | PO BOX 200 | CUSTOMER ACCOUNTING SERVICES | | PHOENIX | AZ | 85001-0200 | |
| PHOENIX NEWSPAPERS INC | | PO BOX 660 | | | PHOENIX | AZ | 85001-0660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHOENIX PACKAGING PRODUCTS | | 10645 N TATUM BLVD | STE 200 443 | | PHOENIX | AZ | 85028-3053 | |
| PHOENIX PAINT & WALLPAPER | | 28 BUCKMAN ST | | | WOBURN | MA | 01801 | |
| PHOENIX PAINTING COMPANY | | 6303 N POWERLINE ROAD | | | FORT LAUDERDALE | FL | 33309 | |
| PHOENIX PLUMBING & HEATING CO | | PO BOX 67 | 158 MAIN ST | | NORFOLK | MA | 02056 | |
| PHOENIX PLUMBING & HEATING CO | | | | | | | | |
| PHOENIX PLUMBING CO INC | | PO BOX 180071 | | | TALLAHASSEE | FL | 32303 | |
| PHOENIX POLICE DEPARTMENT | | 620 W WASHINGTON ST NO 130 | | | PHOENIX | AZ | 85003 | |
| PHOENIX POLICE DEPARTMENT | | PO BOX 29380 | | | PHOENIX | AZ | 850389380 | |
| PHOENIX POLICE DEPARTMENT | | PO BOX 29380 | | | PHOENIX | AZ | 85038-9380 | |
| PHOENIX POLICE DEPT, CITY OF | | PO BOX 52681 | | | PHOENIX | AZ | 850722681 | |
| PHOENIX POLICE DEPT, CITY OF | | PO BOX 52681 | | | PHOENIX | AZ | 85072-2681 | |
| PHOENIX PROTECTIVE CORPORATION | | 2910 E 57TH ST STE 174 | | | SPOKANE | WA | 99223 | |
| PHOENIX RETAIL GROUP INC | | SUITE A | | | LITHIA SPRINGS | GA | 30122 | |
| PHOENIX RETAIL GROUP INC | | PO BOX 689 | | | HIRAM | GA | 30141 | |
| PHOENIX ROOFING CO | | 3903 CAROLINA AVE | | | RICHMOND | VA | 23222 | |
| PHOENIX ROOFING INC | | 8356 MOBERLY LANE | | | DALLAS | TX | 75227 | |
| PHOENIX SUPPORT SYSTEMS | | P O BOX 3483 | | | PHENIX CITY | AL | 36868 | |
| PHOENIX, CITY OF | | PO BOX 2005 | CITY TREASURER | | PHOENIX | AZ | 85001-2005 | |
| PHOENIX, CITY OF | | 200 W WASHINGTON ST | DEVELOPMENT SERVICES DEPT | | PHOENIX | AZ | 85003 | |
| PHOENIX, CITY OF | | 251 W WASHINGTON 3RD FL | LICENSE SERVICES | | PHOENIX | AZ | 85003 | |
| PHOENIX, CITY OF | | PO BOX 29663 | | | PHOENIX | AZ | 850389663 | |
| PHOENIX, CITY OF | | PO BOX 29663 | | | PHOENIX | AZ | 85038-9663 | |
| PHOENIX, CITY OF | | PO BOX 29690 | | | PHOENIX | AZ | 85038-9690 | |
| PHOENIX, CITY OF | | PO BOX 78815 | | | PHOENIX | AZ | 85062-8815 | |
| PHOENIX, UNIVERSITY OF | | WEST MICHIGAN CAMPUS | 318 RIVER RIDGE NW | | WALKER | MI | 49544 | |
| PHOENIX, UNIVERSITY OF | | 4615 E ELWOOD ST | MS AA S417 | | PHOENIX | AZ | 85040 | |
| PHONE MASTERS | | 11899 VALLEY VIEW | | | GARDEN GROVE | CA | 92845 | |
| PHONE MASTERS | | | | | | | | |
| PHONE SUPPLEMENTS INC | | 1247 N TUSTIN AVE | | | ANAHEIM | CA | 92807 | |
| PHONETEL TECHNOLOGIES INC | | 1001 LAKESIDE AVENUE 7TH FL | | | CLEVELAND | OH | 44114 | |
| PHONEX CORP | | 6952 HIGH TECH DRIVEET | | | MIDVALE | UT | 84047 | |
| PHOTO DISTRICT NEWS | | SUBSCRIPTION DEPT | | | MARION | OH | 433064083 | |
| PHOTO DISTRICT NEWS | | PO BOX 1983 | SUBSCRIPTION DEPT | | MARION | OH | 43306-4083 | |
| PHOTO ETCH TECHNOLOGY | | 71 WILLIE ST | | | LOWELL | MA | 01854 | |
| PHOTO ETCH TECHNOLOGY | | | | | | | | |
| PHOTO FILES INC | | 333 N BEDFORD RD | STE 130 | | MT KISCO | NY | 10549 | |
| PHOTO FILES INC | | | | | | | | |
| PHOTO GALLERY INC | | 9350 G SNOWDEN RIVER PARKWAY | | | COLUMBIA | MD | 21045 | |
| PHOTO IDENTIFICATION INC, A | | 2100 N HWY 360 STE 1808 | | | GRAND PRAIRIE | TX | 75050 | |
| PHOTO IDENTIFICATION INC, A | | | | | | | | |
| PHOTO LAB, THE | | 304 VETERANS MEMORIAL HWY | | | MABLETON | GA | 30126 | |
| PHOTO LAB, THE | | | | | | | | |
| PHOTO MARKETING ASSOC INTL | | 3000 PICTURE PLACE | | | JACKSON | MI | 49201 | |
| PHOTO MARKETING ASSOC INTL | | | | | | | | |
| PHOTO SHOP, THE | | 7192 REGIONAL STREET | | | DUBLIN | CA | 94568 | |
| PHOTOBITION | | 4390 PARLIAMENT PL | | | LANHAM | MD | 20706 | |
| PHOTOBITION | | | | | | | | |
| PHOTOCIRCUITS CORP | | PO BOX 7247 6814 | | | PHILADELPHIA | PA | 19170 | |
| PHOTOCO INC | | PO BOX 75175 | | | CLEVELAND | OH | 44101-2199 | |
| PHOTOCRAFT INC | | PO BOX 408 | | | GENEVA | IL | 60134 | |
| PHOTOCRAFT INC | | | | | | | | |
| PHOTODISC INC | | FOURTH FLOOR | | | SEATTLE | WA | 98121 | |
| PHOTODISC INC | | 2013 FOURTH AVE | | | SEATTLE | WA | 98121-2460 | |
| PHOTODISC INC | | PO BOX 34935 | DEPT 370 | | SEATTLE | WA | 98124 | |
| PHOTODISC INC | | 8 S IDAHO | | | SEATTLE | WA | 98134 | |
| PHOTOGRAFIX | | 207 W BROAD STREET | | | RICHMOND | VA | 23220 | |
| PHOTOGRAFIX | | 207 W BROAD ST | | | RICHMOND | VA | 23220 | |
| PHOTOGRAFIX | | 12820 W CREEK PKY STE J | | | RICHMOND | VA | 23238 | |
| PHOTOGRAFIX | | PO BOX 29539 | | | RICHMOND | VA | 23242 | |
| PHOTOTECH | | 20706 CYPRESS ROSEHILL RD | | | TOMBALL | TX | 77375 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHOTRI INC | | 3701 SOUTH GEORGE MASON DR | SUITE C2 NORTH | | FALLS CHURCH | VA | 22041 | |
| PHOTRI INC | | SUITE C2 NORTH | | | FALLS CHURCH | VA | 22041 | |
| PHS | | 13 WHEELING AVE | CORP OFFICE | | WOBURN | MA | 01801 | |
| PHS | | CORP OFFICE | | | WOBURN | MA | 01801 | |
| PHSI | | PO BOX 404582 | | | ATLANTA | GA | 30384-4582 | |
| PHUNTEK, CHRISTOPHER | | 3812B DRYBROOK RD | | | CHARLOTTE | NC | 28269 | |
| PHYSICIAN CARE | | 1690 N MONROE ST | | | TALLAHASSEE | FL | 32303 | |
| PHYSICIAN CARE | | 3401 CAPITAL CIRCLE N E | | | TALLAHASSEE | FL | 32308 | |
| PHYSICIAN CARE | | PO BOX 13528 | GRANT COUNTY HOSPITAL | | TALLAHASSEE | FL | 32317-3528 | |
| PHYSICIAN RESOURCE NETWORK | | PO BOX 30450 | | | LINCOLN | NE | 68503 | |
| PHYSICIANS CARE MEDICAL | | 2021 HAMILTON PL BLVD | | | CHATTANOOGA | TN | 37421 | |
| PHYSICIANS IMMEDIATE CARE | | 4350 MORSAY DRIVE | | | ROCKFORD | IL | 61107 | |
| PHYSICIANS IMMEDIATE MED | | 2481 GEORGE BUSBEE PKY | | | KENNESAW | GA | 30144 | |
| PHYSICIANS REGIONAL PRACTICE | | 105 E JEFFERSON STE 610 | | | SOUTH BEND | IN | 46601 | |
| PHYSICIANS REGIONAL PRACTICE | | 2301 N BENDIX DR | | | SOUTH BEND | IN | 46628 | |
| PI ENGINEERING | | 101 INNOVATION PKY | | | WILLIAMSTON | MI | 48895 | |
| PI ENGINEERING | | | | | | | | |
| PI SERVICES INC | | 70D E JEFRYN BLVD | | | DEER PARK | NY | 11729 | |
| PI SERVICES INC | | | | | | | | |
| PIANO GALLERY, THE | | 10101 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| PIANO GALLERY, THE | | | | | | | | |
| PIANOS FLOWERS & GIFTS INC | | 4532 ELVIS PRESLEY | | | MEMPHIS | TN | 38116 | |
| PIANOS FLOWERS & GIFTS INC | | | | | | | | |
| PIASCIK & ASSOCIATES PC | | PO BOX 2541 | | | GLEN ALLEN | VA | 23058 | |
| PIASECKI, THOMAS G | | 7051 SKYLINE DR | | | BROADVIEW HEIGHTS | OH | 44147 | |
| PIAZZA MEDIATED NEGOTIATIONS, ANTONIO | | 201 MISSION ST | STE 1900 | | SAN FRANCISCO | CA | 94105 | |
| PIAZZESE, LISA | | LOC NO 0043 PETTY CASH | 3245B MERIDIAN PKY | | FT LAUDERDALE | FL | 33331 | |
| PICAYUNE ITEM | | PO BOX 580 | | | PICAYUNE | MS | 39466 | |
| PICCADILLY RESTAURANTS LLC | | 8004 W BROAD ST | | | RICHMOND | VA | 23294-4218 | |
| PICCIOLA, TONY | | 8080 VILLA PARK DRIVE | | | RICHMOND | VA | 23228 | |
| PICCIOLA, TONY | | LOC NO 0091 PETTY CASH | 8080 VILLA PARK DR | | RICHMOND | VA | 23228 | |
| PICCIRILLO INVESTIGATIONS | | 18266 JAMAICA PATH | | | LAKEVILLE | MN | 55044 | |
| PICCOLO PIZZA PASTA RESTAURANT | | 2770 SUNRISE HWY | | | BELLMORE | NY | 11710 | |
| PICHARDO, ZAIRA | | 940 LINCOLN RD STE 308 | | | MIAMI BEACH | FL | 33139 | |
| PICHBECK TV & APPLIANCES | | 203 SOUTH BROAD ST | PO BOX 509 | | KENBRIDGE | VA | 23944 | |
| PICHBECK TV & APPLIANCES | | PO BOX 509 | | | KENBRIDGE | VA | 23944 | |
| PICK UPS PLUS | | 10104 DEEPWOOD CIR | | | RICHMOND | VA | 23233 | |
| PICKENS FAMILY COURT | OLIVER NEALY CLERK | | | | PICKENS | SC | 29671 | |
| PICKENS FAMILY COURT | | PO BOX 215 | ATTN OLIVER NEALY CLERK | | PICKENS | SC | 29671 | |
| PICKERING CORTS &SUMMERSON INC | | 126 S STATE ST | | | NEWTON | PA | 18940 | |
| PICKETT RAY & SILVER INC | | 333 MID RIVERS MALL DR | | | ST PETERS | MO | 63376 | |
| PICKETT, CATHY A | | PO BOX 909 | BELL CO DISTRICT CHILD SUPPORT | | BELTON | TX | 76513 | |
| PICKETT, STANLEY S | | 6411 IVY LANE | | | GREENBELT | MD | 20770 | |
| PICKETT, STANLEY S | | SUITE 414 CAPITAL OFFICE PARK | 6411 IVY LANE | | GREENBELT | MD | 20770 | |
| PICKLE BARREL COUNTRY INN | | 609 FRENCH RD | | | NEW HARTFORD | NY | 13413 | |
| PICKLE, BETSY | | 5623 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| PICKWICK FARMS AIRPORT | | 25 BEACHWAY DR STE A | | | INDIANAPOLIS | IN | 46224 | |
| PICO MACOM INC | | 12500 FOOTHILL BLVD | | | LAKEVIEW TERRACE | CA | 91342 | |
| PICO PARTY RENTS | | 2537 S FAIRFAX AVE | | | CULVER CITY | CA | 90232 | |
| PICTURE PERFECT | | SUITE 178 | | | WOODSTOCK | GA | 30188 | |
| PICTURE PERFECT | | 9425 HIGHWAY 92 | SUITE 178 | | WOODSTOCK | GA | 30188 | |
| PICTURE PERFECT ANTENNA SVCE | | 6359 AUBURN BLVD | SUITE D | | CITRUS HEIGHTS | CA | 95621 | |
| PICTURE PERFECT ANTENNA SVCE | | SUITE D | | | CITRUS HEIGHTS | CA | 95621 | |
| PICTURE PERFECT CLEANING | | 6359 GUNCLUB RD | | | ALTAMONT | NY | 12009 | |
| PICTURE PERFECT DSS | | 43 HILLCREST AVE | | | BEVERLY | MA | 01915 | |
| PICTURE PERFECT INC | | 116 OAK TREE LN | | | WARRENTON | VA | 20186 | |
| PICTURE PERFECT INSTALLATIONS | | 18 OVERHILL RD | | | WARREN | RI | 02885 | |
| PICTURE QUEST | | PO BOX 402040 | | | ATLANTA | GA | 30384-2040 | |
| PICTURE QUEST | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PICTUREQUEST | | DEPT 5120 | | | CAROL STREAM | IL | 60122-5120 | |
| PIE SUPERIOR SERVICE | | 1173B OLD DIXIE HWY | | | LAKE PARK | FL | 33403 | |
| PIE SUPERIOR SERVICE | | 4546 CLEMENS ST | | | LAKE WORTH | FL | 33463 | |
| PIE SUPERIOR SERVICE | | 5840 YOUNGQUIST ROAD | | | FT MYERS | FL | 33912 | |
| PIED PIPER PEST CONTROL | | 3507 SUNBELT DRIVE NORTH | | | SAN ANTONIO | TX | 78218 | |
| PIEDMONT APPLIANCE SERVICE | | 1373 EAST MOREHEAD ST NO 26 | | | CHARLOTTE | NC | 28204 | |
| PIEDMONT APPRAISAL SERVICES | | 162 GRADY AVENUE | | | FAYETTEVILLE | GA | 30214 | |
| PIEDMONT FAMILY PRACTICE | | 2091 LANGHORNE ROAD | | | LYNCHBURG | VA | 245010 | |
| PIEDMONT FAMILY PRACTICE | | 2091 LANGHORNE ROAD | | | LYNCHBURG | VA | 245010 | |
| PIEDMONT FENCE INC | | 3505 OLD SALISBURY RD | | | WINSTON SALEM | NC | 27127-9003 | |
| PIEDMONT FENCE INC | | | | | | | | |
| PIEDMONT FORD TRUCK SALES INC | | P O BOX 18109 | | | GREENSBORO | NC | 274198109 | |
| PIEDMONT FORD TRUCK SALES INC | | 412 REGIONAL RD SOUTH | P O BOX 18109 | | GREENSBORO | NC | 27419-8109 | |
| PIEDMONT LANDSCAPE & GROUNDS | | 5107 NORTH CHURCH STREET | | | GREENSBORO | NC | 27455 | |
| PIEDMONT NATURAL GAS | | PO BOX 29527 | | | GREENSBORO | NC | 274299527 | |
| PIEDMONT NATURAL GAS | | PO BOX 29527 | | | GREENSBORO | NC | 27429-9527 | |
| PIEDMONT NATURAL GAS | | PO BOX 33068 | | | CHARLOTTE | NC | 28233-3068 | |
| PIEDMONT NATURAL GAS NASHVILLE GAS | | PO BOX 533500 | | | ATLANTA | GA | 30353-3500 | |
| PIEDMONT OLSEN HENSLEY | | DEPT 597 | | | DENVER | CO | 802910597 | |
| PIEDMONT OLSEN HENSLEY | | DEPT 597 | | | DENVER | CO | 80291-0597 | |
| PIEDMONT PLASTICS INC | | PO BOX 890216 | | | CHARLOTTE | NC | 28289-0216 | |
| PIEDMONT PLASTICS INC | | | | | | | | |
| PIEDMONT POWER SWEEPING | | PO BOX 11247 | | | CHARLOTTE | NC | 28220 | |
| PIEDMONT PSYCHIATRIC CENTER | | 905 COURT ST COURTROOM B | PUBLIC SAFETY BLDG | | LYNCHBURG | VA | 24504 | |
| PIEGARI, GLEN | | 3000 W GRACE ST 201 | | | RICHMOND | VA | 23221 | |
| PIEKOS APPRAISALS | | 1533 N VEST DR | | | NAPERVILLE | IL | 60563 | |
| PIEKOS APPRAISALS | | 1533 VEST DR | | | NAPERVILLE | IL | 60563 | |
| PIEPER, ED | | 702 CEDAR | | | AKRON | CO | 80720 | |
| PIER 5 HOTEL | | 711 EASTERN AVE | | | BALTIMORE | MD | 21202 | |
| PIERATTS | | 110 MT TABOR RD | | | LEXINGTON | KY | 40517 | |
| PIERCE COUNTY BUDGET & FINANCE | | PO BOX 11621 | | | TACOMA | WA | 98411-6621 | |
| PIERCE COUNTY DISTRIC COURT | | 1902 96TH ST S | | | TACOMA | WA | 98402 | |
| PIERCE COUNTY SECURITY | | PO BOX 958 | | | TACOMA | WA | 98401 | |
| PIERCE COUNTY SECURITY | | | | | | | | |
| PIERCE TV | | 179 PLUM HOLLOW ROAD | | | E FAIRMOUTH | MA | 02536 | |
| PIERCE, RICHARD E | | 1078 S MAIN BOX 9 | C/O SOUTHERN STATES | | MADISON | GA | 30650 | |
| PIERCE, SHIRLEY | | 10216 NAVARRE CT | | | RICHMOND | VA | 23233 | |
| PIERCE, SYLVIA | | 824 WINDWOOD DRIVE | | | WALNUT | CA | 91789 | |
| PIERCES PITT BAR B QUE INC | | PO BOX 498 | | | LIGHTFOOT | VA | 23090 | |
| PIERCY JR, JOHN W | | 7 COURTHOUSE AVE | CITY OF PETERSBURG CIRCUIT CT | | PETERSBURG | VA | 23803 | |
| PIERORAZIO, JOHN | | 455 W ST JAMES PL 203 | | | CHICAGO | IL | 60614 | |
| PIERPASS | | 100 OCEANGATE | STE 410 | | LONG BEACH | CA | 90802 | |
| PIERS SHOPPING CENTER LP | | ONE TAMPA CITY CTR STE 1900 | C/O CUSHMAN & WAKEFIELD OF FL | | TAMPA | FL | 33602-6300 | |
| PIERS SHOPPING CENTER LP | | 4902 EISENHOWER BLVD | | | TAMPA | FL | 33634 | |
| PIERSON GRAPHICS CORP | | 800 LINCOLN | | | DENVER | CO | 80203 | |
| PIERSON GRAPHICS CORPORATION | | PO BOX 565487 | | | DALLAS | TX | 75356 | |
| PIERSON, JEFFREY | | LOC NO 0755 PETTY CASH | 1100 CIRCUI T CITY RD | | MARION | IL | 62959 | |
| PIETROSKI & CO | | 18 VANNAH AVE | | | PORTLAND | ME | 04103 | |
| PIETROSKI & CO | | SUITE 1 | | | PORTLAND | ME | 04103 | |
| PIHRA | | SUITE 1050 | | | LOS ANGELES | CA | 900175459 | |
| PIHRA | | 888 S FIGUEROA ST | SUITE 1050 | | LOS ANGELES | CA | 90017-5459 | |
| PIKE COUNTY | | PO BOX 665 | DEPT OF HUMAN SERVICES | | MCCOMB | MS | 39649 | |
| PIKE COUNTY | | PO DRAWER 31 | CIRCUIT CLERK CIRCUIT & CO CT | | MAGNOLIA | MS | 39652 | |
| PIKE COUNTY | | CIRCUIT CLERK CIRCUIT & CO CT | CIRCUIT CLERK CIRCUIT & CO CT | | MAGNOLIA | MS | 39652 | |
| PIKE COUNTY PROBATE | | 230 WAVERLY PLAZA STE 600 | | | WAVERLY | OH | 45690 | |
| PIKE ELECT CONTRCT INC, FLOYD | | PO BOX 868 | | | MOUNT AIRY | NC | 27030 | |
| PIKE SYSTEMS INC | | 1770 COMMERCE DR | | | MONTGOMERY | IL | 60538 | |
| PIKE SYSTEMS INC | | | | | | | | |
| PIKES PEAK FLORAL CO | | 17 E KIOWA | | | COLORADO SPRINGS | CO | 80903 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIKES PEAK FLORAL CO | | | | | | | | |
| PIKEWOOD INC | | 634 STEFKO BLVD | | | BETHLEHEM | PA | 18017 | |
| PIKEWOOD INC | | 123 E BROAD ST | | | BETHLEHEM | PA | 18018 | |
| PILAND, STEPHEN | | 1308 BEVERLY DR | | | RICHMOND | VA | 23229 | |
| PILGRIM APPLIANCE SERVICE | | 37 ELM ST | | | FARMINGTON | NH | 03835 | |
| PILKINGTON, MARIE | | 9220 FETLOCK DR | | | MECHANICSVILLE | VA | 23116 | |
| PILLER POWER SYSTEMS | | PO BOX 2636 | | | BUFFALO | NY | 14240-2636 | |
| PILLETERI MAYTAG | | 610 MONTGOMERY HIGHWAY | | | VESTAVIA HILLS | AL | 35216 | |
| PILLSBURY CLEANING | | PO BOX 6975 | | | JACKSONVILLE | FL | 32236 | |
| PILLSBURY II, GLENN C | | 3523 W GREENTREE CIR H | | | ANAHEIM | CA | 92804 | |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | | 50 FREEMONT ST | | | SAN FRANCISCO | CA | 94105-2228 | |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | | PO BOX 6000 FILE 72391 | | | SAN FRANCISCO | CA | 94160-2391 | |
| PILOT AIR FREIGHT | | 135 S LASALLE DEPT 1573 | | | CHICAGO | IL | 60674 | |
| PILOT AIR FREIGHT | | | | | | | | |
| PILOT BATTERIES OF PHILADELPHI | | 2380 MARYLAND ROAD | P O BOX 91 | | WILLOW GROVE | PA | 19090 | |
| PILOT BATTERIES OF PHILADELPHI | | P O BOX 91 | | | WILLOW GROVE | PA | 19090 | |
| PILOT GRAPHICS INC | | 1250 ALPHA DR | | | ALPHARETTA | GA | 30004 | |
| PILOT GRAPHICS INC | | | | | | | | |
| PILZ AMERICA INC | | 54 CONCHESTER ROAD | | | CONCOEDVILLE | PA | 19331 | |
| PIMA COUNTY JUSTICE COURTS | | 115 N CHURCH | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY PROBATE | | 177 N CHURCH AVE STE 101 | | | TUCSON | AZ | 85711-4155 | |
| PIMA COUNTY SUPERIOR COURT | | 110 W CONGRESS | COURT CLERK LEGAL RECORDS | | TUCSON | AZ | 85701 | |
| PIMA COUNTY SUPERIOR COURT | | COURT CLERK LEGAL RECORDS | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY TREASURER | | PO BOX 29011 | | | PHOENIX | AZ | 85038-9011 | |
| PIMA COUNTY TREASURER | | 115 N CHURCH AVE | ATTN BETH FORD | | TUCSON | AZ | 85701 | |
| PIMA COUNTY TREASURER | | 201 NORTH STONE AVE | 8TH FL | | TUCSON | AZ | 85701 | |
| PIMA COUNTY TREASURER | JAMES LEE KIRK | | | | TUCSON | AZ | 857011199 | |
| PIMMS | | PO BOX 932093 | | | ATLANTA | GA | 31193-2093 | |
| PIMMS | | | | | | | | |
| PIN GALLERY | | PO BOX 189 | | | HAGAMAN | NY | 12086 | |
| PINAL COUNTY | | CLERK OF SUPERIOR COURT | P O BOX 889 | | FLORENCE | AZ | 85232 | |
| PINAL COUNTY | | P O BOX 889 | | | FLORENCE | AZ | 85232 | |
| PINCKARDS GARAGE DOORS INC | | 5481 WOODBINE ROAD | | | PACE | FL | 32571 | |
| PINE BUSH ELECTRONICS | | 65 HOLLAND AVE | | | PINE BUSH | NY | 12566 | |
| PINE COVE PRINTING | | 5760 MINING TERR | | | JACKSONVILLE | FL | 32257-3201 | |
| PINE COVE PRINTING | | | | | | | | |
| PINE DESIGN | | PO BOX 3195 | | | OLATHE | KS | 66063-3195 | |
| PINE GROVE NURSERY | | 3482 HIGHWAY 6 EAST | | | NEWTON | IA | 50208 | |
| PINE HILL HEATING & AC | | 211 E PINE AVE | | | WIGGINS | MS | 39577 | |
| PINE HOLLOW SPRINGS INC | | 822 YOUNGSTOWN POLAND RD | | | STRUTHERS | OH | 44471 | |
| PINE LAKES INC | | 2705 S PARK AVE | | | HERRIN | IL | 62948 | |
| PINE MOUNTAIN GROUP | | BOX 849 | | | GROVELAND | CA | 95321 | |
| PINE TREE PRESS INCORPORATED | | 2410 OWNBY LANE | | | RICHMOND | VA | 23220 | |
| PINE TREE VIDEO ELECTRONICS | | 1421 W LOOP 281 STE C | | | LONGVIEW | TX | 75604-2868 | |
| PINE TREE VIDEO ELECTRONICS | | | | | | | | |
| PINE VALLEY WATER COMPANY | | 1429 HANLEY INDUSTRIAL CT | | | ST LOUIS | MO | 63144 | |
| PINEAPPLE GROVE DESIGNS | | PO BOX 112 | | | DELRAY BEACH | FL | 33447-0112 | |
| PINEAPPLE GROVE DESIGNS | | | | | | | | |
| PINEDA, REY | | 1743 LOMA LINDA | | | BROWNSVILLE | TX | 78520 | |
| PINEDALE DISTRICT COURT | | CLERK OF THE DISTRICT COURT | | | PINEDALE | WY | 829410292 | |
| PINEDALE DISTRICT COURT | | PO BOX 764 | CLERK OF THE DISTRICT COURT | | PINEDALE | WY | 82941-0292 | |
| PINELLAS CO CIRCUIT COURT CLRK | | 315 COURT STREET | ATTN SUPPORT DIVISION | | CLEARWATER | FL | 34616 | |
| PINELLAS CO CIRCUIT COURT CLRK | SUPPORT DIVISION | 315 COURT STREET | | | CLEARWATER | FL | 34616 | |
| PINELLAS CO CRIMINAL JUSTICE | | 14250 49TH STREET N | CIRCUIT CRIMINAL COURT RECORDS | | CLEARWATER | FL | 34622 | |
| PINELLAS CO CRIMINAL JUSTICE | | CIRCUIT CRIMINAL COURT RECORDS | | | CLEARWATER | FL | 34622 | |
| PINELLAS COUNTY PROBATE | | 315 COURT ST STE 106 | | | CLEARWATER | FL | 33756-5165 | |
| PINELLAS COUNTY PROBATE COURT | | 315 COURT ST NO 106 PROBATE DIV | | | CLEARWATER | FL | 33756-5165 | |
| PINELLAS COUNTY TAX COLLECTOR | | PO BOX 10832 | | | CLEARWATER | FL | 33757-8832 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINELLAS COUNTY TAX COLLECTOR | | PO BOX 1729 | | | CLEARWATER | FL | 346171729 | |
| PINELLAS COUNTY UTILITIES | | PO BOX 1780 | 14 S FT HARRISON AVE | | CLEARWATER | FL | 33757-1780 | |
| PINELLAS COUNTY UTILITIES | | 14 S FT HARRISON AVE | | | CLEARWATER | FL | 346171780 | |
| PINELLAS COUNTY, FL UTILITIES | | P O BOX 1780 | | | CLEARWATER | FL | 33757-1780 | |
| PINEROCK PRODUCTIONS INC | | 1300 19TH ST | SUITE 100 | | WASHINGTON | DC | 20036 | |
| PINEROCK PRODUCTIONS INC | | | | | | | | |
| PINERS | | 3861 HENDRICKS AVE | | | JACKSONVILLE | FL | 32207 | |
| PINEWOOD APPLIANCE REPAIR | | 833 SE 2ND ST | | | BEND | OR | 977021798 | |
| PINEWOOD APPLIANCE REPAIR | | 833 SE 2ND ST | | | BEND | OR | 97702-1798 | |
| PINIONS APPLIANCE REPAIR | | 203 HICKMAN ST | | | CLARKSBURG | WV | 26301 | |
| PINK ELEPHANT | | 5575 N SERVICE RD 2ND FL | | | BURLINGTON | ON | L7L 6M1 | CAN |
| PINK ELEPHANT | | | | | | | | |
| PINK ELEPHANT CORP | | 7760 FRANCE AVE SOUTH STE 1159 | | | MINNEAPOLIS | MN | 55435 | |
| PINK ELEPHANT CORP | | 4237 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| PINKERTON | | PO BOX 7247 DEPT 8256 | | | PHILADELPHIA | PA | 191708256 | |
| PINKERTON | | PO BOX 7247 DEPT 8256 | | | PHILADELPHIA | PA | 19170-8256 | |
| PINKERTON | | 625 RIDGE PIKE BLDG E STE 402 | | | CONSHOHOCKEN | PA | 19428 | |
| PINKERTON | | PO BOX 2111 | LOCKBOX 2111 | | CAROL STREAM | IL | 60132-2111 | |
| PINKERTON | | PO BOX 4655 | LOCKBOX 211 | | CAROL STREAM | IL | 60132-4655 | |
| PINKERTON | | DEPT 4094 | | | LOS ANGELES | CA | 90096-4094 | |
| PINKERTON | | 2550 HOLLYWOOD WAY STE 105 | | | BURBANK | CA | 91505-1055 | |
| PINKERTON COMPUTER CONSULTANTS | | PO BOX 8500 S6575 | | | PHILADELPHIA | PA | 19178-6575 | |
| PINKERTON CONSULTING | | PO BOX 406394 | | | ATLANTA | GA | 30384-6394 | |
| PINKERTON CONSULTING | | | | | | | | |
| PINKERTON CONSULTING & INVEST | | 2 CAMPUS DR | | | PARSIPPANY | NJ | 07054 | |
| PINKSTONS LOCKSMITH | | 1408 W MAIN STREET | | | LEXINGTON | KY | 40511 | |
| PINKYS | | 450 W LINCOLN AVE | | | MYERSTOWN | PA | 17067 | |
| PINLESS INC | | 5422 S SHAWNEE DR | | | SIERRA VISTA | AZ | 85650 | |
| PINLESS INC | | | | | | | | |
| PINNACLE CONSIGNMENT | | FILE 50774 | | | LOS ANGELES | CA | 90074-0774 | |
| PINNACLE DESIGN INC | | 19188 INDUSTRIAL BLVD | | | ELK RIVER | MN | 55330 | |
| PINNACLE DESIGN INC | | | | | | | | |
| PINNACLE MEDICAL GROUP | | 4 ROSSI CR STE NO 141 | | | SALINAS | CA | 93907 | |
| PINNACLE PERSONNEL SVCS LLC | | PO BOX 9695 | | | UNIONDALE | NY | 115559695 | |
| PINNACLE PERSONNEL SVCS LLC | | PO BOX 9695 | | | UNIONDALE | NY | 11555-9695 | |
| PINNACLE PLUMBING INC | | PO BOX 9424 | | | ERIE | PA | 16505 | |
| PINNACLE PRODUCTS & TECH | | 410 DENVER AVE | | | FORT LUPTON | CO | 80621 | |
| PINNACLE PRODUCTS & TECH | | PO BOX 560 | 410 DENVER AVE | | FORT LUPTON | CO | 80621 | |
| PINNACLE PUBLISHING | | 561 JANET DR | | | NORTH HUNTINGDON | PA | 15642 | |
| PINNACLE PUBLISHING INC | | 18000 72ND AVE S NO 217 | | | KENT | WA | 98032 | |
| PINNACLE REAL ESTATE SERVICES | | 4807 ROCKSIDE RD STE 270 | | | CLEVELAND | OH | 44131 | |
| PINNACLE ROOFING INC | | 5730 BOWDEN ROAD STE 110 | | | JACKSONVILLE | FL | 32216 | |
| PINNACLE SYSTEMS | | FILE 50774 | | | LOS ANGELES | CA | 90074 | |
| PINNACLE SYSTEMS | GEMMA SUIZO | 280 N BERNARDO AVENUE | | | MOUNTAIN VIEW | CA | 94043 | |
| PINNACLE SYSTEMS, INC | GEMMA SUIZO | 280 N BERNARDO AVENUE | | | MOUNTAIN VIEW | CA | 94043 | |
| PINNCON LLC | | 101 CAMPANELLI DR | | | BRAINTREE | MA | 02184 | |
| PINSON, DOUGLAS E | | 905 E 41ST ST | | | SAN ANGELO | TX | 76903 | |
| PINTO OFFICER, THOMAS C | | 900 EDINBURG RD | | | TRENTON | NJ | 08690 | |
| PIONEER | | 4529 INDUSTRIAL PKY | | | CLEVELAND | OH | 44135 | |
| PIONEER | | | | | | | | |
| PIONEER APPLIANCE CO | | 590 NORTH NOVA ROAD | | | DAYTONA BEACH | FL | 32114 | |
| PIONEER APPRAISALS INC | | 6474 CUNINGHAM LAKE RD | | | BRIGHTON | MI | 48116-5165 | |
| PIONEER APPRAISALS INC | | | | | | | | |
| PIONEER CLEANING SERVICES | | PO BOX 1230 | | | MCCORMICK | SC | 29835 | |
| PIONEER CREDIT & DEBT CONSOLID | | 724 ST JOSEPH ST AD | | | RAPID CITY | SD | 57701 | |
| PIONEER CREDIT & DEBT CONSOLID | | PO BOX 8050 | | | RAPID CITY | SD | 57709-8050 | |
| PIONEER CREDIT RECOVERY INC | | 26 EDWARD ST | PO BOX 158 | | ARCADE | NY | 14009 | |
| PIONEER CREDIT RECOVERY INC | | PO BOX 100 | 26 EDWARD ST | | ARCADE | NY | 14009 | |
| PIONEER CREDIT RECOVERY INC | | PO BOX 14009 | 26 EDWARD ST | | ARCADE | NY | 14009 | |
| PIONEER CREDIT RECOVERY INC | | PO BOX 158 | | | ARCADE | NY | 14009 | |
| PIONEER CREDIT RECOVERY INC | | PO BOX 189 | | | ARCADE | NY | 14009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIONEER CREDIT RECOVERY INC | | | | | | | | |
| PIONEER ELECTRONICS SERVICE | | PO BOX 70566 | | | CHICAGO | IL | 606730566 | |
| PIONEER ELECTRONICS SERVICE | | PO BOX 70566 | | | CHICAGO | IL | 60673-0566 | |
| PIONEER ELECTRONICS SERVICE | OSCAR ROLAN | 2265 E 220TH ST | | | LONG BEACH | CA | 90810 | |
| PIONEER ELECTRONICS SVC INC | | 19625 E DOMINGUEZ ST | | | LONG BEACH | CA | 908011760 | |
| PIONEER ELECTRONICS SVC INC | | PO BOX 1760 | 19625 E DOMINGUEZ ST | | LONG BEACH | CA | 90801-1760 | |
| PIONEER ELECTRONICS USA INC | | 2190 DIVIDEND DR STE 300 | | | COLUMBUS | OH | 432283806 | |
| PIONEER ELECTRONICS USA INC | | 2190 DIVIDEND DR STE 300 | | | COLUMBUS | OH | 43228-3806 | |
| PIONEER ELECTRONICS USA INC | | PO BOX 93655 | | | CHICAGO | IL | 60673-3655 | |
| PIONEER ELECTRONICS USA INC | OSCAR ROLAN | 2265 E 220TH ST | | | LONG BEACH | CA | 90810 | |
| PIONEER FIRE & SECURITY | | PO BOX 597 | | | EAST OLYMPIA | WA | 985400597 | |
| PIONEER FIRE & SECURITY | | PO BOX 597 | | | EAST OLYMPIA | WA | 98540-0597 | |
| PIONEER NEW MEDIA TECHNOLOGY | | 600 EAST CRESCENT AVE | | | UPPER SADDLE RIV | NJ | 07458 | |
| PIONEER OFFICE MACHINES | | PO BOX 6932 | | | THOUSAND OAKS | CA | 91359 | |
| PIONEER OFFICE MACHINES | | 795 E LOS ANGELES AVE | | | SIMI VALLEY | CA | 93065 | |
| PIONEER PAPER STOCK | | 155 IRVING AVE N | | | MINNEAPOLIS | MN | 55405 | |
| PIONEER PRESS | | 345 CEDAR STREET | | | ST PAUL | MN | 55101-1057 | |
| PIONEER PRESS | | PO BOX 64890 | | | ST PAUL | MN | 551640890 | |
| PIONEER PRESS | | PO BOX 64890 | | | ST PAUL | MN | 55164-0890 | |
| PIONEER PRESS | | PO BOX 73532 | | | CHICAGO | IL | 606737532 | |
| PIONEER PRESS | | PO BOX 73532 | | | CHICAGO | IL | 60673-7532 | |
| PIONEER RESEARCH CORP | | 3443 N CENTRAL AVE STE 1200 | | | PHOENIX | AZ | 85012 | |
| PIONEER RESEARCH CORP | | | | | | | | |
| PIONEER ROOFING ORGANIZATION | | 1485 ARMSTRONG AVENUE | | | SAN FRANCISCO | CA | 94124 | |
| PIONEER STANDARD ELECTRONICS | | PO BOX 371287 | | | PITTSBURGH | PA | 15250 | |
| PIONEER TITLE | | ONE COLUMBUS CENTER | STE 400 | | VIRGINIA BEACH | VA | 23462 | |
| PIONEER TV | | 808 LAKE ST | | | SANDPOINT | ID | 83864 | |
| PIONEER VALLEY CONCRETE SERVIC | | 66 NORTH CHICOPEE ST | | | CHICOPEE | MA | 01020 | |
| PIONEER/SERVICE | | PO BOX 467 | | | WRIGHTSVILLE BCH | NC | 28480 | |
| PIOTTER JR, BRUCE D | | 1726 MARKS AVE | | | AKRON | OH | 44305 | |
| PIP PRINTING | | 94 N BROADWAY | | | HICKSVILLE | NY | 11801 | |
| PIP PRINTING | | 7011 ALBERT PICK ROAD | SUITE G | | GREENSBORO | NC | 27409 | |
| PIP PRINTING | | SUITE G | | | GREENSBORO | NC | 27409 | |
| PIP PRINTING | | 7675 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40258 | |
| PIP PRINTING | | 195 SOUTH HAMILTON RD | | | COLUMBUS | OH | 43213 | |
| PIP PRINTING | | 5649 E WASHINGTON STREET | | | INDIANAPOLIS | IN | 46219 | |
| PIP PRINTING | | 1300 REMINGTON ROAD STE G | | | SCHAUMBURG | IL | 60173 | |
| PIP PRINTING | | 2302 S FAIRVIEW ST | | | SANTA ANA | CA | 92704 | |
| PIP PRINTING | | 1313 W MEEKER ST STE 135 | | | KENT | WA | 98032 | |
| PIP PRINTING | | PO BOX 6381 | | | KENT | WA | 98064-6381 | |
| PIP PRINTING INNSBROOK SHOPPES | | 4028 M COX ROAD | | | GLEN ALLEN | VA | 23060 | |
| PIP PRINTING NO 208 | | 3939 DUTCHMANS LANE | | | LOUISVILLE | KY | 40207 | |
| PIPE INC | | PO BOX 919 | | | GREENWOOD | IN | 46142 | |
| PIPE INC | | | | | | | | |
| PIPE SOLUTIONS INC | | 1921 CHRISLER AVE | | | SCHENECTADY | NY | 12303 | |
| PIPE SOLUTIONS INC | | | | | | | | |
| PIPELINE STUDIOS INC | | 300 LINDEN ST | | | FREDERICK | CO | 80530 | |
| PIPELINE STUDIOS INC | | PO BOX 680 | 300 LINDEN ST | | FREDERICK | CO | 80530 | |
| PIPER ELECTRICAL CO INC | | PO BOX 1246 | 186 MAIN ST | | LEOMINSTER | MA | 01453 | |
| PIPER ELECTRICAL CO INC | | | | | | | | |
| PIPER MARBURY RUDNICK & WOLFE | | PO BOX 64029 | | | BALTIMORE | MD | 21264 | |
| PIPER MARBURY RUDNICK & WOLFE | | 101 E KENNEDY BLVD STE 2000 | | | TAMPA | FL | 33602 | |
| PIPER RUDNICK LLP | | 6225 SMITH AVE | | | BALTIMORE | MD | 21209-3600 | |
| PIPER RUDNICK LLP | | 203 N LASALLE ST STE 1800 | | | CHICAGO | IL | 60601-1293 | |
| PIPER RUDNICK LLP | | 5266 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| PIPING & EQUIPMENT CO INC | | PO BOX 1065 | | | WICHITA | KS | 67201 | |
| PIPING & EQUIPMENT CO INC | | | | | | | | |
| PIPING ROCK | | 175 SUNNYSIDE BLVD | | | PLAINVIEW | NY | 11803-1511 | |
| PIPING ROCK | | | | | | | | |
| PIPPIN FLORIST | | 202 MAPLE ST | | | BRISTOL | TN | 37620 | |
| PIRANHA PROMOTIONS INC | | 1275A E WISCONSIN AVE | | | PEWAUKEE | WI | 53072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIRATE PLAZA LIMITED PARTNERSP | | 2ND FLOOR | | | FARMINGTON HILLS | MI | 48334 | |
| PIRATE PLAZA LIMITED PARTNERSP | | 30800 NORTHWESTERN HIGHWAY | 2ND FLOOR | | FARMINGTON HILLS | MI | 48334 | |
| PIRATE PRINTING CO | | 2875 BOBO RD STE B | | | DALLAS | GA | 30132 | |
| PIRKEY BARBER LLP | | 600 CONGRESS AVE | STE 2120 | | AUSTIN | TX | 78701 | |
| PIRKLE ELECTRIC CO INC | | 2495 FAIRBURN RD SW | | | ATLANTA | GA | 30331 | |
| PIROS SIGNS INC | | 1818 HWY M | | | BARNHART | MO | 63012 | |
| PIROS SIGNS INC | | | | | | | | |
| PISCATAWAY DELI ON A BAGEL | | 1314 CENTENNIAL AVE | | | PISCATAWAY | NJ | 08854 | |
| PISCATAWAY DELI ON A BAGEL | | 474 WASHINGTON AVE | C/O MARK | | PISCATAWAY | NJ | 08854 | |
| PISCATAWAY DELI ON A BAGEL | | 474 WASHINGTON AVE | | | PISCATAWAY | NJ | 08854 | |
| PISCATAWAY FIRE PREVENTION | | 555 SIDNEY RD | | | PISCATAWAY | NJ | 08854 | |
| PISCATAWAY FIRE PREVENTION | | | | | | | | |
| PISCIOTTI, KELLY | | 955 HILLSIDE AVE | | | PLAINFIELD | NJ | 07060 | |
| PISSIOS, MARIA | | 8007 W FOSTER LANE | | | NILES | IL | 60714 | |
| PISZCZ JR, DANIEL J | | 3202 SYLVANIA CT | | | CHESTER | VA | 23831 | |
| PIT GEAR CUSTOM COVERS INC | | 245 ROLLING HILL RD | | | MOORESVILLE | NC | 28117 | |
| PIT GEAR CUSTOM COVERS INC | | | | | | | | |
| PIT STOP | | PO BOX 558 | | | MARIETTA | GA | 30061 | |
| PIT STOP | | P O BOX 30624 | | | ALBUQUERQUE | NM | 871900624 | |
| PIT STOP | | P O BOX 30624 | | | ALBUQUERQUE | NM | 87190-0624 | |
| PIT STOP TRUCK & TRAILER REPAI | | 400 TODD LANE | | | BELLEVILLE | IL | 62221 | |
| PITCHFORK SOLUTIONS LLC | | 850 FRANCIS SCOTT KEY HWY | | | KEYMAR | MD | 21757 | |
| PITCOCK PETROLEUM | | 220 HOOKSTON RD | | | PLEASANT HILL | CA | 94523 | |
| PITCOCK PETROLEUM | | PO BOX 23684 | | | PLEASANT HILL | CA | 94523-0684 | |
| PITNEY BOWES | | PO BOX 5151 | | | SHELTON | CT | 06484-7151 | |
| PITNEY BOWES | | PO BOX 5151 | ATTN DOCUMENTATION CONTROL | | NORWALK | CT | 06856-5151 | |
| PITNEY BOWES | | PO BOX 85042 | POSTAL PRIVILEGE | | LOUISVILLE | KY | 40285-5042 | |
| PITNEY BOWES | | PO BOX 85390 | | | LOUISVILLE | KY | 402855390 | |
| PITNEY BOWES | | PO BOX 856390 | | | LOUISVILLE | KY | 40285-6390 | |
| PITNEY BOWES | | PO BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | |
| PITNEY BOWES CREDIT CORP | | PO BOX 856460 | | | LOUISVILLE | KY | 40285 | |
| PITNEY BOWES CREDIT CORP | | PO BOX 856390 | | | LOUISVILLE | KY | 40285-6390 | |
| PITNEY BOWES CREDIT CORP | | PO BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | |
| PITNEY BOWES CREDIT CORP | | 8880 SW NIMBUS NO B | | | BEAVERTON | OR | 97008 | |
| PITNEY BOWES CREDIT CORP | | 1313 N ATLANTIC FL 3 | ATTN BARBARA HARDY | | SPOKANE | WA | 99201 | |
| PITNEY BOWES FACSIMILE SYSTEM | | PO BOX 85210 | | | LOUISVILLE | KY | 40285 | |
| PITNEY BOWES FACSIMILE SYSTEM | | PO BOX 856210 | | | LOUISVILLE | KY | 40285-6210 | |
| PITNEY BOWES MAPINFO CORP | | PO BOX 911304 | | | DALLAS | TX | 75391-1304 | |
| PITNEYWORKS | | PO BOX 85042 | | | LOUISVILLE | KY | 402855042 | |
| PITNEYWORKS | | PO BOX 85042 | | | LOUISVILLE | KY | 40285-5042 | |
| PITRE BUICK PONTIAC GMC HUMMER | | 9737 EAGLE RANCH RD NW | | | ALBUQUERQUE | NM | 87114 | |
| PITRONE & ASSOCIATES | | 9 PARK AVENUE | | | HATBORO | PA | 19040 | |
| PITRONE & ASSOCIATES | | PO BOX 711 | 9 PARK AVENUE | | HATBORO | PA | 19040 | |
| PITT & FRANK CLOSINGS LLC | | 6450 DUTCHMANS PKY | | | LOUISVILLE | KY | 40205 | |
| PITT COUNTY CLERK OF COURT | | PO BOX 6067/3RD & WASHINGTON | SUPERIOR & DISTRICT COURTS | | GREENVILLE | NC | 27834 | |
| PITT COUNTY CLERK OF COURT | | SUPERIOR & DISTRICT COURTS | | | GREENVILLE | NC | 27834 | |
| PITT COUNTY SUPERIOR COURT | | CLERK OF COURT | | | GREENVILLE | NC | 27835 | |
| PITT COUNTY SUPERIOR COURT | | PO BOX 7326 | CLERK OF COURT | | GREENVILLE | NC | 27835 | |
| PITT COUNTY TAX COLLECTOR | | 111 S WASHINGTON STREET | | | GREENVILLE | NC | 27835 | |
| PITT COUNTY TAX COLLECTOR | | PO BOX 875 | 111 S WASHINGTON STREET | | GREENVILLE | NC | 27835 | |
| PITT ELECTRIC INC | | 1028 BROMPTON LN | | | GREENVILLE | NC | 27834 | |
| PITT ELECTRIC INC | | 612 NORRIS STREET | | | GREENVILLE | NC | 27834 | |
| PITT OHIO EXPRESS LLC | | 15 27TH ST | | | PITTSBURGH | PA | 15222 | |
| PITT OHIO EXPRESS LLC | | PO BOX 643271 | | | PITTSBURGH | PA | 15284-3271 | |
| PITT RELOCATION, WILLIAM | | 1266 E MAIN ST 5TH FL | | | STAMFORD | CT | 06902 | |
| PITTLER, WILLIAM | | 6340 SECURITY BLVD STE 200 | | | BALTIMORE | MD | 21207 | |
| PITTLER, WILLIAM | | | | | | | | |
| PITTMAN, CLARA | | 1105 LEE JACKSON HIGHWAY | | | HAINES CITY | FL | 33844 | |
| PITTMAN, CLARA | | 2202 BAKER RD 2 | | | HAINES CITY | FL | 33844 | |
| PITTS APPLIANCE&REFRIGERATION | | 4524 PITTSTOWN ROAD | | | HICKORY | NC | 28602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PITTS ELECTRONICS | | 210 S CLARK RD | | | CEDAR HILL | TX | 75104 | |
| PITTS FIRE EQUIPMENT CO | | PO BOX 116554 | | | CARROLLTON | TX | 750116554 | |
| PITTS FIRE EQUIPMENT CO | | PO BOX 116554 | | | CARROLLTON | TX | 75011-6554 | |
| PITTS TRUSTEE, WILLIAM N | | PO BOX 634 | | | SHEFFIELD | AL | 35660 | |
| PITTS, EDWARD J | | 3009 WESLEY STONECREST CIR | | | LITHONIA | GA | 30038 | |
| PITTSBURG COUNTY PROBATE | | PO BOX 460 | | | MCALESTER | OK | 74502 | |
| PITTSBURG TANK & TOWER CO INC | | PO BOX 517 | 1 WATERTANK PL | | HENDERSON | KY | 42419 | |
| PITTSBURG, CITY OF | | 65 CIVIC AVE | | | PITTSBURG | CA | 94565 | |
| PITTSBURGH CITY PAPER | | 650 SMITHFIELD ST STE 2200 | | | PITTSBURGH | PA | 15222 | |
| PITTSBURGH COATING & SUPPLY | | 3241 WESTERN AVENUE | | | KNOXVILLE | TN | 37921 | |
| PITTSBURGH MATERIAL HANDLING | | 3550 NEW TEXAS ROAD | | | PITTSBURGH | PA | 15239 | |
| PITTSBURGH POST GAZETTE | | PO BOX 566 | | | PITTSBURGH | PA | 15230 | |
| PITTSBURGH POST GAZETTE | | PO BOX 566 | CREDIT DEPT | | PITTSBURGH | PA | 15230-0566 | |
| PITTSBURGH POST GAZETTE | | BOX 400536 | | | PITTSBURGH | PA | 15268-0536 | |
| PITTSBURGH POST GAZETTE | | PO BOX 747012 | | | PITTSBURGH | PA | 15274 | |
| PITTSBURGH PROPERTIES LLC | | 3715 NORTHSIDE PKY | BLDG 300 STE 150 | | ATLANTA | GA | 30327 | |
| PITTSBURGH TRANE | | 400 BUSINESS CTR DR | | | PITTSBURGH | PA | 15205 | |
| PITTSBURGH TRANE | | | | | | | | |
| PITTSBURGH TRIBUNE | | 410 ENGLEWOOD DR | C/O JIM YOEST | | PITTSBURGH | PA | 15237 | |
| PITTSBURGH TRIBUNE | | 410 ENGLEWOOD DR | | | PITTSBURGH | PA | 15237 | |
| PITTSBURGH WATER COOLER SVC | | 307 TAYLOR STREET | | | PITTSBURGH | PA | 15224 | |
| PITTSBURGH, UNIVERSITY OF | | 224 WILLIAM PITT UNION | | | PITTSBURGH | PA | 15260 | |
| PITTSBURGH, UNIVERSITY OF | | OPPORTUNITIES 96 LISA PERRY | 224 WILLIAM PITT UNION | | PITTSBURGH | PA | 15260 | |
| PITTSYLVANIA GENERAL DIST CT | | COURTHOUSE ANNEX 2ND FL | | | CHATHAM | VA | 24531 | |
| PIXEL TOOLS CORPORATION | | 10721 WUNDERLICH DRIVE | | | CUPERTINO | CA | 95014 | |
| PIXELINK | | 577 MAIN ST STE 2 | A DIVISION OF RICHARDSON ELECT | | HUDSON | MA | 01749 | |
| PIXELINK | | | | | | | | |
| PIXELINK | | 12820 WEST CREEK PKY | STE J | | RICHMOND | VA | 23238 | |
| PIZZA CO | | 849 W UNIVERSITY | | | TEMPE | AZ | 85281 | |
| PIZZA EXPRESS | | 135 NASHUA RD | | | BILLERICA | MA | 01821 | |
| PIZZA HUT | | 9020 B QUIOCCASIN RD | UNIT 747630 | | RICHMOND | VA | 23229 | |
| PIZZA HUT | | 1386 ROSWELL ROAD | | | MARIETTA | GA | 30067 | |
| PIZZA HUT | | PO BOX 820 | | | ENERGY | IL | 62933 | |
| PIZZA HUT | | 14760 PRESTON RD | STE 104 | | DALLAS | TX | 75240 | |
| PIZZA HUT | | PO BOX 840880 | | | DALLAS | TX | 752840880 | |
| PIZZA HUT | | PO BOX 840880 | | | DALLAS | TX | 75284-0880 | |
| PIZZA HUT | | | | | | | | |
| PIZZA HUT INC | | 10220 OLD COLUMBIA ROAD | SUITE L | | COLUMBIA | MD | 21046 | |
| PIZZA HUT INC | | SUITE L | | | COLUMBIA | MD | 21046 | |
| PIZZA INN | | 3013 FOUNTAIN VIEW | | | HOUSTON | TX | 77057 | |
| PIZZA JOINT TOO INC | | 70 W 71ST ST | | | NEW YORK | NY | 10023 | |
| PIZZA MAC INC | | 699 BERGER STREET | | | EMMAUS | PA | 18049 | |
| PIZZA MIA | | 10649 N 43RD AVE | | | PHOENIX | AZ | 85029 | |
| PIZZA PARTNERS I INC | | 4948 DIXIE HWY | MR GATTIS PIZZA | | LOUISVILLE | KY | 40216 | |
| PIZZA PARTNERS I INC | | | | | | | | |
| PIZZA VILLAGE IV | | 5520 CRAWFORD DR | | | BETHLEHEM | PA | 18017 | |
| PIZZULO, PETER J | | 425 SENECA ST APT 618 | | | NILES | OH | 44446 | |
| PJ APPLIANCE REPAIR | | 16019 STONEHAVEN | VICKI PAULAT | | HOUSTON | TX | 77059 | |
| PJ APPLIANCE REPAIR | | 16019 STONELAURN | | | HOUSTON | TX | 77059 | |
| PJ CHEESE INC | | PO BOX 380366 | | | BIRMINGHAM | AL | 35238-0366 | |
| PJ CHEESE INC | | PO BOX 611165 | | | BIRMINGHAM | AL | 352611165 | |
| PJ KULOW INC | | 2335 5TH AVE | | | YOUNGTOWN | OH | 44504 | |
| PJS APPLIANCE | | 143 S PEACH | NBU 76 NO 7 | | FRUITA | CO | 81521 | |
| PJS HOUSE OF BALLOONS INC | | 1144 ALPHARETTA ST A1 | | | ROSWELL | GA | 30075 | |
| PJS HOUSE OF BALLOONS INC | | | | | | | | |
| PJS TV & APPLIANCE | | 116 JAMES ST E | | | PAYNESVILLE | MN | 56362 | |
| PJT DELIVERY | | PO BOX 109 | | | MASSAPEQUA PARK | NY | 11762 | |
| PL ELECTRIC COMPANY INC | | 67 THORNCLIFF CT | | | ACWORTH | GA | 30101 | |
| PL GROVES LLC | | 3333 NEW HYDE PARK RD | STE 100 SAZT1144A | | NEW HYDE PARK | NY | 11042 | |
| PL MESA PAVILIONS LLC | | 3333 NEW HYDE PARK RD | STE 100 SAZM1143A | | NEW HYDE PARK | NY | 11042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PL PAINTING INC | | 1875 W COMMONWEALTH NO G | | | FULLERTON | CA | 92633 | |
| PLACE AT INNSBROOK, THE | | 4036C COX RD | | | GLEN ALLEN | VA | 23060 | |
| PLACEMAT ADVERTISING | | PO BOX 611 | | | ELLICOTT CITY | MD | 21041 | |
| PLACEMENT PROS | | PO BOX 60000 FILE 30566 | | | SAN FRANCISCO | CA | 94160 | |
| PLACEMENT PROS | | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| PLACER CITY PROBATE COURT | | 101 MAPLE ST | ENVELOPE ATTN KAREN | | AUBURN | CA | 95603 | |
| PLACER COUNTY | | FAMILY SUPPORT DIVISION | | | AUBURN | CA | 95604 | |
| PLACER COUNTY | | PO BOX 5700 | | | AUBURN | CA | 95604-5700 | |
| PLACER COUNTY TAX COLLECTOR | | PO BOX 7838 | | | AUBURN | CA | 956047838 | |
| PLACER COUNTY TAX COLLECTOR | | PO BOX 7790 | | | AUBURN | CA | 95604-7838 | |
| PLACER, COUNTY OF | | 2976 RICHARDSON DR | | | AUBURN | CA | 95603 | |
| PLAIN DEALER | | USE V NO 701631 | 26101 COUNTRY CLUB BLVD NO 228 | | N OLMSTED | OH | 44070 | |
| PLAIN DEALER | | 23678 ANGELA DRIVE | | | CLEVELAND | OH | 44128 | |
| PLAIN DEALER | | C/O VERDIE L WILBURN | 23678 ANGELA DRIVE | | CLEVELAND | OH | 44128 | |
| PLAIN DEALER, THE | | C/O JOE & LAURA BARCZAK | 26101 COUNTRY CLUB BLVD NO 228 | | N OLMSTED | OH | 44070 | |
| PLAIN DEALER, THE | | 26101 COUNTRY CLUB BLVD 228 | | | N OLMSTEAD | OH | 44070 | |
| PLAIN DEALER, THE | | C/O TRACY RICCELLI | 7297 GLENN OVAL DRIVE | | PARMA | OH | 44130 | |
| PLAIN DEALER, THE | | 7297 GLENN OVAL DRIVE | | | PARMA | OH | 44130 | |
| PLAINS PLUMBING COMPANY INC | | PO BOX 3580 | | | AMARILLO | TX | 79116 | |
| PLAINVIEW BATTERIES INC | | 23 NEWTON RD | | | PLAINVIEW | NY | 11803 | |
| PLAINVIEW BATTERIES INC | | | | | | | | |
| PLAINVIEW BOOSTER CLUB | | 3529 TARA DR | C/O DEBBIE HOLMES TREASURER | | ARDMORE | OK | 73401 | |
| PLAINVIEW BOOSTER CLUB | | C/O DEBBIE HOLMES TREASURER | | | ARDMORE | OK | 73401 | |
| PLAINVIEW HIGH SCHOOL ATHLETIC | | 1140 S PLAINVIEW RD | | | ARDMORE | OK | 73401 | |
| PLAINVIEW HIGH SCHOOL ATHLETIC | | DEPT | 1140 S PLAINVIEW RD | | ARDMORE | OK | 73401 | |
| PLAINVIEW PUBLIC SCHOOL | | 1140 S PLAINVIEW RD | | | ARDMORE | OK | 73401 | |
| PLAN IT INTERACTIVE INC | | 150 W INDUSTRIAL WAY | | | BENICIA | CA | 94510 | |
| PLAN IT INTERACTIVE INC | | 110 SECOND AVE S STE A2 | | | PACHECO | CA | 94553 | |
| PLAN IT INTERACTIVE INC | | | | | | | | |
| PLAN SAK | | PO BOX 58345 | | | VERNON | CA | 90058 | |
| PLANAR SYSTEMS | | PO BOX 4500 UNIT 95 | | | PORTLAND | OR | 97208-4500 | |
| PLANAR SYSTEMS | | | | | | | | |
| PLANET 3 LLC | | OLYMPIC CREDIT FUND INC | PO BOX 12059 | | OLYMPIA | WA | 98508-2059 | |
| PLANET COLLECTIBLES | | 8435 US HWY 42 | | | FLORENCE | KY | 41042 | |
| PLANET COLLECTIBLES | | 8435 US HWY 42 | | | FLORENCE | KY | 41046 | |
| PLANET HEADSET | | 8903 90TH AVE NW | | | GIG HARBOR | WA | 98332 | |
| PLANET ONE COMPONENTS | | 457 MAIN ST | | | FARMINGDALE | NY | 11735 | |
| PLANET REPLAY | | 10957 MCCORMICK RD | | | HUNT VALLEY | MD | 21031 | |
| PLANNING & DEVELOPMENT INC | | 5133 CASTELLO DR STE 2 | | | NAPLES | FL | 34103 | |
| PLANNING & DEVELOPMENT INC | | | | | | | | |
| PLANNING COMMISSION, THE | | PO BOX 1110 | 601 E KENNEDY BLVD 18TH FL | | TAMPA | FL | 33601-1110 | |
| PLANNING COMMISSION, THE | | | | | | | | |
| PLANNING&DESIGN COLLABORATIVE | | 3122 WEST CARY STREET | SUITE 220 | | RICHMOND | VA | 23221 | |
| PLANNING&DESIGN COLLABORATIVE | | SUITE 220 | | | RICHMOND | VA | 23221 | |
| PLANO ACCOUNTING DEPT, CITY OF | | PO BOX 860358 | | | PLANO | TX | 750860358 | |
| PLANO ACCOUNTING DEPT, CITY OF | | PO BOX 860358 | | | PLANO | TX | 75086-0358 | |
| PLANO BODY SHOP INC | | 3333 WEST PLANO PARKWAY | | | PLANO | TX | 75076 | |
| PLANO CHAMBER OF COMMERCE | | PO DRAWER 940287 | 1200 E 15TH ST | | PLANO | TX | 75094-0287 | |
| PLANO CHAMBER OF COMMERCE | | | | | | | | |
| PLANO MOLDING COMPANY | | 431 EAST SOUTH STREET | | | PLANO | IL | 60545-1601 | |
| PLANO PARTIES | | 1525 BAFFIN BAY | | | PLANO | TX | 75075 | |
| PLANO, CITY OF | | PO BOX 861990 | | | PLANO | TX | 750861990 | |
| PLANO, CITY OF | | PO BOX 861990 | | | PLANO | TX | 75086-1990 | |
| PLANT COMPANY, THE | | 820 WALLACE AVE | | | MILFORD | OH | 45150 | |
| PLANT COMPANY, THE | | 820 WALLACE AVENUE | | | MILFORD | OH | 45150 | |
| PLANT CONNECTION | | PO BOX 164 | | | MEDFORD | NJ | 08055 | |
| PLANT CONSTRUCTION CO | | PO BOX 884001 | | | SAN FRANCISCO | CA | 94188 | |
| PLANTATION FOP | | PO BOX 15520 | | | PLANTATION | FL | 33318-5520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLANTATION FOP | | | | | | | | |
| PLANTATION FOUNTAINS ASSOC | | 801 S UNIVERSITY DR STE M104 | ATTN JANE SCHOR | | PLANTATION | FL | 33324 | |
| PLANTATION FOUNTAINS ASSOC | | 801 S UNIVERSITY DR STE M104 | | | PLANTATION | FL | 33324 | |
| PLANTATION GARDEN CENTER | | PO BOX 656 | | | ASHLAND | VA | 23005 | |
| PLANTATION LAWN MAINTENANCE | | 3705 N COURTENAY PKY | | | MERRIT ISLAND | FL | 32953 | |
| PLANTATION LAWN MAINTENANCE | | 3705 N COURTENAY PKY | | | MERRITT ISLAND | FL | 32953 | |
| PLANTATION LAWN SERVICE INC | | PO BOX 591 | ATTN GRETCHEN ADAM | | BELLE CHASSE | LA | 70037-0591 | |
| PLANTATION LAWN SERVICE INC | | PO BOX 906 | | | BELLE CHASSE | LA | 700370906 | |
| PLANTATION POINT DEVELOPMENT LLC | | 15601 DALLAS PKWY STE 400 | C/O CYPRESS EQUITIES | | ADDISON | TX | 75001 | |
| PLANTATION POINT DEVELOPMENT, LLC | | C/O CYPRESS EQUITIES | ATTN ALAN HARGROVE DIR OF ASSET MGMT | 15601 DALLAS PKWY SUITE 400 | ADDISON | TX | 75001 | |
| PLANTATION, CITY OF | | DEPT OF FINANCIAL SERVICES | PO BOX 79656 | | BALTIMORE | MD | 21279-0656 | |
| PLANTATION, CITY OF | | 7051 NW 4TH ST | | | PLANTATION | FL | 33317 | |
| PLANTATION, CITY OF | | 451 NW 70 TERR | POLICE DEPT RECORDS DIV | | PLANTATION | FL | 33317-2242 | |
| PLANTATION, CITY OF | | PO BOX 189044 | | | PLANTATION | FL | 333189044 | |
| PLANTATION, CITY OF | | PO BOX 189044 | | | PLANTATION | FL | 33318-9044 | |
| PLANTATION, CITY OF | | PO BOX 19270 | | | PLANTATION | FL | 33318-9270 | |
| PLANTRONICS INC | | BANK OF AMERICA IL LOCKBOX | | | CHICAGO | IL | 60693 | |
| PLANTRONICS INC | | PO BOX 98024 | BANK OF AMERICA IL LOCKBOX | | CHICAGO | IL | 60693 | |
| PLANTRONICS INCORPORATED | LILLIAN MARCH | 535 RTS 6 & 209 | | | MILFORD | PA | 18337 | |
| PLANTRONICS INCORPORATED | RAMONA HOFFMAN | PO BOX 98024 | | | CHICAGO | IL | 60693 | |
| PLANTRONICS INCORPORATED | MICHAEL HARTBERGER | | | | | | | |
| PLANVIEW INC | | PO BOX 201339 | | | HOUSTON | TX | 77216-1339 | |
| PLANVIEW INC | | 8300 MOPAC EXPY | | | AUSTIN | TX | 78759 | |
| PLAQUE WORKS ENGRAVING | | 2 RIDGE RD | | | BILLERICA | MA | 01821 | |
| PLAQUEMINES PARISH | | 8056 HWY 23 SUITE 201 C | SALES TAX DIVISION | | BELLE CHASSE | LA | 70037 | |
| PLASKETT, DONALD S | | 427 W DANIELS | | | PALATINE | IL | 60067 | |
| PLASMON LMS INC | | DEPT CH 17061 | | | PALATINE | IL | 60067 | |
| PLASMON LMS INC | | 4425 ARROWSWEST DR | | | COLORADO SPRINGS | CO | 80907 | |
| PLASTEX GT MOTORSPORTS | | PO BOX 18308 | | | RENO | NV | 89511 | |
| PLASTI CART INC | | 116B WALTON PARK LN | | | MIDLOTHIAN | VA | 23114 | |
| PLASTI LINE INC | | PO BOX 711127 | | | CINCINNATI | OH | 45271 | |
| PLASTI LINE INC | | | | | | | | |
| PLASTIC DISPLAYS MFG INC | | 2475 PASEO DE LOS AMERICAS | NO 1127 | | SAN DIEGO | CA | 92154 | |
| PLASTIC DISPLAYS MFG INC | | BAY BUSINESS CREDIT | PO BOX 4217 | | WALNUT CREEK | CA | 94596 | |
| PLASTIC NEWS | | DEPT 77940 | | | DETROIT | MI | 48277 | |
| PLASTICRAFTERS | | 331 MARKET ST | | | WARREN | RI | 02885 | |
| PLATA, GODFREY | | 28 WESTHAMPTON WAY | UR 0356 | | UNIV OF RICHMOND | VA | 23173 | |
| PLATE SPIN LTD | | 144 FRONT ST WEST | SUITE 385 | | TORONTO | ON | M5J 2L7 | CAN |
| PLATEAU SYSTEMS LTD | | PO BOX 673186 | | | DETROIT | MI | 48267-3186 | |
| PLATFORM ONE ENTERTAINMENT | | 1232 WOOD AVE | | | DEERFIELD | IL | 60015 | |
| PLATINUM DISC LLC | | 3089 AIRPORT RD | | | LA CROSSE | WI | 54603 | |
| PLATINUM DISC LLC | | NW 5664 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5664 | |
| PLATINUM FINANCIAL SERVICES | | PO BOX 10247 | | | ROCKVILLE | MD | 20849 | |
| PLATINUM FINANCIAL SERVICES | | 1425 N COURTHOUSE RD | C/O ARLINGTON CO G D C | | ARLINGTON | VA | 22201 | |
| PLATINUM FINANCIAL SERVICES | | 400 N 9TH ST RM 203 | RICHMOND CITY GEN DIST COURT | | RICHMOND | VA | 23219 | |
| PLATINUM FINANCIAL SERVICES | | 711 CRAWFORD ST | CITY OF PORTSMOUTH | | PORTSMOUTH | VA | 23705 | |
| PLATINUM FINANCIAL SERVICES | | 9500 COURTHOUSE RD PO BOX 144 | CHESTERFIELD CO GEN DIST COURT | | CHESTERFIELD | VA | 23832 | |
| PLATINUM FINANCIAL SERVICES | | PO BOX 144 9500 COURTHOUSE RD | CHESTERFIELD CO GEN DIST CT | | CHESTERFIELD | VA | 23832 | |
| PLATINUM HOME THEATER INSTALLATION | | 14335 IVEY AVE | | | FONTANA | CA | 92335 | |
| PLATINUM HOME THEATER INSTALLATION | | 14335 IVY AVE | | | FONTANA | CA | 92335 | |
| PLATINUM TECHNOLOGY INC | | 21255 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| PLATINUM TECHNOLOGY INC | | DEPT 77 2604 | | | CHICAGO | IL | 606782604 | |
| PLATINUM TECHNOLOGY INC | | DEPT 77 2604 | | | CHICAGO | IL | 60678-2604 | |
| PLATT ELECTRIC SUPPLY | | PO BOX 2858 | | | PORTLAND | OR | 97208-2858 | |
| PLATT, SHERI | | 7 FINISTERRA | | | IRVINE | CA | 92614 | |
| PLATTE FLORAL | | 1417 E PLATTE | | | COLORADO SPRINGS | CO | 80909 | |
| PLAY | | 1801 E CARY ST STE 200 | | | RICHMOND | VA | 23223 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLAY | | | | | | | | |
| PLAY PHONE INC | | 1999 BASCOM AVE STE 700 | | | CAMPBELL | CA | | |
| PLAYERS DESIGN INC | | 103 KANAWHA STREET | | | FORT MILL | SC | 29715 | |
| PLAYHOUSE DINNER THEATER, THE | | 194 MAIN ST | PO BOX 100 | | AMESBURY | MA | 01913 | |
| PLAYHOUSE DINNER THEATER, THE | | PO BOX 100 | | | AMESBURY | MA | 01913 | |
| PLAYING FIELD PROMOTIONS | | 277 S FOREST ST | | | DENVER | CO | 80246 | |
| PLAYING FIELD PROMOTIONS | | | | | | | | |
| PLAYING FIELD, THE | | 7801 W BROAD ST | | | RICHMOND | VA | 23294 | |
| PLAYMATES | | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| PLAYNETWORK INC | | DEPT CH 17114 | | | PALATINE | IL | 60055-7114 | |
| PLAYSTATION MAGAZINE | | PO BOX 52073 | | | BOULDER | CO | 803222073 | |
| PLAYSTATION MAGAZINE | | PO BOX 52073 | | | BOULDER | CO | 80322-2073 | |
| PLAYTIME INC | | PO BOX 25022 | | | SEATTLE | WA | 98165-1922 | |
| PLAZA ARTIST MATERIALS INC | | 173 MADISON AVE | | | NEW YORK | NY | 10016 | |
| PLAZA ASSOCIATION | | 900 N MICHIGAN AVENUE | | | CHICAGO | IL | 60611 | |
| PLAZA ASSOCIATION | | PO BOX 99011 FILE 32149 | | | CHICAGO | IL | 60693 | |
| PLAZA AT JORDAN LANDING LLC | | DEPT 2682 | | | LOS ANGELES | CA | 90084-2682 | |
| PLAZA AT JORDAN LANDING LLC | | 5850 AVENIDA ENCINAS STE A | | | CARISBAD | CA | 92009 | |
| PLAZA AT JORDAN LANDING LLC | | 5850 AVENIDA ENCINAS | SUITE A | ATTN DONNETTE S LOWE | CARLSBAD | CA | 92009 | |
| PLAZA AT JORDAN LANDING LLC | | PO BOX 2032 | MIDLAND LOAN SERVICES INC | | TEMECULA | CA | 92593-2032 | |
| PLAZA BP SERVICE | | 701 E GREENVILLE BLVD | | | GREENVILLE | NC | 27858 | |
| PLAZA BP SERVICE | | | | | | | | |
| PLAZA CAFE & GRILL | | 4640 NORTHGATE BLVD 130 | | | SACRAMENTO | CA | 95834 | |
| PLAZA CAFE & GRILL | | 4640 NORTHGATE BLVD | | | SACRAMENTO | CA | 95834 | |
| PLAZA DEL NORTE | | PO BOX 536795 | DEPT 673001 | | ATLANTA | GA | 30353 | |
| PLAZA DELI CAFE | | 6654 KOLL CENTER PKWY STE 310 | | | PLEASANTON | CA | 94566 | |
| PLAZA ELECTRONICS & APPLIANCE | | 1518 DECATUR PIKE | | | ATHENS | TN | 37303 | |
| PLAZA ELECTRONICS REPAIR | | 2280 34TH WY N | | | LARGO | FL | 33771 | |
| PLAZA HOTEL AND CONFERENCE | | 1721 CENTRAL TEXAS EXPRESSWAY | | | KILLEEN | TX | 76541 | |
| PLAZA LAS AMERICAS INC | | PO BOX 363268 | | | SAN JUAN | PR | 00936-3268 | |
| PLAZA LAS AMERICAS, INC | DIRECTOR OF LEASING | PO BOX 363268 | | | PONCE | PR | 00936-3268 | |
| PLAZA LAS AMERICAS, INC | MILLY MORENO | ATTN DIRECTOR OF LEASING | PO BOX 363268 | | SAN JUAN | PR | 00936-3268 | |
| PLAZA LAS PALMAS, LLC | MATTHEW STRAUSS | 990 HIGHLAND DRIVE NO 200 | C/O MC STRAUSS COMPANY | | SOLANA BEACH | CA | 92075 | |
| PLAZA OCEAN CLUB | | 640 N ATLANTIC AVE | | | DAYTONA | FL | 32118 | |
| PLAZA OCEAN CLUB | | 686 N ATLANTIC AVE | | | DAYTONA | FL | 32118 | |
| PLAZA RESEARCH | | 120 RTE 17 NORTH | | | PARAMUS | NJ | 07652 | |
| PLAZA RESEARCH | | ONE TABOR CENTER | | | DENVER | CO | 80202 | |
| PLAZA TV & APPLIANCE | | 946 S ROBERT STREET | | | W ST PAUL | MN | 551181447 | |
| PLAZA TV & APPLIANCE | | 946 S ROBERT STREET | | | W ST PAUL | MN | 55118-1447 | |
| PLAZAMILL LIMITED | | P O BOX 643839 | | | PITTSBURGH | PA | 15264-3839 | |
| PLAZAMILL LIMITED PARTNERSHIP | | PO BOX 643839 | | | PITTSBURGH | PA | 15624-3839 | |
| PLAZAMILL LIMITED PARTNERSHP | TODD OKUM | 10866 WILSHIRE BLVD 11TH FLOORD | ATTN TODD OKUM | | LOS ANGELES | CA | 90024 | |
| PLEASANT AIR INC | | 151 SLOOP POINT LOOP RD | | | HAMPSTEAD | NC | 28443-2788 | |
| PLEASANT AIR INC | | | | | | | | |
| PLEASANT GROVE, CITY OF | | 501 PARK RD | | | PLEASANT GROVE | AL | 35127 | |
| PLEASANT GROVE, CITY OF | | PO BOX 128 | | | PLEASANT GROVE | AL | 35127 | |
| PLEASANTON PARTY RENTALS INC | | 7066A COMMERCE CIR | | | PLEASANTON | CA | 94588 | |
| PLEASANTON URGENT CARE MEDICAL | | PO BOX 4955 | | | HAYWARD | CA | 94540 | |
| PLEASANTON, CITY OF | BUSINESS LICENSE | P O BOX 520 | | | PLEASANTON | CA | 94566 | |
| PLEASANTON, CITY OF | | P O BOX 520 | | | PLEASANTON | CA | 94566 | |
| PLEASANTS HARDWARE | | 2024 W BROAD ST | P O BOX 5327 | | RICHMOND | VA | 23220 | |
| PLEASANTS HARDWARE | | PO BOX 5327 | | | RICHMOND | VA | 23220 | |
| PLEASANTS JR, FREDERIC | | PO BOX 14601 | | | RICHMOND | VA | 23221 | |
| PLEASANTS, TERRY | | 2408 SHEPPARD TOWN RD | | | MAIDENS | VA | 23102 | |
| PLISGA & DAY | | PO BOX 1958 | 72 MAIN ST | | BANGOR | ME | 04402-1958 | |
| PLISGA & DAY | | | | | | | | |
| PLOTKIN CO LLC, THE | | 32 BUTTONWOOD LN | | | PORTLAND | ME | 04102 | |
| PLOTKIN CO LLC, THE | | | | | | | | |
| PLUCK | | 200 ACADEMY DR SUITE 120 | | | AUSTIN | TX | 78704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLUFF, DAVID J | | RT 302 BOX 1263 | ATLANTIC APPLIANCE SERVICE | | N WINDHAM | ME | 04062 | |
| PLUFF, DAVID J | | RT 302 BOX 1263 | | | N WINDHAM | ME | 04062 | |
| PLUM HALL INC | | P O BOX 44610 | | | KAMUELA | HI | 96743 | |
| PLUMB RX INC | | P O BOX 5432 | | | DELTONA | FL | 327285432 | |
| PLUMB RX INC | | P O BOX 5432 | | | DELTONA | FL | 32728-5432 | |
| PLUMBARAMA CO INC | | 2278 ST RD | | | BENSALEM | PA | 19020 | |
| PLUMBARAMA CO INC | | 206 E PENNSYLVANIA BLVD | | | FEASTERVILLE | PA | 19053 | |
| PLUMBING & HANDYMAN CO, THE | | 4200D 82ND ST | | | SACRAMENTO | CA | 95826 | |
| PLUMBING & HEATING SERVICE INC | | 3335 W ST GERMAIN | | | ST CLOUD | MN | 56301 | |
| PLUMBING BACKFLOW SPECIALISTS | | 23 WEST PARK DR | | | OFALLON | MO | 633662975 | |
| PLUMBING BACKFLOW SPECIALISTS | | 23 WEST PARK DR | | | OFALLON | MO | 63366-2975 | |
| PLUMBING HELPER | | PO BOX 6514 | | | HUNTINGTON | WV | 25772 | |
| PLUMBING MASTERS | | 302 SIDNEY ST | | | S WILLIAMSPORT | PA | 17702 | |
| PLUMBING SERVICES OF CHARLOTTE CNTY | | PO BOX 511267 | | | PUNTA GORDA | FL | 33951-1267 | |
| PLUMCHOICE | | 5 FEDERAL ST | STE 003 | | BILLERICA | MA | 01821 | |
| PLUMCHOICE INC | | 5 FEDERAL ST | STE 003 | | BILLERICA | MA | 01821 | |
| PLUMMER & ASSOC INC, DAVID | | 4225 SALZEDO STREET | | | CORAL GABLES | FL | 33146 | |
| PLUMMER & ASSOCIATES INC | | 65 ROWAYTON AVE | | | ROWAYTON | CT | 06853 | |
| PLUMMER & ASSOCIATES INC | | | | | | | | |
| PLUMMER PLUMBING, WALT | | 1141 PEBBLE BEACH CT | | | APOPKA | FL | 32712 | |
| PLUMMER&ASSOCIATES, JOHN H | | 615 EASTERN SHORE DRIVE | | | SALISBURY | MD | 21801 | |
| PLUMMER, KEITH | | 6619 GATELINE DR | | | RICHMOND | VA | 23234 | |
| PLUNKETT & COONEY | | 38505 WOODWARD STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |
| PLUNKETT & COONEY | | 38505 WOODWARD STE 2000 | | | BLOOMFIELD | MI | 48304 | |
| PLUNKETT CO INC, RH | | 17705 W 155TH TERR | | | OLATHE | KS | 66062 | |
| PLUNKETT CO INC, RH | | | | | | | | |
| PLUNKETT, PATRICIA K | | 18721 HATTERAS ST 7 | | | TARZANA | CA | 91356 | |
| PLUS AIR CONDITIONING, A | | 8222 WILES RD STE 146 | | | CORAL SPRINGS | FL | 33067 | |
| PLUS GROUP INC, THE | | 35116 EAGLE WAY | | | CHICAGO | IL | 60678-1351 | |
| PLUS GROUP INC, THE | | | | | | | | |
| PLUS MARK | | ONE AMERICAN ROAD | | | CLEVELAND | OH | 44144 | |
| PLUS VISION CORPORATION OF AMERICA | | 9610 SW SUNSHINE CT NO 800 | | | BEAVERTON | OR | 97005 | |
| PLUS VISION CORPORATION OF AMERICA | | PO BOX 5037 UNIT 195 | | | PORTLAND | OR | 97208 | |
| PLUSTAR INC | | PO BOX 911424 | | | DALLAS | TX | 75391-1424 | |
| PLUSTAR INC | | PO BOX 970005 | | | DALLAS | TX | 75397 | |
| PLX TECHNOLOGY | | PO BOX 39000 DEPT 33249 | | | SAN FRANCISCO | CA | 94139 | |
| PLYGEM MFG | | 201 BLACK HORSE PIKE | | | HADDON HEIGHTS | NJ | 08035 | |
| PLYMALE, BARBARA | | 2316 RICKDE CT | | | RICHMOND | VA | 23294 | |
| PLYMOUTH MARKETPLACE CONDO | | C/O LINCOLN PROPERTY CO | 150 MONUMENT RD STE 515 | | BALA CYNWYD | PA | 19004 | |
| PLYMOUTH MARKETPLACE CONDO | | | | | | | | |
| PLYMOUTH TOWNSHIP | | 700 BELVOIR RD | | | PLYMOUTH MEETING | PA | 19462 | |
| PLYMOUTH TOWNSHIP | | | | | | | | |
| PLYMOUTH, CITY OF | | 3400 PLYMOUTH BLVD | FINANCE DEPT | | PLYMOUTH | MN | 55447 | |
| PLYMOUTH, CITY OF | | 3400 PLYMOUTH BLVD | | | PLYMOUTH | MN | 55447 | |
| PLYMOUTH, TOWN OF | | 11 LINCOLN ST | | | PLYMOUTH | MA | 02360 | |
| PLYWOOD & PLASTICS INC | | 1727 ARLINGTON RD | | | RICHMOND | VA | 23230 | |
| PLYWOOD & PLASTICS INC | | PO BOX 6592 | 1727 ARLINGTON RD | | RICHMOND | VA | 23230 | |
| PM APPLIANCES | | 7501 CHESTERFIELD DR 203 | | | DALLAS | TX | 75237 | |
| PM CONSTRUCTION INC | | 1000 GRAND CENTRAL MALL | | | VIENNA | WV | 26105 | |
| PM COUSINS SUPPLY CO INC | | 605 PENINSULA BLVD | | | HEMPSTEAD | NY | 11550 | |
| PM REFUSE REMOVAL SERVICE INC | | PO BOX 415 | | | PLAINVILLE | CT | 06062 | |
| PMB ELECTRONICS INC | | 125 TAMARAC RD | | | TROY | NY | 12180 | |
| PMC PARTNERSHIP LTD | | PO BOX 98422 | | | RALEIGH | NC | 27624-8422 | |
| PMZ REAL ESTATE | | 1230 E ORANGEBURG AVE | | | MODESTO | CA | 95350 | |
| PNC | WILLIAM PADEN | 4720 PIEDMONT RPW DR | STE 300 | | CHARLOTTE | NC | 28210 | |
| PNC BANK NA | | 620 LIBERTY AVE 3RD FL | | | PITTSBURGH | PA | 15222 | |
| PNC BANK NA | | COMMERCIAL LOAN OPERATIONS | | | PITTSBURGH | PA | 152747027 | |
| PNC BANK NA | | PO BOX 747027 | COMMERCIAL LOAN OPERATIONS | | PITTSBURGH | PA | 15274-7027 | |
| PNGCO | | PO BOX 79050 | | | BALTIMORE | MD | 21279 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PNM ELECTRIC & GAS SERVICES | | P O BOX 349 | | | ALBUQUERQUE | NM | 87103 | |
| PNM ELECTRIC & GAS SERVICES | | ALVARADO SQUARE | | | ALBUQUERQUE | NM | 87158 | |
| PNY TECHNOLOGIES INC | PETRA VROMAN | 299 WEBRO ROAD | | | PARSIPPANY | NJ | 07054 | |
| PNY TECHNOLOGIES INC | AR DEPT | 299 WEBRO RD | | | PARSIPPANY | NJ | 07054 | |
| POCHE, VIOLA | | 1009 WHISTLE STOP DRIVE | | | COLTON | CA | 92324 | |
| POCONO RECORD | | 511 LENOX ST | | | STROUDSBURG | PA | 18360 | |
| POCONO RECORD | | | | | | | | |
| POCONO SPRINGS | | PO BOS 787 | | | MT POCONO | PA | 18344 | |
| PODBIELSKI, EDWIN H | | 13 FALL DR | | | BURLINGTON | NJ | 08016 | |
| PODS INC | | 5585 RIO VISTA DR | | | CLEARWATER | FL | 33760 | |
| POE ENTERPRISES | | 1209 BAKER RD | STE 311 | | VIRGINIA BEACH | VA | 23455 | |
| POELKING LANES SOUTH | | 8871 KINGSRIDGE DR | | | CENTERVILLE | OH | 45459 | |
| POERTNER, RICHARD F | | 12025 DE PAUL HILLS DR | | | BRIDGETON | MO | 63044 | |
| POES HEATING & AIR | | 1434 HILLCREST RD NW | | | NORCROSS | GA | 30093 | |
| POES HEATING & AIR | | | | | | | | |
| POGEL SCHUBMEHL ROGACHEFSKY | | 2509 BROWNCROFT BLVD | | | ROCHESTER | NY | 14625 | |
| POGUE PRINTING CO | | 3111 FERN VALLEY RD | | | LOUISVILLE | KY | 40213 | |
| POGUE PRINTING CO | | DBA MINUTEMAN PRESS | 3111 FERN VALLEY RD | | LOUISVILLE | KY | 40213 | |
| POGUES TREE SERVICE INC | | 5005 FAMOUS WAY | | | LOUISVILLE | KY | 40219 | |
| POHLIGS INC | | 5541 MECHANICSVILLE TNPKE | | | MECHANICSVILLE | VA | 23111 | |
| POHLKAMP & ASSOCIATES | | 1910 MAYFLOWER DR | | | MIDDLETON | WI | 53562 | |
| POINT COUPEE PARISH | | PO BOX 290 | SALES & USE TAX DEPARTMENT | | NEW ROADS | LA | 70760 | |
| POINT GROUP CORPORATION | | 1717 BROADWAY ST NE | | | MINNEAPOLIS | MN | 55413 | |
| POINT OF ACTIVITY | | 10803 SEBRING DR | | | RICHMOND | VA | 23233 | |
| POINT OF ACTIVITY | | 3701 D WESTERRE PKY | | | RICHMOND | VA | 23233 | |
| POINT OF WOODS ASSOCIATION | | 9311 LEE AVE | C/O PRINCE WILLIAM GEN DIST | | MANASSAS | VA | 22110 | |
| POINT WEST INVESTORS II | | 201 HOFFMAN AVE | | | MONTEREY | CA | 93940 | |
| POINT WEST INVESTORS II | | C/O BUCKEYE PACIFIC INVESTORS | 201 HOFFMAN AVENUE | | MONTEREY | CA | 93940 | |
| POINTE COUPEE PARISH | | PO BOX 290 | SALES TAX | | NEW ROADS | LA | 70760 | |
| POINTE COUPEE PARISH | | PO BOX 1910 | 4727 FIDELITY | | ST FRANCISVILLE | LA | 70775 | |
| POINTE HILTON | | 11111 N 7TH ST | | | PHOENIX | AZ | 85020 | |
| POINTROLL INC | | PO BOX 822282 | | | PHILADELPHIA | PA | 19182-2282 | |
| POIRIER, MARGARET A | | LOC NO 0045 PETTY CASH | 400 CROSSING DR | | BRISTOL | PA | 19007 | |
| POIST GAS CO | | 360 MAIN STREET | | | LAUREL | MD | 20707 | |
| POLAK, CARA | | 17197 N LAUREL PARK DR STE 382 | | | LIVONIA | MI | 48152 | |
| POLAK, CARA | | LOC NO 1054 PETTY CASH | 17197 N LAUREL PARK DR STE 382 | | LIVONIA | MI | 48152 | |
| POLANCO, FRIENDS OF | | 232 N LAKE ST STE 201 | | | PASADENA | CA | 91101 | |
| POLANCO, WILLIAM | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| POLAND SPRING | | PO BOX 650641 | | | DALLAS | TX | 752650641 | |
| POLAND SPRING | | PO BOX 52271 | | | PHOENIX | AZ | 85072-2271 | |
| POLAND SPRING MOUNTAIN | | PO BOX 856192 | PROCESSING CTR | | LOUISVILLE | KY | 40285-6192 | |
| POLAND, APRIL | | 520 W FRANKLIN ST | BOX 233 | | RICHMOND | VA | 23220 | |
| POLAND, APRIL | | BOX 233 | | | RICHMOND | VA | 23220 | |
| POLAR AIR CORP | | PO BOX 630007 | | | HOUSTON | TX | 772630007 | |
| POLAR AIR CORP | | PO BOX 630007 | | | HOUSTON | TX | 77263-0007 | |
| POLAR AIR INC | | 965 JEFFERSON AVE | | | UNION | NJ | 07083 | |
| POLAR REFRIGERATION | | 173 JERICHO RD | | | BERLIN | NH | 03570 | |
| POLAR REFRIGERATION SERVICE | | 168 CHALK POND RD | | | NEWBURY | NH | 03255 | |
| POLAR WATER | | PO BOX 511 | | | STOCKTON | CA | 952010511 | |
| POLAR WATER | | PO BOX 511 | | | STOCKTON | CA | 95201-0511 | |
| POLARIS | | PO BOX 9564 | | | PROVIDENCE | RI | 02940-9564 | |
| POLARIS | | | | | | | | |
| POLARIS BUILDING MAINTENANCE | | 2580 WYANDOTTE ST STE E | | | MOUNTAIN VIEW | CA | 94043-2315 | |
| POLARIS BUILDING MAINTENANCE | | | | | | | | |
| POLARIS CIRCUIT CITY LLC | FRANZ GEIGER | 8800 LYRA DRIVE SUITE 550 | ATTENTION FRANZ A GEIGER | | COLUMBUS | OH | 43240 | |
| POLARIS CIRCUIT CITY LLC | | C/O GRUBB&ELLIS ADENA REALTY | DEPT 8502 06 PO BOX 30516 | | LANSING | MI | 48909-8016 | |
| POLARIS COMMUNICATIONS INC | | ONE BETHANY ROAD STE 24 | | | HAZLET | NJ | 07730 | |
| POLAROID CONSUMER ELECTRONICS | | 23081 NETWORK PL | | | CHICAGO | IL | 60673-1230 | |
| POLETSKIS APPLIANCE CENTER | | 341 W HARRIS ST | | | EUREKA | CA | 95503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POLICE, DEPARTMENT OF | | 517 DESPLAINES AVENUE | | | FOREST PARK | IL | 60130 | |
| POLICH, ED | | 12460 BURNSIDE | | | RICHMOND | VA | 23232 | |
| POLICH, ED | | 12465 BURNSIDE LN | C/O UPTOWN TALENT | | RICHMOND | VA | 23232 | |
| POLITES PAVING & LINESTRIPING | | 280 TOWNSHIP RD | | | DOWNINGTON | PA | 19335 | |
| POLITES PAVING & LINESTRIPING | | 280 TOWNSHIP RD | | | DOWNINGTOWN | PA | 19335 | |
| POLITES PAVING & LINESTRIPING | | | | | | | | |
| POLITICAL ACTION COMMITTEE SVC | | 7700 OLD BRANCH AVE STE A205 | | | CLINTON | MD | 20735 | |
| POLITICAL ACTION COMMITTEE SVC | | 7700 OLD BRANCH AVE STE D103 | | | CLINTON | MD | 20735 | |
| POLIZZI, FRANK | | MARSHAL | ROOM 1 HALL OF JUSTICE | | ROCHESTER | NY | 14614 | |
| POLIZZI, FRANK | | ROOM 1 HALL OF JUSTICE | | | ROCHESTER | NY | 14614 | |
| POLIZZI, JOSEPH A | | ROOM 6 HALL OF JUSTICE | | | ROCHESTER | NY | 14614 | |
| POLK AUDIO INC | | PO BOX 823288 | | | PHILADELPHIA | PA | 19182-3288 | |
| POLK AUDIO INC | ROB TRYSON | 5601 METRO DRIVE | | | BALTIMORE | MD | 21215 | |
| POLK AUDIO INC | | 5601 METRO DR | | | BALTIMORE | MD | 21215 | |
| POLK AUDIO PARTS | | PO BOX 823288 | | | PHILADELPHIA | PA | 19182-3288 | |
| POLK AUDIO PARTS | | PO BOX 15560 | | | BALTIMORE | MD | 21263 | |
| POLK CO, RL | | 1155 BREWERY PARK BLVD | ATTN DEBBIE RICE | | DETROIT | MI | 48207-2697 | |
| POLK CO, RL | | PO BOX 77709 | | | DETROIT | MI | 482770709 | |
| POLK CO, RL | | PO BOX 77709 | | | DETROIT | MI | 48277-0709 | |
| POLK COMMUNITY COLLEGE | | 999 AVENUE H NE | | | WINTER HAVEN | FL | 33881 | |
| POLK COUNTY | | PO BOX 2016 430 E MAIN ST | JOE G TEDDER TAX COLLECTOR | | BARTOW | FL | 33881 | |
| POLK COUNTY | | PO BOX 1189 | | | BARTOW | FL | 338311189 | |
| POLK COUNTY | | JACK FOUTS TAX COLLECTOR | PO BOX 1189 | | BARTOW | FL | 33831-1189 | |
| POLK COUNTY COURTHOUSE | | CLERK OF THE IOWA DISTRICT CT | | | DES MOINES | IA | 50309 | |
| POLK COUNTY, CLERK OF COURT | | PO BOX 9000 DRAWER CC9 | | | BARTOW | FL | 33830 | |
| POLK COUNTY, CLERK OF COURT | | DRAWER CC 5 | | | BARTOW | FL | 338304000 | |
| POLK COUNTY, CLERK OF COURT | | PO BOX 9000 | DRAWER CC 5 | | BARTOW | FL | 33830-4000 | |
| POLLACK GLASS & MIRROR, D | | 124 N CASS AVE | | | WESTMONT | IL | 60559 | |
| POLLACK GLASS & MIRROR, D | | | | | | | | |
| POLLARD, R H | | GENERAL CONTRACTOR | PO BOX 744 | | WESTMINSTER | MD | 21158 | |
| POLLARD, R H | | PO BOX 744 | | | WESTMINSTER | MD | 21158 | |
| POLLARDS FLORIST | | 609 HARPERSVILLE RD | | | NEWPORT NEWS | VA | 23601 | |
| POLLARDS PARKING LOT CEANING | | PO BOX 17513 | | | SHREVEPORT | LA | 71138 | |
| POLLO, JUAN | | 300 S GAREY AVE | | | PAMONA | CA | 91766 | |
| POLLOCK COMPANY | | 1711 CENTRAL AVE | | | AUGUSTA | GA | 309045787 | |
| POLLOCK COMPANY | | 1711 CENTRAL AVE | | | AUGUSTA | GA | 30904-5787 | |
| POLLONEX CORP | | PO BOX 651568 | | | CHARLOTTE | NC | 28265 | |
| POLO OF ARDMORE | | 2610 W BROADWAY | | | ARDMORE | OK | 73401 | |
| POLSAT INC | | 5511 13TH AVE | | | BROOKLYN | NY | 11219 | |
| POLSAT INC | | | | | | | | |
| POLSINELLI SHALTON WELTE | | 700 W 47TH ST STE 1000 | | | KANSAS CITY | MO | 64112 | |
| POLSINELLI SHALTON WELTE | | 700 W 47TH ST STE 1000 | PLAZA STEPPES BLDG | | KANSAS CITY | MO | 64112-1802 | |
| POLSINELLI SHALTON WELTE ET AL | | 7733 FORSYTH BLVD 12TH FL | | | ST LOUIS | MO | 63105 | |
| POLSINELLI SHALTON WELTE ET AL | | 700 W 47TH ST STE 1000 | PLAZA STEPPES BLDG | | KANSAS CITY | MO | 64112-1802 | |
| POLY FAB CORP | | 8919 MCGRAW CT | | | COLUMBIA | MD | 21045-4787 | |
| POLY FAB CORP | | | | | | | | |
| POLYCARPE, JENNIFER | | 2 SOUTH 17TH ST NO 6 | | | RICHMOND | VA | 23219 | |
| POLYCONCEPT USA INC | | 69 JEFFERSON ST | | | STAMFORD | CT | 06902 | |
| POLYCONCEPT USA INC | | | | | | | | |
| POLYDYNE SOFTWARE INC | | 9390 RESEARCH BLVD 415 | | | AUSTIN | TX | 78759 | |
| POLYDYNE SOFTWARE INC | | | | | | | | |
| POLYGRAM SPECIAL PRODUCT | | 840 S CANAL ST LB NO 98279 | | | CHICAGO | IL | 60693 | |
| POLYLINE CORP | | 1401 ESTES AVE | | | ELK GROVE VILLGE | IL | 60007-5405 | |
| POLYLINE CORP | | 1233 RAND ROAD | | | DES PLAINES | IL | 60016 | |
| POLYMER SYSTEMS | | 925 E 900 S | | | SALT LAKE CITY | UT | 84105 | |
| POLYMER SYSTEMS | | | | | | | | |
| POMA TV INC | | 198 S SCHOOL ST | | | UKIAH | CA | 95482 | |
| POMERANTZ STAFFING ALTERNATIVE | | PO BOX 8500 42150 | POMERANTZ PAYROLL INC | | PHILADELPHIA | PA | 19178 | |
| POMERANTZ STAFFING ALTERNATIVE | | POMERANTZ PAYROLL INC | | | PHILADELPHIA | PA | 19178 | |
| POMEROY COMPUTER RESOURCES | | 14201 JUSTICE RD | | | MIDLOTHIAN | VA | 23113 | |
| POMEROY COMPUTER RESOURCES | | PO BOX 640381 | | | CINCINNATI | OH | 45264-0381 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POMEROY ELECTRIC INC | | 3131 SW 13TH DR | | | DEERFIELD BEACH | FL | 33442 | |
| POMEROY INC, STEPHEN C | | 3131 SW 13 DR | | | DEERFIELD BEACH | FL | 33442 | |
| POMEROY INC, STEPHEN C | | | | | | | | |
| POMMARD CATERING | | 3163 MIDDLEFIELD RD | | | PALO ALTO | CA | 94306 | |
| POMONA CITY TREASURER | | PO BOX 660 | | | POMONA | CA | 91769 | |
| POMONA MARKET PLACE, LLC | | PO BOX 514779 | C/O MID VALLEY MANAGEMENT | | LOS ANGELES | CA | 90051 | |
| POMONA MARKET PLACE, LLC | | PO BOX 514779 | | | LOS ANGELES | CA | 900514779 | |
| POMONA VALLEY CHAP RED CROSS | | PO BOX 559 | | | POMONA | CA | 91769 | |
| POMONA VALLEY CHAP RED CROSS | | | | | | | | |
| POMONA VALLEY MINING CO | | 1777 GILLETTE ROAD | | | POMONA | CA | 91768 | |
| POMONA VALLEY STEEL INC | | 1384 SOUTH SIGNAL DRIVE | | | POMONA | CA | 917665462 | |
| POMONA VALLEY STEEL INC | | 1384 SOUTH SIGNAL DRIVE | | | POMONA | CA | 91766-5462 | |
| POMONA, CITY OF | | 505 S GAREY AVE | COMMUNITY DEVELOPMENT DEPT | | POMONA | CA | 91769 | |
| POMONA, CITY OF | | COMMUNITY DEVELOPMENT DEPT | | | POMONA | CA | 91769 | |
| POMONA, THE CITY OF | | 490 W MISSION BLVD | ATTN ALARM CONTROLLER | | POMONA | CA | 91766 | |
| POMONA, THE CITY OF | ALARM CONTROLLER | | | | POMONA | CA | 91766 | |
| POMP, RICHARD D | | 65 ELIZABETH ST | | | HARTFORD | CT | 06105 | |
| POMPANO BEACH, CITY OF | | 100 W ATLANTIC BLVD | | | POMPANO BEACH | FL | 33060 | |
| POMPANO BEACH, CITY OF | | PO BOX 1300 | | | POMPANO BEACH | FL | 33061 | |
| POMPANO BEACH, CITY OF | | PO BOX 908 | | | POMPANO BEACH | FL | 33061 | |
| POMPEI INC | | 733 BLUECRAB RD | | | NEWPORT NEWS | VA | 23606 | |
| POMPEI INC | | | | | | | | |
| POND ROAD ASSOCIATES | | PO BOX 482 | | | RED BANK | NJ | 07701 | |
| POND ROAD ASSOCIATES | | 620 TINTON AVE | BLDG B STE 200 | | TINTON FALLS | NJ | 07724 | |
| POND ROAD ASSOCIATES | | 620 TINTON AVENUE | BUILDING B SUITE 200 | | FREEHOLD | NJ | 07724 | |
| POND ROAD ASSOCIATES | PAUL COSTA | 620 TINTON AVENUE | BUILDING B SUITE 200 | | TINTON FALLS | NJ | 07724 | |
| PONDEROSA GARDENS MOTEL | | 7010 SKYWAY | | | PARADISE | CA | 95969 | |
| PONTIAC CEILING & PARTITION | | CO LLC | P O BOX 430119 | | PONTIAC | MI | 48343 | |
| PONTIAC CEILING & PARTITION | | P O BOX 430119 | | | PONTIAC | MI | 48343 | |
| PONTIAC COIL INC | | 5800 MOODY DR | | | CLARKSTON | MI | 48348 | |
| PONTIAC POLICE DEPARTMENT | | 110 EASST PIKE STREET | | | PONTIAC | MI | 48342 | |
| PONTIAC POLICE DEPARTMENT | | ALARMS DIVISION | 110 EASST PIKE STREET | | PONTIAC | MI | 48342 | |
| PONTIAC TREASURER, CITY OF | | 450 WIDE TRACK DRIVE EAST | | | PONTIAC | MI | 48342 | |
| PONTIAC TREASURER, CITY OF | | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342 | |
| PONTIAC TREASURER, CITY OF | | 51000 WOODWARD AVE | | | PONTIAC | MI | 48342 | |
| PONTIAC TREASURER, CITY OF | | 60 E PIKE ST LOWER LEVEL | | | PONTIAC | MI | 48342 | |
| PONTIAC, CITY OF | | DEPT 77639 | PO BOX 77000 | | DETROIT | MI | 48277-0639 | |
| PONTIAC, CITY OF | | OAKLAND COUNTY | PO BOX 431406 | | PONTIAC | MI | 48343-1406 | |
| PONTIAC, TREASURER OF | | PO BOX 431406 | | | PONTIAC | MI | 48343140 6 | |
| PONTIAC, TREASURER OF | | PO BOX 431406 | | | PONTIAC | MI | 48343-1406 | |
| PONTIAC, TREASURER OF | | 8492 RELIABLE PKY | | | CHICAGO | IL | 60686-0084 | |
| PONTOTOC COUNTY CIRCUIT COURT | CIRCUIT CLERK | | | | PONTOTOC | MS | 38863 | |
| PONTOTOC COUNTY CIRCUIT COURT | | PO BOX 428 | ATTN CIRCUIT CLERK | | PONTOTOC | MS | 38863 | |
| PONTOTOC COUNTY PROBATE | | PO BOX 427 | | | ADA | OK | 74820 | |
| PONY EXPRESS CREATIONS INC | | 9350 TRADE PL STE C | | | SAN DIEGO | CA | 92126 | |
| PONY EXPRESS CREATIONS INC | | | | | | | | |
| POOL TABLES 2 U INC | | 19254 E WALNUT DR N | | | CITY OF INDUSTRY | CA | 91748 | |
| POOLE OWENS & ASSOCIATES INC | | 1641 A METROPOLITAN CIRCLE | | | TALLAHASSEE | FL | 32308 | |
| POOR CLARA NUNS | | 3501 ROCKY RIVER DR | | | CLEVELAND | OH | 44111 | |
| POP A LOCK | | PO BOX 15645 | | | TAMPA | FL | 336840645 | |
| POP A LOCK | | PO BOX 15645 | | | TAMPA | FL | 33684-0645 | |
| POP A LOCK | | 220 BIG RUN RD 3 | | | LEXINGTON | KY | 40503 | |
| POP A LOCK | | 220 BIG RUN RD | | | LEXINGTON | KY | 40503 | |
| POPCORN FACTORY, THE | | 13970 W LAUREL DR | | | LAKE FOREST | IL | 60045-4533 | |
| POPCORN FACTORY, THE | | | | | | | | |
| POPE & ASSOCIATES INC, ALAN | | 7990 170TH AVE NE STE 201 | | | REDMOND | WA | 98052 | |
| POPE ASSOCIATES, MARK C | | PO BOX 1517 | | | SMYRNA | GA | 30081 | |
| POPE ASSOCIATES, MARK C | | PO BOX 1517 | | | SMYRNA | GA | 30081-1517 | |
| POPE ENTERPRISES INC | | PO BOX 774 | | | TISHOMINGO | OK | 73460 | |
| POPE, KATHERINE | | 14324 SWALLOW RD | | | CHESTER | VA | 23831 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POPE, RONNIE | | 10637 S CRENSHAW NO 4 | | | INGLEWWOD | CA | 90303 | |
| POPEYES SATELLITE INSTALLATION | | 2033 LONG ST | | | KINGSPORT | TN | 37665 | |
| POPKEY | | 2617 SOUTH 21ST ST | | | PHOENIX | AZ | 85034 | |
| POPKEY | | 1445 EUBANK NE | | | ALBUQUERQUE | NM | 87112 | |
| POPKEY COMPANY INC, GM | | 2035 LARSEN RD | | | GREEN BAY | WI | 54307-2237 | |
| POPKEY COMPANY INC, GM | | | | | | | | |
| POPKIN SOFTWARE | | 11 PARK PLACE | | | NEW YORK | NY | 10007 | |
| POPKIN SOFTWARE | | PO BOX 9441 | | | UNIONDALE | NY | 11555-9441 | |
| POPOVICH & SONS INC, FM | | 96 PLEASANT ST | | | ASHLAND | MA | 01721 | |
| POPOVICH & SONS INC, FM | | | | | | | | |
| POPP & CO INC, THOMAS | | 10175 INTERNATIONAL BLVD | | | CINCINNATI | OH | 45246 | |
| POPPA CLEMENZAS PIZZA | | 710 EUCLID AVE | | | PALATINE | IL | 60067 | |
| POPPER, DIANE | | 1282 GREEN KNOLLS DR | | | BUFFALO GROVE | IL | 60089 | |
| POPPIES CATERING | | 2334 S COLORADO BLVD | | | DENVER | CO | 80222 | |
| POPPLETON GARRETT & POLOTT PC | | 6430 ROCKLEDGE DR STE 500 | | | BETHESDA | MD | 20817 | |
| POPPLETON GARRETT & POLOTT PC | | 15400 CALHOUN DR STE 140 | | | ROCKVILLE | MD | 20855 | |
| POPS COSMIC COUNTERS | | 2665 VINSION RD | | | WYLIE | TX | 75098 | |
| POPS COSMIC COUNTERS | | PO BOX 1138 | | | GREENVILLE | TX | 75403-1138 | |
| POPULAR MECHANICS | | PO BOX 4864 | | | NEW YORK | NY | 10261-4864 | |
| POPULAR MECHANICS | | | | | | | | |
| POPULAR SCIENCE MAGAZINE | | PO BOX 10451 | | | NEWARK | NJ | 07193 | |
| POPULAR SCIENCE MAGAZINE | | PO BOX 10451 | TIME 4 MEDIA INC | | NEWARK | NJ | 07193 | |
| POQUOSON CITY CLERK OF COURT | | 3RD CIRCUIT COURT | PO BOX 1217 | | PORTSMOUTH | VA | 23705 | |
| POQUOSON CITY CLERK OF COURT | | PO BOX 1217 | | | PORTSMOUTH | VA | 23705 | |
| PORK PLACE D/B/A HEAVENLY HAM | | 1053 GRAPE STREET | | | WHITEHALL | PA | 18052 | |
| PORRECA, CARMEN V | | 4901 OLDE TOWNE PKY STE 303 | | | MARIETTA | GA | 30068 | |
| PORT A COOL SALES & RENTALS | | PO BOX 460822 | | | ESCONDIDO | CA | 92046-0822 | |
| PORT A COOL SALES & RENTALS | | | | | | | | |
| PORT A PIT BAR B QUE | | PO BOX 590047 | | | ORLANDO | FL | 32859 | |
| PORT A PIT BAR B QUE | | | | | | | | |
| PORT A POT INC | | 1605 DOOLEY ROAD | PO BOX 428 | | WHITEFORD | MD | 21160 | |
| PORT A POT INC | | PO BOX 428 | | | WHITEFORD | MD | 21160 | |
| PORT ARTHUR HOLDINGS III LTD | | 712 MAIN ST 29TH FL | C/O SDI REALTY | | HOUSTON | TX | 77002 | |
| PORT ARTHUR HOLDINGS III LTD | | 712 MAIN ST 29TH FL | | | HOUSTON | TX | 77002 | |
| PORT ARTHUR HOLDINGS III, LTD | PETER SISAN | C/O SDI REALTY CO | 719 MAIN 29TH FL | | HOUSTON | TX | 77002 | |
| PORT ARTHUR NEWS | | PO BOX 789 | | | PORT ARTHUR | TX | 77641 | |
| PORT ARTHUR NEWS | | 3501 TURTLE CREEK DR | | | PORT ARTHUR | TX | 77642 | |
| PORT AUTHORITY OF NY & NJ | | PO BOX 17309 | | | NEWARK | NJ | 07194-0001 | |
| PORT AUTHORITY OF NY & NJ | | | | | | | | |
| PORT CITY SIGN CO | | 2625 TEMPLE ST | | | MUSKEGON | MI | 49444 | |
| PORT CITY SIGN CO | | | | | | | | |
| PORT FOLIO WEEKLY | | 5700 THURSTON AVENUE STE 133 | | | VIRGINIA BEACH | VA | 23455 | |
| PORT INC | | 66 FORT POINT ST | | | NORWALK | CT | 06855 | |
| PORT INC | | | | | | | | |
| PORT OF ISLANDS GUN CLUBS INC | | 12425 UNION RD | | | NAPLES | FL | 34114 | |
| PORT RICHEY, CITY OF | | 6333 RIDGE RD | | | PORT RICHEY | FL | 34668 | |
| PORT RICHEY, CITY OF | | 8624 PORT RICHEY | VILLAGE LOOP | | PORT RICHEY | FL | 34668 | |
| PORT RICHEY, CITY OF | | VILLAGE LOOP | | | PORT RICHEY | FL | 34668 | |
| PORT ST LUCIE, CITY OF | | 121 SW PORT ST LUCIE BLVD | | | PORT ST LUCIE | FL | 34984 | |
| PORTA KLEEN | | 3800 COLUMBUS RD | | | CAROLL | OH | 43112 | |
| PORTA KLEEN | | DEPT 1877 | | | COLUMBUS | OH | 432711877 | |
| PORTABLE COMMUNICATION SOLUTIONS | | 6819 LIMA RD | | | FORT WAYNE | IN | 46818 | |
| PORTABLE SIGNS INC | | 2009 S CEDAR ST | | | LANSING | MI | 48910 | |
| PORTABLE TECHNOLOGY SOLUTIONS | | 124 STACKYARD DR | | | MASTIC BEACH | NY | 11951 | |
| PORTABLE TECHNOLOGY SOLUTIONS | | | | | | | | |
| PORTABLE USA | | 25 SOUTH STREET | | | HOPKINTON | MA | 01748 | |
| PORTABLE USA | MARCIA LOPEZ | 25 SOUTH STREET | | | HOPKINTON | MA | 01748 | |
| PORTAGE COMMUNICATIONS INC | | 49206 SE MIDDLE FORK RD | | | NORTH BEND | WA | 98045 | |
| PORTAGE COMMUNICATIONS INC | | | | | | | | |
| PORTAGE COUNTY PROBATE | | PO BOX 936 | | | RAVENNA | OH | 44266-0935 | |
| PORTAGE CSEA | | PO BOX 1208 | 449 S MERIDIAN ST | | RAVENNA | OH | 44266-1208 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTAGE ELECTRIC SUPPLY CO | | PO BOX 74956 | | | CLEVELAND | OH | 44194-1039 | |
| PORTAGE ELECTRIC SUPPLY CO | | | | | | | | |
| PORTAGE, CITY OF | | 7900 S WESTNEDGE AVE | | | PORTAGE | MI | 49002 | |
| PORTAGE, CITY OF | | 7900 S WESTNEDGE AVE | | | PORTAGE | MI | 49002-5160 | |
| PORTEC INC | | PO BOX 642194 | | | PITTSBURG | PA | 15264-2194 | |
| PORTEC INC | | PO BOX 633594 | | | CINCINNATI | OH | 45263-3594 | |
| PORTEC INC | | PO BOX 589 | | | CANON CITY | CO | 81215-0589 | |
| PORTEC INC | | | | | | | | |
| PORTER & ASSOCIATES INC | | 5321 SOUTHWYCK BLVD | | | TOLEDO | OH | 43614 | |
| PORTER & ASSOCIATES INC | | | | | | | | |
| PORTER & ASSOCIATES, STEVE | | 233 BRECKENRIDGE LN | | | LOUISVILLE | KY | 402073858 | |
| PORTER & ASSOCIATES, STEVE | | 233 BRECKENRIDGE LN | | | LOUISVILLE | KY | 40207-3858 | |
| PORTER ASSOC INC, WC | | PO BOX 765 | 913 E JEFFERSON ST | | CHARLOTTESVILLE | VA | 22902-0765 | |
| PORTER ASSOC INC, WC | | | | | | | | |
| PORTER CO, THE CHARLES R | | 1375 CHERRY WAY DR STE 100 | | | GAHANNA | OH | 432306775 | |
| PORTER CO, THE CHARLES R | | 1375 CHERRY WAY DR STE 100 | | | GAHANNA | OH | 43230-6775 | |
| PORTER ELECTRIC CO INC | | 2421 N WASHINGTON ST | | | KOKOMO | IN | 46901 | |
| PORTER STEEL INC | | 114 ARCADO RD NW | | | LILBURN | GA | 30047 | |
| PORTER SUPERIOR COURT | | 3560 WILLOWCREEK RD | | | PORTAGE | IN | 46368 | |
| PORTER SUPERIOR COURT | | SMALL CLAIMS DIVISION | 16 LINCOLN WAY SUITE 211 | | VALPARAISO | IN | 46383 | |
| PORTER SUPERIOR COURT | | 16 LINCOLN WAY SUITE 211 | | | VALPARAISO | IN | 46383 | |
| PORTER WRIGHT MORRIS & ARTHUR | | 41 S HIGH ST | | | COLUMBUS | OH | 432156194 | |
| PORTER WRIGHT MORRIS & ARTHUR | | 41 S HIGH ST HUNTINGTON CTR | | | COLUMBUS | OH | 43215-6194 | |
| PORTER, SHELLY | | PETTY CASH TRAINING DEPT | 2040 THALBRO ST | | RICHMOND | VA | 23233 | |
| PORTERVILLE RECORDER | | 115 E OAK AVE | | | PORTERVILLE | CA | 93257 | |
| PORTERVILLE RECORDER | | PO BOX 151 | | | PORTERVILLE | CA | 93258 | |
| PORTFOLIO RECOVERY ASSOC | | 120 CORPORATE BLVD STE 100 | | | NORFOLK | VA | 23502 | |
| PORTFOLIO RECOVERY ASSOCIATES | | 9311 LEE AVE | PRINCE WILLIAM GEN DIST CT | | MANASSAS | VA | 22110 | |
| PORTFOLIO RECOVERY ASSOCIATES | | PO BOX 70 236 N KING ST RMD | C/O HAMPTON GENERAL DIST CT | | HAMPTON | VA | 23669-0070 | |
| PORTILLO, NANCY | | LOC NO 0089 PETTY CASH | 465 WOODCREEK DR | | BOLING BROOK | IL | 60440 | |
| PORTION CONTROL PRODUCTS INC | | PO BOX 1669 | | | PLYMOUTH | MA | 02360 | |
| PORTION CONTROL PRODUCTS INC | | | | | | | | |
| PORTLAND BUREAU OF LICENSES | | ROOM 1206 1120 SW 5TH AVENUE | | | PORTLAND | OR | 97204 | |
| PORTLAND CEMENT ASSOCIATION | | PO BOX 92382 | | | CHICAGO | IL | 60675 | |
| PORTLAND CLERK OF DISTRICT CT | | 1021 SW 4TH | MULTNOMAH CO | | PORTLAND | OR | 97204 | |
| PORTLAND CLERK OF DISTRICT CT | | MULTNOMAH CO | | | PORTLAND | OR | 97204 | |
| PORTLAND GENERAL ELECTRIC | | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC | | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC PGE | | P O BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND LIGHTING INC | | 10120 S W NIMBUS C 6 | | | PORTLAND | OR | 97223 | |
| PORTLAND OREGON, CITY OF | | 1300 SE GIDEON ST | FIRE RESCUE & EMERGENCY SVC | | PORTLAND | OR | 97202-2419 | |
| PORTLAND PATROL SERVICES | | 10117 SE SUNNYSIDE RD STE F | | | CLACKAMAS | OR | 970157708 | |
| PORTLAND PATROL SERVICES | | 10117 SE SUNNYSIDE RD STE F | PMB 1122 | | CLACKAMAS | OR | 97015-7708 | |
| PORTLAND POLICE ALARM ADMIN | | 1111 2ND SW 1414 | | | PORTLAND | OR | 97204 | |
| PORTLAND POLICE ALARM ADMIN | | PO BOX 1867 | | | PORTLAND | OR | 97207 | |
| PORTLAND PRESS HERALD | | PO BOX 11350 | | | PORTLAND | ME | 04104 | |
| PORTLAND RENT ALL INC | | 10101 SE STARK | | | PORTLAND | OR | 97216 | |
| PORTLAND RENT ALL INC | | | | | | | | |
| PORTLAND WATER DISTRICT | | PO BOX 3553 | | | PORTLAND | ME | 04104-3553 | |
| PORTLAND WATER DISTRICT | | PO BOX 6800 | | | LEWISTON | ME | 042436800 | |
| PORTLAND WATER DISTRICT | | PO BOX 6800 | | | LEWISTON | ME | 04243-6800 | |
| PORTLAND WATER DISTRICT ME | | P O BOX 6800 | | | LEWISTON | ME | 04243-6800 | |
| PORTLAND, CITY OF | | 1900 SW 4TH AVE STE 40 | BUREAU OF LICENCES | | PORTLAND | OR | 97201-5304 | |
| PORTLAND, CITY OF | | 1900 SW 4TH AVE STE 3500 | BUREAU OF LICENSES | | PORTLAND | OR | 97201-5350 | |
| PORTLAND, CITY OF | | 111 SW COLUMBIA STE 600 | BUREAU OF LICENSES | | PORTLAND | OR | 97201-5814 | |
| PORTLAND, CITY OF | | 1120 SW FIFTH AVENUE RM 1010 | ASSESSMENTS & LIENS DIVISION | | PORTLAND | OR | 97204 | |
| PORTLAND, CITY OF | | 55 SW ASH | CITY TREASURER BUREAU OF FIRE | | PORTLAND | OR | 97204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTLAND, CITY OF | | ASSESSMENTS & LIENS DIVISION | | | PORTLAND | OR | 97204 | |
| PORTLAND, CITY OF | | PO BOX 4216 | | | PORTLAND | OR | 97208-4216 | |
| PORTMAN EQUIPMENT COMPANY | | 321 ST GEORGE DRIVE | | | LEXINGTON | KY | 40502 | |
| PORTOBELLOS ITALIAN MARKET | | 7011 MILL RD | | | BRECKSVILLE | OH | 44141 | |
| PORTOREAL, YECENIA | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| PORTORREAL, YECENIA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| PORTSMOUTH CLERK OF COURT | | 3RD CIRCUIT COURT | | | PORTSMOUTH | VA | 23705 | |
| PORTSMOUTH CLERK OF COURT | | PO DRAWER 1217 | CIRCUIT COURT | | PORTSMOUTH | VA | 23705 | |
| PORTSMOUTH FIRE DEPARTMENT | | 170 COURT STREET | | | PORTSMOUTH | NH | 03801 | |
| PORTSMOUTH HERALD, THE | | 111 MAPLEWOOD AVE | | | PORTSMOUTH | NH | 038020199 | |
| PORTSMOUTH HERALD, THE | | PO BOX 223592 | | | PITTSBURG | PA | 15251-2592 | |
| PORTSMOUTH POLICE DEPARTMENT | | 3 JUNKINS AVENUE | | | PORTSMOUTH | NH | 03801 | |
| PORTSMOUTH TREASURER, CITY OF | | 801 CRAWFORD ST | | | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH, CITY OF | | 1 JUNKINS AVE | WATER & SERWER DEPT | | PORTSMOUTH | NH | 03801 | |
| PORTSMOUTH, CITY OF | | PO BOX 4518 | | | PORTSMOUTH | NH | 03802-4518 | |
| PORTSMOUTH, CITY OF | | PO BOX 6660 | | | PORTSMOUTH | NH | 038026660 | |
| PORTSMOUTH, CITY OF | | PO BOX 6660 | | | PORTSMOUTH | NH | 03802-6660 | |
| PORTUGAL, JEFFREY | | 16300 LEDGEMONT 601 | | | DALLAS | TX | 75248 | |
| PORVENE ROLL A DOOR INC | | 12740 LAKELAND RD | | | SANTA FE SPRINGS | CA | 90670 | |
| POS GROUP INC, THE | | 1111 S PLACENTIA AVENUE | | | FULLERTON | CA | 92831 | |
| POSDATA INC | | 5775 SOUNDVIEW DR BLDG E | | | GIG HARBOR | WA | 98335 | |
| POSDATA INC | | PO BOX 1305 | 5775 SOUNDVIEW DR BLDG E | | GIG HARBOR | WA | 98335 | |
| POSEIDON CARPET CLEANING | | 319 MOUNT VERNON PLACE | | | ROCKVILLE | MD | 20852 | |
| POSEIDON CARPET CLEANING | | HAROLD C SMITH III | 319 MOUNT VERNON PLACE | | ROCKVILLE | MD | 20852 | |
| POSEY FOUNDATION, THE | | PO BOX 49485 | | | CHARLOTTE | NC | 28277 | |
| POSEY, JUDY | | 2624 BROOKFOREST RD | | | MIDLOTHIAN | VA | 23112 | |
| POSEY, KEVIN | | 2308 ROLLING CREEK | | | SPRING BRANCH | TX | 78076 | |
| POSEYS APPLIANCE SERVICE | | PO BOX 546 | | | IOWA PARK | TX | 76367 | |
| POSEYS N PARTYS | | 910 S COCKRELL HILL RD | | | DUNCANVILLE | TX | 75137 | |
| POSITIVE COMMUNICATIONS | | PO BOX 660786 | | | DALLAS | TX | 75266-9980 | |
| POSITIVE COMMUNICATIONS | | PO BOX 9003 | | | PLEASANTON | CA | 94566 | |
| POSITIVE COMMUNICATIONS | | 5753 WEST LAS POSITAS BLVD | | | PLEASANTON | CA | 945884084 | |
| POSITIVE COMMUNICATIONS | | 5753 WEST LAS POSITAS BLVD | | | PLEASANTON | CA | 94588-4084 | |
| POSITIVE COMMUNICATIONS | | PO BOX 34505 | | | SEATTLE | WA | 98124-1505 | |
| POSITIVE COMMUNICATIONS INC | | PO BOX 7402 | | | SAN FRANCISCO | CA | 941207402 | |
| POSITIVE COMMUNICATIONS INC | | PO BOX 7402 | | | SAN FRANCISCO | CA | 94120-7402 | |
| POSITIVE COMMUNICATIONS INC | | 5753 W LAS POSITAS BLVD | | | PLEASANTON | CA | 94588 | |
| POSITIVE CONCEPTS | | 1020 E VERMONT AVE | | | ANAHEIM | CA | 92805 | |
| POSITIVE IMAGE | | 4910 WILLOWBEND SUITE E | | | HOUSTON | TX | 77035 | |
| POSITIVE IMAGE | | INHOUSE GRAPHICS INC COMPANY | 4910 WILLOWBEND SUITE E | | HOUSTON | TX | 77035 | |
| POSITIVE LOCK | | 402 EAST 39TH STREET | | | RUSSELLVILLE | AR | 72801 | |
| POSITIVE LOCK | | 402 E 39TH ST | | | RUSSELLVILLE | AR | 72802 | |
| POSITIVE PROMOTIONS | | 15 GILPIN AVE | | | HAUPPAUGE | NY | 11788 | |
| POSITIVE SOLUTIONS | | 15 SOUTH 2ND STREET | | | RICHMOND | VA | 23219 | |
| POSITIVE SUPPORT REVIEW INC | | 23311 PALOMA BLANCA DRIVE | | | MALIBU | CA | 90265 | |
| POSITRONIC INDUTRIES INC | | 423 N CAMPBELL | PO BOX 8247 | | SPRINGFIELD | MO | 65801-8247 | |
| POST & COURIER, THE | | 134 COLUMBUS STREET | | | CHARLESTON | SC | 294034800 | |
| POST & COURIER, THE | | 134 COLUMBUS STREET | | | CHARLESTON | SC | 29403-4800 | |
| POST & SCHELL PC | | FOUR PENN CENTER | 1600 JOHN F KENNEDY BLVD | | PHILADELPHIA | PA | 19103-2808 | |
| POST A L INC | | 10404 BLUEGRASS PKY | | | LOUISVILLE | KY | 40299 | |
| POST A L INC | | | | | | | | |
| POST HILL LTD PARTNERSHIP | | 67 MASON STREET | C/O THE HB NITKIN GROUP | | GREENWICH | CT | 06830 | |
| POST HILL LTD PARTNERSHIP | | C/O THE HB NITKIN GROUP | | | GREENWICH | CT | 06830 | |
| POST INC, AL | | 10404 BLUEGRASS PKY | | | LOUISVILLE | KY | 40299 | |
| POST REGISTER | | 333 NORTHGATE MILE | | | IDAHO FALLS | ID | 83403 | |
| POST REGISTER | | PO BOX 1800 | | | IDAHO FALLS | ID | 83403 | |
| POST ROAD ENGLISH GARDEN | | 1105 N POST RD | | | INDIANAPOLIS | IN | 46219 | |
| POST ROAD ENGLISH GARDEN | | | | | | | | |
| POST STANDARD, THE | | PO BOX 4915 | | | SYRACUSE | NY | 13221 | |
| POST STANDARD, THE | | PO BOX 4722 | | | SYRACUSE | NY | 13221-4722 | |
| POST TOOL | | 135 AMERICAN LEGION HWY | | | REVERE | MA | 02151 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POST TOOL | | | | | | | | |
| POST TRIBUNE | | 6607 MISSOURI AVE | | | HAMMOND | IN | 46323 | |
| POST TRIBUNE | | C/O MATT HILL | 6607 MISSOURI AVE | | HAMMOND | IN | 46323 | |
| POST TRIBUNE | | 1433 E 83RD AVE | | | MERRILLVILLE | IN | 46410-6307 | |
| POST TRIBUNE | | PO BOX 4290 | | | CAROL STREAM | IL | 601974290 | |
| POST TRIBUNE PUBLISHING | | PO BOX 4290 | | | CAROL STREAM | IL | 60197-4290 | |
| POST TRIBUNE PUBLISHING | | | | | | | | |
| POST TV & APPLIANCE INC | | 6740 SAN PEDRO | | | SAN ANTONIO | TX | 78216 | |
| POSTAGE BY PHONE | | 1615 BRETT RD CMRS PB 0166 | C/O CITIBANK LOCKBOX OPERATION | | NEW CASTLE | DE | 19720 | |
| POSTAGE BY PHONE | | LOCK BOX DEPT | 1005 CONVENTION PLAZA | | ST LOUIS | MO | 63101 | |
| POSTAGE BY PHONE | | 1005 CONVENTION PLAZA | | | ST LOUIS | MO | 63101 | |
| POSTAGE BY PHONE | | | | | | | | |
| POSTAGE METER DISTRIBUTION CTR | | PO BOX 7038 | | | VAN NUYS | CA | 91409 | |
| POSTAL CONNECTION | | 42 450 BOB HOPE DR | | | RANCHO MIRAGE | CA | 92270 | |
| POSTAL PRODUCTS UNLIMITED INC | | 500 W OKLAHOMA AVE | | | MILWAUKEE | WI | 53207 | |
| POSTAL SUPPLY WAREHOUSE | | 17939 CHATSWORTH ST | | | GRANADA HILLS | CA | 91344 | |
| POSTAL SUPPLY WAREHOUSE | | | | | | | | |
| POSTALIA INC | | 1980 UNIVERSITY LANE | | | LISLE | IL | 605322152 | |
| POSTALIA INC | | 1980 UNIVERSITY LANE | | | LISLE | IL | 60532-2152 | |
| POSTALSOFT | | 4439 MORMON COULEE RD | | | LA CROSSE | WI | 546018231 | |
| POSTALSOFT | | 4439 MORMON COULEE RD | | | LA CROSSE | WI | 54601-8231 | |
| POSTENS APPLIANCE REPAIR | | GORDON A POSTEN | ROUTE 2 BOX 231 | | STANARDSVILLE | VA | 22973 | |
| POSTENS APPLIANCE REPAIR | | ROUTE 2 BOX 231 | | | STANARDSVILLE | VA | 22973 | |
| POSTENS OVERHEAD DOOR CO | | PO BOX 94006 | | | BIRMINGHAM | AL | 35220 | |
| POSTER COMPLIANCE CENTER | | 126 WESTERN AVE 354 | | | AUGUSTA | ME | 04330 | |
| POSTER COMPLIANCE CENTER | | 9702 GAYTON RD 410 | | | RICHMOND | VA | 23233 | |
| POSTER COMPLIANCE CENTER | | 5859 W SAGINAW HWY | | | LANSING | MI | 48917 | |
| POSTER COMPLIANCE CENTER | | 2745 SOUTH 6TH ST | | | SPRINGFIELD | IL | 62703 | |
| POSTER COMPLIANCE CENTER | | 213 CONGRESS DEPT 205 | | | AUSTIN | TX | 78701 | |
| POSTER COMPLIANCE CENTER | | 700 N COLORADO BLVD 334 | | | DENVER | CO | 80206 | |
| POSTER COMPLIANCE CENTER | | 3687 MT DIABLO BLVD STE B100 | | | LAFAYETTE | CA | 94549-3744 | |
| POSTER COMPLIANCE CENTER | | 9647 FOLSOM BLVD | | | SACRAMENTO | CA | 95827 | |
| POSTER COMPLIANCE CENTER | | 4676 COMMERCIAL ST SE 190 | | | SALEM | OR | 97302 | |
| POSTER COMPLIANCE CENTER | | 120 STATE AVE NE 392 | | | OLYMPIA | WA | 98501 | |
| POSTER DISPLAY CO | | 5650 ELMWOOD AVE | | | INDIANAPOLIS | IN | 46203 | |
| POSTINI | | PO BOX 826195 | | | PHILADELPHIA | PA | 19182-6195 | |
| POSTMASTER | | POSTMASTER | | | SAN JUAN | PR | 00920-9998 | |
| POSTMASTER | | 96 SEYMOUR ST | | | TONAWANDA | NY | 14150 | |
| POSTMASTER | | 4990 SADLER RD | GLEN ALLEN BRANCH | | GLEN ALLEN | VA | 23060 | |
| POSTMASTER | | GLEN ALLEN BRANCH | | | GLEN ALLEN | VA | 23060 | |
| POSTMASTER | | 2220 DABNEY RD | WEST END BRANCH | | RICHMOND | VA | 23230 | |
| POSTMASTER | | WEST END BRANCH | | | RICHMOND | VA | 23230 | |
| POSTMASTER | | 10509 PATTERSON AVE | RIDGE BRANCH | | RICHMOND | VA | 23233 | |
| POSTMASTER | | RIDGE BRANCH | | | RICHMOND | VA | 23233 | |
| POSTMASTER | | PO BOX 27332 | | | RICHMOND | VA | 23261 | |
| POSTMASTER | | MOUNT BETHEL BRANCH 4455 AT | LOWER ROSWELL ROAD | | MARIETTA | GA | 30068 | |
| POSTMASTER | | LOWER ROSWELL ROAD | | | MARIETTA | GA | 30068 | |
| POSTMASTER | | 5201 W SPRUCE ST | | | TAMPA | FL | 336309841 | |
| POSTMASTER | | 5201 W SPRUCE ST | | | TAMPA | FL | 33630-9841 | |
| POSTMASTER | | | | | MADISON | TN | 37115 | |
| POSTMASTER | | POSTMASTER | | | MADISON | TN | 37115 | |
| POSTMASTER | | PO BOX 5066 | | | MILWAUKEE | WI | 53201-5066 | |
| POSTMASTER | | | | | ATLANTA | GA | | |
| POSTMASTER | | POSTMASTER | | | ATLANTA | GA | | |
| POSTMASTER MAIN POST OFFICE | | 1801 BROOK RD | | | RICHMOND | VA | 23229 | |
| POSTMASTER MAIN POST OFFICE | | 1801 BROOK RD RM 303 | | | RICHMOND | VA | 23229 | |
| POSTMASTER MAIN POST OFFICE | | 1801 BROOK RD RM 302 | ATTN PAT WALDEN EXPRESS MAIL | | RICHMOND | VA | 23232-9613 | |
| POSTONES FOOD, D | | EXIT 120 | ROUTE 211 E | | MIDDLETOWN | NY | 10940 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POSTONES FOOD, D | | ROUTE 211 E | | | MIDDLETOWN | NY | 10940 | |
| POT BELLY DELI | | 5820 STONERIDGE MALL RD | SUITE 114 | | PLEASANTON | CA | 94588 | |
| POT BELLY DELI | | SUITE 114 | | | PLEASANTON | CA | 94588 | |
| POT LUCK ENTERPRISES, INC | DAN PARRISH | 1400 NORTH ILLINOISE AVENUE SUITE 501 | ATTN REAL ESTATE | | CARBONDALE | IL | 62901 | |
| POTOK, CHRISTOPHER | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | |
| POTOMAC & CHESAPEAKE ALARM | | 702 ANGELWING LN | | | FREDERICK | MD | 21703 | |
| POTOMAC ELECTRIC POWER | | PO BOX 97274 | | | WASHINGTON | DC | 200907274 | |
| POTOMAC ELECTRIC POWER | | PO BOX 97274 | | | WASHINGTON | DC | 20090-7274 | |
| POTOMAC ELECTRIC POWER | | PO BOX 97275 | | | WASHINGTON | DC | 20090-7275 | |
| POTOMAC FESTIVAL II | | C/O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DRIVE STE 830 | | MCLEAN | VA | 22102-5121 | |
| POTOMAC FESTIVAL II LLC | | 3888 PAYSPHERE DR | | | CHICAGO | IL | 60674 | |
| POTOMAC HOSPITAL CORP | | 9311 LEE AVE 2ND FL CIVIL DIV | PRINCE WILLIAM GENERAL DIST | | MANASSAS | VA | 20110 | |
| POTOMAC INDUSTRIAL TRUCKS | | PO BOX 62050 | | | BALTIMORE | MD | 212642050 | |
| POTOMAC INDUSTRIAL TRUCKS | | PO BOX 62050 | | | BALTIMORE | MD | 21264-2050 | |
| POTOMAC INDUSTRIAL TRUCKS | | PO BOX 940 | WINCHESTER OFFICE | | STEPHENS CITY | VA | 22655 | |
| POTOMAC NEWS | | 5429 MAPLEDALE PLAZA NO 133 | CO VICTOR SANTOS | | DALE CITY | VA | 22193 | |
| POTOMAC NEWS | | PO BOX 2470 | | | WOODBRIDGE | VA | 22193 | |
| POTOMAC OCCUPATIONAL HEALTH GP | | 8387 PINEY ORCHARD PARKWAY | | | ODENTON | MD | 21113 | |
| POTOMAC PALLETS INC | | 7910 PENN RANDALL PL | | | UPPER MARLBORO | MD | 20772 | |
| POTOMAC PALLETS INC | | | | | | | | |
| POTOMAC RUN LLC | | PO BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| POTOMAC RUN SHOPPING CTR LLC | | PO BOX 79534 | C/O PENCE FRIEDEL DEVELOPERS | | BALTIMORE | MD | 21279-0534 | |
| POTOMAC RUN SHOPPING CTR LLC | | SUITE 200 | | | MCLEAN | VA | 22101 | |
| POTOMAC RUN, LLC | | C/O KIMCO REALTY CORPORATION | PO BOX 5020 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | |
| POTOMAC TECHNOLOGY INC | | ONE CHURCH ST STE 101 | | | ROCKVILLE | MD | 20850 | |
| POTOMAC TECHNOLOGY INC | | | | | | | | |
| POTPOURRI | | 1350 DUANE AVE | | | SANTA CLARA | CA | 95054 | |
| POTPOURRI | | | | | | | | |
| POTTEIGER RAINTREE INC | | 342 COMMERCE DRIVE | | | GLEN ROCK | PA | 17327 | |
| POTTER COUNTY CLERK | | PO BOX 9638 | | | AMARILLO | TX | 79015 | |
| POTTER COUNTY TAX ASSESSOR/ | | P O BOX 2289 | | | AMARILLO | TX | 791052289 | |
| POTTER COUNTY TAX ASSESSOR/ | | COLLECTOR | P O BOX 2289 | | AMARILLO | TX | 79105-2289 | |
| POTTER COUNTY, DISTRICT CLERK | | 501 S FILLMORE | | | AMARILLO | TX | 79101 | |
| POTTER MINTON | | PO BOX 359 | | | TYLER | TX | 75710 | |
| POTTER, FRED J | | 248 N MAIN/BOX 517 | | | TRUMBAUERSVILLE | PA | 18970 | |
| POTTER, ROBERT J | | 378 GREEN LN | | | EWING | NJ | 08638 | |
| POTTER, TRACY | | 1901 OAKWAY DR | | | RICHMOND | VA | 23233 | |
| POTTERS TVCR | | 685 BROADWAY | | | SEASIDE | CA | 93955 | |
| POTTLES TRANSPORTATION INC | | PO BOX 877 | | | BANGOR | ME | 04402-0877 | |
| POTTLES TRANSPORTATION INC | | | | | | | | |
| POTTS HARDWARE INC | | 5201 NATIONS FORD ROAD | | | CHARLOTTE | NC | 28217 | |
| POUDRE FIRE AUTHORITY | | 102 REMINGTON | | | FORT COLLINS | CO | 80524 | |
| POUDRE FIRE AUTHORITY | | | | | | | | |
| POUGHKEEPSIE GALLERIA COMPANY | | 4 CLINTON SQUARE | | | SYRACUSE | NY | 132021078 | |
| POUGHKEEPSIE GALLERIA COMPANY | | 4 CLINTON SQUARE | THE CLINTON EXCHANGE | | SYRACUSE | NY | 13202-1078 | |
| POUGHKEEPSIE JOURNAL | | PO BOX 1231 | | | POUGHKEEPSIE | NY | 126021231 | |
| POUGHKEEPSIE JOURNAL | | PO BOX 1231 | | | POUGHKEEPSIE | NY | 12602-1231 | |
| POUGHKEEPSIE, TOWN OF | CATHERINE CRANE | | | | POUGHKEEPSIE | NY | 12603 | |
| POUGHKEEPSIE, TOWN OF | | CO GEOFF PATTERSON REC TAXES | 1 OVERROCKER ROAD | | POUGHKEEPSIE | NY | 12603 | |
| POUGHKEEPSIE, TOWN OF | | PO BOX 3209 RECREATION DEPT | ONE OVERROCKER RD | | POUGHKEEPSIE | NY | 12603 | |
| POULIN INC, DL | | 40 JORDAN AVE | | | BRUNSWICK | ME | 04011 | |
| POULIN INC, DL | | | | | | | | |
| POWAY TV | | 13029 1/2 POWAY ROAD | | | POWAY | CA | 92064 | |
| POWDER SPRINGS AMOCO | | 3930 AUSTELL POWDER SPRINGS | | | POWDER SPRINGS | GA | 30127 | |
| POWDER SPRINGS FLORIST INC | | 4499 S TOWN SQUARE | PO BOX 86 | | POWDER SPRINGS | GA | 30127-2245 | |
| POWELL & ASSOCIATES, WADE | | 291 INDEPENDENCE BLVD | PEMBROKE FOUR STE 515 | | VIRGINIA BEACH | VA | 23462 | |
| POWELL & ASSOCIATES, WADE | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWELL & ASSOCIATES, WRAY K | | 2800 N PARHAM RD STE 102 | | | RICHMOND | VA | 23294-4409 | |
| POWELL & ASSOCIATES, WRAY K | | | | | | | | |
| POWELL APPRAISERS INC | | 4745 CONVENTION ST | | | BATON ROUGE | LA | 70806 | |
| POWELL CO INC, THE JEFFREY | | PO BOX 69 | | | VIENNA | VA | 22183 | |
| POWELL CO INC, THE JEFFREY | | | | | | | | |
| POWELL CO LTD, THE | | PO BOX 1317 | | | LIMA | OH | 45802-1317 | |
| POWELL CO LTD, THE | | | | | | | | |
| POWELL ELECTRONICS INC | | PO BOX 8500 S 1500 | | | PHILADELPHIA | PA | 19178-1500 | |
| POWELL ELECTRONICS INC | | | | | | | | |
| POWELL GOLDSTEIN LLP | | 191 PEACHTREE ST NE 16TH FL | | | ATLANTA | GA | 30303 | |
| POWELL GOLDSTEIN LLP | | PO BOX 198923 | ACCOUNTS RECEIVABLE | | ATLANTA | GA | 30384-8923 | |
| POWELL PUBLISHING INC | | 617 S 94TH ST | | | MILWAUKEE | WI | 53214 | |
| POWELL PUBLISHING INC | | | | | | | | |
| POWELL ROGERS & SPEAKS | | PO BOX 61107 | | | HARRISBURG | PA | 17106 | |
| POWELL STREET PLAZA | | PO BOX 31001 0725 | | | PASADENA | CA | 911100725 | |
| POWELL STREET PLAZA | | PO BOX 31001 0725 | C/O REGENCY CENTERS LP | | PASADENA | CA | 91110-0725 | |
| POWELL, GREGORY | | 837 NALLEY RD | | | LANDOVER | MD | 20785 | |
| POWELL, GREGORY A | | 3308 OAKBRIAR DR | | | CHOCTAW | OK | 73020-6078 | |
| POWELL, JOANNE B | | 4709 SYLVAN RD | | | RICHMOND | VA | 23225 | |
| POWELL, NICHOLE | | LOC NO 0096 PETTY CASH | 6400 W SNOWVILLE RD 1 | | BRECKVILLE | OH | 44141 | |
| POWELL, YASMIN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| POWER 1 INDUSTRIAL SYSTEMS | | 3750 HACIENDA BLVD STE A | | | FT LAUDERDALE | FL | 33314 | |
| POWER CITY ELECTRIC | | 3327 OLIVE | | | SPOKANE | WA | 99202 | |
| POWER CITY ELECTRIC | | PO BOX 2507 | | | SPOKANE | WA | 99220 | |
| POWER CITY ELECTRIC | | | | | | | | |
| POWER CLEAN INC | | 13922 W 108 ST | | | LENEXA | KS | 66215 | |
| POWER CLEAN INC | | | | | | | | |
| POWER COMPUTING | | 2555 IH 35N | | | ROUND ROCK | TX | 78664 | |
| POWER DOOR SYSTEMS | | 4444 JACKMAN RD | | | TOLEDO | OH | 43612 | |
| POWER ENGINEERING SERVICE CORP | | PO BOX 766 | | | WILKES BARRE | PA | 187030766 | |
| POWER ENGINEERING SERVICE CORP | | PO BOX 766 | | | WILKES BARRE | PA | 18703-0766 | |
| POWER ENGINEERING SERVICES INC | | 4446 WALZEM RD | | | SAN ANTONIO | TX | 78218 | |
| POWER ENGINEERING SERVICES INC | | | | | | | | |
| POWER EQUIPMENT & ENGINEERING | | 1739 W MAIN ST | | | OKLAHOMA CITY | OK | 73106-3091 | |
| POWER EQUIPMENT & ENGINEERING | | | | | | | | |
| POWER LIFT CORPORATION | | PO BOX 30518 | | | LOS ANGELES | CA | 900300518 | |
| POWER LIFT CORPORATION | | PO BOX 30518 | | | LOS ANGELES | CA | 90030-0518 | |
| POWER MAC PAC | | 12310 WHITAKER WAY | | | PORTLAND | OR | 97230 | |
| POWER MACHINE CO | | 5768 SHELLMOUND STREET | | | EMERYVILLE | CA | 94608 | |
| POWER ONE INC | | PO BOX 514847 | | | LOS ANGELES | CA | 90051-4847 | |
| POWER ONE INC | | | | | | | | |
| POWER PLACE INC | | 344 US HWY 46 | | | ROCKAWAY | NJ | 07866-3815 | |
| POWER PLACE INC | | | | | | | | |
| POWER PLUMBING & HEATING, R J | | 3117 SOUTH DOUGLAS AVENUE | | | SPRINGFIELD | IL | 62704 | |
| POWER SALES | | 801 N MEADOWBROOK | ATTN TONI EVANS | | OLATHE | KS | 66216 | |
| POWER SENTRY | | PO BOX 277949 | | | ATLANTA | GA | 30384-7949 | |
| POWER SOURCES UNLIMITED INC | | 200 STONEWALL BLVD STE 4 | | | WRENTHAM | MA | 02093 | |
| POWER SPRAY INC | | PO BOX 1333 | | | PARK RIDGE | IL | 60068 | |
| POWER SPRAY INC | | | | | | | | |
| POWER TECHNOLOGY | | PO BOX 782 | | | WILKES BARRE | PA | 18702 | |
| POWER ZONE | | 5827 POWELL DR | | | MABLETON | GA | 30126 | |
| POWERBUILDER ADVISOR | | PO BOX 469016 | | | ESCONDIDO | CA | 92046 | |
| POWERCART SYSTEMS | | 9833 HWY 48 UNITS 1 5 | | | MARKHAM | ON | L3P3J3 | CAN |
| POWERFLOW SYSTEMS INC | | PO BOX 5603 | | | INDIANAPOLIS | IN | 46255-5603 | |
| POWERFLOW SYSTEMS INC | | | | | | | | |
| POWERHOUSE TRAINING | | 360 RT 101 W | PINE TREE PLACE | | BEDFORD | NH | 03110 | |
| POWERHOUSE TRAINING | | | | | | | | |
| POWERLIFT CORP | | PO BOX 846 | 8468 TERMINAL RD | | NEWINGTON | VA | 22122 | |
| POWERLIFT CORP | | | | | | | | |
| POWERLITE ELECTRIC CO INC | | 1161 PLEASANT VALLEY ROAD | | | CLEVELAND | OH | 44134 | |
| POWERQUEST CORP | | PO BOX 1911 | | | OREM | UT | 84059 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWERS & BASS LANDSCAPING | | PO BOX 700293 | | | PLYMOUTH | MI | 481700945 | |
| POWERS & BASS LANDSCAPING | | PO BOX 700293 | | | PLYMOUTH | MI | 48170-0945 | |
| POWERS BUSINESS MACHINES | | 9701 WARWICK BLVD | | | NEWPORT NEWS | VA | 236014298 | |
| POWERS BUSINESS MACHINES | | 9701 WARWICK BLVD | | | NEWPORT NEWS | VA | 23601-4298 | |
| POWERS GROUP OF NORTH CAROLINA | | 249 PEARSON CR | | | NEWPORT | NC | 28570 | |
| POWERS III, WILLIAM V | | 40 DOE DR | | | BILLERICA | MA | 01821 | |
| POWERS INDUSTRIAL EQUIPMENT CO | | 5713 KENWICK | | | SAN ANTONIO | TX | 78238 | |
| POWERS INDUSTRIAL EQUIPMENT CO | | | | | | | | |
| POWERS LANE LLC | | 5602 BALTIMORE NATL PIKE 400 | | | CATONSVILLE | MD | 21228 | |
| POWERS LANE LLC | | 5602 BALTIMORE NATL PIKE 400 | WILLIAM TAN & ASSOCIATES | | CATONSVILLE | MD | 21228 | |
| POWERS RENTALS & SALES | | 210 WEST MARKET STREET | | | SALINAS | CA | 93901 | |
| POWERS REPAIR | | 2010 N LAMAR ST | | | JACKSON | MS | 39202 | |
| POWERS REPAIR | | 2010 W LAMAR ST | | | JACKSON | MS | 39202 | |
| POWERS, BLAKE | | 2860 W BRIGSTOCK RD | | | MIDLOTHIAN | VA | 23113 | |
| POWERS, EDWARD | | 700 W CAPITOL ST | STOP 5118 | | LITTLE ROCK | AR | 72201 | |
| POWERSAFE INC | | PO BOX 273 | | | MIFFLIN | PA | 17058 | |
| POWERSOFT | | C O JR SCHUMAN ASSOC | PO BOX 8358 1 APPLE HILL 301 | | NATICK | MA | 01760 | |
| POWERSOFT | | PO BOX 4970 | | | BOSTON | MA | 02212 | |
| POWERSOFT CORPORATION | | PO BOX 6134 | | | BOSTON | MA | 02212 | |
| POWERSTREAM TECHNOLOGY | | 140 SO MOUNTAINWAY DR | | | OREM | UT | 84058 | |
| POWERTEL INC | | 1233 O G SKINNER DR | | | WEST POINT | GA | 31833 | |
| POWERTEL INC | | PO BOX 910508 | C/O TEXAS COMMERCE BANK | | DALLAS | TX | 75391-0508 | |
| POWERTEL PCS | | PO BOX 740510 | | | ATLANTA | GA | 303740510 | |
| POWERTEL PCS | | PO BOX 740510 | | | ATLANTA | GA | 30374-0510 | |
| POWERTEL PCS | | C/O GARY OLSON | 1812 THIRD AVE N | | BIRMINGHAM | AL | 35203 | |
| POWERTEST | | 145 NATOMA ST 3RD FL | | | SAN FRANCISCO | CA | 94105 | |
| POWERTEST | | | | | | | | |
| POWERWASH PLUS | | 6380 W HOWE RD | | | DEWITT | MI | 48820 | |
| POWHATAN COUNTY TREASURERS | | PO BOX 87 | | | POWHATAN | VA | 23139 | |
| POWR LIFT CORPORATION | | PO BOX 170458 | | | IRVING | TX | 750170458 | |
| POWR LIFT CORPORATION | | PO BOX 170458 | | | IRVING | TX | 75017-0458 | |
| POYANT SIGNS INC | | 125 SAMUEL BARNET BLVD | | | NEW BEDFORD | MA | 02745 | |
| POYNORS HOME & AUTO | | 420 S AVE C | | | PORTALES | NM | 88130 | |
| PPA PUBLICATIONS & EVENTS | | PO BOX 921429 | SUBSCRIPTION SERVICES | | NORCROSS | GA | 30010 | |
| PPA PUBLICATIONS & EVENTS | | 229 PEACHTREE ST NE STE 2200 | INTERNATIONAL TOWER | | ATLANTA | GA | 30303 | |
| PPA PUBLICATIONS & EVENTS | | | | | | | | |
| PPL UTILITIES/ALLENTOWN/25222 | | 2 NORTH 9TH STREET | | | ALLENTOWN | PA | 18101 | |
| PPR/ LYONS PRIDE | | PO BOX 34 | | | JUNCTION CITY | OH | 43748 | |
| PPS | | PO BOX 8751 | | | ROWLAND HEIGHTS | CA | 91748-8751 | |
| PPS | | | | | | | | |
| PQS BARBECUE & RIBS | | 13579 MIDLOTHIAN TPKE | | | MIDLOTHIAN | VA | 23113 | |
| PQS BARBECUE & RIBS | | | | | | | | |
| PR BEAVER VALLEY L P | | W510284 | P O BOX 7777 | | PHILADELPHIA | PA | 19175-0284 | |
| PR BEAVER VALLEY LP | | 380 BEAVER VALLEY MALL | | | MONACA | PA | 150612389 | |
| PR BEAVER VALLEY LP | | PO BOX 7777 | W510284 | | PHILADELPHIA | PA | 19175-0284 | |
| PR CHRISTIANA LLC | | 200 S BROAD ST | 3RD FL | | PHILADELPHIA | PA | 19102 | |
| PR CHRISTIANA LLC | | F6160 | PO BOX 70161 | | PHILADELPHIA | PA | 19176-0161 | |
| PR MT BERRY SQUARE LLC | | PO BOX 642283 | | | PITTSBURGH | PA | 15264-2283 | |
| PR NEWSWIRE | | G P O BOX 5897 | | | NEW YORK | NY | 100875897 | |
| PR NEWSWIRE | | GPO BOX 5897 | | | NEW YORK | NY | 10087-5897 | |
| PR QUALITY CLEANING | | 811 COUNTRY CLUB RD | | | HARRISONBURG | VA | 22801 | |
| PRACHEL PAINTING & WATERPROOF | | 4201 OAK CIRCLE STE 35 | | | BOCA RATON | FL | 33431 | |
| PRACTICA GROUP LLC | | 207 E OHIO NO 370 | | | CHICAGO | IL | 60611 | |
| PRACTICAL COMPONENTS INC | | 10867 PORTAL DR | | | LOS ALAMITOS | CA | 90720 | |
| PRACTICAL RISK MANAGEMENT | | 23701 BIRTCHER DRIVE | | | LAKE FOREST | CA | 926301783 | |
| PRACTICAL RISK MANAGEMENT | | 23701 BIRTCHER DRIVE | | | LAKE FOREST | CA | 92630-1783 | |
| PRACTISING LAW INSTITUTE | | 810 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| PRAGMATIC COMMUNICATIONS SYSTEMS | | 2934 CORVIN DR | | | SANTA CLARA | CA | 95051 | |
| PRAIRIE COUNTY CHANCERY CLERK | | PO BOX 1011 | NORTHERN DISTRICT | | DES ARC | AR | 72040 | |
| PRAIRIE LAKE PLAZA LTD | | PO BOX 862099 | C/O CUSHMAN & WAKEFIELD OF FL | | ORLANDO | FL | 32886 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRAIRIE LAKE PLAZA LTD | | PO BOX 862099 | | | ORLANDO | FL | 32886 | |
| PRAIRIE VIEW A&M UNIVERSITY | | PO BOX 66 | | | PRAIRIE VIEW | TX | 77446 | |
| PRATER ASSOCIATES, ROBERT | | 10505 ROSELLE STREET | | | SAN DIEGO | CA | 92121 | |
| PRATT & MELVILLE LLP | | 155 E MAIN STE 215 | | | LEXINGTON | KY | 40507 | |
| PRATT AUDIO/VISAL& VIDEO CORP | | 200 THIRD AVE SW | | | CEDAR RAPIDS | IA | 52404 | |
| PRATT CORPORATOIN | | PO BOX 7700 | | | INDIANAPOLIS | IN | 462773706 | |
| PRATT CORPORATOIN | | PO BOX 7700 | | | INDIANAPOLIS | IN | 46277-3706 | |
| PRATT DEVELOPMENT INC | | 38 GREYMONT STREET | | | EBENEZER | NY | 14224 | |
| PRATT, DENNIS | | 1234 TEXAS AVE | | | SHREVEPORT | LA | 71101 | |
| PRATTCENTER LLC | | 1228 E MOREHEAD ST STE 200 | | | CHARLOTTE | NC | 28204 | |
| PRATTCENTER LLC | | CO COLLETT & ASSOCIATES | PO BOX 36799 | | CHARLOTTE | NC | 28236-6799 | |
| PRATTCENTER, LLC | MICHAEL SMITH / MICHAEL ROBBE | 1111 METROPOLITAN AVENUE SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| PRATTIGAN TECHNOLOGY GROUP INC | | 4847 INDUSTRIAL ACCESS RD | STE 16 | | DOUGLASVILLE | GA | 30134 | |
| PRATTS APPLIANCE REPAIR | | 3938 CAMPBELL RD | | | ELKTON | MI | 48731 | |
| PRATTS STEREO & VIDEO | | 108 E EWELL ST | | | GRANBURY | TX | 76048 | |
| PRATTVILLE WATER WORKS BOARD | | P O BOX 680870 | | | PRATTVILLE | AL | 36068 | |
| PRATTVILLE, CITY OF | | PO DRAWER 20 | | | PRATTVILLE | AL | 36067 | |
| PRATTVILLE, CITY OF | | PO BOX 680190 | | | PRATTVILLE | AL | 36068 | |
| PRAXAIR | | PO BOX 14495 | | | DES MOINES | IA | 50306-3495 | |
| PRAXAIR | | DEPT CH 10660 | | | PALATINE | IL | 60055-0660 | |
| PRAXAIR | | PO BOX 6003 | | | HILLSIDE | IL | 60162 | |
| PRAXAIR | | PO BOX 7912 | | | SAN FRANCISCO | CA | 941207912 | |
| PRAXAIR | | PO BOX 7912 | | | SAN FRANCISCO | CA | 94120-7912 | |
| PRAXAIR GAS TECH | | PO BOX 22099 | | | INDIANAPOLIS | IN | 46222 | |
| PRAXAIR WHITMORE | | PO BOX 25477 | | | SALT LAKE CITY | UT | 84125 | |
| PRAXAIR WHITMORE | | PO BOX 25477 | | | SALT LAKE CITY | UT | 84125-0477 | |
| PRAXI MANAGEMENT INC | | PO BOX 1642 | | | HERNDON | VA | 20172 | |
| PRAXIS GROUP, THE | | 55 N UNIVERSITY AVE | SUITE 225 | | PROVO | UT | 84601 | |
| PRAXIS GROUP, THE | | SUITE 225 | | | PROVO | UT | 84601 | |
| PRAXIS SEARCH LLC | | 600 VALLEY RD | | | WAYNE | NJ | 07470 | |
| PRAYTER, JASON W | | 1120 S RIDGE DR | | | MIDLOTHIAN | TX | 76065 | |
| PRE OWNED OFFICE FURNITURE | | 1201 E BALL ROAD | SUITE O | | ANAHEIM | CA | 92805 | |
| PRE OWNED OFFICE FURNITURE | | SUITE O | | | ANAHEIM | CA | 92805 | |
| PREACTIV INC | | 12850 MIDDLEBROOK RD | | | GERMANTOWN | MD | 20874 | |
| PREACTIV INC | | | | | | | | |
| PREBLE RISH INC CONSULTING ENG | | 402 REID AVE | | | PORT ST JOE | FL | 32456 | |
| PREBLE RISH INC CONSULTING ENG | | | | | | | | |
| PRECISE APPLIANCE REPAIR | | PO BOX 41 | 1102 N OKLAHOMA | | FORT STOCKTON | TX | 79735 | |
| PRECISE APPLIANCE REPAIR | | PO BOX 41 | | | FORT STOCKTON | TX | 79735 | |
| PRECISE MAINTENANCE INC | | 6339 STRICKLAND ST | | | DOUGLASVILLE | GA | 30134 | |
| PRECISE PAVEMENT MARKINGS INC | | 442 E CAROLINE STREET | | | TAVARES | FL | 32778 | |
| PRECISE PAVEMENT MARKINGS INC | | 542 E CAROLINE ST | | | TAVARES | FL | 32778 | |
| PRECISION AIR CONDITIONING INC | | 2310 NW 55TH CT 130 | | | FT LAUDERDALE | FL | 33309 | |
| PRECISION AIR CONDITIONING INC | | | | | | | | |
| PRECISION ALARM & SATELLITE | | 1204 PARVIN MILL RD | | | PITTSGROVE | NJ | 083184172 | |
| PRECISION ALARM & SATELLITE | | 1204 PARVIN MILL RD | | | PITTSGROVE | NJ | 08318-4172 | |
| PRECISION AUDIO & VIDEO | | 6215 ROOSEVELT WAY N E | | | SEATTLE | WA | 98115 | |
| PRECISION AUDIO VIDEO LABS | | 1527 S VIRGINIA ST | | | RENO | NV | 89502 | |
| PRECISION CALIBRATION LABS | | 11789 LACKLAND ROAD | | | ST LOUIS | MO | 631464234 | |
| PRECISION CALIBRATION LABS | | 11789 LACKLAND RD | | | ST LOUIS | MO | 63146-4234 | |
| PRECISION CAMERA REPAIR | | 3 ANNGINA DR | | | ENFIELD | CT | 06082 | |
| PRECISION CAMERA REPAIR | | | | | | | | |
| PRECISION COMPACTION SERVICE | | 11 ALPHA PARK | | | HIGHLAND HEIGHTS | OH | 44143 | |
| PRECISION COMPACTION SERVICE | | | | | | | | |
| PRECISION COMPANY INC | | PO BOX 272851 | | | TAMPA | FL | 336882851 | |
| PRECISION COMPANY INC | | PO BOX 272851 | | | TAMPA | FL | 33688-2851 | |
| PRECISION COMPONENTS INC | | PO BOX 88364 | | | CAROL STREAM | IL | 60188 | |
| PRECISION CONTAINER | | 2010 WINDING WAY LN | | | ALLEN | TX | 75002 | |
| PRECISION CONTAINER | | 5050 PEAR RIDGE DR STE 3416 | | | DALLAS | TX | 75287-3141 | |
| PRECISION DYNAMICS | | PO BOX 9043 | | | VAN NUYS | CA | 914099043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRECISION DYNAMICS | | PO BOX 9043 | | | VAN NUYS | CA | 91409-9043 | |
| PRECISION ELECTRIC | | 44826 CABOOSE DR | | | LANCASTER | CA | 93535 | |
| PRECISION ELECTRIC INC | | 2611 DONS LANE | | | WILMINGTON | DE | 19810 | |
| PRECISION ELECTRIC OF SOUTH | | 3773 DOMESTIC AVENUE | | | NAPLES | FL | 34104 | |
| PRECISION ELECTRONICS | | 554 COLLINS RD | | | TOCCOA | GA | 30577 | |
| PRECISION ELECTRONICS | | 101 W 8TH AVE | | | JOHNSON CITY | TN | 37604 | |
| PRECISION ELECTRONICS | | 326 E CENTRAL ENTRANCE | | | DULUTH | MN | 55811 | |
| PRECISION ELECTRONICS | | 7610 PACIFIC AVE | SUITE B 12 | | STOCKTON | CA | 95207 | |
| PRECISION ELECTRONICS | | SUITE B 12 | | | STOCKTON | CA | 95207 | |
| PRECISION ELECTRONICS INC | | 9560 DEERECO RD | | | TIMONIUM | MD | 21093 | |
| PRECISION ELECTRONICS REPAIR | | 110 W WASHINGTON ST | | | MOMENCE | IL | 60954 | |
| PRECISION ELECTRONICS SERVICE | | 4901 5TH ST | | | MERIDIAN | MS | 39307 | |
| PRECISION ENGINEERED PARTS INC | | 1095 WOOD LN | | | LANGHORNE | PA | 19047 | |
| PRECISION ENGINEERED PARTS INC | | | | | | | | |
| PRECISION ENGRAVING CO | | 1407 SHOEMAKER RD | | | BALTIMORE | MD | 21209 | |
| PRECISION ENGRAVING CO | | | | | | | | |
| PRECISION ENVIRONMENTAL CO | | 5722 SCHAAF RD | | | INDEPENDENCE | OH | 44131 | |
| PRECISION EXTRUSIONS INC | | PO BOX 5940 | DEPT 20 1111 | | CAROL STREAM | IL | 60197-5940 | |
| PRECISION EXTRUSIONS INC | | | | | | | | |
| PRECISION HANDLING DEVICES INC | | 617 AIRPORT ROAD | | | FALL RIVER | MA | 027204707 | |
| PRECISION HANDLING DEVICES INC | | 617 AIRPORT ROAD | | | FALL RIVER | MA | 02720-4707 | |
| PRECISION IMAGING SOLUTIONS | | PO BOX 14583 | | | OKLAHOMA CITY | OK | 73113 | |
| PRECISION IMAGING SOLUTIONS | | 7510 N BROADWAY EXT STE 206 | | | OKLAHOMA CITY | OK | 73116 | |
| PRECISION INC | | 3570 E GRANT RD | | | TUCSON | AZ | 85716 | |
| PRECISION INC | | | | | | | | |
| PRECISION INSTALLATION PRODUCT | | 23831 VIA FABRICANTE | SUITE 302 | | MISSION VIEJO | CA | 92691 | |
| PRECISION INSTALLATION PRODUCT | | SUITE 302 | | | MISSION VIEJO | CA | 92691 | |
| PRECISION INSTALLATIONS | | 2643 8TH AVE | | | MERCED | GA | 95340 | |
| PRECISION INSTALLATIONS | | 14 FEUSI CT | | | SACRAMENTO | CA | 95820 | |
| PRECISION INTERFACE ELECTRONIC | | 9601A MASON AVE | | | CHATSWORTH | CA | 91311 | |
| PRECISION INTERFACE ELECTRONIC | | 7625 HAYVENHURST AVE UNIT 1 | | | VAN NUYS | CA | 91406 | |
| PRECISION JANITORIAL SERVICES | | 9837 NORTH 56TH DRIVE | | | GLENDALE | AZ | 85302 | |
| PRECISION LAWN CARE | | 362 MAIN RD | | | EDDINGTON | ME | 04401 | |
| PRECISION MACHINE PRODUCTS | | 20906 CURRIER ROAD | | | CITY OF INDUSTRY | CA | 91789 | |
| PRECISION PAINTING | | 1055 HERMITAGE | | | HOFFMAN ESTATES | IL | 60195 | |
| PRECISION PAINTING | KENNETH RYAN | 1055 HERMITAGE | | | HOFFMAN ESTATES | IL | 60195 | |
| PRECISION PLUMBING | | 7111 SPICEWOOD DRIVE | | | MECHANICSVILLE | VA | 23111 | |
| PRECISION PLUMBING | | 2550 49TH ST | | | BOULDER | CO | 80301 | |
| PRECISION PLUMBING | | | | | | | | |
| PRECISION RADIO LIMITED | | PO BOX 22218 | | | HONOLULU | HI | 968232218 | |
| PRECISION RADIO LIMITED | | PO BOX 22218 | | | HONOLULU | HI | 96823-2218 | |
| PRECISION RESPONSE CORP | | 1505 NW 167TH ST | | | MIAMI | FL | 33169 | |
| PRECISION SATELLITE | | 1741 CHASE POINT CIR UNIT 821 | | | VIRGINIA BEACH | VA | 23454 | |
| PRECISION SATELLITE | | 1741 CHASE POINTE CIR UNIT 821 | | | VIRGINIA BEACH | VA | 23454 | |
| PRECISION SERVICES | | 395 HOWELL ROAD | | | FRANKLIN | NC | 28734 | |
| PRECISION SIGNS | | 249 E WASHINGTON ST | | | NO ATTLEBORO | MA | 02760 | |
| PRECISION SOLUTIONS INC | | 2525 TOLLGATE RD | | | QUAKERTOWN | PA | 18951 | |
| PRECISION SOLUTIONS INC | | | | | | | | |
| PRECISION TECHNOLOGIES INC | | 300 LIBERTY STREET | | | FRANKLIN | PA | 16323 | |
| PRECISION TECHNOLOGIES INC | | | | | | | | |
| PRECISION TELEVISION | | 2820 BROADMOOR AVE | | | CONCORD | CA | 94520 | |
| PRECISION TURF MANAGEMENT INC | | 3806 CHANEL RD | | | ANNANDALE | VA | 22003 | |
| PRECISION VCR & TV SERVICE | | 226 WILLIAMS BLVD | | | RICHLAND | WA | 99352 | |
| PRECISION VIDEO AUDIO SERVICE | | 251 MAIN AVE W | | | TWIN FALLS | ID | 83301 | |
| PRECISIONAIR MECHANICAL CORP | | PO BOX 241 | | | OILVILLE | VA | 23129 | |
| PRECISIONAIR MECHANICAL CORP | | | | | | | | |
| PREFERRED APPRAISALS INC | | 2791 S FILLMORE ST | | | DENVER | CO | 80210 | |
| PREFERRED BUSINESS SYSTEMS INC | | PO BOX 472127 | | | TULSA | OK | 74147-2127 | |
| PREFERRED BUSINESS SYSTEMS INC | | | | | | | | |
| PREFERRED CARLSON REALTORS | | 3227 S WESTNEDGE | | | KALAMAZOO | MI | 49008-2902 | |
| PREFERRED CARLSON REALTORS | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PREFERRED COMPUTER CARE | | 8902 N CENTRAL AVE | | | PHOENIX | AZ | 85020 | |
| PREFERRED COMPUTER CARE | | 234 W SOUTHERN | | | TEMPE | AZ | 85282 | |
| PREFERRED COMPUTER CARE | | 923 N SWAN RD | | | TUCSON | AZ | 85711 | |
| PREFERRED CREDIT MANAGEMENT | | 3443 N CENTRAL AVE STE 1100 | | | PHOENIX | AZ | 85012 | |
| PREFERRED CREDIT MANAGEMENT | | | | | | | | |
| PREFERRED CUSTOMER GUILD INC | | 440 PARK AVE S 6TH FL | C/O MEDIA SOLUTION SERVICES | | NEW YORK | NY | 10016 | |
| PREFERRED CUSTOMER GUILD INC | | 6TH FLOOR | | | NEW YORK | NY | 10016 | |
| PREFERRED ELECTRIC LLC | | 1510 B WYOMING AVE | | | COLUMBIA | MO | 65201 | |
| PREFERRED LABOR LLC | | 2201 CROWNOINT EXECUTIVE DR STE E | | | CHARLOTTE | NC | 28227 | |
| PREFERRED LABOR LLC | | PO BOX 100367 | C/O GMAC COMMERCIAL CREDIT LLC | | ATLANTA | GA | 30384-0367 | |
| PREFERRED LANDSCAPING & DESIGN | | 22 WALKER AVE | | | SYOSSET | NY | 11791 | |
| PREFERRED PAVING CO INC | | 2850 E LA CRESTA AVE | | | ANAHEIM | CA | 92806 | |
| PREFERRED PROPERTY SERVICES | | 13957 HALL RD STE 322 | | | SHELBY TOWNSHIP | MI | 48315 | |
| PREFERRED PROPERTY SERVICES | | 13957 HALL RD SUITE 322 | | | SHELBY TWP | MI | 48315 | |
| PREFERRED SECURITY SERVICES | | 11757 KATY FREEWAY | SUITE 1500 | | HOUSTON | TX | 77079 | |
| PREFERRED SECURITY SERVICES | | SUITE 1500 | | | HOUSTON | TX | 77079 | |
| PREFERRED TRANSPORT & DIST INC | | PO BOX 44223 | | | ATLANTA | GA | 30336 | |
| PREFFERED MAINTENANCE INC | | 2115 OLD HWY 94 SOUTH | | | ST CHARLES | MO | 63303 | |
| PREH ELECTRONICS INC | | 6623 EAGLE WAY | | | CHICAGO | IL | 60678-1066 | |
| PREH ELECTRONICS INC | | | | | | | | |
| PREIN & NEWHOF INC | | 3355 EVERGREEN DRIVE NE | | | GRAND RAPIDS | MI | 49505 | |
| PREIT SERVICES, LLC | | 200 SOUTH BROAD STREET | 3RD FLOOR | ATTN GENERAL COUNSEL | PHILADELPHIA | PA | 19102 | |
| PREMIA CORPORATION | | 1075 NW MURRAY BLVD STE 268 | | | PORTLAND | OR | 97229 | |
| PREMIER AIR CENTER | | 18 TERMINAL DR | | | EAST ALTON | IL | 62024 | |
| PREMIER ALLIANCE GROUP INC | | 4521 SHARON RD STE 300 | | | CHARLOTTE | NC | 28211 | |
| PREMIER ALLIANCE GROUP INC | | PO BOX 751071 | | | CHARLOTTE | NC | 28275-1071 | |
| PREMIER APPLIANCE INSTALLATION | | 41 740 ST ANNE BAY DR | | | BERMUDA DUNES | CA | 92201 | |
| PREMIER APPLIANCE SERVICE | | 1000 LOGANWOOD | | | ROYSE CITY | TX | 75189 | |
| PREMIER APPRAISALS | | 1244 RITCHIE HWY STE 19 | | | ARNOLD | MD | 21012 | |
| PREMIER APPRAISALS | | PO BOX 5021 | | | ANNAPOLIS | MD | 21403 | |
| PREMIER CONTRACT CARPET INC | | 2785 PETERSON PL | | | NORCROSS | GA | 30071 | |
| PREMIER CONTRACT CARPET INC | | | | | | | | |
| PREMIER CORPORATE SERVICES | | 200 W ADAMS ST STE 2007 | | | CHICAGO | IL | 60606 | |
| PREMIER DELIVERY INC | | 8455 SOUTH 77TH AVENUE | | | BRIDGEVIEW | IL | 60455 | |
| PREMIER ELECTRONICS | | 890 BUCYRUS RD | | | GALION | OH | 44833 | |
| PREMIER FAMILY CARE I INC | | PO BOX 5293 | | | MIDLAND | TX | 79704 | |
| PREMIER FENCE LLC | | PO BOX 593 | | | AVON | MA | 02322-0593 | |
| PREMIER FENCE LLC | | | | | | | | |
| PREMIER FURNITURE SERVICE INC | | 8455 SOUTH 77TH AVE | | | BRIDGEVIEW | IL | 60455 | |
| PREMIER FURNITURE SERVICES | | 130 MCCORMICK AVE | SUITE 108 | | COSTA MESA | CA | 92626 | |
| PREMIER FURNITURE SERVICES | | SUITE 108 | | | COSTA MESA | CA | 92626 | |
| PREMIER GROUP | | 3475 OMRO ROAD | | | OSHKOSH | WI | 54904 | |
| PREMIER GROUP INC, THE | | PREMIGI110LK | | | WOODINVILLE | WA | 980720263 | |
| PREMIER GROUP INC, THE | | PO BOX 263 | PREMIGI110LK | | WOODINVILLE | WA | 98072-0263 | |
| PREMIER HOME TECHNICIANS | | 21752 NORTH 86TH LANE | | | PEORIA | AZ | 85382 | |
| PREMIER HOME TECHNOLOGIES | | PO BOX 100305 | C/O RIVIERA FINANCE | | PASADENA | CA | 91189-0305 | |
| PREMIER HOME TECHNOLOGIES | | | | | | | | |
| PREMIER IMPRESSIONS | | 1057 CAVE SPRINGS BLVD | | | ST PETERS | MO | 63376 | |
| PREMIER IMPRESSIONS | | 2921 AVE E EAST | | | ARLINGTON | TX | 76011 | |
| PREMIER INNS | | 10402 BLACK CANYON FWY | | | PHOENIX | AZ | 85051 | |
| PREMIER INSTALLATIONS | | PO BOX 169 | | | LOWBER | PA | 15660 | |
| PREMIER LAWN CARE | | PO BOX 456 | | | HEWITT | TX | 76643 | |
| PREMIER LIGHTING | | PO BOX 11261 | | | SAN RAFAEL | CA | 94912 | |
| PREMIER LOCK SERVICE | | 41896 CHERRY HILL | | | NOVI | MI | 48375 | |
| PREMIER MAP CO | | 1861 BROWN BLVD NO 760 | | | ARLINGTON | TX | 76006 | |
| PREMIER MEDICAL GROUP | | PO BOX 31389 A | | | CLARKSVILLE | TN | 37040-0024 | |
| PREMIER MEDICAL GROUP | | PO BOX 410439 | | | NASHVILLE | TN | 372410439 | |
| PREMIER MEDICAL GROUP | | PO BOX 410439 | | | NASHVILLE | TN | 37241-0439 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PREMIER MEDICAL GROUP | | PO BOX 30439 | | | NASHVILLE | TN | 37241-0439 | |
| PREMIER MOUNTS | BECKY RHEINHEIMER | 3130 E MIRALOMA | | | ANAHEIM | CA | 92806 | |
| PREMIER MOUNTS | | PROGRESSIVE MARKETING PRODUCTS | PO BOX 894441 | | LOS ANGELES | CA | 90189-4441 | |
| PREMIER PACKAGING | | P O BOX 39505 | | | LOUISVILLE | KY | 402339505 | |
| PREMIER PACKAGING | | 3254 RELIABLE PKY | | | CHICAGO | IL | 60686 | |
| PREMIER PAGING & WIRELESS | | 1450 W SAM HOUSTON PKY N | STE 111 | | HOUSTON | TX | 77043 | |
| PREMIER PAGING & WIRELESS | | | | | | | | |
| PREMIER PLASTICS | | 9680 S OAKWOOD PARK DR | | | FRANKLIN | WI | 53132 | |
| PREMIER PLASTICS | | PO BOX 709379 | | | ST LOUIS | MO | 63179 | |
| PREMIER PLUMBING & HEATING | | 87 64 SUTPHIN BLVD | | | JAMAICA | NY | 11435 | |
| PREMIER RADIO NETWORKS | | 15260 VENTURA BLVD 5TH FL | | | SHERMAN OAKS | CA | 91403 | |
| PREMIER RADIO NETWORKS | | | | | | | | |
| PREMIER REPORTING | | 2870 PEACHTREE ROAD STE 510 | | | ATLANTA | GA | 30305 | |
| PREMIER RESOURCES INTL | | 7905A CESSNA AVE | | | GAITHERSBURG | MD | 20879 | |
| PREMIER RESOURCES INTNL INC | | 7905A CESSNA AVE | | | GAITHERBURG | MD | 20879 | |
| PREMIER RETAIL NETWORKS INC | | 600 HARRISON 4TH FL | | | SAN FRANCISCO | CA | 94107 | |
| PREMIER SCALES & SYSTEMS | | PO BOX 6258 | | | EVANSVILLE | IN | 477190258 | |
| PREMIER SCALES & SYSTEMS | | PO BOX 6258 | | | EVANSVILLE | IN | 47719-0258 | |
| PREMIER SPRINGWATER DIST | | 1500 30TH ST | | | TUSCALOOSA | AL | 35401 | |
| PREMIER SPRINGWATER DIST | | | | | | | | |
| PREMIER STAFFING CONCEPTS | | 14160 DALLAS PARKWAY 700 | | | DALLAS | TX | 75240 | |
| PREMIER STAFFING SERVICES INC | | 245 MAIN STREET | | | WHITE PLAINS | NY | 10601 | |
| PREMIER SYSTEMS INC | | 1633 FIRMAN STE 200 | | | RICHARDSON | TX | 75081 | |
| PREMIER THEATER DESIGN LLC | | 396 N STATE ST | | | RIGBY | ID | 83442 | |
| PREMIER TITLE CO | | 715 ALGONQUIN RD | | | ARLINGTON HEIGHT | IL | 60005 | |
| PREMIER VIDEO DEVELOPMENT CORP | | 12205 GREENVILLE HIGHWAY | | | LYMAN | SC | 29365 | |
| PREMIERE | | PO BOX 55385 | | | BOULDER | CO | 803225385 | |
| PREMIERE | | PO BOX 55385 | | | BOULDER | CO | 80322-5385 | |
| PREMIERE CREDIT NORTH AMERICA | | PO BOX 19309 | | | INDIANAPOLIS | IN | 46219 | |
| PREMIERE INSTALLATIONS | | PO BOX 222 | | | BROWNSBURG | IN | 46112 | |
| PREMIERE INSTALLATIONS | | 2346 S LYNHURST DR STE 703 | | | INDIANAPOLIS | IN | 46241 | |
| PREMIERE INSTALLATIONS | | 4351 LAFAYETTE RD STE J | | | INDIANAPOLIS | IN | 46254 | |
| PREMIERE PRODUCTION SERVICES | | 1550 W HORIZON RIDGE PKY | STE B 325 | | LAS VEGAS | NV | 89012 | |
| PREMIERE THEATERS LLC | | 1800 W HIBISCUS BLVD STE 120 | | | MELBOURNE | FL | 32901 | |
| PREMIUM COFFEE SERVICE | | PO BOX 560991 | | | MIAMI | FL | 33256-0991 | |
| PREMIUM COFFEE SERVICE | | | | | | | | |
| PREMIUM LASER GRAPHICS | | 5910 MAYFAIR RD | | | NORTH CANTON | OH | 447201549 | |
| PREMIUM LASER GRAPHICS | | 5910 MAYFAIR RD | | | NORTH CANTON | OH | 44720-1549 | |
| PREMIUM LATIN MUSIC INC | | 1712 UNIVERSITY AVE | | | BRONX | NY | 10453 | |
| PREMIUM PLUMBING CO INC | | P O BOX 21576 | | | BEAUMONT | TX | 777201576 | |
| PREMIUM PLUMBING CO INC | | P O BOX 21576 | | | BEAUMONT | TX | 77720-1576 | |
| PREMIUM PRESSURE WASHING INC | | PO BOX 234 | | | WILMORE | KY | 40390 | |
| PREMIUM PRESSURE WASHING INC | | | | | | | | |
| PREMIUM QUALITY LIGHTING | | 105 HEATH MEADOW PL | | | SIMI VALLEY | CA | 93063 | |
| PREMIUM QUALITY LIGHTING | | 1871 TAPO ST | | | SIMI VALLEY | CA | 93063 | |
| PREMIUM SERVICES | | 1934 61ST ST | | | GARRISON | IA | 52229 | |
| PREMIUM SERVICES REFRIGERATION | | PO BOX 38357 | | | TALLAHASSEE | FL | 32315 | |
| PREMIUM SERVICES REFRIGERATION | | 999 NW 53RD ST | | | FT LAUDERDALE | FL | 33309 | |
| PREMIUM SERVICES REFRIGERATION | | | | | | | | |
| PREMIUM TECHNOLOGIES | | PO BOX 442 | | | LONG BEACH | WA | 98631 | |
| PREMIUM WATERS INC | | PO BOX 9128 | | | MINNEAPOLIS | MN | 55480-9128 | |
| PREMIUM WATERS INC | | | | | | | | |
| PRENSA HISPANA | | 809 E WASHINGTON ST NO 209 | | | PHOENIX | AZ | 85034 | |
| PRENTICE HALL | | CUSTOMER SERVICE CENTER | | | DES MOINES | IA | 503361022 | |
| PRENTICE HALL | | PO BOX 11022 | CUSTOMER SERVICE CENTER | | DES MOINES | IA | 50336-1022 | |
| PRENTICE HALL | | PO BOX 11074 | | | DES MOINES | IA | 50336-1074 | |
| PRENTICE HALL | | PO BOX 70845 | | | CHICAGO | IL | 60673-0845 | |
| PRENTISS COUNTY | | 101 N MAIN ST | CIRCUIT COURT | | BOONEVILLE | MS | 38829 | |
| PRERNTICE, CHRISTOPHER H | | 7517 VAN HOY DR | | | RICHMOND | VA | 23235 | |
| PRESCOM ELECTRONICS INC | | 2490 WALL AVE | | | OGDEN | UT | 84401 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRESCOM ELECTRONICS INC | | | | | | | | |
| PRESCOTT CORP | | 1595 E EPLER AVE | | | INDIANAPOLIS | IN | 46227 | |
| PRESENTA PLAQUE CORP | | 912 S PARK LN STE 101 | | | TEMPE | AZ | 85281 | |
| PRESENTA PLAQUE CORP | | | | | | | | |
| PRESENTATION RESOURCE INC | | PO BOX 799 | | | GLOUCHESTER | VA | 23061-0799 | |
| PRESENTATION RESOURCE INC | | 109 E CARY ST | | | RICHMOND | VA | 23219 | |
| PRESENTATION RESOURCE INC | | 5 WEST CARY STREET | | | RICHMOND | VA | 232205609 | |
| PRESENTATION SERVICES | | 23918 NETWORK PL | | | CHICAGO | IL | 60673-1239 | |
| PRESENTATION SERVICES | | | | | | | | |
| PRESIDENTIAL FINANCIAL CORP | | CALLER SERVICE NO 105100 | | | TUCKER | GA | 30085-5100 | |
| PRESIDENTIAL PALACE INC | | 1800 VINTAGE DR | | | KENNER | LA | 70065 | |
| PRESIDENTIAL PALACE INC | | | | | | | | |
| PRESIDENTIAL VILLAS | | PO BOX 4655 | | | OAK BROOK | IL | 605224655 | |
| PRESIDENTIAL VILLAS | | PO BOX 4655 | | | OAK BROOK | IL | 60522-4655 | |
| PRESIDIO CORP, THE | | 7601 ORA GLEN DR STE 100 | | | GREENBELT | MD | 20770-3641 | |
| PRESLARS | | 3297 FERN VALLEY RD | | | LOUISVILLE | KY | 40213 | |
| PRESS & SUN BULLETIN | | PO BOX 2112 | | | BINGHAMTON | NY | 13902 | |
| PRESS & SUN BULLETIN | | PO BOX 1270 | | | BINGHAMTON | NY | 13902-1270 | |
| PRESS DEMOCRAT, THE | | PO BOX 30067 | | | LOS ANGELES | CA | 90030-0067 | |
| PRESS DEMOCRAT, THE | | PO BOX 1419 | | | SANTA ROSA | CA | 95402 | |
| PRESS ENTERPRISE | | PO BOX 12009 | | | RIVERSIDE | CA | 925022206 | |
| PRESS ENTERPRISE | | PO BOX 12006 | | | RIVERSIDE | CA | 92502-2206 | |
| PRESS ENTERPRISE | | PO BOX 12009 | | | RIVERSIDE | CA | 92502-2209 | |
| PRESS ENTERPRISES INC | | 3185 LACKAWANNA AVE | | | BLOOMSBURG | PA | 17815 | |
| PRESS HERALD TELEGRAM | | PO BOX 11349 | | | PORTLAND | ME | 04104 | |
| PRESS HERALD TELEGRAM | | PO BOX 11349 | | | PORTLAND | ME | 041047349 | |
| PRESS JOURNAL | | PO BOX 740378 | | | CINCINNATI | OH | 45274-0378 | |
| PRESS JOURNAL | | | | | | | | |
| PRESS PLAY HOME ENTERTAINMENT | | PO BOX 605 | | | DUANESBURG | NY | 12056 | |
| PRESS PUBLICATIONS | | 112 S YORK STREET | | | ELMHURST | IL | 60126 | |
| PRESS TELEGRAM | | PO BOX 93115 | | | LONG BEACH | CA | 90809 | |
| PRESS TELEGRAM | | 604 PINE AVE | | | LONG BEACH | CA | 90844-0001 | |
| PRESS TELEGRAM | | PO BOX 4408 | | | WOODLAND HILLS | CA | 91365 | |
| PRESS TELEGRAM | | PO BOX 1287 | | | COVINA | CA | 91722 | |
| PRESS WORKS INC | | 1421 W MAIN ST | | | ALLIANCE | OH | 44601-2191 | |
| PRESS WORKS INC | | | | | | | | |
| PRESS, ELLIOTT | | 1200 A SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | |
| PRESS, ELLIOTT | | 1200 A SCOTTSVILLE RD | TOWERS AIRPORT BUSINESS PARK | | ROCHESTER | NY | 14624 | |
| PRESS, THE | | 3601 HWY 66 | | | NEPTUNE | NJ | 077541556 | |
| PRESS, THE | | BOX 1550 | 3601 HWY 66 | | NEPTUNE | NJ | 07754-1556 | |
| PRESS, THE | | C/O CARMEN TYSON | 752 COLLEGE SE | | GRAND RAPIDS | MI | 49503 | |
| PRESS, THE | | C/O VICKIE WHITE | 1143 FREMONT NW | | GRAND RAPIDS | MI | 49504 | |
| PRESS, THE | | 1143 FREMONT NW | | | GRAND RAPIDS | MI | 49504 | |
| PRESSLER & PRESSLER | | 64 RIVER RD | | | EAST HANOVER | NJ | 07936 | |
| PRESSMAN & ASSOCIATES INC | | 28870 US HWY 19 N STE 300 | | | CLEARWATER | FL | 33761 | |
| PRESSMAN & ASSOCIATES INC | | | | | | | | |
| PRESSURE WASHERS INC | | PO BOX 2486 | | | KIRKLAND | WA | 98083-2486 | |
| PRESSURE WASHERS INC | | | | | | | | |
| PRESTERA TRUCKING INC | | PO BOX 399 | | | SOUTH POINT | OH | 45680 | |
| PRESTIGE AWARDS & SCREEN PRINT | | 411 MAXHAM RD STE 900 | | | AUSTELL | GA | 30168 | |
| PRESTIGE ELECTRIC | | PO BOX 600 | | | LADSON | SC | 29456 | |
| PRESTIGE EQUIPMENT | | 170 DENNISON COURT | | | WINTER SPRINGS | FL | 32708 | |
| PRESTIGE FINANCIAL SERVICES | | PO BOX 26707 | | | SALT LAKE CITY | UT | 84115 | |
| PRESTIGE INC | | PO BOX 421 | | | REEDSBURG | WI | 53959 | |
| PRESTIGE MAINTENANCE LTD | | PO BOX 450992 | | | GARLAND | TX | 75045 | |
| PRESTIGE MAINTENANCE LTD | | 1701 SUMMIT AVE STE 4 | | | PLANO | TX | 75074 | |
| PRESTIGE PRINTING INC | | 6301 WELCOME AVE N SUITE 23 | | | BROOKLYN PARK | MN | 55429 | |
| PRESTIGE PROFESSIONAL MOVING | | 607 ELLIS RD | NO 51 B | | DURHAM | NC | 27703 | |
| PRESTIGE PROFESSIONAL MOVING | | NO 51 B | | | DURHAM | NC | 27703 | |
| PRESTIGE PROPERTY MGMT &MAINT | | 3300 SW 46 AVE | | | DAVIE | FL | 333142215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRESTIGE PROPERTY MGMT &MAINT | | 3300 SW 46 AVE | | | DAVIE | FL | 33314-2215 | |
| PRESTIGE SALES CO INC | | 2400 APPLING ST | | | CHATTANOOGA | TN | 37406 | |
| PRESTIGE SALES CO INC | | PO BOX 5002 | PO BOX 5002 | | CHATTANOOGA | TN | 37406 | |
| PRESTIGE SCREEN PRINTING | | 15257 DISPLAY CT | | | ROCKVILLE | MD | 20906 | |
| PRESTIGE SCREEN PRINTING | | | | | | | | |
| PRESTIGE SPORTS MANAGEMENT | | PO BOX 2043 | | | ABINGDON | VA | 24212 | |
| PRESTO DIRECT INC | | 235 A MILL ST NE | | | VIENNA | VA | 22180 | |
| PRESTON & ASSOCIATES INC | | 555 W GRANADA BLVD STE G7 | | | ORMOND BEACH | FL | 32174 | |
| PRESTON & ASSOCIATES INC | | | | | | | | |
| PRESTON DALTON SIDING | | 411 N WASHINGTON | | | ARDMORE | OK | 73401 | |
| PRESTON ELECTRICAL CO INC,BILL | | PO BOX 140180 | | | GAINESVILLE | FL | 326140180 | |
| PRESTON ELECTRICAL CO INC,BILL | | 4000 SW 35TH TERRACE | PO BOX 140180 | | GAINESVILLE | FL | 32614-0180 | |
| PRESTON TESTING & ENGINEERING | | PO BOX 7194 | | | MACON | GA | 31209 | |
| PRESTON TV & VIDEO INC | | 632 PRESTON FOREST SHPG CTR | | | DALLAS | TX | 75230 | |
| PRESTON, KEIN | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | COLUMBIA | SC | 29223 | |
| PRETSCHNER LTD | | PO BOX 560607 | C/O ORION INVESTMENT & MGMT | | MIAMI | FL | 33256 | |
| PRETSCHNER LTD | | PO BOX 560607 | | | MIAMI | FL | 33256 | |
| PRETTYMAN, JOSEPH | | 2 GATE COURT | | | BURLINGTON | NJ | 08016 | |
| PREVENT BLINDNESS VIRGINIA | | 9840R MIDLOTHIAN TPKE | | | RICHMOND | VA | 23235 | |
| PREVENTION RESOURCES INC | | 3 CROMWELL DR | | | POUGHKEEPSIE | NY | 12603 | |
| PREVENTION RESOURCES INC | | | | | | | | |
| PREVENTIVE FIRE & SAFETY EQUIP | | 1233 OLD DIXIE HWY 5 | | | LAKE PARK | FL | 33403 | |
| PREVENTIVE FIRE & SAFETY EQUIP | | | | | | | | |
| PREVOST & SHAFF | | 2711 N HASKELL STE 2160 LB 18 | | | DALLAS | TX | 75204 | |
| PREVOST LAW FIRM, THE | | 2711 N HASKELL STE 2160 LB 18 | | | DALLAS | TX | 75204 | |
| PRG REAL ESTATE MANAGEMENT | | 2425 NIMMO PKY COURTROOM A | | | VIRGINIA BEACH | VA | 23456 | |
| PRG SCHULTZ INTERNATIONAL INC | | 2300 WINDY RIDGE PKY STE 100N | | | ATLANTA | GA | 30039 | |
| PRG SCHULTZ INTERNATIONAL INC | | PO BOX 100101 | | | ATLANTA | GA | 30384-0101 | |
| PRGL PAXTON LP | | 200 S BROAD 2ND FL | | | PHILADELPHIA | PA | 19102 | |
| PRGL PAXTON LP | | PO BOX 951291 | PAXTON TOWNE CENTRE | | CLEVELAND | OH | 44193 | |
| PRGL PAXTON, L P | | C/O PREIT RUBIN INC | THE BELLEVUE SUITE 300 | 200 SOUTH BROAD STREET | PHILADELPHIA | PA | 19102 | |
| PRIAM, PATRICIA F | | 272 MESQUITE LN | | | HEDGESVILLE | WV | 25427 | |
| PRICE BAYBROOK LTD | | 145 S FAIRFAX AVE 4TH FL | C/O PRICE REIT INC | | LOS ANGELES | CA | 90036 | |
| PRICE BAYBROOK LTD | | C/O PRICE R E I T INC | | | LOS ANGELES | CA | 90036 | |
| PRICE BROTHERS MAINTENANCE | | 108 WEST NORTH BAY | | | TAMPA | FL | 33603 | |
| PRICE CHEVROLET CO | | 501E JEFFERSON ST RM 138 | | | CHARLOTTESVILLE | VA | 22902 | |
| PRICE CHEVROLET CO | | ALBERMARLE GEN DIST CRT | 501E JEFFERSON ST RM 138 | | CHARLOTTESVILLE | VA | 22902 | |
| PRICE COUNTY CLERK OF COURTS | | 126 CHERRY ST | | | PHILLIPS | WI | 54555 | |
| PRICE FISH INC | | 32 BROADWAY STE 310 | | | NEW YORK | NY | 10004 | |
| PRICE LEGACY CORP | | PO BOX 27375 | | | SAN DIEGO | CA | 921981375 | |
| PRICE LEGACY CORP | | PO BOX 27375 | | | SAN DIEGO | CA | 92198-1375 | |
| PRICE MODERN | | 2604 SISSON STREET | | | BALTIMORE | MD | 212113189 | |
| PRICE MODERN | | 2604 SISSON STREET | | | BALTIMORE | MD | 21211-3189 | |
| PRICE MOTOR CO | | 400 N 9TH ST RM 203 | C/O CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219-1546 | |
| PRICE TRANSFER INC | | 2711 E DOMINGUEZ ST | | | LONG BEACH | CA | 90810 | |
| PRICE TRANSFER INC | | | | | | | | |
| PRICE, BARBARA | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| PRICE, EDDIE | | 2668 OAK RIDGE LN | | | DOUGLASVILLE | GA | 30135 | |
| PRICE, EDDIE | | PO BOX 440312 | | | KENNESAW | GA | 30144 | |
| PRICE, JAMES H | | 1379 ELMBANK WAY | | | ROYAL PALM BEACH | FL | 33411 | |
| PRICE, JAMES H | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33462 | |
| PRICE, JERRY | | CHESTERFIELD POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| PRICE, JERRY | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | CHESTERFIELD | VA | 23832 | |
| PRICE, LEIGH | | LOC NO 0335 PETTYCASH | | | BRANDYWINE | MD | 20613 | |
| PRICE, MICHELLE | | 228 NEW BALLWIN | | | BALLWIN | MO | 63021 | |
| PRICE, NIKKI | | 322 S LAUREL STREET | | | RICHMOND | VA | 23220 | |
| PRICECOSTCO BUSINESS DELIVERY | | 472 SOUTH ABBOTT AVE | | | MILPITAS | CA | 95035000 | |
| PRICECOSTCO BUSINESS DELIVERY | | 472 SOUTH ABBOTT AVE | | | MILPITAS | CA | 95035-000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRICEGRABBER COM LLC | | 5150 GOLDLEAF CIR | 2ND FL | | LOS ANGELES | CA | 90056 | |
| PRICESCAN COM INC | | 7 GREAT VALLEY PKY STE 140 | | | MALVERN | PA | 19355 | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 7247 8001 | | | PHILADELPHIA | PA | 19170-8001 | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 65640 | | | CHARLOTTE | NC | 28265-0640 | |
| PRICEWATERHOUSECOOPERS LLP | | 3109 W DR M L KING JR BLVD | | | TAMPA | FL | 33607 | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 676384 | | | DALLAS | TX | 75267-6384 | |
| PRICHARD, CITY OF | | PO BOX 10427 | CITY TREASURER | | PRICHARD | AL | 36610 | |
| PRICHARDS RADIO & TV INC | | 2501 MAIN ST W W | | | ASHLAND | KY | 41101 | |
| PRICHARDS RADIO & TV INC | | 2501 MAIN ST WW | | | ASHLAND | KY | 41102 | |
| PRICKETT JONES & ELLIOT PA | | 1310 KING ST | PO BOX 1328 | | WILMINGTON | DE | 19899 | |
| PRIDE BARCO LOCK CO | | 116 N NOPAL ST 4 | | | SANTA BARBARA | CA | 93103 | |
| PRIDE COMMUNICATIONS L L C | | 8800 ROUTE 14 | | | CRYSTAL LAKE | IL | 60012 | |
| PRIDE ELECTRIC COMPANY | | 7944B FT SMALLWOOD ROAD | | | BALTIMORE | MD | 21226 | |
| PRIDE ELECTRIC INC | | 9463 DIELMAN ROCK ISLAND DR | | | ST LOUIS | MO | 63132 | |
| PRIDE ELECTRIC INC | | | | | | | | |
| PRIDE INDUSTRIAL LAUNDRY | | PO BOX 8567 | | | MEDFORD | OR | 97501 | |
| PRIDE INDUSTRIAL LAUNDRY | | PO BOX 8567 | | | MEDFORD | OR | 97504 | |
| PRIDE PROFESSIONAL STAFFERS | | 3475 LENOX ROAD | SUITE 930 | | ATLANTA | GA | 30326 | |
| PRIDE PROFESSIONAL STAFFERS | | SUITE 930 | | | ATLANTA | GA | 30326 | |
| PRIDE TECHNOLOGIES | | P O BOX 26001 | | | NEWARK | NJ | 07101 | |
| PRIDE, VERA | | 1317 82ND BLVD | | | ST LOUIS | MO | 63132 | |
| PRIDESTAFF | | 6780 N WEST AVENUE | SUITE 103 | | FRESNO | CA | 93711 | |
| PRIDESTAFF | | SUITE 103 | | | FRESNO | CA | 93711 | |
| PRIDMORE CORP | | 150 EAST DR STE B | | | MELBOURNE | FL | 32905 | |
| PRIDMORE CORP | | | | | | | | |
| PRILLAMAN CO, LA | | PO BOX 6323 | | | ASHLAND | VA | 23005 | |
| PRILLER & ASSOCIATES, JOHN | | 811 N SPRING STREET | | | PENSACOLA | FL | 32501 | |
| PRIMA CONSULTING | | 2115 REXFORD RD | SUITE 215 | | CHARLOTTE | NC | 28211 | |
| PRIMA CONSULTING | | SUITE 215 | | | CHARLOTTE | NC | 28211 | |
| PRIMA MERCHANDISE INC | | 9922 TABOR PL | | | SANTA FE SPRINGS | CA | 90670 | |
| PRIMA SIMON & SCHUSTER | | 3000 LARA RIDGE CT | | | ROSEVILLE | CA | 95661 | |
| PRIMACARE MEDICAL CENTERS | | PO BOX 742827 | | | DALLAS | TX | 75374 | |
| PRIMACY RELOCATION | | 6077 PRIMACY PKY STE 300 | | | MEMPHIS | TN | 38119 | |
| PRIMACY RELOCATION | | 6077 PRIMACY PKY STE 323 | | | MEMPHIS | TN | 38119 | |
| PRIMARY CARE ASSOCIATES PA | | 11163 HWY 49 N | | | GULFPORT | MS | 39503 | |
| PRIMARY CARE ASSOCIATES PA | | PO BOX 3089 | | | GULFPORT | MS | 39505 | |
| PRIMARY CARE CENTER | | 15 MEDICAL PARK STE 300 | UNIVERSITY SPECIALTY CLINICS | | COLUMBIA | SC | 29203 | |
| PRIMARY CARE CENTER | | UNIVERSITY SPECIALTY CLINICS | | | COLUMBIA | SC | 29203 | |
| PRIMARY CARE MEDICAL GROUP | | 7388 TURFWAY RD | SUITE 101 | | FLORENCE | KY | 41042 | |
| PRIMARY CARE MEDICAL GROUP | | SUITE 101 | | | FLORENCE | KY | 41042 | |
| PRIMARY MEDICAL ASSOC INC | | PO BOX 20422 | | | COLUMBUS | OH | 432200422 | |
| PRIMARY MEDICAL ASSOC INC | | PO BOX 20422 | | | COLUMBUS | OH | 43220-0422 | |
| PRIMARY MEDICAL CARE | | 430 MAIN AVE | | | NORWALK | CT | 06851 | |
| PRIMARY MEDICAL CARE | | 430 MAIN AVE | SYED H REZA MD | | NORWALK | CT | 06851 | |
| PRIMARY NETWORK | | SUITE 212 | | | ST LOUIS | MO | 63146 | |
| PRIMARY NETWORK | | 11756 BORMAN DR | SUITE 212 | | ST LOUIS | MO | 63146 | |
| PRIMARY NETWORK | | PO BOX 790367 | | | ST LOUIS | MO | 63179-0367 | |
| PRIMARY SERVICES INC | | 520 POST OAK BLVD STE 550 | | | HOUSTON | TX | 77027 | |
| PRIMARY STAFFING INC | | 4353 S KEDZIE | | | CHICAGO | IL | 60632 | |
| PRIMARY STAFFING INC | | | | | | | | |
| PRIMARY TELECOMMUNICATIONS INC | | 2773 HARTLAND RD | | | FALLS CHURCH | VA | 22043 | |
| PRIMARY TELECOMMUNICATIONS INC | | | | | | | | |
| PRIMAVERA SYSTEMS INC | | TWO BALA PLAZA | | | BALA CYNWYD | PA | 19004 | |
| PRIME CLEANING SERVICES LLC | | 1035 BEDFORD ST | STE 203 | | ABINGTON | MA | 02153 | |
| PRIME DEVELOPMENT GROUP | | 15170 N HAYDEN RD SUITE 2 | | | SCOTTSDALE | AZ | 85260 | |
| PRIME DIRECTIVE | | 121 SO LINCOLNWAY | | | NORTH AURORA | IL | 60542 | |
| PRIME EQUIPMENT | | PO BOX 840514 | | | DALLAS | TX | 752840514 | |
| PRIME EQUIPMENT | | PO BOX 840514 | | | DALLAS | TX | 75284-0514 | |
| PRIME LOGISTICS LLC | | 1201 EDGEWOOD CT | | | MURFREESBORO | TN | 37130 | |
| PRIME OFFICE PRODUCTS | | 774 HAUNTED LN | | | BENSALEM | PA | 19020 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRIME PEST CONTROL LLC | | PO BOX 2191 | | | WEST PATERSON | NJ | 07424 | |
| PRIME PEST CONTROL LLC | | PO BOX 2191 | | | WEST PATTERSON | NJ | 07424 | |
| PRIME PLACEMENT INC | | PO BOX 9695 | | | UNIONDALE | NY | 11555-9695 | |
| PRIME PLACEMENT INC | | PO BOX 9695 | | | UNIONDALE | NY | 115559695 | |
| PRIME POWER SERVICES INC | | 8225 TROON CIR | | | AUSTELL | GA | 30168 | |
| PRIME SERVICE | | 236 C PLYMOUTH ST | | | HOLBROOK | MA | 02343 | |
| PRIME SERVICES INC | | PO OBX 8923 | | | AMARILLO | TX | 791148923 | |
| PRIME SERVICES INC | | 5801 I 40 WEST STE 106 | PO BOX 8923 | | AMARILLO | TX | 79114-8923 | |
| PRIME SOURCE PRODUCTIONS INC | | 2829 DOGWOOD PL | | | NASHVILLE | TN | 37204 | |
| PRIME SOURCE PRODUCTIONS INC | | | | | | | | |
| PRIME TECH | | PO BOX 67000 DEPT 191001 | | | DETROIT | MI | 48267-1910 | |
| PRIME TECH | | | | | | | | |
| PRIME TIME IMPROVEMENTS | | 6805 HIGH ROAD | | | DARIEN | IL | 60559 | |
| PRIME TIME REPAIR | | 54 STATE RD | | | GREAT BARRINGTON | MA | 01232 | |
| PRIMECARE | | 600 HIGHLAND OAKS DRIVE | | | WINSTON SALEM | NC | 27103 | |
| PRIMECARE | | 3833 HIGH POINT ROAD | | | GREENSBORO | NC | 27407 | |
| PRIMECARE OF NORTH POINT | | 7811 N POINT BLVD | | | WINSTON SALEM | NC | 27106 | |
| PRIMECARE OF NORTH POINT | | PO BOX 24609 | | | WINSTON SALEM | NC | 27114-4609 | |
| PRIMECO | | PO BOX 630062 | | | DALLAS | TX | 752630062 | |
| PRIMECO | | PO BOX 630062 | | | DALLAS | TX | 75263-0062 | |
| PRIMECO | | PO BOX 672110 | | | DALLAS | TX | 75267-2110 | |
| PRIMECO | | 98 1254 KAAHUMANU ST STE 101 | | | PEARLCITY | HI | 96782 | |
| PRIMEDIA | | 4669 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| PRIMEDIA | | | | | | | | |
| PRIMEDIA BUSINESS MAGAZINES | | PO BOX 96985 | | | CHICAGO | IL | 60693 | |
| PRIMEDIA BUSINESS MAGAZINES | | | | | | | | |
| PRIMEDIA ENTHUSIAST PUB | | 4683 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| PRIMEDIA SPECIALTY GROUP | | 12268 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| PRIMERA TECHNOLOGY INC | | PO BOX 1450 | NW 7316 | | MINNEAPOLIS | MN | 55485-7316 | |
| PRIMERA TECHNOLOGY INC | | | | | | | | |
| PRIMESPORT INTERNATIONAL | | 11150 SANTA MONICA BLVD | STE 500 | | LOS ANGELES | CA | 90025 | |
| PRIMETIME ENTERTAINMENT GROUP INC | | 1532 E SILVER SPRINGS BLVD | | | OCALA | FL | 34470 | |
| PRIMETIME INC | | PO BOX 226496 | | | MIAMI | FL | 33122-6496 | |
| PRIMETIME INC | | | | | | | | |
| PRIMETIME PIZZA LLC | | 5025 RIVER RD N | | | KEIZER | OK | 97303 | |
| PRIMO BACLO INC | | 1259 SOUTH CEDAR CREST BLVD | | | ALLENTOWN | PA | 18103 | |
| PRIMO SECURITY | | 1191 MYRA AVE | | | CHULA VISTA | CA | 91911 | |
| PRIMO SERVICES INC | | PO BOX 13324 | | | HAUPPAUGE | NY | 11788 | |
| PRIMO SERVICES INC | | | | | | | | |
| PRIMOS PIZZA | | 113 BOSTON RD | | | N BILLERICA | MA | 01821 | |
| PRIMOS TV | | 507 SECOND STREET | | | HUDSON | WI | 54016 | |
| PRINCE EDWARD COMBINED CT | | 124 NORTH MAIN ST | PO BOX 41 | | FARMVILLE | VA | 23901 | |
| PRINCE EDWARD COMBINED CT | | PO BOX 41 | | | FARMVILLE | VA | 23901 | |
| PRINCE GEORGE CLERK OF THE CT | | 6TH CIRCUIT COURT | PO BOX 98 | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE CLERK OF THE CT | | PO BOX 98 | | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE CO TREASURER | | PO BOX 156 | | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE COMBINED CT | | 6601 COURTS DR | PO BOX 187 | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE COMBINED CT | | PO BOX 187 | | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE COMMUNITY COLLEG | | 301 LARGO RD | | | LARGO | MD | 20774-2199 | |
| PRINCE GEORGE COMMUNITY COLLEG | | | | | | | | |
| PRINCE GEORGE COUNTY | | BUSINESS & REGULATORY AFFAIRS | | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGE COUNTY | | PO BOX 1700 | | | UPPER MARLBORO | MD | 207731700 | |
| PRINCE GEORGE COUNTY | | 6016 PRINCESS GRDN PKY STE 370 | DEPT ENVIRNMT RESRC BUS LSE SC | | NEW CARROLLTON | MD | 20784 | |
| PRINCE GEORGE COUNTY | | PO BOX 17578 | | | BALTIMORE | MD | 21297-1578 | |
| PRINCE GEORGES CNTY COURTHOUSE | | CLERK OF THE CIRCUIT COURT | ATTN BUSINESS LICENSE | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGES COUNTY | | PO BOX 161 | FALSE ALARM REDUCTION UNIT | | RIVERDALE | MD | 20738-0161 | |
| PRINCE GEORGES COUNTY | | CLERK OF CIRCUIT COURT | 14735 MAIN ST | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGES COUNTY | | COURTHOUSE ROOM 171M | | | UPPER MARLBORO | MD | 207729986 | |
| PRINCE GEORGES COUNTY | | 9201 BASIL COURT SUITE 107 | FALSE ALARM | | LARGO | MD | 20774 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRINCE GEORGES COUNTY | | 9201 BASIL COURT SUITE 107 | | | LARGO | MD | 20774 | |
| PRINCE GEORGES COUNTY | | 9400 PEPPERCORN PL | STE 600 | | LARGO | MD | 20774 | |
| PRINCE GEORGES COUNTY | | LICENSE OFFICE | 1220 CARAWAY COURT STE 1050 | | LANDOVER | MD | 20785 | |
| PRINCE GEORGES COUNTY OFFICE | | OF CHILD SUPPORT ENFORCEMENT | PO BOX 605 | | RIVERDALE | MD | 20737 | |
| PRINCE GEORGES COUNTY OFFICE | | PO BOX 605 | | | RIVERDALE | MD | 20737 | |
| PRINCE GEORGES STATION RETAIL LLC | | 7201 WISCONSIN AVE STE 500 | | | BETHESDA | MD | 20814 | |
| PRINCE GEORGES STATION RETAIL LLC | | 2112 C GALLOWS RD | CO REACS INC | | VIENNA | VA | 22182 | |
| PRINCE GEORGES STATION RETAIL, LLC | CARRIE HECOX | C/O TAYLOR DEVELOPMENT AND LAND COMPANY | 7201 WISCONSIN AVENUE SUITE 500 | | BETHESDA | MD | 20814 | |
| PRINCE INVESTIGATIVE SERVICES | | 6400 GEORGIA AVE NW STE 5 | | | WASHINGTON | DC | 20012 | |
| PRINCE IRRIGATION | | PO BOX 5188 | | | BRYAN | TX | 77805 | |
| PRINCE SHANT CORP | | 1024 S BREA CANYON RD | | | DIAMOND BAR | CA | 91789 | |
| PRINCE SHANT CORP | | | | | | | | |
| PRINCE WILLIAM COUNTY | | 31ST CIRCUIT CT 9311 LEE AVE | CLERK OF CIRCUIT COURT | | MANASSAS | VA | 20110 | |
| PRINCE WILLIAM COUNTY | | CASHIERS OFFICE | PO DRAWER 311 | | MANASSAS | VA | 22110 | |
| PRINCE WILLIAM COUNTY | | BUSINESS TAXATION SEC | | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY | | PO BOX 1912 | | | PRINCE WILLIAM | VA | 22193-0912 | |
| PRINCE WILLIAM COUNTY | | PO BOX 2467 | TAX ADMIN DIVISION | | PRINCE WILLIAM | VA | 22193-9067 | |
| PRINCE WILLIAM COUNTY | | PO BOX 2487 | TAX ADMINISTRATION DIVISION | | PRINCE WILLIAM | VA | 22195-2467 | |
| PRINCE WILLIAM COUNTY | | TAX ADMINISTRATION DIVISION | DEPT 871 | | ALEXANDRIA | VA | 22334-0871 | |
| PRINCE WILLIAM COUNTY POLICE | | 8400 KAO CR | | | MANASSAS | VA | 20110 | |
| PRINCE WILLIAM COUNTY POLICE | | 9319 MOSBY ST | | | MANASSAS | VA | 20110 | |
| PRINCE WILLIAM COUNTY POLICE | | 9319 MOSBY ST | ADMINSTRATION DIVISION | | MANASSAS | VA | 20110-5070 | |
| PRINCE WILLIAM COUNTY WATER | | P O BOX 2306 | | | WOODBRIDGE | VA | 221930306 | |
| PRINCE WILLIAM COUNTY WATER | | PO BOX 2306 | | | WOODBRIDGE | VA | 22195-0306 | |
| PRINCE, RONALD L | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| PRINCE, RONALD L | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| PRINCETON BOWL | | 11711 PRINCETON PIKE | | | CINCINNATI | OH | 45246 | |
| PRINCETON GRAPHIC SYSTEMS | | 2801 S YALE STREET | | | SANTA ANA | CA | 92704 | |
| PRINCETON INFORMATION LTD | | 2 PENN PLAZA STE 1100 | ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10121 | |
| PRINCETON PACKET INC, THE | | 300 WITHERSPOON ST | P O BOX AJ | | PRINCETON | NJ | 08542 | |
| PRINCETON PACKET INC, THE | | P O BOX AJ | | | PRINCETON | NJ | 08542 | |
| PRINCETON PUBLIC AFFAIRS GRP | | 160 W STATE ST | | | TRENTON | NJ | 086081102 | |
| PRINCETON PUBLIC AFFAIRS GRP | | 160 W STATE ST | | | TRENTON | NJ | 08608-1102 | |
| PRINCETON SEARCH GROUP LLC | | PO BOX 48148 | | | NEWARK | NJ | 07101 | |
| PRINCETON SEARCH GROUP LLC | | 88 ORCHARD RD | 2ND FL | | SKILLMAN | NJ | 08558 | |
| PRINCETON TELECOM CORP | | 165 WALL STREET | | | PRINCETON | NJ | 08540 | |
| PRINCIPAL CAPITAL MANAGEMENT | | 711 HIGH ST | | | DES MOINES | IA | 50392 | |
| PRINCIPAL LIFE INSURANCE CO | | PO BOX 6113 | PROPERTY 027110 | | HICKSVILLE | NY | 11802-6113 | |
| PRINCIPAL LIFE INSURANCE CO | | PO BOX 6113 | PROPERTY 4131110 | | HICKSVILLE | NY | 11802-6113 | |
| PRINCIPAL LIFE INSURANCE CO | | PO BOX 6113 | PROPERTY NO 018210 | | HICKSVILLE | NY | 11802-6113 | |
| PRINCIPAL LIFE INSURANCE CO | | | | | | | | |
| PRINCIPAL MUTUAL LIFE INS | | PO BOX 10387 | INV SER 201551 | | DES MOINES | IA | 50306 | |
| PRINCIPAL MUTUAL LIFE INS | | LOAN 399335 | | | DES MOINES | IA | 503060387 | |
| PRINCIPAL MUTUAL LIFE INS | LOAN NO D750509 | PO BOX 10387 | | | DES MOINES | IA | 50306-0387 | |
| PRINCIPAL MUTUAL LIFE INS | | PO BOX 10387 | LOAN 399335 | | DES MOINES | IA | 50306-0387 | |
| PRINCIPAL MUTUAL LIFE INS | | PO BOX 10387 | LOAN 399879 | | DES MOINES | IA | 50306-0387 | |
| PRINCIPAL MUTUAL LIFE INS | | PO BOX 10387 | LOAN NO 399493 | | DES MOINES | IA | 50306-0387 | |
| PRINCIPAL MUTUAL LIFE INSURNCE | | P O BOX 10387 | | | DES MOINES | IA | 503060387 | |
| PRINCIPAL MUTUAL LIFE INSURNCE | | LOAN 750752 | P O BOX 10387 | | DES MOINES | IA | 50306-0387 | |
| PRINCIPAL REAL ESTATE HOLDING CO , LLC | SHERRI STEWART | C/O FIDELIS REALTY PARTNERS | 19 BRAR HOLLOW LANE SUITE 100 | | HOUSTON | TX | 77027 | |
| PRINCIPAL REAL ESTATE HOLDING CO LLC | | 711 HIGH ST | | | DES MOINES | IA | 50392-0350 | |
| PRINCIPAL REAL ESTATE HOLDING CO LLC | | C/O SILVERLAKE CCU PETULA LLC | PO BOX 201868 | | DALLAS | TX | 75320-1868 | |
| PRINCIPE APPRAISAL GROUP, RA | | 29 GEORGES LN | | | MONROE | CT | 06468 | |
| PRINCIPE APPRAISAL GROUP, RA | | | | | | | | |
| PRINCIPIA PRODUCTS INC | | 1506 MCDANIEL DRIVE | | | W CHESTER | PA | 19380 | |
| PRINCTON WOODS APTS | | 9311 LEE AVE | PRINCE WILLIAM CO GEN DIST CT | | MANASSAS | VA | 20110 | |
| PRINDLE POWER WASH | | 1307 CEDAR STREET | | | MONTOURSVILLE | PA | 17754 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRINGLE ELECTRONICS DIST INC | | 1021 N BROADWAY | | | EVERETT | WA | 98201 | |
| PRINGLE FOR CONTROLLER, CURT | | 12865 MIAN ST SUITE 101 | | | GARDEN GROVE | CA | 92705 | |
| PRINGLE FOR CONTROLLER, CURT | | ID NO 970636 | 12865 MIAN ST SUITE 101 | | GARDEN GROVE | CA | 92705 | |
| PRINGLE JR, JOHN R | | 8064 SUMMERSUN DR | | | FORT WORTH | TX | 76137 | |
| PRINT | | 3200 TOWER OAKS BLVD | | | ROCKVILLE | MD | 20852 | |
| PRINT & COPY INC | | 901 W NORTHLAND AVE | | | APPLETON | WI | 54914 | |
| PRINT AVENUE | | 11901 DORSETT RD | PO BOX 1378 | | ST LOUIS | MO | 63043 | |
| PRINT AVENUE | | PO BOX 1378 | | | MARYLAND HTS | MO | 63043 | |
| PRINT CENTER | | 4022 W CAMP WISDOM | | | DALLAS | TX | 75237 | |
| PRINT CENTER | | 4022 W CAMP WISDOM RD | | | DALLAS | TX | 75237 | |
| PRINT MAGAZINE | | PO BOX 420235 | | | PALM COAST | FL | 32142-0235 | |
| PRINT MAGAZINE | | 4700 E GALBRAITH RD | | | CINCINNATI | OH | 45236 | |
| PRINT NETWORK LLC | | 79 HIGH RIDGE DR | | | MONROE | CT | 06468 | |
| PRINT SHACK | | 8403 W BROAD ST | | | RICHMOND | VA | 23233 | |
| PRINT SHOP, THE | | 411 UNION | | | CENTRALIA | WA | 98531 | |
| PRINT SHOPPE, THE | | 140 S BUSINESS CT | | | ROCKY MOUNT | NC | 27804 | |
| PRINT SHOPPE, THE | | | | | | | | |
| PRINT SOURCE, THE | | 16031 E ARROW HIGHWAY | UNIT H1F | | IRWINDALE | CA | 91706 | |
| PRINT SOURCE, THE | | 16031 E ARROW HWY UNIT H1F | | | IRWINDALE | CA | 91706 | |
| PRINTECH ADS INC | | 3670 JEFFERSON SE | | | GRAND RAPIDS | MI | 49548 | |
| PRINTEGRATION | | 2200 TOMLYNN ST | PO BOX 6478 | | RICHMOND | VA | 23230 | |
| PRINTEGRATION | | PO BOX 6478 | | | RICHMOND | VA | 23230 | |
| PRINTEGRATION | | | | | | | | |
| PRINTER & FAX WORLD II | | 7316 IMPALA DR | | | RICHMOND | VA | 23228 | |
| PRINTER & FAX WORLD II | | 11830 FISHING POINT DR | SUITE 205 | | NEWPORT NEWS | VA | 23606 | |
| PRINTER & FAX WORLD II | | SUITE 205 | | | NEWPORT NEWS | VA | 23606 | |
| PRINTER WORKS | | PO BOX 32876 | | | ST LOUIS | MO | 63132 | |
| PRINTERSUPPLIES COM | | 1244 KARLA DR 105 | | | HURST | TX | 76053 | |
| PRINTERSUPPLIES COM | | SUITE 105 | | | HURST | TX | 76053 | |
| PRINTERY, THE | | 3923 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| PRINTING EQUIPMENT REPAIR CO | | 973 MT HOLLY DRIVE | | | ANNAPOLIS | MD | 21401 | |
| PRINTING INC | | PO BOX 930715 | | | KANSAS CITY | MO | 64193 | |
| PRINTING INC | | 344 N ST FRANCIS | | | WICHITA | KS | 67202 | |
| PRINTING INDUSTRIES OF VA | | 1108 EAST MAIN SUITE 300 | | | RICHMOND | VA | 23219 | |
| PRINTING PLUS OF ROSELLE INC | | 205 E IRVING PARK ROAD | | | ROSELLE | IL | 60172 | |
| PRINTING SAFARI | | 9855 TOPANGA CANYON BLVD | | | CHATSWORTH | CA | 91311 | |
| PRINTING SERVICE COMPANY | | 630 52 SOUTH MAIN STREET | | | DAYTON | OH | 45402 | |
| PRINTING SERVICES INC | | PO BOX 11103 | | | RICHMOND | VA | 23230 | |
| PRINTMANAGE | | 6100A SEAFORTH ST | | | BALTIMORE | MD | 21224-6500 | |
| PRINTMANAGE | | | | | | | | |
| PRINTPROD INC | | 419 BAINBRIDGE STREET | | | DAYTON | OH | 45410 | |
| PRINTRONIX INC | | PO BOX 360575 | | | PITTSBURGH | PA | 15251-6575 | |
| PRINTRONIX INC | | | | | | | | |
| PRINTS PLUS INC | | 2500 BISSO LANE | BLDG 200 | | CONCORD | CA | 94520 | |
| PRINTS PLUS INC | | BLDG 200 | | | CONCORD | CA | 94520 | |
| PRIOR, MARY ANN TREASURER | | 1993 HUMMEL AVENUE | | | CAMP HILL | PA | 17011 | |
| PRIORE, RONALD | | 26 BROKEN TREE RD | | | MEDWAY | MA | 02053 | |
| PRIORITY APPLIANCE SERVICE | | 1035 E 100 S | | | ST GEORGE | UT | 84770 | |
| PRIORITY APPLIANCE SERVICE CO | | 4229 E SPEEDWAY BLVD | | | TUSCAN | AZ | 85712 | |
| PRIORITY APPLIANCE SERVICE CO | | 4229 E SPEEDWAY BLVD | | | TUSCON | AZ | 85712 | |
| PRIORITY APPRAISAL | | 181 ELWYN AVE | | | PORTSMOUTH | NH | 03801 | |
| PRIORITY CARE INC | | 3010 WESTLAKE RD | | | ERIE | PA | 16505 | |
| PRIORITY CARE SERVICE INC | | 109D DUNBAR AVE | | | OLDSMAR | FL | 34677 | |
| PRIORITY CARE SERVICE INC | | | | | | | | |
| PRIORITY COMPUTER PARTS | | PO BOX 1005 | | | GRASS VALLEY | CA | 95945 | |
| PRIORITY CONNECTIONS | | 6260 S BAY RD | | | CICERO | NY | 13039 | |
| PRIORITY ELECTRIC | | 1240 FARMINGTON AVE | | | BERLIN | CT | 06037 | |
| PRIORITY GLASS | | PO BOX 12755 | | | OGDEN | UT | 844122755 | |
| PRIORITY GLASS | | PO BOX 12755 | | | OGDEN | UT | 84412-2755 | |
| PRIORITY MANAGEMENT | | PO BOX 17123 | | | RICHMOND | VA | 23226 | |
| PRIORITY PARCEL EXPRESS INC | | C/O COMMERCIAL RESERVE CORP | PO BOX 1126 | | ARLINGTON | TX | 760041126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRIORITY PARCEL EXPRESS INC | | PO BOX 1126 | | | ARLINGTON | TX | 76004126 | |
| PRIORITY PRINTER SOLUTIONS | | 1831 W OAK PKY STE B | | | MARIETTA | GA | 30062 | |
| PRIORITY PRINTER SOLUTIONS | | | | | | | | |
| PRIORITY PUBLICATIONS INC | | 6700 FRANCE AVE SOUTH STE 200 | SOUTHDALE OFFICE CENTRE | | EDINA | MN | 55435 | |
| PRIORITY PUBLICATIONS INC | | SOUTHDALE OFFICE CENTRE | | | EDINA | MN | 55435 | |
| PRIORITY SPORTS | | 325 N LASALLE | STE 650 | | CHICAGO | IL | 60610 | |
| PRIORITY STAFFING | | 16210 LORAIN AVENUE | | | CLEVELAND | OH | 44111 | |
| PRISCILLA J RIETZ, L L C | PRISCILLA J RIETZ | 1355 LEMOND ROAD | | | OWATONNA | MN | 55060 | |
| PRISCILLAS INC | | PO BOX 1432 | 2101 S TARBORO ST | | WILSON | NC | 27894-1432 | |
| PRISCILLAS INC | | | | | | | | |
| PRISKE TV SERVICE INC | | 6855 N DIXIE DRIVE | | | DAYTON | OH | 45414 | |
| PRISM CUSTOM APPLIANCE INST | | 5628 S OAKWOOD DR | | | YUCCA VALLEY | CA | 92284 | |
| PRISM INC | | 1801 RESTON PKY STE 202 | | | RESTON | VA | 20190 | |
| PRISM INNOVATIONS INC | | 1419 LAKE COOK RD STE 300 | | | DEERFIELD | IL | 60015 | |
| PRISM POINTE TECHNOLOGIES | | 4605 COATES DR | STE A | | FAIRBURN | GA | 30213 | |
| PRISM RETAIL SERVICES INC | | 1393 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| PRISM SANTA ROSA LP | | 650 CALIFORNIA ST STE 1288 | C/O SPI HOLDINGS LLC | | SAN FRANCISCO | CA | 94108 | |
| PRISM SANTA ROSA LP | | 650 CALIFORNIA ST STE 1288 | | | SAN FRANCISCO | CA | 94108 | |
| PRISMO GRAPHICS | | PO BOX 1690 | | | KLAMATH FALLS | OR | 97601 | |
| PRISMO GRAPHICS | | | | | | | | |
| PRITCHARD INDUSTRIES SE INC | | 3715 NORTHSIDE PKY BLDG 200 | STE 450 | | ATLANTA | GA | 30327 | |
| PRITCHARD INDUSTRIES SE INC | | | | | | | | |
| PRITCHARD MECHANICAL | | 23978 STATE RD 2 | | | SOUTH BEND | IN | 46619 | |
| PRITCHETT & ASSOC INC | | 13155 NOEL RD | STE 1600 | | DALLAS | TX | 75240 | |
| PRITCHETT & ASSOC INC | | STE 1600 | | | DALLAS | TX | 75240 | |
| PRITCHETT SUPPLY CO | | PO BOX 44 | | | GOREVILLE | IL | 62939-0044 | |
| PRITCHETT SUPPLY CO | | | | | | | | |
| PRIVACY & INFORMATION MGMT SER | | 4355 COBB PKY STE J 280 | | | ATLANTA | GA | 30339 | |
| PRIVATE & PUBLIC BUSINESS INC | | PO BOX 510229 | | | ST LOUIS | MO | 63151 | |
| PRIVATE & PUBLIC BUSINESS INC | | | | | | | | |
| PRIVATE CARE | | 1450 GRIMM ROAD | | | SEVERN | MD | 21144 | |
| PRIVATE CARE | | CINICOLA COMPANIES INC THE | 1450 GRIMM ROAD | | SEVERN | MD | 21144 | |
| PRIVATE LINE | | 7040 N MESA ST NO J | | | EL PASO | TX | 79912 | |
| PRIVATE SECURITY CASE LAW REPT | | 590 DUTCH VALLEY RD NE PO DRAWER 13729 | | | ATLANTA | GA | 303240729 | |
| PRIVATE SECURITY CASE LAW REPT | | 590 DUTCH VALLEY RD NE | POSTAL DRAWER 13729 | | ATLANTA | GA | 30324-0729 | |
| PRIVETT, BARRY | | 2703B FLOYD AVE | | | RICHMOND | VA | 23220 | |
| PRIZM ELECTRONICS | | 7271 WEST BLVD STE NO 3 | | | YOUNGSTOWN | OH | 44512 | |
| PRO 1 SECURITY SERVICES | | 1439 96TH AVE | | | ZEELAND | MI | 49464 | |
| PRO ACCESS SYSTEMS INC | | 3508 CHERRY PALM DR | | | TAMPA | FL | 33619 | |
| PRO ACCESS SYSTEMS INC | | | | | | | | |
| PRO ACTIVE PERSONNEL | | PO BOX 60839 | | | CHARLOTTE | NC | 28260 | |
| PRO ACTIVE PERSONNEL | | | | | | | | |
| PRO AD INC TA DANIELS | | 2060 PRO POINTE LN | | | HARRISONBURG | VA | 22801 | |
| PRO AD INC TA DANIELS | | UNIVERSITY PLAZA | | | HARRISONBURG | VA | 22801 | |
| PRO AD INC TA DANIELS | | PO BOX 368 | | | HARRISONBURG | VA | 22803 | |
| PRO APPLIANCE REPAIR | | 1415 ELLIS AVE | | | JACKSON | MS | 39204 | |
| PRO AUDIO & COMMUNICATIONS | | PO BOX 1355 | | | QUINCY | FL | 323531355 | |
| PRO AUDIO & COMMUNICATIONS | | PO BOX 1355 | | | QUINCY | FL | 32353-1355 | |
| PRO AUDIO VIDEO | | 3616 ENSLOW AVE | | | RICHMOND | VA | 23222 | |
| PRO BRAND INTERNATIONAL | | 1900 W OAK CIR | | | MARIETTA | GA | 30062 | |
| PRO CAM ELECTRONICS | | 544 SW JOHNSON AVE | | | BURLESON | TX | 76028 | |
| PRO CAMERA INC | | 618 FOREST ST | | | CHARLOTTESVILLE | VA | 22903 | |
| PRO CAMERA INC | | | | | | | | |
| PRO CLEAN | | PO BOX 152 | | | BUSH | LA | 70431 | |
| PRO CLEAN SANITARY SUPPLY | | 106 INDUSTRIAL PARK RD | | | SEVIERVILLE | TN | 37862 | |
| PRO CLEAN SANITARY SUPPLY | | SUITE 4 | 106 INDUSTRIAL PARK RD | | SEVIERVILLE | TN | 37862 | |
| PRO COMMUNICATIONS | | 106 CARTER DR | | | PLATTSBURG | MO | 64477 | |
| PRO CONDO SPECIALISTS | | 3902 NORTHWEST 89TH WAY | | | COOPER CITY | FL | 33024 | |
| PRO CONDO SPECIALISTS | | 3420 WASHINGTON LN | | | COOPER CITY | FL | 33026 | |
| PRO CONSULTANTS INC | | 1230 RIVER BEND DRIVE STE 215 | | | DALLAS | TX | 75247 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRO COPY TECHNOLOGIES INC | | 4720 GLENDALE MILFORD RD | | | CINCINNATI | OH | 45242 | |
| PRO COST LLC | | 3245 146TH PL SE | STE 285 | | BELLEVUE | WA | 98007 | |
| PRO CRAFT INC | | 2650 PLEASANTDALE RD | SUITE 6 | | DORAVILLE | GA | 30340 | |
| PRO CRAFT INC | | SUITE 6 | | | DORAVILLE | GA | 30340 | |
| PRO DISK INC | | 5637 MEMORIAL AVE N | | | STILLWATER | MN | 55082 | |
| PRO ELECTRONICS | | 228 W 4TH STREET | | | SPRING VALLEY | IL | 61362 | |
| PRO ELECTRONICS | | 501 E DAKOTA ST | | | SPRING VALLEY | IL | 61362 | |
| PRO EXPO INC | | 398 W BAGLEY RD STE 5 | | | BEREA | OH | 44017 | |
| PRO EXPO INC | | | | | | | | |
| PRO EXPRESS | | 1220 W WASHINGTON BLVD | | | MONTEBELLO | CA | 90640-6014 | |
| PRO EXPRESS | | | | | | | | |
| PRO FIT INTERNATIONAL | | 1335 EAGANDALE COURT | | | EAGAN | MN | 55121 | |
| PRO FIT INTERNATIONAL | | 1335 EAGANDALE CT | | | EAGAN | MN | 55121 | |
| PRO FIT INTERNATIONAL INC | | 1335 EAGANDALE CT | | | EAGAN | MN | 55121 | |
| PRO FOOTBALL HALL OF FAME | | 2121 GEORGE HALAS DR NW | ATTN DAVE MOTTS | | CANTON | OH | 44708 | |
| PRO FORMANCE BLDG MNT INC | | 11509 DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| PRO GAS SALES & SERVICE | | 1535 S WALKER RD | | | MUSKEGON | MI | 49442 | |
| PRO IMAGE | | 3419 SHERWOOD AVE | | | LANCASTER | TX | 75134 | |
| PRO IMAGE INSTALLERS INC | | 1970 HWY 87 | STE 101 | | NAVARRE | FL | 32566 | |
| PRO IMAGE LAWNS INC | | 200 LEE ST | | | NORTH LITTLE ROCK | AR | 72118 | |
| PRO IMAGE LAWNS INC | | | | | | | | |
| PRO IMAGE PRINTING LTD | | 10004 LICKINGHOLE RD | | | ASHLAND | VA | 23005 | |
| PRO IMAGE PRINTING LTD | | | | | | | | |
| PRO LAWNS | | 22038 FM 2393 | | | WICHITA FALLS | TX | 76310 | |
| PRO LAWNS & LANDSCAPE INC | | PO BOX 469 | | | BURTONSVILLE | MD | 20866 | |
| PRO LINE AUTO TRIM & SIGN | | 1088 LEMONS ROAD | | | STOKESDALE | NC | 27357 | |
| PRO LINE BUILDING MAINTENANCE | | PO BOX 1482 | | | HICKORY | NC | 28603 | |
| PRO LINE BUILDING MAINTENANCE | | SERVICES | PO BOX 1482 | | HICKORY | NC | 28603 | |
| PRO LINE DOOR SYSTEMS | | 716 N EDGEWOOD AVE | | | WOOD DALE | IL | 60191 | |
| PRO LINE PAVEMENT MARKINGS | | 228 WHIPPLE ROAD | | | KITTERY | ME | 03904 | |
| PRO LINE PRINTING | | PO BOX 409527 | | | ATLANTA | GA | 30384-9527 | |
| PRO LINE PRINTING | | | | | | | | |
| PRO LINE SUPPLY INC | | 14935 PULASKI ROAD | | | MIDLOTHIAN | IL | 60445 | |
| PRO LINK LLC | | 714 W VALLEY VIEW DR | | | FULLERTON | CA | 92836 | |
| PRO MAINTENANCE GROUP INC | | 1766 HWY 34 | | | FARMINGDALE | NJ | 07727 | |
| PRO MAINTENANCE GROUP INC | | | | | | | | |
| PRO MAX | | 7761 RIVERSIDE | | | BROOKLYN | MI | 492308955 | |
| PRO MAX | | 7761 RIVERSIDE | | | BROOKLYN | MI | 49230-8955 | |
| PRO MED SOUTH | | 3801 S LAMAR | | | AUSTIN | TX | 78704 | |
| PRO MED URGENT CARE INC | | 8210 SPRINGBORO PIKE | | | MIAMISBURG | OH | 45342 | |
| PRO MED URGENT CARE INC | | 8210 SPRINGBORO PK | | | MIAMISBURG | OH | 45342 | |
| PRO MOTION | | 732 WOODS HOLLOW LN | | | POWELL | OH | 43065 | |
| PRO ONE JANITORIAL INC | | PO BOX 13231 | | | GREEN BAY | WI | 54307 | |
| PRO OVERHEAD DOOR INC | | 608 N WALNUT | | | BROKEN ARROW | OK | 74012 | |
| PRO PAVE SEAL COAT CO | | 14799 FM 848 | | | WHITEHOUSE | TX | 75791 | |
| PRO PAYNE GRAPHICS INC | | 11055 LINDERWOOD DR | | | MECHANICSVILLE | VA | 23116 | |
| PRO PAYNE GRAPHICS INC | | | | | | | | |
| PRO PLUS | | 9568 KINGS CHARTER DRIVE | SUITE 202 | | ASHLAND | VA | 23005 | |
| PRO PLUS | | SUITE 202 | | | ASHLAND | VA | 23005 | |
| PRO RESOURCE CLEANING INC | | PO BOX 20118 | | | FERNDALE | MI | 48220 | |
| PRO RESTORATION INC | | PO BOX 1409 | SERVPRO OF MANHATTAN | | MILLER PLACE | NY | 11764 | |
| PRO RESTORATION INC | | | | | | | | |
| PRO SAT | | 3 LODI ST PO BOX 55 | | | FORESTVILLE | NY | 14062 | |
| PRO SAT | | PO BOX 55 | 3 LODI ST | | FORESTVILLE | NY | 14062 | |
| PRO SAT | | STE 109 | | | DORAVILLE | GA | 30340 | |
| PRO SAT | | 5873 NEW PEACHTREE RD STE 50 | | | DORAVILLE | GA | 30340 | |
| PRO SAT | | 5891 NEW PEACHTREE RD | STE 109 | | DORAVILLE | GA | 30340 | |
| PRO SAT OF NORTH ATLANTA | | 5364 NORTHCHESTER COURT | | | DUNWOODY | GA | 30338 | |
| PRO SAT OF NORTH ATLANTA | | 6024 DOLVIN LN | | | BUFORD | GA | 30518-1210 | |
| PRO SERVICES INC RIO RANCHO | | 5116 INDUSTRIAL PARK LOOP | | | RIO RANCHO | NM | 87124 | |
| PRO SERVICES INC RIO RANCHO | | TRANSFER/STORAGE/DISTRIBUTION | 5116 INDUSTRIAL PARK LOOP | | RIO RANCHO | NM | 87124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRO SOUND MUSIC CENTERS INC | | 6235 LOOKOUT RD | SUITE J | | BOULDER | CO | 80301 | |
| PRO SOUND MUSIC CENTERS INC | | SUITE J | | | BOULDER | CO | 80301 | |
| PRO STAFF | | PO BOX 402359 | | | ATLANTA | GA | 30384-2359 | |
| PRO STAFF | | SDS 12 0979 PO BOX 86 | | | MINNEAPOLIS | MN | 554860979 | |
| PRO STAFF | | SDS 120979 | P O BOX 86 | | MINNEAPOLIS | MN | 55486-0979 | |
| PRO STAFF | | PO BOX 86 SDS 120979 | | | MINNEAPOLIS | MN | 55486-0979 | |
| PRO STAFF | | SDS 11 1027 NO 3 | P O BOX 86 | | MINNEAPOLIS | MN | 55486-1027 | |
| PRO STAFF | | FILE 56026 | | | LOS ANGELES | CA | 90074-6026 | |
| PRO STAGE INC | | 9700C MLK JR HWY | | | LANHAM | MD | 20706 | |
| PRO STAR | | 2530 GENERAL MARSHALL NE | | | ALBUQUERQUE | NM | 87112 | |
| PRO STEAM CARPET CARE | | PO BOX 2061 | | | POULSBO | WA | 98370 | |
| PRO STRIPE | | 1378 HOLLYWOOD PL | | | COLUMBUS | OH | 43212 | |
| PRO SWEEP INC | | 957 HIGHAMS CT | | | WOODBRIDGE | VA | 22192 | |
| PRO TAC INVESTIGATIONS | | PO BOX 2221 | | | CLARKSBURG | WV | 263022221 | |
| PRO TAC INVESTIGATIONS | | PO BOX 2221 | | | CLARKSBURG | WV | 263022221 | |
| PRO TEC ELECTRONICS | | 2677 STATE RD | | | CUYAHOGA FALLS | OH | 44223 | |
| PRO TEC ROOFING INC | | 2413 SALTSPRINGS RD | | | LORDSTOWN | OH | 44481 | |
| PRO TEC ROOFING INC | | | | | | | | |
| PRO TECH APPLIANCE SERVICE INC | | PO BOX 4076 | | | BUTTE | MT | 597018922 | |
| PRO TECH APPLIANCE SERVICE INC | | PO BOX 4076 | | | BUTTE | MT | 59701-8922 | |
| PRO TECH CONSULTANTS | | 1908 HERIFORD | | | COLUMBIA | MO | 65202 | |
| PRO TECH ELECTRONIC SERVICE | | 120 CHARLEY DR | | | ANDERSON | SC | 29625 | |
| PRO TECH ELECTRONICS | | 142 N 9TH ST UNIT 7 | | | MODESTO | CA | 95350 | |
| PRO TECH ELECTRONICS CORP | | 798 S COOPER ST | | | MEMPHIS | TN | 381045406 | |
| PRO TECH ELECTRONICS CORP | | 798 S COOPER ST | | | MEMPHIS | TN | 38104-5406 | |
| PRO TECH SECURITY INC | | 326 S CLEVELAND | | | MEMPHIS | TN | 38104 | |
| PRO TECH SECURITY SYSTEMS | | 7597 TERRA LINDA WAY | | | REDDING | CA | 96003 | |
| PRO TECH SECURITY SYSTEMS | | PO BOX 492108 | | | REDDING | CA | 96049-2108 | |
| PRO TECT SECURITY | | 3511 S EASTERN AVE | | | LAS VEGAS | NV | 89169 | |
| PRO TEK LOCK & SAFE | | 8 S 365 MADISON | | | HINSDALE | IL | 60521 | |
| PRO TEX ALL | | 210 S MORTON AVE | | | EVANSVILLE | IN | 47713 | |
| PRO TO CALL | | PO BOX 1900 | | | VOORHEES | NJ | 08043 | |
| PRO TOUCH UP | | 33974 BEACHPARK BLVD | | | EASTLAKE | OH | 44095 | |
| PRO TV & AUDIO | | 1066 HARRISON AVE | | | ELKINS | WV | 26241 | |
| PRO TV & VCR REPAIR | | 1747 E AVE Q UNIT A4 | | | PALMDALE | CA | 93550 | |
| PRO VEND INC | | 12916 OLD STAGE RD | | | CHESTER | VA | 23831 | |
| PRO VIDEO | | 659 BLACKWOOD CLEMENTON ROAD | | | LINDENWOLD | NJ | 08021 | |
| PRO VIDEO | | PO BOX 1629 | | | LAUREL SPRINGS | NJ | 08021 | |
| PRO VIDEO | | 5 TORRINGTON DR | | | ERIAL | NJ | 08081 | |
| PRO VIDEO SERVICE | | 2938 B HILLTOP MALL RD | | | RICHMOND | CA | 94806 | |
| PRO WINDOW TINTING | | 529 25 1/2 RD STE B110 | | | GRAND JUNCTION | CO | 81505 | |
| PROACTIVE COMMUNICATIONS | | 30 WILLIAMSBURG LN | | | EVANSTON | IL | 60203 | |
| PROBATE & FAMILY COURT | | 208 CAMBRIDGE ST | | | CAMBRIDGE | MA | 02141 | |
| PROBATE DEPARTMENT | | 100 DOLOROSA RM 219 | BEXAR COUNTY COURTHOUSE | | SAN ANTONIO | TX | 78205 | |
| PROBATION DEPT ACCOUNTING | | 175 W 5TH STREET | 3RD FLOOR | | SAN BERNARDINO | CA | 92415 | |
| PROBATION DEPT ACCOUNTING | | 3RD FLOOR | | | SAN BERNARDINO | CA | 92415 | |
| PROBE MASTER INC | | 215A DENNY WAY | | | EL CAJON | CA | 92020 | |
| PROCARE INTERNATIONAL CO | | 11FL 6 NO 410 CHUNG HSIAO | E ROAD SEC 5 | | TAIPEI | | | TWN |
| PROCARE INTERNATIONAL CO | AMY YU | 5F 88 JHOUZIH STREET NEIHU STREET | | | TAIPEI | | 114 | TWN |
| PROCESS DISPLAYS PRINTING | | 7108 31ST AVE N | | | MINNEAPOLIS | MN | 55427 | |
| PROCESS OPTIMIZATION INC | | 4401 LEATHERWOOD DRIVE | | | VIRGINIA BEACH | VA | 23462 | |
| PROCESS PLUS LLC | | 1320 KEMPER MEADOW DR | | | CINCINNATI | OH | 45240 | |
| PROCESS PLUS LLC | | | | | | | | |
| PROCLEAN | | PO BOX 3641 | | | WICHITA FALLS | TX | 76301 | |
| PROCLEAN | | PO BOX 9015 | | | WICHITA FALLS | TX | 76308 | |
| PROCOMPONENTS INC | | 900 MERCHANTS CONCOURSE | | | WESTBURY | NY | 11590 | |
| PROCOMPONENTS INC | | | | | | | | |
| PROCOMPUTING CORP | | 1545 PRUDENTIAL DR | | | DALLAS | TX | 75235 | |
| PROCOMPUTING CORP | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROCONSULTING SERVICES INC | | PO BOX 66510 | | | HOUSTON | TX | 77266 | |
| PROCONSULTING SERVICES INC | | | | | | | | |
| PROCTER & GAMBLE DIST COMPANY | | 1 PROCTER AND GAMBLE PLAZA | | | CINCINNATI | OH | 45202 | |
| PROCTER & GAMBLE DIST COMPANY | JEFF JAMESON | PO BOX 905798 | | | CHARLOTTE | NC | 28290-5798 | |
| PROCTOR FIRST CARE BARRIN | | 3915 BARRING TRACE | | | PEORIA | IL | 61615 | |
| PROCTOR HOSPITAL | | 1101 MAIN ST STE 300 | | | PEORIA | IL | 61606 | |
| PROCTOR REALTY COMPANY | | 6726 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| PROCTOR TV REPAIR | | 1909 COKEY RD | | | ROCKY MOUNT | NC | 27801 | |
| PROCTORS PLUMBING & MAINT INC | | PO BOX 1685 | | | WINTERVILLE | NC | 28590 | |
| PRODATA | | SUITE 406 | | | OMAHA | NE | 68114 | |
| PRODATA | | 2809 S 160TH ST STE 401 | | | OMAHA | NE | 68130 | |
| PRODIGY SERVICES CO | | PO BOX 19183 DEPT A | | | NEWARK | NJ | 07195-9183 | |
| PRODIGY SERVICES COMPANY | | PO BOX 182166 | | | COLUMBUS | OH | 432182166 | |
| PRODIGY SERVICES COMPANY | | PO BOX 182166 | | | COLUMBUS | OH | 43218-2166 | |
| PRODIGY SERVICES COMPANY | | PO BOX 2076 | | | OMAHA | NE | 681032076 | |
| PRODIGY SERVICES COMPANY | | PO BOX 2076 | | | OMAHA | NE | 68103-2076 | |
| PRODUCE FOR BETTER HEALTH FOUN | | 5301 LIMESTONE RD STE 101 | | | WILMINGTON | DE | 19808-1249 | |
| PRODUCE FOR BETTER HEALTH FOUN | | | | | | | | |
| PRODUCT CARE GROUP | | 560 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| PRODUCT SERVICE | | 3477 DALMAR DR | | | BRAINERD | MN | 56401 | |
| PRODUCT TEST LABS | | 15025 CALIFA ST | | | VAN NUYS | CA | 91411 | |
| PRODUCTANCY INC | | 3642 NORTH SPRINGFIELD | | | CHICAGO | IL | 606184029 | |
| PRODUCTANCY INC | | 3642 NORTH SPRINGFIELD | | | CHICAGO | IL | 60618-4029 | |
| PRODUCTION PACKAGING EQUIPMENT | | 35 URBAN AVE | | | WESTBURY | NY | 11590 | |
| PRODUCTION SERVICES ASSOCIATES | | 1020 MILWAUKEE AVE STE 250 | | | DEERFIELD | IL | 60015 | |
| PRODUCTIVE SOFTWARE SYSTEMS IN | | 600 SOUTH HWY 169 SUITE 1580 | | | MINNEAPOLIS | MN | 55426 | |
| PRODUCTIVITY PARTNERS INC | | 9600 WEST SAMPLE RD NO 404 | | | CORAL SPRINGS | FL | 33065 | |
| PRODUCTIVITY POINT | | DEPT CH10130 | | | PALATINE | IL | 600550130 | |
| PRODUCTIVITY POINT | | DEPT CH10130 | | | PALATINE | IL | 60055-0130 | |
| PRODUCTIVITY POINT | | DEPT CH010262 | | | PALATINE | IL | 60055-0262 | |
| PRODUCTIVITY POINT INTERNATL | | 1710 WALTON ROAD | SUITE 100 | | BLUE BALL | PA | 19422 | |
| PRODUCTIVITY POINT INTERNATL | | SUITE 100 | | | BLUE BALL | PA | 19422 | |
| PRODUCTIVITY POINT INTL | | DEPT CH010172 | | | PALATINE | IL | 60055-0172 | |
| PRODUCTIVITY POINT INTL | | | | | | | | |
| PRODUCTIVITY QUALITY SERVICES | | PO BOX 750010 | | | DAYTON | OH | 45475 | |
| PRODUCTS INTERNATIONAL | | PO BOX 1373 | | | SAN MARCOS | CA | 92079 | |
| PROEVENTS & MARKETING INC | | 7411 W BOSTON STE 2 | | | CHANDLER | AZ | 85226 | |
| PROEVENTS & MARKETING INC | | | | | | | | |
| PROFESSIONAL & FINANCIAL REG | | 34 STATE HOUSE STATION | BUREAU OF INSURANCE | | AUGUSTA | ME | 04333 | |
| PROFESSIONAL & FINANCIAL REG | | | | | | | | |
| PROFESSIONAL & OCCUPATIONAL | | 3600 W BROAD ST 4TH FL | REGULATION DEPT | | RICHMOND | VA | 23230 | |
| PROFESSIONAL & OCCUPATIONAL | | REGULATION DEPT | | | RICHMOND | VA | 23230 | |
| PROFESSIONAL ADJUSTMENT | | 119 ROCKLAND CTR STE 252 | | | NANUET | NY | 10954 | |
| PROFESSIONAL ADJUSTMENT BUREAU | | 1300 S 8TH ST | | | SPRINGFIELD | IL | 62703 | |
| PROFESSIONAL ADJUSTMENT BUREAU | | PO BOX 640 | | | SPRINGFIELD | IL | 62705 | |
| PROFESSIONAL AFFILIATES CO INC | | 500 E 84TH AVE C6 | | | THORNTON | CO | 80229 | |
| PROFESSIONAL APPLIANCE | | 8 ROSA TERRACE | | | NEWPORT | RI | 02840 | |
| PROFESSIONAL APPLIANCE REPAIR | | 2916 GREENUP AVE | | | ASHLAND | KY | 41101 | |
| PROFESSIONAL APPLIANCE REPAIR | | 4910 FRANKFORD AVE | | | LUBBOCK | TX | 79424 | |
| PROFESSIONAL APPLIANCE SERVICE | | 155 LEE RD 727 | | | CUSSETA | AL | 36852 | |
| PROFESSIONAL APPLIANCES SALES | | 4544 CAHABA RIVER ROAD | | | BIRMINGHAM | AL | 35243 | |
| PROFESSIONAL APPRAISAL ASSOC | | 469 MORRIS AVE | | | SUMMIT | NJ | 07902-0579 | |
| PROFESSIONAL APPRAISAL ASSOC | | PO BOX 6908 | | | MYRTLE BEACH | SC | 29572 | |
| PROFESSIONAL APPRAISAL ASSOC | | PO BOX 50361 | | | MYRTLE BEACH | SC | 29579 | |
| PROFESSIONAL APPRAISAL ASSOC | | | | | | | | |
| PROFESSIONAL APPRAISAL SERVICE | | 2886D RINGLING BLVD | | | SARASOTA | FL | 34237 | |
| PROFESSIONAL APPRAISALS | | 4668 DREW ROAD | | | ALPHARETTA | GA | 30201 | |
| PROFESSIONAL APPRAISERS GROUP | | 8364 HICKMAN RD STE A1 | | | DES MOINES | IA | 50325 | |
| PROFESSIONAL BOOK SERVICE INC | | 511 WEST UNIVERSITY | SUITE 1 | | TEMPE | AZ | 85281 | |
| PROFESSIONAL BOOK SERVICE INC | | SUITE 1 | | | TEMPE | AZ | 85281 | |
| PROFESSIONAL BUILDING SERVICES | | 7027 W BROWARD BLVD | | | PLANTATION | FL | 33317 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL BUILDING SERVICES | | | | | | | | |
| PROFESSIONAL BUSINESS SYSTEMS | | 715 S 8TH ST | | | ROGERS | AR | 72756 | |
| PROFESSIONAL CARTRIDGES | | 5950 WEST 56TH AVE | | | ARVADA | CO | 80002 | |
| PROFESSIONAL CARTRIDGES | | 11510 W 13TH AVENUE | | | LAKEWOOD | CO | 80215 | |
| PROFESSIONAL CATV SERVICES INC | | 52 KENELWORTH AVE | | | BROCKTON | MA | 02301 | |
| PROFESSIONAL CLEANING SERVICE | | OSTER POINT RD | | | ROWLEY | MA | 01969 | |
| PROFESSIONAL CLEANING SERVICES | | 655 LAKE STREET | | | KALAMAZOO | MI | 49001 | |
| PROFESSIONAL COMPUTER CENTER I | | 1433 HAMILTON PKWY | | | ITASCA | IL | 60143 | |
| PROFESSIONAL COURIER INC | | PO BOX 70052 | | | RICHMOND | VA | 23255 | |
| PROFESSIONAL DRIVERS INC | | DBA DRIVERS PLUS | | | DALLAS | TX | 753971195 | |
| PROFESSIONAL DRIVERS INC | | PO BOX 971731 | | | DALLAS | TX | 75397-1731 | |
| PROFESSIONAL ELECTRIC | | 324 DUDEK RD | | | WILLIAMSPORT | PA | 17701 | |
| PROFESSIONAL ELECTRICAL INC | | 89 ACCESS ROAD UNIT 24 | | | NORWOOD | MA | 02062 | |
| PROFESSIONAL ELECTRONICS | | 1222 NW 7TH ST | | | ROCHESTER | MN | 55901 | |
| PROFESSIONAL ELECTRONICS REPAIR | | 2568 WHATLEY RD | | | MONTGOMERY | AL | 36108 | |
| PROFESSIONAL EMERGENCY SVC | | PO BOX 153068 | DEREK MICHAEL SCHOPPA MD | | IRVING | TX | 75015 | |
| PROFESSIONAL EMERGENCY SVC | | PO BOX 153068 | | | IRVING | TX | 75015 | |
| PROFESSIONAL ENGINEERING INC | | 2430 ROCHESTER CT SUITE 100 | | | TROY | MI | 480831872 | |
| PROFESSIONAL ENGINEERING INC | | 2430 ROCHESTER CT SUITE 100 | | | TROY | MI | 48083-1872 | |
| PROFESSIONAL ENGINEERING SVCS | | 2771 MABRY RD | | | ATLANTA | GA | 30319 | |
| PROFESSIONAL ENGINEERING SVCS | | STE 2130 | | | ATLANTA | GA | 30326 | |
| PROFESSIONAL ENGINEERS INC | | 127 G PERIMETER PARK RD | | | KNOXVILLE | TN | 37922 | |
| PROFESSIONAL EXAMINATION SVC | | 475 RIVERSIDE DR | | | NEW YORK | NY | 10115-0089 | |
| PROFESSIONAL EXAMINATION SVC | | | | | | | | |
| PROFESSIONAL EXCHANGE | | 4176 S PLAZA TRAIL | | | VIRGINIA BEACH | VA | 23452 | |
| PROFESSIONAL FINANCE CO | | PO BOX 1686 | | | GREELEY | CO | 80632 | |
| PROFESSIONAL FIRE PROTECT INC | | 1380 FORD STREET | | | COLORADO SPRINGS | CO | 80915 | |
| PROFESSIONAL FIRE SERVICE INC | | 61 DEAN STREET | | | NORTH BABYLON | NY | 11703 | |
| PROFESSIONAL FLOOR MACHINE SVC | | 4238 C YORK STREET | | | DENVER | CO | 80216 | |
| PROFESSIONAL FLOOR SERVICE | | PO BOX 4530 | | | BRYAN | TX | 77805 | |
| PROFESSIONAL FLOOR SERVICE | | PO BOX 269 | | | ANDERSON | TX | 77830 | |
| PROFESSIONAL GUARD AND | | PO BOX 671586 | | | HOUSTON | TX | 77267586 | |
| PROFESSIONAL GUARD AND | | PATROL INC | PO BOX 671586 | | HOUSTON | TX | 77267-1586 | |
| PROFESSIONAL IMAGE INC, THE | | 200 GALLERIA PKY STE 1660 | | | ATLANTA | GA | 30339 | |
| PROFESSIONAL IMAGE INC, THE | | | | | | | | |
| PROFESSIONAL INSTALLATION | | 5785 BRIDLE CT | | | CUMMING | GA | 30130 | |
| PROFESSIONAL INSTALLATION | | LARRY POLLARD | 5785 BRIDLE CT | | CUMMING | GA | 30130 | |
| PROFESSIONAL JANITORIAL | | 565 N STATE ST | | | OREM | UT | 84057 | |
| PROFESSIONAL JANITORIAL SVC | | PO BOX 851 | | | DOTHAN | AL | 36302 | |
| PROFESSIONAL LAND SERVICES | | 118 MILLER AVENUE | | | JACKSON | TN | 38305 | |
| PROFESSIONAL LIVERY | | 521 D PROGRESS DR | | | LINTHICUM | MD | 21090 | |
| PROFESSIONAL LIVERY | | | | | | | | |
| PROFESSIONAL LOCK & SAFE | | PO BOX 2318 | | | FAIR OAKS | CA | 956282318 | |
| PROFESSIONAL LOCK & SAFE | | PO BOX 2318 | | | FAIR OAKS | CA | 95628-2318 | |
| PROFESSIONAL MAINT OF ALABAMA | | 114 40TH STREET NORTH | | | BIRMINGHAM | AL | 35222 | |
| PROFESSIONAL MAINTENANCE | | PO BOX 783 | | | ASHLAND | KY | 41105 | |
| PROFESSIONAL MAINTENANCE | | 517 14TH STREET NW | | | ALBUQUERQUE | NM | 87104 | |
| PROFESSIONAL MORTGAGE CO INC | | PO BOX 1806 | | | GREENVILLE | SC | 29602 | |
| PROFESSIONAL NATIONWIDE JANITO | | 20202 PELKEY ST | | | DETROIT | MI | 48205 | |
| PROFESSIONAL NATIONWIDE JANITO | | 20509 HELEN ST | | | DETROIT | MI | 48234 | |
| PROFESSIONAL NATIONWIDE JANITO | | | | | | | | |
| PROFESSIONAL NEWS SCAN INC | | PO BOX 1469 | | | SOLANA BEACH | CA | 920757469 | |
| PROFESSIONAL NEWS SCAN INC | | PO BOX 1469 | | | SOLANA BEACH | CA | 92075-7469 | |
| PROFESSIONAL ONE CO INC | | 316 S HUNTINGTON AVE | | | SAN DIMAS | CA | 91773 | |
| PROFESSIONAL ONE CO INC | | | | | | | | |
| PROFESSIONAL PHOTO RESOURCES | | 667 11TH ST NW | | | ATLANTA | GA | 30318 | |
| PROFESSIONAL PHOTO RESOURCES | | | | | | | | |
| PROFESSIONAL PHOTOGRAPHERS | | 459 GREENLEAF RD | | | ANGIER | NC | 27501 | |
| PROFESSIONAL PHOTOGRAPHERS | | | | | | | | |
| PROFESSIONAL POWERWASH | | 125 LADNER AVE | | | BUFFALO | NY | 14220 | |
| PROFESSIONAL PRICING SOCIETY | | 3535 ROSWELL RD STE 59 | | | MARIETTA | GA | 30062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL PRINTERS INC | | 15421 RED HILL AVE STE B | | | TUSTIN | | 92780 | |
| PROFESSIONAL PRODUCTS INC | | 4964 FAIRMONT AVE | | | BETHESDA | MD | 20814-5090 | |
| PROFESSIONAL PRODUCTS INC | | 9116 GAITHER RD | | | GAITHERSBURG | MD | 20877-1422 | |
| PROFESSIONAL PRODUCTS INC | | | | | | | | |
| PROFESSIONAL PUBLICATIONS | | 570 ELMONT RD DEPT 203 | | | ELMONT | NY | 11003 | |
| PROFESSIONAL REAL ESTATE APP | | 31555 W FOURTEEN MILE RD | STE 213 | | FARMINGTON HILLS | MI | 48334 | |
| PROFESSIONAL REAL ESTATE APP | | 24490 SUNNYMEAD BLVD NO 213 | | | MORENO VALLEY | CA | 92553 | |
| PROFESSIONAL REAL ESTATE APP | | | | | | | | |
| PROFESSIONAL REAL ESTATE APPRA | | 31555 W FOURTEEN MILE RD STE 213 | | | FARMINGTON HILLS | MI | 48334 | |
| PROFESSIONAL REAL ESTATE APPRA | | 15255 PEACH ST | | | CHINO HILLS | CA | 91709 | |
| PROFESSIONAL RESOURCE MANAGEMT | | 10233 TELEGRAPH RD | | | GLEN ALLEN | VA | 23060 | |
| PROFESSIONAL RETAIL MAINT | | PO BOX 3388 | C/O OFFINGER | | ZANESVILLE | OH | 43702-3388 | |
| PROFESSIONAL RETAIL MAINT | | 14285 MIDWAY RD | STE 160 | | ADDISON | TX | 75001 | |
| PROFESSIONAL RETAIL MAINT | | | | | | | | |
| PROFESSIONAL ROOF MANAGEMENT | | 17352 ABRIGO WAY | | | RAMONA | CA | 92065 | |
| PROFESSIONAL SATELLITE INSTALLS | | 41 BRIAN DR | | | CARLISLE | PA | 17015 | |
| PROFESSIONAL SATELLITE SERVICE | | 106 WELLSWOOD RD UNIT 2B | | | AMSTON | CT | 06231 | |
| PROFESSIONAL SECRETARY, THE | | PO BOX 9070 | | | MCLEAN | VA | 221020070 | |
| PROFESSIONAL SECRETARY, THE | | PO BOX 9070 | | | MCLEAN | VA | 22102-0070 | |
| PROFESSIONAL SECURITY BUREAU | | PO BOX 23202 | | | NEWARK | NJ | 07189 | |
| PROFESSIONAL SECURITY BUREAU | | | | | | | | |
| PROFESSIONAL SPORTS PUBLICATION | | 570 ELMONT RD | DEPT 230 | | ELMONT | NY | 11003 | |
| PROFESSIONAL SPORTS PUBLICATION | | 570 ELMONT RD | | | ELMONT | NY | 11003 | |
| PROFESSIONAL STRATEGIES INC | | 129 ROGER SMITH | | | WILLIAMSBURG | VA | 23185-8229 | |
| PROFESSIONAL STRATEGIES INC | | | | | | | | |
| PROFESSIONAL SYSTEM OF MANKATO | | PO BOX 3223 | KENNEDY & KENNEDY | | MANKATO | MN | 56002-3223 | |
| PROFESSIONAL SYSTEMS USA INC | | 2355 W HANFORD RD | | | BURLINGTON | NC | 27215 | |
| PROFESSIONAL SYSTEMS USA INC | | | | | | | | |
| PROFESSIONAL TECHNOLOGIES INC | | 4950 N OCONNOR RD 1ST FL | ACCOUNTING DEPT | | IRVING | TX | 75062-2778 | |
| PROFESSIONAL TELEVISION ANALYS | | 3836 NW 10TH ST | | | OKLAHOMA CITY | OK | 73107 | |
| PROFESSIONAL TRAILER REPAIR | | 7211 CESSNA DRIVE | | | GREENSBORO | NC | 27409 | |
| PROFESSIONAL TRAINING ASSOCINC | | PO BOX 1690 | | | ROUND ROCK | TX | 786801690 | |
| PROFESSIONAL TRAINING ASSOCINC | | PO BOX 1690 | | | ROUND ROCK | TX | 78680-1690 | |
| PROFESSIONAL TRUCK WASH | | 13800 BROOKPARK ROAD | | | CLEVELAND | OH | 44135 | |
| PROFESSIONAL TV & APPL SVC | | 2813 PACIFIC BLVD | | | ALBANY | OR | 97321 | |
| PROFESSIONAL TV & APPL SVC | | 2813 PACIFIC BLVD SW | | | ALBANY | OR | 97321 | |
| PROFESSIONAL TV & ELECTRONICS | | 3803 OLD COLLEGE RD | | | BRYAN | TX | 77801 | |
| PROFESSIONAL TV & STEREO VCR | | 3617 N PORTLAND | | | OKLAHOMA CITY | OK | 73112 | |
| PROFESSIONAL TV REPAIR SERVICE | | 11173 N STRAITS HWY | | | CHEBOYGAN | MI | 49721 | |
| PROFESSIONAL TV REPAIR SERVICE | | 1173 N STRAITS HWY BLDG B | | | CHEBOYGAN | MI | 49721 | |
| PROFESSIONAL TV VIDEO | | 400 ST CHARLES | | | CAROL STREAM | IL | 60188 | |
| PROFESSIONAL VIDEO ENGINEERING | | 1130 BURNETT AVE STE G | | | CONCORD | CA | 94520 | |
| PROFESSIONAL VIDEO SERVICE | | 244 GORDON STREET | | | JACKSON | TN | 38301 | |
| PROFESSIONAL WINDOW CLEANER | | 5151 OWEN RD | | | LINDEN | MI | 48451 | |
| PROFESSIONAL WINDOW CLEANER | | | | | | | | |
| PROFESSIONAL WINDOW CLEANING | | 2225 E GREENWAY RD | | | PHOENIX | AZ | 85022 | |
| PROFILE AMERICA LIST CO INC | | 429 SYLVAN AVE | | | ENGLEWOOD CLIFF | NJ | 07632 | |
| PROFILE AMERICA LIST CO INC | | | | | | | | |
| PROFILE CONSUMER ELECTRONICS | | 17625 FABRICA WAY | | | CERRITOS | CA | 90703 | |
| PROFILES PLACEMENT SERVICES INC | | 20 S CHARLES ST 4TH FL | | | BALTIMORE | MD | 21201 | |
| PROFINA DEBT SOLUTIONS | | PO BOX 862440 | | | ORLANDO | FL | 32835-2440 | |
| PROFINA DEBT SOLUTIONS | | | | | | | | |
| PROFIT BUILDERS INC | | SUITE 212 BUILDING 20 | | | NORFOLK | VA | 235024006 | |
| PROFIT BUILDERS INC | | KOGER EXECUTIVE CENTER | SUITE 212 BUILDING 20 | | NORFOLK | VA | 23502-4006 | |
| PROFIT DEVELOPERS INC | | PO BOX 7280 | | | PORT ST LUCIE | FL | 34985-7280 | |
| PROFIT PLUS SERVICES INC | | 326 KING ST | | | FRANKLIN | MA | 02038 | |
| PROFIT PLUS SERVICES INC | | | | | | | | |
| PROFIT, AIMEE | | LOC NO 0073 PETTY CASH | 1325 W CORPORATE CT | | LITHIA SPRINGS | GA | 30122 | |
| PROFIT, AIMEE | | 2077 2079 CONGRESSIONAL DR | | | ST LOUIS | MO | 63146 | |
| PROFIT, AIMEE | | LOC NO 0048 PETTY CASH | 2077 2079 CONGRESSIONAL DR | | ST LOUIS | MO | 63146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROFLOWERS COM | | PO BOX 261229 | | | SAN DIEGO | CA | 92196 | |
| PROFNET INC | | GPO BOX 29656 | | | NEW YORK | NY | 10087-9656 | |
| PROFNET INC | | | | | | | | |
| PROFORCE USA | | 7000 CENTRAL PKWY STE 215 | | | ATLANTA | GA | 30328 | |
| PROFORCE USA | | 7000 CENTRAL PKY STE 215 | SOUTHERN BUILDING MAINT INC | | ATLANTA | GA | 30328 | |
| PROFORCE USA | | PO BOX 16005 | | | JACKSONVILLE | FL | 32245-6005 | |
| PROFORCE USA | | | | | | | | |
| PROFOTO | | 3235 SUNRISE BLVD STE 2 | | | RANCHO CORDOVA | CA | 95742-7306 | |
| PROFOTO | | | | | | | | |
| PROFOUND LOGIC SOFTWARE INC | | 370 SENTINEL OAK DR STE 200 | | | DAYTON | OH | 45458 | |
| PROFOUND LOGIC SOFTWARE INC | | | | | | | | |
| PROFUND FINANCIAL SERVICES | | 3941 S BRISTOL ST | E 195 | | SANTA ANA | CA | 92704 | |
| PROFUND FINANCIAL SERVICES | | E 195 | | | SANTA ANA | CA | 92704 | |
| PROGAS WELDING SUPPLY INC | | PO BOX 797 | | | VESTAL | NY | 138510797 | |
| PROGAS WELDING SUPPLY INC | | PO BOX 797 | | | VESTAL | NY | 13851-0797 | |
| PROGRAMMERS PARADISE INC | | PO BOX 12293N | | | NEWARK | NJ | 07101-5293 | |
| PROGRAMMERS PARADISE INC | | PO BOX 17043 | | | NEWARK | NJ | 07194 | |
| PROGRESS & FREDOOM FOUNDATION | | 1301 K ST NW | SUITE 650 WEST | | WASHINGTON | DC | 20005 | |
| PROGRESS & FREDOOM FOUNDATION | | SUITE 650 WEST | | | WASHINGTON | DC | 20005 | |
| PROGRESS ENERGY CAROLINAS INC | | PO BOX 1551 | | | RALEIGH | NC | 27602 | |
| PROGRESS ENERGY CAROLINAS INC | | PO BOX 2041 | | | RALEIGH | NC | 27602 | |
| PROGRESS ENERGY CAROLINAS INC | | BILL PAYMENT CTR | | | RALEIGH | NC | 27698-0001 | |
| PROGRESS ENERGY CAROLINAS INC | | PO BOX 75438 | | | CHARLOTTE | NC | 282755438 | |
| PROGRESS ENERGY CAROLINAS INC | | PO BOX 75438 | | | CHARLOTTE | NC | 28275-5438 | |
| PROGRESS ENERGY CAROLINAS INC | | PO BOX 1110 | 402 FRONT STREET | | WILMINGTON | NC | 28402 | |
| PROGRESS ENERGY CAROLINAS, INC | | P O BOX 2041 | | | RALEIGH | NC | 27602 | |
| PROGRESS ENERGY/FLORIDA POWER CORP | | P O BOX 33199 | | | ST PETERSBURG | FL | 33733-8199 | |
| | | | | | | | | |
| PROGRESS INDEX | | 15 FRANKLIN ST | | | PETERSBURG | VA | 23804 | |
| PROGRESS INDEX | | PO BOX 71 | 15 FRANKLIN ST | | PETERSBURG | VA | 23804 | |
| PROGRESS PALLET CO INC | | 9 PROGRESS AVE | | | CHELMSFORD | MA | 01824 | |
| PROGRESS PALLET CO INC | | | | | | | | |
| PROGRESS PRINTING | | 3413 CARLTON STREET | | | RICHMOND | VA | 23230 | |
| PROGRESS PRINTING | | PO BOX 4575 | | | LYNCHBURG | VA | 24502 | |
| PROGRESS PRINTING | | 2677 WATERLICK RD | PO BOX 4575 | | LYNCHBURG | VA | 24502 | |
| PROGRESS PRINTING | | 3523 WATTERLICK RD | | | LYNCHBURG | VA | 245020575 | |
| PROGRESS SOFTWARE CORPORATION | | PO BOX 5828 | | | BOSTON | MA | 022065828 | |
| PROGRESS SOFTWARE CORPORATION | | PO BOX 5828 | | | BOSTON | MA | 02206-5828 | |
| PROGRESSIVE BUSINESS PUBL | | 370 TECHNOLOGY DR | | | MALVERN | PA | 19355 | |
| PROGRESSIVE BUSINESS SYSTEMS | | 330 N CLAYTON ST | | | LAWRENCEVILLE | GA | 30045 | |
| PROGRESSIVE BUSINESS SYSTEMS | | | | | | | | |
| PROGRESSIVE COMMUNICATIONS | | 518 HOLOKAHONA LANE | | | HONOLULU | HI | 96817 | |
| PROGRESSIVE COMMUNICATIONS | | 1717 COLBURN ST | | | HONOLULU | HI | 96819 | |
| PROGRESSIVE FURNITURE INC | | PO BOX 308 | ONE TURTLE CREEK CIR | | SWANTON | OH | 43558 | |
| PROGRESSIVE GIFTS & INCENTIVES | | DIV AMER FUTURE SYS INC | | | MALVERN | PA | 19355 | |
| PROGRESSIVE GIFTS & INCENTIVES | | PO BOX 3020 | | | MALVERN | PA | 19355-9581 | |
| PROGRESSIVE GROUNDS MAINT | | PO BOX 606 | | | BRADDOCK HEIGHTS | MD | 21714 | |
| PROGRESSIVE GROUP ALLIANCE | | 12500 WESTCREEK PKWY | | | RICHMOND | VA | 23238 | |
| PROGRESSIVE GROUP ALLIANCE | | PO BOX 931837 | | | ATLANTA | GA | 31193-1837 | |
| PROGRESSIVE METHODS INC | | 308A W PONCE DE LEON AVE | | | DECATUR | GA | 30030 | |
| PROGRESSIVE METHODS INC | | | | | | | | |
| PROGRESSIVE PLUMB & PIPING INC | | 1605 HOLLOWAY STREET | | | DURHAM | NC | 27703 | |
| PROGRESSIVE PLUMB & PIPING INC | | PO BOX 11218 | 1605 HOLLOWAY STREET | | DURHAM | NC | 27703 | |
| PROJECT ASSISTANTS INC | | 1409 FOULK RD STE 200 | | | WILMINGTON | DE | 19803 | |
| PROJECT ASSISTANTS INC | | | | | | | | |
| PROJECT GRAPHICS | | 143 WEST ST | PO BOX 1677 | | NEW MILFORD | CT | 06776 | |
| PROJECT GRAPHICS | | PO BOX 1677 | | | NEW MILFORD | CT | 06776 | |
| PROJECT MANAGEMENT INNOVATIONS | | 5550 LOTUS LN | | | OXFORD | NC | 27565 | |
| PROJECT MANAGEMENT INNOVATIONS | | | | | | | | |
| PROJECT MANAGEMENT INSTITUTE | | 4 CAMPUS BLVD | | | NEWTON SQUARE | PA | 19073-3299 | |
| PROJECT MANAGEMENT INSTITUTE | | 130 S STATE RD | | | UPPER DARBY | PA | 19082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROJECT MANAGEMENT INSTITUTE | | 3420 PUMP RD NO 288 | | | RICHMOND | VA | 23233-1111 | |
| PROJECT MANAGEMENT INSTITUTE | | PO BOX 998 | | | PARK RIDGE | IL | 60068 | |
| PROJECT MANAGEMENT INSTITUTE | | | | | | | | |
| PROJECTION AND SOUND SYSTEMS | | 1001 DILLINGHAM BLVD NO 105 | | | HONOLULU | HI | 96817 | |
| PROJECTION UNLIMITED | | 14831 MYFORD RD | | | TUSTIN | CA | 92750 | |
| PROJECTION UNLIMITED | | | | | | | | |
| PROJECTIONS INC | | 3264 MEDLOCK BRIDGE RD | | | NORCROSS | GA | 30092 | |
| PROJECTIONS INC | | | | | | | | |
| PROJECTOR RECORDER BELT CORP | | PO BOX 176 | | | WHITEWATER | WI | 53190 | |
| PROJECTOR RECORDER BELT CORP | | W9390 STATE RD 59 | PO BOX 176 | | WHITEWATER | WI | 53190 | |
| PROKOPS TV SALES & SERVICE | | 402 SW MAIN ST | | | ESTACADA | OR | 97023 | |
| PROLAWN GREEN GIANT | | 6725 OLD MOORINGSPORT LATEX RD | | | MOORINGSPORT | LA | 71060 | |
| PROLAWN GREEN GIANT | | 320 LINDEN ST | | | SHREVEPORT | LA | 71104 | |
| PROLAWN GREEN GIANT | | | | | | | | |
| PROLECTRIC | | 6205 ABERCORN ST STE 200B | | | SAVANNAH | GA | 31405 | |
| PROLIFT INDUSTRIAL EQUIPMENT | | PO BOX 99607 | | | LOUISVILLE | KY | 40269 | |
| PROLOGIS | | PO BOX 198267 | FILE 198267 | | ATLANTA | GA | 30384-8267 | |
| PROLOGIS | | PO BOX 91126 | | | CHICAGO | IL | 60007 | |
| PROLOGIS | | PO BOX 843778 | C/O BANK OF AMERICA DALLAS | | DALLAS | TX | 75284-3778 | |
| PROLOGIS | | 14100 EAST 35TH PLACE | | | AURORA | CO | 80011 | |
| PROLOGIS | | PO BOX 60000 | FILE 73103 | | SAN FRANCISCO | CA | 94160-3103 | |
| PROLOGIS | | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3103 | |
| PROLOGIS TRUST | | PO BOX 198267 FILE 198267 | | | ATLANTA | GA | 303848267 | |
| PROLOGIS TRUST | | PO BOX 198267 | FILE 198267 | | ATLANTA | GA | 30384-8267 | |
| PROLOGISTIX | | PO BOX 934367 | | | ATLANTA | GA | 31193-4367 | |
| PROMAX GLASS CO | | 3300 AUBURN BLVD NO 2 | | | SACRAMENTO | CA | 95821 | |
| PROMECH | | SPAARNEWEG 47 | | | CRUQUIUS | | 2142EN | NLD |
| PROMECH | | CLAES TILLYWEG 2 | | | 2031 CW HAARLEM | | 66126 | NLD |
| PROMED MINOR EMERGENCY CTR | | 136 MIMOSA DR | | | ASHEVILLE | NC | 28816 | |
| PROMED MINOR EMERGENCY CTR | | PO BOX 6857 | | | ASHEVILLE | NC | 28816 | |
| PROMED PHYSICIAN SERVICES PA | | 2456 N WOODLAWN STE 1 | | | WICHITA | KS | 67220 | |
| PROMENADE MODESTO LLC | | 280 SECOND ST STE 230 | C/O WEST VALLEY PROPERTIES INC | | LOS ALTOS | CA | 94022 | |
| PROMENADE MODESTO, LLC | | 280 SECOND STREET | SUITE 230 | C/O WEST VALLEY PROPERTIES INC | LOS ALTOS | CA | 94022 | |
| PROMETRIC | | 354 ULUNIU ST | STE 308 | | KAILUA | HI | 96734 | |
| PROMISE CONSUMER CREDIT SVCS | | PO BOX 970356 | | | COCONUT CREEK | FL | 33097 | |
| PROMISE CONSUMER CREDIT SVCS | | | | | | | | |
| PROMISSOR INC | | METRO PLEXII STE 400 | 8201 CORPORATE DR | | LANDOVER | MD | 20785 | |
| PROMO ADVERTISING | | 2121 MORRIS AVE | | | UNION | NJ | 07083 | |
| PROMO PLUS | | 564 VALLEY WAY | | | MILITAS | CA | 95035 | |
| PROMO UNLIMITED | | 2291 W 205TH ST STE 201 | | | TORRANCE | CA | 90501 | |
| PROMO UNLIMITED | | | | | | | | |
| PROMOCUP INC | | 599 11TH AVE | | | NEW YORK | NY | 10036 | |
| PROMOHOUSE INC | | 797 BUSCH COURTH | | | COLUMBUS | OH | 43229 | |
| PROMOSIS INC | | 18 PROSPECT ST | | | MARBLEHEAD | MA | 01945 | |
| PROMOTION DEPOT INC | | 4278 NE 7TH AVE | | | FT LAUDERDALE | FL | 33334 | |
| PROMOTION DEPOT INC | | | | | | | | |
| PROMOTION EXPO | | 11306 LBJ FRWY STE 150 | | | DALLAS | TX | 75238 | |
| PROMOTION GROUP CENTRAL INC | | 444 N ORLEANS STE 400 | | | CHICAGO | IL | 60610 | |
| PROMOTION MARKETING ASSOC | | 257 PARK AVE S STE 1102 | | | NEW YORK | NY | 10010 | |
| PROMOTION MARKETING ASSOC | | | | | | | | |
| PROMOTION SPECIALISTS INC | | 21315 KEYNON DR | | | MAPLE HEIGHTS | OH | 44137 | |
| PROMOTION SPECIALISTS INC | | | | | | | | |
| PROMOTIONAL ARTS | | 2305 E BELTINE RD | STE 180 | | CARROLLTON | TX | 75006 | |
| PROMOTIONAL ARTS | | 2305 E BELTLINE RD | STE 180 | | CARROLLTON | TX | 75006 | |
| PROMOTIONAL CONSIDERATIONS | | 6500 DICKENS PL | | | RICHMOND | VA | 23230 | |
| PROMOTIONAL CONSIDERATIONS | | | | | | | | |
| PROMOTIONAL GIFT SHOP | | 1376 PRITCHETT INDUSTRIAL BLVD | STE B&C | | AUSTELL | GA | 30168 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROMOTIONAL GIFT SHOP | | 1376 PRITCHETT INDUSTRIAL STE B&C | | | AUSTELL | GA | 30168 | |
| PROMOTIONAL MEDIA INC | | 727 N MAIN ST | | | ORANGE | CA | 92868 | |
| PROMOTIONAL MEDIA INC | | | | | | | | |
| PROMOTIONAL PARTNERS | | 220 RENAISSANCE PARKWAY | SUITE 1107 | | ATLANTA | GA | 30308 | |
| PROMOTIONAL PARTNERS | | SUITE 1107 | | | ATLANTA | GA | 30308 | |
| PROMOTIONAL SALES EVENTS LLC | | 72490 BOBWHITE ST | | | COVINGTON | LA | 70435 | |
| PROMOTIONAL SOURCE | | 201 COVINA AVE STE 10 | | | LONG BEACH | CA | 908031843 | |
| PROMOTIONAL SOURCE | | 201 COVINA AVE STE 10 | | | LONG BEACH | CA | 90803-1843 | |
| PROMOTIONAL THREADS INC | | 17875 SKY PARK CIR STE J | | | IRVINE | CA | 92614 | |
| PROMOTIONS IN MOTION | | 4115 B ROSELAKE DRIVE | | | CHARLOTTE | NC | 28217 | |
| PROMPT CARE | | 1149 SEMINOLE TRAIL | | | CHARLOTTESVILLE | VA | 22901 | |
| PROMPT DELIVERY AND MOVING INC | | 4902 A HILLARD ROAD | | | N LITTLE ROCK | AR | 72118 | |
| PROMPT MED | | 2502 E 25TH ST | | | COLUMBUS | IN | 47201 | |
| PROMPT MEDICAL CARE | | 751 E 81ST PLACE | | | MERRILLVILLE | IN | 46410 | |
| PROMPT MEDICAL CLINIC | | 1325 SOUTH NOLAND RD | | | INDEPENDENCE | MO | 64055 | |
| PROMPT MEDICAL INC | | 1627 SEYMOUR DRIVE | | | SOUTH BOSTON | VA | 24592 | |
| PROMPTCARE CENTER FOR OCC HLTH | | 3443 W THIRD ST | | | BLOOMINGTON | IN | 47404 | |
| PROMVENTURE L P | MARYANNE DZIKI | 3200 NORTH FEDERAL HIGHWAY | C/O GUMBERG ASSET MGT CORP | | FT LAUDERDALE | FL | 33306 | |
| PROMVENTURE LP | | 3200 N FEDERAL HWY | | | FT LAUDERDALE | FL | 33306 | |
| PROMVENTURE LP | | PO BOX 951559 | C/O GUMBERG ASSET MGMT | | CLEVELAND | OH | 44193 | |
| PRONTO BUSINESS COURIER INC | | PO BOX 1114 | | | MECHANICSVILLE | VA | 23111 | |
| PRONTO COMMUNICATIONS | | 901B MAIN ST | | | GRANDVIEW | MO | 64030 | |
| PRONTO DELIVERY SERVICE | | 405 NORTH T STE A | | | HARLINGEN | TX | 78550 | |
| PRONTO INC | | 555 W 18TH ST | 4TH FL | | NEW YORK | NY | 10011 | |
| PRONTO PRINT INC | | 816 12TH NW | | | ARDMORE | OK | 73401 | |
| PROP MECHANICAL INC | | 246 MINEOLA BLVD | | | MINEOLA | NY | 11501 | |
| PROP MECHANICAL INC | | 28 NEW YORK AVE | | | WESTBURY | NY | 11590 | |
| PROP TOUR INC | | PO BOX 37 | | | LAKE HAMILTON | FL | 33851 | |
| PROPAINTERS | | 1620 125 CENTERVILLE TPKE | | | VIRGINIA BEACH | VA | 23464 | |
| PROPAINTERS | | 5228 INDIAN RIVER RD STE 104 | | | VIRGINIA BEACH | VA | 234646171 | |
| PROPAINTERS | | 5228 INDIAN RIVER RD STE 104 | | | VIRGINIA BEACH | VA | 23464-6171 | |
| PROPAINTERS CORP | | PO BOX 930273 | | | NORCROSS | GA | 30093 | |
| PROPANE GAS SERVICE INC | | 420 JOHN FITCH BLVD | | | SOUTH WINDSOR | CT | 060740100 | |
| PROPANE GAS SERVICE INC | | PO BOX 100 | 420 JOHN FITCH BLVD | | SOUTH WINDSOR | CT | 06074-0100 | |
| PROPANE POWER CORP | | PO BOX 1748 | | | PARAMUS | NJ | 076531748 | |
| PROPANE POWER CORP | | PO BOX 1748 | | | PARAMUS | NJ | 07653-1748 | |
| PROPART | | 3122 KENSINGTON NO 10 | | | RICHMOND | VA | 23221 | |
| PROPEL EXTERMINATING CO INC | | 276 OVERLOOK DR | | | EAST ISLIP | NY | 11730 | |
| PROPEL EXTERMINATING CO INC | | | | | | | | |
| PROPERTIES GROUP, THE | | PO BOX 198261 | | | ATLANTA | GA | 30384-8261 | |
| PROPERTIES GROUP, THE | | | | | | | | |
| PROPERTY CA SCJLW ONE CORP | | PO BOX 5037 UNIT NO 72 | | | PORTLAND | OR | 97208 | |
| PROPERTY DEVELOPMENT ASSOC | | 15350 SW SEQUOIA PKY | ATTN ACCOUNTING NO 89 7539 0701 | | PORTLAND | OR | 97224 | |
| PROPERTY DEVELOPMENT ASSOC | | 15350 SW SEQUOIA PKY | | | PORTLAND | OR | 97224 | |
| PROPERTY EVALUATION SERVICES | | PO BOX 2177 | | | ARDMORE | OK | 73402 | |
| PROPERTY FINANCIAL APPRAISAL | | 449 FOREST AVE | | | PORTLAND | ME | 04101 | |
| PROPERTY MAINTENANCE SVCS | | 54440 NATIONAL RD | | | BRIDGEPORT | OH | 43912 | |
| PROPERTY MAINTENANCE SVCS | | | | | | | | |
| PROPERTY MANAGEMENT INC | | 4347 10 UNIVERSITY BLVD S | | | JACKSONVILLE | FL | 32216 | |
| PROPERTY MANAGEMENT INC | | | | | | | | |
| PROPERTY MANAGEMENT SUPPORT INC | PAUL THOMAS | 1 SLEIMAN PARKWAY | SUITE 240 | | JACKSONVILLE | FL | 32216 | |
| PROPERTY RESOURCES & GLENMOOR | | 333 FAYETTEVILLE ST STE 1000 | | | RALEIGH | NC | 27601 | |
| PROPERTY RESOURCES & GLENMOOR | | LIMITED PARTNERSHIP | 333 FAYETTEVILLE ST STE 1000 | | RALEIGH | NC | 27601 | |
| PROPERTY TAX CONTROL INC | | 905 W PLATT ST | | | TAMPA | FL | 33606 | |
| PROPERTY TAX CONTROL INC | | | | | | | | |
| PROPS EFFECTS ETC | | 7430 WENTWORTH AVE | | | RICHMOND | VA | 23228 | |
| PROPST, RITA | | 9950 MAYLAND DRIVE 4TH FLOOR | | | RICHMOND | VA | 23233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROPST, RITA | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DRIVE 4TH FLOOR | | RICHMOND | VA | 23233 | |
| PROPUB INC | | PO BOX 102 | | | WYCKOFF | NJ | 07481 | |
| PROSAT COMMUNICATIONS | | PO BOX 279 | | | ATLASBURG | PA | 15004 | |
| PROSEAL LLC | | BOX 310463 | | | NEWINGTON | CT | 061310463 | |
| PROSEAL LLC | | BOX 310463 | | | NEWINGTON | CT | 06131-0463 | |
| PROSERV INC | | 1620 L ST NW STE 600 | | | WASHINGTON | DC | 20036 | |
| PROSERV INC | | | | | | | | |
| PROSERV PLUMBING & DRAIN | | 3042 ENTERPRISE UNIT F | | | COSTA MESA | CA | 92626 | |
| PROSHRED SECURITY | | 1190 RICHARDS RD STE NO 7 | | | HARTLAND | WI | 53029 | |
| PROSISE APPLIANCE REPAIR | | PO BOX 41 | | | FORT STOCKTON | TX | 797350041 | |
| PROSISE APPLIANCE REPAIR | | PO BOX 41 | 1102 NO OKLAHOMA | | FORT STOCKTON | TX | 79735-0041 | |
| PROSITE BUSINESS SOLUTIONS LLC | | 732 3RD ST | | | NEW MARTINSVILLE | WV | 26155 | |
| PROSKAUER ROSE LLP | | 1585 BROADWAY | | | NEW YORK | NY | 10036-8299 | |
| PROSKAUER ROSE LLP | | 2255 GLADES RD STE 340 W | | | BOCA RATON | FL | 334317360 | |
| PROSKAUER ROSE LLP | | 2255 GLADES RD STE 340 W | | | BOCA RATON | FL | 33431-7360 | |
| PROSOUND MUSIC CENTERS, INC | | 9250 SHERIDAN BOULEVARD | | | WESTMINSTER | CO | 80031 | |
| PROSPECT GENERATION SYSTEMS | | 100 FREEDOM AVE | | | POWELLS POINT | NC | 27966 | |
| PROSPECT HILL PLUMBING | | 362A MEDFORD STREET | | | SOMERVILLE | MA | 02145 | |
| PROSPECT TV & SOUND SERVICE | | 3318 N PROSPECT ROAD | | | PEORIA | IL | 61603 | |
| PROSPECTIVE SATELLITE, A | | 1333 BILOXI LN | | | BEECH GROVE | IN | 46107 | |
| PROSPECTIVE SATELLITE, A | | | | | | | | |
| PROSSERS MOVING & STORAGE CO | | 4050 BINGHAM AVE | | | SAINT LOUIS | MO | 63116-3505 | |
| PROSTAR SECURITY INC | | PO BOX 225 | | | SANTA CLARA | CA | 95052-0225 | |
| PROSTAR SECURITY INC | | | | | | | | |
| PROTAGON DISPLAY INC | | 719 TAPSCOTT RD | | | TORONTO | ON | M1X 1A2 | CAN |
| PROTAS & SPIVOK CHARTERED | | 6707 DEMOCRACY BLVD STE 400 | | | BETHESDA | MD | 20817 | |
| PROTECH & ASSOCIATES INC | | PO BOX 378 | | | LONG POND | PA | 18334 | |
| PROTECH & ASSOCIATES INC | | | | | | | | |
| PROTECH CONSTRUCTION & RESTORA | | SUITE 1 | | | WALNUT | CA | 917893010 | |
| PROTECH CONSTRUCTION & RESTORA | | 663 BREA CANYON RD | SUITE 1 | | WALNUT | CA | 91789-3010 | |
| PROTECH ELECTRONIC SERVICE | | 501 S MAIN ST | | | ENGLEWOOD | OH | 45322 | |
| PROTECH ELECTRONICS | | 664 E UNION SQUARE | | | SANDY | UT | 84070 | |
| PROTECH ELECTRONICS | | 9486 S UNION SQUARE | | | SANDY | UT | 84070 | |
| PROTECH ELECTRONICS INC | | 3485C W 10TH ST | | | GREELEY | CO | 80631 | |
| PROTECH ELECTRONICS INC | | 3485C W 10TH STREET | | | GREELEY | CO | 80631 | |
| PROTECH ELECTRONICS YUNS | | 254 S CR 427 128 | | | LONGWOOD | FL | 32750 | |
| PROTECH INC | | 5710 E GEN WASHINGTON DR | | | ALEXANDRIA | VA | 22312 | |
| PROTECH INSTALLATION SERVICE | | 301 COBB CT | | | HAMPTON | GA | 30228 | |
| PROTECH INSTALLATION SERVICE | | 1241 MIDWAY RD | | | WILLIAMSON | GA | 30292 | |
| PROTECH INTERSTATE INC | | 2600 CABOVER DR STE D&E | | | HANOVER | MD | 21076 | |
| PROTECH INTERSTATE INC | | 2600 CABOVER DR STE D | | | HANOVER | MD | 21076 | |
| PROTECH SERVICE CO | | 1708 KIMBERLY RD | | | TWIN FALLS | ID | 83301 | |
| PROTECT FIRE EXTINGUISHER SVC | | 17189 TEMPLETON RD | | | DISPUTANTA | VA | 23842 | |
| PROTECTION PLUS SECURITY CONS | | 340 STAGG ST | | | BROOKLYN | NY | 11206 | |
| PROTECTION PLUS SECURITY CONS | | | | | | | | |
| PROTECTION SERVICES INC | | 635 LUCKNOW RD | | | HARRISBURG | PA | 17110 | |
| PROTECTION SERVICES INC | | | | | | | | |
| PROTECTIVE CONCEPTS INC | | 1031 WALNUT LN | | | LANSDALE | PA | 19446 | |
| PROTEKT SECURITY & INVESTIGATION LLC | | PO BOX 3107 | | | PRINCE FREDERICK | MD | 20678 | |
| PROTEMP STAFFING SERVICES CORP | | 5000 KINGSTON PIKE | | | KNOXVILLE | TN | 379195113 | |
| PROTEMP STAFFING SERVICES CORP | | 5000 KINGSTON PIKE | | | KNOXVILLE | TN | 37919-5113 | |
| PROTEMPS TEMPORARY SERVICE | | 4455 SOUTH BLVD | SUITE 410 | | VIRGINIA BEACH | VA | 23452 | |
| PROTEMPS TEMPORARY SERVICE | | SUITE 410 | | | VIRGINIA BEACH | VA | 23452 | |
| PROTEX INTERNATIONAL | | 555 SATURN BLVD STE 705 | | | SAN DEIGO | CA | 92154 | |
| PROTEX INTERNATIONAL CORP | | 180 KEYLAND CT | | | BOHEMIA | NY | 11716 | |
| PROTEX INTERNATIONAL CORP | | | | | | | | |
| PROTHONOTARY OF ALLEGHANY CNTY | | 429 FORBES AVE STE 200 | | | PITTSBURGH | PA | 152191612 | |
| PROTHONOTARY OF ALLEGHANY CNTY | | ALLEGHENY BUILDING | 429 FORBES AVE STE 200 | | PITTSBURGH | PA | 15219-1612 | |
| PROTO DESIGN | | 19613 RIDGE HEIGHTS DR | | | GAITHERSBURG | MD | 20879 | |
| PROTOCOL MODELS ON THE GULF | | 5037 TAMIAMI TRAIL E | | | NAPLES | FL | 34113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROTOMOTIVE | | 3240 SKYCREST DR | | | FALLBROOK | CA | 92028 | |
| PROTOMOTIVE | | | | | | | | |
| PROTOVIEW DEVELOPMENT CORP | | 2540 ROUTE 130 | | | CRANBURY | NY | 08512 | |
| PROTRONICS | | 137 W KING ST | | | BOONE | NC | 28607 | |
| PROTRONICS | | 2707 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| PROTRONICS | | 1619 E MONTE VISTA RD | | | PHOENIX | AZ | 85006 | |
| PROTRONICS INC | | 816 MAIN ST | | | BOONTON | NJ | 07005 | |
| PROTRONICS SATELLITE SALES | | 11924 US HWY 23 S | | | OSSINEKE | MI | 49766 | |
| PROTRONICS TV | | 1111A BOWMAN RD | | | MOUNT PLEASANT | SC | 29464 | |
| PROTRONICS TV & COMMUNICATIONS | | 1726 S 8TH STREET | | | ROGERS | AR | 72756 | |
| PROUTS TV | | 2432 COUNTY 46 NW | | | HACKENSACK | MN | 56452 | |
| PROVANTAGE CORP | | 7249 WHIPPLE AVE NW | | | NORTH CANTON | OH | 44720 | |
| PROVAR INC | | PO BOX 24215 | | | BALTIMORE | MD | 21227 | |
| PROVAR INC | | 2624 LORD BALTIMORE DR STE D | | | BALTIMORE | MD | 21244 | |
| PROVAR INC | | | | | | | | |
| PROVENA ST JOSEPH MEDICAL CTR | | 333 N MADISON ST | | | JOLIET | IL | 604356595 | |
| PROVENA ST JOSEPH MEDICAL CTR | | 333 N MADISON ST | | | JOLIET | IL | 60435-6595 | |
| PROVENCAL, KEVIN | | 22K ROLLING GREEN DR | | | FALL RIVER | MA | 02720 | |
| PROVENCAL, KEVIN | | 22K ROLLING GREEN DR | W&K SATELLITE INSTALLTION | | FALL RIVER | MA | 02720 | |
| PROVERBS 12 10 ANIMAL RESCUE | | PO BOX 279 | | | BURNS | TN | 37209 | |
| PROVIDENCE CLERK OF FAMILY CT | | ONE DORRANCE PLAZA | BOOKKEEPING DEPT | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE COUNTY RI | | 250 BENEFIT STREET | PROVIDENCE/BRISTOL SUP CT | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE COUNTY RI | | PROVIDENCE/BRISTOL SUP CT | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE JOURNAL CO, THE | | BOX 81110 | | | WOBURN | MA | 01813-1110 | |
| PROVIDENCE JOURNAL CO, THE | | PO BOX 698 | | | PROVIDENCE | RI | 029010698 | |
| PROVIDENCE JOURNAL CO, THE | | PO BOX 660748 | | | DALLAS | TX | 75266-0748 | |
| PROVIDENCE MEDFORD MEDICAL CTR | | PO BOX 3308 | | | PORTLAND | OR | 972083308 | |
| PROVIDENCE MEDFORD MEDICAL CTR | | PO BOX 3308 | | | PORTLAND | OR | 97208-3308 | |
| PROVIDENCE WATER | | P O BOX 1456 | | | PROVIDENCE | RI | 02901-1456 | |
| PROVIDENCE WATER SUPPLY BOARD | | PO BOX 1456 | | | PROVIDENCE | RI | 029011456 | |
| PROVIDENCE WATER SUPPLY BOARD | | PO BOX 1456 | | | PROVIDENCE | RI | 02901-1456 | |
| PROVIDENT ALPINE PARTNERS LP | | 150 GREAT NECK RD STE 402 | | | GREAT NECK | NY | 11021 | |
| PROVIDENT BANK | | 309 VINE ST MS 226B | | | CINCINNATI | OH | 45202 | |
| PROVIDENT NATIONAL BANK INC | | PO BOX 7780 1523 | | | PHILADELPHIA | PA | 191821616 | |
| PROVIDENT NATIONAL BANK INC | | PO BOX 7780 1523 | | | PHILADELPHIA | PA | 19182-1616 | |
| PROVIDENT OFFICE ENVIRONMENTS | | PO BOX 925 | | | DOUGLASVILLE | GA | 30133 | |
| PROVIDENT TITLE CO | | 9300 WILSHIRE BLVD STE 100 | | | BEVERLY HILLS | CA | 90212 | |
| PROVIDENT TITLE CO | | | | | | | | |
| PROVIDEO | | 709 S BUSINESS HWY 65 | | | BRANSON | MO | 65616 | |
| PROVIDIAN | | 295 MAIN ST | | | TILTON | NH | 03301 | |
| PROVIDIAN | | | | | | | | |
| PROVIDIAN BANCORP | | PO BOX 9022 | | | PLEASANTON | CA | 94566 | |
| PROVIDIAN BANCORP | LATONIA WEST | PO BOX 9022 | | | PLEASANTON | CA | 94566 | |
| PROVIDIAN BANK | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| PROVIDIAN BANK | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| PROVIDIAN BANK | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| PROVIDIAN BANK | | 7091 ORCHARD LAKE STE 270 | C/O MICHAEL STILLMAN | | WEST BLOOMFIELD | MI | 48322-3651 | |
| PROVIDIAN NATIONAL BANK | | 2305 JUDICIAL BLVD CIVIL DIV | VA BEACH GEN DIST COURT 2ND FL | | VIRGINIA BEACH | VA | 23456 | |
| PROVIEW | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| PROVIEW | FRANCES LEW | 7373 HUNT AVE | | | GARDEN GROVE | CA | 92841 | |
| PROVIEW TECH | | PO BOX 890011 | | | CHARLOTTE | NC | 28289-0011 | |
| PROVIEW TECH | FRANCES LEW | 7373 HUNT AVE | | | GARDEN GROVE | CA | 92841 | |
| PROVIEW TECHNOLOGY | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| PROVIEW TECHNOLOGY | FRANCES LEW | 7373 HUNT AVE | | | GARDEN GROVE | CA | 92841 | |
| PROVIEW TECHNOLOGY INC | | 10849 KINGHURST DR STE 120 | | | HOUSTON | TX | 77099 | |
| PROVIEW TECHNOLOGY INC | | 801 SENTOUS ST | | | CITY OF INDUSTRY | CA | 91748 | |
| PROVIEW TECHNOLOGY INC | | 11752 MARKON DRIVE | | | GARDEN GROVE | CA | 92841 | |
| PROVIEW TECHNOLOGY INC | | | | | | | | |
| PROVO GROUP, THE | | 135 S LASALLE ST DEPT 2866 | | | CHICAGO | IL | 606742866 | |
| PROVO GROUP, THE | | 9730 S WESTERN AVE | | | EVERGREEN PARK | IL | 60805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROVO GROUP, THE, AS AGENT FOR | CHER VICICH | EVERGREEN PLAZA ASSOCIATES LP | 9730 S WESTERN AVE STE 418 | | EVERGREEN PARK | IL | 60642 | |
| PROVOSTY SADLER & DELAUNAY | | PO BOX DRAWER 1791 | | | ALEXANDRIA | LA | 713091791 | |
| PROVOSTY SADLER & DELAUNAY | | PO BOX 1791 | | | ALEXANDRIA | LA | 71309-1791 | |
| PROWASH | | PO BOX 2412 | | | HARKER HEIGHTS | TX | 76548 | |
| PROWIRE BROADBAND INC | | 12285 NICOLLET AVE S | | | BURNSVILLE | MN | 55337 | |
| PROWIRE BROADBAND INC | | | | | | | | |
| PROWIRE COMMUNICATIONS INC | | 14 ANN CT | | | ELMONT | NY | 11003 | |
| PROXY EXPRESS | | 377 ROUTE 17 S STE 201 | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| PRPABA | | PO BOX 58263 | | | LOUISVILLE | KY | 40268 | |
| PRR INC | | 500 METROBANK BUILDING | | | MINNEAPOLIS | MN | 55402 | |
| PRR INC | | 607 MARQUETTE AVE SUITE 511 | 500 METROBANK BUILDING | | MINNEAPOLIS | MN | 55402 | |
| PRRL ASSOCIATES INC | | PO BOX 77 | BRISTOL SOUTH MANAGEMENT | | RAYNHAM | MA | 02767 | |
| PRRL ASSOCIATES INC | | | | | | | | |
| PRS PRECISION REPAIR SERVICE | | PO BOX 953 | | | YELLVILLE | AR | 72687 | |
| PRSA | | 33 IRVING PLACE | | | NEW YORK | NY | 10003 | |
| PRSA | | 33 IRVING PL 3RD FL | | | NEW YORK | NY | 10003-2376 | |
| PRSA | | PO BOX 5940 | | | NEW YORK | NY | 10087-5940 | |
| PRTC PLEASANT RUN TOWNE CROSS | | 16000 DALLAS PKY STE 300 | | | DALLAS | TX | 75248 | |
| PRTC PLEASANT RUN TOWNE CROSS | | 16000 DALLAS PKY STE 300 | ATTN JOHN R WEBER JR | | DALLAS | TX | 75248-6609 | |
| PRU CROW INDUSTRIAL PROP LP | | CO FIRST TENNESSEE BANK | | | MEMPHIS | TN | 38148 | |
| PRU CROW INDUSTRIAL PROP LP | | PO BOX 1000 DEPT 197 | CO FIRST TENNESSEE BANK | | MEMPHIS | TN | 38148 | |
| PRU DESERT CROSSING V LLC | | PO BOX 730214 | C/O PRIZM PARTNERS | | DALLAS | TX | 75373 | |
| PRU DESERT CROSSING V LLC | | 72351 PAINTERS PATH STE B 2 | | | PALM DESERT | CA | 92260 | |
| PRU DESERT CROSSING V, LLC | | 15660 N DALLAS PARKWAY SUITE 1100 | C/O PRIZM PARTNERS | | DALLAS | TX | 75248 | |
| PRUDENT PUBLISHING COMPANY | | PO BOX 360 | | | RIDGEFIELD PARK | NJ | 076600360 | |
| PRUDENT PUBLISHING COMPANY | | PO BOX 360 | | | RIDGEFIELD PARK | NJ | 07660-0360 | |
| PRUDENTIAL | | PO BOX 509 | | | AVON | CT | 06001 | |
| PRUDENTIAL | | 520 CROMWELL AVE | | | ROCKY HILL | CT | 06067 | |
| PRUDENTIAL AEGIS REALTY | | 1760 E RIVER RD STE 300 | | | TUCSON | AZ | 85718 | |
| PRUDENTIAL ALLIANCE | | 17050 BAXTER RD STE 200 | | | CHESTERFIELD | MO | 63005 | |
| PRUDENTIAL ALLIANCE | | SUITE 350 | | | CHESTERFIELD | MO | 63017 | |
| PRUDENTIAL ALLIANCE RE | | 4101 NW 122ND | | | OKLAHOMA CITY | OK | 73120 | |
| PRUDENTIAL ALLIANCE RE | | | | | | | | |
| PRUDENTIAL ATLANTA REALTY, THE | | 863 HOLCOMB BRIDGE ROAD | | | ROSWELL | GA | 30076 | |
| PRUDENTIAL BALLARD REALTY | | 7833 VAUGHN RD | | | MONTGOMERY | AL | 36116 | |
| PRUDENTIAL BALLARD REALTY | | | | | | | | |
| PRUDENTIAL BKB REALTORS | | 400 SHADOW MOUNTAIN | | | EL PASO | TX | 79912 | |
| PRUDENTIAL BKB REALTORS | | | | | | | | |
| PRUDENTIAL BURNET REALTY, THE | | 2700 S RIVER RD | SUITE 415 | | DES PLAINES | IL | 60018 | |
| PRUDENTIAL BURNET REALTY, THE | | SUITE 415 | | | DES PLAINES | IL | 60018 | |
| PRUDENTIAL C DAN JOYNER CO | | 745 N PLEASANTBURG DR | | | GREENVILLE | SC | 29607 | |
| PRUDENTIAL CALIFORNIA REAL,THE | | 1101 SYLVAN AVE | SUITE A 7 | | MODESTO | CA | 95350 | |
| PRUDENTIAL CALIFORNIA REAL,THE | | SUITE A 7 | | | MODESTO | CA | 95350 | |
| PRUDENTIAL CALIFORNIA REALTY | | 12544 HIGH BLUFF DR | STE 420 | | SAN DIEGO | CA | 92130 | |
| PRUDENTIAL CALIFORNIA REALTY | | 3333 MICHELSON STE 910 | | | IRVINE | CA | 92612 | |
| PRUDENTIAL CALIFORNIA REALTY | | 2405 MCCABE WY STE 210 | | | IRVINE | CA | 92614 | |
| PRUDENTIAL CALIFORNIA REALTY | | 1901 OLYMPIC BLVD STE 101 | | | WALNUT CREEK | CA | 94596 | |
| PRUDENTIAL CALIFORNIA REALTY | | 5740 WINDMILL WAY | | | CARMICHAEL | CA | 95608 | |
| PRUDENTIAL CALIFORNIA REALTY | | 7811 LABUNA BLVD STE 161 | | | ELK GROVE | CA | 95758 | |
| PRUDENTIAL CALIFORNIA REALTY | | 7700 COLLEGE TOWN DRIVE NO 118 | | | SACRAMENTO | CA | 95826 | |
| PRUDENTIAL CAROLINA REAL EST | | 4024 SALT POINTE PKY | | | N CHARLESTON | SC | 29405 | |
| PRUDENTIAL CAROLINA REAL EST | | 1320 N MAIN ST | | | SUMMERVILLE | SC | 29483 | |
| PRUDENTIAL CAROLINA REAL EST | | | | | | | | |
| PRUDENTIAL CAROLINA REAL ESTATE | | 1437 MILITARY CUTOFF STE 201 | | | WILMINGTON | NC | 28403 | |
| PRUDENTIAL CAROLINA REALTY | | 370 KNOLLWOOD ST STE 100 | | | WINSTON SALEM | NC | 27103 | |
| PRUDENTIAL CAROLINA REALTY | | 2901 COLTSGATE RD STE 200 | | | CHARLOTTE | NC | 28211 | |
| PRUDENTIAL CAROLINA REALTY | | 706 ORLEANS RD | | | CHARLESTON | SC | 29407 | |
| PRUDENTIAL CAROLINA REALTY | | | | | | | | |
| PRUDENTIAL CAROLINAS REALTY | | 2000 FRONTIS PLAZA BLVD STE 102 | | | WINSTON SALEM | NC | 27103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL CAROLINAS REALTY | | 2000 FRONTIS PLAZA BLVD | SUITE 102 | | WINSTON SALEM | NC | 27103 | |
| PRUDENTIAL CARRUTHERS | | SUITE 120 | | | FARIFAX | VA | 22030 | |
| PRUDENTIAL CARRUTHERS | | 10300 EATON PLACE | SUITE 120 | | FARIFAX | VA | 22030 | |
| PRUDENTIAL CARRUTHERS REALTERS | | 479 JUMPERS HOLE RD STE 401 | | | SEVERNA PARK | MD | 21146 | |
| PRUDENTIAL CARRUTHERS REALTERS | | 565 BENFIELD RD | | | SEVERNA PARK | MD | 21146 | |
| PRUDENTIAL CARRUTHERS REALTERS | | 3050 CHAIN BRIDGE RD STE 305 | | | FAIRFAX | VA | 22030 | |
| PRUDENTIAL COMMONWEALTH | | 200 SPRING RIDGE DR | STE 202 | | WYOMISSING | PA | 19610 | |
| PRUDENTIAL DMO WEST | | PO BOX 101070 | | | ATLANTA | GA | 30392-1070 | |
| PRUDENTIAL DMO WEST | | PO BOX 41212 | | | JACKSONVILLE | FL | 322031212 | |
| PRUDENTIAL FLORIDA REALTY | | 7100 WEST COMMERCIAL BLVD | | | FT LAUDERDALE | FL | 33319 | |
| PRUDENTIAL FLORIDA REALTY | | 631 US HIGHWAY ONE | | | NORTH PALM BEACH | FL | 33408 | |
| PRUDENTIAL FLORIDA REALTY | | 201 W CHRISTINA BLVD | | | LAKELAND | FL | 33813 | |
| PRUDENTIAL FLORIDA REALTY | | 1520 160 ROYAL SQUARE BLVD | | | FORT MYERS | FL | 33919 | |
| PRUDENTIAL FLORIDA REALTY | | 19353 US 19 N SUITE 100 | | | CLEARWATER | FL | 34624 | |
| PRUDENTIAL FLORIDA WCI | | 1580 SAWGRASS CORP PKWY | | | SUNRISE | FL | 33323 | |
| PRUDENTIAL FLORIDA WCI | | 2363 SE OCEAN BLVD | | | STUART | FL | 34996 | |
| PRUDENTIAL FLORIDA WCI | | | | | | | | |
| PRUDENTIAL FOX & ROACH | | 2 INTERNATIONAL PLAZA STE 520 | | | PHILADELPHIA | PA | 19113 | |
| PRUDENTIAL FOX RANCH | | 4764 LIME STONE RD | ATTN JENNIFER KRIESEL | | WILMINGTON | DE | 19808 | |
| PRUDENTIAL FOX RANCH | | 4764 LIME STONE RD | | | WILMINGTON | DE | 19808 | |
| PRUDENTIAL GARDNER REALTORS | | 3332 N WOODLAWN AVE | | | METAIRIE | LA | 70006 | |
| PRUDENTIAL GARDNER REALTORS | | | | | | | | |
| PRUDENTIAL GEORGIA REALTY | | 863 HOLCOMB BRIDGE RD | ATTN PAUL E GARDELLA | | ROSWELL | GA | 30076 | |
| PRUDENTIAL GEORGIA REALTY | | | | | | | | |
| PRUDENTIAL HUBBELL | | 3590 OKEMOS RD | | | OKEMOS | MI | 48864 | |
| PRUDENTIAL INSURANCE | | 250 GIBRALTER RD | PO BOX 950 | | HORSHAM | PA | 19044-0950 | |
| PRUDENTIAL INSURANCE | | 841 PRUDENTIAL DRIVE | | | JACKSONVILLE | FL | 32232 | |
| PRUDENTIAL INSURANCE | | 180 N STETSON STE 3000 | | | CHICAGO | IL | 60601 | |
| PRUDENTIAL INSURANCE | | 5440 MOUNES STREET | ATTN PROPERTY MAR | | NEW ORLEANS | LA | 70123 | |
| PRUDENTIAL INSURANCE | | C/O PREMISYS REAL ESTATE SVC | ONE AMERICAN PLACE STE 1880 | | BATON ROUGE | LA | 70825 | |
| PRUDENTIAL INSURANCE | | 743 HORIZON DRIVE | | | GRAND JUNCTION | CO | 81506 | |
| PRUDENTIAL INSURANCE | | DEPARTMENT NO 3 0550 | | | LOS ANGELES | CA | 90088 | |
| PRUDENTIAL INSURANCE | | GROUP INS LOCK BOX | DEPARTMENT NO 3 0550 | | LOS ANGELES | CA | 90088 | |
| PRUDENTIAL INSURANCE | | PO BOX 100868 BROADBENT PLAZA | C/O UNIRE PR005801 | | PASADENA | CA | 91189-0868 | |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA, THE | | PEMBROKE CROSSING | 15660 N DALLAS PARKWAY | SUITE 1100 | DALLAS | TX | 75248 | |
| PRUDENTIAL JORDAN HART COMM | | 6001 RIVER RD STE 100 | | | COLUMBUS | GA | 31904 | |
| PRUDENTIAL JORDAN REAL ESTATE | | 6001 RIVER RD STE 200 | | | COLUMBUS | GA | 31904 | |
| PRUDENTIAL KARES REALTY | | 3313 CHILI AVENUE | | | ROCHESTER | NY | 14624 | |
| PRUDENTIAL KARES REALTY | | 3313 CHILI AVE | | | ROCHESTER | NY | 14624 | |
| PRUDENTIAL LANDMARK | | 100 TRADE CENTRE STE 102 | | | CHAMPAIGN | IL | 61820 | |
| PRUDENTIAL LI REALTY | | 4949 EXPRESS DR N 2ND FL | ACCOUNTING DEPARTMENT | | RONKONKOMA | NY | 11779 | |
| PRUDENTIAL LI REALTY | | 4949 EXPRESS DR N 2ND FL | | | RONKONKOMA | NY | 11779 | |
| PRUDENTIAL MAGNOLIA REALTY | | 144 S THOMAS STE 101 1 | | | TUPELO | MS | 38801 | |
| PRUDENTIAL MAGNOLIA REALTY | | | | | | | | |
| PRUDENTIAL MANOR HOMES | | 1492 CENTRAL AVE | | | ALBANY | NY | 12205 | |
| PRUDENTIAL MANOR HOMES | | | | | | | | |
| PRUDENTIAL NJ PROPERTIES | | 220 DAVIDSON AVE | | | SOMERSET | NJ | 08873 | |
| PRUDENTIAL NORTHWEST | | 11120 NE 2ND ST STE 150 | | | BELLEVUE | WA | 98004 | |
| PRUDENTIAL NORTHWEST | | 4700 42 AVE SW | | | SEATTLE | WA | 98116 | |
| PRUDENTIAL NORTHWEST REALTY | | 199 MIGEON AVE | | | TORRINGTON | | 06790 | |
| PRUDENTIAL NORTHWEST REALTY | | 199 MIGEON AVE | | | TORRINGTON | CT | 06790 | |
| PRUDENTIAL ONE REALTORS, THE | | 2496 COMMONS BLVD | | | DAYTON | OH | 45431 | |
| PRUDENTIAL ONE REALTORS, THE | | 2496 COMMONS RD | | | DAYTON | OH | 45431 | |
| PRUDENTIAL OVERALL SUPPLY | | PO BOX 11210 | | | SANTA ANA | CA | 92711 | |
| PRUDENTIAL OVERALL SUPPLY | | | | | | | | |
| PRUDENTIAL PREFERRED PROPERTIE | | 581 SKIPPACK PIKE | | | BLUE BELL | PA | 19422 | |
| PRUDENTIAL PREFERRED PROPERTIE | | SUITE 1000A | | | WILMINGTON | DE | 19803 | |
| PRUDENTIAL PREFERRED PROPERTIE | | 3513 CONCORD PIKE | SUITE 1000A | | WILMINGTON | DE | 19803 | |
| PRUDENTIAL PREFERRED PROPERTIE | | 2700 S RIVER ROAD STE 415 | | | DES PLAINES | IL | 60018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL PREFERRED PROPERTY | | 11000 SPAIN ROAD NE STE D | | | ALBUQUERQUE | NM | 87111 | |
| PRUDENTIAL PROTECTIVE SERVICES | | 3450 WHILSHIRE BLVD 1010 | | | LOS ANGELES | CA | 90010 | |
| PRUDENTIAL RELOCATION | | PO BOX 841337 | | | DALLAS | TX | 75284 | |
| PRUDENTIAL RELOCATION | | 16260 N 71ST ST | | | SCOTTSDALE | AZ | 85254 | |
| PRUDENTIAL RESIDENCE REALTORS | | 1153 N FAIRFIELD RD | | | BEAVERCREEK | OH | 45432 | |
| PRUDENTIAL ROCHESTER REALTY | | 11 STATE ST | | | PITTSFORD | NY | 14534 | |
| PRUDENTIAL SECURITIES INC | | PECK SLIP STATION PO BOX 2001 | | | NEW YORK | NY | 102730005 | |
| PRUDENTIAL SECURITIES INC | | PECK SLIP STATION PO BOX 2001 | | | NEW YORK | NY | 10273-0005 | |
| PRUDENTIAL SLATER JAMES RIVER | | 8900 THREE CHOPT RD | | | RICHMOND | VA | 23229 | |
| PRUDENTIAL SLATER JAMES RIVER | | 2737 MCRAE RD | | | RICHMOND | VA | 23235 | |
| PRUDENTIAL SUMNER PROPERTIES | | 394 S MILLEDGE AVE STE 200 | | | ATHENS | GA | 30605 | |
| PRUDENTIAL SUMNER PROPERTIES | | | | | | | | |
| PRUDENTIAL TEXAS PROPERTIES | | 6700 MAIN ST | STE 116 | | THE COLONY | TX | 75056 | |
| PRUDENTIAL TRADITIONAL | | PO BOX 101070 | | | ATLANTA | GA | 30392-1070 | |
| PRUDENTIAL TRADITIONAL | | PO BOX 101990 | | | ATLANTA | GA | 30392199O | |
| PRUDENTIAL TROPICAL REALTY,THE | | 15702 N DALE MABRY HWY | | | TAMPA | FL | 31618 | |
| PRUDENTIAL TROPICAL REALTY,THE | | 9108 US HWY 19 | | | PORT RICHEY | FL | 34668 | |
| PRUDENTIAL, THE | | PO BOX 1426 | | | HARRISONBURG | VA | 22801 | |
| PRUDENTIAL, THE | | 3466 HENDERSON DR | | | JACKSONVILLE | NC | 28546 | |
| PRUDENTIAL, THE | | 6200 RAMSEY ST | RELOCATION DEPT | | FAYETTEVILLE | NC | 38311 | |
| PRUETT INC, GL | | 10996 RICHARDSON ROAD | | | ASHLAND | VA | 23005 | |
| PRUITT & PURCELL PC | | 3181 CYPRESS MILL RD | | | BRUNSWICK | GA | 31525 | |
| PRUITT APPLIANCE SERVICE | | 2013 WEST 6TH STREET | | | TOPEKA | KS | 66606 | |
| PRUITT INC, FG | | 2415 GRENOBLE RD | | | RICHMOND | VA | 23294 | |
| PRUITT INC, FG | | | | | | | | |
| PRUITT REAL ESTATE | | 10 S HARBOR CITY BLVD | | | MELBOURNE | FL | 32901 | |
| PRUITT REAL ESTATE | | | | | | | | |
| PRUITT, TRICIA | | 9954 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| PRUITT, TRICIA | | EXPENSE PAYABLES PETTY CASH | 9954 MAYLAND DR | | RICHMOND | VA | 23233 | |
| PRULHIERE, LEONARD M | | 6390 AMETHYST ST | | | RANCHO CUCAMONGA | CA | 91737 | |
| PRULHIERE, LEONARD M | | 6390 AMETHYST STREET | | | RANCHO CUCAMONGA | CA | 91737 | |
| PRWEEK | | PO BOX 5182 | | | BRENTWOOD | TN | 37024-9507 | |
| PRWEEK | | | | | | | | |
| PRYOR RESOURCES INC | | PO BOX 2951 | | | SHAWNEE MISSION | KS | 66201 | |
| PRYOR SEMINARS, FRED | | PO BOX 219468 | CAREERTRACK | | KANSAS CITY | MO | 64121-9468 | |
| PRYOR SEMINARS, FRED | | | | | | | | |
| PRYOR, ALVIN L | | 8651 EVERSHAM RD | | | RICHMOND | VA | 23294 | |
| PRYSOCK, NICOLE M | | 120 MARCONI BLVD | | | COLUMBUS | OH | 73215 | |
| PS 206 QUEENS | | 61 21 97 PLACE | MAGNET SCHOOL OF ENVIRONMENTAL | | REGO PARK | NY | 11374 | |
| PS 206 QUEENS | | | | | | | | |
| PS 29 QUEENS | | 125 10 23RD AVE | | | COLLEGE POINT | NY | 11356 | |
| PS AUDIO VIDEO SOLUTIONS | | 4606 CALIFORNIA AVE | | | BAKERSFIELD | CA | 93309 | |
| PS BUSINESS PARKS LP | | 2 NORTH CHARLES STREET STE 101 | | | BALTIMORE | MD | 21201 | |
| PS BUSINESS PARKS LP | | PO BOX 406945 | LOCKBOX 15 | | ATLANTA | GA | 30384-6945 | |
| PS PERSONAL SERVICES | | 934 W HENDERSON | SUITE 215 | | PORTERVILLE | CA | 93257 | |
| PS PERSONAL SERVICES | | SUITE 215 | | | PORTERVILLE | CA | 93257 | |
| PS SQUARED INC | | 10568 SE WASHINGTON ST | | | PORTLAND | OR | 97216 | |
| PS SQUARED INC | | | | | | | | |
| PSC INC | | PO BOX 530619 | | | ATLANTA | GA | 303530619 | |
| PSC INC | | PO BOX 530619 | | | ATLANTA | GA | 30353-0619 | |
| PSC LAZERDATA PRODUCTS GROUP | | DEPT 688 BOX 8000 | | | BUFFALO | NY | 14267 | |
| PSE & G | | PO BOX 14104 | | | NEW BRUNSWICK | NJ | 08906-4104 | |
| PSE & G | | PO BOX 14104 | | | NEW BRUNSWICK | NJ | 09064104 | |
| PSE&G | | PO BOX 18505 | | | NEWARK | NJ | 07191-8505 | |
| PSE&G | | PO BOX 14101 | | | NEW BRUNSWICK | NJ | 08906-4101 | |
| PSE&G | | PO BOX 14105 | | | NEW BRUNSWICK | NJ | 08906-4105 | |
| PSE&G | | PO BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | |
| PSE&G | | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 089064444 | |
| PSE&G | | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSE&G PUBLIC SERVICE ELEC & GAS CO | | P O BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PSI | | 805 POPLAR ST | | | PITTSBURGH | PA | 15220 | |
| PSI | | 850 POPLAR STREET | | | PITTSBURGH | PA | 15220 | |
| PSI | | 2801 ACKLEY AVE | | | RICHMOND | VA | 23228 | |
| PSI | | 1057L TRUMBULL AVE | | | GIRARD | OH | 44420 | |
| PSI | | 665 TOLLGATE RD UNIT H | | | ELGIN | IL | 60123 | |
| PSI | | 1901 S MEYERS RD STE 400 | | | OAKBROOK TERR | IL | 60181 | |
| PSI | | PO BOX 71168 | | | CHICAGO | IL | 60694-1168 | |
| PSI | | 801 SE 59TH ST | | | OKLAHOMA | OK | 73129 | |
| PSI ARMORED INC | | 2901 BURLINGAME RD | | | TOPEKA | KS | 66611 | |
| PSI ELECTRONIC SERVICING INC | | 12 FARVIEW TERR | | | PARAMUS | NJ | 07652 | |
| PSI EXAMINATION SERVICES | | 3210 E TROPICANA | | | LAS VEGAS | NV | 89121 | |
| PSI EXAMINATION SERVICES | | 100 W BROADWAY STE 1100 | ATTN EXAM REGISTRATION | | GLENDALE | CA | 91210-1202 | |
| PSI EXAMINATION SERVICES | | | | | | | | |
| PSI RESEARCH | | PO BOX 3727 | | | CENTRAL POINT | OR | 975020032 | |
| PSI RESEARCH | | PO BOX 3727 | | | CENTRAL POINT | OR | 97502-0032 | |
| PSI TOTAL FACILITY | | 400 OSER AVE STE 2300 | | | HAUPPAUGE | NY | 11788 | |
| PSI WASTE SYSTEMS | | PO BOX 79020 | | | PHOENIX | AZ | 85062-9020 | |
| PSI WASTE SYSTEMS | | | | | | | | |
| PSINET PIPELINE NEW YORK | | PO BOX 485 | | | HERNDON | VA | 20172 | |
| PSION INCORPORATED | | 150 BAKER AVE | | | CONCORD | MA | 01742 | |
| PSNC | | PO BOX 70504 | | | CHARLOTTE | NC | 282720504 | |
| PSNC | | REMITTANCE PROCESSING CTR | PO BOX 70504 | | CHARLOTTE | NC | 28272-0504 | |
| PSNC | | PO BOX 100256 | | | COLUMBIA | SC | 29202-3256 | |
| PSNC ENERGY PUBLIC SERVICE CO OF NC | | P O BOX 100256 | | | COLUMBIA | SC | 29202-3256 | |
| PSR | | PO BOX 2288 | | | HUNTINGTON | WV | 25704 | |
| PSS WIRELESS | | 4138 HOYT ST | | | ERIE | PA | 16510 | |
| PSSP PUGET SOUND SECURITY | | PO BOX 1892 | | | BELLEVUE | WA | 98009-1892 | |
| PSSP PUGET SOUND SECURITY | | | | | | | | |
| PSYCHOLOGICAL CORP, THE | | PO BOX 96448 | | | CHICAGO | IL | 60693 | |
| PSYCHOLOGICAL MOTIVATIONS INC | | 255 BROADWAY | | | DOBBS FERRY | NY | 10522 | |
| PSYCHOLOGICAL MOTIVATIONS INC | | | | | | | | |
| PSYGNOSIS LTD | | PO BOX 60000 | FILE NUMBER 72979 | | SAN FRANCISCO | CA | 94160-2979 | |
| PTACEK & SON FIRE EQUIP, GENE | | 7310 ASSOCIATE AVE | | | CLEVELAND | OH | 44144 | |
| PTI INNOVATIONS LLC PRODISC | | PO BOX 402325 | GE COMM SERVICES | | ATLANTA | GA | 30384-2325 | |
| PTI LABOR RESEARCH INC | | PO BOX 680385 | | | HOUSTON | TX | 77268 | |
| PTR COMPACTOR & BALER CO | | 2207 EAST ONTARIO ST | | | PHILADELPHIA | PA | 19134 | |
| PTS ELECTRONICS CORP | | PO BOX 272 | | | BLOOMINGTON | IN | 47401 | |
| PTS ELECTRONICS CORP | | PO BOX 272 | | | BLOOMINGTON | IN | 47402 | |
| PUBLIC AFFAIRS GROUP | | 901 E CARY STREET SU 1400 | | | RICHMOND | VA | 23219 | |
| PUBLIC AFFAIRS GROUP | | 901 E CARY ST STE 1500 | CCA INDUSTRIES INC | | RICHMOND | VA | 23219 | |
| PUBLIC AFFAIRS TECHNOLOGIES | | 12960 SW 133RD CT | | | MIAMI | FL | 33186 | |
| PUBLIC BROADCASTING ATLANTA | | 740 BISMARK RD NE | | | ATLANTA | GA | 30324 | |
| PUBLIC COMPANY OVERSIGHT BOARD | | 1666 K ST NW 8TH FL | | | WASHINGTON | DC | 20006 | |
| PUBLIC FINANCE | | 1121 4TH AVENUE | | | HUNTINGTON | WV | 27501 | |
| PUBLIC OPINION | | 77 N THIRD ST | PO BOX 499 | | CHAMBERSBURG | PA | 17201 | |
| PUBLIC SERVICE CELLULAR | | PO BOX 1430 | | | COLUMBUS | GA | 31902 | |
| PUBLIC SERVICE CO | | PO BOX 92002 | | | AMARILLO | TX | 791206002 | |
| PUBLIC SERVICE CO | | PO BOX 92002 | | | AMARILLO | TX | 79120-6002 | |
| PUBLIC SERVICE CO | | 5525 E 38TH AVE | | | DENVER | CO | 80207 | |
| PUBLIC SERVICE CO OF NH | | PO BOX 360 | | | MANCHESTER | NH | 031050360 | |
| PUBLIC SERVICE CO OF NH | | PO BOX 360 | | | MANCHESTER | NH | 03105-0360 | |
| PUBLIC SERVICE CO OF OKLAHOMA | | PO BOX 21086 | | | TULSA | OK | 741211086 | |
| PUBLIC SERVICE CO OF OKLAHOMA | | PO BOX 21086 | | | TULSA | OK | 74121-1086 | |
| PUBLIC SERVICE CU | | 7055 E EVANS | | | DENVER | CO | 80224 | |
| PUBLIC SERVICE OF NEW HAMPSHIRE | | P O BOX 360 | | | MANCHESTER | NH | 03105-0360 | |
| PUBLIC SOUND INC | | 18 S ANGEL ST | | | PROVIDENCE | RI | 02906 | |
| PUBLIC SPACE PLUS | | 2436 E RANDOL MILL RD | | | ARLINGTON | TX | 76011 | |
| PUBLIC SPACE PLUS | | | | | | | | |
| PUBLIC STORAGE | | 7130 FURNACE BRANCH RD | | | GLEN BURNIE | MD | 21060 | |
| PUBLIC STORAGE | | 1551 MAC ARTHUR BLVD | | | OAKLAND | CA | 94602 | |
| PUBLIC STORAGE INC | | 87 WARREN ST | | | RANDOLPH | MA | 02368 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUBLIC STORAGE INC | | 8550 CATALPA ST | | | LAUREL | MD | 20707 | |
| PUBLIC STORAGE INC | | | | | | | | |
| PUBLIC STORAGE MANAGEMENT INC | | 1062 RT 22 | | | MOUNTAINSIDE | NJ | 07092-2801 | |
| PUBLIC STORAGE MANAGEMENT INC | | 425 NEW CHURCHMANS ROAD | | | NEW CASTLE | DE | 19720 | |
| PUBLIC STORAGE MANAGEMENT INC | | 448 S INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 234521106 | |
| PUBLIC STORAGE MANAGEMENT INC | | 448 S INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23452-1106 | |
| PUBLIC STORAGE MANAGEMENT INC | | 141 W STATE RT 434 | | | WINTER SPRINGS | FL | 32708 | |
| PUBLIC STORAGE MANAGEMENT INC | | 11810 N NEBRASKA AVE | | | TAMPA | FL | 33612 | |
| PUBLIC STORAGE MANAGEMENT INC | | 9722 GRAVOIS RD | AFFTON/GRAVOIS RD | | ST LOUIS | MO | 63123 | |
| PUBLIC STORAGE MANAGEMENT INC | | AFFTON/GRAVOIS RD | | | AFFTON | MO | 63123 | |
| PUBLIC STORAGE MANAGEMENT INC | | 13620 E 42ND TERRACE | | | INDEPENDENCE | MO | 64055 | |
| PUBLIC STORAGE MANAGEMENT INC | | 1500 STORY ROAD | | | SAN JOSE | CA | 95122 | |
| PUBLIC STORAGE MANAGEMENT INC | | 6041 SUNRISE VISTA DR | | | CITRUS HEIGHTS | CA | 95610 | |
| PUBLIC STORAGE MGMT INC | | 351 PARKER ST | | | SPRINGFIELD | MA | 01129 | |
| PUBLIC STORAGE MGMT INC | | 4820 SAN FERNANDO ROAD | | | GLENDALE | CA | 91204 | |
| PUBLIC WORKS COMM CITY OF FAYETTEVILLE | | P O BOX 7000 | | | FAYETTEVILLE | NC | 28302-7000 | |
| PUBLIC WORKS, DEPARTMENT OF | | 2425 NIMMO PKY | VIRGINIA BEACH GEN DIST CT | | VIRGINIA BEACH | VA | 23456 | |
| PUBLICATION INTERNATIONAL LTD | | DEPT 77 3401 | | | CHICAGO | IL | 60678-3401 | |
| PUBLICATION MANAGEMENT ASSOC | | PO DRAWER 41309 | | | NASHVILLE | TN | 37204-1309 | |
| PUBLICATION MANAGEMENT ASSOC | | | | | | | | |
| PUBLICATIONS & COMMUNICATIONS | | PO BOX 1285 | | | CEDAR PARK | TX | 786301285 | |
| PUBLICATIONS & COMMUNICATIONS | | PO BOX 1285 | | | CEDAR PARK | TX | 78630-1285 | |
| PUBLICATIONS DIRECT | | 10 EXCHANGE PLAZA 28TH FL | | | JERSEY CITY | NJ | 07302 | |
| PUBLISHERS SERVICES EXCHANGE | | PO BOX 1917 | ATTN MAIL PROCESSING DEPT | | ST LOUIS | MO | 63118-0217 | |
| PUBLISHERS SERVICES EXCHANGE | | | | | | | | |
| PUBLISHING PERFECTION | | W134 N5490 CAMPBELL DR | | | MENO FALLS | WI | 53052 | |
| PUBLISHING PERFECTION | | 21155 WATERTOWN RD | | | WAUKESHA | WI | 53186 | |
| PUBLIX SUPER MARKETS INC | | CUSTOMER CHARGE | | | LAKELAND | FL | 338022009 | |
| PUBLIX SUPER MARKETS INC | | PO BOX 32009 | CUSTOMER CHARGE | | LAKELAND | FL | 33802-2009 | |
| PUBLOCKI & SONS LLC | | 922 S 70TH ST | | | WEST ALLIS | WI | 53214 | |
| PUBLOCKI & SONS LLC | | | | | | | | |
| PUCCI & ASSOC INC, RICHARD R | | PO BOX 2929 1765 STOUT DR | | | IVYLAND | PA | 18974 | |
| PUCKETT & BALLARD INC | | 3409 SIXTH AVE | | | HUNTSVILLE | AL | 35805 | |
| PUCKETT, MARK A | | 7420 W FULLERTON | C/O ELMWOOD PARK POLICE DEPT | | ELMWOOD PARK | IL | 60707 | |
| PUCKETT, MARK A | | 7420 W FULLERTON | | | ELMWOOD PARK | IL | 60707 | |
| PUD | | PO BOX 1100 | | | EVERETT | WA | 982061100 | |
| PUD | | PO BOX 1100 | | | EVERETT | WA | 98206-1100 | |
| PUEBLO CABLING SERVICES INC | | 4024 W LAWRENCE LN | | | PHOENIX | AZ | 85051 | |
| PUEBLO CABLING SERVICES INC | | | | | | | | |
| PUEBLO CHIEFTAIN, THE | | PO BOX 4040 | | | PUEBLO | CO | 81003 | |
| PUEBLO COMMUNITY COLLEGE | | 900 WEST ORMAN AVE | | | PUEBLO | CA | 81004 | |
| PUEBLO COMMUNITY COLLEGE | CASHIERS OFFICE CA 111 | 900 WEST ORMAN AVE | | | PUEBLO | CA | 81004 | |
| PUEBLO COUNTY | | PO BOX 953 | | | PUEBLO | CO | 81002-0953 | |
| PUEBLO COUNTY | | 10TH & GRAND JUDICIAL BUILDING | PUEBLO COUNTY COURT | | PUEBLO | CO | 81003 | |
| PUEBLO COUNTY | | 10TH AND GRAND | | | PUEBLO | CO | 81003 | |
| PUEBLO MARRIOT | | 110 W 1ST ST | | | PUEBLO | CO | 81003 | |
| PUEBLO, CITY OF | | PO BOX 1427 | FINANCE DIV OF SALES TAX | | PUEBLO | CO | 81002 | |
| PUEBLO, CITY OF | | PO BOX 1427 | | | PUEBLO | CO | 81003 | |
| PUEBLO, CITY OF | | 1 CITY HALL PL | PO BOX 1427 | | PUEBLO | CO | 81003 | |
| PUENTE FIRE EXTINGUISHER INC | | 257 E ADAMS STREET | P O BOX 593 | | BROWNSVILLE | TX | 78522 | |
| PUENTE FIRE EXTINGUISHER INC | | P O BOX 593 | | | BROWNSVILLE | TX | 78522 | |
| PUENTE HILLS MALL LC | | 150 EAST GAY STREET | ATTN GENERAL COUNSEL | | CITY OF INDUSTRY | OH | 43125 | |
| PUENTE HILLS MALL LC | | 150 EAST GAY STREET | ATTN GENERAL COUNSEL | | COLUMBUS | OH | 43125 | |
| PUENTE HILLS MALL LLC | | WACHOVIA BANK NA PUENTE HILLS | PO BOX 602062 ABA 05000219 | | CHARLOTTE | NC | 28260-2062 | |
| PUENTE HILLS MALL LLC | | 150 E GAY ST | ATTN GENERAL COUNSEL | | COLUMBUS | OH | 43125 | |
| PUENTE HILLS MALL LLC | | 1600 S AZUSA AVE STE 584 | | | CITY OF INDUSTRY | CA | 91748 | |
| PUERTO RICO STATE ATTORNEYS GENERAL | ROBERTO SANCHEZ RAMOS | GPO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| PUERTO RICO TELEPHONE | | PO BOX 71535 | | | SAN JUAN | PR | 00936 8635 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUETZ TV | | N2146 S WASHINGTON RD | | | CHILTON | WI | 53014 | |
| PUGET SOUND ENERGY | | P O BOX 91269 | | | BELLEVUE | WA | 98009-9269 | |
| PUGET SOUND ENERGY | | PAYMENT PROCESSING GEN 02W | | | BELLEVUE | WA | 980099269 | |
| PUGET SOUND ENERGY | | PO BOX 91269 | PAYMENT PROCESSING BOT 01H | | BELLEVUE | WA | 98009-9269 | |
| PUGET SOUND ENERGY | | PO BOX 91269 | PAYMENT PROCESSING GEN 02W | | BELLEVUE | WA | 98009-9269 | |
| PUGET SOUND PROPERTIES COMM | | 10900 NE 4TH ST STE 1950 | | | BELLEVUE | WA | 98004 | |
| PUGH APPLIANCE SERVICE | | 1924 OLD DENTON NO 101 | | | CARROLLTON | TX | 75006 | |
| PUGH, AARON R | | 24705 MAGIC MOUNTAIN PKWY | NO 2620 | | VALENCIA | CA | 91355 | |
| PUGH, BRYANT | | 2517 W MAIN 2 | | | RICHMOND | VA | 23220 | |
| PUGH, MELISSA | | 220 CEDAR FORK RD | | | RICHMOND | VA | 23223 | |
| PUGHS FLOWERS | | PO BOX 527 | | | BALDWIN | NY | 115100527 | |
| PUGHS FLOWERS | | PO BOX 9228 | | | UNIONDALE | NY | 11555-9228 | |
| PUGLEASA COMPANY INC | | 1253 CONNELLY AVE | | | ARDEN HILLS | MN | 55112 | |
| PULASKI COUNTY | | AMINISTRATION BLDG | | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY | | PO BOX 430 | DEBRA BUCKNER | | LITTLE ROCK | AR | 72203-0430 | |
| PULASKI COUNTY PROBATE | | 401 W MARKHAM ST RM 121 | | | LITTLE ROCK | AR | 72201 | |
| PULLEN, MICHAEL A | | 2501 Q ST | | | RICHMOND | VA | 23223 | |
| PULLEN, MICHAEL A | | 2501 Q ST | C/O RICHMOND POLICE DEPT | | RICHMOND | VA | 23223 | |
| PULLEN, ROLANDA | | 3800 PROVENCE ST UNIT 10 | | | CHATTANOOGA | TN | 37411 | |
| PULLEN, SHERI | | 7050 HAMPTON WAY | | | CUMMING | GA | 30040 | |
| PULLEY, KEITH | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| PULLEY, KEITH | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| PULLIAMS TOWING SERVICE | | P O BOX 465 | | | OXON HILL | MD | 20745 | |
| PULMONARY ASSOCIATES | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | |
| PUMA, SCOTT A | | 20 GRANT STREET | | | CRYSTAL LAKE | IL | 60014 | |
| PUNCH INTEGRATED COMMUNICATIONS INC | | 605 BOXWOOD DR | | | CAMBRIDGE | ON | N3E 1A5 | CAN |
| PUNCHSTOCK | | 2310 DARWIN RD | | | MADISON | WI | 53704-3108 | |
| PUNCHSTOCK | | 8517 EXCELSIOR DR 200 | | | MADISON | WI | 53717 | |
| PUNCHSTOCK | | 8517 EXCELSIOR DR NO 200 | | | MADISON | WI | 53717 | |
| PUNTA GORDA CLERK OF CIRCUIT | | PO BOX 1687 | | | PUNTA GORDA | FL | 33951 | |
| PUNTOAPARTE COMMUNICATIONS INC | | PO BOX 9066636 | | | SAN JUAN | PR | 00906-6636 | |
| PURCELL STAFFING INC | | 5800 FERN VALLEY RD | | | LOUISVILLE | KY | 40228 | |
| PURCHASE POWER | | PO BOX 856042 | | | LOUISVILLE | KY | 40285-6042 | |
| PURCHASE POWER | | | | | | | | |
| PURCHASING MAGAZINE | | PO BOX 497 | | | NEW TOWN BRANCH | MA | 02258 | |
| PURCHASING MAGAZINE | | | | | | | | |
| PURCO FLEET SERVICES INC | | 136 S MAIN ST | | | SPANISH FORK | UT | 84660-1725 | |
| PURCO FLEET SERVICES INC | | | | | | | | |
| PURDUE EXPONENT, THE | | P O BOX 2506 | | | WEST LAFAYETTE | IN | 479060506 | |
| PURDUE EXPONENT, THE | | 460 NORTHWESTERN AVENUE | P O BOX 2506 | | WEST LAFAYETTE | IN | 47906-0506 | |
| PURDUE UNIVERSITY | | PO BOX 5759 | UNIVERSITY COLLECTIONS OFFICE | | INDIANAPOLIS | IN | 46255-5759 | |
| PURDUE UNIVERSITY | | 1586 STEWART CENTER ROOM 110 | | | WEST LAFAYETTE | IN | 479071586 | |
| PURDUE UNIVERSITY | | CONTINUING BUSINESS EDUCATION | 1586 STEWART CENTER ROOM 110 | | WEST LAFAYETTE | IN | 47907-1586 | |
| PURDUE UNIVERSITY | | 22612 NETWORK PL | COLLECTIONS OFFICE | | CHICAGO | IL | 60673-1226 | |
| PURE AIR CONDITIONING & REFRIG | | 1308 S MIDKIFF STE 221 | | | MIDLAND | TX | 79701 | |
| PURE DIGITAL TECHNOLOGIES, INC | | 30 MAIDEN LN | 6TH FL | | SAN FRANCISCO | CA | 94108 | |
| PURE GREEN LAWN CARE INC | | 7800 SURREYWOOD DRIVE | | | RICHMOND | VA | 23235 | |
| PURE HEALTH SOLUTIONS INC | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | |
| PURE POINT COFFEE | | 3901 A MAIN ST 2ND FL | | | PHILADELPHIA | PA | 19127 | |
| PURE POINT COFFEE | | | | | | | | |
| PURE POWER | | BOX 17001 | | | RALEIGH | NC | 276197001 | |
| PURE POWER | | BOX 17001 | | | RALEIGH | NC | 27619-7001 | |
| PURE PRESSURE INC | | 711 ROSE RD | | | LAKE ZURICH | IL | 60047 | |
| PURE PRESSURE INC | | 1150 BROWN STREET STE G | | | WAUCONDA | IL | 60084 | |
| PURE PROMOTE GROUP INC | | 1511 N BELL FLOOR 2 | | | CHICAGO | IL | 60622 | |
| PURE SOFTWARE | | 1309 S MARY AVENUE | | | SUNNYVALE | CA | 94087 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PURE SOFTWARE | | PO BOX 45712 | | | SAN FRANCISCO | CA | 94145-0712 | |
| PURE WATER CENTERS INC | | 8860 CORBIN AVE STE 382 | | | NORTHRIDGE | CA | 91324 | |
| PURE WATER CENTERS INC | | | | | | | | |
| PURE WATER SERVICE INC | | PO BOX 64496 | | | FAYETTEVILLE | NC | 28306 | |
| PURI, SUNIL | | 6801 SPRING CREEK RD | CO FIRST ROCKFORD GROUP INC | | ROCKFORD | IL | 61114 | |
| PURI, SUNIL | | 6801 SPRING CREEK RD | | | ROCKFORD | IL | 61114 | |
| PURITAN SPRINGS WATER | | 1709 NORTH KICKAPOO | | | LINCOLN | IL | 626561366 | |
| PURITAN SPRINGS WATER | | 1709 NORTH KICKAPOO | | | LINCOLN | IL | 62656-1366 | |
| PURITY CYLINDER GASES INC | | PO BOX 9390 | | | GRAND RAPIDS | MI | 49509 | |
| PUROLATOR COURIER LTD | | ETOBICOKE POST STN | | | ETOBICOKE | ON | M9C5K | CAN |
| PUROLATOR COURIER LTD | | PO BOX 1100 | ETOBICOKE POST STN | | ETOBICOKE | ON | M9C5K2 | CAN |
| PURSER & ASSOCIATES INC, LAT | | 1800 PEMBROOK DR NO 300 | | | ORLANDO | FL | 32810 | |
| PURSER & ASSOCIATES INC, LAT | | | | | | | | |
| PURSER SECURITY & PATROL SVCS | | 3600 N TRYON ST | | | CHARLOTTE | NC | 28206 | |
| PURSER SECURITY & PATROL SVCS | | | | | | | | |
| PURSLEYS FURNITURE & APPLIANCE | | PO BOX 200 | | | GRANTSVILLE | WV | 26147 | |
| PURSLEYS FURNITURE & APPLIANCE | | | | | | | | |
| PURSUIT OF EXCELLENCE INC | | 222 W LAS COLINAS BLVD | SUITE 1650 | | IRVINE | TX | 75039 | |
| PURSUIT OF EXCELLENCE INC | | SUITE 1650 | | | IRVINE | TX | 75039 | |
| PURVEY, VINCENT | | 1001 K ST NW | | | ARDMORE | OK | 73401 | |
| PURVEY, VINCENT | | 1001 K ST NW | SMOKIN SOUL SOUNDS OF SLEEPY | | ARDMORE | OK | 73401 | |
| PUSH BUTTON INDUSTRIES | | PO BOX 311821 | | | NEW BRAUNFELS | TX | 78131 | |
| PUSH BUTTON INDUSTRIES | | 4601 BROOKS ST NO 3 | | | MONTCLAIR | CA | 91763 | |
| PUTNAM COUNTY PROBATE | | PO BOX 220 | | | COOKVILLE | TN | 38503 | |
| PUTNAM COUNTY SCU | | PO BOX 15337 | | | ALBANY | NY | 122125337 | |
| PUTNAM COUNTY SCU | | PO BOX 15337 | | | ALBANY | NY | 12212-5337 | |
| PUYALLUP, CITY OF | | PO BOX 314 | | | SEAHURST | WA | 98062 | |
| PUYALLUP, CITY OF | | 218 W PIONEER AVE | | | PUYALLUP | WA | 98371 | |
| PVS COMPANY | | 570 CENTRAL AVE STE J1 | | | LAKE ELISNORE | CA | 92530 | |
| PVS ELECTRONICS | | 550 W CIENEGA AVESTE E | | | SAN DIMAS | CA | 91773 | |
| PWCSA PRINCE WILLIAM COUNTY SERVICES | | PO BOX 71062 | | | CHARLOTTE | NC | 28272-1062 | |
| PYBUS ELECTRIC, JERRY | | 1327 N TYNDALL PKY | | | PANAMA CITY | FL | 32404 | |
| PYE BARKER | | PO BOX 3090 | | | KENNESAW | GA | 30156-9119 | |
| PYE BARKER | | PO BOX 81227 | | | ATLANTA | GA | 30366 | |
| PYES APPLIANCE REPAIR | | 461 S 1ST ST | | | JESUP | GA | 31545 | |
| PYLE SEW N VAC | | 1347 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| PYLE SEW N VAC | | | | | | | | |
| PYLES & CO, JACK | | PO BOX 68101 | | | MACON | GA | 31208 | |
| PYRAMID APPRAISAL | | 851 S CARR RD | | | RENTON | WA | 98055 | |
| PYRAMID AUBURN HOTEL LLC | | PO BOX 6107 | | | WORCESTER | MA | 01606-6107 | |
| PYRAMID COMPANY OF BUFFALO | | 4 CLINTON SQUARE | | | SYRACUSE | NY | 132021078 | |
| PYRAMID COMPANY OF BUFFALO | | PO BOX 406343 | LEGG MASON REAL ESTATE SVCS | | ATLANTA | GA | 30384 | |
| PYRAMID CONTROLS SYSTEMS INC | | 8075 READING ROAD STE 201 | | | CINCINNATI | OH | 45237 | |
| PYRAMID ELECTRONICS | | PO BOX 164 | | | MOUNDVILLE | AL | 35474 | |
| PYRAMID ELECTRONICS LTD | | 1599 YORK AVE | | | NEW YORK | NY | 10028 | |
| PYRAMID PLUMBING CO | | 2750 NORTHHAVEN RD 306 | | | DALLAS | TX | 75229 | |
| PYRAMID PROTECTIVE PRODUCTS | | 3765 E DIX IRVINGTON RD | | | CENTRALIA | IL | 62801 | |
| PYRAMID PROTECTIVE PRODUCTS | | | | | | | | |
| PYRAMID REALTORS | | 2020 EXETER RD | | | GERMANTOWN | TN | 38138 | |
| PYRAMID SEAL COATING CO | | 270 WASHINGTON AVE | | | WEST HAVEN | CT | 06516 | |
| PYRAMID SYSTEMS | | 5096 S W GALEN STREET | | | LAKE OSWEGO | OR | 97035 | |
| PYRAMID TECHNOLOGIES | | ONE TECHNOLOGY STE C525 | | | IRVINE | CA | 92677 | |
| PYRAMID WALDEN CO LP | | PO BOX 8000 DEPT 542 | | | BUFFALO | NY | 14267 | |
| PYRAMID WALDEN CO LP | | PO BOX 8000 DEPT 542 | C/O MFGRS & TRADERS TRUST CO | | BUFFALO | NY | 14267 | |
| PYRAMID WATERPROOFING INC | | PO BOX 16069 | | | HOUSTON | TX | 77222 | |
| PYRO TECH CORP | | PO BOX 161496 | | | ALTAMONTE SPRING | FL | 32714 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PYRO TECH CORP | | PO BOX 161496 | | | ALTAMONTE SPRING | FL | 327161496 | |
| PYTHONS PURCHASING INC | | PO BOX 6025 | | | ST CLOUD | MN | 56302 | |
| PYTLINSKI, ANTHONY | | 9747 CAMULOS AVE | | | MONCLAIR | CA | 91763 | |
| Q MAINTENANCE SERVICES INC | | 2900 NW 54TH STREET | | | MIAMI | FL | 33142 | |
| Q TRANSPORT INC | | 21900 S ALAMEDA ST | | | LONG BEACH | CA | 90801 | |
| QC FINANCIAL SERVICES INC | | 3354 SE POWELL BLVD | | | PORTLAND | OR | 97202 | |
| QCANLINE OFFICE INTERIORS | | 788 SOUTH KING STREET | | | HONOLULU | HI | 96813 | |
| QCI CLEANING & MAINTENANCE | | 272 E MAIN ST | | | PATCHOGUE | NY | 11772 | |
| QCI CLEANING & MAINTENANCE | | | | | | | | |
| QCI QUALITY CUSTOM INSTALL | | PO BOX 3025 | | | VICTORVILLE | CA | 92393 | |
| QMI SECURITY SOLUTIONS | | 75 REMITTANCE DR STE 1179 | | | CHICAGO | IL | 60675-1179 | |
| QORE INC | | PO BOX 1227 | | | LAWRENCEVILLE | GA | 30046-1227 | |
| QORE PROPERTY SCIENCES | | 11420 JOHNS CREEK PARKWAY | | | DULUTH | GA | 30097 | |
| QORE PROPERTY SCIENCES | | 11420 JOHNS CREEK PKWY | | | DOLUTH | GA | 30097 | |
| QP MANAGEMENT GROUP INC | | 10 BOW ST | | | STONEHAM | MA | 02180-1343 | |
| QP MANAGEMENT GROUP INC | | | | | | | | |
| QPRIME | | PO BOX 269 | | | BRONX | NY | 10462 | |
| QPRIME | | 1935 MCGRAW AVE STE ME | | | BRONX | NY | 10462 | |
| QPS INC | | DEPT 1113 | | | LOS ANGELES | CA | 90084-1113 | |
| QRONUS INTERACTIVE INC | | 470 POTRERO AVE | | | SUNNYVALE | CA | 94086 | |
| QRONUS INTERACTIVE INC | | 19925 STEVENS CREEK BLVD | | | CUPERTINO | CA | 95014-2358 | |
| QSE INC | | PO BOX 360 | 420 W HICKORY ST | | WATSEK | IL | 60970 | |
| QSE INC | | | | | | | | |
| QSIS CORP | | 9800 D TOPANGA CANYON BLVD | STE 345 | | CHATSWORTH | CA | 91311 | |
| QT ELECTRIC INC | | 10401 SW 53 ST | | | MIAMI | FL | 33165 | |
| QUABBIN VALLEY SATELLITE | | 53 FAIRMAN RD | | | ORANGE | MA | 01364 | |
| QUACKENBUSH CAMPAIGN COMMITTEE | | 13743 VENTURA BLVD SUITE 360 | | | SHERMAN OAKS | CA | 91423 | |
| QUAD CITY FINANCIAL MANAGEMENT | | 250 WEST GARFIELD | | | DAVENPORT | IA | 52803 | |
| QUAD CITY FINANCIAL MGMT | | 3717 N BRADY STREET | | | DAVENPORT | IA | 52806 | |
| QUADE, J MICHAEL | | 400 N 9TH ST RM 203 | CIVIL DIVISION | | RICHMOND | VA | 23219 | |
| QUADRIX CORPORATION | | 519 NORTH CASS AVENUE | | | WESTMONT | IL | 60559 | |
| QUADSTAR DIGITAL GUIDANCE | | 4001 TOWPATH TRAIL STE A | | | BROADVIEW HEIGHTS | OH | 44147 | |
| QUAERO CORPORATION | | 1930 CAMDEN RD STE 2060 | | | CHARLOTTE | NC | 28203 | |
| QUAIDS CARPET CLEANING | | 712 11TH NW | | | ARDMORE | OK | 73401 | |
| QUAKER CITY PAPER COMPANY | | 300 N SHERMAN ST | | | YORK | PA | 174052677 | |
| QUAKER CITY PAPER COMPANY | | PO BOX 2677 | 300 N SHERMAN ST | | YORK | PA | 17405-2677 | |
| QUAKER CITY SERVICE CO | | 4925 PRINCETON AVENUE | | | PHILADELPHIA | PA | 19135 | |
| QUAKER TV REPAIR & SALES | | COR OF DIX QUEENSBURY AVE | | | QUEENSBURY | NY | 12804 | |
| QUALAIR COMPRESSOR | | 1041 GRAND AVE | | | SAN MARCOS | CA | 92069 | |
| QUALCOMM INC | | 5775 MOREHOUSE DR | | | SAN DIEGO | CA | 92121 | |
| QUALCOMM INC | | | | | | | | |
| QUALIFIED SERVICE | | 785 S SHELBY STREET | | | LOUISVILLE | KY | 40203 | |
| QUALIS INTERNATIONAL INC | | 23252 ARROYO VISTA | | | RANCHO SANTA MA | CA | 92688 | |
| QUALIS INTERNATIONAL INC | | 23252 ARROYO VISTA | | | RSM | CA | 92688 | |
| QUALITEE INTERNATIONAL | | 4605 CAROLINA AVE | | | RICHMOND | VA | 23222 | |
| QUALITEMPS INC | | 302 EAST WASHINGTON AVE | | | MADISON | WI | 53701 | |
| QUALITEMPS INC | | PO BOX 911 | 302 EAST WASHINGTON AVE | | MADISON | WI | 53701 | |
| QUALITY AIR INC | | 7000 S SHIELDS | | | OKLAHOMA CITY | OK | 73149 | |
| QUALITY APPLIANCE | | PO BOX 20 | | | FREDERICK | MD | 21075 | |
| QUALITY APPLIANCE | | 1667 KNECHT AVE STE N | | | BALTIMORE | MD | 21227 | |
| QUALITY APPLIANCE & TV REPAIR | | 5023 E CLEVELAND BLVD | | | CALDWELL | ID | 83605 | |
| QUALITY APPLIANCE & TV REPAIR | | PO BOX 140333 | | | BOISE | ID | 83714-0333 | |
| QUALITY APPLIANCE & TV REPAIR | | | | | | | | |
| QUALITY APPLIANCE & VAC | | 2505 OLYMPIC HWY N | SUITE 460 | | SHELTON | WA | 98584 | |
| QUALITY APPLIANCE & VAC | | SUITE 460 | | | SHELTON | WA | 98584 | |
| QUALITY APPLIANCE SERVICE | | 15 NORTON DR PO BOX 1539 | | | HILLSBORO | NH | 03244 | |
| QUALITY APPLIANCE SERVICE | | PO BOX 1539 | 15 NORTON DRIVE | | HILLSBORO | NH | 03244 | |
| QUALITY APPLIANCE SERVICE | | 205 S BOUNDARY | | | MANNING | SC | 29102 | |
| QUALITY APPLIANCE SERVICE | | 205 S BOUNDARY | | | MANNING | SC | 29102 | |
| QUALITY APPLIANCE SERVICE | | 200C MYER DR | | | SIERRA VISTA | AZ | 85635 | |
| QUALITY APPLIANCE SERVICE | | 200C MYER DR | | | SIERRA VISTA | AZ | 85635 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUALITY APPRAISERS | | 1650 EAST CLIFF RD | | | BURNSVILLE | MN | 55337 | |
| QUALITY ASSURANCE INSTITUTE | | 2101 PARK CENTER DR STE 200 | | | ORLANDO | FL | 32835 | |
| QUALITY ASSURANCE INSTITUTE | | | | | | | | |
| QUALITY AUDIT SOLUTIONS LLC | | 5713 SANDSTONE RIDGE TERRACE | | | MIDLOTHIAN | VA | 23112 | |
| QUALITY BUSINESS SYSTEMS INC | | PO BOX 746 | | | REDMOND | WA | 980730746 | |
| QUALITY BUSINESS SYSTEMS INC | | PO BOX 746 | | | REDMOND | WA | 98073-0746 | |
| QUALITY CABLING | | PO BOX 444 | | | TROY | TX | 76579 | |
| QUALITY CARE MEDICAL | | 840 E LOS ANGELES DR | | | VISTA | CA | 92084 | |
| QUALITY CASES & CONTAINERS | | 1362 EXCHANGE DR | | | RICHARDSON | TX | 75081 | |
| QUALITY CATERING OF VIRGINIA | | PO BOX 768 | | | MARTINVILLE | VA | 24112 | |
| QUALITY CLEANING CO | | 4775 WASHINGTON ST W | | | CROSS LANES | WV | 25313 | |
| QUALITY CLEANING SERVICE | | PO BOX 190 | | | SLATE HILL | NY | 10973 | |
| QUALITY CLEANING SERVICES | | PO BOX 435 | | | NORCROSS | GA | 30091 | |
| QUALITY CLEANING SERVICES | | PO BOX 57599 | | | OKLAHOMA CITY | OK | 73157 | |
| QUALITY CLEANING SERVICES | | | | | | | | |
| QUALITY COFFEE SERVICE | | 1491 CLARK DRIVE | | | TALLAHASSEE | FL | 32303 | |
| QUALITY CONNECTIONS INC | | 23 IVY CREEK LN | | | FREDERICKSBURG | VA | 22405 | |
| QUALITY CUSTOMS | | 1623 WEST BROAD STREET | | | RICHMOND | VA | 23220 | |
| QUALITY DATA SYSTEMS INC | | 1701 DOUTHIT CT | | | POWHATAN | VA | 23139 | |
| QUALITY DATA SYSTEMS INC | | 11618 BUSY STREET | | | RICHMOND | VA | 23236 | |
| QUALITY DATA SYSTEMS INC | | 11618 BUSY STREET | | | RICHMOND | VA | 23236 | |
| QUALITY DECISION INC, A | | 550 W PLUMB LN STE B443 | | | RENO | NV | 89509 | |
| QUALITY DECISION, A | | 4790 CAUGHLIN PKY 443 | | | RENO | NV | 895090907 | |
| QUALITY DECISION, A | | 4790 CAUGHLIN PKY 443 | | | RENO | NV | 89509-0907 | |
| QUALITY DIGITAL INSTALLATION | | PO BOX 910056 | | | SHERMAN | TX | 750910056 | |
| QUALITY DIGITAL INSTALLATION | | DBA QUEST HOME ENTERTAINMENT | PO BOX 910056 | | SHERMAN | TX | 75091-0056 | |
| QUALITY DOOR SERVICE INC | | 10135 SW BEAVERTON | HILLSDALE HWY | | BEAVERTON | OR | 97005 | |
| QUALITY DOOR SERVICE INC | | | | | | | | |
| QUALITY DUST CONTROL | | PO BOX 621 | | | MANSFIELD | TX | 76063 | |
| QUALITY DUST CONTROL | | PO BOX 1993 | | | MANSFIELD | TX | 76063 | |
| QUALITY ELECTRIC CONTRACTORS | | 1030 FRONT ST | | | NEW RICHMOND | OH | 45157 | |
| QUALITY ELECTRIC CONTRACTORS | | | | | | | | |
| QUALITY ELECTRIC CORP | | PO BOX 367 | 1104 DREW SW | | ARDMORE | OK | 73402-0367 | |
| QUALITY ELECTRIC CORP | | PO BOX 1642 | | | ARDMORE | OK | 734021642 | |
| QUALITY ELECTRIC INC | | 7702 TRAILS END DR SE | | | OLYMPIA | WA | 98501 | |
| QUALITY ELECTRIC INC | | | | | | | | |
| QUALITY ELECTRIC MOTOR SVC INC | | 8020 VINECREST AVE | | | LOUISVILLE | KY | 40222 | |
| QUALITY ELECTRICAL SVC OF AL | | PO BOX 210366 | | | MONTGOMERY | AL | 36121 | |
| QUALITY ELECTRONICS | | PO BOX 657 | QUALITY ELECTRONICS APPLIANCE | | FLORIDA | NY | 10921 | |
| QUALITY ELECTRONICS | | 10 INDUSTRIAL DR | QUALITY ELECTRONIC & APPLIANCE | | FLORIDA | NY | 10921 | |
| QUALITY ELECTRONICS | | 10 INDUSTRIAL DR | | | FLORIDA | NY | 10921 | |
| QUALITY ELECTRONICS | | 116 CHARLOTTE AVE | | | HICKSVILLE | NY | 11801 | |
| QUALITY ELECTRONICS | | 1310 FANNIN ST | | | COLUMBUS | TX | 78934 | |
| QUALITY ELECTRONICS | | 527 N MAIN | | | SCHULENBURG | TX | 78956 | |
| QUALITY ELECTRONICS | | 527 N MAIN | | | SCHULENBURG | TX | 78956 | |
| QUALITY ELECTRONICS | | 1515 REDWOOD AVE NO 11 | | | GRANTS PASS | OR | 97527 | |
| QUALITY ELECTRONICS | | 1515 REDWOOD AVE NO 11 | | | GRANTS PASS | OR | 97527 | |
| QUALITY ELECTRONICS INC | | 14277 MOUNTAIN RD | | | GLEN ALLEN | VA | 23059 | |
| QUALITY FLOOR CLEANING | | 468 MERLIN CT | | | TALLAHASSEE | FL | 32301 | |
| QUALITY GLASS & MIRROR | | 121 NE 33RD AVE | | | GAINESVILLE | FL | 32609-2323 | |
| QUALITY GLASS & MIRROR | | | | | | | | |
| QUALITY H V A C | | 1525 MOORES RD | | | SEAMAN | OH | 45679 | |
| QUALITY HEATING & AC | | 3047 NAPIER AVE | | | MACON | GA | 31204 | |
| QUALITY HOIST & ELECTRIC | | 952 N BARCELONA PL | | | WALNUT | CA | 91789 | |
| QUALITY HOIST & ELECTRIC | | | | | | | | |
| QUALITY HOME THEATRE | | 222 W GRAND AVE | | | LAKE VILLA | IL | 60046 | |
| QUALITY IMPRESSIONS | | C/O GATEWAY ACCEPTANCE CO | | | ALAMO | CA | 94507 | |
| QUALITY IMPRESSIONS | | PO BOX 829 | C/O GATEWAY ACCEPTANCE CO | | ALAMO | CA | 94507 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUALITY INDUSTRIAL PROPANE INC | | 99 JACKSON STREET | | | CANTON | MA | 02021 | |
| QUALITY INN | | 51 HARTFORD TURNPIKE RT 83 | | | VERNON | CT | 06066 | |
| QUALITY INN | | 51 HARTFORD TURNPIKE RT 83 | | | VERNON | CT | 06066 | |
| QUALITY INN | | 6280 NORTHHAMPTON BLVD | | | NORFOLK | VA | 23502 | |
| QUALITY INN | | 6280 NORTHHAMPTON BLVD | | | NORFOLK | VA | 23502 | |
| QUALITY INN | | 125 VENTURE DR | | | BRUNSWICK | GA | 31525 | |
| QUALITY INN | | 125 VENTURE DR | | | BRUNSWICK | GA | 31525 | |
| QUALITY INN | | PO BOX 3549 | | | ALBANY | GA | 31707 | |
| QUALITY INN | | 2431 CLEVELAND AVE | | | FORT MYERS | FL | 33901 | |
| QUALITY INN | | 2431 CLEVELAND AVE | | | FORT MYERS | FL | 33901 | |
| QUALITY INN | | 925 CONFERENCE DR | | | GOODLETTSVILLE | TN | 37072 | |
| QUALITY INN | | 925 CONFERENCE DR | | | GOODLETTSVILLE | TN | 37072 | |
| QUALITY INN | | 4495 28TH ST SE | | | GRAND RAPIDS | MI | 49512 | |
| QUALITY INN | | 70 S 37TH AVE | | | SAINT CLOUD | MN | 56301 | |
| QUALITY INN | | 1300 N CENTRAL | | | MCKINNEY | TX | 75070 | |
| QUALITY INN | | N 7919 DIVISION ST | | | SPOKANE | WA | 99208 | |
| QUALITY INN | | N 7919 DIVISION ST | | | SPOKANE | WA | 99208 | |
| QUALITY INN | | | | | | | | |
| QUALITY INN | | | | | | | | |
| QUALITY INN & SUITES | | 810 ENGLAND ST | | | ASHLAND | VA | 23005 | |
| QUALITY INN & SUITES | | 701 NORTH MARINE BLVD | | | JACKSONVILLE | NC | 28540 | |
| QUALITY INN & SUITES | | 701 NORTH MARINE BLVD | | | JACKSONVILLE | NC | 28540 | |
| QUALITY INN & SUITES | | 1052 CLAUSSEN RD | | | AUGUSTA | GA | 30907 | |
| QUALITY INN & SUITES | | 2020 APALACHEE PKWY | | | TALLAHASSEE | FL | 32301 | |
| QUALITY INN & SUITES | | 2020 APALACHEE PKWY | | | TALLAHASSEE | FL | 32301 | |
| QUALITY INN & SUITES | | 5316 US 19 N | | | NEW PORT RICHEY | FL | 34652 | |
| QUALITY INN & SUITES | | 3750 WASHTENAW AVE | | | ANN ARBOR | MI | 48104 | |
| QUALITY INN & SUITES | | 4001 S MASON ST | | | FORT COLLINS | CO | 80525 | |
| QUALITY INN & SUITES | | 4001 S MASON ST | | | FORT COLLINS | CO | 80525 | |
| QUALITY INN & SUITES | | | | | | | | |
| QUALITY INN & SUITES | | | | | | | | |
| QUALITY INN BEAUMONT | | 1295 N 11TH ST | | | BEAUMONT | TX | 77702 | |
| QUALITY INN BELLINGHAM | | 100E KELLOGG RD | | | BELLINGHAM | WA | 98226 | |
| QUALITY INN BLOOMFIELD HILLS | | 1801 SOUTH TELEGRAPH | | | BLOOMFIELD HILLS | MI | 48302 | |
| QUALITY INN DANBURY | | RT 6 DANBURY NEWTON RD | | | DANBURY | CT | 06810 | |
| QUALITY INN INDIANAPOLIS | | 3525 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46226 | |
| QUALITY INN LAS VEGAS | | 377 EAST FLAMINGO ROAD | | | LAS VEGAS | NV | 89109 | |
| QUALITY INN ON THE LAKE | | 1548 MONTGOMERY HWY | | | BIRMINGHAM | AL | 35216 | |
| QUALITY INN PHOENIX | | 5121 E LAPUENTA AVENUE | | | PHOENIX | AZ | 85044 | |
| QUALITY INN RICHMOND | | 8008 WEST BROAD STREET | | | RICHMOND | VA | 23294 | |
| QUALITY INN SALEM | | 3301 MARKET STREET NE | | | SALEM | OR | 97301 | |
| QUALITY INN SALT LAKE CITY | | 4465 CENTURY DRIVE | | | SALT LAKE CITY | UT | 84123 | |
| QUALITY INN SEATTLE | | 17101 INTERNATIONAL BLVD | | | SEATTLE | WA | 98188 | |
| QUALITY INN WACO | | 801 S 4TH ST | | | WACO | TX | 76706 | |
| QUALITY INN WILLIAMSPORT | | 234 US HWY 15 | | | WILLIAMSPORT | PA | 17702 | |
| QUALITY JANITOR SERVICE INC | | PO BOX 11431 | | | DURHAM | NC | 27703 | |
| QUALITY JANITORIAL | | 4231 N WAR MEMORIAL DRIVE | | | PEORIA | IL | 61614 | |
| QUALITY KAR KARE & LAWN | | 1038 BETTINA CT | | | MABLETON | GA | 30126 | |
| QUALITY KEYS INC | | 8115 SE POWELL BLVD | | | PORTLAND | OR | 97206 | |
| QUALITY LANDSCAPING INC | | 5824 NESHAMINY VALLEY DR | | | BENSALEM | PA | 19020 | |
| QUALITY LIGHTING CO | | 501 E LA MESA STREET | | | MOUNT PLEASANT | SC | 29464 | |
| QUALITY LOCKSMITH OF | | CENTRAL FLORIDA | 478 E ALTAMONTE DR STE 108 | | ALTAMONTE SPRINGS | FL | 32701 | |
| QUALITY MAILING CORP | | 4411 JACQUE ST | | | RICHMOND | VA | 23230 | |
| QUALITY MAILING CORP | | | | | | | | |
| QUALITY MAINTENANCE SUPPLIES | | 6613 S KENNETH | | | CHICAGO | IL | 60629 | |
| QUALITY MAINTENANCE SUPPLIES | | | | | | | | |
| QUALITY MAPS | | PO BOX 194 | | | HUNTERSVILLE | NC | 28070 | |
| QUALITY MAYTAG | | 514 W GURLEY STREET | | | PRESCOTT | AZ | 86301 | |
| QUALITY OFFICE MACHINES INC | | 1455 BRIDGE AVE | | | NORTHPORT | AL | 35401 | |
| QUALITY OFFICE MACHINES INC | | 1455 BRIDGE AVE | | | NORTHPORT | AL | 35476 | |
| QUALITY OVERHEAD DOOR | | 3029 DULUTH ST | | | WEST SACRAMENTO | CA | 95691 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUALITY OVERHEAD DOOR CORP | | 5607 S TELEGRAPH RD STE 105 | | | DEARBORN HEIGHTS | MI | 48125 | |
| QUALITY OVERHEAD DOOR CORP | | 25739 VAN BORN RD | | | TAYLOR | MI | 48180 | |
| QUALITY OVERHEAD DOOR INC | | 4655 S AVE UNIT A | | | TOLEDO | OH | 43615 | |
| QUALITY PEST MANAGEMENT | | 7412 MEXICO RD | | | ST PETERS | MO | 63376 | |
| QUALITY PLUMBING INC | | 1731 HOWELL | | | N KANSAS CITY | MO | 64116 | |
| QUALITY PLUS PAINTING INC | | 435 E MAIN ST STE M 6 | | | GREENWOOD | IN | 46143 | |
| QUALITY PLUS TECHNOLOGIES INC | | 8430 EGRET LN | | | SEMINOLE | FL | 33776 | |
| QUALITY PLUS TECHNOLOGIES INC | | | | | | | | |
| QUALITY POWER SWEEP INC | | 6572 NW 13TH CT | | | PLANTATION | FL | 33313-4549 | |
| QUALITY POWER SWEEP INC | | SUITE 200 | | | DAVIE | FL | 33324 | |
| QUALITY PRECAST CORP | | PO BOX 1556 | | | JONESBORO | AR | 72403-1556 | |
| QUALITY PRECAST CORP | | | | | | | | |
| QUALITY PROJECT MANAGEMENT | | 1702 E MCNAIR DR NO 400 | | | TEMPE | AZ | 85283 | |
| QUALITY REFINISHING | | 331 SUMNER ST | | | BAKERSFIELD | CA | 93305 | |
| QUALITY REPAIR INC | | 2683 AURORA ROAD | | | MELBOURNE | FL | 32935 | |
| QUALITY REPAIR SERVICE | | 13505 YORBA AVE UNIT I | | | CHINO | CA | 91710 | |
| QUALITY RESIDENTIAL & RESTORE | | 4500 E SPEEDWAY NO 55 | | | TUCSON | AZ | 85712 | |
| QUALITY RIBBONS & SUPPLIES CO | | 2769 COMMERCIAL RD | | | CLEVELAND | OH | 44113 | |
| QUALITY SATELLITE | | 1050 OLD MOORE RD | | | MARTINSVILLE | IN | 46151 | |
| QUALITY SATELLITE INC | | 407 BUCKHANNON AVE | | | CLARKSBURG | WV | 26301 | |
| QUALITY SATELLITE INC | | | | | | | | |
| QUALITY SATELLITE SALES/SVCE | | 1124 N 3RD STREET | | | BOONVILLE | IN | 47601 | |
| QUALITY SCALE INC | | 5401 BYRON HOT SPRINGS RD | | | BYRON | CA | 94514 | |
| QUALITY SECURITY PATROL | | 948 E N UNION AVE | | | MIDVALE | UT | 84047 | |
| QUALITY SECURITY PATROL | | PO BOX 712404 | | | SALT LAKE CITY | UT | 84171 | |
| QUALITY SELF STORAGE | | 2080 TAMIAMI TRAIL | | | PORT CHARLOTTE | FL | 33948 | |
| QUALITY SIGN CO | | PO BOX 57280 | | | JACKSONVILLE | FL | 32241-7280 | |
| QUALITY SIGN CO | | | | | | | | |
| QUALITY SIGNS HOUSTON | | 10205 MARKET ST | | | HOUSTON | TX | 77029 | |
| QUALITY SUITES | | 7400 CANADA AVE | | | ORLANDO | FL | 32819 | |
| QUALITY SUITES | | 216 N 48TH ST | | | LINCOLN | NE | 68504 | |
| QUALITY SUITES | | 9138 BLUEBONET CTR BLVD | | | BATON ROUGE | LA | 70809 | |
| QUALITY SUITES SHADY GROVE | | 3 RESEARCH COURT | | | ROCKVILLE | MD | 20850 | |
| QUALITY SWEEPING | | 115 FIFTH AVE | | | ECLECTIC | AL | 36024 | |
| QUALITY SYSTEMS INTL INC | | 416 420 HIGHLAND AVE | | | CHESHIRE | CT | 06410 | |
| QUALITY TOWING INC | | 12700 NE 124TH ST NO 13 | | | KIRKLAND | WA | 98034 | |
| QUALITY TRUCKING EXPRESS INC | | 18211 MIDDLEBELT RD | | | ROMULUS | MI | 48174-9203 | |
| QUALITY TV | | PO BOX 63 | | | SALT ROCK | WV | 25559 | |
| QUALITY TV & APPLIANCE INC | | 312 N 6TH STREET | | | BLYTHEVILLE | AR | 72315 | |
| QUALITY TV & VCR SERVICE | | 1025 E POWELL 107 | | | GRESHAM | OR | 97030 | |
| QUALITY TV SALES | | 1412 S TAMIAMI TR | | | NORTH PORT | FL | 34287 | |
| QUALITY TV SERVICE | | 259 E JACKSON ST | | | MARTINSVILLE | IN | 46151 | |
| QUALITY TV SERVICE | | 259 E JACKSON ST | | | MARTINSVILLE | IN | 46151 | |
| QUALITY TV SERVICE | | 9290 MARLATT ST | | | BASTROP | LA | 71220 | |
| QUALITY TV SERVICE | | 8365 OLD MONROE RD | | | BASTROP | LA | 71220 | |
| QUALITY WATER | | PO BOX 3121 | | | HICKORY | NC | 28603 | |
| QUALITY WATER | | | | | | | | |
| QUALITY WATER SUPPLY | | 1491 CLARK DRIVE | | | TALLAHASSEE | FL | 32303 | |
| QUALITY WATER SYSTEMS | | 157 VINE ST | | | SALEM | OH | 44460 | |
| QUALITY WINDSHIELD REPAIR | | C/O JAY LEAHY | | | KIRKLAND | WA | 980830971 | |
| QUALITY WINDSHIELD REPAIR | | PO BOX 971 | C/O JAY LEAHY | | KIRKLAND | WA | 98083-0971 | |
| QUALITYCHROME | | 800 CLANTON ROAD SUITE H | | | CHARLOTTE | NC | 28217 | |
| QUALITYCHROME | | PHOTOGRAPHIC AND DIGITAL | 800 CLANTON ROAD SUITE H | | CHARLOTTE | NC | 28217 | |
| QUALPRO INC | | PO BOX 51984 | | | KNOXVILLE | TN | 37950-1984 | |
| QUALPRO INC | | | | | | | | |
| QUALTEQ INC | | 800 MONTROSE AVE | | | SOUTH PLAINFIELD | NJ | 07080-1037 | |
| QUALTEQ INC | | PO BOX 827897 | | | PHILADELPHIA | PA | 19182-7897 | |
| QUALTEQ INC | | | | | | | | |
| QUALXSERV LLC | | 836 NORTH ST | | | TEWKSBURY | MA | 01876 | |
| QUAN BURDETTE & PEREZ PC | | 5177 RICHMOND AVE STE 800 | | | HOUSTON | TX | 77056 | |
| QUANTRONIX | | PO BOX 929 | 380 S 200 W | | FARMINGTON | UT | 84025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUANTRONIX | | 380 S 200 W PO BOX 929 | | | FARMINGTON | UT | 84025 | |
| QUANTUM CONSULTING INC | | 105 KEN MAR INDUSTRIAL PKY | | | BROADVIEW HEIGHT | OH | 44147 | |
| QUANTUM CONSULTING INC | | 105 KEN MAR INDUSTRIAL PARKWAY | | | BROADVIEW HEIGHT | OH | 44147 | |
| QUANTUM FINE CASEWORK , INC | | 3245 B MERIDIAN PARKWAY | | | FT LAUDERDALE | FL | 33331 | |
| QUANTUM FINE CASEWORK INC | | 3570 NW 53RD CT | | | FT LAUDERDALE | FL | 33309 | |
| QUANTUM FINE CASEWORK, INC | JEFF MCGOVERN | 3245 MERIDIAN PARKWAY | | | WESTON | FL | 33331 | |
| QUANTUM LEAP | | 22 W HUBBARD ST | | | CHICAGO | IL | 60610 | |
| QUANTUM LIGHTING SERVICES | | PO BOX 77 5200 | | | CHICAGO | IL | 606785200 | |
| QUANTUM LIGHTING SERVICES | | PO BOX 77 5200 | | | CHICAGO | IL | 60678-5200 | |
| QUANTUM RESOURCES | | PO BOX 79278 | | | BALTIMORE | MD | 212790278 | |
| QUANTUM RESOURCES | | PO BOX 79278 | | | BALTIMORE | MD | 21279-0278 | |
| QUARK INC | | PO BOX 480770 | | | DENVER | CO | 802480770 | |
| QUARK INC | | PO BOX 480770 | | | DENVER | CO | 80248-0770 | |
| QUARK INC | | PO BOX 5235 | | | CHEYENNE | WY | 82003 | |
| QUARK INC | | PO BOX 12027 | | | CHEVENNE | WY | 82003 | |
| QUARK INC | | PO BOX 12027 | | | CHEYENNE | WY | 82003 | |
| QUARLES & BRADY STREICH LANG | | 411 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| QUARLES & BRADY STREICH LANG | | 2 N CENTRAL AVE | | | PHOENIX | AZ | 850042391 | |
| QUARLES & BRADY STREICH LANG | | 2 N CENTRAL AVE | | | PHOENIX | AZ | 85004-2391 | |
| QUARLES MD, FREDERICK | | 236 N KING ST CIVIL DIV | COURTROOM D | | HAMPTON | VA | 23669 | |
| QUARRYVILLE T V SERVICE | | 624 VALLEY RD | | | QUARRYVILLE | PA | 17566 | |
| QUARTER MILL | | 3000 QUARTER CREEK LN | | | RICHMOND | VA | 23294 | |
| QUARTER MILL | | | | | | | | |
| QUARTER MILL APARTMENT | | PO BOX 27032 | HENRICO GEN DIST COURT | | RICHMOND | VA | 23273 | |
| QUARTON INC | | 5/F NO 175 SEC 2 TA TUNG RD | HIS CHIH | TAIPEI | TAIWAN | | | TWN |
| QUASAR COMPANY | | PANASONIC LOCK BOX | PO BOX 905344 | | CHARLOTTE | NC | 28217 | |
| QUATECH | | PO BOX 92235 | | | CLEVELAND | OH | 44193 | |
| QUATECH | | | | | | | | |
| QUATTLEBAUM GROOMS TULL ET AL | | 111 CENTER ST STE 1900 | | | LITTLE ROCK | AR | 72201 | |
| QUE NET MEDIA | | 1201 E WILEY RD STE 120 | | | SCHAUMBURG | IL | 60173 | |
| QUE NET MEDIA | | PO BOX 951476 | QUEBECOR WORLD INC | | DALLAS | TX | 75395 | |
| QUE ONDA INC | | 1415 N LOOP W STE 950 | | | HOUSTON | TX | 77008 | |
| QUEBECOR WORLD BUFFALO | | PO BOX 101614 | | | ATLANTA | GA | 30392-1614 | |
| QUEBECOR WORLD BUFFALO INC | | PO BOX 101614 | | | ATLANTA | GA | 30392-1614 | |
| QUEBECOR WORLD BUFFALO INC | | | | | | | | |
| QUEBECOR WORLD INC | | 3101 MCCALL DR | | | DORAVILLE | GA | 30340-2899 | |
| QUEBECOR WORLD INC | | | | | | | | |
| QUEBECOR WORLD KRI | | PO BOX 98668 | | | CHICAGO | IL | 60693-8668 | |
| QUEBECOR WORLD KRI | | | | | | | | |
| QUEBECOR WORLD NEVADA | | PO BOX 945807 | | | ATLANTA | GA | 30394-5807 | |
| QUEBECOR WORLD NEVADA INC | | PO BOX 945807 | | | ATLANTA | GA | 30394-5807 | |
| QUEBECOR WORLD NEVADA INC | | | | | | | | |
| QUEBECOR WORLD PETTY | | 420 W INDUSTRIAL AVE | | | CHICAGO | IL | 60693-8668 | |
| QUEBECOR WORLD PETTY | | PO BOX 98668 | | | CHICAGO | IL | 60693-8668 | |
| QUEBLO | | 150 KINGSWOOD RD PO BOX 8465 | | | MANKATO | MN | 560028465 | |
| QUEBLO | | PO BOX 8465 | 150 KINGSWOOD RD | | MANKATO | MN | 56002-8465 | |
| QUEEN CITY RADIO & TV | | 1334 HANOVER STREET | | | MANCHESTER | NH | 03104 | |
| QUEEN CREEK WATER COMPANY | | 22713 S ELLSWORTH RD | BLDG A | | QUEEN CREEK | AZ | 85242 | |
| QUEEN, BRIAN | | 4717 SKY TRAIL | | | YUKON | OK | 73099 | |
| QUEEN, BRIAN | | | | | | | | |
| QUEENS PUBLISHING CORP | | 4102 BELL BLVD 2ND FL | TIMES LEDGER NEWSPAPERS | | BAYSIDE | NY | 11361 | |
| QUEENS PUBLISHING CORP | | | | | | | | |
| QUEENS SCU | | PO BOX 15362 | | | ALBANY | NY | 122125362 | |
| QUEENS SCU | | PO BOX 15362 | | | ALBANY | NY | 12212-5362 | |
| QUENCH USA LLC | | PO BOX 633335 | | | CINCINNATI | OH | 45263-3335 | |
| QUENCH USA LLC | | 5684 W 74TH ST | | | INDIANAPOLIS | IN | 46278 | |
| QUENCH USA LLC | | PO BOX 605 | | | MOBERLY | MO | 65270 | |
| QUENVOLDS SAFETY SHOEMOBILES | | 4868 SUNRISE DR | | | MARTINEZ | CA | 94553 | |
| QUESINBERRY, JEFFREY | | PO BOX 27032 | HENRICO POLICE ATTN BULLOCK | | RICHMOND | VA | 23273 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUESINBERRY, JEFFREY | | HENRICO POLICE ATTN BULLOCK | | | RICHMOND | VA | 23273 | |
| QUEST COMMUNICATIONS | | 107 43 GUY P BREWER BLVD | | | JAMAICA | NY | 11433 | |
| QUEST SOFTWARE | | PO BOX 51739 | | | LOS ANGELES | CA | 90051-6039 | |
| QUEST SOFTWARE | | | | | | | | |
| QUESTAR GAS | | P O BOX 45841 | | | SALT LAKE CITY | UT | 84139-0001 | |
| QUESTAR GAS | | PO BOX 45841 | | | SALT LAKE CITY | UT | 84139 | |
| QUESTAR GAS | | PO BOX 45841 | | | SALT LAKE CITY | UT | 84139 | |
| QUESTIONMARK CORPORATION | | 535 CONNECTICUT AVE | | | NORWALK | CT | 06854 | |
| QUEVILLON, BARBARA | | PETTY CASH | REAL ESTATE CONSTRUCTION | | RICHMOND | VA | 23233 | |
| QUICHE & TELL CATERERS | | PO BOX 411792 | | | CHARLOTTE | NC | 28241-1792 | |
| QUICK APPLIANCE REPAIR SERVICE | | 1825 E MULBERRY | | | FORT COLLINS | CO | 80524 | |
| QUICK APPLIANCE REPAIR SERVICE | | | | | | | | |
| QUICK CARE MEDICAL TREATMENT | | 645 RIDGEWOOD AVENUE | | | HOLLY HILL | FL | 32117 | |
| QUICK CASH | | 220 E 2ND ST NO 2 | | | REXBURG | ID | 83440 | |
| QUICK CHECK CASHING | | 4761 14 MILE RD | | | ROCKFORD | MI | 49341 | |
| QUICK COLLECT INC | | PO BOX 55457 | | | PORTLAND | OR | 97238 | |
| QUICK COLLECT INC | | 5500 NE 107TH AVE | GREGORY A NIELSON ATTORNEY | | ORCHARDS | WA | 98662 | |
| QUICK COMPUTER | | 9566 WOODMAN ROAD | | | RICHMOND | VA | 23228 | |
| QUICK DELIVERY SERVICE INC | | 9189 SANDY RD | | | WICHITA FALLS | TX | 76305 | |
| QUICK DELIVERY SERVICE INC | | 1693 WRANGLERS RETREAT | | | WICHITA FALLS | TX | 76308 | |
| QUICK DELIVERY SERVICES | | 3100 MACCORKLE AVE | | | S CHARLESTON | WV | 25303 | |
| QUICK DRY FLOOD SERVICES | | 293 VENTURE ST | | | SAN MARCOS | CA | 92078 | |
| QUICK LOAN | | 576 EAST 1300 SOUTH | | | OREM | UT | 84097 | |
| QUICK LOAN | | 675 E 2100 S | | | SALT LAKE CITY | UT | 84106 | |
| QUICK SHOP | | 7245 CHANCERY LN | | | ORLANDO | FL | 32809 | |
| QUICK SIGNS | | 751 S GAMMON ROAD | | | MADISON | WI | 53719 | |
| QUICK SIGNS | | 525 S MILITARY AVE | | | GREEN BAY | WI | 54303 | |
| QUICK TECH | | 56 HOMELANDS TERRACE | | | HAMDEN | CT | 06517 | |
| QUICKPRINT CENTER | | 5392 W 16TH AVE | | | HIALEAH | FL | 33012 | |
| QUICKPRINT CENTER | | 5392 WEST 16TH AVENUE | | | HIALEAH | FL | 33012 | |
| QUICKSIGN & BANNER | | 140 S BROADWAY | | | DENVER | CO | 80209 | |
| QUICKSILVER INC | | PO BOX 91777 | | | CLEVELAND | OH | 44101 | |
| QUIET GRAPHICS | | 725 EAST GOLF ROAD | | | SCHAUMBURG | IL | 60173 | |
| QUIGLEY CATHOLIC HIGH SCHOOL | | 200 QUIGLEY DR | | | BADEN | PA | 15005-1295 | |
| QUIK CARE | | 5933 N WASHINGTON BLVD | | | SARASOTA | FL | 34243 | |
| QUIK CASH NO 216 | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| QUIK KUP COFFEE SERVICE | | 8214 LEHIGH AVE | | | MORTON GROVE | IL | 60053 | |
| QUIK KUP COFFEE SERVICE | | PO BOX 46499 | | | CHICAGO | IL | 60646-0499 | |
| QUIK PRINT | | 1543 DOWNTOWN W BLVD | | | KNOXVILLE | TN | 37919 | |
| QUIK PRINT | | 1543 DOWNTOWN W BLVD | | | KNOXVILLE | TN | 37919 | |
| QUIK PRINT | | 2366 SCHUETZ RD | | | MARYLAND HEIGHTS | MO | 63146 | |
| QUIK PRINT | | 2366 SCHUETZ RD | | | MARYLAND HEIGHTS | MO | 63146 | |
| QUIKNET INC | | 1624 SANTA CLARA DR STE 140 | | | ROSEVILLE | CA | 95661 | |
| QUIKPRINT | | 702 N WEST ST | | | WICHITA | KS | 67203 | |
| QUILHOT APPL SERVICE | | 1830 W STATION ST | | | KANKAKEE | IL | 609013134 | |
| QUILHOT APPL SERVICE | | 1830 W STATION ST | | | KANKAKEE | IL | 60901-3134 | |
| QUILL CORPORATION | | PO BOX 37600 | | | PHILADELPHIA | PA | 19101-0600 | |
| QUILL CORPORATION | | PO BOX 94081 | | | PALATINE | IL | 600944081 | |
| QUIMBY MATERIAL HANDLING INC | | PO BOX 1298 | | | TWINSBURG | OH | 44087 | |
| QUINCY VIDEO SERVICE INC | | 1312 NO 24TH ST | | | QUINCY | IL | 62301 | |
| QUINLAN GROUNDS MAINTNCE, DAN | | 1140 WEST ST | | | SOUTHINGTON | CT | 06489 | |
| QUINLAN PUBLISHING COMPANY | | 23 DRYDOCK AVENUE | | | BOSTON | MA | 022102387 | |
| QUINLAN PUBLISHING COMPANY | | 23 DRYDOCK AVENUE | | | BOSTON | MA | 02210-2387 | |
| QUINLAN, PARTICK J | | 55 PINE ST | | | PROVIDENCE | RI | 02903 | |
| QUINN & SONS | | 1614 REAMS RD | | | POWHATAN | VA | 23139 | |
| QUINN ASSOCIATES, W | | STE 330 | | | RESTON | VA | 20191 | |
| QUINN ASSOCIATES, W | | 1881 CAMPUS COMMONS DR STE 105 | | | RESTON | VA | 20191 | |
| QUINN COMPANY | | PO BOX 61000 | | | SAN FRANCISCO | CA | 94161 | |
| QUINN COMPANY | | DEPT 1225 | PO BOX 61000 | | SAN FRANCISCO | CA | 94161-1225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUINN JR TREASURER, ROBERT E | | PO BOX 638 | | | HAMPTON | VA | 23669 | |
| QUINN, MAUREEN | | 3828 N 32ND ST 125 | | | PHOENIX | AZ | 85018 | |
| QUINN, THOMAS E | | 1905 ORCHARA CT | | | CROWN POINT | IN | 46307 | |
| QUINNIPIACK VALLEY HEALTH DISTRICT | | 1151 HARTFORD TURNNPIKE | | | NORTH HAVEN | CT | 06473 | |
| QUINNS LANDSCAPING | | 147 FREDERICK AVE | | | PLAINFIELD | IL | 60544 | |
| QUINONES, JUAN | | LOC NO 0775 PETTY CASH | 19925 INDEPENDENCE BLVD | | GROVELAND | FL | 34736 | |
| QUINONES, JUAN | | | | | | | | |
| QUINTAL CONTRACTING CORP | | PO BOX 427 | | | ISLIP | NY | 11751 | |
| QUINTAL CONTRACTING CORP | | | | | | | | |
| QUINTANA, CANDEL J | | 4618 WILSHIRE DR | | | MIDLAND | TX | 79703 | |
| QUINTER, FRIENDS OF NEIL | | 1010 HULL ST STE 202 | C/O MARTIN LAUER ASSO TIDE BLD | | BALTIMORE | MD | 21230 | |
| QUINTEX COMMUNICATIONS WEST | | 1907 29TH STREET | | | SIGNAL HILL | CA | 90806 | |
| QUINTUS | | DEPT LA21964 | | | PASADENA | CA | 911851964 | |
| QUINTUS | | DEPT LA21964 | | | PASADENA | CA | 91185-1964 | |
| QUINTUS | | PO BOX 39000 | DEPT 05939 | | SAN FRANCISCO | CA | 94139-5939 | |
| QUINTUS | | PO BOX 7002 | | | SAN FRANCISCO | CA | 94188 | |
| QUIOCCASIN TIRE & AUTO | | 9230 QUIOCCASIN RD | | | RICHMOND | VA | 23229 | |
| QUIOCCASIN TIRE & AUTO | | | | | | | | |
| QUISPE, SYLVIA | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | KENT | WA | 90832 | |
| QUISPE, SYLVIA | | 9270 TRADE PLACE BULD D | | | SAN DIEGO | CA | 92126 | |
| QUIST CLERK, CATHERINE | | PO BOX 379 | CLERK GENERAL SESSIONS COURT | | KNOXVILLE | TN | 37901 | |
| QUIST CLERK, CATHERINE | | 400 MAIN ST CITY COUNTY BLDG | GENERAL SESSIONS CT | | KNOXVILLE | TN | 37902 | |
| QUIXTAR INC | | 5101 SPAULDING PLAZA | SC 1R | | ADA | MI | 49355 | |
| QUIZNOS | | 120 E GOLF | | | SHUAMBURG | IL | 60195 | |
| QUIZNOS | | | | | | | | |
| QUIZNOS CLASSIC SUBS | | 8906B W BROAD ST | | | RICHMOND | VA | 23294 | |
| QUIZNOS CLASSIC SUBS | | 402 E PLAZA DR | | | CARTERVILLE | IL | 62918 | |
| QUIZNOS CLASSIC SUBS | | | | | | | | |
| QUIZNOS SUB | | 1120 N CARBON ST | | | MARION | IL | 62959 | |
| QUORUM PRODUCTIONS INC | | 2001 WEST SAMPLE RD STE 101 | ACCOUNTS RECEIVABLE DEPT | | POMPANO BEACH | FL | 33064 | |
| QWEST | | PO BOX 737 | | | DES MOINES | IA | 50338-0001 | |
| QWEST | | PO BOX 1301 | | | MINNEAPOLIS | MN | 55483-0001 | |
| QWEST | | PO BOX 17360 | | | DENVER | CO | 80217-0360 | |
| QWEST | | PO BOX 173754 | | | DENVER | CO | 80217-3154 | |
| QWEST | | PO BOX 173638 | | | DENVER | CO | 80217-3638 | |
| QWEST | | PO BOX 173821 | | | DENVER | CO | 80217-3821 | |
| QWEST | | PO BOX 173821 | | | DENVER | CO | 80217-3821 | |
| QWEST | | ACCOUNTS REC DEPT | | | DENVER | CO | 80244-0001 | |
| QWEST | | ACCOUNTS REC DEPT | | | DENVER | CO | 80244-0001 | |
| QWEST | | PAYMENT CNTR | | | DENVER | CO | 80244-0001 | |
| QWEST | | DEPT 912 | | | DENVER | CO | 80271 | |
| QWEST | | 1860 LINCOLN 14TH FL | | | DENVER | CO | 80295 | |
| QWEST | | ACCOUNTS REC DEPT | | | SALT LAKE | UT | 84135-0001 | |
| QWEST | | PO BOX 29039 | | | PHOENIX | AZ | 85038-9039 | |
| QWEST | | PO BOX 29060 | | | PHOENIX | AZ | 850389060 | |
| QWEST | | PO BOX 29060 | | | PHOENIX | AZ | 85038-9060 | |
| QWEST | | PO BOX 29060 | | | PHOENIX | AZ | 85038-9060 | |
| QWEST | | PO BOX 2348 | | | SEATTLE | WA | 98111-2348 | |
| QWEST | | PO BOX 12480 | | | SEATTLE | WA | 98111-4480 | |
| QWEST | | PO BOX 12480 | | | SEATTLE | WA | 98111-4480 | |
| QWEST | | PO BOX 91073 | | | SEATTLE | WA | 98111-9173 | |
| QWEST | | PO BOX 91104 | | | SEATTLE | WA | 98111-9204 | |
| QWEST | | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | |
| QWEST | | PO BOX 91155 | | | SEATTLE | WA | 98111-9255 | |
| QWEST COMMUNICATIONS | | PO BOX 35184 | PREPAID MERCHANT PHONE CARD | | LOUISVILLE | KY | 40232-5184 | |
| QWEST COMMUNICATIONS | | PO BOX 85023 | COMMERCIAL SERVICES | | LOUISVILLE | KY | 40285-5023 | |
| QWEST COMMUNICATIONS | | PO BOX 85660 | | | LOUISVILLE | KY | 402855660 | |
| QWEST COMMUNICATIONS | | PO BOX 85660 | | | LOUISVILLE | KY | 40285-5660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QWEST COMMUNICATIONS | | PO BOX 85710 | | | LOUISVILLE | KY | 40285-5710 | |
| QWEST COMMUNICATIONS | | 4041 N CENTRAL AVE 11TH FL | | | PHOENIX | AZ | 85012 | |
| QWIK QUALITY PHOTO LAB INC | | 7417 THIRD ST RD | | | LOUISVILLE | KY | 40214 | |
| QWIK QUALITY PHOTO LAB INC | | | | | | | | |
| QWIK TAB | | 17425 DEVONSHIRE STREET | | | NORTHRIDGE | CA | 91325 | |
| QWIZ | | 91657 COLLECTIONS CTR DR | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | |
| QWIZ | | CO BANK OF AMERICA | | | CHICAGO | IL | 60693 | |
| QWR SERVICES INC | | 449 W FULLERTON AVE | | | ELMHURST | IL | 60126 | |
| QWR SERVICES INC | | SUITE 4A | | | VILLA PARK | IL | 60181 | |
| QXCOM INC | | SUITE 105 | | | AGOURA HILLS | CA | 91301 | |
| QXCOM INC | | 28025 DOROTHY DRIVE | SUITE 105 | | AGOURA HILLS | CA | 91301 | |
| R & B ELECTRIC | | PO BOX 8114 | | | MANCHESTER | CT | 06040 | |
| R & E SOFTWARE DESIGN | | 1620 S 7TH ST | | | TERRE HAUTE | IN | 47803 | |
| R & K SUPPLIES INC | | 760 PARKER | | | ELMHURST | IL | 60126 | |
| R & M SERVICES | | 7509 PHESANT TRAIL | | | CALEDONIA | WI | 53402 | |
| R & M SERVICES | | 7509 PHEASANT TRAIL | | | CALEDONIA | WI | 53402 | |
| R & R LAWN CARE | | 508 N W AVE | | | ARDMORE | OK | 73401 | |
| R & R PLUMBING | | 2416 MILLING RD | | | MOCKSVILLE | NC | 27028 | |
| R & R SIGN COMPANY | | 1001 WELLINGTON TERR | | | ST LOUIS | MO | 63017 | |
| R & S ERECTION OF VALLEJO | | 401 MISSISSIPPI STREET | | | VALLEJO | CA | 94590 | |
| R & S ERECTION S F INC | | 3101 3RD STREET | | | SAN FRANCISCO | CA | 94124 | |
| R A C S ASSOCIATES INC | | 3610 OLD LINCOLN HWY | | | TREVOSE | PA | 19047 | |
| R A PEARSON CO | | PO BOX 935 | | | SPOKANE | WA | 99210-0935 | |
| R A PEARSON CO | | 8120 W SUNSET HGWY | | | SPOKANE | WA | 99224 | |
| R C DAVIS CO INC | | 1600 OLD COUNTRY RD | | | PLAINVIEW | NY | 11803 | |
| R C PHOTOGRAPHY & ASSOC | | 7201 HAVEN AVENUE STE E 139 | | | RANCHO CUCAMONGA | CA | 91730 | |
| R D BEAN INC | | 5105 POWDER MILL RD | | | BELTSVILLE | MD | 20705 | |
| R D S REPAIR SERVICE | | 56582 SO HWY 101 | | | FORTUNA | CA | 95540 | |
| R E ANALYSTS INC | | 6045 MCFARLAND ROAD | | | INDIANAPOLIS | IN | 46227 | |
| R E TREXLER PLUMBING/HEATING | | 10515 GLADFELTER RD | | | GLEN ALLEN | VA | 23059 | |
| R F PRESSURE CLEANING | | 13966 SW 160 TERRACE | | | MIAMI | FL | 33177 | |
| R HAGEN PLUMBING & HEATING LLC | | 245 JACKSON INDUSTRIAL DR | | | ANN ARBOR | MI | 48103 | |
| R J KIELTY PLUMBING INC | | 9507 STATE ROAD 52 | | | HUDSON | FL | 34668 | |
| R J MATERIAL HANDLING INC | | 14258 VALLEY BLVD UNIT B | | | LA PUENTE | CA | 91746 | |
| R J MATERIAL HANDLING INC | | 200 N SMITH AVE | | | CORONA | CA | 92880 | |
| R J VENTURES LLC | | 1801 AVENUE OF THE STARS | 920 | | LOS ANGELES | CA | 90067 | |
| R L BONNVILLE LLC | | PO BOX 5305 | | | PLYMOUTH | MI | 48170 | |
| R L OATMAN & ASSOCIATES INC | | SUITE 101 | | | TOWSON | MD | 21286\1006 | |
| R L OATMAN & ASSOCIATES INC | | 600 FAIRMOUNT AVE | SUITE 101 | | TOWSON | MD | 21286-1006 | |
| R L SPENCER INC | | 4500 PEWTER LN | BLDG 7 | | MANLIUS | NY | 13104 | |
| R M BARRINEAU & ASSOC INC | | 209 N E 36TH AVE | | | OCALA | FL | 34470 | |
| R PAC INTERNATIONAL CORP | | 132 W 36TH ST | | | NEW YORK | NY | 10018 | |
| R R DONNELLEY RECEIVABLES INC | | PO BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | |
| R R DONNELLEY RECEIVABLES INC | | 690 E PLUMB LN | | | RENO | NV | 89502 | |
| R SCOTT PLUMBING | | 3204 A PRODUCTION AVE | | | OCEANSIDE | CA | 92054 | |
| R STATE OF ARTS ELECTRONICS | | 952 BROADWAY | | | MASSAPEQUA | NY | 11758 | |
| R T FRANKIAN & ASSOCIATES | | 234 S BUENA VISTA STREET | | | BURBANK | CA | 91505 | |
| R U WIRED | | 240 E MAIN ST | | | SUN PRAIRIE | WI | 53590 | |
| R W HARPER & SON INC | | 2104 DECATUR ST | PO BOX 15535 | | RICHMOND | VA | 23227 | |
| R W HARPER & SON INC | | PO BOX 15535 | | | RICHMOND | VA | 23227 | |
| R W MEDICAL SERVICE CO INC | | 3202 MIDDLEBROOK PIKE | | | KNOXVILLE | TN | 37921 | |
| R&A HART CONSTRUCTION | | PO BOX 3481 | | | CARBONDALE | IL | 62902-3481 | |
| R&A POWERVAC INC | | PO BOX 17277 | | | HUNTSVILLE | AL | 35810 | |
| R&B TV & SATELLITES SALES | | PO BOX 487 | 429 MAIN ST | | PLATTSMOUTH | NE | 68048 | |
| R&B TV & SATELLITES SALES | | 429 MAIN ST PO BOX 487 | | | PLATTSMOUTH | NE | 68048 | |
| R&B WINDOW CLEANING | | 1236 E DERRY RD | | | HERSHEY | PA | 17033 | |
| R&C APPLIANCE SERVICE INC | | 5015 10 HWY 421 NORTH | | | VILAS | NC | 28692 | |
| R&D BLUEPRINT | | 667 S BREA CANYON RD STE 23 | | | WALNUT | CA | 91789 | |
| R&D ENTERPRISES | | 1403 DAGERWING PL | | | FREDERICK | MD | 21703 | |
| R&D ENTERPRISES | | 45934 KAM HWY STE C180 | | | KANEOHE | HI | 96744 | |
| R&D ENTERPRISES | | 45934 KAM HWY STE C180 | | | KANEOHE | HI | 96744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R&D PLUMBING INC | | 10395 CHATEAU DRIVE | | | WALDORF | MD | 20603 | |
| R&H AWNING CO | | 1610 ZARA ST | | | GLENDORA | CA | 91741 | |
| R&H PIZZA CO | | 39872 LOS ALAMOS RD | 5 | | MURRIETA | CA | 92562 | |
| R&H TELEVISION & APPLIANCE | | 56072 M 51 S | | | DOWAGIAC | MI | 49047 | |
| R&J ELECTRONICS | | PO BOX 8508 | | | PADUCAH | KY | 42002 | |
| R&K MATERIAL HANDLING INC | | 3339 FISHER RD | | | HOWELL | MI | 48843 | |
| R&K SIGHT & SOUND | | 1508 SOUTHPORT DR STE 117 | | | AUSTIN | TX | 78704 | |
| R&L CARRIERS INC | | PO BOX 713153 | | | COLUMBUS | OH | 43271-3153 | |
| R&L CARRIERS INC | | | | | | | | |
| R&L ENTERPRISES | | 130 MORTIMER ST APT 2L | | | DUNMORE | PA | 18512 | |
| R&M APPLIANCE & ELECTRONICS | | 1243 E HENDRIX | | | BRAZIL | IN | 47834 | |
| R&M CARPET CLEANING | | 619 S ESSEX LN | | | MESA | AZ | 85208 | |
| R&M DELIVERY | | PO BOX 818 | | | ST PETERS | MO | 63376 | |
| R&M ELECTRIC MOTOR SERVICE | | 5542 I BRISA ST | | | LIVERMORE | CA | 94550 | |
| R&M ELECTRIC MOTOR SERVICE | | 5542 BRISA ST STE 1 | | | LIVERMORE | CA | 945509243 | |
| R&M ELECTRIC MOTOR SERVICE | | 5542 BRISA ST STE I | | | LIVERMORE | CA | 94550-9243 | |
| R&M PLUMBING & HEATING CO | | 310 CENTRE AVE | | | TOWSON | MD | 21286 | |
| R&M SERVICE | | 706 8TH AVENUE NORTH | | | MYRTLE BEACH | SC | 29577 | |
| R&N MEDICAL COMPANY INC | | D/B/A AFFIRMED MEDICAL | | | MANCHESTER | CT | 06040 | |
| R&O CONSTRUCTION | | 933 WALL AVE | | | OGDEN | UT | 84404 | |
| R&O ENTERPRISES | | PO BOX 495 | | | CORNING | CA | 96021 | |
| R&R CATERERS | | 5169 PINTAIL CT | | | BENSALEM | PA | 19020 | |
| R&R ELECTRONIC SUPPLY CO | | BOX 1860 | 1607 AVENUE G | | LUBBOCK | TX | 79408 | |
| R&R ELECTRONIC SUPPLY CO | | 1607 AVENUE G | | | LUBBOCK | TX | 79408 | |
| R&R ELECTRONICS | | 912 S LEWIS | | | NEW IBERIA | LA | 70560 | |
| R&R ELECTRONICS | | 6340 S SOUTHWOOD DR | | | CENTENNIAL | CO | 80121 | |
| R&R ELECTRONICS | | 6340 S SOUTHWOOD DR | | | CENTENNIAL | CO | 80121 | |
| R&R ELECTRONICS | | 6340 SOUTHWOOD DR | | | LITTLETON | CO | 80121 | |
| R&R INSTALLS | | 3347 S 900 E | | | SALT LAKE CITY | UT | 84106 | |
| R&R INSTALLS | | | | | | | | |
| R&R LIGHTING COMPANY INC | | 5171 EDISON AVENUE SUITE A | | | CHINO | CA | 91710 | |
| R&R RADIO & RECORDS INC | | PO BOX 515408 | | | LOS ANGELES | CA | 900516708 | |
| R&R RADIO & RECORDS INC | | PO BOX 515408 | | | LOS ANGELES | CA | 90051-6708 | |
| R&R RESTORATIONS | | 976 MCLEAN AVE 238 | | | YONKERS | NY | 10704 | |
| R&R RESTORATIONS | | | | | | | | |
| R&R SATELLITE ENTERPRISES | | 22 CHESTNUT HILL RD | | | ATHOL | MA | 01331 | |
| R&R SATELLITE ENTERPRISES | | CALLER SERVICE 105100 | C/O PRESIDENTIAL FINANCIAL | | TUCKER | GA | 30085-5100 | |
| R&R SATELLITE INSTALLATIONS | | PO BOX 7476 | | | LUMBERTON | NC | 28359 | |
| R&R SATELLITES | | PO BOX 2134 | | | RUTHERFORDTON | NC | 28139 | |
| R&R TROPHIES | | 1002 N WASHINGTON | | | ARDMORE | OK | 73401 | |
| R&R VENDING CO | | 628 S BRANDON ST | | | SEATTLE | WA | 98108 | |
| R&S APPLIANCE SERVICE | | 2038 EAST MIDLOTHIAN BLVD | | | YOUNGSTOWN | OH | 44502 | |
| R&S ASSOCIATES SATELLITE | | 7938 PREBLE COUNTY LINE RD | | | GERMANTOWN | OH | 45327 | |
| R&S DISTRIBUTORS | | AGENT OF THE DETROIT NEWS | | | TOLEDO | OH | 436352402 | |
| R&S DISTRIBUTORS | | PO BOX 352402 | AGENT OF THE DETROIT NEWS | | TOLEDO | OH | 43635-2402 | |
| R&S ELECTRIC CO INC | | 2830 JORDAN LANE | | | HUNTSVILLE | AL | 35814 | |
| R&S ELECTRIC CO INC | | PO BOX 5228 | 2830 JORDAN LANE | | HUNTSVILLE | AL | 35814 | |
| R&S ELECTRONICS | | 1231 S EDDY | | | PECOS | TX | 79772 | |
| R&S ERECTION | | 401 MISSISSIPPI ST | | | VALLEJO | CA | 94590 | |
| R&S ERECTION | | 401 MISSISSIPPI ST | | | VALLEJO | CA | 94590 | |
| R&S ERECTION | | 11185 COMMERCIAL PKWY STE E | | | CASTROVILLE | CA | 95012 | |
| R&S ERECTION | | 1789 JUNCTION AVE | | | SAN JOSE | CA | 95112 | |
| R&S ERECTION | | 3531 SANTA ROSA AVE | | | SANTA ROSA | CA | 95407 | |
| R&S ERECTION | | | | | | | | |
| R&S ERECTION NPI | | 308 INDUSTRIAL WAY | | | BRISBANE | CA | 94005 | |
| R&S ERECTION OF CONCORD INC | | 1330 GALAXY WY STE E | | | CONCORD | CA | 94520 | |
| R&S ERECTION OF CONCORD INC | | | | | | | | |
| R&S ERECTION OF FRESNO COUNTY | | 3666 N VALENTINE | | | FRESNO | CA | 93722 | |
| R&S ERECTION OF RICHMOND INC | | 1025 BROADWAY | | | SAN PABLO | CA | 94806 | |
| R&S ERECTION OF SAN MATEO | | 395 BEACH RD | | | BURLINGAME | CA | 94010-2005 | |
| R&S ERECTION OF SO ALAMEDA CO | | 31298 SAN ANTONIO STREET | | | HAYWARD | CA | 94544 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R&S ERECTION OF STOCKTON INC | | 1705 E CHARTER WAY UNIT 4 | | | STOCKTON | CA | 92505 | |
| R&S ERECTION OF STOCKTON INC | | | | | | | | |
| R&S ERECTION TRI COUNTY | | 321 SEVENTH ST | | | MODESTO | CA | 95354 | |
| R&S ERECTION TRI COUNTY | | 321 7TH ST | | | MODESTO | CA | 95354 | |
| R&S MILLER LP | | 1701 HUNTINGTON ST | | | LONGVIEW | TX | 75601 | |
| R&S OVERHEAD DOOR | | 5560 FLOTILLA AVE | | | COMMERCE | CA | 90040 | |
| R&S OVERHEAD DOOR | | | | | | | | |
| R&S OVERHEAD DOORS | | 17101 S CENTRAL AVE UNIT 1E | | | CARSON | CA | 90746 | |
| R&T ENTERPRISES | | 1310 S 13TH | PO BOX 883 | | KELSO | WA | 98626 | |
| R&W INCORPORATED | | PO BOX 15389 | | | ASHEVILLE | NC | 28813 | |
| R3MO HOME NETWORKING SOLUTIONS | | 9385 W HINSDALE PLACE | | | LITTLETON | CO | 80128 | |
| RA ROGERS CONSTRUCTION CO LLC | | 234 N WESTMONTE DR STE 2000 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| RA TV SERVICES INC | | 167 WISON AVE | | | NEWARK | NJ | 07105 | |
| RAAB MECHANICAL INC | | 2015 B S WEST AVENUE | | | WAUKESHA | WI | 53189 | |
| RAARC | | 1901 WESTWOOD AVENUE | | | RICHMOND | VA | 23227 | |
| RAB TELECOM | | 26 ISLAND AVE | | | EAST PROVIDENCE | RI | 02916 | |
| RABA KISTNER CONSULTANTS | | PO BOX 971037 | | | DALLAS | TX | 753971037 | |
| RABA KISTNER CONSULTANTS | | PO BOX 971037 | | | DALLAS | TX | 75397-1037 | |
| RABA KISTNER CONSULTANTS | | PO BOX 690287 | | | SAN ANTONIO | TX | 78269-2287 | |
| RABBITT OFFICE AUTOMATION | | 904 WEDDELL COURT | | | SUNNYVALE | CA | 94089 | |
| RABEE CONSTRUCTION | | 1000 SHARON DRIVE | | | CHESAPEAKE | VA | 23320 | |
| RABEN TIRE CO INC | | PO BOX 4835 | | | EVANSVILLE | IN | 47724 | |
| RABER & ASSOCIATES, CAROL | | 219 S DEARBORN 667 | | | CHICAGO | IL | 60604 | |
| RABESS, CURTIS | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| RABI CONSTABLE, THOMAS | | PO BOX 1511 | | | CLIFTON | NJ | 07505 | |
| RABINOWITZ GLASS CO INC, PAUL | | 1401 15 N AMERICAN STREET | | | PHILADELPHIA | PA | 19122 | |
| RABOBANK | HOLLY HELLMAN | | | | NEW YORK | NY | 101670062 | |
| RABOBANK | | 245 PARK AVE 38TH FL | ATTN HOLLY HELLMAN | | NEW YORK | NY | 10167-0062 | |
| RABOIN CLIENT TRUST ACCOUNT | | 901 W MCDOWELL RD | | | PHOENIX | AZ | 85007-1729 | |
| RAC CONSULTING | | PO BOX 12299 | | | OLYMPIA | WA | 98508 | |
| RAC NATIONAL PRODUCT SERVICE | | 3010 N SKYWAY CR | | | IRVING | TX | 45038 | |
| RAC NATIONAL PRODUCT SVC | | 2416 LAKE ORANGE DR STE 190 | | | ORLANDO | FL | 32837 | |
| RAC NATIONAL PRODUCT SVC | | 2416 LAKE ORANGE DR STE 190 | | | ORLANDO | FL | 32837 | |
| RAC NATIONAL PRODUCT SVC | | 5207 LINBAR DR STE 704 | | | NASHVILLE | TN | 37211 | |
| RAC OFFICE SYSTEMS INC | | 2404 W DOROTHY LN | | | DAYTON | OH | 45439 | |
| RAC OFFICE SYSTEMS INC | | | | | | | | |
| RACAL DATACOM INC | | PO BOX 102409 | | | ATLANTA | GA | 303680409 | |
| RACAL DATACOM INC | | PO BOX 102409 | | | ATLANTA | GA | 30368-0409 | |
| RACAL GUARDATA | | 480 SPRING PARK PL STE 900 | | | HERNDON | VA | 22070 | |
| RACHUBA, RONALD A | | 1021 ARROTT STREET | | | PHILADELPHIA | PA | 19124 | |
| RACHUBA, RONALD A | | 1021 ARROTT ST | | | PHILADELPHIA | PA | 19124 | |
| RACINE COUNTY HUMAN SVCS DEPT | | 1717 TAYLOR AVE | | | RACINE | WI | 53403-2497 | |
| RACINE COUNTY HUMAN SVCS DEPT | | | | | | | | |
| RACINE COUNTY PROBATE COURT | | 730 WISCONSIN AVE | | | RACINE | WI | 53403 | |
| RACINE MARRIOTT HOTEL | | 7111 WASHINGTON AVE | | | RACINE | WI | 53406 | |
| RACINE MARRIOTT HOTEL | | | | | | | | |
| RACINE POLICE DEPARTMENT | | 730 CENTER ST | | | RACINE | WI | 53403 | |
| RACINE WATER & WASTEWATER | | PO BOX 080948 | | | RACINE | WI | 53408 | |
| RACINE WATER & WASTEWATER UTILITIES, WI | | P O BOX 080925 | | | RACINE | WI | 53408 | |
| RACING CHAMPIONS INC | | BUILDING C SUITE 320 | | | GLEN ELLYN | IL | 60137 | |
| RACING CHAMPIONS INC | | 800 ROOSEVELT ROAD | BUILDING C SUITE 320 | | GLEN ELLYN | IL | 60137 | |
| RACING ELECTRONICS | | 2511 FIRE ROAD | | | EGG HARBOR TWP | NJ | 08234 | |
| RACINGONE COM | | 1333 N KINGSBURY STE 206 | | | CHICAGO | IL | 60622 | |
| RACINGONE COM | | | | | | | | |
| RACKIT TECHNOLOGY CORPORATION | | 274 MADISON AVE STE 1302 | | | NEW YORK | NY | 10016 | |
| RACKIT TECHNOLOGY CORPORATION | | SUITE 4RE | | | NEW YORK | NY | 10128 | |
| RACKLEY ROOFING CO INC | | PO BOX 258 | | | CARTHAGE | TN | 37030 | |
| RACKSPACE MANAGED HOSTING | | PO BOX 671337 | | | DALLAS | TX | 75267-1337 | |
| RACKSPACE MANAGED HOSTING | | 112 E PECAN STE 60 | | | SAN ANTONIO | TX | 78205 | |
| RACO ELECTRIC CO INC | | 8735 HELMSLY LANE | | | HUDSON | FL | 34667 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RACO SECURITY | | PO BOX 99477 | | | CHICAGO | IL | 60693 | |
| RADAELLIS | | 69 ERIE AVE | | | ST MARYS | PA | 15857 | |
| RADAK ELECTRONICS INC | | 1439 E ISAACS AVE | | | WALLA WALLA | WA | 99362 | |
| RADAYS INC | | 14751 SOUTH PULASKI | | | MIDLOTHIAN | IL | 60445 | |
| RADCLIFF, CITY OF | | P O DRAWER 519 | | | RADCLIFF | KY | 40159 | |
| RADDISON HOTEL & SUITES | | 42 LAKE AVE EXTENSION | | | DANBURY | CT | 06811 | |
| RADFORD, EDWINA ELIZABETH | | 7810 CLARK RD D53 | | | JESSUP | MD | 20794 | |
| RADFORDS OFFICE TECHNOLOGIES | | 328 UNION ST | | | CLARKSVILLE | TN | 37040 | |
| RADIANCE INDUSTRIAL CO LTD | | UNIT 8 15/F KOWLOONO PLAZA 485 | LAI CHI KOK | | KOOWLOON | | | HKG |
| RADIANT COMMUNICATIONS | | 4295 FAIRFAX DR | | | CUMMING | GA | 30040 | |
| RADIANT COMMUNICATIONS | | | | | | | | |
| RADIANT OPTICS INC | | 14522 NE N WOODINVILLE WAY | STE 107 | | WOODINVILLE | WA | 98072 | |
| RADIANT OPTICS INC | | | | | | | | |
| RADIANT SYSTEMS INC | | 3925 BROOKSIDE PKWY | | | ALPHARETTA | GA | 30022 | |
| RADIANT SYSTEMS INC | | | | | | | | |
| RADIATORLAND | | 1701 ALUM ROCK AVE | | | SAN JOSE | CA | 95116 | |
| RADICA USA LTD | | PO BOX 200642 | | | DALLAS | TX | 75320-0642 | |
| RADIO & MUSICA COMPANY | | 333 SYLVAN AVE | SUITE 304 | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| RADIO & MUSICA COMPANY | | SUITE 304 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| RADIO & TV APPLIANCE CO | | 3501 S TYRON ST STE E | | | CHARLOTTE | NC | 28217 | |
| RADIO ACTIVE REPAIR | | 1285 B MANHEIM PIKE | | | LANCASTER | PA | 17601 | |
| RADIO APPLIANCE SHOP LTD | | 58 PEARL ST BOX 32 | | | ESSEX JUNCTION | VT | 05453 | |
| RADIO COMMUNICATIONS OF VA | | 1282 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060 | |
| RADIO COMMUNICATIONS OF VA | | | | | | | | |
| RADIO COMMUNICATIONS OF VA INC | | 1282 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060 | |
| RADIO COMMUNICATIONS SYSTEMS | | 1012 SOUTH 6TH STREET | | | LOUISVILLE | KY | 40203 | |
| RADIO DIGITAL WIRELESS | | 2741 MONTREAL DR | DWS | | HURST | TX | 76054 | |
| RADIO DIGITAL WIRELESS | | | | | | | | |
| RADIO DIGITAL WIRELESS SOL | | N120 W16410 FREISTADT RD | | | GERMANTOWN | WI | 53022 | |
| RADIO DIGITAL WIRELESS SOL | | 6114 W CAPITAL DR 101 | | | MILWAUKEE | WI | 53216 | |
| RADIO DIGITAL WIRELESS SOL | | | | | | | | |
| RADIO DIGITAL WIRELESS SOL | | | | | | | | |
| RADIO ELECTRONIC EQUIP INC | | 480 SKAIN AVE | | | LEXINGTON | KY | 40589 | |
| RADIO ELECTRONIC EQUIP INC | | P O BOX 1212 | 480 SKAIN AVE | | LEXINGTON | KY | 40589 | |
| RADIO ELECTRONICS | | 1226 H ST | | | MODESTO | CA | 95354 | |
| RADIO EQUIP DISTRIBUTORS INC | | 972 NO VERMONT AVENUE | | | LOS ANGELES | CA | 90029 | |
| RADIO EQUIPMENT CO | | 1120 16TH STREET WEST | | | BILLINGS | MT | 59102 | |
| RADIO EQUIPMENT CORP | | 196 VULCAN STREET | | | BUFFALO | NY | 14207 | |
| RADIO ONE INC | | 2809 EMERYWOOD PKY 300 | WRHH FM | | RICHMOND | VA | 23294 | |
| RADIO ONE INC | | 4405 INTERNATIONAL BLVD | STE B118 | | NORCROSS | GA | 30093 | |
| RADIO ONE INC | | | | | | | | |
| RADIO PROGRESS ELECTRONIC CORP | | 6412 MYRTLE AVE | | | GLENDALE | NY | 11385 | |
| RADIO SHACK | | PO BOX 7777W9570 | | | PHILADELPHIA | PA | 19175-4711 | |
| RADIO SHACK | | 7514 WEST BROAD | | | RICHMOND | VA | 23294 | |
| RADIO SHACK | | PO BOX 281395 | | | ATLANTA | GA | 30384-1395 | |
| RADIO SHACK | | PO BOX 848551 | | | DALLAS | TX | 75284 | |
| RADIO SHACK | | FILE 96062 | | | SAN FRANCISCO | CA | 941207058 | |
| RADIO SHACK | | PO BOX 7058 | FILE 96062 | | SAN FRANCISCO | CA | 94120-7058 | |
| RADIO SHACK FLASH ELECTRONICS | | 1107 GRAND AVE | | | ARDMORE | OK | 73401 | |
| RADIO SUPPLY INC | | 724 N HUDSON | | | OKLAHOMA CITY | OK | 731022895 | |
| RADIO SUPPLY INC | | 724 N HUDSON | | | OKLAHOMA CITY | OK | 73102-2895 | |
| RADIO TV SERVICE CENTER | | 207 MILLEDGE RD | | | AUGUSTA | GA | 30904 | |
| RADIO UNDERWRITING SERVICES | | 55 NEW MONTGOMERY STREET | NO 706 | | SAN FRANCISCO | CA | 94105 | |
| RADIO UNDERWRITING SERVICES | | NO 706 | | | SAN FRANCISCO | CA | 94105 | |
| RADIOFONE | | PO BOX 6228 | | | METAIRIE | LA | 700096228 | |
| RADIOFONE | | PO BOX 6228 | | | METAIRIE | LA | 70009-6228 | |
| RADIOFREEQ INC | | 16621 SHERWOOD | | | NORTHVILLE | MI | 48167 | |
| RADIOLAND INC | | 1421 LEXINGTON RD | | | LOUISVILLE | KY | 40206-1992 | |
| RADIOLAND INC | | | | | | | | |
| RADIOLOGY ASSOC OF RICHMOND | | 4301 E PARHAM RD | C/O HENRICO GEN DIST CT | | RICHMOND | VA | 23273-7032 | |
| RADIOLOGY ASSOC OF RICHMOND | | 9500 COURTHOUSE RD | CHESTERFIELD CO | | CHESTERFIELD | VA | 23832 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RADIOLOGY ASSOC OF RICHMOND | | CHESTERFIELD CO | | | CHESTERFIELD | VA | 23832 | |
| RADIOLOGY ASSOCS OF RICHMOND | | 400 NORTH NINTH ST | | | RICHMOND | VA | 23219 | |
| RADIOLOGY ASSOCS OF RICHMOND | | RICHMOND GEN DISTRICT COURT | 400 NORTH NINTH ST | | RICHMOND | VA | 23219 | |
| RADIOLOGY CONSULTANTS | | PO BOX 97 | 1ST FL COURTS BLDG VILLAGE HWY | | RUSTBURG | VA | 24588 | |
| RADIOMAN INTERNATIONAL | | PO BOX 5920 | US ESROW FINANCIAL SERVICES | | DENVER | CO | 80217-5920 | |
| RADIOMAN INTERNATIONAL | | 2475 WHITTIER BLVD | | | LOS ANGELES | CA | 90023 | |
| RADIONIC HI TECH | | 6625 W DIVERSEY AVE | | | CHICAGO | IL | 60707-2218 | |
| RADIONIC HI TECH | | | | | | | | |
| RADIONICS CORP | | 1800 ABBOTT STREET | | | SALINAS | CA | 939120012 | |
| RADIONICS CORP | | PO BOX 80012 | 1800 ABBOTT STREET | | SALINAS | CA | 93912-0012 | |
| RADIOSHACK | | 2539 JOHN MILTON DRIVE | | | HERNDON | VA | 20171 | |
| RADIOSHACK | | PO BOX 5262 | | | ARDMORE | OK | 73402 | |
| RADIOSHACK | | 1107 GRAND AVE | | | ARDMORE | OK | 73402 | |
| RADIOWARE | | PO BOX 209 | | | RINDGE | NH | 03461 | |
| RADIOWARE | | | | | | | | |
| RADIOWAVE COMMUNICATIIONS | | 2211 N SAN FERNANDO BLVD | | | BURBANK | CA | 91504 | |
| RADIOWAVE COMMUNICATIONS | | 9670 WAPLES ST | | | SAN DIEGO | CA | 92121 | |
| RADISKE APPLIANCE SVC, DICK | | HC 2 BOX 350 | | | LONGVILLE | MN | 56655 | |
| RADISON | | 3635 EXPRESS DRIVE NORTH | | | HAUPPAUGE | NY | 11788 | |
| RADISON BURLINGTON | | 60 BATTERY ST | | | BURLINGTON | VT | 054015207 | |
| RADISON BURLINGTON | | 60 BATTERY ST | | | BURLINGTON | VT | 05401-5207 | |
| RADISON HOTEL | | 420 S HIGH ST | | | MUNCIE | IN | 47305 | |
| RADISON HOTEL PITTSBURGH | | 101 MALL BLVD | | | MONROEVILLE | PA | 15146 | |
| RADISON HOTEL PITTSBURGH | | AT MONROEVILLE EXPO MART | 101 MALL BLVD | | MONROEVILLE | PA | 15146 | |
| RADISSON | | 7007 SOUTH CLINTON STREET | | | ENGLEWOOD | CO | 80112 | |
| RADISSON | | HOTEL DENVER SOUTH | 7007 SOUTH CLINTON STREET | | ENGLEWOOD | CO | 80112 | |
| RADISSON | | 999 ENCHANTED WAY | | | SIMI VALLEY | CA | 93065 | |
| RADISSON | | 999 ENCHANTED WAY | | | SIMI VALLEY | CA | 93065 | |
| RADISSON BUCKS COUNTY | | 2400 OLD LINCOLN HIGHWAY | | | TREVOSE | PA | 19053 | |
| RADISSON HOTEL | | 11 BEAVER ST | | | MILFORD | MA | 01757 | |
| RADISSON HOTEL | | 200 GENESEE ST | | | UTICA | NY | 135024392 | |
| RADISSON HOTEL | | 200 GENESEE ST | | | UTICA | NY | 13502-4392 | |
| RADISSON HOTEL | | 1160 FIRST AVE | | | KING OF PRUSSIA | PA | 19406 | |
| RADISSON HOTEL | | 1160 FIRST AVE | | | KING OF PRUSSIA | PA | 19406 | |
| RADISSON HOTEL | | 31 W OHIO ST | | | INDIANAPOLIS | IN | 46204 | |
| RADISSON HOTEL | | 31 W OHIO ST | | | INDIANAPOLIS | IN | 46204 | |
| RADISSON HOTEL | | 8787 REEDER RD | | | OVERLAND PARK | KS | 66214 | |
| RADISSON HOTEL | | 8787 REEDER RD | | | OVERLAND PARK | KS | 66214 | |
| RADISSON HOTEL | | 600 E ESPLANADE DR | | | OXNARD | CA | 93036 | |
| RADISSON HOTEL | | 6680 REGIONAL ST | | | DUBLIN | CA | 94568 | |
| RADISSON HOTEL | | 6680 REGIONAL ST | | | DUBLIN | CA | 94568 | |
| RADISSON HOTEL | | 2323 GRAND CANAL BLVD | | | STOCKTON | CA | 95207 | |
| RADISSON HOTEL | | 2323 GRAND CANAL BLVD | | | STOCKTON | CA | 95207 | |
| RADISSON HOTEL | | 500 LEISURE LANE | | | SACRAMENTO | CA | 95815 | |
| RADISSON HOTEL & CONFERENCE | | CENTER CROMWELL | 100 BERLIN RD SUITE 372 | | CROMWELL | CT | 06416 | |
| RADISSON HOTEL & CONFERENCE | | 100 BERLIN RD SUITE 372 | | | CROMWELL | CT | 06416 | |
| RADISSON HOTEL ATLANTA WINDY HILL | | 2055 S PARK PLACE | | | ATLANTA | GA | 30339 | |
| RADISSON HOTEL MOUNT LAUREL | | 915 ROUTE 73 | | | MOUNT LAUREL | NJ | 08054 | |
| RADISSON HOTEL MOUNT LAUREL | | | | | | | | |
| RADISSON HOTEL NEW ROCHELLE | | ONE RADISSON PLAZA | | | NEW ROCHELLE | NY | 10801 | |
| RADISSON HOTEL PLYMOUTH HARBOR | | 180 WATER ST | | | PLYMOUTH | MA | 02360 | |
| RADISSON HOTEL SCHAUMBURG | | 1725 EAST ALGONQUIN ROAD | | | SCHAUMBURG | IL | 60173 | |
| RADISSON INN | | 601 FROM RD | | | PARAMUS | NJ | 07652 | |
| RADISSON INN | | 601 FROM RD | | | PARAMUS | NJ | 07652 | |
| RADISSON INN | | 640 N ATLANTIC AVE | | | DAYTONA BEACH | FL | 32118 | |
| RADISSON INN | | 640 N ATLANTIC AVE | | | DAYTONA BEACH | FL | 32118 | |
| RADISSON INN | | 200 MONTROSE W AVE | | | AKRON | OH | 44321 | |
| RADISSON INN | | 200 MONTROSE W AVE | | | AKRON | OH | 44321 | |
| RADISSON INN | | 2150 VETERANS BLVD | | | KENNER | LA | 70062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RADISSON INN AUGUSTA | | 3038 WASHINGTON ROAD | | | AUGUSTA | GA | 30907 | |
| RADISSON INN CLEARWATER | | 1201 GULF BLVD | | | CLEARWATER | FL | 33767 | |
| RADISSON INN CLEARWATER | | 1201 GULF BLVD | | | CLEARWATER | FL | 34767 | |
| RADISSON INN COLORADO SPRINGS | | 8110 N ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80920 | |
| RADISSON INN ENGELWOOD | | 7007 SOUTH CLINTON STREET | | | ENGLEWOOD | CO | 80112 | |
| RADISSON INN MADISON | | 517 GRAND CANYON DRIVE | | | MADISON | WI | 53719 | |
| RADISSON INN N CHARLESTON | | 5991 RIVERS AVENUE | | | N CHARLESTON | SC | 29406 | |
| RADISSON INN NORTH OLMSTED | | 25070 COUNTRY CLUB BLVD | | | NORTH OLMSTED | OH | 44070 | |
| RADISSON INN NORTHBROOK | | 2875 N MILWAUKEE AVENUE | | | NORTHBROOK | IL | 60062 | |
| RADISSON INN OGDEN | | 2510 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| RADISSON INN PHILADELPHIA | | 500 STEVEN DRIVE | | | PHILADELPHIA | PA | 19113 | |
| RADISSON INN PHOENIX | | 3333 UNIVERSITY DRIVE | | | PHOENIX | AZ | 85034 | |
| RADISSON INN VISALIA | | 300 SOUTH COURT | | | VISALIA | CA | 93291 | |
| RADISSON INN WILMINGTON | | 4727 CONCORD PIKE | | | WILMINGTON | DE | 198031497 | |
| RADISSON INN WILMINGTON | | 4727 CONCORD PIKE | | | WILMINGTON | DE | 19803-1497 | |
| RADISSON LACKAWANNA | | 700 LACKAWANNA AVE | | | SCRANTON | PA | 18503 | |
| RADISSON LACKAWANNA | | STATION HOTEL | 700 LACKAWANNA AVE | | SCRANTON | PA | 18503 | |
| RADISSON PLAZA LORD BALTIMORE | | 20 W BALTIMORE ST | | | BALTIMORE | MD | 21201 | |
| RADISSON RIVERFRONT | | ONE RIVERFRONT CENTER WEST | | | FLINT | MI | 48502 | |
| RADISSON RIVERFRONT | | HOTEL FLINT | ONE RIVERFRONT CENTER WEST | | FLINT | MI | 48502 | |
| RADISSON SUITE HOTEL | | 2111 BUTTERFIELD RD | | | DOWNERS GROVE | IL | 60515 | |
| RADISSON SUITE HOTEL | | DOWNERS GROVE | 2111 BUTTERFIELD RD | | DOWNERS GROVE | IL | 60515 | |
| RADISSON TWIN TOWERS | | 5780 MAJOR BLVD | | | ORLANDO | FL | 32819 | |
| RADLEY, KAREN CORREIA | | 14700 JEFFERSON DAVIS HWY | | | WOODBRIDGE | VA | 22191 | |
| RADLINSKY, JOSEPH | | 16 SMITHFIELD AVE | | | LAWRENCEVILLE | NJ | 08648 | |
| RADOLL DESIGNS | | PO BOX 125 | | | THOMASVILLE | GA | 3179 | |
| RADON RESCUE CORP | | 210 PENNY AVE STE A25 | | | EAST DUNDEE | IL | 60118 | |
| RADZ VIDEO SERVICE | | 1399 N SHADELAND AVENUE | | | INDIANAPOLIS | IN | 46219 | |
| RAELCO INC | | 2780 S MAIN | | | SALT LAKE CITY | UT | 84115 | |
| RAFFA PH D , FREDERICK A | | 17 SOUTH OSCEOLA AVE | SUITE 200 | | ORLANDO | FL | 32801 | |
| RAFFA PH D , FREDERICK A | | 17 S OSCEOLA AVE STE 200 | | | ORLANDO | FL | 32801 | |
| RAFFERTY, SCOTT | | 6179 IBBETSON AVE | | | LAKEWOOD | CA | 90713 | |
| RAFFO, GREGORY M | | 194 BLACK BEAR TR | | | MURFREESBORO | TN | 37127 | |
| RAGAN COMMUNICATIONS INC | | PO BOX 5970 | | | CAROL STREAM | IL | 60197 | |
| RAGAN COMMUNICATIONS INC | | 111 E WACKER DR | | | CHICAGO | IL | 60601 | |
| RAGAN COMMUNICATIONS INC | | 212 W SUPERIOR ST | | | CHICAGO | IL | 60610 | |
| RAGAN INC, BRAD | | BRAD RAGAN TIRE | | | ROANOKE | VA | 24012 | |
| RAGAN INC, BRAD | | 5302 WILLIAMSON | BRAD RAGAN TIRE | | ROANOKE | VA | 24012 | |
| RAGAN INC, BRAD | | 14900 EAST 39TH AVENUE | | | AURORA | CO | 80011 | |
| RAGAN PEST CONTROL | | 3451 CHURCH ST | | | EVANSTON | IL | 602031621 | |
| RAGAN PEST CONTROL | | 3451 CHURCH ST | | | EVANSTON | IL | 60203-1621 | |
| RAGANS AC REFRIGERATION | | PO BOX 6005 | | | LIVE OAK | FL | 32060 | |
| RAGANS AC REFRIGERATION | | PO BOX 6005 | | | LIVE OAK | FL | 32064 | |
| RAGHEAD SPORTSWEAR INC | | 502 NORTHDALE BLVD | | | COON RAPIDS | MN | 55448 | |
| RAGLAND TAX COLLECTOR, TOMMY | EMMETT SANDERS LIC DIR | | | | HUNTSVILLE | AL | 35801 | |
| RAGLAND TAX COLLECTOR, TOMMY | | 100 NORTHSIDE SQUARE | MADISON COUNTY COURTHOUSE | | HUNTSVILLE | AL | 35801-4820 | |
| RAGLAND, RODNEY | | 2129 BROMBY ST | | | RICHMOND | VA | 23231 | |
| RAGLAND, RODNEY A | | PO BOX 27032 | C/O HENRICO GDC | | RICHMOND | VA | 23273 | |
| RAGSDALE KIRSCHBAUM & NANNEY | | PO BOX 19766 | 300 W MILLBROOK RD | | RALEIGH | NC | 27619 | |
| RAGSDALE KIRSCHBAUM & NANNEY | | 300 W MILLBROOK RD | | | RALEIGH | NC | 27619 | |
| RAHM APPRAISAL COMPANY | | 36950 RYAN ROAD | | | STERLING HEIGHTS | MI | 48310 | |
| RAHMAN, AMIR | | 819 FULLER ST | | | SULPHUR SPRINGS | TX | 75482 | |
| RAHWAY BUSINESS MACHINES INC | | 98 RT 27 LINCOLN HWY | | | RAHWAY | NJ | 07065 | |
| RAHWAY BUSINESS MACHINES INC | | | | | | | | |
| RAICHE ASSOCIATES | | 82 HAROLD DR | | | NEWINGTON | CT | 06111 | |
| RAIL DIRECT TRANSPORTATION CO | | 801 BROAD ST STE 201 | | | PORTSMOUTH | VA | 23707 | |
| RAIMONDO & SONS CONST CO , C | | 540 BERGEN BLVD | | | FORT LEE | NJ | 07024 | |
| RAINALDI PLUMBING INC | | 6111 OLD CHENEY HWY | | | ORLANDO | FL | 32807 | |
| RAINBO GRAPHICS | | 2802 SWEETWATER ST STE C | | | AUSTELL | GA | 30106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAINBOW CARPET | | 217 WEST MOUNTAIN DRIVE | | | FAYETTEVILLE | NC | 28306 | |
| RAINBOW DISPOSAL CO INC | | DEPT LA21990 | | | PASADENA | CA | 911851990 | |
| RAINBOW DISPOSAL CO INC | | PO BOX 1026 | | | HUNTINGTON BEACH | CA | 92647-1026 | |
| RAINBOW ENGRAVING INC | | 902 WEST ROBERTSON ST | | | BRANDON | FL | 33511 | |
| RAINBOW FLORIST INC | | 343 MAIN STREET | | | LAUREL | MD | 20707 | |
| RAINBOW FLORIST INC | | 370 MAIN ST | | | LAUREL | MD | 20707 | |
| RAINBOW INTERNATIONAL | | PO BOX 893 | | | CENTRALIA | WA | 98531 | |
| RAINBOW INTERNATIONAL | | 1000 RUSH ROAD | | | CHEHALIS | WA | 98532 | |
| RAINBOW MAINTENANCE & CLEANING | | 102 S COOLIDGE AVE | | | AMITY HARBOUR | NY | 11701 | |
| RAINBOW MAINTENANCE & CLEANING | | | | | | | | |
| RAINBOW PRINTING | | 575 COMMERCE PARK DRIVE | | | MARIETTA | GA | 30060 | |
| RAINBOW SIGNS INC | | 3500 THURSTON AVE | | | ANOKA | MN | 55303-1061 | |
| RAINBOW SIGNS INC | | PO BOX 86 | | | MINNEAPOLIS | MN | 554860781 | |
| RAINBOW TECHNOLOGIES INC | | DEPT 66142 | | | EL MONTE | CA | 917356142 | |
| RAINBOW TECHNOLOGIES INC | | DEPT 66142 | | | EL MONTE | CA | 91735-6142 | |
| RAINBOW TV & ELECTRONICS | | 233 SE BASELINE STE C | | | HILLSBORO | OR | 97123 | |
| RAINBOW VENDING | | PO BOX 147 | | | DOUGLASVILLE | GA | 30133 | |
| RAINBOW VIDEO INC | | 4795 C BETHLEHEM RD | | | RICHMOND | VA | 23230 | |
| RAINBOW VIDEO INC | | | | | | | | |
| RAINBOW WATER CO INC | | 1911 W FLORIDA AVE | | | MIDLAND | TX | 79701 | |
| RAINBOW WATER SERVICE | | PO BOX 2833 | | | DURHAM | NC | 27715 | |
| RAINES INC, TOMIE | | 1400 ABBOTT RD STE 200 | | | EAST LANSING | MI | 48864 | |
| RAINES INC, TOMIE | | | | | | | | |
| RAINEY CAWTHON DISTRIBUTOR INC | | PO BOX 643 | | | TALLAHASSEE | FL | 32302 | |
| RAINEY FOR SENATE | | PO BOX 4893 | | | WALNUT CREEK | CA | 94596 | |
| RAINEY JONES AND ASSOCIATES | | 9900 SHELBYVILLE ROAD | | | LOUISVILLE | KY | 40223 | |
| RAINEY, LARRY | | 7310 MIDDLEBURY PL STE 100 | | | CHARLOTTE | NC | 28212 | |
| RAINEY, MINERVA | | 9950 MAYLAND DRIVE DR I 5TH FL | | | RICHMOND | VA | 23233 | |
| RAINEY, MINERVA | | CONST DEPT PETTY CASH | 9950 MAYLAND DRIVE DR I 5TH FL | | RICHMOND | VA | 23233 | |
| RAINFOREST CAFE INC | | 4310 BALDWIN RD | GREAT LAKES CROSSING MALL | | AUBURN HILLS | MI | 48326 | |
| RAINFOREST IRRIGATION | | 7252 HILLSIDE DR | | | DEARBORN HEIGHTS | MI | 48127 | |
| RAINFOREST IRRIGATION | | | | | | | | |
| RAINIER PALLET | | 4302 B ST NW STE A | | | AUBURN | WA | 98001 | |
| RAINIER PALLET | | 4302 B ST NW STE A | | | AUBURN | WA | 98001-1722 | |
| RAINING DATA INC | | 17500 CARTWRIGHT RD | | | IRVINE | CA | 92614-5846 | |
| RAINING DATA INC | | | | | | | | |
| RAINMAKER ASSOCIATES LLC | | PO BOX 1508 | | | HERNDON | VA | 20172-1508 | |
| RAINMAKER INC | | SUITE ONE | | | NEW HAVEN | CT | 06511 | |
| RAINMAKER INC | | 53 LAWRENCE ST | SUITE ONE | | NEW HAVEN | CT | 06511 | |
| RAINMAKER LLC | | 191 WATERS EDGE DR | | | LIZELLA | GA | 31052 | |
| RAINMAKER RECORDING | | 1207 W MAIN ST | | | RICHMOND | VA | 23220 | |
| RAINMAN SPRINKLER SYSTEMS | | PO BOX 2182 | | | SUGAR LAND | TX | 77487 | |
| RAINOCK ART CO, NORMAN | | 9296 SENTRY STATION RD | | | MECHANICSVILLE | VA | 23111 | |
| RAINOCK ART CO, NORMAN | | 9296 SENTRY STA RD | | | MECHANICSVILLE | VA | 23111 | |
| RAINS APPRAISAL GROUP INC | | 455 GRAYSON HWY STE 111 260 | | | LAWRENCEVILLE | GA | 30045 | |
| RAINS APPRAISAL GROUP INC | | | | | | | | |
| RAINTREE SWIM & RACQUET CLUB | | 1703 RAINTREE DRIVE | | | RICHMOND | VA | 23233 | |
| RAISANEN & ASSOCIATES INC | | ARLINGTON CORP CENTER | 3250 N HEIGHTS RD STE 106 | | ARLINGTON HEIGHTS | IL | 60004 | |
| RAISANEN & ASSOCIATES INC | | STE 101 | | | ARLINGTON HEIGHT | IL | 60004498 | |
| RAIT CARTER OAK LLC | | PO BOX 712128 | C/O KEY COMMERCIAL MORTGAGE | | CINCINNATI | OH | 45271-2128 | |
| RAKOZ ELECTRIC INC | | 1583 BISHOP RD | | | CHEHALIS | WA | 98532 | |
| RALEIGH CLERK OF SUPERIOR CT | | CHILD SUPPORT DIVISION | | | RALEIGH | NC | 276020351 | |
| RALEIGH CLERK OF SUPERIOR CT | | PO BOX 351 | CHILD SUPPORT DIVISION | | RALEIGH | NC | 27602-0351 | |
| RALEIGH GLASS & MIRROR INC | | 6305 LAKE WHEELER ROAD | | | RALEIGH | NC | 27603 | |
| RALEIGH LOCKSMITH | | 6413 VALLEY ESTATES DRIVE | | | RALEIGH | NC | 27612 | |
| RALEIGH MARRIOTT CRABTREE VALLEY | | 4500 MARRIOTT DR | | | RALEIGH | NC | 27612 | |
| RALEIGH NORTH HOTEL | | 2815 CAPITAL BLVD | | | RALEIGH | NC | 27604 | |
| RALEIGH POLICE DEPT, CITY OF | | PO BOX 30609 | FALSE ALARM ORDINANCE PROGRAM | | RALEIGH | NC | 27622-0609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RALEIGH, CITY OF | | PO BOX 9 | | | RALEIGH | NC | 27602 | |
| RALEIGH, CITY OF | | PO BOX 30213 | | | RALEIGH | NC | 27622 | |
| RALEIGH, CITY OF | | PO BOX 30213 | | | RALEIGH | NC | 27622 | |
| RALEIGH, CITY OF | | PO BOX 96057 | | | CHARLOTTE | NC | 28296-0057 | |
| RALEIGH, CITY OF | | PO BOX 96084 | | | CHARLOTTE | NC | 28296-0084 | |
| RALL CORP, THE | | 5000 RIDGE RD | | | NORTH HAVEN | CT | 06473-1060 | |
| RALL CORP, THE | | | | | | | | |
| RALLS 6TH ST APPLIANCE | | 207 E 6TH | | | BORGER | TX | 79007 | |
| RALPH MABRY APPRAISAL CO | | 5733 62ND STREET | | | LUBBOCK | TX | 79424 | |
| RALPH MARTIN & ASSOCIATES | | 7439 TWIN SABAL DR | | | MIAMI LAKES | FL | 33014 | |
| RALPH ZENS | | 6632 MERITMORE CIR | | | ORLANDO | FL | 32808 | |
| RALPHS GROCERY CO | | PO BOX 54143 | | | LOS ANGELES | CA | 90054 | |
| RALPHS INDUSTRIAL ELECTRONIC | | PO BOX R | | | LAFAYETTE | LA | 70502 | |
| RALPHS REFRIGERATION SERVICE | | 1502 BUTTERNUT | | | ABILENE | TX | 79602 | |
| RAM CONSTRUCTION CORP | | 5300 N POWERLINE RD STE 208 | | | FT LAUDERDALE | FL | 33309 | |
| RAM CONSTRUCTION CORP | | 5300 N POWERLINE ROAD STE 208 | | | FT LAUDERDALE | FL | 33309 | |
| RAM WHOLESALE FENCE & SUPPLY | | HWY 17 SOUTH | | | SAVANNAH | GA | 31419 | |
| RAM WHOLESALE FENCE & SUPPLY | | 6045 OGEECHEE ROAD | HWY 17 SOUTH | | SAVANNAH | GA | 31419 | |
| RAMADA | | 999 ROUTE ONE S | | | NORTH BRUNSWICK | NJ | 08902 | |
| RAMADA EXECUTIVE PLAZA | | 120 EAST KALISTE SALOOM ROAD | | | LAFAYETTE | LA | 70508 | |
| RAMADA HOTEL | | 1080 RIVERDALE STREET | | | W SPRINGFIELD | MA | 01089 | |
| RAMADA HOTEL | | 2540 N CLEVELAND AVE | | | ROSEVILLE | MN | 55113 | |
| RAMADA HOTEL CENTRAL | | 7007 GROVER ST | | | OMAHA | NE | 68106 | |
| RAMADA INN | | EXIT 8 I 84 | | | DANBURY | CT | 06810 | |
| RAMADA INN | | 375 W PASSAIC ST | | | ROCHELLE PARK | NJ | 07662 | |
| RAMADA INN | | 195 HWY 18 S | | | EAST BRUNSWICK | NJ | 08816 | |
| RAMADA INN | | 195 HWY 18 S | | | EAST BRUNSWICK | NJ | 08816 | |
| RAMADA INN | | 250 HWY 202 & 31 | | | FLEMINGTON | NJ | 08822 | |
| RAMADA INN | | 999 ROUTE ONE SOUTH | | | NORTH BRUNSWICK | NJ | 08902 | |
| RAMADA INN | | 999 RT ONE SOUTH | | | NORTH BRUNSWICK | NJ | 08902 | |
| RAMADA INN | | 540 SAW MILL RIVER RD | | | ELMSFORD | NY | 10523 | |
| RAMADA INN | | 141 NEW HARTFORD RD | | | NEW HARTFORD | NY | 13413 | |
| RAMADA INN | | 141 NEW HARTFORD ST | | | NEW HARTFORD | NY | 13413 | |
| RAMADA INN | | 699 RODI RD | | | PITTSBURGH | PA | 15235 | |
| RAMADA INN | | 699 RODI RD | | | PITTSBURGH | PA | 15235 | |
| RAMADA INN | | 6101 WATTSBURG RD | | | ERIE | PA | 16509 | |
| RAMADA INN | | 76 INDUSTRIAL HYWY | | | ESSINGTON | PA | 19029 | |
| RAMADA INN | | 76 INDUSTRIAL HWY | | | ESSINGTON | PA | 19029 | |
| RAMADA INN | | 901 DUAL HWY | | | HAGERSTOWN | MD | 21740 | |
| RAMADA INN | | 1 PLEASANT VALLEY RD | | | HARRISONBURG | VA | 22801 | |
| RAMADA INN | | 1 PLEASANT VALLEY RD | | | HARRISONBURG | VA | 22801 | |
| RAMADA INN | | 3920 ARROW DR | | | RALEIGH | NC | 27612 | |
| RAMADA INN | | 3920 ARROW DR | | | RALEIGH | NC | 27612 | |
| RAMADA INN | | 2038 W LUCAS ST | | | FLORENCE | SC | 29501-1235 | |
| RAMADA INN | | 5303 W KENNEDY BLVD | | | TAMPA | FL | 33609 | |
| RAMADA INN | | 260 OXMOOR RD | | | BIRMINGHAM | AL | 35209 | |
| RAMADA INN | | 3011 ROSS CLARK CR | | | DOTHAN | AL | 36301 | |
| RAMADA INN | | PO DRAWER G | 854 N GLOSTER | | TUPELO | MS | 38802 | |
| RAMADA INN | | 1709 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| RAMADA INN | | 1709 EAST LINCOLN ROAD | | | KOKOMO | IN | 46902 | |
| RAMADA INN | | 125 HOLIDAY LN | | | HOWELL | MI | 48843 | |
| RAMADA INN | | 125 HOLIDAY LN | | | HOWELL | MI | 48843 | |
| RAMADA INN | | 4100 SHAMROCK LN | | | MCHENRY | IL | 60050 | |
| RAMADA INN | | 4100 SHAMROCK LN | | | MCHENRY | IL | 60050 | |
| RAMADA INN | | 7301 NW TIFFANY SPRINGS RD | | | KANSAS CITY | MO | 64153 | |
| RAMADA INN | | 7301 NW TIFFANY SPRINGS RD | | | KANSAS CITY | MO | 64153 | |
| RAMADA INN | | 3901 N COLLEGE | | | FAYETTEVILLE | AR | 72703 | |
| RAMADA INN | | 3901 N COLLEGE | | | FAYETTEVILLE | AR | 72703 | |
| RAMADA INN | | 2525 N 11TH ST | | | BEAUMONT | TX | 77703 | |
| RAMADA INN | | 2525 N 11TH ST | | | BEAUMONT | TX | 77703 | |
| RAMADA INN | | 3125 SINTON RD | | | COLORADO SPRINGS | CO | 80907 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMADA INN | | 2880 PACIFIC COAST HWY | | | TORRANCE | CA | 91775 | |
| RAMADA INN | | 2880 PACIFIC COAST HWY | | | TORRANCE | CA | 91775 | |
| RAMADA INN | | 28980 FRONT ST | | | TEMECULA | CA | 92592 | |
| RAMADA INN | | 28980 FRONT ST | | | TEMECULA | CA | 92592 | |
| RAMADA INN | | 4278 W ASHLAN AVE | | | FRESNO | CA | 93722 | |
| RAMADA INN | | 4278 W ASHLAN AT 99 | | | FRESNO | CA | 93722 | |
| RAMADA INN | | 111 E MARCH LN | | | STOCKTON | CA | 95207 | |
| RAMADA INN | | 111 E MARCH LN | | | STOCKTON | CA | 95207 | |
| RAMADA INN | | 2600 AUBURN BLVD | | | SACRAMENTO | CA | 95821 | |
| RAMADA INN | | 2600 AUBURN BLVD | | | SACRAMENTO | CA | 95821 | |
| RAMADA INN | | 6221 NE 82ND AVE | | | PORTLAND | OR | 97220 | |
| RAMADA INN | | 621 S CAPITOL WAY | | | OLYMPIA | WA | 98501 | |
| RAMADA INN | | | | | | | | |
| RAMADA INN | | | | | | | | |
| RAMADA INN | | | | | | | | |
| RAMADA INN | | | | | | | | |
| RAMADA INN | | | | | | | | |
| RAMADA INN | | | | | | | | |
| RAMADA INN | | | | | | | | |
| RAMADA INN | | | | | | | | |
| RAMADA INN | | | | | | | | |
| RAMADA INN APPLETON | | 200 N PERKINS ST | | | APPLETON | WI | 54914 | |
| RAMADA INN COLLEGE STATION | | 1502 TEXAS AVE | | | COLLEGE STATION | TX | 77840 | |
| RAMADA INN EAST HANOVER | | 130 RT 10 WEST | | | EAST HANOVER | NJ | 079362198 | |
| RAMADA INN EAST HANOVER | | 130 RT 10 WEST | | | EAST HANOVER | NJ | 07936-2198 | |
| RAMADA INN FAIRFIELD | | 38 TWO BRIDGES ROAD | | | FAIRFIELD | NJ | 07004 | |
| RAMADA INN FLORENCE | | 2038 W LUCAS STREET | | | FLORENCE | SC | 29501 | |
| RAMADA INN FRESNO | | 324 E SHAW | | | FRESNO | CA | 93710 | |
| RAMADA INN GREEN BAY | | 2750 RAMADA WAY | | | GREEN BAY | WI | 54304 | |
| RAMADA INN GREENVILLE | | 203 W GREENVILLE BLVD | | | GREENVILLE | NC | 27834 | |
| RAMADA INN HOUSTON | | 7787 KATY FREEWAY | | | HOUSTON | TX | 77024 | |
| RAMADA INN I65 | | 850 S BELTLINE HWY | | | MOBILE | AL | 36609 | |
| RAMADA INN KINGSPORT | | 2005 LA MASA DR | | | KINGSPORT | TN | 37660 | |
| RAMADA INN LUFKIN | | HWY 59 S & LOOP 287 | | | LUFKIN | TX | 75915 | |
| RAMADA INN MANASSAS | | 10820 BALLSFORD ROAD | | | MANASSAS | VA | 22110 | |
| RAMADA INN MERCED | | 2000 E CHILDS AVENUE | | | MERCED | CA | 95340 | |
| RAMADA INN MONTGOMERY | | 1355 EASTERN BYPASS | AT I 85 | | MONTGOMERY | AL | 36117 | |
| RAMADA INN MONTGOMERY | | AT I 85 | | | MONTGOMERY | AL | 36117 | |
| RAMADA INN MOUNT PROSPECT | | 200 EAST RAND ROAD | | | MOUNT PROSPECT | IL | 60056 | |
| RAMADA INN MURFREESBORO | | 1855 S CHURCH STREET | | | MURFREESBORO | TN | 37130 | |
| RAMADA INN NASHVILLE | | 2401 MUSIC VALLEY DRIVE | | | NASHVILLE | TN | 37214 | |
| RAMADA INN NASHVILLE | | 2401 MUSIC VALLEY DR | | | NASHVILLE | TN | 37214 | |
| RAMADA INN NASHVILLE | | 837 BRILEY PKWY | | | NASHVILLE | TN | 37217 | |
| RAMADA INN NEW CARROLLTON | | 8500 ANNAPOLIS ROAD | | | NEW CARROLLTON | MD | 20784 | |
| RAMADA INN PHOENIX | | 502 WEST CAMELBACK | | | PHOENIX | AZ | 85013 | |
| RAMADA INN PUEBLO | | 2001 N HUDSON | | | PUEBLO | CO | 81001 | |
| RAMADA INN SALT LAKE CITY | | 230 WEST 600 SOUTH | | | SALT LAKE CITY | UT | 84101 | |
| RAMADA INN SALT LAKE CITY | | NO 44082 | 230 WEST 600 SOUTH | | SALT LAKE CITY | UT | 84101 | |
| RAMADA INN SAN DIEGO NORTH | | 5550 KEARNEY MESA RD | | | SAN DIEGO | CA | 92111 | |
| RAMADA INN SEEKONK | | 940 FALL RIVER AVENUE | | | SEEKONK | MA | 02771 | |
| RAMADA INN STRATFORD | | 225 LORDSHIP BOULEVARD | | | STRATFORD | CT | 06497 | |
| RAMADA INN TAYLOR | | 20777 EUREKA ROAD | | | TAYLOR | MI | 48180 | |
| RAMADA INN TOPEKA | | 420 S E 6TH STREET | | | TOPEKA | KS | 66607 | |
| RAMADA INN VINELAND | | 2216 W LANDIS AVE | | | VINELAND | NJ | 08360 | |
| RAMADA INN VINELAND | | 2216 W LANDIS AVE & RT 55 | | | VINELAND | NJ | 08360 | |
| RAMADA INN WETHERSFIELD | | 1330 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| RAMADA INN WHITEHALL | | 1500 MAC ARTHUR RD | | | WHITEHALL | PA | 18052 | |
| RAMADA INN WILMINGTON | | 5001 MARKET STREET | | | WILMINGTON | NC | 28405 | |
| RAMADA LIMITED | | 949 US 46 E | | | PARSIPPANY | NJ | 07054 | |
| RAMADA LIMITED | | 949 US 46 E | | | PARSIPPANY | NJ | 07054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMADA LIMITED | | 250 EMILY DR | | | CLARKSBURG | WV | 26301 | |
| RAMADA LIMITED | | 250 EMILY DR | | | CLARKSBURG | WV | 26301 | |
| RAMADA LIMITED | | 2838 S ELM STREET | | | GREENSBORO | NC | 27406 | |
| RAMADA LIMITED | | 2838 S ELM STREET | | | GREENSBORO | NC | 27406 | |
| RAMADA LIMITED | | 1015 S LAKE DR | | | LEXINGTON | SC | 29073 | |
| RAMADA LIMITED | | 1015 S LAKE DR | | | LEXINGTON | SC | 29073 | |
| RAMADA LIMITED | | 3039 WASHINGTON RD | | | AUGUSTA | GA | 30906 | |
| RAMADA LIMITED | | 3039 WASHINGTON RD | | | AUGUSTA | GA | 30906 | |
| RAMADA LIMITED | | 2606 N ROAN ST | | | JOHNSON CITY | TN | 37601 | |
| RAMADA LIMITED | | 2606 N ROAN ST | | | JOHNSON CITY | TN | 37601 | |
| RAMADA LIMITED | | 520 S BOLINGBROOK DR | | | BOLINGBROOK | IL | 60440 | |
| RAMADA LIMITED | | 355 E HICKORY POINT RD | | | DECATUR | IL | 62526 | |
| RAMADA LIMITED | | 1900 E ELIZABETH ST | | | BROWNSVILLE | TX | 78520 | |
| RAMADA LIMITED | | | | | | | | |
| RAMADA LIMITED DENVER NORTH | | 110 W 104TH AVE | | | NORTHGLENN | CO | 80234 | |
| RAMADA LIMITED HOTEL | | 2989 HAMILTON BLVD | | | S PLAINFIELD | NJ | 07080 | |
| RAMADA NEWBURGH | | 1055 UNION AVE | | | NEWBURGH | NY | 12550 | |
| RAMADA PHOENIX | | 12027 N 28TH DRIVE | | | PHOENIX | AZ | 85029 | |
| RAMADA PLAZA | | 780 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | |
| RAMADA PLAZA | | 1419 VIRGINIA AVE | | | ATLANTA | GA | 30337 | |
| RAMADA PLAZA | | | | | | | | |
| RAMADA PLAZA MERIDEN | | 275 RESEARCH PKWY | | | MERIDEN | CT | 06450 | |
| RAMADA PLAZA RESORT | | 3501 INVERRARY BLVD | | | FT LAUDERDALE | FL | 33319 | |
| RAMADA RESORT | | 1800 E PALM CANYON DR | ATTN RESERVATIONS | | PALM SPRINGS | CA | 92264 | |
| RAMADA RESORT | | | | | | | | |
| RAMADA SUITES LIMITED | | 5317 PRATT RD | | | KNOXVILLE | TN | 37912 | |
| RAMADA TUCSON | | 1601 N ORACLE RD | | | TUCSON | AZ | 85705 | |
| RAMAGE FURNITURE & APPLIANCE | | 168 E 2ND ST | | | COLORADO CITY | TX | 79512 | |
| RAMAIR INC | | 2240 CASSENS DR | | | FENTON | MO | 63026 | |
| RAMBO WESTENDORF PLUMBING INC | | 987 PRUDEN AVE | | | DAYTON | OH | 45403 | |
| RAMBO WESTENDORF PLUMBING INC | | | | | | | | |
| RAMCO ELECTRIC CO INC | | PO BOX 0695 | | | MADISON | TN | 37116 | |
| RAMCO GERSHENSON | | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| RAMCO GERSHENSON | | PO BOX 350018 | AKA WEST OAKS I | | BOSTON | MA | 02241-0518 | |
| RAMCO GERSHENSON | | PO BOX 350018 | DBA TEL TWELVE MALL | | BOSTON | MA | 02241-0518 | |
| RAMCO GERSHENSON PROPERTIES LP | | AKA JACKSON WEST | | | SOUTHFIELD | MI | 48034 | |
| RAMCO GERSHENSON PROPERTIES LP | | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| RAMCO GERSHENSON PROPERTIES LP | | PO BOX 350018 | AKA WEST OAKS I | | BOSTON | MA | 02241-0518 | |
| RAMCO GERSHENSON PROPERTIES, LP | LYNN DONATO | 31500 NORTHWESTHERN HIGHWAY SUITE 300 | ATTN MARY PAUL RISK MANAGEMENT ASSISTANT | RE JACKSON WEST SHOPPING CENTER | FARMINGTON HILLS | MI | 48334 | |
| RAMCO GERSHENSON PROPERTIES, LP | | 31500 NORTHWESTHERN HIGHWAY SUITE 300 | ATTN MARY PAUL RISK MANAGEMENT ASSISTANT | RE JACKSON WEST SHOPPING CENTER | JACKSON | MI | 48334 | |
| RAMCO JW LLC | | FILE 14920 COLLECTION CTR DR | | | CHICAGO | IL | 60693-4920 | |
| RAMCO REFRIGERATION & AIR COND | | 3921 E MIRALOMA AVE | | | ANAHEIM | CA | 92806 | |
| RAMCO REFRIGERATION & AIR COND | | INC 1210 N JEFFERSON NO Q | | | ANAHEIM | CA | 92807 | |
| RAMCO WEST OAKS I LLC | MICHAEL WARD | 31500 NORTHWESTERN HWY STE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| RAMCO WEST OAKS I LLC | | 31500 NORTHWESTERN HWY STE 300 | | | NOVI | MI | 48334 | |
| RAMIREZ PALLET CO | | 11820 LAUREL AVENUE | | | WHITTIER | CA | 90605 | |
| RAMIREZ, DANIEL | | 1536 DOVE AVE | LAW OFFICES OF DANIEL RAMIREZ | | MCALLEN | TX | 78504 | |
| RAMIREZ, JENINA JEAN | | 1515 CLAY ST STE 801 | | | OAKLAND | CA | 94612-1499 | |
| RAMIREZ, JEREMY M | | 6261 S TRUTH PL | | | TUCSON | AZ | 85746 | |
| RAMIREZ, MANUEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| RAMIREZ, RICARDO | | 9017 PRINCETON | | | LAREDO | TX | 78045 | |
| RAMIREZ, SANDRA | | 3312 FOLLELORE WY | | | SACRAMENTO | CA | 95827 | |
| RAMIREZ, TARA | | LOC NO 0575 PETTY CASH | 7150 PATTERSON PASS RD | | LIVERMORE | CA | 94550 | |
| RAMONA WATER | | PO BOX 6500 | | | RANCHO CUCAMONGA | CA | 917296500 | |
| RAMONA WATER | | PO BOX 6500 | | | RANCHO CUCAMONGA | CA | 91729-6500 | |
| RAMONA WATER | | 10912 JERSEY BLVD | | | RANCHO CUCAMONGA | CA | 91730 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMPART DIGITAL | | 6285 EAGLES NEST DR | | | COLORADO SPRINGS | CO | 80918 | |
| RAMROD DISTRIBUTORS INC | | 310 BEINORIS DR | | | WOODDALE | IL | 60191 | |
| RAMSAY SIGNS | | 9160 S E 74TH AVENUE | | | PORTLAND | OR | 97206 | |
| RAMSBOTTOM COMPANY, THE | | PO BOX 57401 | | | MACON | GA | 31208 | |
| RAMSBURG, JAMIE | | 2913 W GRACE ST APT B | | | RICHMOND | VA | 23221 | |
| RAMSBURG, JOHN | | 2913 W GRACE ST APT B | | | RICHMOND | VA | 23221 | |
| RAMSEY & CO, SM | | PO BOX 211046 | 243 DAVIS RD | | MARTINEZ | GA | 30917-1046 | |
| RAMSEY & CO, SM | | | | | | | | |
| RAMSEY CO CHILD SUPPORT | | 50 KELLOGG BLVD W STE 415 | | | ST PAUL | MN | 551021483 | |
| RAMSEY CO CHILD SUPPORT | | RAMSEY CO GOVN CTR WEST | 50 KELLOGG BLVD W STE 415 | | ST PAUL | MN | 55102-1483 | |
| RAMSEY COUNTY | | 50 KELLOG BLVD W STE 820 | | | ST PAUL | MN | 551021696 | |
| RAMSEY COUNTY | | PO BOX 64097 | | | ST PAUL | MN | 55164-0097 | |
| RAMSEY GROUP INC | | PO BOX 1256 | | | ARDEN | NC | 28704 | |
| RAMSEY TRANSPORT | | 13349 RIVERLAKE DR | | | COVINGTON | LA | 70435 | |
| RAMSEY/DANE INC | | 2892 VICKSBURG LANE | | | MINNEAPOLIS | MN | 554471895 | |
| RAMSEY/DANE INC | | 2892 VICKSBURG LANE | | | MINNEAPOLIS | MN | 55447-1895 | |
| RANCHO CALIFORNIA WATER DIST | | PO BOX 9030 | 42135 WINCHESTER RD | | TEMECULA | CA | 92589-9030 | |
| RANCHO CALIFORNIA WATER DISTRICT | | P O BOX 9030 | | | TEMECULA | CA | 92589-9030 | |
| RANCHO CUCAMONGA, CITY OF | | PO BOX 807 | | | RANCHO CUCAMONGA | CA | 91729 | |
| RANCHO CUCAMONGA, CITY OF | | 10500 CIVIC CTR DR | PO BOX 807 | | RANCHO CUCAMONGA | CA | 91729 | |
| RANCHO ELECTRONICS INC | | 28060 DEL RIO RD | | | TEMECULA | CA | 92590 | |
| RANCHO SANTA FE | | SUITE T | | | ENCINITAS | CA | 92024 | |
| RANCHO SANTA FE | | 1991 VILLAGE PARK WAY 100 | | | ENCINITAS | CA | 92024 | |
| RANCHO SANTA MARGARITA, CTY OF | | 30211 AVENIDA DE LAS BANDERAS | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| RANCHO TV INC | | 27520 ENTERPRISE CIRCLE WEST | | | TEMECULA | CA | 92590 | |
| RANCILIO, SUSAN | | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313 | |
| RANCILIO, SUSAN | | | | | | | | |
| RANCON REALTY FUND IV SUB LLC | | PO BOX 6022 | | | HICKSVILLE | NY | 11802-6022 | |
| RANCON REALTY FUND IV SUB LLC | | 650 E HOSPITALITY LN NO 150 | | | SAN BERNARDINO | CA | 92408 | |
| RANCON REALTY FUND IV SUBSIDIARY LLC | LEGAL DEPARTMENT | A CALIFORNIA LIMITED PARTNERSHIP | 650 EAST HOSPITALITY LANE | SUITE 150 | SAN BERNARDINO | CA | 92408 | |
| RAND AMERICA USA INC | | 1560 BROADWAY SUITE 714 | | | NEW YORK | NY | 10036 | |
| RAND MATERIALS HANDLING EQUIP | | 515 NARRAGANSETT PK DR | | | PAWTUCKET | RI | 02861 | |
| RAND MATERIALS HANDLING EQUIP | | PO BOX 3003 | 515 NARRAGANSETT PK DR | | PAWTUCKET | RI | 02861 | |
| RAND MCNALLY | | 150 E 52ND STREET | | | NEW YORK | NY | 10022 | |
| RAND MCNALLY | | 150 E 52ND STREET | | | NEW YORK | NY | 10022 | |
| RAND MCNALLY | | PO BOX 98904 | | | CHICAGO | IL | 60693 | |
| RAND MCNALLY | | PO BOX 98904 | | | CHICAGO | IL | 60693 | |
| RAND MECHANICAL INC | | 1800 VERNON ST NO 3 | | | ROSEVILLE | CA | 95678 | |
| RAND MIAMI INC | | 11330 SW 17TH ST | | | DAVIE | FL | 33325 | |
| RAND MIAMI INC | | | | | | | | |
| RANDALL COUNTY CLERK | | PO BOX 660 | | | CANYON | TX | 79015 | |
| RANDALL ELECTRIC CO | | 10 PARIS ST | | | MARLBOUGH | MA | 01752 | |
| RANDLE AND RANDLE | | SUITE 104 | | | WOODLAND HILLS | CA | 91364 | |
| RANDLE AND RANDLE | | 22647 VENTURA BLVD | SUITE 104 | | WOODLAND HILLS | CA | 91364 | |
| RANDLEMAN ROAD ACE HARDWARE | | 3002 RANDLEMAN RD | RANDLEMAN MKT SHOPPING CTR | | GREENSBORO | NC | 27406 | |
| RANDLEMAN ROAD ACE HARDWARE | | RANDLEMAN MKT SHOPPING CENTER | | | GREENSBORO | NC | 27406 | |
| RANDOLPH & RICE | | 1213 MCGAVOCK STREET | | | NASHVILLE | TN | 37203 | |
| RANDOLPH & WARREN INC | | PO BOX 37284 | | | LOUISVILLE | KY | 402337284 | |
| RANDOLPH & WARREN INC | | 3921 PRODUCE RD | PO BOX 37284 | | LOUISVILLE | KY | 40233-7284 | |
| RANDOLPH CIRCUIT CLERK | | 223 N WILLIAMS | | | MOBERLY | MO | 65270 | |
| RANDOLPH COUNTY CIRCUIT COURT | | CIRCUIT CLERK | | | CHESTER | IL | 62233 | |
| RANDOLPH COUNTY CIRCUIT COURT | | COUNTY COURTHOUSE | CIRCUIT CLERK | | CHESTER | IL | 62233 | |
| RANDOLPH COUNTY TAX COLLECTOR | | 725 MCDOWELL ROAD | | | ASHEBORO | NC | 27203 | |
| RANDOLPH COUNTY TAX COLLECTOR | | 725 MCDOWELL RD | OFFICE OF TAX COLLECTOR | | ASHEBORO | NC | 27205 | |
| RANDOLPH CREGGER & CHALFANT LLP | | 1030 G ST | | | SACRAMENTO | CA | 95814 | |
| RANDOLPH MACON COLLEGE | | PO BOX 5005 | COLLEGE ADVANCEMENT OFFICE | | ASHLAND | VA | 23005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDOLPH MACON COLLEGE | | RANDOLPH MACON COLLEGE | | | ASHLAND | VA | 230055505 | |
| RANDOLPH MUSIC SHOP | | 33 MAIN ST | | | RANDOLPH | VT | 05060 | |
| RANDOLPH SERVICES INC | | PO BOX 208 | | | SUCCASUNNA | NJ | 07876 | |
| RANDOLPH SERVICES INC | | | | | | | | |
| RANDOLPHS, CHRIS BASS | | 304 NOTTINGHAM DR | | | COLONIAL HEIGHTS | VA | | |
| RANDOLPHS TV & APPLIANCES | | 119 W MADISON ST | | | GIBSONBURG | OH | 43431 | |
| RANDOLPHS TV & APPLIANCES | | | | | | | | |
| RANDOM HOUSE | | PO BOX 64849 | | | BALTIMORE | MD | 21264-4849 | |
| RANDOM HOUSE INC | BILL SINNOTT | 400 BENNETT CERF DRIVE | | | WESTMINSTER | MD | 21157 | |
| RANDOM HOUSE INC | | BOX 223384 | | | PITTSBURGH | PA | 15251-2384 | |
| RANDOM HOUSE PUBLISHING INC | | 400 HAHN RD | | | WESTMINSTER | MD | 21157 | |
| RANDOM HOUSE PUBLISHING INC | | 888 S GREENVILLE AVE STE 200 | DEPT 0919 | | RICHARDSON | TX | 75081-0919 | |
| RANDSTAD | | 177 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | |
| RANDSTAD | | PO BOX 7247 0445 | | | PHILADELPHIA | PA | 19170-0445 | |
| RANDSTAD | | PO BOX 7247 8360 | | | PHILADELPHIA | PA | 19170-8360 | |
| RANDSTAD | | 2015 S PARK PL | | | ATLANTA | GA | 30339 | |
| RANDSTAD | | PO BOX 2084 | | | CAROL STREAM | IL | 60132-2084 | |
| RANDSTAD | | PO BOX 2084 | | | CAROL STREAM | IL | 60132-2084 | |
| RANDSTAD | | PO BOX 60000 FILE NO 41192 | | | SAN FRANCISCO | CA | 94160-1192 | |
| RANDSTAD | | | | | | | | |
| RANDSTAD | | | | | | | | |
| RANDSTAD STAFFING SVCS | | 2015 S PARK PL | | | ATLANTA | GA | 30339 | |
| RANDSTAD STAFFING SVCS | | PO BOX 277075 | | | ATLANTA | GA | 303847075 | |
| RANDSTAD STAFFING SVCS | | PO BOX 277075 | | | ATLANTA | GA | 30384-7075 | |
| RANDYS APPLIANCE & ELECTRIC | | PO BOX 1515 | | | MAMMOTHLAKES | CA | 93546 | |
| RANDYS APPLIANCE &TV SERV INC | | 120 E MCKINLEY ST | | | MARION | IN | 46952 | |
| RANDYS ELECTRONIC SERVICE | | 1267 GRACES RUN RD | | | WINCHESER | OH | 45697 | |
| RANDYS ELECTRONIC SERVICE | | 1267 GRACES RUN RD | | | WINCHESTER | OH | 45697 | |
| RANDYS LAWN CARE | | 455 EVERIDGE ROAD | | | WINSTON SALEM | NC | 27103 | |
| RANDYS PAINT & DECORATING CTR | | 285 OLD RIVER ROAD | | | WILKES BARRE | PA | 18702 | |
| RANDYS TV | | 3408 CLARKSVILLE RD | | | WAYNESVILLE | OH | 45068 | |
| RANDYS TV | | HCR 4 BOX 537 | | | MCGREGOR | MN | 55760 | |
| RANDYS TV & ELECTRONIC SERVICE | | 227 S BALDWIN | | | MARION | IN | 46952 | |
| RANDYS TV & ELECTRONIC SERVICE | | 3246 S POPLAR ST | | | MARION | IN | 46953 | |
| RANESES, JEFF | | PO BOX 146 | | | RIVER GROVE | IL | 60171 | |
| RANESES, JEFF | | PO BOX 5554 | | | WOODRIDGE | IL | 60517 | |
| RANEY GEOTECHNICAL | | 3140 BEACON BLVD | | | W SACRAMENTO | CA | 95691 | |
| RANGAIRE COMPANY | | PO BOX 841308 | | | DALLAS | TX | 75284 | |
| RANGAIRE COMPANY | | PO BOX 841308 | | | DALLAS | TX | 75284 | |
| RANGAIRE COMPANY | | P O BOX 177 | | | CLEBURNE | TX | 76033 | |
| RANGE CORPORATION | | 2342 US HWY 41 W | | | MARQUETTE | MI | 49855 | |
| RANGER | | PO BOX 232 | | | KEARNEY | NJ | 07032 | |
| RANGER AMERICAN OF PR | | PO BOX 29105 | | | SAN JUAN | PR | 00929-0105 | |
| RANGER SECURITY DETECTOR | | 10001 CARNEGIE ST | | | EL PASO | TX | 79925 | |
| RANGER SECURITY DETECTOR | | | | | | | | |
| RANKIN COUNTY | | CIRCUIT CLERK CIRCUIT & CO CT | | | BRANDON | MS | 39043 | |
| RANKIN COUNTY | | PO DRAWER 1599 | CIRCUIT CLERK CIRCUIT & CO CT | | BRANDON | MS | 39043 | |
| RANKIN COUNTY JUSTICE COURT | | PO BOX 5896 | | | PEARL | MS | 39288 | |
| RANKIN, JULIE | | 3412 PARK AVENUE NO 3 | | | RICHMOND | VA | 23221 | |
| RANPAK CORP | | 7990 AUBURN RD | | | CONCORD TOWNSHIP | OH | 44077 | |
| RANSOM & BENJAMIN PUBLISHERS | | PO BOX 160 | 21 E MAIN ST | | MYSTIC | CT | 06355 | |
| RANSON APPRAISALS, PAULA | | PO BOX 972 | | | BELLEVUE | WA | 98009 | |
| RAPAPORT ROUSSO INDUSTRIES | | PO BOX 835 | | | BRONX | NY | 10457-9998 | |
| RAPAPORT ROUSSO INDUSTRIES | | | | | | | | |
| RAPHAELS PARTY RENTALS | | 8860 PRODUCTION AVE | | | SAN DIEGO | CA | 92121 | |
| RAPHAELS PARTY RENTALS | | | | | | | | |
| RAPHEL AND ASSOCIATES | | PO BOX 259 | | | RENO | NV | 89504 | |
| RAPHEL, MONIQUE E | | 8900 GOLDEN OAK DR APT B | | | MANASSAS | VA | 20109 | |
| RAPID ARMORED CORPORATION | | 254 SCHOLES ST | | | BROOKLYN | NY | 11206-2204 | |
| RAPID ARMORED CORPORATION | | 160 OAK DRIVE | | | SYOSSET | NY | 117914694 | |
| RAPID ARMORED CORPORATION | | 160 OAK DRIVE | | | SYOSSET | NY | 11791-4694 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAPID FORMS INC | | 301 GROVE RD | | | THOROFARE | NJ | 080869499 | |
| RAPID FORMS INC | | 301 GROVE RD | | | THOROFARE | NJ | 08086-9499 | |
| RAPID PALLET INC | | PO BOX 123 | | | JERMYN | PA | 18433 | |
| RAPID PALLET INC | | | | | | | | |
| RAPID REPRODUCTIONS INC | | 129 S ELEVENTH ST | | | TERRE HAUTE | IN | 47807 | |
| RAPID REPRODUCTIONS INC | | | | | | | | |
| RAPID SIGNS | | 4099 W CAMP WISDOM STE 119 | | | DALLAS | TX | 75237 | |
| RAPIDAPP | | 308 W RANDOLPH STE 300 | | | CHICAGO | IL | 60606 | |
| RAPIDES PARISH SALES TAX FUND | | PO BOX 60090 | SALES & USE TAX DEPARTMENT | | NEW ORLEANS | LA | 70160-0090 | |
| RAPIDES PARISH SALES TAX FUND | | PO BOX 671 | OCCUPATIONAL LICENSE | | ALEXANDRIA | LA | 71301 | |
| RAPIDES PARISH SALES TAX FUND | | PO BOX 671 | SALES & USE TAX DEPARTMENT | | ALEXANDRIA | LA | 71309-0671 | |
| RAPIDS PARISH | | PO BOX 952 | | | ALEXANDRIA | LA | 71309 | |
| RAPIDS PARISH | | 9TH DISTRICT COURT | PO BOX 952 | | ALEXANDRIA | LA | 71309 | |
| RAPLEE, DEBORAH SUE | | 211 S ANN ST | DIST CLERK CALHOUN CTY CTHSE | | PORT LAVACA | TX | 77979 | |
| RAPP CO INC, WJ | | PO BOX 35191 | | | RICHMOND | VA | 23235 | |
| RAPP CO INC, WJ | | | | | | | | |
| RAPP COLLINS WORLDWIDE | | 488 MADISON AVENUE | | | NEW YORK | NY | 100225702 | |
| RAPP COLLINS WORLDWIDE | | 488 MADISON AVENUE | | | NEW YORK | NY | 10022-5702 | |
| RAPP FOR DELEGATE | | PO BOX 8123 | | | YORKTOWN | VA | 23693 | |
| RAPPAHANNOCK ELECTRIC | | PO BOX 339 JUDICIAL CTR | COURTHOUSE RD | | SPOTSYLVANIA | VA | 22553 | |
| RAPPAHANNOCK ELECTRIC CO OP | | DEPT 849 | | | ALEXANDRIA | VA | 22334-0849 | |
| RAPPAHANNOCK ELECTRIC CO OP | | PO BOX 7388 | | | FREDERICKSBURG | VA | 22404 | |
| RAPPAHANNOCK ELECTRIC CO OP | | PO BOX 85595 | | | RICHMOND | VA | 23285-5595 | |
| RAPPAHANNOCK LOCKSMITH SERVICE | | 3494 GERMANNA HWY | | | LOCUST GROVE | VA | 22505 | |
| RAPPAHANNOCK LOCKSMITH SERVICE | | PO BOX 786 | 3494 GERMANNA HWY | | LOCUST GROVE | VA | 22508 | |
| RAPPE, MICHAEL J | | 13921 HOLLY ST | | | DENVER | CO | 80205 | |
| RAPTURE INC | | 303 E MAIN ST | | | CHARLOTTESVILLE | VA | 22902 | |
| RAR OUTDOOR | | 4321 OLD MILFORD MILL RD | | | BALTIMORE | MD | 21208 | |
| RAR OUTDOOR | | | | | | | | |
| RARE EARTH INTERACTIVE DESIGN | | 105 FARGO AVE | | | BUFFALO | NY | 14201 | |
| RARE OLDE TIMES | | 10602 PATTERSON AVENUE | | | RICHMOND | VA | 23229 | |
| RARITAN VALLEY BUS SERVICE | | PO BOX 312 | | | METUCHEN | NJ | 088400312 | |
| RARITAN VALLEY BUS SERVICE | | PO BOX 312 | | | METUCHEN | NJ | 08840-0312 | |
| RAS BUILDERS | | 180 E HAMPDEN AVE | SUITE 201 | | ENGLEWOOD | CO | 80110 | |
| RAS BUILDERS | | SUITE 201 | | | ENGLEWOOD | CO | 80110 | |
| RASHAD, NAJEE | | 818 PECAN POINT RD | | | NORFOLK | VA | 23502 | |
| RASMUSSEN CSR, VALERIE | | 26516 GRANVIA DR | | | MISSION VIEJO | CA | 92691 | |
| RASMUSSEN SOFTWARE INC | | 10240 SW NIMBUS AVE SUITE L9 | | | PORTLAND | OR | 97223 | |
| RASMUSSEN, PATRICIA | | 56 OLD MOUNTAIN RD | | | LEBANON | NJ | 08833 | |
| RASO, THOMAS | | 5422 CANEHILL AVE | | | LAKEWOOD | CA | 90713 | |
| RASTD | | 13813 VILLAGE MILL DR | | | MIDLOTHIAN | VA | 23113 | |
| RASTD | | 13813 VILLAGE MILL DR | | | MIDLOTHIAN | VA | 23113 | |
| RASTD | | 7500 BOULDERS VIEW DR | ATTN JERRY RYLES | | RICHMOND | VA | 23225 | |
| RASUL, BAHJA Z | | 912 ST JOHNS WOOD DR | | | RICHMOND | VA | 23225 | |
| RATCLIFF SATELLITE INSTALL | | 213 SUNSET CR | | | CROSS JUNCTION | VA | 22625 | |
| RATELCO COMMUNICATION SERVICES | | SALES DIVISION | PO BOX 22089 | | MILWAUKIE | OR | 97222 | |
| RATELCO COMMUNICATION SERVICES | | PO BOX 22089 | | | MILWAUKIE | OR | 97222 | |
| RATHBUN CO, LG | | 1215 W ALAMEDA AVE | | | DENVER | CO | 80223 | |
| RATHCO SAFETY SUPPLY INC | | 6742 LOVERS LANE | | | PORTAGE | MI | 49002 | |
| RATIONAL SOFTWARE CORPORATION | | 8401 GREENSBORO DR STE 400 | | | MCLEAN | VA | 22102 | |
| RATIONAL SOFTWARE CORPORATION | | POBOX 60000 | | | SAN FRANCISCO | CA | 941601969 | |
| RATIONAL SOFTWARE CORPORATION | | FILE NO 51969 | POBOX 60000 | | SAN FRANCISCO | CA | 94160-1969 | |
| RATLIFF, DAVID A | | 2193 FRANK RD | | | COLUMBUS | OH | 43223 | |
| RATLIFF, MARGIE | | LOC NO 8033 PETTY CASH | 9950 MAYLAND DR STAFF & PLAN | | RICHMOND | VA | 23233 | |
| RAU CONSTRUCTION, DON | | 146 ANTRIM RD | | | COVENTRY | CT | 06238 | |
| RAU, CHARLIE | | 18 ESQUIRE ROAD | | | BILLERICA | MA | 01821 | |
| RAU, CHARLIE | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | BILLERICA | MA | 01821 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAUCH INC | | 845 PARK PL | | | NEW ALBANY | IN | 47150 | |
| RAUCH INC | | | | | | | | |
| RAUS REMDELING AND GENERAL REP | | RT 8 | | | LOUISBURG | NC | 27549 | |
| RAUSCH STURM ISRAEL & HORNIK | | 1233 N MAYFIELD RD | | | MILWAUKEE | WI | 53226 | |
| RAUSCH STURM ISRAEL & HORNIK | | 2448 S 102ND ST STE 210 | | | MILWAUKEE | WI | 53227 | |
| RAV | | 44 W 28TH ST 6TH FL | | | NEW YORK | NY | 10001 | |
| RAV | | 44 W 28TH ST 6TH FLOOR | | | NEW YORK | NY | 10001 | |
| RAVEN INDUSTRIES | | PO BOX 5107 | | | SIOUX FALLS | SD | 57117 | |
| RAVEN INDUSTRIES | | PO BOX 5107 | | | SIOUX FALLS | SD | 57117 | |
| RAVEN INDUSTRIES | | | | | | | | |
| RAW SERVICES INC | | PO BOX 1218 | | | MADISON | AL | 35758 | |
| RAW SERVICES INC | | | | | | | | |
| RAWLINS APPLIANCE SERVICE INC | | 419 VAUGHN RD | | | MARTINEZ | GA | 30907 | |
| RAWLINS CONSTRUCTION INC | | 508 TWILIGHT TR STE 100 | | | RICHARDSON | TX | 75080 | |
| RAWLINS CONSTRUCTION INC | | | | | | | | |
| RAWOOR, RAJESH | | 9530 OWL TRACE DR | | | CHESTERFIELD | VA | 23838 | |
| RAWSAW SERVICES INTERNATIONAL | | 622 STONE RD | | | ROCHESTER | NY | 14616 | |
| RAWSON BLUM & CO | | PO BOX 6111 | | | NOVATO | CA | 94948 | |
| RAY ARTHUR FURNITURE IND INC | | 3645 NORTH PEACHTREE RD | | | CHAMBLEE | GA | 30341 | |
| RAY BROWN & ASSOCIATES | | 1714 CORCORAN STREET N W | | | WASHINGTON | DC | 20009 | |
| RAY HOOVERS APPRAISAL SERVICE | | 696 BROOKHAVEN CIRCLE W | | | MEMPHIS | TN | 38117 | |
| RAY JEFFERSON | | 4200 MITCHELL ST | | | PHILADELPHIA | PA | 19128 | |
| RAY MAC ELECTRONICS INC | | 1900 N FRAZIER | | | CONROE | TX | 77301 | |
| RAY MAC MECHANICAL | | PO BOX 995 | | | MT SHASTA | CA | 96067 | |
| RAY MUCCIS INC | | 485 WESTGATE DR | | | BROCKTON | MA | 02301 | |
| RAY MUCCIS, INC | RAYMOND MUCCI | ATTN RAYMOND MUCCI | 485 WESTGATE DRIVE | | BROCKTON | MA | 02301 | |
| RAY SAT | | 4871 ROCKDALE RD | | | HAMILTON | OH | 45011 | |
| RAY WOOD & BONILLA LLP | | PO BOX 163007 | | | AUSTIN | TX | 78716 | |
| RAY, BILL | | 2310 SGA COURT | | | VISALIA | CA | 93292 | |
| RAY, BILL | | 2310 SGA CT | | | VISALIA | CA | 93292 | |
| RAY, DENNIS C | | 205 W RUSK | | | ROCKWALL | TX | 75087 | |
| RAYAN COMPUTER CO | | 2 ENTERPRISE 7208 | | | ALISO VIEJO | CA | 92656 | |
| RAYBURN, RAY OR SAM | | PO BOX 16531 | | | HATTIESBURG | MS | 39404 | |
| RAYBURN, RAY OR SAM | | | | | | | | |
| RAYCO INDUSTRIES INC | | 1502 VALLEY RD | | | RICHMOND | VA | 23222 | |
| RAYCOM SPORTS NETWORK INC | | PO BOX 33367 412 EAST BLVD | | | CHARLOTTE | NC | 28233 | |
| RAYE, LINDA GAIL | | ELLIS COUNTY CHILD SUPPORT | 101 WEST MAIN | | WAXAHACHIE | TX | 75165 | |
| RAYE, LINDA GAIL | | 101 WEST MAIN | | | WAXAHACHIE | TX | 75165 | |
| RAYMAR INFORMATION TECHNOLOGY | | 1052 MELODY LN STE 210 | | | ROSEVILLE | CA | 95678 | |
| RAYMOND & ASSOCIATES INC, J | | 280 SOUTH SR 434 STE 401 | | | ALTAMONTE SPRING | FL | 32714 | |
| RAYMOND & ASSOCIATES INC, J | | 465 WARREN AVE | | | LONGWOOD | FL | 32750 | |
| RAYMOND AND MAIN RETAIL LLC | JEFF PINTAR | 8395 JACKSON ROAD SUITE F | C/O PDC PROPERTIES INC | ATTN DIRECTOR OF PROPERTY MGMT | SACRAMENTO | CA | 95826 | |
| RAYMOND CONSTRUCTION CORP, J | | 465 W WARREN AVE | | | LONGWOOD | FL | 32750 | |
| RAYMOND CONSTRUCTION CORP, J | | | | | | | | |
| RAYMOND CONSTRUCTION LANDSCAPE | | 3948 OLD HANOVER RD | | | WESTMINSTER | MD | 211582136 | |
| RAYMOND CONSTRUCTION LANDSCAPE | | 3948 OLD HANOVER RD | | | WESTMINSTER | MD | 21158-2136 | |
| RAYMOND CONSTRUCTION LANDSCAPE | | 3948 OLD HANOVER RD | | | WESTMINSTER | MD | 21158-2136 | |
| RAYMOND CORPORATION | | CORPORATE HEADQUARTERS | ATTN LINDA STALKER | | GREENE | NY | 13778 | |
| RAYMOND CORPORATION | LINDA STALKER | | | | GREENE | NY | 13778 | |
| RAYMOND ELECTRONICS | | 306 E NORTHAMPTON ST | | | WILKES BARRE | PA | 18702 | |
| RAYMOND HANDLING CONCEPTS CORP | | 41400 BOYCE RD | | | FREMONT | CA | 94538-3152 | |
| RAYMOND HANDLING CONSULTANTS | | 4925 RAYMOND INDUSTRIAL DR | | | LAKELAND | FL | 33815-3142 | |
| RAYMOND HANDLING CORP | | 41400 BOYCE RD | | | FREMONT | CA | 94538-3152 | |
| RAYMOND HANDLING CORP | | 38507 CHERRY ST STE A | | | NEWARK | CA | 94560 | |
| RAYMOND HANDLING CORP | | PO BOX 984 | | | NEWARK | CA | 94560 | |
| RAYMOND HANDLING CORP | | 38507 CHERRY ST SUITE A | | | NEWARK | CA | 94560 | |
| RAYMOND HANDLING SOLUTIONS INC | | PO BOX 3683 | | | SANTA FE SPRINGS | CA | 90670-3258 | |
| RAYMOND JOHNS COMPANY INC | | 1506 W MAIN ST | | | LOUISVILLE | KY | 40203 | |
| RAYMOND OF NEW JERSEY LLC | | 1000 BRIGHTON ST | | | UNION | NJ | 07083 | |
| RAYMONDS ELECTRONICS SERVICE | | 5462 BUCHANAN PL | | | FREMONT | CA | 94538 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMUND GARZA | | 5425 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78411 | |
| RAYNOR DOOR SALES CO INC | | 530 BLACKMAN ST | | | WILKES BARRE | PA | 18702 | |
| RAYNOR DOOR SALES CO INC | | | | | | | | |
| RAYNOR OVERHEAD DOOR | | 46 MILTON ST | | | WORCESTER | MA | 01605 | |
| RAYNOR OVERHEAD DOOR | | | | | | | | |
| RAYOVAC | | 601 RAYOVAC DR | | | MADISON | WI | 53711 | |
| RAYOVAC CORP | | 7040 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| RAYS ANTENNA SERVICE, TED | | 650 PERKINSWOOD NE | | | WARREN | OH | 44483 | |
| RAYS APPLIANCE REP SERVICE | | 5 CAROLYN ST | | | TOPSHAM | ME | 04086 | |
| RAYS APPLIANCE SERVICE, TOM | | 62 5TH ST | | | EAST LAURINBURG | NC | 28352 | |
| RAYS APPLIANCE SERVICE, TOM | | 62 5TH STREET | | | EAST LAURINBURG | NC | 28352 | |
| RAYS DJ SERVICE | | PO BOX 201866 | | | ARLINGTON | TX | 76006 | |
| RAYS ELECTRONICS, JR | | 219 W NORTH LOOP | | | AUSTIN | TX | 78751 | |
| RAYS FLOWER BASKET | | 2005 N MAIN AVE | | | SCRANTON | PA | 18508 | |
| RAYS GIFTS | | 219 WEST MAIN | | | ARDMORE | OK | 73401 | |
| RAYS GLASS | | PO BOX 3348 | | | MCALLEN | TX | 78501 | |
| RAYS IN HOME TV SERVICE | | 1215 N SAHUARA AVE | | | TUCSON | AZ | 85712 | |
| RAYS RADIO SHOP | | 1100 N CARPENTER RD | | | MODESTO | CA | 95351 | |
| RAYS RADIO SHOP | | | | | | | | |
| RAYS REFRIGERATION | | BOX 1173 | | | HEXT | TX | 76848 | |
| RAYS SATELLITE INC | | 345 N HWY 27 | | | SOMERSET | KY | 42503 | |
| RAYS TV | | 4468 RIVER RD NE | | | KEIZER | OR | 97303 | |
| RAYS TV & APPLIANCE | | 1022 W NOB HILL | | | YAKIMA | WA | 98902 | |
| RAYS TV & APPLIANCE | | SERVICE CENTER | 1022 W NOB HILL | | YAKIMA | WA | 98902 | |
| RAYS TV INC | | 4468 RIVER RD N | | | KEIZER | OR | 97303 | |
| RAYS TV INC | | | | | | | | |
| RAYS TV SHOP | | 244 ADAMS ST | | | CAMDEN | AR | 71701 | |
| RAYS WINDOW CLEANING | | PO BOX 87 | | | FURLONG | PA | 18925 | |
| RAYSCO | | 4755 E CINCINNATI AVE | | | LAS VEGAS | NV | 89104 | |
| RAYSCO INC | | 3230 E CHARLESTON BLD STE 118 | | | LAS VEGAS | NV | 89104 | |
| RAYSCO INC | | | | | | | | |
| RAYTHEON APPLIANCES | | PO BOX 7777 W8460 | | | PHILADELPHIA | PA | 191758460 | |
| RAYTHEON APPLIANCES | | PO BOX 7777 W8460 | | | PHILADELPHIA | PA | 19175-8460 | |
| RAZ TRANSPORTATION CO | | 11655 SW PACIFIC HWY | | | PORTLAND | OR | 97223-8629 | |
| RAZ TRANSPORTATION CO | | | | | | | | |
| RAZEL & CO, RICHARD | | 3489 FORK RD | | | GAINESVILLE | GA | 305061449 | |
| RAZEL & CO, RICHARD | | 3489 FORK RD | | | GAINESVILLE | GA | 30506-1449 | |
| RAZER USA LTD | MIKE DILMAGANI | 2035 CORTE DEL NOGAL STE 101 | | | CARLSBAD | CA | 92011 | |
| RAZER USA LTD | | 2035 CORTE DEL NOGAL | STE 101 | | CARLSBAD | CA | 92011-1465 | |
| RAZEWAY CORP | | 100 MIDDLESEX CTR BLVD STE B | | | JAMESBURG | NJ | 08831 | |
| RAZEWAY CORP | | | | | | | | |
| RAZOR & TIE DIRECT LLC | | 214 SULLIVAN ST STE 4A | | | NEW YORK | NY | 10012 | |
| RAZOR SHARP IMAGE | | 411 4TH ST | | | UNION CITY | NJ | 07087 | |
| RAZOR USA LLC | | 16200A CARMENITA RD | | | CERRITOS | CA | 90703 | |
| RAZZOOS CAJUN CAFE | | 12770 SOUTHWEST FWY | | | STAFFORD | TX | 77477 | |
| RAZZOOS CAJUN CAFE | | | | | | | | |
| RB 3 ASSOCIATES | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| RB ERICKSEN ASSOCIATES | | PO BOX 850 | | | MYRTLE CREEK | OR | 97457 | |
| RB FICKS LLC | | PO BOX 349 | | | CANTON | CT | 06019 | |
| RBA GROUP | | 7164 COLUMBIA GATEWAY DR | STE 205 | | COLUMBIA | MD | 21046-2144 | |
| RBA GROUP | | | | | | | | |
| RBCS ELECTRONICS INC | | 615 NORTH 1ST STREET | | | GRAND JUNCTION | CO | 81501 | |
| RBF CONSULTING | | 14725 ALTON PKY | PO BOX 57057 | | IRVINE | CA | 92618 | |
| RBF CONSULTING | | | | | | | | |
| RBG TV | | 1335 MALABAR RD NE | | | PALM BAY | FL | 32907 | |
| RBJ GROUP INC, THE | | 2172 DUPONT STE 11 | | | IRVINE | CA | 92612 | |
| RBM INC | | 6919 ENTERPRISE DRIVE | | | LOUISVILLE | KY | 40214 | |
| RBR INVENTORIES INC | | 3340 DUNDEE RD | SUITE 2C 3 | | NORTHBROOK | IL | 60062 | |
| RC CANADA DRY BOTTLING CO | | PO BOX 34398 | | | LOUISVILLE | KY | 402324398 | |
| RC CANADA DRY BOTTLING CO | | PO BOX 34398 | | | LOUISVILLE | KY | 40232-4398 | |
| RC ELECTRONICS | | 11330 MARKON DRIVE | | | GARDEN GROVE | CA | 92841 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RC ELECTRONICS INC | | 7261A TURNER LAKE RD | | | COVINGTON | GA | 30014 | |
| RC ELECTRONICS INC | | 2373 ACCESS RD | | | COVINGTON | GA | 30014 | |
| RC ELECTRONICS INC | | | | | | | | |
| RC ELECTRONICS INC | | | | | | | | |
| RC LEATHERN INC | | 5409 JENMATT DR | | | WILMINGTON | DE | 19808 | |
| RC MARKETING INC | | RR 2 BOX 2493 | | | RUSSELL | PA | 16345 | |
| RC PRODUCTS INC | | 22W540 POSS STREET | | | GLEN ELLYN | IL | 60137 | |
| RC VIDEO | | 14887 EAST LIVERPOOL ROAD | | | EAST LIVERPOOL | OH | 43920 | |
| RCA HOA | | PO BOX 767 | | | BEL AIR | MD | 21014 | |
| RCA HOA | | | | | | | | |
| RCA STORE | | PO BOX 792 | | | ELK CITY | OK | 73644 | |
| RCA STORE | | 124 W BROADWAY | PO BOX 792 | | ELK CITY | OK | 73644 | |
| RCC ATLANTIC INC | | 6 TELECOM DR | | | BANGOR | ME | 04401 | |
| RCC INC | | 1374 S FLOYD ST | | | LOUISVILLE | KY | 40208 | |
| RCC INC | | 10645 N TATUM BLVD STE 200 443 | | | PHOENIX | AZ | 85028-3053 | |
| RCG INFORMATION TECHNOLOGY | | CHURCH STREET STATION | | | NEW YORK | NY | 102614516 | |
| RCG INFORMATION TECHNOLOGY | | PO BOX 4516 | CHURCH STREET STATION | | NEW YORK | NY | 10261-4516 | |
| RCI PLUMBING INC | | PO BOX 256 | | | BETHLEHEM | GA | 30620 | |
| RCI PLUMBING INC | | | | | | | | |
| RCN | | PO BOX 747089 | | | PITTSBURGH | PA | 15274-7089 | |
| RCN | | PO BOX 828360 | | | PHILADELPHIA | PA | 19182-8360 | |
| RCN | | | | | | | | |
| RCR ENTERPRISES INC | | PO BOX 1189 | | | WELCOME | NC | 27374 | |
| RCR ENTERPRISES INC | | | | | | | | |
| RCR PUBLICATIONS INC | | 777 E SPEER BLVD | | | DENVER | CO | 80203 | |
| RCS ELECTRIC COMPANY | | PO BOX 152506 | | | CAPE CORAL | FL | 33915 | |
| RCS INC | | PO BOX 1725 | | | ROMOLAND | CA | 92585 | |
| RCT | | 2341 HANDLEY EDERVILLE | | | FORT WORTH | TX | 76118 | |
| RD ABINGTON ASSOCIATES LP | | PO BOX 11679 DEPT 622 | | | NEWARK | NJ | 071014679 | |
| RD ABINGTON ASSOCIATES LP | | PO BOX 11679 DEPT 622 | C/O MARK CENTER LP | | NEWARK | NJ | 07101-4679 | |
| RD BLOOMFIELD ASSOC LP | | BLOOMFIELD TOWN SQ DEPT 622 | PO BOX 11679 | | NEWARK | NJ | 07101-4679 | |
| RD BLOOMFIELD ASSOC LP | | 1311 MAMARONECK AVE STE 260 | C/O ACADIA REALTY TRUST | | WHITE PLAINS | NY | 10605 | |
| RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE SUITE 260 | ATTENTION LEGAL DEPARTMENT | WHITE PLAINS | NY | 10605 | |
| RD CAULKING INC | | 82 MARIETTA ST | | | ALPHARETTA | GA | 300041940 | |
| RD CAULKING INC | | 82 MARIETTA ST | | | ALPHARETTA | GA | 30004-1940 | |
| RD CONWELL CO | | 1 KATHWOOD LANE | | | WAYNE | PA | 19087 | |
| RD EDITS INC | | 2541 NW 98TH TERR | | | CORAL SPRINGS | FL | 33065 | |
| RDB ENTERTAINMENT | | 538 N LEAMINGTON | | | CHICAGO | IL | 60644 | |
| RDB ENTERTAINMENT | | RASHAUN BURRELL | 538 N LEAMINGTON | | CHICAGO | IL | 60644 | |
| RDC | | 12955 EMMITT RD | | | HOUSTON | TX | 77041 | |
| RDC LIMOUSINE SERVICE | | 7 FOREST PARK AVE | | | TYNGSBORO | MA | 01879-1707 | |
| RDC LIMOUSINE SERVICE | | | | | | | | |
| RDC SATELLITE | | 7527 FLORAL CR E | | | LAKELAND | FL | 33810 | |
| RDI INC | | 400 COLUMBUS AVENUE | | | VALHALLA | NY | 10595 | |
| RDI INC | | 400 COLUMBUS AVE | | | VALHALLA | NY | 10595 | |
| RDI INC | | | | | | | | |
| RDL LANDSCAPE ARCHITECTURE INC | | 1020 E YALE AVE | | | SALT LAKE CITY | UT | 84105 | |
| RDP GROUP | | 30 TOWER LANE | | | AVON | CT | 06001 | |
| RDS INDUSTRIES INC | | 1942 W ARTESIA BLVD | | | TORRANCE | CA | 90504 | |
| RDS INDUSTRIES INC | NATALIE COUTS | | | | | | | |
| RDZ LOCK & KEY | | PO BOX 6366 | | | MCALLEN | TX | 78502 | |
| RDZ LOCK & KEY | | 3037 KATRINA AVE | | | MCALLEN | TX | 78503 | |
| RE ANALYSTS OF THE PALM BEACH | | 639 E OCEAN AVE | FIRST FINANCIAL PLAZA STE 404 | | BOYNTON BEACH | FL | 33435 | |
| RE ANALYSTS OF THE PALM BEACH | | 639 EAST OCEAN AVE | | | BOYNTON BEACH | FL | 33435 | |
| RE ANALYSTS OF THE PALM BEACH | | 1616 S FEDERAL HWY | | | BOYNTON BEACH | FL | 33435 | |
| RE CHARGE IT INC | | PO BOX 781298 | | | INDIANAPOLIS | IN | 46278 | |
| RE NEW APPLIANCE INC | | 4902 WEST PLEASANT VALLEY RD | | | PARMA | OH | 44129 | |
| RE RESEARCH ASSOCIATES | | PO BOX 185 | | | LAFAYETTE | IN | 47902 | |
| RE RESEARCH ASSOCIATES | | 300 MAIN ST 301 | | | LAFAYETTE | IN | 47902 | |
| RE TRANSPORTATION INC | | DEPT 1364 PO BOX 2121 | | | MEMPHIS | TN | 38159 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RE/MAX COMMONWEALTH | | 7201 GLEN FOREST DR STE 104 | | | RICHMOND | VA | 23226 | |
| RE/MAX PLANO | | 5501 INDEPENDENCE NO 105 | | | PLANO | TX | 75023 | |
| RE/MAX PROFESSIONALS | | 2475 W MONROE | | | SPRINGFIELD | IL | 62704 | |
| RE/MAX PROFESSIONALS | | 2475 W MONROE | | | SPRINGFIELD | IL | 62704 | |
| RE/MAX PROFESSIONALS | | 600 LAWRENCE AVENUE | | | LAWRENCE | KS | 66049 | |
| RE/MAX PROFESSIONALS | | 600 LAWRENCE AVENUE | | | LAWRENCE | KS | 66049 | |
| RE/MAX UNLIMITED | | 230 SW ADAMS | | | PEORIA | IL | 61602 | |
| REA APPRAISAL SERVICES LTD | | 435 VICAR ROAD | | | DANVILLE | VA | 24540 | |
| REACH CHICAGO | | PO BOX 4345 | | | CAROL STREAM | IL | 601974345 | |
| REACH CHICAGO | | PO BOX 4345 | | | CAROL STREAM | IL | 60197-4345 | |
| REACH CHICAGO | | 13543 S ROUTE 30 | | | PLAINFIELD | IL | 60544 | |
| REACH FOR THE STARS | | 722 POWERS RD | | | CONKLIN | NY | 13748 | |
| REACH MAGAZINE OF VIRGINIA | | 5310 MARKEL ROAD | SUITE 103 | | RICHMOND | VA | 23230 | |
| REACH MAGAZINE OF VIRGINIA | | SUITE 103 | | | RICHMOND | VA | 23230 | |
| REACO BATTERY SERVICE CORP | | 13756 RT 37 | | | JOHNSON CITY | IL | 62951 | |
| REACO BATTERY SERVICE CORP | | | | | | | | |
| READICARE MEDICAL GROUP | | PO BOX 23699 | | | SAN DIEGO | CA | 921933699 | |
| READICARE MEDICAL GROUP | | PO BOX 23699 | | | SAN DIEGO | CA | 92193-3699 | |
| READING COMMERCIAL CARPETS INC | | 400 SPRING RIDGE DR | | | WYOMISSING | PA | 19610 | |
| READING COMMERCIAL CARPETS INC | | | | | | | | |
| READING EAGLE COMPANY | | PO BOX 582 | | | READING | PA | 196030582 | |
| READING EAGLE COMPANY | | PO BOX 582 | | | READING | PA | 19603-0582 | |
| READING GLASS LOCK & DOOR SVC | | 9178 READING RD | | | READING | OH | 45215 | |
| READING JR, KEVIN M | | 208 CASTLETON CT | | | HOPEWELL | NJ | 08534 | |
| READING PHILLIES BASEBALL CLUB | | P O BOX 15050 | | | READING | PA | 19612 | |
| README DOC | | 975 PROGRESS RD | | | CHAMBERSBURG | PA | 172013246 | |
| README DOC | | 975 PROGRESS RD | | | CHAMBERSBURG | PA | 17201-3246 | |
| READY FOR KNOWLEDGE INC | | 8665 SUDLEY RD NO 228 | | | MANASSAS | VA | 20110 | |
| READY MADE SIGN CO | | 480 FILLMORE AVE | | | TONAWANDA | NY | 14151 | |
| READY MADE SIGN CO | | PO BOX 971422 | | | DALLAS | TX | 75397-1422 | |
| READY METAL MANUFACTURING CO | | 4500 W 47TH ST | | | CHICAGO | IL | 60632 | |
| READY METAL MANUFACTURING CO | | DEPT 1509 | | | CHICAGO | IL | 606741509 | |
| READY METAL MANUFACTURING CO | | 135 S LASALLE DEPT 5987 | | | CHICAGO | IL | 60674-5987 | |
| READY ROOTER | | 8230 STATE RD 43 N | | | BATTLE GROUND | IN | 47920 | |
| READY ROOTER | | 4082 HWY 59 N | | | LUFKIN | TX | 75901 | |
| READY ROOTER | | 4082 HWY 59 N | | | LUFKIN | TX | 75901 | |
| READY ROOTER | | 8230 STATE RD 43 N | | | BATTLE GROUND | IN | | |
| READY ROOTER INC, A | | 7903 JAGUAR TRAIL COURT | | | MAPLEWOOD | MO | 63143 | |
| READY STAMP CO | | PO BOX 48610 | | | COONS RAPIDS | MN | 55448 | |
| READY, KATRENA | | 5718 SADDLE HILL DRIVE | | | MIDLOTHIAN | VA | 23112 | |
| REAGOR, TOMMY | | 3401 BAYMEADOWS WAY NO 322 | | | RICHMOND | VA | 23233 | |
| REAL AUDIO VIDEO CONNECTIONS | | 6626 WOODMERE DR | | | WALKERTOWN | NC | 27051 | |
| REAL CLEAN SERVICES INC | | PO BOX 2161 | | | KENNESAW | GA | 30144 | |
| REAL CLEAN SERVICES INC | | | | | | | | |
| REAL DIALOG INC | | 2400 CORPORATE EXCHANGE DR | STE 150 | | COLUMBUS | OH | 43231 | |
| REAL ESTATE APPRAISAL LTD | | 403 GRESHAM CT | | | BEL AIR | MD | 21014 | |
| REAL ESTATE APPRAISAL SERVICES | | 6330 N CENTER DR | BLDG 13 STE 107 | | NORFOLK | VA | 23502 | |
| REAL ESTATE APPRAISAL SERVICES | | 4209 PEARL RD | | | CLEVELAND | OH | 44109 | |
| REAL ESTATE APPRAISAL SERVICES | | | | | | | | |
| REAL ESTATE APPRAISAL SERVICES | | | | | | | | |
| REAL ESTATE APPRAISALS | | 5140 S 1075 E | | | LAFAYETTE | IN | 47905 | |
| REAL ESTATE APPRAISERS & CONSU | | 2904 OLD NAZARETH RD | | | EASTON | PA | 18045 | |
| REAL ESTATE APPRAISERS INC | | 339 COUNTRY PLACE RD | | | WEATHERFORD | TX | 76087 | |
| REAL ESTATE COALITION FOR CBP | | 1717 PENNSYLVANIA AVE NW | 8TH FL | | WASHINGTON | DC | 20006 | |
| REAL ESTATE COALITION FOR CBP | | | | | | | | |
| REAL ESTATE GRAPHICS INC | | 3800 WILLISTON RD 100 | | | MINNETONKA | MN | 55345 | |
| REAL ESTATE GRAPHICS INC | | 252 INTERCHANGE TOWER | 600 S US HWY 169 | | MINNEAPOLIS | MN | 55426 | |
| REAL ESTATE GRAPHICS INC | | 600 S US HWY 169 | | | MINNEAPOLIS | MN | 55426 | |
| REAL ESTATE III | | 500 FAULCONER DR | | | CHARLOTTESVILLE | VA | 22903 | |
| REAL ESTATE III | | | | | | | | |
| REAL ESTATE ONE | | 29630 ORCHARD LAKE RD | | | FARMINGTON HILLS | MI | 48334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REAL ESTATE SERVICES LTD | | 5104 W MAIN ST | | | BELLEVILLE | IL | 62223 | |
| REAL ESTATE SERVICES LTD | | 5104 W MAIN ST | | | BELLEVILLE | IL | 622264729 | |
| REAL ESTATE VALUATIONS | | PO BOX 5032 | | | AIKEN | SC | 29804 | |
| REAL MUSIC | | 85 LIBERTYSHIP WAY NO 207 | | | SAUSALITO | CA | 94965 | |
| REAL PROPERTY ANALYSTS INC | | 3366 RIVERSIDE DR STE 100 | CORPORATE ACCOUNTING DEPT | | COLUMBUS | OH | 43221-1734 | |
| REAL PROPERTY ANALYSTS INC | | | | | | | | |
| REALCO APPRAISAL SERVICES | | 1250 W DOROTHY LN STE 303 | | | KETTERING | OH | 45409 | |
| REALCO APPRAISAL SERVICES | | 1250 W DOROTHY LN STE 309 | | | KETTERING | OH | 45409 | |
| REALCO GROUP | | SUIT E102 | | | GARDEN CITY | NY | 11530 | |
| REALCO GROUP | | 100 RING ROAD WEST | SUIT E102 | | GARDEN CITY | NY | 11530 | |
| REALNETWORKS | | PO BOX 60000 FILE 30136 | | | SAN FRANCISCO | CA | 94160 | |
| REALNETWORKS | | | | | | | | |
| REALTEES | | PO BOX 9933 | | | RICHMOND | VA | 23228 | |
| REALTIME MEDIA INC | | 308 LANCASTER AVE | | | WYNNEWOOD | PA | 19096 | |
| REALTIME MEDIA INC | | | | | | | | |
| REALTON, BENJAMIN ALTSCHUL | | 811 E CITY HALL AVE | NORFOK GEN DIST CT CIVIL DIV | | NORFOLK | VA | 23510 | |
| REALTY ADVISERS INC | | 4535 S LAKESHORE DRIVE STE 6 | | | TEMPE | AZ | 85282 | |
| REALTY ASSOC FUND III LP, THE | | 28 STATE ST 10TH FL | | | BOSTON | MA | 021091775 | |
| REALTY ASSOC FUND III LP, THE | | PO BOX 846082 | ACCT NO 1110423346 | | BOSTON | MA | 02284-6082 | |
| REALTY CONNECTION | | 519 S FIFTH ST STE 100 | | | PERKASIE | PA | 18944 | |
| REALTY CONNECTION | | 519 S FIFTH ST STE 100 | COMMUNITY BUSINESS NETWORK | | PERKASIE | PA | 18944 | |
| REALTY EXECUTIVES | | 230 HIGH ST | | | MARYVILLE | TN | 37804 | |
| REALTY EXECUTIVES | | 230 HIGH ST | | | MARYVILLE | TN | 37804 | |
| REALTY EXECUTIVES | | 320 N LAKE ST | | | AURORA | IL | 60506 | |
| REALTY EXECUTIVES | | 4427 N 36TH ST | NO 100 | | PHOENIX | AZ | 85018 | |
| REALTY EXECUTIVES | | NO 100 | | | PHOENIX | AZ | 85018 | |
| REALTY EXECUTIVES | | 20359 N 59TH AVE STE 100 | | | GLENDALE | AZ | 85308 | |
| REALTY EXECUTIVES | | 20359 N 59TH AVE STE 100 | | | GLENDALE | AZ | 85308 | |
| REALTY EXECUTIVES | | 905 MONROE ST | | | BUCKEYE | AZ | 85326 | |
| REALTY EXECUTIVES | | | | | | | | |
| REALTY EXECUTIVES OF JOPLIN | | 1227 E 332ND ST | STE 5 | | JOPLIN | MO | 64804 | |
| REALTY EXECUTIVES RELOCATION | | 10255 KINGSTON PIKE | | | KNOXVILLE | TN | 37922 | |
| REALTY EXECUTIVES RELOCATION | | 10255 KINGSTON PIKE | | | KNOXVILLE | TN | 37922 | |
| REALTY EXECUTIVES RELOCATION | | 3607 E CAMPBELL AVE | | | PHOENIX | AZ | 85018 | |
| REALTY EXECUTIVES RELOCATION | | | | | | | | |
| REALTY INCOME | | DEPT 2428 | | | LOS ANGELES | CA | 90084-2428 | |
| REALTY INCOME | | 220 W CREST ST | | | ESCONDIDO | CA | 920251707 | |
| REALTY ONE | | 1415 TERMINAL TOWER | | | CLEVELAND | OH | 44113 | |
| REALTY ONE | | 1415 TERMINAL TOWER | | | CLEVELAND | OH | 44113 | |
| REALTY ONE | | 6000 ROCKSIDE WOODS BLVD | | | INDEPENDENCE | OH | 44131 | |
| REALTY REPORTS APPRAISALS | | 242 OLD COUNTRY RD | | | MINEOLA | NY | 11501 | |
| REALTY REPORTS APPRAISALS | | | | | | | | |
| REALTY RESEARCH | | 269 WEST MAIN STREET | | | LEXINGTON | KY | 40507 | |
| REALTY SERVICES INC | | 2313 GRACE AVE | | | NEW BERN | NC | 285615069 | |
| REALTY SERVICES INC | | PO BOX 15069 | 2313 GRACE AVE | | NEW BERN | NC | 28561-5069 | |
| REALTY STRATEGY ASSOC LLC | | 3 BETHESDA METRO CTR STE 700 | | | BETHESDA | MD | 20814 | |
| REALTY SUPPORT INC | | 9764 WHITHORN DRIVE | | | HOUSTON | TX | 77095 | |
| REALTY TRUST GROUP | | 72216 HIGHWAY 111 | SUITE F 4 | | PALM DESERT | CA | 92260 | |
| REALTY TRUST GROUP | | NO E 4 | | | RANCHO MIRAGE | CA | 92270 | |
| REALTY TRUST GROUP | | 32 395 CLINTON KEITH RD | STE B11 | | WILDOMAR | CA | 92595 | |
| REALTY USA | | 910 MAPLE RD | | | WILLIAMSVILLE | NY | 14221 | |
| REALTYSOUTH | | 420 20TH ST N STE 2450 | ATTN RELOCATION | | BIRMINGHAM | AL | 35203 | |
| REALTYSOUTH | | 2501 20TH PL S 400 | | | BIRMINGHAM | AL | 35233 | |
| REALTYSOUTH | | | | | | | | |
| REAMES, WILLIAM | | 5259 SUMMER PLAINS DR | | | MECHANICSVILLE | VA | 23116 | |
| REAMS FENCE CO, BOB | | 9501 WALES ST | | | LOUISVILLE | KY | 40272 | |
| REAPE JEFFERS & ASSOCIATES | | 1084 E LANCASTER AVE | | | ROSEMONT | PA | 19010 | |
| REARDON, BRIAN C | | 30002 BARJODE RD | | | WILLOWICK | OH | 44095 | |
| REASE, JEFFREY S | | 430 CAHABA LANDINGS RD | | | BIRMINGHAM | AL | 35210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REBECCA LYNN CLEMENT | | 7312 EDENROC LANE | | | LOUISVILLE | KY | 40258 | |
| REBEKAH PENCE | | 6589 OSBORNE TURNPIKE | | | RICHMOND | VA | 23231 | |
| REBEL EQUIPMENT & SUPPLY CO | | 4890 E SHELBY DR | | | MEMPHIS | TN | 38118 | |
| REBER, RANDY | | 4525 BLUE MAGIC WAY | | | N LAS VEGAS | NV | 89031 | |
| REBOUND VIDEO SERVICES | | 74 EXCHANGE ST | | | MIDDLEBURY | VT | 05753 | |
| REBOX CORP | | 4500 COUSENS | | | ST LAURENT | QC | H4S 1X6 | CAN |
| REBOX DEVELOPMENT LLC | | 1707 N WATERFRONT PKY | | | WICHITA | KS | 67206-6602 | |
| REBS MUSKEGON | | 260 E BROWN ST STE 200 | | | BIRMINGHAM | MI | 48009 | |
| REBS MUSKEGON | | PO BOX 1450 | WELLS FARGO MUSKEGON NW 5838 | | MINNEAPOLIS | MN | 55485 | |
| REBS MUSKEGON,LLC PEIKAR MUSKEGON, LLC FARAM MUSKEGON, LLC | ELEANOR YAMBAO | 260 EAST BROWN STREET SUITE 200 | | | BIRMINGHAM | MI | 48009 | |
| REBUBLICAN GOVERNORS ASSOC | CLAIRE WEAVER | 301 1ST STREET S E | | | WASHINGTON | DC | 20003 | |
| REBUBLICAN GOVERNORS ASSOC | | 301 1ST STREET S E | | | WASHINGTON | DC | 20003 | |
| REBUILDING TOGETHER OF RICHMOND | | PO BOX 8508 | ATTN AMY KING | | RICHMOND | VA | 23226 | |
| REC ROOM, THE | | 3240 100TH STREET | | | URBANDALE | IA | 50322 | |
| RECALL SECURE DESTRUCTION SVCS | | PO BOX 932726 | | | ATLANTA | GA | 31193-2726 | |
| RECALL SECURE DESTRUCTION SVCS | | PO BOX 79245 | | | CITY OF INDUSTRY | CA | 91716-9245 | |
| RECALL SECURE DESTRUCTION SVCS | | | | | | | | |
| RECALL TOTAL INFORMATION MGT | | PO BOX 101057 | | | ATLANTA | GA | 30392 | |
| RECCA, MARC | | 12488 HUCKLEBERRY FINN DR | | | ORLANDO | FL | 32828 | |
| RECEIVABLES CONTROL GROUP INC | | SUITE 100 | | | RICHMOND | VA | 23230 | |
| RECEIVABLES CONTROL GROUP INC | | 2120 STAPLES MILL ROAD | SUITE 100 | | RICHMOND | VA | 23230 | |
| RECEIVABLES TO REVENUE LLC | | 80 COTTONTAIL LN PO BOX 6317 | | | SOMERSET | NJ | 08873 | |
| RECEIVABLES TO REVENUE LLC | | PO BOX 6317 | 80 COTTONTAIL LN | | SOMERSET | NJ | 08873 | |
| RECEIVER GENERAL OF CANADA | | CANADA REVENUE AGENCY TAX CTR | 1050 NOTRE DAVE AVE | | SUDBURY | ON | P3A 5C1 | CAN |
| RECEIVER OF TAXES | | PO BOX 662 | DOROTHY H INGRASSIA | | MIDDLETON | NY | 10940 | |
| RECEIVER OF TAXES | | 99 TOWER DR BLDG A | DOROTHY H INGRASSIA COLLECTOR | | MIDDLETOWN | NY | 10941-2026 | |
| RECEPTION UNLIMITED INC | | 6202 TEXOMA PARKWAY | | | SHERMAN | TX | 75090 | |
| RECEPTIONS INC | | 5975 BOYMEL DR | | | FAIRFIELD | OH | 45014 | |
| RECIEVER OF TAXES | | PO BOX 307 | | | CLIFTON PARK | NY | 120650307 | |
| RECIEVER OF TAXES | | CLIFTON PARK | PO BOX 307 | | CLIFTON PARK | NY | 12065-0307 | |
| RECLAMATION TECHNOLOGIES INC | | 8260 ARTHUR ST NE STE F | | | SPRING LAKE PARK | MN | 55432 | |
| RECLAMATION TECHNOLOGIES INC | | | | | | | | |
| RECO | | PO BOX 388 | | | WALLACE | NC | 28466 | |
| RECO CONTRACTORS INC | | PO BOX 25189 | | | RICHMOND | VA | 23260 | |
| RECO CONTRACTORS INC | | PO BOX 65049 | | | CHARLOTTE | NC | 28265 | |
| RECO CONTRACTORS INC | | | | | | | | |
| RECOGNITION AWARDS INC | | 1042 CONCORD RD | | | SMYRNA | GA | 30080 | |
| RECOGNITION CONNECTION, THE | | 1943 S MYRTLE AVE | | | MONROVIA | CA | 91016 | |
| RECOGNITION EXPRESS | | 1100 N BOWSER RD | | | RICHARDSON | TX | 75081 | |
| RECOGNITION EXPRESS | | PO BOX 831514 | | | RICHARDSON | TX | 75083-1514 | |
| RECOGNITION PLUS/THE ENGRAVING | | PLACE | 3300 SAN MATER NE | | ALBUQUERQUE | NM | 87110 | |
| RECOGNITION PLUS/THE ENGRAVING | | 3300 SAN MATER NE | | | ALBUQUERQUE | NM | 87110 | |
| RECOM GROUP INC, THE | | 462 BORREGO CT STE D | | | SAN DIMAS | CA | 91773 | |
| RECOM GROUP INC, THE | | | | | | | | |
| RECOMMENDED TECHNICAL SERVICE | | 4108 MADISON AVE | | | INDIANAPOLIS | IN | 46227 | |
| RECOMPUTE CORPTATION | | BLDG 200 | | | AUSTIN | TX | 787276104 | |
| RECOMPUTE CORPTATION | | 12317 TECHNOLOGY BLD | BLDG 200 | | AUSTIN | TX | 78727-6104 | |
| RECON MANAGEMENT SYSTEMS | | 30400 TELEGRAPH RD STE 472 | | | BINGHAM FARMS | MI | 48025 | |
| RECON MANAGEMENT SYSTEMS | | 30400 TELEGRAPH RD | SUITE 472 | | BINGHAM FARMS | MI | 48025 | |
| RECONNEX CORPORATION | | 201 B RAVENDALE DR | | | MOUNTAIN VIEW | CA | 94043 | |
| RECORD CONNECTION | | 7121 HWY 90W STE 140 | | | SAN ANTONIO | TX | 78227 | |
| RECORD CONNECTION | | | | | | | | |
| RECORD HERALD | | 30 WALNUT ST | PO BOX 271 | | WAYNESBORO | PA | 17268 | |
| RECORD JOURNAL | | PO BOX 915 | | | MERIDEN | CT | 064500915 | |
| RECORD JOURNAL | | PO BOX 968 | | | WALLINGFORD | CT | 06492-0968 | |
| RECORD SEARCHLIGHT | | DEPT LA 21065 | | | PASADENA | CA | 911851065 | |
| RECORD SEARCHLIGHT | | DEPT LA 21065 | | | PASADENA | CA | 91185-1065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RECORD, THE | | PO BOX 23218 | | | NEWARK | NJ | 071890001 | |
| RECORD, THE | | PO BOX 23218 | | | NEWARK | NJ | 07189-0001 | |
| RECORD, THE | | PO BOX 989 | | | STOCKTON | CA | 952010989 | |
| RECORD, THE | | PO BOX 989 | | | STOCKTON | CA | 95201-0989 | |
| RECORDS BLDG PROBATE RESEARCH | | 509 MAIN ST | | | DALLAS | TX | 75202 | |
| RECOTON ACCESSORIES INC | | 4435 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-4435 | |
| RECOTON ACCESSORIES INC | | | | | | | | |
| RECOTON AUDIO | | 2950 LAKE EMMA ROAD | | | LAKE MARY | FL | 32746 | |
| RECOTON AUDIO CORP | | PO BOX 18000 150 MARCUS BLVD | C/O AUDIOVOX CORP | | HAUPPAUGE | NY | 11788 | |
| RECOTON AUDIO CORP | | 4435 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-4435 | |
| RECOTON AUDIO CORP | | PO BOX 911365 | | | DALLAS | TX | 753911365 | |
| RECOTON CORP | | 4435 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-4435 | |
| RECOTON CREDITORS LIQUIDATION TRUST | | 101 SOUTHHALL LN STE 400 | | | MAITLAND | FL | 32751 | |
| RECOURSE COMMUNICATIONS | | STE 600 | | | W PALM BEACH | FL | 33401 | |
| RECOURSE COMMUNICATIONS | | 1655 PALM BEACH LAKES BLVD | STE 600 | | W PALM BEACH | FL | 33401 | |
| RECOVERY SYSTEMS INC | | 400 S KENDRICK | STE 202 | | GILLETTE | WY | 82717 | |
| RECRUIT DYNAMICS COM LLC | | 405 PARK AVE | C/O ACCESS CAPITAL INC | | NEW YORK | NY | 10022 | |
| RECRUIT DYNAMICS COM LLC | | | | | | | | |
| RECRUITING ADVANTAGE INC | | 6800 PARAGON PLACE STE 501 | | | RICHMOND | VA | 23230 | |
| RECRUITING ALTERNATIVES | | 205 CLIFFCHASE CLOSE | | | ROSWELL | GA | 30076 | |
| RECRUITING RESOURCES INC | | 13813 VILLAGE MILL DR | | | MIDLOTHIAN | VA | 23113 | |
| RECS | | 6646 ROCHELLE BLVD | | | PARMA HEIGHTS | OH | 44130 | |
| RECTOR HAYDEN REALTORS | | 2100 NICHOLASVILLE ROAD | | | LEXINGTON | KY | 40503 | |
| RECUPERO, GENO | | 41500 WASHINGTON ST NO 102A | | | INDIO | CA | 92203 | |
| RECYCLE AMERICA | | 602 E 4TH STREET | | | COLORADO SPRGS | CO | 80909 | |
| RECYCLE AMERICA BIRMINGHAM | | 9 S 41ST ST | | | BIRMINGHAM | AL | 35222 | |
| RECYCLE AMERICA TAMPA | | 6210 N 53RD STREET | | | TAMPA | FL | 336104022 | |
| RECYCLE AMERICA TAMPA | | 6210 N 53RD STREET | | | TAMPA | FL | 33610-4022 | |
| RECYCLED FIBERS EASTERN REGION | | 60 LOCKWOOD ST | | | NEWARK | NJ | 07105 | |
| RECYCLED PAPER GREETINGS | | 3636 NORTH BROADWAY | | | CHICAGO | IL | 60613 | |
| RECYCLIGHTS | | 401 WEST 86TH STREET | | | MINNEAPOLIS | MN | 554202707 | |
| RECYCLIGHTS | | 401 WEST 86TH STREET | | | MINNEAPOLIS | MN | 55420-2707 | |
| RECYCLING EQUIPMENT CORP | | 1082 SPUR RD | | | SOUDERTON | PA | 18964 | |
| RECYCLING SYSTEMS SALES INC | | PO BOX 16082 | | | CHESAPEAKE | VA | 23328 | |
| RECYCLING WORKS | | PO BOX 1492 | | | ELKHART | IN | 465151492 | |
| RECYCLING WORKS | | PO BOX 1492 | | | ELKHART | IN | 46515-1492 | |
| RED & BLACK, THE | | 123 N JACKSON ST | | | ATHENS | GA | 30601 | |
| RED 7 MEDIA | | 33 SOUTH MAIN ST | | | NORWALK | CT | 06854 | |
| RED BANK ALUMINUM | | 4001 DAYTON BLVD | | | CHATTANOOGA | TN | 37415 | |
| RED BLUFF DAILY NEWS | | PO BOX 220 545 DIAMOND AVE | | | RED BLUFF | CA | 96080 | |
| RED CARPET CARPET & UPHOLSTERY CLEANING | | MERCEDE PARKVIEW BLD STE 200 | 1876 N UNIVERSITY DR | | PLANTATION | FL | 33322 | |
| RED CARPET SERVICE INC | | 3009 GEOSPACE DRIVE | | | INDEPENDENCE | MO | 64056 | |
| RED CARPET TREATMENT | | 4360 RUSTIC WOOD DR | | | STONE MOUNTAIN | GA | 30083 | |
| RED DEVIL | | 3102 E MCDOWELL ROAD | | | PHOENIX | AZ | 85008 | |
| RED DEVIL | | 208 W SOUTHERN | | | TEMPE | AZ | 85282 | |
| RED DEVIL | | 208 W SOUTHERN | | | TEMPE | AZ | 85282 | |
| RED DOT NET | | 5993 AVENIDA ENCINAS | | | CARLSBAD | CA | 92009 | |
| RED DOT NET | | | | | | | | |
| RED FLAG INVESTIGATIONS, A | | PO BOX 99277 | | | LOUISVILLE | KY | 40269 | |
| RED FLAG INVESTIGATIONS, A | | | | | | | | |
| RED HAT INC | | PO BOX 13588 | | | REASEARCH TRIANG | NC | 27709 | |
| RED HAT INC | | 3535 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| RED HAT INC | | PO BOX 951701 | | | DALLAS | TX | 75395-1701 | |
| RED HERRING | | PO BOX 54560 | | | BOULDER | CO | 803224560 | |
| RED HERRING | | PO BOX 54560 | | | BOULDER | CO | 80322-4560 | |
| RED HOT & BLUE | | 3350 CRAIN HWY | | | WALDORF | MD | 20602 | |
| RED HOT & BLUE | | 3350 CRAIN HWY | | | WALDORF | MD | 20602 | |
| RED HOT & BLUE | | 1801 ROYAL LN NO 915 | | | DALLAS | TX | 75229 | |
| RED HOT & BLUE | | 1801 ROYAL LN NO 915 | | | DALLAS | TX | 75229 | |
| RED HOT & BLUE CATERING | | 9503 C WEST BROAD ST | | | RICHMOND | VA | 23294 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RED HOT & BLUE CATERING | | 9503 W BROAD ST | | | RICHMOND | VA | 23294 | |
| RED HOT & BLUE RESTAURANT | | 2051 S HURSTBOURNE PKWY | | | LOUISVILLE | KY | 40220 | |
| RED HOT & BLUE RESTAURANTS INC | | 1701 CLARENDON BLVD STE 105 | | | ARLINGTON | VA | 22209 | |
| RED LION HOTEL DENVER CENTRAL | | 4040 QUEBEC ST | | | DENVER | CO | 80216 | |
| RED LION INN | | 3280 GATEWAY RD | | | SPRINGFIELD | OR | 97477 | |
| RED LION INN & SUITES | | 20200 SHERMAN WAY | | | CANOGA PARK | CA | 91306 | |
| RED LION MEDFORD | | HOTEL ONTARIO | 222 NORTH VINEYARD | | ONTARIO | CA | 91764 | |
| RED LION MEDFORD | | MODESTO | 1150 NINTH STREET | | MODESTO | CA | 95354 | |
| RED LION MEDFORD | | 1401 ARDEN WAY | | | SACRAMENTO | CA | 95815 | |
| RED LION MEDFORD | | 1401 ARDEN WAY | | | SACRAMENTO | CA | 95815 | |
| RED LION MEDFORD | | 205 COLONY ROAD | | | EUGENE | OR | 97401 | |
| RED LION MEDFORD | | 200 N RIVERSIDE | | | MEDFORD | OR | 97501 | |
| RED LOBSTER | | PO BOX 30000 | | | ORLANDO | FL | 32891-9015 | |
| RED LOBSTER | | | | | | | | |
| RED MONKEY ELECTRONICS | | 3013 W BULLARD | | | FRESNO | CA | 93711 | |
| RED PEPPER GRAPHICS INC | | 200 E 36TH ST | | | CHARLOTTE | NC | 28206 | |
| RED RIVER CAREER EXPO | | 2800 W GORE BLVD | CAMERON UNIVERSITY | | LAWTON | OK | 73505 | |
| RED RIVER CAREER EXPO | | MIDWESTER STATE UNIVERSITY | 3410 TAFT BLVD | | WICHITA FALLS | TX | 76308 | |
| RED RIVER CAREER EXPO | | 3410 TAFT BLVD | | | WICHITA FALLS | TX | 76308 | |
| RED RIVER TAX AGENCY | | PO BOX 570 | SALES TAX DEPARTMENT | | COUSHATTA | LA | 71019 | |
| RED ROOF INN | | 8805 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78412 | |
| RED ROOF INN & SUITES | | 405 AL HENDERSON BLVD | | | SAVANNAH | GA | 31419 | |
| RED ROOF INNS | | 4355 DAVIDSON RD | | | HILLIARD | OH | 43026 | |
| RED ROOF INNS | | PO BOX 970 | | | HILLIARD | OH | 430260970 | |
| RED ROOF INNS | | 4355 DAVIDSON ROAD | | | HILLIARD | OH | 430262491 | |
| RED ROOF INNS | | 39700 ANN ARBOR RD | | | PLYMOUTH | MI | 48170 | |
| RED ROOF INNS | | PO BOX 849800 | | | DALLAS | TX | 75284-9800 | |
| RED ROOF INNS | | PO BOX 910686 | | | DALLAS | TX | 75391-0686 | |
| RED ROOF INNS | | 2377 N EXPRESSWAY NO 83 | | | BROWNSVILLE | TX | 78520 | |
| RED ROOF INNS | | 2377 N EXPRESSWAY NO 83 | | | BROWNSVILLE | TX | 78520 | |
| RED ROOF INNS | | 12625 HARBOR BLVD | | | GARDEN GROVE | CA | 92840 | |
| RED ROOF INNS | | 3796 NORTHGATE BLVD | | | SACRAMENTO | CA | 95834 | |
| RED ROSE COMMONS ASSOC LP | | PO BOX 52373 | | | PHILADELPHIA | PA | 191782373 | |
| RED ROSE COMMONS ASSOC LP | | 350 SENTRY PKY | BLDG 630 STE 300 | | BLUE BELL | PA | 19422 | |
| RED ROSE COMMONS CONDOMINIUM ASSOCIATION | | 350 SENTRY PARKWAY | | | BLUE BELL | PA | 19422 | |
| RED ROSE COMMONS CONDOMINIUM ASSOCIATION | | 350 SENTRY PARKWAY | | | LANCASTER | PA | 19422 | |
| RED ROSE SALES & MARKETING | | PO BOX 98690 | | | LAS VEGAS | NV | 89193-8690 | |
| RED ROSE SALES & MARKETING | | | | | | | | |
| RED TOP CAB CO INC | | PO BOX 1774 | | | APPLETON | WI | 54913 | |
| RED TOP MOUNTAIN | | 50 LODGE RD | STATE PARK & CONFERENCE CTR | | CARTERSVILLE | GA | 30121 | |
| RED TOP MOUNTAIN | | | | | | | | |
| RED TOP TRANSPORTATION | | PO BOX 1448 | | | ARLINGTON | VA | 222100748 | |
| RED TOP TRANSPORTATION | | PO BOX 1448 | | | ARLINGTON | VA | 22210-0748 | |
| RED VISUALS INC | | 150 RODEO DR | | | EDGEWOOD | NY | 11717 | |
| RED VISUALS INC | | 140 RODEO DR | | | EDGEWOOD | NY | 11717 | |
| RED WING APPLIANCE CENTER | | 319 W 3RD ST | | | RED WING | MN | 55066 | |
| RED WING SHOE | | 4008 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40216 | |
| RED WING SHOE | | 4008 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40216 | |
| RED WING SHOE | | 7208 PRESTON HIGHWAY | | | LOUISVILLE | KY | 40219 | |
| RED WING SHOE | | 12424 SHELBYVILLE RD | | | LOUISVILLE | KY | 40243 | |
| RED WING SHOE | | 1801 W GOLF | | | SCHAUMBURG | IL | 60194 | |
| RED WING SHOE | | 2645 S HAMPTON RD | | | DALLAS | TX | 75224 | |
| RED WING SHOE | | 4232 ELLA BLVD | | | HOUSTON | TX | 77018 | |
| RED WING SHOE | | 114 SHOPPERS LN | | | COVINA | CA | 91723 | |
| RED WING SHOE | | 114 SHOPPERS LN | | | COVINA | CA | 91723 | |
| RED WING SHOE | | 2659A SOMERSVILLE RD | | | ANTIOCH | CA | 94509-4410 | |
| RED WING SHOE | | 1847C WILLOW PASS RD | | | CONCORD | CA | 94520 | |
| RED WING SHOE | | 40972 FREMONT BLVD | | | FREMONT | CA | 94538 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RED WING SHOE | | 4334 LAS POSITAS RD | | | LIVERMORE | CA | 94550 | |
| RED WING SHOE | | 178 GREENHOUSE MKPL | | | SAN LEANDRO | CA | 94579 | |
| RED WING SHOE STORE | | 251 SOUTH HAMILTON ROAD | | | COLUMBUS | OH | 43213 | |
| RED WING SHOE STORE | | 251 SOUTH HAMILTON ROAD | | | COLUMBUS | OH | 43213 | |
| RED WING SHOE STORE | | 136 S COUNTY CTR WAY | | | ST LOUIS | MO | 63129 | |
| RED WING SHOE STORE | | 136 S COUNTY CTR WAY | | | ST LOUIS | MO | 63129-0000 | |
| RED WING SHOE STORE | | 7066 VILLAGE PKY | | | DUBLIN | CA | 94568 | |
| RED WING SHOE STORE | | 7066 VILLAGE PKY | | | DUBLIN | CA | 94568 | |
| RED WING SHOES | | 6032 PACIFIC AVE | | | STOCKTON | CA | 95207 | |
| RED WING SHOES | | 2221 MCHENRY AVE STE I | | | MODESTO | CA | 95350 | |
| RED WING SHOES | | 1211 J ST | | | MODESTO | CA | 95354 | |
| REDAPT SYSTEMS & PERIPHERALS | | 12226 134TH CT NE BLDG D | | | REDMOND | WA | 98052 | |
| REDD ROOFING & CONSTRUCTION CO | | PO BOX 1304 | | | OGDEN | UT | 84402 | |
| REDD ROOFING & CONSTRUCTION CO | | | | | | | | |
| REDD, FELECIA | | STORE SERVICES PETTY CASH | DRI 5TH FLR | | RICHMOND | VA | 23233 | |
| REDDEN, RAY | | 35 NINTH AVENUE | | | SHALIMAR | FL | 32579 | |
| REDDI RENTALS INC | | 948 S WOODBOURNE RD | | | LEVITTOWN | PA | 19057 | |
| REDDI RENTALS INC | | | | | | | | |
| REDDI ROOTR | | 2401 N 24TH AVE | | | PHOENIX | AZ | 85009 | |
| REDDIG, TIFFANY | | 4624 E WARWOOD RD | | | LONG BEACH | CA | 90808 | |
| REDDING CITY CLERK | | PO BOX 496071 | | | REDDING | CA | 960496071 | |
| REDDING CITY CLERK | | PO BOX 496071 | | | REDDING | CA | 96049-6071 | |
| REDDING PLUMBING | | PO BOX 95 | | | NORTH ATTLEBORO | MA | 02761 | |
| REDDING PLUMBING | | PO BOX 95 | | | N ATTLEBORO | MA | 02761 | |
| REDDING RECORD SEARCHLIGHT | | PO BOX 492397 | | | REDDING | CA | 96049-2397 | |
| REDDING RECORD SEARCHLIGHT | | | | | | | | |
| REDDING, CITY OF | | P O BOX 492980 | | | REDDING | CA | 960492980 | |
| REDDING, CITY OF | | LICENSING SECTION | PO BOX 496071 | | REDDING | CA | 96049-6071 | |
| REDDINGS WATER CARE | | 2001 OLD STANTONSBURG RD | | | WILSON | NC | 27893 | |
| REDDINGS WATER CARE | | PO BOX 1332 | 2001 OLD STANTONSBURG RD | | WILSON | NC | 27893 | |
| REDDS APPLIANCE & A/C | | 17590 38TH LANE NORTH | | | LOXAHATCHEE | FL | 33470 | |
| REDDY ELECTRIC CO | | 1145 BELLBROOK AVE | | | XENIA | OH | 45385 | |
| REDDY ELECTRIC SYSTEMS INC | | PO BOX 968 | | | OLATHE | KS | 66061 | |
| REDDY ICE | | 4320 DUNCANVILLE RD | | | DALLAS | TX | 75236 | |
| REDEMEIER, BARBARA | | LOC NO 0086 PETTY CASH | 5405 DUPONT CIR | | MILFORD | OH | 45150 | |
| REDEYE INC | | 1130 CHERRY LN | | | GRAHAM | NC | 27253 | |
| REDEYE INC | | 3600 ST MARYS RD | | | HILLSBOROUGH | NC | 27278 | |
| REDI CARE PHYSICIANS INC | | 2461 NAZARETH RD | 25TH ST SHOPPING CTR | | EASTON | PA | 18045 | |
| REDI MED LTD | | 5404A N LOVERS LANE | | | MILWAUKEE | WI | 53225 | |
| REDI RENTAL | | 1250 GETTY STREET | | | MUSKEGON | MI | 49442 | |
| REDICO INC | | 943 BUFORD HWY | | | BUFORD | GA | 30518 | |
| REDICO INC | | | | | | | | |
| REDIS MEDIA GROUP INC | | 8541 A GLENWOOD AVE | | | RALEIGH | NC | 27612 | |
| REDLEAF, DEBORAH | | 9635 CRESTA DRIVE | | | LOS ANGELES | CA | 90035 | |
| REDLEE/SCS INC | | SUITE NO B 220 334 | | | CHARLOTTE | NC | 28202 | |
| REDLEE/SCS INC | | 100 N TYRON STREET | SUITE NO B 220 334 | | CHARLOTTE | NC | 28202 | |
| REDLINE SPORTS MARKETING | | PO BOX 680458 | SHOWCAR DIVISION | | ORLANDO | FL | 32868-0458 | |
| REDLINE SPORTS MARKETING | | | | | | | | |
| REDMAN PIPE & SUPPLY CO INC | | PO BOX 849784 | | | DALLAS | TX | 75284-9784 | |
| REDMAN, MARK G | | PO BOX 3255 | | | GLEN ALLEN | VA | 23058 | |
| REDMOND ELECTRONICS REPAIR | | 7989 GILMAN ST | | | REDMOND | WA | 98052 | |
| REDMOND TECHNOLOGIES | | 10430 LAKERIDGE PKY | | | ASHLAND | VA | 23005 | |
| REDMOND TECHNOLOGIES | | | | | | | | |
| REDMOND TV & APPLIANCE INC | | 2145 S HWY 97 | | | REDMOND | OR | 97756 | |
| REDMOND TV & APPLIANCE INC | | | | | | | | |
| REDSTONE ROOFING COMPANY | | PO BOX 1988 | | | HUNTSVILLE | AL | 35807 | |
| REDTREE PROPERTIES LP | | PO BOX 1041 | | | SANTA CRUZ | CA | 95061 | |
| REDTREE PROPERTIES, L P | DIANE GORHAM | JOHN TREMOULIS | 1362 PACIFIC AVENUE | P O BOX 1041 | SANTA CRUZ | CA | 95060 | |
| REDUNDANT CARTRIDGE INC | | 683 MCKINLEY ST UNIT 1 | | | EUGENE | OR | 97402 | |
| REDUNDANT CARTRIDGE INC | | | | | | | | |
| REDWOOD BATTERY SERVICE INC | | 5850 B REDWOOD DR | | | ROHNERT PARK | CA | 94928 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REDWOOD BATTERY SERVICE INC | | 715 SOUTHPOINT BLVD STE M | | | PETALUMA | CA | 94954 | |
| REDWOOD BROADCASTING INC | | KNR NEWS RADIO | PO BOX 492890 | | REDDING | CA | 96049 | |
| REDWOOD BROADCASTING INC | | PO BOX 492890 | | | REDDING | CA | 96049 | |
| REDWOOD SYSTEMS | | PO BOX 872288 | | | VANCOUVER | WA | 98687 | |
| REDWOOD SYSTEMS | | | | | | | | |
| REECE & NICHOLS REALTORS | | 11500 GRANADA | | | LEAWOOD | KS | 66211 | |
| REECE HOOPES & FINCHER INC | | 400 PERIMETER CENTER TERRACE | SUITE 85 | | ATLANTA | GA | 30346 | |
| REECE HOOPES & FINCHER INC | | SUITE 85 | | | ATLANTA | GA | 30346 | |
| REED & ASSOCIATES, MICHAEL R | | 8809 3 RIO GRANDE BLVD NW | | | ALBUQUERQUE | NM | 87114 | |
| REED APPRAISAL SERVICES | | 905 PENDLETON ST | | | GREENVILLE | SC | 29601 | |
| REED BROTHERS SECURITY | | 4432 TELEGRAPH AVE | | | OAKLAND | CA | 94609 | |
| REED BUSINESS INFORMATION | | PO BOX 7247 7026 | | | PHILADELPHIA | PA | 19170 | |
| REED CONTRACTING SERVICES | | 4704 UNION GROVE RD | | | UNION GROVE | AL | 35175 | |
| REED CONTRACTING SERVICES | | | | | | | | |
| REED ENGINEERING GROUP INC | | 2424 STUTZ DR SUITE 400 | | | DALLAS | TX | 75235 | |
| REED EXHIBITION CO | | PO BOX 7247 7585 | | | PHILADELPHIA | PA | 19170-7585 | |
| REED EXHIBITION CO | | | | | | | | |
| REED GROUP LTD | | 4041 HANOVER AVE 2ND FL | | | BOULDER | CO | 80305 | |
| REED GROUP LTD | | | | | | | | |
| REED PUBLICATIONS | | 3200 CHERRY CREEK S DR STE 220 | | | DENVER | CO | 802099847 | |
| REED PUBLICATIONS | | 3200 CHERRY CREEK S DR STE 220 | | | DENVER | CO | 80209-9847 | |
| REED SMITH LLP | | PO BOX 360074M | | | PITTSBURGH | PA | 15251 | |
| REED SMITH LLP | | PO BOX 75318 | | | BALTIMORE | MD | 21275-5318 | |
| REED SMITH LLP | | DEPARTMENT 33489 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| REED, ALLAN S | | 73373 COUNTRY CLUB DR 3008 | ANR ENTERPRISES | | PALM DESERT | CA | 92260 | |
| REED, ALLAN S | | 73373 COUNTRY CLUB DR 3008 | | | PALM DESERT | CA | 92260 | |
| REED, HOLLY | | 38 QUAIL RUN | | | CARTERSVILLE | GA | 30120 | |
| REED, JACKIE | | 2912 RIO RITA AVE | | | LOUISVILLE | KY | 40220 | |
| REED, JAY E | | PO BOX 104 | | | ROCKVILLE | VA | 23146 | |
| REED, JOHN T | | PO BOX 1725 | 117 N FOURTH ST | | PADUCAH | KY | 42002 | |
| REED, STEPHANIE RANEY | | PO BOX 961014 | 0112194 CHARLES BRIAN REED | | FORT WORTH | TX | 76161 | |
| REED, WILLIAM TAYLOR | | 1680 CARROW RD | | | CHOCOWINITY | NC | 27817 | |
| REEDS ELECTRONICS | | 325E 3RD AVE S | | | BROOKINGS | SD | 57006 | |
| REEDSBURG AREA MEDICAL CENTER | | 2000 N DEWEY AVE | | | REEDSBURG | WI | 53959 | |
| REEDSBURG AREA MEDICAL CENTER | | 2000 N DEWEY AVE | | | REEDSBURG | WI | 539590000 | |
| REEL PICTURE PRODUCTIONS LLC | | 5330 EASTGATE MALL | | | SAN DIEGO | CA | 92121 | |
| REEL THEATRE DESIGNS | | 9555 KINGS CHARTER PKWY | STE B | | ASHLAND | VA | 23005 | |
| REELECT RUST | | PO BOX 45 | DELEGATE JACK RUST | | DUNN LORING | VA | 22027 | |
| REEM, ROBERT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| REES BROOME & DIAZ P C | | TYSONS CORNER | | | VIENNA | VA | 22182 | |
| REES BROOME & DIAZ P C | | 9TH FLR 8133 LEESBURG PIKE | TYSONS CORNER | | VIENNA | VA | 22182 | |
| REES MASILIONIS TURLEY ARCH | | 908 BROADWAY 6TH FL | | | KANSAS CITY | MO | 64105 | |
| REES MASILIONIS TURLEY ARCH | | 908 BROADWAY 6TH FL | | | KANSAS CITY | MO | 64105-1509 | |
| REESE FLORAL ART | | 49 VIENNA AVE | | | NILES | OH | 44446 | |
| REESE, STEPHANIE | | 10035 OLDFIELD DRIVE | | | RICHMOND | VA | 23235 | |
| REESE, VALERIE | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| REESE, VALERIE | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| REESE, WALTER L | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| REESE, WALTER L | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| REEVE & ASSOCIATES | | 700 CANAL ST | | | STAMFORD | CT | 06902 | |
| REEVE AIR CONDITIONING INC | | 2501 S PARK ROAD | | | HALLANDALE | FL | 33009 | |
| REEVE KNIGHT CONSTRUCTION INC | | 128 ASCOT DR | | | ROSEVILLE | CA | 95661 | |
| REEVE KNIGHT CONSTRUCTION INC | | 500 GIUSEPPE CT NO 2 | | | ROSEVILLE | CA | 95678 | |
| REEVE STORE EQUIPMENT CO | | PO BOX 276 | | | PICO RIVERA | CA | 90660 | |
| REEVES APPLIANCE SERVICE | | 2599A SOUTH UNION AVE | | | BAKERSFIELD | CA | 93307 | |
| REEVES WRECKER SERVICE INC | | PO BOX 204017 | | | MARTINEZ | GA | 309174017 | |
| REEVES WRECKER SERVICE INC | | PO BOX 204017 | | | MARTINEZ | GA | 30917-4017 | |
| REF CON INC | | 6942 FM 1960 EAST | DEPT 180 | | HUMBLE | TX | 77346 | |
| REF CON INC | | DEPT 180 | | | HUMBLE | TX | 77346 | |
| REF LOGISTICS LLC | | 32234 PASEO ADELANTO STE E | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| REFFETT & ASSOCIATES | | 10900 NE 4TH ST STE 2300 | | | BELLEVUE | WA | 98004 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REFFETT & ASSOCIATES | | | | | | | | |
| REFLECTIM HOMES | | C/O SEQUOIA MGMT CO | 5900 CENTREVILLE RD STE 425 | | CENTREVILLE | VA | 20121 | |
| REFLECTIM HOMES | | 5900 CENTREVILLE RD STE 425 | | | CENTREVILLE | VA | 20121 | |
| REFLECTION RIDGE INN INC | | 1600 N LORRAINE STE 211 | | | HUTCHINSON | KS | 67501 | |
| REFLECTION RIDGE INN INC | | | | | | | | |
| REFLECTION TECHNOLOGY | | 5861 88 ST 100 | | | SACRAMENTO | CA | 95828 | |
| REFLEX INTERNATIONAL INC | | 2150 BOGGS RD STE 680 | | | DULUTH | GA | 30096 | |
| REFLEX INTERNATIONAL INC | | | | | | | | |
| REFLEXIS SYSTEMS INC | | 3 ALLIED DR STE 400 | | | DEDHAM | MA | 02026 | |
| REFLEXIS SYSTEMS INC | | DEPT AT 952851 | | | ATLANTA | GA | 31192-2851 | |
| REFORM, CITY OF | | PO BOX 489 | CITY CLERK | | REFORM | AL | 35481 | |
| REFRESHMENTS VENDING&FOOD SVC | | PO BOX 15957 | | | AMARILLO | TX | 791050957 | |
| REFRESHMENTS VENDING&FOOD SVC | | PO BOX 15957 | | | AMARILLO | TX | 79105-0957 | |
| REFRIG A MATIC | | 150 MARITIME DR | | | SANFORD | FL | 32771 | |
| REFRIG A MATIC | | | | | | | | |
| REFRIGERANT RECYCLING INC | | 91 120D HANUA STREET | | | KAPOLEI | HI | 96707 | |
| REFRIGERANT RECYCLING INC | | 91 220 KOMOHANA ST | | | KAPOLEI | HI | 96707 | |
| REFRIGERATION SALES CORP | | PO BOX 71005 | | | CLEVELAND | OH | 44191 | |
| REFRIGERATION SERVICE INC | | 34955 PLYMOUTH RD | | | LIVONIA | MI | 48150 | |
| REFRIGERATION SERVICE INC | | 11111 GRAND RIVER AVE | | | DETROIT | MI | 48204 | |
| REFRIGERATION SUPPLIES | | DISTRIBUTOR | 1201 MONTERAY PASS ROAD | | MONTERAY PARK | CA | 91754 | |
| REFRIGERATION SUPPLIES | | 1201 MONTERAY PASS ROAD | | | MONTERAY PARK | CA | 91754 | |
| REFRON INC | | 38 18 33RD STREET | | | LONG ISLAND CITY | NY | 111019874 | |
| REFRON INC | | 38 18 33RD STREET | | | LONG ISLAND CITY | NY | 11101-9874 | |
| REGAL ACCESS METRON CO INC | | PO BOX 760 | | | TWINSBURG | OH | 44087 | |
| REGAL CINEMAS INC | | 7132 COMMERCIAL PARK DRIVE | | | KNOXVILLE | TN | 37918 | |
| REGAL CINEMEDIA CORP | | 7132 REGAL LN | | | KNOXVILLE | TN | 37918 | |
| REGAL CINEMEDIA CORP | | 9110 E NICHOLS AVE STE 200 | C/O CORPORATE BOX OFFICE | | CENTENNIAL | CO | 80112-3405 | |
| REGAL COMMERCIAL CLEANING INC | | PO BOX 4091 | | | GREENSBORO | NC | 27404 | |
| REGAL CORRUGATED BOX CO | | ADAMS AVE & ASHLAND ST | | | PHILADELPHIA | PA | 19124-4787 | |
| REGAL CORRUGATED BOX CO | | | | | | | | |
| REGAL INC | | 711 MCKENZIE ST | PO BOX 586 | | YORK | PA | 17405 | |
| REGAL INC | | PO BOX 586 | | | YORK | PA | 17405 | |
| REGAL MAXWELL HOUSE HOTEL | | 2025 METROCENTER BLVD | | | NASHVILLE | TN | 37228 | |
| REGAL MAZDA | | 6184 MEMORIAL DRIVE | | | STONE MOUNTAIN | GA | 30083 | |
| REGAL PLASTICS | | PO BOX 411458 | | | KANSAS CITY | MO | 64141 | |
| REGAL REAL ESTATE | | 4506 S FLORIDA AVENUE | | | LAKELAND | FL | 33813 | |
| REGALIA & ASSOCIATES | | 513 15TH ST | | | MODESTO | CA | 95354 | |
| REGAN OUTDOOR ADVERTISING | | PO BOX 3313 | | | SALT LAKE CITY | UT | 84111 | |
| REGAN, JENNIFER WOOTEN | | 222 DOUGLAS DR | | | TORONTO | ON | M4W 2C1 | CAN |
| REGELSON, ISAAC | | 1402 CONFEDERATE AVE | | | RICHMOND | VA | 23227 | |
| REGENCY CENTERS | | PO BOX 31001 0725 | SHOPS OF SANTA BARBARA | | PASADENA | CA | 91110-0725 | |
| REGENCY CENTERS | | PO BOX 31001 0725 | | | PASADENA | CA | 91110-0725 | |
| REGENCY CENTERS | | 1850 MT DIABLO BLVD STE 225 | | | WALNUT CREEK | CA | 94596 | |
| REGENCY CENTERS LP | SHANNON ONEIL | D/B/A SHOPS OF SANTA BARBARA | ONE INDEPENDENT DRIVE SUITE 114 | LEASE NO 58301 LEGAL DEPARTMENT | JACKSONVILLE | FL | 32202 | |
| REGENCY CENTERS LP | JOHN SHOCKEY | 555 SOUTH FLOWER STREET | SUITE 3500 | | LOS ANGELES | CA | 90071 | |
| REGENCY CENTERS, L P | LEGAL DEPARTMENT | ONE INDEPENDENT DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| REGENCY FAMILY MEDICAL CENTER | | 9815 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32837 | |
| REGENCY FAMILY MEDICAL CENTER | | 9815 S ORANGE BLOSSOM TR | | | ORLANDO | FL | 32837 | |
| REGENCY LIGHTING | | 23661 NETWORK PL | | | CHICAGO | IL | 60673-1213 | |
| REGENCY LIGHTING | | 16665 ARMINTA ST | | | VAN NUYS | CA | 91406 | |
| REGENCY LIMOUSINE SERVICE INC | | 8403 MAY MEADOW CT | | | BALTIMORE | MD | 21244 | |
| REGENCY LIMOUSINE SERVICE INC | | | | | | | | |
| REGENCY PETALUMA LLC | | 1850 MT DIABLO BOULEVARD SUITE 250 | ATTN BRUCE QUALLS | C/O REGENCY CENTERS CORPORATION | WALNUT CREEK | CA | 94596 | |
| REGENCY REALTY GROUP INC | DEPT 6227 ANDY HOFHEIMER | | | | JACKSONVILLE | FL | 32202 | |
| REGENCY REALTY GROUP INC | | 121 W FORSYTHE ST STE 200 | ATTN DEPT 6227 ANDY HOFHEIMER | | JACKSONVILLE | FL | 32202 | |
| REGENCY REALTY GROUP INC | | PO BOX 31001 0725 | VICTORIA GATEWAY CENTER | | PASADENA | CA | 91110-0725 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGENCY REALTY GROUP INC | | PO BOX 31001 0725 | | | PASADENA | CA | 91110-0725 | |
| REGENCY REPORTING INC | | 1711 TULLIE CIRCLE NE | SUITE 107 | | ATLANTA | GA | 30329 | |
| REGENCY REPORTING INC | | SUITE 107 | | | ATLANTA | GA | 30329 | |
| REGENCY SAVINGS BANK FSB | | 13333 NORTHWEST FWY STE 150 | | | HOUSTON | TX | 77040 | |
| REGENCY SAVINGS BANK FSB | | 13405 NORTHWEST FWY STE 325 | | | HOUSTON | TX | 77040 | |
| REGENCY SQUARE MERCHANTS ASSOC | | 1420 PARHAM ROAD | | | RICHMOND | VA | 23229 | |
| REGENCY TIRE & AUTO | | 10000 THREE CHOPT RD | | | RICHMOND | VA | 23233 | |
| REGENCY TITLE COMPANY | | 2200 POST OAK BLVD | SUITE 100 | | HOUSTON | TX | 77056 | |
| REGENCY TITLE COMPANY | | SUITE 100 | | | HOUSTON | TX | 77056 | |
| REGENCY TV & STEREO | | 9101 QUIOCCASIN RD | | | RICHMOND | VA | 23229 | |
| REGENCY, THE | | INTERSTATE 25 AT EXIT 213 | | | DENVER | CO | 80216 | |
| REGENCY, THE | | 3900 ELATI STREET | INTERSTATE 25 AT EXIT 213 | | DENVER | CO | 80216 | |
| REGENT COACH LINE LTD | | 1711B S LAREDO ST | | | SAN ANTONIO | TX | 78207 | |
| REGENT ELECTRIC INC | | 5235 TRACTOR RD | | | TOLEDO | OH | 43612 | |
| REGENT ELECTRIC INC | | | | | | | | |
| REGENT SECURITY SERVICES | | PO BOX 12034 | | | AUGUSTA | GA | 30914-2034 | |
| REGENT SECURITY SERVICES | | | | | | | | |
| REGENTS OF UC | | PO BOX 24901 | | | LOS ANGELES | CA | 900240901 | |
| REGENTS OF UC | | DEPT K | PO BOX 24901 | | LOS ANGELES | CA | 90024-0901 | |
| REGGIO GARAGE DOOR CO INC | | 2226 SCHENECTADY AVE | | | BROOKLYN | NY | 11234 | |
| REGINA COMPANY | | 1955 LAKE PARK DR | | | SMYRNA | GA | 30080 | |
| REGION 1 CT, MA, ME, NH, RI, VT | | 1 CONGRESS ST | SUITE 1100 | | BOSTON | MA | 02114-2023 | |
| REGION 10 AK, ID, OR, WA | | 1200 SIXTH AVENUE | SUITE 900 | | SEATTLE | WA | 98101 | |
| REGION 2 NJ, NY, PR, VI | | 290 BROADWAY | | | NEW YORK | NY | 10007-1866 | |
| REGION 3 DC, DE, MD, PA, VA, WV | | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | |
| REGION 4 AL, FL, GA, KY, MS, NC, SC, TN | ATLANTA FEDERAL CENTER | 61 FORSYTH STREET SW | | | ATLANTA | GA | 30303-3104 | |
| REGION 5 IL, IN, MI, MN, OH, WI | | 77 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604-3507 | |
| REGION 6 AR, LA, NM, OK, TX | | FOUNTAIN PLACE 12TH FLOOR | SUITE 1200 | 1445 ROSS AVENUE | DALLAS | TX | 75202-2733 | |
| REGION 7 IA, KS, MO, NE | | 901 NORTH 5TH STREET | | | KANSAS CITY | KS | 66101 | |
| REGION 8 CO, MT, ND, SD, UT, WY | | 1595 WYNKOOP ST | | | DENVER | CO | 80202-1129 | |
| REGION 9 AZ, CA, HI, NV | | 75 HAWTHORNE STREET | | | SAN FRANCISCO | CA | 94105 | |
| REGION III EDUCATION COMMITTEE | | PO BOX 3035 | | | GAITHERSBURG | MD | 20885 | |
| REGION III EDUCATION COMMITTEE | | PO BOX 3035 | IREM INSTITUTE OF REAL ESTATE | | GAITHERSBURG | MD | 20885 | |
| REGIONAL ACCEPTANCE CORP | | 2425 NIMMO PKY | C/O CITY OF VIRGINIA BEACH GDC | | VIRGINIA BEACH | VA | 23456 | |
| REGIONAL ADJUSTMENT BUREAU INC | | PO BOX 34111 | | | MEMPHIS | TN | 38184 | |
| REGIONAL AIRPORT AUTHORITY | | PO BOX 9129 | | | LOUISVILLE | KY | 402090129 | |
| REGIONAL AIRPORT AUTHORITY | | PO BOX 9129 | | | LOUISVILLE | KY | 40209-0129 | |
| REGIONAL APPRAISAL SERVICE | | 900 S HIGHWAY DR | | | FENTON | MO | 63026 | |
| REGIONAL CHAMBER OF COMMERCE | | 2020 PENNSYLVANIA AVE NW 850 | | | WASHINGTON | DC | 20006 | |
| REGIONAL ELECTRICAL SYSTEMS | | 13350 EULESS ST | | | EULESS | TX | 76040 | |
| REGIONAL HELP WANTED COM | | 1 CIVIC CTR PLAZA STE 506 | | | POUGHKEEPSIE | NY | 12601 | |
| REGIONAL HELP WANTED COM | | | | | | | | |
| REGIONAL OCCUPATIONAL CARE CTR | | PO BOX 5649 | | | LAFAYETTE | IN | 479035649 | |
| REGIONAL OCCUPATIONAL CARE CTR | | PO BOX 5649 | | | LAFAYETTE | IN | 47903-5649 | |
| REGIONAL SUPERINTENDENT OF SCH | | 100 N WEST ST | | | JACKSONVILLE | IL | 62650 | |
| REGIONAL TELEPHONE DIRECTORY | | SUITE 400 | | | TACOMA | WA | 984023300 | |
| REGIONAL TELEPHONE DIRECTORY | | 1551 BROADWAY | SUITE 400 | | TACOMA | WA | 98402-3300 | |
| REGIONAL WATER AUTHORITY | | PO BOX 9687 | | | MANCHESTER | NH | 03108-9687 | |
| REGIONAL WATER AUTHORITY | | PO BOX 80000 DEPT 0281 | | | HARTFORD | CT | 06180-0281 | |
| REGIONAL WATER AUTHORITY | | 90 SARGENT DRIVE | | | NEW HAVEN | CT | 065115966 | |
| REGIONAL WATER AUTHORITY | | 90 SARGENT DRIVE | | | NEW HAVEN | CT | 06511-5966 | |
| REGIONAL WATER AUTHORITY, CT | | 90 SARGENT DR | | | NEW HAVEN | CT | 06511-5966 | |
| REGIONS BANK | | PO BOX 2526 | COMMERCIAL ACCOUNT ANALYSIS | | BIRMINGHAM | AL | 35202 | |
| REGIONS BANK | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0016 | |
| REGIONS BANK | | | | | | | | |
| REGISTER | | PO BOX 11942 | | | SANTA ANA | CA | 92711 | |
| REGISTER CITIZEN, THE | | PO BOX 8715 | | | NEW HAVEN | CT | 06531-0715 | |
| REGISTER FURNITURE REPAIR,DAVE | | 7915 PASEO | | | KANSAS CITY | MO | 64131 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGISTER GUARD, THE | | PO BOX 10188 | | | EUGENE | OR | 974402188 | |
| REGISTER GUARD, THE | | PO BOX 10188 | | | EUGENE | OR | 97440-2188 | |
| REGISTER IN PROBATE | | PO BOX 994 | | | PORT WASHINGTON | WI | 53074-0994 | |
| REGISTER IN PROBATE | | 333 VINE ST | | | LACROSSE | WI | 54601 | |
| REGISTER NOW | | PO BOX 1816 | | | ISSAQUAH | WA | 98027 | |
| REGISTER NOW | | | | | | | | |
| REGISTER OF PROBATE | | PO BOX 399 | | | ALFRED | OH | 04002 | |
| REGISTER OF WILLS | | 61 E MAIN ST | | | UNIONTOWN | PA | 15401 | |
| REGISTER OF WILLS | | 140 W SIXTH ST | | | ERIE | PA | 16501 | |
| REGISTER OF WILLS | | PO BOX 8811 | | | WILMINGTON | DE | 19899-8811 | |
| REGISTER OF WILLS | | PO BOX 1729 | | | UPPER MARLBORO | MD | 20773 | |
| REGISTER OF WILLS | | 111 N CALVERT ST | | | BALTIMORE | MD | 21202 | |
| REGISTER OF WILLS | | PO BOX 2368 | | | ANNAPOLIS | MD | 21404 | |
| REGISTER OF WILLS | | 313 E ALDER ST RM 103 | | | OAKLAND | MD | 21550 | |
| REGISTER OF WILLS | | 100 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| REGISTER OF WILLS, THE | | 500 INDIANA AVE NW | RM 5000 | | WASHINGTON | DC | 20001 | |
| REGISTER OF WILLS, THE | | RM 5000 | | | WASHINGTON | DC | 20002 | |
| REGISTER PAJARONIAN | | 100 WESTRIDGE DR | | | WATSONVILLE | CA | 95076 | |
| REGISTER PAJARONIAN | | | | | | | | |
| REGISTER TURF & SUPPLY | | SUITE 101 | | | JACKSONVILLE | FL | 32246 | |
| REGISTER TURF & SUPPLY | | 10615 BEACH BLVD | SUITE 101 | | JACKSONVILLE | FL | 32246 | |
| REGISTRY DISTRICT COURT | | 100 S DIXON RM 206 | COOKE COUNTY COURTHOUSE | | GAINESVILLE | TX | 76240 | |
| REGISTRY OF MOTOR VEHICLES | | PO BOX 199125 | RMV CITATIONS PAYMENTS | | ROXBURY | MA | 02119-9125 | |
| REGISTRY ONLINE INC | | PO BOX 2191 | | | KENNESAW | GA | 30156 | |
| REGISTRY RESORT & SPA, THE | | 250 RACQUET CLUB RD | | | FT LAUDERDALE | FL | 33326 | |
| REGNET | | 675 SOUTHPOINTE CT STE250 | | | COLORADO SPRINGS | CO | 80906 | |
| REGNET | | | | | | | | |
| REGUS BUSINESS CENTRE SHANGHAI LTD | | REGUS ONE CORPORATE AVENUE | 15TH FLOOR | 222 HUBIN ROAD LUWAN DISTRICT | Shanghai | | 200021 | CHN |
| REHAB ASSOC OF CENTRAL VA | | 905 COURT ST PUB SAF BLDG RM B | C/O SHERWOOD S DAY ESQ | | LYNCHBURG | VA | 24504 | |
| REHABILITATION & OCCUPATIONAL | | 1854 NEW RODGERS ROAD | | | LEVITTOWN | PA | 19056 | |
| REHLER VAUGHN & KOONE INC | | 745 E MULBERRY | | | SAN ANTONIO | TX | 78212186 | |
| REHLER VAUGHN & KOONE INC | | TRINITY PLAZA II SIXTH FLR | 745 E MULBERRY | | SAN ANTONIO | TX | 78212-3186 | |
| REHRIG INTERNATIONAL | | PO BOX 80165 | | | BALTIMORE | MD | 21280 | |
| REHRIG INTERNATIONAL | | 1301 BATTERY BROOKE PKY | | | RICHMOND | VA | 23237 | |
| REICH APPRAISAL COMPANY | | 706 MAIN ST | | | DELAFIELD | WI | 53018 | |
| REICH BROUGHTON & ASSOC INC | | PO BOX 5471 | 1234 HIGH ST | | EUGENE | OR | 97405 | |
| REICH BROUGHTON & ASSOC INC | | | | | | | | |
| REICHEL, SUSAN | | LOC NO 0344 PETTY CASH | 400 LONGFELLOW COURT NO A | | LIVERMORE | CA | 94550 | |
| REICHENBACHS | | PO BOX 3858 | | | ALLENTOWN | PA | 18106-3858 | |
| REICHENBACHS | | | | | | | | |
| REICHERT, JAMES | | 38 CLINE ST | | | NORWALK | OH | 448571006 | |
| REICHERT, JAMES | | 38 CLINE ST | FISHER MUSIC ELECTRONIC SVC | | NORWALK | OH | 44857-1006 | |
| REID & ASSOCIATES, DANNY | | PO BOX 640 | | | BURNET | TX | 78611 | |
| REID APPLIANCES, JACK | | 30 CIRCLE WAY PO BOX 308 | | | LAKE JACKSON | TX | 77566 | |
| REID APPRAISAL CO INC, RICHARD | | PO BOX 557 | | | NEWBURGH | IN | 47630-0557 | |
| REID APPRAISAL CO INC, RICHARD | | | | | | | | |
| REID INC, KEN | | PO BOX 5669 | | | VIRGINIA BEACH | VA | 23471 | |
| REID PSYCHOLOGICAL SYSTEMS | | PO BOX 809162 | | | CHICAGO | IL | 606809162 | |
| REID PSYCHOLOGICAL SYSTEMS | | PO BOX 809162 | | | CHICAGO | IL | 60680-9162 | |
| REID, ALLAN J | | 2501 Q ST | | | RICHMOND | VA | 23223 | |
| REID, ALLAN J | | 2501 Q ST | C/O RICHMOND POLICE DEPT | | RICHMOND | VA | 23223 | |
| REID, CHARLES W | | PO BOX 151 | | | VALPARAISO | FL | 32580 | |
| REID, DELEGATE JACK | | PO BOX 29566 | | | RICHMOND | VA | 23242 | |
| REID, HAAZIQ | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| REIDS TV INC | | 2510 CRILL AVENUE | | | PALATKA | FL | 32177 | |
| REIF TRUSTEE, GERALD L | | PO BOX 350 | SUPERIOR COURT OFFICE ESSEX | | SOUTH ORANGE | NJ | 07079 | |
| REIF, W MICHAEL | | 425 W CAPITOL AVE STE 3700 | | | LITTLE ROCK | AR | 72201 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REIFF & GIVERTZ TEXAS PROP LLC | | 724 WSW LOOP 323 | C/O SIGNATURE MANAGEMENT INC | | TYLER | TX | 75701 | |
| REIFF & GIVERTZ TEXAS PROP LLC | | 1001 WSW LOOP 323 | | | TYLER | TX | 75701 | |
| REIFSCHNEIDER, GALEN | | 8129 E MULBERRY ST | | | SCOTTSDALE | AZ | 85251 | |
| REIFSCHNEIDER, GALEN | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILL | AZ | 85268 | |
| REIGHARD ELECTRICAL, G | | PO BOX 2412 | 1604 E THIRD ST | | WILLIAMSPORT | PA | 17701-2412 | |
| REIGHARD ELECTRICAL, G | | 55 PIERCE LN STE 101 | | | MONTOURSVILLE | PA | 17754 | |
| REIGHARD ELECTRICAL, G | | 700 AIRPORT RD | | | MONTOURSVILLE | PA | 17754 | |
| REIGHARD ELECTRICAL, G | | 55 PIERCE LN STE 101 | | | MONTOURSVILLE | PA | 17754 | |
| REIGLE TRUSTEE, FREDERICK L | | PO BOX 4010 | | | READING | PA | 19606 | |
| REILLY APPLIANCE SVC, RICHARD | | 14 FINEVIEW DRIVE | | | DEERFIELD | NY | 13502 | |
| REILLY APPRAISAL COMPANY | | 1354 JEFFERSON BLVD | | | WARWICK | RI | 02886 | |
| REILLY APPRAISAL COMPANY | | 1345 JEFFERSON BLVD | | | WARWICK | RI | 02886 | |
| REILLY COMPANY, PAUL | | 7085 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| REILLY INC, MS | | PO BOX 254 | | | EASTON | PA | 180440254 | |
| REILLY INC, MS | | PO BOX 254 | | | EASTON | PA | 18044-0254 | |
| REILLY, CAREY | | 14101 RAMBLEWWOD RD | | | CHESTER | VA | 23831 | |
| REILY, PATRICK | | 1885 PEELER RD | | | ATLANTA | GA | 30338 | |
| REILY, PATRICK | | | | | | | | |
| REIN EVANS & SESTANOVICH LLP | | 1925 CENTURY PARK E 16TH FL | | | LOS ANGELES | CA | 90067 | |
| REINA, JEFF | | PO BOX 66 | | | BUFFALO | NY | 14201 | |
| REINEKE, DAVID | | MICHAEL DELANEY HIS ATTORNEY | 12416 S HARLEM STE 103 | | PALOS HEIGHTS | IL | 60463 | |
| REINSCH SERVICE | | 1931 W MAIN ST | | | JEFFERSON CITY | MO | 65109 | |
| REIP, RICHARD | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| REIQC | | 203 WOOD VALLEY CT | | | ABINGDON | MD | 21009 | |
| REISEMAN PA, HARVEY I | | 422 NE 195TH ST | | | MIAMI | FL | 33179 | |
| REISNER, RONALD L | | 3304 HANOVER AVE | | | RICHMOND | VA | 23221 | |
| REISS & COMPANY, I | | 60 E 42ND ST STE 1841 | | | NEW YORK | NY | 10165 | |
| REISS & COMPANY, I | | AGENT CHELMSFORD REALTY | | | NEW YORK | NY | 10165 | |
| REISS & COMPANY, I | | 60 EAST 42ND STREET STE 2201 | AGENT CHELMSFORD REALTY | | NEW YORK | NY | 10165 | |
| REISS & COMPANY, I | | LOCKBOX 10078 | CHURCH ST STA | | NEW YORK | NY | 10259-0078 | |
| REISSMAN PLUMBING & HEATING | | PO BOX 173 | | | CHESTER | NJ | 07930 | |
| REITENOUR & SON | | 119 E MAIN ST | | | PORTLAND | IN | 47371 | |
| REITERS SCIENTIFIC PROF BOOKS | | 2021 K STREET NW | | | WASHINGTON | DC | 200061003 | |
| REITERS SCIENTIFIC PROF BOOKS | | 2021 K STREET NW | | | WASHINGTON | DC | 20006-1003 | |
| REITZ UNION UNIV FL, J WAYNE | | BUSINESS OFFICE RM 101 | | | GAINESVILLE | FL | 326112402 | |
| REITZ UNION UNIV FL, J WAYNE | | PO BOX 118505 | | | GAINESVILLE | FL | 32611-8505 | |
| REJAS, CESAR SAUL | | REVENUE & RECOVERY DEPT | | | SAN DIEGO | CA | 92112 | |
| REJAS, CESAR SAUL | | PO BOX 2808 | REVENUE & RECOVERY DEPT | | SAN DIEGO | CA | 92112 | |
| REK INC | | 32D CENTRAL AVE | | | BERWYN | PA | 19312 | |
| REK INC | | | | | | | | |
| REKHA ENGINEERING INC | | 5301 HOLLISTER | SUITE 485 | | HOUSTON | TX | 77040 | |
| REKHA ENGINEERING INC | | SUITE 485 | | | HOUSTON | TX | 77040 | |
| RELATED COMPANIES LP, THE | | 625 MADISON AVE | | | NEW YORK | NY | 10022-1801 | |
| RELATED RETAL MANAGEMENT CORP | | PO BOX 33119 | | | HARTFORD | CT | 06150-3119 | |
| RELATIVITY ENTERTAINMENT INC | | PO BOX 371651 | MELLON BANK | | PITTSBURGH | PA | 15251-7651 | |
| RELIABLE APPLIANCE SERVICE | | BOX 14 HC 1 | | | LAKEVILLE | PA | 18438 | |
| RELIABLE DELIVERY SERVICE | | 970 HOWARD AVE | | | POCATELLO | ID | 83201 | |
| RELIABLE LANDSCAPING INC | | 8285 LILLEY | | | CANTON | MI | 48187 | |
| RELIABLE MAYTAG | | 239 NO BLUFF | | | ST GEORGE | UT | 84770 | |
| RELIABLE MAYTAG HAC | | 17 GREENWOOD ST | | | WORCESTER | MA | 01607 | |
| RELIABLE MAYTAG HOME APPL CTR | | 1911 EAST OZARK AVE | | | GASTONIA | NC | 28054 | |
| RELIABLE OFFICE SUPPLIES | | 135 S LASALLE STREET | | | CHICAGO | IL | 606748001 | |
| RELIABLE OFFICE SUPPLIES | | 135 S LASALLE ST | DEPT 8001 | | CHICAGO | IL | 60674-8001 | |
| RELIABLE PARTS | | 1051 ANDOVER PARK WEST | | | TUKWILA | WA | 981381544 | |
| RELIABLE PARTS | | PO BOX 58544 | 1051 ANDOVER PARK WEST | | TUKWILA | WA | 98138-1544 | |
| RELIABLE PAVING CO | | 15934 ARMINTA ST | | | VAN NUYS | CA | 91406 | |
| RELIABLE PAVING CO | | | | | | | | |
| RELIABLE PLUMBING & HEATING | | 2173 ORTEGA HILL ROAD NO 103 | PO BOX 1079 | | SUMMERLAND | CA | 93067 | |
| RELIABLE PLUMBING & HEATING | | PO BOX 1079 | | | SUMMERLAND | CA | 93067 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RELIABLE PLUMBING & SEWER SVC | | 15651 S 94TH AVENUE | SUITE 321 | | ORLANDO PARK | IL | 60462 | |
| RELIABLE PLUMBING & SEWER SVC | | SUITE 321 | | | ORLANDO PARK | IL | 60462 | |
| RELIABLE REFERENCES | | LL2 | | | SILVER SPRING | MD | 20910 | |
| RELIABLE REFERENCES | | 8701 GEORGIA AVENUE | LL2 | | SILVER SPRING | MD | 20910 | |
| RELIABLE REFRIGERATION | | 92 S 20TH ST | | | BATTLE CREEK | MI | 49015 | |
| RELIABLE REFRIGERATION CO INC | | 5 DUGANS LN | | | MARLBORO | NJ | 07746 | |
| RELIABLE REFRIGERATION CO INC | | | | | | | | |
| RELIABLE REPAIR | | RT 1 BOX 2230 | | | DIAMOND | MO | 64840 | |
| RELIABLE RESOURCES INC | | STE 705 | | | RALEIGH | NC | 27601 | |
| RELIABLE RESOURCES INC | | 5 WEST HARGETT STREET | STE 705 | | RALEIGH | NC | 27601 | |
| RELIABLE ROOFING INC | | 148 B TRADE STREET | | | LEXINGTON | KY | 40510 | |
| RELIABLE ROOFING INC | | 2293 MAGGARD DR | | | LEXINGTON | KY | 40511 | |
| RELIABLE SECURITY | | 11 INDUSTRIAL WAY | | | SALEM | NH | 03079 | |
| RELIABLE SECURITY | | | | | | | | |
| RELIABLE SERVICE CO INC | | 2626 SOUTH WESTWOOD DR | | | LAS VEGAS | NV | 89109 | |
| RELIABLE SIGNAGE & LIGHTING | | 1206 SHIRLEY ST | | | COLUMBIA | SC | 29205 | |
| RELIABLE TRAILER SERVICES INC | | PO BOX 24266 | | | RICHMOND | VA | 23224 | |
| RELIABLE TRAILER SERVICES INC | | | | | | | | |
| RELIABLE TV | | 65 CEDAR STREET | | | NORWALK | CT | 06854 | |
| RELIABLE WASHER & APPLIANCE SE | | 24 MUNSON ST | | | COLDWATER | MI | 490361217 | |
| RELIABLE WASHER & APPLIANCE SE | | 24 MUNSON ST | | | COLDWATER | MI | 49036-1217 | |
| RELIABLE WATER HEATERS INC | | 1012 N WARSON RD | | | ST LOUIS | MO | 63132 | |
| RELIANCE BOTTLE GAS CO INC | | 6025 SECOR RD | | | TOLEDO | OH | 43613 | |
| RELIANT ENERGY | | PO BOX 1297 | | | MINNEAPOLIS | MN | 55472-0061 | |
| RELIANT ENERGY | | PO BOX 120954 DEPT 0954 | | | DALLAS | TX | 75312-0954 | |
| RELIANT ENERGY | | PO BOX 4932 | | | HOUSTON | TX | 77210-4932 | |
| RELIANT ENERGY | | PO BOX 1409 | | | HOUSTON | TX | 77251-1409 | |
| RELIANT ENERGY | | | | | | | | |
| RELIZON EPSILON | | PO BOX 502467 | | | ST LOUIS | MO | 63150-2467 | |
| RELIZON EPSILON | | | | | | | | |
| RELL LT GOVERNOR 98, JODI | | 60 FOREST STREET | | | HARTFORD | CT | 06105 | |
| RELOCATION APPRAISALS | | 10012 BROOKEMOOR LN | | | GLEN ALLEN | VA | 23060 | |
| RELOCATION CENTER OF SO CAL | | 4010 BARRANCA PKWY NO 253 | | | IRVINE | CA | 92604 | |
| RELOCATION CENTRAL | | 6446 E HAMPDEN AVE | | | DENVER | CO | 80222 | |
| RELOCATION CENTRAL | | | | | | | | |
| RELOCATION CLOSING SERVICES | | 120 LONGWATER DR | | | NORWELL | MA | 02061 | |
| RELOCATION CLOSING SERVICES | ELLIE SAVILL | 120 LONGWATER DR | | | NORWELL | MA | 02061 | |
| RELOCATION DIMENSIONS | | 369 HIGHLAND DR | | | DANVILLE | CA | 94526 | |
| RELOCATION MANAGEMENT SYSTEMS | | CO THE HESSEL GROUP | | | WILTON | CT | 06897 | |
| RELOCATION MANAGEMENT SYSTEMS | | PO BOX 428 | THE HESSEL GROUP | | WILTON | CT | 06897 | |
| RELOCATION MANGEMENT SYSTEMS | | 1675 BROADWAY | SUITE 1610 | | DENVER | CO | 80202 | |
| RELOCATION MANGEMENT SYSTEMS | | SUITE 1610 | | | DENVER | CO | 80202 | |
| RELOCATION RESOURCES INTL | | 120 LONGWATER DR | | | NORWELL | MA | 02061 | |
| RELOCATION RESOURCES INTL | | PO BOX 350028 | | | BOSTON | MA | 02241 | |
| RELOCATION SELECT | | 2491 SAN RAMON VALLEY BLVD | NO 1211 | | SAN RAMON | CA | 94583 | |
| RELOCATION SELECT | | | | | | | | |
| RELOCATION TAXES LLC | | PO BOX 428 | 88 DANBURY RD | | WILTON | CT | 06897 | |
| RELYCO SALES INC | | 100 MAIN ST STE 222 | | | DOVER | NH | 03820 | |
| RELYCO SALES INC | | | | | | | | |
| REMAINDERMAN LLC, CC | | 800 E NORTHWEST HWY STE 203 | | | MOUNT PROSPECT | IL | 60056 | |
| REMARKETING SERVICE OF AMERICA | | STE 100 | | | AMHERST | NY | 14228 | |
| REMARKETING SERVICE OF AMERICA | | 40 JOHN GLENN DR | STE 100 | | AMHERST | NY | 14228 | |
| REMAX | | 600 ALEXANDER RD | C/O ARLENE REINSTEIN | | PLAINSBORO | NJ | 08540 | |
| REMAX | | C/O ARLENE REINSTEIN | | | PLAINSBORO | NJ | 08540 | |
| REMAX | | 2050 ROSWELL RD | | | MARIETTA | GA | 30062 | |
| REMAX CHOICE PROPERTIES | | 131 INDIAN LAKE BLVD STE 200 | | | HENDERSONVILLE | TN | 37075 | |
| REMAX DIRECT | | 4075 STATE RD 7 STE B | | | LAKE WORTH | FL | 33467 | |
| REMAX PERFORMANCE REALTY/PHIL | | 2511 E MARKET ST | SUITE A | | HARRISONBURG | VA | 22801 | |
| REMAX PERFORMANCE REALTY/PHIL | | SUITE A | | | HARRISONBURG | VA | 22801 | |
| REMAX SERVICES | | 6070 N FEDERAL HWY | | | BOCA RATON | FL | 33487 | |
| REMAX SHOWCASE | | 5445 W GRAND AVE 200 | | | GURNEE | IL | 60031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX TWIN CITY REALTORS | | 2404 E EMPIRE | | | BLOOMINGTON | IL | 61704 | |
| REMAX TWIN CITY REALTORS | | KATHI HOVENDEN | 2404 E EMPIRE | | BLOOMINGTON | IL | 61704 | |
| REMAX UNITED | | 51 KILMAYNE DR STE 100 | MARTY WILLSON | | CARY | NC | 27511 | |
| REMCO ELECTRICAL CORPORATION | | P O BOX 3995 | | | CHAMPAIGN | IL | 618263995 | |
| REMCO ELECTRICAL CORPORATION | | 903 FRANCIS DRIVE | P O BOX 3995 | | CHAMPAIGN | IL | 61826-3995 | |
| REMCOR ELECTRONICS DISTRIBUTOR | | 10670 W NINE MILE | | | OAK PARK | MI | 48237 | |
| REMEDY | | 2000 ESTERS RD STE 104 | | | IRVING | TX | 75061-0000 | |
| REMEDY | | 1701 N COLLINS STE 110 | | | RICHARDSON | TX | 75080-0000 | |
| REMEDY | | FILE NO 92460 | | | LOS ANGELES | CA | 90074-2460 | |
| REMEDY | | FILE 54122 | | | LOS ANGELES | CA | 90074-4122 | |
| REMEDY | | PO BOX 1239 | | | SAN JUAN CAPISTR | CA | 92693 | |
| REMEDY | | 10900 N E 4TH ST NO 1130 | | | BELLEVUE | WA | 98004 | |
| REMEDY | | | | | | | | |
| REMEDY CORP | | PO BOX 99009 | | | CHICAGO | IL | 60693 | |
| REMEDY CORP | | | | | | | | |
| REMEDY INTELLIGENT STAFFING G6 | | 410 WARE BLVD STE 205 | | | TAMPA | FL | 33619 | |
| REMINDERVILLE FIRE DEPARTMENT | | 3382 GLENWOOD BLVD | | | REMINDERVILLE | OH | 44202 | |
| REMINGTON HYBRID SEED CO | | PO BOX 974 | | | ANKENY | IA | 50021 | |
| REMINGTON SEEDS | | 1010 S E 54TH STREET | | | ANKENY | IA | 50021 | |
| REMINGTON SEEDS, LLC | STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | PO BOX 9 | | REMINGTON | IN | 47977 | |
| REMOTE & MANUAL SERVICE | | 2115 SE ADAMS STREET | | | MILWAUKIE | OR | 97222 | |
| REMOTE & MANUAL SERVICE | | 2115 SE ADAMS STREET | | | MILWAUKIE | OR | 972227773 | |
| REMOTE DYNAMICS INC | | 1155 KAS DR | | | RICHARDSON | TX | 75081 | |
| REMOUNT ROAD ASSOCIATES, L P | JEAN COSTELLO | ATTN PRESIDENT | C/O LMG PROPERTIES INC | 5815 WESTPARK DRIVE | CHARLOTTE | NC | 28217 | |
| REMSCO INC | | PO BOX 2362 | | | PLAINVILLE | MA | 02762 | |
| REMY CORPORATION | | 1637 WAZEE ST 2ND FL | | | DENVER | CO | 80202 | |
| RENAISSAINCE WORLDWIDE IT | | 52 SECOND AVE | | | WALTHAM | MA | 02451 | |
| RENAISSAINCE WORLDWIDE IT | | | | | | | | |
| RENAISSANCE | | 202 E PRATT ST | | | BALTIMORE | MD | 21202 | |
| RENAISSANCE | | 202 EAST PRATT STREET | | | BALTIMORE | MD | 21202 | |
| RENAISSANCE | | 1 HARTSFIELD CENTRE PKY | | | ATLANTA | GA | 30354 | |
| RENAISSANCE | | HARBORPLACE HOTEL DEPT 6395 | | | CINCINNATI | OH | 45263-6395 | |
| RENAISSANCE | | | | | | | | |
| RENAISSANCE APPRAISAL RESOURCE | | PO BOX 28390 | | | RICHMOND | VA | 23228 | |
| RENAISSANCE APPRAISAL RESOURCE | | STE 103 | | | RICHMOND | VA | 23230 | |
| RENAISSANCE ARTS HOTEL, THE | | 700 TCHOUPITOULAS ST | | | NEW ORLEANS | LA | 70130 | |
| RENAISSANCE CHICAGO HOTEL | | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45263 | |
| RENAISSANCE CHICAGO HOTEL | | PO BOX 6985 | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45263 | |
| RENAISSANCE ENTERTAINMENT CORP | | 2501 E 28TH STREET | SUITE 110 | | SIGNAL HILL | CA | 90806 | |
| RENAISSANCE ENTERTAINMENT CORP | | SUITE 110 | | | SIGNAL HILL | CA | 90806 | |
| RENAISSANCE HOTEL MANAGEMENT | | 2222 STEMMONS FREEWAY | | | DALLAS | TX | 75207 | |
| RENAISSANCE MANAGEMENT INC | | 2300 W PARK PL STE 146 | | | STONE MOUNTAIN | GA | 30087 | |
| RENAISSANCE MANAGEMENT INC | | | | | | | | |
| RENAISSANCE ORLANDO RESORT | | 6677 SEA HARBOR DRIVE | | | ORLANDO | FL | 32821 | |
| RENAISSANCE PINEISLE RESORT | | PO BOX 636685 | | | CINCINNATI | OH | 452636685 | |
| RENAISSANCE PINEISLE RESORT | | PO BOX 636685 | | | CINCINNATI | OH | 45263-6685 | |
| RENAISSANCE PLANTATION | | 1230 SOUTH PINE ISLAND RD | | | PLANTATION | FL | 33324 | |
| RENAISSANCE REALTY INC | | 3501 SW CORPORATE PKWY | | | PALM CITY | FL | 34990 | |
| RENAISSANCE VINOY RESORT | | 501 FIFTH AVE NE | | | ST PETERSBURG | FL | 33701 | |
| RENAISSANCE VINOY RESORT | | | | | | | | |
| RENAISSANCE WAVERLY HOTEL | | 2450 GALLERIA PARKWAY | | | ATLANTA | GA | 30339 | |
| RENAISSANCE WAVERLY HOTEL | | HOTEL DEPT 6925 | | | CINCINNATI | OH | 452636925 | |
| RENAISSANCE WAVERLY HOTEL | | HOTEL DEPT 6925 | | | CINCINNATI | OH | 45263-6925 | |
| RENAISSANCE WORLDWIDE IT | | 189 WELLS AVENUE | | | NEWTON | MA | 02159 | |
| RENAISSANCE WORLDWIDE IT | | THE REGISTRY | 189 WELLS AVENUE | | NEWTON | MA | 02159 | |
| RENAISSANCE WORLDWIDE IT | | PO BOX 19096 | A RENAISSANCE WORLDWIDE CO | | NEWARK | NJ | 07195-0096 | |
| RENAISSANCE WORLDWIDE IT | | 7875 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| RENAISSANCE WORTHINGTON HOTEL | | 200 MAIN ST | | | FORT WORTH | TX | 76102 | |
| RENARD PAPER CO INC | | 4465 MANCHESTER AVE | | | ST LOUIS | MO | 63110 | |
| RENARD PAPER CO INC | | PO BOX 18782 | | | ST LOUIS | MO | 63178-0782 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENARDS CATERING | | 1405 CEDAR ST | | | GREEN BAY | WI | 543021834 | |
| RENARDS CATERING | | 1405 CEDAR ST | | | GREEN BAY | WI | 54302-1834 | |
| RENCO ELECTRONICS INC | | 595 INTERNATIONAL PL | | | ROCKLEDGE | FL | 32955 | |
| RENCO ELECTRONICS INC | | | | | | | | |
| RENDIGS FRY KIELY & DENNIS | | 900 FOURTH & VINE TOWER | | | CINCINNATI | OH | 452023688 | |
| RENDIGS FRY KIELY & DENNIS | | 900 FOURTH & VINE TOWER | FOURTH & VINE STREETS | | CINCINNATI | OH | 45202-3688 | |
| RENDLAKE RESORT INC | | 11712 E WINDY LN | | | WHITTINGTON | IL | 62897 | |
| RENDON, FERNANDO | | 2035 FARMSVILLE DR | | | SAN ANTONIO | TX | 78248 | |
| RENEES SERVICE CO | | PO BOX 849 | | | PINE MOUNTAIN | GA | 31822 | |
| RENEX CORPORATION | | 2750 KILLARNEY DRIVE | | | WOODBRIDGE | VA | 22192 | |
| RENFROE, CLYDE | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| RENFROE, CLYDE | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| RENFROE, HAROLD K | | 2200 SHADY GROVE | | | BEDFORD | TX | 76021 | |
| RENKOW MECHANICAL | | 1944 GARDENA AVE | | | GLENDALE | CA | 91204 | |
| RENKOW MECHANICAL | | | | | | | | |
| RENNAISSANCE SCHAUMBURG | | 1551 THOREAU DR | | | SCHAUMBURG | IL | 60173 | |
| RENNILLO REPORTING SERVICES | | 100 ERIEVIEW TOWER | 1301 E NINTH ST | | CLEVELAND | OH | 44114 | |
| RENNILLO REPORTING SERVICES | | | | | | | | |
| RENO CITY CLERK | | PO BOX 7 | | | RENO | NV | 89504 | |
| RENO FORKLIFT INC | | 171 CONEY ISLAND DR | | | SPARKS | NV | 89431 | |
| RENO GAZETTE JOURNAL | | PO BOX 22000 | | | RENO | NV | 89520 | |
| RENO II PARTNERS | VICTORIA ARELLANO | | | | PALM SPRINGS | CA | 922636600 | |
| RENO II PARTNERS | | P O BOX 8600 | ATTN VICTORIA ARELLANO | | PALM SPRINGS | CA | 92263-6600 | |
| RENO LAWN AND LANDSCAPE | | 5440 LOUIE LANE | | | RENO | NV | 89511 | |
| RENO SERVICE SHOP | | RT 8 BOX 343 | | | MARIETTA | OH | 45750 | |
| RENO, CITY OF | | PO BOX 26364 | CO ATB SERVICES | | COLORADO SPRINGS | CO | 80936 | |
| RENO, CITY OF | | PO BOX 7 490 S CENTER ST | BUSINESS LICENSE RENEWAL | | RENO | NV | 89501 | |
| RENO, CITY OF | | 490 S CENTER ST STE 108 | | | RENO | NV | 89501 | |
| RENO, CITY OF | | PO BOX 1900 | | | RENO | NV | 89505 | |
| RENO, CITY OF | | PO BOX 1900 | | | RENO | NV | 89505 | |
| RENSSELAER COUNTY | | COUNTY & SUPREME COURT | CONGRESS & 2ND STREET | | TROY | NY | 12180 | |
| RENSSELAER COUNTY | | CONGRESS & 2ND STREET | | | TROY | NY | 12180 | |
| RENSSELAER COUNTY SUPPORT COLL | | PO BOX 15338 | | | ALBANY | NY | 12212-5338 | |
| RENSSELAER POLYTECHNIC INSTITUTE | | 110 8TH ST | HEDLEY BLDG 5TH FL | | TROY | NY | 12180 | |
| RENSSELAER POLYTECHNIC INSTITUTE | | TROY BUILDING | | | TROY | NY | 121803590 | |
| RENT & RAVE INC | | 12312 SHELBYVILLE RD | | | LOUISVILLE | KY | 40243 | |
| RENT A CENTER | | 5700 TENNYSON PKY | | | PLANO | TX | 75024 | |
| RENT A DESK | | 209 SAN MATEO N E | | | ALBUQUERQUE | NM | 87108 | |
| RENT A TENT INC | | PO BOX 400 | | | VILLA RICA | GA | 30180 | |
| RENT A TENT INC | | | | | | | | |
| RENT ALL MART INC | | 15310 DEDEAUX RD | | | GULFPORT | MS | 39503 | |
| RENT ALL MART INC | | | | | | | | |
| RENT ALL NEBRASKA | | 4820 RENT WORTH DR | | | LINCOLN | NE | 68516 | |
| RENT ALL STORE INC | | 2510 DODDS AVE | | | CHATTANOOGA | TN | 37407 | |
| RENT ALL STORE INC | | | | | | | | |
| RENT RITE SUPER KEGS WEST LTD | | 4809 COLORADO BLVD | | | DENVER | CO | 80216 | |
| RENTAL CITY | | 2204 W JOHN | | | CHAMPAIGN | IL | 61821 | |
| RENTAL CITY | | 2103 S COLLEGE | | | FORT COLLINS | CO | 80525 | |
| RENTAL DEPOT, THE | | 4422 KILN CT | | | LOUISVILLE | KY | 40218 | |
| RENTAL DEPOT, THE | | | | | | | | |
| RENTAL EXCHANGE SYSTEM INC | | 1402 E MT VERNON | | | WICHITA | KS | 672130040 | |
| RENTAL EXCHANGE SYSTEM INC | | PO BOX 13040 | 1402 E MT VERNON | | WICHITA | KS | 67213-0040 | |
| RENTAL MASTER INC | | 6113 S CASS AVE | | | WESTMONT | IL | 60559 | |
| RENTAL MASTER INC | | | | | | | | |
| RENTAL MAX LLC | | 908 E ROOSEVELT RD | | | WHEATON | IL | 60187 | |
| RENTAL SERVICE CORP | | 3925 WASHINGTON BLVD | | | ELKRIDGE | MD | 21227 | |
| RENTAL SERVICE CORP | | PO BOX 840514 | | | DALLAS | TX | 75284 | |
| RENTAL SERVICE CORP | | | | | | | | |
| RENTAL SERVICE CORP | | | | | | | | |
| RENTAL SHOWCASE | | 1530 N WESLEYAN BLVD | | | ROCKY MOUNT | NC | 27804 | |
| RENTAL SHOWCASE | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENTAL UNIFORM SERVICE | | PO BOX 214 | | | FAYETTEVILLE | NC | 28301 | |
| RENTAL UNIFORM SERVICE | | 2213 DOWNING RD | PO BOX 214 | | FAYETTEVILLE | NC | 28301 | |
| RENTAL WORKS | | 6520 W BROAD ST | | | RICHMOND | VA | 23230 | |
| RENTAL WORLD | | 3890 WEST 11 MILE ROAD | | | BURKLEY | MI | 48072 | |
| RENTCO TRAILER SALES & RENTALS | | PO BOX 16405 | | | LOUISVILLE | KY | 402560405 | |
| RENTCO TRAILER SALES & RENTALS | | 2807 SABLE MILL LN | | | JEFFERSON | IN | 47130 | |
| RENTOKIL INC | | PO BOX 957269 | | | DULUTH | GA | 30095-7269 | |
| RENTOKIL INC | | | | | | | | |
| RENTOKIL PEST CONTROL | | PO BOX 13848 | | | READING | PA | 196123848 | |
| RENTOKIL PEST CONTROL | | PO BOX 13848 | | | READING | PA | 19612-3848 | |
| RENTOKIL PEST CONTROL | | 20 HUMP RD | | | HAGERSTOWN | MD | 21740 | |
| RENTOKIL PEST CONTROL | | PO BOX 722 | 8354 H TERMINAL RD | | NEWINGTON | VA | 22122-0422 | |
| RENTON COLLECTIONS INC | | PO BOX 272 | | | RENTON | WA | 98057 | |
| RENTWAY INC | | ONE RENTWAY PL | ATTN RANDY GOOD | | ERIE | PA | 16505 | |
| RENTWAY INC 170 | | 400 N 9TH ST RM 203 | C/O CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219-1546 | |
| RENTX INDUSTRIES INC | | 1429 W SECOND AVENUE | | | SPOKANE | WA | 99204 | |
| RENTX INDUSTRIES INC | | 8000 N MARKET | | | SPOKANE | WA | 99217 | |
| RENZI, CONSTANCE BURNETT | | PO BOX 787 | | | AURORA | IL | 60507 | |
| RENZI, CONSTANCE BURNETT | | | | | | | | |
| REO DISTRIBUTION SERVICES INC | | PO BOX 1083 | | | WAYNESBORO | VA | 22980 | |
| REP ELECTRONICS | | 208 N PEARL ST | | | CRESTLINE | OH | 448271613 | |
| REP ELECTRONICS | | 208 N PEARL ST | | | CRESTLINE | OH | 44827-1613 | |
| REPAC | | PO BOX 95106 | | | LINCOLN | NE | 68509 | |
| REPAC | | 1303 H STREET | PO BOX 95106 | | LINCOLN | NE | 68509 | |
| REPAIR GROUP INC, THE | | 6426 COLDWATER CANYON AVE | | | N HOLLYWOOD | CA | 91606 | |
| REPAIR SERVICES INC | | 5251 WILBARGER ST | | | FORT WORTH | TX | 76119 | |
| REPAIR SOURCE INC | | 776 S 2ND ST | | | COOS BAY | OR | 97420 | |
| REPAIR SOURCE INC | | | | | | | | |
| REPAIRNOW COM INC | | 44873 FALCON PL | | | DULLES | VA | 20166 | |
| REPAIRNOW COM INC | | | | | | | | |
| REPASS DDS INC, JOHN S | | 315 W CHURCH AVE 2ND FL | C/O CITY OF ROANOKE GDC | | ROANOKE | VA | 24016 | |
| REPLA PRINTS INC | | PO BOX 7120 | | | MARIETTA | GA | 300651120 | |
| REPLA PRINTS INC | | PO BOX 7120 | | | MARIETTA | GA | 30065-1120 | |
| REPLAYTV | | 1945 CHARLESTON RD | | | MOUNTAIN VIEW | CA | 94043 | |
| REPLOGLE GLOBES INC | | 2801 SOUTH 25TH AVENUE | | | BROADVIEW | IL | 60153 | |
| REPORTER | | PO BOX 1509 | 916 COTTING LN | | VACAVILLE | CA | 95688 | |
| REPORTER | | 916 COTTING LANE PO BOX 1509 | | | VACAVILLE | CA | 95696 | |
| REPORTER HERALD | | PO BOX 59 | | | LOVELAND | CO | 805390059 | |
| REPORTER HERALD | | 201 E 5TH ST | PO BOX 59 | | LOVELAND | CO | 80539-0059 | |
| REPORTER, THE | | PO BOX 1017 | | | SOUTHEASTERN | PA | 193981017 | |
| REPORTER, THE | | PO BOX 1017 | | | SOUTHEASTERN | PA | 19398-1017 | |
| REPORTER, THE | | PO BOX 390 | | | LANSDALE | PA | 19446 | |
| REPORTER/PROGRESS NEWSPAPERS | | DOWNERS GROVE REPORTER INC | | | DOWNERS GROVE | IL | 60515 | |
| REPORTER/PROGRESS NEWSPAPERS | | 922 WARREN AVE | DOWNERS GROVE REPORTER INC | | DOWNERS GROVE | IL | 60515 | |
| REPOSITORY, THE | | PO BOX 713180 | | | COLUMBUS | OH | 432713180 | |
| REPOSITORY, THE | | PO BOX 713180 | | | COLUMBUS | OH | 43271-3180 | |
| REPROGRAPHICS | | 621 C NW | | | ARDMORE | OK | 73401 | |
| REPTRON ELECTRONICS INC | | PO BOX 932761 | | | ATLANTA | GA | 31193-2761 | |
| REPTRON ELECTRONICS INC | | | | | | | | |
| REPUBLIC NEWSPAPERS INC | | PO BOX 769 | KING MOUNTAIN HERALD | | KINGS MOUNTAIN | NC | 28086 | |
| REPUBLIC NEWSPAPERS INC | | KING MOUNTAIN HERALD | | | KINGS MOUNTAIN | NC | 28086 | |
| REPUBLIC SERVICES OF S NEVADA | | PO BOX 98508 | | | LAS VEGAS | NV | 891938508 | |
| REPUBLIC SERVICES OF S NEVADA | | PO BOX 98508 | 770 E SAHARA AVE | | LAS VEGAS | NV | 89193-8508 | |
| REPUBLIC STORAGE SYSTEMS CO | | PO BOX 901454 | | | CLEVELAND | OH | 44190-1454 | |
| REPUBLIC STORAGE SYSTEMS CO | | | | | | | | |
| REPUBLIC SVS COLORADO HAULING | | 7475 E 84TH AVE | | | COMMERCE CITY | CO | 80022 | |
| REPUBLIC, THE | | 333 SECOND ST | | | COLUMBUS | IN | 47201 | |
| REPUBLIC, THE | | PO BOX 3011 | | | COLUMBUS | IN | 47202-3011 | |
| REPUBLICAN BLACK CAUCUS | | PO BOX 220063 | | | CHANTILLY | VA | 201530063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REPUBLICAN BLACK CAUCUS | | PO BOX 220063 | | | CHANTILLY | VA | 20153-0063 | |
| REPUBLICAN COMPANY, THE | | 1860 MAIN ST | | | SPRINGFIELD | MA | 01101 | |
| REPUBLICAN COMPANY, THE | | PO BOX 5310 | | | NEW YORK | NY | 10087-5310 | |
| REPUBLICAN GOVERNORS ASSOC | | 310 FIRST ST SE | | | WASHINGTON | DC | 20003 | |
| REPUBLICAN GOVERNORS ASSOC | | | | | | | | |
| REPUBLICAN NATIONAL COMMITTEE | | 310 FIRST STREET SE | | | WASHINGTON | DC | 20003 | |
| REPUBLICAN NATL STATE ELECTION | | C/O REPUBLICAN ATTNY GEN ASSOC | 310 1ST STATE ST | | WASHINGTON | DC | 20003 | |
| REPUBLICAN PARTY OF VIRGINIA | | 115 EAST GRACE ST | | | RICHMOND | VA | 23219 | |
| REPUBLICAN PARTY OF VIRGINIA | | 115 E GRACE ST | | | RICHMOND | VA | 23219 | |
| REPUBLICAN STATE COMMITTEE | | 2 MILL RD STE 108 | | | WILMINGTON | DE | 19806 | |
| REPUBLICAN STATE LEADERSHP COM | | 900 SECOND ST NE STE 201 | | | WASHINGTON | DC | 20002 | |
| REQUEST INC | | C/O AVNET TECHNOLOGY SOLUTIONS | 8700 S PRICE RD | | TEMPE | AZ | 85284 | |
| RES | | 5462 BUCHANAN PL | | | FREMONT | CA | 94538 | |
| RES CORP | | 6822 EVERGLADES DR | | | RICHMOND | VA | 23225 | |
| RES CORP | | 6822 EVERGLADES DRIVE | | | RICHMOND | VA | 23225 | |
| RES MARKETING INC | | PO BOX 24655 | | | TAMPA | FL | 336234655 | |
| RES MARKETING INC | | PO BOX 24655 | | | TAMPA | FL | 33623-4655 | |
| RESCO BALTIMORE INC | | 4961 MERCANTILE RD | | | BALTIMORE | MD | 21236 | |
| RESCO EQUIPMENT SERVICE COMP | | 521 AUSTIN STREET | | | GRAND PRAIRIE | TX | 750511914 | |
| RESCO EQUIPMENT SERVICE COMP | | 521 AUSTIN STREET | | | GRAND PRAIRIE | TX | 75051-1914 | |
| RESCO RECYCLING EQUIPMENT | | 112 MUSIC WAY | | | GRAND PRAIRIE | TX | 75021-2114 | |
| RESCO RECYCLING EQUIPMENT | | 112 MUSIC WAY | | | GRAND PRAIRIE | TX | 75051 | |
| RESCOM AUDIO VIDEO LLC | | 1122 NEW RD | | | NORTHFIELD | NJ | 08225 | |
| RESCUE ROOTER | | PO BOX 866 | | | BRIDGETON | MO | 63044 | |
| RESCUE ROOTER | | 3990 FEE FEE RD | | | BRIDGETON | MO | 63044 | |
| RESCUE ROOTER | | 1768 EMPIRE CENTRAL | | | DALLAS | TX | 75235 | |
| RESCUE ROOTER | | PO BOX 27446 | | | SALT LAKE CITY | UT | 84127-0446 | |
| RESCUE ROOTER | | 12507 SAN FERNANDO RD | | | SYLMAR | CA | 91342 | |
| RESCUE ROOTER | | 681 E SAN BERNARDINO RD | | | COVINA | CA | 91723 | |
| RESCUE ROOTER | | 681 E SAN BERNARDINO RD | | | COVINA | CA | 91723 | |
| RESEARCH ASSOCIATES | | 27999 CLEMNS RD | | | CLEVELAND | OH | 44145 | |
| RESEARCH ASSOCIATES | | 27999 CLEMENS RD | | | CLEVELAND | OH | 44145 | |
| RESEARCH IN MOTION | | 122 WEST JOHN CARPENTER PKWY | | | IRVINGTON | TX | 75039 | |
| RESEARCH IN MOTION CORP | | 12432 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| RESEARCH IN MOTION CORP | | 122 W JOHN CARPENTER PKY | STE 430 | | IRVING | TX | 75039 | |
| RESEARCH INSTITUTE OF AMERICA | | PO BOX 6159 | | | CAROL STREAM | IL | 601976159 | |
| RESEARCH INSTITUTE OF AMERICA | | PO BOX 6159 | | | CAROL STREAM | IL | 60197-6159 | |
| RESERVES NETWORK, THE | | 22021 BROOKPARK RD | | | FAIRVIEW PARK | OH | 44126 | |
| RESERVES NETWORK, THE | | PO BOX 631857 | | | CINCINNATI | OH | 45263-1857 | |
| RESH, BRIAN | | 5557 E SANTA ANA CAYNON RD | STE 144 | | ANAHEIM HILLS | CA | 92807 | |
| RESH, BRIAN | | 2809 N AUBUM ST NO B | | | ORANGE | CA | 92867 | |
| RESIDENCE BY MARRIOTT | | 12703 SOUTHWEST FWY | | | STAFFORD | TX | 77477 | |
| RESIDENCE INN | | 300 PRESIDENTAL WY | | | WOBURN | MA | 01801 | |
| RESIDENCE INN | | 300 PRESIDENTIAL WY | | | WOBURN | MA | 01801 | |
| RESIDENCE INN | | 1775 ANDOVER ST | | | TEWKSBURY | MA | 01876 | |
| RESIDENCE INN | | 1775 ANDOVER ST | | | TEWKSBURY | MA | 01876 | |
| RESIDENCE INN | | 51 NEWBURY ST RT 1 | | | DANVERS | MA | 01923 | |
| RESIDENCE INN | | 250 FOXBOROUGH BLVD | | | FOXBOROUGH | MA | 02035 | |
| RESIDENCE INN | | 250 FOXBOROUGH BLVD | | | FOXBOROUGH | MA | 02035 | |
| RESIDENCE INN | | 4 FORGE PARK | | | FRANKLIN | MA | 02038 | |
| RESIDENCE INN | | 500 KILVERT ST | | | WARWICK | RI | 02886 | |
| RESIDENCE INN | | 201 HALE RD | | | MANCHESTER | CT | 06040 | |
| RESIDENCE INN | | 680 CROMWELL AVE | | | ROCKY HILL | CT | 06067 | |
| RESIDENCE INN | | 100 DUNFEY LN | | | WINDSOR | CT | 06095 | |
| RESIDENCE INN | | 390 BEE STREET | | | MERIDEN | CT | 06450 | |
| RESIDENCE INN | | 3 LONG WHARF DR | | | NEW HAVEN | CT | 06511 | |
| RESIDENCE INN | | 3 LONG WHARF DR | | | NEW HAVEN | CT | 06511 | |
| RESIDENCE INN | | 107 PROSPECT AVE | | | WEST ORANGE | NJ | 07052 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESIDENCE INN | | 7 BOROLINE RD | | | SADDLE RIVER | NJ | 07458 | |
| RESIDENCE INN | | 2662 ROUTE 130 | | | CRANBURY | NJ | 08512 | |
| RESIDENCE INN | | PO BOX 8388 | | | PRINCETON | NJ | 08543 | |
| RESIDENCE INN | | PO BOX 8388 | | | PRINCETON | NJ | 08543 | |
| RESIDENCE INN | | 37 WORLDS FAIR DR | | | SOMERSET | NJ | 08873 | |
| RESIDENCE INN | | 850 VETERANS MEMORIAL HWY | | | HAUPPAUGE | NY | 11788 | |
| RESIDENCE INN | | 9 GERHARD RD | | | PLAINVIEW | NY | 11803 | |
| RESIDENCE INN | | 9 GERHARD RD | | | PLAINVIEW | NY | 11803 | |
| RESIDENCE INN | | 14 SCHUYLER BLVD | | | FISHKILL | NY | 12524 | |
| RESIDENCE INN | | 8061 PEACH ST | | | ERIE | PA | 16509 | |
| RESIDENCE INN | | 2180 MOTEL DR | | | BETHLEHEM | PA | 18018 | |
| RESIDENCE INN | | 600 W SWEDESFORD | | | BERWYN | PA | 19312 | |
| RESIDENCE INN | | 240 CHAPMAN ROAD | | | NEWARK | DE | 19702 | |
| RESIDENCE INN | | 240 CHAPMAN ROAD | | | NEWARK | DE | 19702 | |
| RESIDENCE INN | | 9721 WASHINGTONIAN BLVD | | | GAITHERSBURG | MD | 20878 | |
| RESIDENCE INN | | 4950 BEAVER RUN RD | | | ELLICOTT CITY | MD | 21043 | |
| RESIDENCE INN | | 4980 MERCANTILE RD | | | BALTIMORE | MD | 21236 | |
| RESIDENCE INN | | 4940 CAMPBELL BLVD | | | BALTIMORE | MD | 21236 | |
| RESIDENCE INN | | 170 ADMIRAL COCHRANE DR | | | ANNAPOLIS | MD | 21401 | |
| RESIDENCE INN | | 2121 DICKENS RD | | | RICHMOND | VA | 23230 | |
| RESIDENCE INN | | 3940 WESTERRE PKY | | | RICHMOND | VA | 23233 | |
| RESIDENCE INN | | 2000 VEASLY ST | | | GREENSBORO | NC | 27407 | |
| RESIDENCE INN | | 2900 REGENCY PKY | | | CARY | NC | 27511 | |
| RESIDENCE INN | | PO BOX 7887 | 230 GATEWAY BLVD | | ROCKY MOUNT | NC | 27804 | |
| RESIDENCE INN | | 8503 N TRYON ST | | | CHARLOTTE | NC | 28262 | |
| RESIDENCE INN | | 5115 PIPER STA DR | | | CHARLOTTE | NC | 28277 | |
| RESIDENCE INN | | 1200 CULBRETH DR | | | WILMINGTON | NC | 28405 | |
| RESIDENCE INN | | 1200 CULBRETH DR | | | WILMINGTON | NC | 28405 | |
| RESIDENCE INN | | 701 BILTMORE AVE | | | ASHEVILLE | NC | 28803 | |
| RESIDENCE INN | | 701 BILTMORE AVE | | | ASHEVILLE | NC | 28803 | |
| RESIDENCE INN | | 150 STONE RIDGE DR | | | COLUMBIA | SC | 29210 | |
| RESIDENCE INN | | 7645 NORTHWOODS BLVD | | | CHARLESTON | SC | 29406 | |
| RESIDENCE INN | | 7645 NORTHWOODS BLVD | | | CHARLESTON | SC | 29406 | |
| RESIDENCE INN | | 2771 CUMBERLAND BLVD | | | SMYRNA | GA | 30080 | |
| RESIDENCE INN | | 2771 HARGROVE RD | | | SMYRNA | GA | 30080 | |
| RESIDENCE INN | | 5500 TRIANGLE DR | | | NORCROSS | GA | 30092 | |
| RESIDENCE INN | | 1760 PINELAND RD | | | DULUTH | GA | 30096 | |
| RESIDENCE INN | | 3443 GEORGE BUSBEE PARKWAY | | | KENNESAW | GA | 30144 | |
| RESIDENCE INN | | 1901 SAVOY DR | | | ATLANTA | GA | 30341 | |
| RESIDENCE INN | | 3401 INTERNATIONAL BLVD | | | HAPEVILLE | GA | 30354 | |
| RESIDENCE INN | | 10551 DEERWOOD PARK BLVD | | | JACKSONVILLE | FL | 32256 | |
| RESIDENCE INN | | 8365 DIX ELLIS TRAIL | | | JACKSONVILLE | FL | 32256 | |
| RESIDENCE INN | | 270 DOUGLAS AVE | | | ALTAMONTE SPRING | FL | 32714 | |
| RESIDENCE INN | | 8403 SOUTHPARK CIR STE 650 | | | ORLANDO | FL | 32819 | |
| RESIDENCE INN | | 7975 CANADA AVENUE | | | ORLANDO | FL | 32819 | |
| RESIDENCE INN | | 1212 NW 82ND AVE | | | MIAMI | FL | 33126 | |
| RESIDENCE INN | | 2605 WESTON RD | | | FT LAUDERDALE | FL | 33331 | |
| RESIDENCE INN | | 2605 WESTON RD | | | FT LAUDERDALE | FL | 33331 | |
| RESIDENCE INN | | 2461 METROCENTER BLVD | | | WEST PALM BEACH | FL | 33407 | |
| RESIDENCE INN | | 9719 PRINCESS PALM AVE | | | TAMPA | FL | 33619 | |
| RESIDENCE INN | | 2960 COLONIAL BLVD | | | FORT MYERS | FL | 33912 | |
| RESIDENCE INN | | 4075 TAMIAMI TRAIL NORTH | | | NAPLES | FL | 34103 | |
| RESIDENCE INN | | 4012 TAMPA RD | | | OLDSMAR | FL | 34677 | |
| RESIDENCE INN | | 4012 TAMPA RD | | | OLDSMAR | FL | 34677 | |
| RESIDENCE INN | | 6305 RESIDENCE INN RD | | | HUNTSVILLE | AL | 35806 | |
| RESIDENCE INN | | 6305 RESIDENCE INN RD | LBA PROPERTIES | | HUNTSVILLE | AL | 35806 | |
| RESIDENCE INN | | 2300 ELM HILL PIKE | | | NASHVILLE | TN | 37214 | |
| RESIDENCE INN | | 215 LANGLEY PL | | | KNOXVILLE | TN | 37922 | |
| RESIDENCE INN | | 215 LANGLEY PL | | | KNOXVILLE | TN | 37922 | |
| RESIDENCE INN | | 6141 OLD POPLAR PIKE | | | MEMPHIS | TN | 38119 | |
| RESIDENCE INN | | 9314 POPLAR PIKE | | | GERMANTOWN | TN | 38138 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESIDENCE INN | | 9314 POPLAR PIKE | | | GERMANTOWN | TN | 38138 | |
| RESIDENCE INN | | 881 E RIVER PL | | | JACKSON | MS | 39202 | |
| RESIDENCE INN | | 700 PHILLIPS LN | | | LOUISVILLE | KY | 40209 | |
| RESIDENCE INN | | 120 N HURSTBOURNE PKY | | | LOUISVILLE | KY | 40222 | |
| RESIDENCE INN | | 2912 EASTPOINT PKY | | | LOUISVILLE | KY | 40223 | |
| RESIDENCE INN | | 2688 PINK PIGEON PKY | | | LEXINGTON | KY | 40509 | |
| RESIDENCE INN | | 1080 NEWTOWN PIKE | | | LEXINGTON | KY | 40511 | |
| RESIDENCE INN | | 2811 CIRCLEPORT DR | | | ERLANGER | KY | 41018 | |
| RESIDENCE INN | | 6191 ZUMSTEIN DR | | | COLUMBUS | OH | 43229 | |
| RESIDENCE INN | | 2084 SOUTH HAMILTON ROAD | | | COLUMBUS | OH | 43232 | |
| RESIDENCE INN | | 5101 W CREEK RD | | | INDEPENDENCE | OH | 44131 | |
| RESIDENCE INN | | 120 MONTROSE WEST AVENUE | | | AKRON | OH | 44321 | |
| RESIDENCE INN | | 7396 TIFFANY S | | | POLAND | OH | 44514 | |
| RESIDENCE INN | | 7396 TIFFANY S | | | POLAND | OH | 44514 | |
| RESIDENCE INN | | 11401 REED HARTMAN HWY | | | CINCINNATI | OH | 45241 | |
| RESIDENCE INN | | 11689 CHESTER ROAD | | | CINCINNATI | OH | 45246 | |
| RESIDENCE INN | | 155 PRESTIGE PLACE | | | MIAMISBURG | OH | 45342 | |
| RESIDENCE INN | | 7070 POE AVE | | | DAYTON | OH | 45414 | |
| RESIDENCE INN | | 11895 N MERIDIAN | | | CARMEL | IN | 46032 | |
| RESIDENCE INN | | 11895 N MERIDIAN | | | CARMEL | IN | 46032 | |
| RESIDENCE INN | | 5224 W SOUTHERN AVE | | | INDIANAPOLIS | IN | 46241 | |
| RESIDENCE INN | | 716 NORTH NILES AVE | | | SOUTH BEND | IN | 46617 | |
| RESIDENCE INN | | 26700 CENTRAL PARK BLVD | | | SOUTHFIELD | MI | 48076 | |
| RESIDENCE INN | | 2600 LIVERNOIS ROAD | | | TROY | MI | 48083 | |
| RESIDENCE INN | | 30120 CIVIC CTR BLVD | | | WARREN | MI | 48093 | |
| RESIDENCE INN | | 800 VICTORS WAY | | | ANN ARBOR | MI | 48108 | |
| RESIDENCE INN | | 922 DELTA COMMERCE DR | | | LANSING | MI | 48917 | |
| RESIDENCE INN | | 922 DELTA COMMERCE DR | | | LANSING | MI | 48917 | |
| RESIDENCE INN | | 3451 RIVERTOWN POINT CT SW | | | GRANDVILLE | MI | 49418 | |
| RESIDENCE INN | | 631 SOUTHPOINTE RIDGE RD | | | HOLLAND | MI | 49423 | |
| RESIDENCE INN | | 11428 FOREST AVE | | | CLIVE | IA | 50325 | |
| RESIDENCE INN | | 950 S PINEHURST CT | | | BROOKFIELD | WI | 53005 | |
| RESIDENCE INN | | 950 S PINEHURST CT | | | BROOKFIELD | WI | 53005 | |
| RESIDENCE INN | | 310 METRO DR | | | APPLETON | WI | 54915 | |
| RESIDENCE INN | | 2985 CENTRE POINTE DR | | | ROSEVILLE | MN | 55113 | |
| RESIDENCE INN | | 7780 FLYING CLOUD DR | | | EDEN PRAIRIE | MN | 55344 | |
| RESIDENCE INN | | 7850 BLOOMINGTON AVE S | | | BLOOMINGTON | MN | 55408 | |
| RESIDENCE INN | | 1440 S WHITE OAK DR | | | WAUKEGAN | IL | 60085 | |
| RESIDENCE INN | | 295 KNOLLWOOD DR | | | BLOOMINGTON | IL | 60108 | |
| RESIDENCE INN | | 2001 S HIGHLAND AVE | | | LOMBARD | IL | 60148 | |
| RESIDENCE INN | | 9450 WEST LAWANCE AVENUE | | | SCHILLER PARK | IL | 60176 | |
| RESIDENCE INN | | 201 E WALTON PL | | | CHICAGO | IL | 60611 | |
| RESIDENCE INN | | 15431 CONWAY RD | | | CHESTERFIELD | MO | 63017 | |
| RESIDENCE INN | | 1100 MCMORROW AVE | | | ST LOUIS | MO | 63117 | |
| RESIDENCE INN | | 1881 CRAIGSHIRE RD | | | ST LOUIS | MO | 63146 | |
| RESIDENCE INN | | 1881 CRAIGSHIRE RD | | | ST LOUIS | MO | 63146 | |
| RESIDENCE INN | | 3700 S ARROWHEAD AVE | | | INDEPENDENCE | MO | 64057 | |
| RESIDENCE INN | | 3700 S ARROWHEAD AVE | | | INDEPENDENCE | MO | 64057 | |
| RESIDENCE INN | | 2975 MAIN ST | | | KANSAS CITY | MO | 64108 | |
| RESIDENCE INN | | 2975 MAIN ST | | | KANSAS CITY | MO | 64108 | |
| RESIDENCE INN | | 1620 SW WESTPORT DR | | | TOPEKA | KS | 66604 | |
| RESIDENCE INN | | 411 S WEBB RD | | | WICHITA | KS | 67207 | |
| RESIDENCE INN | | 3 GALLERIA BLVD | | | METAIRIE | LA | 70001 | |
| RESIDENCE INN | | 4910 W MONKHOUSE DR | | | SHREVEPORT | LA | 71109 | |
| RESIDENCE INN | | 4910 MONKHOUSE DR | | | SHREVEPORT | LA | 71109 | |
| RESIDENCE INN | | 4110 HEALTH CARE DR | | | NORTH LITTLE ROCK | AR | 72117 | |
| RESIDENCE INN | | 4110 HEALTH CARE DR | | | NORTH LITTLE ROCK | AR | 72117 | |
| RESIDENCE INN | | 1401 S SHACKLEFORD RD | | | LITTLE ROCK | AR | 72211 | |
| RESIDENCE INN | | 1401 S SHACKLEFORD RD | | | LITTLE ROCK | AR | 72211 | |
| RESIDENCE INN | | 3005 S 74TH ST | | | FORT SMITH | AR | 72903 | |
| RESIDENCE INN | | 3005 S 74TH ST | | | FORT SMITH | AR | 72903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESIDENCE INN | | 1111 E I 240 SVC RD | | | OKLAHOMA CITY | OK | 73149 | |
| RESIDENCE INN | | 1111 E I 240 SVC RD | | | OKLAHOMA CITY | OK | 73149 | |
| RESIDENCE INN | | 11025 E 73RD ST S | | | TULSA | OK | 74133 | |
| RESIDENCE INN | | 5005 WHITESTONE LN | | | PLANO | TX | 75024 | |
| RESIDENCE INN | | 755C VISTA RIDGE MALL DR | | | LEWISVILLE | TX | 75067 | |
| RESIDENCE INN | | 755C VISTA RIDGE MALL DR | | | LEWISVILLE | TX | 75067 | |
| RESIDENCE INN | | 14975 QUORUM DR | | | DALLAS | TX | 75254 | |
| RESIDENCE INN | | 5801 SANDSHELL DR | | | FORT WORTH | TX | 76137 | |
| RESIDENCE INN | | 501 UNIVERSITY PARK DR | | | WACO | TX | 76706 | |
| RESIDENCE INN | | 9965 WESTHEIMER AT ELMSIDE | | | HOUSTON | TX | 77042 | |
| RESIDENCE INN | | 2500 MCCUE RD | | | HOUSTON | TX | 77056 | |
| RESIDENCE INN | | 2500 MCCUE RD | | | HOUSTON | TX | 77056 | |
| RESIDENCE INN | | 655 N SAM HOUSTON PKY E | | | HOUSTON | TX | 77060 | |
| RESIDENCE INN | | 655 N SAM HOUSTON PKY E | | | HOUSTON | TX | 77060 | |
| RESIDENCE INN | | 1014 NE LOOP 410 | | | SAN ANTONIO | TX | 78209 | |
| RESIDENCE INN | | 3975 NORTH EXPY | | | BROWNSVILLE | TX | 78520 | |
| RESIDENCE INN | | 2505 S IH 35 | | | ROUND ROCK | TX | 78664 | |
| RESIDENCE INN | | 3713 TUDOR BLVD | | | AUSTIN | TX | 78759 | |
| RESIDENCE INN | | 3713 TUDOR BLVD | | | AUSTIN | TX | 78759 | |
| RESIDENCE INN | | 6700 INTERSTATE 40 W | | | AMARILLO | TX | 79106 | |
| RESIDENCE INN | | 6700 INTERSTATE 40 W | | | AMARILLO | TX | 79106 | |
| RESIDENCE INN | | 6565 S YOSEMITE | | | ENGLEWOOD | CO | 80111 | |
| RESIDENCE INN | | 93 W CENTENNIAL BLVD | | | HIGHLANDS RANCH | CO | 80129 | |
| RESIDENCE INN | | 93 W CENTENNIAL BLVD | | | HIGHLANDS RANCH | CO | 80129 | |
| RESIDENCE INN | | 3030 CENTER GREEN DR | | | BOULDER | CO | 80301 | |
| RESIDENCE INN | | 1127 OAKRIDGE DR | | | FORT COLLINS | CO | 80525 | |
| RESIDENCE INN | | 2765 GEYSER DR | | | COLORADO SPRINGS | CO | 80906 | |
| RESIDENCE INN | | 9805 FEDERAL DR | | | COLORADO SPRINGS | CO | 80921 | |
| RESIDENCE INN | | 7303 W DENTON ST | | | BOISE | ID | 83704 | |
| RESIDENCE INN | | 7303 W DENTON ST | | | BOISE | ID | 83705 | |
| RESIDENCE INN | | 1401 LUSK | | | BOISE | ID | 83706 | |
| RESIDENCE INN | | 1401 LUSK | | | BOISE | ID | 83706 | |
| RESIDENCE INN | | 6425 S 3000 E | | | SALT LAKE CITY | UT | 84121 | |
| RESIDENCE INN | | 941 W GROVE AVE | | | MESA | AZ | 85210 | |
| RESIDENCE INN | | 941 W GROVE AVE | | | MESA | AZ | 85210 | |
| RESIDENCE INN | | 6477 E SPEEDWAY BLVD | | | TUCSON | AZ | 85710 | |
| RESIDENCE INN | | 3300 PROSPECT AVE NE | | | ALBUQUERQUE | NM | 87107 | |
| RESIDENCE INN | | 4331 THE LANE AT 25 E | | | ALBUQUERQUE | NM | 87109 | |
| RESIDENCE INN | | 2190 OLYMPIC AVE | | | HENDERSON | NV | 89014 | |
| RESIDENCE INN | | 3225 PARADISE RD | | | LAS VEGAS | NV | 89109 | |
| RESIDENCE INN | | 2025 CONVENTION CTR WAY | | | ONTARIO | CA | 91764 | |
| RESIDENCE INN | | 11002 RANCHO CARMEL DR | | | SAN DIEGO | CA | 92128 | |
| RESIDENCE INN | | 38 305 COOK ST | | | PALM DESERT | CA | 92211 | |
| RESIDENCE INN | | 125 S FESTIVAL DR | | | ANAHEIM HILLS | CA | 92808 | |
| RESIDENCE INN | | 125 S FESTIVAL DR | | | ANAHEIM HILLS | CA | 92808 | |
| RESIDENCE INN | | 514 W AVE P | | | PALMDALE | CA | 93550 | |
| RESIDENCE INN | | 1350 VETERANS BLVD | | | S SAN FRANCISCO | CA | 94080 | |
| RESIDENCE INN | | 700 ELLINWOOD WAY | | | PLEASANT HILL | CA | 94523 | |
| RESIDENCE INN | | 1000 AIRWAY BLVD | | | LIVERMORE | CA | 94550 | |
| RESIDENCE INN | | 1000 AIRWAY BLVD | | | LIVERMORE | CA | 94550 | |
| RESIDENCE INN | | 11920 DUBLIN CANYON RD | | | PLEASANTON | CA | 94588 | |
| RESIDENCE INN | | 2761 S BASCOM AVE | | | CAMPBELL | CA | 95008 | |
| RESIDENCE INN | | 1930 TAYLOR RD | | | ROSEVILLE | CA | 95661 | |
| RESIDENCE INN | | 1530 HOWE AVE | | | SACRAMENTO | CA | 95825 | |
| RESIDENCE INN | | 15200 SW BANGY RD | | | LAKE OSWEGO | OR | 97035 | |
| RESIDENCE INN | | 18855 TANASBOURNE DR | | | HILLSBORO | OR | 97124 | |
| RESIDENCE INN | | 18855 TANASBOURNE DR | | | HILLSBORO | OR | 97124 | |
| RESIDENCE INN | | 1710 NE MULTNOMAH | | | PORTLAND | OR | 97232 | |
| RESIDENCE INN | | 640 HAWTHORNE AVE | | | SALEM | OR | 97301 | |
| RESIDENCE INN | | 640 HAWTHORNE AVE | | | SALEM | OR | 97301 | |
| RESIDENCE INN | | 16201 W VALLEY HWY | | | SEATTLE | WA | 98188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESIDENCE INN | | 16201 W VALLEY HWY | | | SEATTLE | WA | 98188 | |
| RESIDENCE INN | | | | | | | | |
| RESIDENCE INN | | | | | | | | |
| RESIDENCE INN | | | | | | | | |
| RESIDENCE INN | | | | | | | | |
| RESIDENCE INN | | | | | | | | |
| RESIDENCE INN | | | | | | | | |
| RESIDENCE INN | | | | | | | | |
| RESIDENCE INN | | | | | | | | |
| RESIDENCE INN | | | | | | | | |
| RESIDENCE INN | | | | | | | | |
| RESIDENCE INN | | | | | | | | |
| RESIDENCE INN | | | | | | | | |
| RESIDENCE INN | | | | | | | | |
| RESIDENCE INN | | | | | | | | |
| RESIDENCE INN | | | | | | | | |
| RESIDENCE INN | | | | | | | | |
| RESIDENCE INN | | | | | | | | |
| RESIDENCE INN | | | | | | | | |
| RESIDENCE INN | | | | | | | | |
| RESIDENCE INN | | | | | | | | |
| RESIDENCE INN ATLANTA BUCKHEAD | | 2960 PIEDMONT RD NE | | | ATLANTA | GA | 30305 | |
| RESIDENCE INN AUSTIN SOUTH | | 1000 E 80TH PL | | | MERRILLVILLE | IN | 46410 | |
| RESIDENCE INN AUSTIN SOUTH | | 4537 SOUTH IH 35 | | | AUSTIN | TX | 78744 | |
| RESIDENCE INN BINGHAMTON | | 4610 VESTAL PARKWAY EAST | | | VESTAL | NY | 13850 | |
| RESIDENCE INN BY MARRIOTT | | 55 SIMSBURY RD | | | AVON | CT | 06001 | |
| RESIDENCE INN BY MARRIOTT | | 1965 WADDLE RD | | | STATE COLLEGE | PA | 16803 | |
| RESIDENCE INN BY MARRIOTT | | 4480 LEWIS RD | | | HARRISBURG | PA | 17111 | |
| RESIDENCE INN BY MARRIOTT | | 5816 WESTPARK DR | | | CHARLOTTE | NC | 28217 | |
| RESIDENCE INN BY MARRIOTT | | 3900 SHERATON DR | | | MACON | GA | 31210 | |
| RESIDENCE INN BY MARRIOTT | | 2670 ADAMS FARM DR | | | COLUMBUS | GA | 31909 | |
| RESIDENCE INN BY MARRIOTT | | 2670 ADAMS FARM DR | | | COLUMBUS | GA | 31909 | |
| RESIDENCE INN BY MARRIOTT | | 206 WARD CIR | | | BRENTWOOD | TN | 37027 | |
| RESIDENCE INN BY MARRIOTT | | 206 WARD CIR | | | BRENTWOOD | TN | 37027 | |
| RESIDENCE INN BY MARRIOTT | | PO BOX 3090 | DEPT 5273 | | MILWAUKEE | WI | 53201 | |
| RESIDENCE INN BY MARRIOTT | | 28500 BELLA VISTA PKWY | | | WARRENVILLE | IL | 60555 | |
| RESIDENCE INN BY MARRIOTT | | 28500 BELLA VISTA PKWY | | | WARRENVILLE | IL | 60555 | |
| RESIDENCE INN BY MARRIOTT | | 12215 S STRANGE LINE RD | | | OLATHE | KS | 66062 | |
| RESIDENCE INN BY MARRIOTT | | 1740 S 48TH ST | | | SPRINGDALE | AR | 72762 | |
| RESIDENCE INN BY MARRIOTT | | 1740 S 48TH ST | | | SPRINGDALE | AR | 72762 | |
| RESIDENCE INN BY MARRIOTT | | 1040 WATERWOOD DR | | | RICHARDSON | TX | 75082 | |
| RESIDENCE INN BY MARRIOTT | | 310 LOST OAKS BLVD | | | LAREDO | TX | 78041 | |
| RESIDENCE INN BY MARRIOTT | | 360 ORANGE DR | | | VACAVILLE | CA | 95687 | |
| RESIDENCE INN BY MARRIOTT | | 25 CLUB RD | | | EUGENE | OR | 97401 | |
| RESIDENCE INN BY MARRIOTT | | 18200 ALDERWOOD MALL PKY | | | LYNNWOOD | WA | 98037 | |
| RESIDENCE INN BY MARRIOTT HOUSTON | | 525 BAY AREA BLVD | | | HOUSTON | TX | 77058 | |
| RESIDENCE INN CHARLOTTESVILLE | | 1111 MILLMONT ST | | | CHARLOTTESVILLE | VA | 22903 | |
| RESIDENCE INN CHERRY HILL | | 1821 OLD CUTHBERT RD | | | CHERRY HILL | NJ | 08034 | |
| RESIDENCE INN DALLAS | | 13636 GOLDMARK DRIVE | | | DALLAS | TX | 75240 | |
| RESIDENCE INN DUBLIN | | 435 METRO PLACE SOUTH | | | DUBLIN | OH | 43017 | |
| RESIDENCE INN EVANSVILLE | | 8283 EAST WALNUT STREET | | | EVANSVILLE | IN | 47715 | |
| RESIDENCE INN GERMANTOWN | | 2701 S MINNESOTA AVE | STE 6 | | SIOUX FALLS | SD | 57105 | |
| RESIDENCE INN GREENBELT | | 6320 GOLDEN TRIANGLE DR | | | GREENBELT | MD | 20770 | |
| RESIDENCE INN HAMMOND | | 7740 CORINNE DR | | | HAMMOND | IN | 46323 | |
| RESIDENCE INN HOLLAND | | 6101 TRUST DR | | | HOLLAND | OH | 43528 | |
| RESIDENCE INN INDIANAPOLIS | | 9765 CROSSPOINT BLVD | | | INDIANAPOLIS | IN | 46256 | |
| RESIDENCE INN LENOX PARK | | 2220 LAKE BOULEVARD | | | ATLANTA | GA | 30319 | |
| RESIDENCE INN LUBBOCK | | 2551 S LOOP 289 | | | LUBBOCK | TX | 79423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESIDENCE INN MACON | | 3900 SHERATON DR | | | MACON | GA | 31210 | |
| RESIDENCE INN MADISON | | 4862 HAYES ROAD | | | MADISON | WI | 53704 | |
| RESIDENCE INN MENTOR | | 5660 EMERALD CT | | | MENTOR | OH | 44060 | |
| RESIDENCE INN MERRILLVILLE | | 8018 DELAWARE | | | MERRILLVILLE | IN | 46410 | |
| RESIDENCE INN MERRIMACK | | 246 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| RESIDENCE INN OAKLAND | | 3896 BIGELOW BLVD | | | PITTSBURGH | PA | 15213 | |
| RESIDENCE INN PLANTATION | | 130 N UNIVERSITY DR | | | PLANTATION | FL | 33324 | |
| RESIDENCE INN ROCKFORD | | 7542 COLOSSEUM DR | | | ROCKFORD | IL | 61107 | |
| RESIDENCE INN SCHAUMBURG | | 1610 MCCONNER PKY | | | SCHAUMBURG | IL | 60173 | |
| RESIDENCE INN SCRANTON | | 947 VIEWMONT DR | | | DICKSON CITY | PA | 18519 | |
| RESIDENCE INN SHELTON | | 1001 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | |
| RESIDENCE INN TEMPE | | 5075 S PRIEST DRIVE | | | TEMPE | AZ | 85282 | |
| RESIDENCE INN TYLER | | 3303 TROUP HIGHWAY | | | TYLER | TX | 75701 | |
| RESIDENCE INN WESTMINSTER | | 5010 WEST 88TH PLACE | | | WESTMINSTER | CO | 80031 | |
| RESIDENCE INN WESTMINSTER | | 5010 W 88TH PLACE | | | WESTMINSTER | CO | 80031 | |
| RESIDENCE INN WHITE PLAINS | | 5 BARKER AVENUE | | | WHITE PLAINS | NY | 10601 | |
| RESIDENCE INN WILLISTON | | 1 HURRICANE LN | | | WILLISTON | VT | 05495 | |
| RESIDENCE INN WINSTON SALEM | | 7835 NORTHPOINT BLVD | | | WINSTON SALEM | NC | 27106 | |
| RESIDENTIAL APPLIANCE SERVICE | | 1516 CHEVELLE DR | | | RICHMOND | VA | 23235 | |
| RESIDENTIAL APPRAISAL ASSOCIAT | | PO BOX 270817 | | | WEST HARTFORD | CT | 06127 | |
| RESIDENTIAL APPRAISAL SERVICES | | 5758 BALCONES 205 | | | AUSTIN | TX | 78731 | |
| RESIDENTIAL ELECTRONICS | | 265 N WYOMING ST | | | HAZLETON | PA | 18201 | |
| RESIDENTIAL PROPERTIES | | 140 WICKENDEN ST | | | PROVIDENCE | RI | 02903 | |
| RESIDENTIAL SYSTEMS INC | | 7480 SHELBORNE DR | | | GRANITE BAY | CA | 95746 | |
| RESIDENTIAL TECHNOLOGY | | 1225 JEFFERSON RD | | | ROCHESTER | NY | 14623 | |
| RESIDENTIAL TECHNOLOGY | | | | | | | | |
| RESINDENCE INN HERITAGE OF FLINT | | 2202 WEST HILL RD | | | FLINT | MI | 48507 | |
| RESNICK & ABRAHAM | | ONE EAST FRANKLIN | | | BALTIMORE | MD | 21202 | |
| RESOLUTE SYSTEMS INC | | PO BOX 350 | | | BROOKFIELD | WI | 530080350 | |
| RESOLUTE SYSTEMS INC | | PO BOX 350 | | | BROOKFIELD | WI | 53008-0350 | |
| RESOLUTE SYSTEMS INC | | 1550 N PROSPECT AVE | | | MILWAUKEE | WI | 53202 | |
| RESOLVE ROOTER | | PO BOX 463 | 21 TOWPATH WAY | | NEW HOPE | PA | 18938 | |
| RESOLVE ROOTER | | | | | | | | |
| RESONANCE ENSEMBLE CORPORATION | | PO BOX 771 | TIMES SQUARE STATION | | NEW YORK | NY | 10108 | |
| RESORT AT LONGBOAT KEY CLUB | | 301 GULF OF MEXICO DRIVE | | | LONGBOAT KEY | FL | 34228 | |
| RESORT AT LONGBOAT KEY CLUB | | PO BOX 15000 | 301 GULF OF MEXICO DRIVE | | LONGBOAT KEY | FL | 34228 | |
| RESORT AT SPLIT ROCK | | PO BOX 567 | | | LAKE HARMONY | PA | 18624 | |
| RESORT AT SPLIT ROCK | | | | | | | | |
| RESOURCE APPLICATIONS | | 6818 SO 145 ST | | | OMAHA | NE | 68137 | |
| RESOURCE COLLECTION INC, THE | | 4901 ROSECRANS AVE | | | HAWTHORNE | CA | 90250 | |
| RESOURCE DATA SERVICES INC | | 15549 S 70TH CT | | | ORLANDO PARK | IL | 60462 | |
| RESOURCE DATA SERVICES INC | | 15549 S 70TH CT | | | ORLANDO PARK | IL | 60462-5106 | |
| RESOURCE DATA SERVICES INC | | 12614 S KNOLL DR | | | ALSIP | IL | 60803-3222 | |
| RESOURCE EQUIPMENT CO | | PO BOX 2695 | | | CHINO | CA | 917082695 | |
| RESOURCE EQUIPMENT CO | | PO BOX 2695 | | | CHINO | CA | 91708-2695 | |
| RESOURCE INC | | 41 BASSETT ST | | | PROVIDENCE | RI | 02903 | |
| RESOURCE INTERNATIONAL INC | | 281 ENTERPRISE DRIVE | | | WESTERVILLE | OH | 43081 | |
| RESOURCE LLC | | 9247 N MERIDIAN ST STE 325 | | | INDIANAPOLIS | IN | 46260 | |
| RESOURCE ONE | | PO BOX 267 | PAWLING ST | | HAGAMAN | NY | 12086 | |
| RESOURCE ONE | | | | | | | | |
| RESOURCE OPPORTUNITIES INC | | 32991 HAMILTON COURT SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| RESOURCE OPPORTUNITIES INC | | PO BOX 51110 | | | LOS ANGELES | CA | 90051-5410 | |
| RESOURCE ROOFING LLC | | PO BOX 3024 | | | MCKINNEY | TX | 75070 | |
| RESOURCE ROOFING LLC | | 5610 N MCDONALD ST STE C | | | MELISSA | TX | 75454 | |
| RESOURCENET | | 3982 PAXTON STREET | | | HARRISBURG | PA | 171051337 | |
| RESOURCENET | | PO BOX 1337 | 3982 PAXTON STREET | | HARRISBURG | PA | 17105-1337 | |
| RESOURCES & SOLUTIONS OF JEL | | PO BOX 42578 | | | ATLANTA | GA | 30311-0578 | |
| RESOURCES & SOLUTIONS OF JEL | | | | | | | | |
| RESPOND FIRST AID | | 1560 TELLER ST | | | LAKEWOOD | CO | 80215 | |
| RESPOND FIRST AID | | | | | | | | |
| RESPOND FIRST AID SYSTEMS | | PO BOX 538 | | | NORTHBORO | MA | 01532 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESPOND FIRST AID SYSTEMS | | PO BOX 262366 | | | TAMPA | FL | 33685 | |
| RESPOND FIRST AID SYSTEMS | | PO BOX 262366 | | | TAMPA | FL | 33685 | |
| RESPONSE DATA CORPORATION | | PO BOX 696 | | | LYNDHURST | NJ | 07071 | |
| RESPONSE DATA CORPORATION | | | | | | | | |
| RESPONSE SECURITY INC | | 701 MOASIS DRIVE | | | LITTLE CHUTE | WI | 54140 | |
| RESQPAK | | 1207 S 8TH ST | | | LEESBURG | FL | 34748 | |
| RESQPAK | | PO BOX 491342 | | | LEESBURG | FL | 34749 | |
| RESTAURANT EQUIPMENT REPAIR | | PO BOX 5495 | 1363 W BROAD ST | | RICHMOND | VA | 23220 | |
| RESTAURANT EQUIPMENT REPAIR | | | | | | | | |
| RESTAURANTEUR INC | | 1132 HERMITAGE RD | ACCOUNTS RECEIVABLE | | RICHMOND | VA | 23220 | |
| RESTAURANTEUR INC | | ACCOUNTS RECEIVABLE | | | RICHMOND | VA | 23220 | |
| RESTAURANTS ON THE RUN | | PO BOX 24111 | | | TEMPE | AZ | 85285 | |
| RESTEC | | 22959 KIDDER ST | | | HAYWARD | CA | 94545 | |
| RESTON HOTEL | | 5335 S COLLEGE DR | | | SALT LAKE CITY | UT | 84123 | |
| RESTON HOTEL | | 5335 COLLEGE DR | | | SALT LAKE CITY | UT | 84123 | |
| RESTON LIMOUSINE SERVICE | | 22900 SHAW ROAD NO 112 2 | | | STERLING | VA | 20166 | |
| RESTORATION EFFECTS | | 3196 E RADCLIFFE AVE | | | ANAHEIM | CA | 92806 | |
| RESTORATION ENTERPRISES INC | | BOX 958 | | | LUTZ | FL | 33549 | |
| RESTORATION MINISTRIES | TYRONE PAISLEY | 4105 BEALLWOOD AVENUE | | | COLUMBUS | GA | 31904 | |
| RESTORATION MINISTRIES | | 3001 AIRPORT THROUGHWAY | | | COLUMBUS | GA | 31909 | |
| RESTORATION MINISTRIES ATM | | 3001 AIRPORT THRUWAY | | | COLUMBUS | GA | 31909 | |
| RESTORATION TRADESMAN CORP | | 39827 MEMORY LN | | | HARRISON TOWNS | MI | 48045 | |
| RESTORE FINANCIAL SERVICES | | PO BOX 20782 | | | PORTLAND | OR | 97294 | |
| RESTORX OF MONTGOMERY COUNTY | | 7610 X RICKENBACKER DRIVE | | | GAITHERSBURG | MD | 20879 | |
| RESTROOM WORLD | | PO BOX 1333 | | | PLEASANTVILLE | NJ | 08232 | |
| RESTROOM WORLD | | | | | | | | |
| RESULTS 1ST INC | | 9 S 12TH ST STE 100 | | | RICHMOND | VA | 23219 | |
| RESULTS 1ST INC | | | | | | | | |
| RESUME LINK | | PO BOX 3276 | | | DUBLIN | OH | 43016-0127 | |
| RESUME LINK | | 5995 WILCOX PLACE | | | DUBLIN | OH | 430161251 | |
| RESURGENCE FINANCIAL LLC | | 4100 COMMERCIAL AVE | C/O KAPLAN & CHAETT LLC | | NORTHBOOK | IL | 60062 | |
| RESURRECTION SERVICES | | 4930 W OAKTON ST STE 411 | | | SKOKIE | IL | 60077 | |
| RESYS INC | | 4560 RIDGE DR NE | | | SALEM | OR | 97303-2326 | |
| RETAIL ADVERTISING & MARKETING | | ASSN 333 N MICHIGAN AVE | SUITE 3000 | | CHICAGO | IL | 60601 | |
| RETAIL ADVERTISING & MARKETING | | SUITE 3000 | | | CHICAGO | IL | 60601 | |
| RETAIL APPLIANCE INSTALLATION | | 705 F LAKEVIEW PLAZA BLVD | | | WORTHINGTON | OH | 430854779 | |
| RETAIL APPLIANCE INSTALLATION | | 705 F LAKEVIEW PLAZA BLVD | | | WORTHINGTON | OH | 43085-4779 | |
| RETAIL ASSOC NEW HAMPSIRE PAC | | 80 N MAIN ST STE 202 | | | CONCORD | NH | 03301 | |
| RETAIL ASSOC NEW HAMPSIRE PAC | | 80 N MAIN | | | CONCORD | NH | 03301 | |
| RETAIL ASSOC NEW HAMPSIRE PAC | | 35A SOUTH MAIN | PAC | | CONCORD | NH | 03301 | |
| RETAIL CAREER FAIR | | 1300 LINDEN DR RM 33 | | | MADISON | WI | 537061575 | |
| RETAIL CAREER FAIR | | 1300 LINDEN DR RM 33 | | | MADISON | WI | 53706-1575 | |
| RETAIL DATA LLC | | PO BOX 6991 | | | RICHMOND | VA | 23230 | |
| RETAIL EXECUTIVE SEARCH INC | | 4620 NORTH STATE ROAD 7 | STE 212 | | FT LAUDERDALE | FL | 33319 | |
| RETAIL EXECUTIVE SEARCH INC | | STE 212 | | | FT LAUDERDALE | FL | 33319 | |
| RETAIL EXECUTIVES INC | | 265 BIC DRIVE | | | MILFORD | CT | 06460 | |
| RETAIL FORWARD INC | | 2 EASTON OVAL STE 500 | | | COLUMBUS | OH | 43219 | |
| RETAIL GROUP, THE | | 2025 FIRST AVE | SUITE 470 | | SEATTLE | WA | 98121 | |
| RETAIL GROUP, THE | | SUITE 470 | | | SEATTLE | WA | 98121 | |
| RETAIL INDUSTRY LEADERS ASSOC | | PO BOX 630545 | | | BALTIMORE | MD | 21263-0545 | |
| RETAIL INDUSTRY LEADERS ASSOC | | 1700 N MOORE ST STE 2250 | | | ARLINGTON | VA | 22209 | |
| RETAIL MAINTENANCE SERVICE INC | | PO BOX 080947 | | | RACINE | WI | 53405 | |
| RETAIL MAINTENANCE SERVICE INC | | PO BOX 080947 | | | RACINE | WI | 53408 | |
| RETAIL MAINTENANCE SERVICES LLC | | 124 DARROW RD | | | AKRON | OH | 44305 | |
| RETAIL MANAGEMENT ASSOCIATES | | 9101 W SAHARA AVE STE 105 C7 | | | LAS VEGAS | NV | 89117 | |
| RETAIL MARKETING INSTITUTE INC | | 26100 N 115TH WAY | | | SCOTTSDALE | AZ | 85255 | |
| RETAIL MARKETING SERVICES EAST | | 907 E MAIN STREET | | | NEWARK | OH | 43055 | |
| RETAIL MARKETING SVC INC | | 3399 PEACHTREE ROAD NE | SUITE 1100 | | ATLANTA | GA | 30326 | |
| RETAIL MARKETING SVC INC | | SUITE 1100 | | | ATLANTA | GA | 30326 | |
| RETAIL MASTERS LLC | | 7580 QUATTRO DR | | | CHANHASSEN | MN | 55317 | |
| RETAIL MDS INC | | 2909 SUNSET AVE | | | NORRISTOWN | PA | 19403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RETAIL MDS INC | | 2909 SUNSET AVE | | | EAST NORRITON | PA | 19403 | |
| RETAIL MERCHANTS ASSOC | | OF GREATER RICHMOND | 5101 MONUMENT AVE | | RICHMOND | VA | 23230 | |
| RETAIL MERCHANTS ASSOC | | 5101 MONUMENT AVE | | | RICHMOND | VA | 23230 | |
| RETAIL MERCHANTS OF HAWAII INC | | 539 COOKE STREET SUITE 203 | | | HONOLULU | HI | 96813 | |
| RETAIL MERCHANTS OF HAWAII INC | | 1240 ALA MOANA BLVD STE 215 | | | HONOLULU | HI | 96814 | |
| RETAIL PLACEMENT ASSOCIATES | | SUITE 702 | | | ROCKVILLE | MD | 20852 | |
| RETAIL PLACEMENT ASSOCIATES | | 1201 SEVEN LOCKS RD STE 201 | | | POTOMAC | MD | 20854 | |
| RETAIL PLANNING ASSOCIATES | | 645 S GRANT AVE | | | COLUMBUS | OH | 43206 | |
| RETAIL PLANNING ASSOCIATES | | DEPT L1095 | | | COLUMBUS | OH | 43260 | |
| RETAIL PLANNING ASSOCIATES | | PO BOX 711687 | | | CINCINNATI | OH | 45271-1687 | |
| RETAIL POLITICAL ACTION COMM | | 451 E 58TH AVE 412 | C/O COLORADO RETAIL COUNCIL | | DENVER | CO | 80216 | |
| RETAIL POLITICAL COMMITT BLUE | | PO BOX 10037 | | | TALLAHASSEE | FL | 32302-2037 | |
| RETAIL POLITICAL COMMITT RED | | PO BOX 10037 | | | TALLAHASSEE | FL | 32302-2037 | |
| RETAIL POLITICAL COMMITT WHITE | | PO BOX 10037 | | | TALLAHASSEE | FL | 32302-2037 | |
| RETAIL PRINTING CORP | | 50 JOHN HANCOCK DR | | | TAUNTON | MA | 02780-7340 | |
| RETAIL PRINTING CORP | | | | | | | | |
| RETAIL PROJECT MANAGERS | | DEPT 20 1102 | PO BOX 5940 | | CAROL STREAM | IL | 60197-5940 | |
| RETAIL RECOVERY SERVICE OF NJ | | SUITE 300 | | | HACKENSACK | NJ | 07601 | |
| RETAIL RECOVERY SERVICE OF NJ | | 190 MOORE STREET | SUITE 300 | | HACKENSACK | NJ | 07601 | |
| RETAIL REPORTING | | 302 FIFTH AVE | | | NEW YORK | NY | 10001 | |
| RETAIL REPORTING | | | | | | | | |
| RETAIL RETREAT | | 2416 CLERESTORY PL | | | RALEIGH | NC | 27615 | |
| RETAIL SERVICES INC | | PO BOX 6220 | | | BRANDON | FL | 33508 | |
| RETAIL SERVICES INC | | | | | | | | |
| RETAIL SYSTEMS & SERVICES | | 21 GLENAIR AVE | | | WALDWICK | NJ | 07463 | |
| RETAIL SYSTEMS ALERT | | NEWTON | | | UPPER FALLS | MA | 02464 | |
| RETAIL SYSTEMS ALERT | | PO BOX 332 | | | NEWTON UPPER FALLS | MA | 02464 | |
| RETAILERS NATIONAL BANK | | 17340 W 12 MILE RD STE 200 | | | SOUTHFIELD | MI | 48076 | |
| RETAILPAC | | PO BOX 1909 | ALABAMA RETAIL ASSOCIATION | | MONTGOMERY | AL | 36102 | |
| RETAILPAC | | ALABAMA RETAIL ASSOCIATION | | | MONTGOMERY | AL | 36102 | |
| RETAILVISION | | 23 POND LN | | | MIDDLEBURY | VT | 05753 | |
| RETAILVISION | DORIS FILLIOE | | | | | | | |
| RETALLICKS AUTO PARTS | | PO BOX 530 | | | RUTHER GLEN | VA | 22546 | |
| RETENTION POND SERVICES INC | | PO BOX 15630 | | | WILMINGTON | NC | 28408 | |
| RETIREMENT PLAN OF CARMAX INC | | 4900 COX RD | | | GLEN ALLEN | VA | 23060 | |
| RETIREMENT PLAN OF CCS INC | | C/O SIGNET TRUST CO | PO BOX 26311 | | RICHMOND | VA | 23260 | |
| RETIREMENT PLAN OF CCS INC | | PO BOX 26311 | | | RICHMOND | VA | 23260 | |
| RETREAT HOSPITAL | | CITY OF RICHMOND GENERAL DIST | | | RICHMOND | VA | 23219 | |
| RETREAT HOSPITAL | | 400 N NINTH ST | CITY OF RICHMOND GENERAL DIST | | RICHMOND | VA | 23219 | |
| RETREAT HOSPITAL | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| REULING ASSOCIATES INC | | 15 WEST AYLESBURY RD | | | TIMONIUM | MD | 21093 | |
| REUTHER, BRENT | | 13447 CAYUGA DR | | | POWAY | CA | 92064 | |
| REVC INC | | 5608 MALVEY AVE STE 200 | | | FT WORTH | TX | 76107 | |
| REVEAL | | DEPT NO 7517 | | | LOS ANGELES | CA | 90084-7517 | |
| REVELS APPLIANCE REPAIR | | 2971 FIRE DEPT RD | | | WILLIAMSTON | NC | 02792 | |
| REVELWOOD INC | | 14 WALSH DR | STE 303 | | PARSIPPANY | NJ | 07054 | |
| REVENUE & TAXATION, DEPT OF | | P O BOX 1429 | | | THIBODAUX | LA | 703021429 | |
| REVENUE & TAXATION, DEPT OF | | THIBODAUX REGIONAL OFFICE | P O BOX 1429 | | THIBODAUX | LA | 70302-1429 | |
| REVENUE COLLETION DIVISION | | PO BOX 1340 | | | COLUMBUS | GA | 31902-1340 | |
| REVENUE COLLETION DIVISION | | PO BOX 1340 | | | COLUMBUS | GA | 31993 | |
| REVENUE ENHANCEMENT GROUP INC | | 801 E KATELLA AVE SUITE 200 | | | ANAHIEM | CA | 92805 | |
| REVENUE ENHANCEMENT GROUP INC | | 600 S MAIN ST STE 1100 | | | ORANGE | CA | 92868 | |
| REVENUE MGMT/CITY HALL EXPRESS | | 1ST FLOOR CITY HALL | | | WICHITA | KS | 67202 | |
| REVENUE MGMT/CITY HALL EXPRESS | | 455 N MAIN | 1ST FLOOR CITY HALL | | WICHITA | KS | 67202 | |
| REVENUE SERVICES, DEPT OF | | P O BOX 2937 | | | HARTFORD | CT | 06105 | |
| REVENUE SERVICES, DEPT OF | | 92 FARMINGTON AVENUE | P O BOX 2937 | | HARTFORD | CT | 06105 | |
| REVENUE, ARIZONA DEPARTMENT OF | | 1600 WEST MONROE | | | PHOENIX | AZ | 85007-2650 | |
| REVENUE, DEPARTMENT OF | | DEPT 2800603 | | | HARRISBURG | PA | 171280603 | |
| REVENUE, DEPARTMENT OF | | BUREAU OF INDIVIDUAL TAXES | DEPT 2800603 | | HARRISBURG | PA | 17128-0603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REVENUE, DEPARTMENT OF | | PO BOX 25000 | | | RALEIGH | NC | 27640 | |
| REVENUE, DEPARTMENT OF | | PO BOX 31706 | BARBARA TAYLOR TAX OFFICER | | SHREVEPORT | LA | 71130-1706 | |
| REVERE | | PO BOX 35311 | | | CLEVELAND | OH | 441350311 | |
| REVERE | | PO BOX 35311 | | | CLEVELAND | OH | 44135-0311 | |
| REVERE GROUP, THE | | 1751 LAKE COOK RD | | | DEERFIELD | IL | 60062 | |
| REVERE GROUP, THE | | 2166 PAYSHERE CIR | | | CHICAGO | IL | 60674 | |
| REVIEW JOURNAL | | PO BOX 70 | | | LAS VEGAS | NV | 891250070 | |
| REVIEW JOURNAL | | PO BOX 70 | | | LAS VEGAS | NV | 89125-0070 | |
| REVIEW JOURNAL | | PO BOX 730 | | | LAS VEGAS | NV | 89125-0730 | |
| REVIS, CARL R | | PO BOX 1180 ONE GOVERNMENT PLZ | ROCKY MOUNT POLICE DEPT | | ROCKY MOUNT | NC | 27802-1180 | |
| REVIVE CENTERS | | 18897 E COLIMA RD C | | | ROWLAND HEIGHTS | CA | 91748 | |
| REWARD CENTER LLC | | ONE PARK AVE | | | NEW YORK | NY | 10016 | |
| REWATKAR, MANOJ | | 5227 WHEAT RIDGE PL | | | GLEN ALLEN | VA | 23059 | |
| REX LOCK & SAFE | | 3511 CLAYTON RD | | | CONCORD | CA | 945192421 | |
| REX LOCK & SAFE | | 3511 CLAYTON RD | | | CONCORD | CA | 94519-2421 | |
| REX PLUMBING HEATING, KEN | | 194 ZERBY AVE | | | KINGSTON | PA | 18704 | |
| REX SERVICE CO | | 7030 W 111TH ST | | | WORTH | IL | 60482 | |
| REX SERVICE CO | | | | | | | | |
| REXCAN CIRCUITS INC | | PO BOX 949 | | | BELLEVILLE | ON | K8N 5B6 | CAN |
| REXEL BRANCH | | BOX 73056 | | | BALTIMORE | MD | 21273-3056 | |
| REXEL BRANCH | | | | | | | | |
| REXEL CONSOLIDATED ELECTRIC | | PO BOX 616688 | | | ORLANDO | FL | 328616688 | |
| REXEL CONSOLIDATED ELECTRIC | | PO BOX 120765 DEPT 0765 | | | DALLAS | TX | 75312-0765 | |
| REXEL SOUTHLAND | | 4331 ROBARDS LN | | | LOUISVILLE | KY | 402184511 | |
| REXEL SOUTHLAND | | PO BOX 120902 DEPT 0902 | | | DALLAS | TX | 75312-0902 | |
| REY CREST ROOFING & WATERPROOF | | 3065 VERDUGO RD | | | LOS ANGELES | CA | 90065 | |
| REY SATELLITE SYSTEMS | | 8294 FOLSOM BLVD | | | SACRAMENTO | CA | 95826 | |
| REYES, CAROL | | C/O JORGE SAAVEDRA | 455 GOLDEN GATE AVE 10TH FL | | SAN FRANCISCO | CA | 94102 | |
| REYES, CATHEY | | PO BOX 1096 | JO CARTER DIST CLERK | | CANYON | TX | 79015 | |
| REYES, CATHEY | | P O BOX 1096 | | | CANYON | TX. | 79015 | |
| REYES, FRANCISCO | | 5334 PANORAMA CT | | | CHEYENNE | WY | 82009 | |
| REYFF ELECTRIC CO | | 2144 COBBLESTONE AVE | | | FAIRFIELD | CA | 94533 | |
| REYFF ELECTRIC CO | | | | | | | | |
| REYNARD SERVICES INC | | PO BOX 5273 | | | DEPTFORD | NJ | 08096 | |
| REYNAUD, LINDA | | 17201 N US HWY 287 | | | LAPORTE | CO | 80535 | |
| REYNOLDS & ASSOCIATES INC | | 810 200TH AVE SE | | | SAMMAMISH | WA | 98075 | |
| REYNOLDS & ASSOCIATES INC | | | | | | | | |
| REYNOLDS & MARKMAN INC | | 101 OLIVE STREET | | | ATTLEBORO | MA | 027030567 | |
| REYNOLDS & MARKMAN INC | | PO BOX 567 | 101 OLIVE STREET | | ATTLEBORO | MA | 02703-0567 | |
| REYNOLDS & REYNOLDS | | PO BOX 77061 | | | DETROIT | MI | 48277-0061 | |
| REYNOLDS & REYNOLDS | | PO BOX 77096 | | | DETROIT | MI | 482770096 | |
| REYNOLDS & REYNOLDS | | ONE AMERICAN EAGLE PLAZA | | | EARTH CITY | MO | 63045-1344 | |
| REYNOLDS APPRAISAL COMPANY | | 314 MCDANIEL AVE | | | WILMINGTON | DE | 19803 | |
| REYNOLDS APPRAISAL COMPANY | | 2115 CONCORD PIKE STE 200 | | | WILMINGTON | DE | 19803 | |
| REYNOLDS APPRAISAL COMPANY | | 2310 VALLEY AVE | | | WILMNGTON | DE | 19810 | |
| REYNOLDS APPRAISAL COMPANY | | 2310 VALLEY AVE | | | WILMINGTON | DE | 19810 | |
| REYNOLDS APPRAISAL INC | | 425 W BROADWAY | SUITE D | | N LITTLE ROCK | AR | 72114 | |
| REYNOLDS APPRAISAL INC | | SUITE D | | | N LITTLE ROCK | AR | 72114 | |
| REYNOLDS CO INC, WMC | | PO BOX 1993 | | | HICKORY | NC | 28603 | |
| REYNOLDS CO INC, WMC | | PO BOX 2068 | | | HICKORY | NC | 28603 | |
| REYNOLDS CO INC, WMC | | PO BOX 1993 | | | HICKORY | NC | 28603 | |
| REYNOLDS MAINTENANCE SERVICE | | 921 TRUNO COURT | | | VA BEACH | VA | 23452 | |
| REYNOLDS MAINTENANCE SVC | | 4233 GROVE CT | | | VIRGINIA BEACH | VA | 23462 | |
| REYNOLDS SIGN | | 1336 S IRVING HEIGHTS DR | | | IRVING | TX | 75060 | |
| REYNOLDS TOWING SERVICE | | PO BOX 3188 | | | URBANA | IL | 61803 | |
| REYNOLDS, LUKE AARON | | 6658 REDFIELD CT | | | ACWORTH | GA | 30102 | |
| REYNOLDS, SHANDA LEEANN | | C/O RANDALL CNTY DIST CL | PO BOX 1096 | | CANYON | TX | 79015 | |
| REYNOLDS, SHANDA LEEANN | | PO BOX 1096 | | | CANYON | TX | 79015 | |
| REYNOSA ELECTRONIC REPAIR | | 1618 S PRESA | | | SAN ANTONIO | TX | 78210 | |
| REYTEC IMAGING INC | | 218 MAIN ST | | | E SETAUKET | NY | 11733 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYTEC IMAGING INC | | 106 WILSON DR | | | PORT JEFFERSON | NY | 11777 | |
| REZHENER, SAM | | & ROLAND PENNINGTON & TRODDEN | 7083 HOLLYWOOD BLVD STE 602 | | LOS ANGELES | CA | 90028 | |
| REZHENER, SAM | | 7083 HOLLYWOOD BLVD STE 602 | | | LOS ANGELES | CA | 90028 | |
| RF ELECTRONICS PRODUCTS MANUFACTORY | | 901AB 9/F HO KING COMMERCIAL | 2 16 FA YUEN STREET MONGKOK | | KOWLOON | | | HKG |
| RF INSTALLS | | PO BOX 34623 | | | DETROIT | MI | 48234 | |
| RF INSTALLS | | 23531 GARDNER | | | OAK PARK | MI | 48237 | |
| RF KUBE INC | | 197 BROADVIEW AVE | | | WARRENTON | VA | 20186 | |
| RF LINK TECHNOLOGY INC | | 411 AMAPOLA AVENUE | | | TORRANCE | CA | 90501 | |
| RF MICRO DEVICES | | PO BOX 60281 | | | CHARLOTTE | NC | 28260-0281 | |
| RF MICRO DEVICES | | | | | | | | |
| RFD PUBLICATIONS | | PO BOX 929 | | | WILSONVILLE | OR | 97070-0929 | |
| RFD PUBLICATIONS | | | | | | | | |
| RG&E ROCHESTER GAS & ELECTRIC | | PO BOX 5300 | | | ITHACA | NY | 14852-5300 | |
| RGA CO INC | | PO BOX 190007 | | | LITTLE ROCK | AR | 72219 | |
| RGA INTERACTIVE | | 350 WEST 39TH ST | | | NEW YORK | NY | 10018 | |
| RGA INTERACTIVE | | PO BOX 198261 | | | ATLANTA | GA | 30384-8261 | |
| RGIS INVENTORY SPECIALISTS | | PO BOX 77631 | | | DETROIT | MI | 48277 | |
| RGM ELECTRICAL | | PO BOX 971 | | | MIDLOTHIAN | VA | 23113 | |
| RGS TITLE | | 1355 BEVERLY RD | SUITE 100 | | MCLEAN | VA | 22101 | |
| RGS TITLE | | SUITE 100 | | | MCLEAN | VA | 22101 | |
| RH DONNELLEY | | 8519 INNOVATION WY | | | CHICAGO | IL | 60682-0085 | |
| RHAY, LARHONDA | | 209 29TH STREET | | | SAN PEDRO | CA | 90731 | |
| RHAY, LARHONDA | | 1232 CAMRAN AVE | | | LANCASTER | CA | 93535 | |
| RHB VENTURES | | 1205 WESTLAKES DR STE 175 | | | BERWYN | PA | 19312 | |
| RHB VENTURES | | | | | | | | |
| RHEEM MANUFACTURING COMPANY | | PO BOX 249 F | | | ST LOUIS | MO | 63150 | |
| RHI COMMUNICATIONS CORP | | 459 PARK AVE | | | LINDENHURST | NY | 11757 | |
| RHIEL SUPPLY CO, THE | | PO BOX 2463 | | | YOUNGSTOWN | OH | 44509 | |
| RHIEL SUPPLY CO, THE | | 3735 OAKWOOD AE | | | YOUNGSTOWN | OH | 44515 | |
| RHINE, KAREN | | 704 W WHITING LN | | | ARLINGTON HEIGHTS | IL | 60004 | |
| RHINEHART & ASSOCIATES | | PO BOX 22 | | | COOSA | GA | 30129-0022 | |
| RHINEHART & ASSOCIATES | | 48 GLEN LAKE RD NE | | | ROME | GA | 301657460 | |
| RHINO ACADEMY LLC | | 111 E WAYNE ST STE 500 | | | FORT WAYNE | IN | 46802 | |
| RHINO ACADEMY LLC | | 111 E WAYNE ST STE 500 | C/O EQUITY INVESTMENT GROUP | | FORT WAYNE | IN | 46802 | |
| RHINO COAT INC | | 793 UNION ST | | | SALEM | VA | 24153 | |
| RHINO COAT INC | | | | | | | | |
| RHINO ENTERTAINMENT | | 3400 W OLIVE AVE STE 5030 | | | BURBANK | CA | 91505 | |
| RHINO LOUISIANA LLC | | 39438 BAYRIDGE DR | | | PRAIRIEVILLE | LA | 70769 | |
| RHL ELECTRONICS | | PO BOX 908445 | | | GAINESVILLE | GA | 30501 | |
| RHL ELECTRONICS | | PO BOX 908445 | | | GAINESVILLE | GA | 30501 | |
| RHODE ISLAND | | MEMORIAL UNION | CATERING & MEAL PLAN OFFICE | | KINGSTON | RI | 02881 | |
| RHODE ISLAND | | 103 CARLOTTI ADM BLVD | | | KINGSTON | RI | 02881 | |
| RHODE ISLAND | | DINING SVCS CATERING OFFICE | 581 PLAINS RD SUITE 2 | | KINGSTON | RI | 02881-0814 | |
| RHODE ISLAND & PROV, STATE OF | | PLANTATION OFFICE SEC STATE | 100 N MAIN ST | | PROVIDENCE | RI | 02903-1335 | |
| RHODE ISLAND DEPT OF EMPLOYMNT | | PO BOX 1029 | | | PROVIDENCE | RI | 02901029 | |
| RHODE ISLAND DEPT OF EMPLOYMNT | | AND TRAINING | PO BOX 1029 | | PROVIDENCE | RI | 02901-1029 | |
| RHODE ISLAND DIV OF TAXATION | | 289 PROMENADE STREET | | | PROVIDENCE | RI | 02908 | |
| RHODE ISLAND FAMILY COURT | | BOOKKEEPING OFFICE | 1 DORRANCE PLAZA | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND FAMILY COURT | | 1 DORRANCE PLAZA | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND GENERAL TREASURY | | 1511 PONTIAC AVE BLDG 70 | PO BOX 20247 | | CRANSTON | RI | 02920 | |
| RHODE ISLAND LABOR DEPT | | OCCUPATIONAL SAFETY | | | PROVIDENCE | RI | 02909 | |
| RHODE ISLAND LABOR DEPT | | PO BOX 20157 | OCCUPATIONAL SAFETY DIV | | CRANSTON | RI | 02920-0942 | |
| RHODE ISLAND RETAIL FEDERATION | | 30 EXCHANGE TERRACE | | | PROVIDENCE | RI | 029031793 | |
| RHODE ISLAND RETAIL FEDERATION | | 30 EXCHANGE TERRACE | | | PROVIDENCE | RI | 02903-1793 | |
| RHODE ISLAND SECRETARY OF STAT | | 100 N MAIN STREET | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND SECRETARY OF STAT | | 82 SMITH ST | STATE HOUSE ROOM 217 | | PROVIDENCE | RI | 02903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RHODE ISLAND STATE ATTORNEYS GENERAL | PATRICK LYNCH | 150 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND, STATE OF | | PO BOX 1435 TREASURY DEPT | UNCLAIMED PROPERTY DIV | | PROVIDENCE | RI | 02901-3865 | |
| RHODE ISLAND, STATE OF | | CHARITABLE ORGANIZATIONS SECT | 233 RICHMOND ST STE 232 | | PROVIDENCE | RI | 02903-4232 | |
| RHODE ISLAND, STATE OF | | 233 RICHMOND ST STE 233 | BUSINESS REGULATIONS DEPT | | PROVIDENCE | RI | 02903-4233 | |
| RHODE ISLAND, STATE OF | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 029085809 | |
| RHODE ISLAND, STATE OF | | DIV OF TAXATION | ONE CAPITOL HILL STE 36 | | PROVIDENCE | RI | 02908-5829 | |
| RHODERICK, WILLIAM F | | 2043 BORNSIDE DR | | | FREDERICK | MD | 21702 | |
| RHODES & ASSOCIATES | | 525 CENTRAL PARK DR STE 203 | | | OKLAHOMA CITY | OK | 73105 | |
| RHODES & RICKOLT PA | | 7 E SILVER SPRINGS BLVD STE 501 | | | OCALA | FL | 34470 | |
| RHODES COMMERCIAL CINEMA, GENE | | 8306 FERDINAND LN | | | MIDLOTHIAN | VA | 23112 | |
| RHODES III, PRESSLEY | | 7270 NARROW RIDGE RD | | | RICHMOND | VA | 23231 | |
| RHODES INC | | 115 EISENHOWER CT | | | NICHOLASVILLE | KY | 40356-9166 | |
| RHODES INC | | PO BOX 24080 | | | LEXINGTON | KY | 40524 | |
| RHODES INC | | | | | | | | |
| RHODES SRA MAI, CHARLES R | | 4517 HARVARD | | | AMARILLO | TX | 79109 | |
| RHODES SRA MAI, CHARLES R | | 2417 HOBBS RD STE 102 | | | AMARILLO | TX | 79109 | |
| RHODES SRA MAI, CHARLES R | | 2417 HOBBS RD STE 102 | | | AMARILLO | TX | 79109 | |
| RHODES, JENNIFER | | 2726 DALKEITH DR | | | RICHMOND | VA | 23233 | |
| RHODES, RUSSELL DUSTY | | 7 W ST LOUIS | | | SHAWNEE | OK | 748018640 | |
| RHODES, RUSSELL DUSTY | | 7 W ST LOUIS | | | SHAWNEE | OK | 74801-8640 | |
| RHONDAS CATERING | | PO BOX 73 | | | ARDMORE | OK | 73402 | |
| RHONDAS CATERING INC | | PO BOX 73 | | | ARDMORE | OK | 73402 | |
| RIA | | PO BOX 6159 | | | CAROL STREAM | IL | 60197-6159 | |
| RIA | | | | | | | | |
| RIANI, JOHN J | | 9627 RAINBROOK DR | | | RICHMOND | VA | 23238 | |
| RIB BBQ RANCH | | 2063 CANTON HWY | | | MARIETTA | GA | 30066 | |
| RIB EYE CATERING | | P O BOX 828 | | | CHEHALIS | WA | 98532 | |
| RIB RANCH BBQ | | 1150 POWDER SPRINGS RD | | | MARIETTA | GA | 30064 | |
| RIBBON SPECIALTIES | | 11642 SOUTHWEST PACIFIC HWY | | | TIGARD | OR | 97223 | |
| RIBBONS & LASER DYNAMICS | | 469 MYATT DRIVE | | | MADISON | TN | 37115 | |
| RIBBONS UNLIMITED | | 1700 REISTERSTOWN RD STE 210 | | | PIKESVILLE | MD | 21208 | |
| RIBBONS UNLIMITED | | | | | | | | |
| RICAU INC | | 13909 MAGNOLIA AVENUE | | | CHINO | CA | 91710 | |
| RICE & ASSOCIATES, GARY E | | 40 1/2 MUNROE FALLS AVE | | | MUNROE FALLS | OH | 44262 | |
| RICE ELECTRIC INC, BRITT | | PO BOX 10477 | | | COLLEGE STATION | TX | 77842 | |
| RICE ENTERPRISES | | PO BOX 17585 | | | RALEIGH | NC | 27619 | |
| RICE INTERIOR, E JENNIFER | | 4105 KENSINGTON AVE | | | RICHMOND | VA | 23221 | |
| RICE, GARY ARTHUR | | 4641 N LANDING TRACE | | | MARIETTA | GA | 30066-1325 | |
| RICE, GARY W | | 25422 W 64TH AVE | | | GLENDALE | AZ | 85310 | |
| RICE, JAMES | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| RICE, JAMES | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| RICH & ASSOCIATES, RONALD B | | 30665 NORTHWESTERN HWY STE 280 | | | FARMINGTON HILLS | MI | 48334 | |
| RICH COAST CORPORATION | | 41 MEADOWBROOK LANE | | | LEWISTOWN | PA | 17044 | |
| RICH FIRE PROTECTION CO | | PO BOX 18236 | | | NEWARK | NJ | 07191-8236 | |
| RICH FIRE PROTECTION CO | | BOX 1149 | | | PLEASANTVILLE | NJ | 08232 | |
| RICH GARDNER ADVERTISING | | 8215 ROSEWELL RD BLDG 800 | | | ATLANTA | GA | 30350 | |
| RICH GARDNER ADVERTISING | | | | | | | | |
| RICH, BETH | | 14206 FLAG TAIL WAY | | | MIDLOTHIAN | VA | 23112 | |
| RICH, DENNIS | | 3232 ANTIOCH RD | | | W FRANKFORT | IL | 62896 | |
| RICH, MAUREEN | | LOC NO 0049 PETTY CASH | 4500 MCCLELLAN AVE | | PENNSAUKEN | NJ | 08110 | |
| RICH, MAUREEN | | PETTY CASH | | | | PA | | |
| RICHARD HIRSCHMAN OF AMER INC | | INDUSTRIAL ROW | PO BOX 229 | | RIVERDALE | NJ | 07457 | |
| RICHARD PETTY DRIVING EXPER | | 6022 VICTORY LN | | | CONCORD | NC | 28027 | |
| RICHARD PETTY DRIVING EXPER | | 6022 VICTORY LANE | | | HARRISBURG | NC | 28075 | |
| RICHARD, GEORGE B | | 4701 WESTBANK EXPRESSWAY STE NO 5 | | | MARRERO | LA | 70073 | |
| RICHARD, GEORGE B | | PO BOX 519 | 4701 WESTBANK EXPRESSWAY STE NO 5 | | MARRERO | LA | 70073 | |
| RICHARDS & ASSOCIATES, KEVIN | | 3839 S WEST TEMPLE SUITE 202 | | | SALT LAKE CITY | UT | 84115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARDS CAPITAL CORPORATION | | 5950 BERKSHIRE LANE | SUITE 1200 | | DALLAS | TX | 75225 | |
| RICHARDS CATERING | | 222 CENTRAL ST | | | HUDSON | NH | 03051 | |
| RICHARDS CATERING | | | | | | | | |
| RICHARDS COMPUTER | | 7878K ROSWELL RD NE | | | ATLANTA | GA | 30350 | |
| RICHARDS COMPUTERS | | 2803 MERRILEE DR | | | FAIRFAX | VA | 22031 | |
| RICHARDS COMPUTERS | | PO BOX 2930 | | | MERRIFIELD | VA | 22116 | |
| RICHARDS COMPUTERS | | C/O RIDGELINE MANAGEMENT | | | MERRIFIELD | VA | 22116 | |
| RICHARDS ELECTRONICS | | 316 S BROADWAY | | | MCALLEN | TX | 78501 | |
| RICHARDS ELECTRONICS INC | | 1811 S SUNCOAST BLVD | | | HOMOSASSA | FL | 34446 | |
| RICHARDS ELECTRONICS INC | | | | | | | | |
| RICHARDS ENTERPRISES INC | | 14001 BADEN NAYLOR RD | | | BRANDYWINE | MD | 20613 | |
| RICHARDS GRAPHIC SUPPLIES, GE | | 928 LINKS AVE | | | LANDISVILLE | PA | 17538 | |
| RICHARDS GRAPHIC SUPPLIES, GE | | PO BOX 339 | 928 LINKS AVE | | LANDISVILLE | PA | 17538 | |
| RICHARDS LAYTON & FINGER | | ONE RODNEY SQUARE | | | WILMINGTON | DE | 19801 | |
| RICHARDS LAYTON & FINGER | | | | | | | | |
| RICHARDS LOCK & KEY SERVICE | | PO BOX 701566 | | | SAN ANTONIO | TX | 78270 | |
| RICHARDS MAYTAG | | 100 FREEPORT CIR | | | FALLON | NV | 89406 | |
| RICHARDS RADIO & TV | | 178 N 200TH ST | | | ARMA | KS | 66712 | |
| RICHARDS REPAIR DEOPT | | 3183 N UNIVERSITY DR | | | SUNRISE | FL | 33351 | |
| RICHARDS, BARRY K | | 7 INDEPENDENCE DR | | | LURAY | VA | 22835 | |
| RICHARDS, JENNIFER A | | 1980 MITCHELL RD | | | BILOXI | MS | 39532 | |
| RICHARDS, KHRISTIE | | 3104 CARLTON RD | | | RICHMOND | VA | 23223 | |
| RICHARDS, TIFFANY 10270699 | | 4147 SUZUKI TRAIL | | | LENOIR | NC | 28045 | |
| RICHARDSON APPRAISAL | | 222 W LAWN RD | | | MADISON | WI | 53711 | |
| RICHARDSON ASSOC , NIGEL | | 3021 MORNINGTON DRIVE NW | | | ATLANTA | GA | 303271221 | |
| RICHARDSON ASSOC , NIGEL | | 3021 MORNINGTON DRIVE NW | | | ATLANTA | GA | 30327-1221 | |
| RICHARDSON CO, THE | | 13 CREEKWOOD LN SW | | | LAKEWOOD | WA | 98499-1239 | |
| RICHARDSON CO, THE | | 9619 WAVERLY DR SW | | | TACOMA | WA | 984991836 | |
| RICHARDSON CO, THE | | 9619 WAVERLY DR SW | | | TACOMA | WA | 98499-1836 | |
| RICHARDSON ELECTRONICS LTD | | PO BOX 77 5169 | | | CHICAGO | IL | 606785169 | |
| RICHARDSON ELECTRONICS LTD | | PO BOX 77 5169 | | | CHICAGO | IL | 60678-5169 | |
| RICHARDSON ENGINEERING INC | | 110 W LOUISIANA AVE STE 150 | | | MIDLAND | TX | 79701 | |
| RICHARDSON PLUMBING INC | | RT 1 BOX 254 | | | OOLOGAH | OK | 74053 | |
| RICHARDSON PLUMBING INC | | | | | | | | |
| RICHARDSON TRUSTEE, JOHN W | | 2901 PARK AVE STE C2 | SKYWAY FREIGHT SYSTEMS | | SOQUEL | CA | 95073 | |
| RICHARDSON TRUSTEE, JOHN W | | 2901 PARK AVE STE C2 | | | SOQUEL | CA | 95073 | |
| RICHARDSON, EDWARD W | | 809 STONYBROOK LN | | | HERRIN | IL | 62948 | |
| RICHARDSON, GEORGE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| RICHARDSON, SAMUEL L | | 544 PIPPIN DR | | | ANTIOCH | TN | 37013 | |
| RICHARDSON, SAMUEL L | | | | | | | | |
| RICHARDSONS APPLIANCE SERVICE | | PO BOX 0 | | | WEST MONROE | LA | 71291 | |
| RICHARDSONS FLOOR CARE | | PO BOX 19251 | | | BALTIMORE | MD | 21213 | |
| RICHBRAU BREWING CO | | 1214 E CARY ST | | | RICHMOND | VA | 23219 | |
| RICHERT LUMBER CO INC | | 5505 SUNOL BLVD | | | PLEASANTON | CA | 94566 | |
| RICHERT LUMBER CO INC | | 5505 SUNOL BLVD | | | PLEASANTON | CA | 94566-7765 | |
| RICHEY TV SERVICE | | 5550 FOREST HILLS DR | | | HOLIDAY | FL | 34690 | |
| RICHFIELD FIRE EXTINGUISHER CO | | PO BOX 346 | | | ELK RIVER | MN | 55330 | |
| RICHIE, CHRISTOPHER | | 258 FAIRWIND TRAIL DR | | | WOODLANDS | TX | 77385 | |
| RICHINS INC | | 479 S 700 E | | | SALT LAKE CITY | UT | 84102 | |
| RICHINS INC | | | | | | | | |
| RICHLAND APPLIANCE | | 1341 WYMAN ST | | | RICHLAND | WA | 99352 | |
| RICHLAND BLUE PRINT INC | | PO BOX 903 | | | MANSFIELD | OH | 44901-0903 | |
| RICHLAND BLUE PRINT INC | | | | | | | | |
| RICHLAND COUNTY | | PO BOX 2687 | | | COLUMBIA | SC | 292022687 | |
| RICHLAND COUNTY | | PO BOX 11947 | AUDITORS OFFICE | | COLUMBIA | SC | 29211 | |
| RICHLAND COUNTY | | 50 PARK AVE EAST | | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY | | 50 PARK AVE EAST | | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY CSEA | | 161 PARK AVENUE E | | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY FAMILY COURT | | PO BOX 192 | | | COLUMBIA | SC | 29202 | |
| RICHLAND ENGINEERING LTD | | 29 NORTH PARK STREET | | | MANSFIELD | OH | 44902 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHLAND HILLS, CITY OF NORTH | | PO BOX 961092 | | | FORT WORTH | TX | 76161-1092 | |
| RICHLAND HILLS, CITY OF NORTH | | DRAWER 99067 | | | FORT WORTH | TX | 761990067 | |
| RICHLAND LODGING ASSOC INC | | 204 COLLEGE PARK PLAZA | COMFORT INN | | JOHNSTOWN | PA | 15904 | |
| RICHLAND LODGING ASSOC INC | | | | | | | | |
| RICHLAND MAINTENANCE INC | | 5656 NEWBURGH RD | | | WESTLAND | MI | 48185 | |
| RICHLAND MAINTENANCE INC | | | | | | | | |
| RICHLAND PARISH | | PO BOX 119 | 5TH DISTRICT COURT CLERK | | RAYVILLE | LA | 71269 | |
| RICHLAND PARISH | | | | | | | | |
| RICHLAND TOWN CENTRE LLC | | 25200 CHAGRIN BLVD STE 300 | C/O KEST PROPERTY MGMT GROUP | | BEACHWOOD | OH | 44122 | |
| RICHLAND TOWN CENTRE, LLC | JOHN MCGILL | MCGILL PROPERTY GROUP | 30575 BAINBRIDGE ROAD | SITE 100 | SOLON | OH | 44139 | |
| RICHLAND TOWNSHIP PA | | 1321 SCALP AVE | | | JOHNSTOWN | PA | 15904 | |
| RICHLAND TOWNSHIP PA | | 322 SCHOOLHOUSE RD STE 100 | SPECIAL TAX COLLECTOR | | JOHNSTOWN | PA | 15904 | |
| RICHLAND TWP SUPERVISORS | | 322 SCHOOL HOUSE RD | | | JOHNSTOWN | PA | 15904 | |
| RICHLAND, CITY OF | | 505 SWIFT BLVD | | | RICHLAND | WA | 99352 | |
| RICHLAND, CITY OF | | PO BOX 190 | | | RICHLAND | WA | 99352 | |
| RICHLAND, CITY OF | | PO BOX 870 | | | RICHLAND | WA | 99352-0870 | |
| RICHLIN FOOD CORPORATION, THE | | T/A RICHLIN BALLROOM | 1700 VAN BIBBER ROAD | | EDGEWOOD | MD | 21040 | |
| RICHLIN FOOD CORPORATION, THE | | 1700 VAN BIBBER ROAD | | | EDGEWOOD | MD | 21040 | |
| RICHLITE INC | | 4440 VAWTER AVE | | | RICHMOND | VA | 23222 | |
| RICHLITE INC | | PO BOX 25397 | | | RICHMOND | VA | 23260 | |
| RICHMAN, JB | | 2931 SPRUCEWOOD DR | | | MARYLAND HEIGHTS | MO | 63043 | |
| RICHMAN, STEVEN | | 885 LENDELL LANE | | | LAWRENCEVILLE | GA | 30244 | |
| RICHMAN, STEVEN | | LOC NO 1900 PETTY CASH | 885 LENDELL LN | | LAWRENCEVILLE | GA | 30244 | |
| RICHMOND ALARM SERVICE | | 6829 F ATMORE DR | | | RICHMOND | VA | 23225 | |
| RICHMOND APARTMENT MANAGEMENT | | 8537 MAYLAND DR | | | RICHMOND | VA | 23294 | |
| RICHMOND AREA BUSINESS GROUP | | 7275 GLEN FOREST DR STE 301 | | | RICHMOND | VA | 23226 | |
| RICHMOND AREA BUSINESS GROUP | | ON HEALTH INC | 7275 GLEN FOREST DR STE 301 | | RICHMOND | VA | 23226 | |
| RICHMOND ASSOC OF REALTORS | | PO BOX 305 | | | RICHMOND | VA | 23202 | |
| RICHMOND ASSOC OF REALTORS | | 8975 THREE CHOPT RD | | | RICHMOND | VA | 23229 | |
| RICHMOND ASSOC OF REALTORS | | 5002 MONUMENT AVENUE | | | RICHMOND | VA | 23230 | |
| RICHMOND ASSOC OF REALTORS | | 5002 MONUMENT AVE | | | RICHMOND | VA | 23230-3620 | |
| RICHMOND BRAVES | | 3001 N BLVD | | | RICHMOND | VA | 23230 | |
| RICHMOND BRAVES | | PO BOX 6667 | 3001 N BLVD | | RICHMOND | VA | 23230-0667 | |
| RICHMOND BROADCASTING | | 300 ARBORETUM PL STE 590 | | | RICHMOND | VA | 23236 | |
| RICHMOND BUREAU OF PERMITS | | 900 E BROAD STREET | ROOM 110 CITY HALL | | RICHMOND | VA | 23219 | |
| RICHMOND BUREAU OF PERMITS | | ROOM 110 CITY HALL | | | RICHMOND | VA | 23219 | |
| RICHMOND CAMERA SHOP INC | | PO BOX 27461 | | | RICHMOND | VA | 23261 | |
| RICHMOND CAR & TRUCK RENTAL | | SUITE 4 | | | ASHLAND | VA | 23005 | |
| RICHMOND CAR & TRUCK RENTAL | | 11139 AIRPARK RD | SUITE 4 | | ASHLAND | VA | 23005 | |
| RICHMOND CAR & TRUCK RENTAL | | 4505 W BROAD ST | | | RICHMOND | VA | 23230 | |
| RICHMOND CAR & TRUCK RENTAL | | 4505 W BROAD ST | | | RICHMOND | VA | 23230 | |
| RICHMOND CHAPTER ISCEBS | | PO BOX 6513 | | | RICHMOND | VA | 23230 | |
| RICHMOND CHORAL SOCIETY INC | | PO BOX 4734 | | | GLEN ALLEN | VA | 23058 | |
| RICHMOND CIRCUIT COURT | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | |
| RICHMOND CIRCUIT COURT | | MANCHESTER COURTHOUSE | | | RICHMOND | VA | 232240129 | |
| RICHMOND CIRCUIT COURT | | 10TH AND HULL STREET | MANCHESTER COURTHOUSE | | RICHMOND | VA | 23224-0129 | |
| RICHMOND CITY FINANCE DIRECTOR | | PO BOX 10427 | | | PRICHARD | AL | 36610 | |
| RICHMOND CLERK OF CIRCUIT CT | | 400 N 9TH STREET | JOHN MARSHALL COURT BLDG | | RICHMOND | VA | 23219 | |
| RICHMOND CLERK OF CIRCUIT CT | | JOHN MARSHALL COURT BLDG | | | RICHMOND | VA | 23219 | |
| RICHMOND COMMERCIAL SVCS INC | | PO BOX 6812 | | | RICHMOND | VA | 23220 | |
| RICHMOND COMMERCIAL SVCS INC | | PO BOX 6812 | | | RICHMOND | VA | 23230 | |
| RICHMOND COMMERCIAL SVCS INC | | PO BOX 27976 | | | RICHMOND | VA | 23261 | |
| RICHMOND COMPENSATION ASSOC | | PO BOX 11384 | | | RICHMOND | VA | 23230-1384 | |
| RICHMOND COMPENSATION ASSOC | | PO BOX 40 | CHESTERFIELD COUNTY GOVT | | CHESTERFIELD | VA | 23832 | |
| RICHMOND COUNTRY CLUB | | PO BOX 37 | | | MANAKIN SABOT | VA | 23103 | |
| RICHMOND COUNTRY CLUB | | | | | | | | |
| RICHMOND COUNTY | | 80 CENTER ST RM 500D | | | NEW YORK | NY | 10013 | |
| RICHMOND COUNTY | | SUPREME COURT CRIMINAL DIV | 80 CENTER ST RM 500D | | NEW YORK | NY | 10013 | |
| RICHMOND COUNTY COMBINED COURTS | | PO BOX 1000 | | | WARSAW | VA | 22572 | |
| RICHMOND COUNTY COMMISSION | | P O BOX 6399 | | | AUGUSTA | GA | 30906 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHMOND COUNTY COMMISSION | | PO BOX 6399 | | | AUGUSTA | GA | 30916 | |
| RICHMOND COUNTY PROBATE | | 530 GREENE ST | | | AUGUSTA | GA | 30911 | |
| RICHMOND COUNTY STATE COURT | | PO BOX 2046 | | | AUGUSTA | GA | 30903 | |
| RICHMOND COUNTY TAX COLLECTOR | | 530 GREENE ST | RM 117 MUNICIPAL BLDG | | AUGUSTA | GA | 30901 | |
| RICHMOND COUNTY TAX COLLECTOR | | MUNICIPAL BLDG | | | AUGUSTA | GA | 30911 | |
| RICHMOND DECORATING | | 6305 HULL STREET ROAD | | | RICHMOND | VA | 23224 | |
| RICHMOND DEPT OF PUBLIC UTIL | | TECHNICAL SERVICES | | | RICHMOND | VA | 23224 | |
| RICHMOND DEPT OF PUBLIC UTIL | | 400 JEFFERSON DAVILS HWY | TECHNICAL SERVICES | | RICHMOND | VA | 23224 | |
| RICHMOND DESIGNS LLC | | 2019 BOULEVARD | | | COLONIAL HEIGHTS | VA | 23834 | |
| RICHMOND DEVELOPERS LLC | | 433 S MAIN ST STE 310 CORP CTR W | | | WEST HARTFORD | CT | 06110 | |
| RICHMOND DEVELOPERS LLC | | 433 S MAIN ST STE 310 | CORP CTR W C/O DEV RLTY CORP | | WEST HARTFORD | CT | 06110 | |
| RICHMOND ELECTRIC SUPPLY CO | | PO BOX 26526 | | | RICHMOND | VA | 23261 | |
| RICHMOND ENGRAVING CO INC | | PO BOX 5367 | | | RICHMOND | VA | 23220 | |
| RICHMOND EXPRESS | | PO BOX 663 | | | RICHMOND | VA | 232180663 | |
| RICHMOND EXPRESS | | PO BOX 663 | | | RICHMOND | VA | 23218-0663 | |
| RICHMOND FINANCE DEPT | | 2600 BARRETT AVE | | | RICHMOND | CA | 94804 | |
| RICHMOND FINANCE DEPT | | PO BOX 4046 | 2600 BARRETT AVE | | RICHMOND | CA | 94804 | |
| RICHMOND FLORIST, THE | | 7110 PATTERSON AVE STE E | | | RICHMOND | VA | 23229 | |
| RICHMOND FREE PRESS | | 422 E FRANKLIN ST 2ND FL | | | RICHMOND | VA | 23219 | |
| RICHMOND FREE PRESS | | PO BOX 27709 | | | RICHMOND | VA | 23261 | |
| RICHMOND GASTROENTEROLOGY | | PO BOX 144 | CHESTERFIELD DISTRICT COURT | | RICHMOND | VA | 23832 | |
| RICHMOND GEN DIST COURT | | 800 E MARSHALL ST ROOM 209 | TRAFFIC DIVISION JM CTS BLDG | | RICHMOND | VA | 23219 | |
| RICHMOND GEN DIST COURT | | 400 N 9TH ST | TRAFFIC DIVISION | | RICHMOND | VA | 23219 | |
| RICHMOND GEN DIST COURT | | TRAFFIC DIVISION JM CTS BLDG | | | RICHMOND | VA | 23219 | |
| RICHMOND GOODWILL INDUSTRIES | | 6301 MIDLOTHIAN TNPKE | | | RICHMOND | VA | 23225 | |
| RICHMOND GOODWILL INDUSTRIES | | | | | | | | |
| RICHMOND GROUP USA, THE | | 6802 PARAGON PL STE 430 | | | RICHMOND | VA | 23230 | |
| RICHMOND HABITAT FOR HUMANITY | | 2281 DABNEY RD STE A | | | RICHMOND | VA | 23230 | |
| RICHMOND HABITAT FOR HUMANITY | | PO BOX 26424 | | | RICHMOND | VA | 23260 | |
| RICHMOND HEIGHTS, CITY OF | | 1330 SOUTH BIG BEND BLVD | | | RICHMOND HEIGHTS | MO | 63117 | |
| RICHMOND HOME FOR LADIES | | 2620 STUART AVENUE | | | RICHMOND | VA | 23220 | |
| RICHMOND HOTEL & CONFERENCE | | 6531 W BROAD ST | | | RICHMOND | VA | 23230 | |
| RICHMOND HUMAN RESOURCES MGMT | | PO BOX 35131 | | | RICHMOND | VA | 23235 | |
| RICHMOND HUMAN RESOURCES MGMT | | PO BOX 31851 | | | RICHMOND | VA | 232941851 | |
| RICHMOND HUMAN RESOURCES MGMT | | PO BOX 31851 | | | RICHMOND | VA | 23294-1851 | |
| RICHMOND INC | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | |
| RICHMOND INFORMATION GROUP | | PO BOX 2053 | | | GLEN ALLEN | VA | 23058 | |
| RICHMOND INTERNATIONAL RACEWAY | | PO BOX 9257 | | | RICHMOND | VA | 23227 | |
| RICHMOND INTL, FRIENDS OF | | PO BOX 1320 | | | RICHMOND | VA | 23218-1320 | |
| RICHMOND INTL, FRIENDS OF | | | | | | | | |
| RICHMOND J & DR COURT | | 1600 N 17TH ST | | | RICHMOND | VA | 23219 | |
| RICHMOND JACOBS GROUP | | 25425 CENTER RIDGE ROAD | | | CLEVELAND | OH | 44145 | |
| RICHMOND LISC | | 100 W FRANKLIN ST STE 301 | | | RICHMOND | VA | 23220-5048 | |
| RICHMOND LISC | | | | | | | | |
| RICHMOND MAGAZINE | | 2201 W BROAD ST STE 105 | | | RICHMOND | VA | 23220-2022 | |
| RICHMOND MAGAZINE | | 2500 EAST PARHAM ROAD NO 600 | | | RICHMOND | VA | 23228 | |
| RICHMOND MANCHESTER GENERAL | | 905 DECATUR ST | | | RICHMOND | VA | 23224 | |
| RICHMOND MARRIOTT WEST | | 4240 DOMINION BLVD | | | GLEN ALLEN | VA | 23060 | |
| RICHMOND MARRIOTT WEST | | 207 GRANDVIEW DR | | | FORT MITCHELL | KY | 41017 | |
| RICHMOND MEMBER SERVICES CORP | | 8975 THREE CHOPT RD | | | RICHMOND | VA | 23229 | |
| RICHMOND MEMBER SERVICES CORP | | 5002 MONUMENT AVE | | | RICHMOND | VA | 232303620 | |
| RICHMOND MEMBER SERVICES CORP | | 5002 MONUMENT AVE | | | RICHMOND | VA | 23230-3620 | |
| RICHMOND METRO CONVENTIONS | | 1710 ROBIN HOOD RD | | | RICHMOND | VA | 23220 | |
| RICHMOND METRO CONVENTIONS | | | | | | | | |
| RICHMOND MOTOR COMPANY | | 400 N 9TH ST | RICHMOND GENERAL DIST CT | | RICHMOND | VA | 23219 | |
| RICHMOND MOTOR COMPANY | | 4600 W BROAD STREET | | | RICHMOND | VA | 23230 | |
| RICHMOND MOTOR COMPANY | | 4600 W BROAD STREET | | | RICHMOND | VA | 23230 | |
| RICHMOND MULTIPLE LISTING SVC | | 5002 MONUMENT AVE | | | RICHMOND | VA | 23230 | |
| RICHMOND NEURODIAGNOSTIC | | 400 N NINTH ST | | | RICHMOND | VA | 23219 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHMOND NEURODIAGNOSTIC | | HENRICO GEN DIST COURT | 4301 EAST PARHAM RD | | RICHMOND | VA | 23228 | |
| RICHMOND NEURODIAGNOSTIC | | 4301 EAST PARHAM RD | | | RICHMOND | VA | 23228 | |
| RICHMOND NEWSPAPERS | | PO BOX 27502 | | | RICHMOND | VA | 232617502 | |
| RICHMOND NEWSPAPERS | | PO BOX 27502 | | | RICHMOND | VA | 23261-7502 | |
| RICHMOND NEWSPAPERS | | PO BOX 27775 | | | RICHMOND | VA | 23261-7775 | |
| RICHMOND NEWSPAPERS INC | | CITY OF RICHMOND GENERAL DIST | | | RICHMOND | VA | 23219 | |
| RICHMOND NEWSPAPERS INC | | 400 N NINTH ST | CITY OF RICHMOND GENERAL DIST | | RICHMOND | VA | 23219 | |
| RICHMOND OBSTETRICS | | CHESTERFIELD COUNTY | PO BOX 144 | | CHESTERFIELD | VA | 23832 | |
| RICHMOND OBSTETRICS | | PO BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| RICHMOND OFFICE OF COMPLIANCE | | COLLECTIONS SECTION | | | RICHMOND | VA | 232821880 | |
| RICHMOND OFFICE OF COMPLIANCE | | PO BOX 1880 | COLLECTIONS SECTION | | RICHMOND | VA | 23282-1880 | |
| RICHMOND OXYGEN CO | | 11009 RICHARDSON ROAD | | | ASHLAND | VA | 23005 | |
| RICHMOND PARALEGAL ASOCIATION | | PO BOX 384 | | | RICHMOND | VA | 23218 | |
| RICHMOND PLUMBING & HEATING | | PO BOX 190 | | | STATEN ISLAND | NY | 10310 | |
| RICHMOND PLUMBING & HEATING | | PO BOX 27325 | | | RICHMOND | VA | 23261 | |
| RICHMOND PLUMBING & HEATING | | | | | | | | |
| RICHMOND POLICE DEPARTMENT | | 501 N 9TH STREET ROOM G 32 | ATTN JERRY A OLIVER | | RICHMOND | VA | 23219 | |
| RICHMOND POLICE DEPARTMENT | JERRY A OLIVER | | | | RICHMOND | VA | 23219 | |
| RICHMOND POSTAL CREDIT UNION | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| RICHMOND PRESSED METAL WORKS | | INC 506 MAURY STREET | | | RICHMOND | VA | 23224 | |
| RICHMOND PRESSED METAL WORKS | | 506 MAURY STREET | | | RICHMOND | VA | 23224 | |
| RICHMOND PRIMOID INC | | PO BOX 1383 | | | RICHMOND | VA | 23218 | |
| RICHMOND PRIMOID INC | | PO BOX 6785 | | | RICHMOND | VA | 23230 | |
| RICHMOND PRINTED TAPE | | PO BOX 2097 | | | ASHLAND | VA | 23005 | |
| RICHMOND PRINTED TAPE | | | | | | | | |
| RICHMOND PRINTING SERVICES | | 1806 W BROAD ST | | | RICHMOND | VA | 23220 | |
| RICHMOND PUBLIC SCHOOLS | | 2020 WESTWOOD AVE | | | RICHMOND | VA | 232304198 | |
| RICHMOND PUBLIC SCHOOLS | | 2020 WESTWOOD AVE | RICHMOND TECH CTR S BLVD | | RICHMOND | VA | 23230-4198 | |
| RICHMOND RACK INDUSTRIES INC | | PO BOX 11969 | | | LYNCHBURG | VA | 24506 | |
| RICHMOND RAFT CO | | 4400 E MAIN ST | | | RICHMOND | VA | 23231 | |
| RICHMOND RAFT CO | | | | | | | | |
| RICHMOND REGION 2007 | | 1011 E MAIN ST STE 310 | | | RICHMOND | VA | 23219 | |
| RICHMOND RENEGADES | | 601 E LEIGH ST | | | RICHMOND | VA | 23219 | |
| RICHMOND REPUBLICAN COMMITTEE | | 4409 W GRACE ST | | | RICHMOND | VA | 23230 | |
| RICHMOND RESPIRATORY & MEDICAL | | 21 GRANITE SPRING RD | | | RICHMOND | VA | 23225 | |
| RICHMOND RESPIRATORY & MEDICAL | | | | | | | | |
| RICHMOND RIVERDOGS | | 601 E LEIGH ST | | | RICHMOND | VA | 23219 | |
| RICHMOND SALES & SERVICE INC | | PO BOX 70339 | | | RICHMOND | VA | 23255 | |
| RICHMOND SCU | | PO BOX 15360 | | | ALBANY | NY | 12212-5360 | |
| RICHMOND SECURITY INC | | 711 JOHNSTON WILLIS DR | | | RICHMOND | VA | 23236 | |
| RICHMOND SECURITY INC | | | | | | | | |
| RICHMOND SPEED | | 1809 E BROAD ST | | | RICHMOND | VA | 23223 | |
| RICHMOND STEEL INC | | PO BOX 9405 | | | RICHMOND | VA | 23228 | |
| RICHMOND STEEL INC | | | | | | | | |
| RICHMOND SUBURBAN NEWSPAPERS | | PO BOX 1118 | | | MECHANICSVILLE | VA | 231116118 | |
| RICHMOND SUBURBAN NEWSPAPERS | | A DIVISION OF JGF MEDIA INC | PO BOX 1118 | | MECHANICSVILLE | VA | 23111-6118 | |
| RICHMOND SUPERIOR COURT | | 530 GREENE ST | | | AUGUSTA | GA | 30911 | |
| RICHMOND SUPPLIES INC | | 16711 RICHMOND UNIT 4 | | | HAZEL CREST | IL | 60429 | |
| RICHMOND SURGICAL GROUP INC | | PARHAM & HUNGARY SPRINGS | | | RICHMOND | VA | 23273 | |
| RICHMOND SURGICAL GROUP INC | | HENRICO GENERAL DIST COURT | PARHAM & HUNGARY SPRINGS | | RICHMOND | VA | 23273 | |
| RICHMOND SYMPHONY | | 300 W FRANKLIN ST STE 103E | | | RICHMOND | VA | 232204962 | |
| RICHMOND SYMPHONY | | 300 W FRANKLIN ST STE 103E | | | RICHMOND | VA | 23220-4962 | |
| RICHMOND TIMES DISPATCH | | CLASSIFIED DEPT STACY T TAYLOR | | | RICHMOND | VA | 23219 | |
| RICHMOND TIMES DISPATCH | | PO BOX 85333 | ATTN STACY TAYLOR | | RICHMOND | VA | 23219 | |
| RICHMOND TIMES DISPATCH | | 9886 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| RICHMOND TIMES DISPATCH | | PO BOX 27502 | | | RICHMOND | VA | 23261-7502 | |
| RICHMOND TIMES DISPATCH | | PO BOX 27775 | | | RICHMOND | VA | 23261-7775 | |
| RICHMOND TIMES DISPATCH | | PO BOX 85333 | ATTN KERRY WELLS | | RICHMOND | VA | 23293 | |
| RICHMOND TREASURERS GROUP | | 6601 W BROAD ST E31 | | | RICHMOND | VA | 23230 | |
| RICHMOND TRIANGLE PLAYERS | | 2033 W BROAD ST | | | RICHMOND | VA | 23220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHMOND VOLLEYBALL CLUB | | 1907 WESTMORELAND STREET | | | RICHMOND | VA | 23230 | |
| RICHMOND WALK IN MEDICAL CTR | | 4121 SOUTH A STREET | | | RICHMOND | IN | 47374 | |
| RICHMOND WALK IN MEDICAL CTR | | 4121 S A ST | | | RICHMOND | IN | 47374 | |
| RICHMOND, CITY OF | | PO BOX 26505 | CITY HALL RM 102 | | RICHMOND | VA | 23261 | |
| RICHMOND, CITY OF | | 900 E BROAD ST RM 102 | | | RICHMOND | VA | 23274 | |
| RICHMOND, CITY OF | | ROOM 102 | | | RICHMOND | VA | 23274 | |
| RICHMOND, CITY OF | | PO BOX 26060 | DEPT OF PUBLIC UTILITIES | | RICHMOND | VA | 23274-0001 | |
| RICHMOND, JENNIFER | | LOC NO 8301 PETTY CASH ADV PROD | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| RICHMOND, UNIVERSITY OF | | CAREER DEVELOPMENT CENTER | ROOM G18 RICHMOND HALL | | RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | 28 WESTHAMPTON WAY | CAREER DEVELOPMENT CENTER | | RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | MARYLAND HALL ROOM G21 | | | RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | ROBINS SCHOOL OF BUSINESS | MANAGEMENT INSTITUTE | | UNIV OF RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | MARIE L CROUCH | RECRUITMENT COORDINATOR | | | RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | BOX R STUDENT ACCOUNTS | | | RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | 49 CRENSHAW WAY | RICK GLASS JEPSON ALUMNI CTR | | UNIV OF RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | U OF R ATHLETICS | 1 ROBINS CENTER WAY | | RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | HEILMAN DINING CENTER | | | RICHMOND | VA | 23173 | |
| RICHMOND, UNIVERSITY OF | | CATERING TYLER HAYNES BLDG | | | RICHMOND | VA | 23173-0001 | |
| RICHMOND, UNIVERSITY OF | | ACCOUNTING SOCIETY | UNIVERSITY OF RICHMOND | | RICHMOND | VA | 23273 | |
| RICHMOND, UNIVERSITY OF | | UNIVERSITY OF RICHMOND | | | RICHMOND | VA | 23273 | |
| RICHMOND, WILLIAM A | | 2624 PRESCOTT CIRCLE | | | CHESAPEAKE | VA | 23323 | |
| RICHMONDS LANDMARK THEATER | | 6 NORTH LAUREL STREET | | | RICHMOND | VA | 23220 | |
| RICHNAFSKY, DARREN | | LOC NO 0303 PETTY CASH | 6231 COLUMBIA PARK RD | | LANDOVER | MD | 20785 | |
| RICHS APPLIANCE REPAIR | | 361 RANGE VIEW DR | | | GOLDEN | CO | 80403 | |
| RICHS LAZARUS GOLDSMITHS INC | | 223 PERIMETER CTR PKY | | | ATLANTA | GA | 30346 | |
| RICHS NORTHWEST APPLIANCE REP | | 2920 CEDARWOOD AVE | | | BELINGHAM | WA | 98225 | |
| RICHS TIRE SERVICE | | 1950 OLD MIDDLEFIELD WAY | | | MOUNTAIN VIEW | CA | 94043 | |
| RICHS TOWING & SERVICE INC | | 20529 FIRST AVE | | | MIDDLEBURG HEIGHTS | OH | 44133 | |
| RICHS TOWING & SERVICE INC | | | | | | | | |
| RICHTER APPRAISAL CO | | 5712 RIVER RIDGE DR | | | LANSING | MI | 48917 | |
| RICK & SONS ONE TV | | PO BOX 394 | | | HARRISVILLE | MI | 48740 | |
| RICK & SONS ONE TV | | 308 N STATE ST | PO BOX 394 | | HARRISVILLE | MI | 48740 | |
| RICKBEILS | | ELECTRONICS SVC DEPT | | | WORTHINGTON | MN | 56187 | |
| RICKBEILS | | 214 TENTH ST | ELECTRONICS SVC DEPT | | WORTHINGTON | MN | 56187 | |
| RICKE, HIDAY S | | PO BOX 550858 | | | JACKSONVILLE | FL | 32255 | |
| RICKEL HOME CENTER INC | | PO BOX 17296 | | | NEWARK | NJ | 07194 | |
| RICKENBACKER PORT AUTHORITY | | 7400 ALUM CREEK DRIVE | | | COLUMBUS | OH | 43217 | |
| RICKER BROS INC | | 220 N HOWES | | | FORT COLLINS | CO | 80521 | |
| RICKETSON, BEN | | 8400 ABERCORN EXPRESSWAY | | | SAVANNAH | GA | 31406 | |
| RICKETTS, CHARLES | | PO BOX 86 | | | BOYDS | MD | 20841 | |
| RICKETTS, ROBERT | | PO BOX 42086 | | | HOUSTON | TX | 772422086 | |
| RICKETTS, ROBERT | | C/O PC CONSULTANTS | PO BOX 42086 | | HOUSTON | TX | 77242-2086 | |
| RICKHER, MATTHEW | | 7517 W DEVON | | | CHICAGO | IL | 60631 | |
| RICKIES ELECTRONIC & REPAIRS | | 310 HIENLEN ST | | | LEMOORE | CA | 93245 | |
| RICKMAN APPLIANCE | | 2568 LONE OAK ROAD | | | STTENS | MS | 39766 | |
| RICKMANS CENTRAL VACUUM | | PO BOX 1689 | | | LORTON | VA | 22191689 | |
| RICKMANS CENTRAL VACUUM | | PO BOX 1689 | | | LORTON | VA | 22199-1689 | |
| RICKS | | 1950 S WHITE MOUNTAIN ROAD | | | SHOW LOW | AZ | 85901 | |
| RICKS APPLIANCE SERVICE | | 16996 S 1050 W | | | WANATAH | IN | 46390 | |
| RICKS APPLIANCE SERVICE INC | | 1617 WEST HARRY | | | WICHITA | KS | 67213 | |
| RICKS DETAIL SHOP | | 606 N CENTER ST | | | BONHAM | TX | 75418 | |
| RICKS ELECTRONIC SERVICE | | 1950 SOUTH WHITE MOUNTAIN RD | | | SHOW LOW | AZ | 85901 | |
| RICKS ELECTRONICS | | 2001 COTTONWOOD AVE | | | BAY CITY | TX | 77414 | |
| RICKS GLASS CO INC | | 909 WHEATON STREET | | | SAVANNAH | GA | 31401 | |
| RICKS HOME FURNISHINGS | | 117 SOUTH UNION | | | MORA | MN | 55051 | |
| RICKS LOCK & KEY INC | | 6331 E BRAINERD RD | | | CHATTANOOGA | TN | 37421 | |
| RICKS LOCK & KEY INC | | 6335 E BRAINERD ROAD | | | CHATTANOOGA | TN | 37421 | |
| RICKS MOVING & STORAGE | | 1701 W CARY ST | | | RICHMOND | VA | 23229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICKS MOVING & STORAGE | | | | | | | | |
| RICKS PORTABLE WELD & REPAIR | | 13544 C IMPERIAL HWY | | | SANTE FE SPRINGS | CA | 90670 | |
| RICKS TRUCKING | | 7716 GARDNER RD | | | TAMPA | FL | 33625 | |
| RICKS TV & APPLIANCE | | 1950 S WHITE MOUNTAIN RD | | | SHOW LOW | AZ | 85901 | |
| RICKS TV SALES & SERVICE | | 4 EAST MAIN STREET | | | STAFFORD SPRINGS | CT | 06076 | |
| RICKS TV SERVICE | | 219 E BROADWAY | | | HOPEWELL | VA | 23860 | |
| RICKS TV SERVICE | | 248 OLD RT 66 STE 4 | | | ST ROBERT | MO | 65584 | |
| RICKS VCR SERVICE | | PO BOX 3399 | | | PRINCEVILLE | HI | 96722 | |
| RICKS WORLD OF SPORTS | | 2611 S WEATHERFORD RD | | | MIDLOTHIAN | TX | 76065 | |
| RICKS WRECKER SERVICE | | 1185 LOUIE RD | | | ROCK HILL | SC | 29732 | |
| RICMAC EQUITIES CORP | | C/O MCDANIEL FORD | 430 440 PLAINVIEW ROAD | | HICKSVILLE | NY | 11801 | |
| RICMAC EQUITIES CORPORATION | | 6 HARBOUR POINT DRIVE | | | NORTHPORT | NY | 11768 | |
| RICMAC EQUITIES CORPORATION | | 430 440 PLAINVIEW RD | | | HICKSVILLE | NY | 11801 | |
| RICOH CONSUMER PRODUCTS GROUP | | PO BOX 13435 | | | NEWARK | NJ | 071880435 | |
| RICOH CONSUMER PRODUCTS GROUP | | PO BOX 13435 | | | NEWARK | NJ | 07188-0435 | |
| RICOH CONSUMER PRODUCTS GROUP | | PO BOX 13435 | | | NEWARK | NJ | 07188-0435 | |
| RICOH CORP | | 475 LILLARD DR | | | SPARKS | NV | 89434 | |
| RICOS PIZZA NO 25 | | 2650 NORTHGATE BLVD | | | SACRAMENTO | CA | 95833 | |
| RID X TERMITE & PEST CONTROL | | PO BOX 2871 | | | LONGVIEW | TX | 75606 | |
| RID X TERMITE & PEST CONTROL | | PO BOX 278 | | | JUDSON | TX | 75660 | |
| RIDDICK ADVERTISING LLC | | 700 E MAIN ST STE 1801 | | | RICHMOND | VA | 23219 | |
| RIDDLE | | 1250 OLD ALPHARETTA RD | | | ALPHARETTA | GA | 302023944 | |
| RIDDLE | | 1250 OLD ALPHARETTA RD | | | ALPHARETTA | GA | 30202-3944 | |
| RIDDLE PAINTING INC, ML | | 2979 W FAIRMONT AVE | | | PHOENIX | AZ | 85017-4614 | |
| RIDDLE PAINTING INC, ML | | | | | | | | |
| RIDDLE, AMANDA | | 71 FONTAINE CT | | | BLOOMINGDALE | IL | 60108 | |
| RIDE GROUP | | 14 OCTAVE CT | | | NEWARK | DE | 19713 | |
| RIDER BENNETT EGAN & ARUNDEL | | ATTORNEYS AT LAW | 2000 METROPOLITAN CENTRE | | MINNEAPOLIS | MI | 55402 | |
| RIDER BENNETT EGAN & ARUNDEL | | 2000 METROPOLITAN CENTRE | | | MINNEAPOLIS | MI | 55402 | |
| RIDER, WAYNE | | 912 OAKWOOD RD | | | GLEN BURNIE | MD | 21061 | |
| RIDG U RAK INC | | G P O 9077 | | | NEW YORK | NY | 100879077 | |
| RIDG U RAK INC | | BOX 200012 | | | PITTSBURGH | PA | 15251-0012 | |
| RIDGE HEATING AND AIR COND | | 125 INDUSTRY LANE | | | FOREST HILL | MD | 210501691 | |
| RIDGE HEATING AND AIR COND | | 125 INDUSTRY LN | | | FOREST HILL | MD | 21050-1691 | |
| RIDGE MAINTENANCE CORP | | 493 SOUTH SHORE BLVD | | | LACKAWANNA | NY | 14218 | |
| RIDGEWAY CO INC, JM | | 1066 SARATOGA AVE STE 120 | | | SAN JOSE | CA | 951293401 | |
| RIDGEWAY CO INC, JM | | 1066 SARATOGA AVE STE 120 | | | SAN JOSE | CA | 95129-3401 | |
| RIDGEWAY, FERREL | | 3363 WARRENVILLE CTR RD NO 309 | | | SHAKER HTS | OH | 44122 | |
| RIDGEWAY, HENRY | | 6838 SAN PEDRO | | | SAN ANTONIO | TX | 78216 | |
| RIDGWAYS METRO DIGITAL IMAGING | | PO BOX 740170 | | | HOUSTON | TX | 77274-0170 | |
| RIDNER, ROBERT B | | 3101 TAYPORT ST | | | NORMAN | OK | 73072 | |
| RIECK MECHANICAL ELECTRICAL | | PO BOX 13565 | | | DAYTON | OH | 45413-0565 | |
| RIECK MECHANICAL ELECTRICAL | | | | | | | | |
| RIEDMAN, SHANE | | 1327 SE OLVERA PLACE | | | GRESHAM | OR | 97080 | |
| RIEGE, SHAWN W | | 193 CHESTNUT RIDGE DR | | | HARTFORD | WI | 53029 | |
| RIEGER APPLIANCE | | 12004 N E SUNCREST COURT | | | VANCOUVER | WA | 98684 | |
| RIEK & WELLS PC | | 3878 OAK LAWN AVE NO 540 | | | DALLAS | TX | 75219 | |
| RIEKES MATERIAL HANDLING | | PO BOX 4822 | | | DES MOINES | IA | 503064822 | |
| RIEKES MATERIAL HANDLING | | PO BOX 4822 | | | DES MOINES | IA | 50306-4822 | |
| RIEKES MATERIAL HANDLING | | 1817 HULL AVE | | | DES MOINES | IA | 50313 | |
| RIEMER & BRAUNSTEIN LLP | | 3 CENTER PLAZA | | | BOSTON | MA | 02108-2003 | |
| RIESTERS GENERAL SERVICE INC | | BOX 1869 RD NO 3 CLARK ST RD | | | AUBURN | NY | 13021 | |
| RIETZ MP LLC, LARRY J | | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | |
| RIFFLES APPLIANCE SERVICE | | 617 E DIXIE DR | | | DAYTON | OH | 45449 | |
| RIFKIN CO, A | | 1400 SANS SOUCI PKWY | | | WILKES BARRE | PA | 187030878 | |
| RIFKIN CO, A | | PO BOX 878 | 1400 SANS SOUCI PKWY | | WILKES BARRE | PA | 18703-0878 | |
| RIFKIN LIVINGSTON & SILVER | | 575 S CHARLES ST | | | BALTIMORE | MD | 21201 | |
| RIFLE APPLIANCE | | PO BOX 1298 | | | RIFLE | CO | 81650 | |
| RIGELS HOME APPLIANCES | | 609 MAIN AVE | BOX 534 | | MOORHEAD | MN | 56560 | |
| RIGELS HOME APPLIANCES | | BOX 534 | | | MOORHEAD | MN | 56560 | |
| RIGG REALTORS, WM E | | 17950 PRESTON ROAD NO 175 | | | DALLAS | TX | 75252 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIGGERS INC | | 901 HOLLY SPRING AVE | | | RICHMOND | VA | 232245038 | |
| RIGGERS INC | | 901 HOLLY SPRING AVE | | | RICHMOND | VA | 23224-5038 | |
| RIGGS BANK NA | | 808 17TH ST N W 9TH FL C 9003A | ATTN MS EARLDINE GONZALEZ | | WASHINGTON | DC | 20006 | |
| RIGGS BANK NA | | 808 17TH ST N W 9TH FL C 9003A | | | WASHINGTON | DC | 20006 | |
| RIGGS INC, RAYMOND F | | 4285 W TILGHMAN ST | | | ALLENTOWN | PA | 18104 | |
| RIGHT ASSOCIATES | | PO BOX 640052 | | | PITTSBURGH | PA | 152640052 | |
| RIGHT ASSOCIATES | | PO BOX 640052 | | | PITTSBURGH | PA | 15264-0052 | |
| RIGHT AWAY SATELLITE | | 68 OLD QUEENS BLVD | | | MANALAPAN | NJ | 07726 | |
| RIGHT CHOICE STAFFING SERVICES | | PO BOX 1281 | | | ALPHARETTA | GA | 30009-1281 | |
| RIGHT CHOICE STAFFING SERVICES | | | | | | | | |
| RIGHT CONNECTION, THE | | PO BOX 1640 | | | NEW ALBANY | IN | 47151 | |
| RIGHT SYSTEMS OF IDAHO | | 1307 S MAPLE GROVE RD | | | BOISE | ID | 83709 | |
| RIGHT SYSTEMS OF IDAHO | | | | | | | | |
| RIGHTNOW TECHNOLOGIES | | PO BOX 9300 | | | BOZEMAN | MT | 59718 | |
| RIGHTNOW TECHNOLOGIES | | | | | | | | |
| RIGLER, SARA B | | 286 GRACE WAY | | | SCOTTS VALLEY | CA | 95066 | |
| RIKER REAL ESTATE, J W | | 2222 POST ROAD | | | WARWICK | RI | 02886 | |
| RIKER RELOCATION, JW | | 100 JEFFERSON BLVD STE 300 | | | WARWICK | RI | 02888 | |
| RILCO INC | | 7667 WOOSTER PIKE | | | CINCINNATI | OH | 45227 | |
| RILCO INC | | PO BOX 632757 | | | CINCINNATI | OH | 45263-2757 | |
| RILCO INDUSTRIAL CONTROLS INC | | 6580 CORPORATE DR | | | CINCINNATI | OH | 45242 | |
| RILEY & RILEY ASSOCIATES | | 7814 HAMPDEN LANE | | | BETHESDA | MD | 20814 | |
| RILEY ELECTRIC | | 1800 W 11TH ST UNIT C | | | UPLAND | CA | 91786 | |
| RILEY ELECTRIC CONST CO, CA | | 911 LEE ST | | | ELK GROVE VILLAGE | IL | 60007 | |
| RILEY ELECTRIC CONST CO, CA | | | | | | | | |
| RILEY FORD CALDWELL & CORK | | PO BOX 1836 | 207 COURT STREET | | TUPELO | MS | 38802 | |
| RILEY FORD CALDWELL & CORK | | 207 COURT STREET | | | TUPELO | MS | 38802 | |
| RILEY IT RECRUITING INC | | PO BOX 29144 | | | RICHMOND | VA | 232420144 | |
| RILEY IT RECRUITING INC | | PO BOX 29144 | | | RICHMOND | VA | 23242-0144 | |
| RILEY, CYNTHIA K | | 6093 HOMEHILLS RD | | | MECHANICSVILLE | VA | 23111 | |
| RILEY, JAY P | | 6093 HOMEHILLS RD | | | MECHANICSVILLE | VA | 23111 | |
| RILEY, MELANIE | | 1500 MAGRUDER 235 C | | | EL PASO | TX | 79925 | |
| RILEYS CARPET CLEANING CO | | 2104 N REYNOLDS RD | | | TOLEDO | OH | 43615 | |
| RILEYS CARPET CLEANING CO | | 2104 N REYNOLDS RD | | | TELEDO | OH | 43615 | |
| RILEYS SEWER INC | | 1850 HIGHLAWN RD | | | DECATUR | IL | 62521 | |
| RILEYS SEWER INC | | | | | | | | |
| RILEYS YARD SERVICE | | 1912 JOYCE ST | | | GREENSBORO | NC | 27405 | |
| RIM LOGISTICS LTD | | PO BOX 92262 | | | ELKGROVE VILLAGE | IL | 60009 | |
| RIM REPAIRS | | PO BOX 537 | | | PINE | AZ | 85544 | |
| RIMAGE CORP | | NW5255 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5255 | |
| RIMINGTON, TOM | | LOC NO 208 PETTY CASH | 3245 MERIDIAN PARKWAY | | FT LAUDERDALE | FL | 33331 | |
| RIMINGTON, TOM | | 3245 MERIDIAN PARKWAY | | | FT LAUDERDALE | FL | 33331 | |
| RINALDI, JOSEPH | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| RINALDI, JOSEPH | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| RINALDI, SHIRLEY S | | 2625 GENEVA DR | | | RICHMOND | VA | 23224 | |
| RINDLISBACHER, RUDY | | 2295 FEATHER RIVER BLVD D | | | OROVILLE | CA | 95965 | |
| RINEHART SIGN COMPANY | | 1142 S THIRD ST | | | LOUISVILLE | KY | 40203 | |
| RINEHART SIGN COMPANY | | 1142 SOUTH THIRD STREET | | | LOUISVILLE | KY | 40203 | |
| RINES CONCRETE CUTTING | | 849 E STANLEY BLVD 107 | | | LIVERMORE | CA | 94550 | |
| RING POWER CORP | | PO BOX 45022 | | | JACKSONVILLE | FL | 322325022 | |
| RING POWER CORP | | PO BOX 45022 | | | JACKSONVILLE | FL | 32232-5022 | |
| RING RENT | | PO BOX 30169 | | | TAMPA | FL | 33630 | |
| RINGHAVER EQUIPMENT CO | | PO BOX 30169 | | | TAMPA | FL | 33630-3169 | |
| RINGHAVER EQUIPMENT CO | | | | | | | | |
| RINGO MANUFACTURING CO LTD | | NO 12 7503 35TH STREET SE | CALGARY ALBERTA | | CANADA | CA | T2CIV3 | |
| RIO ASSOCIATES L P | | C/O DUMBARTON PROPERTIES INC | P O BOX 9462 | | RICHMOND | VA | 23228 | |
| RIO ASSOCIATES LTD PSHIP | | PO BOX 9462 | C/O DUMBARTON PROPERTIES INC | | RICHMOND | VA | 23228 | |
| RIO ASSOCIATES LTD PSHIP | | C/O DUMBARTON PROPERTIES INC | | | RICHMOND | VA | 23228 | |
| RIO BRAVO ENTERTAINMENT | | 511 ROCK BLUFF DR | | | AUSTIN | TX | 78734 | |
| RIO GRANDE SERVICES INC | | 625 W AVE | | | ALAMOSA | CO | 81101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIO GRANDE SERVICES INC | | 625 NWEST AVENUE | | | ALAMOSA | CO | 81101 | |
| RIO LINDA HARDWARE & BUILDING | | 6748 FRONT ST PO BOX 38 | | | RIO LINDA | CA | 95673 | |
| RIO LINDA HARDWARE & BUILDING | | PO BOX 38 | 6748 FRONT ST | | RIO LINDA | CA | 95673 | |
| RIO SPRINKLER SYSTEMS | | PO BOX 691 | | | DONNA | TX | 78537 | |
| RIO SUITE HOTEL AND CASINO | | PO BOX 14160 | | | LAS VEGAS | NV | 89114 | |
| RIORDANS WONDER PROD, BOB | | 16 POND RD | | | DERRY | NH | 03038 | |
| RIOS AC APPLIANCE SERVICE | | PO BOX 3385 | | | BROWNSVILLE | TX | 785233385 | |
| RIOS AC APPLIANCE SERVICE | | PO BOX 3385 | | | BROWNSVILLE | TX | 78523-3385 | |
| RIOS II, RUBEN | | 8228 CHEROKEE RD | | | RICHMOND | VA | 23235 | |
| RIPLEY ASSOCIATES INC, VF | | 1113 STONEY HILL DR | | | FORT COLLINS | CO | 80525 | |
| RIPLEY, KAREN | | FNANB ACCT MGMT PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| RIPPE BROTHERS INC | | 1110 READING RD | | | MASON | OH | 45040 | |
| RIPPE BROTHERS INC | | | | | | | | |
| RIPPER & ASSOCIATES, JACK | | 14708 KEEL STREET | | | PLYMOUTH | MI | 48170 | |
| RIR ASSOCIATES | | C/O FRITZ DUDA COMPANY | | | DALLAS | TX | 752841757 | |
| RIR ASSOCIATES | | PO BOX 841757 | C/O FRITZ DUDA COMPANY | | DALLAS | TX | 75284-1757 | |
| RISE CHAIN INDUSTRIES LTD | | RM 1303 BILLION HOUSE CENTRE | 31 HUNG TO ROAD | | HONG KONG | | | HKG |
| RISHER TV & APPLIANCE CENTER | | 685 N STATE RD 15 | | | WABASH | IN | 46992 | |
| RISING STAR INSTALLATIONS | | 158 07 111 AVE | | | JAMAICA | NY | 11433 | |
| RISINGSTAR TECHNOLOGIES LTD | | PO BOX 446 | | | ROOTSTOWN | OH | 44272 | |
| RISK & INSURANCE | | 747 DRESHER RD | | | HORSHAM | PA | 190440980 | |
| RISK & INSURANCE | | PO BOX 980 DEPT AA | 747 DRESHER RD | | HORSHAM | PA | 19044-0980 | |
| RISK & INSURANCE MGMT SOCIETY | | PO BOX 19456 | | | NEWARK | NJ | 07195 | |
| RISK & INSURANCE MGMT SOCIETY | | PO BOX 95000 2345 | | | PHILADELPHIA | PA | 19195-2345 | |
| RISK INVESTIGATIONS INC | | 233 SEVENTH ST 2ND FL | | | GARDEN CITY | NY | 11530-5727 | |
| RISK INVESTIGATIONS INC | | | | | | | | |
| RISK MANAGEMENT ALTERNATIVES | | PO BOX 101569 | | | ATLANTA | GA | 30392-1569 | |
| RISK MANAGEMENT ALTERNATIVES | | | COLLECTION SVCS | | | | | |
| RISKTRAC | | PO BOX 13770 | | | PHILADELPHIA | PA | 191013770 | |
| RISKTRAC | | PO BOX 0569 | | | CAROL STREAM | IL | 60132-0569 | |
| RISLEYS | | 2233 W FRANKLIN ST | | | EVANSVILLE | IN | 47712 | |
| RISS APPRAISAL | | 121 1/2 NORTH ST | | | NORMAL | IL | 61761 | |
| RISSER APPRAISALS LTD | | 12 S BROAD ST | | | LITITZ | PA | 17543-1402 | |
| RISSER APPRAISALS LTD | | | | | | | | |
| RITA | | PO BOX 94736 | | | CLEVELAND | OH | 441014736 | |
| RITA | | PO BOX 94736 | | | CLEVELAND | OH | 44101-4736 | |
| RITCHIE WALLCOVERINGS | | 249 HAWTHORNE | | | GLEN ELLYN | IL | 60137 | |
| RITE AID CORP | | PO BOX 460 | TENANT RECEIVABLES | | CAMP HILL | PA | 17001 | |
| RITE AID CORP | | TENANT RECEIVABLES | | | CAMP HILL | PA | 17001 | |
| RITE CABLE CONSTRUCTION LLC | | 1195 NW 16TH AVE STE 4 | | | BOCA RATON | FL | 33486 | |
| RITE WAY | | 518 E RAMSEY | | | SAN ANTONIO | TX | 78216 | |
| RITE WAY | | | | | | | | |
| RITE WAY INTERNAL REMOVAL | | 64 05 34TH AVE | | | WOODSIDE | NY | 11377 | |
| RITE WAY INTERNAL REMOVAL | | | | | | | | |
| RITE WAY RADIO & TV | | 909 6TH STREET NW | | | ROCHESTER | MN | 55901 | |
| RITEK SOLUTIONS INC | | 5318 TWIN HICKORY RD STE 100 | | | GLEN ALLEN | VA | 23059 | |
| RITEK SOLUTIONS INC | | | | | | | | |
| RITEWAY CONTRACTORS | | 661 OCEAN AVE | | | LONG BRANCH | NJ | 07740 | |
| RITEWAY CONTRACTORS | | | | | | | | |
| RITEWAY PLUMBING CONTRACTORS | | 623 EAGLE ROCK AVE PMB 303 | SCD ENTERPRISES | | WEST ORANGE | NJ | 07052 | |
| RITEWAY PLUMBING CONTRACTORS | | | | | | | | |
| RITTAL CORP | | DEPT L 891 | | | COLUMBUS | OH | 43260 | |
| RITTAL CORP | | | | | | | | |
| RITTER COMMUNICATIONS | | 106 FRISCO | | | MARKED TREE | AZ | 72365-9999 | |
| RITTER ENGINEERING CO | | PO BOX 8500 4285 | | | PHILADELPHIA | PA | 19178-4285 | |
| RITTER ENGINEERING CO | | P O BOX 4749 | | | CHICAGO | IL | 60680 | |
| RITZ CAMERA CENTERS | | PO BOX 277535 | | | ATLANTA | GA | 303847535 | |
| RITZ CAMERA CENTERS | | PO BOX 277535 | | | ATLANTA | GA | 30384-7535 | |
| RITZ CARLTON | | 15 ARLINGTON STREET | | | BOSTON | MA | 02117 | |
| RITZ CARLTON | | 17TH&CHESTNUT ST AT LIBERTY PL | | | PHILADELPHIA | PA | 19103 | |
| RITZ CARLTON | | 1700 TYSONS BLVD | | | MCLEAN | VA | 22102 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RITZ CARLTON | | 100 CARONDELET PLAZA | | | ST LOUIS | MO | 63105 | |
| RITZ CARLTON | | 1919 BRIAR OAKS DRIVE | | | HOUSTON | TX | 77027 | |
| RITZ CARLTON | | 2401 E CAMELBACK RD | | | PHOENIX | AZ | 85016 | |
| RITZ CARLTON | | 600 STOCKTON AT CALIFORNIA | | | SAN FRANCISCO | CA | 94108-2305 | |
| RITZ CARLTON | | 3434 PEACHTREE ROAD NE | | | ATLANTA | GA | A30326 | |
| RITZ CARLTON HUNTINGTON HOTEL | | 1401 SOUTH OAK KNOLL AVE | | | PASADENA | CA | 91106 | |
| RITZ CARLTON, THE | | 15 ARLINGTON ST | | | BOSTON | MA | 02116-3417 | |
| RITZ CARLTON, THE | | 1250 S HYES ST | | | ARLINGTON | VA | 22202 | |
| RITZ CARLTON, THE | | 455 GRAND BAY DR | | | KEY BISCAYNE | FL | 33149 | |
| RITZ CARLTON, THE | | 280 VANDERBILT BEACH RD | | | NAPLES | FL | 34108 | |
| RITZ CARLTON, THE | | 280 VANDERBILT BEACH RD | | | NAPLES | FL | 34108-2300 | |
| RITZ CARLTON, THE | | FAIRLANE PLAZA | 300 TOWN CTR DR | | DEARBORN | MI | 48126 | |
| RITZ CARLTON, THE | | 1 RITZ CARLTON DR | | | KAPALUA | HI | 96761 | |
| RITZ CATERING COMPANY | | 485 EAST LIVINGSTON AVE | | | COLUMBUS | OH | 43215 | |
| RITZ MOTEL CO | | 6735 TELEGRAPH RD STE 110 | | | BLOOMFIELD HILLS | MI | 48301-3141 | |
| RITZ MOTEL CO | | | | | | | | |
| RITZ MOTEL COMPANY | | 6735 TELEGRAPH ROAD SUITE 110 | | | SUNSET VALLEY | MI | 48301-3141 | |
| RITZ MOTEL COMPANY | TOM GOLDBERG | 6735 TELEGRAPH ROAD SUITE 110 | | | BLOOMFIELD HILLS | MI | 48301-3141 | |
| RITZ, KATHLEEN | | 10370 TARLETON DR | | | MECHANICSVILLE | VA | 23116 | |
| RITZERT & LEYTON | | 10387 MAIN STREET SUITE 200 | | | FAIRFAX | VA | 22030 | |
| RIVADENEIRA, FERNANDO | | THREE UPHAM DR | | | RICHMOND | VA | 23227 | |
| RIVAL COMMUNICATIONS | | 921 WASHINGTON AVE | | | HAGERSTOWN | MD | 21740 | |
| RIVAL WATCH | | 710 LAKEWAY DR | STE 135 | | SUNNYVALE | CA | 94085-4062 | |
| RIVALS | | 701 FIRST AVE | | | SUNNYDALE | CA | 94089 | |
| RIVALS COM | | PO BOX 1604 | | | BRENTWOOD | TN | 37024-1604 | |
| RIVANNA ASSOCIATES INC | | PO BOX 151 | OVERHEAD DOOR CO | | CHARLOTTESVILLE | VA | 22902 | |
| RIVANNA ASSOCIATES INC | | | | | | | | |
| RIVAS TV & AUDIO SERVICE | | 1310B 1ST ST | | | ROSENBERG | TX | 77471 | |
| RIVAS, PATRICIA | | 1224 W SHORB STREET | | | ALHAMBRA | CA | 91803 | |
| RIVAS, WILLIAM D | | 30 COUNTRYSIDE LANE | | | RICHMOND | VA | 23229 | |
| RIVER CITY APPLIANCE & VIDEO | | 42 NORTH MAIN STREET | | | THREE RIVERS | MI | 49093 | |
| RIVER CITY AUTOMOTIVE | | 4610 CANE RUN ROAD | | | LOUISVILLE | KY | 40216 | |
| RIVER CITY BLDG MAINTENANCE | | PO BOX 6001 | | | MIDLOTHIAN | VA | 23112 | |
| RIVER CITY CONSTRUCTION | | 101 HOFFER LN | | | EAST PEORIA | IL | 61611 | |
| RIVER CITY CONSTRUCTION | | PO BOX 1389 | | | PEORIA | IL | 61654 | |
| RIVER CITY DISPOSAL | | PO BOX 30087 | | | PORTLAND | OR | 97294 | |
| RIVER CITY DISPOSAL | | | | | | | | |
| RIVER CITY FIRE EXTINGUISHERCO | | 6709 MORNING STAR WAY | | | LOUISVILLE | KY | 40272 | |
| RIVER CITY FIRE PROTECTION | | 2911 WILLIAMSON WAY | | | SHREVEPORT | LA | 71118 | |
| RIVER CITY FIRE PROTECTION | | | | | | | | |
| RIVER CITY HEALTH CLINIC INC | | 224 N FREDERICK ST | | | CAPE GIRARDEAU | MO | 63701 | |
| RIVER CITY PETROEUM INC | | PO BOX 235 | | | W SACRAMENTO | CA | 95691 | |
| RIVER CITY RASCALS | | PO BOX 662 | | | OFALLON | MO | 63366 | |
| RIVER CITY SIGNS CO | | 2419 SELLERS WAY | | | WEST SACRAMENTO | CA | 95691 | |
| RIVER CITY TRUCK EQUIPMENT INC | | PO BOX 340729 | | | SACRAMENTO | CA | 958340729 | |
| RIVER CITY TRUCK EQUIPMENT INC | | PO BOX 340729 | | | SACRAMENTO | CA | 95834-0729 | |
| RIVER CITY USED FURNITURE | | 301 LAFAYETTE | | | DONIPHAN | MO | 63935 | |
| RIVER CITY WHOLESALE | | 2201 BROOKWOOD SUITE 101 | | | LITTLE ROCK | AR | 72202 | |
| RIVER DEEP INTERACTIVE LEARN | | PO BOX 32706 | | | HARTFORD | CT | 06150-2706 | |
| RIVER HILLS LLC | | C/O JDN REALTY CORPORATION | 3340 PEACHTREE RD NE NO 1530 | | ATLANTA | GA | 30326 | |
| RIVER HILLS LLC | | 3340 PEACHTREE RD NE NO 1530 | | | ATLANTA | GA | 30326 | |
| RIVER OAKS RUG CLEANING | | 4098 W 11TH ST | | | HOUSTON | TX | 77055 | |
| RIVER PLACE, THE | | 1000 RIVER PLACE | | | DETROIT | MI | 48207 | |
| RIVER RIDGE SUPPLY CO INC | | PO BOX 10263 | | | LYNCHBURG | VA | 24506 | |
| RIVER RIDGE SUPPLY CO INC | | | | | | | | |
| RIVER RUN ESTATES CONDO ASSOC | | 515 SHIP ST STE 205 | | | SAINT JOSPEH | MI | 49085 | |
| RIVER VALLEY TESTING CORP | | 1060 BREEZEWOOD LN | STE 102 | | NEENAH | WI | 54956 | |
| RIVERA LAWN & LANDSCAPE | | 6806 CARTEGENA CT | | | JACKSONVILLE | FL | 32210 | |
| RIVERA, ANTHONY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| RIVERA, GLORIA | | 6553 NEWLIN AVE H | | | WHITTIER | CA | 90601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA, GLORIA | | 13502 MARVISTA AVENUE NO 3 | | | WHITTIER | CA | 90602 | |
| RIVERDALE CHILD SUPPORT OFFICE | | PO BOX 605 | | | RIVERDALE | MD | 20737 | |
| RIVERDALE CITY CORPORATION | | 4600 SOUTH WEBER RIVER DRIVE | | | RIVERDALE | UT | 84405 | |
| RIVERDALE RETAIL ASSOCIATION | | 455 EAST 500 SOUTH STE 400 | | | SALT LAKE CITY | UT | 84111 | |
| RIVERDALE, CITY OF | | 4600 S WEBER RIVER DRIVE | | | RIVERDALE | UT | 84405 | |
| RIVERDEEP INC | | PO BOX 32706 | | | HARTFORD | CT | 06150-2706 | |
| RIVERFRONT HILTON | | 2 RIVERFRONT PLACE | | | N LITTEL ROCK | AR | 72114 | |
| RIVERGATE STATION | | CO BANK ONE LEXINGTON | | | LEXINGTON | KY | 40507 | |
| RIVERGATE STATION LLC | | 201 E MAIN ATTN JUDY BARNARD | BANK ONE KENTUCKY NA | | LEXINGTON | KY | 40507-2002 | |
| RIVERGATE STATION LLC | | PO BOX 680176 | | | PRATTVILLE | AL | 36068 | |
| RIVERGATE STATION SHOPPING CENTER LP | BARBARA COLLINS | C/O KIMCO REALTY CORP | P O BOX 5020 | | NEW HYDE PARK | NY | 11042 | |
| RIVERGATE STATION SHOPPING CTR LP | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| RIVERGATE STATION SHOPPING CTR LP | | PO BOX 5020 | C/O KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042-0020 | |
| RIVERHEAD CENTRE LLC | | 625 MADISON AVENUE | C/O EAST END PROPERTIES | | NEW YORK | NY | 10022 | |
| RIVERHEAD CENTRE LLC | | C/O EAST END PROPERTIES | | | NEW YORK | NY | 10022 | |
| RIVERHOUSE PRODUCTIONS | | 2151 CHEPSTOW TERR | | | MIDLOTHIAN | VA | 23113 | |
| RIVERMINE SOFTWARE INC | | 3975 FAIR RIDGE DR STE 350 S | | | FAIRFAX | VA | 22033-2924 | |
| RIVERPOINT GROUP | | 9450 W BRYN MAWR STE 700 | | | ROSEMONT | IL | 60018 | |
| RIVERPOINT GROUP | | 5419 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| RIVERPORT BUSINESS ASSOC | | 7200 RIVERPORT DR | | | LOUISVILLE | KY | 40258 | |
| RIVERPORT BUSINESS ASSOC | | PO BOX 58098 | | | LOUISVILLE | KY | 40268 | |
| RIVERS ELECTRICAL CORP | | 24 RIVER STREET | | | WINCHESTER | MA | 01890 | |
| RIVERSHORE HOTEL | | 1900 CLACKAMETTE DR | | | OREGON CITY | OR | 97045 | |
| RIVERSIDE CO DEPT CHSP SERVICE | | PO BOX 19990 | FAMILY SUPPORT | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE CO DEPT CHSP SERVICE | | FAMILY SUPPORT | | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY | | PO BOX 19990 | DEPT OF CHILD SUPPORT SVCS | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY CLERK | | PO BOX 751 | | | RIVERSIDE | CA | 92502-0751 | |
| RIVERSIDE COUNTY SHERIFF | | COURT SVCS EAST | | | INDIO | CA | 92201 | |
| RIVERSIDE COUNTY SHERIFF | | 46 200 OASIS STREET RM B15 | COURT SVCS EAST | | INDIO | CA | 92201 | |
| RIVERSIDE COUNTY SHERIFF | | PO BOX 512 | | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY SHERIFF | | 30755A AULD RD | COURT SERVICES CENTRAL | | MURRIETA | CA | 92563 | |
| RIVERSIDE COUNTY SHERIFF | | 30755D AULD RD STE L067 | COURT SERVICES CENTRAL | | MURIETTA | CA | 92563 | |
| RIVERSIDE COUNTY TREASURER | | PO BOX 12005 | | | RIVERSIDE | CA | 925022205 | |
| RIVERSIDE COUNTY TREASURER | | PO BOX 12005 | | | RIVERSIDE | CA | 92502-2205 | |
| RIVERSIDE ELECTRIC | | PO BOX 1246 | | | NEW SMYRNA BEACH | FL | 32170-1246 | |
| RIVERSIDE ELECTRIC | | | | | | | | |
| RIVERSIDE FINANCE DEPT | | 3900 MAIN ST CITY HALL | | | RIVERSIDE | CA | 92522 | |
| RIVERSIDE FIRE DEPT | | 82 675 HIGHWAY 111 RM 209 | | | INDIO | CA | 92201 | |
| RIVERSIDE FLORIST & GREENHOUSE | | 1236 E PACIFIC STREET | | | APPLETON | WI | 54911 | |
| RIVERSIDE MARRIOTT | | 3400 MARKET ST | | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE PAPER CO INC | | PO BOX 3650 | | | HIALEAH | FL | 33013 | |
| RIVERSIDE POLICE OFFICERS ASSO | | 3838 JACKSON ST STE D | | | RIVERSIDE | CA | 92503 | |
| RIVERSIDE POLICE OFFICERS ASSO | | | | | | | | |
| RIVERSIDE PUBLIC UTILITIES, CA | | 3900 MAIN STREET | | | RIVERSIDE | CA | 92522-0144 | |
| RIVERSIDE SEAFOOD & STEAKS | | 419 WEST MAIN ST | | | WASHINGTON | NC | 27889 | |
| RIVERSIDE SHERIFF | | 4095 LEMON ST 4TH FL | | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE TOWNE CENTER | | 2716 OCEAN PARK BOULEVARD | SUITE 3040 | C/O WATT MANAGEMENT COMPANY | SANTA MONICA | CA | 90405 | |
| RIVERSIDE WILLIAMSBURG MEDICAL | | 3435 JOHN TYLER HWY | | | WILLIAMSBURG | VA | 23185 | |
| RIVERSIDE, CITY OF | | 3900 MAIN ST CITY HALL | CENTRAL CASHIERING PLAZA LEVEL | | RIVERSIDE | CA | 92522 | |
| RIVERSIDE, COUNTY OF | | PO BOX 1089 | DIV OF WEIGHTS & MEASURES | | RIVERSIDE | CA | 92502-1089 | |
| RIVERSIDE, COUNTY OF | | PO BOX 1208 | BUSINESS REGISTRATION | | RIVERSIDE | CA | 92502-1208 | |
| RIVERSIDE, COUNTY OF | | DIVISION OF WEIGHTS & MEASURES | PO BOX 1480 | | RIVERSIDE | CA | 92502-1480 | |
| RIVERSIDE, COUNTY OF | | PO BOX 7600 | DEPT OF ENVIRONMENTAL HEALTH | | RIVERSIDE | CA | 92513 | |
| RIVERSIDE, COUNTY OF | | 22850 CALLE SANJUAN DELOS LAGOS | MORENO VALLEY STA ATTN B DOYLE | | MORENO VALLEY | CA | 92553 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERVIEW HIGH SCHOOL | | 11311 BOYETTE RD | ATTN ALLENE DANIELS | | RIVERVIEW | FL | 33569 | |
| RIVIERA ELECTRIC | | 2107 W COLLEGE AVENUE | | | ENGLEWOOD | CO | 80110 | |
| RIVIERA ELECTRIC | | 5001 S ZUNI ST | | | LITTLETON | CO | 80120 | |
| RIVIERA ELECTRIC LLC | | 5001 S ZUNI ST | | | LITTLETON | CO | 80120 | |
| RIVIERA FINANCE | | PO BOX 33174 | | | NEWARK | NJ | 07188-0174 | |
| RIVIERA FINANCE | | 22331 NETWORK PLACE | INFINITE TECHNOLOGY SVCS | | CHICAGO | IL | 60673-1223 | |
| RIVIERA FINANCE | | | | | | | | |
| RIZ PRODUCTIONS, THE | | 4435 N FIRST STREET NO 205 | | | LIVERMORE | CA | 94550 | |
| RIZMAN RAPPAPORT DILLON & ROSE LLC | | 66 W MT PLEASANT AVE | | | LIVINGSTON | NJ | 07039 | |
| RIZTEX USA INC | TRICIA BRIDWELL | 900 MARINE DRIVE | | | CALHOUN | GA | 30701 | |
| RIZZO ASSOCIATES INC | | ONE GRANT ST | | | FRAMINGHAM | MA | 01701-9005 | |
| RIZZO ASSOCIATES INC | | | | | | | | |
| RIZZO POOL | | 388 STAMM RD | | | NEWINGTON | CT | 06111 | |
| RIZZO SERVICES C&R MAINTENANCE | | 22449 GROESBECK | | | WARREN | MI | 48089 | |
| RIZZO, DENNY J | | 711 SW 12TH ST | | | MINERAL WELL | TX | 76067 | |
| RIZZO, DENNY J | | 711 S W 12TH STREET | | | MINERAL WELL | TX | 76067 | |
| RJ LOCK & SECURITY | | PO BOX 1955 MBS | | | OCEAN CITY | MD | 21843 | |
| RJ LOCK & SECURITY | | | | | | | | |
| RJ OCONNELL & ASSOCIATES INC | | 600 UNICORN PARK DR | | | WOBURN | MA | 91801 | |
| RJ VENTURES LLC | STANLEY ROTHBART | 1801 AVENUE OF THE STARS | SUITE 920 | ATTN MR STANLEY ROTHBART | LOS ANGELES | CA | 90067 | |
| RJ WACHTER PLUMBING CO INC | | 11433 CONCORD VILLAGE AVE | | | ST LOUIS | MO | 63123 | |
| RJ WACHTER PLUMBING CO INC | | 8615 GRAVOIS AVE | | | ST LOUIS | MO | 63123 | |
| RJCL ENTERPRISES INC | | 4230 SW 30TH ST | | | HOLLYWOOD | FL | 33023 | |
| RJP ENTERPRISES | | PO BOX 3374 | | | SPARKS | NV | 89431 | |
| RJP ENTERPRISES | | | | | | | | |
| RJPC DESIGN CONSULTING | | 360 RODELL DR | | | GRAND JCT | CO | 81503 | |
| RJR & SONS INC | | 12711 FARMINGTON RD | | | LIVONIA | MI | 48150-1624 | |
| RJR & SONS INC | | | | | | | | |
| RK APPRAISALS INC | | 2304 BYERLY CT | | | MISHAWAKA | IN | 46544 | |
| RKB SHEET METAL INC | | 142 ROUTE 28 | | | KINGSTON | NY | 12401 | |
| RKB SHEET METAL INC | | | | | | | | |
| RKM MILLENNIUM ELECTRONICS | | 2 VIEW CT | | | CENTEREACH | NY | 11720 | |
| RKM MILLENNIUM ELECTRONICS | | 14 CHERRY RD | | | ROCKY POINT | NY | 11778 | |
| RKM MILLENNIUM ELECTRONICS | | 14 CHERRY RD | | | ROCKY POINT | NY | 11778 | |
| RKS PLASTICS INC | | PO BOX 836 | | | NEW BRUNSWICK | NJ | 08903 | |
| RKS PLASTICS INC | | | | | | | | |
| RLD TRANSPORTATION INC | | PO BOX 79453 | | | N DARTMOUTH | MA | 02747 | |
| RLD TRANSPORTATION INC | | | | | | | | |
| RLG REALTY HOLDINGS INC | | 5433 WESTHEIMER STE 900 | ATTN HYSAM RIHAWI | | HOUSTON | TX | 77056 | |
| RLG REALTY HOLDINGS INC | JEFFERY BURKE | | | | HOUSTON | TX | 77056 | |
| RLJ DALLAS HOTEL LMTD PRTSHIP | | 755 CROSSOVER LN | | | MEMPHIS | TN | 38117 | |
| RLJ DALLAS HOTEL LMTD PRTSHIP | | DALLAS MARKET CENTER | 2747 N STEMMONS PKWY | | DALLAS | TX | 75207 | |
| RLS LEGAL SOLUTIONS | | PO BOX 846040 | | | DALLAS | TX | 75284-6040 | |
| RLS LEGAL SOLUTIONS | | COURT REPORTING | 720 BRAZOS STE 500 | | AUSTIN | TX | 78701 | |
| RLV VILLAGE PLAZA LP | DONNA COOK | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | |
| RLV VISTA PLAZA LP | ISABEL SELDMAN | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | |
| RM TECHNOLOGIES INC | | 6837 ANDERSON ST STE 300 | | | PHILADELPHIA | PA | 19119 | |
| RM TECHNOLOGIES INC | | | | | | | | |
| RMA | | PO BOX C9715 | | | FEDERAL WAY | WA | 98063 | |
| RMC CHILD SUPPORT UNIT | | PO BOX 569 | | | JEFFERSON CITY | MO | 65102 | |
| RMC EVENTS INC | | 3805 HEVERLEY DR | | | GLEN ALLEN | VA | 23059 | |
| RMI MECHANICAL INC | | 24353 HEDGEWOOD AVE | | | WESTLAKE | OH | 4145 | |
| RMI MECHANICAL INC | | 11018 GREENHAVEN PKY | | | BRECKSVILLE | OH | 44141 | |
| RMJ GROUP INC | | SUITE 110 | | | VIRGINIA BEACH | VA | 23452 | |
| RMJ GROUP INC | | 419 SOUTH LYNHAVEN RD | SUITE 110 | | VIRGINIA BEACH | VA | 23452 | |
| RMP ELECTRONICS INC | | 167B NEW HIGHWAY | | | N AMITYVILLE | NY | 11701 | |
| RMR CONFERENCES INC | | 167 CENTRAL STREET | | | HOLLISTON | MA | 01746 | |
| RMS ENGINEERING | | 355 NEW YORK AVE | | | HUNTINGTON BEACH | NY | 11743 | |
| RMT IMAGING SOLUTIONS | | PO BOX 796 | | | CLARKSVILLE | MD | 21029 | |
| RNR PLASTICS INC | | 32 SCOTLAND BOULEVARD | | | BRIDGEWATER | MA | 02324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RNSEC | | C/O TEAM 100 | 310 FIRST ST SE | | WASHINGTON | DC | 20003 | |
| RNSEC | | 310 FIRST STREET SE | | | WASHINGTON | DC | 20003 | |
| ROAD & TRACK MAGAZINE | | 500 W PUTNAM AVE | | | GREENWICH | CT | 06830 | |
| ROAD & TRACK MAGAZINE | | | | | | | | |
| ROAD AMERICA MOTOR CLUB INC | | 3081 SALZEDO ST | ATTH JUDY RUPE ACCTS REC | | CORAL GABLES | FL | 33134 | |
| ROAD AMERICA MOTOR CLUB INC | | | | | | | | |
| ROAD RUNNER EXPRESS LLC | | 2746 W 17TH ST S | | | IDAHO FALLS | ID | 83402 | |
| ROAD SERVICE INC | | 8485 BURTON LN | | | UPPER MARLBORO | MD | 20772 | |
| ROAD SERVICE INC | | | | | | | | |
| ROADCAP ELECTRICAL CONTRACTORS | | 1620 CENTERVILLE TPKE | STE 116 117 | | VIRGINIA BEACH | VA | 23464 | |
| ROADCAP ELECTRICAL CONTRACTORS | | | | | | | | |
| ROADGARD MOTOR CLUB | | PO BOX 73811 | | | CHICAGO | IL | 60673 | |
| ROADLINK USA EAST LLC | | 2556 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| ROADLINK USA SOUTH LLC | | 2544 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| ROADMASTER DRIVERS SCHOOL INC | | 5411 W TYSON AVE | | | TAMPA | FL | 33611 | |
| ROADMASTER DRIVERS SCHOOL INC | | | | | | | | |
| ROADRUNNER FIRE & SAFETY | | 5432 W MISSOURI AVENUE | | | GLENDALE | AZ | 85301 | |
| ROADRUNNER FIRE & SAFETY | | 5432 W MISSOURI AVE | | | GLENDALE | AZ | 85301-6008 | |
| ROADRUNNER FIRE & SAFETY | | 941 S PARK AVE | | | TUCSON | AZ | 85719 | |
| ROADRUNNER LOCK & SAFE | | 4444 E GRANT RD STE 112 | | | TUCSON | AZ | 85712 | |
| ROADRUNNER MAPS | | P O BOX 3182 | | | KIRKLAND | WA | 980833182 | |
| ROADRUNNER MAPS | | P O BOX 3182 | | | KIRKLAND | WA | 98083-3182 | |
| ROADRUNNER TRANSPORTATION INC | | 2395 CAPP RD | | | ST PAUL | MN | 55114 | |
| ROADSIDE AUTO & TRUCK TRANSPRT | | 2725 BELVIDERE RD | | | WAUKEGAN | IL | 60085 | |
| ROADSIDE HICKORY BBQ INC | | 4950 S ORANGE BLOSSOM TR | | | ORLANDO | FL | 32839 | |
| ROADSIDE HICKORY BBQ INC | | 2476 OCEAN VIEW BLVD NO 201 | | | OCOEE | FL | 34761 | |
| ROADWAY EXPRESS INC | | PO BOX 13573 | | | NEWARK | NJ | 07188-0573 | |
| ROADWAY EXPRESS INC | | PO BOX 905587 | | | CHARLOTTE | NC | 28290-5587 | |
| ROADWAY EXPRESS INC | | PO BOX 1111 | | | AKRON | OH | 44393 | |
| ROADWAY EXPRESS INC | | PO BOX 1111 | | | AKRON | OH | 44393 | |
| ROADWAY EXPRESS INC | | DEPT 93151 | | | CHICAGO | IL | 60673-3151 | |
| ROADWAY EXPRESS INC | | PO BOX 730375 | | | DALLAS | TX | 75373-0375 | |
| ROADWAY EXPRESS INC | | PO BOX 100129 | | | PASADENA | CA | 91189-0129 | |
| ROADWAY PACKAGE SYSTEM | | PO BOX 360911M | | | PITTSBURGH | PA | 152506911 | |
| ROADWAY PACKAGE SYSTEM | | PO BOX 360911M | | | PITTSBURGH | PA | 15250-6911 | |
| ROADWAY PACKAGE SYSTEM | | PO BOX 890899 | | | DALLAS | TX | 75389-0899 | |
| ROAKE & ASSOCIATES INC | | 1887 HIGH GROVE LN | | | NAPERVILLE | IL | 60540 | |
| ROAKE & ASSOCIATES INC | | | | | | | | |
| ROANE COUNTY CIRCUIT COURT | | PO BOX 73 | COURT CLERK CRIMINAL RECORDS | | KINGSTON | TN | 37763 | |
| ROANE COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL RECORDS | | | KINGSTON | TN | 37763 | |
| ROANE COUNTY PROBATE CLERK | | PO BOX 402 | | | KINGSTON | TN | 37763 | |
| ROANOKE CO GEN DISTRICT CT | | PO BOX 997 | 305 E MAIN ST COURTHOUSE | | SALEM | VA | 24153 | |
| ROANOKE COUNTY | | COMMISSIONER OF THE REVENUE | | | ROANOKE | VA | 24018 | |
| ROANOKE COUNTY | | PO BOX 20409 | COMMISSIONER OF THE REVENUE | | ROANOKE | VA | 24018 | |
| ROANOKE COUNTY COMM OF ACCTS | | 305 1ST ST SW | | | ROANOKE | VA | 24011 | |
| ROANOKE COUNTY TREASURER | | C/O ALFRED C ANDERSON | | | ROANOKE | VA | 240180533 | |
| ROANOKE COUNTY TREASURER | | PO BOX 21009 | C/O ALFRED C ANDERSON | | ROANOKE | VA | 24018-0533 | |
| ROANOKE GAS COMPANY | | P O BOX 13007 | | | ROANOKE | VA | 24030 | |
| ROANOKE GAS COMPANY | | PO BOX 85118 | | | RICHMOND | VA | 23285-5118 | |
| ROANOKE GAS COMPANY | | PO BOX 40001 | | | ROANOKE | VA | 240220001 | |
| ROANOKE GLASS SHOP INC | | 318 W SALEM AVENUE | | | ROANOKE | VA | 24016 | |
| ROANOKE MEMORIAL HOSPITALS | | 43 RESERVE AVE STE 110 | | | ROANOKE | VA | 24016 | |
| ROANOKE MEMORIAL HOSPITALS | | 43 RESERVE AVE STE 110 | | | ROANOKE | VA | 24016 | |
| ROANOKE MEMORIAL HOSPITALS | | 315 W CHURCH AVE / 2ND FL | | | ROANOKE | VA | 24016 | |
| ROANOKE MEMORIAL HOSPITALS | | ROANOKE CITY GEN DIST CT | 315 W CHURCH AVE / 2ND FL | | ROANOKE | VA | 24016 | |
| ROANOKE POLICE, CITY OF | | 348 CAMPBELL AVE SW | | | ROANOKE | VA | 24011 | |
| ROANOKE RAPIDS DAILY HERALD | | PO BOX 520 | | | ROANOKE RAPIDS | NC | 27870 | |
| ROANOKE TIMES & WORLD NEWS | | PO BOX 1951 | | | ROANOKE | VA | 24008 | |
| ROANOKE VALLEY APARTMENT ASSOC | | BOX 3023 | | | ROANOKE | VA | 24015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROANOKE VALLEY APARTMENT ASSOC | | 1866 SALEM COMMONS LN | | | SALEM | VA | 24153 | |
| ROANOKE VALLEY RESOURCE | | 1020 HOLLINS RD NE | | | ROANOKE | VA | 24012 | |
| ROANOKE, CITY OF | | PO BOX 1451 | | | ROANOKE | VA | 24007 | |
| ROANOKE, CITY OF | | CITY TREASURER | PO BOX 1451 | | ROANOKE | VA | 24007 | |
| ROANOKE, CITY OF | | 215 CHURCH AVE SW RM 212 | BILLINGS & COLLECTIONS | | ROANOKE | VA | 24011-1529 | |
| ROARING SPRING WATER | | PO BOX 97 | | | ROARING SPRING | PA | 16673 | |
| ROB O ROOTER | | PO BOX 1411 | | | SOUTH BEND | IN | 466241411 | |
| ROB O ROOTER | | PO BOX 1411 | | | SOUTH BEND | IN | 46624-1411 | |
| ROBBERTS, RICHARD W | | 2653 LA PALOMA CIR | | | THOUSAND OAKS | CA | 91360 | |
| ROBBINS CO, JL | | 7570 BOND STREET | | | CLEVELAND | OH | 441395302 | |
| ROBBINS CO, JL | | 7570 BOND ST | | | CLEVELAND | OH | 44139-5302 | |
| ROBBINS COMPANY INC, LM | | PO BOX 217 | | | NEFFS | PA | 18065-0217 | |
| ROBBINS COMPANY INC, LM | | PO BOX 217 | | | NEFFS | PA | 180658306 | |
| ROBBINS REALTOR, CHARLES | | 2144 S MACARTHUR BLVD | | | SPRINGFIELD | IL | 62704 | |
| ROBBINSWOOD OUTDOOR | | 1607 FULTON AVE | | | ROCKFORD | IL | 61103 | |
| ROBBS REPAIR | | 13013 NE 20TH | | | BELLEVUE | WA | 98005 | |
| ROBCO SECURITY | | 3550 BARRON WY STE 7B | | | RENO | NV | 89511 | |
| ROBELAN DISPLAYS INC | | 395 WESTBURY BLVD | | | HEMPSTEAD | NY | 11550-1941 | |
| ROBELAN DISPLAYS INC | | | | | | | | |
| ROBELLE INDUSTRIES INC | | 84 TOSCA DRIVE | | | STOUGHTON | MA | 020721502 | |
| ROBELLE INDUSTRIES INC | | 84 TOSCA DRIVE | | | STOUGHTON | MA | 02072-1502 | |
| ROBELLE SOLUTIONS TECHNOLOGY | | STE 372 | 7360 137TH ST | | SURRY | BC | V3W 1A3 | CAN |
| ROBELLE SOLUTIONS TECHNOLOGY | | UNIT 201 15399 102A AVE | | | SURREY B C | CA | V3R7K | |
| ROBERSON LANDSCAPE | | 836 POMEROY AVE 66 | | | SANTA CLARA | CA | 95051 | |
| ROBERT LYNN CO | | 3030 LBJ FREEWAY STE 1400 | | | DALLAS | TX | 75234 | |
| ROBERT PAUL TV | | 1789 N LEXINGTON AVE N | | | ROSEVILLE | MN | 55113 | |
| ROBERT PAUL TV | | 1789 LEXINGTON AVE N | | | ROSEVILLE | MN | 55113 | |
| ROBERT S BECKINGER REVOCABLE | | 11840 FOLSOM BOULEVARD | ATTN ROBERT S BECKINGER TRUSTEE | | RANCHO CORDOVA | CA | 95670 | |
| ROBERT S BECKINGER REVOCABLE | | 11840 FOLSOM BLVD | ATTN ROBERT S BECKINGER TRUSTEE | | RANCHO CORDOVA | CA | 95670 | |
| ROBERTOS PIZZA | | 9681 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| ROBERTS & ASSOCIATES | | 701 BROADWAY CUSTOM HSE | STE 401 MAILBOX 1 | | NASHVILLE | TN | 37203 | |
| ROBERTS & ASSOCIATES | | 701 BROADWAY CUSTOMS HOUSE | STE 401 MAIL BOX 1 | | NASHVILLE | TN | 37203 | |
| ROBERTS & STEVENS PC | | PO BOX 7647 | | | ASHVILLE | NC | 28802 | |
| ROBERTS & STEVENS PC | | PO BOX 7647 | | | ASHEVILLE | NC | 28802-7647 | |
| ROBERTS APPRAISAL COMPANY INC | | 5123 VIRGINIA WAY STE B23 | | | BRENTWOOD | TN | 37027 | |
| ROBERTS APPRAISAL SERVICE,JOHN | | 2802 SOUTH BAY ST | | | EUSTIS | FL | 32726 | |
| ROBERTS BROTHERS RELOCATION | | 6576 AIRPORT BLVD BLDG A | | | MOBILE | AL | 36608 | |
| ROBERTS BROTHERS RELOCATION | | | | | | | | |
| ROBERTS COMPANY, AE | | 2400 PILOT KNOB RD | | | ST PAUL | MN | 55120 | |
| ROBERTS COMPANY, AE | | PO BOX 1450 NW 7136 | | | MINNEAPOLIS | MN | 55485-7136 | |
| ROBERTS DELIVERY | | 237 BRICK RD | | | AMHERST | VA | 24521 | |
| ROBERTS ELECTRONICS | | 505 AYRSHIRE ST | | | COLLEGE STATION | TX | 77840 | |
| ROBERTS ELECTRONICS | | 1109 SOTHWEST PKY | APT NO 1101 | | COLLEGE STATION | TX | 77840 | |
| ROBERTS ESQ, THOMAS | | 400 N 9TH ST 2ND FL | CITY OF RICHMOND | | RICHMOND | VA | 23219 | |
| ROBERTS ESQ, THOMAS | | CITY OF RICHMOND | | | RICHMOND | VA | 23219 | |
| ROBERTS LOADING DOCK | | 4801 THOLOZAN | | | ST LOUIS | MO | 63116 | |
| ROBERTS OXYGEN COMPANY INC | | PO BOX 5507 | | | ROCKVILLE | MD | 20855 | |
| ROBERTS PLUMBING HEATING AC | | 568 S WATERMAN AVE STE N | | | SAN BERNARDINO | CA | 92408 | |
| ROBERTS PLUMBING HEATING AC | | 25028 E VINE ST | | | SAN BERNARDINO | CA | 92410 | |
| ROBERTS SERVICE CENTER INC | | 5403C WESTERN AVE | | | KNOXVILLE | TN | 37921 | |
| ROBERTS SUPPLY | | 19 AVE D | | | JOHNSON CITY | NY | 13790 | |
| ROBERTS SUPPLY | | | | | | | | |
| ROBERTS TAX COLLECTOR, LYNWOOD | | 231 E FORSYTH ST RM 141 | | | JACKSONVILLE | FL | 32202 | |
| ROBERTS TAX COLLECTOR, LYNWOOD | | 231 E FORSYTH ST ROOM 141 | | | JACKSONVILLE | FL | 322023369 | |
| ROBERTS TV | | 1301 W MERMOD | | | CARLSBAD | NM | 88220 | |
| ROBERTS TV & APPLIANCE | | 702 NORTH 25TH STREET | | | MIDDLESBORO | KY | 40965 | |
| ROBERTS TV SERVICE | | 101 MAPLE ST | | | MOUND BAYOU | MS | 38762 | |
| ROBERTS TV SERVICE | | 306 MAPLE ST | | | MOUND BAYOU | MS | 38762 | |
| ROBERTS, JOANNE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTS, LARRY L | | 311 F ST SE | | | ARDMORE | OK | 73401 | |
| ROBERTS, PAUL J | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ROBERTS, ROBIN | | 5 RUSSELL CT | | | COPIAGUE | NY | 11726 | |
| ROBERTSON BILLIARD SUPPLIES | | 1721 N FRANKLIN STREET | | | TAMPA | FL | 33602 | |
| ROBERTSON COUNTY | | TRACYE LETTRICK RM 101 | | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON COUNTY | | 19TH DISTRICT CIRCUIT COURT & | GENERAL SESSIONS RM 200 | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON ENGINEERING INC | | 2300 BETHARDS DRIVE | SUITE L | | SANTA ROSA | CA | 95405 | |
| ROBERTSON ENGINEERING INC | | SUITE L | | | SANTA ROSA | CA | 95405 | |
| ROBERTSON GLASS & DOOR SERVICE | | PO BOX 161 | | | LUTZ | FL | 33548-0161 | |
| ROBERTSON GLASS & DOOR SERVICE | | | | | | | | |
| ROBERTSON GLASS & DOOR SVC INC | | 14513 N NEBRASKA AVE | SUITE 115 | | TAMPA | FL | 33613 | |
| ROBERTSON GLASS & DOOR SVC INC | | SUITE 115 | | | TAMPA | FL | 33613 | |
| ROBERTSON JR, WOODROW W | | 10308 LEANDER DR | | | GLEN ALLEN | VA | 23060 | |
| ROBERTSON MARKETING GROUP | | 1301 SOUTHSIDE DRIVE | | | SALEM | VA | 24153 | |
| ROBERTSON STEPHENS COMM PROP | | C/O E A M GROUP INC | | | PHOENIX | AZ | 85012 | |
| ROBERTSON STEPHENS COMM PROP | | 201 E INDIANOLA AVE STE 370 | C/O E A M GROUP INC | | PHOENIX | AZ | 85012 | |
| ROBERTSON TV SALES & SVC INC | | 100 W COMMERCE | | | EASTLAND | TX | 76448 | |
| ROBERTSON VENDING | | 12736 HAFER RD | | | CARTERVILLE | IL | 62918 | |
| ROBERTSON, ASHLEY M | | 2805 IRISDALE AVE | | | RICHMOND | VA | 23228 | |
| ROBERTSON, CHUCK | | 4720 74TH ST N | | | BIRMINGHAM | AL | 35206 | |
| ROBERTSON, CHUCK | | 4720 74TH ST N | | | BIRMINGHAM | AL | 35210 | |
| ROBERTSON, MORGAN | | 990 COBB PARKWAY NORTH | SUITE 205 | | MARIETTA | GA | 30062 | |
| ROBERTSON, MORGAN | | SUITE 205 | | | MARIETTA | GA | 30062 | |
| ROBESON COUNTY CLERK | | PO BOX 1084 | CRIMINAL RECORDS | | LUMBERTON | NC | 28358 | |
| ROBESON COUNTY CLERK | | CRIMINAL RECORDS | | | LUMBERTON | NC | 28358 | |
| ROBIN ENTERPRISES COMPANY | | 111 N OTTERBERN AVE | | | WESTERVILLE | OH | 43081 | |
| ROBIN MATTHEWS CORPORATION | | 2015 IVY RD STE 311 | | | CHARLOTTESVILLE | VA | 22903 | |
| ROBIN TV & VIDEO INC | | 4165 HUBBARD AVE N | | | ROBINSDALE | MN | 55422 | |
| ROBIN TV & VIDEO INC | | | | | | | | |
| ROBINETT BUSINESS SYSTEMS INC | | PO BOX 2501 | | | SPRINGFIELD | MO | 658012501 | |
| ROBINETT BUSINESS SYSTEMS INC | | PO BOX 2501 | | | SPRINGFIELD | MO | 65801-2501 | |
| ROBINETTE, LOIS | | LOC NO 8101 PETTY CASH | | | | | | |
| ROBINS ELECTRONICS CO | | 111 N DAVIS DR | | | WARNER ROBINS | GA | 31093 | |
| ROBINS FORD, THEODORE | | PO BOX 10576 | 2060 HARBOR BLVD | | COSTA MESA | CA | 92627 | |
| ROBINS FORD, THEODORE | | 2060 HARBOR BOULEVARD | | | COSTA MESA | CA | 92627 | |
| ROBINS KAPLAN MILLER & CIRESI | | 800 LASALLE AVE | | | MINNEAPOLIS | MN | 55402 | |
| ROBINS NEST FLOWERS & GIFTS | | 4145 LAWRENCEVILLE HWY | | | LILBURN | GA | 30047 | |
| ROBINS NEST LANDSCAPE | | 1226 W CAMP WISDOM RD | | | DUNCANVILLE | TX | 75116 | |
| ROBINS NEST LANDSCAPE | | PO BOX 382224 | | | DUNCANVILLE | TX | 75138 | |
| ROBINSON & COLE | | 1 COMMERCIAL PLAZA | | | HARTFORD | CT | 061033597 | |
| ROBINSON & COLE | | 1 COMMERCIAL PLAZA | | | HARTFORD | CT | 06103-3597 | |
| ROBINSON CLEANING | | 4018 W TERR | | | CHESTERFIELD | VA | 23832 | |
| ROBINSON CO INC, CH | | PO BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | |
| ROBINSON CO INC, CH | | 1840 N MARCEY ST | | | CHICAGO | IL | 60614 | |
| ROBINSON CO INC, CH | | | | | | | | |
| ROBINSON CONSTRUCTION, ROGER | | HC69 BOX 247E | | | KINGSTON | OK | 73439 | |
| ROBINSON ELECTRONIC SERVICE | | 705 WEST HOWARD ST | | | LIVE OAK | FL | 32060 | |
| ROBINSON HOME CENTER | | 5377 VETERANS PKY | | | COLUMBUS | GA | 31904 | |
| ROBINSON MCFADDEN & MOORE PC | | PO BOX 944 | | | COLUMBIA | SC | 29202 | |
| ROBINSON MILLS & WILLIAMS | | 9480 MADISON AVE | STE 2 | | ORANGEVALE | CA | 95662 | |
| ROBINSON PAINTING CO INC | | 3000 AUSTIN AVE | | | EVANSVILLE | IN | 47712 | |
| ROBINSON REFRIGERATION HEATING | | PO BOX 7486 | | | ROCKY MOUNT | NC | 27804-0486 | |
| ROBINSON REFRIGERATION HEATING | | | | | | | | |
| ROBINSON, GEORGE | | PO BOX 1180 ONE GOVERNMENT PLZ | ROCKY MOUNT POLICE DEPT | | ROCKY MOUNT | NC | 27802-1180 | |
| ROBINSON, HORACE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ROBINSON, HUGH G | | 1942 PIN OAK LN | | | LANCASTER | TX | 75146 | |
| ROBINSON, HUGH G | | 714 JACKSON ST STE 1000 | | | DALLAS | TX | 75202 | |
| ROBINSON, HUGH G | | 714 JACKSON ST STE 1000 | | | DALLAS | TX | 75202 | |
| ROBINSON, KRISTA | | 10007 CASTLE RD APT A | | | RICHMOND | VA | 23233 | |
| ROBINSON, RICHARD A | | 119 N ROBINSON STE 1000 | | | OKLAHOMA CITY | OK | 73102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSONS | | PO BOX 41 | | | LONE GROVE | OK | 73443 | |
| ROBINSONS APPLIANCE SERVICE | | 4238 ROULHAC ST | | | MARIANNA | FL | 32448 | |
| ROBINSONS MECHANICAL CONSTR | | 1522 HOWARD ACCESS ROAD | | | UPLAND | CA | 91786 | |
| ROBINSONS WRECKER SERVICE | | 9093 CRANEY ISLAND ROAD | | | MECHANICSVILLE | VA | 23116 | |
| ROBISON PLUMBING SERVICE DIV | | 3121 CHICO WAY NW NO A | | | BREMERTON | WA | 98312 | |
| ROBLES APPLIANCE SERVICE | | 11321 DAVID CARRASCO DRIVE | | | EL PASO | TX | 79936 | |
| ROBLES, ESMERALDA | | 26030 GRADING RD APT NO 22 | | | HAYWARD | CA | 94544 | |
| ROBLETO, SANTIAGO | | 152 OLIVER ST | | | DALY CITY | CA | 94014 | |
| ROBLETO, SANTIAGO | | 257 CATALINA AVE | | | PACIFICA | CA | 94044 | |
| ROBO DOCK & DOOR | | 7575 E INDUSTRIAL AVE | | | BATON ROUGE | LA | 70805 | |
| ROBS ALL AROUND GENERAL SVCS | | 21342 W DIVISION STREET | | | LOCKPORT | IL | 60441 | |
| ROBS APPLIANCE SERVICE | | 13103 SE MAPLE VALLEY HWY | | | RENTON | WA | 98058 | |
| ROBS AUTOMOTIVE & COLLISION | | 2700 NEW RODGERS ROAD | | | BRISTOL | PA | 19007 | |
| ROBS GARDEN AND LANDSCAPE | | PO BOX 2182 | | | FREMONT | CA | 94536 | |
| ROBS TV & VCR | | 2607 W BETHANY HOME RD | | | PHOENIX | AZ | 85017 | |
| ROBS TV VCR REPAIR | | 804 B AVE | | | LA GRANDE | OR | 97850 | |
| ROBY & ASSOCIATES INC | | 1051 W ELDORADO ST STE 4 | | | DECATUR | IL | 62522 | |
| ROBY & ASSOCIATES INC | | | | | | | | |
| ROC EXHIBITIONS INC | | 1963 UNIVERSITY DR | | | LISLE | IL | 60532 | |
| ROC EXHIBITIONS INC | | | | | | | | |
| ROCC WELL LLC | | 1321 UNITY PLACE STE A | | | LAFAYETTE | IN | 47905 | |
| ROCCO, ANDREW J | | 6154 MAYFIELD RD | | | MAYFIELD HTS | OH | 44124 | |
| ROCHE ANTENNA & SATELLITE | | 456 E DRINKER ST | | | DUNMORE | PA | 18512 | |
| ROCHE CONSTRUCTORS INC | | PO BOX 1727 | | | GREELEY | CO | 80632 | |
| ROCHE SERVICE CO | | 266 PARK ROAD | | | WEST HARTFORD | CT | 06119 | |
| ROCHE SERVICE CO | | 266 PARK RD | | | WEST HARTFORD | CT | 06119 | |
| ROCHELLE MCCULLOCH & AULDS | | 109 CASTLE HEIGHTS AVE | | | LEBANON | TN | 37087 | |
| ROCHESTER ARMORED CAR CO INC | | PO BOX 8 D T S | | | OMAHA | NE | 68101 | |
| ROCHESTER ELECTRONICS | | 10 MALCOLM HOYT DR | | | NEWBURYPORT | MA | 01950 | |
| ROCHESTER ELECTRONICS | | | | | | | | |
| ROCHESTER FIRE EQUIPMENT CO | | 64 MARSHALL ST | | | ROCHESTER | NY | 14607 | |
| ROCHESTER GAS AND ELECTRIC | | 89 EAST AVENUE | | | ROCHESTER | NY | 146490001 | |
| ROCHESTER GAS AND ELECTRIC | | PO BOX 5000 | | | ITHACA | NY | 14852-5000 | |
| ROCHESTER HILLS, CITY OF | | 1000 ROCHESTER HILLS DR | | | ROCHESTER HILLS | MI | 48309 | |
| ROCHESTER INSTITUTE OF TECH | | 66 LOMB MEMORIAL DR | CIMS BLDG ATTN DONNA WINTER | | ROCHESTER | NY | 14623-5603 | |
| ROCHESTER INSTITUTE OF TECH | | 66 LOMB MEMORIAL DR | | | ROCHESTER | NY | 146235604 | |
| ROCHESTER INSTITUTE OF TECH | | RIT/T&E SEMINAR REGN | 66 LOMB MEMORIAL DR | | ROCHESTER | NY | 14623-5604 | |
| ROCHESTER INSTITUTE OF TECH | | 400 N 9TH ST | CITY OF RICHMOND | | RICHMOND | VA | 23219 | |
| ROCHESTER LUMBER | | PO BOX 219 | | | ROCHESTER | WA | 98579 | |
| ROCHESTER LUMBER | | | | | | | | |
| ROCHESTER MIDLAND CORP | | PO BOX 1515 | | | ROCHESTER | NY | 14603 | |
| ROCHESTER MIDLAND CORP | | PO BOX 31515 | | | ROCHESTER | NY | 14603-1515 | |
| ROCHESTER TV SALES & SERVICE | | 80 CHESTNUT HILL RD | | | ROCHESTER | NH | 03867 | |
| ROCK & ASSOCIATES, FC | | 3436 C MENDOCINO AVE | | | SANTA ROSA | CA | 95403 | |
| ROCK AIRPLAY MONITOR | | 1515 BROADWAY | | | NEW YORK | NY | 10036 | |
| ROCK COUNTY CLERK OF COURTS | | ACCOUNTING OFFICE | | | JANESVILLE | WI | 53545 | |
| ROCK COUNTY CLERK OF COURTS | | 51 SOUTH MAIN ST | ACCOUNTING OFFICE | | JANESVILLE | WI | 53545 | |
| ROCK CREEK APARTMENTS | | 400 N 9TH ST | RICHMOND GEN DIST CT CIVIL DIV | | RICHMOND | VA | 23219 | |
| ROCK ISLAND CIRCUIT COURT | | COURT CLERK | | | ROCK ISLAND | IL | 612045230 | |
| ROCK ISLAND CIRCUIT COURT | | PO BOX 5230 | COURT CLERK | | ROCK ISLAND | IL | 61204-5230 | |
| ROCK N ROLL ARIZONA INC | | 5452 OBERLIN DR | | | SAN DIEGO | CA | 92121 | |
| ROCK RIVER FORD | | 224 N ALPINE | | | ROCKFORD | IL | 61107 | |
| ROCK RIVER WATER RECLAMATION | | PO BOX 6207 | | | ROCKFORD | IL | 611251207 | |
| ROCK RIVER WATER RECLAMATION | | PO BOX 6207 | | | ROCKFORD | IL | 61125-1207 | |
| ROCK SOLID SECURITY INC | | 548 ROSEDALE DR | | | NASHVILLE | TN | 37211 | |
| ROCK SPRING HEATING & COOLING | | 808 DIANE CT | | | FOREST HILL | MD | 21050 | |
| ROCK TENN COMPANY | | PO BOX 102064 | | | ATLANTA | GA | 303680064 | |
| ROCK TENN COMPANY | | PO BOX 102064 | | | ATLANTA | GA | 30368-0064 | |
| ROCK VALLEY INDUSTRIES | | 5549 INTERNATIONAL | | | ROCKFORD | IL | 61109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKAWAY POINT VOL EMER SVCS | | 204 26 ROCKAWAY PT BLVD | | | ROCKAWAY POINT | NY | 11697 | |
| ROCKBRIDGE COUNTY SPCA | | PO BOX 528 | | | LEXINGTON | VA | 24450 | |
| ROCKBROOK FLOORS INC | | 12355 W CENTER RD | | | OMAHA | NE | 68144 | |
| ROCKBROOK FLOORS INC | | | | | | | | |
| ROCKCASTLE FLORIST INC | | 885 LONG POND ROAD | | | ROCHESTER | NY | 14626 | |
| ROCKDALE CITIZEN, THE | | PO BOX 1286 | | | LAWRENCEVILLE | GA | 30046 | |
| ROCKDALE CITIZEN, THE | | | | | | | | |
| ROCKDALE COUNTY PROBATE | | 922 COURT ST RM 107 | | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY TAX COMMISSION | | PO DRAWER 1497 | | | CONYERS | GA | 30012 | |
| ROCKET SCIENCE GAMES | | 139 TOWNSEND STREET | | | SAN FRANCISCO | CA | 94107 | |
| ROCKFORD CLERK OF CIRCUIT CT | | 400 WEST STATE STREET | FOR WINNEBAGO CO | | ROCKFORD | IL | 61101 | |
| ROCKFORD CLERK OF CIRCUIT CT | | FOR WINNEBAGO CO | | | ROCKFORD | IL | 61101 | |
| ROCKFORD CORPORATION | | PO BOX 951166 | | | DALLAS | TX | 75395-1166 | |
| ROCKFORD CORPORATION | | PO BOX 1860 | 546 S ROCKFORD DRIVE | | TEMPE | AZ | 85280-1860 | |
| ROCKFORD CORPORATION | | 600 S ROCKFORD DR | | | TEMPE | AZ | 85281 | |
| ROCKFORD POLICE DEPT | | 425 E STATE ST | C/O FALSE ALARMS | | ROCKFORD | IL | 61104 | |
| ROCKFORD POLICE DEPT | | 425 E STATE ST | | | ROCKFORD | IL | 61104 | |
| ROCKFORD REGISTER STAR | | PO BOX 439 | | | ROCKFORD | IL | 61105 | |
| ROCKFORD REGISTER STAR | | PO BOX 79 | | | ROCKFORD | IL | 61105 | |
| ROCKFORD REGISTER STAR | | PO BOX 259 | | | ROCKFORD | IL | 61105-0259 | |
| ROCKFORD, CITY OF | | 425 E STATE ST | | | ROCKFORD | IL | 61104 | |
| ROCKFORD, CITY OF | | PAYMENT CENTER | | | ROCKFORD | IL | 611051221 | |
| ROCKFORD, CITY OF | | PO BOX 1221 | PAYMENT CENTER | | ROCKFORD | IL | 61105-1221 | |
| ROCKHURST UNIVERSITY | | PO BOX 419107 | | | KANSAS CITY | MO | 641416107 | |
| ROCKHURST UNIVERSITY | | PO BOX 419107 | | | KANSAS CITY | MO | 64141-6107 | |
| ROCKING J RANCH | | 2643 LITTLE ANTIRE RD | | | HIGH RIDGE | MO | 63049 | |
| ROCKINGHAM COUNTY | | 5 PRISCILLA LN | AUBURN DISTRICT COURT | | AUBURN | NH | 03032 | |
| ROCKINGHAM COUNTY | | PO BOX 1258 SUPERIOR COURT | CLERK OF COURT | | KINGSTON | NH | 03843 | |
| ROCKINGHAM COUNTY | | CLERK OF COURT | | | KINGSTON | NH | 03843 | |
| ROCKINGHAM COUNTY TAX DEPART | | PO BOX 107 | | | WENTWORTH | NC | 27375 | |
| ROCKINGHAM HARRISONBURG GD CT | | 53 COURT SQUARE RM 132 | | | HARRISONBURG | VA | 22801 | |
| ROCKINGHAM RENT ALL INC | | PO BOX 2040 | 1777 S MAIN ST | | HARRISONBURG | VA | 22801 | |
| ROCKINGHAM SECURITY INC | | PO BOX 102 | | | DOVER | NH | 03821-0102 | |
| ROCKINGHAM, COUNTY OF | | PO BOX 471 | COUNTY TREASURER | | HARRISONBURG | VA | 22801 | |
| ROCKLAND COUNTY CLERK | | 27 NEW HEMPSTEAD RD | | | NEW CITY | NY | 10956 | |
| ROCKLAND COUNTY CLERK | | SUPREME AND COUNTY COURT | 27 NEW HEMPSTEAD RD | | NEW CITY | NY | 10956 | |
| ROCKLAND COUNTY SHERIFF | | 55 NEW HEMPSTEAD RD | | | NEW CITY | NY | 10956 | |
| ROCKLAND COUNTY SUPP COLL UNIT | | PO BOX 307 | | | POMONA | NY | 10970 | |
| ROCKLAND COUNTY SUPP COLL UNIT | | PO BOX 15339 | | | ALBANY | NY | 12212-5339 | |
| ROCKLIN GLASS & MIRROR | | 2224 SIERRA MEADOWS DR | | | ROCKLIN | CA | 95677 | |
| ROCKLIN TIRE & AUTO SERVICE | | 6800 FIVE STAR BLVD | | | ROCKLIN | CA | 95677 | |
| ROCKS CABLE & SATELLITE | | 9608 FOX RUN DR | | | CLINTON | MD | 20735 | |
| ROCKSAL MALL LLC | | PO BOX 380027 | | | BOSTON | MA | 022410827 | |
| ROCKSAL MALL LLC | | PO BOX 380027 | | | BOSTON | MA | 02241-0827 | |
| ROCKVILLE PIKE JOINT VENTURE | | 7910 WOODMONT AVE SUITE 1060 | C/O FORDHAM DEV CO TRUSTEE | | BETHESDA | MD | 20814 | |
| ROCKVILLE PIKE JOINT VENTURE | | 7910 WOODMONT AVE STE 1060 | | | BETHESDA | MD | 20814 | |
| ROCKVILLE POLICE DEPARTMENT | | CHEIF OF POLICE | | | ROCKVILLE | MD | 208503294 | |
| ROCKVILLE POLICE DEPARTMENT | | 2350 RESEARCH BLVD | CHEIF OF POLICE | | ROCKVILLE | MD | 20850-3294 | |
| ROCKVILLE TV CO INC | | 8625 A ZETTS AVE | | | GAITHERSBURG | MD | 20877 | |
| ROCKVILLE, CITY OF | | 111 MARYLAND AVE | | | ROCKVILLE | MD | 208502364 | |
| ROCKVILLE, CITY OF | | 111 MARYLAND AVE | | | ROCKVILLE | MD | 20850-2364 | |
| ROCKWALL CENTRAL APPRAISAL DIST | | 841 JUSTIN RD | | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY | | 101 S FANNIN | TAX ASSESSOR BARBARA BARBER | | ROCKWALL | TX | 75087 | |
| ROCKWALL CROSSING LTD | | 2100 WEST 7TH ST | | | FORT WORTH | TX | 76107 | |
| ROCKWALL CROSSING, LTD | | C/O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | |
| ROCKWALL, CITY OF | | 385 S GOLIAD | | | ROCKWALL | TX | 75087 | |
| ROCKWELL APPRAISER, E VIRGINIA | | PO BOX 100 | | | MEADOWBROOK | WV | 26404-0100 | |
| ROCKWELL APPRAISER, E VIRGINIA | | | | | | | | |
| ROCKWELL SRA, STEPHEN P | | 9121 ELIZABETH RD 107 | | | HOUSTON | TX | 77055 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKWOOD REALTY ASSOC LLC | | 555 FIFTH AVE 5TH FL | | | NEW YORK | NY | 10017 | |
| ROCKY BLUFF INDUSTRIAL TIRES | | PO BOX 520255 | | | LONGWOOD | FL | 327520255 | |
| ROCKY BLUFF INDUSTRIAL TIRES | | PO BOX 520255 | | | LONGWOOD | FL | 32752-0255 | |
| ROCKY HILL POLICE DEPT | | 699 OLD MAIN | | | ROCKY HILL | CT | 06067 | |
| ROCKY HILL, TOWN OF | | PO BOX 629 | TAX COLLECTOR | | ROCKY HILL | CT | 06067 | |
| ROCKY HILL, TOWN OF | | TAX COLLECTOR | | | ROCKY HILL | CT | 060670657 | |
| ROCKY MOUNT AREA UNITED WAY | | 161 S WINSTEAD AVE | | | ROCKY MOUNT | NC | 27804 | |
| ROCKY MOUNT PUBLIC UTILITIES | | P O BOX 1180 | | | ROCKY MOUNT | NC | 27802-1180 | |
| ROCKY MOUNT TELEGRAM INC | | PO BOX 1080 | | | ROCKY MOUNT | NC | 27802 | |
| ROCKY MOUNT, CITY OF | | 1 GOVERNMENT PLAZA | FINANCE DEPARTMENT | | ROCKY MOUNT | NC | 27802 | |
| ROCKY MOUNT, CITY OF | | PO BOX 1180 | | | ROCKY MOUNT | NC | 278021180 | |
| ROCKY MOUNT, CITY OF | | PO BOX 1180 | | | ROCKY MOUNT | NC | 27802-1180 | |
| ROCKY MOUNTAIN BATTERY | | 4105 GLOBEVILLE RD | | | DENVER | CO | 80216 | |
| ROCKY MOUNTAIN BATTERY | | PO BOX 173796 DEPT FM | | | DENVER | CO | 80217-3796 | |
| ROCKY MOUNTAIN BATTERY | | | | | | | | |
| ROCKY MOUNTAIN DELIVERY INC | | 1030 W ELLSWORTH AVE UNIT D | | | DENVER | CO | 80223 | |
| ROCKY MOUNTAIN DELIVERY INC | | | | | | | | |
| ROCKY MOUNTAIN DESK CORP | | 7025 S REVERE PKY STE 400 | | | ENGLEWOOD | CO | 80112 | |
| ROCKY MOUNTAIN DESK CORP | | | | | | | | |
| ROCKY MOUNTAIN DIRECT CABLE | | PO BOX 261849 | | | LITTLETON | CO | 801631849 | |
| ROCKY MOUNTAIN DIRECT CABLE | | PO BOX 261849 | | | LITTLETON | CO | 80163-1849 | |
| ROCKY MOUNTAIN FIRE & SAFETY | | 6435 EAST 53RD WAY | | | COMMERCE CITY | CO | 80022 | |
| ROCKY MOUNTAIN FIRE & SAFETY | | 6435 EAST 53RD WAY | | | COMMERCE CITY | CO | 80022 | |
| ROCKY MOUNTAIN FIRE & SAFETY | | PO BOX 810 | | | COMMERCE CITY | CO | 800370810 | |
| ROCKY MOUNTAIN FIRE & SAFETY | | PO BOX 810 | | | COMMERCE CITY | CO | 80037-0810 | |
| ROCKY MOUNTAIN FIRE & SAFETY | | 3745 E 50TH AVE | | | DENVER | CO | 80216 | |
| ROCKY MOUNTAIN FIRE & SAFETY | | | | | | | | |
| ROCKY MOUNTAIN INTERNET INC | | PO BOX 5364 | | | DENVER | CO | 80217-5364 | |
| ROCKY MOUNTAIN INTERNET INC | | | | | | | | |
| ROCKY MOUNTAIN LANDSCAPERS | | PO BOX 696 | | | OAKLEY | UT | 84055 | |
| ROCKY MOUNTAIN NATURE ASSOCIATION | | PO BOX 3100 | | | ESTES PARK | CO | 80517 | |
| ROCKY MOUNTAIN SEWER JET INC | | 9479 S JOYCE LANE | | | HIGHLANDS RANCH | CO | 80126 | |
| ROCKY MOUNTAIN SWEEPING | | PO BOX 353 | | | LAPORTE | CO | 80535 | |
| ROCKY MOUNTAIN WATER INC | | 462 W 3600 S | | | SALT LAKE CITY | UT | 84115 | |
| ROCKY MOUNTAIN WATER INC | | | | | | | | |
| ROCKY MT CHAMBER OF COMMERCE | | PO BOX 392 | 2501 SUNSET AVE | | ROCKY MOUNT | NC | 27802-0392 | |
| ROD N STAFF CONSULTING | | PO BOX 23221 | | | DETROIT | MI | 48223 | |
| RODALE INC | | 33 E MINOR ST | | | EMMAUS | PA | 18098 | |
| RODALE INC | | | | | | | | |
| RODAN FIRE SPRINKLERS INC | | 2501 N 70TH ST | | | TAMPA | FL | 33619 | |
| RODD, WILLIAM | | 5609 SEMINARY AVE | | | RICHMOND | VA | 23227 | |
| RODDA PAINT CO INC | | 6932 SW MACADAM AVE | | | PORTLAND | OR | 972192399 | |
| RODDA PAINT CO INC | | 6932 SW MACADAM AVE | | | PORTLAND | OR | 97219-2399 | |
| RODES | | PO BOX 70007 | | | LOUISVILLE | KY | 402700007 | |
| RODES | | PO BOX 70007 | | | LOUISVILLE | KY | 40270-0007 | |
| RODEWAY INN | | 333 S SERVICE RD | | | PLAINVIEW | NY | 11803 | |
| RODEWAY INN | | 321 BENDIX DR | | | SALISBURY | NC | 28144 | |
| RODEWAY INN | | | | | | | | |
| RODGERS, BRETT | | PO BOX 3538 | CHAPTER 13 TRUST ACCOUNT | | GRAND RAPIDS | MI | 49501 | |
| RODGERS, GEORGE W | | 2727 37TH STREET | | | HIGHLAND | IN | 46322 | |
| RODNEY BLANCHARD LOCKSMITH | | PO BOX 840062 | | | NEW ORLEANS | LA | 70184 | |
| RODNEY NORTH GREEN ARCHITECHTS | | 5100 WEST COPANS ROAD | STE 700 | | MARGATE | FL | 33063 | |
| RODNEY NORTH GREEN ARCHITECHTS | | STE 700 | | | MARGATE | FL | 33063 | |
| RODNEYS QUICK DELIVERY | | 661 ROBINSON FARMS RD | | | TALLAHASSEE | FL | 32317 | |
| RODRIGO, JESSICA | | LOC NO 0379 PETTY CASH | 501 S CHERYL LN | | WALNUT | CA | 91789 | |
| RODRIGO, JESSICA | | 501 S CHERYL LANE | | | WALNUT | CA | 91789 | |
| RODRIGUES, JAMES | | 86 222 PUHAWAI RD | | | WALANAE | HI | 96792 | |
| RODRIGUEZ & ASSOCIATES, MJ | | 5627 MONUMENTAL AVE | | | RICHMOND | VA | 23226 | |
| RODRIGUEZ ATTORNEY, WALTER A | | 1111 WEST ALAMEDA AVENUE | | | BURBANK | CA | 91506 | |
| RODRIGUEZ CLEANING | | 1922 FINCHLEY CT | | | SCHAUMBURG | IL | 60194 | |
| RODRIGUEZ COLVIN & CHANEY LLP | | 1201 E VAN BUREN ST | | | BROWNSVILLE | TX | 78520 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ COLVIN & CHANEY LLP | | 1201 E VAN BUREN STREET | | | BROWNSVILLE | TX | 78520 | |
| RODRIGUEZ, HANK | | LOC 754 PETTY CASH | HACKENSACK AVE BLDG 10B | | KEARNY | NJ | 07032 | |
| RODRIGUEZ, HANK | | HACKENSACK AVE BLDG 10B | | | KEARNY | NJ | 07032 | |
| RODRIGUEZ, HECTOR | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| RODRIGUEZ, JUDY C | | 1736 GREENLEA DR | | | CLEARWATER | FL | 33755 | |
| RODRIGUEZ, KURT | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| RODRIGUEZ, KURT | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| RODRIGUEZ, MIRIAM | | 370 SE 1ST ST RM 200 | CENTRAL DEPOSITORY | | MIAMI | FL | 33131-2002 | |
| RODRIGUEZ, RAFAEL | | 3741 FRAN DR | | | SILVER CITY | NM | 88036 | |
| RODS OUTDOOR POWER | | 5900 SOUTH 56TH | | | LINCOLN | NE | 68516 | |
| RODS REPAIR HINOKAWA ELECTRIC | | PO BOX 280 | | | HAWI | HI | 96719 | |
| RODS REPAIR HINOKAWA ELECTRIC | | | | | | | | |
| RODS SMALL ENGINE INC | | 550 S WASHINGTON | | | ARDMORE | OK | 73401 | |
| RODS TV REPAIR | | 1580 S SUTTON | | | PAHRUMP | NV | 89048 | |
| RODS TV SERVICE INC | | 391 RIVERLEIGH AVE | | | RIVERHEAD | NY | 11901 | |
| RODS TV SERVICE INC | | | | | | | | |
| RODWELL, ROY O | | 19 GREENWOOD RD | | | ASHEVILLE | NC | 288033110 | |
| RODWELL, ROY O | | 19 GREENWOOD RD | | | ASHEVILLE | NC | 28803-3110 | |
| ROE ENGINEERING LC | | 601 N COTTON STE 6 | | | EL PASO | TX | 79902 | |
| ROE LANDSCAPING, DAVE | | 36 HANOVER CT | | | SANTA CRUZ | CA | 95062 | |
| ROEDER ESQ, PAUL S | | 711 N SECOND ST STE 2 | | | HARRISBURG | PA | 17102 | |
| ROETTO, BREANNA | | 2115 CIVIC CENTER DR RM 17 | | | REDDING | CA | 96001 | |
| ROGERS & TAYLOR APPRAISERS INC | | 300 WHEELER RD STE 302 | | | HAUPPAUGE | NY | 11788 | |
| ROGERS & WELLS | | 607 FOURTEENTH STREET N W | | | WASHINGTON | DC | 200052018 | |
| ROGERS & WELLS | | 607 FOURTEENTH STREET N W | | | WASHINGTON | DC | 20005-2018 | |
| ROGERS & WRIGHT PC | | 1341 W MOCKINGBIRD LN STE 950W | | | DALLAS | TX | 752474967 | |
| ROGERS & WRIGHT PC | | 1341 W MOCKINGBIRD LN STE 950W | | | DALLAS | TX | 75247-4967 | |
| ROGERS APPLIANCE REPAIR | | 30255 TYLER RD | | | WALKERTON | IN | 46574 | |
| ROGERS AUTOMATED ENTRANCE INC | | 1305 1ST AVE NORTH | | | ALTOONA | IA | 50009 | |
| ROGERS ELECTRICAL, LIN R | | 2050 MARCONI DR STE 200 | | | ALPHARETTA | GA | 30022 | |
| ROGERS ELECTRICAL, LIN R | | | | | | | | |
| ROGERS ELECTRONICS | | 9517 MAURICE AVENUE | | | MAURICE | LA | 70555 | |
| ROGERS HOME ELECTRONICS | | 3028 ESPLANADE STE J | | | CHICO | CA | 95973 | |
| ROGERS INC | | 1035 S BURLINGTON | | | HASTINGS | NE | 68901 | |
| ROGERS INC | | | | | | | | |
| ROGERS JR TRUSTEE, DAVID P | | PO BOX 371008 | | | BIRMINGHAM | AL | 352371008 | |
| ROGERS JR TRUSTEE, DAVID P | | PO BOX 371008 | | | BIRMINGHAM | AL | 35237-1008 | |
| ROGERS JR, DAVID P | | PO BOX 10848 | STANDING CHAPTER 13 TRUSTEE | | BIRMINGHAM | AL | 35202 | |
| ROGERS MACHINERY COMPANY INC | | PO BOX 230429 | | | PORTLAND | OR | 972810429 | |
| ROGERS MACHINERY COMPANY INC | | PO BOX 230429 | | | PORTLAND | OR | 97281-0429 | |
| ROGERS SAFE & LOCK LLC | | 906 NW 5TH ST | | | OKLAHOMA CITY | OK | 73106 | |
| ROGERS SUPPLY CO INC | | 350 N WALNUT ST | | | CHAMPAIGN | IL | 61824 | |
| ROGERS SUPPLY CO INC | | | | | | | | |
| ROGERS TV | | 14301 43RD AVENUE W | | | LYNNWOOD | WA | 98037 | |
| ROGERS TV SERVICE | | 1506 N DETROIT ST | | | WARSAW | IN | 46580 | |
| ROGERS, BRETT N | | PO BOX 3538 | | | GRAND RAPIDS | MI | 49501 | |
| ROGERS, BRETT N | | PO BOX 3538 | CHAPTER 13 TRUST ACCOUNT | | GRAND RAPIDS | MI | 49501 | |
| ROGERS, RALPH H | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060 | |
| ROGISSART, PETER | | 17199 N LAUREL PARK DR STE 406 | | | LIVONIA | MI | 48152 | |
| ROGOFF, SANDOR J | | 4750 E WOBURN LN | | | CAVE CREEK | AZ | 85331 | |
| ROGUE VALLEY ELECTRONICS | | 1680 A WILLIAMS HWY | | | GRANTS PASS | OR | 97527 | |
| ROGUE WASTE SYSTEMS LLC | | 135 W MAIN ST | | | MEDFORD | OR | 97501 | |
| ROGUE WASTE SYSTEMS LLC | | | | | | | | |
| ROGUE WAVE SOFTWARE INC | | DEPT 1003 | ATTN ACCOUNTS RECEIVABLE | | DENVER | CO | 80291-1003 | |
| ROGUE WAVE SOFTWARE INC | | DEPT 1362 | | | DENVER | CO | 80291-1362 | |
| ROGUE WAVE SOFTWARE INC | | 850 SW 35TH ST | | | CORVALLIS | OR | 97333 | |
| ROHLE, AMY | | 9251 SHELTON POINTE DR | | | MECHANICSVILLE | VA | 23116 | |
| ROHLE, HANNAH | | 9146 LUDLIPP AVENUE | | | MECHANICSVILLE | VA | 23111 | |
| ROHLE, KIRK | | 9146 CUDLIPP AVE | | | MECHANICSVILLE | VA | 23116 | |
| ROHLWING, SCOTT | | 207 PETTY CASH LOC NO 0731 | 17320 WASHINGTON HWY | | DOSWELL | VA | 23047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROHMAN, MARK | | 9329 W LAKE CAMELOT DR | | | MAPLETON | IL | 61547 | |
| ROHN INDUSTRIES INC | | 135 S LASALLE ST DEPT 1313 | | | CHICAGO | IL | 60674-1313 | |
| ROHN INDUSTRIES INC | | | | | | | | |
| ROHNERT PARK, CITY OF | | 6750 COMMERCE BLVD | BLDG DEPT | | ROHNERT PARK | CA | 94928 | |
| ROHRER, DAVID A | | RT 1 BOX 2412 | | | BUCKINGHAM | VA | 23921 | |
| ROI TRAINING INC | | 505 HENSLER LN | | | DRAPELL | NJ | 07649 | |
| ROI TRAINING INC | | PO BOX 5 | | | ORADELL | NJ | 07649-0005 | |
| ROI TRAINING INC | | PO BOX 323 | | | RIVER EDGE | NJ | 07661 | |
| ROI TRAINING INC | | 1385 YORK AVE | STE 32H | | NEW YORK | NY | 10021 | |
| ROJAN SATELLITE | | PO BOX 742 | | | MARSHALL | VA | 20116 | |
| ROJAN SATELLITE | | 8390 W MAIN ST | PO BOX 742 | | MARSHALL | VA | 20116 | |
| ROKENBOK TOY CO | | 725 S COAST HWY 101 | | | ENCINITAS | CA | 92024 | |
| ROKU LLC | | 399 SHERMAN AVE STE 12 | | | PALO ALTO | CA | 94306 | |
| ROLAND GROUP INC, THE | | 4948 ST ELMO AVE STE 201 | | | BETHESDA | MD | 20814 | |
| ROLAND LITTERSTI, ATTORNEY | | 331 FULTON ST STE 416 | | | PEORIA | IL | 61602 | |
| ROLENAITIS, RICK | | LOC NO 0579 PETTY CASH | | | | CA | | |
| ROLENAITIS, RICK | | LOC 579 PETTY CASH CUSTODIAN | | | | CA | | |
| ROLES ELECTRIC | | RT 1 BOX 210 | | | NEVIS | MN | 56467 | |
| ROLFE & LOBELLO PA | | PO BOX 40546 | | | JACKSONVILLE | FL | 32203-0546 | |
| ROLFE INVESTIGATIONS INC | | PO BOX 51 | | | POWDER SPRINGS | GA | 30127 | |
| ROLL CALL | | 50 F ST NW 7TH FL | | | WASHINGTON | DC | 20001 | |
| ROLL CALL | | 900 SECOND STREET NE | | | WASHINGTON | DC | 20002 | |
| ROLL OFFS OF AMERICA | | PO BOX 727 | | | DURANT | OK | 747020727 | |
| ROLL OFFS OF AMERICA | | PO BOX 727 | | | DURANT | OK | 74702-0727 | |
| ROLL SYSTEMS INC | | 53 THIRD AVE | | | BURLINGTON | MA | 01803 | |
| ROLL SYSTEMS INC | | PO BOX 8500 2105 | | | PHILADELPHIA | PA | 19178-2105 | |
| ROLLAND SAFE & LOCK CO INC | | 1926 AIRLINE HWY | | | METAIRIE | LA | 70001 | |
| ROLLER APPLIANCE SERVICE INC | | 6838 W FARM RD 174 | | | REPUBLIC | MO | 65738 | |
| ROLLER DIE & FORMING CO INC | | PO BOX 26444 | | | KANSAS CITY | MO | 64196-9998 | |
| ROLLING DOG RANCH | | 400 ROLLING DOG RANCH LN | | | OVADO | MT | 59854 | |
| ROLLING HILLS HOTEL & GOLF | | 3501 W ROLLING HILLS CIRCLE | | | FT LAUDERDALE | FL | 33328 | |
| ROLLING HILLS HOTEL & GOLF | | 3501 W ROLLING HILLS CIR | | | FT LAUDERDALE | FL | 33328 | |
| ROLLING STONE | | 1290 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10104 | |
| ROLLING STONE | | 1290 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10104 | |
| ROLLING STONE | | PO BOX 55300 | | | BOULDER | CO | 803225300 | |
| ROLLING STONE | | PO BOX 55300 | | | BOULDER | CO | 80322-5300 | |
| ROLLING STONE LLC | | 1290 AVE OF THE AMERICAS | | | NEW YORK | NY | 10104 | |
| ROLLINS CLEANING SVC, EC | | 3849 LEE HILL SCHOOL DR | | | FREDERICKSBURG | VA | 22408 | |
| ROLLINS LEASING CORP | | PO BOX 1791 | | | WILMINGTON | DE | 19899 | |
| ROLLINS LEASING CORP | | PO BOX 105040 | | | TUCKER | GA | 30085-5040 | |
| ROLLISON HOUSE OF DELEGATES, J | | SUITE 201 | | | WOODBRIDGE | VA | 22192 | |
| ROLLISON HOUSE OF DELEGATES, J | | 13514 MINNIEVILLE RD | SUITE 201 | | WOODBRIDGE | VA | 22192 | |
| ROMA BANQUETS | | 32550 CHERRY HILL RD | | | GARDEN CITY | MI | 48135 | |
| ROMA BANQUETS | | | | | | | | |
| ROMAC FINANCIAL SERVICES | | PO BOX 71 0831 | | | COLUMBUS | OH | 43271-0831 | |
| ROMAC FINANCIAL SERVICES | | | | | | | | |
| ROMAN, MICHAEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ROMANOFFS HALLS | | 5850 PONTIAC TRAIL | | | ANN ARBOR | MI | 48105 | |
| ROMAX ENTERPRIZES | | 1722 N GREENVILLE AVE | | | RICHARDSON | TX | 75081 | |
| ROME SENTINEL CO | | 333 W DOMINICK ST | | | ROME | NY | 13442 | |
| ROME, CITY OF | | PO BOX 1433 | CLERKS OFFICE | | ROME | GA | 30162-1433 | |
| ROMEO OBSERVER INC, THE | | PO BOX 96 | | | ROMEO | MI | 480650096 | |
| ROMEO OBSERVER INC, THE | | PO BOX 96 | | | ROMEO | MI | 48065-0096 | |
| ROMERO, JUAN W | | 304 WHETNEY PL NE | | | LEESBURG | VA | 20176 | |
| ROMEROS APPLIANCE SERVICE | | 4813 LEROY RD | | | MAURICE | LA | 70555 | |
| ROMEROS APPLIANCE SERVICE | | 6185 CLAUDE RD | | | MAURICE | LA | 70555-9801 | |
| ROMEROS TV | | 1010 N WHITE SANDS BLVD | | | ALAMOGORDO | NM | 88310 | |
| ROMINE JANITORIAL SERVICE | | 1109 W MORRIS ST | | | ANDOVER | KS | 67002 | |
| ROMLA VENTILATOR COMPANY | | 9668 HEINRICH HERTZ DR | STE D | | SAN DIEGO | CA | 92154 | |
| ROMOHR ELECTRIC INC | | PO BOX 8 | | | LOVELAND | OH | 45140 | |
| ROMOHR ELECTRIC INC | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROMULAS, CITY OF | | 1111 WAYNE RD | TREASURER OFFICE | | ROMULAS | MI | 48174 | |
| ROMULAS, CITY OF | | 1111 WAYNE RD | ATTN FINANCE DEPT | | ROMULUS | MI | 48174 | |
| RON & TERRYS TV ELECTRONICS | | 28835 N HERKY DR STE 212 | | | LAKE BLUFF | IL | 60044 | |
| RON CLONINGER APPRAISAL CO | | 1505 THISTLE RD 301 | | | RICHMOND | VA | 23238 | |
| RONA ENGINEERING CORP | | 766 COMMONWEALTH AVE | | | NEWTON | MA | 02459 | |
| RONA ENGINEERING CORP | | | | | | | | |
| RONALD G KENNEDY & ASSOCIATES | | 995 GOODALE BLVD | | | COLUMBIA | OH | 43212 | |
| RONAN, LAURA | | 69 FOLSOM AVE | | | HUNTINGTON STATION | NY | 11746 | |
| RONAYNE & TURNER ASSOC PC | | 10962 A RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| RONS AIR CONDITIONING/HEATING | | RT 1 BOX 219 | | | DICKINSON | AL | 36436 | |
| RONS CAMPUS LOCKSMITH | | 502 E GREEN ST | | | CHAMPAIGN | IL | 61820 | |
| RONS DIESEL | | PO BOX 303 | | | CUSTER CITY | OK | 73639 | |
| RONS DIESEL | | | | | | | | |
| RONS ELECTRIC & PLUMBING INC | | 6985 NORTHEAST 14TH ST | | | ANKENY | IA | 50021 | |
| RONS ELECTRONIC SERVICE | | 1701 HUTTO ST | | | CONWAY | AR | 72032 | |
| RONS ELECTRONICS | | 1009 NORTH BY PASS ROAD | | | PIKEVILLE | KY | 41501 | |
| RONS ELECTRONICS INC | | 10 ELLIS AVE A | | | TROY | MO | 63379 | |
| RONS JONS PORTA POTTY RENTAL | | 2525 70TH ST SW | | | NAPLES | FL | 34105 | |
| RONS PIG PALACE CATERING | | 5661 E HWY 55 | | | CLOVER | SC | 29710 | |
| RONS TV | | 412 W BUTLER RD | | | MAULDIN | SC | 29662 | |
| RONS TV & SATELLITE | | 205 EAST ST GERMAIN ST | | | ST CLOUD | MN | 56304 | |
| RONS TV INC | | 4271 RONS COUNTRY LANE | | | ROCKY MOUNT | NC | 27804 | |
| RONS TV REPAIR | | 700 W MAIN | | | STIGLER | OK | 74462 | |
| RONS TV SERVICE INC | | 2946 PUTNAM AVE | | | HURRICANE | WV | 25526 | |
| RONS TV SERVICE INC | | | | | | | | |
| RONSTRONICS | | 2451 BUHNE ST | | | EUREKA | CA | 95501 | |
| ROOF SERVICES | | 45 THIRD AVE | | | BAY SHORE | NY | 11706 | |
| ROOF SERVICES CORP | | 3056 HOLLAND ROAD | | | VIRGINIA BCH | VA | 23450 | |
| ROOF SERVICES CORP | | PO BOX 9889 | 3056 HOLLAND ROAD | | VIRGINIA BCH | VA | 23450 | |
| ROOF TEK INC | | PO BOX 99 | | | MARSHVILLE | NC | 28103 | |
| ROOFING CONNECTION INC, THE | | 3882 CENTER LOOP | | | ORLANDO | FL | 32808 | |
| ROOFING INTERNATIONAL INC | | 516 E CEDAR | | | MCALLEN | TX | 78501 | |
| ROOFING SOLUTIONS INTERNATL | | PO BOX 700520 | | | KAPOLEI | HI | 96709 | |
| ROOFING STORE, THE | | 16627 AVALON BLVD | | | CARSON | CA | 90746 | |
| ROOFIX INC | | 139 RIDDLETON CIR | | | RIDDLETON | TN | 37151 | |
| ROOFIX INC | | | | | | | | |
| ROOKER & ASSOCIATES, JOHN W | | 4920 N ROYAL ATLANTA DR | | | TUCKER | GA | 30084 | |
| ROOKES APPLIANCE SERVICE | | 339 E OAK | | | PORTERVILLE | CA | 93257 | |
| ROOKS GARAGE DOORS | | 3 HAYNIE ST | | | NEWNAN | GA | 30263 | |
| ROOM TO ROOM ELECTRONICS | | 2968 WHITE OAK BEACH | | | HIGHLAND | MI | 48356 | |
| ROOMSTORE, THE | | 502 FOUNTAIN PKWY | | | GRAND PRAIRE | TX | 75050 | |
| ROOMSTORE, THE | | 502 FOUNTAIN PKWY | | | GRAND PRAIRIE | TX | 75050-1405 | |
| ROONEY, COLIN LAWRENCE | | 3025 NEWQUAY LN | | | RICHMOND | VA | 23236 | |
| ROOP PLUMBING INC | | 4211 S TYLER | | | WICHITA | KS | 67215 | |
| ROOP, DAVID EDWARD | | 11208 ENSLEY CT | | | RICHMOND | VA | 23233 | |
| ROOS & OWENS APPRAISAL SERVICE | | 4020 PEGGY ROAD S E NO W 4 | | | RIO RANCHO | NM | 87124 | |
| ROOT A SEWER INC | | 2701 LONGLEAF DR | | | PENSACOLA | FL | 32526 | |
| ROOT A SEWER INC | | | | | | | | |
| ROOT A WAY DRAIN CLEANING LLC | | 7207 KESSLING ST | | | DAVISON | MI | 48423 | |
| ROOT O MATIC | | 44 PHILIP ROAD | | | LEXINGTON | MA | 02173 | |
| ROOT OUTDOOR ADVERTISING INC | | PO BOX 759 | | | TOLEDO | OH | 43697-0759 | |
| ROOT OUTDOOR ADVERTISING INC | | | | | | | | |
| ROOT, ERIC | | 9630 MAPLE AVE | | | HESPERIA | CA | 92345 | |
| ROOTER KING PLUMBING | | 570 S WESTGATE DR | | | GRAND JUNCTION | CO | 81505 | |
| ROOTER KING PLUMBING | | | | | | | | |
| ROOTER MAN | | PO BOX 3516 | | | FRAMINGHAM | MA | 017053516 | |
| ROOTER MAN | | PO BOX 3516 | | | FRAMINGHAM | MA | 01705-3516 | |
| ROOTER MAN | | PO BOX 290 | ACCOUNTING OFFICE | | N BILLERICA | MA | 01862 | |
| ROOTER MAN | | ACCOUNTING OFFICE | | | N BILLERICA | MA | 01862 | |
| ROOTER MAN | | PO BOX 471 | | | PEABODY | MA | 01960 | |
| ROOTER MAN | | 24 FRANKLIN ST | | | NORTH REVERE | MA | 02151 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROOTER MAN | | PO BOX 281047 | | | MEMPHIS | TN | 38122 | |
| ROOTER MAN | | | | | | | | |
| ROOTER MAN | | | | | | | | |
| ROOTER PLUS LLC | | 5950 SHILOH RD EAST H | | | ALPHARETTA | GA | 30005 | |
| ROOTER PLUS LLC | | 43280 BUSINESS PARK DR 107 | | | TEMECULA | CA | 92590 | |
| ROOTS APPLIANCES | | RR 4 BOX 101 | | | TOWANDA | PA | 18848 | |
| ROPER, ANTHONY J | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| ROPERS FLOWERS | | 2008 WHITESBURG DR | | | HUNTSVILLE | AL | 35801 | |
| ROPES & GRAY LLP | | ONE INTERNATIONAL PL | | | BOSTON | MA | 02110 | |
| ROPES & GRAY LLP | | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| ROPHO SALES INC | | PO BOX 600 | | | SALEM | VA | 24153 | |
| ROPLAST INDUSTRIES INC | | 3155 S FIFTH AVE | | | OROVILLE | CA | 95965 | |
| RORKE DATA INC | | PO BOX 75606 | | | ST PAUL | MN | 551750606 | |
| RORKE DATA INC | | PO BOX 75606 | | | ST PAUL | MN | 55175-0606 | |
| ROSA AGENCY INC | | 457 MORRIS AVE | | | ELIZABETH | NJ | 07208 | |
| ROSA, ANDRE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ROSANNES CATERING SVC INC | | 160C S BLOOMINGDALE RD | | | BLOOMINGDALE | IL | 60108 | |
| ROSAS, JOHN PAUL | | 11805 HARTSOOK STREET | | | NORTH HOLYWOOD | CA | 91607 | |
| ROSATI BAK, JAMIE | | 9268 W CLOISTERS | | | RICHMOND | VA | 23229 | |
| ROSATIS | | 1770 WISE RD | | | SCHAUMBURG | IL | 60193 | |
| ROSATIS | | | | | | | | |
| ROSCOE & ASSOCIATES, PATTI | | 2456 BROADWAY | | | SAN DIEGO | CA | 92102 | |
| ROSCOMMON COUNTY PROBATE | | PO BOX 607 | | | ROSCOMMON | MI | 48653 | |
| ROSE APPLIANCE | | 310 S 6TH STREET | | | COTTONWOOD | AZ | 86326 | |
| ROSE ARCHITECTS PC | | STE 200 | | | RICHMOND | VA | 23223 | |
| ROSE ARCHITECTS PC | | 1801 E CARY ST | STE 200 | | RICHMOND | VA | 23223 | |
| ROSE ASPHALT PAVING, VIRGIL | | 4104 S RIVER ST | | | INDEPENDENCE | MO | 64055 | |
| ROSE BUD FLORIST | | 8221 MIDLOTHIAN PIKE | | | RICHMOND | VA | 23235 | |
| ROSE CITY CHEM DRY | | 5650 S W 141ST AVE | | | BEAVERTON | OR | 97005 | |
| ROSE COMPANY SALES LTD, DAVID | | 1059 GREENWOOD ROAD | | | GLEN ALLEN | VA | 230601338 | |
| ROSE COMPANY SALES LTD, DAVID | | PO BOX 1338 | | | GLEN ALLEN | VA | 23060-1338 | |
| ROSE CONNECTION INC, THE | | 2774 N COBB PKWY STE 107 | PUBLIX SHOPPING CENTER | | KENNESAW | GA | 30152 | |
| ROSE CONNECTION INC, THE | | PUBLIX SHOPPING CENTER | | | KENNESAW | GA | 30152 | |
| ROSE DISPLAYS LTD | | PO BOX 843047 | | | BOSTON | MA | 02284-3047 | |
| ROSE DISPLAYS LTD | | | | | | | | |
| ROSE ELECTRIC | | PO BOX 1215 | | | CEREDO | WV | 25507 | |
| ROSE ELECTRIC | | PO BOX 1215 | | | CEREDO | WV | 25507 | |
| ROSE ELECTRIC | | 7383 MERRITT CREEK RIGHT FORK | | | HUNTINGTON | WV | 25702 | |
| ROSE ELECTRIC | | 7383 MERRITT CREEK RIGHT FORK | | | HUNTINGTON | WV | 25702 | |
| ROSE EXTERMINATOR CO | | PO BOX 8558 | | | NORTHFIELD | IL | 60093 | |
| ROSE GROUP, THE | | 621 101 HUTTON ST | | | RALEIGH | NC | 28302 | |
| ROSE GROUP, THE | | PO BOX 103 | 104 GILLESPIE ST | | FAYETTEVILLE | NC | 28302 | |
| ROSE LAW FIRM PA, THE | | PO BOX 5560 | 921 MAIN ST | | HOPKINS | MN | 55343 | |
| ROSE MARIES FLOWERS & GIFTS | | 110 E FAIRFIELD STE 108 | | | HIGHPOINT | NC | 27263 | |
| ROSE PAVING COMPANY | | 7300 W 100TH PL | | | BRIDGEVIEW | IL | 60455 | |
| ROSE RAY OCONNOR MANNING ET AL | | PO BOX 1239 | | | FAYETTEVILLE | NC | 283021239 | |
| ROSE RAY OCONNOR MANNING ET AL | | PO BOX 1239 | | | FAYETTEVILLE | NC | 28302-1239 | |
| ROSE TV SERVICE | | ROUTE 1 BOX 210 A1 | | | WILLIAMSON | WV | 25661 | |
| ROSE, CRAIG | | 921 MAIN ST | | | HOPKINS | MN | 55343 | |
| ROSE, DWAYNE D | | 335 LEISURE DR | | | STAFFORD | TX | 77477 | |
| ROSE, RICHARD B | | 1650 EMERSON ST | SAWAYA & ROSE PC | | DENVER | CO | 80218 | |
| ROSE, TRISHA | | 5321 MEADOWLARK DR | | | HUNTINGTON BEACH | CA | 92649 | |
| ROSEBERRY, DAVID A | | 511 LINLEY TRACE | | | LAWRENCEVILLE | GA | 30043 | |
| ROSEBURG ELECTRONICS | | 640 W BROCCOLI ST | | | ROSEBURG | OR | 97470 | |
| ROSEBURG TV | | 2492 NE STEPHENS ST | | | ROSEBURG | OR | 974701393 | |
| ROSEBURG TV | | 2492 NE STEPHENS ST | | | ROSEBURG | OR | 97470-1393 | |
| ROSEDALE CLIENTS ACCT, PETER | | PO BOX 513 | 630 HOSPITAL TRUST BLDG | | PROVIDENCE | RI | 02901 | |
| ROSEDALE FLORIST | | 404 W RACE ST | | | KINGSTON | TN | 37763 | |
| ROSEDALE FLORIST & GIFTS | | PO BOX 60007 | | | NORTH CHARLESTON | SC | 29419 | |
| ROSEDALE ROOFING CO INC | | 1201 MIDDLE RIVER RD | | | BALTIMORE | MD | 21220 | |
| ROSEDALE ROOFING CO INC | | 6900 BOWNEL AVENUE | | | BALTIMORE | MD | 212371002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSELER CORP | | PO BOX 1525 | DBA MANSFIELD DONATOS PIZZA | | WESTERVILLE | OH | 43086-1525 | |
| ROSELER CORP | | | | | | | | |
| ROSELER, CHARLES A | | 625 NEW SMIZER MILL ROAD | | | FENTON | MO | 63026 | |
| ROSELINE KARIDES ASSOCIATES LLC | | 2247 W GREAT NECK RD | STE 201 | | VIRGINIA BEACH | VA | 23451-1505 | |
| ROSELLE ELECTRICAL SERVICE INC | | PO BOX 72172 | | | ROSELLE | IL | 60172 | |
| ROSEMAN, SHAWN LYNN | | 1907 CASCADE LAKE BLVD NO 1 | | | SHASTA LAKE | CA | 96019 | |
| ROSEMARYS GARDEN FLORIST | | 29 W KINGS HWY | | | MT EPHRAIM | NJ | 08059 | |
| ROSEN APPRAISAL ASSOCIATES | | PO BOX 28 | | | COLUMBIA | SC | 292020028 | |
| ROSEN APPRAISAL ASSOCIATES | | PO BOX 28 | | | COLUMBIA | SC | 29202-0028 | |
| ROSEN INC, DAVID J | | CONTRACT FURNITURE | 25 SOUTH SERVICE RD | | JERICHO | NY | 11753 | |
| ROSEN INC, DAVID J | | 25 SOUTH SERVICE RD | | | JERICHO | NY | 11753 | |
| ROSENAU CO INC, PHILIP | | 700 JACKSONVILLE RD C5000 | | | WARMINSTER | PA | 18974-0586 | |
| ROSENAU CO INC, PHILIP | | 200 LINCOLN AVE | | | HATBORO | PA | 19040-0190 | |
| ROSENAU CO INC, PHILIP | | | | | | | | |
| ROSENBERG, DAVID GREGG | | 459 CENTRE ISLAND RD | | | OYSTER BAY | NY | 11771 | |
| ROSENCRANTZ & SONS INC, JAMES | | ROUTE 107 | | | KENSINGTON | NH | 03827 | |
| ROSENFELD PLC, GUST | | 201 N CENTRAL AVE STE 3300 | | | PHOENIX | AZ | 850733300 | |
| ROSENFELD PLC, GUST | | 201 N CENTRAL AVE STE 3300 | | | PHOENIX | AZ | 85073-3300 | |
| ROSENFELD, WARREN | | 5335 WISC AVE NW NO 360 | | | WASHINGTON | DC | 20015 | |
| ROSENFIELD, MATT | | 1620 CONNIE DR | | | CANYON LAKE | TX | 78133 | |
| ROSENOW ROOFING COMPANY, HANS | | 2201 HIGGINS RD | | | ELK GROVE VILLAG | IL | 60007 | |
| ROSENTHAL & COMPANY LLC | | PO BOX 6191 | | | NOVATO | CA | 94948-6191 | |
| ROSENTHAL APPAISERS, JAY S | | 336 NORTHERN BLVD | | | GREAT NECK | NY | 11021 | |
| ROSENTHAL, HERBERT A | | SUITE 1200 | | | WASHINGTON | DC | 20036 | |
| ROSENTHAL, HERBERT A | | 1050 SEVENTEENTH STREET NW | SUITE 1200 | | WASHINGTON | DC | 20036-5576 | |
| ROSENTHAL, MICHAEL S | | 265 OAKHURST LEAF DR | | | ALPHARETTA | GA | 30004 | |
| ROSES DELI & CATERING | | 2350 N SAM HOUSTON PKY STE 140 | | | HOUSTON | TX | 77032 | |
| ROSETTA TECHNOLOGIES CORP | | 5912 B BRECKENRIDGE PKWY | | | TAMPA | FL | 33610 | |
| ROSETTA TECHNOLOGIES CORP | | 5912B BRECKENRIDGE PKWY | | | TAMPA | FL | 33610-4200 | |
| ROSEVILLE CITY CLERK | | PO BOX 290 | | | ROSEVILLE | MI | 48066 | |
| ROSEVILLE TELEPHONE CO | | PO BOX 969 | | | ROSEVILLE | CA | 956780969 | |
| ROSEVILLE TELEPHONE CO | | PO BOX 969 | | | ROSEVILLE | CA | 95678-0969 | |
| ROSEVILLE TELEPHONE CO | | PO BOX 1110 | | | ROSEVILLE | CA | 95678-8110 | |
| ROSEVILLE, CITY OF | | 29753 GRATIOT AVENUE | | | ROSEVILLE | MI | 480664197 | |
| ROSEVILLE, CITY OF | | 29753 GRATIOT AVENUE | | | ROSEVILLE | MI | 48066-4197 | |
| ROSEVILLE, CITY OF | | 2660 CIVIC CENTER DRIVE | | | ROSEVILLE | MN | 55113 | |
| ROSEVILLE, CITY OF | | 2660 CIVIC CENTER DRIVE | | | ROSEVILLE | MN | 55113 | |
| ROSEVILLE, CITY OF | | 1051 JUNCTION BLVD | ROSEVILLE POLICE DEPT | | ROSEVILLE | CA | 95678 | |
| ROSEVILLE, CITY OF | | 311 VERNON ST | | | ROSEVILLE | CA | 95678 | |
| ROSEVILLE, CITY OF | | 2000 HILLTOP CIR | LICENSE DIVISION | | ROSEVILLE | CA | 95747-9704 | |
| ROSEVILLE, CITY OF | | BUSINESS LICENSE | | | ROSEVILLE | CA | 95868 | |
| ROSEWOOD AUDIO VIDEO | | 103 HILLSIDE WY | | | NEW CASTLE | PA | 16101 | |
| ROSEWOOD GLASS COMPANY | | 3113 ASPEN AVENUE | | | RICHMOND | VA | 23228 | |
| ROSLYN FARM CORP | | PO BOX 727 | | | COLONIAL HEIGHTS | VA | 23834 | |
| ROSLYN FARM CORP | | | | | | | | |
| ROSPUT, PAULA G | | 817 W PEACHTREE ST NE STE 1000 | | | ATLANTA | GA | 30308 | |
| ROSS & COMPANY, E A | | 184 GRIFFIN STREET | | | FALL RIVER | MA | 027242798 | |
| ROSS & COMPANY, E A | | 184 GRIFFIN STREET | | | FALL RIVER | MA | 02724-2798 | |
| ROSS BODY & FRAME WORKS INC | | 1046 NORTH GILMORE ST | | | ALLENTOWN | PA | 181030000 | |
| ROSS BODY & FRAME WORKS INC | | 1046 NORTH GILMORE ST | | | ALLENTOWN | PA | 18103-0000 | |
| ROSS BUILDERS | | 4560 LONG COVE DR | | | DENVER | NC | 28037 | |
| ROSS ELECTRIC & APPLIANCES CO | | 1219 MAUDE STREET | | | POPLAR BLUFF | MO | 63901 | |
| ROSS FACTORY SERVICE INC | | 123 FARNSWORTH AVE | | | BORDENTOWN | NJ | 08505 | |
| ROSS FACTORY SERVICE INC | | | | | | | | |
| ROSS FIRE EQUIPMENT CO | | 3866 MORGANZA RD | | | BRIDGEVILLE | PA | 15017 | |
| ROSS GATE CO | | 2973 HARBOR BLVD 151 | | | COSTA MESA | CA | 92626 | |
| ROSS HOME DELIVERIES INC | | 1106 NW 180 AVENUE | | | PEMBROKE PINES | FL | 33029 | |
| ROSS HOME DELIVERIES INC | | PO BOX 823298 | | | SOUTH FLORIDA | FL | 33082-3298 | |
| ROSS HOME DELIVERY ORLANDO | | 248 HATTERAS AVE | | | CLERMONT | FL | 34711 | |
| ROSS INSTALLS | | 2545 W 80TH ST/BAY 18 | | | HIALEAH | FL | 33016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSS INSTALLS | | MIKE ROSS | 2545 W 80TH ST/BAY 18 | | HIALEAH | FL | 33016 | |
| ROSS LABORATORIES | | DEPT L 1120 | | | COLUMBUS | OH | 43260 | |
| ROSS NETWORK PRINT INTL | | 27 ST JOHNS PL | | | FREEPORT | NY | 11520 | |
| ROSS NETWORK PRINT INTL | | | | | | | | |
| ROSS PLUMBING | | 2204 W GRIFFIN RD | | | LEESBURG | FL | 34748 | |
| ROSS PLUMBING | | | | | | | | |
| ROSS REPORTING SERVICES INC | | 11706 PLAYA CT | | | HOUSTON | TX | 77034 | |
| ROSS SATELLITE INC | | 2834 LAKE SILVER RD | | | CRESTVIEW | FL | 32536 | |
| ROSS SR, MARK | | 2800 N OSAGE PL | APT 5 | | OKMULGEE | OK | 74447 | |
| ROSS TOWING & REPAIR, JOEY | | 2028 DOUGLASS RD | | | NACOGDOCHES | TX | 75964 | |
| ROSS TOWING & REPAIR, JOEY | | | | | | | | |
| ROSS TOWNSHIP | | 1000 MUNICIPAL DR | POLICE DEPARTMENT | | PITTSBURGH | PA | 15237 | |
| ROSS TOWNSHIP | | PO BOX 747047 | | | PITTSBURGH | PA | 152747047 | |
| ROSS TOWNSHIP | | BOX 747047 | WASTEWATER TREATMENT SERVICES | | PITTSBURGH | PA | 15274-7047 | |
| ROSS, DARON | | 207 R ST NW | | | WASHINGTON | DC | 20001 | |
| ROSS, LATASHA | | PO BOX 20 | | | CANTON | MS | 39046 | |
| ROSSET ELECTRIC CO | | 1754 N PAULINA ST | | | CHICAGO | IL | 60622 | |
| ROSSETTI & MYERS DDS LLC | | PO BOX 27032 | C/O HENRICO COUNTY GEN DIST CT | | RICHMOND | VA | 27032 | |
| ROSSI FLOOR TECHNOLOGIES | | 534 CAMP HORNE RD | | | PITTSBURGH | PA | 15237 | |
| ROSSI FLOOR TECHNOLOGIES | | | | | | | | |
| ROSSI, GREG | | 3638 W OLIVE AVE | | | FRESNO | CA | 93722 | |
| ROSSI, GREG | | DBA THE PROFESSIONALS | 3638 W OLIVE AVE | | FRESNO | CA | 93722 | |
| ROSSINS APPLIANCE SERVICE | | RR 1 BOX 243 | | | JOHNSON CITY | IL | 62951 | |
| ROSSIS FINE ITALIAN CUISINE | | PO BOX 1036 | 9600 N KINGS HWY | | MYRTLE BEACH | SC | 29578 | |
| ROSSIS FINE ITALIAN CUISINE | | 9600 N KINGS HWY PO BOX 1036 | | | MYRTLE BEACH | SC | 29578 | |
| ROSSITER, RONALD D & BARBARA M | | 962 PALOMA DR | REAL ESTATE INVESTMENTS | | ARCADIA | CA | 91006 | |
| ROSSITER, RONALD D & BARBARA M | | 962 PALOMA DR | | | ARCADIA | CA | 91006 | |
| ROSSITER, RONALD D & BARBARA M | BARBARA ROSSITER | C/O REAL ESTATE INVESTMENTS | 962 PALOMA DRIVE | | ARCADIA | CA | 91007 | |
| ROSSMAN, KENNETH | | 2953 KINLOCH RD | | | WANTAGH | NY | 11793 | |
| ROSSMOOR SHOPS LLC | | 2811 WILSHIRE BLVD STE 640 | CO CENTURY NATIONAL PROP INC | | SANTA MONICA | CA | 90403 | |
| ROSSMOOR SHOPS LLC | MADELYN JACKREL | 2811 WILSHIRE BOULEVARD | SUITE 640 | C/O CENTURY NATIONAL PROPERTIES INC | SANTA MONICA | CA | 90740 | |
| ROSSO, STEVEN | | 1600 WYNNE AVE | | | ST PAUL | MN | 55108 | |
| ROSSON & YOUNG | | 2004 DABNEY RD | | | RICHMOND | VA | 23230 | |
| ROSSTECH | | PO BOX 276 | | | OMAR | WV | 25638 | |
| ROSTRA PRECISION CONTROLS INC | | 2519 DANA DR | | | LAURINBURG | NC | 28352 | |
| ROSTRA PRECISION CONTROLS INC | | PO BOX 691608 | | | CINCINNATI | OH | 45269-1608 | |
| ROSTRA PRECISION CONTROLS INC | | | | | | | | |
| ROSWELL INTERIOR PLANTS | | 1135 JVL INDUSTRIAL CT STE A | | | MARIETTA | GA | 30066 | |
| ROSWELL INTERIOR PLANTS | | 2391 ARMAND ROAD | | | ATLANTA | GA | 30324 | |
| ROSWELL INTERIOR PLANTS | | 2391 ARMAND ROAD | | | ATLANTA | GA | 30324 | |
| ROTATIONS BAND | | 101 FLINTLOCK DR | | | COLONIAL HEIGHTS | VA | 23834 | |
| ROTH & ASSOCIATES | | 806 MYRTLE AVE | | | EL PASO | TX | 79901 | |
| ROTH & SONS, WILLIAM | | 32637 GROESBECK HWY | | | FRASER | MI | 48026 | |
| ROTH & SONS, WILLIAM | | | | | | | | |
| ROTH BROTHERS INC | | PO BOX 75110 | | | CLEVELAND | OH | 441012199 | |
| ROTH BROTHERS INC | | PO BOX 92452 | | | CLEVELAND | OH | 44193 | |
| ROTH, STEVE | | 1744 27TH AVE | | | VERO BEACH | FL | 329603134 | |
| ROTH, STEVE | | D/B/A/ HOME REFRIGERATION | 1744 27TH AVE | | VERO BEACH | FL | 32960-3134 | |
| ROTHFUSS, SCOTT | | 1511 WHITE ASH DR | | | PAINESVILLE | OH | 44077 | |
| ROTHKOPF ENTERPRISES INC | | 311 W SUPERIOR NO 416 | | | CHICAGO | IL | 60610 | |
| ROTHS | | 2620 A AURORA RD | | | MELBOURNE | FL | 32935 | |
| ROTHSCHILD, DANI | | 8383 WILSHIRE BLVD 954 | CO MEDIA ARTISTS GROUP | | BEVERLY HILLS | CA | 90211 | |
| ROTHSCHILD, DANI | | CO MEDIA ARTISTS GROUP | | | BEVERLY HILLS | CA | 90211 | |
| ROTO ROOTER | | 2D GILL ST | | | WOBURN | MA | 01801 | |
| ROTO ROOTER | | 175 MAPLE ST | | | STOUGHTON | MA | 02072-1105 | |
| ROTO ROOTER | | 2158 PLAINFIELD PIKE STE NO 6 | | | CRANSTON | RI | 02920 | |
| ROTO ROOTER | | PO BOX 267 | | | MANCHESTER | NH | 03105 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROTO ROOTER | | PO BOX 267 | | | MANCHESTER | NH | 03105 | |
| ROTO ROOTER | | PO BOX 4665 | | | MANCHESTER | NH | 03108 | |
| ROTO ROOTER | | PO BOX 4665 | | | MANCHESTER | NH | 03108 | |
| ROTO ROOTER | | 20 WALTON ROAD | | | PLAISTOW | NH | 03865 | |
| ROTO ROOTER | | 20 WALTON ROAD | | | PLAISTOW | NH | 03865 | |
| ROTO ROOTER | | 15 WOODLAND RD | | | BANGOR | ME | 04401 | |
| ROTO ROOTER | | PO BOX 2222 | | | S BURLINGTON | VT | 05407-2222 | |
| ROTO ROOTER | | 800 MARSHAL PHELPS RD BLDG 2 | | | WINDSOR | CT | 06095 | |
| ROTO ROOTER | | 800 MARSHAL PHELPS RD BLDG 2 | | | WINDSOR | CT | 06095 | |
| ROTO ROOTER | | PO BOX 13554 | | | NEWARK | NJ | 07188-0554 | |
| ROTO ROOTER | | 7854 BROWNING RD | | | PENNSAUKEN | NJ | 08109 | |
| ROTO ROOTER | | PO BOX 2441 | | | MIDDLETOWN | NY | 10940 | |
| ROTO ROOTER | | PO BOX 2441 | | | MIDDLETOWN | NY | 10940 | |
| ROTO ROOTER | | 241 CENTRAL AVE | | | FARMINGDALE | NY | 11735 | |
| ROTO ROOTER | | 60 LAKE ST | | | NARROWSBURG | NY | 12764 | |
| ROTO ROOTER | | 26 TOWPATH ROAD | | | BINGHAMTON | NY | 139042500 | |
| ROTO ROOTER | | 26 TOWPATH ROAD | | | BINGHAMTON | NY | 13904-2500 | |
| ROTO ROOTER | | 135 SOUTH AVE | | | WEST SENCECA | NY | 14224 | |
| ROTO ROOTER | | 157 HILLCREST DR | | | NEW BRIGHTON | PA | 15066 | |
| ROTO ROOTER | | 157 HILLCREST DR | | | NEW BRIGHTON | PA | 15066 | |
| ROTO ROOTER | | 1590 WHITEFORD RD | | | YORK | PA | 17402 | |
| ROTO ROOTER | | 1590 WHITEFORD RD | | | YORK | PA | 17402 | |
| ROTO ROOTER | | PO BOX 21261 | | | LEHIGH VALLEY | PA | 180021261 | |
| ROTO ROOTER | | PO BOX 21261 | | | LEHIGH VALLEY | PA | 18002-1261 | |
| ROTO ROOTER | | 408 MARION STREET | | | CLARKS SUMMIT | PA | 18411 | |
| ROTO ROOTER | | 6303 MACPHERSON AVE | | | LEVITTOWN | PA | 19057 | |
| ROTO ROOTER | | 23 FONTANA LANE SUITE 103 | | | BALTIMORE | MD | 21237 | |
| ROTO ROOTER | | 2800 N DORR AVENUE | | | FAIRFAX | VA | 22031 | |
| ROTO ROOTER | | 9836 SEMINOLE TRAIL | | | RUCKERSVILLE | VA | 22968 | |
| ROTO ROOTER | | 9836 SEMINOLE TRAIL | | | RUCKERSVILLE | VA | 22968 | |
| ROTO ROOTER | | PO BOX 35465 | | | RICHMOND | VA | 23235 | |
| ROTO ROOTER | | PO BOX 35429 | | | RICHMOND | VA | 23235 | |
| ROTO ROOTER | | PO BOX 35465 | | | RICHMOND | VA | 23235 | |
| ROTO ROOTER | | PO BOX 35429 | | | RICHMOND | VA | 23235 | |
| ROTO ROOTER | | 208 N WITCHDUCK ROAD | | | VIRGINIA BEACH | VA | 23462 | |
| ROTO ROOTER | | PO BOX 1114 | | | KERNERSVILLE | NC | 27285 | |
| ROTO ROOTER | | PO BOX 1114 | | | KERNERSVILLE | NC | 27285 | |
| ROTO ROOTER | | PO BOX 142 | | | ROCKWELL | NC | 28138 | |
| ROTO ROOTER | | PO BOX 1952 | | | SALISBURY | NC | 28145 | |
| ROTO ROOTER | | PO BOX 1952 | | | SALISBURY | NC | 28145 | |
| ROTO ROOTER | | 1700 ORR INDUSTRIAL CT | PO BOX 560277 | | CHARLOTTE | NC | 28256 | |
| ROTO ROOTER | | PO BOX 4111 | | | WILMINGTON | NC | 28406 | |
| ROTO ROOTER | | PO BOX 4111 | | | WILMINGTON | NC | 28406 | |
| ROTO ROOTER | | PO BOX 7580 | | | JACKSONVILLE | NC | 28540 | |
| ROTO ROOTER | | PO BOX 7580 | | | JACKSONVILLE | NC | 28540 | |
| ROTO ROOTER | | PO BOX 1269 | | | HICKORY | NC | 28603 | |
| ROTO ROOTER | | PO BOX 1269 | | | HICKORY | NC | 28603 | |
| ROTO ROOTER | | VIEWMONT STATION | | | HICKORY | NC | 28603 | |
| ROTO ROOTER | | PO BOX 5194 | VIEWMONT STATION | | HICKORY | NC | 28603 | |
| ROTO ROOTER | | PO BOX 1511 | | | LEXINGTON | SC | 29071 | |
| ROTO ROOTER | | PO BOX 6297 | | | SPARTANBURG | SC | 29304-6297 | |
| ROTO ROOTER | | PO BOX 31237 | | | CHARLESTON | SC | 29417 | |
| ROTO ROOTER | | 2968A N DECATUR ROAD | | | DECATUR | GA | 30033 | |
| ROTO ROOTER | | 5400 S COBB DR SE | | | SMYRNA | GA | 30080 | |
| ROTO ROOTER | | 5400 S COBB DR SE | | | SMYRNA | GA | 30080 | |
| ROTO ROOTER | | 5400 S COBB DR SE | | | SMYRNA | GA | 30080 | |
| ROTO ROOTER | | 1465A HOWELL MILL ROAD | | | ATLANTA | GA | 30318 | |
| ROTO ROOTER | | 1500 W HANCOCK AVE | | | ATHENS | GA | 30606 | |
| ROTO ROOTER | | 524 N SEGRAVE ST | | | DAYTONA BEACH | FL | 32114 | |
| ROTO ROOTER | | 2028 W 21ST STREET | | | JACKSONVILLE | FL | 32209 | |
| ROTO ROOTER | | PO BOX 3133 | | | TALLAHASSEE | FL | 32315-3133 | |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROTO ROOTER | | 2376 W NINE MILE RD | | | PENSACOLA | FL | 32534 | |
| ROTO ROOTER | | 2376 W NINE MILE ROAD | | | PENSACOLA | FL | 32534 | |
| ROTO ROOTER | | 1404 GEMINI BLVD | | | ORLANDO | FL | 32837 | |
| ROTO ROOTER | | 1963 W MCNAB RD NO K | | | POMPANO BEACH | FL | 33069 | |
| ROTO ROOTER | | 1963 W MCNAB RD NO K | | | POMPANO BEACH | FL | 33069 | |
| ROTO ROOTER | | 6600 NW 12TH AVE | | | FT LAUDERDALE | FL | 33099 | |
| ROTO ROOTER | | 3865 INDUSTRIAL DRIVE | | | BIRMINGHAM | AL | 35217 | |
| ROTO ROOTER | | 52872 US HWY 78 | | | EASTABOGA | AL | 36260 | |
| ROTO ROOTER | | 475 METROPLEX DRIVE | SUITE 211 | | NASHVILLE | TN | 37211 | |
| ROTO ROOTER | | PO BOX 80323 | | | CHATTANOOGA | TN | 37411 | |
| ROTO ROOTER | | PO BOX 80323 | | | CHATTANOOGA | TN | 37411 | |
| ROTO ROOTER | | PO BOX 3311 | | | JOHNSON CITY | TN | 37601 | |
| ROTO ROOTER | | PO BOX 3311 | | | JOHNSON CITY | TN | 37601 | |
| ROTO ROOTER | | PO BOX 27611 | | | KNOXVILLE | TN | 37927 | |
| ROTO ROOTER | | PO BOX 27611 | | | KNOXVILLE | TN | 37927 | |
| ROTO ROOTER | | PO BOX 2472 | | | JACKSON | TN | 38302 | |
| ROTO ROOTER | | PO BOX 2472 | | | JACKSON | TN | 38302 | |
| ROTO ROOTER | | 539 S GREEN ST | | | TUPELO | MS | 38801 | |
| ROTO ROOTER | | 157 FENCO LN | | | TUPELO | MS | 38801 | |
| ROTO ROOTER | | PO BOX 2404 | | | TUPELO | MS | 38803 | |
| ROTO ROOTER | | PO BOX 955 | | | LOUISVILLE | KY | 40201 | |
| ROTO ROOTER | | PO BOX 955 | | | LOUISVILLE | KY | 40201 | |
| ROTO ROOTER | | 304 SOUTHLAND DR | | | LEXINGTON | KY | 40503 | |
| ROTO ROOTER | | 304 SOUTHLAND DR | | | LEXINGTON | KY | 40503 | |
| ROTO ROOTER | | 5572 BRECKSVILLE RD N STE | | | INDEPENDENCE | OH | 44131 | |
| ROTO ROOTER | | PO BOX 2876 | | | YOUNGSTOWN | OH | 44511 | |
| ROTO ROOTER | | 1200 12TH STREET NW | | | CANTON | OH | 44703 | |
| ROTO ROOTER | | 1200 12TH STREET NW | | | CANTON | OH | 44703 | |
| ROTO ROOTER | | PO BOX 640671 | | | CINCINNATI | OH | 45264 | |
| ROTO ROOTER | | PO BOX 640885 | | | CINCINNATI | OH | 45264 | |
| ROTO ROOTER | | PO BOX 640802 | | | CINCINNATI | OH | 45264 | |
| ROTO ROOTER | | PO BOX 640597 | | | CINCINNATI | OH | 45264-0597 | |
| ROTO ROOTER | | PO BOX 641077 | | | CINCINNATI | OH | 45264-1077 | |
| ROTO ROOTER | | PO BOX 839 | | | CINCINNATI | OH | 45269 | |
| ROTO ROOTER | | 2995 S HARDING ST | | | INDIANAPOLIS | IN | 46225 | |
| ROTO ROOTER | | PO BOX 44 | | | PITTSFORD | MI | 49271 | |
| ROTO ROOTER | | PO BOX 44 | | | PITTSFORD | MI | 49271 | |
| ROTO ROOTER | | SDS 12 0750 PO BOX 86 | | | MINNEAPOLIS | MN | 554860750 | |
| ROTO ROOTER | | PO BOX 7011 | | | ST CLOUD | MN | 56302-7011 | |
| ROTO ROOTER | | 1430 FULLERTON UNIT D | | | ADDISON | IL | 60101 | |
| ROTO ROOTER | | 2515 VETERANS DR | | | POSEN | IL | 60469 | |
| ROTO ROOTER | | 5672 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| ROTO ROOTER | | 5672 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| ROTO ROOTER | | 4716 N ELLEN CT | | | PEORIA HTS | IL | 61614 | |
| ROTO ROOTER | | 4716 N ELLEN CT | | | PEORIA HTS | IL | 61614 | |
| ROTO ROOTER | | 302 W MILL | | | BLOOMINGTON | IL | 61701 | |
| ROTO ROOTER | | 302 W MILL | | | BLOOMINGTON | IL | 61701 | |
| ROTO ROOTER | | PO BOX 548 | | | NORMAL | IL | 61761 | |
| ROTO ROOTER | | PO BOX 548 | | | NORMAL | IL | 61761 | |
| ROTO ROOTER | | 1234 HANLEY INDUSTRIAL COURT | | | BRENTWOOD | MO | 63144 | |
| ROTO ROOTER | | 214 W 18TH ST | | | KANSAS CITY | MO | 641081205 | |
| ROTO ROOTER | | 214 W 18TH ST | | | KANSAS CITY | MO | 64108-1205 | |
| ROTO ROOTER | | PO BOX 7065 | | | COLUMBIA | MO | 652057065 | |
| ROTO ROOTER | | PO BOX 7065 | | | COLUMBIA | MO | 65205-7065 | |
| ROTO ROOTER | | 7941 DREXEL ST | | | RALSTON | NE | 68127 | |
| ROTO ROOTER | | 2317 KINGSTON ST | | | KENNER | LA | 70062 | |
| ROTO ROOTER | | 2317 KINGSTON ST | | | KENNER | LA | 70062 | |
| ROTO ROOTER | | 1014 BERTRAND DR | | | LAFAYETTE | LA | 70506 | |
| ROTO ROOTER | | 1014 BERTRAND DR | | | LAFAYETTE | LA | 70506 | |
| ROTO ROOTER | | PO BOX 64966 | | | BATON ROUGE | LA | 70896 | |
| ROTO ROOTER | | PO BOX 190916 | | | LITTLE ROCK | AR | 72219 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROTO ROOTER | | 1308 S ZERO ST | | | FORT SMITH | AR | 72901 | |
| ROTO ROOTER | | PO BOX 6028 | | | FT SMITH | AR | 72906-6028 | |
| ROTO ROOTER | | 8125 E SKELLY DR | | | TULSA | OK | 74129-3409 | |
| ROTO ROOTER | | 2315 LUNA RD 126 | | | CARROLLTON | TX | 75006 | |
| ROTO ROOTER | | 3817 CONFLANS | | | IRVING | TX | 75061 | |
| ROTO ROOTER | | 4600 MARSALIS | | | FORT WORTH | TX | 76117 | |
| ROTO ROOTER | | PO BOX 517 | | | DENTON | TX | 76202 | |
| ROTO ROOTER | | 8311 OLD HOWARD ROAD | | | TEMPLE | TX | 76504 | |
| ROTO ROOTER | | 8311 OLD HOWARD ROAD | | | TEMPLE | TX | 76504 | |
| ROTO ROOTER | | 2500 CENTRAL PKY STE D | | | HOUSTON | TX | 77092 | |
| ROTO ROOTER | | PO BOX 2552 | | | HARLINGEN | TX | 78550 | |
| ROTO ROOTER | | 527 N COMMERCE | | | HARLINGTON | TX | 78550 | |
| ROTO ROOTER | | 204 W POWELL LN 2ND FL | | | AUSTIN | TX | 78753 | |
| ROTO ROOTER | | PO BOX 5487 | | | MIDLAND | TX | 79704 | |
| ROTO ROOTER | | PO BOX 5487 | | | MIDLAND | TX | 79704 | |
| ROTO ROOTER | | 1111 SUNLAND PARK DRIVE | | | EL PASO | TX | 79922 | |
| ROTO ROOTER | | 1111 SUNLAND PARK DRIVE | | | EL PASO | TX | 79922 | |
| ROTO ROOTER | | 2926 JUPITER AVE STE B | | | BOISE | ID | 83709 | |
| ROTO ROOTER | | 10223 PROSPECT AVENUE | SUITE A | | SANTEE | CA | 92071 | |
| ROTO ROOTER | | PO BOX 3105 | | | VISALIA | CA | 93278 | |
| ROTO ROOTER | | 1330 LAVENIDA AVE | | | MT VIEW | CA | 94043 | |
| ROTO ROOTER | | 1330 LAVENIDA AVE | | | MT VIEW | CA | 94043 | |
| ROTO ROOTER | | 195 MASON CIRCLE | | | CONCORD | CA | 94520 | |
| ROTO ROOTER | | 195 MASON CIRCLE | | | CONCORD | CA | 94520 | |
| ROTO ROOTER | | 37555 SYCAMORE | | | NEWARK | CA | 94560 | |
| ROTO ROOTER | | PO BOX 1916 | | | SAN LEANDRO | CA | 94577 | |
| ROTO ROOTER | | PO BOX 1916 | | | SAN LEANDRO | CA | 94577 | |
| ROTO ROOTER | | PO BOX 10637 | | | PLEASANTON | CA | 94588-3356 | |
| ROTO ROOTER | | 6601 OWNES 230 | | | PLEASANTON | CA | 94588-3356 | |
| ROTO ROOTER | | PO BOX 512 | | | MERCED | CA | 95341 | |
| ROTO ROOTER | | PO BOX 512 | | | MERCED | CA | 95341 | |
| ROTO ROOTER | | PO BOX 612 | | | GRATON | GA | 95444 | |
| ROTO ROOTER | | PO BOX 612 | | | GRATON | GA | 95444 | |
| ROTO ROOTER | | 2551 ALBATROSS WAY | | | SACRAMENTO | CA | 95815 | |
| ROTO ROOTER | | 2551 ALBATROSS WAY | | | SACRAMENTO | CA | 95815 | |
| ROTO ROOTER | | 4248 NE 148TH ST | | | PORTLAND | OR | 97230 | |
| ROTO ROOTER | | 2245 MCGILCHRIST SE | | | SALEM | OR | 97302 | |
| ROTO ROOTER | | 2245 MCGILCHRIST SE | | | SALEM | OR | 97302 | |
| ROTO ROOTER | | 455 1/2 RIVER AVE | | | EUGENE | OR | 97404 | |
| ROTO ROOTER | | 455 1/2 RIVER AVE | | | EUGENE | OR | 97404 | |
| ROTO ROOTER | | 20508 56TH AVENUE W STE C | | | LYNNWOOD | WA | 98036 | |
| ROTO ROOTER | | 20508 56TH AVENUE W STE C | | | LYNNWOOD | WA | 98036 | |
| ROTO ROOTER | | 10027 S TACOMA WAY G3 | | | TACOMA | WA | 98499 | |
| ROTO ROOTER | | 1403 TAPTEAL | | | KENNEWICK | WA | 99336 | |
| ROTO ROOTER | | 804 S CLODFELTER | | | KENNEWICK | WA | 99336 | |
| ROTO ROOTER | | | | | | | | |
| ROTO ROOTER | | | | | | | | |
| ROTO ROOTER | | | | | | | | |
| ROTO ROOTER | | | | | | | | |
| ROTO ROOTER | | | | | | | | |
| ROTO ROOTER | | | | | | | | |
| ROTO ROOTER | | | | | | | | |
| ROTO ROOTER | | | | | | | | |
| ROTO ROOTER | | | | | | | | |
| ROTO ROOTER | | | | | | | | |
| ROTO ROOTER | | | | | | | | |
| ROTO ROOTER & DRAIN SERVICE | | 408 MARION ST | | | CLARKS SUMMIT | PA | 18411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROTO ROOTER & DRAIN SERVICE | | | | | | | | |
| ROTO ROOTER CO | | 101 N CANNON AVE | | | HAGERSTOWN | MD | 21740 | |
| ROTO ROOTER CO | | | | | | | | |
| ROTO ROOTER OF HATTIESBURG | | PO BOX 13026 | | | MONROE | LA | 71213-3026 | |
| ROTO ROOTER PLUMBER | | PO BOX 1596 | | | TALLEVAST | FL | 34270-1596 | |
| ROTO ROOTER PLUMBERS | | 3219 LONG AVE | | | HUNTSVILLE | AL | 35805 | |
| ROTO ROOTER PLUMBING SERVICE | | PO BOX 161 | | | NEW CASTLE | IN | 47362 | |
| ROTO ROOTER PLUMBING SVC | | PO BOX 24770 | | | ROCHESTER | NY | 14624 | |
| ROTO ROOTER PLUMBING SVC | | 291 BUELL RD | | | ROCHESTER | NY | 14624 | |
| ROTO ROOTER SERVICE | | 729 W 1390 S | | | SALT LAKE CITY | UT | 84104 | |
| ROTO ROOTER SERVICES CO | | 7903 A HOPI PL | | | TAMPA | FL | 33634 | |
| ROTO ROOTER SEWER & DRAIN | | PO BOX 64 | | | ONEIDA | NY | 13421-0064 | |
| ROTO ROOTER SEWER & DRAIN | | 5189 KING HWY | | | KALAMAZOO | MI | 49001 | |
| ROTO ROOTER SEWER & DRAIN | | 3663 SILVER LAKE RD | | | TRAVERSE CITY | MI | 49684 | |
| ROTO ROOTER SEWER & DRAIN | | | | | | | | |
| ROTO ROOTER SEWER & DRAIN | | | | | | | | |
| ROTO ROOTER SEWER & DRAIN | | | | | | | | |
| ROTO ROOTER SEWER CLEANING | | 5278 TELEGRAPH RD | | | TOLEDO | OH | 43612 | |
| ROTO ROOTER SEWER SERVICE | | 301 W 3RD ST | | | WILLIAMSPORT | PA | 17701 | |
| ROTO ROOTER SEWER SERVICE | | PO BOX 12 | | | PALO CEDRO | CA | 960730012 | |
| ROTO ROOTER SEWER SERVICE | | PO BOX 12 | | | PALO CEDRO | CA | 96073-0012 | |
| ROTOLO & SON INC, HARRY F | | 390 E MAIN ST | | | MIDDLETOWN | NY | 10940 | |
| ROTTWEILER, DEBRA | | 2055 IRONWOOD COURT | | | GURNEE | IL | 60031 | |
| ROTUNDA CLEANING INC | | 4610 STECKER | | | DEARBORN | MI | 48126 | |
| ROTUNDA CLEANING INC | | | | | | | | |
| ROTUNNO, ANTHONY J | | 5427 TOWBRIDGE DR | | | HUDSON | OH | 44236 | |
| ROUCK PLUMBING COMPANY INC | | 930 WEST MAIN STREET | | | LOUISVILLE | KY | 40202 | |
| ROUGHTON TJ ELECTRIC, RANDY | | 8360 YORK RIVER PARK RD | | | WILLIAMSBURG | VA | 23188 | |
| ROUND ROCK TAX OFFICE | | 1311 ROUND ROCK AVE | | | ROUND ROCK | TX | 78681-9618 | |
| ROUND ROCK, CITY OF | | 2008 ENTERPRISE DR | BLDG INSPECTIONS | | ROUND ROCK | TX | 78664 | |
| ROUND ROCK, CITY OF | | 221 E MAIN | UTILITY BILLING | | ROUND ROCK | TX | 78664-5299 | |
| ROUND ROCK, CITY OF | | | | | | | | |
| ROUND TABLE PIZZA | | 1540 FIRST STREET | | | LIVERMORE | CA | 94550 | |
| ROUND TABLE PIZZA | | 4098 EAST AVE | | | LIVERMORE | CA | 94550 | |
| ROUND TABLE PIZZA | | 4855 HOPYARD RD STE C1 | HACIENDA BUSINESS PARK | | PLEASANTON | CA | 94588 | |
| ROUND TABLE PIZZA | | 4855 HOPYARD RD STE C1 | | | PLEASANTON | CA | 94588 | |
| ROUND TABLE PIZZA | | 33 N FIRST ST STE C2 | | | CAMPBELL | CA | 95008 | |
| ROUND TABLE PIZZA | | 33 N FIRST ST STE C 2 | | | CAMPBELL | CA | 95008 | |
| ROUND TABLE PIZZA | | 16740 MONTEREY ST | | | MORGAN HILL | CA | 95037 | |
| ROUND TABLE PIZZA | | 16740 MONTEREY ST | | | MORGAN HILL | CA | 95037 | |
| ROUND TABLE PIZZA | | 1534 BERGER DR | | | SAN JOSE | CA | 95112-2703 | |
| ROUND TABLE PIZZA | | | | | | | | |
| ROUNDER RECORDS CORP | | ONE CAMP ST | | | CAMBRIDGE | MA | 02140 | |
| ROUNDHOUSE PRODUCTS | | 1145 N OCEAN CIR | | | ANAHEIM | CA | 92806-1939 | |
| ROUNTREY & ASSOCIATES INC | | PO BOX 32036 | | | RICHMOND | VA | 23294 | |
| ROUSE FAMILY MEDICAL CLINIC | | 767 W NORTH ST STE 5 | | | FAYETTEVILLE | AR | 72701 | |
| ROUSE FASHION ISLAND MGMT CO | | 550 A NEWPORT CENTER DR | | | NEWPORT BEACH | CA | 92660 | |
| ROUSE RANDHURST SHOPPING CTR | | PO BOX 64373 | | | BALTIMORE | MD | 212644373 | |
| ROUSE RANDHURST SHOPPING CTR | | PO BOX 64373 | | | BALTIMORE | MD | 21264-4373 | |
| ROUSE, DARCELLE | | 4754 ASTER ST | | | NORTH CHARLESTON | SC | 29405 | |
| ROUSSEAU, ELENA | | 519 CEDARBROOK LN | | | RICHMOND | VA | 23229 | |
| ROUSSEL, MICHAEL | | 4012 TALL TIMBERS DR | | | NEW ORLEANS | LA | 70131 | |
| ROUTE 146 MILLBURY LLC | | PO BOX 845896 | | | BOSTON | MA | 02284-5896 | |
| ROUTE 146 MILLBURY LLC | | C/O S R WEINER & ASSOCIATES | 1330 BOLYSTON STREET | | CHESTNUT HILL | MA | 02467 | |
| ROUTE 44 MEDICAL WALK IN | | 106 ROUTE 44 | | | RAYNHAM | MA | 02767 | |
| ROUTE 6 ASSOCIATES LTD | | 225 GREENFIELD PKWY STE 102 | CO EDGEWATER MANAGEMENT CO | | LIVERPOOL | NY | 13088 | |
| ROUTE 6 ASSOCIATES LTD | | 225 GREENFIELD PKWY STE 102 | | | LIVERPOOL | NY | 13088 | |
| ROWAN & ASSOCIATES | | 1176 WOOD LANE | | | CEDAR HILL | TX | 75104 | |
| ROWAN COUNTY CRIMINAL RECORDS | | PO BOX 4599 210 N MAIN | CLERK OF COURT | | SALISBURY | NC | 28144 | |
| ROWAN COUNTY CRIMINAL RECORDS | | CLERK OF COURT | | | SALISBURY | NC | 28144 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROWAN COUNTY FINANCE OFFICE | | 130 W INNES ST | AMBULANCE BILLING COLLECTIONS | | SALISBURY | NC | 28144 | |
| ROWAN COUNTY TAX COLLECTOR | | 402 N MAIN ST | | | SALISBURY | NC | 28144 | |
| ROWAN, JAMES J | | 866 STRAWBERRY LN | | | LANGHORNE | PA | 19047 | |
| ROWAN, JAMES J | | 866 STRAWBERRY LANE | | | LANGHORNE | PA | 19047 | |
| ROWAN, TODD K | | 636 BELMONT DR | | | PAINESVILLE | OH | 44077 | |
| ROWELL PURE WATER DISTILLERS | | 2817 S PARK AVE | | | HERRIN | IL | 62948 | |
| ROWEN PLUMBING & HEATING | | 11933 MENAUL NE | | | ALBUQUERQUE | NM | 87112 | |
| ROWLAND DESIGN | | 2100 E MAIN ST | | | RICHMOND | VA | 23223 | |
| ROWLAND TECHNOLOGIES INC | | 320 BARNES RD | | | WALLINGFORD | CT | 06492 | |
| ROWLAND TECHNOLOGIES INC | | PO BOX 580 | | | WALLINGFORD | CT | 06492 | |
| ROWLAND WATER DISTRICT | | PO BOX 8460 | 3021 S FULLERTON RD | | ROWLAND HEIGHTS | CA | 91748 | |
| ROWLAND WATER DISTRICT | | 3021 S FULLERTON RD | | | ROWLAND HEIGHTS | CA | 91748 | |
| ROWLAND, DIANE B | | 101 MOUNTAIN LAUREL DR | | | SAYLORSBURG | PA | 18353 | |
| ROWLAND, RUSSELL | | 1307 KINGSCROSS RD | | | MIDLOTHIAN | VA | 23114 | |
| ROWLEY MAYTAG HAC | | 895 N M18 | | | GLADWIN | MI | 48624 | |
| ROWLEY MAYTAG HAC | | | | | | | | |
| ROWLEY, JUDY | | 15878 BENT CREEK RD | | | WELLINGTON | FL | 33414 | |
| ROXANNE & ASSOCIATES | | 734 JEFFERSON ST | | | LAFAYETTE | LA | 70501 | |
| ROXBURY HIGH SCHOOL | | ONE BRYANT DR | | | SUCCASUNNA | NJ | 07876-1697 | |
| ROXBURY HIGH SCHOOL | | | | | | | | |
| ROXBURY, TOWNSHIP OF | | 1715 ROUTE 46 | | | LEDGEWOOD | NJ | 07852 | |
| ROXBURY, TOWNSHIP OF | | 1715 ROUTE 46 | | | LEDGEWOOD | NJ | 07852 | |
| ROXBURY, TOWNSHIP OF | | 72 EYLAND AVE | HEALTH RECREATION DEPT | | SUCCASUNNA | NJ | 07876 | |
| ROY C INC | | 11010 LAMONT AVE NE | | | ST MICHAEL | MN | 55376-4002 | |
| ROY C INC | | | | | | | | |
| ROY REESE APPLIANCE SERVICE | | 123 WALLER DRIVE | | | SWAINSBORO | GA | 30401 | |
| ROY WILLIAMS SAFETY NET FOUNDATION | | 3818 CEDAR SPRINGS RD | STE 101 201 | | DALLAS | TX | 75129 | |
| ROYAL | DAVE FRASER | 379 CAMPUS DRIVE | 2ND FLOOR | | SOMERSET | PA | 08875 | |
| ROYAL | | 135 S LASALLE DEPT 1605 | | | CHICAGO | IL | 60674-1605 | |
| ROYAL AIRPORT SHUTTLE | | PO BOX 407 | | | PORT REPUBLIC | NJ | 08241 | |
| ROYAL APPLIANCE | | 1417 SPRING CYPRESS RD | | | SPRING | TX | 77373 | |
| ROYAL APPLIANCE | | 1417 SPRING CYPRESS RD | | | SPRING | TX | 77373 | |
| ROYAL APPLIANCE | | 1418 SPRING CYPRESS RD | | | SPRING | TX | 77373 | |
| ROYAL APPLIANCE MFG CO | | PO BOX 640040 | | | PITTSBURGH | PA | 15264-0040 | |
| ROYAL APPLIANCE MFG CO | | PO BOX 640370 | | | PITTSBURGH | PA | 152640370 | |
| ROYAL APPLIANCE MFG CO | | 7005 COCHRAN RD | | | GLENWILLOW | OH | 44139 | |
| ROYAL AUTO GLASS | | 8741 ASHWOOD DRIVE | | | CAPITOL HEIGHTS | MD | 207433728 | |
| ROYAL AUTO GLASS | | 8741 ASHWOOD DRIVE | | | CAPITOL HEIGHTS | MD | 20743-3728 | |
| ROYAL BANK OF CANADA | | FOUR ALBANY STREET | C/O BANKERS TRUST COMPANY | | NEW YORK | NY | 10006 | |
| ROYAL BANK OF CANADA | | C/O BANKERS TRUST COMPANY | | | NEW YORK | NY | 10006 | |
| ROYAL BATTERY DISTRIBUTOR INC | | 2580 NORTH ORANGE | BLOSSOM TRAIL | | KISSIMMEE | FL | 34744 | |
| ROYAL BATTERY DISTRIBUTOR INC | | BLOSSOM TRAIL | | | KISSIMMEE | FL | 34744 | |
| ROYAL BILLIARDS CO INC | | 1900 HIGHWAY 130 | | | NORTH BRUNSWICK | NJ | 08902 | |
| ROYAL CAR STEREO & CELLULAR | | 4382 HWY 6 N | | | HOUSTON | TX | 77084 | |
| ROYAL CARTING SERVICE CO | | DRAWER 1209 | | | HOPEWELLJUNCTION | NY | 12533 | |
| ROYAL COACH | | 1028 DEVON AVE | | | BARTLETT | IL | 60103 | |
| ROYAL COACH | | | | | | | | |
| ROYAL COMPUTER SERVICES | | 1375 WEBER INDUSTRIAL DR | | | CUMMING | GA | 30041 | |
| ROYAL CUP INC | | PO BOX 170971 | | | BIRMINGHAM | AL | 35217 | |
| ROYAL CUP INC | | PO BOX 170971 | | | BIRMINGHAM | AL | 352170971 | |
| ROYAL DUST CONTROL SERVICE INC | | 6510 ST CLAIR AVENUE | | | CLEVELAND | OH | 44103 | |
| ROYAL ELECTRIC COMPANY | | 645 NEWBURYPORT AVENUE | | | ALTAMONTE SPRING | FL | 32701 | |
| ROYAL FIRE PROTECTION INC | | PO BOX A | | | INDEPENDENCE | MO | 64051 | |
| ROYAL FLUSH, A | | PO BOX 3126 | | | BRIDGEPORT | CT | 06605 | |
| ROYAL FLUSH, A | | | | | | | | |
| ROYAL FURNITURE CO | | 122 S MAIN BOX 3784 | ATTN ANITA MORTON | | MEMPHIS | TN | 38103 | |
| ROYAL GOURMET FOODS | | 6092 SULLIVAN TRAIL | | | NAZARETH | PA | 18064 | |
| ROYAL GUARD SECURITY INC | | 670 AUAHI ST STE I 03 | | | HONOLULU | HI | 96813 | |
| ROYAL GUARD SECURITY INC | | 1251 S KING ST STE F | | | HONOLULU | HI | 96814 | |
| ROYAL GUARD SECURITY INC | | SUITE F | | | HONOLULU | HI | 96814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROYAL LIMOUSINE SERVICE | | PO BOX 1439 | | | HIGHSTOWN | NJ | 08520 | |
| ROYAL LIMOUSINE SERVICE | | PO BOX 115 | | | KENDALL PARK | NJ | 08824 | |
| ROYAL LIMOUSINE SERVICE | | | | | | | | |
| ROYAL PALM CITY ICE INC | | 500 NE 185TH ST | | | MIAMI | FL | 33179 | |
| ROYAL PALM CITY ICE INC | | | | | | | | |
| ROYAL PRODUCTIONS INC | | PO BOX 6294 | | | RICHMOND | VA | 232300294 | |
| ROYAL PRODUCTIONS INC | | PO BOX 6294 | | | RICHMOND | VA | 23230-0294 | |
| ROYAL PUBLISHING CO | | PO BOX 3939 | | | PEORIA | IL | 61612-3939 | |
| ROYAL PUBLISHING CO | | 7620 N HARKER DRIVE | | | PEORIA | IL | 616151849 | |
| ROYAL RADIO | | 612 NORTH MAIN | | | ROYAL OAK | MI | 48067 | |
| ROYAL REGENCY HOTEL | | 165 TUCKAHOE RD | | | YONKERS | NY | 10710 | |
| ROYAL ROOFING CO INC | | 1345 VANDER WAY | | | SAN JOSE | CA | 95112 | |
| ROYAL ROOFING PORT HURON INC | | 6326 LAPEER RD | | | CLYDE TOWNSHIP | MI | 48049 | |
| ROYAL ROOFING PORT HURON INC | | | | | | | | |
| ROYAL SANITARY SUPPLY INC | | 2780 SOUTH SHOSHONE | | | ENGLEWOOD | CO | 80110 | |
| ROYAL SATELLITE SERVICE | | 529 BAY CITY RD | | | AURORA | NC | 27806 | |
| ROYAL SCOT OF LANSING | | 4722 W GRAND RIVER | | | LANSING | MI | 48906 | |
| ROYAL SEAL CONSTRUCTION INC | | 124 MCMAKIN RD | | | BARTONVILLE | TX | 76226 | |
| ROYAL SECURITY SERVICE INC | | 6324 VARIEL AVE 303 | | | WOODLAND HILLS | CA | 91367 | |
| ROYAL SECURITY SERVICE INC | | | | | | | | |
| ROYAL SIGN CO INC | | 2631 N 31ST AVE | | | PHOENIX | AZ | 85009 | |
| ROYAL ST CHARLES HOTEL | | 135 ST CHARLES AVE | | | NEW ORLEANS | LA | 70130 | |
| ROYAL ST CHARLES HOTEL | | | | | | | | |
| ROYAL STAFFING INC | | PO BOX 1433 | | | MCDONOUGH | GA | 30253 | |
| ROYAL STAFFING SERVICES | | PO BOX 57528 | | | SHERMAN OAKS | CA | 91413 | |
| ROYAL STAFFING SERVICES | | PO BOX 57528 | | | SHERMAN OAKS | CA | 91413-2528 | |
| ROYAL TV | | 1114 PARKER RD | | | BROWNINGTON | VT | 05860 | |
| ROYAL VIRGINIA GOLF COURSE | | 3181 DUKES RD | | | LOUISA | VA | 23093 | |
| ROYAL VIRGINIA GOLF COURSE | | | | | | | | |
| ROYAL VISTA GOLF COURSES INC | | 20055 E COLIMA RD | | | WALNUT | CA | 91789 | |
| ROYAL WHOLESALE ELECTRIC | | PO BOX 609 | | | ORANGE | CA | 92856 | |
| ROYAL WHOLESALE ELECTRIC | | 14492 DOOLITTLE DR | | | SAN LEANDRO | CA | 94577 | |
| ROYAL WHOLESALE ELECTRIC | | PO BOX 4157 | | | WALNUT CREEK | CA | 94596 | |
| ROYALE ORLEANS | | 2701 SOUTHWEST DR | | | ABILENE | TX | 79605 | |
| ROYALE ORLEANS | | | | | | | | |
| ROYALL LLC, BETSY | | 2E2 CROSS KEYS RD | | | BALTIMORE | MD | 21210 | |
| ROYALTY CARPET & UPHOLSTERY | | PO BOX 3761 | | | MERCED | CA | 95344 | |
| ROYALTY PRESS | | 165 BROADWAY | | | WESTVILLE | NJ | 08093 | |
| ROYALTY PRESS | | 6825 WESTFIELD AVENUE | | | PENNSAUKEN | NJ | 08110 | |
| ROYCES TV SALES & SERVICES | | 4612 SUITLAND RD | | | SUITLAND | MD | 20746 | |
| ROYER, DWIGHT | | 10206 SE STEELE RD | | | PORTLAND | OR | 97266 | |
| ROYERS FLOWER SHOPS | | PO BOX 330 | | | LEBANON | PA | 17042 | |
| ROYS APPLIANCE & REFRIGERATION | | 1000 NW HAWTHORNE AVE | | | GRANTS PASS | OR | 97526 | |
| ROYS APPLIANCE SERVICE | | 2535 MOUNTAIN RD | | | BRISTOL | VT | 05443 | |
| ROYS AUTO WASH & TOWING | | 300 NORTHLAND DR | | | ROCKFORD | MI | 49341 | |
| ROYS ELECTRIC MOTOR SERVICE | | 3201 NORFOLK STREET | | | RICHMOND | VA | 23230 | |
| ROYS HOME ENTERTAINMENT | | PO BOX 346 | | | CABOOL | MO | 65689 | |
| ROYS OFFICE EQUIPMENT | | 4927 E MCKINLEY AVE | | | FRESNO | CA | 93727 | |
| ROYS OFFICE EQUIPMENT | | | | | | | | |
| ROYS TELEVISION & ELECTRONICS | | 1604 1ST ST S | | | WILLMAR | MN | 56201 | |
| ROZELLE ELECTRIC, ALAN | | 648 EAST MAINE RD | | | JOHNSON CITY | NY | 13790 | |
| ROZNER, NICHOLAS | | 1351 RICHMOND CT | | | EAST MEADOW | NY | 11554 | |
| RPC MECHANICAL INC | | PO BOX 931356 | | | CLEVELAND | OH | 44193 | |
| RPC MECHANICAL INC | | | | | | | | |
| RPD ELECTRONIC DESIGNS | | 22 SLEEPY HOLLOW DR | | | GREENLAND | NH | 03840 | |
| RPD ELECTRONICS | | 420 W ANGELS DR | | | CAMP VERDE | AZ | 86322 | |
| RPD ELECTRONICS | | 420 W ANGUS DR | | | CAMP VERDE | AZ | 86322 | |
| RPM GRAPHICS | | 11034 AIR PARK RD STE 1 | | | ASHLAND | VA | 23005 | |
| RPM TECHNOLOGIES & SATELLITE LP | | 3610 SHIRE BLVD 106 | | | RICHARDSON | TX | 75082 | |
| RPMC INC | | 24013 VENTURA BLVD | | | CALABASAS | CA | 91302 | |
| RPR GRAPHICS INC | | 1136 ROUTE 22 WEST | | | MOUNTAINSIDE | NJ | 07092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RPRA CHAPTER OF PRSA | | PO BOX 29232 | | | RICHMOND | VA | 23242 | |
| RPS INC | | DEPT 40601 | | | ATLANTA | GA | 31192 | |
| RPS SERVICES INC | | 2211 HURFUS ST | | | HOUSTON | TX | 77092 | |
| RPS SERVICES INC | | | | | | | | |
| RPS SPECIAL SERVICES INC | | PO BOX 703 | | | MERIDEN | CT | 06450-0703 | |
| RPS SPECIAL SERVICES INC | | | | | | | | |
| RPV 2003 VICTORY EXPRESS | | 1805 MONUMENT AVE STE 203 | | | RICHMOND | VA | 23220 | |
| RR CHARLEBOIS INC | | 557 RIVERSIDE AVE | | | BURLINGTON | VT | 05401 | |
| RR CHARLEBOIS INC | | | | | | | | |
| RREEF AMERICA REIT II CORP MM | CHARLOTTE SWEETLAND | RREEF MANAGEMENT COMPANY | 3340 PEACHTREE ROAD | SUITE 250 | ATLANTA | GA | 30326 | |
| RREEF AMERICA REIT II CORP MM | | 75 REMITTANCE DR STE 1619 | | | CHICAGO | IL | 60675-1619 | |
| RREEF AMERICA REIT II CORP OO | | 16000 CHRISTENSEN RD STE 101 | | | TUKWILA | WA | 98188 | |
| RREEF AMERICA REIT II CORP VVV | | RREEF MANAGEMENT COMPANY | 601 SOUTH LAKE DESTINY ROAD | SUITE 190 | MAITLAND | FL | 32751 | |
| RREEF MID AMERICA FUND III | | PO BOX 75219 | | | CHICAGO | IL | 606755219 | |
| RREEF MID AMERICA FUND III | | PO BOX 75219 | | | CHICAGO | IL | 60675-5219 | |
| RREFF AMERICA REIT II CORP VVV | | 75 REMITTANCE DR STE 6754 | | | CHICAGO | IL | 60675-6754 | |
| RRTC | | PO BOX 3605 | | | CHARLOTTESVILLE | VA | 22903 | |
| RRTC | | PO OBX 3605 | | | CHARLOTTESVILLE | VA | 229030605 | |
| RS & I INC | | PO BOX 1587 | | | IDAHO FALLS | ID | 83401 | |
| RS BUSINESS MACHINES INC | | PO BOX 697 | 3911 VENICE RD | | SANDUSKY | OH | 44870 | |
| RS BUSINESS MACHINES INC | | | | | | | | |
| RS ELECTRONICS | | 516 N BEDFORD ST RT 18 | | | E BRIDGEWATER | MA | 02333 | |
| RS ELECTRONICS | | 102B MARKHAM PARK DR | | | LITTLE ROCK | AR | 72211 | |
| RS SECURITY & COMMUNICATIONS | | PO BOX 73 | | | HELLERTOWN | PA | 180550073 | |
| RS SECURITY & COMMUNICATIONS | | PO BOX 73 | | | HELLERTOWN | PA | 18055-0073 | |
| RS SUPPLY | | 10416 SPARGE ST | | | PORT RICHEY | FL | 34668-2139 | |
| RS SUPPLY | | | | | | | | |
| RSA DATA SECURITY INC | | 100 MARINE PARKWAY SUITE 500 | ATTN ACCOUNTS RECEIVABLE | | REDWOOD CITY | CA | 94065 | |
| RSA DATA SECURITY INC | ACCOUNTS RECEIVABLE | | | | REDWOOD CITY | CA | 94065 | |
| RSA SECURITY INC | | PO BOX 370002 | | | BOSTON | MA | 02241-0702 | |
| RSA SECURITY INC | | | | | | | | |
| RSK ENTERPRISES | | 750 MAIN STREET | DBA G V DESIGN | | MILFORD | OH | 45150 | |
| RSK ENTERPRISES | | DBA G V DESIGN | | | MILFORD | OH | 45150 | |
| RSM MCGLADREY INC | | 445 MINNESOTA ST STE 1700 | | | ST PAUL | MN | 55101 | |
| RSM MCGLADREY INC | | | | | | | | |
| RSM ROC & COMPANY | | PO BOX 10528 | | | SAN JUAN | PR | 00922-0528 | |
| RSO INC | | PO BOX 1450 | | | LAUREL | MD | 20725-1450 | |
| RSO INC | | | | | | | | |
| RSVP SPECIAL EVENTS | | 26 BUCKINGHAM PLANTATION RD | | | BLUFFTON | SC | 29910 | |
| RSVP SPECIAL EVENTS | | PO BOX 1749 | 26 BUCKINGHAM PLANTATION RD | | BLUFFTON | SC | 29910 | |
| RT 6 WALK IN EMERGENCY | | 1589 FALL RIVER AVE RT 6 | | | SEEKONK | MA | 02771 | |
| RT 6 WALK IN EMERGENCY | | OFFICE INC | 1589 FALL RIVER AVE RT 6 | | SEEKONK | MA | 02771 | |
| RT SOURCING USA INC | | 4275 KELLWAY CIR STE 132 | | | ADDISON | TX | 75001 | |
| RT SOURCING USA INC | | PO BOX 890632 | | | DALLAS | TX | 75389-0632 | |
| RTA SERVICE CO INC | | 202 N BLACKHORSE PIKE | | | W COLLINGSWOOD HT | NJ | 08059 | |
| RTA SERVICE COMPANY INC | | 3130 RICHMOND STREET | | | PHILADELPHIA | PA | 19134 | |
| RTB MARKETING SERVICES | | 3433 N HOYNE AVE | | | CHICAGO | IL | 60618 | |
| RTC INDUSTRIES INC | | 2800 GOLF RD | | | ROLLING MEADOWS | IL | 60008 | |
| RTC PROPERTIES INC | | 100 CENTRAL AVE BLDG 30 6 | | | KEARNY | NJ | 07032 | |
| RTD TOOLING & PLASTICS | | 2222 H PIERCE DR | | | SPRING GROVE | IL | 60081 | |
| RTK INC | | 2020 S ROBERTSON BLVD | | | LOS ANGELES | CA | 90034-1131 | |
| RTK INC | | | | | | | | |
| RTL ELECTRIC COMPANY INC | | 14700A FLINT LEE ROAD | | | CHANTILLY | VA | 20151 | |
| RTMX INCORPORATED | | PO BOX 1030 | | | HILLSBOROUGH | NC | 27278 | |
| RTS INC | | 1308 S MIDKIFF STE 201 | | | MIDLAND | TX | 79701 | |
| RTS INC | | | | | | | | |
| RTS MARKETING LLC | | 23 W BROAD ST | STE 303 | | RICHMOND | VA | 23220 | |
| RTV SERVICE COMPANY INC | | 603 N LA BREA AVENUE | | | LOS ANGELES | CA | 90036 | |
| RUBACHEM INTERNATIONAL LTD | | P O BOX 9841 | | | ENGLEWOOD NJ | NJ | 076319841 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUBACHEM INTERNATIONAL LTD | | P O BOX 9841 | | | ENGLEWOOD NJ | NJ | 07631-9841 | |
| RUBBERBALL PRODUCTIONS | | 102 S MOUNTAIN WAY DR | | | OREM | UT | 84058 | |
| RUBENSTEIN COGAN BEEHLER & QUICK PC | | 12 S SUMMIT AVE STE 250 | | | GAITHERSBURG | MD | 20877 | |
| RUBIN & CO INC, RICHARD I | | PO BOX 7370 | THE BELLEVUE STE 300 | | PHILADELPHIA | PA | 19102 | |
| RUBIN CO INC, RICHARD I | | PO BOX 13448 | | | NEWARK | NJ | 07188 | |
| RUBIN, LISA | | 1819 HOLMBY AVE NO 103 | | | LOS ANGELES | CA | 90025 | |
| RUBINICS CATERING SERVICE | | 623 MAIN ST | | | BRESSLER | PA | 17113 | |
| RUBIO, LESLIE | | 8145 BROWN RD | | | RICHMOND | VA | 23235 | |
| RUBLOFF MCHENRY EAST LLC | | PO BOX 2028 | | | ROCKFORD | IL | 61130 | |
| RUBY TUESDAY | | 9830 W BROAD STREET | | | GLEN ALLEN | VA | 23060 | |
| RUBY TUESDAY NO 3664 | | 4 E UNIVERSITY | | | TEMPLE | AZ | 85281 | |
| RUCHI BWI HOTEL LLC | | 6921 BALTIMORE ANNAPOLIS | | | BROOKLYN | MD | 21225 | |
| RUCKERS RADIO & TV | | 3032 SE LOOP 820 | | | FT WORTH | TX | 76140 | |
| RUDASILL ELECTRONICS SERVICE | | 128 WOPSONONOCK AVE | | | ALTOONA | PA | 16601 | |
| RUDD CONTRACTING CO INC | | 1502 E ERWIN | | | TYLER | TX | 75710 | |
| RUDD CONTRACTING CO INC | | PO BOX 298 | 1502 E ERWIN | | TYLER | TX | 75710 | |
| RUDD ELECTRICAL, R W | | 4804 RODNEY ROAD | | | RICHMOND | VA | 23230 | |
| RUDD REAL ESTATE | | 458 N MAIN ST | | | MADISONVILLE | KY | 42431 | |
| RUDD REAL ESTATE | | | | | | | | |
| RUDDS PEST CONTROL | | PO BOX 6605 | | | ANNAPOLIS | MD | 21401 | |
| RUDE TRUST, MORTON & JEANETTE | | 1150 SACRAMENTO ST NO 501 | | | SAN FRANCISCO | CA | 94108 | |
| RUDEN MCCLOSKY SMITH ET AL | | 200 E BROWARD BLVD | | | FT LAUDERDALE | FL | 33301 | |
| RUDEN MCCLOSKY SMITH ET AL | | 401 E JACKSON ST STE 2700 | | | TAMPA | FL | 33602 | |
| RUDENKO JR, MIKE | | 4502 SPRING MOSS CIRCLE | | | RICHMOND | VA | 23060 | |
| RUDER FINN INC | | 301 EAST 57 ST | | | NEW YORK | NY | 10022 | |
| RUDER FINN INC | | 211 E ONTARIO | | | CHICAGO | IL | 60611 | |
| RUDINOS PIZZA & GRINDERS | | 2238 JOHN ROLFE PKY | | | RICHMOND | VA | 23233 | |
| RUDISILL, RICHARD | | 2710 STUART AVE 3 | | | RICHMOND | VA | 23220 | |
| RUDNICK, KIRA | | DR3 3RD FL | | | | | | |
| RUDOLFO RISTORANTE | | 12 LACKAWANNA AVE | | | GLADSTONE | NJ | 07934 | |
| RUDOLPH, TREVOR | | 405 GROVE ST | | | MELROSE | MA | 02176 | |
| RUDOLPHS | | 104 SETTLEMENT WAY | | | SAVANNAH | GA | 31410 | |
| RUDRUD, SUSAN | | 7303 URANUS DR | | | SARASOTA | FL | 34243 | |
| RUDY ASSOCIATES INC, J | | 213 GRANT AVE | | | PITTSBURGH | PA | 15209 | |
| RUDY ASSOCIATES INC, J | | | | | | | | |
| RUDY INC, H E | | 300 W MAIN STREET | | | LOUISVILLE | KY | 40202 | |
| RUDYS CLEANING SERVICE | | C/O THOMAS R YOUNG | | | GREENSBORO | NC | 27406 | |
| RUDYS CLEANING SERVICE | | 6 WOOD CLUB COURT | C/O THOMAS R YOUNG | | GREENSBORO | NC | 27406 | |
| RUDYS ELECTRONICS | | 101 MARGARET ST | | | BRANDON | FL | 33511 | |
| RUDYS SATELLITE INSTALLATIONS | | 2404 EBANO ST BOX 5809 12 | | | HIDALGO | TX | 78557 | |
| RUE SRA RPA, JOHN T | | 500 MAIN ST | | | ST JOSEPH | MI | 49085 | |
| RUEB, HELEN | | 29 BOBCAT LANE | | | SETAUKET | NY | 11733 | |
| RUEL, DAVE | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| RUFF, FRIENDS OF FRANK | | PO BOX 332 | | | CLARKSVILLE | VA | 23927 | |
| RUFFIN & PAYNE INC | | PO BOX 27286 | | | RICHMOND | VA | 23261 | |
| RUFFIN & PAYNE INC | | | | | | | | |
| RUFFIN, ROBERT | | HC 75 BOX 8095 | | | MOBJACK | VA | 23056 | |
| RUFFLES BALLOONS | | 7145 BROADWAY | | | MERRIVILLE | IN | 46410 | |
| RUFFONI APPLIANCE SERVICE | | 118 WEST MAIN STREET | | | SANTA MARIA | CA | 93458 | |
| RUFUS, JESSE | | 2310 MOFFATT | | | DALLAS | TX | 75216 | |
| RUGGED BOOT, THE | | 6587 E MAIN ST | | | REYNOLDSBURG | OH | 43068 | |
| RUGGED BOOT, THE | | 1506 MORSE RD | | | COLUMBUS | OH | 43229 | |
| RUGGIERO, PATRICK | | PO BOX 157 | | | CLAVERACK | NY | 12513 | |
| RUGGLES SIGN CO INC | | 308 CROSSFIELD DR | | | VERSAILLES | KY | 40383 | |
| RUIZ CARPET CLEANING | | PMB 168 2759 S CHURCH ST | | | BURLINGTON | NC | 27215 | |
| RUIZ, DANIEL | | 844 THROGGS NECK EXPY | | | BRONX | NY | 10465 | |
| RUIZ, DANIEL | | 4310 SENECA | | | PASADENA | TX | 77504 | |
| RUIZ, ROBERT | | 132 GERMAR DR | | | HOLLY SPRINGS | NC | 27540 | |
| RUIZS LOCK KEY & ALARMS | | 1229 WEST 7TH | | | EUGENE | OR | 97402 | |
| RUIZS LOCK KEY & ALARMS | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RULE, JEANIE | | 2511 HANOVER AVE | | | RICHMOND | VA | 23220 | |
| RUMA FRUIT & PRODUCE CO INC | | PO BOX 6178 | | | CHELSEA | MA | 02150 | |
| RUMA FRUIT & PRODUCE CO INC | | | | | | | | |
| RUMANCIK, JOHN R | | 1996 STATE RT 534 | | | SOUTHINGTON | OH | 44470 | |
| RUMPKE OF INDIANA LLC | | 10795 HUGHES RD | | | CINCINNATI | OH | 45251 | |
| RUMPKE OF INDIANA LLC | | PO BOX 538708 | | | CINCINNATI | OH | 45253 | |
| RUMSEY, CHUCK | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| RUN N RITE REPAIR | | 234 CLAY ST 1 | | | WEED | CA | 96094 | |
| RUNNER FOR ASSEMBLY | | 43983 15TH ST WEST NO 25 | | | LANCASTER | CA | 93534 | |
| RUNZI, WILLIAM | | 2715 GLADWOOD DR | | | ST LOUIS | MO | 63129 | |
| RUPCOE PLUMBING & HEATING CO | | 210 NEW MARKET AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| RUPCOE PLUMBING & HEATING CO | | | | | | | | |
| RUPS TV NOOK | | 4431 N US 23 | | | OSCODA | MI | 48750 | |
| RURAK & ASSOCIATES INC | | 1350 CONNECTICUT AVE N W | SUITE 801 | | WASHINGTON | DC | 20036 | |
| RURAK & ASSOCIATES INC | | SUITE 801 | | | WASHINGTON | DC | 20036 | |
| RURAL CABLE & ELECTRONICS | | ROUTE 2 BOX 2660 | | | PIEDMONT | MO | 63957 | |
| RURAL PLUMBING & HEATING INC | | 701 E SIX FORKS RD | | | RALEIGH | NC | 27609 | |
| RURAL PLUMBING & HEATING INC | | | | | | | | |
| RURAL TV | | 622 5TH ST BOX 902 | | | DURANT | IA | 52747 | |
| RUS | | 36 LACHANCE ST | | | GARDNER | MA | 01440 | |
| RUS | | 14115 LOVERS LN | | | CULPEPPER | VA | 22701 | |
| RUS | | PO BOX 24343 | | | RICHMOND | VA | 23224 | |
| RUS | | PO BOX 9 | | | NORMAL | IL | 61761 | |
| RUS | | 130 N CENTRAL INDUSTRIAL DR | | | OFALLON | MO | 63366 | |
| RUS | | 5422 RED FIELD ST | CHUCK HOWLEY UNIFORM RENTAL | | DALLAS | TX | 75235 | |
| RUS | | | | | | | | |
| RUS | | | | | | | | |
| RUSCOMP INC | | 12765 W FOREST HILL BLVD | STE 1313 | | WELLINGTON | FL | 33414 | |
| RUSCOMP INC | | 10745 PELICAN DRIVE | | | WELLINGTON | FL | 33414 | |
| RUSH CITY TV | | PO BOX 679 | | | RUSH CITY | MN | 55069 | |
| RUSH CITY TV | | 220 W 5TH STREET | PO BOX 679 | | RUSH CITY | MN | 55069 | |
| RUSH ELECTRONICS | | 4402 W EMERALD ST | | | BOISE | ID | 83706 | |
| RUSH OCCUPATIONAL HEALTH | | PO BOX 73397 | | | CHICAGO | IL | 606737397 | |
| RUSH OCCUPATIONAL HEALTH | | PO BOX 73397 | | | CHICAGO | IL | 60673-7397 | |
| RUSH, ERIC W | | 6709 CLARK RD | | | TRUSSVILLE | AL | 35173 | |
| RUSKIN, DAVID | | POBOX 5816 | | | TROY | MI | 480075816 | |
| RUSKIN, DAVID | | POBOX 5816 | | | TROY | MI | 48007-5816 | |
| RUSNOV APPRAISALS INC | | 14938 DRAKE RD | | | STRONGSVILLE | OH | 44136 | |
| RUSS BERRIE U S GIFT INC | | 111 BAUER DRIVE | | | OAKLAND | NJ | 07436 | |
| RUSS BERRIE US GIFT INC | | 111 BAUER DR | | | OAKLAND | NJ | 07436 | |
| RUSS PEST CONTROL, KEN | | PO BOX 3003 | | | GREENVILLE | NC | 27834 | |
| RUSS PEST CONTROL, KEN | | 804 N LEE ST | | | AYDEN | NC | 28513 | |
| RUSS TV SERVICE | | 34 FOURTH STREET | PO BOX 717 | | GONZALES | CA | 93926 | |
| RUSS TV SERVICE | | PO BOX 717 | | | GONZALES | CA | 93926 | |
| RUSSELL & JEFFCOAT REALTORS | | 1022 CALHOUN ST | | | COLUMBIA | SC | 29201 | |
| RUSSELL AND LEMAY | | 8600 CUNNINGHAM LAKE ROAD | | | LITTLE ROCK | AR | 72205 | |
| RUSSELL AND LEMAY | | PLUMBING AND HEATING INC | 8600 CUNNINGHAM LAKE ROAD | | LITTLE ROCK | AR | 72205 | |
| RUSSELL APPRAISAL SERVICES INC | | 100 SEVEN OAKS LANE | | | SUMMERVILLE | SC | 29485 | |
| RUSSELL DEVELOPMENT CORP | | PO BOX 13368 | | | NORFOLK | VA | 235060368 | |
| RUSSELL DEVELOPMENT CORP | | PO BOX 13368 | | | NORFOLK | VA | 23506-0368 | |
| RUSSELL INDUSTRIES INC | | 3000 LAWSON BLVD | | | OCEANSIDE | NY | 11572 | |
| RUSSELL INDUSTRIES INC | | PO BOX 508 | 3000 LAWSON BLVD | | OCEANSIDE | NY | 11572 | |
| RUSSELL PLUMBING INC | | 266 MOSBY DRIVE | | | MANASSAS PARK | VA | 22111 | |
| RUSSELL REALITY ASSOCIATES | | PO BOX 13368 | | | NORFOLK | VA | 235060368 | |
| RUSSELL REALITY ASSOCIATES | | PO BOX 13368 | | | NORFOLK | VA | 23506-0368 | |
| RUSSELL, DAWN | | LOC NO 8263 PETTY CASH | DR 1 4 MARKETING | | RICHMOND | VA | 23233 | |
| RUSSELL, JEAN | | 9 THE OUTLOOK | | | GLEN COVE | NY | 11542 | |
| RUSSELL, PAMELA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| RUSSELL, ROBERT C | | 4036 SPRINGLAKE DR | | | OAKLAHOMA CITY | OK | 73111 | |
| RUSSELLS APPLIANCE REPAIR | | ROUTE 1 BOX 79 | | | ROSEBUD | MO | 63091 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELLS BAKERY | | 3507 LOMAS NE | | | ALBUQUERQUE | NM | 87106 | |
| RUSSELLS GLASS & MIRROR | | 6302 B CHARLOTTE PIKE | | | NASHVILLE | TN | 37209 | |
| RUSSELLS TV | | 818 E WILLIAMS ST | | | BARSTOW | CA | 92311 | |
| RUSSELLS TV & VCR REPAIR | | 19099 ALIA LN | | | HAMMOND | LA | 70403 | |
| RUSSELLVILLE STEEL CO INC | | PO BOX 1538 | | | RUSSELLVILLE | AR | 72811 | |
| RUSSO APPRAISAL SERVICE | | 3396 ROOSEVELT BLVD | | | JACKSON | MI | 49203 | |
| RUSSO BROS & CO | | 27 EAGLE ROCK AVE | | | EAST HANOVER | NJ | 07936 | |
| RUSSO LAND MAINTENANCE | | 2465 GREENBRIAR | | | FLORISSANT | MO | 63033 | |
| RUSSOLI STAFFING | | 11270 W PARK PL STE 100 | | | MILWAUKEE | WI | 53224 | |
| RUSSONIELLO REPORTING | | 138 PAXSON AVE | | | TRENTON | NJ | 08690 | |
| RUSSOS CONTINENTAL RESTAURANT | | 266 WEST UNION AVE | | | BOUND BROOK | NJ | 08805 | |
| RUSSOS GOURMET | | 9904 PAGE AVENUE | | | ST LOUIS | MO | 63132 | |
| RUSSOS GOURMET | | 9904 PAGE AVE | | | ST LOUIS | MO | 63132 | |
| RUSSOUND/FMP INC | | 5 FORBES RD | | | NEWMARKET | NH | 03857 | |
| RUSSOUND/FMP INC | | 5 FORBES ROAD | | | NEWMARKET | NH | 03857 | |
| RUST MAYTAG HOME APPLIANCE | | 2600 OUTER DR | | | NEW CASTLE | IN | 47362 | |
| RUST OLEUM | | PO BOX 71901 | | | CHICAGO | IL | 606941901 | |
| RUST OLEUM | | PO BOX 71901 | | | CHICAGO | IL | 60694-1901 | |
| RUSTAND INC SSP, GREG | | 1641 BAKER CREEK PL | | | BELLINGHAM | WA | 98226 | |
| RUSTAND INC SSP, GREG | | | | | | | | |
| RUSTLERS ROOSTE | | 7777 S POINT PKWY | | | PHOENIX | AZ | 85044 | |
| RUSTYS T V SERVICE | | 146 THORNTON DRIVE | | | HYANNIS | MA | 02601 | |
| RUTGERS UNIVERSITY | | 56 COLLEGE AVE | ATTN JANET BERNARDIN | | NEW BRUNSWICK | NJ | 08901-8541 | |
| RUTGERS UNIVERSITY | | 56 COLLEGE AVE PO BOX 5066 | | | NEW BRUNSWICK | NJ | 089035066 | |
| RUTGERS UNIVERSITY OF NJ | | CAREER PLANNING & PLACEMENT | | | CAMDEN | NJ | 08102 | |
| RUTGERS UNIVERSITY OF NJ | | 326 PENN STREET | CAREER PLANNING & PLACEMENT | | CAMDEN | NJ | 08102 | |
| RUTH CHRIS STEAK HOUSE 61 | | 2100 W END AVE | | | NASHVILLE | TN | 37203 | |
| RUTH CHRIS STEAKHOUSE | | 11500 HUGUENOT ROAD | | | RICHMOND | VA | 23113 | |
| RUTH, DANIEL | | 552 DRIGGS AVE NO 6 | | | BROOKLYN | NY | 11211 | |
| RUTHERFORD COUNTY CLERK | | 319 N MAPLE STREET | | | MURFREESBORO | TN | 37130 | |
| RUTHERFORD COUNTY COURT CLERK | | JUDICIAL BLDG | CIRCUIT & GENERAL SESSIONS | | MURFREESBORO | TN | 37130 | |
| RUTHERFORD COUNTY COURT CLERK | | CIRCUIT & GENERAL SESSIONS | | | MURFREESBORO | TN | 37130 | |
| RUTHERFORD HEATING & AC | | 1127 E MAIN ST | | | SPINDALE | NC | 28160 | |
| RUTHERFORD HEATING & AC | | | | | | | | |
| RUTHERFORD JANITOR SUPPLY CORP | | 2522 HERMITAGE RD | | | RICHMOND | VA | 232201125 | |
| RUTHERFORD JANITOR SUPPLY CORP | | 2522 HERMITAGE RD | | | RICHMOND | VA | 23220-1125 | |
| RUTHS CHRIS STEAK HOUSE | | 11500 W HUGUENOT RD | | | MIDLOTHIAN | VA | 23113 | |
| RUTKEN APPRAISAL CO INC | | 5559 MAIN ST | | | MANCHESTER CENTER | VT | 05255 | |
| RUTLAND BEARD FLORIST | | 5637 BALTIMORE NATL PKE | | | BALTIMORE | MD | 21228 | |
| RUXER, ROBERT | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| RUXER, ROBERT | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| RUYLE CORPORATION | | 1325 NE BOND STREET | | | PEORIA | IL | 61603 | |
| RUZICKA ELECTRIC & SONS INC | | 1570 FENPARK | | | FENTON | MO | 63026 | |
| RVB ENTERPRISES | | 2220 OTAY LAKES RD 502 | PMB 404 | | CHULA VISTA | CA | 91915 | |
| RVIP CA WA OR PORTFOLIO LLC | | PO BOX 92332 DEPT 174001401013 | C/O DEVELOPERS DIVERSIFIED | | CLEVELAND | OH | 44193 | |
| RVIP CA WA OR PORTFOLIO LLC | | PO BOX 92332 | | | CLEVELAND | OH | 44193 | |
| RVIP PUENTE HILLS LLC | | FILE 55139 03 | | | LOS ANGELES | CA | 90074-5139 | |
| RVIP PUENTE HILLS LLC | | | | | | | | |
| RVIP VALLEY CENTRAL LP | | PO BOX 228042 | DEPT 101879 20990 9455 | | BEACHWOOD | OH | 44122 | |
| RVIP VALLEY CENTRAL LP | EMMA MOORER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| RVIP VALLEY CENTRAL LP | | FILE NUMBER 55166 04 | | | LOS ANGELES | CA | 900745166 | |
| RVIP VALLEY CENTRAL LP | | 610 W ASH ST 1600 FILE 55166 | | | SAN DIEGO | CA | 92101 | |
| RVS USED APPLIANCES | | PO BOX 1024 | | | GUASTI | CA | 91743 | |
| RVSI | | PO BOX 828633 | | | PHILADELPHIA | PA | 191828633 | |
| RVSI | | PO BOX 828633 | | | PHILADELPHIA | PA | 19182-8633 | |
| RW BRONSTEIN CORP | | 3666 MAIN ST | | | AMHERST | NY | 14226 | |
| RW ELCOME INC | | PO BOX 890099 | | | TEMECULA | CA | 92589 | |
| RW GREENWOOD ASSOCIATES INC | | 2558 OLIVE AVE | | | FRESNO | CA | 93701 | |
| RW SHANNON INC | | 809 GARMON PARK CT | PO BOX 1728 | | LOGANVILLE | GA | 30052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RW SHANNON INC | | 5031 HWY 81 N | | | LOGANVILLE | GA | 30052 | |
| RW TRUCK EQUIPMENT CORP | | 24 MURRAY ST | | | FARMINGDALE | NY | 11735 | |
| RW TRUCK EQUIPMENT CORP | | | | | | | | |
| RWB INSTALLATION | | PO BOX 1184 | | | PASADENA | TX | 775011184 | |
| RWB INSTALLATION | | PO BOX 1184 | | | PASADENA | TX | 77501-1184 | |
| RX PC INC | | SUITE 212 | | | FALLS CHURCH | VA | 22043 | |
| RX PC INC | | 2190 PIMMIT DRIVE | SUITE 212 | | FALLS CHURCH | VA | 22043 | |
| RY NCK TIRE & BRAKE INC | | RYNCK TIRE & AUTO CENTERS | 1485 FIRST STREET | | LIVERMORE | CA | 94550 | |
| RY NCK TIRE & BRAKE INC | | 1485 FIRST STREET | | | LIVERMORE | CA | 94550 | |
| RYAN & COMPANY | | 13155 NOEL RD 12TH FL LB 72 | | | DALLAS | TX | 75240-5090 | |
| RYAN & COMPANY | | | | | | | | |
| RYAN & DAWSON | | 770 S POST OAK LN STE 550 | | | HOUSTON | TX | 77056 | |
| RYAN & FAULDS LLC | | 196 DANBURY RD | | | WILTON | CT | 06897 | |
| RYAN RYAN JOHNSON & DELUCA LLP | | 80 FOURTH ST PO BOX 3057 | | | STAMFORD | CT | 06905 | |
| RYAN RYAN JOHNSON & DELUCA LLP | | PO BOX 3057 | 80 FOURTH ST | | STAMFORD | CT | 06905 | |
| RYAN, BOB | | 1810 RYANDALE RD | | | RICHMOND | VA | 23233 | |
| RYAN, KAREN | | 46 ALLEN STREET | | | BRADFORD | MA | 01835 | |
| RYAN, KAREN | | 136 S ELM ST | | | BRADFORD | MA | 01835 | |
| RYAN, LAURA RENA | | 4668 HWY 528 | | | MINDEN | LA | 71055 | |
| RYAN, LEONA | | 10 GREYLOCK RD | | | TEWKSBURY | MA | 01876 | |
| RYAN, MICHAEL | | PO BOX 186 | | | CONIFER | CO | 80453 | |
| RYAN, RETAILERS FOR | | 19 S IASALEL ST STE 300 | COMMITTEE TEAM | | CHICAGO | IL | 60603 | |
| RYAN, RETAILERS FOR | | COMMITTEE TEAM | | | CHICAGO | IL | 60603 | |
| RYAN, SEAN P | | 511 STATE ST | | | SYRACUSE | NY | 13202 | |
| RYANS MODERN SEWER CLEANING | | 860 LAFAYETTE NE | | | GRAND RAPIDS | MI | 49503-163 | |
| RYANS MODERN SEWER CLEANING | | 860 LAFAYETTE NE | | | GRAND RAPIDS | MI | 49503-1631 | |
| RYANSONN INC | | 14175 TELEPHONE AVE STE K | | | CHINO | CA | 91710 | |
| RYANSONN INC | | | | | | | | |
| RYBRAN RESOURCE GROUP | | 8405 LONG ACRE DR | | | MIRAMAR | FL | 33025 | |
| RYCON CONSTRUCTION INC | | 2525 LIBERTY AVE | | | PITTSBURGH | PA | 15222 | |
| RYDER | | PO BOX 3371 | | | SPRINGFIELD | MA | 01102-3371 | |
| RYDER | | PO BOX 470 | | | WESTBROOK | ME | 04098 | |
| RYDER | | PO BOX 7247 7827 | | | PHILADELPHIA | PA | 19170-7827 | |
| RYDER | | PO BOX 7247 7833 | | | PHILADELPHIA | PA | 19170-7833 | |
| RYDER | | PO BOX 7247 7864 | | | PHILADELPHIA | PA | 19170-7864 | |
| RYDER | | PO BOX 7247 7871 | | | PHILADELPHIA | PA | 19170-7871 | |
| RYDER | | PO BOX 7247 7895 | | | PHILADELPHIA | PA | 19170-7895 | |
| RYDER | | PO BOX 7247 7899 | | | PHILADELPHIA | PA | 19170-7899 | |
| RYDER | | PO BOX 7247 7903 | | | PHILADELPHIA | PA | 19170-7903 | |
| RYDER | | PO BOX 380 | | | BELTSVILLE | MD | 20704-0380 | |
| RYDER | | 9210 ARBORETUM PKWY | | | RICHMOND | VA | 23235 | |
| RYDER | | PO BOX 35776 | | | RICHMOND | VA | 23235 | |
| RYDER | | PO BOX 2586 | | | ROCKY MOUNT | NC | 27802-2586 | |
| RYDER | | PO BOX 64009 | | | FAYETTEVILLE | NC | 28306 | |
| RYDER | | PO BOX 922697 | | | NORCROSS | GA | 30092-8348 | |
| RYDER | | PO BOX 922757 | | | NORCROSS | GA | 300928349 | |
| RYDER | | PO BOX 922757 | | | NORCROSS | GA | 30092-8349 | |
| RYDER | | PO BOX 922817 | | | NORCROSS | GA | 30092-8351 | |
| RYDER | | PO BOX 402366 | | | ATLANTA | GA | 30384-2366 | |
| RYDER | | PO BOX 101563 | | | ATLANTA | GA | 30392-1563 | |
| RYDER | | PO BOX 60609 | | | JACKSONVILLE | FL | 32236 | |
| RYDER | | PO BOX 81180 | | | CLEVELAND | OH | 44181 | |
| RYDER | | PO BOX 201 | | | SOUTHFIELD | MI | 48037-0201 | |
| RYDER | | PO BOX 2532 | | | CAROL STREAM | IL | 60132 | |
| RYDER | | PO BOX 2396 | | | CAROL STREAM | IL | 60132-2396 | |
| RYDER | | PO BOX 2398 | PLAINS STATES | | CAROL STREAM | IL | 60132-2398 | |
| RYDER | | PO BOX 2404 | | | CAROL STREAM | IL | 60132-2404 | |
| RYDER | | PO BOX 2405 | | | CAROL STREAM | IL | 60132-2405 | |
| RYDER | | PO BOX 2406 | | | CAROL STREAM | IL | 60132-2406 | |
| RYDER | | PO BOX 2407 | | | CAROL STREAM | IL | 60132-2407 | |
| RYDER | | PO BOX 2409 | | | CAROL STREAM | IL | 60132-2409 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYDER | | PO BOX 96723 | | | CHICAGO | IL | 60693 | |
| RYDER | | PO BOX 1207 | | | BLOOMINGTON | IL | 61702 | |
| RYDER | | PO BOX 28749 | | | ST LOUIS | MO | 63146 | |
| RYDER | | PO BOX 110565 | | | CARRLOLLTON | TX | 75011 | |
| RYDER | | PO BOX 479004 | | | AURORA | CO | 80014 | |
| RYDER | | PO BOX 34688 | | | PHOENIX | AZ | 85067 | |
| RYDER | | PO BOX 504348 | | | THE LAKES | NV | 889054348 | |
| RYDER | | PO BOX 504348 | | | THE LAKES | NV | 88905-4348 | |
| RYDER | | PO BOX 504349 | | | THE LAKES | NV | 88905-4349 | |
| RYDER | | PO BOX 56347 | | | LOS ANGELES | CA | 90074-6347 | |
| RYDER | | PO BOX 18839 | | | ANAHEIM | CA | 92807 | |
| RYDER | | PO BOX 77286 | | | SAN FRANCISCO | CA | 94107 | |
| RYDER | | PO BOX 96723 | | | W SACRAMENTO | CA | 95691 | |
| RYDER | | P O BOX R | | | WEST SACRAMENTO | CA | 95691 | |
| RYDER | | PO BOX 58128 | | | TUKWILA | WA | 98138 | |
| RYDER APPLIANCE SERVICE INC | | 15 LIDBERGH ST | | | LOCUST VALLEY | NY | 11560 | |
| RYDER COFFEE SERVICE | | 1 BRYANT STREET | | | WOBURN | MA | 01801 | |
| RYDER CONSTRUCTION INC | | 20 WATERSIDE PLAZA | | | NEW YORK | NY | 10010 | |
| RYDER INTEGRATED LOGISTICS INC | | PO BOX 371264 M | | | PITTSBURGH | PA | 15251 | |
| RYDER TRANSPORTATION SERVICES | | PO BOX 1067 | FILE NO 96723 | | CHARLOTTE | NC | 28201-1067 | |
| RYDER TRANSPORTATION SERVICES | | PO BOX 020816 | | | MIAMI | FL | 331020816 | |
| RYDERS REMODELING SERVICES | | 838 VEVACRUZ | | | ROSENBERG | TX | 77471 | |
| RYDERSON TULL | | PO BOX 98039 | | | CHICAGO | IL | 60693 | |
| RYDERSON TULL | | | | | | | | |
| RYKA INC LONDON FOG LUGGAGE | | 195 LEHIGH AVE | | | LAKEWOOD | NJ | 08701 | |
| RYKO | | WARNER ELEKTRA ATLANTIC CORP | DEPT 10125 | | PALATINE | IL | 60055 | |
| RYKO DISTRIBUTION | | PO BOX 98279 | EAST CREDIT DEPARTMENT | | CHICAGO | IL | 60693 | |
| RYKODISC | | 600 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| RYLAND COMMUNICATIONS | | 52 GEORGE E PIPKIN WAY | | | BRIDGEPORT | CT | 06608 | |
| RYLOS ELECTRONICS | | 121 W WASHINGTON ST | | | KIRKSVILLE | MO | 63501 | |
| RYNNE MURPHY & ASSOCIATES INC | | 205 ST PAUL ST | | | ROCHESTER | NY | 14604 | |
| RYOBI MOTOR PRODUCTS CORP | | USE V NO 001685 | | | CHICAGO | IL | 60673-7669 | |
| RYZEX INC | | PO BOX 94467 DEPT 100 | | | SEATTLE | WA | 98124-6767 | |
| RYZEX INC | | 4600 RYZEX WY | | | BELLINGHAM | WA | 98226-7691 | |
| S & C FORD OF SAN FRANCISCO | | 450 RHODE ISLAND ST | | | SAN FRANCISCO | CA | 94107 | |
| S & L APPLIANCE SERVICE | | 12615 CYNDEL AVE | | | BATON ROUGE | LA | 70816 | |
| S & S AUTOMOTIVE INC | | 1316 ASHBY ROAD | | | OLIVETTE | MO | 63132 | |
| S D CONSTRUCTION | | 1620 SADLERS WELL DR | | | HERNDON | VA | 20170 | |
| S LINE | | PO BOX 59509 | | | DALLAS | TX | 75229 | |
| S LINE | | 11414 MATHIS AVE | | | DALLAS | TX | 75234 | |
| S T WEESE INC | | 1317 A OLYMPIC CT | | | CONYERS | GA | 30207 | |
| S&B PACIFIC ENTERPRISES INC | | 1899 MOORES MILL RD | | | ATLANTA | GA | 30318 | |
| S&B RESTAURANT INC | | 1073 HIGHWAY 315 | | | WILKES BARRE | PA | 18702 | |
| S&B SALES INC | | 2701 HUIZENGA LOT 47 | | | MUSKEGON | MI | 49444 | |
| S&C DIESEL & GAS REPAIR INC | | 3609 PARIS RD | | | COLUMBIA | MD | 652022625 | |
| S&C DIESEL & GAS REPAIR INC | | 3609 PARIS RD | | | COLUMBIA | MD | 65202-2625 | |
| S&D COFFEE | | PO BOX 1628 | | | CONCORD | NC | 28026 | |
| S&D COFFEE | | PO BOX 1628 | | | CONCORD | NC | 28026-1628 | |
| S&D ENTERPRISES | | 5907 NOBLE AVE | | | VAN NUYS | CA | 91411 | |
| S&D TREE SERVICES LLC | | PO BOX 10101 | | | GREEN BAY | WI | 543070101 | |
| S&D TREE SERVICES LLC | | PO BOX 10101 | | | GREEN BAY | WI | 54307-0101 | |
| S&E GROUNDS MAINTENANCE | | PO BOX 67005 | | | ALBURQUERQUE | NM | 87193 | |
| S&E TV | | 442 NIAGARA FALLS BLVD | | | BUFFALO | NY | 14223 | |
| S&E TV INC | | 70 NW BEAL PKY | | | FT WALTON | FL | 32548 | |
| S&E TV INC | | | | | | | | |
| S&H CO | | 400 N 9TH ST | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| S&H COFFEE SVC | | PO BOX 26267 | | | OKLAHOMA CITY | OK | 73126-0267 | |
| S&H COFFEE SVC | | P O BOX 850169 | | | OKLAHOMA CITY | OK | 731850169 | |
| S&H PAINTING CO INC | | 6205 SCHUMACHER PARK DR | | | WEST CHESTER | OH | 45069 | |
| S&H UNIFORM CORP | | 200 WILLIAM STREET | | | PORT CHESTER | NY | 10573 | |
| S&J APPLIANCE SHOP | | PO BOX 1313 | 428 N COOK ST | | BENNETTSVILLE | SC | 29512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S&J APPLIANCE SHOP | | 428 N COOK ST | | | BENNETTSVILLE | SC | 29512 | |
| S&J ASPHALT PAVING CO | | 39571 MICHIGAN AVE | | | CANTON | MI | 48188 | |
| S&J CHEVROLET INC | | 3731 PACIFIC AVENUE | | | FOREST GROVE | OR | 97116 | |
| S&J ELECTRIC INC | | PO BOX 119 | 2780 FAIRGROUNDS RD | | AMERICAN FALLS | ID | 83211 | |
| S&J ELECTRIC INC | | 2780 FAIRGROUNDS RD | | | AMERICAN FALLS | ID | 83211 | |
| S&J LIGHTING/LENSE SUPPLY | | 2515 DATA DRIVE | | | LOUISVILLE | KY | 40299 | |
| S&K APPLIANCE CENTER | | 224 EAST MAIN STREET | | | CLUTE | TX | 77531 | |
| S&K LANDSCAPE INC | | PO BOX 5602 | | | ORANGE | CA | 92667 | |
| S&K LANDSCAPE INC | | PO BOX 5602 | | | ORANGE | CA | 92863-5602 | |
| S&L CABLE CONTRACTORS | | 2441 VALLEY WEST DRIVE | | | SANTA ROSA | CA | 95401 | |
| S&M DISPLAY | | 5333 S ARVILLE NO 105 | | | LAS VEGAS | NV | 89118 | |
| S&M DISPLAY | | | | | | | | |
| S&M SAKAMOTO INC | | 96 1385 WAIHONA STREET | | | PEARL RIDGE | HI | 96782 | |
| S&M TELEVISION | | 104 HOSKINS AVE | | | LUFKIN | TX | 75901 | |
| S&ME INC | | PO BOX 651399 | | | CHARLOTTE | NC | 282651399 | |
| S&ME INC | | PO BOX 651399 | | | CHARLOTTE | NC | 28265-1399 | |
| S&N DIVERSIFIED | | 905 WALKERTON RD | | | WALKERTON | VA | 23177 | |
| S&N PAINT CONTRACTORS INC | | PO BOX 350 | | | ASHLAND | VA | 23005 | |
| S&N PAINT CONTRACTORS INC | | | | | | | | |
| S&P INVESTMENT | | 1601 W AIRPORT FWY | | | EULESS | TX | 76040 | |
| S&P INVESTMENT | | 605 N BEACH ST | | | FT WORTH | TX | 76111 | |
| S&R APPLIANCE REPAIR | | 11354 WINERY DR | | | FONTANA | CA | 92337 | |
| S&R GIANT TIRE INC | | 1402 TUCKERS BLVD | | | JEFFERSONVILLE | IN | 47130 | |
| S&R TRUCK TIRE CENTER | | P O BOX 365 | | | JEFFERSONVILLE | IN | 47130 | |
| S&R TRUCK TIRE CENTER | | 1402 TRUCKERS BLVD | P O BOX 365 | | JEFFERSONVILLE | IN | 47130 | |
| S&R VENDING | | 2691 OAK FOREST | | | NILES | OH | 44446 | |
| S&S APPLIANCE SERVICE | | RR NO 3 BOX 16 | | | LIBERTY | IL | 62347 | |
| S&S APPLIANCE SERVICE & PART | | 601 GRAYMONT AVE N | | | BIRMINGHAM | AL | 35203 | |
| S&S CARPET CLEANING LTD | | PO BOX 4243 | | | MARTINSVILLE | VA | 24112 | |
| S&S CARPET CLEANING SERVICE | | PO BOX 3822 | | | MARTINSVILLE | VA | 24115 | |
| S&S COLLECTION SERVICE | | PO BOX 1009 | | | WAY CROSS | GA | 31502 | |
| S&S COMMUNICATIONS | | 205 GLASGOW ST | | | WICHITA FALLS | TX | 76302 | |
| S&S COMMUNICATIONS | | 205 GLASGOW ST | | | WICHITA FALL | TX | 76302 | |
| S&S CONSTRUCTION SERVICES | | PO BOX 220027 | | | NEWHALL | CA | 91322-0027 | |
| S&S CONSTRUCTION SERVICES | | | | | | | | |
| S&S ELECTRONIC REPAIR | | 162 LOCUST ST | | | DAYTON | TN | 37321 | |
| S&S FIRE EXTINGUISHERS INC | | PO BOX 39100 | | | SOLON | OH | 441390100 | |
| S&S FIRE EXTINGUISHERS INC | | PO BOX 39100 | | | SOLON | OH | 44139-0100 | |
| S&S GRAPHICS INC | | 14880 SWFITZER LANE | | | LAUREL | MD | 20707 | |
| S&S GRAPHICS INC | | 14880 SWEITZER LANE | | | LAUREL | MD | 207072913 | |
| S&S GRAPHICS INC | | 14880 SWEITZER LANE | | | LAUREL | MD | 20707-2913 | |
| S&S INDUSTRIAL MAINTENANCE | | PO BOX 69 | | | MARLTON | NJ | 08053 | |
| S&S INDUSTRIAL MAINTENANCE | | SUPPLY INC | PO BOX 69 | | MARLTON | NJ | 08053 | |
| S&S MAINTENANCE INC | | PO BOX 126 | | | WINGATE | NC | 28174 | |
| S&S MAINTENANCE INC | | PO BOX 1207 | | | TUALATIN | OR | 97062 | |
| S&S MAINTENANCE INC | | PO BOX 1207 | | | TUALATIN | OR | 97062 | |
| S&S ROTO ROOTER | | PO BOX 65074 | | | SHREVEPORT | LA | 71106 | |
| S&S ROTO ROOTER | | PO BOX 44 | | | NEGREET | LA | 71460 | |
| S&S ROTO ROOTER | | | | | | | | |
| S&S SERVICE | | 404 NORTH BUFFALO | | | YUMA | CO | 80459 | |
| S&S SERVICE CO | | PO BOX 563 | | | FREDERIC | WI | 54837 | |
| S&S SERVICES | | PO BOX 1483 | | | WEAVERVILLE | CA | 96093 | |
| S&S SUPPLY CO | | 1385 ROCK HOUSE RD | | | SENOIA | GA | 30276 | |
| S&S SUPPLY CO | | PO BOX 418 | | | SENOIA | GA | 30276 | |
| S&T GRAPHIC DESIGN | | 1400 N 9TH ST | SUITE 42 | | MODESTO | CA | 95350 | |
| S&T GRAPHIC DESIGN | | SUITE 42 | | | MODESTO | CA | 95350 | |
| S&T INC | | 14600 INDUSTRIAL AVE S UNIT J | | | MAPLE HEIGHTS | OH | 44137 | |
| S&W TV | | 1600 NOLAND RD STE 122 | | | INDEPENDENCE | MO | 64055 | |
| S&W TV | | | | | | | | |
| SA COMUNALE CO | | 110 DARBY COMMONS COURT | | | FOLCROFT | PA | 19032 | |
| SA COMUNALE CO | | PO BOX 150 | | | BARBERTON | OH | 44203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SA COMUNALE CO | | PO BOX 80469 | | | AKRON | OH | 44308 | |
| SA ELECTRONICS INC | | 2420 E OAKTON ST STE 1 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| SA ELECTRONICS INC | | | | | | | | |
| SA NAT INDUSTRIAL CONSTRUCTION | | PO BOX 807 | 103 E PERKINS | | MT VERNON | IL | 62864 | |
| SA NAT INDUSTRIAL CONSTRUCTION | | | | | | | | |
| SAA | | 3966 SPRINGFIELD RD | | | GLEN ALLEN | VA | 23060 | |
| SAAFNET CANADA INC | | NO 107 1089 E KENT AVE N | | | VANCOUVER | BC | V5X 4V9 | CAN |
| SAAH VIDEO | | 12115 F PARKLAWN DRIVE | | | ROCKVILLE | MD | 20852 | |
| SAAM INC DBA MATTRESS KING | | 6000 B W BROAD ST | | | RICHMOND | VA | 23230 | |
| SAAM INC DBA MATTRESS KING | | | | | | | | |
| SABATELLI, EILEEN | | 15 HEMLOCK PL | | | RINGWOOD | NJ | 07456 | |
| SABEL ELECTRONICS | | 6300 WESTPARK NO 410 | | | HOUSTON | TX | 770577206 | |
| SABEL ELECTRONICS | | 6300 WESTPARK NO 410 | | | HOUSTON | TX | 77057-7206 | |
| SABER TECH CONSTRUCTION SVC | | PO BOX 1287 | 533 W BROADWAY | | MUSKOGEE | OK | 74401 | |
| SABER TV | | 804 PLEASANT ST | | | FALL RIVER | MA | 02723 | |
| SABI INC | | PMB 227 4101 W GREEN OAKS 305 | | | ARLINGTON | TX | 76016 | |
| SABI INC | | | | | | | | |
| SABIE ACCEPTANCE INC | | 25845 SAB FERNANDO | | | SAUGUS | CA | 91350 | |
| SABIE ACCEPTANCE INC | | 25845 SAN FERNANDO | | | SAUGUS | CA | 91350 | |
| SABILLIA & DESANTIS LLC | | 247 SHAW ST | THE OXFORD HOUSE BLDG | | NEW LONDON | CT | 06320 | |
| SABILLIA & DESANTIS LLC | | 247 SHAW ST | | | NEW LONDON | CT | 06320 | |
| SABIN, SAMUEL D | | 48 COLD SPRING RD | | | MONROE | CT | 06468 | |
| SABO CONSULTING | | 46700 BULLFINCH SQUARE | | | STERLING | VA | 20164 | |
| SABOT HILL FARM INC | | PO BOX 290 | | | MANAKIN SABOT | VA | 23103 | |
| SAC VAL | | 2400 MANNING ST | | | SACRAMENTO | CA | 95815 | |
| SACCO OF MAINE LLC | | 149 47 POWELLS COVE BLVD | | | WHITESTONE | NY | 11357 | |
| SACCO OF MAINE, LLC | | C/O FERRETI & BRACCO | 5122 AVENUE N | | BROOKLYN | NY | 11234 | |
| SACHEM HIGH SCHOOL | | 212 SMITH RD | | | LAKE RONKONKOMA | NY | 11779 | |
| SACHEM HIGH SCHOOL | | | | | | | | |
| SACHS INSIGHTS | | 200 VARICK ST STE 500 | | | NEW YORK | NY | 10014 | |
| SACK & ASSOCIATES INC | | 111 SOUTH ELGIN AVENUE | | | TULSA | OK | 74120 | |
| SACK, TIMOTHY R | | 19 OLD DEERFIELD RD | | | WELCH | MN | 55089 | |
| SACK, TIMOTHY R | | 19 OLD DEERFIELD RD | C/O HUNGRY POINT FARM BUILDERS | | WELCH | MN | 55089 | |
| SACKETT MATERIAL HANDLING SYST | | 1033 BRYN MAWR AVE | | | BENSENVILLE | IL | 601061244 | |
| SACKETT MATERIAL HANDLING SYST | | 1033 BRYN MAWR AVE | | | BENSENVILLE | IL | 60106-1244 | |
| SACRA, EMMETT P | | 900 W RIVERSIDE DRIVE | | | LANEXA | VA | 23089 | |
| SACRA, EMMETT P | | 900 W RIVERSIDE DR | | | LANEXA | VA | 23089 | |
| SACRAMENTO BEE, THE | | PO BOX 11967 | | | FRESNO | CA | 93776-1967 | |
| SACRAMENTO BEE, THE | | PO BOX 11967 | | | FRESNO | CA | 93776-1967 | |
| SACRAMENTO BEE, THE | | 2100 Q ST | | | SACRAMENTO | CA | 958520779 | |
| SACRAMENTO BEE, THE | | PO BOX 15779 | 2100 Q ST | | SACRAMENTO | CA | 95852-0779 | |
| SACRAMENTO COCA COLA BOTTLING | | PO BOX 160608 | | | SACRAMENTO | CA | 95816 | |
| SACRAMENTO COCA COLA BOTTLING | | | | | | | | |
| SACRAMENTO COUNTY | | PO BOX 1804 | | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO COUNTY | | PO BOX 1804 | UTILITIES | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO COUNTY SHERIFF | | PO BOX 988 | | | SACRAMENTO | CA | 958120988 | |
| SACRAMENTO COUNTY SHERIFF | | PO BOX 988 | ALARM ORDINANCE BUREAU | | SACRAMENTO | CA | 95812-0988 | |
| SACRAMENTO COUNTY SHERIFF | | 711 G ST ROOM 411 | OFF DUTY EMPLOYMENT | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY SHERIFF | | 520 9TH ST ROOM 202 | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY TAX COLLECTO | | PO BOX 508 | UNSECURED TAX UNIT | | SACRAMENTO | CA | 95812-0508 | |
| SACRAMENTO COUNTY TAX COLLECTO | | 700 H STREET | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY TAX COLLECTO | | 700 H STREET | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY UTILITIES | | P O BOX 1804 | | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO DEPT OF CSS | | PO BOX 419058 | DEPT OF CHILD SUPPORT SERVICES | | RANCHO CORDOVA | CA | 95741-9058 | |
| SACRAMENTO EMPLOYMENT GUIDE | | 100 W PLUME ST | | | NORFOLK | VA | 23510 | |
| SACRAMENTO EMPLOYMENT GUIDE | | PO BOX 348030 | | | SACRAMENTO | CA | 95834 | |
| SACRAMENTO GAZETTE | | PO BOX 403 | | | SACRAMENTO | CA | 95812-9858 | |
| SACRAMENTO GAZETTE | | 555 UNIVERSITY AVE STE 126 | | | SACRAMENTO | CA | 95825 | |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | | BOX 15555 | | | SACRAMENTO | CA | 95852-1555 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SACRAMENTO MUNICIPAL UTLI DIST | | PO BOX 15555 | | | SACRAMENTO | CA | 958521555 | |
| SACRAMENTO MUNICIPAL UTLI DIST | | PO BOX 15555 | | | SACRAMENTO | CA | 95852-1555 | |
| SACRAMENTO NEWS & REVIEW | | 1015 20TH ST | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO NEWS & REVIEW | | 353 E 2ND ST | | | CHICO | CA | 95928 | |
| SACRAMENTO POLICE ALARM UNIT | | 900 8TH STREET | | | SACRAMENTO | CA | 958142495 | |
| SACRAMENTO POLICE ALARM UNIT | | 900 8TH STREET | | | SACRAMENTO | CA | 95814-2495 | |
| SACRAMENTO POLICE ALARM UNIT | | 5770 FREEPORT BLVD 100 | | | SACRAMENTO | CA | 95822-3516 | |
| SACRAMENTO REGIONAL COUNTY | | SANITATION DISTRICT | 10545 ARMSTRONG AVE STE 102 | | MATHER | CA | 95655 | |
| SACRAMENTO SHERIFF | | 3341 POWER INN RD 313 | | | SACRAMENTO | CA | 95826 | |
| SACRAMENTO SHERIFFS CIVIL DIV | GLEN CRAIG | | | | SACRAMENTO | CA | 958141307 | |
| SACRAMENTO SHERIFFS CIVIL DIV | | 520 9TH ST RM 202 | ATTN GLEN CRAIG | | SACRAMENTO | CA | 95814-1307 | |
| SACRAMENTO SHERIFFS CIVIL DIV | | 3341 POWER INN RD 313 | | | SACRAMENTO | CA | 95826-3889 | |
| SACRAMENTO, CITY OF | | REVENUE DEPARTMENT | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO, CITY OF | | 730 I ST RM 114 | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO, COUNTY OF | | DEPT OF PUBLIC WORKS | PO BOX 1587 | | SACRAMENTO | CA | 95807 | |
| SACRAMENTO, COUNTY OF | BUREAU OF FAMILY SUPPORT | | | | SACRAMENTO | CA | 958160937 | |
| SACRAMENTO, COUNTY OF | | PO BOX 160937 | ATTN BUREAU OF FAMILY SUPPORT | | SACRAMENTO | CA | 95816-0937 | |
| SACRAMENTO, COUNTY OF | | ENVIRONMENTAL MGMT DEPT | 8475 JACKSON RD STE 220 | | SACRAMENTO | CA | 95826 | |
| SACRAMENTO, COUNTY OF | | WEIGHTS AND MEASURES | 4137 BRANCH CENTER ROAD | | SACRAMENTO | CA | 95827-3823 | |
| SACRED HEART HEALTHCARE SYSTEM | | 421 CHEW ST | | | ALLENTOWN | PA | 18102 | |
| SACRED HEART HEALTHCARE SYSTEM | | 421 CHEW STREET | | | ALLENTOWN | PA | 18102 | |
| SACREMENTO, CITY OF | | 813 6TH STREET | | | SACREMENTO | CA | 958142495 | |
| SACREMENTO, CITY OF | | POLICE ALARM UNIT | 813 6TH STREET | | SACREMENTO | CA | 95814-2495 | |
| SACREY, MIKE | | LOC NO 0344 PETTY CASH | 400 LONGFELLOW CT NO A | | LIVERMORE | CA | 94550 | |
| SADDLEBACK COMMUNICATIONS | | PO BOX 171230 | | | SAN ANTONIO | TX | 78217-8230 | |
| SADDLEBACK COMMUNICATIONS | | PO BOX 659720 | | | SAN ANTONIO | TX | 78265-9720 | |
| SADDLEBACK COMMUNICATIONS | | PO BOX 659720 | | | SAN ANTONIO | TX | 78265-9720 | |
| SADDLEBACK VALLEY MC | | 11812 SAN VICENTE BLVD STE 610 | | | LOS ANGELES | CA | 900495022 | |
| SADDLEBACK VALLEY MC | | 11812 SAN VICENTE BLVD STE 610 | | | LOS ANGELES | CA | 90049-5022 | |
| SADDLEBROOK RESORT | | 5700 SADDLEBROOK WAY | | | WESLEY CHAPEL | FL | 33513 | |
| SADELCO INC | | 75 WEST FOREST AVE | | | ENGLEWOOD | NJ | 07631 | |
| SADLER CLINIC | | PO BOX 3219 | | | CONROE | TX | 773053219 | |
| SADLER CLINIC | | PO BOX 3219 | | | CONROE | TX | 77305-3219 | |
| SAELIG COMPANY, THE | | 1193 MOSELEY ROAD | | | VICTOR | NY | 14564 | |
| SAFARI CABLE | | 100 CHURCH ST | | | BRADFORD | RI | 02808 | |
| SAFE & VAULT MASTERS | | 133 NEWPORT DR | STE D | | SAN MARCOS | CA | 92069 | |
| SAFE AND LOCK SERVICE | | 13785 GABLE | | | DETROIT | MI | 48212 | |
| SAFE KEY | | 642 N GRANDVIEW AVE | | | DAYTONA BEACH | FL | 32118 | |
| SAFE KEY | | 642 N GRANDVIEW AVE | | | DATONA BEACH | FL | 32118 | |
| SAFE N SOUND SELF STORAGE | | 100 SOUTHAMPTON ST | | | BOSTON | MA | 02118 | |
| SAFE SECURITY | | PO BOX 3888 | | | SILVERDALE | WA | 98383 | |
| SAFE SECURITY | | | | | | | | |
| SAFE WAY | | 1919 NE BROADWAY ST | | | MINNEAPOLIS | MN | 55413 | |
| SAFE WAY CONCEPTS INC | | PO BOX 6990 | | | LAKELAND | FL | 338076990 | |
| SAFE WAY CONCEPTS INC | | PO BOX 6990 | | | LAKELAND | FL | 33807-6990 | |
| SAFECARD SERVICES INC | | 3001 E PERSHING BLVD | | | CHEYENNE | WY | 82001 | |
| SAFECO INC | | DEPT 888102 | | | KNOXVILLE | TN | 37995-8102 | |
| SAFECO INC | | | | | | | | |
| SAFECO LAND TITLE OF PLANO | | PO BOX 866335 | 3115 W PARKER RD | | PLANO | TX | 75086 | |
| SAFECO LAND TITLE OF PLANO | | 3115 W PARKER RD | | | PLANO | TX | 75086 | |
| SAFEGUARD LOCK & SAFE CO | | PO BOX 850 | | | FT LAUDERDALE | FL | 33302 | |
| SAFELITE GLASS | | 2001 W RT 70 | | | CHERRY HILL | NJ | 08002 | |
| SAFELITE GLASS | | PO BOX 2000 | ATTN REAL ESTATE | | COLUMBUS | OH | 43216-2000 | |
| SAFELITE GLASS | | DEPT 1826 | | | COLUMBUS | OH | 432711826 | |
| SAFELITE GLASS | | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | |
| SAFELITE GLASS | | 20950 VICTORY BLVD | | | WOODLAND HILLS | CA | 91367 | |
| SAFELITE GLASS | | 1723 W 16TH ST | | | MERCED | CA | 95340 | |
| SAFELITE GLASS CORP | | PO 182277 | | | COLUMBUS | OH | 432182277 | |
| SAFELITE GLASS CORP | | PO 182277 | | | COLUMBUS | OH | 43218-2277 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAFELITE GLASS CORP | | 3158 E HAMMER LN | | | STOCKTON | CA | 95212 | |
| SAFELITE GLASS CORP | | | | | | | | |
| SAFEMASTERS CO INC | | PO BOX 1937 DEPT 84 | | | INDIANAPOLIS | IN | 46206 | |
| SAFEMASTERS CO INC | | DEPT CH 14202 | | | PALATINE | IL | 60055-4202 | |
| SAFES INC | | 2285 SPRUCE ST | | | SEAFORD | NY | 11783 | |
| SAFES INC | | | | | | | | |
| SAFESTALL COMMUNICATIONS | | 28 MOORE ST | | | SPRINGFIELD | MA | 01107 | |
| SAFETY & SECURITY SERVICES INC | | 416 NW 8TH | | | OKLAHOMA CITY | OK | 73102 | |
| SAFETY EQUIPMENT CO | | PO BOX 31268 | | | TAMPA | FL | 336313268 | |
| SAFETY EQUIPMENT CO | | PO BOX 31268 | | | TAMPA | FL | 33631-3268 | |
| SAFETY FIRST | | 2309 DAVIS BLVD | | | NAPLES | FL | 34104 | |
| SAFETY FIRST | | 2309 DAVIS BLVD | | | NAPLES | FL | 34107 | |
| SAFETY FIRST CPR | | PO BOX 40764 | | | PASADENA | CA | 91114 | |
| SAFETY FIRST ENTERTAINMENT | | 1814 7TH ST | | | ORANGE | TX | 77630 | |
| SAFETY FIRST ENTERTAINMENT | | 812 W CURTIS ST | | | ORANGE | TX | 77630 | |
| SAFETY KLEEN | | 1301 GERVAIS ST STE 300 | | | COLUMBIA | SC | 29201 | |
| SAFETY KLEEN | | BOX 1800 | | | ELGIN | IL | 60121 | |
| SAFETY KLEEN | | ONE BRINCKMAN WAY | | | ELGIN | IL | 60123-7857 | |
| SAFETY KLEEN | | PO BOX 650509 | | | DALLAS | TX | 75265-0509 | |
| SAFETY KLEEN | | PO BOX 7170 | | | PASADENA | CA | 91109-7170 | |
| SAFETY KLEEN SYSTEMS INC | | PO BOX 382066 | | | PITTSBURGH | PA | 15250-8066 | |
| SAFETY KLEEN SYSTEMS INC | | | | | | | | |
| SAFETY ROOFING SYSTEMS INC | | PO BOX 9346 | | | SPRINGFIELD | MO | 65801 | |
| SAFETY ROOFING SYSTEMS INC | | | | | | | | |
| SAFETY SHOE DISTRIBUTORS INC | | 9330 LAWNDALE | | | HOUSTON | TX | 77012 | |
| SAFETY SOFTWARE INC | | PO BOX 5225 | | | CHARLOTTESVILLE | VA | 229055225 | |
| SAFETY SOFTWARE INC | | PO BOX 5225 | | | CHARLOTTESVILLE | VA | 22905-5225 | |
| SAFETY TRAINING SEMINARS | | 814 IRVING STREET | | | SAN FRANCISCO | CA | 94122 | |
| SAFETYNET INC | | 6301 GASTON AVE SUITE 600 | | | DALLAS | TX | 75214 | |
| SAFEWARE INC | | SUITE 150 | | | LARGO | MD | 20774 | |
| SAFEWARE INC | | 9475 LOTTSFORD RD | SUITE 150 | | LARGO | MD | 20774 | |
| SAFEWAY DELIVERY | | PO BOX 393 | | | COLUMBIA | MD | 21045 | |
| SAFEWAY FINANCE COLUMBIA | | 1505 CHARLESTON HWY | | | W COLUMBIA | SC | 29169 | |
| SAFEWAY FINANCE COLUMBIA | | PO BOX 2567 | | | W COLUMBIA | SC | 29171 | |
| SAFEWAY FINANCE COLUMBIA | | PO BOX 2567 | | | W COLUMBIA | SC | 29171 | |
| SAFEWAY INC | | 4834 COLLECTIONS CTR DR | BANK AMERICA LCKBX 9854490101 | | CHICAGO | IL | 60693 | |
| SAFEWAY INC | ATTENTION REAL ESTA | C/O PROPERTY DEVELOPMENT ASSOCIATES | FACILITY NO 98 5449 01 01 | 5918 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588-3229 | |
| SAFEWAY INC | | C/O PDA 985540101 | | | PORTLAND | OR | 97224 | |
| SAFEWAY SPRINKLER CO INC | | 301 N THIRD STREET | PO BOX 392 | | MEBANE | NC | 27302 | |
| SAFEWAY SPRINKLER CO INC | | PO BOX 392 | | | MEBANE | NC | 27302 | |
| SAFEWORKS | | 3910 NEW CUT RD | | | ELLICOTT CITY | MD | 21043 | |
| SAFEWORKS | | | | | | | | |
| SAFISNGHABADI, RARAHNAY | | 4677 SOUTH QUAIL PARK DR NO K | | | SALT LAKE CITY | UT | 84117 | |
| SAFT AMERICA INCORPORATED | | PO BOX 101236 | | | ATLANTA | GA | 30392 | |
| SAFWAY STEEL PRODUCTS INC | | PO BOX 11308 | 2013 LAMOUR AVE | | RICHMOND | VA | 23230 | |
| SAFWAY STEEL PRODUCTS INC | | 26013 LAMOUR AVENUE | | | RICHMOND | VA | 23230 | |
| SAGE & RILEY | | PO BOX 600 | | | JOHNSON CITY | NY | 13790 | |
| SAGE & RILEY | | | | | | | | |
| SAGE & VARGO PC | | 6464 W 14TH AVE | | | LAKEWOOD | CO | 80214 | |
| SAGE FINANCIAL LTD | | 4301 E PARHAM RD | C/O HENRICO COUNTY GDC | | RICHMOND | VA | 23328 | |
| SAGE PUBLICATIONS INC | | 2455 TELLER RD | | | THOUSAND OAKS | CA | 91320 | |
| SAGE, TODD | | 3910 CRUMPS RD | | | PORTAGE | MI | 49002 | |
| SAGEMARK CONSULTING | | 107 SOUTH 1ST ST | | | RICHMOND | VA | 23219 | |
| SAGENT TECHNOLOGY INC | | 3563 INVESTMENT BLVD STE 1 | | | HAYWARD | CA | 94545 | |
| SAGENT TECHNOLOGY INC | | | | | | | | |
| SAGER ELECTRONICS | | PO BOX 30819 | | | HARTFORD | CT | 06150 | |
| SAGINAW COUNTY | | FRIEND OF THE COURT | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY | | 615 COURT STREET | FRIEND OF THE COURT | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF CT | | 111 S MICHIGAN AVE | | | SAGINAW | MI | 48602-2019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAGINAW COUNTY PROBATE | | 111 S MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| SAGINAW NEWS, THE | | PO BOX 9001042 | | | LOUISVILLE | KY | 40290-1042 | |
| SAGINAW NEWS, THE | | 203 SOUTH WASHINGTON | | | SAGINAW | MI | 48605 | |
| SAGINAW NEWS, THE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | |
| SAGINAW VALLEY SERVICE CO INC | | G3096 W PASADENA AVE | | | FLINT | MI | 48504 | |
| SAGINAW VALLEY SERVICE CO INC | | | | | | | | |
| SAGUARO ELECTRIC INC | | 1026 N COLUMBUS BLVD | | | TUCSON | AZ | 85711 | |
| SAGUARO ENVIR SERVICES | | 5055 S SWAN RD | | | TUCSON | AZ | 85706 | |
| SAIA, FRANK | | 106 STATE ST | | | SPRINGFIELD | MA | 01108 | |
| SAILPORT RESORT | | 2506 ROCKY POINT DRIVE | | | TAMPA | FL | 33607 | |
| SAINT CHARLES, CITY OF | | 200 NORTH SECOND STREET | | | SAINT CHARLES | MO | 633012891 | |
| SAINT CHARLES, CITY OF | | 200 NORTH SECOND STREET | | | SAINT CHARLES | MO | 63301-2891 | |
| SAINT FRANCIS UNIVERSITY | | PO BOX 600 ADVANCEMENT | | | LORETTO | PA | 15940 | |
| SAINT PAUL REGIONAL WATER SERVICES | | 1900 RICE STREET | | | SAINT PAUL | MN | 55113-6810 | |
| SAINTS OCCUPATIONAL HEALTH | | PO BOX 850422 | | | OKLAHOMA CITY | OK | 731850422 | |
| SAINTS OCCUPATIONAL HEALTH | | PO BOX 850422 | | | OKLAHOMA CITY | OK | 73185-0422 | |
| SAITEK | | 2291 W 205TH ST STE 108 | | | TORRANCE | CA | 90501 | |
| SAITEK INDUSTRIES LTD | | 7480 MISSION VALLEY RD STE 101 | ACCT RECEIVABLES | | SAN DIEGO | CA | 92108 | |
| SAKAR INTERNATIONAL | CIPI CEBULA | 195 CARTER DRIVE | | | EDISON | NJ | 08817 | |
| SAKAR INTERNATIONAL | | 195 CARTER DRIVE | | | EDISON | NJ | 08817 | |
| SAKAR INTERNATIONAL INC | | 195 CARTER DRIVE | | | EDISON | NJ | 08817 | |
| SAKS ATTORNEY AT LAW, DAVID | | 6936 INDIANAPOLIS BLVD | | | HAMMOND | IN | 46324 | |
| SAKS INC | | 750 LAKESHORE PKY | | | BIRMINGHAM | AL | 35211 | |
| SAKS INC | | | | | | | | |
| SAKS INDUSTRIAL SUPPLIES INC | | 31939 PARDO | | | GARDEN CITY | MI | 48135 | |
| SAKURA BANK LTD, THE | | 277 PARK AVENUE | ATTN MATT KARLSON | | NEW YORK | NY | 10172 | |
| SAKURA BANK LTD, THE | MATT KARLSON | | | | NEW YORK | NY | 10172 | |
| SAL & FLOS MANCHESTER TV | | 22B UNION AVE | | | LAKEHURST | NJ | 08733 | |
| SAL ENTERPRISES INC | | 7109 STAPLES MILL RD 160 | | | RICHMOND | VA | 23228 | |
| SAL ENTERPRISES INC | | | | | | | | |
| SAL FEDERICOS | | 1808 STAPLES MILL ROAD | | | RICHMOND | VA | 23230 | |
| SALAMANDER DESIGNS | | 811 BLUE HILLS AVE | | | BLOOMFIELD | CT | 06002 | |
| SALAMANDER DESIGNS | CHERYL PICARD | 811 BLUE HILLS AVENUE | | | BLOOMFIELD | CT | 06002 | |
| SALAMANDER DESIGNS LTD | | 811 BLUE HILLS AVE | | | BLOOMFIELD | CT | 06002 | |
| SALAND FOR SENATE | | PO BOX 2056 | | | POUGHKEEPSIE | NY | 12601 | |
| SALARY COM | | BOX 83257 | | | WOBURN | MA | 01813-3257 | |
| SALARY COM | | | | | | | | |
| SALAZAR INVESTIGATIONS | | PO BOX 194 | | | AZUSA | CA | 91702 | |
| SALAZAR SWEEPING SERVICE | | 1160 AIRWAY STE D31 | | | EL PASO | TX | 79925 | |
| SALCEDO FURNITURE REPAIR INC | | 16602 SW 114TH CT | | | MIAMI | FL | 33157 | |
| SALCONE JR, HARRY A | | 368 HELENA DRIVE | | | TALLMADGE | OH | 44278 | |
| SALDANA INC, MARSH | | PO BOX 9023549 | | | SAN JUAN | PR | 00902-3549 | |
| SALE, JOHNATHAN | | 9805 BONANZA STREET | | | RICHMOND | VA | 23228 | |
| SALEM & TOBIN TV | | 107 NORTH ST | | | SALEM | | 01970 | |
| SALEM & TOBIN TV | | 107 NORTH ST | | | SALEM | MA | 01970 | |
| SALEM COUNTY PROBATION DEPT | | PO BOX 48 | | | SALEM | NJ | 08079 | |
| SALEM HOSPITAL | | PO BOX 14001 | | | SALEM | OR | 973095014 | |
| SALEM HOSPITAL | | PO BOX 14001 | | | SALEM | OR | 97309-5014 | |
| SALEM LOCKSMITH | | 59 SHADOW LAKE RD 11 | | | SALEM | NH | 03079 | |
| SALEM LOGISTICS INC | | 301 N MAIN ST STE 2600 | | | WINSTON SALEM | NC | 27101 | |
| SALEM LOGISTICS INC | | | | | | | | |
| SALEM LOGISTICS TRANSPORT SRVS | | PO BOX 601272 | | | CHARLOTTE | NC | 28260-1272 | |
| SALEM N H , TOWN OF | | PO BOX 9565 | | | MANCHESTER | NH | 031089565 | |
| SALEM N H , TOWN OF | | TAX COLLECTOR | PO BOX 9565 | | MANCHESTER | NH | 03108-9565 | |
| SALEM SATELLITE & VCR INC | | 219 N OAK ST | | | SALEM | AR | 72576 | |
| SALEM, CITY OF | | PO BOX 555 | | | SALEM | OR | 973080555 | |
| SALEM, CITY OF | | PO BOX 555 | | | SALEM | OR | 97308-0555 | |
| SALEM, COUNTY OF | | 92 MARKET ST | | | SALEM | NJ | 08079 | |
| SALEM, TOWN OF | | 33 GEREMONTY DRIVE | | | SALEM | NH | 030793390 | |
| SALEM, TOWN OF | | 33 GEREMONTY DRIVE | | | SALEM | NH | 03079-3390 | |
| SALENS & SALENS | | 125 N HEISTERMAN ST | | | BAD AXE | MI | 48413 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALERNO PAINT & PAPER INC | | 493 KENNEDY RD STE 1 | | | CHEEKTOWAGA | NY | 14227-1031 | |
| SALERNO PAINT & PAPER INC | | | | | | | | |
| SALES & MARKETING MANAGEMENT | | PO BOX 10667 | SUBSCRIPTION SERVICE DEPT | | RIVERTON | NJ | 08076 | |
| SALES & MARKETING MANAGEMENT | | PO BOX 10667 | | | RIVERTON | NJ | 08076 | |
| SALES CONSULTANTS | | 5955 CARNEGIE BLVD STE 300 | | | CHARLOTTE | NC | 28209 | |
| SALES SERVICE AMERICA | | DEPT 747 | | | ALEXANDRIA | VA | 22334-0747 | |
| SALES SERVICE AMERICA | | | | | | | | |
| SALESCASTER DISPLAYS CORP | | PO BOX 1154 | | | LINDEN | NJ | 070360002 | |
| SALESCASTER DISPLAYS CORP | | PO BOX 1154 | | | LINDEN | NJ | 07036-0002 | |
| SALESFORCE COM INC | | PO BOX 5126 | | | CAROL STREAM | IL | 60197-5126 | |
| SALESFORCE COM INC | | THE LANDMARK at ONE MARKET | STE 300 | | SAN FRANCISCO | CA | 94105 | |
| SALETEK | | 3300 MILLWATER CROSSING | | | DACULA | GA | 30211 | |
| SALEX CORPORATION | | 50 LASER COURT | | | HAUPPAUGE LI | NY | 11788 | |
| SALIDA TV SALES & SERVICE | | 1310 E RAINBOW BLVD NO 20 | | | SALIDA | CO | 81201 | |
| SALINAS CITY ELEMENTARY SCHOOL | | 840 S MAIN | | | SALINAS | CA | 93901 | |
| SALINAS MONTEREY TRAVELODGE | | 555 AIRPORT BLVD | | | SALINAS | CA | 93906 | |
| SALINAS UNION HIGH SCHOOL DIST | | 431 W ALISAL ST | | | SALINAS | CA | 93901 | |
| SALINAS VALLEY APPLIANCE & TV | | 143 JOHN STREET | | | SALINAS | CA | 93901 | |
| SALINAS, CITY OF | | PO BOX 1996 | FINANCE DEPARTMENT | | SALINAS | CA | 93092 | |
| SALINAS, CITY OF | | FINANCE DEPT BLDG INSPECTION | | | SALINAS | CA | 93901 | |
| SALINAS, CITY OF | | 200 LINCOLN AVENUE | | | SALINAS | CA | 93901 | |
| SALINAS, CITY OF | | 222 LINCOLN AVE | | | SALINAS | CA | 93901 | |
| SALINE COUNTY | | COUNTY COURTHOUSE | CIRCUIT COURT | | HARRISBURG | IL | 62946 | |
| SALISBURY POST | | PO BOX 4639 | | | SALISBURY | NC | 28145 | |
| SALISBURY RETAIL ASSOCIATES | | 125 SCALYBARK RD | | | CHARLOTTE | NC | 28209 | |
| SALISBURY RETAIL ASSOCIATES | | | | | | | | |
| SALISBURY, CITY OF | | 125 N DIVISION ST | WATER DEPT 103 | | SALISBURY | MD | 21801 | |
| SALISBURY, CITY OF | | 125 N DIVISION ST | FINANCE DEPT | | SALISBURY | MD | 21801-4940 | |
| SALISBURY, CITY OF | | DEPARTMENT OF PUBLIC WORKS | | | SALISBURY | MD | 218034118 | |
| SALISBURY, CITY OF | | PO BOX 479 | | | SALISBURY | NC | 28145-0479 | |
| SALISBURY, CITY OF | | PO BOX 987 | | | SALISBURY | NC | 28145-0987 | |
| SALISH LODGE, THE | | PO BOX 1109 | | | SNOQUALMIE | WA | 980651109 | |
| SALISH LODGE, THE | | PO BOX 1109 | | | SNOQUALMIE | WA | 98065-1109 | |
| SALKA OFFICE FURNITURE | | 194 RESEARCH PKY | | | MERIDEN | CT | 06450 | |
| SALKIN, JONATHAN E | | 14103 SHALLOWFORD LANDING CT | | | MIDLOTHIAN | VA | 23112 | |
| SALLIE WRIGHT | | CONSUMER AFFAIRS PETTY CASH | THALBRO BUILDING | | RICHMOND | VA | | |
| SALLIE WRIGHT | | THALBRO BUILDING | | | RICHMOND | VA | | |
| SALMON & CO INC, MICHAEL V | | 2720 ENTERPRISE PKY 11 | | | RICHMOND | VA | 23294 | |
| SALMON & CO INC, MICHAEL V | | 2720 ENTERPRISE PKY STE 111 | | | RICHMOND | VA | 23294 | |
| SALMON ASSOCIATES INC, KURT | | PO BOX 102113 | | | ATLANTA | GA | 30368-0113 | |
| SALMON ASSOCIATES INC, KURT | | | | | | | | |
| SALMON FLORIST | | 1174 MT HOPE AVENUE | | | ROCHESTER | NY | 14620 | |
| SALMON HARBOR ELECTRONICS INC | | 2745 NE DIAMOND LAKE BLVD | | | ROSEBURG | OR | 97470 | |
| SALMON, WALTER | | 64 WINTER ST | | | LINCOLN | MA | 01773 | |
| SALMON, WALTER | | CUMNOCK 300 | | | BOSTON | MA | 02163 | |
| SALOM SONS, INC | MARTHA SALOM | CAA BELLA 500 ZAEAGOSA SUITE K | | | EL PASO | TX | 79907 | |
| SALOMONE, KENNETH L | | 7770 W OAKLAND PARK BLVD | SUITE 100 | | FT LAUDERDALE | FL | 33351 | |
| SALOMONE, KENNETH L | | SUITE 100 | | | FT LAUDERDALE | FL | 33351 | |
| SALON ESSENTIALS INC | | 3946 ELECTRIC RD | | | ROANOKE | VA | 24018 | |
| SALON ESSENTIALS INC | | | | | | | | |
| SALON MEDIA GROUP INC | | PO BOX 39000 DEPT 33444 | | | SAN FRANCISCO | CA | 94139 | |
| SALOVAARA, MIKAEL | | 170 DRYDEN RD | | | BERNARDSVILLE | NJ | 07924 | |
| SALPUKES, STEPHEN | | PO BOX 137 | | | MATTAPONI | VA | 23110 | |
| SALS JUST PIZZA | | 326 BOSTON RD | | | BILLERICA | MA | 01821 | |
| SALS JUST PIZZA | | | | | | | | |
| SALS TV & VCE | | 419 S CAMPO ST | | | LAS CRUCES | NM | 88001 | |
| SALSBURY INDUSTRIES | | 1010 EAST 62ND STREET | | | LOS ANGELES | CA | 90001 | |
| SALT BAY ELECTRONICS | | PO BOX 286 | | | WALDOBORO | ME | 04572 | |
| SALT CITY TV & ELECTRONICS INC | | 7629 OSWEGO ROAD ROUTE 57 | | | LIVERPOOL | NY | 13090 | |
| SALT LAKE CITY | | 451 S STATE ST | | | SALK LAKE CITY | UT | 84111 | |
| SALT LAKE CITY | | PO BOX 30881 | | | SALK LAKE CITY | UT | 84130-0881 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALT LAKE CITY CLERK OF COURT | | 451 S STATE ST RM 225 | THIRD CIRCUIT COURT | | SALT LAKE CITY | UT | 84111 | |
| SALT LAKE CITY CLERK OF COURT | | THIRD CIRCUIT COURT | | | SALT LAKE CITY | UT | 84111 | |
| SALT LAKE CITY CLERK OF COURT | | 451 S STATE ST RM 225 | OFFICE OF THE TREASURER | | SALT LAKE CITY | UT | 84111 | |
| SALT LAKE CITY CORPORATION | | P O BOX 30881 | | | SALT LAKE CITY | UT | 84130-0881 | |
| SALT LAKE CITY COURTS | | 333 S 200 E | SALT LAKE CITY JUSTICE CT | | SALT LAKE CITY | UT | 84111 | |
| SALT LAKE CITY, CITY OF | | 451 S STATE ST RM 225 | | | SALT LAKE CITY | UT | 84111 | |
| SALT LAKE CITY, CITY OF | | PUBLIC UTILITIES | | | SALT LAKE CITY | UT | 841300881 | |
| SALT LAKE CITY, CITY OF | | PO BOX 30881 | PUBLIC UTILITIES | | SALT LAKE CITY | UT | 84130-0881 | |
| SALT LAKE CITY, CITY OF | | PO BOX 30881 | SPECIAL ASSESSMENT DIVISION | | SALT LAKE CITY | UT | 84130-0881 | |
| SALT LAKE COMMUNITY | | 4600 S REDWOOD RD | COLLEGE COLLECTIONS | | SALT LAKE CITY | UT | 84130 | |
| SALT LAKE COUNTY | | 2001 S STATE STREET N2200 | | | SALT LAKE CITY | UT | 841901100 | |
| SALT LAKE COUNTY | | 2001 S STATE ST N2200 | ACCOUNTS REC | | SALT LAKE CITY | UT | 84190-1100 | |
| SALT LAKE COUNTY | | 2001 S STATE ST N2300A | COUNTY ASSESSOR | | SALT LAKE CITY | UT | 84190-1300 | |
| SALT LAKE COUNTY TREASURER | | PO BOX 410418 | | | SALT LAKE CITY | UT | 844410418 | |
| SALT LAKE COUNTY TREASURER | | PO BOX 410418 | | | SALT LAKE CITY | UT | 84141-0418 | |
| SALT RIVER PIMA MARICOPA | | PO BOX 29844 | OFFICE OF TAX ADMINISTRATOR | | PHOENIX | AZ | 85038-9844 | |
| SALT RIVER PIMA MARICOPA | | RT 1 BOX 216 | | | SCOTTSDALE | AZ | 85256 | |
| SALT RIVER PIMA MARICOPA | | 10005 E OSBORN RD | INDIAN COMMUNITY | | SCOTTSDALE | AZ | 85256 | |
| SALT RIVER PIMA MARICOPA | | 10005 E OSBORN RD | ATTN BUSINESS LSE COORDINATOR | | SCOTTSDALE | AZ | 85256 | |
| SALT RIVER PROJECT | | PO BOX 2950 | | | PHOENIX | AZ | 85062 | |
| SALT RIVER PROJECT | | PO BOX 52019 PAB 305 | | | PHOENIX | AZ | 85072-2019 | |
| SALT RIVER PROJECT | | PO BOX 52025 | | | PHOENIX | AZ | 85072-2025 | |
| SALTAMACHIA, KAREN E | | PO BOX 3176 | | | BROKEN ARROW | OK | 74013 | |
| SALTY BRINE SOFTWARE | | BOX 714 | | | CARMEL | NY | 10512 | |
| SALTZMAN, JAY B | | 174 OAK ACRES LANE | | | BOERNE | TX | 78006 | |
| SALUDOS HISPANOS INC | | 73 121 FRED WARING DR STE 100 | | | PALM DESERT | CA | 92260 | |
| SALUDOS HISPANOS INC | | | | | | | | |
| SALV ARMY BOYS & GIRLS CLUB | | 110 S 13TH AVE | | | YUMA | AZ | 85364 | |
| SALVATION ARMY A GEORGIA CORP | | PO BOX 1167 | | | HICKORY | NC | 28601 | |
| SALVATION ARMY BOYS & GIRLS | | CLUBS OF METRO HOUSTON | 1500 AUSTIN | | HOUSTON | TX | 77002 | |
| SALVATION ARMY BOYS & GIRLS | | CLUBS OF BEAUMONT | 2350 1 10 E | | BEAUMONT | TX | 77703 | |
| SALVATION ARMY, THE | | PO BOX 1237 | | | GREENVILLE | | 29602 | |
| SALZMAN GROUP LTD | | 538 GARDEN OF THE GODS RD | | | COLORADO SPRINGS | CO | 80907 | |
| SAM & JESSIES | | 12859 BROAD ST | BUNGALOW GRILL | | MANAKIN | VA | 23129 | |
| SAM & JESSIES | | | | | | | | |
| SAM ASH MEGASTORES LLC | | 278 DUFFY AVE | | | HICKSVILLE | NY | 11801 | |
| SAM ASH MEGASTORES LLC | | 9110A W BROAD ST | | | RICHMOND | VA | 23294 | |
| SAM ASH MEGASTORES, LLC | DAVID C ASH | P O BOX 9047 | | | HICKSVILLE | NY | 11802 | |
| SAM CLAR OFFICE FURNITURE INC | | PO BOX 5427 0427 | | | CONCORD | CA | 94524 | |
| SAM CLAR OFFICE FURNITURE INC | | PO BOX 5427 0427 | | | CONCORD | CA | 94524-0427 | |
| SAM YOCUM INC | | PO BOX 5012 | | | SAN GABRIEL | CA | 917785012 | |
| SAM YOCUM INC | | PO BOX 5012 | | | SAN GABRIEL | CA | 91778-5012 | |
| SAMANDRA ELECTRONICS INC | | PO BOX 423 | | | INDEPENDENCE | VA | 24348 | |
| SAMARITAN CREDIT COUNSEL INC | | 611 N WYMORE RD STE 96 | | | WINTER PARK | FL | 32789 | |
| SAMARITAN DISPLAY GROUP INC | | 1230 REMINGTON RD | | | SCHAUMBURG | IL | 60173 | |
| SAMAS CORP | | PO BOX 30928 DEPT 7 | | | HARTFORD | CT | 061500928 | |
| SAMAS CORP | | PO BOX 30928 DEPT 7 | | | HARTFORD | CT | 06150-0928 | |
| SAMCO PROPERTIES INC | | 455 FAIRWAY DR STE 301 | ACCOUNT DWP CIRCI | | DEERFIELD BEACH | FL | 33441 | |
| SAMCO SPECIALITIES INC | | 6500 MCDONOUGH DRIVE | SUITE C 2 | | NORCROSS | GA | 30093 | |
| SAMCO SPECIALITIES INC | | SUITE C 2 | | | NORCROSS | GA | 30093 | |
| SAME DAY DELIVERY INC | | PO BOX 1502 | | | FALLS CHURCH | VA | 22041 | |
| SAME DAY DELIVERY INC | | | | | | | | |
| SAME DAY SERVICE | | 1922 E MEADOWMERE ST | | | SPRINGFIELD | MO | 65804 | |
| SAME DAY SIGN CO | | 10120 SW NIMBUS AVE STE C7 | | | PORTLAND | OR | 97223 | |
| SAMMARTINO, H | | PO BOX 129 | | | WOODBURY | NJ | 08096 | |
| SAMMONS ELECTRONICS | | 121 GARRETT WY | | | MILLEDGEVILLE | GA | 31061 | |
| SAMMYS APPLIANCE SERVICE INC | | 1463 HUDSON AVE | | | ROCHESTER | NY | 14621 | |
| SAMPLES JANITORIAL SERVICE | | 920 VENTURES WAY STE 3 | | | CHESAPEAKE | VA | 23320 | |
| SAMPSON, RC | | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMPSON, RC | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 30066 | |
| SAMR | | 1950 RUTGERS UNIVERSITY BLVD | | | LAKEWOOD | NJ | 08701 | |
| SAMS & CO, HOWARD W | | 5436 W 78TH ST | | | INDIANAPOLIS | IN | 46268 | |
| SAMS CLEANING SERVICES INC | | 2108 AUSTELL RD | | | MARIETTA | GA | 30008 | |
| SAMS CLEANING SERVICES INC | | 1890 NORMAN DRIVE | | | MARIETTA | GA | 300604062 | |
| SAMS CLUB | | 150 RIVERSIDE PKY | | | AUSTELL | GA | 30001-7700 | |
| SAMS CLUB | | PO BOX 9904 | | | MACON | GA | 31297-9904 | |
| SAMS CLUB | | PO BOX 9918 DEPT 49 | | | MACON | GA | 31297-9918 | |
| SAMS CLUB | | 9498 S ORANGE BLOOSOM TR | | | ORLANDO | FL | 32837 | |
| SAMS CLUB | | 9498 S ORANGE BLOOSOM TR | | | ORLANDO | FL | 32837 | |
| SAMS CLUB | | 301 WALKER SPRING ROAD | | | KNOXVILLE | TN | 37923 | |
| SAMS CLUB | | PO BOX 9001907 | | | LOUISVILLE | KY | 40290-1907 | |
| SAMS CLUB | | 1063 NEW CIRCLE ROAD NE | | | LEXINGTON | KY | 40505 | |
| SAMS CLUB | | 1101 73RD STREET | | | DES MOINES | IA | 50311-1313 | |
| SAMS CLUB | | 3745 LOUISIANA AVENUE SOUTH | | | ST LOUIS PARK | MN | 554264361 | |
| SAMS CLUB | | 3745 LOUISIANA AVENUE SOUTH | | | ST LOUIS PARK | MN | 55426-4361 | |
| SAMS CLUB | | PO BOX 660673 | | | DALLAS | TX | 75266 | |
| SAMS CLUB | | PO BOX 660617 DEPT 49 | | | DALLAS | TX | 75266-0617 | |
| SAMS CLUB | | 5459 PHILADELPHIA ST | | | CHINO | CA | 91710 | |
| SAMS CLUB | | | | | | | | |
| SAMS ELECTRONIC SERVICE | | 94 866 MOLOALO ST D 10 | | | WAIPAHU | HI | 96797 | |
| SAMS LOCK & KEY SHOPPE | | 1804 DICKINSON AVENUE | | | GREENVILLE | NC | 27834 | |
| SAMS SATELLITE & ELECTRONICS | | 565 E NEW CIRCLE RD NO 13 | | | LEXINGTON | KY | 40505 | |
| SAMS TECHNICAL PUBLISHING | | PO BOX 681008 | | | INDIANAPOLIS | IN | 46268 | |
| SAMS TECHNICAL PUBLISHING | | | | | | | | |
| SAMS TV | | 214 S 6TH ST | | | GATESVILLE | TX | 76528 | |
| SAMSONITE | SHEILA COOPER | 30305 SOLON RD | | | SOLON | OH | 44139 | |
| SAMSONITE | | NW 5215 PO BOX 1450 | C/O PHOTOCO INC | | MINNEAPOLIS | MN | 55485-5212 | |
| SAMSONITE CORPORATION | MAUREEN DOTEN | 575 WEST STREET SUITE 110 | | | MANSFIELD | MA | 02048 | |
| SAMSONITE CORPORATION | | DEPT 738 | | | DENVER | CO | 80291-0738 | |
| SAMSUNG CCTV | | PO BOX 31765 | | | HARTFORD | CT | 06150-1765 | |
| SAMSUNG CCTV | | | | | | | | |
| SAMSUNG ELECTRONICS AMER INC | JOSEPH MCNAMARA | 105 CHALLENGER ROAD | | | RIDGEFIELD PARK | NJ | 07660 | |
| SAMSUNG ELECTRONICS AMER INC | | PO BOX 277554 | | | ATLANTA | GA | 30384-7554 | |
| SAMSUNG ELECTRONICS AMERICA | | 105 CHALLENGER RD | | | RIDGEFIELD PARK | NJ | 07660 | |
| SAMSUNG ELECTRONICS AMERICA | JOSEPH MCNAMARA | 105 CHALLENGER ROAD | | | RIDGEFIELD PARK | NJ | 07660 | |
| SAMSUNG ELECTRONICS AMERICA | PARTS A/R DEPARTMENT | | | | LEDGEWOOD | NJ | 07852 | |
| SAMSUNG ELECTRONICS AMERICA | | ONE SAMSUNG PLACE | ATTN PARTS A/R DEPARTMENT | | LEDGEWOOD | NJ | 07852 | |
| SAMSUNG ELECTRONICS AMERICA | | PO BOX 7247 8405 | | | PHILADELPHIA | PA | 19170-8405 | |
| SAMSUNG ELECTRONICS AMERICA | | PO BOX 7247 8405 | | | PHILADELPHIA | PA | 19170-8405 | |
| SAMSUNG ELECTRONICS AMERICA | | PO BOX 277554 | | | ATLANTA | GA | 30384-7554 | |
| SAMSUNG ELECTRONICS AMERICA | | 14707 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| SAMSUNG ELECTRONICS AMERICA | KYM SUMMERFIELD | 3351 MICHELSON DRIVE STE 250 | | | IRVINE | CA | 92612 | |
| SAMSUNG ELECTRONICS AMERICA | JOHN ALPAY | 3351 MICHELSON DRIVE | SUITE 250 | | IRVINE | CA | 92612 | |
| SAMSUNG OPTO ELECTRONICS INC | JOSEPH MCNAMARA | 105 CHALLENGER ROAD | | | RIDGEFIELD PARK | NJ | 07660 | |
| SAMSUNG OPTO ELECTRONICS INC | | LOCKBOX SERVICES BOA LB 277554 | 6000 FELDWOOD RD AD1124 | | COLLEGE PARK | GA | 30349 | |
| SAMSUNG PLEOMAX ZIREX | | 105 CHALLENGER RD | | | RIDGEFIELD PARK | NJ | 07660 | |
| SAMSUNG TELECOMMUNICATIONS | | 2845 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| SAMSUNG TELECOMMUNICATIONS | | 1130 E ARAPAHO RD | | | RICHARDSON | TX | 75081 | |
| SAMSUNG TELECOMMUNICATIONS | | | | | | | | |
| SAMTRONIX INC | | 274 WESTFIELD ST | | | WEST SPRINGFIELD | MA | 01089 | |
| SAMUEL PUSTILNIK & MARKS PLLC | | 4901 CUTSHAW AVE PO BOX 6857 | | | RICHMOND | VA | 23230 | |
| SAMUEL PUSTILNIK & MARKS PLLC | | PO BOX 6857 | | | RICHMOND | VA | 23230 | |
| SAMUEL, LEROY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| SAMUELS COLLISION REPAIR | | SPECIALIST INC | 4200 TAYLOR BLVD AT BLUEGRASS | | LOUISVILLE | KY | 40215 | |
| SAMUELS COLLISION REPAIR | | 4200 TAYLOR BLVD AT BLUEGRASS | | | LOUISVILLE | KY | 40215 | |
| SAMUELS P C , JEFFREY M | | 4122 LEONARD DRIVE | | | FAIRFAX | VA | 22030 | |
| SAMUELS SPRINGS WATER CO | | PO BOX 382 | | | BARDSTOWN | KY | 40001-038 | |
| SAMUELS SPRINGS WATER CO | | PO BOX 891 | | | CRESTWOOD | KY | 40014 | |
| SAMWOO MARKETING CONCEPT | | 1850 MAKALOA STREET | SUITE 901 | | HONOLULU | HI | 96814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMWOO MARKETING CONCEPT | | SUITE 901 | | | HONOLULU | HI | 96814 | |
| SAN A CARE INC | | PO BOX 4250 | | | WAUKESHA | WI | 53187 | |
| SAN A CARE INC | | W223 N605 SARATOGA DR | PO BOX 4250 | | WAUKESHA | WI | 53187 | |
| SAN ANGELO SECURITY SERVICE | | 1013 W BEAUREGARD | | | SAN ANGELO | TX | 76901-4111 | |
| SAN ANGELO STANDARD TIMES | | PO BOX 120658 | | | DALLAS | TX | 75312-0658 | |
| SAN ANGELO STANDARD TIMES | | PO BOX 121043 | DEPT 1043 | | DALLAS | TX | 75312-1043 | |
| SAN ANGELO WATER UTILITIES | | P O BOX 5820 | | | SAN ANGELO | TX | 76902-5820 | |
| SAN ANGELO, CITY OF | | 122 W FIRST ST | | | SAN ANGELO | TX | 76903 | |
| SAN ANTONIO CITY TOURS LTD | | 217 ALAMO PLAZA STE 3000 | | | SAN ANTONIO | TX | 78202 | |
| SAN ANTONIO CURRENT | | 1500 NORTH ST | MARYS ST | | SAN ANTONIO | TX | 78215 | |
| SAN ANTONIO CURRENT | | | | | | | | |
| SAN ANTONIO EXPRESS NEWS | | PO BOX 2171 | CIRCULATING ACCOUNTING | | SAN ANTONIO | TX | 78297-2171 | |
| SAN ANTONIO EXPRESS NEWS | | PO BOX 2923 | | | SAN ANTONIO | TX | 782992923 | |
| SAN ANTONIO EXPRESS NEWS | | PO BOX 2926 | | | SAN ANTONIO | TX | 78299-2926 | |
| SAN ANTONIO EXPRESS NEWS | | PO BOX 80087 | | | PRESCOTT | AZ | 86304-8087 | |
| SAN ANTONIO WATER SYSTEM | | P O BOX 2990 | | | SAN ANTONIO | TX | 78299-2990 | |
| SAN ANTONIO WATER SYSTEM | | PO BOX 2990 | | | SAN ANTONIO | TX | 782992990 | |
| SAN ANTONIO WATER SYSTEM | | PO BOX 2990 | | | SAN ANTONIO | TX | 78299-2990 | |
| SAN ANTONIO, CITY OF | | HEALTH DEPT FOOD SANITATION | 332 W COMMERCE | | SAN ANTONIO | TX | 78205-2489 | |
| SAN ANTONIO, CITY OF | | PLANNING DEPT | PO BOX 839966 | | SAN ANTONIO | TX | 78283-3966 | |
| SAN ANTONIO, CITY OF | | PO BOX 839975 | | | SAN ANTONIO | TX | 782833975 | |
| SAN ANTONIO, CITY OF | | PO BOX 839975 | | | SAN ANTONIO | TX | 78283-3975 | |
| SAN ANTONIO, CITY OF | | PO BOX 839948 | ALARM UNIT | | SAN ANTONIO | TX | 78283-9948 | |
| SAN ANTONIO, CITY OF | | CITY PUBLIC SERVICE | P O BOX 1771 | | SAN ANTONIO | TX | 78296-1771 | |
| SAN ANTONIO, CITY OF | | PO BOX 2910 | TAX OFFICE | | SAN ANTONIO | TX | 78299-1910 | |
| SAN BAR INC | | 143 THIERMAN LN | | | LOUISVILLE | KY | 40207 | |
| SAN BAR INC | | | | | | | | |
| SAN BENITO DEPT OF CHILD SUPPORT | | 2320 TECHNOLOGY PKY | | | HOLLISTER | CA | 95023 | |
| SAN BERNARDINO CHILD SUPP PAY | | 3RD FLOOR | | | SAN BERNARDINO | CA | 924150499 | |
| SAN BERNARDINO CHILD SUPP PAY | | 175 WEST 5TH STREET | 3RD FLOOR | | SAN BERNARDINO | CA | 92415-0499 | |
| SAN BERNARDINO CHILD SUPP PAY | | PO BOX 19011 | | | SAN BERNARDINO | CA | 92423-9011 | |
| SAN BERNARDINO CITY CLERK | | 300 N D ST | | | SAN BERNARDINO | CA | 92402 | |
| SAN BERNARDINO CITY CLERK | | PO BOX 1318 | 300 N D ST | | SAN BERNARDINO | CA | 92402 | |
| SAN BERNARDINO CO CHILD SUPPOR | | PO BOX 345 | | | SAN BERNARDINO | CA | 92402 | |
| SAN BERNARDINO CO TAX COLLECT | | HALL OF RECORDS | | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY | | LARRY WALKER COUNTY CLERK | 222 W HOSPITALITY LN 1ST FLOOR | | SAN BERNARDINO | CA | 92415-0022 | |
| SAN BERNARDINO COUNTY | | 655 E THIRD ST | | | SAN BERNARDINO | CA | 92415-0061 | |
| SAN BERNARDINO COUNTY | | 777 E RIALTO AVE | DIVISION OF WEIGHTS & MEASURES | | SAN BERNARDINO | CA | 92415-0720 | |
| SAN BERNARDINO UNIFIED SCHOOL | | DISTRICT | 777 NORTH F STREET | | SAN BERNARDINO | CA | 92410 | |
| SAN BERNARDINO UNIFIED SCHOOL | | 777 NORTH F STREET | | | SAN BERNARDINO | CA | 92410 | |
| SAN BERNARDINO, CITY OF | | 710 N D STREET | POLICE DEPARTMENT | | SAN BERNARDINO | CA | 92401 | |
| SAN BERNARDINO, CITY OF | | PO BOX 1559 | | | SAN BERNARDINO | CA | 92401559 | |
| SAN BERNARDINO, CITY OF | | PO BOX 1559 | SAN BERNARDINO POLICE DEPT | | SAN BERNARDINO | CA | 92401-1559 | |
| SAN BERNARDINO, CITY OF | | PO BOX 710 | WATER DEPARTMENT | | SAN BERNARDINO | CA | 92402 | |
| SAN BERNARDINO, CITY OF | | WATER DEPARTMENT | | | SAN BERNARDINO | CA | 92402 | |
| SAN BERNARDINO, CITY OF | | 200 E 3RD ST | ATTN CARMEN | | SAN BERNARDINO | CA | 92410 | |
| SAN BERNARDINO, CITY OF | | 300 NORTH D ST 3RD FL | DEV SERV DEPT PLANNING DVI | | SAN BERNARDINO | CA | 92418 | |
| SAN BUENAVENTURA, CITY OF | | PO BOX 99 W | | | VENTURA | CA | 93002 | |
| SAN BUENAVENTURA, CITY OF | | PO BOX 2299 | | | VENTURA | CA | 930022299 | |
| SAN BUENAVENTURA, CITY OF | | PO BOX 2299 | | | VENTURA | CA | 93002-2299 | |
| SAN DIEGO CITY TREASURER | | 1401 BROADWAY | ATTN RECORDS DEPT | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO CITY TREASURER | RECORDS DEPT | | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO CITY TREASURER | | VICE ADMINISTRATION | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO CITY TREASURER | | PO BOX 121431 | VICE ADMINISTRATION | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO CITY TREASURER | | PO BOX 129038 | PARKING MANAGEMENT | | SAN DIEGO | CA | 92112-9038 | |
| SAN DIEGO CITY TREASURER | | PO BOX 129039 | | | SAN DIEGO | CA | 92112-9039 | |
| SAN DIEGO CLERK SMALL CLAIMS | | SMALL CLAIMS COURT | | | SAN DIEGO | CA | 921231187 | |
| SAN DIEGO CLERK SMALL CLAIMS | | 8950 CLAIRMONT MESA BLVD | SMALL CLAIMS COURT | | SAN DIEGO | CA | 92123-1187 | |
| SAN DIEGO CO DEPT OF REVENUE | | DEPT OF REVENUE&RECOVERY | | | SAN DIEGO | CA | 921121909 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN DIEGO CO DEPT OF REVENUE | | PO BOX 1909 | DEPT OF REVENUE&RECOVERY | | SAN DIEGO | CA | 92112-1909 | |
| SAN DIEGO COUNTY SHERIFF | | 500 THIRD AVE 4 | | | CHULA VISTA | CA | 91910 | |
| SAN DIEGO COUNTY SHERIFF | | 325 S MELROSE DR 2400 | | | VISTA | CA | 92083 | |
| SAN DIEGO COUNTY SHERIFF | | 220 W BROADWAY RM 1004 | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY TAX COLLECTOR | | 1600 PACIFIC HWY RM 162 | | | SAN DIEGO | CA | 62101 | |
| SAN DIEGO COUNTY TAX COLLECTOR | | PO BOX 129009 | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO DISTRICT ATTORNEY | | PO BOX 122808 | BUREAU OF CHILD SUPP ENF | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO DISTRICT ATTORNEY | | PO BOX 2808 | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO ELECTRONIC CTR INC | | 8981 MIRA MESA BLVD | | | SAN DIEGO | CA | 92126 | |
| SAN DIEGO ELECTRONIC CTR INC | | | | | | | | |
| SAN DIEGO GAS & ELECTRIC | | P O BOX 25111 | | | SANTA ANNA | CA | 92799-5111 | |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 120012 | | | SAN DIEGO | CA | 92112-0012 | |
| SAN DIEGO GAS & ELECTRIC | | 8306 CENTURY PARK COURT | SUITE 4226A | | SAN DIEGO | CA | 92123-1593 | |
| SAN DIEGO GAS & ELECTRIC | | | | | SAN DIEGO | CA | 92184 | |
| SAN DIEGO GAS & ELECTRIC | | ACCOUNTS REC DEPT | | | SAN DIEGO | CA | 92184-0002 | |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 25110 | | | SANTA ANA | CA | 92799-5110 | |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | |
| SAN DIEGO MARRIOTT MSSN VALLEY | | 8757 RIO SAN DIEGO DRIVE | | | SAN DIEGO | CA | 92108 | |
| SAN DIEGO PAINTING | | 4950 WARING RD STE 7 | | | SAN DIEGO | CA | 92120 | |
| SAN DIEGO POLICE DEPT | | PO BOX 121431 | CITY TREASURER | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO POLICE DEPT | | PO BOX 121431 | POLICE PERMITS & LICENSING | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO PROBATE SERVICES | | 1409 4TH AVENUE | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO READER | | PO BOX 85803 | | | SAN DIEGO | CA | 921865803 | |
| SAN DIEGO READER | | PO BOX 85803 | | | SAN DIEGO | CA | 92186-5803 | |
| SAN DIEGO SECURITY CENTER | | 4344 CONVOY ST STE B | | | SAN DIEGO | CA | 92111-3737 | |
| SAN DIEGO SECURITY CENTER | | | | | | | | |
| SAN DIEGO STATE UNIVERSITY | | 5500 CAMPANILE DR | | | SAN DIEGO | CA | 92182-1611 | |
| SAN DIEGO UNION TRIBUNE | | 350 CAMINO DEL LA REINA | | | SAN DIEGO | CA | 92108 | |
| SAN DIEGO UNION TRIBUNE | | 350 CAMINO DE LA REINA | | | SAN DIEGO | CA | 92108 | |
| SAN DIEGO UNION TRIBUNE | | PO BOX 121546 | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO UNION TRIBUNE | | PO BOX 120231 | | | SAN DIEGO | CA | 92112-0231 | |
| SAN DIEGO, CITY OF | | BUSINESS TAXES | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO, CITY OF | | PO BOX 121536 | CITY TREASURER | | SAN DIEGO | CA | 92112-5536 | |
| SAN DIEGO, CITY OF | | PO BOX 129039 | | | SAN DIEGO | CA | 92112-9039 | |
| SAN DIEGO, COUNTY OF | | PO BOX 1750 | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO, COUNTY OF | | PO BOX 1750 | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO, COUNTY OF | | 5555 OVERLAND AVE STE 3101 | DEPT OF AGRICULTURE WEIGHTS | | SAN DIEGO | CA | 92123-1256 | |
| SAN DIEGO, SUPERIOR COURT OF | | SUPERIOR COURT OF CALIFORNIA | | | SAN DIEGO | CA | 921231187 | |
| SAN DIEGO, SUPERIOR COURT OF | | 8950 CLAIREMONT MESA BLVD | SUPERIOR COURT OF CALIFORNIA | | SAN DIEGO | CA | 92123-1187 | |
| SAN DIEGO, THE CITY OF | | WATER UTILITIES DEPARTMENT | | | SAN DIEGO | CA | 921870001 | |
| SAN DIEGO, THE CITY OF | | WATER UTILITIES DEPARTMENT | | | SAN DIEGO | CA | 92187-0001 | |
| SAN FRANCISCO 49ERS | | 3COM PARK RM 400 | TICKET OFFICE | | SAN FRANCISCO | CA | 94124 | |
| SAN FRANCISCO 49ERS | | 3COM PARK RM 400 | | | SAN FRANCISCO | CA | 94124 | |
| SAN FRANCISCO CHRONICLE | | PO BOX 80070 | | | PRESCOTT | AZ | 86304-8070 | |
| SAN FRANCISCO CHRONICLE | | PO BOX 7747 | | | SAN FRANCISCO | CA | 94120 | |
| SAN FRANCISCO CHRONICLE | | PO BOX 7268 | | | SAN FRANCISCO | CA | 941207268 | |
| SAN FRANCISCO CHRONICLE | | PO BOX 7269 | | | SAN FRANCISCO | CA | 94120-7269 | |
| SAN FRANCISCO CITY CO PROBATE | | 400 MCALLISTER ST RM 204 | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO DEPT OF CHILD, COUNTY OF | | PO BOX 60000 DEPT 6634 | | | SAN FRANCISCO | CA | 94160-6634 | |
| SAN FRANCISCO DEPT OF TRAFFIC | | 1380 HOWARD ST STE 1000 | DEPARTMENT OF PARKING & TRAFF | | SAN FRANCISCO | CA | 94103 | |
| SAN FRANCISCO DEPT OF TRAFFIC | | DEPARTMENT OF PARKING & TRAFF | | | SAN FRANCISCO | CA | 94103 | |
| SAN FRANCISCO DEPT OF TRAFFIC | | PO BOX 7718 | DEPT OF PARKING & TRAFFIC | | SAN FRANCISCO | CA | 94120-7718 | |
| SAN FRANCISCO FAMILY SUPPORT B | | PO BOX 60000 FILE NO 6634 | | | SAN FRANCISCO | CA | 941606634 | |
| SAN FRANCISCO FAMILY SUPPORT B | | PO BOX 60000 FILE NO 6634 | | | SAN FRANCISCO | CA | 94160-6634 | |
| SAN FRANCISCO FLORAL CO | | CS 9005 | | | BALDWIN | NY | 115109005 | |
| SAN FRANCISCO FLORAL CO | | CS 9005 | | | BALDWIN | NY | 11510-9005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO POLICE DEPT | | 1125 FILLMORE ST | NORTHERN POLICE STA | | SAN FRANCISCO | CA | 94115 | |
| SAN FRANCISCO POLICE DEPT | | 400 VAN NESS AVENUE | | | SAN FRANCISCO | CA | 941207718 | |
| SAN FRANCISCO POLICE DEPT | | PO BOX 7718 | 400 VAN NESS AVENUE | | SAN FRANCISCO | CA | 94120-7718 | |
| SAN FRANCISCO SHERIFF CIV DIV | | 1 DR CARLTON B GOODLETT PL | RM 456 CIVIL DIVISION | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO TAX COLLECTOR | | BUSINESS TAXES DIV | | | SAN FRANCISCO | CA | 941207425 | |
| SAN FRANCISCO TAX COLLECTOR | | PO BOX 7425 | | | SAN FRANCISCO | CA | 94120-7425 | |
| SAN FRANCISCO TAX COLLECTOR | | PO BOX 7426 | | | SAN FRANCISCO | CA | 94120-7426 | |
| SAN FRANCISCO TAX COLLECTOR | | PO BOX 7427 | | | SAN FRANCISCO | CA | 94120-7427 | |
| SAN FRANCISCO VETERANS | | EMPLOYMENT COMMITTEE | 870 MARKET STREET/SUITE 623 | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO VETERANS | | 870 MARKET STREET/SUITE 623 | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO WATER DEPT | | PO BOX 7369 | | | SAN FRANCISCO | CA | 941207369 | |
| SAN FRANCISCO WATER DEPT | | PO BOX 7369 | | | SAN FRANCISCO | CA | 94120-7369 | |
| SAN FRANCISCO, CITY OF | | 1660 MISSION ST | | | SAN FRANCISCO | CA | 94103 | |
| SAN FRANCISCO, CITY OF | | PO BOX 7684 | COLLECTIONS | | SAN FRANCISCO | CA | 94120-7684 | |
| SAN FRANCISCO, CITY OF | | | | | | | | |
| SAN GABRIEL VALLEY NEWSPAPER | | PO BOX 4410 | | | WOODLAND HILLS | CA | 91365 | |
| SAN GABRIEL VALLEY NEWSPAPER | | PO BOX 1287 | | | COVINA | CA | 91722 | |
| SAN GABRIEL VALLEY NEWSPAPER | | 1210 N AZUSA CANYON ROAD | | | W COVINA | CA | 91790 | |
| SAN JACINTO RIVER AUTHORITY | | PO BOX 7537 | | | THE WOODLANDS | TX | 77387 | |
| SAN JOAQUIN COUNTY | | PO BOX 2169 | TREASURER & TAX COLLECTOR | | STOCKTON | CA | 95201 | |
| SAN JOAQUIN COUNTY | | JOHN PHILLIPS | PO BOX 50 | | STOCKTON | CA | 95201 | |
| SAN JOAQUIN COUNTY | | PO BOX 50 | | | STOCKTON | CA | 95201 | |
| SAN JOAQUIN COUNTY PROBATE | | TAX COLLECTOR | | | STOCKTON | CA | 95201169 | |
| SAN JOAQUIN COUNTY PROBATE | | 222 E WEBER AVE STE 303 | ATTN RECORDS | | STOCKTON | CA | 95202 | |
| SAN JOAQUIN COUNTY SHERIFF | | 7000 CANLIS BLVD | ATTN CIVIL DIVISION | | FRENCH CAMP | CA | 95231 | |
| SAN JOAQUIN COUNTY SHERIFF | | BAXTER DUNN SHERIFF & CORONER | | | FRENCH CAMP | CA | 95231 | |
| SAN JOAQUIN SAFETY SHOES | | 9910A ROSEDALE HWY | | | BAKERSFIELD | CA | 93312 | |
| SAN JOAQUIN, COUNTY OF | | DEPT OF PARKS & RECREATION | 11793 N MICKE GROVE RD | | LODI | CA | 95240 | |
| SAN JOAQUIN, COUNTY OF | | 11793 N MICKE GROVE RD | | | LODI | CA | 95240 | |
| SAN JOQUIN COUNTY DCSS | | PO BOX 50 | | | STOCKTON | CA | 95201 | |
| SAN JOSE FIRE DEPT , CITY OF | | PO BOX 45679 | | | SAN FRANCISCO | CA | 94145 | |
| SAN JOSE FIRE DEPT , CITY OF | | PO BOX 45679 | BUREAU OF FIRE PREVENTION | | SAN FRANCISCO | CA | 94145-0679 | |
| SAN JOSE MERCURY NEWS | | DEPT 8217 | | | LOS ANGELES | CA | 90084-8217 | |
| SAN JOSE MERCURY NEWS | | 750 RIDDER PARK DR | | | SAN JOSE | CA | 95190 | |
| SAN JOSE TV | | 4235 SUNBEAM RD | | | JACKSONVILLE | FL | 32257 | |
| SAN JOSE WATER CO | | 374 WEST SANTA CLARA ST | | | SAN JOSE | CA | 95196 | |
| SAN JOSE WATER COMPANY | | PO BOX 229 | | | SAN JOSE | CA | 95103-0229 | |
| SAN JOSE, CITY OF | | PO BOX 45710 | | | SAN FRANCISCO | CA | 94145-0710 | |
| SAN JOSE, CITY OF | | PO BOX 61000 | BUSINESS TAX DEPT 1464 | | SAN FRANCISCO | CA | 94161-1464 | |
| SAN JOSE, CITY OF | | 801 N FIRST ST RM 217 | | | SAN JOSE | CA | 95110 | |
| SAN JOSE, CITY OF | | PO BOX 11023 | PARKING VIOLATIONS | | SAN JOSE | CA | 95113 | |
| SAN JOSE, CITY OF | | 200 E SANTA CLARA ST | | | SAN JOSE | CA | 95113 | |
| SAN JUAN ADM FOR CHILD SUPPORT | | BOX 71442 | ASUME | | SAN JUAN | | 00936-8542 | |
| SAN LUIS OBISPO CO NEWSPAPERS | | PO BOX 7600 | | | SAN FRANCISCO | CA | 94120-7600 | |
| SAN LUIS OBISPO CO NEWSPAPERS | | | | | | | | |
| SAN LUIS OBISPO FARP | | FILE 51131 | | | SAN LUIS OBISPO | CA | 90074 | |
| SAN LUIS OBISPO TRIBUNE LLC | | PO BOX 741670 | | | LOS ANGELES | CA | 90004-1670 | |
| SAN LUIS OBISPO, CITY OF | | MUNCIPAL ALARM TRACKING | PO BOX 2490 | | VALLEY CENTER | CA | 92082 | |
| SAN LUIS OBISPO, CITY OF | | 990 PALM ST | | | SAN LUIS OBISPO | CA | 93401 | |
| SAN LUIS OBISPO, COUNTY OF | | PO BOX 841 | | | SAN LUIS OBISPO | CA | 934060841 | |
| SAN LUIS OBISPO, COUNTY OF | | DIST ATTNY FAMILY SUPPORT DIV | PO BOX 841 | | SAN LUIS OBISPO | CA | 93406-0841 | |
| SAN LUIS OBISPO, COUNTY OF | | COUNTY TAX COLLECTOR | RM D290 COUNTY GOVERNMENT CTR | | SAN LUIS OBISPO | CA | 93408 | |
| SAN MARCOS DAILY RECORD | | PO BOX 1109 | | | SAN MARCOS | TX | 78667 | |
| SAN MARINO ROOF CO INC | | 2187 N BATAVIA | | | ORANGE | CA | 92865 | |
| SAN MARINO ROOF CO INC | | | | | | | | |
| SAN MARINO, CITY OF | | CITY HALL | | | SAN MARINO | CA | 911082639 | |
| SAN MARINO, CITY OF | | 2200 HUNTINGTON DR | CITY HALL | | SAN MARINO | CA | 91108-2639 | |
| SAN MATEO CO COLLEC & DISTR | | 401 WARREN STREET | | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY | | 400 COUNTY CTR | SUPERIOR COURT PROBATE | | REDWOOD CITY | CA | 94063 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN MATEO COUNTY PROBATE | | 400 COUNTY CTR | | | REDWOOD CITY | CA | 94061 | |
| SAN MATEO COUNTY TAX COLLECTOR | | PO BOX 2999 | | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY TAX COLLECTOR | | 555 COUNTY CTR 1ST FL | COUNTY TAX COLLECTOR | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY TAX COLLECTOR | | 555 COUNTY CENTER 1ST FL | PO BOX 8066 | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY TAX COLLECTOR | | COUNTY TAX COLLECTOR | | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO DAILY JOURNAL | | 800 S CLAREMONT ST STE 210 | | | SAN MATEO | CA | 94402 | |
| SAN MATEO FSD, COUNTY OF | | PO BOX 8020 | | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO TIMES NEWSPAPER GRP | | DEPT 8217 | | | LOS ANGELES | CA | 90084-8217 | |
| SAN MATEO TIMES NEWSPAPER GRP | | 116 W WINTON AVENUE | | | HAYWARD | CA | 94540 | |
| SAN MATEO, CITY OF | | PO BOX 9003 | | | REDWOOD CITY | CA | 94065-9003 | |
| SAN MATEO, CITY OF | | 330 W 20TH AVE | | | SAN MATEO | CA | 944031388 | |
| SAN MATEO, CITY OF | | 330 W 20TH AVE | FINANCE DEPARTMENT | | SAN MATEO | CA | 94403-1388 | |
| SAN MATEO, COUNTY OF | | DEPT OF AGRICULTURE WGHTS & MSR | PO BOX 999 | | REDWOOD CITY | CA | 94064-0999 | |
| SAN MATEO, COUNTY OF | | PO BOX 1059 | | | SAN JOSE | CA | 95108 | |
| SAN MIGUEL COUNTY | | 500 W NATIONAL AVE | | | LAS VEGAS | NV | 87701 | |
| SAN PATRICIO COUNTY CLERK | | PO BOX 578 | COUNTY CLERKS OFFICE | | SINTON | TX | 78387 | |
| SAN RAFAEL FINANCE DEPT | | 1400 5TH AVE RM 204 | | | SAN RAFAEL | CA | 949155160 | |
| SAN RAFAEL FINANCE DEPT | | PO BOX 151560 | 1400 5TH AVE RM 204 | | SAN RAFAEL | CA | 94915-5160 | |
| SAN TAN BBQ & CATERING | | 2860 S ALMA SCHOOL RD | | | CHANDLER | AZ | 85248 | |
| SAN TAN BBQ & CATERING | | | | | | | | |
| SAN TAN VILLAGE PHASE 2 LLC | | PO BOX 29383 | MACERICH SANTAN PHASE 2SPE LLC | | PHOENIX | AZ | 85038-9383 | |
| SANCHEZ APPLIANCE | | RT 2 BOX 415 6 | | | WESLACO | TX | 78596 | |
| SANCHEZ PAVING CO | | 16309 S CRAWFORD AVE | | | MARKHAM | IL | 60426 | |
| SANCHEZ PAVING CO | | | | | | | | |
| SANCHEZ, DAVID | | 4410 BERAN DR | | | HOUSTON | TX | 77045 | |
| SANCHEZ, HARY | | 2938 RIVER RD W | GOOCHLAND GENERAL DISTRICT | | GOOCHLAND | VA | 23063 | |
| SANCHEZ, HARY | | 14723 7TH ST | BANK OF AMERICA VCTRVILLE 0068 | | VICTORVILLE | CA | 92392 | |
| SANCTUARY RECORDS GROUP INC | | 5226 GREENS DAIRY RD | | | RALEIGH | NC | 27616-4612 | |
| SAND CITY, CITY OF | | 1 SYLVAN PARK | | | SAND CITY | CA | 93955 | |
| SAND HILLS VIDEO | | 1701 A SANDHILLS BLVD | | | ABERDEEN | NC | 28315 | |
| SANDBERG, WILLIAM | | 928 S 5TH STREET | RR NO 2 BOX 233 | | ST JAMES | MN | 56081 | |
| SANDBERG, WILLIAM | | RR NO 2 BOX 233 | | | ST JAMES | MN | 56081 | |
| SANDERLING INN RESORT, THE | | 1461 DUCK ROAD | | | DUCK | NC | 27949 | |
| SANDERS APPRAISAL SERVICE INC | | 5409 MAIN STREET | SUITE 201 | | WILLIAMSVILLE | NY | 14221 | |
| SANDERS APPRAISAL SERVICE INC | | SUITE 201 | | | WILLIAMSVILLE | NY | 14221 | |
| SANDERS CLERK & MASTER, DORIS | | 100 PUBLIC SQUARE STE 106 | | | ASHLAND CITY | TN | 37015 | |
| SANDERS CO | | P O BOX 300078 | | | KANSAS CITY | MO | 64130 | |
| SANDERS INDUSTRIAL SUPPLY | | PO BOX 41808 | | | NASHVILLE | TN | 37204 | |
| SANDERS INDUSTRIAL SUPPLY | | 1420 3RD AVE S | | | NASHVILLE | TN | 37210 | |
| SANDERS LOCK & KEY | | 344 W ARROW HWY | | | SAN DIMAS | CA | 91773 | |
| SANDERS PLUMBING INC | | 10409 SOUTH FREEWAY | | | FT WORTH | TX | 76140 | |
| SANDERS REALTOR, REBECCA | | 327 RACETRACK RD NW | | | FT WALTON BEACH | FL | 32547 | |
| SANDERS SATELLITE SYSTEMS | | 3101 S WESTERN NO 2 | | | AMARILLO | TX | 79109 | |
| SANDERS, CYNTHIA | | 3207 MARK RD | | | RICHMOND | VA | 23234 | |
| SANDERSON FORD | | 5300 GRAND AVENUE | | | GLENDALE | AZ | 85301 | |
| SANDERSON, CAROL | | RALEIGH DIV OFF PETTY CSH | | | | | | |
| SANDESTIN BEACH HILTON | | 91 OLD HWY 98 | | | DESTIN | FL | 32541 | |
| SANDESTIN BEACH HILTON | | 4000 SANDESTIN BLVD S | | | DESTIN | FL | 32541 | |
| SANDESTIN BEACH HILTON | | 4000 SANDESTIN BLVD S | | | DESTIN | FL | 32550 | |
| SANDFORD CONSULTANTS, CHUCK | | 171 WHISPERWOOD LN | | | MARIETTA | GA | 30064 | |
| SANDISK CORP | | PO BOX 45650 | | | SAN FRANCISCO | CA | 94145-0650 | |
| SANDISK CORP | | | | | | | | |
| SANDISK CORPORATION | | PO BOX 45650 | | | SAN FRANCISCO | CA | 94145-0650 | |
| SANDISK CORPORATION | ED LYONS | 601 MCCARTHY BLVD | | | MILPITAS | CA | 95053 | |
| SANDISON REALTY & APPRAISAL | | 7475 CALLAGHAN RD STE 300 | | | SAN ANTONIO | TX | 78229 | |
| SANDLER ROLNICK & MORSE | | 10000 SANTA MONICA BLVD NO 320 | | | LOS ANGELES | CA | 90067 | |
| SANDLIN, CHRIS | | 28 WESTHAMPTON WAY | | | RICHMOND | VA | 23173 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDMAN INN | | 3714 STATE STREET | | | SANTA BARBARA | CA | 93105 | |
| SANDMAN RESIDENTIAL WIRING | | 1400 MACDADE BLVD NO C351 | | | WOODLYN | PA | 19094 | |
| SANDNER ELECTRIC COMPANY | | PO BOX 158 | | | WEST FRANKFORT | IL | 62896 | |
| SANDOVAL COUNTY DISTRICT COURT | | 13 JUDICIAL DIST COURT CLERK | | | BERNALILLO | NM | 87004 | |
| SANDOVAL COUNTY DISTRICT COURT | | PO BOX 130 | 13 JUDICIAL DIST COURT CLERK | | BERNALILLO | NM | 87004 | |
| SANDOVAL, FRIENDS OF BRIAN | | PO BOX 26554 | | | LAS VEGAS | NV | 84126 | |
| SANDOZ & ASSOC, WAYNE | | 732 BEHRMAN HWY STE A | | | GRETNA | LA | 70056 | |
| SANDOZ & ASSOC, WAYNE | | | | | | | | |
| SANDPIPER FIRE EQUIPMENT INC | | 327 PARQUE DR | UNIT NO 4 | | ORMOND BEACH | FL | 32174 | |
| SANDROS ELECTRONICS INC | | 1B RAILROAD PLAZA | | | BAY SHORE | NY | 11706 | |
| SANDS ANDERSON MARKS & MILLER | | PO BOX 1998 | ATTN AMANDA GUYRE | | RICHMOND | VA | 23218-1998 | |
| SANDS ANDERSON MARKS & MILLER | | | | | | | | |
| SANDS EXPO & CONVENTION CTR | | 201 E SANDS AVE | | | LAS VEGAS | NV | 89109 | |
| SANDS EXPO & CONVENTION CTR | | | | | | | | |
| SANDS GLASS, RAY | | 3315 CHILI AVE | | | ROCHESTER | NY | 14624 | |
| SANDS HOTEL & CASINO | | PO BOX 627 | ATTN ACCOUNTS RECEIVABLE | | ATLANTIC CITY | NJ | 08404 | |
| SANDS HOTEL & CASINO | | PO BOX 627 | | | ATLANTIC CITY | NJ | 08404 | |
| SANDT PRODUCT INC | | 1275 LOOP ROAD | | | LANCASTER | PA | 17601 | |
| SANDT PRODUCTS INC | | 1275 LOOP RD | | | LANCASTER | PA | 17601 | |
| SANDWICH BOARD CAFE | | SHOPPES AT INNSBROOK | | | GLEN ALLEN | VA | 23060 | |
| SANDWICH BOARD CAFE | | 4040 G COX RD | SHOPPES AT INNSBROOK | | GLEN ALLEN | VA | 23060 | |
| SANDWICH ISLANDS SIGNS | | PO BOX 31212 | | | HONOLULU | HI | 96820 | |
| SANDY SPRINGS LOCKSMITHS | | 155A HAMMOND DR NE | | | ATLANTA | GA | 30328 | |
| SANDY SPRINGS LOCKSMITHS | | | | | | | | |
| SANDY SPRINGS, CITY OF | | REVENUE DIVISION | 7840 ROSWELL RD BLDG 500 | | SANDY SPRINGS | GA | 30350 | |
| SANDYS ELECTRONIC SUPPLY INC | | 21305 SATICOY STREET | | | CANOGA PARK | CA | 913045695 | |
| SANDYS ELECTRONIC SUPPLY INC | | 21305 SATICOY STREET | | | CANOGA PARK | CA | 91304-5695 | |
| SANDYS FLOWERS | | 1482 PEARSON AVE SW | | | BIRMINGHAM | AL | 35211 | |
| SANDYS FLOWERS | | | | | | | | |
| SANDYS TV & APPLIANCE INC | | 590 WOLCOTT RD | | | WOLCOTT | CT | 06716 | |
| SANDYS TV & APPLIANCE INC | | | | | | | | |
| SANFORD & HARPER | | PO BOX 1507 | ATTORNEYS AT LAW | | JACKSON | MS | 39215-1507 | |
| SANFORD CLERK OF CIRCUIT COURT | | PO DRAWER C | DOMESTIC RELATIONS DIVISION | | SANFORD | FL | 32771 | |
| SANFORD CLERK OF CIRCUIT COURT | | DOMESTIC RELATIONS DIVISION | | | SANFORD | FL | 32771 | |
| SANFORD FOR GOVERNOR | | PO BOX 160 | | | SULLIVANS ISLAND | SC | 29482 | |
| SANFORD HONDA ISUZU | | 3130 S HORNER BLVD | | | SANFORD | NC | 27330 | |
| SANFORD LP | | 2707 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| SANFORD LP | DEBRA ROWLAND | 29 E STEPHENSON ST | | | FREEPORT | IL | 61032 | |
| SANFORD SCALE COMPANY INC | | PO BOX 1388 | | | SANFORD | FL | 327721388 | |
| SANFORD SCALE COMPANY INC | | PO BOX 1388 | | | SANFORD | FL | 32772-1388 | |
| SANFORD, CITY OF | | 1101 E FIRST ST | | | SANFORD | FL | 32771 | |
| SANFORD, JOHN | | HENRICO POLICE DEPT | BUILDING DEPT | | RICHMOND | VA | 23273 | |
| SANFORD, JOHN | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| SANFORD, SUSAN | | 1923 MAPLE SHADE LN | | | RICHMOND | VA | 23227 | |
| SANG MIN INTERNATIONAL CO LTD | | 336 CHENG KUNG ROAD | TAICHUNG HSIEN | TAIWAN | | | | TWN |
| SANGAMON CO CLERK OF COURT | | 200 S 9TH ST RM 405 | CIRCUIT COURT | | SPRINGFIELD | IL | 62701 | |
| SANGAMON CO CLERK OF COURT | | CIRCUIT COURT | | | SPRINGFIELD | IL | 62701 | |
| SANGAMON COUNTY | | 200 S 9TH ST | COLLECTOR | | SPRINGFIELD | IL | 62701 | |
| SANGAMON COUNTY | | SANGAMON COUNTY COMPLEX | | | SPRINGFIELD | IL | 62701 | |
| SANGEAN AMERICA INC | | 2651 TROY AVE | | | SOUTH EL MONTE | CA | 91733 | |
| SANGER ASSOCIATES | | 15204 STAGG ST | | | VAN NUYS | CA | 91405 | |
| SANGERTOWN SQUARE L L C | JAMES TUOZZOLO | PYRAMID MANAGEMENT GROUP INC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | |
| SANGERTOWN SQUARE L L C | | PYRAMID MANAGEMENT GROUP INC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | NEW HARTFORD | NY | 13202-1078 | |
| SANGERTOWN SQUARE LLC | | PO BOX 3264 | | | BUFFALO | NY | 142403264 | |
| SANGERTOWN SQUARE LLC | | PO BOX 3264 | | | BUFFALO | NY | 14240-3264 | |
| SANGOMA TECHNOLOGIES | | 2564 WIGWAM PKY 281 | | | HENDERSON | NV | 89074 | |
| SANGOMA TECHNOLOGIES | | | | | | | | |
| SANI CLEAN DISTRIBUTORS | | 585 RIVERSIDE ST | | | PORTLAND | ME | 04103 | |
| SANI CLEAN DISTRIBUTORS | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANI MATE SUPPLY INC | | PO BOX 682 | | | WORCESTER | MA | 016130682 | |
| SANI MATE SUPPLY INC | | PO BOX 682 | | | WORCESTER | MA | 01613-0682 | |
| SANICO | | PO BOX 2037 | | | BINGHAMTON | NY | 13902 | |
| SANICO | | | | | | | | |
| SANIS | | 2125 S 28TH ST SW | | | ALLENTOWN | PA | 18103 | |
| SANIS | | PO BOX 158 | | | MEBANE | NC | 27302 | |
| SANIS | | | | | | | | |
| SANITARY BOARD OF S CHARLESTON | | PO BOX 8336 | | | SOUTH CHARLESTON | WV | 25303-0336 | |
| SANITARY EQUIPMENT CO INC | | 23 FRESH MEADOW ROAD | | | WEST HAVEN | CT | 065160906 | |
| SANITARY EQUIPMENT CO INC | | PO BOX 26006 | 23 FRESH MEADOW ROAD | | WEST HAVEN | CT | 06516-0906 | |
| SANITARY SERVICES CORPORATION | | 321 OLCOTT STREET | | | MANCHESTER | CT | 06040 | |
| SANITARY SUPPLY COMPANY INC | | PO BOX 5408 | | | BEAUMONT | TX | 777265408 | |
| SANITARY SUPPLY COMPANY INC | | PO BOX 5408 | | | BEAUMONT | TX | 77726-5408 | |
| SANITATION DISTRICT NO 1 | | 1045 EATON DR | | | FT WRIGHT | KY | 41017 | |
| SANITATION DISTRICT NO 1 | | PO BOX 17600 0600 | | | COVINGTON | KY | 410170600 | |
| SANITATION MANAGEMENT | | PO BOX 5359 | | | FALMOUTH | VA | 22403 | |
| SANITATION SPECIALIST SVC INC | | PO BOX 872 | | | STREAMWOOD | IL | 60107 | |
| SANITECH BUILDING MAINTENANCE | | 6979 RESEARCH PARK BLVD | | | HUNTSVILLE | AL | 358061143 | |
| SANITECH BUILDING MAINTENANCE | | 6979 RESEARCH PARK BLVD | | | HUNTSVILLE | AL | 35806-1143 | |
| SANITORS SERVICES INC | | 1019 CENTRAL PKY N STE 100 | | | SAN ANTONIO | TX | 78232 | |
| SANJAC SECURITY INC | | PO BOX 654 | | | HUMBLE | TX | 77347-0654 | |
| SANJAC SECURITY INC | | | | | | | | |
| SANMAR SERVICES | | 702 EAST AVE J9 | | | LANCASTER | CA | 93535 | |
| SANS | | 8120 WOODMONT AVE STE 205 | | | BETHESDA | MD | 20814 | |
| SANS | | 8902 EDGEFIELD DRIVE | | | COLORADO SPRINGS | CO | 80920 | |
| SANSON, MATT | | PO BOX 253 | | | SOLEBURY | PA | 18963 | |
| SANSUI ELECTRIC | | 1250 VALLEY BROOK AVE | | | LYNDHURST | NJ | 07071 | |
| SANSUI ELECTRONICS CORP | | 17150 S MARGAY AVE | | | CARSON | CA | 90746 | |
| SANTA ANA, CITY OF | | PO BOX 1988 M 13 | 20 CIVIC CENTER PLAZA | | SANTA ANA | CA | 92702 | |
| SANTA ANA, CITY OF | | PO BOX 1981 | 60 CIVIC CTR PLAZA | | SANTA ANA | CA | 92702 | |
| SANTA ANA, CITY OF | | PO BOX 1964 | | | SANTA ANA | CA | 92702 | |
| SANTA BARBARA COUNTY | | 1100 ANACOPA ST | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA COUNTY | | P O BOX 579 | | | SANTA BARBARA | CA | 931020579 | |
| SANTA BARBARA COUNTY | | P O BOX 579 | | | SANTA BARBARA | CA | 93102-0579 | |
| SANTA BARBARA COUNTY SHERIFF | | SHERIFF JIM THOMAS | | | SANTA MARIA | CA | 93454 | |
| SANTA BARBARA COUNTY SHERIFF | | 312 0 E COOK ST | SHERIFF JIM THOMAS | | SANTA MARIA | CA | 93454 | |
| SANTA BARBARA COUNTY SHERIFFS DEPT | | PO BOX 4726 | PARKING ENFORCEMENT CENTER | | IRVINE | CA | 92616-4726 | |
| SANTA BARBARA ICE CO | | PO BOX 41109 | | | SANTA BARBARA | CA | 93140 | |
| SANTA BARBARA INDEPENDENT, THE | | 1221 STATE ST NO 200 | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA INDEPENDENT, THE | | 122 W FIGUEROA | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA LOCKSMITHS INC | | 636 SANTA BARBARA ST | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA NEWS PRESS | | PO BOX 1359 | | | SANTA BARBARA | CA | 93102 | |
| SANTA BARBARA NEWS PRESS | | PO BOX 1359 | | | SANTA BARBARA | CA | 93102-1359 | |
| SANTA BARBARA NEWS PRESS | | PO BOX 1924 | | | SANTA BARBARA | CA | 931021924 | |
| SANTA BARBARA PROMOTIONS INC | HEIDI SMITH | | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA PROMOTIONS INC | | 133 W DE LA GUERRA STREET | ATTN HEIDI SMITH | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA, CITY OF | | PO BOX 1232 | | | SANTA BARBARA | CA | 93102 | |
| SANTA BARBARA, CITY OF | | PO BOX 1990 | | | SANTA BARBARA | CA | 93102-1990 | |
| SANTA BARBARA, CITY OF | | PO BOX 60809 | | | SANTA BARBARA | CA | 93160-0809 | |
| SANTA BUCKLEY ENERGY | | P O BOX 1141 | | | BRIDGEPORT | CT | 06601 | |
| SANTA CLARA CHILD SUPPORT SVCS | | FAMILY SUPPORT TRUSTEE | | | SAN FRANCISCO | CA | 941207622 | |
| SANTA CLARA CHILD SUPPORT SVCS | | PO BOX 7622 | | | SAN FRANCISCO | CA | 94120-7622 | |
| SANTA CLARA CO TAX COLLECTOR | | COUNTY GOV CENTER EAST WING | | | SAN JOSE | CA | 95110 | |
| SANTA CLARA CO TAX COLLECTOR | | 1553 BERGER DR BLDG 1 | | | SAN JOSE | CA | 95112 | |
| SANTA CLARA COUNTY PROBATE | | 191 N 1ST ST | SUPERIOR COURT RECORDS | | SAN JOSE | CA | 95113 | |
| SANTA CLARA COUNTY SHERIFF | | 55 W YOUNGER AVE 2ND FLR | ATTN CIVIL DIVISION | | SAN JOSE | CA | 95110 | |
| SANTA CLARA COUNTY SHERIFF | CIVIL DIVISION | | | | SAN JOSE | CA | 95110 | |
| SANTA CLARA RECORDER | | 70 WEST HEDDING ST | | | SAN JOSE | CA | 95110 | |
| SANTA CLARITA, CITY OF | | 23920 VALENCIA BLVD STE 140 | | | SANTA CLARITA | CA | 91355 | |
| SANTA CRUZ CO TAX COLLECTOR | | PO BOX 1817 | | | SANTA CRUZ | CA | 950611817 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTA CRUZ CO TAX COLLECTOR | | PO BOX 1817 | | | SANTA CRUZ | CA | 95061-1817 | |
| SANTA CRUZ COUNTY | | PO BOX 1265 | | | NOGALES | AZ | 85628 | |
| SANTA CRUZ MUNICIPAL | | PO BOX 682 | SUPERIOR COURT | | SANTA CRUZ | CA | 950610682 | |
| SANTA CRUZ MUNICIPAL | | PO BOX 682 | | | SANTA CRUZ | CA | 95061-0682 | |
| SANTA CRUZ MUNICIPAL UTILITIES | | P O BOX 682 | | | SANTA CRUZ | CA | 95061 | |
| SANTA CRUZ PROBATE | | 701 OCEAN ST RM 110 | CLERK OF COURT | | SANTA CRUZ | CA | 95060 | |
| SANTA CRUZ RADIO & TV | | 1515 SOQUEL AVE | | | SANTA CRUZ | CA | 95062 | |
| SANTA CRUZ, COUNTY OF | | 6060 GRAHAM HILL RD | STE D | | FELTON | CA | 95018 | |
| SANTA CRUZ, COUNTY OF | | 701 OCEAN ST | | | SANTA CRUZ | CA | 95060 | |
| SANTA CRUZ, COUNTY OF | | PO BOX 1841 | FAMILY SUPPORT DIVISION | | SANTA CRUZ | CA | 95061 | |
| SANTA CRUZ, LARRY A | | 16030 N 56 ST | | | PHOENIX | AZ | 85254 | |
| SANTA FE AUDIO LAB | | 1915 CERRILLOS RD | | | SANTA FE | NM | 87505 | |
| SANTA FE DEPT OF TAX & REVENUE | | PO BOX 630 | | | SANTA FE | NM | 87504 | |
| SANTA FE DISTRICT COURT | | BOX 2268 | 1ST JUDICIAL DIST CT | | SANTA FE | NM | 87504 | |
| SANTA FE NEW MEXICAN | | PO BOX 2048 | | | SANTA FE | NM | 875042048 | |
| SANTA FE NEW MEXICAN | | PO BOX 2048 | | | SANTA FE | NM | 87504-2048 | |
| SANTA FE SPRINGS SWAP MEET | | 13963 ALONDRA BLVD | | | SANTA FE SPRING | CA | 90670 | |
| SANTA FE STATION HOTEL | | 4949 N RANCHO DR | | | LAS VEGAS | NV | 89130 | |
| SANTA FE STATION HOTEL | | | | | | | | |
| SANTA FE TOW SERVICE | | 9930 LACKMAN | | | LENEXA | KS | 66219 | |
| SANTA FE TRAIL BBQ | | 2049 E SANTA FE | | | OLATHE | KS | 66062 | |
| SANTA FE TRAIL BBQ | | | | | | | | |
| SANTA MARGARITA WATER DISTRICT SMWD | | P O BOX 7005 | | | MISSION VIEJO | CA | 92690-7005 | |
| SANTA MARIA ELECTRIC INC | | 408 N BROADWAY | | | SANTA MARIA | CA | 93454 | |
| SANTA MARIA INN | | 801 S BROADWAY | | | SANTA MARIA | CA | 93454 | |
| SANTA MARIA INN | | 801 S BROADWAY | | | SANTA MARIA | CA | 93454-6699 | |
| SANTA MARIA POLICE DEPT | | 222 E COOK ST | RECORDS BUREAU | | SANTA MARIA | CA | 93454 | |
| SANTA MARIA SUN | | 1954 L S BROADWAY | | | SANTA MARIA | CA | 93454 | |
| SANTA MARIA TIMES | | PO BOX 400 | | | SANTA MARIA | CA | 93456 | |
| SANTA MARIA TV | | 3986 SILVER LEAF DR | | | SANTA MARIA | CA | 93455 | |
| SANTA MARIA, AL | | LOC NO 0412 PETTY CASH | 855 E BIRCH ST | | BREA | CA | 92821 | |
| SANTA MARIA, CITY OF | | ROOM 9 | | | SANTA MARIA | CA | 934545190 | |
| SANTA MARIA, CITY OF | | 110 EAST COOK ST | ROOM 9 | | SANTA MARIA | CA | 93454-5190 | |
| SANTA MONICA, CITY OF | | PO BOX 30210 | UTILITY DIVISION | | LOS ANGELES | CA | 90030-0210 | |
| SANTA MONICA, CITY OF | | 1717 FOURTH ST STE 250 | FINANCE DEPT | | SANTA MONICA | CA | 90401 | |
| SANTA MONICA, CITY OF | | 333 OLYMPIC DR | POLICE DEPT | | SANTA MONICA | CA | 90401 | |
| SANTA MONICA, CITY OF | | 1212 5TH ST 3RD FL | UTILITIES DIVISION | | SANTA MONICA | CA | 90401 | |
| SANTA MONICA, CITY OF | | PO BOX 2200 | | | SANTA MONICA | CA | 90407-2200 | |
| SANTA MONICA, CITY OF | | PO BOX 2079 | | | TUSTIN | CA | 92681 | |
| SANTA PAULA APPLIANCE | | 108 E HARVARD BL | | | SANTA PAULA | CA | 93060 | |
| SANTA ROSA CNTY CLERK OF COURT | | PO BOX 472 | | | MILTON | FL | 32572 | |
| SANTA ROSA COUNTY PROBATE | | 6865 CAROLINE ST | CLERK OF CIRCUIT COURT PROBATE | | MILTON | FL | 32570-2204 | |
| SANTA ROSA MEMORIAL HOSPITAL | | 1165 MONTGOMERY DR | | | SANTA ROSA | CA | 954024119 | |
| SANTA ROSA MEMORIAL HOSPITAL | | PO BOX 4119 | 1165 MONTGOMERY DR | | SANTA ROSA | CA | 95402-4119 | |
| SANTA ROSA POLICE DEPARTMENT | | ALARMS | | | SANTA ROSA | CA | 954021678 | |
| SANTA ROSA POLICE DEPARTMENT | | 965 SONOMA AVE | ALARMS | | SANTA ROSA | CA | 95404 | |
| SANTA ROSA TOWN CENTER LLC | | 655 REDWOOD HIGHWAY | SUITE 177 | ATTN JAN L HARDER | MILL VALLEY | CA | 94941 | |
| SANTA ROSA TOWN CENTER LLC | | PO BOX 708 | C/O SHELTER BAY | | NOVATO | CA | 94948 | |
| SANTA ROSA, CITY OF | | PO BOX 1658 | | | SANTA ROSA | CA | 94502-1658 | |
| SANTA ROSA, CITY OF | | PO BOX 1678 | | | SANTA ROSA | CA | 95402 | |
| SANTA ROSA, CITY OF | | PO BOX 1658 | | | SANTA ROSA | CA | 95402 | |
| SANTA ROSA, CITY OF | | PO BOX 1673 | | | SANTA ROSA | CA | 95402-1673 | |
| SANTA ROSA, CITY OF | | 100 SANTA ROSA AVE | CITY HALL ROOM 3 | | SANTA ROSA | CA | 95404 | |
| SANTA ROSA, CITY OF | | 2373 CIRCADIAN WAY | | | SANTA ROSA | CA | 95407 | |
| SANTAN VILLAGE PHASE 2 LLC | | MACERICH SANTAN PHASE 2 SPE LLC | 11411 NORTH TATUM BOULEVARD | ATTN CENTER MANAGEMENT | PHOENIX | AZ | 85028-2399 | |
| SANTANA, RAFAEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| SANTANGELO, VINCENT | | 648 S ROSEMEAD | | | PASADENA | CA | 91107 | |
| SANTEE COOPER | | PO BOX 188 | | | MONCKS CORNER | SC | 29461-0188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTEE INDUSTRIAL PRODUCTS INC | | PO BOX 62559 | | | N CHARLESTON | SC | 29419 | |
| SANTEUSANIO, JUNE | | 81 GLEASON RD | | | LEXINGTON | MA | 02420 | |
| SANTIAGO, NELSON E | | 4119 202 MALLARD LANDING CIR | | | MIDLOTHIAN | VA | 23112 | |
| SANTINI, JEFFREY M | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23836 | |
| SANTINI, JEFFREY M | | 14307 SANTELL DR | | | CHESTER | VA | 23836 | |
| SANTORO LUMBER CO INC | | 99 MADISON ST | | | NEWARK | NJ | 07105 | |
| SANTORO TRUSTEE, FRANK J | | PO BOX 3755 | | | NORFOLK | VA | 23514 | |
| SANUDO, JUSTON J | | 4605 HALLEYS CIRCLE | | | GLEN ALLEN | VA | 23060 | |
| SANWA BANK LIMITED, THE | | 133 PEACHTREE ST N E | | | ATLANTA | GA | 30303 | |
| SANWEN INTERNATIONAL CO LTD | | NO 24 3 SIN LO RD | | | TAINAN 702 | | | TWN |
| SANYO ENERGY | | 2055 SANYO AVE | | | SAN DIEGO | CA | 92154 | |
| SANYO ENERGY USA CORP | | 218 RT 17 NORTH | | | ROCHELLE PARK | NJ | 07662 | |
| SANYO FISHER | | 1200 W ARTESIA BLVD | | | COMPTON | CA | 90220 | |
| SANYO FISHER | | 21605 PLUMMER ST | ATTN KRISTINE STIMSON CREDIT | | CHATSWORTH | CA | 91311 | |
| SANYO FISHER DIV SANYO NO AMER | PETE WIDMANN | 2520 KINGSGLEN CT | | | ATLANTA | GA | 30360 | |
| SANYO FISHER DIV SANYO NO AMER | | C/O PNC BANK | LB 773529 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3279 | |
| SANYO FISHER DIV SANYO NO AMER | ELIDA BAKER | 21605 PLUMMER STREET | | | CHATSWORTH | CA | 91311 | |
| SANYO FISHER USA CORPORATION | | PO BOX 70936 | | | CHICAGO | IL | 60673-0936 | |
| SANYO MANUFACTURING CORP | | 3333 SANYO AVENUE | | | FORREST CITY | AR | 72335 | |
| SANYO MANUFACTURING CORP | | 3333 SANYO ROAD | | | FORREST CITY | AR | 72335 | |
| SAP AMERICA INC | | PO BOX 7780 4024 | | | PHILADELPHIA | PA | 19182-4024 | |
| SAP AMERICA INC | | | | | | | | |
| SAP CAMPBELL SOFTWARE INC | | PO BOX 494 | | | NEWTOWN SQUARE | PA | 19073 | |
| SAP CAMPBELL SOFTWARE INC | | 161 N CLARK ST STE 3700 | | | CHICAGO | IL | 60601-3290 | |
| SAP CAMPBELL SOFTWARE INC | | DEPT 77 2623 | | | CHICAGO | IL | 606782623 | |
| SAP CAMPBELL SOFTWARE INC | | DEPT 77 2623 | | | CHICAGO | IL | 60678-2623 | |
| SAP RETAIL INC | | DEPT CH 17723 | | | PALANTINE | IL | 60055-7723 | |
| SAPAA | | 1926 WAUKEGAN ROAD STE NO 1 | | | GLENVIEW | IL | 60025 | |
| SAPERSTEIN GOLDSTEIN ET AL | | 300 LAKESIDE DR STE 1000 | | | OAKLAND | CA | 946123534 | |
| SAPERSTEIN GOLDSTEIN ET AL | | 300 LAKESIDE DR STE 1000 | | | OAKLAND | CA | 94612-3534 | |
| SAPERSTON & DAY PC | | 1100 M&T CTR THREE FOUNTAIN PLAZA | | | BUFFALO | NY | 142031486 | |
| SAPERSTON & DAY PC | | 1100 M&T CTR | THREE FOUNTAIN PLAZA | | BUFFALO | NY | 14203-1486 | |
| SAPP ELECTRIC INC | | 7949 E HUBBARD ROAD | | | COLUMBIA | MO | 65201 | |
| SAPPHIRE FAMILY CHURCH | | 9 RIDGE RD | | | BALTIMORE | MD | 21228 | |
| SAPPHIRE TECHNOLOGIES INC | | PO BOX 30727 | | | HARTFORD | CT | 06150-0727 | |
| SAPPHIRE TECHNOLOGIES INC | | | | | | | | |
| SAPRONOV & ASSOCIATES PC | | 3 RAVINIA DR STE 1455 | | | ATLANTA | GA | 30346 | |
| SARASOTA BUILDING DEPT, CITY OF | | PO BOX 1058 | | | SARASOTA | FL | 34230 | |
| SARASOTA COUNTY | | 1301 CATTLEMEN RD | BLDG A 214 | | SARASOTA | FL | 34232 | |
| SARASOTA COUNTY | | | | | | | | |
| SARASOTA COUNTY CLERK OF COURT | | PO BOX 3079 | CIRCUIT & CO COURTS CRIMINAL | | SARASOTA | FL | 34230 | |
| SARASOTA COUNTY CLERK OF COURT | | | | | | | | |
| SARASOTA COUNTY ENVIRONMENTAL SERVICES | | P O BOX 2553 | | | SARASOTA | FL | 34230-2553 | |
| SARASOTA COUNTY SHERIFFS DEPT | ALARM FEES ACCTNG | P O BOX 4115 | | | SARASOTA | FL | 34230 | |
| SARASOTA COUNTY SHERIFFS DEPT | | P O BOX 4115 | | | SARASOTA | FL | 34230 | |
| SARASOTA COUNTY TAX COLLECTOR | | PO BOX 1358 | | | SARASOTA | FL | 342301358 | |
| SARASOTA COUNTY TAX COLLECTOR | | 101 S WASHINGTON | | | SARASOTA | FL | 34236 | |
| SARASOTA COUNTY UTILITIES | | PO BOX 2553 | | | SARASOTA | FL | 342302553 | |
| SARASOTA COUNTY UTILITIES | | PO BOX 2553 | | | SARASOTA | FL | 34230-2553 | |
| SARASOTA HERALD TRIBUNE | | PO BOX 911364 | | | ORLANDO | FL | 32891 | |
| SARASOTA HERALD TRIBUNE | | PO BOX 911364 | | | ORLANDO | FL | 32891 | |
| SARASOTA HERALD TRIBUNE | | PO BOX 21364 | | | TAMPA | FL | 336221364 | |
| SARASOTA HERALD TRIBUNE | | PO BOX 21364 | | | TAMPA | FL | 33622-1364 | |
| SARASOTA HERALD TRIBUNE | | PO BOX 31575 | | | TAMPA | FL | 33631-3575 | |
| SARATOGA COUNTY | | 40 MCMASTER ST | SUPREME & COUNTY COURT | | BALLSTON SPA | NY | 12020 | |
| SARATOGA COUNTY SUP COLL UNIT | | PO BOX 15341 | | | ALBANY | NY | 12212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARATOGA TRADING COMPANY INC | | PMB 125 | 1304 N REDWOOD RD | | SARATOGA SPRINGS | UT | 84045 | |
| SARAVIA, ENRIQUE | | 1106 E AICHENOR ST | | | COMPTON | CA | 90221 | |
| SARCO HYDRAULICS & EQUIPMENT | | PO BOX 248 | | | LITCHFIELD | IL | 62056 | |
| SARCO HYDRAULICS & EQUIPMENT | | | | | | | | |
| SARD VERBINNEN & CO LLC | | 630 THIRD AVE 9TH FL | | | NEW YORK | NY | 10017 | |
| SARETSKY HART MICHAELS & GOULD | | 995 SOUTH ETON | | | BIRMINGHAM | MI | 48009 | |
| SARIAN, MARILEN | | 5610H TUMBLEWEED CIR | | | RICHMOND | VA | 23228 | |
| SARNAFIL SERVICES INC | | 225 DAN RD | | | CANTON | MA | 02021 | |
| SARNAFIL SERVICES INC | | | | | | | | |
| SARNO, MICHAEL S | | 17 BLACKSMITH WAY | | | SAUGUS | MA | 01906 | |
| SARNOFF COURT REPORTERS | | 46 CORPORATE PARK NO 100 | | | IRVINE | CA | 92606 | |
| SARNOFF, JASON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| SARRACCO HEATING & AIR INC | | 71 NAUGATUCK DRIVE | | | NAUGATUCK | CT | 06770 | |
| SARTOR T V & VIDEO STUDIO | | 4512 MCKINNEY | | | DALLAS | TX | 75205 | |
| SARTOR TV & VIDEO | | 3100 INDEPENDENCE PKWY NO 209 | | | PLANO | TX | 75075 | |
| SARVEYS SHOES | | 501 W GRANTLINE RD | | | TRACY | CA | 95376 | |
| SAS INSTITUTE INC | | SAS CAMPUS DRIVE | | | CARY | NC | 27513 | |
| SAS INSTITUTE INC | | PO BOX 65505 | | | CHARLOTTE | NC | 28265 | |
| SAS INSTITUTE INC | | PO BOX 65505 | | | CHARLOTTE | NC | 28265-0505 | |
| SAS INSTITUTE INC | | PO BOX 406922 | | | ATLANTA | GA | 30384-6922 | |
| SASCHAS CATERING | | 527 N LOVEGROVE STREET | | | BALTIMORE | MD | 21202 | |
| SASCO | | 950D ASHLAND RD | | | MANSFIELD | OH | 449052076 | |
| SASCO | | 950D ASHLAND RD | | | MANSFIELD | OH | 44905-2076 | |
| SASS HERRIN AND ASSOCIATES | | 21 GAMECOCK AVENUE | SUITE C | | CHARLESTON | SC | 29407 | |
| SASS HERRIN AND ASSOCIATES | | SUITE C | | | CHARLESTON | SC | 29407 | |
| SASSAMANSVILLE PLUM & HEAT INC | | PO BOX 114 | | | SASSAMANSVILLE | PA | 19472 | |
| SASTHA COM INC | | 131 HALL PL | | | GROSSE POINTE FARMS | MI | 48236 | |
| SAT COM | | PO BOX 29 | | | HOLLANSBURG | OH | 45332 | |
| SAT CONN | | 3051 45TH AVE | | | HIGHLAND | IN | 46322 | |
| SAT TECH ANTENNA SYSTEMS INC | | 3301 AVE T | | | BROOKLYN | NY | 11234 | |
| SAT TECH ANTENNA SYSTEMS INC | | | | | | | | |
| SAT TECH CO, THE | | PO BOX 8031 | 3308 BOW CREEK BLVD | | VIRGINIA BEACH | VA | 23450 | |
| SAT TECH CO, THE | | 3308 BOW CREEK BLVD | | | VIRGINIA BEACH | VA | 23450 | |
| SAT TRONICS | | PO BOX 1025 | | | WARSAW | MO | 653551025 | |
| SAT TRONICS | | 318 E MAIN | PO BOX 1025 | | WARSAW | MO | 65355-1025 | |
| SAT VIEW SATELLITE SYSTEMS | | 1612 NORTH DALLAS | | | LAMESA | TX | 79331 | |
| SATEK | | PO BOX 821 | | | JACKSONVILLE | AR | 720780821 | |
| SATEK | | PO BOX 821 | | | JACKSONVILLE | AR | 72078-0821 | |
| SATELECOM LLC | | 5715 DIVOT LN | | | MILTON | FL | 32570 | |
| SATELITE DIRECT | | PO BOX 37045 | | | BOONE | IA | 500370045 | |
| SATELITE DIRECT | | PO BOX 37045 | SUBSCRIPTION DEPT | | BOONE | IA | 50037-0045 | |
| SATELLITE & ELECTRONIC SPECIAL | | 1300 GAUSE BLVD STE B2 | | | SLIDELL | LA | 70458 | |
| SATELLITE & ELECTRONIC SPECIAL | | | | | | | | |
| SATELLITE & ELECTRONIC SRVS | | 18 HALLOWELL RD | | | CHELSEA | ME | 04330 | |
| SATELLITE AMERICA | | 601 SKOKIE BLVD 2C | | | NORTHBROOK | IL | 60062 | |
| SATELLITE BROADCASTING & COMM | | PO BOX 80148 | | | BALTIMORE | MD | 212800148 | |
| SATELLITE BROADCASTING & COMM | | PO BOX 80148 | | | BALTIMORE | MD | 21280-0148 | |
| SATELLITE BUSINESS NEWS | | PO BOX 65493 | | | WASHINGTON | DC | 200355493 | |
| SATELLITE BUSINESS NEWS | | PO BOX 65493 | | | WASHINGTON | DC | 20035-5493 | |
| SATELLITE CENTER INC | | 566 RT 33 | | | HAMILTON SE | NJ | 08619 | |
| SATELLITE CENTER INC, THE | | 4415 N 1 10 SERVICE RD W | | | METAIRIE | LA | 70006 | |
| SATELLITE CENTER, THE | | 4593 BELDEN VILLAGE ST | | | CANTON | OH | 44718 | |
| SATELLITE CENTER, THE | | 6740 SOUTH COLLEGE AVENUE | | | FORT COLLINS | CO | 80525 | |
| SATELLITE CENTER, THE | | 6740 SOUTH COLLEGE AVENUE | | | FORT COLLINS | CO | 80525 | |
| SATELLITE CENTER, THE | | | | | | | | |
| SATELLITE COMMUNICATIONS | | 11719 US HWY 301 N | | | THONOTOSASSA | FL | 33592 | |
| SATELLITE CONNECTION | | 1010 HWY 24 W | | | WOODLAND PARK | CO | 80863 | |
| SATELLITE CONNECTION | | PO BOX 2710 | | | PAGOSA SPRINGS | CO | 81147 | |
| SATELLITE CONNECTION | | 124 E PAGOSA ST | PO BOX 2710 | | PAGOSA SPRINGS | CO | 81147 | |
| SATELLITE CONNECTIONS | | PO BOX 6149 | | | WOODLAND PARK | CO | 80866 | |
| SATELLITE CONNECTIONS | | 206 E ZELLNER LANE | | | CAMP VERDE | AZ | 863223008 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SATELLITE CONNECTIONS | | PO BOX 3008 | 206 E ZELLNER LANE | | CAMP VERDE | AZ | 86322-3008 | |
| SATELLITE CONNECTIONS | | | | | | | | |
| SATELLITE DEALER SUPPLY | | 11475 HWY 90 | | | BEAUMONT | TX | 77713 | |
| SATELLITE DIRECT | | 47 DUXBURY CT | | | HOLMDEL | NJ | 07733 | |
| SATELLITE DISH INSTALLATION | | 6565 WEST 45TH PLACE | | | WHEAT RIDGE | CO | 80033 | |
| SATELLITE EARTH ENTERPRISE | | LANCTOTS CENTER | | | SO WEARE | NH | 03281 | |
| SATELLITE EARTH ENTERPRISE | | 425 SO STARCH HWY | LANCTOTS CENTER | | SO WEARE | NH | 03281 | |
| SATELLITE ELECTRONICS | | 2005 SOUTHERN OAKS | | | AUSTIN | TX | 78745 | |
| SATELLITE ENGINEERING GROUP | | PO BOX 33475 | | | KANSAS CITY | MO | 64120-3475 | |
| SATELLITE ENGINEERING GROUP | | | | | | | | |
| SATELLITE ENTERTAINMENT | | 1212 N WOODS CHAPEL ROAD | | | BLUE SPRINGS | MO | 64015 | |
| SATELLITE ENTERTAINMENT | | 1212 N WOODS CHAPEL ROAD | | | BLUE SPRINGS | MO | 64015 | |
| SATELLITE ENTERTAINMENT | | CELLULAR/SATELLITE | 1001 W 6TH ST E | | JUNCTION CITY | KS | 66441 | |
| SATELLITE ENTERTAINMENT | | 1001 W 6TH ST E | | | JUNCTION CITY | KS | 66441 | |
| SATELLITE ENTERTAINMENT | | 5978 A GUIDE MERIDIAN | | | BELLINGHAM | WA | 98226 | |
| SATELLITE EXPRESS | | 1103 HOPE MILLS RD | | | FAYETTEVILLE | NC | 28304 | |
| SATELLITE EXPRESS | | PO BOX 97 | | | STANTON | TX | 79782 | |
| SATELLITE EXPRESS INC | | 426 W 46TH ST | ATTN GARY KABROSK | | NEW YORK | NY | 10036 | |
| SATELLITE GUY III | | 1325 CREEK POINTE CIR | | | LAWRENCEVILLE | GA | 30043 | |
| SATELLITE GUY III | | 1325 CREEK POINT CIR | | | LAWRENCEVILLE | GA | 30043 | |
| SATELLITE HOME THEATER | | 2525 S STATE STREET | | | SALT LAKE CITY | UT | 84115 | |
| SATELLITE IMAGE TECHNOLOGY | | 339 MARYDELL RD | | | BALTIMORE | MD | 21229 | |
| SATELLITE INSTALLATION SERVICE | | 6447 COLONIAL WAY | | | EVINGTON | VA | 24550 | |
| SATELLITE INSTALLATION SPECIAL | | 8733 MOFFETT RD | | | SEMMES | AL | 36575 | |
| SATELLITE INSTALLATION SPECIAL | | 804 HWY 59 S | | | SUMMERDALE | AL | 36580 | |
| SATELLITE INSTALLATION SPECIAL | | 804 HWY 59 S | | | SUMMERDALE | AL | 36580 | |
| SATELLITE INSTALLATION SPECIAL | | 7863 AIRWAY PARK DR | | | MOBILE | AL | 36608 | |
| SATELLITE INSTALLATION SPECIAL | | | | | | | | |
| SATELLITE INSTALLATION SPECIAL | | | | | | | | |
| SATELLITE INSTALLATIONS | | PO BOX 475 | | | BELLINGHAM | MA | 02019 | |
| SATELLITE INSTALLATIONS | | PO BOX 475 | | | BELLINGHAM | MA | 02019 | |
| SATELLITE INSTALLATIONS | | 1401 SE 23 ST | | | CAPE CORAL | FL | 33990 | |
| SATELLITE INSTALLATIONS | | 1401 SE 23 ST | | | CAPE CORAL | FL | 33990 | |
| SATELLITE INSTALLATIONS INC | | 27 SAGAMORE ST | | | WARWICK | RI | 02889 | |
| SATELLITE INSTALLATIONS INC | | 10 VALLEY DR | | | JOHNSTON | RI | 02919 | |
| SATELLITE INSTALLATIONS INC | | | | | | | | |
| SATELLITE INSTALLATIONS INC | | | | | | | | |
| SATELLITE JANITORIAL CO INC | | 5336 WINNER RD | | | KANSAS CITY | MO | 64128 | |
| SATELLITE JUNCTION | | 205 BRANDENBURG CR | | | ROSWELL | GA | 30075 | |
| SATELLITE KING | | PO BOX 4510 | | | BRYAN | TX | 77805 | |
| SATELLITE LINK | | 27233 COUNTY RD 500 N | | | SIDELL | IL | 61876 | |
| SATELLITE MASTERS | | 13702 FERNHILL DR | | | SUGAR LAND | TX | 77478 | |
| SATELLITE NETWORK INC | | 4660 159TH AVE SE | | | BELLEVUE | WA | 98006 | |
| SATELLITE OUTLET | | 2282 PEREZ ST NO 355 | | | SALINAS | CA | 93906 | |
| SATELLITE PROS | | 320 N JIM WRIGHT FWY | | | FORT WORTH | TX | 76108 | |
| SATELLITE SALES & SERVICE | | 2100 OXFORD CIRCLE | | | LEXINGTON | KY | 40504 | |
| SATELLITE SERVICE CENTER | | 5633 PONYTHOMAS TRAIL | | | DOUGLASVILLE | GA | 30135 | |
| SATELLITE SERVICE CENTER | | 5633 PONYTHOMAS TRAIL | | | DOUGLASVILLE | GA | 30135 | |
| SATELLITE SERVICE CENTER | | 205 DRIFTWOOD ST | | | MANDEVILLE | LA | 70448 | |
| SATELLITE SERVICE CENTER | | 205 DRIFTWOOD ST | | | MANDEVILLE | LA | 70448 | |
| SATELLITE SERVICES | | 1846 ROSEMEADE PKWY STE 250 | | | CARROLLTON | TX | 75007 | |
| SATELLITE SERVICES | | 1846 ROSEMEADE PKWY STE 250 | | | CARROLLTON | TX | 75007 | |
| SATELLITE SERVICES | | 822 HARTZ WAY 101 | | | DANVILLE | CA | 94526 | |
| SATELLITE SERVICES | | 3308 SAXONVILLE WAY | | | ANTELOPE | CA | 95843 | |
| SATELLITE SERVICES CO | | 599 NEWARK POMPTON TPKE | | | POMPTON PLAINS | NJ | 07444 | |
| SATELLITE SERVICES INC | | PO BOX 8074 | 13 CLINTON AVE | | WINSLOW | ME | 04901 | |
| SATELLITE SERVICES INC | | | | | | | | |
| SATELLITE SHELTERS INC | | 2530 XENIUM LANE NORTH | | | MINNEAPOLIS | MN | 554413695 | |
| SATELLITE SHELTERS INC | | 2530 XENIUM LANE NORTH | | | MINNEAPOLIS | MN | 55441-3695 | |
| SATELLITE SOLUTIONS | | 424 SPRINGFIELD RD | | | BELCHERTOWN | MA | 01007 | |
| SATELLITE SOLUTIONS | | 424 SPRINGFIELD RD | | | BELCHERTOWN | MA | 01007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SATELLITE SOLUTIONS | | 752 S BIRD ST | | | SUN PRAIRIE | WI | 53590 | |
| SATELLITE SOLUTIONS | | 752 S BIRD ST | | | SUN PRAIRIE | WI | 53590 | |
| SATELLITE SOLUTIONS | | 1427 E MASON ST | | | GREEN BAY | WI | 54301 | |
| SATELLITE SOLUTIONS | | 1427 E MASON ST | | | GREEN BAY | WI | 54301 | |
| SATELLITE SOLUTIONS LLC | | 200 SOUTH ST | | | NEW PROVIDENCE | NJ | 07974 | |
| SATELLITE SOLUTIONS LLC | | 3783 EAST 100 NORTH | | | RIGBY | ID | 83442 | |
| SATELLITE SPECIALTIES | | 1621 E 8TH ST | | | ODESSA | TX | 79761 | |
| SATELLITE STORE INC, THE | | 14585 SOUTHERN BLVD | | | LOXAHATCHEE | FL | 33470 | |
| SATELLITE STORE INC, THE | | | | | | | | |
| SATELLITE STORE, THE | | 7412 PRESTON HWY | | | LOUISVILLE | KY | 40219 | |
| SATELLITE STORE, THE | | 7412 PRESTON HWY | | | LOUISVILLE | KY | 40219 | |
| SATELLITE STORE, THE | | 2727 W RTE 66 31 | | | FLAGSTAFF | AZ | 86001 | |
| SATELLITE STORE, THE | | 2727 W RTE 66 31 | | | FLAGSTAFF | AZ | 86001 | |
| SATELLITE SUPPLY | | 1325 N 108 E AVENUE | | | TULSA | OK | 74116 | |
| SATELLITE SUPPLY CO | | 5706 SUGARLOAF ST | | | ANACORTES | WA | 98221 | |
| SATELLITE SYSTEMS | | 137 E MAIN STREET | | | LAKE CITY | SC | 29560 | |
| SATELLITE SYSTEMS | | 137 E MAIN STREET | | | LAKE CITY | SC | 29560 | |
| SATELLITE SYSTEMS | | 506 SO STEMMONS FRWY | | | LEWISVILLE | TX | 75067 | |
| SATELLITE TECHNOLOGIES | | 11 RIVERDALE AVE | | | WEST WARWICK | RI | 02893 | |
| SATELLITE TECHNOLOGIES | | 11 RIVERDALE AVE | | | WEST WARWICK | RI | 02893 | |
| SATELLITE TECHNOLOGIES | | 2222 FLORAL DR | | | WHITE BEAR LAKE | MN | 55110 | |
| SATELLITE TECHNOLOGIES | | 2209 WASHINGTON RD | | | WASHINGTON | IL | 61571 | |
| SATELLITE TECHNOLOGIES | | 2209 WASHINGTON RD | | | WASHINGTON | IL | 61571 | |
| SATELLITE TECHNOLOGIES INC | | PO BOX 628282L 2028 | EXPRESS BUSINESS FUNDING | | ORLANDO | FL | 32862-8262 | |
| SATELLITE TECHNOLOGIES INC | | | | | | | | |
| SATELLITE TRANSMISSION SYSTEMS | | INC 125 KENNEDY DRIVE | | | HAUPPAUGE | NY | 11788 | |
| SATELLITE TV INSTALLATIONS INC | | PO BOX 203 | | | ST PETERS | MO | 63376 | |
| SATELLITE TV SERVICE CENTER | | 736 B TUNNEL RD | | | ASHEVILLE | NC | 28805 | |
| SATELLITE VIDEO | | 4714 HWY 61 SOUTH | | | VICKSBURG | MS | 39180 | |
| SATELLITE VISIONS | | 2211 E 7TH AVENUE | | | FLAGSTAFF | AZ | 86004 | |
| SATELLITE WAREHOUSE | | 7581 HWY 92 STE 100 | | | WOODSTOCK | GA | 30189 | |
| SATELLITE WAREHOUSE | | | | | | | | |
| SATELLITE WEB LP | | 309 N PROSPECT ST | | | LOPATCONG | NJ | 08865 | |
| SATELLITE WEB LP | | | | | | | | |
| SATELLITE WORLD | | 2163 E TULARE AVE | | | TULARE | CA | 93274 | |
| SATELLITE ZONE | | 1255 S 500 E | | | KNOX | IN | 46534 | |
| SATELLITEPAGE SERVICES | | 2384 S DAIRY ASHFORD | | | HOUSTON | TX | 77077 | |
| SATELLITES BY DICK | | PO BOX 252 | | | ROGERS CITY | MI | 49779 | |
| SATELLITES BY DICK & SON | | 4681 SPRINGPORT RD | | | HARRISVILLE | MI | 48740 | |
| SATELLITES BY DICK & SON | | 4681 SPRINGPORT RD | PO BOX 232 | | HARRISVILLE | MI | 48740 | |
| SATELLITES PLUS LLC | | 11610 ASHEVILLE HWY | | | INMAN | SC | 29349 | |
| SATELLITEVISION | | 45 WEST JOHN STREET | | | HICKSVILLE | NY | 11801 | |
| SATIN FINISH HARDWOOD FLOORING | | 16095 NW 57TH AVE | ATTEN KEN GRESS | | HIALEAH | FL | 33014 | |
| SATIN FINISH HARDWOOD FLOORING | | ATTEN KEN GRESS | | | HIALEAH | FL | 33014 | |
| SATISFICE INC | | 1198 S FORK DR | | | FRONT ROYAL | VA | 22630 | |
| SATISFICE INC | | | | | | | | |
| SATSCAN/MCDONALS ELECTRONIC | | 251 MAIN ST PO BOX 209 | | | QUINCY | CA | 95971 | |
| SATSUMA, CITY OF | | PO BOX 517 | | | SATSUMA | AL | 365720517 | |
| SATSUMA, CITY OF | | PO BOX 517 | | | SATSUMA | AL | 36572-0517 | |
| SATTECH | | 202 HALTER DR | | | COPPERAS COVE | TX | 76522 | |
| SATTEK COMMUNICATIONS | | 111 HENRY ST | | | EAST HAVEN | CT | 06512 | |
| SATTERFIELDS APPLIANCE SERVICE | | 5715 E 100 N | | | KNOX | IN | 46534 | |
| SATTERFIELDS APPLIANCE SERVICE | | | | | | | | |
| SATTERWHITE INC, HE | | PO BOX 5404 | | | RICHMOND | VA | 23220 | |
| SATTERWHITE MACHINE SHOP | | HCR 60 BOX 35B2 | | | SPRINGER | OK | 73458 | |
| SATURN OF CHARLOTTE | | 7036 E INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28227 | |
| SATURN OF MARIETTA | | 1071 COBB PKY S | | | MARIETTA | GA | 30062 | |
| SATURN SATELLITE SYSTEMS | | 6073 BISSONNET | | | HOUSTON | TX | 77081 | |
| SATV LDS LIVE | | 1310 E PLUMB LANE | | | RENO | NV | 89502 | |
| SATVISION INC | | 2 6 S KINDERKAMACK RD | | | MONTVALE | NJ | 07645 | |
| SAUCEDA, FELIX | | 600 E JACKSON ST | | | BROWNSVILLE | TX | 78521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAUCEDO BROTHERS INC | | 7124 N MESA ST | | | EL PASO | TX | 79912 | |
| SAUCEDO BROTHERS INC | | PO BOX 1971 | | | EL PASO | TX | 79950 | |
| SAUDER WOODWORKING | | 502 MIDDLE ST | | | ACHBOLD | OH | 43502 | |
| SAUDER WOODWORKING | | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | |
| SAUDER WOODWORKING | | PO BOX 77578 | | | DETROIT | MI | 48277 | |
| SAUDER WOODWORKING CO | | 502 MIDDLE ST | | | ARCHBOLD | OH | 43502 | |
| SAUER CO, GEORGE J | | PO BOX 50954 | | | IDAHO FALLS | ID | 83405 | |
| SAUER CO, GEORGE J | | | | | | | | |
| SAUGUS PLAZA ASSOCIATES | | 335 CENTRAL AVE | C/O BASSER KAUFMAN | | LAWRENCE | NY | 11559 | |
| SAUGUS PLAZA ASSOCIATES | | C/O BASSER KAUFMAN | 335 CENTRAL AVENUE | | SAUGUS | NY | 11559 | |
| SAUGUS PLAZA ASSOCIATES | STEVEN KAUFMAN | C/O BASSER KAUFMAN | 335 CENTRAL AVENUE | | LAWRENCE | NY | 11559 | |
| SAUGUS PLAZA ASSOCIATES | | 335 CENTRAL AVE | | | LAWRENCE | NY | 11559 | |
| SAUGUS TOWN CLERK, TOWN OF | | 298 CENTRAL STREET | TOWN HALL | | SAUGUS | MA | 01906 | |
| SAUGUS TOWN CLERK, TOWN OF | | TOWN HALL | | | SAUGUS | MA | 01906 | |
| SAUGUS, TOWN OF | | 27 HAMILTON ST | ATTN SANDRA ST CLAIR | | SAUGUS | MA | 01906 | |
| SAUGUS, TOWN OF | | 37 HAMILTON ST | | | SAUGUS | MA | 01906 | |
| SAUK CO REGISTER IN PROBATE | | 515 OAK ST | SAUK COUNTY COURTHOUSE | | BARABOO | WI | 53913 | |
| SAUL & COMPANY, BILL | | 2114 LABURNUM AVENUE | | | ROANOKE | VA | 24015 | |
| SAUL EWING REMICK & SAUL LLP | | 214 CARNEGIE CTR STE 202 | | | PRINCETON | NJ | 08540 | |
| SAUL HOLDINGS LTD PARTNERSHIP | | PO BOX 64288 | | | BALTIMORE | MD | 212644288 | |
| SAUL HOLDINGS LTD PARTNERSHIP | | PO BOX 64288 | | | BALTIMORE | MD | 21264-4288 | |
| SAUL HOLDINGS, L P | | WINDHAM MANAGEMENT COMPANY | 7501 WISCONSIN AVE | SUITE 1500 | BETHESDA | MD | 20814-6522 | |
| SAUL HOLDINGS, L P | | WINDHAM MANAGEMENT COMPANY | 7501 WISCONSIN AVE | SUITE 1500 | GLEN BURNIE | MD | 20814-6522 | |
| SAUL SUBSIDIARY I LP | | PO BOX 64812 | | | BALTIMORE | MD | 212644812 | |
| SAUL SUBSIDIARY I LP | | PO BOX 64812 | | | BALTIMORE | MD | 21264-4812 | |
| SAUNDERS & CO, MICHAEL | | 307 ORANGE AVE SOUTH | | | SARASOTA | FL | 34236 | |
| SAUNDERS & CO, MICHAEL | | 1801 MAIN ST | | | SARASOTA | FL | 34236 | |
| SAUNDERS & SONS, LE | | 1418 CHURCH ST | | | NASHVILLE | TN | 37203 | |
| SAUNDERS OIL COMPANY INC | | PO BOX 27586 | | | RICHMOND | VA | 23261 | |
| SAUNDERS SOFTWARE DUPLICATION | | 1237 STONEHAM CT | | | MCLEAN | VA | 22101 | |
| SAUNDERS SOFTWARE DUPLICATION | | | | | | | | |
| SAUNDERS TV & SATELLITE | | 2119 10TH ST | | | BAKER CITY | OR | 97814 | |
| SAUNDERS, SARAH M | | 13 E MAIN ST | | | RICHMOND | VA | 23219 | |
| SAUTER HOLT & ASSOCIATES LLC | | 2301 EXECUTIVE PARK WEST | | | GREENVILLE | NC | 27834 | |
| SAV MOR MECHANICAL INC | | 30 B HOWARD PLACE | | | RONKONKOMA | NY | 11779 | |
| SAV ON APPLIANCES REPAIR | | 3804 E 9TH ST | | | KANSAS CITY | MO | 64124 | |
| SAVAGE APPLIANCE | | 2861 DEWEY AVE | | | ROCHESTER | NY | 14616 | |
| SAVAGE WALKER & ASSOCS INC | | 10880 INDECO DRIVE | | | CINCINNATI | OH | 452412959 | |
| SAVAGE WALKER & ASSOCS INC | | 10880 INDECO DRIVE | | | CINCINNATI | OH | 45241-2959 | |
| SAVAGE, JULIA | | 28670 BECK RD | | | NOVI | MI | 48374 | |
| SAVAGE, MARK D | | 232 FOX HILL RD | | | BURLINGTON | MA | 01803 | |
| SAVALA & ASSOCIATES | | 10078 ARROW RD | SUITE NO 202 | | RANCHO CUCAMONGA | CA | 91730 | |
| SAVALA & ASSOCIATES | | SUITE NO 202 | | | RANCHO CUCAMONGA | CA | 91730 | |
| SAVANNAH ELECTRIC & POWER CO | | P O BOX 967 | | | SAVANNAH | GA | 314020967 | |
| SAVANNAH ELECTRIC & POWER CO | | P O BOX 967 | | | SAVANNAH | GA | 31402-0967 | |
| SAVANNAH MORNING NEWS | | PO BOX 1486 | ACCOUNTS RECEIVABLE | | AUGUSTA | GA | 30903-1486 | |
| SAVANNAH MORNING NEWS | | PO BOX 3117 | | | SAVANNAH | GA | 31402-3117 | |
| SAVANNAH NEWS PRESS | | ACCOUNTING DEPT | | | SAVANNAH | GA | 314023117 | |
| SAVANNAH NEWS PRESS | | PO BOX 3117 | ACCOUNTING DEPT | | SAVANNAH | GA | 31402-3117 | |
| SAVANNAH OFFICE OF RECEIVER CS | | PO BOX 9874 | CHILD SUPPORT | | SAVANNAH | GA | 31412 | |
| SAVANNAH OFFICE OF RECEIVER CS | | CHILD SUPPORT | | | SAVANNAH | GA | 31412 | |
| SAVANNAH SCAPES | | PO BOX 1168 | | | WOODSTOCK | GA | 30188 | |
| SAVANNAH, CITY OF | | PO BOX 1228 | REVENUE DEPARTMENT | | SAVANNAH | GA | 31402 | |
| SAVANNAH, CITY OF | | REVENUE DEPT | | | SAVANNAH | GA | 31402-1968 | |
| SAVANNAH, CITY OF | | PO BOX 1968 | REVENUE DEPT | | SAVANNAH | GA | 31402-1968 | |
| SAVE & KWIK SERVICE | | 4325 W WASHINGTON ST | | | CHARLESTON | WV | 25313 | |
| SAVE A BACK INC | | 424 N DOWNTOWN MALL STE 400 | | | LAS CRUCES | NM | 88001 | |
| SAVE BARNEGAT BAY | | 906 B GRAND CENTRAL AVE | | | LAVALLETTE | NJ | 08735 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVENUE SUITE 100 | C/O STOCKDALE PROPERTY MGMT | | BAKERSFIELD | CA | 93309-1607 | |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVE NO 100 | C/O STOCKDALE PROPERTY MGMT | | BAKERSFIELD | CA | 93309-1607 | |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVE NO 100 | | | BAKERSFIELD | CA | 93309-1607 | |
| SAVE MOR PLUMBING & HEATING | | 5505 N 2ND ST | | | PHILADELPHIA | PA | 19120 | |
| SAVE MOR PLUMBING & HEATING | | | | | | | | |
| SAVE MORE RESOURCES INC | | PO BOX 2559 | | | GRAND JUNCTION | CO | 81502 | |
| SAVE MORE RESOURCES INC | | | | | | | | |
| SAVE TUCSON JOBS | | 137 E UNIVERSITY DR | | | MESA | AZ | 85201 | |
| SAVE TUCSON JOBS | | C/O ARA | 137 E UNIVERSITY DR | | MESA | AZ | 85201 | |
| SAVE2MUCH COM | | 1123 E SECOND ST | | | OIL CITY | PA | 16301 | |
| SAVER ASSOCIATES INC, HARVEY A | | 3993 HUNTINGDON PIKE STE 214 | | | HUNTINGDON VALLEY | PA | 19006 | |
| SAVIDGE, SOPHIE | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| SAVIDGE, SOPHIE | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| SAVINGSFINDER COM | | PO BOX 25908 | | | EUGENE | OR | 97402 | |
| SAVORIES | | PO BOX 384 | | | RED OAK | NC | 27868 | |
| SAWATA & ROSE PC | | 1650 EMERSON ST | | | DENVER | CO | 80218 | |
| SAWATSKI APPRAISAL SVC, JOHN P | | 86 CARMEL DR | | | LITTLE ROCK | AR | 72212 | |
| SAWMILL PLACE PLAZA ASSOCIATES | | FILE NO 32149 PO BOX 99011 | | | CHICAGO | IL | 60693 | |
| SAWNEE EMC | | P O BOX 100002 | | | CUMMING | GA | 30028-8302 | |
| SAWYER BUSINESS PRODUCTS INC | | PO BOX 1324 | 7109 ROUTE 17 | | YORKTOWN | VA | 23692 | |
| SAWYER BUSINESS PRODUCTS INC | | 7109 ROUTE 17 | | | YORKTOWN | VA | 23692 | |
| SAWYER, JENNIFER | | 5624 ANADA CT | | | SALIDA | CA | 95368 | |
| SAX, MICHAEL J | | 426 GATESHEAD DRIVE | | | NAPERVILLE | IL | 60565 | |
| SAX, MICHAEL J | | 426 GATESHEAD DR | | | NAPERVILLE | IL | 60565 | |
| SAXON APPLIANCE SERVICE INC | | 93 HILY AVENUE | | | SAVANNAH | GA | 31406 | |
| SAXON BARRY GARDNER KINCANNON | | 4275 EXECUTIVE SQUARE STE 530 | | | LA JOLLA | CA | 920371477 | |
| SAXON BARRY GARDNER KINCANNON | | 4275 EXECUTIVE SQUARE STE 530 | | | LA JOLLA | CA | 92037-1477 | |
| SAXTON CO INC, THE | | 5002 DODGE ST STE 206 | | | OMAHA | NE | 68132 | |
| SAY WATT AUDIO VIDEO | | 1701 DEWITT | | | MATTOON | IL | 61938 | |
| SAYERS, BRYAN C | | 5B SALT MARSH QUAY | | | HAMPTON | VA | 23666 | |
| SAYF TEE LINE INC | | 1906 COASTLAND AVE | | | SAN JOSE | CA | 95125 | |
| SBARRO INC | | 763 LARKFIELD RD | ATTN CASH CONTROL | | COMMACK | NY | 11725 | |
| SBARRO INC | | | | | | | | |
| SBC | | PO BOX 1861 | | | NEW HAVEN | CT | 065080901 | |
| SBC | | PO BOX 1861 | | | NEW HAVEN | CT | 06508-0901 | |
| SBC | | PO BOX 84000 | | | COLUMBUS | OH | 43284-0001 | |
| SBC | | PO BOX 0099 | | | HAMMOND | IN | 463250099 | |
| SBC | | PO BOX 0099 | | | HAMMOND | IN | 46325-0099 | |
| SBC | | PO BOX 2356 | | | SAGINAW | MI | 48605 | |
| SBC | | PO BOX 1838 | | | SAGINAW | MI | 48605-1838 | |
| SBC | | PO BOX 5076 | | | SAGINAW | MI | 48605-5076 | |
| SBC | | BILL PAYMENT CENTER | | | SAGINAW | MI | 48663-0003 | |
| SBC | | 60663 SBC DR | | | CHICAGO | IL | 60663-0001 | |
| SBC | | PO BOX 630069 | | | DALLAS | TX | 75263 | |
| SBC | | PO BOX 630047 | | | DALLAS | TX | 75263-0047 | |
| SBC | | PO BOX 4699 | | | HOUSTON | TX | 77097-0075 | |
| SBC | | PO BOX 4460 | | | HOUSTON | TX | 770970082 | |
| SBC | | PO BOX 4460 | | | HOUSTON | TX | 77097-0082 | |
| SBC | | P O BOX 78657 | | | PHOENIX | AZ | 85062-8657 | |
| SBC | | PO BOX 10900 | | | RENO | NV | 895200002 | |
| SBC | | PO BOX 10900 | | | RENO | NV | 89520-0002 | |
| SBC | | PAYMENT CENTER | | | VAN NUYS | CA | 913880001 | |
| SBC | | PAYMENT CENTER | | | VAN NUYS | CA | 91388-0001 | |
| SBC | | PO BOX 10401 | | | VAN NUYS | CA | 91410-0401 | |
| SBC | | 1265 VAN BUREN ST RM 180 | ATTN CWBO UNIT | | ANAHEIM | CA | 92807 | |
| SBC | | 3939 CORONADO ST | ATTN HAZEL MALICOAT | | ANAHEIM | CA | 92807 | |
| SBC | | 2600 CAMINO RAMON | ROOM 3N75OV | | SAN RAMON | CA | 94583 | |
| SBC | | PO BOX 989045 | | | WEST SACRAMENTO | CA | 95798-9045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SBC | | PAYMENT CENTER | | | SACRAMENTO | CA | 958870001 | |
| SBC | | PAYMENT CENTER | | | SACRAMENTO | CA | 95887-0001 | |
| SBC AMERITECH | | 220 W WISCONSIN AVE FL 2 | | | WAUKESHA | WI | 53186 | |
| SBC AMERITECH | | | | | | | | |
| SBC GLOBAL SERVICES INC | | PO BOX 1838 | | | SAGINAW | MI | 486051838 | |
| SBC GLOBAL SERVICES INC | | PO BOX 1838 | | | SAGINAW | MI | 48605-1838 | |
| SBC SERVICES INC | | 105 AUDITORIUM CR 12 H 26 | | | SAN ANTONIO | TX | 78205 | |
| SBERNA, COLLEEN | | 2111 PALM CASTLE DR | | | LEAGUE CITY | TX | 77573 | |
| SBI TECHNOLOGIES | | 10753 FAIRVIEW AVE | | | TEMPLE CITY | CA | 91780 | |
| SBLM ARCHITECTS PC | | 151 W 26TH ST | | | NEW YORK | NY | 10001 | |
| SBLM ARCHITECTS PC | | 636 BROADWAY 9TH FLR | | | NEW YORK | NY | 10012 | |
| SBM ELCETRONICS INC | | PO BOX 101228 | | | PITTSBURGH | PA | 15237 | |
| SBMS INC | | PO BOX 910913 | | | DALLAS | TX | 753910913 | |
| SBMS INC | | PO BOX 910913 | | | DALLAS | TX | 75391-0913 | |
| SBS INDUSTRIES INC | | 83 WYLDEWOOD | | | EASTON | CT | 06612 | |
| SC CONTRACTORS LICENSING BOARD | | 110 CENTERVIEW DR | | | COLUMBIA | SC | 29211 | |
| SC DEPT OF REVENUE | | WITHHOLDING | | | COLUMBIA | SC | 292140004 | |
| SC DEPT OF REVENUE | | USE V NO 703056 | | | COLUMBIA | SC | 29214-0004 | |
| SC EMPLOYMENT SECURITY COMM | | PO BOX 2644 | ATTN BPC GARNISHMENT SECTION | | COLUMBIA | SC | 29202 | |
| SC INTEGRITY INC | | 3855 MONTE VILLA PKY | STE 150 | | BOTHELL | WA | 98021 | |
| SC SECRETARY OF STATE | | PUBLIC CHARITIES DIVISION | PO BOX 11350 | | COLUMBIA | SC | 29211 | |
| SCA CREDIT INC | | 2053 152ND AVE NE | | | REDMON | WA | 98052 | |
| SCA PRODUCTS & SERVICES INC | | SOFTWARE CORP OF AMERICA | | | STANFORD | CT | 06901 | |
| SCA PRODUCTS & SERVICES INC | | 100 PROSPECT STREET | SOFTWARE CORP OF AMERICA | | STANFORD | CT | 06901 | |
| SCADU | | PO BOX 98950 | | | LAS VEGAS | NV | 89193-8950 | |
| SCAFIDI, FRANK AND JANET | | INTERNAL DISTRIBUTION | | | RICHMOND | VA | | |
| SCAFIDI, FRANK AND JANET | | | | | | | | |
| SCALE SOURCE LLC | | 1134 INDUSTRIAL DR | | | YUKON | OK | 73099 | |
| SCALF, RYAN R | | 415 W SOUTH ST | | | KNOXVILLE | IL | 61448 | |
| SCALU CE ADMINISTRATORS | | PO BOX 1700 | | | COLUMBIA | SC | 29202 | |
| SCAN COIN INC | | 21580 BEAUMEADE CIR STE 150 | | | ASHBURN | VA | 20147-6010 | |
| SCAN COIN INC | | | | | | | | |
| SCANA ENERGY | | PO BOX 100157 | | | COLUMBIA | SC | 29202-3157 | |
| SCANALERT INC | | 860 NAPA VALLEY CORPORATE WY | STE R | | NAPA | CA | 94558 | |
| SCANCARD SYSTEMS LLC | | 4660 KENNY RD STE C | | | COLUMBUS | OH | 43220 | |
| SCANCARD SYSTEMS LLC | | | | | | | | |
| SCANPAQ | | 19888 QUIROZ CT | | | INDUSTRY | CA | 91789 | |
| SCANTRONIC USA INC | | 4772 FRONTIER WAY | | | STOCKTON | CA | 95215 | |
| SCARBOROUGH TV & VCR REPAIR | | 1418 HWY 199 S | | | EAST DUBLIN | GA | 31027 | |
| SCARBOROUGH, TOWN OF | | PO BOX 360 | | | SCARBOROUGH | ME | 040700360 | |
| SCARBOROUGH, TOWN OF | | PO BOX 360 | | | SCARBOROUGH | ME | 04070-0360 | |
| SCARDINAS DELI | | 4084 EAST AVE | | | LIVERMORE | CA | 94550 | |
| SCARDINO, MIKE | | PO BOX 66 | | | BUFFALO | NY | 14201 | |
| SCAT INC | | IMAGE STAFFING SERVICE | | | MACON | GA | 312084648 | |
| SCAT INC | | PO BOX 4648 | IMAGE STAFFING SERVICE | | MACON | GA | 31208-4648 | |
| SCAVDIS, JOHN | | 157 TARTAN DR | | | FOLLANSBEE | WV | 26037 | |
| SCC NB PARTNERS LTD | | 4407 BEE CAVES RD STE 112 | C/O SCC DEVELOPMENT CO LLC | | AUSTIN | TX | 78746 | |
| SCC SAN ANGELO PARTNERS LTD | | 301 CONGRESS AVE STE 1550 | | | AUSTIN | TX | 78701 | |
| SCC SAN ANGELO PARTNERS, LTD | SCOTT A DESKINS | 301 CONGRESS AVE | SUITE 1550 | | AUSTIN | TX | 78746 | |
| SCE&G SOUTH CAROLINA ELECTRIC & GAS | | SCE&G | | | COLUMBIA | SC | 29218-0001 | |
| SCENE OF THE CRIME PRODUCTIONS | | 4205 N BROWN AVE STE F | | | SCOTTSDALE | AZ | 85251 | |
| SCENE OF THE CRIME PRODUCTIONS | | | | | | | | |
| SCENERY EAST | | 1910 E FRANKLIN ST REAR | | | RICHMOND | VA | 23223 | |
| SCENIC CITY PLUMBING | | PO BOX 15396 | | | CHATTANOOGA | TN | 37415 | |
| SCENIC REFLECTIONS | | 9820 PARKWAY LN | | | GAINESVILLE | GA | 30506 | |
| SCENIC SIGN CORP | | BOX 881 | | | ST CLOUD | MN | 56302 | |
| SCG | | PO BOX 9231 | | | CHELSEA | MA | 02150-9231 | |
| SCG | | PO BOX 1999 | | | AUGUSTA | ME | 04332-1999 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCG | | PO BOX 7042 | | | BRIDGEPORT | CT | 06601-7042 | |
| SCG | | P O BOX 9269 | | | BRIDGEPORT | CT | 066019269 | |
| SCG | | PO BOX 9269 | | | BRIDGEPORT | CT | 06601-9269 | |
| SCG & TACTICAL SUPPLY | | 3929 TAYLORSVILLE RD | | | LOUISVILLE | KY | 40220 | |
| SCHAAD DETECTIVE AGENCY INC | | 1114 ROOSEVELT AVE | | | YORK | PA | 17404 | |
| SCHAAD DETECTIVE AGENCY INC | | | | | | | | |
| SCHAAF TARPAULIN COMPANY | | 2440 SPRING GROVE AVE | | | CINCINNATI | OH | 45214 | |
| SCHAAL CATERING INC, JIM | | 717 13TH ST SW | | | ROANOKE | VA | 24016 | |
| SCHAAL CATERING INC, JIM | | | | | | | | |
| SCHACTER, STACEY J | | 7720 MARSH CT NW | | | ATLANTA | GA | 30328 | |
| SCHACTER, SUSAN L | | 7720 MARSH CT NW | | | ATLANTA | GA | 30328 | |
| SCHAD ELECTRONIC INC | | 980 S FIRST ST | | | SAN JOSE | CA | 95110 | |
| SCHAD ELECTRONIC INC | | | | | | | | |
| SCHAD TRACY SIGNS | | PO BOX 357 | | | ORONOCO | MN | 55960 | |
| SCHAEBERLEIN, WILLIAM | | PO BOX 2071 | | | ANNAPOLIS | MD | 21404 | |
| SCHAEFER ELECTRIC INC | | 1020 SW JEFFERSON AVE | | | PEORIA | IL | 61605 | |
| SCHAEFER ELECTRIC INC | | | | | | | | |
| SCHAEFER SERVICE, PAUL | | 223 SOUTHAMPTON DR | | | DECATUR | IL | 62526-1741 | |
| SCHAEFER SYSTEMS INC | | PO BOX 7009 | | | CHARLOTTE | NC | 282417009 | |
| SCHAEFER SYSTEMS INC | | PO BOX 7009 | | | CHARLOTTE | NC | 28241-7009 | |
| SCHAEFER WATER CENTER | | 2021 THEMIS | | | CAPE GIRARDEAU | MO | 63701 | |
| SCHAEFER WATER CENTER | | | | | | | | |
| SCHAEFFER MFG CO | | PO BOX 790100 DEPT 3518 | | | ST LOUIS | MO | 63179-0100 | |
| SCHAEFFER MFG CO | | | | | | | | |
| SCHAEFFER, MICHAEL N | | 88 W MOUND DST | | | COLUMBUS | OH | 43215 | |
| SCHAFER SERVICES | | PO BOX 308 | | | CANADIAN | TX | 79014 | |
| SCHALCO QUALITY GARAGE DOOR | | 10700 STATE ROAD 662 | | | NEWBURGH | IN | 47630 | |
| SCHALLS BRAKES & REPAIRS INC | | PO BOX 177 | | | BATH | PA | 18014 | |
| SCHALLS BRAKES & REPAIRS INC | | | | | | | | |
| SCHANCK, KATHRYN & JAMES | | 182 MARA ROSE LN | | | HARPERS FERRY | WV | 25425 | |
| SCHAPER PAINTING CO INC | | 1590 BERRYESSA RD | | | SAN JOSE | CA | 95133 | |
| SCHARFF, MARTIN | | 803 AMERICAN BLDG | 4 SOUTH MAIN ST | | DAYTON | OH | 45402 | |
| SCHARFF, MARTIN | | 4 SOUTH MAIN ST | | | DAYTON | OH | 45402 | |
| SCHATZ, EDITH | | 3749 CAHUENGA BLVD WEST STE NO 2 | | | STUDIO CITY | CA | 91604 | |
| SCHATZ, EDITH | | C/O C A TALENT | 3749 CAHUENGA BLVD WEST STE NO 2 | | STUDIO CITY | CA | 91604 | |
| SCHATZMAN & SCHATZMAN PA | | 9200 S DADELAND BLVD STE 700 | | | MIAMI | FL | 331562715 | |
| SCHATZMAN & SCHATZMAN PA | | 9200 S DADELAND BLVD | DADELAND TOWERS N STE 700 | | MIAMI | FL | 33156-2715 | |
| SCHAUB ELECTRIC CO, WW | | 501 APPLEGROVE RD NW | | | NORTH CANTON | OH | 44720 | |
| SCHAUB ELECTRIC CO, WW | | | | | | | | |
| SCHAUMBURG FIRE PRVNTN BUREAU | | 1351 S WRIGHT BLVD | | | SCHAUMBURG | IL | 60193 | |
| SCHAUMBURG PRINTING INC | | 1907 W GOLF RD | | | SCHAUMBURG | IL | 60194 | |
| SCHAUMBURG PRINTING INC | | | | | | | | |
| SCHAUMBURG TOYOTA INC | | 875 W GOLF RD | | | SCHAUMBURG | IL | 60194 | |
| SCHAUMBURG, VILLAGE OF | | 101 SCHAUMBURG CT | ATTN ACCOUNTS RECEIVABLE | | SCHAUMBURG | IL | 60193-1899 | |
| SCHAUMBURG, VILLAGE OF | | 1000 W SCHAUMBURG RD | POLICE DEPT | | SCHAUMBURG | IL | 60194-4198 | |
| SCHAUMBURG, VILLAGE OF | | PO BOX 5919 | | | CAROL STREAM | IL | 601975919 | |
| SCHAUMBURG, VILLAGE OF | | PO BOX 5919 | | | CAROL STREAM | IL | 60197-5919 | |
| SCHEIDELS FLEET SERVICE | | 731 N MARKET BLVD M | | | SACRAMENTO | CA | 958341211 | |
| SCHEIDELS FLEET SERVICE | | 731 N MARKET BLVD M | | | SACRAMENTO | CA | 95834-1211 | |
| SCHEIDL, DONNA J | | 20771 INDEPENDENCE CT | | | LAKEVILLE | MN | 55044 | |
| SCHELL TV & VCR REPAIR | | 79 MAPLE RIDGE DR | | | CARTERVILLE | GA | 30121 | |
| SCHEMBRA PERSONAL PERF GROUP | | 302 WATERSEDGE AT SHELTER COVE | | | HILTON HEAD ISLN | SC | 299283520 | |
| SCHEMBRA PERSONAL PERF GROUP | | 302 WATERSEDGE AT SHELTER COVE | | | HILTON HEAD ISLN | SC | 29928-3520 | |
| SCHEMM, PATRICIA | | LOC NO 0208 PETTY CASH | 9974 PREMIER PKY | | MIRAMAR | FL | 33025 | |
| SCHEMM, PATRICIA | | LOC NO 0073 | ATLANTA SVC PETTY CASH | | | | | |
| SCHENECTADY COUNTY | | CHIEF CLERK SUPREME AND COUNTY | | | SCHENECTADY | NY | 12305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHENECTADY COUNTY | | 612 STATE STREET | CHIEF CLERK SUPREME AND COUNTY | | SCHENECTADY | NY | 12305 | |
| SCHERAGA NO 1274, RONALD G | | 6701 DEMOCRACY BLVD NO 709 | | | BETHESDA | MD | 20817 | |
| SCHERB, LOUISE | | PO BOX 2055 | | | CHESTER | VA | 23831 | |
| SCHERER APPLIANCES | | 907 ALLEGHENY ST | | | JERSEY SHORE | PA | 17740 | |
| SCHERERS REPAIR | | 207 W CHERRY | | | OLNEY | IL | 62450 | |
| SCHEREVILLE, TOWN OF | | 10 E JOLIET ST | | | SCHEREVILLE | IN | 46375 | |
| SCHEUERMANN EXCAVATING INC | | 849 FRONT STREET | | | WHITEHALL | PA | 18052 | |
| SCHIAVO, MARIAN | | D B A ART ON FIRE | | | BOCA | FL | 33432 | |
| SCHIAVO, MARIAN | | 181 NE WAVECREST WAY NO 2FL | D B A ART ON FIRE | | BOCA | FL | 33432 | |
| SCHIEBES HARDWARE | | 11319 HIGHWAY 55 | | | PLYMOUTH | MN | 55441 | |
| SCHIFF FOR STATE SENATE, ADAM | | 1700 L ST | C/O ROBERTS & ASSOCIATES | | SACRAMENTO | CA | 95814 | |
| SCHIFF HARDIN LLP | | 66TH FLOOR SEARS TOWER | 233 S WACKER DR | | CHICAGO | IL | 60606 | |
| SCHIFF P C , HOWARD LEE | | PO BOX 280245 | | | E HARTFORD | CT | 06128 | |
| SCHIFFMAN CIRCUIT PROPERTIES | | SUITE 602 | | | LOS ANGELES | CA | 900693406 | |
| SCHIFFMAN CIRCUIT PROPERTIES | | 9229 SUNSET BLVD | SUITE 602 | | LOS ANGELES | CA | 90069-3406 | |
| SCHIFFMAN, ROBERT | | 71 HAMILTON ST 2ND FL | | | PATERSON | NJ | 07505 | |
| SCHIFFMAN, TODD I | TOM JORDAN | SCHIFFMAN ENTERPRISES INC | 9229 SUNSET BOULEVARD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | |
| SCHILDKNECHT, JAMES | | 11454 SW 87TH TERR | | | MIAMI | FL | 33173 | |
| SCHILLER, JAY S | | 173 MARINA LAKE DR | | | RICHMOND | CA | 94804 | |
| SCHILLING PAINTING, RICHARD | | 7302 NW 76 DR | | | TAMARAC | FL | 33321 | |
| SCHILLING TV INC | | 215 4TH ST | | | PITTSFIELD | MA | 01201 | |
| SCHIMENTI CONSTRUCTION CO LLC | | 118 N BEDFORD RD | | | MT KISCO | NY | 10549 | |
| SCHINDLER ELEVATOR CORP | | 7 MIDLAND AVE | | | HICKSVILLE | NY | 11801-1509 | |
| SCHINDLER ELEVATOR CORP | | PO BOX 21016 | | | CHICAGO | IL | 60673 | |
| SCHINDLER ELEVATOR CORP | | PO BOX 70433 | | | CHICAGO | IL | 60673-0433 | |
| SCHINDLER ELEVATOR CORP | | PO BOX 93050 | | | CHICAGO | IL | 606733050 | |
| SCHINDLER ELEVATOR CORP | | PO BOX 93050 | | | CHICAGO | IL | 60673-3050 | |
| SCHINDLER ELEVATOR CORP | | 562 WHITNEY ST | | | SAN LEANDRO | CA | 94577 | |
| SCHINNERER CO, WR | | 4849 RUGBY AVE 2ND FL | | | BETHESDA | MD | 208143043 | |
| SCHINNERER CO, WR | | 4849 RUGBY AVE 2ND FL | | | BETHESDA | MD | 20814-3043 | |
| SCHIRMER ENGINEERING CORP | | PO BOX 5564 | | | BUFFALO GROVE | IL | 60089 | |
| SCHLESINGER ASSOCIATES DALLAS | | 14241 DALLAS PKWY STE 500 | | | DALLAS | TX | 75254 | |
| SCHLESINGER, LOIS | | PO BOX 1740 | | | JACKSONVILLE | FL | 322011740 | |
| SCHLESINGER, LOIS | | PO BOX 1740 | | | JACKSONVILLE | FL | 32201-1740 | |
| SCHLICHTER & SHONACK LLP | | 3601 AVIATION BLVD STE 2700 | | | MANHATTAN BEACH | CA | 90266 | |
| SCHLOTZSKYS DELI | | C/O BUB ENTERPRISES LLC | | | ITASCA | IL | 60143 | |
| SCHLOTZSKYS DELI | | 500 PARK BLVD SUITE 800 | C/O BUB ENTERPRISES LLC | | ITASCA | IL | 60143 | |
| SCHLOTZSKYS DELI CATERING | | 3770 REALTY RD | | | ADDISON | TX | 75001 | |
| SCHLOTZSKYS DELI CATERING | | 309 HIGHLAND CT | | | DOUBLE OAK | TX | 75077 | |
| SCHLOTZSKYS DELI CATERING | | 3770 REALTY RD | | | ADDISON | TX | 75244 | |
| SCHLOTZSKYS DELI CATERING | | | | | | | | |
| SCHMIDT INDUSTRIAL SERVICE | | PO BOX 240657 | | | KANSAS CITY | KS | 64124 | |
| SCHMIDT INVESTMENTS | | PO BOX 9559 | | | AUSTIN | TX | 787669559 | |
| SCHMIDT INVESTMENTS | | PO BOX 9559 | | | AUSTIN | TX | 78766-9559 | |
| SCHMIDT, JOSEPH F | | 2822 MONUMENT AVE APT 1 | | | RICHMOND | VA | 23221 | |
| SCHMIDT, PETER | | 815 W BROAD ST D | | | RICHMOND | VA | 23220 | |
| SCHMIDT, STEVE | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| SCHMIDT, STEVE | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| SCHMIEDER & MEISTER INC | | 82 WASHINGTON ST STE 209 | | | POUGHKEEPSIE | NY | 12601 | |
| SCHMITTS FLORIST INC | | 5050 POPLAR LEVEL RD | | | LOUISVILLE | KY | 40219 | |
| SCHMITTS FLORIST INC | | | | | | | | |
| SCHMITZ APPRAISAL SERVICES | | PMB NO 236 | 30628 DETROIT RD | | WESTLAKE | OH | 44145 | |
| SCHMOKE, ROBERT | | PO BOX 55 | | | TABERG | NY | 13471 | |
| SCHMOLCK MECHANICAL CONTRACTOR | | 949 STEDMAN ST | | | KETCHIKAN | AK | 99901 | |
| SCHMOLCK MECHANICAL CONTRACTOR | | | | | | | | |
| SCHMUTZ, DAVID C | | 5009 LEON DR | | | PALMETTO | FL | 34221 | |
| SCHNABEL ENGINEERING ASSOC INC | | 10215 FERNWOOD RD 250 | | | BETHESDA | MD | 20817 | |
| SCHNABEL ENGINEERING ASSOCIATE | | 114 N RAILROAD AVE | | | ASHLAND | VA | 23005 | |
| SCHNABEL ENGINEERING ASSOCIATE | | 1054 TECHNOLOGY PARK DR | | | GLEN ALLEN | VA | 23059 | |
| SCHNABEL ENGINEERING ASSOCIATE | | PO BOX 60530 | | | CHARLOTTE | NC | 28260-0530 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHNECK SERVICE & INSTALLATION | | 338 LOVELL AVE | | | ELMIRA | NY | 149051210 | |
| SCHNECK SERVICE & INSTALLATION | | 338 LOVELL AVE | | | ELMIRA | NY | 14905-1210 | |
| SCHNECTADY COUNTY | | CHIEF CLERK SUPREME&COUNTY CT | 612 STATE ST | | SCHNECTADY | NY | 12305 | |
| SCHNECTADY COUNTY | | 612 STATE ST | | | SCHNECTADY | NY | 12305 | |
| SCHNEE ARCHITECTS | | 339 AUBURN ST STE 6 | | | NEWTON | MA | 02166 | |
| SCHNEE ARCHITECTS | | 339 AUBURN ST STE 6 | | | NEWTON | MA | 02466 | |
| SCHNEEBERGER SERVICE | | 6556 MAIN STREET | | | CASS CITY | MI | 48726 | |
| SCHNEIDER DOWNS & CO INC | | 1133 PENN AVE | | | PITTSBURGH | PA | 15222 | |
| SCHNEIDER ENGINEERING CORP | | PO BOX 5582 | | | INDIANAPOLIS | IN | 462555582 | |
| SCHNEIDER ENGINEERING CORP | | PO BOX 5582 | | | INDIANAPOLIS | IN | 46255-5582 | |
| SCHNEIDER SERVICES INC | | PO BOX 2545 | | | GREEN BAY | WI | 54306-2545 | |
| SCHNEIDER SERVICES INC | | PO BOX 120614 | | | DALLAS | TX | 75312-0614 | |
| SCHNEIDER TV | | 5415 NORTH WOOSTER AVE | | | DOVER | OH | 44622 | |
| SCHNEIDER TV INC | | 8531 OLIVE ST RD | | | ST LOUIS | MO | 63132 | |
| SCHNEIDER TV INC | | 8531 OLIVE BLVD | | | ST LOUIS | MO | 63132 | |
| SCHNEIDER, CARL D | | 31409 SUCCESS VALLEY DR | | | PORTERVILLE | CA | 93257 | |
| SCHNEIDER, DEJAY | | 2 SPRING VIEW CT APT C | | | MADISON | WI | 53704 | |
| SCHNEIDER, JOSIE | | 8002 CORAL BELL WAY | | | BUENA PARK | CA | 90620 | |
| SCHNEIDER, MARK | | 22418 E FAIR LANE | | | AURORA | CO | 80015 | |
| SCHNEIDER, MARSHALL RICHARD | | 99 EXCHANGE ST | HALL JUSTICE RM 6 | | ROCHESTER | NY | 14614 | |
| SCHNEIDERS TV SERVICE | | 19763 STIMPSON RD PO BOX 536 | | | MACKINAW CITY | MI | 49701 | |
| SCHNEIDERS TV SERVICE | | PO BOX 536 | 19763 STIMPSON RD | | MACKINAW CITY | MI | 49701 | |
| SCHOCH, ANNETTE MCKEEHAN | | PO BOX 58641 | | | CINCINNATI | OH | 45258 | |
| SCHOCH, ANNETTE MCKEEHAN | | PO BOX 58641 | | | CINCINNATI | OH | 45258-8641 | |
| SCHOEN ELECTRIC | | 2380 CONLEY DR | | | SAGINAW | MI | 48603 | |
| SCHOENBECK & SCHOENBECK PA | | 1211 MILLTOWN RD STE A | | | WILMINGTON | DE | 19808 | |
| SCHOFIELD FURNITURE & APPL | | 941 FRONT ST | | | EVANSTON | WY | 82930 | |
| SCHOFILLS | | 106 W 2ND ST | | | TIFTON | GA | 31794 | |
| SCHOHARIE CO CLERK OF COURT | | PO BOX 549 | | | SCHOHARIE | NY | 12157 | |
| SCHOLASTIC SPORTS INC | | 4878 RONSON CT STE L | C/O CHAPARRAL HIGH SCHOOL | | SAN DIEGO | CA | 92111 | |
| SCHOLASTIC SPORTS INC | | | | | | | | |
| SCHOLFIELD & ASSOCIATES | | 4185 LIBERTY TRACE | ATTN JIM SCHOLFIELD | | MARIETTA | GA | 30066 | |
| SCHOLFIELD & ASSOCIATES | | 4185 LIBERTY TRACE | | | MARIETTA | GA | 30066 | |
| SCHOLL TELEVISION & APPLIANCE | | 1404 WHITESBORO ST | | | UTICA | NY | 13502 | |
| SCHOLTEN ROOFING SERVICE | | COMPANY | 23401 MADERO SUITE C | | MISSION VIEJO | CA | 92691 | |
| SCHOLTEN ROOFING SERVICE | | 23401 MADERO SUITE C | | | MISSION VIEJO | CA | 92691 | |
| SCHOLTZ EQUIPMENT | | PO BOX 37385 | | | LOUISVILLE | KY | 402337385 | |
| SCHOLTZ EQUIPMENT | | PO BOX 37385 | | | LOUISVILLE | KY | 40233-7385 | |
| SCHOMERS TV SALES & SERVICE | | 12 MOSS ROSE DR | | | VON ORMY | TX | 780735809 | |
| SCHOMERS TV SALES & SERVICE | | 12 MOSS ROSE DR | | | VON ORMY | TX | 78073-5809 | |
| SCHOOL DISTRICT 59 | | 2123 S ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60005-4596 | |
| SCHOOL OF HAIR DESIGN INC | | 396 POTTSVILLE ST CLAIR HWY | | | POTTSVILLE | PA | 17901 | |
| SCHOOLCRAFT CONNECTION, THE | | 18600 HAGGERTY ROAD | | | LIVONIA | MI | 481522696 | |
| SCHOOLCRAFT CONNECTION, THE | | 18600 HAGGERTY ROAD | | | LIVONIA | MI | 48152-2696 | |
| SCHOOLER CONSULTING LTD | | 7514 WISCONSIN AVE STE 100 | | | BETHESDA | MD | 20814 | |
| SCHOOLFIELD HARVEY ELECTRIC CO | | PO BOX 10166 501 26TH ST W | | | CHARLESTON | WV | 25312 | |
| SCHOOLFIELD HARVEY ELECTRIC CO | | OF WV INC | PO BOX 10166 501 26TH ST W | | CHARLESTON | WV | 25312 | |
| SCHOOLPOP INC | | 923 HAMILTON AVE | | | MENLO PARK | CA | 94025 | |
| SCHOOLPOP INC | | | | | | | | |
| SCHORR & ASSOCIATES PC, ALAN H | | 5 SPLIT ROCK DR | | | CHERRY HILL | NJ | 08003 | |
| SCHOTT TELEVISION SERVICE | | 11713 RIVERSHORE DR | | | DUNKIRK | MD | 20754 | |
| SCHOTTENSTEIN ZOX & DUNN | | 41 S HIGH ST | THE HUNTINGTON CENTER | | COLUMBUS | OH | 43215 | |
| SCHOTTENSTEIN ZOX & DUNN | | 41 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| SCHRADER FIRE EQUIPMENT CO | | PO BOX 1209 | | | STEUBENVILLE | OH | 43952 | |
| SCHRADER FIRE EQUIPMENT CO | | | | | | | | |
| SCHRADER MATERIAL HANDLING INC | | PO BOX 28152 | | | COLUMBUS | OH | 432280152 | |
| SCHRADER MATERIAL HANDLING INC | | PO BOX 28152 | | | COLUMBUS | OH | 43228-0152 | |
| SCHRADER, FRIENDS OF DENNIS | | 9433 SUNFALL COURT | | | COLUMBIA | MD | 21046 | |
| SCHRAMM, BRUCE | | 9336 RURAL POINT DRIVE | | | MECHANICSVILLE | VA | 23116 | |
| SCHRANG MD, EUGENE A | | 125 E FOREST AVE | | | NEENAH | WI | 54956 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHRANZ ROOFING INC, MM | | PO BOX 090168 | | | MILWAUKEE | WI | 53209-0168 | |
| SCHRANZ ROOFING INC, MM | | | | | | | | |
| SCHREIBER & GRIER PC | | PO BOX 819 | JOHN H GRIER | | TROY | MI | 48099 | |
| SCHREIBER APPRAISAL SERVICES | | 1930 S ALMA SCHOOL RD C 109 | | | MESA | AZ | 85210 | |
| SCHREIBER APPRAISAL SERVICES | | 600 EAST BASELINE ROAD NO A 4 | | | TEMPE | AZ | 85283 | |
| SCHREIBER APPRAISAL SERVICES | | 600 EAST BASELINE ROAD NO A 4 | | | TEMPE | AZ | 85283 | |
| SCHREITZ CABINETMAKER, WM | | 1806D VIRGINIA AVE | | | ANNAPOLIS | MD | 21401 | |
| SCHREITZ CABINETMAKER, WM | | | | | | | | |
| SCHRIER & TOLIN LLC | | 51 MONROE ST STE 1109 | | | ROCKVILLE | MD | 20850 | |
| SCHRIVER, DAVID | | 181 CLAY ST | | | THOMASTON | CT | 06787 | |
| SCHROCK, FRIENDS OF ED | | PO BOX 62996 | | | VIRGINIA BEACH | VA | 23466 | |
| SCHROCKS JANITORIAL SERVICE | | 676 ZELETTA DR | | | AKRON | OH | 44319 | |
| SCHROCKS JANITORIAL SERVICE | | | | | | | | |
| SCHROEDERS TV & APPLIANCE | | PO BOX 316 | | | BRAINERD | MN | 56401 | |
| SCHROEDERS TV & APPLIANCE | | 710 W WASHINGTON | PO BOX 316 | | BRAINERD | MN | 56401 | |
| SCHROEDERS TV INC | | 1452 W GURLEY ST | | | PRESCOTT | AZ | 86301 | |
| SCHROTH, HENRY & PAUL | | PO BOX 132 | | | SUNCOOK | NH | 03275 | |
| SCHRUEFER, CHERYL LYNN | | 21 ATLAS LANE | | | HICKSVILLE | NY | 11801 | |
| SCHUBERTH INC, RA | | PO BOX 66534 | | | CHICAGO | IL | 60666534 | |
| SCHUBERTH INC, RA | | PO BOX 66534 | | | CHICAGO | IL | 60666-534 | |
| SCHUENEMANN TV APPLIANCE CTR | | 26949 CENTER RIDGE | | | WESTLAKE | OH | 44145 | |
| SCHUESSLER SOUNDS | | 2122 W PRAIRIE | | | DENTON | TX | 76201 | |
| SCHUHMACHER, SAM 10343601 | | 321 YORKTOWN SQUARE CT | | | ST CHARLES | MO | 63303 | |
| SCHULER PAINTING INC | | 42100 WILBUR ST | | | ELYRIA | OH | 44035 | |
| SCHULER, CHAUNTEE | | 5900 SMITH STATION RD | | | FREDERICKSBURG | VA | 22407 | |
| SCHULER, TD | | 1560 HACIENDA AVE | | | CAMPBELL | CA | 95008 | |
| SCHULTE REALTY ADVISORS LLC | | 7044 CYPRESS BRIDGE DR S | | | PONTE VEDRA BEACH | FL | 32082 | |
| SCHULTES APPRAISAL SERVICES | | 2184 N WATERFORD DR | | | FLORISSANT | MO | 63033-2301 | |
| SCHULTES APPRAISAL SERVICES | | | | | | | | |
| SCHULTZ & ASSOCIATES, AUGUST | | PO BOX 415 | | | MANDEVILLE | LA | 70470 | |
| SCHULTZ & ASSOCIATES, HOWARD | | 9241 LBJ FREEWAY | | | DALLAS | TX | 75243 | |
| SCHULTZ & SON INC, CW | | PO BOX 231 | 216 PARRISH ST | | WILKES BARRE | PA | 18703 | |
| SCHULTZ APPLIANCE | | 93 HARRISON RD | | | WALLINGFORD | CT | 06492 | |
| SCHULTZ DOOR INC | | 1533 FENPARK DR | | | FENTON | MO | 63026 | |
| SCHULTZ DOOR INC | | | | | | | | |
| SCHULZE, CHRISTOPHER | | PO BOX 74 | | | BANGS | TX | 76823 | |
| SCHULZE, CHRISTOPHER | | & CHARLES MCDONALD AS ATTOR | 101 S 1ST ST | | BANGS | TX | 76823 | |
| SCHUMACHER SALES & SERVICE | | 7987 BOEDIGHEIMER RD SE | | | SUBLIMITY | OR | 97385 | |
| SCHUMAN ASSOCIATES, JR | | SUITE 8358 JRSA | | | NATICK | MA | 01760 | |
| SCHUMAN ASSOCIATES, JR | | 600 WORCESTER STREET | SUITE 8358 JRSA | | NATICK | MA | 01760 | |
| SCHURZ, R L | | HENRICO POLICE ATTN LT BULLOCK | | | RICHMOND | VA | 23273 | |
| SCHURZ, R L | | PO BOX 27032 | HENRICO POLICE ATTN LT BULLOCK | | RICHMOND | VA | 23273 | |
| SCHUSTER, DAN | | 1024 CORONADO DR | | | ROCKLEDGE | FL | 32955 | |
| SCHUTT, JENNIFER | | LOC NO 0255 PETTY CASH | | | BETHLEHEM | PA | 18107 | |
| SCHUTTE, CARRIE | | 7706 HOLLINS RD | | | RICHMOND | VA | 23229 | |
| SCHUTZ INTERNATIONAL INC | | PO BOX 85200 2155 | | | PHILADELPHIA | PA | 19178-2155 | |
| SCHUTZ INTERNATIONAL INC | | PO BOX 751765 | | | CHARLOTTE | NC | 28275 | |
| SCHWAAB INC | | PO BOX 3128 | | | MILWAUKEE | WI | 532013128 | |
| SCHWAAB INC | | PO BOX 3128 | | | MILWAUKEE | WI | 53201-3128 | |
| SCHWAB & CO INC, CHARLES | | 4500 CHERRY CREEK DR S STE 980 | ATTN CORPORATE SERVICES | | DENVER | CO | 80246 | |
| SCHWAB & CO INC, CHARLES | CORPORATE SERVICES | | | | DENVER | CO | 80246 | |
| SCHWAB APPRAISALS, JEFFREY L | | 2120 44TH STREET SE | | | GRAND RAPIDS | MI | 49508 | |
| SCHWAB HOTEL CORP | | 3041 W 12TH ST | | | ERIE | PA | 16505 | |
| SCHWAB HOTEL CORP | | | | | | | | |
| SCHWAB TIRE CENTER, LES | | 758 N CENTRAL | | | KENT | WA | 98032-2010 | |
| SCHWAB TIRE CENTER, LES | | 36 N MARKET | | | CHEHALIS | WA | 98532 | |
| SCHWALBACHS AUTO CARE | | 8080 GRAND ST | | | DEXTER | MI | 48130 | |
| SCHWALM ELECTRIC | | 113 N MAIN ST | | | EL DORADO SPRINGS | MO | 647441141 | |
| SCHWALM ELECTRIC | | 113 N MAIN ST | | | EL DORADO SPRINGS | MO | 64744-1141 | |
| SCHWALM, LARRY | | PO BOX 7002 | | | GOLDEN | CO | 80403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHWANS SALES | | 13100 RAMBLEWOOD RD | | | CHESTER | VA | 23831 | |
| SCHWARTZ & SON INC, LE | | 279 REID ST | | | MACON | GA | 31206 | |
| SCHWARTZ & SON INC, LE | | | | | | | | |
| SCHWARTZ BROTHERS RESTAURANTS | | 325 118TH AVE SE STE 106 | | | BELLEVUE | WA | 98005 | |
| SCHWARTZ TOFTE NIELSON LTD | | 704 PARK AVE | | | RACINE | WI | 53403 | |
| SCHWARTZ, ARNOLD M & ASSC INC | | 1849C PEELER RD | | | ATLANTA | GA | 30338 | |
| SCHWARTZ, IRIS | | 307 WRIGHT AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| SCHWARZSCHILD JEWELERS | | PO BOX 73628 | | | RICHMOND | VA | 23235-8044 | |
| SCHWEGMANN FAMILY TRUST 2 | | PO BOX 305 | | | METAIRIE | LA | 70004 | |
| SCHWEGMANN FAMILY TRUST 2 | | PO BOX 20699 | | | NEW ORLEANS | LA | 70186 | |
| SCHWEIG STUDIO&GALLERY, MARTIN | | 4658 MARYLAND AVENUE | | | ST LOUIS | MO | 63108 | |
| SCHWEITZER APPRAISALS INC | | 624 MAYWOOD AVE | | | SAN BERNARDINO | CA | 92404 | |
| SCHWEIZER PEST CONTROL, PAUL | | 3340 SE MORRISON 512 | | | PORTLAND | OR | 97214 | |
| SCHWENDEMAN, LOREN H | | 1727 THERESA LANE | | | POWHATAN | VA | 23139 | |
| SCHWENDEMAN, LOREN H | | 1727 THERESA LN | | | POWHATAN | VA | 23139 | |
| SCHWIETERS, YOLANDA | | 912 LARAMIE DR | | | SAN DIAMS | CA | 91773 | |
| SCI ENGINEERING INC | | 130 POINT WEST BLVD | | | ST CHARLES | MO | 63301 | |
| SCI FI CHANNEL | | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | |
| SCI FI CHANNEL | | BANK OF AMERICA LOCKBOX | PO BOX 404951 | | ATLANTA | GA | 30384-4951 | |
| SCIARRETTI ASPHALT PAVING CO | | PO BOX D | | | BRADDOCK | PA | 15104 | |
| SCIENCE APPLICATIONS INTL CORP | | DRAWER CS198347 | | | ATLANTA | GA | 303848347 | |
| SCIENCE APPLICATIONS INTL CORP | | DRAWER CS198347 | | | ATLANTA | GA | 30384-8347 | |
| SCIENCE CHANNEL DISCOVERY | | PO BOX 79963 | | | BALTIMORE | MD | 21279 | |
| SCIENCE MUSEUM OF VIRGINIA | | 2500 W BROAD ST | | | RICHMOND | VA | 23220-2054 | |
| SCIENCE MUSEUM OF VIRGINIA | | | | | | | | |
| SCIENTIFIC COMPUTING & RESEARC | | 2215 HANOVER AVENUE 1ST FL | | | RICHMOND | VA | 23220 | |
| SCIENTIFIC COMPUTING & RESEARC | | 2208 PARK AVE | | | RICHMOND | VA | 23220 | |
| SCIENTIFIC COMPUTING & RESEARC | | 2215 HANOVER AVENUE 1ST FL | | | RICHMOND | VA | 23220 | |
| SCIENTIFIC PLANT SERVICE INC | | PO BOX 62 | | | BROOKLANDVILLE | MD | 21022 | |
| SCIRE, MICHAEL P | | 31 COOPER TERRACE | | | STATEN ISLAND | NY | 10314 | |
| SCITEX AMERICA CORP | | PO BOX 50615 | | | WOBURN | MA | 01815-0615 | |
| SCITEX AMERICA CORP | | | | | | | | |
| SCLOGIC INC | | 304 M HARRY S TRUMAN PKY | | | ANNAPOLIS | MD | 21401 | |
| SCM MARKETING LTD | | 3475 MYER LEE DRIVE NE | | | WINSTON SALEM | NC | 27101 | |
| SCM MICROSYSTEMS INC | | 20 CARTER DR | | | GUILFORD | CT | 06437 | |
| SCOFIELD ELECTRIC CO | | PO BOX 2765 | | | EUGENE | OR | 97402 | |
| SCOFIELD ELECTRIC CO | | | | | | | | |
| SCOGGIN & TRIPP INC | | 69106 HWY 190 SERVICE RD | | | COVINGTON | LA | 70433 | |
| SCOGGINS HOME FURNISHINGS INC | | 120 NORTH 2ND | BOX B | | CYRIL | OK | 73029 | |
| SCOGGINS HOME FURNISHINGS INC | | BOX B | | | CYRIL | OK | 73029 | |
| SCONYERS PLUMBING CO LLC, WALT | | PO BOX 5492 | | | MACON | GA | 31208 | |
| SCOOTER SOFTWARE INC | | 2828 MARSHALL CT STE 208 | | | MADISON | WI | 53705 | |
| SCOPE DISPLAY & BOX CO INC | | 1840 CRANSTON ST | | | CRANSTON | RI | 02920 | |
| SCOPE DISPLAY & BOX CO INC | | | | | | | | |
| SCOREADEAL COM | | PO BOX 3071 | | | COEUR D ALENE | ID | 83816 | |
| SCORPIO SATELLITE | | 2040 W MAIN ST STE 210 | | | RAPID CITY | SD | 57702 | |
| SCOSCHE INDUSTRIES INC | | 1550 PACIFIC AVENUE | | | OXNARD | CA | 93033 | |
| SCOSCHE INDUSTRIES INC | | PO BOX 2901 | | | OXNARD | CA | 93034 | |
| SCOSCHE INDUSTRIES INC | | PO BOX 2901 | | | OXNARDRK | CA | 93034 | |
| SCOT BUSINESS SYSTEMS | | 6860 ASHFIELD DR | | | CINCINNATI | OH | 45242 | |
| SCOTT & FROM COMPANY INC | | 3820 SOIUTH JUNETT | | | TACOMA | WA | 98409 | |
| SCOTT & GOBLE ARCHITECTS | | 1437 S BOULDER STE 800 | | | TULSA | OK | 74119 | |
| SCOTT & GOBLE ARCHITECTS | | | | | | | | |
| SCOTT & WHITE CLINIC | | PO BOX 847500 | | | DALLAS | TX | 75284-7500 | |
| SCOTT & WHITE CLINIC | | 2401 S 31ST ST | | | TEMPLE | TX | 76508 | |
| SCOTT & WHITE PROPERTIES | | 2625 S 31ST ST | | | TEMPLE | TX | 76504 | |
| SCOTT & WHITE PROPERTIES | | 2625 SOUTH 31ST STREET | | | TEMPLE | TX | 76504 | |
| SCOTT APPRAISAL CO, RJ | | 1426 E MICHIGAN AVE | | | LANSING | MI | 48912 | |
| SCOTT APPRAISAL COMPANY | | 5025 OLD MIDDLETON ROAD | | | MADISON | WI | 53705 | |
| SCOTT APPRAISAL COMPANY | | 5025 OLD MIDDLETON ROAD | | | MADISON | WI | 53705 | |
| SCOTT APPRAISAL COMPANY | | 3509 J F K BLVD NO 100 | | | N LITTLE ROCK | AR | 72116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT APPRAISAL COMPANY | | 3509 J F K BLVD NO 100 | | | N LITTLE ROCK | AR | 72116 | |
| SCOTT BURNETT INC | | PO BOX 2394 W S | | | TALLAHASSEE | FL | 32316 | |
| SCOTT COMMUNICATIONS INC | | 2888 BETHLEHEM PKE | | | HATFIELD | PA | 19440 | |
| SCOTT COUNTY CIRCUIT COURT | | COURT CLERK | | | BENTON | MO | 63736 | |
| SCOTT COUNTY CIRCUIT COURT | | PO BOX 249 | COURT CLERK | | BENTON | MO | 63736 | |
| SCOTT COUNTY CLERK OF COURT | | 30TH CIRCUIT COURT | | | GATE CITY | VA | 24251 | |
| SCOTT COUNTY CLERK OF COURT | | 104 E JACKSON ST STE 2 | 30TH CIRCUIT COURT | | GATE CITY | VA | 24251 | |
| SCOTT COUNTY TREASURER CSEU | | 200 4TH AVE W RM 101 | | | SHAKOPEE | MN | 55379-1220 | |
| SCOTT COUNTY TREASURER CSEU | | | | | | | | |
| SCOTT ELECTRIC COMPANY | | PO BOX 1819 | 1919 N PORT AVENUE | | CORPUS CHRISTI | TX | 78403 | |
| SCOTT ELECTRIC COMPANY | | 1919 N PORT AVENUE | 1919 N PORT AVENUE | | CORPUS CHRISTI | TX | 78403 | |
| SCOTT ENTERPRISES INC | | 10547 BONDESSON CIR | | | OMAHA | NE | 68122 | |
| SCOTT ENTERPRISES INC | | | | | | | | |
| SCOTT FLORISTS | | 5722 FRANKFORD AVENUE | | | PHILADELPHIA | PA | 19135 | |
| SCOTT FLORISTS | | 5722 FRANKFORD AVE | | | PHILADELPHIA | PA | 19135 | |
| SCOTT PHD, RICHARD | | PO BOX 826 | | | MCMURRAY | PA | 15317 | |
| SCOTT PLUMBING & HEATING INC | | 18 YORKTOWN ROAD | | | NEWPORT NEWS | VA | 236031126 | |
| SCOTT PLUMBING & HEATING INC | | 18 YORKTOWN ROAD | | | NEWPORT NEWS | VA | 23603-1126 | |
| SCOTT REAL ESTATE, JOHN L | | 201 E 13TH AVE | | | EUGENE | OR | 97401 | |
| SCOTT REAL ESTATE, JOHN L | | 12900 NE 180TH STE 120 | | | BOTHELL | WA | 98011 | |
| SCOTT REAL ESTATE, JOHN L | | | | | | | | |
| SCOTT SECURITY SVC INC | | PO BOX 2081 | | | CHARLESTON | WV | 25328 | |
| SCOTT SHERMAN ADV/GRAPHIC DSGN | | 2018 PARK AVE | | | RICHMOND | VA | 232202712 | |
| SCOTT SHERMAN ADV/GRAPHIC DSGN | | 2018 PARK AVE | | | RICHMOND | VA | 23220-2712 | |
| SCOTT SIGN SYSTEMS INC | | PO BOX 1047 | | | TALLEVAST | FL | 34270 | |
| SCOTT SYSTEMS, AJ | | 94 EMERALD RD | | | HOLDEN | ME | 04429 | |
| SCOTT TELEVISION | | 503 SOUTH BLAKELY ST | | | DUNMORE | PA | 18512 | |
| SCOTT, BARBARA | | 14700 VILLAGE SQ PL | | | MIDLOTHIAN | VA | 23112 | |
| SCOTT, BARBARA | | 14700 VILLAGE SQ PL | EAST WEST REALTY | | MIDLOTHIAN | VA | 23112 | |
| SCOTT, CHAD R | | 7409 YORKTOWN DR | | | NORFOLK | VA | 23505 | |
| SCOTT, CHARLES E | | 931 NE 79TH ST | | | MIAMI | FL | 33138 | |
| SCOTT, DONNA | | 42 HENRY ST | | | HAMPTON | VA | 23669 | |
| SCOTT, JERRY | | 401 TEMPLE AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| SCOTT, JOE | | 9008 MICHAUX LANE | | | RICHMOND | VA | 23229 | |
| SCOTT, LENNON J | | PARHAM & HUNGARY SPRINGS RD | HENRICO GENERAL DISTRICT CT | | RICHMOND | VA | 23273 | |
| SCOTT, LENNON J | | HENRICO GENERAL DISTRICT CT | | | RICHMOND | VA | 23273 | |
| SCOTTIES BUILDING SERVICES | | PO BOX 821 | | | APEX | NC | 27502 | |
| SCOTTIES BUILDING SERVICES | | | | | | | | |
| SCOTTO PLUMBING SERVICE INC | | PO BOX 1632 | | | CLEARWATER | FL | 33757 | |
| SCOTTO PLUMBING SERVICE INC | | | | | | | | |
| SCOTTS APPLIANCE | | 1402 S MAIN ST | | | WILLITS | CA | 95490 | |
| SCOTTS LANDSCAPING INC | | 134 MAIN ST NORTH | | | BRIDGEWATER | CT | 06752 | |
| SCOTTS LANDSCAPING INC | | 322 KENT RD | | | NEW MILFORD | CT | 06776 | |
| SCOTTS LOCK & KEY SHOP | | 3052 SASHABAW RD | | | WATERFORD | MI | 48329 | |
| SCOTTS MAYTAG | | 2264 W US 30 | | | VALPARAISO | IN | 46385 | |
| SCOTTS MAYTAG HOME APPLIANCE | | 1515 TOWN EAST BLVD NO 120 | | | MESQUITE | TX | 75150 | |
| SCOTTS TV | | 119 FIRST AVE | | | GRIFFIN | GA | 30223 | |
| SCOTTS TV & APPLIANCE | | 4425 HUBBELL AVE | | | DES MOINES | IA | 50317 | |
| SCOTTSDALE 101 ASSOCIATES LLC | | PO BOX 52617 | | | PHOENIX | AZ | 85027-2617 | |
| SCOTTSDALE 101 ASSOCIATES LLC | | 100 WILSHIRE BLVD | STE 700 | | SANTA MONICA | CA | 90401 | |
| SCOTTSDALE FASHION SQUARE | | DEPT SFSRET PO BOX 52623 | | | PHOENIX | AZ | 850722623 | |
| SCOTTSDALE FASHION SQUARE | | PO BOX 52623 | DEPT SFSRET | | PHOENIX | AZ | 85072-2623 | |
| SCOTTSDALE LOCK & KEY INC | | STE A | | | SCOTTSDALE | AZ | 85254 | |
| SCOTTSDALE LOCK & KEY INC | | 7118 E SAHUARO DR N | STE A | | SCOTTSDALE | AZ | 85254 | |
| SCOTTSDALE PLAZA RESORT, THE | | 7200 N SCOTTSDALE ROAD | | | SCOTTSDALE | AZ | 85253 | |
| SCOTTSDALE PLAZA RESORT, THE | | 7200 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85253 | |
| SCOTTSDALE PRINCESS | | 7575 EAST PRINCESS DRIVE | | | SCOTTSDALE | AZ | 85255 | |
| SCOTTSDALE TECHNOLOGIES | | 7590 E GRAY STE 103 | | | SCOTTSDALE | AZ | 85260 | |
| SCOTTSDALE, CITY OF | | 7447 E INDIAN SCHOOL RD | STE 110 | | SCOTTSDALE | AZ | 85251 | |
| SCOTTSDALE, CITY OF | | 7447 E INDIAN SCHOOL RD STE 10 | | | SCOTTSDALE | AZ | 852521949 | |
| SCOTTSDALE, CITY OF | | PO BOX 1949 | 7447 E INDIAN SCHL RD STE 110 | | SCOTTSDALE | AZ | 85252-1949 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTTSDALE/101 ASSOCIATES LLC | | 11411 NORTH TATUM BOULEVARD | C/O WESTCOR PARTNERS | | PHOENIX | AZ | 85028-2399 | |
| SCOTTYS GLASS CLEANING | | PO BOX 62 | | | MESA | AZ | 85211 | |
| SCOUT SOURCING INC | | 401 DEVON AVE | | | PARK RIDGE | IL | 60068 | |
| SCOUT SOURCING INC | | 5685 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| SCRANTON TIMES | | 149 PENN AVE | | | SCRANTON | PA | 18503 | |
| SCREAMIN EXPRESS | | 1112 LITTLE SPRING HILL DR | | | OCOEE | FL | 34761 | |
| SCREEN AMERICA | | 44652 GUILFORD DR | | | ASHBURN | VA | 20147 | |
| SCREEN AMERICA | | SUITE 114 | | | ASHBURN | VA | 201476006 | |
| SCREEN AMERICA | | 44652 GUILFORD DR | SUITE 114 | | ASHBURN | VA | 20147-6006 | |
| SCREEN CRAFTS INC | | 2915 W MOORE ST | | | RICHMOND | VA | 23230 | |
| SCREEN PLAY | | 1630 15TH AVE W STE 200 | | | SEATTLE | WA | 98119 | |
| SCREEN PLAY | | | | | | | | |
| SCREENDREAMS USA | | 2183 WIDENER TERRACE | | | W PALM BEACH | FL | 33414 | |
| SCREENED IMAGES INC | | 159 BURGIN PKY | | | QUINCY | MA | 02169 | |
| SCREENLIFE INC | CARRIE BRATLIE | 111 S JACKSON ST | | | SEATTLE | WA | 98104 | |
| SCREENLIFE INC | | 111 S JACKSON ST | | | SEATTLE | WA | 98104 | |
| SCREENTEK INC | | 8282 EL RIO ST | STE 100 | | HOUSTON | TX | 77054-4636 | |
| SCREENVISION CINEMA NETWORK | | 1411 BROADWAY | | | NEW YORK | NY | 10018 | |
| SCREENVISION CINEMA NETWORK | | | | | | | | |
| SCRIBE ASSOC COURT REPORTING | | 515 N MAIN STREET | SUITE 303 | | GAINESVILLE | FL | 32601 | |
| SCRIBE ASSOC COURT REPORTING | | SUITE 303 | | | GAINESVILLE | FL | 32601 | |
| SCRIPCENTS LLC | | 5955 W MAIN ST | | | KALAMAZOO | MI | 49009 | |
| SCRIPPS NEW COLORADO DAILY, INC | | 2610 PEARL STREET | | | BOULDER | CO | 80302 | |
| SCROGGIN APPRAISAL SERVICE | | 1124 PECAN BLVD | | | MCALLEN | TX | 78501 | |
| SCRUGGS ELECTRIC | | 5609 CENTRAL AVE | | | TAMPA | FL | 33604 | |
| SCRUGGS, JAMES E | | 107 ELLA ST | | | SMYRNA | TN | 37167 | |
| SCRUGGS, LOIS F | | 908 13TH ST | | | ALTAVISTA | VA | 24517 | |
| SCRUGGS, LOIS F | | 908 13TH STREET | | | ALTAVISTA | VA | 24517 | |
| SCS FLOORING SYSTEMS | | 6330 SAN VICENTE BLVD | STE 100 | | LOS ANGELES | CA | 90048 | |
| SCS GROUP INC | | 1507B INDUSTRIAL DR | | | ITASCA | IL | 60143 | |
| SCS GROUP INC | | | | | | | | |
| SCS PERSONNEL | | PO BOX 72122 | | | CHICAGO | IL | 606782122 | |
| SCS PERSONNEL | | PO BOX 72122 | | | CHICAGO | IL | 60678-2122 | |
| SCS PERSONNEL | | 430 N VINEYARD AVE STE 300 | | | ONTARIO | CA | 91764-5495 | |
| SCS PRODUCTIONS | | 622 PRATT AVENUE NORTH | | | SCHAUMBURG | IL | 60193 | |
| SCT II INC DBA HOT BOXES | | C/O COMMERCIAL CAPITAL MGMT | | | BATON ROUGE | LA | 708984914 | |
| SCT II INC DBA HOT BOXES | | PO BOX 14914 | C/O COMMERCIAL CAPITAL MGMT | | BATON ROUGE | LA | 70898-4914 | |
| SCUDDER, TIMOTHY D | | 8350 E 145TH PL | | | BRIGHTON | CO | 80601 | |
| SD 97 | | PO BOX 44000 | | | SAN FRANCISCO | CA | 941444526 | |
| SD 97 | | DEPT 44526 | PO BOX 44000 | | SAN FRANCISCO | CA | 94144-4526 | |
| SD DEACON CORP OF CALIFORNIA | | 17681 MITCHEL NORTH STE 100 | | | IRVINE | CA | 92614 | |
| SD DEACON CORP OF WASHINGTON | | 2375 130TH AVE NE STE 200 | | | BELLEVUE | WA | 98005 | |
| SDA ASSOCIATES INC | | 163 BURLINGTON PATH ROAD STE N | | | CREAM RIDGE | NJ | 08514 | |
| SDA MECHANICAL SERVICES INC | | PO BOX 28 | 2522 METROPOLITAN DR | | TREVOSE | PA | 19053-0028 | |
| SDA MECHANICAL SERVICES INC | | | | | | | | |
| SDI | | 5752 RIDGEWAY DR | | | HASLETT | MI | 48840 | |
| SDI TECHNOLOGIES INC | | 800 FEDERAL BLVD | | | CARTERET | NJ | 07008 | |
| SDI TECHNOLOGIES INC | | PO BOX 2004 | | | RAHWAY | NJ | 07065 | |
| SDI TECHNOLOGIES INC | LINDA DRUHOT | 1299 MAIN STREET | | | RAHWAY | NJ | 07065 | |
| SDI TECHNOLOGIES INC | VICTORIA SACINA | 1299 MAIN STREET | | | RAHWAY | NJ | 07065-5024 | |
| SE KURE CONTROLS INC | | 3714 RUNGE ST | | | FRANKLIN PARK | IL | 60131 | |
| SE KURE CONTROLS INC | | 3714 RUNGE ST | | | FRANKLIN PARK | IL | 60131-1112 | |
| SE TRUONG & LY TRUONG | | 6830 EAST RENO AVENUE | | | MIDWEST CITY | OK | 73110 | |
| SE TRUONG & LY TRUONG | | 5640 GREENVIEW DRIVE | | | OKLAHOMA CITY | OK | 73135 | |
| SE WILLIAMS ELECTRIC | | 1730 SW WILLISTON RD | | | GAINESVILLE | FL | 32608 | |
| SE WILLIAMS ELECTRIC | | 2115 SW 63RD AVE | ATTN NANCI M PRITCHARD | | GAINESVILLE | FL | 32608-5439 | |
| SE&M CONSTRUCTORS INC | | PO BOX 1320 | | | ROCKY MOUNT | NC | 27802 | |
| SE&M CONSTRUCTORS INC | | | | | | | | |
| SEA BEE SUPPLY | | 4553 N OSAGE | | | NORRIDGE | IL | 60656 | |
| SEA DREAM LEATHER | | 3302 W BROAD STREET | | | RICHMOND | VA | 23230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEA HAWK DISTRIBUTORS INC | | 1600 ROSENEATH RD STE 224 | | | RICHMOND | VA | 23230 | |
| SEA HAWK DISTRIBUTORS INC | | | | | | | | |
| SEA MERIDEN LLC | | 333 NEWBURY ST | | | BOSTON | MA | 02115 | |
| SEA OF SOUND PRODUCTION INC | | 13650 STONEGATE RD | | | MIDLOTHIAN | VA | 23113 | |
| SEA PROPERTIES I L L C | | 223 RIVERVIEW DRIVE | | | DANVILLE | VA | 24541 | |
| SEA PROPERTIES I L L C | | C/O SOUTHEASTERN ASSOC INC | 223 RIVERVIEW DRIVE | | DANVILLE | VA | 24541 | |
| SEA PROPERTIES I, L L C | SOUTHEASTERN ASSOCIATION HOWARD J BURNETTE | C/O SOUTHEASTERN ASSOCIATES | 223 RIVERVIEW DRIVE | | DANVILLE | VA | 24541 | |
| SEA STAR LINE LLC | | PO BOX 409363 | | | ATLANTA | GA | 30384 | |
| SEA TAC ELECTRIC INC | | 7056 S 220TH ST | | | KENT | WA | 98032 | |
| SEA TAC ELECTRIC INC | | 6265 SOUTH 143RD PLACE | | | TUKWILA | WA | 98168 | |
| SEA TAC SWEEPING SERVICE | | SEA TAC SWEEPING SERVICE | | | KENT | WA | 98032 | |
| SEA TAC SWEEPING SERVICE | | 715 W SMITH ST | | | KENT | WA | 98032-4470 | |
| SEA TRAIL RESORT & GOLF LINKS | | 211 CLUBHOUSE RD | | | SUNSET BEACH | NC | 28488 | |
| SEA WORLD ADVENTURE PARKS INC | | 7007 SEA HARBOR DR | | | ORLANDO | FL | 32821 | |
| SEA WORLD ADVENTURE PARKS INC | | SPECIAL EVENT C/O COLLEEN KISE | 7007 SEA HARBOR DR | | ORLANDO | FL | 32821 | |
| SEAA | | PO BOX 210219 | | | COLUMBIA | SC | 29221 | |
| SEABOARD ENGINEERING CO | | 1100 SOUTH BEVERLY DR | | | LOS ANGELES | CA | 90035 | |
| SEABOARD MECHANICAL INC | | PO BOX 85080 LOCKBOX 4654 | | | RICHMOND | VA | 23285-4654 | |
| SEABOARD MECHANICAL INC | | 1244C EXECUTIVE BLVD STE 104 | | | CHESAPEAKE | VA | 23320 | |
| SEABOARD TV & ELECTRONICS | | 1312 CESERY BLVD | | | JACKSONVILLE | FL | 32211 | |
| SEABURY DISTRIBUTORS | | 16 HILLCREST DR PO BOX 97 | | | TOWACO | NJ | 07082 | |
| SEABURY DISTRIBUTORS | | PO BOX 97 | 16 HILLCREST RD | | TOWACO | NJ | 07082 | |
| SEACOAST APPLIANCE | | 562 ISLINGTON ST | | | PORTSMOUTH | NH | 03801 | |
| SEACOAST AUDIO VIDEO SERVICE | | 176 HOLLY LN | | | PORTSMOUTH | NH | 03801 | |
| SEACOAST BUSINESS MACHINES | | 2 GREENHILL RD | | | BARRINGTON | NH | 03825 | |
| SEACOAST BUSINESS MACHINES | | PO BOX 6791 | | | SCARBOROUGH | ME | 04070-6791 | |
| SEACOAST FIRE EQUIPMENT CO INC | | 319 VAUGHAN STREET | | | PORTSMOUTH | NH | 03801 | |
| SEACOAST LOCK & SAFE CO INC | | 110 HAVERHILL RD STE 304 | | | AMESBURY | MA | 01913 | |
| SEACOAST LOCK & SAFE CO INC | | 2800 LAFAYETTE RD | | | PORTSMOUTH | NH | 03801 | |
| SEACOAST LOCK & SAFE CO INC | | | | | | | | |
| SEACOAST NEWSPAPERS | | PO BOX 250 | | | EXETER | NH | 03833 | |
| SEACOAST NEWSPAPERS | | PO BOX 250 | ATTN ACCOUNTING DEPT | | EXETER | NH | 03833 | |
| SEACOAST REDICARE | | 396 HIGH STREET | | | SOMERSWORTH | NH | 03878 | |
| SEACOAST SUPPLY | | 3018 SHADER RD | | | ORLANDO | FL | 32808 | |
| SEACOAST SUPPLY | | | | | | | | |
| SEACREST & KALKOWSKI PC | | SUITE 350 | | | LINCOLN | NE | 685083910 | |
| SEACREST & KALKOWSKI PC | | 1111 LINCOLN MALL | SUITE 350 | | LINCOLN | NE | 68508-3910 | |
| SEAGATE CANAL ASSOCIATES LLC | | 980 FIFTH AVE | ATTN MARK B POLITE | | SAN RAFAEL | CA | 94901 | |
| SEAGATE RECOVERY SERVICES | | 50 E COMMERCE DR STE 190 | | | SCHAUMBURG | IL | 60173 | |
| SEAGATE RECOVERY SERVICES | | 3101 JAY ST | STE 110 | | SANTA CLARA | CA | 95054 | |
| SEAGATE SOFTWARE | | 1095 WEST PENDER STREET | | | VANCOUVER | BC | | CAN |
| SEAGATE SOFTWARE | | 7573 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| SEAGATE TECHNOLOGY LLC | | PO BOX 60000 | C/O BANK OF AMERICA LB 072446 | | SAN FRANCISCO | CA | 64160-2446 | |
| SEAGATE TECHNOLOGY LLC | TERRI YOUNG | | | | | | | |
| SEAJAY COMPUTER SERVICES | | 9145 SOUTH HIGHWAY DRIVE | SUITE 150 | | CIRCLE PINES | MN | 55014 | |
| SEAJAY COMPUTER SERVICES | | SUITE 150 | | | CIRCLE PINES | MN | 55014 | |
| SEAL & STRIPE | | COMMERCE STREET | | | POUGHKEEPSIE | NY | 12603 | |
| SEAL BEACH, CITY OF | | PO BOX 11370 | | | SANTA ANA | CA | 92711 | |
| SEAL IT SEALING & SEALCOATING | | 1223 FAIRMONT ST | | | WHITEHALL | PA | 18052 | |
| SEAL PRO COATING CORP | | 4736 ROCKFORD PLAZA STE B | | | LOUISVILLE | KY | 40216 | |
| SEAL PRO COATING CORP | | | | | | | | |
| SEALCO ASPHALT INC | | 617 N US HWY 287 | | | FT COLLINS | CO | 80524 | |
| SEALCO ASPHALT INC | | | | | | | | |
| SEALED AIR CORPORATION | | PO BOX 277835 | | | ATLANTA | GA | 30384-7835 | |
| SEALED AIR CORPORATION | | 5687 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-5687 | |
| SEALED UNIT PARTS CO INC | | PO BOX 21 | | | ALLENWOOD | NJ | 08720 | |
| SEALER OF WEIGHTS & MEASURES | | E BUILDING 70 TAPLEY ST | | | SPRINGFIELD | MA | 011014 | |
| SEALEVEL SYSTEMS INC | | PO BOX 830 | 155 TECHNOLOGY PL | | LIBERTY | SC | 29657 | |
| SEALEVEL SYSTEMS INC | | PO BOX 830 | | | LIBERTY | SC | 29657 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEALS SWEEPING & STRIPING | | 2358 WESTWOOD | | | ABILENE | TX | 79603 | |
| SEALY & COMPANY INC | | 333 TEXAS STE 1050 | | | SHREVEPORT | LA | 71107 | |
| SEAMONDS INSURANCE & FINANCIAL SOLUTIONS | | PO BOX 633 | 1703 SUPERIOR ST | | WEBSTER CITY | IA | 50595-2926 | |
| SEAMSTER, JASON | | PO BOX 148 | | | CHESTERFIELD | VA | 23832 | |
| SEAMSTER, JASON | | PO BOX 148 | CHESTERFIELD CTY POLICE DEPT | | CHESTERFIELD | VA | 23832 | |
| SEAR BROWN GROUP, THE | | 85 METRO PARK | | | ROCHESTER | NY | 14623 | |
| SEARAY CONSTRUCTION INC | | 1727 MARYLAND AVENUE | SUITE 2 | | ORMOND BEACH | FL | 32174 | |
| SEARAY CONSTRUCTION INC | | SUITE 2 | | | ORMOND BEACH | FL | 32174 | |
| SEARCH & RECOVERY | | PO BOX 44022 | | | ATLANTA | GA | 30336 | |
| SEARCH ANT | | 310 ARMOUR RD | STE 203 | | NORTH KANSAS CITY | MO | 64116 | |
| SEARCH PROFESSIONAL INC | | PO BOX 1900 | | | BRAINTREE | MA | 02184 | |
| SEARCHLIGHT ADVERTISING | | 1613 S NEW YORK AVE | | | EVANSVILLE | IN | 47714 | |
| SEARCHLIGHT ADVERTISING | | 1613 S NEW YORK AVE | | | EVANSVILLE | IN | 47714 | |
| SEARCHLIGHT ADVERTISING | | 3595 MCCARTY LN | | | LAFAYETTE | IN | 47905 | |
| SEARS | | 100 HUNTINGTON MALL | | | BARBOURSVILLE | WV | 25504 | |
| SEARS | | PO BOX 740020 | | | ATLANTA | GA | 30374 | |
| SEARS | | 4700 CREEK RD | | | CINCINNATI | OH | 45242 | |
| SEARS | | 75 REMITTANCE DR STE 1674 | | | CHICAGO | IL | 60675-1674 | |
| SEARS | | 9804 CHARTWELL DR | | | DALLAS | TX | 75243 | |
| SEARS | | PO BOX 5549 | DEPT 30 20 | | ROUND ROCK | TX | 78683 | |
| SEARS & ANDERSON INC | | 245 NORTH ERIC DRIVE | | | PALATINE | IL | 60067 | |
| SEARS DEALER STORE | | 320 N COMMERCE | | | ARDMORE | OK | 73401 | |
| SEARS POINT RACEWAY | | HIGHWAYS 37 & 121 | | | SONOMA | CA | 95476 | |
| SEARS ROEBUCK & CO | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| SEARS ROEBUCK & CO | | 2425 NIMMO PKY | | | VIRGINIA BEACH | VA | 23456 | |
| SEARS ROEBUCK & CO | | 323 MORRISON BLDG | | | CHARLESTON | WV | 25301 | |
| SEARS ROEBUCK & CO | | 3333 BEVERLY RD B2 105A | | | HOFFMAN ESTATES | IL | 60179 | |
| SEARS ROEBUCK & CO | | 333 BEVERLY RD 824RE CUBICLE B2162A | | | HOFFMAN ESTATES | IL | 60179 | |
| SEARS ROEBUCK & CO | | 3630 FRONT ST | | | KANSAS CITY | MO | 64120 | |
| SEARS ROEBUCK & CO | | PO BOX 41688 | C/O PAUL D GUGLIELMO | | TUCSON | AZ | 85717 | |
| SEARS ROEBUCK & COMPANY | | PO BOX 526 5 N KENT ST RM 2D | WINCHESTER GEN DIST CT | | WINCHESTER | VA | 22601 | |
| SEARS ROEBUCK & COMPANY | | PO BOX 550858 | HIDAY & RICKE PA | | JACKSONVILLE | FL | 32255 | |
| SEARS ROEBUCK & COMPANY | | STEPHEN BRUCE | 201 ROBERT S KERR SUITE 1000 | | OKLAHOMA CITY | OK | 73102 | |
| SEARS ROEBUCK & COMPANY | | 201 ROBERT S KERR SUITE 1000 | | | OKLAHOMA CITY | OK | 73102 | |
| SEARS ROEBUCK & COMPANY | | 204 N ROBINSON STE 1100 | C/O STEPHEN BRUCE & ASSOC | | OKLAHOMA CITY | OK | 73102 | |
| SEARS, DONALD | | 7441 HWY 70 S | STE 409 | | NASHVILLE | TN | 37221 | |
| SEARS, HERBERT P | | 2000 18TH STREET | | | BAKERSFIELD | CA | 93303 | |
| SEARS, HERBERT P | | 2000 18TH ST | | | BAKERSFIELD | CA | 93303 | |
| SEARSTOWN MALL SECURITY | | COMMERCIAL RD | | | LEOMINSTER | MA | 01453 | |
| SEARSTOWN MALL SECURITY | | | | | | | | |
| SEASCALE INDUSTRIAL CONTROLS | | 26 108TH ST SW | | | EVERITT | WA | 98204 | |
| SEASIDE MAINTENANCE INC | | 197 AVE LA CUESTA | | | SAN CLEMENTE | CA | 92672 | |
| SEASIDE SANITATION | | PO BOX 31420 | | | TAMPA | FL | 336313420 | |
| SEASIDE SANITATION | | 7228 HUDSON AVE | | | HUDSON | FL | 34667 | |
| SEASIDE SANITATION | | 8608 ARCOLA AVE | | | HUDSON | FL | 34667 | |
| SEASIDE SANITATION | | | | | | | | |
| SEASIDE SUMMER CONCERT SERIES | | 572 FLATBUSH AVE | | | BROOKLYN | NY | 11225 | |
| SEASIDE SUMMER CONCERT SERIES | | | | | | | | |
| SEASONAL SOLUTIONS | | 110 DEERCROSSING RD | | | LIMERICK | ME | 04048 | |
| SEASONAL SPECIALTY STORES | | 99 WASHINGTON STREET | | | FOXBORO | MA | 02035 | |
| SEASONS CATERING & MULTICULTURAL, THE | | EVENT CENTER INC | 945 MCHENRY AVE | | MODESTO | CA | 95350-5416 | |
| SEASONS INDUSTRIAL CONTRACTING | | 266 GREEN VALLEY RD | | | STATEN ISLAND | NY | 10312 | |
| SEASTAR COMMUNICATIONS INC | | PO BOX 4005 | | | ROANOKE | VA | 24015-0005 | |
| SEASTAR COMMUNICATIONS INC | | | | | | | | |
| SEASTONE LC | | 5152 NORTH EDGEWOOD DR | STE 165 | | PROVO | UT | 84604 | |
| SEATON & HUSK, LAW OFFICE OF | | 2240 GALLOWS RD | | | VIENNA | VA | 22182 | |
| SEATTLE P I DISTRIBUTOR | | PO BOX 2768 | | | SILVERDALE | WA | 983832768 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEATTLE P I DISTRIBUTOR | | PO BOX 2768 | GLEN GATLIN | | SILVERDALE | WA | 98383-2768 | |
| SEATTLE SEAHAWKS | | 11220 NE 53RD ST | | | KIRKLAND | WA | 98033 | |
| SEATTLE TIMES | | P O BOX 70 | | | SEATTLE | WA | 98111-0070 | |
| SEATTLE TIMES | CIRCULATION CUST SERVICE | PO BOX C34805 | | | SEATTLE | WA | 981241805 | |
| SEATTLE TIMES | | PO BOX C34805 | | | SEATTLE | WA | 98124-1805 | |
| SEATTLE TIMES | | PO BOX 84647 | | | SEATTLE | WA | 98124-5947 | |
| SEATTLE WEEKLY LLC | | 1008 WESTERN AVE NO 300 | | | SEATTLE | WA | 98104 | |
| SEATTLE, PORT OF | | PO BOX 34249 1249 | | | SEATTLE | WA | 981241249 | |
| SEATTLE, PORT OF | | PO BOX 34249 1249 | | | SEATTLE | WA | 98124-1249 | |
| SEAY & SONS AUTO SERVICE | | 11010 MOUNT HOPE CHURCH RD | | | DOSWELL | VA | 23047 | |
| SEAY FURNITURE | | PO BOX 399 | | | SHARPSBURG | GA | 30277 | |
| SEAY JR, JOHN W | | 9008 MEREDITHS BRANCH DR | | | GLEN ALLEN | VA | 23060 | |
| SEAY, HOPE | | PO BOX 85 | | | WORTHINGTON SPRINGS | FL | 32697 | |
| SEAY, STACEY | | FACILITIES MNGMT PETTY CASH | | | | | | |
| SEBAGO LAKE POOLS FROST N FLAME | | 629 MAIN ST | | | GORHAM | ME | 04038 | |
| SEBANC, ALLAN A | | 2805 RALSTON AVE | | | HILLSBOROUGH | CA | 94010-6547 | |
| SEBASTIAN COUNTY COLLECTOR | | PO BOX 1358 | | | FORT SMITH | AR | 72902 | |
| SEBASTIAN COUNTY COLLECTOR | | | | | | | | |
| SEBERT LANDSCAPING | | 31W060 WEST BARTLETT ROAD | | | BARTLETT | IL | 60103 | |
| SEBERT LANDSCAPING | | PO BOX 309 | | | ITASCA | IL | 60143 | |
| SEBRING GAS SYSTEM INC | | 3515 US HWY 27 SOUTH | | | SEBRING | FL | 33870-5452 | |
| SEBRING RETAIL ASSOCIATES LLC | | 3610 NE 1ST AVE | | | MIAMI | FL | 33137 | |
| SEBRING RETAIL ASSOCIATES, L L C | AFAQ AHUSAIN | 3610 N E 1ST AVENUE | | | MIAMI | FL | 33137 | |
| SEC | BANKRUPTCY DEPARTMENT | OFFICE OF INVESTOR EDUCATION AND ASSISTANCE | 100 F ST NE | | WASHINGTON | DC | 20549 | |
| SEC COMPUTER CO | | PO BOX 28067 | | | RICHMOND | VA | 23228 | |
| SEC INSTITUTE INC , THE | | SUITE 275 | | | CORAL GABLES | FL | 33134 | |
| SEC INSTITUTE INC , THE | | 2801 PONCE DE LEON BLVD | STE 580 | | CORAL GABLES | FL | 33134 | |
| SECKEL APPRAISAL GROUP | | 523 S 4TH ST | | | COLUMBUS | OH | 43206 | |
| SECKMAN PRINTING INC | | 305 ENTERPRISE | | | FOREST | VA | 23231 | |
| SECKMAN PRINTING INC | | 305 ENTERPRISE DR | | | FOREST | VA | 24551 | |
| SECON | | 260 LA RUE FRANCE | | | LAFAYETTE | LA | 70508 | |
| SECON | | | | | | | | |
| SECOND SHIFT | | 32 CHAUNCEY ST | | | DEDHAM | MA | 02026 | |
| SECOND SHIFT | | | | | | | | |
| SECOND SOURCE ELECTRONICS | | 5389 ENTERPRISE ST STE C | | | ELDERSBURG | MD | 21784-9321 | |
| SECOND SOURCE ELECTRONICS | | | | | | | | |
| SECOND ST CATERING COMPANY | | 132 E QUEEN STREET | | | HAMPTON | VA | 23669 | |
| SECOND TAXING DISTRICT WATER | | PO BOX 468 | | | NORWALK | CT | 06856-0468 | |
| SECOND TAXING DISTRICT WATER | | | | | | | | |
| SECOND TAXING DISTRICT WATER DEPARTMENT | | P O BOX 468 | | | NORWALK | CT | 06856-0468 | |
| SECOND TO NONE INC | | 3045 MILLER RD | | | ANN ARBOR | MI | 48103 | |
| SECOR INTERNATIONAL INC | | PO BOX 60447 | | | CHARLOTTE | NC | 28260 | |
| SECREST, LAW OFFICES OF DAVID S | | PO BOX 1029 | | | EL GRANADA | CA | 94018-1029 | |
| SECRETARIO DE HACIENDO | | 250 MUNOZ RIVERA AVE 9TH FL | ATTN JOSE IGNACIO POSADA UBS TRUST CO | | SAN JUAN | PR | 00918 | |
| SECRETARY OF THE TREASURY | | DEPARTMENT OF THE TREASURY | PO BOX 9022501 | | SAN JUAN | PR | 00902-2501 | |
| SECUR IT SELF STORAGE | | 2450 E OLIVE RD | | | PENSACOLA | FL | 32514 | |
| SECURATEX | | 75 REMITTANCE DR STE 1481 | | | CHICAGO | IL | 60076-1481 | |
| SECURATEX | | | | | | | | |
| SECURE BARRIER SYSTEMS INC | | 1488 DOWNHAM MARKET | | | ANNAPOLIS | MD | 21401 | |
| SECURE ECOSHRED | | 33085 W 9 MILE RD | | | FARMINGTON | MI | 48336 | |
| SECURE FASTENERS | | 401 MEADOW LN | | | CARLSTADT | NJ | 07072 | |
| SECURE FASTENERS | | | | | | | | |
| SECURE IT IRON WORKS INC | | 19670 JOHN R | | | DETROIT | MI | 48203 | |
| SECURE MEDICAL CARE | | 803 RUSSELL AVE | | | GAITHERSBURG | MD | 208793584 | |
| SECURE MEDICAL CARE | | 803 RUSSELL AVE | | | GAITHERSBURG | MD | 20879-3584 | |
| SECURE PRODUCTS CORP | | PO BOX 914 | | | HILLSIDE | IL | 60162 | |
| SECURE PRODUCTS CORP | | | | | | | | |
| SECURE SYSTEMS INC | | 4705 STEWART AVE | | | WHITE BEAR LAKE | MN | 55110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECURE SYSTEMS INC | | | | | | | | |
| SECURE TECHNOLOGY CONCEPTS | | 105 THEODORE ST | | | WASHINGTON | IL | 61571 | |
| SECURED PROPERTIES INVESTORS | | 3625 CUMBERLAND BLVD | | | ATLANTA | GA | 30339 | |
| SECURED PROPERTIES INVESTORS | | ONE OVERTON PARK 12TH FL | C/O JAMESTOWN MGMT CORP | | ATLANTA | GA | 30339 | |
| SECUREWATCH | | PO BOX 162256 | | | ATLANTA | GA | 30321 | |
| SECURIT | | 10115 PRODUCTION CT | | | LOUISVILLE | KY | 40299 | |
| SECURITAS | | 500 BI COUNTY BLVD | | | FARMINGDALE | NY | 11735 | |
| SECURITAS | | PO BOX 99477 | | | CHICAGO | IL | 60693 | |
| SECURITAS | | FILE 99477 | | | LOS ANGELES | CA | 90074-9477 | |
| SECURITAS SECURITY SERVICES | | PO BOX 403412 | | | ATLANTA | GA | 30384-3412 | |
| SECURITAS SECURITY SERVICES | | 12672 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| SECURITAS SECURITY SERVICES | | FILE 57220 | | | LOS ANGELES | CA | 90074-7220 | |
| SECURITAS SECURITY SERVICES | | 4001 WEST ALAMADA AVE STE 100 | | | BURBANK | CA | 91505-4338 | |
| SECURITIES & EXCHAN | | JUDICIARY PLAZA | | | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHAN | | 450 5TH ST NW | JUDICIARY PLAZA | | WASHINGTON | DC | 20549 | |
| SECURITIES DATA PUBLISHING | | 40 W 57TH ST 11TH FL | | | NEW YORK | NY | 10019 | |
| SECURITIES EQUIPMENT LEASING | | P O BOX 877 | | | GLENDORA | CA | 91740 | |
| SECURITIES EQUIPMENT LEASING | | 1200 E ALOSTA AVE STE 109 | P O BOX 877 | | GLENDORA | CA | 91740 | |
| SECURITY & DATA TECHNOLOGIES INC | | PO BOX 8503C | 101 PHEASANT RUN | | NEWTON | PA | 18940 | |
| SECURITY & ENTERTAINMENT INC | | 4200 BLUE RIDGE BLVD | | | KANSAS CITY | MO | 64133 | |
| SECURITY & ENTERTAINMENT INC | | | | | | | | |
| SECURITY ABSTRACT & TITLE CO | | 434 N MAIN STREET | | | WICHITA | KS | 67202 | |
| SECURITY ADJUSTMENT BUREAU | | 47 E 7200 S STE 207 | | | MIDVALE | UT | 84047 | |
| SECURITY ARMORED CAR COURIER | | PO BOX 2073 | | | HONOLULU | HI | 96805 | |
| SECURITY ARMORED CAR SERV INC | | 1022 SOUTH NINTH ST | | | ST LOUIS | MO | 63104 | |
| SECURITY ARMORED EXPRESS | | PO BOX 4937 | | | HELENA | MT | 59604 | |
| SECURITY ASSOCIATES INTERNATIONAL | | 2973 EAGLE WAY | | | CHICAGO | IL | 60678 | |
| SECURITY ASSOCIATES LP | | PO BOX 680024 | | | HOUSTON | TX | 77268 | |
| SECURITY CENTRAL | | 316 SECURITY DR | | | STATESVILLE | NC | 28677 | |
| SECURITY DOOR SPECIALIST INC | | 1424 WELLS DR | | | BENSALEM | PA | 19020 | |
| SECURITY FINANCE CORP | | 2222 PLAINFIELD RD UNIT A | | | CREST HILL | IL | 60435 | |
| SECURITY FINANCE CORP | | 318 N FIFTH ST | | | PEKIN | IL | 61554 | |
| SECURITY FINANCE CORP | | 222 E MAIN ST | | | WEST FRANKFORT | IL | 62896 | |
| SECURITY FINANCE CORP | | 215 W WALNUT | | | CARBONDALE | IL | 62901 | |
| SECURITY FINANCE CORP | | 202 WEST MAIN | | | ARDMORE | OK | 73401 | |
| SECURITY FINANCE CORP | | 116 W MAIN | | | ARDMORE | OK | 73401 | |
| SECURITY FINANCE CORP | | 202 WEST MAIN | | | ARDMORE | OK | 73401 | |
| SECURITY FINANCE CORP | | 206 PLAZA | | | MADILL | OK | 73446 | |
| SECURITY FINANCE CORP OF IL | | 2193 STEVENSON DR | | | SPRINGFIELD | IL | 627034392 | |
| SECURITY FINANCE CORP OF IL | | 2193 STEVENSON DR | | | SPRINGFIELD | IL | 62703-4392 | |
| SECURITY FIRE PROTECTION COINC | | PO BOX 18333 | | | MEMPHIS | TN | 381810333 | |
| SECURITY FIRE PROTECTION COINC | | PO BOX 18333 | | | MEMPHIS | TN | 38181-0333 | |
| SECURITY FORCES INC | | PO BOX 1003 | | | NEW BRITAIN | CT | 060501003 | |
| SECURITY FORCES INC | | PO BOX 1003 | | | NEW BRITAIN | CT | 06050-1003 | |
| SECURITY LAND TITLE COMPANY | | 791 NORTHEAST RICE RD | | | LEES SUMMIT | MO | 64086 | |
| SECURITY LINK | | 2110 WESTMORELAND STREET | | | RICHMOND | VA | 23230-3230 | |
| SECURITY LINK | | PO BOX 85990 | | | LOUISVILLE | KY | 40285 | |
| SECURITY LINK | | PO BOX 85430 | | | LOUISVILLE | KY | 40285 | |
| SECURITY LINK | | PO BOX 85940 | | | LOUISVILLE | KY | 40285 | |
| SECURITY LINK | | DEPT L277 | NATIONAL ACCOUNTS GROUP | | COLUMBUS | OH | 43260 | |
| SECURITY LINK | | NATIONAL ACCOUNTS GROUP DEPT L 277 | | | COLUMBUS | OH | 43260 | |
| SECURITY LINK | | C/O MARC P KATZ | TWO MID AMERICA PLAZA STE 200 | | OAKBROOK | IL | 60181 | |
| SECURITY LINK | | PO BOX 185489 | | | FORT WORTH | TX | 761810489 | |
| SECURITY LINK | | PO BOX 185489 | | | FORT WORTH | TX | 76181-0489 | |
| SECURITY LOCK & KEY INC | | TANGLEWOOD MALL | | | ROANOKE | VA | 24014 | |
| SECURITY LOCK & KEY INC | | 3730 FRANKLIN RD S W | TANGLEWOOD MALL | | ROANOKE | VA | 24014 | |
| SECURITY LOCK & SAFE CO | | 705 ROSWELL ST | | | MARIETTA | GA | 30060 | |
| SECURITY LOCK SERVICE | | 1058 OAK RIDGE CIR | | | BRIGHTON | MI | 48116 | |
| SECURITY LOCK SYSTEMS INC | | PO BOX 540054 | | | ORLANDO | FL | 32854-0054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECURITY LOCK SYSTEMS INC | | | | | | | | |
| SECURITY LOCKSMITH | | 1742 SECOND ST | | | LIVERMORE | CA | 94550 | |
| SECURITY LOCKSMITHS INC | | 2040 7TH ST N | | | ST CLOUD | MN | 56303 | |
| SECURITY MASTERS PROTECTIVE | | PO BOX 44069 | | | TACOMA | WA | 98445 | |
| SECURITY MASTERS PROTECTIVE | | | | | | | | |
| SECURITY ONE | | PO BOX 19 | | | MILTON | VT | 05468-0019 | |
| SECURITY PACIFIC BUSINESS | | POST OFFICE BOX 3283 | GENERAL POST OFFICE | | NEW YORK | NY | 10116 | |
| SECURITY PATROL INC | | PO BOX 19007 | | | ROANOKE | VA | 24019 | |
| SECURITY PERSONNEL INC | | 8518 W CAPITOL DR | | | MILWAUKEE | WI | 53222 | |
| SECURITY PERSONNEL INC | | | | | | | | |
| SECURITY PROFESSIONALS INC | | 550 OLD COUNTRY RD STE 116 | | | HICKSVILLE | NY | 11801 | |
| SECURITY PROFESSIONALS INC | | | | | | | | |
| SECURITY RESOURCES | | SRI CORPORATE CENTER | 1155 MARLKRESS RD | | CHERRY HILL | NJ | 08003 | |
| SECURITY RESOURCES | | | | | | | | |
| SECURITY ROOFING SYSTEMS | | 677 KINGS ROW | | | SAN JOSE | CA | 95112 | |
| SECURITY SAFE | | 1753 ADDISON WAY | | | HAYWARD | CA | 94544 | |
| SECURITY SAFE & LOCK CO INC | | 2061 YORK ROAD | | | TIMONIUM | MD | 21093 | |
| SECURITY SELF STORAGE | | BOX 424 RT 13 SOUTH | | | MILFORD | NH | 03055 | |
| SECURITY SERVICES | | PO BOX 50575 | | | KNOXVILLE | TN | 37950-9998 | |
| SECURITY SERVICES | | 475 YELLOWSTONE STE K | | | POCATELLO | ID | 83201 | |
| SECURITY SERVICES | | 2060 HEATHER LN | | | IDAHO FALLS | ID | 83406 | |
| SECURITY SERVICES | | | | | | | | |
| SECURITY SERVICES | | | | | | | | |
| SECURITY SERVICES INC | | 1009 N SHERIDAN RD | | | PEORIA | IL | 61606 | |
| SECURITY SERVICES INC | | | | | | | | |
| SECURITY SERVICES OF LUFKIN | | 5049 N US 69 | | | LUFKIN | TX | 75904-8906 | |
| SECURITY SERVICES OF LUFKIN | | | | | | | | |
| SECURITY SHRED LLC | | 16240 W 110TH STREET | | | LENEXA | KS | 66219 | |
| SECURITY SOLUTIONS INC | | 1640 W HWY 152 | | | MUSTANG | OK | 730642050 | |
| SECURITY SOLUTIONS INC | | 1640 W HWY 152 | | | MUSTANG | OK | 73064-2050 | |
| SECURITY SOURCE INC | | 200 MINUTEMAN RD STE 202 | | | ANDOVER | MA | 01810 | |
| SECURITY SOURCE INC | | 7910 LORRAINE CT NE | | | ALBUQUERQUE | NM | 87113 | |
| SECURITY STORAGE COMPANY | | 1701 FLORIDA AVE NW | | | WASHINGTON | DC | 200092621 | |
| SECURITY STORAGE COMPANY | | 1701 FLORIDA AVE NW | | | WASHINGTON | DC | 20009-2621 | |
| SECURITY TITLE COMPANY INC | | 5865 RIDGEWAY CENTER PKWY | | | MEMPHIS | TN | 38120 | |
| SECURITY TRUCK LOCKS INC | | 5600 W ARBOR VITAE STREET | | | LOS ANGELES | CA | 90045 | |
| SECURITYLINK | | PO BOX 3815 | | | OAK BROOK | IL | 605223815 | |
| SECURITYLINK | | PO BOX 3815 | | | OAK BROOK | IL | 60522-3815 | |
| SECURITYLINK FROM AMERITECH | | PO BOX 9001076 | | | LOUISVILLE | KY | 402901076 | |
| SECURITYLINK FROM AMERITECH | | PO BOX 9001076 | | | LOUISVILLE | KY | 40290-1076 | |
| SECURITYLINK FROM AMERITECH | | PO BOX 9001086 | | | LOUISVILLE | KY | 40290-1086 | |
| SECURITYLINK FROM AMERITECH | | 111 WINDSOR DRIVE | | | OAKBROOK | IL | 60521 | |
| SEDA | | 3251 AMB CAFFERY SUITE B | | | LAFAYETTE | LA | 70506 | |
| SEDGEFIELD FLORIST | | HELEN S WILSON | | | GREENSBORO | NC | 27407 | |
| SEDGEFIELD FLORIST | | 3618 GROOMETOWN ROAD | HELEN S WILSON | | GREENSBORO | NC | 27407 | |
| SEDGWICK CLAIMS MANAGEMENT | | PO BOX 5076 | | | MEMPHIS | TN | 38101-5076 | |
| SEDGWICK COUNTY TREASURER | | PO BOX 2961 | | | WICHITA | KS | 67201-2961 | |
| SEDILLO, RENE | | 12740 TOMLINSON DRIVE SE | | | ALBUQUERQUE | NM | 87123 | |
| SEDLIER, CORINNA | | 152 SUMMER ST | | | DANVERS | MA | 01923 | |
| SEDMAK NURSERY & LANDSCAPE | | 1421 HILLYER ROBINSON PKY | | | ANNISTON | AL | 36207 | |
| SEDONA, CITY OF | | 102 ROADRUNNER DR | | | SEDONA | AZ | 86336 | |
| SEE COMMERCE | | 3420 HILLVIEW AVE LOBBY 8 | | | PALO ALTO | CA | 94304 | |
| SEE COMMERCE | | | | | | | | |
| SEEGARS FENCE CO INC | | PO BOX 1558 | | | ROCKY MOUNT | NC | 27802 | |
| SEEGARS FENCE CO INC | | | | | | | | |
| SEEKONK EQUITIES INC | | TIME EQUITIES INC | 55 5TH AVENUE | | NEW YORK | NY | 10003 | |
| SEEKONK EQUITIES INC | | TIME EQUITIES INC | 55 5TH AVENUE | | SEEKONK | NY | 10003 | |
| SEEKONK EQUITIES LLC | | 55 FIFTH AVE | TIME EQUITIES INC | | NEW YORK | NY | 10003 | |
| SEEKONK EQUITIES LLC | | 55 FIFTH AVE 15TH FL | | | NEW YORK | NY | 10003 | |
| SEEKONK, TOWN OF | | PO BOX 447 | | | MARLBORO | MA | 01752-0447 | |
| SEEKONK, TOWN OF | | PO BOX 504 | | | MEDFORD | MA | 02155-0006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEEKONK, TOWN OF | TOWN CLERK | | | | SEEKONK | MA | 02771 | |
| SEEKONK, TOWN OF | | BOARD OF HEALTH | TOWN HALL 100 PECK ST | | SEEKONK | MA | 02771 | |
| SEEKONK, TOWN OF | | 100 PECK ST | OFFICE OF TREASURER/COLLECTOR | | SEEKONK | MA | 02771 | |
| SEELEY & ASSOCIATES INC | | 4072 CHICAGO DR SW | | | GRANDVILLE | MI | 09418 | |
| SEELEY SAVIDGE & AUSSEM | | 800 BANK ONE CENTER | | | CLEVELAND | OH | 441142655 | |
| SEELEY SAVIDGE & AUSSEM | | 600 SUPERIOR AVENUE EAST | 800 BANK ONE CENTER | | CLEVELAND | OH | 44114-2655 | |
| SEEMAN ELECTRONICS & COMM INC | | 3436 W LAKE RD | | | ERIE | PA | 16505 | |
| SEEMAN ELECTRONICS & COMM INC | | | | | | | | |
| SEGA | JASEN CHIN | 650 TOWNSEND ST NO 650 | | | SAN FRANCISCO | CA | 94103 | |
| SEGA | TERRI BOBB | 650 TOWNSEND STREET NO 650 | | | SAN FRANCISCO | CA | 94103 | |
| SEGA | | SEGA OF AMERICA | 350 RHODE ISLAND ST STE 400 | | SAN FRANCISCO | CA | 94103 | |
| SEGA OF AMERICA INC | | 650 TOWNSEND ST STE 650 | ATTN ACCOUNTS RECEIVABLE | | SAN FRANCISCO | CA | 94103-4908 | |
| SEGAL CO, THE | | PO BOX 3700 34 | | | BOSTON | MA | 02241-0734 | |
| SEGAL MCCAMBRIDGE SINGER ET AL | | 35067 EAGLE WAY | | | CHICAGO | IL | 60678-1350 | |
| SEGASOFT INC | | 150 SHORELINE DR | | | REDWOOD CITY | CA | 94065 | |
| SEGUE | | 1320 CENTRE STREET | | | NEWTON CENTRE | MA | 02159 | |
| SEH ELECTRONICS SERVICE | | 10812 NW 6TH COURT | | | MIAMI | FL | 33168 | |
| SEH ELECTRONICS SERVICE | | 10812 NW 6TH CT | | | MIAMI | FL | 33168 | |
| SEHGAL AND SONS INTERPRISE INC | | PO BOX 772583 | | | HOUSTON | TX | 77215 | |
| SEHLHORST THE FLORIST INC | | 991 NEEB RD | | | CINCINNATI | OH | 45233 | |
| SEHLHORST THE FLORIST INC | | | | | | | | |
| SEIBERT & ASSOC INC, FREDERICK | | 128 S POTOMAC ST | | | HAGERSTOWN | ND | 21740 | |
| SEIBERT & ASSOC INC, FREDERICK | | | | | | | | |
| SEIBERT, RICHARD W | | 57 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| SEIDBERG LAW OFFICES | | PO BOX 7290 | | | PHOENIX | AZ | 85011 | |
| SEIDEN ESQ, WILLIAM | | 9 AVONWOOD RD | | | AVON | CT | 06001 | |
| SEIDEN KRIEGER ASSOCIATES INC | | 375 PARK AVENUE | | | NEW YORK | NY | 10152 | |
| SEIDL APPRAISAL SERVICES INC | | 106 GROH LANE | | | ANNAPOLIS | MD | 21403 | |
| SEIDMON ASSOCIATES LTD | | 375 GREENWICH ST | | | NEW YORK | NY | 10013 | |
| SEIGEL DDS, HAROLD S | | 1425 NORHT COURTHOUSE RD | | | ARLINGTON | VA | 22201 | |
| SEIGEL DDS, HAROLD S | | ARLINGTON COUNTY GEN DIS | 1425 NORHT COURTHOUSE RD | | ARLINGTON | VA | 22201 | |
| SEIGLER MOUNTAIN GROUP INC,THE | | 68 LEVERONI COURT | | | NOVATO | CA | 94949 | |
| SEIKO INSTRUMENTS INC | | PO BOX 13838 | | | NEWARK | NJ | 071880838 | |
| SEIKO INSTRUMENTS INC | | PO BOX 13838 | | | NEWARK | NJ | 07188-0838 | |
| SEIKO INSTRUMENTS INC | | PO BOX 200997 | | | DALLAS | TX | 75320-0997 | |
| SEIKO INSTRUMENTS INC | | | | | | | | |
| SEIKO INSTRUMENTS USA INC | | PO BOX 201621 | | | DALLAS | TX | 75320-1621 | |
| SEIKOSHA AMERICA | | 10 INDUSTRIAL AVE | | | MAHWAH | NJ | 07430 | |
| SEIM APPLIANCE CO INC | | 507 S 4TH AVE | | | WAUSAU | WI | 54401 | |
| SEITZ TECHNOLOGY | | PO BOX 2625 | | | MIDLOTHIAN | VA | 23113 | |
| SEIZMIC | | 161 ATLANTIC AVE | | | POMONA | CA | 91768 | |
| SEIZMIC | | | | | | | | |
| SEJU ENGINEERING CO LTD | | 611 1 GUAM DONG | YUSUNG GU | DAEJEON | KOREA | | | KOR |
| SEK ENTERPRISE | | PO BOX 630303 | | | IRVING | TX | 750630303 | |
| SEK ENTERPRISE | | PO BOX 630303 | | | IRVING | TX | 75063-0303 | |
| SEKO WORLDWIDE | | PO BOX 92170 | | | ELK GROVE VILLAGE | IL | 60009 | |
| SELBYS HOME THEATER LLC | | 5444 E INDIANA ST NO 211 | | | EVANSVILLE | IN | 47715 | |
| SELBYVILLE TV INC | | PO BOX 632 | 64 W CHURCH ST | | SELBYVILLE | DE | 19975 | |
| SELECT BUSINESS SYSTEMS | | 4927 EAST MCKINLEY | | | FRESNO | CA | 93727 | |
| SELECT CARPET CARE | | 9916 DOROTHY PL NE | | | ALBUQUERQUE | NM | 87111 | |
| SELECT DRINK & FOODS INC | | 5401 N LINDBERGH | | | ST LOUIS | MO | 63042-3111 | |
| SELECT ENERGY | | PO BOX 732 | | | HARTFORD | CT | 06142-0732 | |
| SELECT ENERGY | | PO BOX 3427 | | | BUFFALO | NY | 14240-3427 | |
| SELECT EXPRESS & LOGISTICS | | PO BOX 2671 | | | NEW YORK | NY | 10108 | |
| SELECT FENCE COMPANY INC | | PO BOX 93268 | | | CITY OF INDUSTRY | CA | 91715 | |
| SELECT GROUP INC, THE | | PO BOX 69990 | | | ODESSA | TX | 797690990 | |
| SELECT GROUP INC, THE | | PO BOX 69990 | | | ODESSA | TX | 79769-0990 | |
| SELECT IMAGING | | 6398 DOUGHERTY RD UNIT 27 | | | DUBLIN | CA | 94568 | |
| SELECT MEDIA SERVICES | | 1685 BOGGS RD STE 400 | | | DULUTH | GA | 30096 | |
| SELECT O HITS INC | | 1981 FLETCHER CREEK DR | ATTN DENISE JOHNSON | | MEMPHIS | TN | 38133 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SELECT O HITS INC | DENISE JOHNSON | | | | | | | |
| SELECT OFFICE SYSTEMS | | 303 ASHCAKE RD STE F | | | ASHLAND | VA | 23005 | |
| SELECT OFFICE SYSTEMS | | 3979 DEEP ROCK RD | | | RICHMOND | VA | 23233 | |
| SELECT PERSONNEL SERVICES | | PO BOX 60607 | | | LOS ANGELES | CA | 90060-0607 | |
| SELECT PERSONNEL SERVICES | | | | | | | | |
| SELECT PRODUCTS | | 2400 SW 60TH WAY | | | MIRAMAR | FL | 33023 | |
| SELECT PRODUCTS | | 2122 S W 60TH TERRACE STE N | | | MIRAMAR | FL | 33023 | |
| SELECT PRODUCTS | | 6851 W SUNRISE BLVD | | | PLANTATION | FL | 33313 | |
| SELECT REFRIGERATION | | 120 INTERSTATE W PKY STE 450 | | | LITHIA SPRINGS | GA | 30122 | |
| SELECT SATELLITE | | 1820 ADAMS RD ROUTE 2 | | | MANSFIELD | OH | 44903 | |
| SELECT SATELLITE SERVICES | | 929 WITCHER RD | | | NEWNAN | GA | 30263 | |
| SELECT SATELLITE SERVICES | | | | | | | | |
| SELECT SOLUTIONS GROUP LLC | | 28 WOODLAND AVE | | | BRONXVILLE | NY | 10708 | |
| SELECT SPACE LOGISTICS COMPANY | | 3001 DIRECTORS ROW | | | ORLANDO | FL | 32809 | |
| SELECT SPACE LOGISTICS COMPANY | | PO BOX 690636 | | | ORLANDO | FL | 32869-0636 | |
| SELECT STAFFING SERVICES | | PO BOX 3240 | | | RESTON | VA | 201951240 | |
| SELECT STAFFING SERVICES | | PO BOX 3240 | | | RESTON | VA | 20195-1240 | |
| SELECT STAFFING SERVICES | | PO BOX 8304 | | | MCLEAN | VA | 22106 | |
| SELECT STAFFING SERVICES | | PO BOX 8350 | | | MCLEAN | VA | 22106-8350 | |
| SELECT STAFFING TEMPS | | PO BOX 4260 DEPT J | | | CAROL STREAM | IL | 60197 | |
| SELECTIVE CATERING | | PO BOX 13792 | | | DURHAM | NC | 27709-3792 | |
| SELECTIVE CATERING | | | | | | | | |
| SELECTRONICS INC | | 76368 LOUIS QUAVE RD | | | COVINGTON | LA | 70435 | |
| SELECTRONICS INC | | 9398 HIGHWAY 412 | | | HUNTSVILLE | AR | 72740 | |
| SELECTRONICS INC | | 14 INVERNESS DR E BLDG A140 | | | ENGLEWOOD | CO | 80112 | |
| SELECTRONICS INC | | | | | | | | |
| SELF INSURANCE PLANS | | INDUSTRIAL RELATIONS DEPT OF | 2265 WATT AVE STE 1 | | SACRAMENTO | CA | 95825 | |
| SELF INSURANCE PLANS | | 2265 WATT AVE STE 1 | | | SACRAMENTO | CA | 95825 | |
| SELF INSURERS SECURITY FUND | | FILE 030576 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| SELF INSURERS SECURITY FUND | | 637 AUBURN BLVD STE B | | | CITRUS HEIGHTS | CA | 95621 | |
| SELF INSURERS SECURITY FUND | | 3509 EL CAMINO AVE | C/O BANK OF THE WEST | | SACRAMENTO | CA | 95821 | |
| SELF MULLINS ROBINSON ET AL | | PO BOX 751 | | | COLUMBUS | GA | 31902 | |
| SELF TEST SOFTWARE | | STE 203 281 | | | ROSWELL | GA | 300751686 | |
| SELF TEST SOFTWARE | | 4651 WOODSTOCK ROAD | STE 203 281 | | ROSWELL | GA | 30075-1686 | |
| SELIG | | PO BOX 26722 | | | CHARLOTTE | NC | 28221 | |
| SELIG | | PO BOX 43106 | | | ATLANTA | GA | 30336-0106 | |
| SELIG | | PO BOX 43106 | | | ATLANTA | GA | 30378 | |
| SELIG | | PO BOX 99296 | | | LOUISVILLE | KY | 40269-0296 | |
| SELIG | | PO BOX 58265 | | | LOS ANGELES | CA | 90058 | |
| SELIG ENTERPRISES INC | | 1100 SPRING STREET STE 550 | | | ATLANTA | GA | 30309 | |
| SELIG ENTERPRISES, INC | ELIZABETH PETKOVICH | 1100 SPRING STREET NW | SUITE 550 | | ATLANTA | GA | 30309-2848 | |
| SELIGSON PROPERTIES, STANLEY M | | 605 W AVE | | | NORWALK | CT | 06850 | |
| SELIGSON PROPERTIES, STANLEY M | | 605 W AVE 2ND FL | | | NORWALK | CT | 06850 | |
| SELL ROOFING CO | | 18032C LEMON DR 428 | | | YORBA LINDA | CA | 92886 | |
| SELLARDS TV & APPLIANCE INC | | 509 KNOX ST | | | BARBOURVILLE | KY | 40906 | |
| SELLARS TV & SATELLITE INC | | 627 S WESTERN DR | | | BLOOMINGTON | IN | 47403 | |
| SELLARS TV & SATELLITE INC | | | | | | | | |
| SELLARS, ROXANA | | PO BOX 9803 | | | TULSA | OK | 74157 | |
| SELLERS APPLIANCE SERVICE | | 331 N WASHINGTON | | | SHAWNEE | OK | 74801 | |
| SELLERS HARDWARE/IND SUPP INC | | 8013 PRESTON HWY | | | LOUISVILLE | KY | 40219 | |
| SELLERS REAL ESTATE | | 64 SOUTH COURTH SQUARE | | | HARRISONBURG | VA | 22801 | |
| SELLERS SRA, MELANIE | | 15923 MOONLIGHT CREEK COURT | | | HOUSTON | TX | 77095 | |
| SELLERS, SUSAN | | MORGAN COUNTY COURTHOUSE | MORGAN COUNTY CIRCUIT CLERK | | JACKSONVILLE | IL | 62650 | |
| SELLERS, SUSAN | | MORGAN COUNTY CIRCUIT CLERK | | | JACKSONVILLE | IL | 62650 | |
| SELLING COMMUNICATIONS INC | | 520 WHITE PLAINS RD | STE 120 | | TARRYTOWN | NY | 10591 | |
| SELLMAN, BRENT THOMAS | | 4124 HUCKLEBERRY DR | | | FORT WORTH | TX | 76137 | |
| SELLS BROTHERS CO INC | | 2104 TEJAS DR | | | ROUND ROCK | TX | 78681 | |
| SELLSTROM | | PO BOX 71602 | | | CHICAGO | IL | 60694-1602 | |
| SELLSTROM | | | | | | | | |
| SELMA SERVICE SHOP | | 1919 WHITSON | | | SELMA | CA | 93662 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SELMA TIMES JOURNAL | | PO BOX 2153 DEPT 3327 | | | BIRMINGHAM | AL | 35287-3327 | |
| SELMA TIMES JOURNAL | | PO BOX 611 | | | SELMA | AL | 36702-0611 | |
| SELMA, CITY OF | | PO BOX 450 | | | SELMA | AL | 36702-0450 | |
| SELMAS COOKIES | | PO BOX 160756 | | | ALTAMONTE SPRINGS | FL | 32716 | |
| SELMAS COOKIES | | PO BOX 160756 | ONE COOKIE PL | | ALTAMONTE SPRINGS | FL | 32716-0756 | |
| SELPH, CLARENCE A | | 5402 ASHCOMB CT | | | CENTERVILLE | VA | 20120 | |
| SELTEK INC | | PO BOX 5007 | | | GLEN ALLEN | VA | 23058-3683 | |
| SELZEE SOLUTIONS INC | | 1834 MASON AVE | | | DAYTONA BEACH | FL | 32117 | |
| SELZEE SOLUTIONS INC | | | | | | | | |
| SEM CORP | | 2398 ROCHESTER RD | | | SEWICKLEY | PA | 15143 | |
| SEM CORP | | | | | | | | |
| SEM INDUSTRIES O/B SABNANI | | CHEUNG LEE INDUSTRIAL BLDG | UNIT 3 B 9 CHEUNG LEE ST | | HONG KONG | | | HKG |
| SEMANA NEWSPAPER | | PO BOX 742149 | | | HOUSTON | TX | 77274-2149 | |
| SEMASYS | | 702 ASHLAND | | | HOUSTON | TX | 77007 | |
| SEMASYS | | PO BOX 201775 | | | HOUSTON | TX | 772161775 | |
| SEMASYS | | PO BOX 201775 | | | HOUSTON | TX | 77216-1775 | |
| SEMBOWER MIKESELL INC | | 1711 DOUGLAS DR | | | PITTSBURGH | PA | 15221 | |
| SEMBOWER MIKESELL INC | | | | | | | | |
| SEMCO | | PO BOX 1899 | | | OCALA | FL | 34478-1899 | |
| SEMCO ENERGY GAS COMPANY | | PO BOX 79001 | | | DETROIT | MI | 48279-1722 | |
| SEMCO ENERGY GAS COMPANY | | PO BOX 5005 | | | PORT HURON | MI | 480615005 | |
| SEMCO ENERGY GAS COMPANY | | PO BOX 5005 | | | PORT HURON | MI | 48061-5005 | |
| SEMCO ENERGY GAS COMPANY | | PO BOX 79001 | | | DETROIT | MI | 48279-1722 | |
| SEMCO ENTERPRISES INC | | PO BOX 181265 | | | CASSELBERRY | FL | 32718-1265 | |
| SEMCO ENTERPRISES INC | | PO BOX 147 | | | WINTER PARK | FL | 32790 | |
| SEMCO LEGGETT & PLATT INC | | DRAWER CS198747 | C/O NATIONS BANK | | ATLANTA | GA | 30384 | |
| SEMCO LEGGETT & PLATT INC | | C/O NATIONS BANK | | | ATLANTA | GA | 30384 | |
| SEMINAR INFORMATIION SERVICE | | SUITE 210 | | | IRVINE | CA | 92714 | |
| SEMINAR INFORMATIION SERVICE | | 17752 SKYPARK CIRCLE | SUITE 210 | | IRVINE | CA | 92714 | |
| SEMINOLE COUNTY | | PO DRAWER 630 | | | SANFORD | FL | 327720630 | |
| SEMINOLE COUNTY | | PO BOX 630 | C/O RAY VALDES TAX COLLECTOR | | SANFORD | FL | 32772-0630 | |
| SEMINOLE COUNTY CIRCUIT COURT | | PO BOX 918 | CLERK OF COURT | | SANFORD | FL | 32772 | |
| SEMINOLE COUNTY CIRCUIT COURT | | CLERK OF COURT | | | SANFORD | FL | 32772 | |
| SEMINOLE ENERGY SERVICES LLC | | DEPT 1886 | | | TULSA | OK | 74182 | |
| SEMINOLE TOWING/TRANSPORT INC | | 4690 A U S HIGHWAY 27 | | | FT LAUDERDALE | FL | 33332 | |
| SEMONIN COMMERCIAL GROUP | | NO 200 | | | LOUISVILLE | KY | 402226301 | |
| SEMONIN COMMERCIAL GROUP | | 4967 U S HWY 42 | NO 200 | | LOUISVILLE | KY | 40222-6301 | |
| SEMPRA ENERGY SOLUTIONS | | 24220 NETWORK PLACE | | | CHICAGO | IL | 60673-1242 | |
| SENA, MICHAEL F | | 734 CORRELL AVE | | | STATEN ISLAND | NY | 10309 | |
| SENATE MAJORITY LEADERS PAC | | 4551 COX RD STE 110 | | | RICHMOND | VA | 23060 | |
| SENARIO LLC | | PO BOX 88643 DEPT A | | | CHICAGO | IL | 60680 | |
| SENATE DEMOCRATIC LEADERSHIP | | 159 ALHAMBRA ST | C/O CAROLYN CARPENETI & CO | | SAN FRANCISCO | CA | 94123 | |
| SENATE DEMOCRATIC LEADERSHIP | | 1006 P ST | | | SACRAMENTO | CA | 95814 | |
| SENATE REPUBLICAN LEADERSHIP | | PO BOX 846 | GOLF TOURNAMENT | | RANCHO CUCAMONGA | CA | 91729 | |
| SENATE REPUBLICAN VICTORY COMM | | 60 FOREST STREET | | | HARTFORD | CT | 06105 | |
| SENCORE | | 3200 SENCORE DR | | | SIOUX FALLS | SD | 57107 | |
| SENECA AUTOMATIC DOOR | | PO BOX 569 | | | BINGHAMTON | NY | 139020569 | |
| SENECA AUTOMATIC DOOR | | PO BOX 569 | | | BINGHAMTON | NY | 13902-0569 | |
| SENECA AUTOMATIC DOOR | | PO BOX 6636 | | | ITHACA | NY | 14851 | |
| SENECA COUNTY CLERK OF COURT | | 48 W WILLIAMS ST | | | WATERLOO | NY | 131651396 | |
| SENECA COUNTY CLERK OF COURT | | 1 DIPRONIO DR | SUPREME & COUNTY COURT | | WATERLOO | NY | 13165-1396 | |
| SENECA MICRONICS | | 110 E N FIRST ST | | | SENECA | SC | 29678 | |
| SENECA MICRONICS | | | | | | | | |
| SENGERS REFRIGERATION | | 919 VIRGINIA AVE | | | HARRISONBURG | VA | 22801 | |
| SENGERS REFRIGERATION | | 919 VIRGINIA AVE | | | HARRISONBURG | VA | 22802 | |
| SENIOR HIGH SCHOOL NEWSPAPERS | | SCHOOL DIST SPRINGFIELD R12 | | | SPRINGFIELD | MO | 65802 | |
| SENIOR HIGH SCHOOL NEWSPAPERS | | 940 N JEFFERSON | SCHOOL DIST SPRINGFIELD R12 | | SPRINGFIELD | MO | 65802 | |
| SENITTS APPLIANCE & TV SERVICE | | 669A N SANDUSKY ST | | | MT VERNON | OH | 43050 | |
| SENITTS APPLIANCE & TV SERVICE | | 669A N SANDUSKY ST | | | MT VERON | OH | 43050 | |
| SENITTS APPLIANCE & TV SVC, B | | 669A N SANDUSKY ST | | | MOUNT VERNON | OH | 43050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SENITTS APPLIANCE & TV SVC, B | | | | | | | | |
| SENNCO SOLUTIONS INC | | 14407 COIL PLUS DR | | | PLAINFIELD | IL | 60544 | |
| SENNETT, DAVID | | 4630 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| SENNHEISER ELECTRONIC CORP | JOCELYN NELSON | 3615 MAYLAND CT | | | RICHMOND | VA | 23233 | |
| SENNHEISER ELECTRONIC CORP | | PO BOX 30962 | | | HARTFORD | CT | 06150-0962 | |
| SENNINGER PLUMBING SERVICES | | 7210A FEGENBUSH LN | | | LOUISVILLE | KY | 40228 | |
| SENO FORMAL WEAR INC | | 3433 RUPP PARKWAY | | | DECATUR | IL | 62526 | |
| SENOIA AREA SELF STORAGE | | PO BOX 677 | | | SENOIA | GA | 30276 | |
| SENPIKE MALL CO | | 4 CLINTON SQ | | | SYRACUSE | NY | 132021078 | |
| SENPIKE MALL CO | | PO BOX 1163 | | | BUFFALO | NY | 14240-1163 | |
| SENSE8 CORPORATION | | SUITE 282 | | | MILL VALLEY | CA | 94941 | |
| SENSE8 CORPORATION | | 100 SHORELINE HIGHWAY | SUITE 282 | | MILL VALLEY | CA | 94941 | |
| SENSIBLE PAINTING INC | | 806 LINCOLN AVE | | | STOUGHTON | WI | 53589 | |
| SENSIBLE PAINTING INC | | | | | | | | |
| SENSORMATIC ELECTRONICS CORP | | PO BOX 32731 | | | CHARLOTTE | NC | 28232-2731 | |
| SENSORMATIC ELECTRONICS CORP | | PO BOX 60576 | | | CHARLOTTE | NC | 28260 | |
| SENSORMATIC ELECTRONICS CORP | | BNY FINANCIAL CORP | PO BOX 60576 | | CHARLOTTE | NC | 28260 | |
| SENSTAD, ANNE KATRINE | | 245 W 29TH ST 11TH FL | | | NEW YORK | NY | 10001 | |
| SENTARA MEDICAL GROUP | | PO BOX 79777 | | | BALTIMORE | MD | 21279-0777 | |
| SENTARA MEDICAL GROUP | | PO BOX 2316 | | | NORFOLK | VA | 23501 | |
| SENTARA MEDICAL GROUP | | PO BOX 179 | | | NORFOLK | VA | 23501-0179 | |
| SENTARA NORFOLK GENERAL HOSP | | 811 E CITY HALL COURTROOM 4 | | | NORFOLK | VA | 23510 | |
| SENTER REALTORS | | PO BOX 6868 | | | ABILENE | TX | 79608 | |
| SENTER, LIZ | | 10910 TALBERT AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| SENTER, LIZ | | PETTY CASH/LOC 585 | 10910 TALBERT AVE | | FOUNTAIN VALLEY | CA | 92708 | |
| SENTINEL | | DEPT 8217 | | | LOS ANGELES | CA | 90084-8217 | |
| SENTINEL | | 207 CHURCH ST | | | SANTA CRUZ | CA | 95061 | |
| SENTINEL & ENTERPRISE | | PO BOX 1477 | | | LOWELL | MA | 01853-1477 | |
| SENTINEL & ENTERPRISE | | | | | | | | |
| SENTINEL ALARM CO INC | | 99 1036 IWAENA STREET | | | AIEA | HI | 96701 | |
| SENTINEL ALARM CO INC | | 99 1036 IWAENA ST | | | AIEA | HI | 96701 | |
| SENTINEL COMMUNICATIONS CO | | PO BOX 911017 | | | ORLANDO | FL | 328911017 | |
| SENTINEL COMMUNICATIONS CO | | PO BOX 911017 | | | ORLANDO | FL | 32891-1017 | |
| SENTINEL FIRE EQUIPMENT CO | | PO BOX 161265 | | | SACRAMENTO | CA | 95816 | |
| SENTINEL RESOURCES | | PO BOX 940400 | | | HOUSTON | TX | 77094 | |
| SENTINEL RESOURCES | | | | | | | | |
| SENTINEL SECURITY & PATROL | | 333 HEGENBERGER RD STE 501 | | | OAKLAND | CA | 94621 | |
| SENTINEL SILENT ALARM CO INC | | 99 1036 IWAENA ST | | | AIEA | HI | 96701 | |
| SENTINEL SILENT ALARM CO INC | | | | | | | | |
| SENTINEL TITLE CORP | | 537 BALTIMORE ANNAPOLIS BLVD | | | SEVERNA PARK | MD | 21146 | |
| SENTINEL, THE | | 307 E 20TH ST | | | CHEYENNE | WY | 82001 | |
| SENTROL INC | | PO BOX 8500 S 7740 | | | PHILADELPHIA | PA | 191787740 | |
| SENTROL INC | | PO BOX 8500 S 7740 | | | PHILADELPHIA | PA | 19178-7740 | |
| SENTRY ALARM SYSTEMS | | 549 N VIRGINIA AVENUE | | | WINTER PARK | FL | 327893178 | |
| SENTRY ALARM SYSTEMS | | 549 N VIRGINIA AVENUE | | | WINTER PARK | FL | 32789-3178 | |
| SENTRY ALARM SYSTEMS | | 10500 NW 7TH AVENUE | | | MIAMI | FL | 33150 | |
| SENTRY CREDIT INC | | PO BOX 12070 | | | EVERETT | WA | 98206 | |
| SENTRY CREDIT INC | | | | | | | | |
| SENTRY ELECTRONICS UNLIMITED | | PO BOX 152 | | | SILOAM SPRINGS | AR | 72761 | |
| SENTRY FIRE & SAFETY INC | | 3719 WALNUT ST | | | DENVER | CO | 80205 | |
| SENTRY FIRE & SAFETY INC | | 3719 WALNUT STREET | | | DENVER | CO | 80205 | |
| SENTRY FIRE & SAFETY INC | | 1294 S INCA | | | DENVER | CO | 80223 | |
| SENTRY FIRE & SAFETY INC | | 300 E 16TH ST 208 | | | GREELEY | CO | 80631 | |
| SENTRY GROUP, INC | | P O BOX 911303 | | | DALLAS | TX | 75391-1303 | |
| SENTRY NORTH APPLIANCE SERVICE | | 845 NIAGARA FALLS BLVD | | | AMHERST | NY | 14226 | |
| SENTRY PROTECTION PRODUCTS | | 16927 DETROIT AVE STE 3 | | | LAKEWOOD | OH | 44107 | |
| SENTRY PROTECTION PRODUCTS | | | | | | | | |
| SENTRY SECURITY LLC | | PO BOX 1621 | | | MUSKEGON | MI | 49443 | |
| SENTRY SECURITY LLC | | 2832 E APPLE AVE | | | MUSKEGON | MI | 49443 | |
| SENTRY SOUTH APPLIANCE SVC | | 174 ORCHARD PARK RD | | | WEST SENECA | NY | 14224 | |
| SEPARATIONS UNLIMITED INC | | 11501 ALLECINGIE PARKWAY | | | RICHMOND | VA | 23235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEPULVEDA, NOE T | | PO BOX 1012 | | | COMBES | TX | 78535 | |
| SEQUATCHIE CIRCUIT COURT CLERK | | PO BOX 551 | | | DUNLAP | TN | 37327 | |
| SEQUEIRA PLUMBING | | 2474 W AVE 133RD | | | SAN LEANDRO | CA | 94577 | |
| SEQUENTIAL ELECTRONICS | | RR1 BOX 1070 7 | CAMPTON SHOPPPING CENTER | | CAMPTON | NH | 03223 | |
| SEQUENTIAL ELECTRONICS | | RR1 BOX 1070 7 | | | CAMPTON | NH | 03223 | |
| SEQUIN GAZETTE ENTERPRISE | | PO BOX 1200 | | | SEQUIN | TX | 78155-1200 | |
| SEQUOIA BILLARD SUPPLY INC | | 3415 PACIFIC BLVD | | | SAN MATEO | CA | 944032836 | |
| SEQUOIA BILLARD SUPPLY INC | | 3415 PACIFIC BLVD | | | SAN MATEO | CA | 94403-2836 | |
| SEQUOIA ELECTRONICS SERVICE | | 15995 MAIDU LN | | | GRASS VALLEY | CA | 95945 | |
| SEQUOIA PLAZA ASSOCIATES L P | | 17671 IRVINE BLVD ST 203 | C/O PAYNTER WILLSEY PROP | | TUSTIN | CA | 92680 | |
| SEQUOIA PLAZA ASSOCIATES L P | | C/O PAYNTER WILLSEY PROP | | | TUSTIN | CA | 92680 | |
| SEQUOIA PLAZA PACK WRAP & SHIP | | 3738 S MOONEY BLVD | | | VISALIA | CA | 93277 | |
| SEQUOIA PLAZA PACK WRAP & SHIP | | 3738 S MOONEY BLVD | | | VISALIA | CA | 93277 | |
| SEQUOIA PLAZA PACK WRAP & SHIP | | 8020 W DOE C | | | VISALIA | CA | 93291 | |
| SEQUOIA PROFESSIONAL CORP | | 2117 L STREET N W SUITE 750 | | | WASHINGTON | DC | 20037 | |
| SEQUOIA RECORDS INC | | 1106 SECOND AVE STE 119 | | | ENCINITAS | CA | 92024 | |
| SEQUOYAH ELECTRIC | | 12316 134TH CT NE | | | REDMOND | WA | 98052 | |
| SEQUOYAH ELECTRIC | | | | | | | | |
| SERCO COMPANY, THE | | PO BOX 200241 | | | DALLAS | TX | 753200241 | |
| SERCO COMPANY, THE | | PO BOX 200241 | | | DALLAS | TX | 75320-0241 | |
| SERCO SOUTHWEST SALE & SERVICE | | 2550 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| SERCO SOUTHWEST SALE & SERVICE | | | | | | | | |
| SERDECHNY, GARY | | 66 BISHOP CROSSING RD | | | GRISWOLD | CT | 06351 | |
| SERENA SOFTWARE | | PO BOX 201448 | | | DALLAS | TX | 75320-1448 | |
| SERENA SOFTWARE | | 2755 CAMPUS DR 3RD FL | | | SAN MATEO | CA | 94403-2538 | |
| SERGE ELEVATOR CO INC | | 1 INDUSTRIAL ROAD | | | WOOD RIDGE | NJ | 07075 | |
| SERGE ELEVATOR CO INC | | 1 DONNA DR | | | WOOD RIDGE | NJ | 07075 | |
| SERINO, CHRISTOPHER | | 815 S FRENCH AVE | | | SANFORD | FL | 32771 | |
| SERIOUS USA INC | | 495 BROADWAY 4TH FLOOR | | | NEW YORK | NY | 10012 | |
| SERIOUS USA INC | | 495 BROADWAY FOURTH FLOOR | | | NEW YORK | NY | 10012 | |
| SERMAR CLEANING SERVICE INC | | 4 STANFORD DR UNIT 1A | | | BRIDGEWATER | NJ | 08807 | |
| SERMAR CLEANING SERVICE INC | | | | | | | | |
| SEROPIAN ENTERPRISE, GEORGE P | | PO BOX 3202 | | | SAN DIMAS | CA | 91773 | |
| SEROR CHAPTER 7 TRUSTEE, DAVID | | 1925 CENTURY PARK E | | | LOS ANGELES | CA | 90067 | |
| SERRANO HIGHLANDS MASTER ASN | | PO BOX 51084 | | | IRVINE | CA | 926191084 | |
| SERRANO HIGHLANDS MASTER ASN | | PO BOX 51084 | C/O RYAN COMMUNITY CONSULTANTS | | IRVINE | CA | 92619-1084 | |
| SERRANO, AUREA MARIA | | 12310 OAK CREEK LN NO 911 | | | FAIRFAX | VA | 22033 | |
| SERRANO, GIGI | | 3212 POPPYPATCH DRIVE | | | MODESTO | CA | 95354 | |
| SERRANO, LARRY | | 8380 CUTLER EAY | | | SACRAMENTO | CA | 95828 | |
| SERRANO, RAYMOND | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| SERRATA, GERARD C | | 1174 PASADERO DR | | | BROWNSVILLE | TX | 78526 | |
| SERV A TRONICS OF GLEN BURNIE | | 144 AZAR AVE | | | GLEN BURNIE | MD | 21060 | |
| SERV MART INC | | PO BOX 861570 | | | PLANO | TX | 75086 | |
| SERV RITE RECORD & TAPE CO | | 65 RICHARD ROAD | | | IVYLAND | PA | 18974 | |
| SERVALL CO | | PO BOX 641218 | | | DETROIT | MI | 482641218 | |
| SERVALL CO | | PO BOX 641218 | | | DETROIT | MI | 48264-1218 | |
| SERVALL COMPANY | | 1834 E 55TH ST | | | CLEVELAND | OH | 44103 | |
| SERVANTIS SYSTEMS INC | | 4411 E JONES BRIDGE ROAD | | | NORCROSS | GA | 30092 | |
| SERVCO A&E SERVICE DEPT | | 2841 PULKOLOA ST | | | HONULULU | HI | 96819 | |
| SERVCO A&E SERVICE DEPT | | 2841 PULKOLOA ST | | | HONULULU | HI | 96819-4408 | |
| SERVCO APPLIANCE SERVICE | | 201 BROADWAY | | | IDAHO FALLS | ID | 83402 | |
| SERVCO APPLIANCE SERVICE | | | | | | | | |
| SERVE ALL APPLIANCE PARTS | | 1702 GRISWOLD ST | | | PORT HURON | MI | 48060 | |
| SERVE ALL APPLIANCE PARTS | | | | | | | | |
| SERVER TECHNOLOGY INC | | 1288 HAMMERWOOD | | | SUNNYVALE | CA | 94089 | |
| SERVER TECHNOLOGY INC | | 1288 HAMMERWOOD | | | SUNNYVALE | CA | 94089 | |
| SERVER TECHNOLOGY INC | | 521 E WEDDELL STE 120 | | | SUNNYVALE | CA | 94089-2136 | |
| SERVERS STANDING BY CATERING | | 1464 FOX PLAZA LN | | | BURLINGAME | CA | 94010 | |
| SERVERS STANDING BY CATERING | | 297 EL CAMINO REAL PMB 203 | | | SAN BRUNO | CA | 94066 | |
| SERVICE & SUPPORT PROFESSIONALS | | 11031 VIA FRONTERA STE A | | | SAN DIEGO | CA | 92127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVICE ACADEMY CAREER CONFRNC | | 247 KING GEORGE ST | | | ANNAPOLIS | MD | 214025068 | |
| SERVICE ACADEMY CAREER CONFRNC | | 247 KING GEORGE ST | | | ANNAPOLIS | MD | 21402-5068 | |
| SERVICE ADVANTAGE, THE | | 2590 RIDGE RD WEST | | | ROCHESTER | NY | 14626 | |
| SERVICE BENCH INC, THE | | 227 CARNEGIE ROW | | | NORWOOD | MO | 02062 | |
| SERVICE CARE INC | | 2812 5TH AVE SOUTH | | | BIRMINGHAM | AL | 35210 | |
| SERVICE CARE INC | | 2812 5TH AVE S | | | BIRMINGHAM | AL | 35210 | |
| SERVICE CENTER | | PO BOX 996 | | | LEVELLAND | TX | 793360996 | |
| SERVICE CENTER | | PO BOX 996 | | | LEVELLAND | TX | 79336-0996 | |
| SERVICE CENTER CO | | 8819 SHIRLEY AVE | | | NORTHRIDGE | CA | 91324 | |
| SERVICE CENTER INC, THE | | PO BOX 8566 | | | ROANOKE | VA | 24014 | |
| SERVICE CENTER INC, THE | | PO BOX 8566 | | | ROANOKE | VA | 24014 | |
| SERVICE CENTER INC, THE | | PO BOX 110786 | | | NASHVILLE | TN | 37211 | |
| SERVICE CENTER INC, THE | | PO BOX 110786 | | | NASHVILLE | TN | 37211 | |
| SERVICE CENTER SPECIALISTS | | 136 JAYCEE DR STE 10 | | | JOHNSTOWN | PA | 15904 | |
| SERVICE CENTER, THE | | 18 N 5TH ST | | | MARTINS FERRY | OH | 43935 | |
| SERVICE CENTER, THE | | 472 WILSHIRE DR | | | REDDING | CA | 96002 | |
| SERVICE CENTER, THE | | 3071 BECHELLI LANE | | | REDDING | CA | 96002 | |
| SERVICE CENTER, THE | | 472 WILSHIRE DR | | | REDDING | CA | 96002 | |
| SERVICE COMPANY OF VA, THE | | 1726 ALTAMONT AVE | | | RICHMOND | VA | 23230 | |
| SERVICE CONNECTION, THE | | 1603 E 10TH ST | | | ROANOKE RAPIDS | NC | 27870 | |
| SERVICE CONTRACT INDUSTRY CNCL | | 204 S MONROE ST | | | TALLAHASSEE | FL | 32301 | |
| SERVICE CONTRACT INDUSTRY CNCL | | PO BOX 11068 | | | TALLAHASSEE | FL | 323023068 | |
| SERVICE CONTRACT INDUSTRY CNCL | | PO BOX 11068 | | | TALLAHASSEE | FL | 32302-3068 | |
| SERVICE DEPARTMENT INC, THE | | 5222 S TACOMA WY | | | TACOMA | WA | 98409 | |
| SERVICE DEPARTMENT INC, THE | | 5222 S TACOMA WAY | | | TACOMA | WA | 98409 | |
| SERVICE ELECTRIC CABLE TV INC | | PO BOX 25025 | | | LEHIGH VALLEY | PA | 180025025 | |
| SERVICE ELECTRIC CABLE TV INC | | PO BOX 25025 | | | LEHIGH VALLEY | PA | 18002-5025 | |
| SERVICE ELECTRIC CABLE TV INC | | PO BOX 7800 | | | WILKES BARRE | PA | 18703-7800 | |
| SERVICE ELECTRIC COMPANY | | P O BOX 7800 | | | WILKES BARRE | PA | 187037800 | |
| SERVICE ELECTRIC COMPANY | | P O BOX 7800 | | | WILKES BARRE | PA | 18703-7800 | |
| SERVICE ELECTRONIC SUPPLY INC | | GILSON PLAZA | | | LEXINGTON | KY | 405054189 | |
| SERVICE ELECTRONIC SUPPLY INC | | 1046A NEW CIRCLE RD N E | GILSON PLAZA | | LEXINGTON | KY | 40505-4189 | |
| SERVICE ELECTRONICS INC | | PO BOX 50823 | | | DENTON | TX | 76206 | |
| SERVICE EXPERTS | | 7900 W HWY 80 | | | MIDLAND | TX | 79706 | |
| SERVICE EXPERTS OF ORLANDO | | 1026 SAVAGE CT | | | LONGWOOD | FL | 32750 | |
| SERVICE FORCE USA INC | | 45662 TERMINAL DR STE 200 | | | DULLES | VA | 20152-4340 | |
| SERVICE FORCE USA INC | | PO BOX 1300 | | | STERLING | VA | 20167-8428 | |
| SERVICE GLASS & STOREFRONT CO | | 630 W MERRICK RD | | | VALLEY STREAM | NY | 11580 | |
| SERVICE GLASS, A | | 1363 N FAIRFIELD RD | | | BEAVERCREEK | OH | 45432 | |
| SERVICE GLASS, A | | | | | | | | |
| SERVICE INTERNATIONAL | | 21 EAGLE PLAZA | | | VOORHEES | NJ | 08043 | |
| SERVICE INTERNATIONAL | | | | | | | | |
| SERVICE INTERNATIONAL INC | | 17466 CHESTERFIELD AIRPORT RD | | | CHESTERFIELD | MO | 63005 | |
| SERVICE MANAGEMENT USA INC | | PO BOX 3124 | | | FAIRFAX | VA | 220383124 | |
| SERVICE MANAGEMENT USA INC | | PO BOX 3124 | | | FAIRFAX | VA | 22038-3124 | |
| SERVICE MASTER A1 | | 412 SW JACKSON | | | TOPEKA | KS | 66603 | |
| SERVICE MASTER BUILDING MAINT | | 4251 SPRUCE CREEK RD BLDG II | STE E | | PORT ORANGE | FL | 32127 | |
| SERVICE MASTER BUILDING MAINT | | | | | | | | |
| SERVICE MASTER BY BAKER | | 2687 MT MORIAH TERR | | | MEMPHIS | TN | 38115 | |
| SERVICE MASTER BY BAKER | | | | | | | | |
| SERVICE MERCHANDISE | | PO BOX 402675 | BANK OF AMERICA SERVICE MERCH | | ATLANTA | GA | 30384-2675 | |
| SERVICE MERCHANDISE | | PO BOX 25070 | | | NASHVILLE | TN | 37202 | |
| SERVICE METAL FABRICATORS INC | | 1708 ENDEAVOR DR | | | WILLIAMSBURG | VA | 23185 | |
| SERVICE METAL FABRICATORS INC | | | | | | | | |
| SERVICE METRICS | | 4900 NAUTILUS CT STE 200 | | | BOULDER | CO | 80301 | |
| SERVICE METRICS | | | | | | | | |
| SERVICE NEON SIGNS INC | | 6611 IRON PLACE | | | SPRINGFIELD | VA | 22151 | |
| SERVICE OF CINCINNATI | | 1039 NORTH BEND ROAD | | | CINCINNATI | OH | 45224 | |
| SERVICE OFFICE SUPPLY INC | | PO BOX 8275 | 238 MACCORKLE AVENUE | | S CHARLESTON | WV | 25303 | |
| SERVICE OFFICE SUPPLY INC | | 238 MACCORKLE AVENUE | | | S CHARLESTON | WV | 25303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVICE ONE | | 20 NORTHWOOD DRIVE | | | BLOOMFIELD | CT | 06002 | |
| SERVICE ONE | | DBA ABC APPLIANCE SERVICE CO | 20 NORTHWOOD DRIVE | | BLOOMFIELD | CT | 06002 | |
| SERVICE PLACE INC, THE | | 3380 55TH AVE N | | | ST PETERSBURG | FL | 33714 | |
| SERVICE PLUS | | 5885 TRANSIT RD | | | DEPEW | NY | 14043 | |
| SERVICE PLUS INC | | 3221 GATEWAY W | | | EL PASO | TX | 79903 | |
| SERVICE PLUS INC | | | | | | | | |
| SERVICE PORT REFRIGERATION CO | | 340 A ANDREWS RD | | | TREVOSE | PA | 19053 | |
| SERVICE POWER INC | | 175 ADMIRAL COCHRANE DR | SUITE 203 | | ANNAPOLIS | MD | 21401 | |
| SERVICE POWER INC | | 1503 SOUTH COAST DR NO 320 | | | COSTA MESA | CA | 92626 | |
| SERVICE POWER SYSTEMS INC | | 264 EISENHOWER LN N | | | LOMBARD | IL | 60148 | |
| SERVICE PROS | | 135 ANNETTE TERR | | | RUTLAND | VT | 05701 | |
| SERVICE PROS | | | | | | | | |
| SERVICE ROOFING & SHEET METAL | | PO BOX 791 | | | MARTINSVILLE | VA | 24114 | |
| SERVICE ROOFING & SHEET METAL | | | | | | | | |
| SERVICE SANITATION INC | | 135 BLAINE ST | | | GARY | IN | 46406-9902 | |
| SERVICE SANITATION INC | | | | | | | | |
| SERVICE STAMPINGS INC | | PO BOX 75128 | | | CLEVELAND | OH | 44094 | |
| SERVICE STAMPINGS INC | | | | | | | | |
| SERVICE STATION EQUIPMENT | | PO BOX 74425 | | | CLEVELAND | OH | 44194 | |
| SERVICE STATION EQUIPMENT | | | | | | | | |
| SERVICE TEAM OF PROFESSIONALS | | 101 HWY 49 NORTH | | | BYRON | GA | 31008 | |
| SERVICE TIRE TRUCK CENTERS | | 2255 AVENUE A | | | BETHLEHEM | PA | 18017 | |
| SERVICE TODAY | | 141 SUMMIT ST | | | PEABODY | MA | 01960 | |
| SERVICE TODAY | | 141 SUMMIT ST | | | PEABODY | MA | 01960 | |
| SERVICE TODAY | | 5922 MAYFIELD RD | | | MAYFIELD HTS | OH | 441242905 | |
| SERVICE TODAY | | 5922 MAYFIELD RD | | | MAYFIELD HTS | OH | 44124-2905 | |
| SERVICE TRANSFER INC | | 4101 WILCOX ST | | | CHESAPEAKE | VA | 23324 | |
| SERVICE WEST | | 6651 S STATE ST | | | SALT LAKE CITY | UT | 84107 | |
| SERVICE WEST CORP OF NV | | 1320 E PLUMB LANE | | | RENO | NV | 89502 | |
| SERVICE WEST ELECTRONIC REPAIR LLC | | 1320 EAST PLUMB LN | | | RENO | NV | 89502 | |
| SERVICE WORLD | | 14315 NATIONAL HWY | | | LAVALE | MD | 21502 | |
| SERVICE WORLD | | 1902 FENTON RD | | | FLINT | MI | 48507 | |
| SERVICE WORLD | | | | | | | | |
| SERVICE WORLD TV/ELECTRONICS | | 11321 KATY FRWY | | | HOUSTON | TX | 77079 | |
| SERVICEFORCE INC | | 21411 CIVIC CENTER DRIVE | SUITE 102 | | SOUTHFIELD | MI | 48076 | |
| SERVICEFORCE INC | | SUITE 102 | | | SOUTHFIELD | MI | 48076 | |
| SERVICEMAN SUPPLIES INC | | PO BOX 5746 | | | ARLINGTON | TX | 76005 | |
| SERVICEMAN SUPPLIES INC | | PO BOX 4346 DEPT 460 | | | HOUSTON | TX | 77210-4346 | |
| SERVICEMARK APPRAISAL CO | | 6406 MALLORY DRIVE | | | RICHMOND | VA | 23226 | |
| SERVICEMASTER | | 3894 COURTNEY STREET | | | BETHLEHEM | PA | 18017 | |
| SERVICEMASTER | | 2041 AVE C STE 200 | | | BETHLEHEM | PA | 18017 | |
| SERVICEMASTER | | 2320 BRODHEAD RD | | | BETHLEHEM | PA | 18020 | |
| SERVICEMASTER | | 1311 PARKVIEW LN | | | DOWNINGTOWN | PA | 19335 | |
| SERVICEMASTER | | 1311 PARKVIEW LN | | | DOWNINGTOWN | PA | 19335 | |
| SERVICEMASTER | | 6421 RIGSBY RD | | | RICHMOND | VA | 23226 | |
| SERVICEMASTER | | 2109 C NORTH HAMILTON ST | | | RICHMOND | VA | 23230 | |
| SERVICEMASTER | | PO BOX 896 | | | CHESTER | VA | 23831 | |
| SERVICEMASTER | | PO BOX 896 | | | CHESTER | VA | 23831 | |
| SERVICEMASTER | | 520 S WESLEYAN BOULEVARD | | | ROCKY MOUNT | NC | 27803 | |
| SERVICEMASTER | | 520 S WESLEYAN BOULEVARD | | | ROCKY MOUNT | NC | 27803 | |
| SERVICEMASTER | | PO BOX 16044 | | | SAVANNAH | GA | 31416 | |
| SERVICEMASTER | | PO BOX 12652 | | | PENSACOLA | FL | 325742652 | |
| SERVICEMASTER | | PO BOX 12652 | | | PENSACOLA | FL | 32594-2652 | |
| SERVICEMASTER | | PO BOX 8081 | | | LAKELAND | FL | 33802 | |
| SERVICEMASTER | | 2709 SWAMP CABBAGE CT | | | FT MYERS | FL | 33901 | |
| SERVICEMASTER | | 2709 SWAMP CABBAGE CT | | | FT MYERS | FL | 33901 | |
| SERVICEMASTER | | 12017 LEBANON RD | | | MT JULIET | TN | 37122 | |
| SERVICEMASTER | | 12017 LEBANON RD | | | MT JULIET | TN | 37122-2508 | |
| SERVICEMASTER | | 85 SERVICEMASTER DR | | | PARIS | TN | 38242 | |
| SERVICEMASTER | | PO BOX 29427 | | | PARMA | OH | 44129 | |
| SERVICEMASTER | | PO BOX 29427 | | | PARMA | OH | 44129 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVICEMASTER | | PO BOX 440 | | | GRAND LEDGE | MI | 48837 | |
| SERVICEMASTER | | PO BOX 80296 | | | LANSING | MI | 48917 | |
| SERVICEMASTER | | 19647 NEILLS BLUFF RD | | | SPRINGDALE | AR | 72764 | |
| SERVICEMASTER | | 19647 NEILLS BLUFF RD | | | SPRINGDALE | AR | 72764 | |
| SERVICEMASTER | | 5729 SONOMA DR STE G | | | PLEASANTON | CA | 94566 | |
| SERVICEMASTER | | 1600 132ND AVE NE | | | BELLEVUE | WA | 980052230 | |
| SERVICEMASTER | | 1600 132ND AVE NE | | | BELLEVUE | WA | 98005-2230 | |
| SERVICEMASTER | | | | | | | | |
| SERVICEMASTER | | | | | | | | |
| SERVICEMASTER BY G NECCO | | 108 MICHAEL DRIVE | | | TRAFFORD | PA | 15085 | |
| SERVICEMASTER BY RYBERG | | 69 E CRYSTAL LAKE AVE | | | CRYSTAL LAKE | IL | 60014 | |
| SERVICEMASTER BY RYBERG | | | | | | | | |
| SERVICEMASTER BY TERRY | | PO BOX 5545 | | | CLEARWATER | FL | 33758 | |
| SERVICEMASTER BY TERRY | | | | | | | | |
| SERVICEMASTER CARPET/UPHOLSTRY | | 6324 MALLORY DRIVE | | | RICHMOND | VA | 23226 | |
| SERVICEMASTER CARPET/UPHOLSTRY | | CLEANING | 6324 MALLORY DRIVE | | RICHMOND | VA | 23226 | |
| SERVICEMASTER CHARLESTON | | PO BOX 4566 | | | CHARLESTON | WV | 25364 | |
| SERVICEMASTER CHICO | | 2545 ZANELLA WAY STE C | | | CHICO | CA | 95928 | |
| SERVICEMASTER CLEAN | | 290 SW 12TH AVE STE 11 | | | POMPANO BEACH | FL | 33069 | |
| SERVICEMASTER CLEANING SERVICE | | 2442 MOTTMAN RD SW | | | TUMWATER | WA | 98512 | |
| SERVICEMASTER CLEANING SVCS | | 1209 BAKER RD STE 313 | | | VIRGINIA BEACH | VA | 23455 | |
| SERVICEMASTER CLEANING SVCS | | 1209 BAKER RD STE 313 | NORTHAMPTON BUSINESS CTR | | VIRGINIA BEACH | VA | 23455 | |
| SERVICEMASTER COMMERCIAL CLEAN | | 34B WINTHROP ST | | | ROCHESTER | NY | 14607 | |
| SERVICEMASTER COMMERCIAL CLEAN | | | | | | | | |
| SERVICEMASTER COMMERCIAL SVCS | | 610 BELLENDEN DR | | | PEACHTREE CITY | GA | 30269 | |
| SERVICEMASTER COMMERCIAL SVCS | | | | | | | | |
| SERVICEMASTER CONTRACT SERVICE | | 819 S FLOYD ST | | | LOUISVILLE | KY | 40203 | |
| SERVICEMASTER CONTRACT SERVICE | | | | | | | | |
| SERVICEMASTER DELTA | | 4430 PELTON | | | CLARKSTON | MI | 48346 | |
| SERVICEMASTER DISASTER ASSOC | | 4 MANSION ST | | | STONEHAM | MA | 02180 | |
| SERVICEMASTER ESCONDIDO | | 140 ENGEL STREET | | | ESCONDIDO | CA | 92029 | |
| SERVICEMASTER INC | | PO BOX 4707 | | | WICHITA | KS | 67204 | |
| SERVICEMASTER INC | | | | | | | | |
| SERVICEMASTER JACKSON & ASSOC | | 1753B ALPINE DR | | | CLARKSVILLE | TN | 37040 | |
| SERVICEMASTER JANITORIAL SVC | | PO BOX 1960 | | | ATTLEBORO | MA | 02703 | |
| SERVICEMASTER LYNCHBURG | | 3435 FOREST BROOK ROAD | | | LYNCHBURG | VA | 24501 | |
| SERVICEMASTER MAINTENANCE | | PO BOX 140729 | | | GAINESVILLE | FL | 326140729 | |
| SERVICEMASTER MAINTENANCE | | PO BOX 140729 | | | GAINESVILLE | FL | 32614-0729 | |
| SERVICEMASTER MAINTENANCE SYS | | 5125 S US 1 STE 3 | | | ROCKLEDGE | FL | 32955 | |
| SERVICEMASTER MAINTENANCE SYS | | | | | | | | |
| SERVICEMASTER OF COBB COUNTY | | 309 BELL PARK DRIVE | | | WOODSTOCK | GA | 30188 | |
| SERVICEMASTER OF OKLAHOMA CITY | | PO BOX 271353 | | | OKLAHOMA CITY | OK | 73137 | |
| SERVICEMASTER OF ROCHESTER | | 2171 MONROE AVE | | | ROCHESTER | NY | 14618 | |
| SERVICEMASTER OF ROCHESTER | | | | | | | | |
| SERVICEMASTER OF SE BROWARD | | 5990 NW 16 ST | | | SUNRISE | FL | 33313 | |
| SERVICEMASTER OF SE BROWARD | | | | | | | | |
| SERVICEMASTER OF TYLER | | PO BOX 7464 | | | TYLER | TX | 75711 | |
| SERVICEMASTER OF UTICA | | 1500 BLEECKER ST | | | UTICA | NY | 13501 | |
| SERVICEMASTER OF UTICA | | | | | | | | |
| SERVICEMASTER OF YOUNGSTOWN | | 5912 SOUTH AVENUE | | | YOUNGSTOWN | OH | 44512 | |
| SERVICEMASTER PRO CLEANING | | PO BOX 180503 | | | FORT SMITH | AR | 72918 | |
| SERVICEMASTER PROFESSIONAL | | 21234 OLEAN BLVD STE 5 | | | PORT CHARLOTTE | FL | 33952 | |
| SERVICEMASTER PROFESSIONAL | | 9001 N GRAND TURN RD | | | MARSHALL | IL | 62441 | |
| SERVICEMASTER ROME | | 15 COMMERCE COURT | | | ROME | GA | 301616848 | |
| SERVICEMASTER ROME | | 15 COMMERCE COURT | | | ROME | GA | 30161-6848 | |
| SERVICEMASTER SANTA BARBARA | | 415 EAST MONTECITO STREET | | | SANTA BARBARA | CA | 93101 | |
| SERVICEMASTER SANTA BARBARA | | 224 ANACAPA ST A | | | SANTA BARBARA | CA | 931011806 | |
| SERVICEMASTER SANTA BARBARA | | 224 ANACAPA ST A | | | SANTA BARBARA | CA | 93101-1806 | |
| SERVICEMASTER SHAKER HTS | | 17925 SCOTTSDALE BLVD | | | SHAKER HTS | OH | 44122 | |
| SERVICEMASTER SOUTH SHORE INC | | PO BOX 399 | 9 FORD PL | | SCITUATE | MA | 02066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVICEMASTER SOUTH SHORE INC | | | | | | | | |
| SERVICEMASTER TOTAL CLEAN | | PMB 203 312 CROSSTOWN RD | | | PEACHTREE CITY | GA | 30269 | |
| SERVICEMASTER TOTAL CLEAN | | | | | | | | |
| SERVICEMASTER TOTAL CLEANING | | 155 SHAMROCK INDUSTRIAL BLVD | | | TYRONE | GA | 30290 | |
| SERVICEMASTER TOTAL CLEANING | | | | | | | | |
| SERVICEMASTER TROY | | 1130 COOLIDGE HIGHWAY | | | TROY | MI | 48084 | |
| SERVICEMASTER VISALIA | | 744 EAST DOUGLAS | | | VISALIA | CA | 93292 | |
| SERVICENTER APPLIANCE | | 611 N CLOVERDALE BLVD | | | CLOVERDALE | CA | 95425 | |
| SERVICES BY REYNARD LLC | | PO BOX 5273 | | | DEPTFORD | NJ | 08096 | |
| SERVICES BY REYNARD LLC | | | | | | | | |
| SERVICEWARE INC | | 333 ALLEGHENY AVENUE | | | OAKMONT | PA | 15139 | |
| SERVPRO | | 540 N MAIN ST | | | MANCHESTER | CT | 06040 | |
| SERVPRO | | 540 N MAIN ST | | | MANCHESTER | CT | 06040 | |
| SERVPRO | | 43454 N I 94 SERVICE DR | | | BELLEVILLE | MI | 48111 | |
| SERVPRO | | 43454 N I 94 SERVICE DR | | | BELLEVILLE | MI | 48111 | |
| SERVPRO | | PO BOX 10787 | | | JEFFERSON | LA | 701810787 | |
| SERVPRO | | PO BOX 10787 | | | JEFFERSON | LA | 70181-0787 | |
| SERVPRO | | 101 N PHILLIPPI RD | | | BOISE | ID | 83706 | |
| SERVPRO | | PO BOX 2144 | | | FREMONT | CA | 94536 | |
| SERVPRO | | PO BOX 2144 | | | FREMONT | CA | 94536 | |
| SERVPRO | | 536 SOSCOL AVE 10 | | | NAPA | CA | 94559 | |
| SERVPRO | | PO BOX 10526 | | | NAPA | CA | 94581-2526 | |
| SERVPRO | | 1334 BROMMER ST STE B2 | | | SANTA CRUZ | CA | 95062 | |
| SERVPRO | | | | | | | | |
| SERVPRO JACKSONVILLE | | PO BOX 24651 | | | JACKSONVILLE | FL | 32241 | |
| SERVPRO MARTINEZ | | PO BOX 211135 | | | MARTINEZ | GA | 30917 | |
| SERVPRO OF ALBEMARLE INC | | PO BOX 7283 | | | CHARLOTTESVILLE | VA | 22906 | |
| SERVPRO OF CHESTERFIELD | | 12001 DEERHILL RD | | | MIDLOTHIAN | VA | 23112 | |
| SERVPRO OF CITRUS HEIGHTS | | 5920 ROSEBUD LN NO 4 | | | SACRAMENTO | CA | 95841 | |
| SERVPRO OF GREATER JACKSONVILL | | JACKSONVILLE WEST | PO BOX 6975 | | JACKSONVILLE | FL | 32236 | |
| SERVPRO OF GREATER JACKSONVILL | | PO BOX 6975 | | | JACKSONVILLE | FL | 32236 | |
| SERVPRO OF GREENVILLE, EAST | | SUITE J | | | TAYLORS | SC | 29687 | |
| SERVPRO OF GREENVILLE. EAST | | 3305 RUTHERFORD RD | SUITE J | | TAYLORS | SC | 29687 | |
| SERVPRO OF HANOVER | | 218 S WASHINGTON HWY B 1 | | | ASHLAND | VA | 23005 | |
| SERVPRO OF INDIANAPOLIS NORTH | | PO BOX 811 | | | CARMEL | IN | 460820811 | |
| SERVPRO OF INDIANAPOLIS NORTH | | PO BOX 811 | | | CARMEL | IN | 46082-0811 | |
| SERVPRO OF LAKE COUNTY | | PO BOX 1249 | | | CLEARLAKE OAKS | CA | 954231249 | |
| SERVPRO OF LAKE COUNTY | | PO BOX 1249 | | | CLEARLAKE OAKS | CA | 95423-1249 | |
| SERVPRO OF LANSDALE | | PO BOX 1505 | | | LANSDALE | PA | 19446 | |
| SERVPRO OF MONTGOMERY | | 5939 TROY HWY | | | MONTGOMERY | AL | 36116 | |
| SERVPRO OF NORTHRIDGE | | 8225 REMMET AVENUE | | | CANOGA PARK | CA | 91304 | |
| SERVPRO OF RICHMOND INC | | PO BOX 29614 | | | RICHMOND | VA | 232420614 | |
| SERVPRO OF RICHMOND INC | | PO BOX 29614 | | | RICHMOND | VA | 23242-0614 | |
| SERVPRO OF SOUTH LOUISVILLE | | PO BOX 34303 | | | LOUISVILLE | KY | 40232-4303 | |
| SERVUS ELECTRONICS INC | | 9328 W CENTRAL | | | WICHITA | KS | 67212 | |
| SES STAFFING SOLUTIONS | | PO BOX 75148 | | | BALTIMORE | MD | 21275-5148 | |
| SES STAFFING SOLUTIONS | | PO BOX 930943 | | | ATLANTA | GA | 31193 | |
| SESAC INC | | 55 MUSIC SQUARE EAST | | | NASHVILLE | TN | 37203 | |
| SESSIONS & KIMBALL CLIENT TRUST ACCOUNT | | 23456 MADERO STE 170 | | | MISSION VIEJO | CA | 92691 | |
| SESSIONS FISHMAN & NATHAN LLP | | 201 ST CHARLES AVE STE 3500 | | | NEW ORLEANS | LA | 70170 | |
| SESSIONS FISHMAN & NATHAN LLP | | PO BOX 30807 | | | NEW ORLEANS | LA | 70190-0807 | |
| SET DEPO INC | | PO BOX 52659 | | | ATLANTA | GA | 30355 | |
| SET RITE CORP | | PO BOX 988 | | | LEVITTOWN | PA | 19057 | |
| SET RITE CORP | | PO BOX 988 | | | LEVITTOWN | PA | 19058 | |
| SET SHOP | | 36 W 20 ST | | | NEW YORK | NY | 10011 | |
| SET SHOP | | | | | | | | |
| SET UP | | 38 WEST ROAD | | | CIRCLE PINES | MN | 55014 | |
| SETA USA INC | | 105 E RENO AVE STE 22 | | | LAS VEGAS | NV | 89119 | |
| SETLIFF & HOLLAND PC | | 500 LIBBIE AVE 2ND FL | | | RICHMOND | VA | 23226 | |
| SETON | | PO BOX 819 | | | BRANFORD | CT | 06405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SETON | | PO BOX 5141 | | | STAMFORD | CT | 06904 | |
| SETON | | PO BOX 18485 | | | NEWARK | NJ | 07191 | |
| SETON | | PO BOX 95904 | | | CHICAGO | IL | 60694-5904 | |
| SETON | | FILE NO 22143 | | | LOS ANGELES | CA | 900742214 | |
| SETON | | FILE NO 22143 | | | LOS ANGELES | CA | 90074-2214 | |
| SETTLEMYRE, DAVID | | 9759 NC HWY 127 NORTH | | | HICKORY | NC | 28601 | |
| SETTLES GLASS COMPANIES INC | | PO BOX 3179 | | | BOSTON | MA | 022413179 | |
| SETTLES GLASS COMPANIES INC | | PO BOX 3179 | | | BOSTON | MA | 02241-3179 | |
| SEVCO INC | | 3457 N UNIVERSITY SUITE 141 | | | PEORIA | IL | 61604 | |
| SEVEKE, DEBBIE | | FNANB ACCT MGMT PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| SEVEN DAYS NEWSPAPER | | PO BOX 1164 | | | BURLINGTON | VT | 05402 | |
| SEVEN HILLS ELECTRONICS | | 501 ALLEGHANY AVE | | | LYNCHBURG | VA | 24501 | |
| SEVEN MAPLES CORPORATION | | 1907 SHELBURNE RD | | | SHELBURNE | VT | 05482 | |
| SEVEN MAPLES CORPORATION | | DBA EVERGREEN EDDYS WILDERNES | 1907 SHELBURNE RD | | SHELBURNE | VT | 05482 | |
| SEVEN O ELECTRIC INC | | 2005 THORN RD | | | LAKE CHARLES | LA | 70605 | |
| SEVEN O ELECTRIC INC | | | | | | | | |
| SEVEN OAKS RESORT | | 1400 AUSTIN HIGHWAY | | | SAN ANTONIO | TX | 78209 | |
| SEVEN SPRINGS RESORT | | RD 1 | | | CHAMPION | PA | 15622 | |
| SEVEN SPRINGS RESORT | | | | | | | | |
| SEVEN SUSAN CREATIVE CATERING | | 1821 W 213TH ST D | | | TORRANCE | CA | 90501 | |
| SEVENTH DIST REPUBLICAN COMM | | 320 FIRST ST SE | WINTER MEETING ATTN KIM MONSON | | WASHINGTON | DC | 20003 | |
| SEVENTH DIST REPUBLICAN COMM | | 4914 FITZHUGH AVE STE 200 | CONGRESSIONAL TRUST | | RICHMOND | VA | 23230 | |
| SEVER & ASSOCIATES | | 4747 RESEARCH FOREST 180 252 | | | THE WOOD LANDS | TX | 77381 | |
| SEVER & ASSOCIATES | | 4747 RESEARCH FOREST 180 | | | THE WOODLANDS | TX | 77381 | |
| SEVERSON III, JACK | | 7912 ODYSSCUS AVE | | | LAS VEGAS | NV | 89131 | |
| SEVERUD ASSOCIATES CONSULTING | | 469 SEVENTH AVE | | | NEW YORK | NY | 10018 | |
| SEVIER COUNTY CLERK OF COURT | | 4TH DISTRICT CIRCUIT COURT | | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY CLERK OF COURT | | 125 COURT AVENUE 204 E | 4TH DISTRICT CIRCUIT COURT | | SEVIERVILLE | TN | 37862 | |
| SEVILLA, FREDERICK | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | |
| SEVILLA, FREDERICK | | 15055 W MELVIN | | | GOODYEAR | AZ | 85338 | |
| SEW ONE INC | | 161 STATE ST | | | RUTLAND | VT | 05701 | |
| SEWALL CO, JAMES W | | 147 CENTER ST | | | OLDTOWN | ME | 04468 | |
| SEWARD & KISSEL LLP | | ONE BATTERY PARK PLAZA | | | NEW YORK | NY | 10004 | |
| SEWARD & SEWARD ATTORNEY TRUST | | 51 FRONT STREET | | | ROCKVILLE CENTRE | NY | 11570 | |
| SEWER & WATER ASSESSMENT CORP | | 1829 REISTERSTOWN ROAD | | | BALTIMORE | MD | 21208 | |
| SEWER & WATER ASSESSMENT CORP | | STE 410 WOODHOLME CENTER | 1829 REISTERSTOWN ROAD | | BALTIMORE | MD | 21208 | |
| SEWERAGE & WATER BOARD OF | | 625 ST JOSEPH ST | | | NEW ORLEANS | LA | 701656501 | |
| SEWERAGE & WATER BOARD OF | | 625 ST JOSEPH ST | | | NEW ORLEANS | LA | 70165-6501 | |
| SEWICKLEY COUNTRY INN | | 801 OHIO RIVER BLVD | | | SEWICKLEY | PA | 15143 | |
| SEXAUER, JA | | 531 CENTRAL PARK AVE | | | SCARSDALE | NY | 10583 | |
| SEXAUER, JA | | PO BOX 950 | | | FLORENCE | SC | 29503 | |
| SEXAUER, JA | | PO BOX 404284 | | | ATLANTA | GA | 30384-4284 | |
| SEXTON ASSOCIATES, GEORGE | | 3222 N STREET NW | 5TH FLOOR | | WASHINGTON | DC | 20007 | |
| SEXTON ASSOCIATES, GEORGE | | 5TH FLOOR | | | WASHINGTON | DC | 20007 | |
| SEXTON WELDING SUPPLY CO | | 3815 GOVENORS DR W | | | HUNTSVILLE | AL | 35805 | |
| SEXTON, DAVID | | 5905 GOLDEN CANYON | | | CORPUS CHRISTI | TX | 784142537 | |
| SEXTON, DAVID | | 5905 GOLDEN CANYON | | | CORPUS CHRISTI | TX | 78414-2537 | |
| SEXTON, JOHN | | 20 N BOULEVARD NO 2 | | | RICHMOND | VA | 23220 | |
| SEXTON, MIKE & PAULINE | | 7819 CAPISTRANO AVENUE | | | WEST HILLS | CA | 91304 | |
| SEYBOLD COMPANY, THE | | 107 NORTHEAST DR | | | LOVELAND | OH | 45140 | |
| SEYBOLD COMPANY, THE | | PO BOX 631046 | | | CINCINNATI | OH | 45263-1046 | |
| SEYFARTH SHAW ET AL | | 55 E MOROE ST STE 4200 | | | CHICAGO | IL | 606035803 | |
| SEYFARTH SHAW ET AL | | 55 E MONROE ST STE 4200 | | | CHICAGO | IL | 60603-5803 | |
| SEYFORTH ROOFING CO INC | | PO BOX 550576 | | | DALLAS | TX | 75335 | |
| SEYMOUR LUMBER | | 208 W WISCONSIN ST | | | SEYMOUR | WI | 54165-1457 | |
| SEYMOUR LUMBER | | | | | | | | |
| SEYMOUR TRIBUNE COMPANY | | 100 ST LOUIS AVE | PO BOX 447 | | SEYMOUR | IN | 47274 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEYMOUR, BRYAN | | 3704 WINTERBERRY CT | | | CONCORD | NC | 28027 | |
| SF COMMUNICATIONS INC | | 3959 ELECTRIC RD | SUITE 155 | | ROANOKE | VA | 24018 | |
| SF COMMUNICATIONS INC | | SUITE 155 | | | ROANOKE | VA | 24018 | |
| SF IN HOME TV SERVICE | | 555 FULTON ST STE 107 | | | SAN FRANCISCO | CA | 94102 | |
| SF NEWSPAPER LLC SF EXAMINER | | 450 MISSION ST 5TH FL | | | SAN FRANCISCO | CA | 94105 | |
| SF PROFESSIONAL SATELLITES | | 4704 CARLISLE PIKE LOWER LEVEL STEB | | | MECHANICSBURG | PA | 17055 | |
| SF WEEKLY LP | | 185 BERRY LOBBY 4 STE 3800 | | | SAN FRANCISCO | CA | 94109 | |
| SFI ELECTRONICS INC | | 400 A CLANTON RD | | | CHARLOTTE | NC | 28217 | |
| SFI INC | | PO BOX 2418 | | | NORFOLK | VA | 23501 | |
| SFPUC WATER DEPARTMENT, CA | | 1155 MARKET ST 1ST FL | | | SAN FRANCISCO | CA | 94103 | |
| SFT CORPORATION | | 1917 GREENHURST DR | | | RICHMOND | VA | 23229 | |
| SFX MARKETING INC | | 2000 W LOOP SOUTH STE 1300 | | | HOUSTON | TX | 77027 | |
| SFX SPORTS EVENT MANAGEMENT | | 220 W 42ND ST 11TH FL | | | NEW YORK | NY | 10036 | |
| SFX SPORTS EVENT MANAGEMENT | | | | | | | | |
| SGI BEAUMONT I LTD | | 1827 POWERS FERRY RD BLDG 13 | | | ATLANTA | GA | 30339 | |
| SGOBBA MARSHAL, MICHAEL | | PO BOX 85306 | | | SAN DIEGO | CA | 921865306 | |
| SGOBBA MARSHAL, MICHAEL | | PO BOX 85306 | | | SAN DIEGO | CA | 92186-5306 | |
| SGOBBA MARSHALL, MICHAEL | | 250 E MAIN STREET | | | EL CAHON | CA | 92020 | |
| SGOBBA, MICHAEL MARSHALL | | 500 THIRD AVENUE NO 4 | | | CHULA VISTA | CA | 91910 | |
| SGS HONG KONG LIMITED | | SF 8F&28F METROPOLE SQUARE | 2 ON YIU STREET SIU LEK YUEN | | SHATIN NT | | | CHN |
| SGS HONG KONG LIMITED | | PO BOX 2502 | | | CAROL STREAM | IL | 60132-2502 | |
| SHABRA ELECTRONICS INC | | 277 GLEN ST | | | GLEN COVE | NY | 11542 | |
| SHACKELFORD, JOHN C | | 101 G CREEK RIDGE RD | | | GREENSBORO | NC | 27406 | |
| SHACKELFORD, JOHN C | | LOC NO 0071 PETTY CASH | 101 G CREEK RIDGE RD | | GREENSBORO | NC | 27406 | |
| SHACKLEFORD, NICK | | 3550 OLD CREEK RD | | | CHESTERFIELD | VA | 23832 | |
| SHACKLEFORDS | | 10496 RIDGEFIELD PKY | | | RICHMOND | VA | 23233 | |
| SHADCO ADVERTISING | | 527 ARMOUR CIRCLE N E | | | ATLANTA | GA | 30324 | |
| SHADCO ADVERTISING | | SPECIALTIES INC | 527 ARMOUR CIRCLE N E | | ATLANTA | GA | 30324 | |
| SHADE & WISE INC | | PO BOX 11212 | 2010 DABNEY RD | | RICHMOND | VA | 23230 | |
| SHADE SYSTEMS ENTERPRISES INC | | 7228 HIGHWAY 85 BLDG NO 3 | | | RIVERDALE | GA | 302960025 | |
| SHADE SYSTEMS ENTERPRISES INC | | PO BOX 960025 | 7228 HIGHWAY 85 BLDG NO 3 | | RIVERDALE | GA | 30296-0025 | |
| SHADE TREE LANDSCAPING | | 4346 RESERVOIR HILL RD | | | MACUNGIE | PA | 18062 | |
| SHADES SCREEN PRINTING | | 6300 OLDSTATE ROAD | | | EVANSVILLE | IN | 47710 | |
| SHADIX TV SALES & SERVICE INC | | 203 MONTGOMERY | | | MARIETTA | OH | 45750 | |
| SHADIX TV SALES & SERVICE INC | | | | | | | | |
| SHADOW AGENCY, THE | | P O BOX 54303 | | | HURST | TX | 760549952 | |
| SHADOW AGENCY, THE | | P O BOX 54303 | | | HURST | TX | 76054-9952 | |
| SHADOW APPLIANCE REPAIR | | 1851 W WASHINGTON AVE | | | W TERRE HAUTE | IN | 47885 | |
| SHADOW HILL ENTERPRISES | | 22 CHESTNUT HILL AVE | | | ATHOL | MA | 01331 | |
| SHADOW HILL ENTERPRISES | | | | | | | | |
| SHADOW SHOPPER, THE | | PO BOX 3357 | | | CUMMING | GA | 30028 | |
| SHADOWBOX PICTURES LLC | | 37 SOUTH DELAWARE AVE | | | YARDLEY | PA | 19067 | |
| SHADOWORKS INC | | 3509 W SAN LUIS | | | TAMPA | FL | 33629 | |
| SHADOWORKS INC | | | | | | | | |
| SHADWICK ELECTRIC & MAINT | | 11324 JOHNSTOWN RD | | | NEW ALBANY | OH | 43054 | |
| SHADWICK ELECTRIC & MAINT | | | | | | | | |
| SHADY GROVE WALK IN | | 14800 PHYSICIANS LN STE 131 | | | ROCKVILLE | MD | 20850 | |
| SHADY TREE SERVICE | | 247 HELENA CIRCLE | | | LITTLETON | CO | 80124 | |
| SHAFER & BAILEY | | SUITE 2201 SEATTLE TOWER | 1218 THIRD AVE | | SEATTLE | WA | 98101 | |
| SHAFER & BAILEY | | 1218 THIRD AVE STE 2201 | | | SEATTLE | WA | 98101 | |
| SHAFER KLINE & WARREN | | 11100 W 91ST ST | | | OVERLAND PARK | KS | 66214 | |
| SHAFFER SECURITY COMPANY LLC | | 555 SPARKMAN DR NO 1206 | | | HUNTSVILLE | AL | 35816 | |
| SHAFFER, PATRICIA | | PO BOX 579 | RECEIVER OF TAXES | | HENRIETTA | NY | 14467 | |
| SHAFFER, PATRICIA | | PO BOX 579 | | | HENRIETTA | NY | 14467 | |
| SHAFFERS SALES & SERVICE | | 11 PLAN RT 1 | | | SHREWSBURY | PA | 17361 | |
| SHAGORY & SHAGORY | | 105 UNION WHARF | | | BOSTON | MA | 021091281 | |
| SHAGORY & SHAGORY | | 105 UNION WHARF | | | BOSTON | MA | 02109-1281 | |
| SHAHINIAN, SUSIE | | 15 E GRACE ST APT E | | | RICHMOND | VA | 23219 | |
| SHAIT DDS, ABRAHAM | | PARHAM AT HUNGARY SPRINGS RD | HENRICO GENERAL DISTRICT CT | | RICHMOND | VA | 23273 | |
| SHAKER HTS MUNICIPAL COURT | | 3355 LEE RD | CLERK OF COURTS OFFICE | | SHAKER HTS | OH | 44120 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAKESPEARE | | PO BOX 733 | | | NEWBERRY | SC | 29108 | |
| SHAKTI GROUP INC | | 29201 HEATHERCLIFF RD | STE 108 | | MALIBU | CA | 90265 | |
| SHAMBAUGH & SON | | PO BOX 1287 | | | FT WAYNE | IN | 46801 | |
| SHAMROCK ASPHALT SEALCOATING | | & REPAIR | 810 REYNOLDS AVE | | COLUMBUS | OH | 43201 | |
| SHAMROCK LANDSCAPE & MAINT | | PO BOX 1884 | | | ONTARIO | CA | 91762 | |
| SHAMROCK MOBILE AUTO GLASS | | 500 THORNTON RD STE 3 | | | LITHIA SPRINGS | GA | 30122 | |
| SHAMROCK MOBILE AUTO GLASS | | 5655 STEWART WOODS DR | | | DOUGLASVILLE | GA | 30135 | |
| SHAMROCK MOBILE AUTO GLASS | | 5655 STEWART WOODS DR | | | DOUGLASVILLE | GA | 30135 | |
| SHAMROCK PARTS INC | | 364 LITTLETON RD | STE ONE | | WESTFORD | MA | 01886 | |
| SHAMROCK SPRINGS WATER CO INC | | PO BOX 9716 | | | RICHMOND | VA | 232280716 | |
| SHAMROCK SPRINGS WATER CO INC | | PO BOX 9677 | | | RICHMOND | VA | 23228-0716 | |
| SHAMROCKS GRILL & PUB | | 1920 DONEGAL DR STE 200 | | | WOODBURY | MN | 55125 | |
| SHANDWICK PUBLIC AFFAIRS | | PO BOX 1213 DEPT 14984 | | | NEWARK | NJ | 07101 | |
| SHANE COMPANIES INC | | 4920 NIAGARA RD STE 409 | | | COLLEGE PARK | MD | 20740 | |
| SHANE DISTRIBUTION SYSTEMS | | PO BOX 2729 | | | FRESNO | CA | 93745 | |
| SHANE DISTRIBUTION SYSTEMS | | | | | | | | |
| SHANGHAI SFECO TRADING COMPANY LTD | | 15TH FLOOR 358 YAN AN ROAD W | MEILIYUAN MANSION | SHANGHAI | PRC CHINA | | | CHN |
| SHANGLE, GWENDOLYN | | 337 NORTH RIDGE DR | | | ORANGE PARK | FL | 32003 | |
| SHANKS, BENJAMIN DEREK | | 711 BRANDON ST | | | CENTRAL POINT | OR | 97502-3724 | |
| SHANKS, BENJAMIN DEREK | | C/O BAILEY PINNEY & ASSOCIATES | 1498 SE TECH CENTER PL STE 290 | | VANCOUVER | WA | 98683 | |
| SHANNENS ELECTRONICS | | 1619 N TAYLOR AVE | | | GARDEN CITY | KS | 67846 | |
| SHANNON & WILSON INC | | 11500 OLIVE BLVD STE 276 | | | ST LOUIS | MO | 631417126 | |
| SHANNON & WILSON INC | | 11500 OLIVE BLVD STE 276 | | | ST LOUIS | MO | 63141-7126 | |
| SHANNON & WILSON INC | | PO BOX 967 | 303 WELLSIAN WAY | | RICHLAND | WA | 99352 | |
| SHANNON APPRAISALS INC | | 6940 S HOLLY CIR STE 110 | | | ENGLEWOOD | CO | 80112 | |
| SHANNON APPRAISALS INC | | | | | | | | |
| SHANNON CORP | | PO BOX 970717 | | | DALLAS | TX | 753970717 | |
| SHANNON CORP | | PO BOX 970717 | | | DALLAS | TX | 75397-0717 | |
| SHANNON CORPORATION | | 2890 112TH ST | | | GRAND PRAIRIE | TX | 75050 | |
| SHANNON REALTY SERVICES, BILL | | 860 BRADBURY RD | | | CINCINNATI | OH | 45245 | |
| SHANNON REALTY SERVICES, BILL | | | | | | | | |
| SHANNON TOWING INC | | 19106 B HWY 99 | | | LYNNWOOD | WA | 98036 | |
| SHANNON TOWING INC | | | | | | | | |
| SHANNON, MICHAEL | | 1234 TEXAS AVE | | | SHREVEPORT | LA | 71101 | |
| SHANNON, MICHAEL M | | PO BOX 235 | | | CHESTER | VA | 23831 | |
| SHANNON, NORMAN | | 5555 CALIFORNIA AVE STE 200 | | | BAKERSFIELD | CA | 93309 | |
| SHANTY RESTAURANT, THE | | 617 NORTH 19TH ST | | | ALLENTOWN | PA | 181044333 | |
| SHANTY RESTAURANT, THE | | 617 NORTH 19TH ST | | | ALLENTOWN | PA | 18104-4333 | |
| SHAPIRO & ASSOCIATES, LEO J | | 455 E ILLINOIS ST | | | CHICAGO | IL | 60611 | |
| SHAPIRO & ASSOCIATES, LEO J | | | | | | | | |
| SHAPIRO & CROLAND | | CONTINENTAL PLAZA II | 411 HACKENSACK AVE | | KACKENSACK | NJ | 07601 | |
| SHAPIRO & CROLAND | | 411 HACKENSACK AVE | | | KACKENSACK | NJ | 07601 | |
| SHAPIRO APPRAISAL SERVICE | | 32835 7TH COURT S W | | | FEDERAL WAY | WA | 98023 | |
| SHAPIRO JR, STANLEY B | | 1455 BARTLETT RD | | | RICHMOND | VA | 23231 | |
| SHARE INC | | PO BOX 809138 | | | CHICAGO | IL | 60680 | |
| SHARE INC | | | | | | | | |
| SHARED INSIGHTS | | 150 PRESIDENTIAL WY | STE 520 | | WOBURN | MA | 01801-1123 | |
| SHARED INSIGHTS | | LOCKBOX 83109 | | | WOBURN | MA | 01813-3109 | |
| SHARED TECHNOLOGIES FAIRCHILD | | PO BOX 7247 7202 | | | PHILADELPHIA | PA | 191707202 | |
| SHARED TECHNOLOGIES FAIRCHILD | | PO BOX 7247 7202 | | | PHILADELPHIA | PA | 19170-7202 | |
| SHAREDATA INC | | 2465 AUGUSTINE DRIVE | | | SANTA CLARA | CA | 95054 | |
| SHAREHOLDER COM | | 12 CLOCK TOWER PLACE STE 300 | | | MAYNARD | MA | 01754 | |
| SHAREHOLDER COM | | PO BOX 757502 | | | PHILADELPHIA | PA | 19175-7502 | |
| SHAREHOLDER COM | | LOCKBOX 30200 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-0200 | |
| SHAREIT INC | | PO BOX 844 | | | GREENSBURG | PA | 15601-0844 | |
| SHARKEY COUNTY CIRCUIT COURT | | CHANCERY & CIRCUIT COURT | | | ROLLING FORK | MS | 39159 | |
| SHARKEY COUNTY CIRCUIT COURT | | PO BOX 218 | CHANCERY & CIRCUIT COURT | | ROLLING FORK | MS | 39159 | |
| SHARKYS | | 4032A COX ROAD | | | GLEN ALLEN | VA | 23060 | |
| SHARMA, DR SANJEEV | | 28 WORCESTER RD | | | FRAMINGHAM | MA | 071015308 | |
| SHARMA, DR SANJEEV | | 28 WORCESTER RD | | | FRAMINGHAM | MA | 07101-5308 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON MECH INC | | 306 BENFIELD RD | | | SEVERNA PARK | MD | 21146 | |
| SHARON PAPER CO INC | | PO BOX 328 | | | CLOSTER | NJ | 07624 | |
| SHARON PAPER CO INC | | | | | | | | |
| SHARP ELECTRONIC CORP | | PO BOX 650 | SHARP PLAZA | | MAHWAH | NY | 07430 | |
| SHARP ELECTRONIC CORP | | | | | | | | |
| SHARP ELECTRONICS ASIA LTD | | PO BOX 281831 | GMAC COMMERCIAL FIN | | ATLANTA | GA | 30384-1831 | |
| SHARP ELECTRONICS CORP | MARIO ZINICOLA | 1 SHARP PLAZA | | | MAHWAH | NJ | 07430-2135 | |
| SHARP ELECTRONICS CORP | | PO BOX 751582 | | | CHARLOTTE | NC | 282751582 | |
| SHARP ELECTRONICS CORP | | PO BOX 751582 | ID 700773 | | CHARLOTTE | NC | 28275-1582 | |
| SHARP ELECTRONICS CORP | | ID801501 | | | CHARLOTTE | NC | 282751590 | |
| SHARP ELECTRONICS CORP | | DEPT CHI 10331 | | | PALATINE | IL | 60055-0331 | |
| SHARP ELECTRONICS CORP | | ID 104570 DEPT CHI 10331 | | | PALATINE | IL | 60055-0331 | |
| SHARP ELECTRONICS CORP | | PO BOX 80 | | | LONG BEACH | CA | 900010060 | |
| SHARP ELECTRONICS CORP | | PO BOX 80 | | | LONG BEACH | CA | 90001-0060 | |
| SHARP ELECTRONICS CORP | MARIO ZINICOLA | | | | | | | |
| SHARP LANDSCAPE & DESIGN, A | | 660 S NOB HILL RD | | | PLANTATION | FL | 33324 | |
| SHARP OFFICE SYSTEMS | | PO BOX 4951 | | | CLEARWATER | FL | 33758-4951 | |
| SHARP OFFICE SYSTEMS | | | | | | | | |
| SHARP REES STEALY MEDICAL | | 4000 RUFFIN RD STE E | | | SAN DIEGO | CA | 92123 | |
| SHARP REFRIGERATION | | 1206 MARIE ST | | | LAWRENCEBURG | IN | 47025 | |
| SHARP, DEBORAH S | | 6706 CAMDEN BAY DR APT 205 | | | TAMPA | FL | 33635 | |
| SHARP, JIM | | 1922 W HAMPTON WAY | | | FRESNO | CA | 93705 | |
| SHARP, RICHARD L | | 9020 STONY POINT PKY STE 180 | | | RICHMOND | VA | 23235 | |
| SHARPE PARTNERS LLC | | 61 BROADWAY STE 2305 | | | NEW YORK | NY | 10006 | |
| SHARPE PARTNERS LLC | | 134 FIFTH AVE 3RD FL | | | NEW YORK | NY | 10011 | |
| SHARPER IMAGE LANDSCAPING | | 16 ABORN ST | | | SALEM | MA | 01970 | |
| SHARPER IMAGE LAWN CARE | | 160 PAYNES LAKE RD | | | CARROLTON | GA | 30116 | |
| SHARPER IMAGE LAWN CARE | | 160 PAYNES LAKE RD | | | CARROLLTON | GA | 30116 | |
| SHARPER IMAGE, THE | | PO BOX 676667 | | | DALLAS | TX | 75267-6667 | |
| SHARPER INNOVATIONS LTD | | 14A BLOCK A CHUNG MEI CENTRE | 15 HING YIP STREET | | HONG KONG | | | HKG |
| SHARPER PALATE CATERING CO, A | | 5511 LAKESIDE AVE | | | RICHMOND | VA | 23228 | |
| SHARPER VIDEO | | 2645 SE 50TH | | | PORTLAND | OR | 97206 | |
| SHARPES FLOWERS INC | | 820 MOTTER AVE | | | FREDERICK | MD | 21701 | |
| SHARPES FLOWERS INC | | | | | | | | |
| SHARPS LOCK & KEY INC | | 908D ROLLING HILLS DR | | | FAYETTEVILLE | AR | 72703 | |
| SHARPS LOCK & KEY INC | | | | | | | | |
| SHARPS PLAQUE MASTERS | | 8373 KINGSTON PIKE | SUITE 700 | | KNOXVILLE | TN | 37919 | |
| SHARPS PLAQUE MASTERS | | SUITE 700 | | | KNOXVILLE | TN | 37919 | |
| SHARRAH DUNLAP SAWYER INC | | 3161 BECHELLI LANE | SUITE 103 | | REDDING | CA | 96002 | |
| SHARRAH DUNLAP SAWYER INC | | SUITE 103 | | | REDDING | CA | 96002 | |
| SHAS GRAPHICS | | 13003 MURPHY RD | SUITE B 3 | | STAFFORD | TX | 77477 | |
| SHAS GRAPHICS | | SUITE B 3 | | | STAFFORD | TX | 77477 | |
| SHASTA COUNTY DCSS | | REFER CASE 413641A | | | REDDING | CA | 96099 | |
| SHASTA COUNTY DCSS | | PO BOX 994130 | | | REDDING | CA | 96099 | |
| SHASTA COUNTY DIST ATTNY FSD | | CASE NO 136187 A | P O BOX 994130 | | REDDING | CA | 96099 | |
| SHASTA COUNTY DIST ATTNY FSD | | P O BOX 994130 | | | REDDING | CA | 96099 | |
| SHASTA COUNTY PROBATE | | 1500 COURTS ST RM 319 | | | REDDING | CA | 96001 | |
| SHASTA COUNTY TREASURER | | PO BOX 991830 | | | REDDING | CA | 96099-1830 | |
| SHASTA SATELLITE | | 3053 STATE HWY W | | | OZARK | MO | 65721 | |
| SHASTA SATELLITE | | 3053 STATE HWY | | | OZARK | MO | 65721 | |
| SHATTERGARD INC | | 3065 MCCALL DR STE 3 | | | DORAVILLE | GA | 30340 | |
| SHAUB CONSTRUCTION COMPANY INC | | PO BOX 40160 | | | NASHVILLE | TN | 37204 | |
| SHAVLIK TECHNOLOGIES LLC | | 2665 LONG LAKE RD STE 400 | | | ROSEVILLE | MN | 55113 | |
| SHAW BLACKSTONE | | 194 SCHOOL ST PO BOX 598 | | | COLMA | CA | 94014 | |
| SHAW BLACKSTONE | | PO BOX 598 194 SCHOOL ST | C/O RICHARD J BOCCI REALTY | | DALY CITY | CA | 94017 | |
| SHAW BLACKSTONE | | PO BOX 9440 | C/O MANCO ABBOTT INC | | FRESNO | CA | 93792-9440 | |
| SHAW BROTHERS CONSTRUCTION INC | | 511 MAIN STREET | | | GORHAM | ME | 04038 | |
| SHAW BROTHERS CONSTRUCTION INC | | PO BOX 69 | 511 MAIN STREET | | GORHAM | ME | 04038 | |
| SHAW COMPANY, RJ | | PO BOX 88103 | | | CAROL STREAM | IL | 601880103 | |
| SHAW COMPANY, RJ | | PO BOX 88103 | | | CAROL STREAM | IL | 60188-0103 | |
| SHAW CONTRACT FLOORING | | 3003 IMPALA PL | | | RICHMOND | VA | 23228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAW CONTRACT FLOORING | | 3003 IMPALA PL | | | RICHMOND | VA | 23228 | |
| SHAW CONTRACT FLOORING | | MAIL DROP 202 | PO BOX 402143 | | ATLANTA | GA | 30384 | |
| SHAW CONTRACT FLOORING | | PO BOX 402143 | MAIL DROP 255 | | ATLANTA | GA | 30384-2143 | |
| SHAW MATERIAL HANDLING SYS INC | | PO BOX 34515 | | | BARTLETT | TN | 38133 | |
| SHAW MATERIAL HANDLING SYS INC | | PO BOX 34515 | | | BARTLETT | TN | 38184 | |
| SHAW PITTMAN LLP | | & LISA PETERSON & RENEE LOWERY | 2300 N ST NW | | WASHINGTON | DC | 20037 | |
| SHAW PITTMAN LLP | | 2300 N STREET NW | | | WASHINGTON | DC | 200371128 | |
| SHAW PITTMAN LLP | | 2300 N STREET NW | | | WASHINGTON | DC | 20037-1128 | |
| SHAW SOUND PRODUCTIONS | | 3044 GLEN OAK AVE | | | CLEARWATER | FL | 33759 | |
| SHAW WINKLER INC | | 4910 DAWN AVE | | | EAST LANSING | MI | 48823 | |
| SHAW WINKLER INC | | | | | | | | |
| SHAW, BRITTANY | | 4700 MASON WAY COURT | | | RICHMOND | VA | 23234 | |
| SHAW, ERICK L | | 110 BONNEY ST | | | ELIZABETH CITY | NC | 27909 | |
| SHAW, JOSEPH KENT | | 1259 OXFORD PL | | | GREENVILLE | MS | 38701 | |
| SHAW, JOSEPH KENT | | | | | | | | |
| SHAW, STEVEN B | | 2905 QUAIL WALK DR | | | GLEN ALLEN | VA | 23059 | |
| SHAWE & ROSENTHAL | | 20 S CHARLES ST | | | BALTIMORE | MD | 21201 | |
| SHAWELS TV & APPLIANCE CO | | 9720 WARWICK BLVD | | | NEWPORT NEWS | VA | 23601 | |
| SHAWMUT BANK NA | | ONE FEDERAL STREET | | | BOSTON | MA | 02111 | |
| SHAWMUT BANK NA | | COPORATE TRUST DEPT 31ST FLOOR | ONE FEDERAL STREET | | BOSTON | MA | 02111 | |
| SHAWNEE COUNTY DISTRICT COURT | | CHILD SUPPORT DIVISION | | | TOPEKA | KS | 66601 | |
| SHAWNEE COUNTY DISTRICT COURT | | PO BOX 678 | CHILD SUPPORT DIVISION | | TOPEKA | KS | 66601 | |
| SHAWNEE COUNTY DISTRICT COURT | | 200 SE 7TH ST | CLERK OF THE DISTRICT COURT | | TOPEKA | KS | 66603 | |
| SHAWNEE COUNTY REFUSE DEPT | | SUITE 150 | | | TOPEKA | KS | 666182844 | |
| SHAWNEE COUNTY REFUSE DEPT | | 1515 N W W SALINE | SUITE 150 | | TOPEKA | KS | 66618-2844 | |
| SHAWNEE COUNTY TREASURER | | 200 E 7TH ROOM 101 | | | TOPEKA | KS | 66603 | |
| SHAWNEE ELCETRICAL CONTRACTOR | | 74 ENTERPRISE | | | CAPE GIRARDEAU | MO | 63703 | |
| SHAWNEE ELCETRICAL CONTRACTOR | | 774 ENTERPRISE | | | CAPE GIRARDEAU | MO | 63703 | |
| SHAWNEE EXPRESS INC | | 1207 N PARK | | | HERRIN | IL | 62948 | |
| SHAWNEE EXPRESS INC | | | | | | | | |
| SHAWNEE GOLF CLUB | | 1602 OLD CREAL SPRINGS RD | | | MARION | IL | 62959 | |
| SHAWS APPLIANCE INC | | 851 PROSPECT AVE | | | HOLLISTER | CA | 95023 | |
| SHAWS APPLIANCE INC | | | | | | | | |
| SHAWS CATERING INC | | 161 S JASPER ST | | | DECATUR | IL | 62521 | |
| SHAWS RADIO & TV | | 413 LOCUST ST | | | MARTINS FERRY | OH | 43935 | |
| SHAY WATER CO INC | | PO BOX 1926 | | | SAGINAW | MI | 486051926 | |
| SHAY WATER CO INC | | PO BOX 1926 | | | SAGINAW | MI | 48605-1926 | |
| SHE POOLS & SATELLITE SERVICE | | 144 A DANIELSON PIKE RT 6 | | | FOSTER | RI | 02825 | |
| SHE POOLS & SATELLITE SERVICE | | | | | | | | |
| SHEA CO INC, JOHN F | | PO BOX 365 | | | MATTAPAN | MA | 02126 | |
| SHEA CO INC, JOHN F | | | | | | | | |
| SHEA LAW OFFICE INC | | 132 N TELEMENUS ST | | | NEW ORLEANS | LA | 70119 | |
| SHEALY COMMUNICATIONS INC | | 1630 W MAIN ST | | | LEXINGTON | SC | 29072-3499 | |
| SHEALY COMMUNICATIONS INC | | | | | | | | |
| SHEAR CONTRACTORS INC | | 1317 LOWER BROADWAY | | | SCHENECTADY | NY | 12306 | |
| SHEAR CONTRACTORS INC | | | | | | | | |
| SHEARER INDUSTRIAL SUPPLY CO | | PO BOX 13025 | | | NEWARK | NJ | 00718-002 | |
| SHEARER INDUSTRIAL SUPPLY CO | | PO BOX 13025 | | | NEWARK | NJ | 007188-0025 | |
| SHEBOYGAN CO CLERK OF COURT | | 615 N 6TH ST | | | SHEBOYGAN | WI | 53081-4692 | |
| SHEEHAN APPRAISAL COMPANY | | 15 COTTAGE ST | | | NORWOOD | MA | 02062 | |
| SHEEHY ASSOCIATES | | PO BOX 826 | | | SHELTON | CT | 06484 | |
| SHEEHY PLUMBING & HEAT,MICHEAL | | 399 MAIN ST | | | YALESVILLE | CT | 06492 | |
| SHEELEY SERVICE | | 1345 N 74TH ST | | | WAUWATOSA | WI | 53213 | |
| SHEFFIELD ELECTRICAL CONTR INC | | 2085 ALTON ROAD | | | BIRMINGHAM | AL | 35210 | |
| SHEFFLER & COMPANY INC | | 914 BEAVER GRADE RD | | | CORAOPOLIS | PA | 15108 | |
| SHEFSKY & FROELICH LTD | | 444 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| SHEINBERG, HERBERT G | | 625 LIBERTY AVE 2900 CNG TOWER | | | PITTSBURGH | PA | 152223115 | |
| SHEINBERG, HERBERT G | | 625 LIBERTY AVE | 2900 CNG TOWER | | PITTSBURGH | PA | 15222-3115 | |
| SHEK, PETER | | 803 N MICHIGAN AVE | | | SAGINAW | MI | 48602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEKELL INC, JE | | 424 W TENNESSEE ST | | | EVANSVILLE | IN | 47710 | |
| SHEKELL INC, JE | | | | | | | | |
| SHELBY CO CLERK CHRIS THOMAS | | 140 ADAMS ST STE 124 | | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | | 201 POPLAR AVE STE 401 | | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | | 150 WASHINGTON AVE | COUNTY CLERK | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | | CRIMINAL CRT CLK CRIMINAL RCDS | 201 POPLAR AVE STE 401 | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | | 160 N MAIN | | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | | 160 N MAIN | CLERK | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | | PO BOX 431 4TH DISTRICT CT | CLERK OF COURT | | HARLAN | IA | 51537 | |
| SHELBY COUNTY | | | | | | | | |
| SHELBY COUNTY APPLIANCE | | 632 FRANKFORT RD | | | SHELBYVILLE | KY | 400659447 | |
| SHELBY COUNTY APPLIANCE | | 632 FRANKFORT RD | | | SHELBYVILLE | KY | 40065-9447 | |
| SHELBY COUNTY BUSINESS REVENUE | | PO BOX 800 | | | COLUMBIANA | AL | 35051-0800 | |
| SHELBY COUNTY BUSINESS REVENUE | | | | | | | | |
| SHELBY COUNTY CIRCUIT COURT | | PO BOX 1810 | | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY CRIMINAL RECORDS | JEANE JURGENS | | | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY CRIMINAL RECORDS | | PO BOX 1436 | ATTN JEANE JURGENS | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY PROBATE | | PO BOX 825 | | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY PROBATE CLERK | | 140 ADAMS AVE STE 124 | | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY TRUSTEE | | BOB PATTERSON | PO BOX 2751 | | MEMPHIS | TN | 38101 | |
| SHELBY COUNTY TRUSTEE | | PO BOX 2751 | | | MEMPHIS | TN | 38101 | |
| SHELBY STAR, THE | | PO BOX 48 | | | SHELBY | NC | 28150 | |
| SHELBY TOWN CENTER I LLC | | 4295 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| SHELBY TOWNSHIP BOOKSTORE LP | | 650 WASHINGTON RD STE 500 | C/O GORDON MATHEWS | | PITTSBURGH | PA | 15228 | |
| SHELBY TOWNSHIP BOOKSTORE LP | | 650 WASHINGTON RD STE 500 | | | PITTSBURGH | PA | 152282702 | |
| SHELBY TOWNSHIP DEPT OF PUBLIC WORKS | | 6333 23 MILE RD | | | SHELBY TOWNSHIP | MI | 48316-4405 | |
| SHELBY, BRUCE A | | 509 DORCAS LN | | | ARLINGTON | TX | 76013 | |
| SHELBY, TOWN OF | | 52700 VAN DYKE | | | SHELBY TOWNSHIP | MI | 483163572 | |
| SHELBY, TOWN OF | | 52700 VAN DYKE AVE | WATER DEPT | | SHELBY TWP | MI | 48316-3572 | |
| SHELBY, TOWN OF | | 52700 VAN DYKE | | | SHELBY TOWNSHIP | MI | 48316-3572 | |
| SHELBY, TOWN OF | | 6333 23 MILE RD | DEPARTMENT OF PUBLIC WORKS | | SHELBY TWP | MI | 48316-4405 | |
| SHELBYS EXPRESS | | 1008 OAKWOOD LN | | | MARION | IL | 62959 | |
| SHELBYVILLE NEWS, THE | | 123 E WASHINGTON ST | | | SHELBYVILLE | IN | 46176 | |
| SHELBYVILLE ROAD PLAZA LLC | TOM HACKNEY | 12975 SHELBYVILLE ROAD | SUITE 100 | | LOUISVILLE | KY | 40243 | |
| SHELBYVILLE ROAD PLAZA LLC | | PO BOX 911250 | | | DALLAS | TX | 75391-1250 | |
| SHELDON JORDAN DUNHAM LLP | | 905 ORLEANS | | | BEAUMONT | TX | 77701 | |
| SHELDON LAW OFFICE | | 606 25TH AVE S STE 211 | | | ST CLOUD | MN | 56302 | |
| SHELDON LOBEL PC | | 9 EAST 40TH ST 14TH FL | | | NEW YORK | NY | 10016 | |
| SHELF MASTER INC | | 2837 E CORONADO STREET | | | ANAHEIM | CA | 928062504 | |
| SHELF MASTER INC | | 2837 E CORONADO ST | | | ANAHEIM | CA | 92806-2504 | |
| SHELF TAG SUPPLY | | 611 THIRD AVE SW | | | CARMEL | IN | 46032 | |
| SHELKOP TV | | 4 HILLVIEW DR | | | LAKE BARRINGTON | IL | 60010 | |
| SHELL ENERGY SERVICES | | PO BOX 659583 | | | SAN ANTONIO | TX | 78265-9583 | |
| SHELL FUELING SERVICES | | PO BOX 974 | | | SOMERVILLE | NJ | 08876 | |
| SHELL FUELING SERVICES | | 77 SECOND ST PO BOX 974 | | | SOMERVILLE | NJ | 08876 | |
| SHELL OIL | | PO BOX 98470 | | | LOUISVILLE | KY | 40298-8470 | |
| SHELL OIL | | PO BOX 110 | | | TULSA | OK | 74102 | |
| SHELL OIL | | PO BOX 790071 | | | HOUSTON | TX | 77279-0071 | |
| SHELL, JAY F | | PO BOX 7545 | | | LITTLE ROCK | AR | 72217 | |
| SHELL, JAY F | | SUITE 950 / PROSPECT BLDG | PO BOX 7545 | | LITTLE ROCK | AR | 72217 | |
| SHELLEY FOR ASSEMBLY | | 1915 15TH ST | | | SACRAMENTO | CA | 95814 | |
| SHELLEY, STEVEN | | LOC NO 0052 PETTYCASH | 4000 GREENBRIAR DR STE 200 | | STAFFORD | TX | 77477 | |
| SHELLEYS TV | | 100 BAKER ST | | | LANCASTER | KY | 40444 | |
| SHELLMAR CO | | 4820 AYERS | | | CORPUS CHRISTI | TX | 78415 | |
| SHELLY PRODUCTIONS | | 374 E H ST STE A | PMB 414 | | CHULA VISTA | CA | 91910-7496 | |
| SHELLY WRIGHT RESEARCH | | PO BOX 1590 | | | CALDWELL | ID | 83606 | |
| SHELLY, STEVEN | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| SHELOR MOTOR MILE | | 1 E MAIN ST STE 201 | | | CHRISTIANSBURG | VA | 24073 | |
| SHELTON, THOMAS | | 2100 MAPLEWOOD AVE | | | RICHMOND | VA | 23220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELTONS ELECTRONIC SERVICE | | 178 ZOO RD | | | ROANOKE RAPIDS | NC | 27870 | |
| SHENANDOAH APPLE BLOSSOM FEST | | 135 NORTH CAMERON STREET | | | WINCHESTER | VA | 22601 | |
| SHENANDOAH APPLIANCE PLUMBING | | 2245 PAPERMILL RD | | | WINCHESTER | VA | 22601 | |
| SHENANDOAH COMBINED COURT | | 114 W COURT ST | | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH CONSTRUCTION | | 1888 NW 22ND ST | | | POMPANO BEACH | FL | 33069 | |
| SHENANDOAH GAS | | PO BOX 2400 | | | WINCHESTER | VA | 226041600 | |
| SHENANDOAH GAS | | PO BOX 2400 | | | WINCHESTER | VA | 22604-1600 | |
| SHENANDOAH GENERAL DISTRICT CT | | PO BOX 189 | MAIN STREET | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH GENERAL DISTRICT CT | | MAIN STREET | | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH TRUCK RENTAL | | PO BOX 2016 | | | WINCHESTER | VA | 22604 | |
| SHENANDOAH VALLEY WATER CO | | PO BOX 2555 | | | STAUNTON | VA | 24402 | |
| SHENBERGER & ASSOCIATES INC | | 8227 BRECKSVILLE RD | | | CLEVELAND | OH | 44141-1363 | |
| SHENTON ASSOCIATES | | PO BOX 662 | | | HUNT VALLEY | MD | 21030 | |
| SHENZHEN CODYSON | | 5/F G5A SHA HE INDUSTRIAL ZONE | NANSHAN | | DISTRICT SHENZHEN | | | CHN |
| SHENZHEN J&D ELECTRICAL CO LTD | | R 504 PHASE 1 TOWER A TIANAN | HIGH TECH PLAZA TIANA CYBER PARK | CHEGONGMIAO FU TIAN | CHINA 518040 | | | CHN |
| SHEPHERD EXPRESS METRO | | 413 N 2ND ST STE 150 | | | MILWAUKEE | WI | 53203 | |
| SHEPHERD EXPRESS METRO | | | | | | | | |
| SHEPHERD, BEVERLY | | 21419 102 ST E | | | BUCKLEY | WA | 98321 | |
| SHEPHERD, CHRISTOPHER M | | 3713 RIVERDOWN NORTH DR | | | MIDLOTHIAN | VA | 23113 | |
| SHEPHERD, FRANCIE | | NO 2D | | | NEW YORK | NY | 10024 | |
| SHEPHERD, FRANCIE | | 214 W 84TH STREET | NO 2D | | NEW YORK | NY | 10024 | |
| SHEPPARD AIR CONDITIONING | | 1032 SKIPPER RD | | | TAMPA | FL | 33613 | |
| SHEPPARD AIR CONDITIONING | | | | | | | | |
| SHEPPARD ELECTRIC CO | | 1032 SKIPPER RD | | | TAMPA | FL | 33613 | |
| SHEPPARD ELECTRICAL SERVICES | | 14512 N NEBRASKA AVE | | | TAMPA | FL | 33613 | |
| SHEPPARD ELECTRICAL SERVICES | | | | | | | | |
| SHEPPARD MULLIN RICHTER ET AL | | 333 S HOPE ST 48TH FL | | | LOS ANGELES | CA | 90071 | |
| SHEPPARD, GREGORY | | 120 MARCONI BLVD | | | COLUMBUS | OH | 43215 | |
| SHEPPARD, GREGORY | | 120 MARCONI BLVD | ATTN SPECIAL DUTY OFFICE | | COLUMBUS | OH | 43215 | |
| SHEPS MAJOR APPLIANCE SERVICE | | 19 UNION ST | | | ENFIELD | NH | 03748 | |
| SHERATON | | 37 FORBES ROAD | | | BRAINTREE | MA | 02184 | |
| SHERATON | | TARA BLVD | | | NASHUA | NH | 03062 | |
| SHERATON | | 363 MAINE MALL RD | | | SOUTH PORTLAND | ME | 04106 | |
| SHERATON | | 6 INDUSTRIAL WAY E | | | EATONTOWN | NJ | 07724 | |
| SHERATON | | 100 PINE ST | | | WILLIAMSPORT | PA | 17701 | |
| SHERATON | | 100 PINE ST | | | WILLIAMSPORT | PA | 17701 | |
| SHERATON | | 400 OXFORD VALLEY RD | | | LANGHORNE | PA | 19048 | |
| SHERATON | | 480 N GULPH RD | | | KING OF PRUSSIA | PA | 19406 | |
| SHERATON | | 2660 WOODLEY RD AT CONN AVE NW | | | WASHINGTON | DC | 20008 | |
| SHERATON | | 777 WATERSIDE DR | SHERATON NORFOLK WATERSIDE | | NORFOLK | VA | 23510 | |
| SHERATON | | 1 EUROPA DR | | | CHAPEL HILL | NC | 27514 | |
| SHERATON | | 3405 LENOX RD NE | | | ATLANTA | GA | 30326 | |
| SHERATON | | 10100 INTERNATIONAL DRIVE | | | ORLANDO | FL | 32821-8095 | |
| SHERATON | | 4400 W CYPRESS ST | | | TAMPA | FL | 33607 | |
| SHERATON | | 5300 RIVERSIDE DR | | | CLEVELAND | OH | 44135 | |
| SHERATON | | 5300 RIVERSIDE DR | | | CLEVELAND | OH | 44135 | |
| SHERATON | | 10918 E 41ST | | | TULSA | OK | 74146 | |
| SHERATON | | 10918 E 41ST | | | TULSA | OK | 74146 | |
| SHERATON | | 7007 S CLINTON ST | | | ENGLEWOOD | CO | 80112 | |
| SHERATON | | 429 N VINEYARD AVE | | | ONTARIO | CA | 91764 | |
| SHERATON | | 429 N VINEYARD AVE | | | ONTARIO | CA | 91764 | |
| SHERATON | | 10950 NORTH TORREY PINE ROAD | | | LA JOLLA | CA | 92037 | |
| SHERATON | | 10950 NORTH TORREY PINE ROAD | | | LA JOLLA | CA | 92037 | |
| SHERATON | | 1015 W BALL RD | | | ANAHEIM | CA | 92802 | |
| SHERATON | | 1015 W BALL RD | | | ANAHEIM | CA | 92802 | |
| SHERATON | | 8235 NE AIRPORT WAY | | | PORTLAND | OR | 972201398 | |
| SHERATON | | 8235 NE AIRPORT WAY | | | PORTLAND | OR | 97220-1398 | |
| SHERATON | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERATON | | | | | | | | |
| SHERATON | | | | | | | | |
| SHERATON ATLANTIC CITY | | 2 MISS AMERICAN WAY | | | ATLANTIC CITY | NJ | 08401 | |
| SHERATON CLEVELAND CITY CTR | | 777 SAINT CLAIR AVE | | | CLEVELAND | OH | 44144 | |
| SHERATON CONCORD | | 45 JOHN GLENN DRIVE | | | CONCORD | CA | 94520 | |
| SHERATON DENVER WEST | | 360 UNION BLVD | | | LAKEWOOD | CO | 80228 | |
| SHERATON DENVER WEST | | | | | | | | |
| SHERATON DESIGN | | 1825 GRIFFIN RD | | | DANIA | FL | 33004 | |
| SHERATON DETROIT NOVI HOTEL | | 21111 HAGGERTY RD | | | NOVI | MI | 48375 | |
| SHERATON EDISON | | 125 RARITAN CTR PKY | | | EDISON | NJ | 08837 | |
| SHERATON FOUR POINTS HOTEL | | 1775 PARKWAY PLACE | | | MARIETTA | GA | 30067 | |
| SHERATON FOUR POINTS HOTEL | | 4888 SOUTH 118TH STREET | | | OMAHA | NE | 68137 | |
| SHERATON FOUR POINTS HOTEL | | 4888 SOUTH 118TH STREET | | | OMAHA | NE | 68137 | |
| SHERATON FT LAUDERDALE AIRPORT | | 1825 GRIFFIN RD | | | DANIA | FL | 33004 | |
| SHERATON HOTEL | | BRADLEY INTERNATIONAL AIRPORT | | | WINDSOR LOCKS | CT | 060961045 | |
| SHERATON HOTEL | | BRADLEY INTERNATIONAL AIRPORT | | | WINDSOR LOCKS | CT | 06096-1045 | |
| SHERATON HOTEL | | 6821 BLACK HORSE PIKE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| SHERATON HOTEL | | 515 RT ONE S | | | ISELIN | NJ | 08830 | |
| SHERATON HOTEL | | 515 RT ONE S | | | ISELIN | NJ | 08830 | |
| SHERATON HOTEL | | | | | | | | |
| SHERATON HOTEL OCEANFRONT | | 36TH & ATLANTIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| SHERATON IMPERIAL | | PO BOX 13099 | RESEARCH | | TRIANGLE PARK | NC | 27709 | |
| SHERATON IMPERIAL | | PO BOX 13099 | | | TRIANGLE PARK | NC | 27709 | |
| SHERATON INN | | 50 WARREN STREET | | | LOWELL | MA | 01852 | |
| SHERATON INN ALLENTOWN | | 3400 AIRPORT ROAD | | | ALLENTOWN | PA | 18103 | |
| SHERATON INN ALLENTOWN | | 3400 AIRPORT RD | | | ALLENTOWN | PA | 18109 | |
| SHERATON INN CHEEKTOWAGA | | 2040 WALDEN AVENUE | | | CHEEKTOWAGA | NY | 142255186 | |
| SHERATON INN CHEEKTOWAGA | | 2040 WALDEN AVENUE | | | CHEEKTOWAGA | NY | 14225-5186 | |
| SHERATON INN COLORADO SPRINGS | | 2886 SOUTH CIRCLE DRIVE | | | COLORADO SPRINGS | CO | 80906 | |
| SHERATON INN HARRISONBURG | | 1400 EAST MARKET STREET | | | HARRISONBURG | VA | 22801 | |
| SHERATON INN HOUSTON | | 2525 WEST LOOP SOUTH | | | HOUSTON | TX | 77027 | |
| SHERATON INN INDUSTRY | | 1 INDUSTRY HILLS PKWY | | | INDUSTRY | CA | 91744 | |
| SHERATON INN MILWAUKEE NORTH | | 8900 NORTH KILDEER COURT | | | BROWN DEER | WI | 53209 | |
| SHERATON INN NEW YORK | | ACCOUNTING OFFICE | | | NEW YORK | NY | 10019 | |
| SHERATON INN NEW YORK | | 790 7TH AVE 4TH FL | ACCOUNTING OFFICE | | NEW YORK | NY | 10019 | |
| SHERATON INN NOVI | | 27000 SHERATON DRIVE | | | NOVI | MI | 48377 | |
| SHERATON INN ORLANDO | | 3835 MCCOY ROAD | | | ORLANDO | FL | 32812 | |
| SHERATON INN ORLANDO | | 3835 MCCOY ROAD | | | ORLANDO | FL | 32812-4199 | |
| SHERATON INN PLEASANTON | | 5115 HOPYARD ROAD | | | PLEASANTON | CA | 94588 | |
| SHERATON INN ROANOKE | | 2727 FERNDALE DRIVE | | | ROANOKE | VA | 24017 | |
| SHERATON INN ROSEMONT | | 6501 NORTH MANNHEIM RD | | | ROSEMONT | IL | 60018 | |
| SHERATON LANSING HOTEL | | 925 SOUTH CREYTS RD | | | LANSING | MI | 48917 | |
| SHERATON MUSIC CITY | | 777 MCGAVOCK PIKE AT CENTURY CITY | | | NASHVILLE | TN | 37214 | |
| SHERATON OLD ENGLISH INN | | 2267 N HIGHLAND AVE | | | JACKSON | TN | 38305 | |
| SHERATON OLD ENGLISH INN | | 2267 NORTH HIGHLAND AVE | | | JACKSON | TN | 38305 | |
| SHERATON ORLANDO NORTH | | 600 N LAKE DESTINY DR | | | MAITLAND | FL | 32751 | |
| SHERATON PARK CENTRAL | | 7750 LBJ FWY | | | DALLAS | TX | 75251 | |
| SHERATON PARK CENTRAL | | | | | | | | |
| SHERATON PHOENIX AIRPORT | | 1600 S 52ND ST | | | TEMPE | AZ | 85281 | |
| SHERATON PHOENIX AIRPORT | | | | | | | | |
| SHERATON RICHMOND WEST | | 6624 WEST BROAD ST | | | RICHMOND | VA | 23230 | |
| SHERATON RICHMOND WEST | | 6624 W BROAD ST | | | RICHMOND | VA | 23230 | |
| SHERATON RICHMOND WEST | | 6624 W BROAD ST | | | RICHMOND | VA | 23230 | |
| SHERATON RICHMOND WEST | | 6624 WEST BROAD ST | | | RICHMOND | VA | 23230 | |
| SHERATON SAN FRANCISCO | | PO BOX 45980 | | | SAN FRANCISCO | CA | 941450980 | |
| SHERATON SAN FRANCISCO | | PO BOX 45980 | | | SAN FRANCISCO | CA | 94145-0980 | |
| SHERATON SAND KEY RESORT | | 1160 GULF BLVD | | | CLEARWATER BEACH | FL | 337672799 | |
| SHERATON SAND KEY RESORT | | 1160 GULF BLVD | | | CLEARWATER | FL | 33767-2799 | |
| SHERATON SPRINGFIELD | | ONE MONARCH PL | | | SPRINGFIELD | MA | 01144 | |
| SHERATON SUITES | | 2844 COBB PKY SE | | | ATLANTA | GA | 30339 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERATON SUITES | | 121 NW POINT BLVD | | | ELK GROVE VILLAGE | IL | 60007 | |
| SHERATON SUITES | | 121 NW POINT BLVD | | | ELK GROVE VILLAGE | IL | 60007 | |
| SHERATON SUITES | | 601 W MCKINLEY AVE | | | POMONA | CA | 91768 | |
| SHERATON SUITES | | 601 W MCKINLEY AVE | ATTN ACCTS RECEIVABLE | | POMONA | CA | 91768 | |
| SHERATON SUITES | | | | | | | | |
| SHERATON SUITES AKRON | | 1989 FRONT STREET | | | CUYAHOGA FALLS | OH | 44221 | |
| SHERATON TYLER HOTEL | | 5701 SOUTH BROADWAY | | | TYLER | TX | 75703 | |
| SHERATON VALLEY FORGE | | 1160 FIRST AVE | | | KING OF PRUSSIA | PA | 19406 | |
| SHERATON WEST PALM BEACH | | 630 CLEARWATER PARK RD | | | WEST PALM BEACH | FL | 33401 | |
| SHERATON WESTPORT HOTEL | | 900 WESTPORT PLAZA | SHERATON PLAZA TOWER | | ST LOUIS | MO | 63146 | |
| SHERATON WESTPORT HOTEL | | | | | | | | |
| SHERATON YANKEE TRADER HOTEL | | 321 N ATLANTIC BLVD A1A | | | FORT LAUDERDALE | FL | 33304 | |
| SHERATON YANKEE TRADER HOTEL | | | | | | | | |
| SHERBORN POLICE DEPT | | PO BOX 960 | | | SHERBORN | MA | 01770 | |
| SHERBROOKE ASSOCIATES INC | | 52 WALTHAM STREET | | | LEXINGTON | MA | 02173 | |
| SHERBURN TV & AUDIO | | PO BOX 485 | 26 N MAIN | | SHERBURN | MN | 56171 | |
| SHERBURN TV & AUDIO | | 26 N MAIN PO BOX 485 | | | SHERBURN | MN | 56171 | |
| SHEREN PLUMBING & HEATING | | 81 US 31 S | | | TRAVERSE CITY | MI | 49684 | |
| SHEREN PLUMBING & HEATING | | | | | | | | |
| SHERGOLD, STEVE | | 4000R GAELIC LN | | | GLEN ALLEN | VA | 23060 | |
| SHERIDAN COUNTY | | 224 S MAIN SUITE B 11 | CLERK OF DISTRICT COURT | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY | | CLERK OF DISTRICT COURT | | | SHERIDAN | WY | 82801 | |
| SHERIDAN FOR SENATE | | PO BOX 466 | | | ORANGE | VA | 22960 | |
| SHERIDAN INN, THE | | 1341 N ESCONDIDO BLVD | | | ESCONDIDO | CA | 92026 | |
| SHERIDAN SQUARE ENTERTAINMENT | | 130 FIFTH AVE 7TH FL | | | NEW YORK | NY | 10011 | |
| SHERIDAN, CITY OF | | LICENSING OFFICE | 4101 SOUTH FEDERAL BLVD | | SHERIDAN | CO | 80150 | |
| SHERIFF CIVIL DIVISION | | 7000 MICHAEL CANLIS BLVD | | | FRENCH CAMP | CA | 95231 | |
| SHERIFF COURT SERVICES | | 801 11TH ST | | | MODESTO | CA | 95354 | |
| SHERIFF OF NASSAU COUNTY | | 240 OLD COUNTRY ROAD | | | MINEOLA | NY | 11501 | |
| SHERIFF OFFICE | | 2 BROAD STREET | | | ELIZABETH | NJ | 07207 | |
| SHERIFF, CIVIL DIVISION | | HALL OF JUSTICE 167 | | | SAN RAFAEL | CA | 94903 | |
| SHERIFFS CIVIL BUREAU | | PO BOX 690 | | | SANTA BARBARA | CA | 93102 | |
| SHERIFFS CIVIL BUREAU | | 312 EAST COOK ST NO 0 | | | SANTA MARIA | CA | 93454 | |
| SHERIFFS CIVIL DIVISION | | 221 S MOONEY BLVD RM 102 | | | VISALIA | CA | 93291 | |
| SHERIFFS CIVIL DIVISION | | PO BOX 3288 | 825 12TH ST | | MODESTO | CA | 95353 | |
| SHERIFFS COURT SERVICES | | 157 W 5TH ST 3RD FL | | | SAN BERNARDINO | CA | 92415 | |
| SHERIFFS COURT SERVICES | | 351 N ARROWHEAD AVE | | | SAN BERNARDINO | CA | 92415 | |
| SHERIFFS COURT SERVICES EAST | | 46200 OASIS ST RM B15 | | | INDIO | CA | 92201 | |
| SHERIFFS COURT SERVICES WEST | | 4200 ORANGE ST 3RD FL | | | RIVERSIDE | CA | 92501 | |
| SHERIFFS COURT SERVICES WEST | | RIVERSIDE COUNTY | | | RIVERSIDE | CA | 92501 | |
| SHERIFFS DEPARTMENT | | 9355 BURTON WAY | | | BEVERLY HILLS | CA | 90210 | |
| SHERIFFS DEPARTMENT | | 1 REGENT ST | LOS ANGELES CO SHERIFF OFFICE | | INGLEWOOD | CA | 90301 | |
| SHERIFFS DEPARTMENT L A CO | | 900 THIRD STREET | | | SAN FERNANDO | CA | 91340 | |
| SHERIFFS DEPARTMENT L A CO | | LEVYING OFFICER | 900 THIRD STREET | | SAN FERNANDO | CA | 91340 | |
| SHERIFFS DEPT L A COUNTY | | 350 W MISSION BLVD | | | POMONA | CA | 91766 | |
| SHERIFFS OFFICE | | PO BOX 1188 | | | NEW BRUNSWICK | NJ | 08903 | |
| SHERLIS, STUART | | 1617 WOODFIELD AVE | | | WALL | NJ | 07753 | |
| SHERMAN & HEMSTREET INC | | 123 EIGHTH STREET | | | AUGUSTA | GA | 30901 | |
| SHERMAN ACQUISITION LP | | 400 N 9TH ST RM 203 | RICHMOND GDC J MARSHALL BLDG | | RICHMOND | VA | 23219 | |
| SHERMAN ACQUISITION LP | | POB BOX 1085 | C/O MARTIN & SEIBERT LC | | MARTINSBURG | WV | 25402 | |
| SHERMAN BENEFIT MANAGER | | 4900 SO ROUTE 31 | | | CRYSTAL LAKE | IL | 60012 | |
| SHERMAN BENEFIT MANAGER | | 1140 N MCLEAN BLVD | | | ELGIN | IL | 60123 | |
| SHERMAN BENEFIT MANAGER | | PO BOX 93719 | | | CHICAGO | IL | 60673-3719 | |
| SHERMAN BROS MILL SUPPLY INC | | 330 N SPRING STREET | | | LOUISVILLE | KY | 402061982 | |
| SHERMAN BROS MILL SUPPLY INC | | 330 N SPRING STREET | | | LOUISVILLE | KY | 40206-1982 | |
| SHERMAN CENTRE LLC | | C/O JMJ PROPERTIES INC | 107 SINCLAIR DRIVE | | MUSKEGON | MI | 49441 | |
| SHERMAN CENTRE LLC | | 107 SINCLAIR DRIVE | | | MUSKEGON | MI | 49441 | |
| SHERMAN MEDIA CO | | 222 WISCONSIN AVE STE 7 | | | LAKE FOREST | IL | 60045 | |
| SHERMAN OAKS/ VAN NUYS | | 15500 W ERWIN ST | | | VAN NUYS | CA | 91411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERMAN SHOPPING CENTER LLC | | 260 E BROWN ST STE 200 | | | BIRMINGHAM | MI | 48009 | |
| SHERMAN SHOPPING CENTER LLC | | PO BOX 67000 | BRODER & SACHSE R/E SVCS INC | | DETROIT | MI | 48267-2781 | |
| SHERMAN, CHRIS J | | 2500 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| SHERMAN, JASON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| SHERMETA & ADAMS PC | | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| SHERMETA & ADAMS PC | | 445 S LIVERMORE STE 333 | | | ROCHESTER HILLS | MI | 48308 | |
| SHERMETA, KIMBERLY | | 3758 TOPPER | | | MUSKEGON | MI | 49442 | |
| SHERRARD, MIKE | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| SHERRARD, MIKE | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| SHERRILL & ASSOCIATES INC | | PO BOX 150322 | | | ARLINGTON | TX | 76015 | |
| SHERROD INC | | PO BOX 14207 | | | KNOXVILLE | TN | 37924 | |
| SHERROD APPLIANCE | | 3105 SPRING GROVE DR SUITE C 2 | | | AUGUSTA | GA | 30906 | |
| SHERWIN ELECTRIC CO INC | | PO BOX 535 | | | ESSEX JUNCTION | VT | 05453 | |
| SHERWIN ELECTRIC CO INC | | | | | | | | |
| SHERWIN ELECTRICAL SERVICES LLC | | 5717 CHARLES CITY CIR | | | RICHMOND | VA | 23231 | |
| SHERWIN WILLIAMS | | 1751 STEFKO BLVD | | | BETHLEHEM | PA | 18017 | |
| SHERWIN WILLIAMS | | 1117 PECAN AVE | | | CHARLOTTE | NC | 28205-5035 | |
| SHERWIN WILLIAMS | | 8414 S ORANGE BLOSSOM | | | ORLANDO | FL | 32809 | |
| SHERWIN WILLIAMS | | 5232 DIXIE HWY | | | LOUISVILLE | KY | 40216 | |
| SHERWIN WILLIAMS | | 10110 DIXIE HWY | | | LOUISVILLE | KY | 40272 | |
| SHERWIN WILLIAMS | | 7538 BROADVIEW RD | | | CLEVELAND | OH | 44134 | |
| SHERWIN WILLIAMS | | 1439 YOUNGSTOWN SHOPPING | | | JEFFERSONVILLE | IN | 47130-4252 | |
| SHERWIN WILLIAMS | | 2443 W MAIN ST | | | CARBONDALE | IL | 62901-1039 | |
| SHERWIN WILLIAMS | | 454 24TH AVE NW | | | NORMAN | OK | 73069 | |
| SHERWIN WILLIAMS | | 2331 N COMMERCE ST | | | ARDMORE | OK | 73401 | |
| SHERWIN WILLIAMS | | 3949 MARTIN WAY | | | OLYMPIA | WA | 98506 | |
| SHERWIN WILLIAMS CO | | 1901 W DEYOUNG ST | | | MARION | IL | 62959-4937 | |
| SHERWIN WILLIAMS COMPANY, THE | | 101 PROSPECT AVE | | | CLEVELAND | OH | 44118 | |
| SHERWIN WILLIAMS DIVERSIFIED | | PO BOX 102392 | | | ATLANTA | GA | 30368 | |
| SHERWIN WILLIAMS INC | | PO BOX 102392 | | | ATLANTA | GA | 30368 | |
| SHERWOOD AMERICA | | 14830 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | |
| SHERWOOD AMERICA | | 13101 MOORE ST | | | CERRITOS | CA | 90703 | |
| SHERWOOD AMERICA | | 13101 MOORE ST | | | CERRITOS | CA | 90703 | |
| SHERWOOD AMERICA | | 2346 E WALNUT AVE | | | FULLERTON | CA | 92831-4937 | |
| SHERWOOD DASH USA INC | | 7 RAINHAM CT | | | BRAMPTON | ON | L6T 4T1 | CAN |
| SHERWOOD DASH USA INC | | 5 RAINHAM CT | | | BRAMPTON | ON | L6T 4T1 | CAN |
| SHERWOOD DASH USA INC | | 310 CARLINGVIEW DR | | | TORONTO | ON | M9W 5G1 | CAN |
| SHERWOOD DASH USA INC | | | | | | | | |
| SHERWOOD GOLF & TENNIS, DON | | 320 GRANT AVENUE | | | SAN FRANCISCO | CA | 94108 | |
| SHERWOOD INN, THE | | 25 GENESEE ST | | | GREENE | NY | 13778 | |
| SHERWOOD MUNICIPAL COURT | | 2201 E KIEHL AVE | | | SHERWOOD | AR | 72120 | |
| SHERWOOD PROPERTIES, LLC | | C/O WALDEN & KIRKLAND INC | P O BOX 1787 | | ALBANY | GA | 31702 | |
| SHERWOOD TV SERVICE INC | | 11756 FLORIDA BLVD | | | BATON ROUGE | LA | 70815 | |
| SHESHUNOFF INFORMATION SVCS IN | | PO BOX 95880 | | | CHICAGO | IL | 606945880 | |
| SHESHUNOFF INFORMATION SVCS IN | | PO BOX 95880 | | | CHICAGO | IL | 60694-5880 | |
| SHI TSANG METAL CO , LTD | | NO 13 9 NAN PEI 2 ROAD | CHAUNG NAN LI DAJIA TOWN | TAICHUNG COUNTY | TAIWAIN | | | TWN |
| SHIAWASSEE, COUNTY OF | | 2370 S LINDEN RD | 300 ROCHELLE CTR | | FLINT | MI | 48532 | |
| SHIBA ELECTRONICS | | UNIT 1002B 10/F SUNBEAM CENTRE | 27 SHING YIP STREET | | KWUN TONG KALOON | | | HKG |
| SHIELD INVESTIGATIONS | | 209 MAPLE AVE | | | ST CLAIRSVILLE | OH | 43950 | |
| SHIELD SECURITY INC | | 200 N WESTMORELAND AVE | | | LOS ANGELES | CA | 90004 | |
| SHIELD SECURITY INC | | 1063 N GLASSELL ST | | | ORANGE | CA | 92867 | |
| SHIELDS DELIVERY SERVICE | | 8504 CHURCH RD | | | GERMANSVILLE | PA | 18053 | |
| SHIELDS DELIVERY SERVICE | | 8304 CHURCH RD | | | GERMANSVILLE | PA | 18053 | |
| SHIELDS DETECTIVE AGENCY INC | | PO BOX 3930 | | | SOUTH BEND | IN | 46619-0930 | |
| SHIELDS DETECTIVE AGENCY INC | | | | | | | | |
| SHIELDS ELECTRONICS SUPPLY INC | | 2301 DODDS AVENUE | | | CHATTANOOGA | TN | 37407 | |
| SHIELDS ELECTRONICS SUPPLY INC | | 4722 MIDDLEBROOK PIKE | | | KNOXVILLE | TN | 37921 | |
| SHIELDS FIRE PROTECTION INC | | 5066 S 7 MILE RD | | | BAY CITY | MI | 48706 | |
| SHIELDS FIRE PROTECTION INC | | | | | | | | |
| SHIELDS MICRO&APPLIANCE | | 3080 C W THARPE STREET | | | TALLAHASSEE | FL | 32303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIELDS, CRAIG | | 9628 RANSOM HILLS PL | | | RICHMOND | VA | 23237 | |
| SHIELDS, JOHN R | | PO BOX 45 | 3120 MCDOUGALL AVE | | EVERETT | WA | 98206 | |
| SHIELDS, JOHN R | | 2110 PACIFIC AVENUE | | | EVERETT | WA | 98206 | |
| SHIFLET & DICKSON INC | | PO BOX 815 | | | GASTONIA | NC | 28053 | |
| SHIFLET & DICKSON INC | | 2480 BESSEMER CITY RD | PO BOX 815 | | GASTONIA | NC | 28053 | |
| SHIFTWORK TECHNOLOGY INC | | 1949 N 400 E | | | OGDEN | UT | 84414 | |
| SHIH, STEVE | | 47434 HALCYON PL | | | POTOMAC FALLS | VA | 20165 | |
| SHILLING SERVICE | | 14 S PORTLAND ST | | | FOND DU LAC | WI | 54935 | |
| SHILO HILLTOP SUITES | | 3101 TEMPLE AVE | | | POMONA | CA | 917683241 | |
| SHILO HILLTOP SUITES | | 3101 TEMPLE AVE | | | POMONA | CA | 91768-3241 | |
| SHILO INNS | | 3200 TEMPLE STREET | | | POMONA | CA | 91768 | |
| SHILO INNS | | 3200 TEMPLE STREET | | | POMONA | CA | 91768 | |
| SHILO INNS | | 10830 SW GREENBURG ROAD | | | TIGARD | OR | 97223 | |
| SHILO INNS | | 10830 SW GREENBURG RD | | | TIGARD | OR | 97223-1409 | |
| SHILO INNS | | 9900 W CANYON ROAD | | | PORTLAND | OR | 97225 | |
| SHILO INNS | | 3350 GATEWAY | | | SPRINGFIELD | OR | 97477 | |
| SHILO INNS | | 3350 GATEWAY | | | SPRINGFIELD | OR | 97477 | |
| SHILO INNS SALEM SUITES | | 3304 MARKET STREET NE | | | SALEM | OR | 973011818 | |
| SHILO INNS SALEM SUITES | | 3304 MARKET STREET NE | | | SALEM | OR | 97301-1818 | |
| SHINDLER LTD, KEITH | | 839 W VAN BUREN | | | CHICAGO | IL | 60607 | |
| SHINE ALL | | 1503 S COAST DR STE 303 | | | COSTA MESA | CA | 92626 | |
| SHINE ALL | | | | | | | | |
| SHINE ELECTRONICS CO INC | | 11 22 45TH ROAD | | | LONG ISLAND | NY | 11101 | |
| SHINE SHOP INC, THE | | PO BOX 46744 | | | ST LOUIS | MO | 63146 | |
| SHINE TILE INC | | 750 SW 34TH ST STE 217 | | | FT LAUDERDALE | FL | 33315 | |
| SHINN SPRING WATER CO INC | | 2 E POINTE DR | | | BIRDSBORO | PA | 19508 | |
| SHINN SPRING WATER CO INC | | | | | | | | |
| SHINN, RICK | | PO BOX 1644 | | | MIDLOTHIAN | VA | 23112 | |
| SHINSONIC MM INC AC 22041068 | | PO BOX 409866 | C/O BANK SINOPAC | | ATLANTA | GA | 30384-9866 | |
| SHINTOM AMERICA INC | | 20435 S WESTERN AVENUE | | | TORRANCE | CA | 90501 | |
| SHINWARI, MOHAMMAD M | | 83 MISSION RD | | | WICHITA | KS | 67207 | |
| SHIP IT | | 3600 EAGLE WAY | | | TWINSBURG | OH | 44087-2380 | |
| SHIP IT | | | | | | | | |
| SHIPAC INC | | SUITE 30A | | | LAS VEGAS | NV | 89103 | |
| SHIPAC INC | | 4625 WYNN RD | SUITE 30A | | LAS VEGAS | NV | 89103 | |
| SHIPLEY GROUP INC, THE | | 1584 S 500 W STE 201 | | | WOODS CROSS | UT | 84010 | |
| SHIPLEY GROUP INC, THE | | | | | | | | |
| SHIPLEYS TV SALES & SERVICE | | 45L WAVERLEY DR | PO BOX 339 | | FREDERICK | MD | 21702 | |
| SHIPLEYS TV SALES & SERVICE | | PO BOX 339 | | | FREDERICK | MD | 21702 | |
| SHIPMAN FOLEY & ASSOCIATES INC | | 12836 LOMAS BLVD NE STE G | | | ALBUQUERQUE | NM | 87112 | |
| SHIPMAN FOLEY & ASSOCIATES INC | | | | | | | | |
| SHIPPERS MALL INC | | 3816 GURNEYVILLE RD | | | WILMINGTON | OH | 45177 | |
| SHIPPERS SUPPLY COMPANY | | SECTION 201 | | | LOUISVILLE | KY | 40289 | |
| SHIPPERS SUPPLY COMPANY | | 6950 RELIABLE PKWY | | | CHICAGO | IL | 60686-0069 | |
| SHIPPING SUPPLIES INC | | PO BOX 26547 | | | RICHMOND | VA | 23260-6547 | |
| SHIPPING SUPPLIES INC | | | | | | | | |
| SHIPPING UTILITIES INC | | 10539 LIBERTY AVE | | | ST LOUIS | MO | 63132-0587 | |
| SHIPPING UTILITIES INC | | PO BOX 790051 | | | ST LOUIS | MO | 63179 | |
| SHIPPING UTILITIES INC | | | | | | | | |
| SHIRER, MARK E | | PO BOX 88 | | | VINA | CA | 96092 | |
| SHIRLEY, DALE | | 2712 HIGHLAND DR | | | NEWPORT | AR | 72112 | |
| SHIRT GALLERY | | 200 ELMWOOD AVE | | | FEASTERVILLE | PA | 19053 | |
| SHIRT XPLOSION INC | | 9601 APOLLO DRIVE | | | LARGO | MD | 207743731 | |
| SHIRT XPLOSION INC | | 9601 APOLLO DRIVE | | | LARGO | MD | 20774-3731 | |
| SHIVELY ELECTRICAL CO INC | | 1647 FRANKLIN ST | | | ROCKY MOUNT | VA | 24151 | |
| SHIVELY SPORTING GOODS | | 4006 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40216 | |
| SHIVER AIR OF BRANDON | | PO BOX 402 | | | BRANDON | FL | 33509 | |
| SHIVER AIR OF BRANDON | | | | | | | | |
| SHOALS DEBT MANAGEMENT | | 413 E TENNESSEE ST | | | FLORENCE | AL | 35630 | |
| SHOALS DEBT MANAGEMENT | | | | | | | | |
| SHOCAR AUTO DETAIL | | 607A TUCKAHOE DR | | | MADISON | TN | 37115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHOCK ELECTRIC | | 3132 ERIE AVENUE | | | MERCED | CA | 95340 | |
| SHOCK GLASS INC | | 31 E PANAMA DR B | | | CENTENNIAL | CO | 80121-2360 | |
| SHOCK GLASS INC | | | | | | | | |
| SHOCK THERAPY ELECTRONICS | | PO BOX 173 | | | CRESTED BUTTE | CO | 81224 | |
| SHOCKLEY, JEFF | | 241 RIGGS DR | | | CLEMSON | SC | 29631 | |
| SHOCKOE BOTTOM ARTS CENTER | | 2001 E GRACE ST | | | RICHMOND | VA | 23223 | |
| SHOCKOMEDIA INC | | 3180 SHADOW CREEK DR | | | POWHATAN | VA | 23139 | |
| SHOCKWAVE MEDIA | | 7116 MATICK AVE | | | VAN NUYS | CA | 91405 | |
| SHOCKWAVE MEDIA | | 7116 NATICK AVE | | | VAN NUYS | CA | 91405 | |
| SHOE CARNIVAL INC | | PO BOX 2252 | | | INDIANAPOLIS | IN | 46207 | |
| SHOE CARNIVAL INC | | 8233 BAUMGART RD | | | EVANSVILLE | IN | 47711 | |
| SHOEMAKER CT OFFICER, JOHN E | | PO BOX 14 | | | GREAT MEADOWS | NJ | 07838-0114 | |
| SHOEMAKER, CHRISTINA M | | 9421 LYNNGROVE DR | | | DALLAS | TX | 75238 | |
| SHOGYO INTERNATIONAL CORP | | 45 EXECUTIVE DR | | | PLAINVIEW | NY | 11803 | |
| SHOKAI FAR EAST LTD | | 9 ELENA CT | | | CORTLANDT MANOR | NY | 10567 | |
| SHOLAR, JEFFREY SAMUEL | | 11061 FLORIDA GEORGA HWY | | | HAVANA | FL | 32333 | |
| SHOMAKER & MATTARE | | PO BOX 2286 | 2001 JEFFERSON DAVIS HWY | | ARLINGTON | VA | 22202-0286 | |
| SHOMAKER & MATTARE | | | | | | | | |
| SHOMEX PRODUCTIONS | | STE 200 | | | SANTA MONICA | CA | 90405 | |
| SHOMEX PRODUCTIONS | | 2601 OCEAN PARK BLVD | STE 200 | | SANTA MONICA | CA | 90405 | |
| SHONEYS INN | | 850 CRESTMARK DR | | | LITHIA SPRINGS | GA | 30057 | |
| SHONEYS INN | | 850 CRESTMARK DR | | | LITHIA SPRINGS | GA | 30057 | |
| SHONEYS INN | | 2489 GEORGE BUSBEE PKY | | | KENNESAW | GA | 30144 | |
| SHONEYS INN | | 100 NORTHCREEK BLVD | | | GOODLETTSVILLE | TN | 37072 | |
| SHONEYS INN | | 130 MAPLE DRIVE N | | | HENDERSONVILLE | TN | 37075 | |
| SHONEYS INN | | 130 MAPLE DRIVE N | | | HENDERSONVILLE | TN | 37075 | |
| SHONEYS INN | | | | | | | | |
| SHONEYS INN OF INDEPENDENCE | | 130 MAPLE DRIVE N | | | HENDERSONVILLE | TN | 37075 | |
| SHONEYS INN SUGARLAND | | 130 MAPLE DR N | ATTN LINDA TINSLEY | | HENDERSONVILLE | TN | 37075 | |
| SHONEYS INN SUGARLAND | | | | | | | | |
| SHOOK HARDY & BACON LLP | | PO BOX 413635 | | | KANSAS CITY | MO | 64141-3635 | |
| SHOOK HARDY & BACON LLP | | 600 TRAVIS ST STE 1600 | | | HOUSTON | TX | 77002-2911 | |
| SHOOP COMMUNICATIONS CO INC | | PO BOX 17191 | | | NASHVILLE | TN | 372170191 | |
| SHOOP COMMUNICATIONS CO INC | | PO BOX 17191 | | | NASHVILLE | TN | 37217-0191 | |
| SHOOT FOR THE STARS | | 10694 ASHVILLE PIKE 57 | | | LOCKBOURNE | OH | 43137 | |
| SHOP AT HOME LLC | | 5388 HICKORY HOLLOW PKY | | | ANTIOCH | TN | 37013 | |
| SHOP COM | | 1 LOWER RAGSDALE DR | BLDG 1 STE 210 | | MONTEREY | CA | 93941 | |
| SHOPAMEX | | 4038 148TH AVE NE | | | REDMOND | WA | 98052 | |
| SHOPATHOME COM | | 7100 E BELLEVIEW AVE 208 | | | GREENWOOD VILLAGE | CO | 80111 | |
| SHOPE TV SERVICE | | 66 E WATER ST | | | CHILLICOTHE | OH | 45601 | |
| SHOPLOCAL LLC | | 3512 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| SHOPNECK, CRAIG | | PO BOX 714112 | CHAPTER 13 TRUSTEE | | COLUMBUS | OH | 43271-4112 | |
| SHOPORG | | 8403 COLESVILLE RD STE 865 | | | SILVER SPRING | MD | 20910 | |
| SHOPORG | | | | | | | | |
| SHOPPAS MATERIAL HANDLING INC | | PO BOX 6229 | | | ARLINGTON | TX | 760056229 | |
| SHOPPAS MATERIAL HANDLING INC | | PO BOX 6229 | | | ARLINGTON | TX | 76005-6229 | |
| SHOPPER NEWS NETWORK | | PO BOX 4826 | | | DES MOINES | IA | 50306 | |
| SHOPPER TRAK RCT CORP | | 200 W MONROE 11TH FL | | | CHICAGO | IL | 60606 | |
| SHOPPER, THE | | 133 KEMPSVILLE RD STE 101 | | | CHESAPEAKE | VA | 23320 | |
| SHOPPERS ANONYMOUS | | PO BOX 65 | | | FARMVILLE | NC | 27828 | |
| SHOPPERS GUIDE | | 8 RANOLDO TERR | | | CHERRY HILL | NJ | 08034 | |
| SHOPPERS GUIDE | | | | | | | | |
| SHOPPES AT RIVER CROSSING, LLC | LAW/LEASE ADMINISTRATION DEPT | C/O GENERAL GROWTH PROPERTIES | 110 N WACKER DRIVE | | CHICAGO | IL | 60606 | |
| SHOPPES AT SCHERERVILLE, THE | | 2200 FORUM BLVD | STE 105 | | COLUMBIA | MO | 65203 | |
| SHOPPES OF BEAVERCREEK LTD | | DEPT L 2640 | | | COLUMBUS | OH | 43260-2640 | |
| SHOPPES OF BEAVERCREEK LTD | | DEPT L 2640 | PROFILE NO 450050001 | | COLUMBUS | OH | 43260-2640 | |
| SHOPPES OF BEAVERCREEK, LLC | REAL ESTATE DEPT | C/O SCHOTTENSTEIN PROPERTY GROUP | 1798 FREBIS AVENUE | PROFILE NO 450050001 | COLUMBUS | OH | 43206 | |
| SHOPPING CENTER ASSOCIATES | | FILE NO 53859 | | | LOS ANGELES | CA | 900743859 | |
| SHOPPING CENTER ASSOCIATES | | SCA LAGUNA HILLS/CIRCUIT | FILE NO 53859 | | LOS ANGELES | CA | 90074-3859 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHOPPING CENTER BUSINESS | | 3500 PIEDMONT RD STE 415 | TWO SECURITIES CENTRE | | ATLANTA | GA | 30305 | |
| SHOPPING CENTER BUSINESS | | 2100 POWERS FERRY RD STE 310 | | | ATLANTA | GA | 30339 | |
| SHOPPING CENTER GROUP | | 8003 FRANKLIN FARMS DR STE 220 | | | RICHMOND | VA | 23229 | |
| SHOPPING CENTER GROUP LLC, THE | | PO BOX 933617 | | | ATLANTA | GA | 31193 | |
| SHOPPING CENTER MAINTENANCE | | PO BOX 425 | | | ELYRIA | OH | 44035 | |
| SHOPPING CENTER MAINTENANCE | | | | | | | | |
| SHOPPING CENTER MAINTENANCE CO | | PO BOX 1011 | | | PORT RICHEY | FL | 34673 | |
| SHOPPING COM INC | | DEPT 9354 | ACCOUNTS RECEIVABLES | | LOS ANGELES | CA | 90084-9354 | |
| SHOPPING REWARDS | | 17151 NEWHOPE ST | STE 203 | | FOUNTAIN VALLEY | CA | 92708 | |
| SHOPS AT KILDEER LLC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| SHOPS AT KILDEER LLC | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| SHOPZILLA INC | | PO BOX 51920 | UNIT B | | LOS ANGELES | CA | 90051 | |
| SHOPZILLA INC | | PO BOX 79620 | | | CITY OF INDUSTRY | CA | 91716-9620 | |
| SHOPZILLA INC | | | | | | | | |
| SHORE CATERING INC | | 325 DRUM POINT RD | | | BRICKTOWN | NJ | 08723 | |
| SHORE COMMUNICATIONS | | 519 LINCOLN AVE | UNIT 6 | | POCOMOKE | MD | 21851 | |
| SHORE COMMUNICATIONS | | UNIT 6 | | | POCOMOKE | MD | 21851 | |
| SHORE ELECTONICS INC | | 67 MARKET ST | | | ONANCOCK | VA | 23417 | |
| SHORE MALL ASSOCIATES LP | | 44 S BAYLES AVE STE 304 | | | PORT WASHINGTON | NY | 11050 | |
| SHORE MALL MERCHANTS ASSOC | | 6725 BLACK HORSE PIKE | | | EGG HARBOR TWNSP | NJ | 082343904 | |
| SHORE MALL MERCHANTS ASSOC | | 44 S BAYLES AVE STE 304 | C/O BRENTWAY MGMT MERCH ASSOC | | PORT WASHINGTON | NY | 11050 | |
| SHORE SYSTEMS | | 37 BERRY PL | | | ALBERTSON | NY | 11507 | |
| SHORELINE DISTRIBUTORS INC | | USE V NO 191210 | 6926 HANGING MOSS RD | | ORLANDO | FL | 32807 | |
| SHORELINE DISTRIBUTORS INC | | 6926 HANGING MOSS RD | | | ORLANDO | FL | 32807 | |
| SHORELINE ELECTRONICS REPAIR | | 125 BEECH TREE LN | | | WESTBROOK | CT | 06498 | |
| SHORELINE FEDERAL CREDIT UNION | | 4013 APPLEWOOD LN | | | MUSKEGON | MI | 49441 | |
| SHORELINE FIRE EQUIP CO INC | | PO BOX 1077 | | | OLD SAYBROOK | CT | 06475 | |
| SHORELINE WASTEWATER MGMT | | 17505 LINDEN AVE N | | | SHORELINE | WA | 981330490 | |
| SHORELINE WASTEWATER MGMT | | PO BOX 33490 | 17505 LINDEN AVE N | | SHORELINE | WA | 98133-0490 | |
| SHOREWEST REALTORS | | 17450 W NORTH AVE | | | BROOKFIELD | WI | 53008 | |
| SHOREWEST REALTORS | | 17450 W NORTH AVE | | | BROOKFIELD | WI | 53045 | |
| SHOREWOOD PACKAGING CORP | | PO BOX 281851 | | | ATLANTA | GA | 303841851 | |
| SHOREWOOD PACKAGING CORP | | PO BOX 281851 | | | ATLANTA | GA | 30384-1851 | |
| SHORR PACKAGING CORP | | PO BOX 6800 | | | AURORA | IL | 60598-0800 | |
| SHORR PACKAGING CORP | | LOCKBOX 37562 EAGLE WY | | | CHICAGO | IL | 60678-1375 | |
| SHORR PACKAGING CORP | | | | | | | | |
| SHORT PUMP TOWN CENTER LLC | GENERAL COUNSEL | C/O FOREST CITY ENTERPRISES INC | 50 PUBLIC SQUARE SUITE 1100 | TERMINAL TOWER | CLEVELAND | OH | 44113-2267 | |
| SHORT PUMP TOWN CENTER LLC | | C/O FOREST CITY ENTERPRISES INC | 50 PUBLIC SQUARE SUITE 1100 | TERMINAL TOWER | GLEN ALLEN | OH | 44113-2267 | |
| SHORT PUMP TOWN CENTER LLC | | PO BOX 72069 | | | CLEVELAND | OH | 44192-0069 | |
| SHORT STOP FOOD STORES | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| SHORT TERM LOANS | | 1400 E TOUHY AVE 100 | | | DES PLAINES | IL | 60018 | |
| SHORTHORN, THE | | PO BOX 19038 | | | ARLINGTON | TX | 760190038 | |
| SHORTHORN, THE | | PO BOX 19038 | | | ARLINGTON | TX | 76019-0038 | |
| SHORTYS APPLIANCE SERVICE | | 318 A KINOOLE ST | | | HILO | HI | 96720 | |
| SHOTGUN PRODUCTIONS | | 165 E 35TH ST | STE 7J | | NEW YORK | NY | 10016 | |
| SHOVERS CO INC, HENRY B | | 3001 DOUGLAS AVE | | | RACINE | WI | 53402-4101 | |
| SHOVERS CO INC, HENRY B | | | | | | | | |
| SHOVLIN, AMBER M | | 4907 HILLERY CT | | | RICHMOND | VA | 23294 | |
| SHOW ME CENTER | | 1333 N SPRIGG ST | | | CAPE GIRARDEAU | MO | 63701 | |
| SHOW ME CENTER | | | | | | | | |
| SHOW ME SATELLITE & COMMUNCTNS | | 1334 W 23RD STREET | | | INDEPENDENCE | MO | 64050 | |
| SHOWBEST FIXTURE CORP | | 4112 SARELLEN RD | | | RICHMOND | VA | 23231 | |
| SHOWCASE APPLIANCE & TV | | 158 SOUTH MAIN ST | | | RUTLAND | VT | 05701 | |
| SHOWCASE CORPORATION | | 4131 HIGHWAY 52 N STE G111 | | | ROCHESTER | MN | 55901 | |
| SHOWCASE WOODWORKING LTD | | 100 HALEY RD | | | ASHLAND | VA | 23005 | |
| SHOWDIME COMMUNICATIONS | | PO BOX 205 | | | BULLVILLE | NY | 10915 | |
| SHOWERS OF FLOWERS INC | | 3712 VETERANS MEMORIAL HWY | | | LITHIA SPRINGS | GA | 30122 | |
| SHOWERS OF FLOWERS INC | | 3712 BANKHEAD HIGHWAY | | | LITHIA SPRINGS | GA | 30122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHOWERTEK INC | | 840 LATOUR CT STE A | | | NAPA | CA | 94558 | |
| SHOWPLACE ANNEX | | 1910 BYRD AVENUE | | | RICHMOND | VA | 23230 | |
| SHOWPLACE ANNEX | | CRENSHAW REALTY COMPANY INC | 1910 BYRD AVENUE | | RICHMOND | VA | 23230 | |
| SHOWSTOPPER EXHIBITS INC | | 17 EAST CARY STREET | | | RICHMOND | VA | 23219 | |
| SHOWTIME LIMOUSINE & TRANSPORT | | PO BOX 2483 | | | ORLANDO | FL | 32790-2483 | |
| SHOWTIME LIMOUSINE & TRANSPORT | | | | | | | | |
| SHOWTIME TV SERVICE | | 2465 SE HWY 484 | | | BELLEVIEW | FL | 34420 | |
| SHRADERS ELECTRONICS | | 1804 CENTRAL AVE | | | COLUMBUS | IN | 47201 | |
| SHRED 1ST | | 2121 EISENHOWER AVE STE 200 | | | ALEXANDRIA | VA | 22314 | |
| SHRED 1ST | | | | | | | | |
| SHRED ALL | | 9802 BAYMEADOWS ROAD SUITE 12 | | | JACKSONVILLE | FL | 32256 | |
| SHRED IT | | 216 LITTLE FALLS RD UNIT 4 | | | CEDAR GROVE | NJ | 07009 | |
| SHRED IT | | 216 LITTLE FALLS RD UNIT 4 | | | CEDAR GROVE | NJ | 07009 | |
| SHRED IT | | 1500 C TOMLYNN ST | | | RICHMOND | VA | 23230 | |
| SHRED IT | | 2350 ALUMINUM DR | | | HAMPTON | VA | 23661 | |
| SHRED IT | | 22 RESEARCH DRIVE | | | HAMPTON | VA | 23666 | |
| SHRED IT | | 1001 THOMAS ST | | | HAMPTON | VA | 23669 | |
| SHRED IT | | 14201 HICKORY CREEK RD | | | LENOIR CITY | TN | 37772 | |
| SHRED IT | | 14201 HICKORY CREEK RD | | | LENOIR CITY | TN | 37772 | |
| SHRED IT | | PO BOX 18580 | | | MEMPHIS | TN | 38181-0500 | |
| SHRED IT | | 9860 WINDISCH RD | | | WEST CHESTER | OH | 45069 | |
| SHRED IT | | 1791 E 58TH AVE UNIT D | | | DENVER | CO | 80216 | |
| SHRED IT | | 1791 E 58TH AVE UNIT D | | | DENVER | CO | 80216 | |
| SHRED IT | | 13247 NE 20TH ST | | | BELLEVUE | WA | 98005 | |
| SHRED IT | | PO BOX 59505 | | | RENTON | WA | 980582505 | |
| SHRED IT | | | | | | | | |
| SHRED IT ATLANTA | | 6060 MCDONOUGH DR STE K | | | NORCROSS | GA | 30093 | |
| SHRED IT ATLANTA | | 6060 MCDONOUGH DR STE K | | | NORCROSS | GA | 30093 | |
| SHRED IT ATLANTA | | 4801 PARK 370 BLVD | | | HAZELWOOD | MO | 63042 | |
| SHRED IT CENTRAL CALIFORNIA | | 1250 S WILSON WY B1 | | | STOCKTON | CA | 95205 | |
| SHRED IT DALLAS | | 11431 FERRELL DR STE 202 | | | DALLAS | TX | 75234 | |
| SHRED IT DALLAS | | 12901 NICHOLSON RD STE 150 | | | DALLAS | TX | 75234 | |
| SHRED IT DALLAS INC | | 9755 CLIFFORD DR STE 150 | | | DALLAS | TX | 75220 | |
| SHRED IT DC METRO AREA | | 435 D EAST DIAMOND AVE | | | GAITHERSBURG | MD | 20877 | |
| SHRED IT DETROIT | | 1407C ALLEN DR | | | TROY | MI | 48083 | |
| SHRED IT DETROIT | | 1407 C ALLEN DRIVE | | | TROY | MI | 48083 | |
| SHRED IT KANSAS CITY | | 10900 LACKMAN RD | | | LENEXA | KS | 66219 | |
| SHRED IT PORTLAND | | 19670 SW 118TH AVE | | | TUALATIN | OR | 97062 | |
| SHRED IT SAN DIEGO | | PO BOX 2077 | | | VISTA | CA | 92805 | |
| SHRED PLUS INC | | 779 ENTERPRISE RD | | | CAPE GIRARDEAU | MO | 63703 | |
| SHREDCO | | 11925 WINDFERN | | | HOUSTON | TX | 77064 | |
| SHREDCO | | PO BOX 4829 | | | HOUSTON | TX | 772104829 | |
| SHREDCO | | LBX 1011 | PO BOX 4829 | | HOUSTON | TX | 77210-4829 | |
| SHREVEPORT JUVENILE CT CS FUND | | PO BOX 2226 | | | SHREVEPORT | LA | 71166 | |
| SHREVEPORT JUVENILE CT CS FUND | | PO BOX 2228 | | | SHREVEPORT | LA | 71166 | |
| SHREVEPORT KINGS CROSSING | | 712 MAIN ST 29TH FL | | | HOUSTON | TX | 77056 | |
| SHREVEPORT POLICE DEPT | | 90 DRAWER P | ALARM ADMINISTRATOR | | SHREVEPORT | LA | 71161-0040 | |
| SHREVEPORT, CITY OF | | PO BOX 30017 | REVENUE DIVISION | | SHREVEPORT | LA | 71130-0017 | |
| SHREVEPORT, CITY OF | | REVENUE DIVISION | | | SHREVEPORT | LA | 711300040 | |
| SHREVEPORT, CITY OF | | PO BOX 30040 | REVENUE DIVISION | | SHREVEPORT | LA | 71130-0040 | |
| SHREVEPORT, CITY OF | | PO BOX 30040 | | | SHREVEPORT | LA | 71130-0040 | |
| SHREVEPORT, CITY OF | | PO BOX 30065 | DEPT OF WATER & SEWERAGE | | SHREVEPORT | LA | 71153 | |
| SHREVEPORT, CITY OF | | PO BOX 1366 | FIRST JUDICIAL DIST CT CS FUND | | SHREVEPORT | LA | 71164 | |
| SHRINER PRODUCTIONS INC, WIL | | 5313 QUAKERTOWN AVE | | | WOODLAND HILLS | CA | 91364 | |
| SHRINKWRAP COMPUTER PRODUCTS | | 11706 SADDLE CRESCENT CIRCLE | | | OAKTON | VA | 22124 | |
| SHRM | | PO BOX79482 | | | BALTIMORE | MD | 212790482 | |
| SHRM | | PO BOX 79482 | | | BALTIMORE | MD | 21279-0482 | |
| SHRM | | 3651 E PEACHTREE PKY | MAILBOX 367 | | SUWANEE | GA | 30024 | |
| SHRM | | MAILBOX 367 | | | SUWANEE | GA | 30174 | |
| SHRM | | 415 E PACES FERRY RD STE 200 | | | ATLANTA | GA | 30305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHRM | | PO BOX 930132 | DISTRIBUTION CENTER | | ATLANTA | GA | 31193-0132 | |
| SHRM CORPORATION | | PO BOX 791330 | | | BALTIMORE | MD | 21279-1330 | |
| SHRM LEARNING SYSTEMS | | PO BOX 79482 | | | BALTIMORE | MD | 21279-0482 | |
| SHRM LEARNING SYSTEMS | | ACCOUNTIN DEPT | 606 N WASHINGTON ST | | ALEXANDRIA | VA | 22314 | |
| SHRM LEARNING SYSTEMS | | 606 N WASHINGTON ST | | | ALEXANDRIA | VA | 22314 | |
| SHRM LEARNING SYSTEMS | | 1279 TRAPP RD | | | EAGAN | MN | 55121-1254 | |
| SHROYERS TOWING INC | | 2740 EATON RAPIDS ROAD | | | LANSING | MI | 48911 | |
| SHS INTERNATIONAL OF RICHMOND | | 109 BERRINGTON COURT | | | RICHMOND | VA | 23221 | |
| SHUCKERT TV | | 1401 S BROADWAY | PO BOX 771 | | NEW ULM | MN | 56073 | |
| SHUCKERT TV | | PO BOX 771 | | | NEW ULM | MN | 56073 | |
| SHUE, SUSAN | | 837 S PUTNAM ST | | | WILLIAMSTON | MI | 48895 | |
| SHUERT INDUSTRIES INC | | PO BOX 8020 | | | STERLING HEIGHTS | MI | 48311-8020 | |
| SHUERT INDUSTRIES INC | | | | | | | | |
| SHUEY SMITH & REYNOLDS LLC | | 509 MARKET 9TH FL | | | SHREVEPORT | LA | 711013275 | |
| SHUEY SMITH & REYNOLDS LLC | | 509 MARKET 9TH FL | | | SHREVEPORT | LA | 71101-3275 | |
| SHUEY SMITH REYNOLDS & RIOS | | 401 EDWARDS ST | LOUISIANA TOWER 13TH FL | | SHREVEPORT | LA | 71101 | |
| SHUFFORD, DR EARL | | 400 N 9TH ST | RICHMOND GENERAL DIST COURT | | RICHMOND | VA | 23219 | |
| SHUFORD RUBIN & GIBNEY PC | | PO BOX 675 | | | RICHMOND | VA | 23206 | |
| SHUFORD RUBIN & GIBNEY PC | | 700 E MAIN ST STE 1250 PO BOX 675 | | | RICHMOND | VA | 23218 | |
| SHUGART & BISHOP | | 1640 POWERS FERRY RD | BLDG 27 STE 300 | | MARIETTA | GA | 30067 | |
| SHULER OSENBAUGH & ASSOCIATES | | 2929 N CENTRAL EXPY STE 260 | | | RICHARDSON | TX | 75080 | |
| SHULL PLUMBING INC | | PO BOX 279 | | | LIBERTYVILLE | IL | 60048 | |
| SHULL PLUMBING INC | | | | | | | | |
| SHULTZ ASSOCIATES PC, DAVID | | 212 N MCDOWELL ST | | | CHARLOTTE | NC | 28204 | |
| SHUMATE AIR CONDITIONING & | | 2501 ROYAL PLACE SUITE C | | | TUCKER | GA | 30084 | |
| SHUMATE AIR CONDITIONING & | | HEATING CO INC | 2501 ROYAL PLACE SUITE C | | TUCKER | GA | 30084 | |
| SHUMWAY APPLIANCE INC | | 612 S JANESVILLE ST | | | MILTON | WI | 53563 | |
| SHURE | | PO BOX 99265 | | | CHICAGO | IL | 60693-9265 | |
| SHURE BROTHERS INC | | PO BOX 192 | | | EVANSTON | IL | 60204 | |
| SHURGARD FIGUEROA | | 2222 N FIGUEROA | | | LOS ANGELES | CA | 90065 | |
| SHURGARD OF FAIRFAX | | 11334 LEE HIGHWAY | | | FAIRFAX | VA | 22030 | |
| SHURGARD STONE MOUNTAIN | | 840 HAMBRICK RD | | | STONE MOUNTAIN | GA | 30083 | |
| SHURM, JAMES | | 2520 PARRISH ST | | | RICHMOND | VA | 23231 | |
| SHUTTS & BOWEN | | 201 S BISCAYNE BLVD | STE 1500 | | MIAMI | FL | 33131 | |
| SI HANDLING SYSTEMS INC | | PO BOX 8500 S 7755 | | | PHILADELPHIA | PA | 19178 | |
| SIA INC | | 1500 MIDPINES RD | | | BLACKSBURG | VA | 24060 | |
| SIA INC | | | | | | | | |
| SIBCY CLINE INC | | SUITE 300 | | | CINCINNATI | OH | 452362928 | |
| SIBCY CLINE INC | | 8044 MONTGOMERY ROAD | SUITE 300 | | CINCINNATI | OH | 45236-2928 | |
| SIBERIAN HUSKY CLUB OF AMERICA | | 11132 OUTLET DR | C/O CHUCK CHARLTON | | KNOXVILLLE | TN | 37932 | |
| SIBLEY TV II INC | | 7239 CALUMET AVE | | | HAMMOND | IN | 46329 | |
| SICA ELECTRICAL & MAINTENANCE | | PO BOX 7777 W1520 | | | PHILADELPHIA | PA | 191751520 | |
| SICA ELECTRICAL & MAINTENANCE | | PO BOX 7777 W1520 | | | PHILADELPHIA | PA | 19175-1520 | |
| SICK INC | | 6900 W 110TH ST | | | MINNEAPOLIS | MN | 55438 | |
| SICK INC | | 2059 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| SICK INC | | 2059 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SICK INC LAZERDATA DIV | | PO BOX 580976 | | | MINNEAPOLIS | MN | 55458-0976 | |
| SICK INC LAZERDATA DIV | | | | | | | | |
| SID FULTON APPLIANCES | | PO BOX 7526 | 121 S 9TH ST | | PADUCAH | KY | 42002 | |
| SID FULTON APPLIANCES | | | | | | | | |
| SID HARVEY INDUSTRIES | | 605 LOCUST ST | | | GARDEN CITY | NY | 11530 | |
| SIDE ONE DUMMY RECORDS | | 1944 N CAHENGA BLVD | | | LOS ANGELES | CA | 90068 | |
| SIDERIS ENGINEERS PC | | 217 22 NORTHERN BLVD | | | BAYSIDE | NY | 11361 | |
| SIDEWINDER | | 301 ROSCOE ST | | | GOODLETTSVILLE | TN | 37072 | |
| SIDLEY AUSTIN BROWN & WOOD | | 1501 K ST NW | | | WASHINGTON | DC | 20005 | |
| SIDLEY AUSTIN BROWN & WOOD | | PO BOX 0642 | | | CHICAGO | IL | 60690 | |
| SIDWAY APPRAISALS, CHARLES R | | PO BOX 157 | | | ROCKY HILL | CT | 06067 | |
| SIDWELLS OCEAN EXTREMES INC | | 999 E CAMINO REAL | | | BOCA RATON | FL | 33432 | |
| SIEBE ENVIRONMENTAL CONTROLS | | BARBER COLMAN ROBERT SHAW | | | CHICAGO | IL | 60694 | |
| SIEBE ENVIRONMENTAL CONTROLS | | USE V NO 701268 | PO BOX 95072 | | CHICAGO | IL | 60694 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIEBES APPLIANCE DOCTOR | | 4830 WILSHIRE | | | LINCOLN | NE | 68504 | |
| SIEGEL, STEVE | | 13711 NASHUA PL | | | MIDLOTHIAN | VA | 23112 | |
| SIEGFRIED, STEPHEN A | | 8503 MIDDLE RD | | | RICHMOND | VA | 23235 | |
| SIEGLING AMERICA LLC | | PO BOX 60943 | | | CHARLOTTE | NC | 28260 | |
| SIEMANS LOGISTICS & ASSEMBLY | | PO BOX 371600 | | | PITTSBURGH | PA | 15251-7600 | |
| SIEMANS LOGISTICS & ASSEMBLY | | | | | | | | |
| SIEMENS AG | MICHAEL ROWLEY | 4849 ALPHA ROAD | | | DALLAS | TX | 75244 | |
| SIEMENS AG | DAVE LEMON | 4849 ALPHA ROAD | | | DALLAS | TX | 75244 | |
| SIEMENS AG | | PO BOX 360258 | | | PITTSBURGH | PA | 15251-6258 | |
| SIEMENS BUILDING TECHNOLOGIES | | 2000 CRAWFORD PL | STE 300 | | MOUNT LAUREL | NJ | 08054 | |
| SIEMENS BUILDING TECHNOLOGIES | | C/O BANK OF AMERICA | 7850 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| SIEMENS BUILDING TECHNOLOGIES | | 7850 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| SIEMENS BUILDING TECHNOLOGIES | | | | | | | | |
| SIEMENS CERBERUS DIV | | PO BOX 26172 | | | NEWARK | NJ | 071016972 | |
| SIEMENS CERBERUS DIV | | PO BOX 945658 | | | ATLANTA | GA | 30394-5658 | |
| SIEMENS DEMATIC CORP | | PO BOX 905491 | | | CHARLOTTE | NC | 282905491 | |
| SIEMENS DEMATIC CORP | | PO BOX 905491 | | | CHARLOTTE | NC | 28290-5491 | |
| SIEMENS FINANCIAL SERVICES INC | | 200 SOMERSET CORPORATE BLVD | ATTN LAURA CAMACHO | | BRIDGEWATER | NJ | 08807-2843 | |
| SIEMENS FINANCIAL SERVICES INC | | | | | | | | |
| SIEMENS ROLM COMMUNICATIONS IN | | PO BOX 99076 | | | CHICAGO | IL | 606939076 | |
| SIEMENS ROLM COMMUNICATIONS IN | | PO BOX 99076 | | | CHICAGO | IL | 60693-9076 | |
| SIEMERS GLASS CO INC | | 1021 WALNUT STREET | | | EVANSVILLE | IN | 47713 | |
| SIEMS RENTAL & SALES CO INC | | 3925 WASHINGTON BLVD | | | BALTIMORE | MD | 21227 | |
| SIEPERT, PETER W | | 9011 RUNYON DR | | | GLEN ALLEN | VA | 23060 | |
| SIEPERT, PETER W | | 9011 RUNYON DR | | | GLEN ALLEN | VA | 23060 | |
| SIERON APPRAISAL CO, STAN | | 6400 WEST MAIN STE 3 I | | | BELLEVILLE | IL | 62223 | |
| SIERRA APPLIANCE SERVICE | | 2929 WEST PACKWOOD AVE | | | VISALIA | CA | 93277 | |
| SIERRA AUDIO VIDEO | | 40761 HWY 41 STE 7 | | | OAKHURST | CA | 93644 | |
| SIERRA CLEAN | | 21704 DEVONSHIRE ST | | | CHATSWORTH | CA | 91311 | |
| SIERRA COMMUNICATIONS INC | | PO BOX 2598 | | | BANGOR | ME | 04402-2598 | |
| SIERRA COMMUNICATIONS INC | | | | | | | | |
| SIERRA CROWN CITY GLASS | | 347 W SIERRA MADRE BLVD | | | SIERRA MADRE | CA | 910242358 | |
| SIERRA CROWN CITY GLASS | | 347 W SIERRA MADRE BLVD | | | SIERRA MADRE | CA | 91024-2358 | |
| SIERRA ELECTRONICS | | 401 WEST MAIN | | | RIVERTON | WY | 82501 | |
| SIERRA GARAGE DOOR SERVICE INC | | 133 RIVERSIDE AVE | | | ROSEVILLE | CA | 95678 | |
| SIERRA LAKES MARKETPLACE LLC | | 1156 NORTH MOUNTAIN AVE | PO BOX 670 C/O LEWIS OPERATING CORP | | UPLAND | CA | 91785 | |
| SIERRA LAKES MARKETPLACE LLC | | 1156 NORTH MOUNTAIN AVENUE | P O BOX 670 | C/O LEWIS OPERATING CORPORATION | UPLAND | CA | 91785 | |
| SIERRA LOCK AND GLASS | | 1560 NORTH PALM AVENUE | | | FRESNO | CA | 93728 | |
| SIERRA NORTH ASSOCIATES | | 409 BROAD ST STE 203 | | | SEWICKLEY | PA | 15143 | |
| SIERRA NORTH ASSOCIATES LIMITED PARTNERSHIP | KEITH H MCGRAW | 409 BROAD ST SUITE 203 | | | SEWICKLEY | PA | 15143 | |
| SIERRA OFFICE CONCEPTS | | P O BOX 30750 | | | SALT LAKE CITY | UT | 841890750 | |
| SIERRA OFFICE CONCEPTS | | P O BOX 30750 | | | SALT LAKE CITY | UT | 84189-0750 | |
| SIERRA OFFICE CONCEPTS | | 1301 CORPORATE BLVD | | | RENO | NV | 89502 | |
| SIERRA OFFICE CONCEPTS | | 1301 CORPORATE BLVD | | | RENO | NV | 89502 | |
| SIERRA OFFICE SUPPLIES | | 9950 HORN ROAD STE 5 | | | SACRAMENTO | CA | 95827 | |
| SIERRA OFFICE SUPPLIES | | 9950 HORN ROAD STE 5 | | | SACRAMENTO | CA | 95827-1905 | |
| SIERRA ONLINE | | 3380 146TH PLACE SE | SUITE 300 | | BELLEVUE | WA | 98007 | |
| SIERRA PACIFIC | | PO BOX 10100 | | | RENO | NV | 89520 | |
| SIERRA PACIFIC | | PO BOX 30065 | | | RENO | NV | 89520 | |
| SIERRA PACIFIC | | PO BOX 10100 | | | RENO | NV | 89520 | |
| SIERRA PACIFIC POWER COMPANY NV | | PO BOX 30065 | | | RENO | NV | 89520-3052 | |
| SIERRA PARTIE TIME | | PO BOX 3503 | | | ANTIOCH | CA | 94531 | |
| SIERRA SAFETY SUPPLY | | 1625 NEPTUNE DRIVE | | | SAN LEANDRO | CA | 94577 | |
| SIERRA SAFETY SUPPLY | | A CALIFORNIA CORPORATION | 1625 NEPTUNE DRIVE | | SAN LEANDRO | CA | 94577 | |
| SIERRA SATELLITE SUPPLY | | 6453 SO VIRGINIA STREET | | | RENO | NV | 89511 | |
| SIERRA SELECT DISTRIBUTORS | | 4320 ROSEVILLE RD | | | NORTH HIGHLANDS | CA | 95660 | |
| SIERRA SOUND & SECURITY | | 4995 HALLGARTEN DR | | | SPARKS | NV | 89436 | |
| SIERRA SPRING WATER CO | | DEPT 262 | | | DENVER | CO | 80271-0262 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIERRA SPRING WATER CO | | PO BOX 13798 | | | SACRAMENTO | CA | 958534798 | |
| SIERRA SPRINGS | | 5660 NEW NORTHSIDE DR NO 500 | | | ATLANTA | GA | 30328 | |
| SIERRA SPRINGS | | PO BOX 530578 | | | ATLANTA | GA | 30353-0578 | |
| SIERRA SPRINGS | | 4849 CRANSWICK | | | HOUSTON | TX | 770417721 | |
| SIERRA SPRINGS | | 4849 CRANSWICK | | | HOUSTON | TX | 77041-7721 | |
| SIERRA SPRINGS | | PO BOX 40474 | | | HOUSTON | TX | 77240-0474 | |
| SIERRA SPRINGS | | PO BOX 40584 | | | HOUSTON | TX | 77240-0584 | |
| SIERRA SPRINGS | | PO BOX 97318 | | | LAS VEGAS | NV | 89193-7318 | |
| SIERRA SPRINGS | | 4414 YORK BLVD | | | LOS ANGELES | CA | 90041-3328 | |
| SIERRA SPRINGS | | PO BOX 602 | | | WEST LINN | OR | 97068 | |
| SIERRA SPRINGS | | 802 NE DAVIS ST | | | PORTLAND | OR | 97232-2932 | |
| SIERRA SUITES HOTEL | | 410 S RANDOLPHVILLE RD | | | PISCATAWAY | NJ | 08854 | |
| SIERRA WELDING SUPPLY CO | | 1300 GLENDALE AVE | | | SPARKS | NV | 894315601 | |
| SIERRA WELDING SUPPLY CO | | 1300 GLENDALE AVE | | | SPARKS | NV | 89431-5601 | |
| SIERRA WEST EXPRESS INC | | 850 BERGIN WAY | | | SPARKS | NV | 89431 | |
| SIERRA WEST EXPRESS INC | | | | | | | | |
| SIERRA WINDS | | 592 CALIFORNIA AVENUE NO B | | | RENO | NV | 89509 | |
| SIERRA/HINCKLEY & SCHMITT | | 405 AVENUE U | | | LUBBOCK | TX | 79401 | |
| SIERRAS COOKIE GIFTS | | 2844 VETERANS MEMORIAL HWY | | | AUSTELL | GA | 30168 | |
| SIGCAT FOUNDATION, THE | | 11343 SUNSET HILLS ROAD | | | RESTON | VA | 20190 | |
| SIGGRAPH | | PO BOX 95316 | | | CHICAGO | IL | 606945316 | |
| SIGGRAPH | | PO BOX 95316 | | | CHICAGO | IL | 60694-5316 | |
| SIGHT & SOUND | | 77 BEACON HILL RD | | | COLUMBIA | SC | 29210 | |
| SIGHT & SOUND | | 2123 OAK GROVE RD | | | HATTIESBURG | MS | 39402 | |
| SIGHT & SOUND | | 4681 HWY 54 UNIT 5 | | | OSAGE BEACH | MO | 65065 | |
| SIGHT & SOUND ENTERTAINMENT | | 18 SYLVAN DR | | | SHELTON | CT | 06484 | |
| SIGHT & SOUND ENTERTAINMENT | | 302 BIRMINGHAM DR | | | O FALLON | MO | 63366 | |
| SIGHT & SOUND ENTERTAINMENT | | | | | | | | |
| SIGHT & SOUND SERVICE CENTER | | 109 INDUSTRIAL BLVD | | | PENSACOLA | FL | 32505 | |
| SIGHT & SOUND SERVICE CENTER | | | | | | | | |
| SIGHT & SOUND SOLUTIONS | | 227 MOUNTAIN HIGH DR | | | NASHVILLE | TN | 37013 | |
| SIGHT & SOUND SOLUTIONS | | 201 GILLESPIE DR STE 15208 | | | FRANKLIN | TN | 37067 | |
| SIGHT & SOUND SOLUTIONS | | 201 GILLESPIE DR STE 15208 | | | FRANKLIN | TN | 37067 | |
| SIGHT & SOUND SUPPORT INC | | 7908 QUEENAIR DRIVE | | | GAITERSBURG | MD | 20879 | |
| SIGHT & SOUND TV & APPLIANCE | | 708 ATLANTIC AVENUE | | | MORRIS | MN | 56267 | |
| SIGHT & SOUNDS ELECTRONICS | | 8221 MCCLELLAN BLVD | | | ANNISTON | AL | 36206 | |
| SIGHT N SOUND SERVICE | | 327 N PORTLAND | | | OKLAHOMA CITY | OK | 73107 | |
| SIGHTS & SOUNDS | | 610 50TH STREET | | | CHARLESTON | WV | 25304 | |
| SIGHTS & SOUNDS COMPANY OF, THE | | WAKULLA INC | 635 WAKULLA ARRAN RD | | CRAWFORDVILLE | FL | 32327 | |
| SIGHTS AND SOUNDS COMPANY, THE | | HWY 319 PO BOX 1420 | | | CRAWFORDSVILLE | FL | 32327 | |
| SIGHTS SOUNDS & SUCH | | 113 MEADORS RIDGE COVE | | | DRUMMONDS | TN | 38023 | |
| SIGMA PROPERTY GROUP LLC | | 449 S WENN ST | | | HIGH POINT | NC | 27260 | |
| SIGMA PROPERTY GROUP LLC | | 300 NORTH MAIN ST | | | HIGH POINT | NC | 27261 | |
| SIGMON APPLIANCE REPAIR INC | | 5508 MCCORKLE AVE SW | | | S CHARLESTON | WV | 25309 | |
| SIGN 4 | | 545 BARRET AVE | | | LOUISVILLE | KY | 40204 | |
| SIGN 4 | | | | | | | | |
| SIGN A RAMA | | 231 E MAIN ST | | | MILFORD | MA | 01757 | |
| SIGN A RAMA | | 324B RT 59 THE HUB | | | CENTRAL NYACK | NY | 10960 | |
| SIGN A RAMA | | 324B RT 59 THE HUB | | | CENTRAL NYACK | NY | 10960 | |
| SIGN A RAMA | | 3085 LEONARDTOWN RD | | | WALDORF | MD | 20601 | |
| SIGN A RAMA | | 3085 LEONARDTOWN RD | | | WALDORF | MD | 20601 | |
| SIGN A RAMA | | 7430 RITCHIE HWY | | | GLEN BURNIE | MD | 21061 | |
| SIGN A RAMA | | 1507 D WEST PATRICK ST | | | FREDERICK | MD | 21702 | |
| SIGN A RAMA | | 1507 D WEST PATRICK ST | | | FREDERICK | MD | 21702 | |
| SIGN A RAMA | | 501 ROBERTS CT STE 9 | | | KENNESAW | GA | 30144-4968 | |
| SIGN A RAMA | | 501 ROBERTS CT STE 9 | | | KENNESAW | GA | 30144-4968 | |
| SIGN A RAMA | | 1937 SAND LAKE RD | | | ORLANDO | FL | 32809 | |
| SIGN A RAMA | | 1937 SAND LAKE RD | | | ORLANDO | FL | 32809 | |
| SIGN A RAMA | | 512 W MCKINLEY LN | | | MISHAWAKA | IN | 46545 | |
| SIGN A RAMA | | 512 W MCKINLEY AVE | | | MISHAWAKA | IN | 46545 | |
| SIGN A RAMA | | 1300 N ROYAL AVE | | | EVANSVILLE | IN | 47715 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIGN A RAMA | | PO BOX 5599 | | | EVANSVILLE | IN | 47716 | |
| SIGN A RAMA | | 719 E GOLF RD | | | SCHAUMBURG | IL | 60173 | |
| SIGN A RAMA | | 719 E GOLF RD | | | SCHAUMBURG | IL | 60173 | |
| SIGN A RAMA | | 11415 ST CHARLES ROCK RD | | | BRIDGETON | MO | 63044 | |
| SIGN A RAMA | | 11415 ST CHARLES ROCK RD | | | BRIDGETON | MO | 63044 | |
| SIGN A RAMA | | 6842 S YOSEMITE ST | | | ENGLEWOOD | CO | 80112 | |
| SIGN A RAMA | | 6842 S YOSEMITE ST | | | ENGLEWOOD | CO | 80112 | |
| SIGN A RAMA | | 20952 NORDHOFF STREET | | | CHATSWORTH | CA | 91311 | |
| SIGN A RAMA | | 20952 NORDHOFF STREET | | | CHATSWORTH | CA | 91311 | |
| SIGN A RAMA | | 4295 JURUPA ST STE 106 | | | ONTARIO | CA | 91761 | |
| SIGN A RAMA | | 191 N EL CAMINO REAL NO 206 | | | ENCINITAS | CA | 92024 | |
| SIGN A RAMA | | 191 N EL CAMINO REAL NO 206 | | | ENCINITAS | CA | 92024 | |
| SIGN A RAMA | | 4179 FIRST ST | | | LIVERMORE | CA | 94550 | |
| SIGN A RAMA | | 4179 FIRST ST | | | LIVERMORE | CA | 94550 | |
| SIGN A RAMA | | 3160 SANTA RITA ROAD STE B5 | | | PLEASANTON | CA | 94566 | |
| SIGN A RAMA | | 3160 SANTA RITA ROAD STE B5 | | | PLEASANTON | CA | 94566 | |
| SIGN A RAMA | | | | | | | | |
| SIGN A RAMA USA | | 121 BROADWAY RT 107 | | | HICKSVILLE | NY | 11801 | |
| SIGN A RAMA USA | | 2403 D NORTH LOMBARDY ST | | | RICHMOND | VA | 23220 | |
| SIGN AMERICA INC | | 3887 ST HWY 43 | | | RICHMOND | OH | 43944 | |
| SIGN AMERICA INC | | | | | | | | |
| SIGN ART INC | | 5757 EAST DR | | | KALAMAZOO | MI | 49001 | |
| SIGN ARTS INDUSTRIES | | 1750 A SIRPORT BLVD | | | CAYCE | SC | 29033 | |
| SIGN COMPANY OF WILMINGTON, THE | | PO BOX 15046 | | | WILMINGTON | NC | 28480 | |
| SIGN CONCEPTS INC | | 6621 B ELECTRONIC DR | | | SPRINGFIELD | VA | 22151 | |
| SIGN CONNECTION | | 1660 PACOLET COURT | | | GASTONIA | NC | 28052 | |
| SIGN CONNECTION | | 1660 PACOLET COURT | | | GASTONIA | NC | 28052 | |
| SIGN CONNECTION | | 175 E ALEX BELL RD | | | DAYTON | OH | 45459 | |
| SIGN CONNECTION | | 175 E ALEX BELL RD | | | DAYTON | OH | 45459 | |
| SIGN CRAFT | | 8355 GARDEN RD | | | RIVIERA BEACH | FL | 33404 | |
| SIGN CRAFT | | | | | | | | |
| SIGN CRAFTERS | | PO BOX 11158 | | | COLUMBIA | SC | 29211-1158 | |
| SIGN CRAFTERS | | 17 AD ASHBURY DR | | | GREENVILLE | SC | 29605 | |
| SIGN CRAFTERS USA LLC | | 17 AD ASBURY RD | | | GREENVILLE | SC | 29605 | |
| SIGN DEPOT | | 221 S DIVISION | | | UNION CITY | TN | 38261 | |
| SIGN DEPOT | | 221 S DIVISION | | | UNION CITY | TN | 38261 | |
| SIGN DEPOT | | 2877 LBJ FREEWAY NO 177 | | | FARMERS BRANCH | TX | 75234 | |
| SIGN DEPOT | | 2877 LBJ FREEWAY NO 177 | | | FARMERS BRANCH | TX | 75234 | |
| SIGN DEPOT | | 18210 E GALE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| SIGN DEPOT | | 18210 GALE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| SIGN DEPOT INC | | 21 W CAMPBELLTON ST | | | FAIRBURN | GA | 30213 | |
| SIGN DEPOT INC | | | | | | | | |
| SIGN EDGE | | 1952 VERLIN RD | | | GREEN BAY | WI | 54311 | |
| SIGN EXPERTS | | 401 SOUTH EARL AVE | SUITE 1D | | LAFAYETTE | IN | 47904 | |
| SIGN EXPERTS | | SUITE 1D | | | LAFAYETTE | IN | 47904 | |
| SIGN IT QUICK | | 1624 BROAD RIVER RD | | | COLUMBIA | SC | 29210 | |
| SIGN IT QUICK | | 3133 W KENNEDY BLVD | | | TAMPA | FL | 33609 | |
| SIGN IT QUICK | | | | | | | | |
| SIGN IT SIGNS | | 10204 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| SIGN LAB BANNERS | | 5357 SAN JUAN AT MADISON | | | FAIR OAKS | CA | 95628 | |
| SIGN LANGUAGE PROFESSIONALS | | PO BOX 29918 | | | RICHMOND | VA | 23242-0918 | |
| SIGN LANGUAGE PROFESSIONALS | | | | | | | | |
| SIGN MACHINE INC, THE | | 7500 FULLERTON ROAD | | | SPRINGFIELD | VA | 22153 | |
| SIGN MART INC | | 784 KING GEORGE BLVD | | | SAVANNAH | GA | 31419 | |
| SIGN OX | | PO BOX 514 | | | GILBERT | SC | 29054 | |
| SIGN PRO | | 7201 WHIPPLE AVE NW | | | NORTH CANTON | OH | 44720 | |
| SIGN PRO | | 5810 STRINGTOWN ROAD | | | EVANSVILLE | IN | 47710 | |
| SIGN PRODUCTIONS | | 1010 FIRST ST NW | | | CEDAR RAPIDS | IA | 52405 | |
| SIGN SERVICES & SPECIALTIES | | PO BOX 147 | | | COVINGTON | LA | 70434 | |
| SIGN SERVICES & SPECIALTIES | | | | | | | | |
| SIGN SHOP INC, THE | | 111 W MADISON STREET | | | TIPTON | IN | 46072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIGN SHOP, THE | | 4302 S WESTNEDGE | | | KALAMAZOO | MI | 49008 | |
| SIGN STOP | | PARK PLAZA CENTER | | | LEVITTOWN | PA | 190571232 | |
| SIGN STOP | | 1261 WOODBOURNE ROAD | PARK PLAZA CENTER | | LEVITTOWN | PA | 19057-1232 | |
| SIGN STUDIO | | 2381 GRIFFIN RD | | | FT LAUDERDALE | FL | 33312 | |
| SIGN TECH INTERNATIONAL | | 1501 W FIFTH ST 109 | | | AUSTIN | TX | 78703 | |
| SIGN TECHNOLOGIES II INC | | 2706 ALTERNATE 19 N | KEY WEST CTR STE 214 | | PALM HARBOR | FL | 34683 | |
| SIGN TEK | | 100 D W TURNER RD | | | LODI | CA | 95240 | |
| SIGN WORKS | | PO BOX 233 | | | ST PETERSBURG | FL | 33731 | |
| SIGNAGE SOLUTIONS | | 1336 ALLEC STREET | | | ANAHEIM | CA | 92805 | |
| SIGNAL | | UNIVERSITY CENTER ROOM 200 | | | ATLANTA | GA | 30303 | |
| SIGNAL | | 33 GLIMER STREET | UNIVERSITY CENTER ROOM 200 | | ATLANTA | GA | 30303 | |
| SIGNAL COMMUNICATIONS INC | | PO BOX 102432 | | | ATLANTA | GA | 303682432 | |
| SIGNAL COMMUNICATIONS INC | | PO BOX 102432 | | | ATLANTA | GA | 30368-2432 | |
| SIGNAL COMMUNICATIONS INC | | 5580 NW 36TH AVENUE STE B | | | FT LAUDERDALE | FL | 33309 | |
| SIGNAL COMMUNICATIONS SVCE INC | | 6916 NW 72ND AVENUE | | | MIAMI | FL | 33166 | |
| SIGNAL DIRECT SYSTEMS | | 1568 BROADVIEW TERR | | | COLUMBUS | OH | 43212 | |
| SIGNAL ELECTRONIC SUPPLY INC | | 589 NEW PARK AVE | | | WEST HARTFORD | CT | 06110 | |
| SIGNAL FINDERS | | PO BOX 618 | | | MEADVILLE | PA | 16335 | |
| SIGNAL HILL GATEWAY LLC | BRADFORD BARTO | 2633 CHERRY AVENUE | ATTN BRADFORD C BARTO | | SIGNAL HILL | CA | 90755 | |
| SIGNAL HILL GATEWAY LLC | | 2633 CHERRY AVE | | | SIGNAL HILL | CA | 90755 | |
| SIGNAL HILL, CITY OF | | BUSINESS LICENSE DEPT | 2175 CHERRY AVE | | SIGNAL HILL | CA | 90755 | |
| SIGNAL HILL, CITY OF | | 1800 E HILL ST | | | SIGNAL HILL | CA | 90755 | |
| SIGNAL MOUNTAIN PLUMBING | | 1003 LADDER TRAIL | | | SIGNAL MOUNTAIN | TN | 373773034 | |
| SIGNAL MOUNTAIN PLUMBING | | 1003 LADDER TRAIL | | | SIGNAL MOUNTAIN | TN | 37377-3034 | |
| SIGNAL RESEARCH INC | | PO BOX 7766 | | | SAN FRANCISCO | CA | 94129 | |
| SIGNAL SOURCES INC | | 5779 WINFIELD BLVD | | | SAN JOSE | CA | 95123 | |
| SIGNAL TRANSFORMER CO INC | | PO BOX 19251A | | | NEWARK | NJ | 07195-0080 | |
| SIGNAL TRANSFORMER CO INC | | | | | | | | |
| SIGNAL VISION | | 17 CRESCENT ST | | | BIDDEFORD | ME | 04005 | |
| SIGNAL, THE | | PO BOX 801870 | | | SANTA CLARITA | CA | 913801870 | |
| SIGNAL, THE | | PO BOX 801870 | | | SANTA CLARITA | CA | 91380-1870 | |
| SIGNALVISION | | 17 CRESCENT ST | | | BIDDEFORD | ME | 04005 | |
| SIGNART | | 6225 OLD CONCORD ROAD | | | CHARLOTTE | NC | 28256 | |
| SIGNATURE ASSOCIATES INC | | ONE TOWN SQUARE STE 1200 | | | SOUTHFIELD | MI | 48076 | |
| SIGNATURE ASSOCIATES INC | | | | | | | | |
| SIGNATURE CONSULTANTS | | 16 WHEELING AVE | | | WOBURN | MA | 01801 | |
| SIGNATURE CONSULTANTS | | PO BOX 536819 | | | ATLANTA | GA | 30353-6819 | |
| SIGNATURE CONSULTANTS | | | | | | | | |
| SIGNATURE GRAND | | 6900 STATE RD 84 | | | DAVIE | FL | 33317 | |
| SIGNATURE GRAPHICS INC | | 1000 SIGNATURE DR | | | PORTER | IN | 46304 | |
| SIGNATURE GRAPHICS INC | | | | | | | | |
| SIGNATURE HOME FURNISHINGS | KATIE LIN | 14104 ARBOR PLACE | | | CERRITOS | CA | 90703 | |
| SIGNATURE INN | | 209 MARKET PLACE LANE | | | KNOXVILLE | TN | 37922 | |
| SIGNATURE INN | | 209 MARKET PLACE LANE | | | KNOXVILLE | TN | 37922 | |
| SIGNATURE INN | | I 65 & FERN VALLEY RD | 6515 SIGNATURE DRIVE | | LOUISVILLE | KY | 40213 | |
| SIGNATURE INN | | 6515 SIGNATURE DRIVE | | | LOUISVILLE | KY | 40213 | |
| SIGNATURE INN | | 4402 E CREEKVIEW RD | | | INDIANAPOLIS | IN | 46237 | |
| SIGNATURE INN | | 8380 KELLY LANE | | | INDIANAPOLIS | IN | 46250 | |
| SIGNATURE INN | | 1734 W WASHINGTON CTR RD | | | FORT WAYNE | IN | 46818 | |
| SIGNATURE INN | | 1734 W WASHINGTON CTR RD | | | FORT WAYNE | IN | 46818 | |
| SIGNATURE INN | | 3400 N CHADAM LN | | | MUNCIE | IN | 47304 | |
| SIGNATURE INN | | 3400 N CHADAM LN | | | MUNCIE | IN | 47304 | |
| SIGNATURE INN | | 3053 US 41 S | | | TERRE HAUTE | IN | 47802 | |
| SIGNATURE INN | | 3053 US 41 S | | | TERRE HAUTE | IN | 47802 | |
| SIGNATURE INN | | 4320 STATE ROAD 26 EAST | | | LAFAYETTE | IN | 47905 | |
| SIGNATURE INN | | 4320 STATE RD 26 E | I65 & SR 26 EXIT 172 | | LAFAYETTE | IN | 47905 | |
| SIGNATURE INN EAST | | 7610 OLD TRAILS RD | | | INDIANAPOLIS | IN | 46219 | |
| SIGNATURE INN INDIANAPOLIS | | 8380 KELLY LN | | | INDIANAPOLIS | IN | 46250 | |
| SIGNATURE INN INDIANAPOLIS | | 3850 EAGLE VIEW DR | | | INDIANAPOLIS | IN | 46254 | |
| SIGNATURE INN INDIANAPOLIS | | 3850 EAGLE VIEW DRIVE | | | INDIANAPOLIS | IN | 46254 | |
| SIGNATURE INN KOKOMO | | 4021 S LAFOUNTAIN STREET | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIGNATURE INN NORMAL | | 101 S VETERANS PKWY | | | NORMAL | IL | 61761 | |
| SIGNATURE INN SOUTH BEND | | 215 DIXIE WAY SOUTH | | | SOUTH BEND | IN | 46637 | |
| SIGNATURE LANDSCAPE | | 23332 COLUMBIA ST | | | DEARBORN | MI | 48124 | |
| SIGNATURE LANDSCAPE | | 27173 VANBORN | | | TAYLOR | MI | 48180 | |
| SIGNATURE ROOM AT THE 95TH | | 875 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| SIGNATURE ROOM AT THE 95TH | | | | | | | | |
| SIGNATURE SERVICES | | 401C E S MAIN ST | | | WAXHAW | NC | 28173 | |
| SIGNATURE SERVICES | | | | | | | | |
| SIGNATURE SPECIAL EVENT SVCS | | 285 BUCHEIMER RD | | | FREDERICK | MD | 21701 | |
| SIGNCO | | PO BOX 11394 | | | KNOXVILLE | TN | 379391394 | |
| SIGNCO | | PO BOX 11394 | | | KNOXVILLE | TN | 37939-1394 | |
| SIGNCO INC | JERRY WOLF | 16901 GRAND VIEW LANE | | | KENNEWICK | WA | 99338 | |
| SIGNCO INC | | 16901 GRAND VIEW LN | | | KENNEWICK | WA | 99338 | |
| SIGNCO INC | | | | | | | | |
| SIGNCORP INC | | 307 E LINCOLN | | | BENSENVILLE | IL | 60106 | |
| SIGNET BANK | | PO BOX 25970 | CAPITAL COMMERCIAL | | RICHMOND | VA | 23260 | |
| SIGNET BANK | | PO BOX 85537 | | | RICHMOND | VA | 232855537 | |
| SIGNET BANK | | PO BOX 85537 | | | RICHMOND | VA | 23285-5537 | |
| SIGNET TESTING LABS | | DEPT LA 21471 | | | PASADENA | CA | 91185-1471 | |
| SIGNET TESTING LABS | | 3121 DIABLO AVE | | | HAYWARD | CA | 94545 | |
| SIGNFXR | | 4922 NW 23RD STE 168 | HASCO CORP | | OKLAHOMA CITY | OK | 73127-2369 | |
| SIGNFXR | | | | | | | | |
| SIGNKO INC | | PO BOX 16712 | | | LAKE CHARLES | LA | 70616 | |
| SIGNMAKERS | | 2209 BAYLAKE ROAD | | | VIRGINIA BEACH | VA | 23445 | |
| SIGNMAKERS | | 2209 BAYLAKE ROAD | | | VIRGINIA BEACH | VA | 23445 | |
| SIGNMAKERS | | 4520 LOOKOUT RD | | | VA BEACH | VA | 23455 | |
| SIGNMASTERS INC | | 217 BROOK AVE | | | PASSAIC PARK | NJ | 07055 | |
| SIGNPRO | | 3260 SATELLITE BLVD | | | DULUTH | GA | 30136 | |
| SIGNPRO | | 6616 DUBLIN BLVD | | | DUBLIN | CA | 94568 | |
| SIGNS 2000 | | 7245 TOPANGA CANYON | | | CANOGA PARK | CA | 91303 | |
| SIGNS BY CRANNIE INC | | 4160 COMMERCE DR | | | FLUSHING | MI | 48433 | |
| SIGNS BY CRANNIE INC | | | | | | | | |
| SIGNS BY RICARDO GOMEZ | | 1925 W KENOAK DR | | | W COVINA | CA | 91790 | |
| SIGNS BY SHARON | | 15435 I 10 EAST | BLDG G | | CHANNELVIEW | TX | 77530 | |
| SIGNS BY SHARON | | BLDG G | | | CHANNELVIEW | TX | 77530 | |
| SIGNS BY TOMORROW | | 326 US HWY 22 W | | | GREEN BROOK | NJ | 08812 | |
| SIGNS BY TOMORROW | | 326 US HWY 22 W | | | GREEN BROOK | NJ | 08812 | |
| SIGNS BY TOMORROW | | 1523 FINNEGANS LN | | | NORTH BRUNSWICK | NJ | 08902 | |
| SIGNS BY TOMORROW | | 7597 MCKNIGHT RD | | | PITTSBURGH | PA | 152373515 | |
| SIGNS BY TOMORROW | | 7597 MCKNIGHT RD | | | PITTSBURGH | PA | 15237-3515 | |
| SIGNS BY TOMORROW | | 11016 BALTIMORE AVENUE | | | BELTSVILLE | MD | 20705 | |
| SIGNS BY TOMORROW | | 5552 RANDOLPH RD | | | ROCKVILLE | MD | 20852 | |
| SIGNS BY TOMORROW | | 3927 DEEPROCK RD | | | RICHMOND | VA | 23233 | |
| SIGNS BY TOMORROW | | 9042 W BROAD ST | | | RICHMOND | VA | 23294 | |
| SIGNS BY TOMORROW | | 3559 E WASHINGTON AVENUE | | | MADISON | WI | 53704 | |
| SIGNS BY TOMORROW | | 3559 E WASHINGTON AVENUE | | | MADISON | WI | 53704 | |
| SIGNS BY TOMORROW | | 110 S RIDGE AVE | | | BLOOMINGDALE | IL | 60108 | |
| SIGNS BY TOMORROW | | 110 S RIDGE AVE | | | BLOOMINGDALE | IL | 60108 | |
| SIGNS BY TOMORROW | | 1608 N AURORA RD | | | NAPERVILLE | IL | 60563 | |
| SIGNS BY TOMORROW | | 8785 SHERIDAN BLVD | | | WESTMINISTER | CO | 80003 | |
| SIGNS BY TOMORROW | | | | | | | | |
| SIGNS BY TOMORROW | | | | | | | | |
| SIGNS NOW | | 200 E GREENVILLE BLVD | | | GREENVILLE | NC | 27858 | |
| SIGNS NOW | | 200 E GREENVILLE BLVD | | | GREENVILLE | NC | 27858 | |
| SIGNS NOW | | 4165D JIMMY CARTER BLVD | | | NORCROSS | GA | 30093 | |
| SIGNS NOW | | 4165D JIMMY CARTER BLVD | | | NORCROSS | GA | 30093 | |
| SIGNS NOW | | 1947 W BRANDON BLVD | | | BRANDON | FL | 33511 | |
| SIGNS NOW | | 1947 W BRANDON BLVD | | | BRANDON | FL | 33511 | |
| SIGNS NOW | | 5710 CORTEZ RD W | | | BRADENTON | FL | 34210 | |
| SIGNS NOW | | 2851 D E SOUTH BLVD | | | MONTGOMERY | AL | 36116 | |
| SIGNS NOW | | 2851 D E SOUTH BLVD | | | MONTGOMERY | AL | 36116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIGNS NOW | | 1979 HURSTBOURNE PKY | | | LOUISVILLE | KY | 40220 | |
| SIGNS NOW | | 671 OHIO PIKE | | | CINCINNATI | OH | 45245 | |
| SIGNS NOW | | 671 OHIO PIKE | | | CINCINNATI | OH | 45245 | |
| SIGNS NOW | | 1130 EASTERN BLVD STE A | | | CLARKSVILLE | IN | 47129 | |
| SIGNS NOW | | 1130 EASTERN BLVD STE A | | | CLARKSVILLE | IN | 47129 | |
| SIGNS NOW | | 1310 E WAYZATA BLVD | | | WAYZATA | MN | 55391 | |
| SIGNS NOW | | 1310 E WAYZATA BLVD | | | WAYZATA | MN | 55391 | |
| SIGNS NOW | | | | | | | | |
| SIGNS NOW 186 | | 1277 N FAIRFIELD RD | | | BEAVERCREEK | OH | 45432 | |
| SIGNS NOW 267 | | 1257 INDEPENDENCE DR | | | ROCKY MOUNT | NC | 27804 | |
| SIGNS NOW 267 | | | | | | | | |
| SIGNS NOW NO 69 | | 1681 SOUTH COLLEGE AVENUE | | | FORT COLLINS | CO | 80525 | |
| SIGNS NOW NO 95 | | 1570 W 7TH AVE | | | EUGENE | OR | 97402 | |
| SIGNS NOW REDLANDS | | 404 E REDLANDS BLVD | | | REDLANDS | CA | 92373 | |
| SIGNS OF IMAGINATION INC | | 5331 DISTRIBUTOR RD | | | RICHMOND | VA | 23225 | |
| SIGNS OF IMAGINATION INC | | 5420 DISTRIBUTOR DR | | | RICHMOND | VA | 23225 | |
| SIGNS OF THE TIMES INC | | 1801 N 25TH DR | | | PHOENIX | AZ | 85009 | |
| SIGNS OVERNIGHT | | 2663 SALMON ST | | | PHILADELPHIA | PA | 19125-4012 | |
| SIGNS OVERNIGHT | | | | | | | | |
| SIGNS PLUS | | 46711 VAN DYKE | | | UTICA | MI | 48317 | |
| SIGNS PLUS | | 46711 VAN DYKE | | | UTICA | MI | 48317 | |
| SIGNS PLUS | | 5936 ODANA ROAD | | | MADISON | WI | 537191214 | |
| SIGNS PLUS | | 5936 ODANA ROAD | | | MADISON | WI | 53719-1214 | |
| SIGNS TODAY | | 4 MECHANIC ST | | | NATICK | MA | 01760 | |
| SIGNS TODAY | | | | | | | | |
| SIGNS WEST INC | | 43673 JOHN MOSBY HWY STE 101 | | | CHANTILLY | VA | 20152 | |
| SIGNS WEST INC | | 2505 W 2ND AVE 4 | | | DENVER | CO | 80219 | |
| SIGNS WEST INC | | 2505 W 2ND AVE 4 | | | DENVER | CO | 80219 | |
| SIGNS WEST INC | | | | | | | | |
| SIGNSHARKS SIGN SERVICE INC | | 7030 N MAIN ST | | | JACKSONVILLE | FL | 32208 | |
| SIGNSNOW | | 1320 N ROSELLE RD | | | SCHAUMBURG | IL | 60195 | |
| SIGNSNOW | | 1330 N ROSELLE RD | | | SCHAUMBURG | IL | 60195 | |
| SIGNTEC | | 3220 BAY ROAD | | | SAGINAW | MI | 48603 | |
| SIGS CONFERENCE | | 71 WEST 23RD | 3RD FLOOR ATTN FSC | | NEW YORK | NY | 10010 | |
| SIGS CONFERENCE | | 3RD FLOOR ATTN FSC | | | NEW YORK | NY | 10010 | |
| SIIG INC | | 6078 STEWART AVENUE | | | FREMONT | CA | 94538-3152 | |
| SIKO SATELLITES | | 925 NOXON RD | | | WAPPINGERS FALLS | NY | 12590 | |
| SIKORSKI, JILL M | | CHILD SUPPORT DIVISION | | | MCKINNEY | TX | 750700578 | |
| SIKORSKI, JILL M | | PO BOX 578 | CHILD SUPPORT DIVISION | | MCKINNEY | TX | 75070-0578 | |
| SIKORSKY MEMORIAL AIRPORT | | 1000 GREAT MEADOW RD | | | STRATFORD | CT | 06497 | |
| SIKORSKY MEMORIAL AIRPORT | | | | | | | | |
| SILBIGER, ARNOLD | | 1338 SULPHUR SPRING RD | | | BALTIMORE | MD | 21227 | |
| SILBIGER, STEPHEN A | | 1424 MCMASTER DR | | | MYRTLE BEACH | SC | 29575 | |
| SILCO FIRE PROTECTION COMPANY | | 24 LANDY LANE | | | CINCINNATI | OH | 45215 | |
| SILCO FIRE PROTECTION COMPANY | | 10765 MEDALLION DR | | | CINCINNATI | OH | 45241 | |
| SILICON GRAPHICS INC | | PO BOX 96995 | | | CHICAGO | IL | 60693 | |
| SILICON GRAPHICS INC | | 1600 AMPHITHEATRE PKY | | | MOUNTAIN VIEW | CA | 94043-1351 | |
| SILICON MOUNTAIN MEMORY INC | | DEPT CH 17346 | | | PALATINE | IL | 60055-7346 | |
| SILICON MOUNTAIN MEMORY INC | | 4755 WALNUT ST | | | BOULDER | CO | 80301 | |
| SILICONE VALLEY TECHNICAL INC | | 2000 POWELL ST STE 1300 | | | EMERYVILLE | CA | 94608 | |
| SILICONE VALLEY TECHNICAL INC | | | | | | | | |
| SILICONRAX | | 1202 APOLLO WAY | | | SUNNYVALE | CA | 94086 | |
| SILK JUNGLE, THE | | 3429 W CARY ST | | | RICHMOND | VA | 232212726 | |
| SILK JUNGLE, THE | | 3429 W CARY ST | | | RICHMOND | VA | 23221-2726 | |
| SILKWORM INC | | 102 S SEZMORE DR | | | MURPHYSBORO | IL | 62966 | |
| SILKWORM INC | | PO BOX 340 | | | MURPHYSBORO | IL | 62966 | |
| SILLER, JOHNNY | | 210 E SONTERRA BLVD APT 210 | | | SAN ANTONIO | TX | 78239 | |
| SILLS CUMMIS EPSTEIN & GROSS | | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 071025400 | |
| SILLS CUMMIS EPSTEIN & GROSS | | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 07102-5400 | |
| SILVA, ROGELIO L | | 1401 JESSICA LN | | | MESQUITE | TX | 75149 | |
| SILVAGNIS | | 1750 E THIRD ST | | | WILLIAMSPORT | PA | 17701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILVAS AUTO BODY | | 201 SOUTH C STREET | | | MADERA | CA | 93638 | |
| SILVAS INTL HOUSE MOVERS | | RT 26 BOX 79JC | | | MISSION | TX | 78574 | |
| SILVASONS | | 384 MAXHAM RD | | | AUSTELL | GA | 30168 | |
| SILVASONS | | | | | | | | |
| SILVER CITY GALLERIA | | PO BOX 7247 7589 | | | PHILADELPHIA | PA | 191707589 | |
| SILVER CITY GALLERIA | | PO BOX 7247 7589 | | | PHILADELPHIA | PA | 19170-7589 | |
| SILVER CLOUD INN | | 1850 MAPLE VALLEY HWY | | | RENTON | WA | 98055 | |
| SILVER CLOUD INN LYNNWOOD | | 19332 36TH AVENUE W | | | LYNNWOOD | WA | 98036 | |
| SILVER CLOUD INNS | | 12202 NE 124TH STREET | | | KIRKLAND | WA | 98034 | |
| SILVER CLOUD INNS | | 12202 NE 124TH STREET | | | KIRKLAND | WA | 98034 | |
| SILVER CLOUD INNS | | 15304 N E 21ST STREET | | | REDMOND | CA | 98052 | |
| SILVER CLOUD INNS | | 7901 W QUINAULT | | | KENNEWICK | WA | 99336 | |
| SILVER CLOUD INNS TUKWILLA | | 13050 48TH AVENUE SOUTH | | | SEATTLE | WA | 98168 | |
| SILVER ELECTRONICS SERVICES LLC | | 8916 E UPRIVER DR | | | SPOKANE | WA | 99212 | |
| SILVER ESQUIRE, EDWARD | | 20090 BOCA WEST DR | | | BOCA RATON | FL | 33434 | |
| SILVER LAKE ELECTRONICS INC | | 48 SILVER LAKE AVE | | | NEWTON | MA | 02458 | |
| SILVER LAKE ELECTRONICS INC | | | | | | | | |
| SILVER SCREEN MEDIA LTD | | 23550 COMMERCE PARK RD | SUITE NO 2 | | CLEVELAND | OH | 44122 | |
| SILVER SCREEN MEDIA LTD | | SUITE NO 2 | | | CLEVELAND | OH | 44122 | |
| SILVER SPRINGS TV | | 1415 NE 32ND AVE | | | OCALA | FL | 34470 | |
| SILVER STAR CATERING | | 23628 51ST AVE S | | | KENT | WA | 98032 | |
| SILVER STATE GLASS INC | | 2825 EAST FREMONT | | | LAS VEGAS | NV | 89104 | |
| SILVER, CARL D | | PO BOX 7566 | | | FREDRICKSBURG | VA | 22404 | |
| SILVERDALE K FOUR | | 40 LAKE BELLEVUE DR STE 270 | | | BELLEVUE | WA | 98005 | |
| SILVERDALE K FOUR | | 40 LAKE BELLEVUE DR STE 270 | C/O LEIBSOHN & CO | | BELLEVUE | WA | 98005 | |
| SILVERDALE WATER DISTRICT NO 16 | | P O BOX 90025 | | | BELLEVUE | WA | 98009-9025 | |
| SILVERDALE WATER DISTRICT NO 16 | | PO BOX 90025 | | | BELLEVUE | WA | 98009-9025 | |
| SILVERDALE WATER DISTRICT NO 16 | | PO BOX 493 | | | SILVERDALE | WA | 98383 | |
| SILVERLAKES COMMUNITY ASSOC | | PO BOX 820100 | | | SOUTH | FL | 33082 | |
| SILVERMAN STOCK FOOTAGE | | 106 EAST CARY ST | | | RICHMOND | VA | 23219 | |
| SILVERMAN STOCK FOOTAGE | | 106 E CARY ST | | | RICHMOND | VA | 23219 | |
| SILVERSTEIN & POMERANTZ LLP | | 1900 WAZEE ST STE 300 | | | DENVER | CO | 80202 | |
| SILVERSTEIN & POMERANTZ LLP | | 1444 WAZEE ST STE 335 | | | DENVER | CO | 80202 | |
| SILVERSTEIN TRUSTEE, RAYMOND | | THE GOODMAN GROUP | 131A GAITHER DRIVE | | CHERRY HILL | NJ | 08054 | |
| SILVERSTEIN TRUSTEE, RAYMOND | JEROME S GOODMAN | THE GOODMAN GROUP | 131A GAITHER DRIVE | | MT LAUREL | NJ | 08054 | |
| SILVERSTEIN TRUSTEE, RAYMOND | | 131A GAITHER DR | C/O THE GOODMAN GROUP | | MT LAUREL | NJ | 08054 | |
| SILVERSTONE SOFTWARE | | 100 FLEET STREET | | | PITTSBURGH | PA | 15220 | |
| SIM TECH INSTALLATIONS | | 7606 NORWOOD | | | PRAIRIE VILLAGE | KS | 66208 | |
| SIMA PRODUCTS CORP | | 140 PENNSYLVANIA AVE BLDG 5 | | | OAKMONT | PA | 15139 | |
| SIMA PRODUCTS CORP | | | | | | | | |
| SIMA PRODUCTS CORPORATION | JONI BUTLER | 140 PENNSYLVANIA AVENUE | | | OAKMONT | PA | 15139 | |
| SIMA PRODUCTS CORPORATION | ROB FEENEY | 140 PENNSYLVANIA AVENUE | BLDG NO 5 | | OAKMONT | PA | 15139 | |
| SIMA PRODUCTS CORPORATION | | PO BOX 700 | | | INDIANA | PA | 15701 | |
| SIMCO ELECTRONICS | | 1299 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SIMCO ELECTRONICS | | 135 S LASALLE ST DEPT 1299 | | | CHICAGO | IL | 60674-1299 | |
| SIMCOXS FLOWERS INC | | 2615 HAMILTON AVENUE | | | TRENTON | NJ | 08619 | |
| SIMENTAL, LUIS A | | 1629 COLBORNE | | | MESQUITE | TX | 75149 | |
| SIMEON CONSULTING GROUP LLC | | 2500 HUDSON TERRACE 5N | | | FORT LEE | NJ | 07024 | |
| SIMER PALLET RECYCLING INC | | 1608 S 20TH | | | CHICKASHA | OK | 73018 | |
| SIMIC JR APPRAISER, DAN | | 6744 JEFFERSON STREET | | | MERRILLVILLE | IN | 46410 | |
| SIMJO PHOTO | | 7086 MECHANICSVILLE PIKE | BAYCOURT SHOPPING CTR | | MECHANICSVILLE | VA | 23111 | |
| SIMJO PHOTO | | BAYCOURT SHOPPING CTR | | | MECHANICSVILLE | VA | 23111 | |
| SIMMONS & CLARK | | 7091 ORCHARD AVE STE 270 | | | WEST BLOOMFIELD | MI | 48322 | |
| SIMMONS & COMPANY, CECIL | | 10108 KRAUSE ROAD | | | CHESTERFIELD | VA | 23832 | |
| SIMMONS & COMPANY, CECIL | | PO BOX 580 | 10108 KRAUSE ROAD | | CHESTERFIELD | VA | 23832 | |
| SIMMONS ASSOCIATES | | PO BOX 671 | | | LYNNFIELD | MA | 01940 | |
| SIMMONS ENTERPRISES | | 801 SCALP AVE | | | JOHNSTOWN | PA | 15904 | |
| SIMMONS JANNACE & STAGG LLP | | 90 MERRICK AVE STE 102 | | | EAST MEADOW | NY | 11554 | |
| SIMMONS JANNACE & STAGG LLP | | 75 JACKSON AVE | | | SYOSSET | NY | 11791-3139 | |
| SIMMONS LOCK & KEY INC | | 322 S 2ND STREET | | | GRAND JUNCTION | CO | 81501 | |
| SIMMONS MARKET RESEARCH BUREAU | | 700 W HILLSBORO BLVD | BLDG 4 201 | | DEERFIELD BEACH | FL | 33441-1620 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMMONS MARKET RESEARCH BUREAU | | 21221 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | |
| SIMMONS, GREG | | LOC NO 0092 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| SIMMONS, JAMES A | | 4701 MASON DATE WAY | | | RICHMOND | VA | 23234 | |
| SIMMONS, THOMAS J | | 2717 FENDALL AVE | | | RICHMOND | VA | 23222 | |
| SIMMONS, WILL | | LOC NO 0635 PETTY CASH | 425 BLUEBERRY AVE BLDG 5 | | HOUSTON | TX | 77018 | |
| SIMMS JR , CONRAD L | | 7514 YAHLEY MILL ROAD | | | RICHMOND | VA | 23231 | |
| SIMMS JR , CONRAD L | | 7514 YAHLEY MILL RD | | | RICHMOND | VA | 23231 | |
| SIMMS, NANETTE | | 6610 FOSTER STREET | | | FORESTVILLE | MD | 20747 | |
| SIMMS, SHANNON | | 250 BEECH RD | | | SOUTHGATE | KY | 41071 | |
| SIMOD CORPORATION | | 199 INTERSTATE DRIVE STE A | | | RICHLAND | MS | 39218 | |
| SIMOD CORPORATION | | PO BOX 97569 | 339 CROSS PARK DR | | PEARL | MS | 39288-7569 | |
| SIMON | | PO BOX 2004 | | | INDIANAPOLIS | IN | 46255 | |
| SIMON | | PO BOX 2004 | 1704 SIMON PROPERTY GROUP LP | | INDIANAPOLIS | IN | 46255 | |
| SIMON & SCHUSTER | | PO BOX 11022 | | | DES MOINES | IA | 503361022 | |
| SIMON & SCHUSTER | | PO BOX 11022 | | | DES MOINES | IA | 50336-1022 | |
| SIMON ANISMAN DOBY & WILSON | | PO BOX 17047 | | | FORT WORTH | TX | 761020047 | |
| SIMON ANISMAN DOBY & WILSON | | PO BOX 17047 | | | FORT WORTH | TX | 76102-0047 | |
| SIMON DEBARTOLO GROUP, L P | MEGAN MAGYERY | NATIONAL CITY CENTER | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| SIMON LANDSCAPE, DAVID L | | 6114 LAURELGROVE AVE | | | N HOLLYWOOD | CA | 91606 | |
| SIMON MCCLOSKY & SCOVELL LTD | | 120 W MADISON STE 1300 | | | CHICAGO | IL | 60602 | |
| SIMON PROP GRP IL LP | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP | | 3880 IRVING MALL | | | IRVING | TX | 75062 | |
| SIMON PROPERTY GROUP TEXAS , L P | | 115 WEST WASHINGTON STREET | | | IRVING | IN | 46204 | |
| SIMON PROPERTY GROUP TEXAS , L P | BILL REED | 115 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP TEXAS LP | PERRY MASON | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | DON GANDOLF | INDIANAPOLIS | IN | 46204-3438 | |
| SIMON PROPERTY GROUP, L P | MARK PALOMBARO | 115 WEST WASHINGTON STREET | SUITE 15 EAST | | INDIANAPOLIS | IN | 46204 | |
| SIMON ROOFING & SHEET METAL | | 70 KARAGO AVE | | | BOARDMAN | OH | 44512-5949 | |
| SIMON ROOFING & SHEET METAL | | | | | | | | |
| SIMONS RESTAURANT | | 7770 CHIPPEWA ROAD | | | BRECKSVILLE | OH | 44141 | |
| SIMONSEN JR, DAVID R | | 1600 FOREST AVE STE 110 | | | RICHMOND | VA | 232295007 | |
| SIMONSEN JR, DAVID R | | 1600 FOREST AVE STE 110 | | | RICHMOND | VA | 23229-5007 | |
| SIMONSON, DR ITAMAR | | 1044 VERNIER PL | | | STANFORD | CA | 94305 | |
| SIMPKINS, JASON R | | 1507 WOODFIELD | | | JONESBORO | AR | 72401 | |
| SIMPLE NET | | 4710 E FALCON DR STE 224 | | | MESA | AZ | 85215 | |
| SIMPLE SOLUTIONS | | PO BOX 642 | | | LEWISVILLE | NC | 27023 | |
| SIMPLE SOLUTIONS | | PO BOX 30792 | | | GREENVILLE | NC | 27833 | |
| SIMPLE SOLUTIONS | | 330 CEDARHURST RD | | | GREENVILLE | NC | 27834 | |
| SIMPLE SOLUTIONS | | | | | | | | |
| SIMPLE SOLUTIONS OF NC LLC | | 2055 GRACE CHURCH RD | | | SALISBURY | NC | 28147 | |
| SIMPLE SOLUTIONS PRINTING INC | | PO BOX 601 | | | W FRANKFORT | IL | 62896 | |
| SIMPLECOMM SOLUTIONS INC | | 125 N HALSTED ST | STE 302 | | CHICAGO | IL | 60661 | |
| SIMPLENET | | 4710 E FALCON DR | | | MESA | AZ | 85215 | |
| SIMPLETECH | | DEPT 6945 | ACCT NO 4121491575 | | LOS ANGELES | CA | 90084-6945 | |
| SIMPLETECH | ALAN DOCHERTY | 1830 EAST WARNER AVE | | | SANTA ANA | CA | 92705 | |
| SIMPLEX | | 512 F HERNDON PARKWAY | | | HERNDON | VA | 20170 | |
| SIMPLEX | | 1560 21 CAPITAL CIRCLE NW | | | TALLAHASSEE | FL | 32303-3180 | |
| SIMPLEX | | DEPT CH 10320 | | | PALATINE | IL | 600550320 | |
| SIMPLEX | | DEPT CH 10320 | | | PALATINE | IL | 60055-0320 | |
| SIMPLEX | | 9340 HAZARD WAY | SUITE D3 | | SAN DIEGO | CA | 92123-0000 | |
| SIMPLEXGRINNELL LP | | 100 SIMPLEX DR | | | WESTMINSTER | MA | 01441-0001 | |
| SIMPLEXGRINNELL LP | | 80 CLARK DR UNIT 5D | | | EAST BERLIN | CT | 06023 | |
| SIMPLEXGRINNELL LP | | PO BOX 37117 OM | | | PITTSBURGH | PA | 15251 | |
| SIMPLEXGRINNELL LP | | PO BOX 7777 DEPT #W4165 | | | PHILADELPHIA | PA | 19175-4165 | |
| SIMPLEXGRINNELL LP | | 3243 SUNSET BLVD | | | WEST COLUMBIA | SC | 29169 | |
| SIMPLEXGRINNELL LP | | 404 GEORGE BISHOP PKY | | | MYRTLE BEACH | SC | 29579 | |
| SIMPLEXGRINNELL LP | | 2192 E VIEW PKY STE 100 | | | CONYERS | GA | 30013 | |
| SIMPLEXGRINNELL LP | | DEPT CH 10156 | GEORGIA REGION | | PALATINE | IL | 60055-0156 | |
| SIMPLEXGRINNELL LP | | DEPT CH 10320 | | | PALATINE | IL | 60055-0320 | |
| SIMPLEXGRINNELL LP | | DEPT CH 10438 | | | PALATINE | IL | 60055-0438 | |
| SIMPLEXGRINNELL LP | | 2835 S UTAH AVE | | | OKLAHOMA CITY | OK | 73108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMPLEXGRINNELL LP | | 1070 ARION CIR 102 | | | SAN ANTONIO | TX | 78216 | |
| SIMPLEXGRINNELL LP | | DEPT LA 21409 | | | PASADENA | CA | 91185 | |
| SIMPLEXGRINNELL LP | | 1701 W SEQUOIA AVE | | | ORANGE | CA | 92868-1015 | |
| SIMPLY ELEGANZ FLORAL GALLERY | | 10869 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| SIMPLY ENTERTAINMENT | | 1400 NE YOUNG AVE | STE 6 | | BENTONVILLE | AR | 72712 | |
| SIMPLY PERFECT CATERING | | 2269 E COLORADO BLVD | | | PASADENA | CA | 91107 | |
| SIMPLY WIRED LLC | | 78 N 1ST ST | | | BANGOR | PA | 18013 | |
| SIMPLY WIRED LLC | | 208 EAGLE VALLEY MALL | STE 130 | | EAST STROUDSBURG | PA | 18301 | |
| SIMPSON COUNTY CIRCUIT COURT | | PO BOX 307 | CIRCUIT CLERK | | MENDENHALL | MS | 39114 | |
| SIMPSON COUNTY CIRCUIT COURT | | CIRCUIT CLERK | | | MENDENHALL | MS | 39114 | |
| SIMPSON ELECTRIC CO | | 853 DUNDEE AVENUE | | | ELGIN | IL | 60120 | |
| SIMPSON ELECTRIC CO | | PO BOX 1345 | | | CHEYENNE | WY | 82003 | |
| SIMPSON ENGINEERS INC | | N 909 ARGONNE RD | | | SPOKANE | WA | 99212 | |
| SIMPSON ENGINEERS INC | | | | | | | | |
| SIMPSON GUMPERTZ & HEGER INC | | 41 SEYON ST BLDG 1 STE 500 | | | WALTHAM | MA | 02453 | |
| SIMPSON INC, RC | | II FAIRFIELD PLAZA | | | CHARLOTTE | NC | 28210 | |
| SIMPSON INC, RC | | 5950 FAIRVIEW RD STE 604 | II FAIRFIELD PLAZA | | CHARLOTTE | NC | 28210 | |
| SIMPSON PLUMBING HEATING & AC | | PO BOX 1913 | | | ARDMORE | OK | 73402 | |
| SIMPSON SRA CRP, DONNA | | 6009 LAKEHURST DRIVE | | | ARLINGTON | TX | 76016 | |
| SIMPSON THACHER & BARTLETT | | 425 LEXINGTON AVE | | | NEW YORK | NY | 100173954 | |
| SIMPSON THACHER & BARTLETT | | 425 LEXINGTON AVE | ATTN ACCOUNTING DEPT | | NEW YORK | NY | 10017-3954 | |
| SIMPSON, CHARLA | | PO BOX 310 | C/O CHILD SUPP REG OFF CIR CLK | | GREENWOOD | AR | 72936-0310 | |
| SIMPSON, EDWARD O | | 1812 BOGESE DR | | | PETERSBURG | VA | 23805 | |
| SIMPSON, PAULETTE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| SIMPSONS STORE, BILL | | 22 COURTHOUSE SQ PO BOX 667 | | | JASPER | TN | 37347 | |
| SIMPSONS STORE, BILL | | PO BOX 667 | 22 COURTHOUSE SQUARE | | JASPER | TN | 37347 | |
| SIMS APPLIANCE SERVICE | | 1515 ANDERSON DR | | | WILLIAMSTON | SC | 29697 | |
| SIMS APPLIANCE SERVICE | | | | | | | | |
| SIMS LAW OFFICE | | 408 SW 7TH ST | | | TOPEKA | KS | 66603 | |
| SIMS TV & APPLIANCE REPAIR | | 5906 E STATE RD 48 | | | SUNMAN | IN | 47041 | |
| SIMS TV & APPLIANCE REPAIR | | PO BOX 258 | 5906 E STATE RD 48 | | SUNMAN | IN | 47041 | |
| SIMS TV & ELECTRONICS | | 112 WINNEBAGO ST | | | DECORAH | IA | 52101 | |
| SIMS TV & ELECTRONICS | | | | | | | | |
| SIMS TV REPAIR | | 31 DICKENS CT | | | JACKSON | MS | 39206 | |
| SIMS, KATHY ELLIS | | 2353 SENECA PLAZA DR | | | LANCASTER | SC | 29720 | |
| SIMS, LERODRICK | | 3729 TOWN CROSSING NO 1925 | | | MESQUITE | TX | 75150 | |
| SIMS, RUFUS B | | 208 PINNACLE SHORES DR | | | MOORESVILLE | NC | 28117 | |
| SIMTEC LIMITED | | 28 BAY ROAD | CLEVEDON | | NORTH SOMERSET | | BS21 7BT | GBR |
| SIMVEST REAL ESTATE II LLC | | 655 MONTGOMERY STREET | SUITE 1190 | C/O SIMEON COMMERCIAL PROPERTIES | SAN FRANCISCO | CA | 94111 | |
| SIMVEST REAL ESTATE II LLC | | 655 MONTGOMERY ST STE 1190 | | | SAN FRANCISCO | CA | 94111 | |
| SINAR BRON | | 17 PROGRESS ST | | | EDISON | NJ | 088201120 | |
| SINAR BRON | | 17 PROGRESS ST | | | EDISON | NJ | 08820-1120 | |
| SINAY FAMILY LLC & TRUST | | 1801 CENTURY PARK EAST | STE 2101 | | LOS ANGELES | CA | 90067 | |
| SINAY FAMILY LLC AND TRUST | MICHAEL BLUMENFELD | 1801 CENTURY PARK EAST | SUITE 2101 | | LOS ANGELES | CA | 90067 | |
| SINCLAIR BUICK GMC | | 5655 SOUTH LINDBERGH | | | ST LOUIS | MO | 63123 | |
| SINCLAIR COMMUNITY COLLEGE | | 444 WEST THIRD ST | | | DAYTON | OH | 454021460 | |
| SINCLAIR COMMUNITY COLLEGE | | 444 WEST THIRD ST | | | DAYTON | OH | 45402-1460 | |
| SINCLAIR SERVICE ASSESSMENTS | | 900 ISOM | STE 110 | | SAN ANTONIO | TX | 78216 | |
| SINCO INC | | PO BOX 260214 | | | DALLAS | TX | 75326-0214 | |
| SINCO INC | | | | | | | | |
| SINGEL PLUMBING CO | | 6529 FREDMOOR | | | TROY | MI | 48098 | |
| SINGER & HODGES INC | | 5 CROW CANYON CT STE 200 | | | SAN RAMON | CA | 94583-1621 | |
| SINGER & HODGES INC | | | | | | | | |
| SINGER ATTORNEY, HOWARD A | | 80 E COLUMBUS | | | PHOENIX | AZ | 85012 | |
| SINGER FURNITURE COMPANY | | PO BOX 100836 | | | ATLANTA | GA | 30384 | |
| SINGERS APPLIANCE | | 7 POST ST | | | MONTROSE | PA | 18801 | |
| SINGING MACHINE CO, THE | | PO BOX 79001 | CRESTMARK BANK | | DETROIT | MI | 48279-1798 | |
| SINGLETARY & THRASH | | 129 N STATE ST | | | JACKSON | MS | 39201 | |
| SINGLETARY DEMARCO LEADERSHIP | | 1621 COLONIAL PKY | | | INVERNESS | IL | 60067 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SINGLETARY, MIKE | | 5 VANDENBERGH DR | | | S BARRINGTON | IL | 60010 | |
| SINGLETON APPRAISAL | | PO BOX 60352 | | | OKLAHOMA CITY | OK | 73146 | |
| SINGLETON BATTERY CO INC | | 2120 71ST ST N | | | TAMPA | FL | 33619 | |
| SINGLETON BATTERY CO INC | | | | | | | | |
| SINGLETON CO | | 7015 E 14TH AVE | | | TAMPA | FL | 33619 | |
| SINGLETON CO | | 2120 71ST STREET NORTH | | | TAMPA | FL | 33619 | |
| SINGLETON TV | | 975 HUSTONVILLE RD | | | DANVILLE | KY | 40422 | |
| SININGER, WILLIAM | | PO BOX 599 | WILLIAMS HUGHES CORWIN & SININ | | MUSKEGON | MI | 49446 | |
| SININGER, WILLIAM | | | | | | | | |
| SINK&ASSOCIATES INC, DARRYL L | | 60 GARDEN COURT SUITE 101 | | | MONTEREY | CA | 93940 | |
| SINK, L WALLACE | | PO BOX 208 | | | HAMPTON | VA | 23669 | |
| SINK, L WALLACE | | PO BOX 208 | TRUSTEE DAVID W WARE ESTATE | | HAMPTON | VA | 23669 | |
| SINN, VERNON F | | PO BOX 95 | TAX COLLECTOR | | MONTGOMERYVILLE | PA | 18936 | |
| SINN, VERNON F | | TAX COLLECTOR | | | MONTGOMERYVILLE | PA | 18936 | |
| SINNENBERG, CARON | | 2709 HARDINGS TRACE LN | | | RICHMOND | VA | 23233 | |
| SIOP | | 228 EAST 45TH STREET | BRECKER & MERRYMAN INC | | NEW YORK | NY | 10017 | |
| SIOP | | 745 HASKINS ROAD SUITE A | | | BOWLING GREEN | OH | 43402 | |
| SIOP | | PO BOX 87 | 520 ORDWAY AVE | | BOWLING GREEN | OH | 43402-0087 | |
| SIOP JOB PLACEMENT SERVICES | V CRAWSHAW D/707 9 | 3333 BEVERLY RD | | | HOFFMAN ESTATES | IL | 60179 | |
| SIOP JOB PLACEMENT SERVICES | | 321 MIDDLEFIELD ROAD | ALLSTATE RESEARCH & PLANNING | | MENLO PARK | CA | 94025 | |
| SIOUXLAND PROPANE CO | | ALLSTATE RESEARCH & PLANNING | | | MENLO PARK | CA | 94025 | |
| SIPALA, RICHARD | | 212 MAIN ST | | | IRETON | IA | 51027 | |
| SIPE, DEAN A | | 326 WALT WHITMAN RD | | | HUNTINGTON ST | NY | 11746 | |
| SIPE, DEAN A | | 5363 EAST PIMA SUITE 200 | | | TUCSON | AZ | 85712 | |
| SIR BARTON PLACE LLC | | 5363 E PIMA STE 200 | | | TUCSON | AZ | 85712 | |
| SIR BARTON PLACE LLC | | PO BOX 12128 | | | LEXINGTON | KY | 40580-2128 | |
| SIR BARTON PLACE, LLC | PATRICK FITZGERALD | P O BOX 12128 | C/O PATRICK W MADDEN | | LEXINGTON | KY | 40580-2128 | |
| SIR BOUNCE A LOT INC | | 4028 E BROADWAY STE 602 | | | PHOENIX | AZ | 85040 | |
| SIR BOUNCE A LOT INC | | | | | | | | |
| SIR SPEEDY | | 1032 STELTON RD | | | PISCATAWAY | NJ | 08854 | |
| SIR SPEEDY | | 1032 STALTON RD | | | PISCATAWAY | NJ | 08854 | |
| SIR SPEEDY | | 33599 SEVEN MILE RD | | | LIVONIA | MI | 48152 | |
| SIR SPEEDY | | 33599 SEVEN MILE RD | | | LIVONIA | MI | 48152 | |
| SIR SPEEDY | | PO BOX 30292 | | | SALT LAKE CITY | UT | 841300292 | |
| SIR SPEEDY | | PO BOX 30292 | | | SALT LAKE CITY | UT | 84130-0292 | |
| SIR SPEEDY | | PO BOX 30292 | | | SALT LAKE CITY | UT | 84130-0292 | |
| SIR SPEEDY | | 6300 VARIEL AVENUE | SUITE D | | WOODLAND HILLS | CA | 91367 | |
| SIR SPEEDY | | SUITE D | | | WOODLAND HILLS | CA | 91367 | |
| SIR SPEEDY | | 1053 E EDNA PL | | | COVINA | CA | 91724 | |
| SIR SPEEDY | | 17020 MAGNOLIA AVENUE | | | FOUNTAIN VALLEY | CA | 92708 | |
| SIR SPEEDY | | 17020 MAGNOLIA AVENUE | | | FOUNTAIN VALLEY | CA | 92708 | |
| SIR SPEEDY | | 601 N MARKET BLVD NO 350 | | | SACRAMENTO | CA | 95834 | |
| SIR SPEEDY | | 4208 LIND AVE SW | | | RENTON | WA | 98055 | |
| SIR SPEEDY | | | | | | | | |
| SIR SPEEDY PRINTING | | 2975 FESTIVAL WAY | | | WALDORF | MD | 20601 | |
| SIR SPEEDY PRINTING | | 2975 FESTIVAL WAY | | | WALDORF | MD | 20601 | |
| SIR SPEEDY PRINTING | | 3637 PARK AVE | | | MEMPHIS | TN | 38111 | |
| SIR SPEEDY PRINTING | | 15444 E VALLEY BLVD | | | INDUSTRY | CA | 91746 | |
| SIR SPEEDY PRINTING | | 15444 E VALLEY BLVD | | | INDUSTRY | CA | 91746 | |
| SIR SPEEDY PRINTING CENTER | | 6912 TELEGRAPH RD | | | CITY OF COMMERCE | CA | 90040 | |
| SIR SPEEDY PRINTING CENTER | | 20265 VALLEY BLVD STE L | | | WALNUT | CA | 91789 | |
| SIR SPEEDY PRINTING CENTER | | 20265 VALLEY BLVD STE L | | | WALNUT | CA | 91789 | |
| SIR SPEEDY PRINTING INC | | 7706 ARJONS DRIVE | | | SAN DIEGO | CA | 92126 | |
| SIRAS COM | | 4528 150 AVE NE | | | REDMOND | WA | 98052 | |
| SIRCO APPLIANCE CO | | 32408 HOMER LANE | | | SHAWNEE | OK | 74801 | |
| SIREN INC | | C/O CIT COM SERVICES GROUP | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| SIREN INC | THOMAS MENDOSA | 1475 HUGO LANE | | | SAN JOSE | CA | 95118 | |
| SIRENS & EMERGENCY BEACONS | | 13 N MAIN ST | | | FAIRCHANCE | PA | 15436 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIRIT CORP | | UNIT 12 | | | MARKHAM | ON | L3R9W | CAN |
| SIRIT CORP | | 250 SHIELDS CT | UNIT 12 | | MARKHAM | ON | L3R9W7 | CAN |
| SIRIUS SATELLITE RADIO | | 1221 AVE OF THE AMERICAS | 37TH FL | | NEW YORK | NY | 10020 | |
| SIRIUS SATELLITE RADIO | | 1221 AVE OF THE AMERICAS | 37TH FL | | NEW YORK | NY | 10020 | |
| SIRIUS SATELLITE RADIO | | | | | | | | |
| SIRK APPRAISAL CO | | 817 BROADWAY | | | PADUCAH | KY | 42001 | |
| SIRKUS APPRAISAL COMPANY INC | | NO 3 PUBLIC SQUARE | | | SHELBYVILLE | IN | 46176 | |
| SIRLES, WENDY | | THALBRO BLDG | | | | | | |
| SIRLES, WENDY | | DR 3 4TH FL | CUST SUPPORT PETTY CASH | | | | | |
| SIRLES, WENDY | | LOC NO 8101 PETTY CASH | COOL LINE | | | | | |
| SIRNESS SERVICES INC | | 85 ELMGROVE PK | | | ROCHESTER | NY | 14624 | |
| SIROTE & PERMUTT | | PO BOX 55727 | 2311 HIGHLAN AVE | | S BIRMINGHAM | AL | 35205 | |
| SIROTE & PERMUTT | J SANFORD | | | | BIRMINGHAM | AL | 352555727 | |
| SIROTTIS TV SERVICE | | 316 LIMA AVE | | | FINDLAY | OH | 45840 | |
| SIRS | | 3611 14TH AVE NE | | | NAPLES | FL | 34120 | |
| SISBARRO DISPOSAL SERVICE | | 209 223 SHERMAN AVE | | | NEWARK | NJ | 07114 | |
| SISLEN EISNER KAUFMAN RAMEY | | 1145 19TH ST NW 605 | | | WASHINGTON | DC | 20036 | |
| SISLEN EISNER KAUFMAN RAMEY | | KAVALIER HORN & CHANG | 1120 19TH ST NW STE 200 | | WASHINGTON | DC | 20036-3615 | |
| SISTARE APPRAISAL SERVICES | | 1704 WEST MAIN STREET | | | LEXINGTON | SC | 29072 | |
| SISU USA INC | | PO BOX 890263 | | | DALLAS | TX | 75389 | |
| SISU USA INC | | PO BOX 890263 | | | DALLAS | TX | 75389-0263 | |
| SITE A LLC | DOUG ERNST | C/O JORDON PERLMUTTER & CO | 1601 BLAKE STREET SUITE 600 | ATTN JAY PERLMUTTER | DENVER | CO | 80202-1329 | |
| SITE A LLC | | PO BOX 480070 | C/O JORDON PERLMUTTER & CO | | DENVER | CO | 80248-0070 | |
| SITE SIGNATURES INC | | 300 CORBET ST STE 200 | | | TARENTUM | PA | 15084 | |
| SITE SIGNATURES INC | | | | | | | | |
| SITEL | | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| SITOA CORPORATION, INC | | 1900 S NORFOLK STREET NO 305 | | | SAN MATEO | CA | 94403 | |
| SITRICK & CO INC | | 2029 CENTURY PARK E STE 1750 | | | LOS ANGELES | CA | 90067 | |
| SITRICK & CO INC | | | | | | | | |
| SITTEMA BULLOCK REALTY PARTNER | | PO BOX 3434 | | | ENGLEWOOD | CO | 801553434 | |
| SITTEMA BULLOCK REALTY PARTNER | | PO BOX 3434 | SB ADVISORS MICHAEL C BULLOCK | | ENGLEWOOD | CO | 80155-3434 | |
| SITTO SIGN CO INC | | 8220 WEST NINE MILE RD | | | OAK PARK | MI | 46237 | |
| SITUATION MANAGEMENT SYSTEMS | | 195 HANOVER ST | | | HANOVER | MA | 02339 | |
| SITUATION MANAGEMENT SYSTEMS | | | | | | | | |
| SIWARD INTERNATIONAL INC | | ONE GATEHALL DR PLAZA LEVEL | | | PARSIPPANY | NJ | 07054 | |
| SIX & ASSOCIATES INC | | SUITE 105 | | | FREDERICK | MD | 21702 | |
| SIX & ASSOCIATES INC | | 180 THOMAS JOHNSON DR | STE 105 | | FREDERICK | MD | 21702 | |
| SIX DEGREES RECORDS | | 540 HAMPSHIRE ST | | | SAN FRANCISCO | CA | 94110 | |
| SIX FLAGS | | PO BOX 120 ROUTE 537 | | | JACKSON | NJ | 08527 | |
| SIX FLAGS | | PO BOX 60 | ATTN GROUP SALES | | EUREKA | MO | 63025-9904 | |
| SIX FLAGS | | 9001 KIRBY DRIVE | | | HOUSTON | TX | 77054 | |
| SIX FLAGS AMERICA | | PO BOX 4210 | | | LARGO | MD | 20775 | |
| SIX FLAGS KENTUCKY KINGDOM | | PO BOX 9287 | | | LOUISVILLE | KY | 40209-9287 | |
| SIX FLAGS KENTUCKY KINGDOM | | | | | | | | |
| SIX FLAGS MARINE WORLD | | 2001 MARINE WORLD PKY | | | VALLEJO | CA | 94589 | |
| SIX FLAGS MARINE WORLD | | | | | | | | |
| SIX FLAGS OVER GEORGIA LTD | | PO BOX 43187 | | | ATLANTA | GA | 30378 | |
| SIX SIGMA | | 905 MONTAGUE EXPRESSWAY | | | MILPITAS | CA | 95035 | |
| SIZEMORE INC | | PO BOX 102316 | | | ATLANTA | GA | 303682316 | |
| SIZEMORE INC | | PO BOX 102316 | | | ATLANTA | GA | 30368-2316 | |
| SIZEMORE PLUMBING & HEATING | | 911 ROOSEVELT AVE | | | ALBANY | GA | 31702 | |
| SIZEMORES AMERICAN ALUMINUM | | 1828 PINSON ST | | | TARRANT | AL | 35217 | |
| SIZEMORES TV | | 1531 DELAWARE AVE | | | FORT PIERCE | FL | 34950 | |
| SJ COLLINS ENTERPRISES, LLC GOODMAN ENTERPRISES, LLC | | DEHART HOLDINGS LLC WEEKS PROPERTIES CG HOLDINGS L | C/O COLLINS GOODMAN DEVELOPMENT COMPANY LLC | 38 OLD IVY ROAD SUITE 150 ATTN PAM POLLEY | ATLANTA | GA | 30342 | |
| SJ&F ENTERPRISES INC | | 211 BAKER AVE W | | | WINSTED | MN | 55395 | |
| SJ&F ENTERPRISES INC | | PO BOX 1575 LOCK BOX 32 | | | MINNEAPOLIS | MN | 55480-1575 | |
| SJA TRANSPORT INC | | 215 SCADDING ST | | | TAUNTON | MA | 02780 | |
| SJA TRANSPORT INC | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SJB ENGINEERING | | 330 MERRILL RD | | | SAN JUAN BAUTIST | CA | 95045 | |
| SJW LIMITED PARTNERSHIP | | 400 N 9TH ST RM 203 CIVIL DIV | RICHMOND GENERAL DIST COURT | | RICHMOND | VA | 23219 | |
| SKADDEN ARPS SLATE | | 4 TIMES SQUARE | | | NEW YORK | NY | 10036-6522 | |
| SKADDEN ARPS SLATE | | PO BOX 1764 | | | WHITE PLAINS | NY | 10602 | |
| SKAFF CATERING INC | | 928 BERDAN | | | TOLEDO | OH | 43612 | |
| SKAGGS INC | | 107 S MAIN ST | | | PRATT | KS | 67124 | |
| SKAGGS INC | | | | | | | | |
| SKAGGS, TIM | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| SKAGGS, TIM | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| SKAGIT VALLEY HERALD | | 1000 E COLLEGE WAY | | | MOUNT VERNON | WA | 98273 | |
| SKAGIT VALLEY HERALD | | PO BOX 578 | 1000 E COLLEGE WAY | | MOUNT VERNON | WA | 98273 | |
| SKAMMELS, THOMAS C | | 364 OLD COUNTY ROAD | | | WESTPORT | MA | 02790 | |
| SKAN SATELLITE & ELECTRONICS | | 38152 HWY 350 | | | TRINIDAD | CO | 81082 | |
| SKATENATION RICHMOND WEST | | 4350 POUNCEY TRACT RD | | | GLEN ALLEN | VA | 23060 | |
| SKC COMMUNICATION PRODUCTS | | 9123 25 BARTON | | | LENEXA | KS | 66214 | |
| SKC COMMUNICATION PRODUCTS | | PO BOX 14156 | | | LENEXA | KS | 66285-4156 | |
| SKC ELECTRIC INC | | 4939 E US HWY 60 | | | ROGERSVILLE | MO | 65742 | |
| SKC ELECTRIC INC | | 14335 W 97TH TERR | | | LENEXA | KS | 66215 | |
| SKC ELECTRIC INC | | | | | | | | |
| SKEETERS BENNETT & WILSON | | PO BOX 610 | | | RADCLIFF | KY | 40160 | |
| SKEETS AUTOBODY REPAIR INC | | PO BOX 794 | | | CONOVER | NC | 28613 | |
| SKELTON TRUSTEE, DAVID L | | PO BOX 1301 | | | MEMPHIS | TN | 38101 | |
| SKELTON TRUSTEE, DAVID L | | 620 C STREET SUITE 413 | | | SAN DIEGO | CA | 921015312 | |
| SKENDROVIC, PAUL N | | 2512 BROOKLINE CT NO 314 | | | ARLINGTON | TX | 76006 | |
| SKEY DUMONT & MATEJEK | | PO BOX 3349 | | | PRINCETON | NJ | 085433349 | |
| SKEY DUMONT & MATEJEK | | 791 ALEXANER RD | PO BOX 3349 | | PRINCETON | NJ | 08543-3349 | |
| SKI PRO INC | | 2110 E CAMELBACK | | | PHOENIX | AZ | 85016 | |
| SKI PRO INC | | | | | | | | |
| SKIDMORE COLLEGE | | 815 N BROADWAY | | | SARATOGA SPRINGS | NY | 12866 | |
| SKIDMORE TV & APPLIANCES | | 419 HARRISON AVE | | | HARRISON | OH | 45030 | |
| SKIDMORE TV & APPLIANCES | | 419 HARRISON AVE | C/O JOHN SKIDMORE | | HARRISON | OH | 45030 | |
| SKIDZ RECYCLING OF LOUISVILLE | | 14412 BROAD OAK TRACE | | | LOUISVILLE | KY | 40245 | |
| SKIING MAGAZINE | | PO BOX 10451 | | | NEWARK | NJ | 07193-0451 | |
| SKIING MAGAZINE | | | | | | | | |
| SKILLIGALEE | | 5416 GLENSIDE AVE | | | RICHMOND | VA | 23228 | |
| SKILLPATH SEMINARS | | PO BOX 803839 | PAMELA SCHMIEDELER | | KANSAS CITY | MO | 64180-3839 | |
| SKILLPATH SEMINARS | | PO BOX 804441 | | | KANSAS CITY | MO | 64180-4441 | |
| SKILLPATH SEMINARS | | PO BOX 522 | PAMELA SCHMIEDELER | | MISSION | KS | 66201-0522 | |
| SKILLPATH SEMINARS | | PO BOX 2768 | | | MISSION | KS | 662012768 | |
| SKILLPATH SEMINARS | | PO BOX 2768 | | | MISSION | KS | 66201-2768 | |
| SKILLSEARCH CORP | | 3354 PERIMETER HILL DR | SUITE 235 | | NASHVILLE | TN | 37211 | |
| SKILLSEARCH CORP | | SUITE 235 | | | NASHVILLE | TN | 37211 | |
| SKINDELIEN, CHRISTINE A | | 4836 71ST AVE N | | | BROOKLYN CENTER | MN | 55429 | |
| SKINIT | | 111 SIXTH AVE STE 404 | | | SAN DIEGO | CA | 92101 | |
| SKINNER ELECTRONICS INC | | 967 N 1500 W 5 | | | LAYTON | UT | 84041 | |
| SKINNER ELECTRONICS INC | | | | | | | | |
| SKINNER LANDSCAPE SERVICE INC | | PO BOX 1726 | | | SNOHOMISH | WA | 982911726 | |
| SKINNER LANDSCAPE SERVICE INC | | PO BOX 1726 | | | SNOHOMISH | WA | 98291-1726 | |
| SKINS FACTORY INC, THE | | 640 ROCK HILL AVE | | | DAVIE | FL | 33325 | |
| SKIPMASTER INC | | PO BOX 69 | | | EUREKA | MO | 63025 | |
| SKIPMASTER INC | | | | | | | | |
| SKIS APPLIANCE REPAIR | | 40 OYSTER RIVER RD | | | THOMASTON | ME | 04861 | |
| SKLAR, LAWRENCE | | 30200 TELEGRAPH RD STE 440 | | | BINGHAM FARMS | MI | 48025 | |
| SKLAROFF, CATHY | | APT 1 | | | RICHMOND | VA | 23221 | |
| SKLAROFF, CATHY | | 3504 FLOYD AVENUE | APT 1 | | RICHMOND | VA | 23221 | |
| SKM GROUP INC, THE | | 5166 MAIN ST | HARBINGER SQUARE | | WILLIAMSVILLE | NY | 14221-5288 | |
| SKM GROUP INC, THE | | | | | | | | |
| SKOKIE TV SERVICE CO | | 141 S MILWAUKEE | | | WHEELING | IL | 60090 | |
| SKOKIE TV SERVICE CO INC | | 141 S MILWAUKEE AVE | | | WHEELING | IL | 60090 | |
| SKOKIE, VILLAGE OF | | PO BOX 309 | 5127 OAKTON ST | | SKOKIE | IL | 60077 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKOROHOD SERVICE | | 6236 VINE ST | | | LINCOLN | NE | 68505 | |
| SKOROHOD SERVICE | | 6236 VINE ST | | | LINCOLN | NE | 685052854 | |
| SKULLCANDY INC | | 1441 W UTE BLVD | SUITE 250 | | PARK CITY | UT | 84098 | |
| SKULLCANDY INC | ADILSON JACOBOWSKI | | | | | | | |
| SKY BANK | | 10 EAST MAIN ST | | | SALINEVILLE | OH | 43945 | |
| SKY BANK | | 6400 WEST SNOWVILLE ROAD NO 1 | | | BRECKSVILLE | OH | 44141 | |
| SKY BANK / THE HUNTINGTON NATIONAL BANK | LYNN PUTTERBAUGH | CORPORATE REAL ESTATE LEASE ADMIN | 37 WEST BROAD STREET HP1097 | | COLUMBUS | OH | 43215 | |
| SKY BLUE MARKETING INC | | PO BOX 165523 | | | MIAMI | FL | 33116 | |
| SKY COMMUNICATIONS | | 1752 SUNRISE HWY | | | BAYSHORE | NY | 11706 | |
| SKY COMMUNICATIONS | | | | | | | | |
| SKY COMMUNICATIONS INC | | 101 SAND CREEK RD | | | BRENTWOOD | CA | 94513 | |
| SKY COMMUNICATIONS INC | | | | | | | | |
| SKY CONNECT | | 2808 SHERWOOD LN | | | YORK | PA | 17315 | |
| SKY COURIER | | 21240 RIDGETOP CIR | | | STERLING | VA | 20166 | |
| SKY COURIER | | 1851 ALEXANDER BELL DR | | | RESTON | VA | 22091 | |
| SKY HIGH STUDIOS INC | | 9630 B BARREL HOUSE ROAD | | | LAUREL | MD | 20723 | |
| SKY LINK COMMUNICATIONS LLC | | 59 MILTON AVE | | | WEST HAVEN | CT | 06516 | |
| SKY SCAN SATELLITE | | 6400 NW 63RD | | | OKC | OK | 73132 | |
| SKY SIGNAL SERVICES | | 109 W MAIDEN LN | | | OAK RIDGE | TN | 37830 | |
| SKY SIGNS BALLOONS LTD | | BOX 887 | | | VALLEY FORGE | PA | 19481 | |
| SKYBELT SATELLITE | | 44000 MAIN ST | | | ST CLAIRSVILLE | OH | 43950 | |
| SKYBELT SATELLITE | | 44000 MAIN ST | LLOYDSVILLE | | ST CLAIRSVILLE | OH | 43950 | |
| SKYBIRD TECH ENTERTAINMENT SLT | | 379 N MAIN ST | | | BRITTON | MI | 49229 | |
| SKYCABLE | | 222 FLEMING STREET | | | S WILLIAMSPORT | PA | 17701 | |
| SKYCABLE COMMUNICATIONS INC | | 802 W SOUTHERN AVE | | | S WILLIAMSPORT | PA | 17701 | |
| SKYCASTERS LLC | | PO BOX 26195 | | | AKRON | OH | 44319 | |
| SKYDISH TECHNOLOGIES INC | | 9715 W BROWARD BLVD NO 263 | | | PLANTATION | FL | 33324 | |
| SKYDISH TECHNOLOGIES INC | | | | | | | | |
| SKYGUIDE | | PO BOX 3229 | | | HARLAN | IA | 515930409 | |
| SKYGUIDE | | PO BOX 3229 | | | HARLAN | IA | 51593-0409 | |
| SKYKING PROMOTIONS | | 2321 N BUTLER ST | | | INDIANAPOLIS | IN | 46218 | |
| SKYKING TECHNOLOGIES | | 10060 SE CR 4200 | | | KERENS | TX | 75144 | |
| SKYLIGHT CONCEPTS INC | | 1024 NE 45TH ST | | | OAKLAND PARK | FL | 33334 | |
| SKYLINE CONSTRUCTION | | 19711 ALDINE WESTFIELD RD | | | HUMBLE | TX | 77338 | |
| SKYLINE DIGITAL IMAGES INC | | 12345 PORTLAND AVE SOUTH | | | BURNSVILLE | MN | 55337 | |
| SKYLINE DISPLAYS | | 10420 PIONEER BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| SKYLINE DRIVE | | 2900 BABY RUTH LN APT 723 | | | ANTIOCH | TN | 37013 | |
| SKYLINE ELECTRIC INC | | 2307 WEST EIGHTH STREET | | | LOVELAND | CO | 80538 | |
| SKYLINE FIRE | | 2449 E CHAMBERS | | | PHOENIX | AZ | 85040 | |
| SKYLINE OUTDOOR ADVERTISING | | 3430 JAMES PHILLIPS DR | | | OKEMOS | MI | 48864 | |
| SKYLINE PROMOTIONS INC | | 2265 DRYDEN ROAD | | | DAYTON | OH | 454391737 | |
| SKYLINE PROMOTIONS INC | | 2265 DRYDEN ROAD | | | DAYTON | OH | 45439-1737 | |
| SKYLINE PUBLISHING COMPANY | | 3239 MADISON AVENUE | | | BROOKFIELD | IL | 60513 | |
| SKYLINE SELF STORAGE | | PO BOX 594 | | | OREM | UT | 84059 | |
| SKYLINE SELF STORAGE | | | | | | | | |
| SKYLINE THE HOLT GROUP INC | | 403 WESTCLIFF ROAD | | | GREENSBORO | NC | 27409 | |
| SKYLINE THE HOLT GROUP INC | | PO DRAWER 35488 2742 | 403 WESTCLIFF ROAD | | GREENSBORO | NC | 27409 | |
| SKYLINK BUSINESS SYTEMS | | 7868F REA RD STE 342 | | | CHARLOTTE | NC | 28277 | |
| SKYLITE CLEANING SERVICE | | 28 FAIRMONT DRIVE | | | GREENVILLE | SC | 29605 | |
| SKYNET COMMUNICATIONS | | PO BOX 169 | | | ANNAPOLIS | MD | 214040169 | |
| SKYNET COMMUNICATIONS | | PO BOX 169 | | | ANNAPOLIS | MD | 21404-0169 | |
| SKYNET INC | | 11360 RESEDA BLVD | | | NORTHRIDGE | CA | 91326 | |
| SKYPARK WALK IN MEDICAL CENTER | | 2485 NOTRE DAME BLVD NO 230 | | | CHICO | CA | 95928 | |
| SKYPATCH SYSTEMS | | RT 3 BOX 89 | | | WELLSTON | OK | 74881 | |
| SKYQUEST | | 119 S MARKET STREET | | | PAXTON | IL | 60957 | |
| SKYSEARCHER SYSTEMS | | 1226 S 3RD AVE | | | YUMA | AZ | 85364 | |
| SKYTAP | | 5553 W MILL LK RD SW | | | FARWELL | MN | 56327 | |
| SKYTECH INSTALLATIONS | | 130 CR 4342 | | | TENAHA | TX | 75974 | |
| SKYTEL | | PO BOX 70849 | | | CHARLOTTE | NC | 28272-0849 | |
| SKYTEL | | PO BOX 70849 | | | CHARLOTTE | NC | 28272-0849 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKYTEL | | PO BOX 740577 | | | ATLANTA | GA | 30374-0577 | |
| SKYTEL | | PO BOX 931683 | | | ATLANTA | GA | 31193-1683 | |
| SKYTEL | | PROCESSING CENTER | | | JACKSON | MS | 392073887 | |
| SKYTEL | | PO BOX 3887 | PROCESSING CENTER | | JACKSON | MS | 39207-3887 | |
| SKYTEL | | PO BOX 23037 | | | JACKSON | MS | 39225-3037 | |
| SKYVIEW | | 541 N FAIRBANKS | | | CHICAGO | IL | 60611 | |
| SKYVIEW COMPANY | | 2810 THOUSAND OAKS SUITE 257 | | | SAN ANTONIO | TX | 782324187 | |
| SKYVIEW COMPANY | | 2810 THOUSAND OAKS SUITE 257 | | | SAN ANTONIO | TX | 78232-4187 | |
| SKYVIEW ELECTRONICS | | HCR 4 BOX 1240 | | | DENVER CITY | TX | 79323 | |
| SKYVIEW PLAZA | | PO BOX 140351 | | | ORLANDO | FL | 328140351 | |
| SKYVIEW PLAZA | | PO BOX 140351 | | | ORLANDO | FL | 32814-0351 | |
| SKYVIEW SATELLITE SYSTEMS | | 1585 WEST MAIN STREET | | | SYLVA | NC | 28779 | |
| SKYVISION PLUS | | 19261 BIRMINGHAM | | | ROSEVILLE | MI | 48066 | |
| SKYWALKER | | 614 NW PLATTE VALLEY DR | | | RIVERSIDE | MO | 64150 | |
| SKYWALKER | | | | | | | | |
| SKYWARD ELECTRONICS INC | | 5953 ROUTE 31 | | | CICERO | NY | 13039 | |
| SKYWARD ELECTRONICS INC | | | | | | | | |
| SKYWATCH | | 500 BISTATE BLVD | | | DELMAR | DE | 19940 | |
| SKYWATCH SATELLITE SYSTEMS | | 905 E ADAMS | | | TEMPLE | TX | 76501 | |
| SKYWATCHER | | 27241 KANE LANE | | | CONROE | TX | 77385 | |
| SKYWAY SYSTEMS | | 47 RED MAPLE LANE | | | LEVITTOWN | PA | 190551406 | |
| SKYWAY SYSTEMS | | 47 RED MAPLE LANE | | | LEVITTOWN | PA | 19055-1406 | |
| SKYWORKS SATELLITE | | HCR 63 BOX 100 | | | RICHFIELD | PA | 17086 | |
| SKYY SATELLITE | | 105 CANDLEWOOD CT | | | LINCOLN | CA | 95648 | |
| SL GREEN PROPERTIES INC | | 420 LEXINGTON AVE STE 1800 | | | NEW YORK | NY | 10170 | |
| SL REPAIR MOBILE AIR | | 190 E LA CADENA | | | RIVERSIDE | CA | 92501 | |
| SLADE, VERONICA | | 8306 WILSHIRE BLVD NO 276 | | | BEVERLY HILLS | CA | 90211 | |
| SLAM BRANDS INC | | WELLS FARGO CENTURY INC | DEPT 1794 | | DENVER | CO | 80291-1794 | |
| SLAM BRANDS INC | | WELLS FARGO TRADE CAP SVCS INC | DEPT 1794 | | DENVER | CO | 80291-1794 | |
| SLAM BRANDS INC | MICHAEL BOWERS | 2260 152ND AVE NE | | | REDMOND | WA | 98052 | |
| SLANT/FIN | | 100 FOREST DRIVE | | | GREENVALE | NY | 11548 | |
| SLAPPA DISTRIBUTION LLC | | 13715 RICHMOND PK DR UNIT 1005 | | | JACKSONVILLE | FL | 32224 | |
| SLASH SUPPORT, INC | ROSE LEE | 3031 TISCH WAY SUITE 505 | | | SAN JOSE | CA | 95128 | |
| SLATER REALTORS | | PO BOX 11187 | | | RICHMOND | VA | 23230 | |
| SLATER, JOHN | | 1255 HAMILTON CIRCLE | | | OLATHE | KS | 66061 | |
| SLATER, JOHN | | LOC NO 1118 PETTY CASH | 1255 HAMILTON CIR | | OLATHE | KS | 66061 | |
| SLATER, KAREN SUE | | PO BOX 1179 | SEBASTIAN COUNTY CHANCERY CLER | | FT SMITH | AR | 72902 | |
| SLATER, STEPHANIE | | LOC NO 0058 PETTY CASH | 205 D KELSEY LN | | TAMPA | FL | 33619 | |
| SLATON, JARED | | DBA ECONO BILLIARDS | | | REX | GA | 302730808 | |
| SLATON, JARED | | PO BOX 808 | DBA ECONO BILLIARDS | | REX | GA | 30273-0808 | |
| SLAUGHTER PLUMBING SERVICE INC | | 12920 WALSINGHAM RD | | | LARGO | FL | 33774 | |
| SLAY, FLORRIE LORETTA | | 201 PEARTREE CIRCLE | | | HOPKINS | SC | 29061 | |
| SLAY, FLORRIE LORETTA | | 3903 ZINNIA | CROMWELL HILLS APT | | CHATTANOOGA | TN | 37421 | |
| SLAYDEN GLASS & LOCK INC | | 120 EAST FERGUSON | | | WOOD RIVER | IL | 62095 | |
| SLC CLEANING | | 12425 JEREMYS LANDING DR E | | | JACKSONVILLE | FL | 32258 | |
| SLEEP INN | | 2500 MARKET PL BLVD | | | CORAOPOLIS | PA | 15108 | |
| SLEEP INN | | 2 RESEARCH CT | | | ROCKVILLE | MD | 20850 | |
| SLEEP INN | | 2 RESEARCH CT | | | ROCKVILLE | MD | 20850 | |
| SLEEP INN | | 1891 EVELYN BYRD AVE | | | HARRISONBURG | VA | 22801 | |
| SLEEP INN | | 950 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| SLEEP INN | | PO BOX 3549 | | | ALBANY | GA | 31706-3549 | |
| SLEEP INN | | 3437 PERCY PRIEST DR | | | NASHVILLE | TN | 37214-3908 | |
| SLEEP INN | | 3470 FREEDOM DR | | | SPRINGFIELD | IL | 62704 | |
| SLEEP INN | | 20662 W 151ST ST | | | OLATHE | KS | 66061 | |
| SLEEP INN | | 103320 PLAZA AMERICANA DRIVE | | | BATON ROUGE | LA | 70816 | |
| SLEEP INN | | 103320 PLAZA AMERICANA DRIVE | | | BATON ROUGE | LA | 70816 | |
| SLEEP INN | | 4620 ENTERPRISE WAY | | | OKLAHOMA CITY | OK | 73128 | |
| SLEEP INN | | | | | | | | |
| SLEEP INN | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SLEEP INN | | | | | | | | |
| SLEEP INN | | | | | | | | |
| SLEEP INN | | | | | | | | |
| SLEEP INN & SUITES | | 102 SLEEPY DR | | | SPRING LAKE | NC | 28390 | |
| SLEEP INN & SUITES | | 102 SLEEPY DR | | | SPRING LAKE | NC | 28390 | |
| SLEEP INN & SUITES | | 129 CIRCUIT LN | | | JACKSONVILLE | NC | 28546 | |
| SLEEP INN DOUGLASVILLE | | 7055 CONCOURSE PKY | | | DOUGLASVILLE | GA | 30134 | |
| SLEEP INN WEST VALLEY CITY | | 3440 SOUTH 2200 WEST | | | WEST VALLEY CITY | UT | 84119 | |
| SLEEP TRAIN INC, THE | | 8391 AUBURN BLVD | | | CITRIS HEIGHTS | CA | 95610 | |
| SLEEP TRAIN INC, THE | | 3319 ORANGE GROVE AVENUE | | | N HIGHLANDS | CA | 95660 | |
| SLEEPY HILL 98 LLC | | 3399 PGA BLVD STE 450 | C/O RAM REALTY SERVICES | | PALM BEACH GARDEN | FL | 33410 | |
| SLEEPY HILL 98 LLC | | | | | | | | |
| SLEEPY LAKE PARTNERS LP | | 9400 INTERNATIONAL CT | C/O INSIGNIA ESG INC | | ST PETERSBURG | FL | 33716 | |
| SLEEPY LAKE PARTNERS LP | | 9400 INTERNATIONAL CT | | | ST PETERSBURG | FL | 33716 | |
| SLETTEN VENDING SERVICE INC | | 2605 S STOUGHTON ROAD | | | MADISON | WI | 53716 | |
| SLEUTHS MYSTERY DINNER SHOWS | | 7508 UNIVERSAL BLVD | | | ORLANDO | FL | 32819 | |
| SLEUTHS MYSTERY DINNER SHOWS | | | | | | | | |
| SLI LIGHTING SOLUTIONS | | PO BOX 414201 | | | BOSTON | MA | 02241-4201 | |
| SLI LIGHTING SOLUTIONS | | 501 ATKINSON ST | | | CLAYTON | NC | 27520 | |
| SLI LIGHTING SOLUTIONS | | PO BOX 10461 | | | RALEIGH | NC | 27605 | |
| SLI LIGHTING SOLUTIONS | | PO BOX 198736 | | | ATLANTA | GA | 303848736 | |
| SLI LIGHTING SOLUTIONS | | PO BOX 198736 | | | ATLANTA | GA | 30384-8736 | |
| SLI LIGHTING SOLUTIONS | | PO BOX 44083 | | | ATLANTA | GA | 44083 | |
| SLICER & ASSOCIATES LLC | | PO BOX 1647 | | | WEST CHATHAM | MA | 02669 | |
| SLICER & ASSOCIATES LLC | | PO BOX 1647 | | | WEST CHATHAM | NJ | 02669-1647 | |
| SLIDELL, CITY OF | | 2056A SECOND ST | | | SLIDELL | LA | 70458 | |
| SLIDELL, CITY OF | | PO BOX 828 | | | SLIDELL | LA | 70459 | |
| SLIGO COMPUTER SERVICES INC | | 120 GRANT AVE | | | TAKOMA PARK | MD | 20912 | |
| SLIGO COMPUTER SERVICES INC | | | | | | | | |
| SLIPSTREAM GLOBAL MARKETING | | 2182 DUPONT DR STE 218 | | | IRVINE | CA | 92612 | |
| SLJ PRO AUDIO SERVICES | | 10002 SIXTH ST STE A | | | RANCHO CUCAMONGA | CA | 91730 | |
| SLOAN APPLIANCE SERVICE INC | | 647 FRINK STREET | | | CAYCE | SC | 29033 | |
| SLOAN INC, JIM | | 2900 WESTCHESTER AVE | C/O BARSA CONSULTING LLC | | PURCHASE | NY | 10577 | |
| SLOAN INC, JIM | | 2900 WESTCHESTER AVE | | | PURCHACE | NY | 10577 | |
| SLOAN LAW OFFICES, GARY L | | PO BOX 2 | | | OLATHE | KS | 66051 | |
| SLOAN REAL ESTATE, CLINT | | 739 JACKSON ST | | | FAIRFIELD | CA | 94533 | |
| SLOAN, GARY | | 222 S CHERRY | | | OLATHE | KS | 66051 | |
| SLOAN, WILLIAM | | 5106 STUMP RD BOX 655 | | | PLUMSTEADVILLE | PA | 18949 | |
| SLOCUM ELECTRONICS | | 518 SLOCUM STREET | | | SWOYERSVILLE | PA | 18704 | |
| SLOMINSKI, DEE | | 3804 NOBLE AVENUE | | | RICHMOND | VA | 23222 | |
| SLOTKIN, SCOTT | | 26741 PORTOLA PKWY | SUITE 1E 139 | | FOOTHILL RANCH | CA | 92610 | |
| SLOTKIN, SCOTT | | SUITE 1E 139 | | | FOOTHILL RANCH | CA | 92610 | |
| SLOUGH, REBECCA | | LOC NO 8033 PETTY CASH | 9950 MAYLAND DR STAFF & PLAN | | RICHMOND | VA | 23233 | |
| SLOUGH, REBECCA | | STAFFING & PLANNING | | | | | | |
| SLOVO THE WORD PUBLISHING | | 970 S ONEIDA ST STE 16 | | | DENVER | CO | 80224 | |
| SLOWN CONSTRUCTION INC | | RT NO 2 BOX 29 | | | LEXINGTON | IL | 61753 | |
| SLR PROFESSIONAL CLEANING SVC | | PO BOX 37232 | | | CINCINNATI | OH | 45222 | |
| SLUMBERLAND | | 1120 HWY 7 E | | | HUTCHINSON | MN | 55350 | |
| SLUMBERLAND | | | | | | | | |
| SLURRY PAVERS INC | | 1277 MOUNTAIN ROAD | | | GLEN ALLEN | VA | 23060 | |
| SLUSS REALTY CO | | 1641 PARK AVE W | | | MANSFIELD | OH | 44906 | |
| SLUTZKY & BLUMENTHAL | | 33 N DEARBORN ST STE 800 | | | CHICAGO | IL | 60602 | |
| SLUTZKY WOLFE AND BAILEY | | 4000 CUMBERLAND PKWY BLDG 1300 | | | ATLANTA | GA | 303394503 | |
| SLUTZKY WOLFE AND BAILEY | | 4000 CUMBERLAND PKWY BLDG 1300 | | | ATLANTA | GA | 30339-4503 | |
| SLUTZKY, RODNEY C | | 33 N DEARBORN ST STE 1530 | | | CHICAGO | IL | 60602 | |
| SM NEWCO HATTIESBURG LLC | | DEPT 101880 20052 1721 | PO BOX 931708 | | CLEVELAND | OH | 44193 | |
| SM NEWCO HATTIESBURG, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEECHWOOD | OH | 44122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SM SUPPLY | | 25 CATE ST | | | ROSSVILLE | GA | 30741 | |
| SM WILSON & COMPANY | | 2185 HAMPTON AVE | PO BOX 5210 | | ST LOUIS | MO | 63139 | |
| SMALL AUTO PARTS, FRED | | 313 N PARK | | | HERRIN | IL | 62948 | |
| SMALL AUTO PARTS, FRED | | | | | | | | |
| SMALL BUSINESS AWARDS | | PO BOX 10126 | | | RICHMOND | VA | 23240 | |
| SMALL BUSINESS AWARDS | | | | | | | | |
| SMALL BUSINESS RESOURCES | | 1838 BLACK ROCK TPKE | STE 214 | | FAIRFIELD | CT | 06825 | |
| SMALL CLAIMS | | PO BOX 1667 | | | MONTGOMERY | AL | 36102 | |
| SMALL CLAIMS COURT | | 1801 3RD AVE N RM 506 ANNEX | | | BESSEMER | AL | 35020 | |
| SMALL CLAIMS COURT | | 205 GOVERNMENT ST RM 347 | | | MOBILE | AL | 36644 | |
| SMALL CLAIMS COURT OF MOBILE C | | PO BOX 829 | | | MOBILE | AL | 36601 | |
| SMALL JOB ELECTRIC | | PO BOX 1001 | | | FRANKLIN | TN | 37065 | |
| SMALL MIRACLES | | 12726 GLENKIRK RD | | | RICHMOND | VA | 23233 | |
| SMALL WORLD SYSTEMS INC | | 77 E MAIN ST | | | MOUNT JOY | PA | 17552 | |
| SMALL, CHRISTOPHER | | 500 N BOULEVARD | | | RICHMOND | VA | 23220 | |
| SMALLEY DDS, STEVE | | 333 W MAIN STE 240 | | | ARDMORE | OK | 73401 | |
| SMALLEY STELL RING CO | | 555 OAKWOOD RD | | | LAKE ZURICH | IL | 60047 | |
| SMALLEY STELL RING CO | | | | | | | | |
| SMALLEY, CHRISTOPHER | | 2306 MARSEILLE CT | | | VALRICO | FL | 33594 | |
| SMALLS PRO HARDWARE | | 109 S WAYNE AVE | | | CINCINNATI | OH | 45215 | |
| SMALLS, SEAN | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| SMALLWOOD DESIGN GROUP | | 2010 ORANGE BLOSSOM DR | | | NAPLES | FL | 34109 | |
| SMALLWOOD DESIGN GROUP | | | | | | | | |
| SMART & ASSOCIATES LLP | | PO BOX 823 | | | BRYN MAWR | PA | 19010-0823 | |
| SMART & BIGGAR | | 55 METCALFE ST STE 900 | | | OTTAWA | | K1P 56 | CAN |
| SMART & BIGGAR | | PO BOX 2999 STATION D | 55 METCALFE ST STE 900 | | OTTAWA | ON | K1P 5Y6 | CAN |
| SMART & FINAL | | PO BOX 911190 | | | LOS ANGELES | CA | 90091 | |
| SMART & FINAL | | 18204 E GAYLE | | | INDUSTRY | CA | 91748 | |
| SMART AND FRIENDLY INC | | 20520 NORDHOFF ST | | | CHATSWORTH | CA | 913132312 | |
| SMART AND FRIENDLY INC | | PO BOX 2312 | 20520 NORDHOFF ST | | CHATSWORTH | CA | 91313-2312 | |
| SMART CHOICE SERVICES | | SUITE C 124 | | | ANAHEIM | CA | 92804 | |
| SMART CHOICE SERVICES | | 277 S BROOKHURST | SUITE C 124 | | ANAHEIM | CA | 92804 | |
| SMART CREDIT MANAGEMENT | | 11660 ALPHARETTA HWY STE 650 | | | ROSWELL | GA | 30076 | |
| SMART CREDIT MANAGEMENT | | | | | | | | |
| SMART EXCEL ENTERPRISE LIMITED | | ROOM 1408 NEW TREND CENTRE | 704 PRINCE EDWARD ROAD | | HONG KONG | | | HKG |
| SMART MICRO USA NO 1 LP | | 1055 TREND DR | STE 103 | | CARROLLTON | TX | 75006 | |
| SMART POUCH | | PO BOX 606 | | | ORINDA | CA | 94563 | |
| SMART REPLY | | 114 PACIFICA STE 290 | | | IRVINE | CA | 92618-3322 | |
| SMART SONIC CORPORATION | | 6724 ETON AVE | | | CANOGA PARK | CA | 91303 | |
| SMART SONIC CORPORATION | | | | | | | | |
| SMART SPEND | | PO BOX 23294 | | | SEATTLE | WA | 98102 | |
| SMART SPLICE LLC | | 2120 MAIN ST | | | NARVON | PA | 17555 | |
| SMART STAFFING SERVICE INC | | 17 COCASETT ST | | | FOXBORO | MA | 02035 | |
| SMART STAFFING SERVICES INC | | PO BOX 30990 | | | HARTFORD | CT | 016500990 | |
| SMART STAFFING SERVICES INC | | PO BOX 30990 | | | HARTFORD | CT | 01650-0990 | |
| SMART SYSTEMS INC | | 9040 BUNKER HILL DRIVE | | | MUNSTER | IN | 46321 | |
| SMART SYSTEMS TECHNOLOGIES | | 27071 CABOT RD STE 132 | | | LAGUNA HILLS | CA | 92653 | |
| SMART SYSTEMS TECHNOLOGIES | | | | | | | | |
| SMART TAG | | PO BOX 451 | CUSTOMER SERVICE | | GLOUCESTER POINT | VA | 23062 | |
| SMART TECH COMMUNICATIONS INC | | 725 ARNOLD AVE | | | POINT PLEASANT | NJ | 08742 | |
| SMARTDISK | | SMDK CORP/SMARTDISK CORP | DEPT AT 49986 | | ATLANTA | GA | 31192-9986 | |
| SMARTE CARTE INC | | 4455 WHITE BEAR PARKWAY | | | WHITE BEAR LAKE | MN | 551107641 | |
| SMARTE CARTE INC | | 4455 WHITE BEAR PKWY | | | WHITE BEAR LAKE | MN | 55110-7641 | |
| SMARTFLYER INC, THE | | 990 6TH AVE | STE 15L | | NEW YORK | NY | 10018 | |
| SMARTHOME INC | | 16542 MILLIKAN AVE | | | IRVINE | CA | 92606 | |
| SMARTHOUSE WIRING & SECURITY | | 1339 E PRATHERSVILLE RD | | | COLUMBIA | MO | 65202 | |
| SMARTPARTS INC | | PO BOX 200732 | 500 ROSS ST 154 0455 | | PITTSBURGH | PA | 15250 | |
| SMARTPROS LTD | | 12 SKYLINE DR | | | HAWTHORNE | NY | 10532 | |
| SMBC LEASING & FINANCE INC | | 277 PARK AVE | | | NEW YORK | NY | 10172 | |
| SMBC LEASING & FINANCE INC | | | | | | | | |
| SMC | | PO BOX 431 | | | CONKLIN | NY | 13748 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMC | | BOX 371926 | | | PITTSBURGH | PA | 15251-7926 | |
| SMC SOUTH | | 1955 MCMILLAN STREET | | | AUBURN | AL | 36830 | |
| SMC SOUTH | | 1955 MCMILLAN STREET | | | AUBURN | AL | 36832 | |
| SMECO SOUTHERN MARYLAND ELECTRIC COOP | | PO BOX 62261 | | | BALTIMORE | MD | 21264-2261 | |
| SMG DENVER CONVETION COMPLEX | | 700 14TH ST | | | DENVER | CO | 80202 | |
| SMG SECURITY | | 120 KING | | | ELK GROVE VILLAGE | IL | 60007 | |
| SMG SECURITY | | 492 W WRIGHTWOOD AVE | | | ELMHURST | IL | 60126 | |
| SMI | | DEPT 0679 | | | WASHINGTON | DC | 20073 | |
| SMI | | 1065 E HILLSDALE BLVD STE 304 | | | FOSTER CITY | CA | 94404 | |
| SMILE EVENT PHOTOGRAPHY | | 570 SE 12TH CT | | | POMPANO BEACH | FL | 33060 | |
| SMILEY, YOLANDA | | 4941 43RD WAY NO | | | BIRMINGHAM | AL | 35217 | |
| SMILEYS TRUCK & DIESEL | | 7877 HWY ONE | | | SOUTH HILL | VA | 23970 | |
| SMILLIE PLUMBING & HEATING INC | | 10270 PIERCE RD | | | FREELAND | MI | 48623 | |
| SMITH & ASSOCIATES | | 5306 HOLLISTER | | | HOUSTON | TX | 77040 | |
| SMITH & ASSOCIATES, PAUL | | PO DRAWER 170 | | | LEAGUE CITY | TX | 77574 | |
| SMITH & ASSOCIATES, PAUL | | PO DRAWER 170 | | | LEAGUE CITY | TX | 77574-1070 | |
| SMITH & CO, WILLIS | | 5 INNWOOD CIR 104 | | | LITTLE ROCK | AR | 72211 | |
| SMITH & CO, WILLIS | | | | | | | | |
| SMITH & GAUDREAU INC | | 119 E HIGH ST | | | CENTRALIA | WA | 98531 | |
| SMITH & GAUDREAU INC | | | | | | | | |
| SMITH & GILMORE FISHING PIER | | 3A OCEAN BLVD | | | HAMPTON | NH | 03842 | |
| SMITH & GILMORE FISHING PIER | | | | | | | | |
| SMITH & HALE | | SUITE 725 | | | COLUMBUS | OH | 432154199 | |
| SMITH & HALE | | 37 WEST BROAD STREET | SUITE 725 | | COLUMBUS | OH | 43215-4199 | |
| SMITH & HASKELL LLP | | PO BOX 3545 | | | SPARTANBURG | SC | 293043545 | |
| SMITH & HASKELL LLP | | PO BOX 3545 | | | SPARTANBURG | SC | 29304-3545 | |
| SMITH & KEENE | | 833 LIVE OAK DRIVE | | | CHESAPEAKE | VA | 23320 | |
| SMITH & LARSEN | | 5751 VAN NUYS BLVD | | | VAN NUYS | CA | 91401 | |
| SMITH & REYNOLDS INC | | 84 MAPLE ST | | | SPRINGFIELD | MA | 01105 | |
| SMITH & REYNOLDS INC | | | | | | | | |
| SMITH & SAWYER INC | | 230 PARK AVE | 33RD FLOOR | | NEW YORK | NY | 10169 | |
| SMITH & SAWYER INC | | 33RD FLOOR | | | NEW YORK | NY | 10169 | |
| SMITH & SAWYER LLC | | 295 COCONUT PALM RD | | | INDIAN RIVER SHORES | FL | 32963 | |
| SMITH & SAWYER LLC | | | | | | | | |
| SMITH & SMITH APPRAISAL CO | | PO BOX 1881 | | | INDEPENDENCE | MO | 64055 | |
| SMITH & SMITH APPRAISAL CO | | | | | | | | |
| SMITH & SON INC, TE | | 2043 N WOOD DR | | | SALISBURY | MD | 21801 | |
| SMITH & SON INC, TE | | | | | | | | |
| SMITH & SONS INC, KW | | PO BOX 5534 | | | SPRINGFIELD | VA | 22150 | |
| SMITH APPLIANCE SERVICE | | 1400 IH 35 SOUTH | | | SAN MARCOS | TX | 78666 | |
| SMITH APPLIANCE SERVICE LC | | 709 W SAM RAYBURN DR | | | BONHAM | TX | 75418 | |
| SMITH ASSOCIATES, WILBUR | | PO BOX 92 | | | COLUMBIA | SC | 29202 | |
| SMITH ASSOCIATES, WILBUR | | PO BOX 92 NATIONSBANK TOWER | 1301 GERVAIS ST | | COLUMBIA | SC | 29202-0092 | |
| SMITH BUS SERVICE INC | | PO BOX 775 | | | TAYLORVILLE | IL | 62568 | |
| SMITH CATERING, TOM | | 1608 CAMP RD | | | CHARLESTON | SC | 29412 | |
| SMITH CATERING, TOM | | | | | | | | |
| SMITH CO INC, PAUL E | | PO BOX 53377 | | | INDIANAPOLIS | IN | 462530377 | |
| SMITH CO INC, PAUL E | | PO BOX 53377 | | | INDIANAPOLIS | IN | 46253-0377 | |
| SMITH CO, JL | | 2165 HWY 48 S | | | DICKSON | TN | 37055 | |
| SMITH CONSTRUCTION, HARLAN | | 5751 VOORHIES CT | | | PLYMOUTH | CA | 95669 | |
| SMITH CONTRACTING INC, JAMES A | | 590 NEW YORK AVE | | | HUNTINGTON | NY | 11743 | |
| SMITH CORONA | | PO BOX 8500 4865 | | | PHILADELPHIA | PA | 191784865 | |
| SMITH CORONA | | PO BOX 8500 4865 | | | PHILADELPHIA | PA | 19178-4865 | |
| SMITH CORONA | | PO BOX 100961 | | | ATLANTA | GA | 30384 | |
| SMITH CORONA CORPORATION | | PO BOX 3442 | | | BUFFALO | NY | 14240 | |
| SMITH CORP, TW | | 885 MEEKER AVE | | | BROOKLYN | NY | 11222-3815 | |
| SMITH CORP, TW | | | | | | | | |
| SMITH COUNTY COURT | | PO BOX 1018 | | | TYLER | TX | 75710 | |
| SMITH COUNTY TAX COLLECTOR | | PO DRAWER 2011 | | | TYLER | TX | 757102011 | |
| SMITH COUNTY TAX COLLECTOR | | KAY M SMITH | PO DRAWER 2011 | | TYLER | TX | 75710-2011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH CROWN CO | | 1993 SOUTH 11TH EAST | | | SALT LAKE CITY | UT | 84106 | |
| SMITH DEBNAM HIBBERT & PAHL | | 4700 NEW BERN AVENUE | | | RALEIGH | NC | 276116268 | |
| SMITH DEBNAM HIBBERT & PAHL | | PO BOX 26268 | 4700 NEW BERN AVENUE | | RALEIGH | NC | 27611-6268 | |
| SMITH ELECTRIC & ASSOCIATES | | 2570 HALLS MILL RD | | | MOBILE | AL | 36606 | |
| SMITH ELECTRIC 2, ARNIE | | 1106 B ST SE | | | ARDMORE | OK | 73401 | |
| SMITH ELECTRIC INC, AF | | PO BOX 598 | | | YPSILANTI | MI | 481970598 | |
| SMITH ELECTRIC INC. AF | | PO BOX 981241 | | | YPSILANTI | MI | 48198-1241 | |
| SMITH ELECTRONICS | | 8370 E 109TH AVE | | | CROWN POINT | IN | 46307 | |
| SMITH ELLISON & HARRAKA | | 19900 MACARTHUR BLVD STE 700 | | | IRVINE | CA | 92612 | |
| SMITH ENGINEERING COMPANY INC | | 8624 MEMORIAL PARKWAY SW | | | HUNTSVILLE | AL | 35802 | |
| SMITH FIRE SYSTEMS INC | | 1106 54TH AVENUE EAST | | | TACOMA | WA | 98424 | |
| SMITH FLORIST | | 1906 SUNSET AVE | | | ROCKY MOUNT | NC | 27804 | |
| SMITH FOR DELEGATE, STEPHEN | | 1001 E BROAD ST STE 150 | OLD CITY HALL | | RICHMOND | VA | 23219 | |
| SMITH GAMBRELL & RUSSELL LLP | | SUITE 3100 PROMENADE II | 1230 PEACHTREE ST NE | | ATLANTA | GA | 30309 | |
| SMITH GAMBRELL & RUSSELL LLP | | 1230 PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| SMITH GONZALES, MICHAEL | | 9732 FAIR OAKS BLVD | | | FAIR OAKS | CA | 95628 | |
| SMITH GONZALES, MICHAEL | | DIV OF LABOR STANDARDS ENFORCEMENT | 2031 HOWE AVE STE 100 | | SACRAMENTO | CA | 95825 | |
| SMITH HANLEY ASSOCIATES | | PO BOX 31597 | | | HARTFORD | CT | 06150-1597 | |
| SMITH HELMS MULLISS & MOORE | | 1355 PEACHTREE ST NE STE 750 | | | ATLANTA | GA | 30309 | |
| SMITH HELMS MULLISS & MOORE | | 1355 PEACHTREE ST NE STE 750 | THE PEACHTREE BLDG | | ATLANTA | GA | 30309 | |
| SMITH III DDS PC, CHARLES A | | PO BOX 27032 | HENRICO CO GEN DIST COURT | | RICHMOND | VA | 23273 | |
| SMITH INC, RON | | 1900 AUTO CENTER DRIVE | | | MERCED | CA | 95340 | |
| SMITH INDUSTRIAL TIRES | | 839 MERIDIAN STREET | | | IRWINDALE | CA | 91706 | |
| SMITH INDUSTRIAL TIRES | | PO BOX 430 | | | WALNUT | CA | 91788 | |
| SMITH INDUSTRIAL TIRES | | PO BOX 430 | | | WALNUT | CA | 91788 | |
| SMITH J PATTERSON REECE, NANCY | | PO BOX 14550 | | | PORTLAND | OR | 97293 | |
| SMITH JANITORIAL SERVICE | | 82 HIDDEN VALLEY DRIVE | | | JACKSON | TN | 38305 | |
| SMITH MACHINE SERVICE INC | | PO BOX 14853 | | | JACKSONVILLE | FL | 322381853 | |
| SMITH MACHINE SERVICE INC | | PO BOX 14853 | | | JACKSONVILLE | FL | 32238-1853 | |
| SMITH MOUNTAIN LAKE HOME TOUR | | PO BOX 41 | | | HUDDLESTON | VA | 24104 | |
| SMITH MUSIC GROUP LLC | | 888 E LAS OLAS BLVD STE 220 | | | FT LAUDERDALE | FL | 33301 | |
| SMITH MUSIC GROUP LLC | | PO BOX 7411 | | | FT LAUDERDALE | FL | 33338 | |
| SMITH MUSIC GROUP LLC | | | | | | | | |
| SMITH NEUBECKER & ASSOC INC | | PO BOX 5355 | | | BLOOMINGTON | IN | 47407 | |
| SMITH NEUBECKER & ASSOC INC | | 4625 MORNINGSIDE DR | PO BOX 5355 | | BLOOMINGTON | IN | 47407 | |
| SMITH P C , NANCY J | | 333 SOUTH CROSS ST | | | WHEATON | IL | 60187 | |
| SMITH PHOTOGRAPHY, GEORGE E | | 1364 MANU MELE STREET | | | KAILUA | HI | 96734 | |
| SMITH PLUMBING & HEATING, DW | | 225 POND ST | | | UXBRIDGE | MA | 01569 | |
| SMITH PLUMBING & HEATING, DW | | 142 GARDEN STREET | | | BELLINGHAM | MA | 02019 | |
| SMITH PLUMBING CO INC, REX T | | 1420 FOURTH AVE | | | CORAOPOLIS | PA | 15108 | |
| SMITH PLUMBING CO INC, REX T | | | | | | | | |
| SMITH PROTECTION SECURITY | | PO BOX 802649 | | | DALLAS | TX | 75380-2649 | |
| SMITH PROTECTION SECURITY | | | | | | | | |
| SMITH PUBLISHERS&PRINTRS,M LEE | | 5201 VIRGINIA WAY | | | BRENTWOOD | TN | 370245094 | |
| SMITH PUBLISHERS&PRINTRS,M LEE | | PO BOX 5094 | 5201 VIRGINIA WAY | | BRENTWOOD | TN | 37024-5094 | |
| SMITH PUBLISHERS, M LEE | | PO BOX 198862 | | | NASHVILLE | TN | 37219867 | |
| SMITH PUBLISHERS, M LEE | | PO BOX 198862 | 162 FOURTH AVE N | | NASHVILLE | TN | 372198867 | |
| SMITH RESIDENTIAL, CHARLES E | | 1425 N COURHOUSE RD | ARLINGTON CO GENERAL DIST | | ARLINGTON | VA | 22201 | |
| SMITH ROOFING, C WALTER | | PO BOX 929 | | | EVERETT | WA | 98206 | |
| SMITH ROOFING, C WALTER | | | | | | | | |
| SMITH ROOFING, RL | | PO BOX 1745 | | | MANSFIELD | OH | 44901 | |
| SMITH ROOFING, RL | | | | | | | | |
| SMITH SPIRES & PEDDY | | 2015 SECOND AVE NORTH | SUITE 200 | | BIRMINGHAM | AL | 35203 | |
| SMITH SPIRES & PEDDY | | SUITE 200 | | | BIRMINGHAM | AL | 35203 | |
| SMITH STATE MARSHALL, RICHARD | | PO BOX 107 | | | WILLIMANTIC | CT | 06226 | |
| SMITH SUPPLY CO | | PO BOX 3398 | | | TEMPLE | TX | 76505 | |
| SMITH SUPPLY CO | | | | | | | | |
| SMITH TREE & LANDSCAPE SVC INC | | 6270 W GRAND RIVER AVE | | | LANSING | MI | 48906-9132 | |
| SMITH TREE & LANDSCAPE SVC INC | | | | | | | | |
| SMITH UPHOLSTERY INC, EF | | 1124 DORCHESTER ST | | | HOUSTON | TX | 77022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH UPHOLSTERY INC, EF | | | | | | | | |
| SMITH, ANDRE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| SMITH, ANDREW D | | 10112 BERRYMEADE HILLS TERR | | | GLEN ALLEN | VA | 23060 | |
| SMITH, ANNISE | | FNANB PETTY CASH | 225 CHASTAIN MEADOWS CT | | KENNESAW | GA | 30144 | |
| SMITH, ANTHONY G | | 5534 STEWART RD APT 3 | | | CINCINNATI | OH | 45227 | |
| SMITH, BARRY | | 270 RACHEL ST | | | TURTLE CREEK | PA | 15145-1848 | |
| SMITH, CHARLES F | | PAVEMENT MARKING | 11516 DOSWELL ROAD | | DOSWELL | VA | 23047 | |
| SMITH, CHARLES F | | 11516 DOSWELL RD | | | DOSWELL | VA | 23047 | |
| SMITH, CHARLES R | | 15700 FM 901 | | | SADLER | TX | 76264 | |
| SMITH, CHRIS | | 1473 WAYNESBORO DR | | | HUDSON | OH | 44236 | |
| SMITH, CHRISTI | | PO BOX 950 | C/O DISTRICT CLERK | | GILMER | TX | 75644 | |
| SMITH, CJ | | 200 W PERSHING BLVD | NORTH LITTLE ROCK MUNICIPAL | | NORTH LITTLE ROCK | AR | 72114-2294 | |
| SMITH, CLAUDIA | | 94 RIDGEMONT DR | | | JACKSON | TN | 38305 | |
| SMITH, DEBRA R | | 7227 FOX RD | | | WILLIAMSFIELD | OH | 44093 | |
| SMITH, DONNIE | | 137 GARDEN CIRCLE | | | VACAVILLE | CA | 95688 | |
| SMITH, DONNIE L | | 5601 ALOE COURT APT A | | | RICHMOND | VA | 23228 | |
| SMITH, H LYNN | | 1305 WESTBROOK AVE | | | RICHMOND | VA | 23227 | |
| SMITH, JAMES | | 31 FORREST AVENUE | | | LAWRENCE | NJ | 08648 | |
| SMITH, JAMES | | 31 FORREST AVE | | | LAWRENCE | NJ | 08648 | |
| SMITH, JASON | | 1311 GODDIN ST | | | RICHMOND | VA | 23231 | |
| SMITH, JENNIFER W | | PO BOX 827 | | | KENBRIDGE | VA | 23944 | |
| SMITH, JESSICA | | PO BOX 49459 | CHILD SUPPORT ENF | | AUSTIN | TX | 78765 | |
| SMITH, JIM | | 11030 MILESTONE DR | | | MECHANICSVILLE | VA | 23116 | |
| SMITH, JOE C | | PO BOX 389 | | | HUNTINGTON | TX | 75949 | |
| SMITH, JOHN E | | 3476 BELLE AVE NE | | | ROANOKE | VA | 24012 | |
| SMITH, KENNETH D | | 4465 WHITESBORO COVE | | | MEMPHIS | TN | 38109 | |
| SMITH, KENNETH P | | 2611 TEXAS AVE | | | COLLEGE STATION | TX | 77840 | |
| SMITH, LINDY | | LOC NO 0591 PETTY CASH | 5960 INGLEWOOD DR SUITE 300 | | PLEASANTON | CA | 94588 | |
| SMITH, M LEE | | PO BOX 5094 | | | BRENTWOOD | TN | 37024 | |
| SMITH, M LEE | | PUBLISHERS LLC | PO BOX 5094 | | BRENTWOOD | TN | 37024 | |
| SMITH, MARC J | | 555 TURNEY RD | | | GARFIELD HEIGHTS | OH | 44125 | |
| SMITH, MARCIA A HON | | PO BOX 699 | | | CORBIN | KY | 40702 | |
| SMITH, MICHELLE | | LOC NO 0019 PETTY CASH | 2170 W SR 434 STE 494 | | LONGWOOD | FL | 32779 | |
| SMITH, MICHELLE DANIELLE | | 16923 ORANGE AVE | | | UMATILLA | FL | 32784 | |
| SMITH, MIKE | | 2929 NW 12TH | | | OKLAHOMA CITY | OK | 73107 | |
| SMITH, MORLEY | | 1010 E UNIVERSITY DRIVE | | | MESA | AZ | 85203 | |
| SMITH, PAMELA | | C/O SUPPORT COLLECTION UNIT | | | ALBANY | NY | 122125362 | |
| SMITH, PAMELA | | PO BOX 15362 | C/O SUPPORT COLLECTION UNIT | | ALBANY | NY | 12212-5362 | |
| SMITH, PENNY | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| SMITH, PENNY | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| SMITH, PHYLLIS | | 1234 TEXAS AVE | | | SHREVEPORT | LA | 71101 | |
| SMITH, RD | | PO BOX 325 | | | ROCHESTER | PA | 150740325 | |
| SMITH, RD | | PO BOX 325 | | | ROCHESTER | PA | 15074-0325 | |
| SMITH, ROBERT B | | PO BOX 901 | | | ST ROSE | LA | 70087 | |
| SMITH, RODNEY | | 555 STUMBO RD | | | MANSFIELD | OH | 44906 | |
| SMITH, RONALD P | | 11620 BLACKHAWK CT NO 1D | | | MOKENA | IL | 60448 | |
| SMITH, SARAH | | 1713 OAK HILL LANE | | | RICHMOND | VA | 23223 | |
| SMITH, SONIA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| SMITH, TIMOTHY L | | 4997 HANOVER MEADOW DR | | | MECHANICSVILLE | VA | 23111 | |
| SMITHAMUNDSEN LLC | | 150 N MICHIGAN AVE STE 3300 | | | CHICAGO | IL | 60601 | |
| SMITHCO ENGINEERING INC | | 741 S SHERMAN STREET | | | RICHARDSON | TX | 75081 | |
| SMITHERMAN, RAY R | | 1884 APPLETON RD | | | ALLENDALE | SC | 29810 | |
| SMITHERMAN, RAY R | | | | | | | | |
| SMITHKLINE BEECHAM | | PO BOX 13568 | | | PHILADELPHIA | PA | 19101-3568 | |
| SMITHKLINE BEECHAM | | PO BOX 740709 | | | ATLANTA | GA | 30374 | |
| SMITHKLINE BEECHAM | | PO BOX 740709 | | | ATLANTA | GA | 30374 | |
| SMITHS AC & REFRIGERATION | | 2693 N MARSHALL ST | | | CHAPMAN | KS | 67431 | |
| SMITHS APPLIANCE & TV | | 18 E 2ND STREET | | | LITCHFIELD | MN | 55355 | |
| SMITHS DETECTIVE & SECURITY | | PO BOX 225 | 6475 E MAIN ST STE 134 | | REYNOLDSBURG | OH | 43068 | |
| SMITHS LAWN & TREE SERVICE | | 1112 1/2 COVINGTON | | | WICHITA FALLS | TX | 76305 | |
| SMITHS LOCK SHOP | | 718 N MILPAS ST | | | SANTA BARBARA | CA | 93103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITHS LOCKS | | 921 EASTERN AVENUE | | | FALL RIVER | MA | 02723 | |
| SMITHS REFRIGERATION | | 5197 DECKER RD | | | DECKER | MI | 48426 | |
| SMITHTOWN, TOWN OF | | PO BOX 575 | BUILDING DEPT | | SMITHTOWN | NY | 11787 | |
| SMITS TV SERVICE | | 497 S MAIN PO BOX 10 | | | GUNNISON | UT | 84634 | |
| SMITS TV SERVICE | | PO BOX 10 | 497 S MAIN | | GUNNISON | UT | 84634 | |
| SMITTYS APPLIANCE | | 1409 4TH STREET | | | KEY WEST | FL | 33040 | |
| SMITTYS SEAFOOD RESTAURANT | | 2000 W ESPLANADE AVE | | | KENNER | LA | 70062 | |
| SMITTYS TV | | 114 W KENNEWICK AVENUE | | | KENNEWICK | WA | 99336 | |
| SMOAK, RACHEL DAYE | | 7700 BRYN MAWR RD | | | RICHMOND | VA | 23229 | |
| SMOKETREE LANDSCAPE SERVICES INC | | 145 HWY 1077 | | | MADISONVILLE | LA | 70447 | |
| SMOKETREE LANDSCAPE SERVICES INC | | | | | | | | |
| SMOKEY JOHNS BAR B Q | | 6412 LEMMON AVE | | | DALLAS | TX | 75209 | |
| SMOKEY OS ROAST PIGS INC | | 1624 E DIAMOND DRIVE | | | TEMPE | AZ | 85283 | |
| SMOKEY PIG, THE | | 212 S WASHINGTON HIGHWAY | | | ASHLAND | VA | 23005 | |
| SMOOT, SHERRY | | 903D CAMINITO ESTRADA | | | CARLSBAD | CA | 92009 | |
| SMOOTH OPERATIONS | | PO BOX 23 | | | MARIETTA | OK | 73448 | |
| SMU DEDMAN SCHOOL OF LAW | | PO BOX 750116 | OFFICE OF CLE ADMINISTRATION | | DALLAS | TX | 75275 | |
| SMUGGLERS NOTCH | | 4323 VERMONT ROUTE 108 S | | | SMUGGLERS NOTCH | VT | 05464-9537 | |
| SMUGGLERS NOTCH | | | | | | | | |
| SMULEKOFFS APPLIANCE & TV | | PO BOX 74090 | 97 3RD AVE SE | | CEDAR RAPIDS | IA | 52407-4090 | |
| SMULEKOFFS APPLIANCE & TV | | | | | | | | |
| SMURFIT RECYCLING COMPANY | | 1580 WEST BEAVER STREET | | | JACKSONVILLE | FL | 32209 | |
| SMURFIT STONE CONTAINER ENTERPRISES INC | | 14079 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| SMURFIT STONE CONTAINER ENTERPRISES INC | | | | | | | | |
| SMYRNA LIGHTING & ELECTRIC | | 1625 SPRING ROAD | | | SMYRNA | GA | 300803795 | |
| SMYRNA LIGHTING & ELECTRIC | | SUPPLY CO INC | 1625 SPRING ROAD | | SMYRNA | GA | 30080-3795 | |
| SMYRNA, CITY OF | | PO BOX 697 | UTILITIES DEPT | | SMYRNA | GA | 30081 | |
| SMYRNA, CITY OF | | PO BOX 1226 | | | SMYRNA | GA | 30081 | |
| SMYRNA, CITY OF | | UTILITIES DEPT | | | SMYRNA | GA | 30081 | |
| SMYRNA, CITY OF | | PO BOX 608 | | | SMYRNA | GA | 30081 | |
| SMYTH CO TV & ELECTRONICS | | 2202 LEE HWY | | | MARION | VA | 24354 | |
| SMYTH COUNTY CLERK OF COURT | | PO BOX 1025 | 28TH CIRCUIT COURT | | MARION | VA | 24354 | |
| SMYTH COUNTY CLERK OF COURT | | 28TH CIRCUIT COURT | | | MARION | VA | 24354 | |
| SMYTH, CRISTY | | 13 HALLMARCH GARDENS 2 | | | BURLINGTON | MA | 01803 | |
| SMYTHE ASSET MANAGEMENT CO | | 2402 MICHELSON DR STE 220 | | | IRVINE | CA | 92612 | |
| SMYTHE ASSET MANAGEMENT CO | | 2402 MICHAELSON DR STE 220 | ATTN ACCOUNTING | | IRVINE | CA | 92612 | |
| SMYTHE CRAMER CO | | PO BOX 318006 | | | CLEVELAND | OH | 44131 | |
| SNACK ATTACK | | 2201 CAMERON DRIVE | | | WOODBURY | MN | 55125 | |
| SNACK TIME VENDING INC | | 2480 N RONALD REAGAN BLVD | | | LONGWOOD | FL | 32750 | |
| SNACK TIME VENDING INC | | | | | | | | |
| SNAGAJOB COM INC | | 4880 COX RD STE 200 | | | GLEN ALLEN | VA | 23060 | |
| SNAGAJOB COM INC | | PO BOX 799 | | | GLOUCESTER | VA | 23061 | |
| SNAGAJOB COM INC | | 5300 S LABURNUM AVE | | | RICHMOND | VA | 23231 | |
| SNAGAJOB COM INC | | | | | | | | |
| SNAKE N ROOTER | | 4130 NE PORT DR | | | LEES SUMMIT | MO | 64064 | |
| SNAP INC | | 90 MADISON ST SUITE 704 | | | DENVER | CO | 802065416 | |
| SNAP INC | | 90 MADISON ST SUITE 704 | | | DENVER | CO | 80206-5416 | |
| SNAP ON TOOLS | | 375 CALLOWHILL RD | | | CHALFONT | PA | 18914 | |
| SNAP ON TOOLS | | 375 CALLOWHILL RD | | | CHALFONT | PA | 18914 | |
| SNAP ON TOOLS | | 12200 NW 1ST ST | | | CORAL SPRINGS | FL | 33071 | |
| SNAP ON TOOLS | | 2801 80TH ST | | | KENOSHA | WI | 53443 | |
| SNAP ON TOOLS | | 21747 NETWORK PL | | | CHICAGO | IL | 60673-1217 | |
| SNAP ON TOOLS | | 370 HAMILTON ROAD | | | CHEHALIS | WA | 98532 | |
| SNAP ON TOOLS | | JON JACOBSON | 370 HAMILTON ROAD | | CHEHALIS | WA | 98532 | |
| SNAP ON TOOLS CARLSBAD | | 5928 GEIGER COURT | | | CARLSBAD | CA | 92008 | |
| SNAPPING SHOALS EMC | | P O BOX 73 | | | COVINGTON | GA | 30015 | |
| SNAPPING SHOALS EMC | | PO BOX 73 | | | COVINGTON | GA | 30015-0073 | |
| SNAPSHOTS CAMERA & PHOTO INC | | 10825 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SNAPSHOTS CAMERA & PHOTO INC | | 7494 LEE DAVIS RD STE 16A | | | MECHANICSVILLE | VA | 23111 | |
| SNE SYSTEMS INC | | 9200 LEESGATE RD | | | LOUISVILLE | KY | 40222 | |
| SNE SYSTEMS INC | | 13149 MIDDLETOWN INDUSTRIAL | | | LOUISVILLE | KY | 40223 | |
| SNE SYSTEMS INC | | | | | | | | |
| SNEAD, OTIS | | PETTY CASH EXTENDED SERVICE | 9960 MAYLAND DRIVE | | RICHMOND | VA | 23233 | |
| SNEADS RENTAL NEEDS INC | | PO BOX 1729 | | | BEAVERTON | OR | 97075 | |
| SNEADS RENTAL NEEDS INC | | | | | | | | |
| SNEAKER STADIUM | | 55 CARTER DRIVE | | | EDISON | NJ | 08817 | |
| SNEED SIGN & ELECTRIC INC | | 1020 CHARLES ST PO BOX 56 | | | NEW ALBANY | IN | 471510056 | |
| SNEED SIGN & ELECTRIC INC | | 1020 CHARLES ST PO BOX 56 | | | NEW ALBANY | IN | 47151-0056 | |
| SNELL & WILMER LLP | | ONE ARIZONA CTR | | | PHOENIX | AZ | 850040001 | |
| SNELL & WILMER LLP | | ONE ARIZONA CTR | | | PHOENIX | AZ | 85004-0001 | |
| SNELL ACOUSTICS | | 300 JUBILEE DR | | | PEABODY | MA | 01960 | |
| SNELL ACOUSTICS | | 24015 NETWORK PL | | | CHICAGO | IL | 60673-1233 | |
| SNELL ENVIRONMENTAL GROUP INC | | 1120 MAY ST | | | LANSING | MI | 48906 | |
| SNELLEN, GINA | | LOC NO 0361 PETTY CASH | 7300 A INTERMODAL DR | | LOUISVILLE | KY | 40258 | |
| SNELLING PERSONNEL SERVICES | | 4 CORNWALL DR STE 105 | | | EAST BRUNSWICK | NJ | 08816 | |
| SNELLING PERSONNEL SERVICES | | 355 PARK AVE W | | | MANSFIELD | OH | 44906 | |
| SNELLING PERSONNEL SERVICES | | 355 PARK AVE W | | | MANSFIELD | OH | 44906 | |
| SNELLING PERSONNEL SERVICES | | SUITE 325 | | | CREVE COEUR | MO | 63141 | |
| SNELLING PERSONNEL SERVICES | | 12400 OLIVE BLVD | SUITE 325 | | CREVE COEUR | MO | 63141 | |
| SNELLING PERSONNEL SERVICES | | PO BOX 650765 | | | DALLAS | TX | 75265-0765 | |
| SNELLING PERSONNEL SERVICES | | PO BOX 910262 | S0010 | | DALLAS | TX | 75391-0262 | |
| SNELLING PERSONNEL SERVICES | | PO BOX 910262 | S0034 | | DALLAS | TX | 75391-0262 | |
| SNELLING PERSONNEL SERVICES | | PO BOX 910262 | S0201 | | DALLAS | TX | 75391-0262 | |
| SNELLING PERSONNEL SERVICES | | S0059 | | | DALLAS | TX | 95391026 2 | |
| SNELLING PERSONNEL SERVICES | | PO BOX 910262 | S0059 | | DALLAS | TX | 95391-0262 | |
| SNELLING PERSONNEL SVCS F0091 | | PO BOX 840342 | | | DALLAS | TX | 75284 | |
| SNELLING TEMPORARIES | | 29777 TELEGRAPH RD | SUITE 1311 | | SOUTHFIELD | MI | 48034 | |
| SNELLING TEMPORARIES | | SUITE 1311 | | | SOUTHFIELD | MI | 48034 | |
| SNELLVILLE ASSOCIATES LP | | 1100 SPRING ST STE 550 | | | ATLANTA | GA | 30309 | |
| SNELLVILLE ASSOCIATES LP | | 1100 SPRING ST STE 550 | SELIG ENTERPRISES INC | | ATLANTA | GA | 30309-2848 | |
| SNELLVILLE, CITY OF | | PO BOX 844 | PLANNING & DEVELOPMENT DEPT | | SNELLVILLE | GA | 30078 | |
| SNELLVILLE, CITY OF | | PO BOX 844 | OCCUPATIONAL TAX DEPT | | SNELLVILLE | GA | 30078 | |
| SNET LINX | | PO BOX 9823 | | | NEW HAVEN | CT | 06536 | |
| SNET MOBILITY INC | | 500 ENTERPRISE DRIVE | | | ROCKY HILL | CT | 06067 | |
| SNG SATELLITE | | 3301 SOUTHWEST BLVD | | | SAN ANGELO | TX | 76904 | |
| SNIDER ELECTRIC CO | | 2704 GOLDEN LEAF LN | | | SULPHUR | LA | 70665 | |
| SNIDER ELECTRIC CO | | | | | | | | |
| SNIDER, VAN V | | 1615 WINDSOR DR | | | MAYFIELD HTS | OH | 44124 | |
| SNMP FRAMEWORKS INC | | PO BOX 111115 | | | NAPLES | FL | 34108-0119 | |
| SNMP FRAMEWORKS INC | | | | | | | | |
| SNO WHITE DUST CONTROL SERVICE | | PO BOX 1630 | | | HOLLYWOOD | FL | 33022 | |
| SNO WHITE DUST CONTROL SERVICE | | PO BOX 221630 | | | HOLLYWOOD | FL | 330221630 | |
| SNO WHITE DUST CONTROL SERVICE | | PO BOX 221630 | | | HOLLYWOOD | FL | 33022-1630 | |
| SNODGRESS, MIKE | | LOC NO 8101 PETTY CASH | CUSTOMER SUPPORT | | | | | |
| SNOHOMISH CO TREASURER | | PO BOX 34171 | | | SEATTLE | WA | 98124-1171 | |
| SNOHOMISH CO TREASURER | | M/S 501 | | | EVERETT | WA | 982014056 | |
| SNOHOMISH COUNTY PUBLIC WORKS | | 2930 WETMORE AVE | | | EVERETT | WA | 98201 | |
| SNOHOMISH COUNTY PUBLIC WORKS | | | | | | | | |
| SNOHOMISH COUNTY PUD | | P O BOX 1100 | | | EVERETT | WA | 98206 | |
| SNOOK & CO | | 2624 BERRY DR | | | FAIRFIELD | CA | 94533 | |
| SNOOKIES COOKIES | | 1753 VICTORY BLVD | | | GLENDALE | CA | 91201 | |
| SNOW & SON, HERB | | 2209 S SENECA | | | WICHITA | KS | 67213 | |
| SNOW & SON, HERB | | 2209 S SENECA | | | WICHITA | KS | 67213-3517 | |
| SNOW CONCRETE CUTTING | | 16525 CELADON COURT | | | CHINO HILLS | CA | 91709 | |
| SNOW FIGHTERS USA LLC | | 140 CHERRY HILL DR | | | BELTON | MO | 64012 | |
| SNOW SYSTEMS INC | | 600 N WOLF RD | | | WHEELING | IL | 60090 | |
| SNOW SYSTEMS INC | | | | | | | | |
| SNOW VALLEY INC | | PO BOX 6639 | | | ANNAPOLIS | MD | 21401 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SNOW, JOHN W | | 901 E CARY ST 1 JAMES CTR 20TH FL | | | RICHMOND | VA | 23219 | |
| SNOW, JOHN W | | 901 EAST CARY ST | 1 JAMES CTR 20TH FL | | RICHMOND | VA | 23219 | |
| SNOW, RICHARD A | | RM 510 | | | CHICAGO | IL | 60602 | |
| SNOW, RICHARD A | | 100 N LASALLE ST | RM 510 | | CHICAGO | IL | 60602 | |
| SNOW, STEVE | | 4051 SHELBYVILLE RD | | | LOUISVILLE | KY | 40207 | |
| SNOWBIRD | | 111 THOMAS MCGOVERN DR | | | JERSEY CITY | NJ | 07305 | |
| SNOWBIRD | | | | | | | | |
| SNOWDEN, ROBERT M | | 1601 POPE AVE | | | RICHMOND | VA | 23227 | |
| SNOWTRONICS | | 106 W 2ND ST | | | ROCK FALLS | IL | 61071 | |
| SNS COMMUNICATIONS INC | | 30 LAFAYETTE SQUARE | | | VERNON | CT | 06066 | |
| SNS COMMUNICATIONS INC | | | | | | | | |
| SNYDER & ASSOCIATES INC | | 501 S W ORALABOR ROAD | | | ANKENY | IA | 50021 | |
| SNYDER CO DOMESTIC RELATION | | PO BOX 217 | | | MIDDLEBURG | PA | 17842 | |
| SNYDER ELECTRONICS | | 411 COLISEUM DR | | | SNYDER | TX | 79549 | |
| SNYDER ELECTRONICS | | PO BOX 397 | 411 COLISEUM DR | | SNYDER | TX | 79549 | |
| SNYDER LUBRICANTS & SUPPLIES | | PO BOX 296 | | | WIND GAP | PA | 18091 | |
| SNYDER MD, JULIUS J | | 811 E CITY HALL AVE | NORFOLK GEN DIST COURT | | NORFOLK | VA | 23510 | |
| SNYDER MD, JULIUS J | | NORFOLK GEN DIST COURT | | | NORFOLK | VA | 23510 | |
| SNYDER PLUMBING CO INC | | 1921 4TH ST | | | BRUNSWICK | GA | 31520 | |
| SNYDER PLUMBING CO INC | | | | | | | | |
| SNYDER ROOFING | | PO BOX 23819 | | | TIGARD | OR | 97281 | |
| SNYDER, DAWN | | 342 COURT ST SUPPORT DEPT | TAZEWELL COUNTY CIRCUIT CLERK | | PEKIN | IL | 61554-3275 | |
| SNYDER, SHIRLEY M | | PO BOX 586306 | | | OCEANSIDE | CA | 92058 | |
| SNYDER, SUSAN C | | 675 NORTH MILWAUKEE | | | BOISE | ID | 83704 | |
| SNYDER, SUSAN C | | U S BANK | 675 NORTH MILWAUKEE | | BOISE | ID | 83704 | |
| SNYDER, TRACY | | 4179 EILEEN ST | | | SIMIVALLEY | CA | 93063 | |
| SNYDERS APPLIANCE SERVICE | | 730 VANDERCOOK WAY | | | LONGVIEW | WA | 98632 | |
| SO CAL AIRGAS | | PO BOX 6030 | | | LAKEWOOD | CA | 907146030 | |
| SO CAL AIRGAS | | PO BOX 6030 | | | LAKEWOOD | CA | 90714-6030 | |
| SO CAL PALLET CO | | PO BOX 884 | | | WALNUT | CA | 91789 | |
| SOAP BOX INC | | 515 E 8TH AVE | | | HOMESTEAD | PA | | |
| SOARING EAGLE CASINO & RESORT | | 6800 SOARING EAGLE BLVD | | | MT PLEASANT | MI | 48858 | |
| SOBOL WELDERS SUPPLY CO INC | | PO BOX 8170 | | | LONGVIEW | TX | 75607 | |
| SOBOROFF LEASING ASSOC INC | | 1101 MONTANA AVE STE A | | | SANTA MONICA | CA | 90403 | |
| SOBOROFF RICHARD GREEN, STEVEN | | 1101 MONTANA AVE STE A | C/O SOBOROFF PARTNERS | | SANTA MONICA | CA | 90403 | |
| SOBOROFF RICHARD GREEN, STEVEN | | 1101 MONTANA AVE STE A | | | SANTA MONICA | CA | 90403 | |
| SOBOROFF, STEVE | | 13743 VENTURA BLVD STE 360 | | | SHERMAN OAKS | CA | 91432 | |
| SOBRINSKI PAINTING INC | | 128 N 11TH ST | | | ALLENTOWN | PA | 18102 | |
| SOCAP | | 675 N WASHINGTON ST STE 200 | | | ALEXANDRIA | VA | 22314 | |
| SOCAP | | 801 N FAIRFAX ST STE 404 | | | ALEXANDRIA | VA | 22314 | |
| SOCHA PERCZAK SETTER & ANDERSON | | 1775 SHERMAN ST STE 1925 | | | DENVER | CO | 80203 | |
| SOCHOVKA, MARISE | | 21966 JELAN AVE | | | APPLE VALLEY | CA | 92307 | |
| SOCIAL & HEALTH SVCS, DEPT OF | | PO BOX 9501 | FINANCIAL RECORDS DEPT | | OLYMPIA | WA | 98507 | |
| SOCIAL & HEALTH SVCS, DEPT OF | | FINANCIAL RECORDS DEPT | | | OLYMPIA | WA | 98507 | |
| SOCIAL SECURITY ADMINISTRATION | | 300 N GREENE ST | OFFICE OF CENTRAL RECORDS OPS | | BALTIMORE | MD | 21201 | |
| SOCIAL SECURITY ADMINISTRATION | | OFFICE OF CENTRAL RECORDS OPS | | | BALTIMORE | MD | 21201 | |
| SOCIAL SECURITY ADMINISTRATION | | PO BOX 17042 | FINANCE OFFICE | | BALTIMORE | MD | 21235 | |
| SOCIAL SERVICES, DEPARTMENT OF | | 2106C N HAMILTON ST | | | RICHMOND | VA | 23230 | |
| SOCIAL SERVICES, DEPARTMENT OF | | PO BOX 53446 | | | NEW ORLEANS | LA | 701533446 | |
| SOCIAL SERVICES, DEPARTMENT OF | | PO BOX 53446 | | | NEW ORLEANS | LA | 70153-3446 | |
| SOCIAL SERVICES, DEPARTMENT OF | | PO BOX 260222 | | | BATON ROUGE | LA | 70826 | |
| SOCIAL SERVICES, DEPARTMENT OF | | 9TH JDC CS FUND | | | ALEXANDRIA | LA | 71309 | |
| SOCIAL SERVICES, DEPARTMENT OF | | PO BOX 1712 | 9TH JDC CS FUND | | ALEXANDRIA | LA | 71309 | |
| SOCIETA ITALIANA BREVETTI | | PO BOX 509 00100 | | | ROME | | | ITA |
| SOCIETA ITALIANA BREVETTI | | P O BOX 509 00100 | | | ROME ITALY | CA | | |
| SOCIETE GENERALE | | 33 LIBERTY STREET | C/O FEDERAL RESERVE BANK OF NY | | NEW YORK | NY | 10045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOCIETE GENERALE | | C/O FEDERAL RESERVE BANK OF NY | | | NEW YORK | NY | 10045 | |
| SOCIETY FOR HUMAN RESOURCE MGT | | PO BOX 79482 | | | BALTIMORE | MD | 21279-0482 | |
| SOCIETY FOR HUMAN RESOURCE MGT | | PO BOX 79561 | | | BALTIMORE | MD | 21279-0561 | |
| SOCIETY FOR HUMAN RESOURCE MGT | | PO BOX 791139 | | | BALTIMORE | MD | 21279-1139 | |
| SOCIETY FOR HUMAN RESOURCE MGT | | 1800 DUKE ST | | | ALEXANDRIA | VA | 22314-3499 | |
| SOCIETY FOR TECHNINCAL COMM | | SUITE 904 | | | ARLINGTON | VA | 222031854 | |
| SOCIETY FOR TECHNINCAL COMM | | 901 N STUART STREET | SUITE 904 | | ARLINGTON | VA | 22203-1854 | |
| SOCIETY OF CONSUMER AFFAIRS | | 801 N FAIRFAX ST NO 404 | | | ALEXANDRIA | VA | 22314175 | |
| SOCIETY OF CONSUMER AFFAIRS | | PROFESSIONALS IN BUSINES | 801 N FAIRFAX ST NO 404 | | ALEXANDRIA | VA | 22314-1757 | |
| SOCIETY OF CORP SECRETARIES | | PO BOX 6122 | | | NEW YORK | NY | 102496122 | |
| SOCIETY OF CORP SECRETARIES | | CHURCH STREET STATION | PO BOX 6122 | | NEW YORK | NY | 10249-6122 | |
| SOCIETY OF CORP SECRETARIES | | & GOVERNANCE PROFESSIONALS | PO BOX 6122 | | NEW YORK | NY | 10249-6122 | |
| SOCIETY OF CORP SECRETARIES | | MIDDLE ATLANTIC CHAPTER/SOCIETY | 2941 FAIRVIEW PARK DR STE 100 | | FALLS CHURCH | VA | 22042-4513 | |
| SOCIETY OF MOTION PICTURE | | 595 W HARTSDALE AVE | | | WHITE PLAINS | NY | 10607 | |
| SOCIETY TO ADVANCE MEDIA | | 406 S LEE STREET | | | ALEXANDRIA | VA | 22314 | |
| SOCRATES TECHNOLOGIES | | 9301 PEPPERCORN PLACE | | | LARGO | MD | 20774 | |
| SOCRATIC TECHNOLOGIES INC | | 2505 MARIPOSA ST | | | SAN FRANCISCO | CA | 94110-1424 | |
| SODAROS ELECTRONIC SALES INC | | 304 W WASHINGTON ST | | | CHARLESTON | WV | 25302 | |
| SODERBERG PHOTOGRAPHY, RAY | | 61 SOUTH SHERMAN NO 203 | | | DENVER | CO | 802091650 | |
| SODERBERG PHOTOGRAPHY, RAY | | 61 SOUTH SHERMAN NO 203 | | | DENVER | CO | 80209-1650 | |
| SODERHOLM II, ROBERT | | 1054 ROBMONT DR | | | RICHMOND | VA | 23236 | |
| SODERSTROM LIGHTING SERVICE | | PO BOX 2067 | | | GLENDALE | CA | 912099985 | |
| SODERSTROM LIGHTING SERVICE | | PO BOX 2067 | | | GLENDALE | CA | 91209-9985 | |
| SODEXHO | | FLEET BANK/LOCKBOX SERVICES | PO BOX 14832 | | HARTFORD | CT | 06108 | |
| SODEXHO | | PO BOX 1213 DEPT 14832 | | | NEWARK | NJ | 071011213 | |
| SODEXHO | | PO BOX 1213 DEPT 14832 | | | NEWARK | NJ | 07101-1213 | |
| SODEXHO MANAGEMENT SERVICES | | 1607 ROBINSON ROAD SE | | | GRAND RAPIDS | MI | 495061799 | |
| SODEXHO MANAGEMENT SERVICES | | 1607 ROBINSON ROAD SE | | | GRAND RAPIDS | MI | 49506-1799 | |
| SODEXHO MARRIOTT | | PO BOX 6000 | BINGHAMTON UNIVERSITY | | BINGHAMTON | NY | 13902-6000 | |
| SODEXHO MARRIOTT | | MU RM 138 BOX 871101 | | | TEMPE | AZ | 852871101 | |
| SODEXHO MARRIOTT | | MU RM 138 BOX 871101 | | | TEMPE | AZ | 85287-1101 | |
| SOFA EXPRESS INC | | 4600 S HAMILTON RD | | | GROVEPORT | OH | 43125 | |
| SOFT WATER SERVICE COMPANY | | 25 E THIRD AVENUE | | | SPOKANE | WA | 992021492 | |
| SOFT WATER SERVICE COMPANY | | 25 E THIRD AVENUE | | | SPOKANE | WA | 99202-1492 | |
| SOFTBANK | | DEPT 0248 | | | DENVER | CO | 80256-0248 | |
| SOFTBANK | | 303 VINTAGE PARK DRIVE | | | FOSTER CITY | CA | 94406 | |
| SOFTBANK COMDEX INC | | 300 FIRST AVE | | | NEEDHAM | MA | 021942722 | |
| SOFTBANK COMDEX INC | | REGISTRATION AND HOUSING DEPT | 300 FIRST AVE | | NEEDHAM | MA | 02194-2722 | |
| SOFTBANK INSTITUTE | | 10 PRESIDENTS LANDING | | | MEDFORD | MA | 02155 | |
| SOFTCHOICE CORP | | PO BOX 18892 | | | NEWARK | NJ | 07191-8892 | |
| SOFTCHOICE CORP | | 1060 LASKIN RD STE 23B | | | VIRGINIA BEACH | VA | 23451-6365 | |
| SOFTCHOICE CORP | | | | | | | | |
| SOFTCOMMAND INC | | PO BOX 25146 | | | ASHEVILLE | NC | 28813 | |
| SOFTCOMMAND INC | | | | | | | | |
| SOFTKAT INC | | 1129 INDUSTRIAL AVE | SUITE K | | PETALUMA | CA | 94952 | |
| SOFTKEY INTERNATIONAL INC | | PO BOX 2648 | | | BOSTON | MA | 022082648 | |
| SOFTLAYER TECHNOLOGIES INC | | 6400 INTERNATIONAL PKY | STE 2000 | | PLANO | TX | 75093 | |
| SOFTMART | | PO BOX 8500 52288 | | | PHILADELPHIA | PA | 19178 | |
| SOFTMART | | 450 ACORN LANE | | | DOWNINGTOWN | PA | 19335 | |
| SOFTMART INC | | PO BOX 7780 3142 | | | PHILADELPHIA | PA | 191823142 | |
| SOFTMART INC | | PO BOX 7780 3142 | | | PHILADELPHIA | PA | 19182-3142 | |
| SOFTRAC AMERICA INC | | 500 MONOCACY BLVD | | | FREDERICK | MD | 21701 | |
| SOFTRAC AMERICA INC | | | | | | | | |
| SOFTWARE ARTISTRY INC | | PO BOX 710372 | | | CINCINNATI | OH | 452710221 | |
| SOFTWARE ARTISTRY INC | | PO BOX 710372 | | | CINCINNATI | OH | 45271-0221 | |
| SOFTWARE CINEMA | | 13223 BLACK MTN RD | PMB 1 260 | | SAN DIEGO | CA | 92129-2658 | |
| SOFTWARE CLEARING HOUSE INC | | PO BOX 713859 | | | COLUMBUS | OH | 432713859 | |
| SOFTWARE CLEARING HOUSE INC | | PO BOX 713859 | | | COLUMBUS | OH | 43271-3859 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOFTWARE DEVELOPMENT CONFEREN | | C/O ACCU REG INC | 1420 MAC ARTHUR DRIVE NO 140 | | CARROLLTON | TX | 75007 | |
| SOFTWARE DEVELOPMENT CONFEREN | | 1420 MAC ARTHUR DRIVE NO 140 | | | CARROLLTON | TX | 75007 | |
| SOFTWARE DEVELOPMENT SYSTEMS | | 815 COMMERCE SUITE 250 | | | OAK BROOK | IL | 60521 | |
| SOFTWARE DEVLEOPMENT 96 | | 70 SHAWMUT RD | | | CANTON | MA | 02021 | |
| SOFTWARE DEVLEOPMENT 96 | | C/O ERI | 70 SHAWMUT RD | | CANTON | MA | 02021 | |
| SOFTWARE HOUSE INTERNATIONAL | | 2 RIVERVIEW DR | WESTON CANAL PLAZA | | SOMERSET | NJ | 08873 | |
| SOFTWARE HOUSE INTERNATIONAL | | PO BOX 8500 41155 | | | PHILADELPHIA | PA | 19178 | |
| SOFTWARE HOUSE INTERNATIONAL | | | | | | | | |
| SOFTWARE INNOVATIONS INC | | 20 TRAFALGAR SQUARE NO 505 | | | NASHUA | NH | 03063 | |
| SOFTWARE IQ | | 1117 PERIMETER CENTER WEST | STE E102 | | ATLANTA | GA | 30338 | |
| SOFTWARE IQ | | STE E102 | | | ATLANTA | GA | 30338 | |
| SOFTWARE PRODUCTIVITY CENTRE | | 460 1122 MAINLAND ST | | | VANCOUVER | BC | V6B 5L1 | CAN |
| SOFTWARE PRODUCTIVITY CENTRE | | | | | | | | |
| SOFTWARE PRODUCTIVITY GROUP | | 180 TURNPIKE ROAD | | | WESTBOROUGH | MA | 01581 | |
| SOFTWARE QUALITY ENGINEERING | | 330 CORPORATE WAY STE 300 | | | ORANGE PARK | FL | 32073 | |
| SOFTWARE QUALITY ENGINEERING | | 3000 2 HARTLEY ROAD | | | JACKSONVILLE | FL | 32257 | |
| SOFTWARE QUALITY ENGINEERING | | 3000 2 HARTLEY ROAD | | | JACKSONVILLE | FL | 32257 | |
| SOFTWARE SEMINARS | | PO BOX 438 | | | JOHNSON | VT | 05656 | |
| SOFTWARE SOLUTIONS SUPPLY INC | | PO BOX 173 | | | MARVEL | CO | 81329 | |
| SOFTWARE SOLUTIONS SUPPLY INC | | | | | | | | |
| SOFTWARE SPECTRUM | | PO BOX 848264 | | | DALLAS | TX | 75284-8264 | |
| SOFTWARE SPECTRUM | | PO BOX 910866 | | | DALLAS | TX | 753910866 | |
| SOHEN ENTERPRISES | | 9206 SANTA FE SPRINGS RD | | | SANTA FE SPRINGS | CA | 90670 | |
| SOHO SOLUTIONS INC | | 85 HERITAGE AVE | STE 1 | | PORTSMOUTH | NH | 03801 | |
| SOHO SOLUTIONS INC | | 95 BREWERY LN UNIT 16 | | | PORTSMOUTH | NH | 03801 | |
| SOHO SYSTEMS | | 6883 SOUTH IVY WAY | SUITE 105 | | ENGLEWOOD | CO | 80122 | |
| SOHO SYSTEMS | | SUITE 105 | | | ENGLEWOOD | CO | 80122 | |
| SOHO TECHNOLOGY LLC | | 1531 BOETTLER RD D | | | UNIONTOWN | OH | 44685 | |
| SOIL & MATERIAL TESTING INC | | 57 SOUTH MAIN ST | | | CASTLETON | NY | 12033 | |
| SOIL & MATERIALS ENGINEERING INC | | 43980 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170 | |
| SOIL & MATERIALS ENGINEERING INC | | PO BOX 673166 | | | DETROIT | MI | 48267-3166 | |
| SOIL & MATERIALS ENGINEERING INC | | 2663 EATON RAPIDS RD | | | LANSING | MI | 489116310 | |
| SOIL MECHANICS | | 3770 MERRICK ROAD | | | SEAFORD | NY | 11783 | |
| SOILS & ENGINEERING SVC INC | | 1102 STEWART | | | MADISON | WI | 537134648 | |
| SOILS & ENGINEERING SVC INC | | 1102 STEWART | | | MADISON | WI | 53713-4648 | |
| SOILS & STRUCTURES INC | | 6480 GRAND HAVEN RD | | | MUSKEGON | MI | 49441 | |
| SOILS INTERNATIONAL | | SUITE 4 | | | AIEA | HI | 96701 | |
| SOILS INTERNATIONAL | | 991255 WAIUA PLACE | SUITE 4 | | AIEA | HI | 96701 | |
| SOIREES CATERING | | 3441 S JONES BLVD | | | LAS VEGAS | NV | 89146 | |
| SOL CAL | | 22625 IRONBANK DR | | | DIAMOND BAR | CA | 91765 | |
| SOL CAL WINDOW TINTING | | 144 S PALO CEDRO DR | | | DIAMOND BAR | CA | 91765 | |
| SOLAG DISPOSAL INC | | PO BOX 1100 | | | SAN JUAN CAPISTR | CA | 926931100 | |
| SOLAG DISPOSAL INC | | DBA SAN CLEMENTE COMMERCIAL | PO BOX 1100 | | SAN JUAN CAPISTR | CA | 92693-1100 | |
| SOLAGES, GEORGES | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| SOLANO & ASSOCIATES INC, VA | | 350 W KENSINGTON RD STE 119 | | | MT PROSPECT | IL | 60056 | |
| SOLANO COUNTY FAMILY SUPP DIV | | PO BOX 1605 | | | SUISUN CITY | CA | 945854601 | |
| SOLANO COUNTY FAMILY SUPP DIV | | PO BOX 1605 | | | SUISUN CITY | CA | 94585-4601 | |
| SOLANO COUNTY FAMILY SUPPORT | | SUITE 10 | | | SUISUN | CA | 94585 | |
| SOLANO COUNTY FAMILY SUPPORT | | 800 CHADBOURNE RD | SUITE 10 | | SUISUN | CA | 94585 | |
| SOLANO COUNTY SHERIFF | | SHERIFF JIM HULSE | | | FAIRFIELD | CA | 94533 | |
| SOLANO COUNTY SHERIFF | | 530 UNION AVE STE 100 | SHERIFF JIM HULSE | | FAIRFIELD | CA | 94533 | |
| SOLANO COUNTY SUPERIOR COURT | | PO BOX 2463 | | | FAIRFIELD | CA | 94533 | |
| SOLANO COUNTY TAX COLLECTOR | | 600 TEXAS STREET | | | FAIRFIELD | CA | 94533-6385 | |
| SOLANO COUNTY TAX COLLECTOR | | 600 TEXAS STREET | | | FAIRFIELD | CA | 94533-6385 | |
| SOLANO TV SERVICE | | 4318 1/2 SPRINGFIELD AVE | | | LAREDO | TX | 78041 | |
| SOLANOS TV SERVICE | | 4318 1/2 SPRINGFIELD | | | LAREDO | TX | 78041 | |
| SOLAR ARTS/GRAPHIC DESIGNS INC | | 824 TOD AVENUE | | | YOUNGSTOWN | OH | 44502 | |
| SOLAR CONTROL CO | | 212 S EL CAMINO REAL | SUITE 47 | | SAN MATEO | CA | 94401 | |
| SOLAR CONTROL CO | | 212 S EL CAMINO REAL STE 47 | | | SAN MATEO | CA | 94401 | |
| SOLAR CREATIONS INC | | 2040 E SOUTH PARK DR | | | WINTERVILLE | NC | 28590 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOLAR FILM INC | | 7921 A W BROAD ST | | | RICHMOND | VA | 23294 | |
| SOLAR IMAGING | | 6625 REFLECTIONS DR | | | DUBLIN | OH | 43017 | |
| SOLAR SATELLITE | | 1035 LOGAN SE | | | GRAND RAPIDS | MI | 49506 | |
| SOLAR SHADING SYSTEMS | | 3000 AIRWAY AVE STE A | | | COSTA MESA | CA | 92626 | |
| SOLAR WORLD ESTATES | | 20 E PINERIDGE CT 7 | | | SPOKANE | WA | 99208 | |
| SOLARCOM LLC | | ONE SUN COURT | PO BOX 926020 | | NORCROSS | GA | 30092 | |
| SOLARCOM LLC | | PO BOX 105544 | | | NORCROSS | GA | 303485544 | |
| SOLARCOM LLC | | PO BOX 934070 | | | ATLANTA | GA | 31193-4070 | |
| SOLARIUM RESTAURANT | | 6444 E TANQUE VERDE ROAD | | | TUCSON | AZ | 85715 | |
| SOLATECH INC | | PO BOX 2290 | | | HIGH POINT | NC | 27261 | |
| SOLDERING TECHNOLOGY INTL INC | | 102 TRIBBLE DRIVE | | | MADISON | AL | 35758 | |
| SOLID GOLD SOUND, A | | SUIE D 104 | | | PHOENIX | AZ | 850284840 | |
| SOLID GOLD SOUND, A | | 2990 E NORTHERN AVENUE | SUIE D 104 | | PHOENIX | AZ | 85028-4840 | |
| SOLID SLAB COMPANY | | 9715 LAUREL OAKS | | | SAN ANTONIO | TX | 782401010 | |
| SOLID SLAB COMPANY | | 9715 LAUREL OAKS | | | SAN ANTONIO | TX | 78240-1010 | |
| SOLID STATE INC | | 46 FARRAND ST | | | BLOOMFIELD | NJ | 07003 | |
| SOLID STATE INC | | | | | | | | |
| SOLID WASTE AUTHORITY | | PO BOX 24693 | | | WEST PALM BEACH | FL | 33416-4693 | |
| SOLID WASTE AUTHORITY | | | | | | | | |
| SOLID WASTE SYSTEMS INC | | PO BOX 13040 | | | SPOKANE | WA | 99213-3040 | |
| SOLID WASTE SYSTEMS INC | | | | | | | | |
| SOLID WASTE TRANSFER & RECYCLI | | 442 FRELINGHUYSEN AVE | | | NEWARK | NJ | 07114 | |
| SOLIDEX INC | | PO BOX 52598 | UNITECH ACQUISITION LOCKBOX | | PHOENIX | AZ | 85072 | |
| SOLIMAR SYSTEMS INC | | 1515 SECOND AVE | | | SAN DIEGO | CA | 92101 | |
| SOLIMAR SYSTEMS INC | | 3940 FOURTH AVE STE 300 | | | SAN DIEGO | CA | 92103 | |
| SOLINSKY PLUMBING | | 1620 RITA RD | | | VESTAL | NY | 13850 | |
| SOLIS, JOSE D | | 2800 TRAN Q LAKE BLVD NO 6109 | | | PEARLAND | TX | 77584 | |
| SOLO CUP OPERATING CORP | | 13338 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| SOLODARE OFFICER, THEODORE | | PO BOX 933 | | | NEW PROVIDENCE | NJ | 07974 | |
| SOLOMAN POND MARKETING FUND | | 601 DONALD LYNCH BLVD | | | MARLBORO | MA | 01752 | |
| SOLOMON & SOLOMON PC | | 5 COLUMBIA CIR | | | ALBANY | NY | 12203 | |
| SOLOMON POND MALL LLC | | PO BOX 414101 | | | BOSTON | MA | 022414101 | |
| SOLOMON POND MALL LLC | | PO BOX 414101 | | | BOSTON | MA | 02241-4101 | |
| SOLOMON POND MARKETING FUND | | PO BOX 414102 | | | BSOTON | MA | 022414102 | |
| SOLOMON POND MARKETING FUND | | PO BOX 414102 | | | BSOTON | MA | 02241-4102 | |
| SOLOMON ZAUDERER ET AL | | 45 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10111 | |
| SOLOMON, CHARLES R | | 813 S CIRCLE DR NO 301A | | | COLORADO SPRINGS | CO | 80910 | |
| SOLOMON, FOSTER | | 1923 MAPLE SHADE LN | | | RICHMOND | VA | 23227 | |
| SOLOMON, LOUIS A | | 1006 S JOHN YOUNG PKWY | | | KISSIMMEE | FL | 34741 | |
| SOLOMON, RALPH | | SUITE 2P | | | PT JEFFERSON STN | NY | 11776 | |
| SOLOMON, RALPH | | 460 OLD TOWN ROAD | SUITE 2P | | PT JEFFERSON STN | NY | 11776 | |
| SOLTAU CO LPA, HANS H | | 6776 LOOP ROAD | | | CENTERVILLE | OH | 45459 | |
| SOLUNET INC | | PO BOX 628010 | | | ORLANDO | FL | 32862 | |
| SOLUTION 2000 INC | | USE V NO 175443 | STE 360 | | RICHMOND | VA | 23294 | |
| SOLUTION 2000 INC | | STE 360 | | | RICHMOND | VA | 23294 | |
| SOLUTION SOFTWARE INC | | 103 S PANTOPS DR STE 203 | | | CHARLOTTESVILLE | VA | 22911 | |
| SOLUTIONS | | 2535 O ST | | | LINCOLN | NE | 68510 | |
| SOLUTIONS | | 2535 O STREET | | | LINCOLN | NE | 68510 | |
| SOLUTIONS | | 4334 SUNSET BLVD | | | LOS ANGELES | CA | 90029 | |
| SOLUTIONS | | 4334 SUNSET BLVD | | | LOS ANGELES | CA | 90029 | |
| SOLUTIONS 2 GO, INC | | 190 STATESMAN DRIVE | | | MISSISSAUGA ONTARIO | | L5S 1X7 | CAN |
| SOLUTIONS MARKETING | | 974 BRECKENRIDGE LN NO 128 | | | LOUISVILLE | KY | 40207 | |
| SOLUTIONS STAFFING | | 6033 CLEVELAND AVE | | | COLUMBUS | OH | 43231 | |
| SOLUTIONS4SURE | | PO BOX 100796 | | | ATLANTA | GA | 30384 | |
| SOLUTIONS4SURE | | | | | | | | |
| SOLUTRAN | | 3600 HOLLY LN STE 60 | | | MINNEAPOLIS | MN | 55447 | |
| SOLUTRAN | | | | | | | | |
| SOLVING IT INTERNATIONAL INC | | 205 N MICHIGAN AVE STE 4310 | | | CHICAGO | IL | 60601 | |
| SOLYOM, DR ANTAL | | PO BOX 60 GENERAL DISTRICT CT | CIVIL DIVISION | | LYNCHBURG | VA | 24505 | |
| SOLYOM, DR ANTAL | | CIVIL DIVISION | | | LYNCHBURG | VA | 24505 | |
| SOME ASSEMBLY REQUIRED | | 2 GORHAM PLACE | | | DURHAM | NC | 27705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOMERSET CO SUPERIOR COURT | | BOX 725 SOMERSET COURTHOUSE | COURT CLERK CRIMINAL RECORDS | | SKOWHEGAN | ME | 04976 | |
| SOMERSET CO SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | SKOWHEGAN | ME | 04976 | |
| SOMERSET COLLECTION LTD PTNRSP | | PO BOX 79001 | | | DETROIT | MI | 482791252 | |
| SOMERSET COLLECTION LTD PTNRSP | | PO BOX 79001 | | | DETROIT | MI | 48279-1252 | |
| SOMERSET COLLECTION MERCH ASSO | | PO BOX 667 | | | SOUTHFIELD | MI | 48037 | |
| SOMERSET COLLECTION MERCH ASSO | | | | | | | | |
| SOMERSET COUNTY CLERK | | CRIMINAL RECORDS | | | SOMERVILLE | NJ | 088761262 | |
| SOMERSET COUNTY CLERK | | PO BOX 300 | CRIMINAL RECORDS | | SOMERVILLE | NJ | 08876-1262 | |
| SOMERSET COUNTY PROBATION DEPT | | PO BOX 8639 | COURTHOUSE | | SOMERVILLE | NJ | 08876 | |
| SOMERSET COUNTY PROBATION DEPT | | COURTHOUSE | | | SOMERVILLE | NJ | 08876 | |
| SOMERSET COUNTY, SHERIFF OF | | PO BOX 3000 | 20 GROVE ST | | SOMERVILLE | NJ | 08876 | |
| SOMERSET LTD PARTNERSHIP | | 17702 IRVINE BLVD STE 200 | | | TUSTIN | CA | 927803238 | |
| SOMERSET LTD PARTNERSHIP | | 17702 IRVINE BLVD STE 200 | C/O CANGELOSI & HOLMES INC | | TUSTIN | CA | 92780-3238 | |
| SOMERVILLE MIDDLE SCHOOL | | 51 W CLIFF ST | | | SOMERVILLE | NJ | 08876 | |
| SOMERVILLE MIDDLE SCHOOL | | | | | | | | |
| SOMERVILLE POLICE | | 220 WASHINGTON STREET | | | SOMERVILLE | MA | 02143 | |
| SOMERVILLE POLICE | | 220 WASHINGTON ST | DETAIL OFFICE | | SOMERVILLE | MA | 02143 | |
| SOMERVILLE POLICE DEPT, CITY | | 220 WASHINGTON STREET | | | SOMERVILLE | MA | 02143 | |
| SOMERVILLE POLICE DEPT, CITY | | PO BOX 214 | 220 WASHINGTON STREET | | SOMERVILLE | MA | 02143 | |
| SOMERVILLE SAGINAW LIMITED PARTNERSHIP | | C/O RD MANAGEMENT | 810 SEVENTH AVENUE 28TH FLOOR | | NEW YORK | NY | 10019 | |
| SOMERVILLE SAGINAW LP | | 810 SEVENTH AVE 28TH FL | C/O RD MANAGEMENT LLC AGENT | | NEW YORK | NY | 10019 | |
| SOMERVILLE SAGINAW LP | | 810 SEVENTH AVE 28TH FL | | | NEW YORK | NY | 10019 | |
| SOMERVILLE, CITY OF | | 93 HIGHLAND AVENUE | | | SOMERVILLE | MA | 02143 | |
| SOMERVILLE, CITY OF | | PO BOX 197 | | | SOMMERVILLE | MA | 021430197 | |
| SOMERVILLE, CITY OF | | SHEILA M TRACY COLLECTOR OF | TAXES PO BOX 197 | | SOMERVILLE | MA | 02143-0197 | |
| SOMERVILLE, CITY OF | | PO BOX 197 | WATER & SEWER SYSTEM | | SOMMERVILLE | MA | 02143-0197 | |
| SOMERVILLE, CITY OF | | 1 FRANEY RD | WATER DEPT DEPT OF PUBLIC WORK | | SOMERVILLE | MA | 02145 | |
| SOMERVILLE, CITY OF | | ISD HEALTH DIVISION | ONE FRANEY RD | | SOMERVILLE | MA | 02145 | |
| SOMMARS & BERTSCH L L C | | 911 WASHINGTON AVENUE STE 207 | | | ST LOUIS | MO | 63101 | |
| SOMMERFIELD HARDWARE | | 1101 E WASHINGTON ST | | | EAST PEORIA | IL | 61611 | |
| SOMMERVILLE CLERK OF COURT | | PO DRAWER 220 | BARBARA WALLS CLERK & MASTER | | SOMMERVILLE | TN | 38068 | |
| SOMMERVILLE CLERK OF COURT | | BARBARA WALLS CLERK & MASTER | | | SOMMERVILLE | TN | 38068 | |
| SON, ROBERT | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| SON, ROBERT | | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| SONCA PRODUCTS LTD | | 151 HOI BUN ROAD 16/F | HSK CENTREM KWON TONG | | KOWLOON | | | HKG |
| SONCA PRODUCTS LTD | | 16/FL KWONG SANG HONG CENTRE | 151 153 HOI BUN ROAD | | KWUN TONG KOWLOON | | | HKG |
| SONCK, CANDY | | 11601 PINEDALE DR | | | GLEN ALLEN | VA | 23059 | |
| SONG CHUAN USA INC | | 2841 CENTER PORT CIR | | | POMPANO BEACH | FL | 33064 | |
| SONG CHUAN USA INC | | | | | | | | |
| SONI APPLIANCE | | 10120 WESTVIEW 1812 | | | HOUSTON | TX | 77043 | |
| SONIC COURIERS INC | | PO BOX 974 | | | MCLEAN | VA | 221010974 | |
| SONIC COURIERS INC | | PO BOX 974 | | | MCLEAN | VA | 22101-0974 | |
| SONIC PAYDAY LTD | | 234 N JAMES ST | ATTENTION PFC DEPT | | NEWPORT | DE | 19804 | |
| SONIC SOLUTIONS | | 101 ROWLAND WAY | | | NOVATO | CA | 94945 | |
| SONIC SYSTEMS INC | | 10 RESEARCH DR | | | STRATFORD | CT | 06615 | |
| SONIC SYSTEMS INC | | 737 CANAL ST BLDG 23B | | | STAMFORD | CT | 06902 | |
| SONITROL | | PO BOX 1089 | | | FRESNO | CA | 937141089 | |
| SONITROL | | PO BOX 1089 | | | FRESNO | CA | 93714-1089 | |
| SONNE SHERIFF, GORDON | | 1414 NATIVIDAD RD | CIVIL PUBLIC ADMIN | | SALINAS | CA | 93906 | |
| SONNE SHERIFF, GORDON | | 1414 NATIVIDAD RD | | | SALINAS | CA | 93906 | |
| SONNE STEEL | | 3617 MATTINGLY RD | | | BUCKNER | KY | 40010 | |
| SONNENSCHEIN NATH & ROSENTHAL | | 8000 SEARS TOWER | | | CHICAGO | IL | 606066404 | |
| SONNENSCHEIN NATH & ROSENTHAL | | 8000 SEARS TOWER | | | CHICAGO | IL | 60606-6404 | |
| SONNENSCHEIN NATH & ROSENTHAL | | ONE METROPOLITAN SQUARE | STE 3000 | | ST LOUIS | MO | 63102 | |
| SONNET INVESTMENTS LLC | | 11812 SAN VINCENTE BLVD STE 510 | | | LOS ANGELES | CA | 90049 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SONNET INVESTMENTS LLC | | 11812 SAN VINCENTE BLVD | STE 510 C/O TERRA ENTERPRISES | | LOS ANGELES | CA | 90049-5022 | |
| SONNET INVESTMENTS, LLC | JIM ANDERSON CFO DAVID HADDAD | C/O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD STE 510 | | LOS ANGELES | CA | 90049 | |
| SONNYS & SONS ELECTRICAL CONT | | 2507 HILLDALE BOULEVARD | | | ARLINGTON | TX | 76016 | |
| SONNYS REAL PIT BAR B Q | | 6185 BUFORD HWY C 157 | | | NORCROSS | GA | 30071 | |
| SONNYS REAL PIT BAR B Q | | 5555 OAKBROOK PKY STE 640 | | | NORCROSS | GA | 30093 | |
| SONOCO INDUSTRIAL CONTAINER | | 2122 COLVIN BLVD | | | TONAWANDA | NY | 14150 | |
| SONOMA COUNTY | | WEIGHTS & MEASURES DIVISION | 133 AVIATION BLVD STE 110 | | SANTA ROSA | CA | 95403-1077 | |
| SONOMA COUNTY COLLECTIONS | | PO BOX 3569 | WEIGHTS & MEASURE DIVISION | | SANTA ROSA | CA | 95402-3569 | |
| SONOMA COUNTY DIST ATTORNEY | | PO BOX 6534 | FAMILY SUPPORT DIVISION | | SANTA ROSA | CA | 95406 | |
| SONOMA COUNTY SHERIFFS DEPT | | 600 ADMINISTRATION DR 103 | | | SANTA ROSA | CA | 95403 | |
| SONOMA COUNTY TAX COLLECTOR | | PO BOX 3879 | | | SANTA ROSA | CA | 954023879 | |
| SONOMA COUNTY TAX COLLECTOR | | PO BOX 3879 | | | SANTA ROSA | CA | 95402-3879 | |
| SONOMA DEPT OF CHILD SUPPORT | | PO BOX 11588 | | | SANTA ROSA | CA | 95406 | |
| SONOMA SERVICE | | 1061 BROADWAY | | | SONOMA | CA | 95476 | |
| SONTAG TV | | 1815 EAST 38TH ST | | | ERIE | PA | 16510 | |
| SONY | | BOX 390 UNIVERSITY AVENUE | | | WESTWOOD | MA | 02090 | |
| SONY | | DSL CLIENT SERVICES | 1187 MAIN AVE SUITE 1C | | CLIFTON | NJ | 07011 | |
| SONY | | PO BOX 33189 | | | NEWARK | NJ | 07188-0189 | |
| SONY | | 680 KINDERKAMACK RD | | | ORADELL | NJ | 07649 | |
| SONY | | 5 AVONDALE CIR | | | EXTON | PA | 19341 | |
| SONY | | SONY CORP OF AMERICA | 5300 SUNNYSIDE AVENUE | | BELTSVILLE | MD | 20705-0000 | |
| SONY | | 300 ARBORETUM PL STE 310 | | | RICHMOND | VA | 23236 | |
| SONY | | FILE NO 98451 | P O BOX 668100 | | CHARLOTTE | NC | 28266-8100 | |
| SONY | | 120 INTERSTATE PKWY EAST | SUITE 410 ATTN DEE | | ATLANTA | GA | 30339 | |
| SONY | TOM DETULLEO | 120 INTERSTATE PKWY EAST | SUITE 410 | | ATLANTA | GA | 30339 | |
| SONY | | SUITE 410 ATTN DEE | | | ATLANTA | GA | 30339 | |
| SONY | | 2850 N 28TH TERR | | | HOLLYWOOD | FL | 33020 | |
| SONY | | 37768 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331 | |
| SONY | | 22470 NETWORK PL | | | CHICAGO | IL | 60673-2470 | |
| SONY | | 22470 NETWORK PL | | | CHICAGO | IL | 60673-2470 | |
| SONY | | PO BOX 98455 | | | CHICAGO | IL | 60693 | |
| SONY | | PO BOX 20407 | | | KANSAS CITY | MO | 64195 | |
| SONY | | 11712 W 95TH ST | | | OVERLAND PARK | KS | 66214-0000 | |
| SONY | | 7517 W CAMPBELL ROAD | SONY SERVICE CENTER | | DALLAS | TX | 75248-0000 | |
| SONY | | 10740 E ILIFF AVE | | | AURORA | CO | 80014 | |
| SONY | | PO BOX 100092 | | | PASADENA | CA | 91189-0092 | |
| SONY | | 4100 RIVERSIDE DR | | | BURBANK | CA | 91505-0000 | |
| SONY | WTC SERVICE ACCOUNTING | 16450 WEST BERNANDO DRIVE | | | SAN DIEGO | CA | 92127-1804 | |
| SONY | | 14450 MYFORD RD DOCK C | | | IRVINE | CA | 92606 | |
| SONY | | 2729 S BRISTOL ST | | | COSTA MESA | CA | 92626-0000 | |
| SONY | | 48350A FREMONT BLVD | | | FREMONT | CA | 94538-0000 | |
| SONY | | 3300 ZANKER ROAD | | | SAN JOSE | CA | 95134-1901 | |
| SONY ATV SONGS LLC | | 8 MUSIC SQUARE WEST | | | NASHVILLE | TN | 37203 | |
| SONY COMPUTER ENT | | PO BOX 91102 | | | CHICAGO | IL | 60693 | |
| SONY COMPUTER ENTERTAINMENT | | PO BOX 91102 | | | CHICAGO | IL | 60693 | |
| SONY COMPUTER ENTERTAINMENT | JIM BASS | 919 E HILLSDALE BLVD | | | FOSTER CITY | CA | 94404 | |
| SONY COMPUTER ENTERTAINMENT | RHINA PINEDA | | | | | | | |
| SONY DISCOS INC | | PO BOX 8500 8840 | CORESTATES BANK | | PHILADELPHIA | PA | 19178-8840 | |
| SONY ELECTRONICS | | PO BOX 6750 C/O MELLON BANK | MEDIA SOLUTIONS COMPANY | | PHILADELPHIA | PA | 19175 | |
| SONY ELECTRONICS INC | | 1 SONY DR | | | PARK RIDGE | NJ | 07656 | |
| SONY ELECTRONICS INC | CHRIS MCNEIL | 300 ARBORETUM PLACE | | | RICHMOND | VA | 23236 | |
| SONY ELECTRONICS INC | | 806 TYVOLA RD STE 108 | BANK ONE NATIONAL PROCESSING | | CHARLOTTE | NC | 28217 | |
| SONY ELECTRONICS INC | STAN GLASGOW PRESIDENT AND COO | 16530 VIA ESPRILLO | | | SAN DIEGO | CA | 92127 | |
| SONY ELECTRONICS INC | | | | | | | | |
| SONY ELECTRONICS LCKBOX 906007 | | 806 TYVOLA RD STE 108 | BANK ONE NATIONAL PROCESSING | | CHARLOTTE | NC | 28217 | |
| SONY FINANCIAL SERVICES LLC | | 1 SONY DR | | | PARK RIDGE | NJ | 07656 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SONY FINANCIAL SERVICES LLC | | PO BOX 67000 DEPT 295901 | | | DETROIT | MI | 48267-2959 | |
| SONY MAGNETIC PRODUCTS INC | | 5201 BLUE LAGOON DR 390 | | | MIAMI | FL | 33126 | |
| SONY MUSIC | | PO BOX 371651 | | | PITTSBURGH | PA | 15251-7651 | |
| SONY MUSIC CORPORATION | | PO BOX 371651 | MELLON BANK | | PITTSBURGH | PA | 15251-7651 | |
| SONY MUSIC CORPORATION | LOIS ECHOLS | | MELLON BANK | | | | | |
| SONY MUSIC ENTERTAINMENT INC | | 550 MADISON AVE | 10TH FL RM 1072 ATTN B WESCOTT | | NEW YORK | NY | 10022 | |
| SONY PICTURES HOME ENTERTAINMENT | | PO BOX 120001 | DEPT 0548 | | DALLAS | TX | 75312 | |
| SONY PICTURES HOME ENTERTAINMENT | MICHAEL SCHILLO | 10202 W WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| SOONER LIFT | | PO BOX 19036 | | | OKLAHOMA CITY | OK | 73144 | |
| SOONER LIFT | | 3401 S PURDUE | | | OKLAHOMA CITY | OK | 73179 | |
| SOONER LIFT | | 1905 COOPER DRIVE | | | ARDMORE | OK | 73401 | |
| SOONER SCALE INC | | PO BOX 82386 | | | OKLAHOMA CITY | OK | 73148 | |
| SOPFE SECURITY | | 29261 BOSTON ST | | | ST CLAIR SHORES | MI | 48081 | |
| SOPFE SECURITY | | | | | | | | |
| SOPPER CREA, R BILL | | 204 EAST EMPIRE | | | BLOOMINGTON | IL | 61704 | |
| SOPPER CREA, R BILL | | 204 E EMPIRE | | | BLOOMINGTON | IL | 61704 | |
| SOQUEL LOCK & SECURITY | | 4665 SOQUEL DR | | | SOQUEL | CA | 95073 | |
| SOQUEL LOCK & SECURITY | | | | | | | | |
| SORD | | PO BOX 1088 | | | ARDMORE | OK | 73401 | |
| SORD | | | | | | | | |
| SORENSEN ASSOCIATES INC | | PO BOX 693 | | | TROUTDALE | OR | 97060 | |
| SORENSON ESQUIRE, JAMES E | | PO BOX 4128 | WILLIAMS & GAUTIER PA | | TALLAHASSEE | FL | 32315-4128 | |
| SORIANO, JENNIFER M | | 780 DOVERLEE DR | | | SANTA MARIA | CA | 93455 | |
| SOROKA, CHARLES J | | 189 CEMETERY STREET | | | ASHLEY | PA | 18706 | |
| SORRENTINO, KRISTIN | | 10230 CUNNINGHAM ST | | | WESTMINSTER | CA | 92683 | |
| SORRENTINOS DELI & PIZZA | | 107 ROUTE 82 | | | FISHKILL | NY | 12524 | |
| SOS GASES INC | | 1100 HARRISON AVE | | | KEARNY | NJ | 07029 | |
| SOS GASES INC | | 1100 HARRISON AVE | | | KEARNY | NJ | 07032 | |
| SOS INC | | 2202 LAUREL OAK DR | | | VALRICO | FL | 33594 | |
| SOS OFFICE SYSTEMS INC | | PO BOX 1427 | | | PINELLAS PARK | FL | 34665 | |
| SOS SATELLITE SERVICE INC | | 14803 E 47TH AVE | | | DENVER | CO | 80239 | |
| SOS SATELLITE SERVICE INC | | | | | | | | |
| SOS SAV ON SUPPLIES | | 6398 DOUGHERTY RD 33 | | | DUBLIN | CA | 94568 | |
| SOS SECURITY SERVICES INC | | 33 E MAIN ST | | | ELMSFORD | NY | 10523 | |
| SOS STAFFING SERVICES INC | | PO BOX 510084 | | | SALT LAKE CITY | UT | 84151 | |
| SOSEBEE PAVEMENT MARKINGS | | 819 OATES RD | | | BESSEMER CITY | NC | 28016 | |
| SOSEBEE PAVEMENT MARKINGS | | | | | | | | |
| SOSHIN ELECTRNOICS OF AMERICA | | 1625 W CAMPBELL AVE | | | CAMPBELL | CA | 95008 | |
| SOSHIN ELECTRNOICS OF AMERICA | | | | | | | | |
| SOSNA, JAY | | 9311 W CALUSA CLUB DR | | | MIAMI | FL | 33186 | |
| SOSNOSKI, SHANNON | | 203 S MAPLE ST | | | MT CARMEL | PA | 17851 | |
| SOTAVONG, PHEUY | | 22285 WYMAN ST | | | DETROIT | MI | 48219 | |
| SOTELO, JAVIER | | 2390 E HUDSON RD | | | PALM SPRINGS | CA | 92262 | |
| SOTO, VICTOR | | 5532 HAROLD WAY APT 6 | | | HOLLYWOOD | CA | 90026 | |
| SOUDERS, PAUL | | 4013 ORANGEFIELD PL | | | VALRICO | FL | 33594 | |
| SOUHEGAN VALLEY INSTALLATIONS | | 685 MAPLE ST APT 2 | | | MANCHESTER | NH | 03104 | |
| SOUND ADVICE | | 1335 POSTCREEK RD | | | BATAVIA | OH | 45103 | |
| SOUND ADVICE A/V | | 110 KINGS GATE S | | | ROCHESTER | NY | 14617 | |
| SOUND ADVICE AUDIO | | 12409 CHASE END CT | | | OKLAHOMA CITY | OK | 73142 | |
| SOUND ADVICE INSTALLATIONS INC | | 119 SKYLINE DR | | | JEFFERSON CITY | TN | 37760 | |
| SOUND BANK ELECTRONICS | | 1931 MCCULLOCH BLVD | | | LAKE HAVASU | AZ | 86403 | |
| SOUND BY DESIGN | | 7004 DEVONSHIRE | | | AMARILLO | TX | 79109 | |
| SOUND COMMUNICATIONS | | 11 HAND STREET | | | PAWTUCKET | RI | 02861 | |
| SOUND COMMUNICATIONS | | 38 WANGONK TRAIL | | | EAST HAMPTON | CT | 06424 | |
| SOUND DOCTOR, THE | | 133 REMINGTON | | | FT COLLINS | CO | 80524 | |
| SOUND ELECTRONIC SOLUTIONS | | 37460 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331 | |
| SOUND EXCHANGE INC | | 1330 CONNECTICUT AVE | ATTN ROYALTY ADMINISTRATION | | WASHINGTON | DC | 20036 | |
| SOUND EXPERIENCE | | 4116 PARK AVE W | | | MANSFIELD | OH | 44903 | |
| SOUND EXPERIENCE | | 1500 W FOURTH ST | | | MANSFIELD | OH | 44906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUND EXPRESSIONS INC | | 6028 MARATHON EDENTON RD | | | BLANCHESTER | OH | 45107 | |
| SOUND HOME MAINTENANCE | | 10402 97TH ST SW | | | TACOMA | WA | 98498 | |
| SOUND IDEA, THE | | 2615 NW 36TH ST | | | SAN ANTONIO | TX | 78228 | |
| SOUND IDEAS & CO | | 1402 NORTH 26TH AVENUE BLDG A | | | PHOENIX | AZ | 850093633 | |
| SOUND IDEAS & CO | | 1402 NORTH 26TH AVENUE BLDG A | | | PHOENIX | AZ | 85009-3633 | |
| SOUND IDEAS OF ROCKFORD INC | | 4815 HYDRAULIC RD STE D | | | ROCKFORD | IL | 61109 | |
| SOUND IDEAS STEREO | | 3215 NW 13TH ST | | | GAINESVILLE | FL | 32609 | |
| SOUND OF KNOWLEDGE INC, THE | | SUITE 207 | | | SAN DIEGO | CA | 92117 | |
| SOUND OF KNOWLEDGE INC, THE | | 4901 MORENA BLVD | SUITE 207 | | SAN DIEGO | CA | 92117 | |
| SOUND PRO | | 1709 W MAIN ST | | | RAPID CITY | SD | 57702 | |
| SOUND QUEST | | PO BOX 911311 | | | DALLAS | TX | 753911311 | |
| SOUND QUEST | | PO BOX 911311 | | | DALLAS | TX | 75391-1311 | |
| SOUND RESOLUTIONS | | C/O JEFFREY A FORD | 6740 DAVIDSBURG RD | | EAST BERLIN | PA | 17316 | |
| SOUND RESOLUTIONS | | 6740 DAVIDSBURG RD | | | EAST BERLIN | PA | 17316 | |
| SOUND SALES INC | | 9170 RTE 108 STE 202 | | | COLUMBIA | MD | 21045 | |
| SOUND SALES INC | | | | | | | | |
| SOUND SECURITY | | 70 IRIS DR | | | LAGRANGE | GA | 30241 | |
| SOUND SERVICE | | PO BOX 68 | | | GUYMON | OK | 73942 | |
| SOUND SOLUTIONS INC | | 175 ANDOVER STREET | | | DANVERS | MA | 01923 | |
| SOUND SOLUTIONS INC | | 175 ANDOVER STREET | | | DANVERS | MA | 01923 | |
| SOUND SOLUTIONS INC | | 514 W CHEW ST | | | ALLENTOWN | PA | 18102 | |
| SOUND SOLUTIONS INC | | | | | | | | |
| SOUND SUPPLY INC | | 6891 NE DAY RD W | | | BAINBRIDGE ISLAND | WA | 98110 | |
| SOUND SUPPLY INC | | | | | | | | |
| SOUND TECHNIQUE | | 985 NE 129TH ST | | | NORTH MIAMI | FL | 33161 | |
| SOUND TECHNOLOGY | | 230 S MAIN ST | | | COLVILLE | WA | 99114 | |
| SOUND TRACK | | 59 W MAIN ST | | | ALLEGANY | NY | 14706 | |
| SOUNDBITE COMMUNICATIONS | | PO BOX 512146 | | | LOS ANGELES | CA | 90051-0146 | |
| SOUNDCOM ELECTRONICS INC | | 1134 BASSE RD | | | SAN ANTONIO | TX | 78212 | |
| SOUNDESIGN CORPORATION | | 1299 MAIN STREET | | | RAHWAY | NJ | 07065 | |
| SOUNDGATE | | PO BOX 6689 | | | SHERIDAN | WY | 82801 | |
| SOUNDIES INC | | 505 N LASELLE SUITE 300 | | | CHICAGO | IL | 60610 | |
| SOUNDLAB INC | | 8410 SANFORD DR | | | RICHMOND | VA | 23228 | |
| SOUNDLAB INC | | | | | | | | |
| SOUNDS GOOD INSTALLATIONS LLC | | 26 FOX RD | | | WALTHAM | MA | 02451 | |
| SOUNDS GREAT INC | | 7 BROAD ST | | | ROME | GA | 30161 | |
| SOUNDSCAN | | 220 N CENTRAL PARK AVE | | | HARTSDALE | NY | 10530 | |
| SOUNDSGOOD CORP | | 10 EUSTIS AVE | PO BOX 1452 | | WAKEFIELD | MA | 01880 | |
| SOUNDSTREAM | | PO BOX 61000 | | | SAN FRANCISCO | CA | 941612708 | |
| SOUNDSTREAM | | FILE NO 72708 | PO BOX 61000 | | SAN FRANCISCO | CA | 94161-2708 | |
| SOUNDSTREAM | | PO BOX 1042 | | | FOLSOM | CA | 95763 | |
| SOUNDTEK AUDIO | | 5017 MISTY BREAKS DR | | | BAKERSFIELD | CA | 93313 | |
| SOUNDTEK AUDIO | | 5017 MISTY BREAKS DR | GERRY GAINES | | BAKERSFIELD | CA | 93313 | |
| SOUNDTUBE ENTERTAINMENT INC | | PO BOX 1120 | 1250 IRON HORSE DR | | PARK CITY | UT | 84060 | |
| SOUNDTUBE ENTERTAINMENT INC | | | | | | | | |
| SOUNDVIEW EXECUTIVE BOOK | | 5 MAIN ST DEPT SDS025 | | | BRISTOL | VT | 05443-1398 | |
| SOUNDVIEW EXECUTIVE BOOK | | 3 POND LN | SUBSCRIBER SVCS DEPT | | MIDDLEBURY | VT | 05753-1164 | |
| SOUNDVIEW EXECUTIVE BOOK | | 10 LACRUE AVE | | | CONCORDVILLE | PA | 19331 | |
| SOUNDVIEW RADIO & TELEVISION | | APPLEGATE PLAZA | 10114 MILITARY TRAIL 16 | | BOYNTON BEACH | FL | 33436 | |
| SOUNDVIEW RADIO & TELEVISION | | 10114 MILITARY TRAIL 16 | | | BOYNTON BEACH | FL | 33436 | |
| SOUNDWAVE PRODUCTIONS | | 4700 WHITESTONE DR | | | RICHMOND | VA | 23234 | |
| SOURCE | | 14060 PROTON RD | | | DALLAS | TX | 75244 | |
| SOURCE DIGITAL SYSTEMS INC | | 10TH FLOOOR | | | VIENNA | VA | 22182 | |
| SOURCE DIGITAL SYSTEMS INC | | 1919 GALLOWS ROAD | 10TH FLOOOR | | VIENNA | VA | 22182 | |
| SOURCE ELECTRONICS CORP | | PO BOX 847233 | | | BOSTON | MA | 02284-7233 | |
| SOURCE ELECTRONICS CORP | | 26 CLINTON DRIVE | | | HOLLIS | NH | 03049 | |
| SOURCE MANAGEMENT INC | | 2460 WEST 26TH AVENUE | STE 370 C | | DENVER | CO | 80211 | |
| SOURCE MANAGEMENT INC | | STE 370 C | | | DENVER | CO | 80211 | |
| SOURCE ONE NETWORK SOLUTIONS | | 710 N HIGH POINT RD | CAPITOL BANK | | MADISON | WI | 53717 | |
| SOURCE ONE NETWORK SOLUTIONS | | | | | | | | |
| SOURCE ONE STAFFING | | 5312 N IRWINDALE AVE STE 1H | | | IRWINDALE | CA | 91706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOURCE REAL ESTATE | | SUITE 702 | | | SOUTHFIELD | MI | 48034 | |
| SOURCE REAL ESTATE | | 27777 FRANKLIN RD | SUITE 702 | | SOUTHFIELD | MI | 48034 | |
| SOURCE RETRIEVAL | | 2520 HARRIS | | | CINCINNATI | OH | 45212 | |
| SOURCE RETRIEVAL | | 2604 HARRIS AVE NO 2 | | | CINCINNATI | OH | 45212 | |
| SOURCE SERVICES CORPORATION | | PO BOX 970956 | | | DALLAS | TX | 753970956 | |
| SOURCE SERVICES CORPORATION | | PO BOX 970956 | | | DALLAS | TX | 75397-0956 | |
| SOURCE WATER DISTRIBUTORS, THE | | 214 5TH ST | | | AUGUSTA | GA | 30901 | |
| SOUTH ANNA ELECTRIC ICN | | PO BOX 233 | | | ROCKVILLE | VA | 23146 | |
| SOUTH ASSOCIATES | | 601 VESTAVIA PARKWAY | STE 200 | | BIRMINGHAM | AL | 35216 | |
| SOUTH ASSOCIATES | | STE 200 | | | BIRMINGHAM | AL | 35216 | |
| SOUTH BARRINGTON, VILLAGE OF | | 30 S BARRINGTON RD | | | SOUTH BARRINGTON | IL | 60010-9500 | |
| SOUTH BAY CONSTRUCTION CO INC | | 511 DIVISION ST | | | CAMPBELL | CA | 95008 | |
| SOUTH BAY CONSTRUCTION CO INC | | | | | | | | |
| SOUTH BAY LAKES | | PO BOX 280 | | | N MYRTLE BEACH | SC | 29597 | |
| SOUTH BAY TRUCKING | | PO BOX 492 | | | FARMINGVILLE | NY | 11738 | |
| SOUTH BAY WATER DAMAGE | | 1658 E CAPITOL EXPY STE 429 | | | SAN JOSE | CA | 95121 | |
| SOUTH BELT GRAPHICS & PRINTING | | 11555 BEAMER | | | HOUSTON | TX | 77089 | |
| SOUTH BEND TRIBUNE | | 225 WEST COLFAX | | | SOUTH BEND | IN | 46626 | |
| SOUTH BEND TRIBUNE CLASSIFIED | | ACCOUNTS RECEIVABLE/CLASSIFIED | | | SOUTH BEND | IN | 466261001 | |
| SOUTH BEND TRIBUNE CLASSIFIED | | 225 WEST COLFAX AVENUE | ACCOUNTS RECEIVABLE/CLASSIFIED | | SOUTH BEND | IN | 46626-1001 | |
| SOUTH BEND WATER WORKS | | P O BOX 1714 | | | SOUTH BEND | IN | 46634-1714 | |
| SOUTH BRUNSWICK MANOR INC | | 136 200 MAIN ST | | | PRINCETON | NJ | 08540 | |
| SOUTH BRUNSWICK TOWNSHIP | | PO BOX 48097 | | | NEWARK | NJ | 07101-4897 | |
| SOUTH BRUNSWICK TOWNSHIP | | PO BOX 190 | FIRE SAFETY BUREAU | | MONMOUTH JUNCTION | NJ | 08852 | |
| SOUTH BRUNSWICK TOWNSHIP | | PO BOX 780 | MUNICIPAL CT VIOLATIONS BUREAU | | MONMOUTH JUNCTION | NJ | 08852 | |
| SOUTH BRUNSWICK TOWNSHIP | | ONE POLICE PLAZA | POLICE DEPT | | MONMOUTH JUNCTION | NJ | 08852 | |
| SOUTH BRUNSWICK TOWNSHIP | | PO BOX 190 | ATTN TAX DEPT | | MONMOUTH JUNCTION | NJ | 08852 | |
| SOUTH BRUNSWICK TOWNSHIP | | PO BOX 190 | VIOLATIONS BUREAU | | MONMOUTH JUNCTION | NJ | 08852 | |
| SOUTH BRUNSWICK TOWNSHIP | | PO BOX 190 | WATER & SEWER REVENUE | | MONMOUTH JUNCTION | NJ | 08852 | |
| SOUTH CAROLINA ALARM ASSOC | | PO BOX 1763 | 1122 LADY ST STE 1115 | | COLUMBIA | SC | 29202 | |
| SOUTH CAROLINA DEPT INSURANCE | | 1612 MARION STREET | | | COLUMBIA | SC | 292023105 | |
| SOUTH CAROLINA DEPT INSURANCE | | PO BOX 100105 | 1612 MARION STREET | | COLUMBIA | SC | 29202-3105 | |
| SOUTH CAROLINA DEPT OF CONSUME | | AFFAIRS ACCT SECTION | PO BOX 5246 | | COLUMBIA | SC | 29250 | |
| SOUTH CAROLINA DEPT OF CONSUME | | PO BOX 5246 | | | COLUMBIA | SC | 29250 | |
| SOUTH CAROLINA DEPT OF LABOR | | DIV OF EMPLOYMENT STAND | P O BOX 11329 | | COLUMBIA | SC | 29211 | |
| SOUTH CAROLINA DEPT OF LABOR | | P O BOX 11329 | | | COLUMBIA | SC | 29211 | |
| SOUTH CAROLINA DEPT OF REVENUE | | PO BOX 125 | CENTRAL LEVY UNIT | | COLUMBIA | SC | 29214 | |
| SOUTH CAROLINA DEPT OF REVENUE | | COLUMBIA DISTRICT OFFICE | COLUMBIA MILLS BLDG | | COLUMBIA | SC | 29214 | |
| SOUTH CAROLINA DEPT OF REVENUE | | WITHHOLDING | | | COLUMBIA | SC | 29214-0004 | |
| SOUTH CAROLINA DEPT OF REVENUE | | DEPT OF CORPORATE TAX | | | COLUMBIA | SC | 292140006 | |
| SOUTH CAROLINA DEPT OF REVENUE | | DEPT OF CORPORATE TAX | | | COLUMBIA | SC | 29214-0006 | |
| SOUTH CAROLINA DEPT OF REVENUE | | SOLID WASTE | | | COLUMBIA | SC | 29214-0106 | |
| SOUTH CAROLINA DEPT OF REVENUE | | REGISTRATION UNIT | | | COLUMBIA | SC | 29214-0140 | |
| SOUTH CAROLINA DEPT OF REVENUE | | PO BOX 21588 | | | COLUMBIA | SC | 29221-1588 | |
| SOUTH CAROLINA DEPT OF REVENUE | | PO BOX 18323 | SUITE 475 | | SPARTANBURG | SC | 29318 | |
| SOUTH CAROLINA DEPT OF REVENUE | | 3 SOUTHPARK CIR STE 202 | | | CHARLESTON | SC | 29407 | |
| SOUTH CAROLINA DEPT OF REVENUE | | 1452 WEST EVANS STREET | PO BOX 5418 | | FLORENCE | SC | 29502 | |
| SOUTH CAROLINA DEPT OF REVENUE | | 1330 HOWARD PKY | PO BOX 30427 | | MYRTLE BEACH | SC | 29588 | |
| SOUTH CAROLINA DEPT OF REVENUE | | PO BOX 10235 | 211 CENTURY DRIVE | | GREENVILLE | SC | 29603 | |
| SOUTH CAROLINA ELECTRIC & GAS | | PO BOX 75702 | | | CHARLOTTE | NC | 28275 | |
| SOUTH CAROLINA ELECTRIC & GAS | | PO BOX 75702 | | | CHARLOTTE | NC | 28275 | |
| SOUTH CAROLINA ELECTRIC & GAS | | ACCOUNTS REC DEPT | | | COLUMBIA | SC | 29218 | |
| SOUTH CAROLINA EMPLOYMENT | | SECURITY COMMISION | P O BOX 7103 | | COLUMBIA | SC | 29202 | |
| SOUTH CAROLINA EMPLOYMENT | | P O BOX 7103 | | | COLUMBIA | SC | 29202 | |
| SOUTH CAROLINA FEDERAL CREDIT | | PO BOX 190012 | ATTN FACILITIES & SECURITY | | NORTH CHARLESTON | SC | 29419-9012 | |
| SOUTH CAROLINA LAW ENFORCEMENT | | CRIMINAL RECORDS SECTION | | | COLUMBIA | SC | 29221 | |
| SOUTH CAROLINA LAW ENFORCEMENT | | PO BOX 21398 | CRIMINAL RECORDS SECTION | | COLUMBIA | SC | 29221 | |
| SOUTH CAROLINA MERCHANTS ASSOC | | SUITE 304 | | | COLUMBIA | SC | 29204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH CAROLINA MERCHANTS ASSOC | | 1735 ST JULIAN PLACE | SUITE 304 | | COLUMBIA | SC | 29204 | |
| SOUTH CAROLINA RETAIL ASSOCIATION | | PO BOX 176001 | | | RALEIGH | NC | 27619 | |
| SOUTH CAROLINA STATE ATTORNEYS GENERAL | HENRY MCMASTER | REMBERT C DENNIS OFFICE BLDG | P O BOX 11549 | | COLUMBIA | SC | 29211-1549 | |
| SOUTH CAROLINA STATE TREASURER | | PO BOX 11778 | UNCLAIMED PROPERTY DIVISION | | COLUMBIA | SC | 29211 | |
| SOUTH CAROLINA STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | | | COLUMBIA | SC | 29211 | |
| SOUTH CAROLINA TAX COMMISSION | | OFFICE SERVICES DIVISION | PO BOX 125 | | COLUMBIA | SC | 29214-0062 | |
| SOUTH CAROLINA TAX COMMISSION | | SALES TAX RETURN | | | COLUMBIA | SC | 29214-0101 | |
| SOUTH CAROLINA TAX COMMISSION | | REVENUE & TAXATION DEPT | | | COLUMBIA | SC | 292140102 | |
| SOUTH CAROLINA TAX COMMISSION | | SALES TAX RETURN | REVENUE & TAXATION DEPT | | COLUMBIA | SC | 29214-0102 | |
| SOUTH CAROLINA, DEPT OF HEALTH | | BUREAU OF WATER POLLUTION CONT | 2600 BULL STREET | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA, DEPT OF HEALTH | | 2600 BULL STREET | | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA, STATE OF | | PO BOX 125 | | | COLUMBIA | SC | 29214-0062 | |
| SOUTH CENTRAL BELL | | PO BOX 66002 | | | NEW ORLEANS | LA | 701666002 | |
| SOUTH CENTRAL BELL | | PO BOX 66002 | | | NEW ORLEANS | LA | 70166-6002 | |
| SOUTH CENTRAL POWER CO | | 2780 COON PATH ROAD NE | | | LANCASTER | OH | 431300250 | |
| SOUTH CENTRAL POWER CO | | PO BOX 250 | 2780 COON PATH ROAD NE | | LANCASTER | OH | 43130-0250 | |
| SOUTH CENTRAL POWER CO, OH | | PO BOX 2001 | | | LANCASTER | OH | 43130-6201 | |
| SOUTH CENTRAL SERVICE | | 580 BIG HILL RD | | | BEREA | KY | 40403 | |
| SOUTH CENTRAL SERVICES INC | | PO BOX 678244 | | | ORLANDO | FL | 32867 | |
| SOUTH CHARLESTON, CITY OF | | PO BOX 8597 | TAX DEPARTMENT | | SOUTH CHARLESTON | WV | 25303 | |
| SOUTH CHINA INDUSTRIAL CO | | ROOM 710 STERLING CENTRE | 11 CHEUNG UYE STREET | | KOWLOON | | | HKG |
| SOUTH COAST AIR QUALITY MGMT | | 21865 E COPLEY DR | | | DIAMOND BAR | CA | 917654182 | |
| SOUTH COAST AIR QUALITY MGMT | | 21865 E COPLEY DR | DIST TRANS PROGRAMS | | DIAMOND BAR | CA | 91765-4182 | |
| SOUTH COAST INDUSTRIAL DOOR | | 11832 1/2 ALONDRA BLVD | | | NORWALK | CA | 90650-7105 | |
| SOUTH COAST PLAZA | | FILE 54876 TENANT 222813 | | | LOS ANGELES | CA | 900744876 | |
| SOUTH COAST PLAZA | | FILE 54876 | TENANT 222813 | | LOS ANGELES | CA | 90074-4876 | |
| SOUTH COBB HIGH SCHOOL | | PO BOX 1288 | | | MARIETTA | GA | 30061 | |
| SOUTH COBB HIGH SCHOOL | | 1920 CLAY ROAD SW | | | AUSTELL | GA | 30106 | |
| SOUTH DAKOTA RETAILERS ASSOC | | PO BOX 638 | | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA STATE ATTORNEYS GENERAL | LARRY LONG | 1302 EAST HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | |
| SOUTH EAST SATELLITE SERVICE | | SUITE 131 | | | ASHEVILLE | NC | 28804 | |
| SOUTH EAST SATELLITE SERVICE | | 825A MERRIMON AVENUE | SUITE 131 | | ASHEVILLE | NC | 28804 | |
| SOUTH FLORIDA HYDRAULIC SVC | | 5605 W 14TH COURT | | | HIALEAH | FL | 33012 | |
| SOUTH FLORIDA, UNIVERSITY OF | | CAREER SERVICES | | | TAMPA | FL | 336206930 | |
| SOUTH FLORIDA, UNIVERSITY OF | | 4202 E FOWLER AVE SVC 2088 | CAREER SERVICES | | TAMPA | FL | 33620-6930 | |
| SOUTH HILL MALL | | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | |
| SOUTH HILL MALL | | 2445 BELMONT AVE PO BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | |
| SOUTH HILLS HEALTH SYSTEMS | | 1800 WEST STREET | | | HOMESTEAD | PA | A1512 | |
| SOUTH HILLS HEALTH SYSTEMS | | CASHIERS DEPARTMETN | 1800 WEST STREET | | HOMESTEAD | PA | A15120 | |
| SOUTH JERSEY GAS CO | | PO BOX 6000 | | | FOLSOM | NJ | 080376000 | |
| SOUTH JERSEY GAS CO | | PO BOX 6000 | | | FOLSOM | NJ | 08037-6000 | |
| SOUTH JERSEY GAS COMPANY | | PO BOX 3121 | | | SOUTHEASTERN | PA | 19398-3121 | |
| SOUTH JERSEY NEWSPAPER COMPANY | | PO BOX 30681 | | | NEWARK | NJ | 07188-0681 | |
| SOUTH JERSEY NEWSPAPER COMPANY | | 309 S BROAD ST | | | WOODBURY | NJ | 08096 | |
| SOUTH JERSEY OVERHEAD DOOR CO | | 1860 N DELSEA DR | | | VINELAND | NJ | 08360 | |
| SOUTH JERSEY OVERHEAD DOOR CO | | INC PO BOX 336 | 1860 N DELSEA DR | | VINELAND | NJ | 08360 | |
| SOUTH JERSEY PUBLISHING CO | | 1000 W WASHINGTON AVENUE | | | PLEASANTVILLE | NJ | 082323816 | |
| SOUTH JERSEY PUBLISHING CO | | 1000 W WASHINGTON AVENUE | | | PLEASANTVILLE | NJ | 08232-3816 | |
| SOUTH JERSEY RADIO | | 1601 NEW RD | WNJO FM WPSI FM | | LINWOOD | NJ | 08221 | |
| SOUTH JERSEY RADIO | | | | | | | | |
| SOUTH JERSEY TV SERVICE INC | | 4321 RT 9 N | | | HOWELL | NJ | 07731 | |
| SOUTH JERSEY TV SERVICE INC | | 4232 US HWY NO 9 | | | HOWELL | NJ | 07731 | |
| SOUTH JERSEY WELDING SUPPLY CO | | PO BOX 658 | | | MAPLE SHADE | NJ | 080520658 | |
| SOUTH JERSEY WELDING SUPPLY CO | | PO BOX 658 | | | MAPLE SHADE | NJ | 08052-0658 | |
| SOUTH KINGSTOWN, TOWN OF | | TOWN HALL 180 HIGH ST | | | WAKEFIELD | RI | 02879 | |
| SOUTH KINGSTOWN, TOWN OF | | PO BOX 31 | | | WAKEFIELD | RI | 02880-0031 | |
| SOUTH LAKE CHAMBER OF COMMERCE | | 691 W MONTROSE ST | | | CLERMONT | FL | 34711 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH LAKE CHAMBER OF COMMERCE | | PO BOX 120417 | 691 W MONTROSE ST | | CLERMONT | FL | 34712 | |
| SOUTH LAKE CHAMBER OF COMMERCE | | | | | | | | |
| SOUTH LAKE CLINIC | | PO BOX 26759 | | | MINNEAPOLIS | MN | 55426 | |
| SOUTH LAKE LITTLE LEAGUE | | 15926 SUMMIT CT | | | CLERMONT | FL | 34711 | |
| SOUTH LAKE PRESS | | PO BOX 120868 | | | CLERMONT | FL | 34712-0868 | |
| SOUTH LAKE PRESS | | | | | | | | |
| SOUTH LANSING MEDICAL CENTER | | 4801 S MARTIN LUTHER KING BLVD | | | LANSING | MI | 48910 | |
| SOUTH LOUISIANA ELECTRIC COOPERATIVE | | P O BOX 4037 | | | HOUMA | LA | 70361 | |
| SOUTH LOUISIANA PUBLISHING | | PO BOX 30332 | | | SHREVEPORT | LA | 71130-0332 | |
| SOUTH LOUISIANA PUBLISHING | | | | | | | | |
| SOUTH LYONS TOWNSHIP SANITARY | | 6246 JOLIET ROAD SUITE 1 | | | COUNTRYSIDE | IL | 605253990 | |
| SOUTH LYONS TOWNSHIP SANITARY | | DISTRICT | 6246 JOLIET ROAD SUITE 1 | | COUNTRYSIDE | IL | 60525-3990 | |
| SOUTH MOUNTAIN COLLEGE | | 7030 S 24TH ST | STUDENT ACTIVITIES OFFICE | | PHOENIX | AZ | 85040 | |
| SOUTH MOUNTAIN COLLEGE | | STUDENT ACTIVITIES OFFICE | | | PHOENIX | AZ | 85040 | |
| SOUTH PACIFIC COMMUNICATIONS | | 94 515 UIKEE ST NO 301 | | | WAIPAHU | HI | 96797 | |
| SOUTH PADRE DRIVE L P | | C/O WEINGARTEN REALTY MNGT CO | ATTN LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE SUITE 300 | HOUSTON | TX | 77008 | |
| SOUTH PADRE DRIVE L P | | C/O WEINGARTEN REALTY MNGT CO | ATTN LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE SUITE 300 | CORPUS CHRISTI | TX | 77008 | |
| SOUTH PADRE DRIVE LP | | PO BOX 200518 MOORE PLAZA | C/O WEINGARTEN REALTY | | HOUSTON | TX | 77216 | |
| SOUTH PADRE DRIVE LP | | PO BOX 924133 | | | HOUSTON | TX | 772924133 | |
| SOUTH PARK, TOWNSHIP OF | | 2675 BROWNSVILLE RD | | | SOUTH PARK | PA | 15129 | |
| SOUTH PENN LOCK & SAFE CO | | 936 N PROVIDENCE RD | | | MEDIA | PA | 19063 | |
| SOUTH PORTLAND, CITY OF | | PO BOX 9422 | | | SOUTH PORTLAND | ME | 04116 | |
| SOUTH PORTLAND, CITY OF | | PO BOX 9422 | | | SOUTH PORTLAND | ME | 04116-9422 | |
| SOUTH PORTLAND, CITY OF | | PO BOX 6700 | | | LEWISTON | ME | 04243-6700 | |
| SOUTH RIVER GLASS INC | | 84 PROSPECT ST | | | SOUTH RIVER | NJ | 08882 | |
| SOUTH RIVER GLASS INC | | | | | | | | |
| SOUTH SEAS RESORT | | 5400 PLANTATION RD | | | CAPTIVA ISLAND | FL | 33924 | |
| SOUTH SEAS RESORT | | PO BOX 194 5400 CAPTIVA BLVD | | | CAPTIVA ISLAND | FL | 33924 | |
| SOUTH SHIELDS NO 1 LTD | TIMOTHY RHOADES | C/O ENTERPRISE ASSET MANAGEMENT INC MANAGER | 475 FIFTH AVENUE | SUITE 1200 | NEW YORK | NY | 10017 | |
| SOUTH SHIELDS NO 1 LTD | | 1200 NW 63RD STE300 | | | OKLAHOMA CITY | OK | 73116 | |
| SOUTH SHIELDS NO 1 LTD | | 1200 NW 63RD STE 300 | C/O CB RICHARD ELLIS OKLAHOMA | | OKLAHOMA CITY | OK | 73149 | |
| SOUTH SHORE ELECTRIC INC | | PO BOX 321 | | | ELYRIA | OH | 44036 | |
| SOUTH SHORE ELECTRIC INC | | | | | | | | |
| SOUTH SHORE PLAZA MERCHANTS AS | | 250 GRANITE ST | CO SOUTH SHORE PLAZA MNGT OFFC | | BRAINTREE | MA | 02184 | |
| SOUTH SHORE PLAZA MERCHANTS AS | | CO SOUTH SHORE PLAZA MNGT OFFC | | | BRAINTREE | MA | 02184 | |
| SOUTH SIDE LUMBER INC | | PO BOX A | 1300 S PARK AVE | | HERRIN | IL | 62948 | |
| SOUTH SIDE SERVICE | | 907 MATTHEWS BOULEVARD | | | SO WILLIAMSPORT | PA | 17701 | |
| SOUTH SIDE SERVICE | | 907 MATTHEWS BOULEVARD | | | SO WILLIAMSPORT | PA | 17702-7158 | |
| SOUTH STATE TOWING | | 325 SOUTH 31ST AVE | | | PHOENIX | AZ | 85009 | |
| SOUTH SUBURBAN ELECTRONICS | | 5188 S LOWELL BLVD | | | LITTLETON | CO | 80123 | |
| SOUTH TECHNICAL EDUCATION CTR | | 1300 SW 30TH AVENUE | | | BOYNTON BEACH | FL | 334269099 | |
| SOUTH TECHNICAL EDUCATION CTR | | 1300 SW 30TH AVENUE | | | BOYNTON BEACH | FL | 33426-9099 | |
| SOUTH TEXAS OCCUPATIONL HEALTH | | 1521 S STAPLES STE 102 | | | CORPUS CHRISTI | TX | 78404 | |
| SOUTH TRUST BANK | | 5960 FAIRVIEW RD STE 402 | | | CHARLOTTE | NC | 28210 | |
| SOUTH TRUST BANK | | | | | | | | |
| SOUTH WEST INSTALLERS HEAT AIR | | 2061 WRIGHT AVENUE STE A7 | | | LA VERNE | CA | 91750 | |
| SOUTHAM APPLIANCE SERVICE | | 2982 S 670 E | | | VERNAL | UT | 84078 | |
| SOUTHAMPTON COMBINED COURT | | PO BOX 347 | | | COURTLAND | VA | 23837 | |
| SOUTHARD, DENNY | | 6565 S YALE 712 | | | TULSA | OK | 74136 | |
| SOUTHAVEN TOWN CENTER LLC | | 6000 W MARKHAM ST | C/O PARK PLAZA MALL | | LITTLE ROCK | AR | 72205 | |
| SOUTHAVEN TOWNE CENTER II LLC | | 2030 HAMILTON PLACE BLVD | STE 500 | | CHATTANOOGA | TN | 37421-6000 | |
| SOUTHAVEN TOWNE CENTER II LLC | | PO BOX 74279 | LCIRCC10 | | CLEVELAND | OH | 44194-4279 | |
| SOUTHAVEN, CITY OF | | 8710 NORTHWEST DR | | | SOUTHAVEN | MS | 38671 | |
| SOUTHBAY APPLIANCE | | 56 S AUTUMN ST | | | SAN JOSE | CA | 95110 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHBAY MEDICAL GROUP | | 641 S PALM | | | LA HABRA | CA | 90631 | |
| SOUTHCOAST SANITARY SUPPLY | | 3645 SAN GABRIEL RIVER PKWY | | | PICO RIVERA | CA | 90660 | |
| SOUTHADE ELECTRONICS & APPL | | 6570 SW 40 ST BIRD ROAD | | | MIAMI | FL | 33155 | |
| SOUTHEAST AIRGAS INC | | PO BOX 3410 | | | BRANDON | FL | 335093410 | |
| SOUTHEAST AIRGAS INC | | PO BOX 3410 | | | BRANDON | FL | 33509-3410 | |
| SOUTHEAST APPRAISAL ASSOCIATES | | 1 PURLIEU PL STE 290 | | | WINTER PARK | FL | 32792 | |
| SOUTHEAST APPRAISAL ASSOCIATES | | | | | | | | |
| SOUTHEAST ELECTRIC INC | | PO BOX 1504 | | | WHITEHOUSE | TN | 37188 | |
| SOUTHEAST ELECTRIC INC | | 133 EDENWAY DR | | | WHITEHOUSE | TN | 37188 | |
| SOUTHEAST INDUSTRIAL EQUIPMENT INC | | PO BOX 30428 | | | CHARLOTTE | NC | 28230-0428 | |
| SOUTHEAST INDUSTRIAL EQUIPMENT INC | | PO BOX 668375 | | | CHARLOTTE | NC | 28266 | |
| SOUTHEAST LOCKSMITH | | 8319 SE FOSTER ROAD | | | PORTLAND | OR | 97266 | |
| SOUTHEAST MISSOURIAN | | PO BOX 699 | 301 BROADWAY | | CAPE GIRARDEAU | MO | 63702-0699 | |
| SOUTHEAST MISSOURIAN | | | | | | | | |
| SOUTHEAST PALLET RECYCLING CO | | 2350 MILLERS LN | | | LOUISVILLE | KY | 40216 | |
| SOUTHEAST POWER & EQUIPMENT | | OPO BOX 101416 | | | NASHVILLE | TN | 372241416 | |
| SOUTHEAST POWER & EQUIPMENT | | PO BOX 101416 | | | NASHVILLE | TN | 37224-1416 | |
| SOUTHEAST SECURITY | | 3841 A KILLEARN CT | | | TALLAHASSEE | FL | 32308 | |
| SOUTHEAST SERVICE & SUPPLY | | 1721 OAKBROOK DRIVE NE STE E | | | NORCROSS | GA | 30093 | |
| SOUTHEASTERN ARCHITECTURAL INC | | 8001 FRANKLIN FARMS DR NO 214 | | | RICHMOND | VA | 23229 | |
| SOUTHEASTERN ARCHITECTURAL INC | | 200 WESTHAM PKY | | | RICHMOND | VA | 23229 | |
| SOUTHEASTERN ASSOCIATES INC | | 223 RIVERVIEW DRIVE | | | DANVILLE | VA | 24541 | |
| SOUTHEASTERN BUILDING SERVICES | | PO BOX 1879 | | | HIGH POINT | NC | 27261 | |
| SOUTHEASTERN COMMERCIAL FLOOR | | 193B STOCKWOOD DR | | | WOODSTOCK | GA | 30188 | |
| SOUTHEASTERN COMMERCIAL FLOOR | | | | | | | | |
| SOUTHEASTERN COMMUNICATIONS | | PO BOX 2268 | | | SEMMES | AL | 36575 | |
| SOUTHEASTERN DISTRIBUTORS INC | | 3941 DEEP ROCK ROAD | | | RICHMOND | VA | 23233 | |
| SOUTHEASTERN DOCK & DOOR INC | | 667 PERIMETER RD | | | GREENVILLE | SC | 29605 | |
| SOUTHEASTERN DOCK & DOOR INC | | | | | | | | |
| SOUTHEASTERN FREIGHT LINES INC | | PO BOX 1691 | | | COLUMBIA | SC | 29202 | |
| SOUTHEASTERN HEATING & AIR | | PO BOX 3837 | | | WILMINGTON | NC | 28406 | |
| SOUTHEASTERN INSTITUTE OF | | 2325 WEST BROAD STREET | | | RICHMOND | VA | 23220 | |
| SOUTHEASTERN INSTITUTE OF | | RESEARCH INC | 2325 WEST BROAD STREET | | RICHMOND | VA | 23220 | |
| SOUTHEASTERN MEDIA | | 11138G AIR PARK RD | | | ASHLAND | VA | 23005 | |
| SOUTHEASTERN MEDIA | | 8445 GLAZEBROOK AVE | | | RICHMOND | VA | 23228 | |
| SOUTHEASTERN MEDIA | | | | | | | | |
| SOUTHEASTERN MEDIA | | | | | | | | |
| SOUTHEASTERN NEWS CORPORATION | | PO BOX 1486 | | | AUGUSTA | GA | 30903-1486 | |
| SOUTHEASTERN NEWS CORPORATION | | PO BOX 192813 | | | AUGUSTA | GA | 309131928 | |
| SOUTHEASTERN PLUMBING HEATING | | 300 W 23RD ST | | | CHARLOTTE | NC | 28206-3107 | |
| SOUTHEASTERN RESTAURANT SVCS | | 2200 NORCROSS PKY STE 21 | | | NORCROSS | GA | 30071 | |
| SOUTHEASTERN RESTAURANT SVCS | | | | | | | | |
| SOUTHEASTERN ROOF DECKS INC | | 1677 KOPPERS ROAD | | | CONLEY | GA | 30027 | |
| SOUTHEASTERN ROOFING CO INC | | PO BOX 4098 | 859 CLAYTON ST | | MONTGOMERY | AL | 36103-4098 | |
| SOUTHEASTERN ROOFING CO INC | | | | | | | | |
| SOUTHEASTERN SURVEYING INC | | 147 WAPPOO CREEK DR STE 102 | | | CHARLESTON | SC | 29412 | |
| SOUTHEASTERN SURVEYING INC | | | | | | | | |
| SOUTHEASTERN UTILITIES INC | | RT 1 BOX 220 | | | TURBEVILLE | SC | 29162 | |
| SOUTHEND MEDICAL CLINIC | | DEPT 97869 | | | LOUISVILLE | KY | 402970869 | |
| SOUTHEND MEDICAL CLINIC | | DEPT 97869 | | | LOUISVILLE | KY | 40297-0869 | |
| SOUTHER DOOR CONTROLS INC | | PO BOX 890144 | | | CHARLOTTE | NC | 28289-0144 | |
| SOUTHER DOOR CONTROLS INC | | | | | | | | |
| SOUTHERLAND ELECTRIC CO | | PO BOX 626 | | | JACKSONVILLE | NC | 28541-0626 | |
| SOUTHERLAND ELECTRIC CO | | | | | | | | |
| SOUTHERLAND IRRIGATION | | 6546 TOLL BRIDGE RD | | | BELTON | TX | 76513 | |
| SOUTHERN ABSTRACTORS CORP | | PO BOX 399 | | | RICHMOND | VA | 23218 | |
| SOUTHERN ABSTRACTORS CORP | | | | | | | | |
| SOUTHERN AIR INC | | PO BOX 4205 | | | LYNCHBURG | VA | 24502 | |
| SOUTHERN APPLIANCE & MAINT SVC | | 2022 WESTOVER DRIVE | | | DANVILLE | VA | 24541 | |
| SOUTHERN APPRAISAL CO | | 603B PINE AVE | | | ALBANY | GA | 31701 | |
| SOUTHERN APPRAISAL CO | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN AT INC | | 3145 GATEWAY DR STE J | | | NORCROSS | GA | 30058 | |
| SOUTHERN AUDIO & COMMUNICATION | | 509 N BIERDEMAN RD | | | PEARL | MS | 39208 | |
| SOUTHERN AUDIO SERVICES INC | CATHY JORDAN | 14763 FLORIDA BLVD | | | BATON ROUGE | LA | 70819 | |
| SOUTHERN AUDIO SERVICES INC | | PO BOX 54251 | | | NEW ORLEANS | LA | 70154 | |
| SOUTHERN AUDIO SERVICES INC | | PO BOX 54251 | | | NEW ORLEANS | LA | 701544251 | |
| SOUTHERN AUDIO SERVICES INC | | PO BOX 54251 | | | NEW ORLEANS | LA | 70154-4251 | |
| SOUTHERN AUTOMATIC ENTRANCES | | 900 NW 122ND AVE | | | PLANTATION | FL | 33325 | |
| SOUTHERN AUTOMATIC ENTRANCES | | | | | | | | |
| SOUTHERN BONDED WAREHOUSE | | 4920 N ROYAL ATLANTA DR | JAMES ELBERT RIVERS | | TUCKER | GA | 30084 | |
| SOUTHERN BONDED WAREHOUSE | | 4920 N ROYAL ATLANTA DR | | | TUCKER | GA | 30084 | |
| SOUTHERN BOWLING & BILLIARD | | 4475 REFUGEE ROAD | | | COLUMBUS | OH | 43232 | |
| SOUTHERN BUILDING CODE CONGRES | | 900 MONTCLAIR RD | | | BIRMINGHAM | AL | 352131206 | |
| SOUTHERN BUILDING CODE CONGRES | | INTERNATIONAL INC | 900 MONTCLAIR RD | | BIRMINGHAM | AL | 35213-1206 | |
| SOUTHERN BUILDING CODE CONGRESS | | 900 MONTCLAIR RD | | | BIRMINGHAM | AL | 35213 | |
| SOUTHERN BUILDING MAINTENANCE | | PO BOX 1156 | | | MURFREESBORO | TN | 37133 | |
| SOUTHERN BUSINESS COMMUNICATIO | | PO BOX 2568 | | | NORCROSS | GA | 300912568 | |
| SOUTHERN BUSINESS COMMUNICATIO | | PO BOX 2568 | | | NORCROSS | GA | 30091-2568 | |
| SOUTHERN CA OVERHEAD DOOR | | 1903 DOREEN AVE | | | S EL MONTE | CA | 91733 | |
| SOUTHERN CA OVERHEAD DOOR | | | | | | | | |
| SOUTHERN CAL CLEANING SYSTEMS | | 18034 VENTURA BLVD NO 131 | | | ENCINO | CA | 91316 | |
| SOUTHERN CALIFORNIA AC DIST | | PO BOX 1111 | | | LA PUENTE | CA | 917491111 | |
| SOUTHERN CALIFORNIA AC DIST | | PO BOX 1111 | | | LA PUENTE | CA | 91749-1111 | |
| SOUTHERN CALIFORNIA BROADCAST | | 5670 WILSHIRE BLVD STE 910 | | | LOS ANGELES | CA | 90036 | |
| SOUTHERN CALIFORNIA CENTRAL | | 990 S FAIR OAKS AVENUE | | | PASADENA | CA | 91105 | |
| SOUTHERN CALIFORNIA CENTRAL | | CREDIT UNION | 990 S FAIR OAKS AVENUE | | PASADENA | CA | 91105 | |
| SOUTHERN CALIFORNIA EDISON | | P O BOX 600 ATTN ACCOUNTS RECEIVABLE | | | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA EDISON | | PO BOX 2944 | 505 MAPLE AVE | | TORRANCE | CA | 90509 | |
| SOUTHERN CALIFORNIA EDISON | | PO BOX 2896 | ATTN RICHARD DUKE | | LONG BEACH | CA | 90801-2896 | |
| SOUTHERN CALIFORNIA EDISON | | 1440 S CALIFORNIA AVE | | | MONROVIA | CA | 91016-4204 | |
| SOUTHERN CALIFORNIA EDISON | | PO BOX 600 | | | ROSEMEAD | CA | 917710001 | |
| SOUTHERN CALIFORNIA EDISON | | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA EDISON | | 300 W LONE HILL AVE | | | SAN DIMAS | CA | 91773 | |
| SOUTHERN CALIFORNIA EDISON | | 800 W CIENEGA AVE | | | SAN DIMAS | CA | 91773 | |
| SOUTHERN CALIFORNIA EDISON | | PO BOX 2328 | | | FULLERTON | CA | 92833 | |
| SOUTHERN CALIFORNIA GAS CO | | PO BOX 513249 | | | LOS ANGELES | CA | 90051-1249 | |
| SOUTHERN CALIFORNIA GAS COMPANY | | PO BOX C | | | MONTEREY PARK | CA | 91756 | |
| SOUTHERN CALIFORNIA GAS COMPANY | | 101 ASH ST HQ07 | | | SAN DIEGO | CA | 92101 | |
| SOUTHERN CALIFORNIA GAS THE GAS CO | | P O BOX C | | | MONTEREY PARK | CA | 91756 | |
| SOUTHERN CALIFORNIA LANDSCAPE | | 8636 BANANA AVE | | | FONTANA | CA | 92335 | |
| SOUTHERN CALIFORNIA WATER CO | | 10758 WASHINGTON BLVD | | | CULVER CITY | CA | 90230 | |
| SOUTHERN CALIFORNIA WATER CO | | 11469 ROSECRANS AVE | | | NORWALK | CA | 90650 | |
| SOUTHERN CALIFORNIA WATER CO | | 17140 S AVALON BLVD 100 | | | CARSON | CA | 90746 | |
| SOUTHERN CALIFORNIA WATER CO | | PO BOX 9016 | | | SAN DIMAS | CA | 917739016 | |
| SOUTHERN CALIFORNIA WATER CO | | PO BOX 9016 | | | SAN DIMAS | CA | 91773-9016 | |
| SOUTHERN CARTON COMPANY | | PO BOX 1578 | | | LEWISBURG | TN | 37091 | |
| SOUTHERN CARTRIDGE SERVICE INC | | 3 CARDINAL CT E1 | | | HILTON HEAD | SC | 29926 | |
| SOUTHERN CHEMICAL PRODUCTS CO | | 2001 SUMMERVILLE AVE | | | CHARLESTON | SC | 29405 | |
| SOUTHERN COMPANY | | PO BOX 922117 | | | NORCROSS | GA | 30010-2117 | |
| SOUTHERN COMPANY | | PO BOX 105090 | | | ATLANTA | GA | 30348-5090 | |
| SOUTHERN COMPANY GAS | | PO BOX 105090 | | | ATLANTA | GA | 30348-5090 | |
| SOUTHERN COMPANY GAS | | PO BOX 530552 | | | ATLANTA | GA | 30353-0552 | |
| SOUTHERN CONNECTICUT FIRE EXT | | 167 CHERRY ST 270 | | | MILFORD | CT | 06460 | |
| SOUTHERN CONNECTICUT FIRE EXT | | 4 DANIELS FARM RD NO 262 | | | TRUMBULL | CT | 06611 | |
| SOUTHERN CONNECTICUT GAS SCG | | P O BOX 1999 | | | AUGUSTA | ME | 04332-1999 | |
| SOUTHERN CONNECTICUT NEWSPAPER | | 75 TRESSER BLVD | | | STAMFORD | CT | 06904 | |
| SOUTHERN CONNECTICUT NEWSPAPER | | PO BOX 1653 | | | STAMFORD | CT | 06920 | |
| SOUTHERN CONVEYOR SYSTEMS INC | | 28619 LAKE INDUSTRIAL BLVD | | | TAVARES | FL | 32778 | |
| SOUTHERN CONVEYOR SYSTEMS INC | | | | | | | | |
| SOUTHERN COPIER SALES & SVC | | 11179 HOPSON RD STE 1 | | | ASHLAND | VA | 23005 | |
| SOUTHERN COPIER SALES & SVC | | 11179 HOPSON RD STE 1 | | | ASHLAND | VA | 23005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN COPIER SALES & SVC | | PO BOX 82 | | | MECHANICSVILLE | VA | 23111 | |
| SOUTHERN COPIER SALES & SVC | | PO BOX 82 | | | MECHANICSVILLE | VA | 23111 | |
| SOUTHERN CORPORATE PROMOTIONS | | PO BOX 2899 | | | PEACHTREE CITY | GA | 302690899 | |
| SOUTHERN CORPORATE PROMOTIONS | | PO BOX 2899 | | | PEACHTREE CITY | GA | 30269-0899 | |
| SOUTHERN CORROSION INC | | 738 THELMA RD | | | ROANOKE RAPIDS | NC | 27870 | |
| SOUTHERN CORROSION INC | | | | | | | | |
| SOUTHERN COURT REPORTERS INC | | 5819 GEN DIAZ ST | | | NEW ORLEANS | LA | 70124 | |
| SOUTHERN CREATIONS IRRIGATION | | 9158 FRANKLIN RD | | | MURFREESBORO | TN | 37129 | |
| SOUTHERN CROSS SYSTEMS | | PO BOX 464 | | | WOODSTOCK | GA | 30188 | |
| SOUTHERN CROSS SYSTEMS | | | | | | | | |
| SOUTHERN CULTURE CAFE/RESTRNT | | 2229 WEST MAIN ST | | | RICHMOND | VA | 23221 | |
| SOUTHERN DOCK PRODUCTS | | 1325 C OAKBROOK DR | | | NORCROSS | GA | 30093-2285 | |
| SOUTHERN DOCK PRODUCTS | | 2550 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| SOUTHERN DOOR | | 1506 PRICKETT RD BLDG 1 | | | BRYANT | AR | 72022 | |
| SOUTHERN EARTH SCIENCES | | PO BOX 816 | 2711 W 15TH ST | | PANAMA CITY | FL | 32402 | |
| SOUTHERN EARTH SCIENCES | | 2711 W 15TH ST PO BOX 816 | | | PANAMA CITY | FL | 32402 | |
| SOUTHERN EARTH SCIENCES | | PO BOX 160745 | | | MOBILE | AL | 36616 | |
| SOUTHERN EARTH SCIENCES | | 1855 MASON AVE | | | BATON ROUGE | LA | 70805 | |
| SOUTHERN ELECTRIC OF OK | | 310 E CHICKASAW BOX 487 | | | MCALESTER | OK | 74501 | |
| SOUTHERN ELECTRONICS | | 407 00THCALOOGA ST | | | CALHOUN | GA | 30701 | |
| SOUTHERN ELECTRONICS | | 407 OOTHCALOOGA ST | | | CALHOUN | GA | 30701 | |
| SOUTHERN ELECTRONICS SUPPLY | | 1909 TULANE AVE | | | NEW ORLEAN | LA | 70112 | |
| SOUTHERN EMBROIDERY WORKS | | 790 15 PL | | | VERO BEACH | FL | 32960 | |
| SOUTHERN FIRE SYSTEMS INC | | 1660 BARRETT DR | | | ROCKLEDGE | FL | 329553116 | |
| SOUTHERN FIRE SYSTEMS INC | | 1660 BARRETT DR | | | ROCKLEDGE | FL | 32955-3116 | |
| SOUTHERN FLORAL | | 7400 MICHIGAN | | | ST LOUIS | MO | 63111 | |
| SOUTHERN FLORAL | | | | | | | | |
| SOUTHERN GOVERNORS ASSOCIATION | | 444 N CAPITAL STREET NW STE200 | | | WASHINGTON | DC | 20001 | |
| SOUTHERN HOMES & GARDEN | | LANDSCAPING | P O BOX 3508 | | MONTGOMERY | AL | 36193 | |
| SOUTHERN HOMES & GARDEN | | P O BOX 3508 | | | MONTGOMERY | AL | 36193 | |
| SOUTHERN HOSPITALITY INC | | 1828 VENETIAN POINT DRIVE | | | CLEARWATER | FL | 33755 | |
| SOUTHERN IL SAFETY COUNCIL | | 150 E PLEASANT HILL RD NO 129 | | | CARBONDALE | IL | 62903 | |
| SOUTHERN ILLINOIS FAMILY FUN | | 10240 SAMUEL RD | | | CARTERVILLE | IL | 62918 | |
| SOUTHERN ILLINOIS FAMILY FUN | | | | | | | | |
| SOUTHERN ILLINOIS PERSONNEL MG | | 509 S UNIVERSITY AVE | OLD NATIONAL BANK | | CARBONDALE | IL | 62901 | |
| SOUTHERN ILLINOIS PERSONNEL MG | | PO BOX 3873 | | | CARBONDALE | IL | 62902-3873 | |
| SOUTHERN ILLINOIS PERSONNEL MG | | | | | | | | |
| SOUTHERN ILLINOIS SECURITY | | PO BOX 1096 | | | MURPHYSBORO | IL | 62966 | |
| SOUTHERN ILLINOIS SECURITY | | | | | | | | |
| SOUTHERN ILLINOIS UNIVERSITY | | MAILCODE 4703 | UNIVERSITY CAREER SERVICES | | CARBONDALE | IL | 62901-4703 | |
| SOUTHERN ILLINOIS UNIVERSITY | | | | | | | | |
| SOUTHERN ILLINOISAN NEWSPAPER | | 710 N ILLINOIS AVE | | | CARBONDALE | IL | 62901 | |
| SOUTHERN ILLINOISAN NEWSPAPER | | PO BOX 2108 | 710 N ILLINOISAN AVE | | CARBONDALE | IL | 62902-2108 | |
| SOUTHERN IMPERIAL INC | | 23584 NETWORK PL | | | CHICAGO | IL | 60673-1235 | |
| SOUTHERN IMPERIAL INC | | PO BOX 2308 | | | ROCKFORD | IL | 61103 | |
| SOUTHERN IMPERIAL INC | | BOX 2308 | | | ROCKFORD | IL | 61131 | |
| SOUTHERN INDIANA GAS/ELECTRIC | | P O BOX 569 | | | EVANSVILLE | IN | 477410001 | |
| SOUTHERN INDIANA GAS/ELECTRIC | | P O BOX 569 | | | EVANSVILLE | IN | 47741-0001 | |
| SOUTHERN INDUST SALES INC | | PO BOX 381504 | | | BIRMINGHAM | AL | 35238 | |
| SOUTHERN INDUSTRIAL TIRE OF | | PO BOX 30728 | | | CHARLOTTE | NC | 28230 | |
| SOUTHERN INDUSTRIAL TIRE OF | | CENTRAL FLORIDA INC | PO BOX 30728 | | CHARLOTTE | NC | 28230 | |
| SOUTHERN LIGHTING | | 1024 EXECUTIVE PARK AVE | | | BATON ROUGE | LA | 70806 | |
| SOUTHERN LINKS TECHNOLOGIES INC | | 4410 SW 36TH ST | | | HOLLYWOOD | FL | 33023 | |
| SOUTHERN LITES | | 105 REYNOLDS RD | | | SUMMERVILLE | SC | 29483 | |
| SOUTHERN LOAN | | 14 B NW | | | ARDMORE | OK | 73401 | |
| SOUTHERN MARYLAND ELECTRIC CO | | PO BOX 1937 | | | HUGHESVILLE | MD | 20637 | |
| SOUTHERN MARYLAND ELECTRIC CO | | PO BOX 1937 | | | HUGHESVILLE | MD | 20637-1937 | |
| SOUTHERN MARYLAND ELECTRIC CO | | PO BOX 2000 | | | HUGHESVILLE | MD | 20637-2000 | |
| SOUTHERN MARYLAND ELECTRIC CO | | PO BOX 2000 | | | HUGHESVILLE | MD | 20637-2000 | |
| SOUTHERN MATERIAL HANDLING | | PO BOX 470890 | | | TULSA | OK | 74147-0890 | |
| SOUTHERN MATERIAL HANDLING INC | | PO BOX 4025 | | | PORTSMOUTH | VA | 23701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN MECHANICAL CONTRACTOR | | 3511 A CHURCH STREET | | | CLARKSON | GA | 30021 | |
| SOUTHERN MECHANICAL CONTRACTOR | | 4880 HAMMERMILL RD | | | TUCKER | GA | 30084-6614 | |
| SOUTHERN MICROTECH | | 5325 N MARKET ST | | | SHREVEPORT | LA | 71107 | |
| SOUTHERN MICROTECH | | 5325 N MARKET ST | | | SHREVEPORT | LA | 71107 | |
| SOUTHERN MICROTECH | | 702 OAKBLUFF DR | | | LANCASTER | TX | 75146 | |
| SOUTHERN MICROTECH | | 702 OAKBLUFF DR | | | LANCASTER | TX | 75146 | |
| SOUTHERN MOTOR CARRIERS | | PO BOX 2040 | | | PEACHTREE CITY | GA | 30269 | |
| SOUTHERN MOTOR CARRIERS | | PO BOX 7219 | | | ATLANTA | GA | 30357 | |
| SOUTHERN NEVADA DOOR INC | | PO BOX 827375 | | | PHILADELPHIA | PA | 19182-7375 | |
| SOUTHERN OFFICE SUPPLY INC | | PO BOX 411226 | | | CHARLOTTE | NC | 28241 | |
| SOUTHERN OHIO APPLIANCE REPAIR | | 85 PROSPECT ST | | | CHILLICOTHE | OH | 45601 | |
| SOUTHERN OHIO DOOR CONTROLS | | PO BOX 331 | 8080 FURLONG DR | | MIAMITOWN | OH | 45041-0331 | |
| SOUTHERN OHIO DOOR CONTROLS | | | | | | | | |
| SOUTHERN OKLAHOMA AMBULANCE | | 517 GRAND AVE | | | ARDMORE | OK | 73402 | |
| SOUTHERN OKLAHOMA AMBULANCE | | PO BOX 1387 | 517 GRAND AVE | | ARDMORE | OK | 73402 | |
| SOUTHERN OKLAHOMA MOONWALK | | & AMUSEMENTS | 2812 RIDGWAY | | ARDMORE | OK | 73401 | |
| SOUTHERN OKLAHOMA MOONWALK | | 2812 RIDGWAY | | | ARDMORE | OK | 73401 | |
| SOUTHERN OKLAHOMA TECH CTR | | 2610 SAM NOBLE PKY | ATTN CATHY SPIKES | | ARDMORE | OK | 73401 | |
| SOUTHERN OKLAHOMA TECH CTR | | 2610 SAM NOBLE PKY | | | ARDMORE | OK | 73401 | |
| SOUTHERN OREGON CREDIT SVC INC | | PO BOX 576 | | | MEDFORD | OR | 97501 | |
| SOUTHERN PARK LEASING INC | | 22 BOARDMAN CANFIELD ROAD | DBA BUDGET RENT A CAR | | BOARDMAN | OH | 44512 | |
| SOUTHERN PARK LEASING INC | | DBA BUDGET RENT A CAR | | | BOARDMAN | OH | 44512 | |
| SOUTHERN PLATTE PRESS | | PO BOX 29024 | | | PARKVILLE | MO | 64152 | |
| SOUTHERN PLUMBING | | 1717 NW 58TH LN | | | OCALA | FL | 34475 | |
| SOUTHERN PLUMBING | | | | | | | | |
| SOUTHERN PLUMBING&PIPING INC | | 435 EAST BURNETT AVE | | | LOUISVILLE | KY | 40217 | |
| SOUTHERN POLICE EQUIPMENT CO | | 7609 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23235 | |
| SOUTHERN POLYTECHNIC STATE UNV | | SOUTHERN POLYTECHNIC STATE UNV | | | MARIETTA | GA | 30060 | |
| SOUTHERN POLYTECHNIC STATE UNV | | 1100 S MARIETTA PKWY | SOUTHERN POLYTECHNIC STATE UNV | | MARIETTA | GA | 30060 | |
| SOUTHERN PRIOR | | 3306 LIBERTY ROAD | | | GREENSBORO | NC | 27406 | |
| SOUTHERN REAL ESTATE AGENT | | PO BOX 601670 | TRIANGLE PROPERTIES TRUST ACCT | | CHARLOTTE | NC | 28260-1670 | |
| SOUTHERN REAL ESTATE AGENT | | 2550 NATIONSBANK PLAZA | | | CHARLOTTE | NC | 28280 | |
| SOUTHERN REGIONAL MEDICAL CTR | | 11 UPPER RIVERDALE RD SW | | | RIVERDALE | GA | 302742600 | |
| SOUTHERN REGIONAL MEDICAL CTR | | 11 UPPER RIVERDALE RD SW | | | RIVERDALE | GA | 30274-9904 | |
| SOUTHERN RESERVE ROOFING CO | | 2360 MELLON CT | | | DECATUR | GA | 30035 | |
| SOUTHERN RESERVE ROOFING CO | | | | | | | | |
| SOUTHERN RESOURCES INC | | PO BOX 957 | | | BRUNSWICK | GA | 31521 | |
| SOUTHERN RESOURCES INC | | | | | | | | |
| SOUTHERN ROOFING CO INC | | PO BOX 1475 | | | JACKSON | MS | 39215-1475 | |
| SOUTHERN SATELLITE & AUDIO INC | | 5151 N ANDREWS AVE | | | FT LAUDERDALE | FL | 33309 | |
| SOUTHERN SATELLITES | | PO BOX 182 | | | DANA | NC | 28724 | |
| SOUTHERN SATELLITES | | 22994 NICK DAVIS RD | | | ATHENS | AL | 35613 | |
| SOUTHERN SATELLITES | | 2294 NICK DAVIS RD | | | ATHENS | AL | 35613 | |
| SOUTHERN SECURITY CO | | PO BOX 1044 | | | CORPUS CHRISTI | TX | 78403 | |
| SOUTHERN SECURITY GUARD INC | | 501 WEST 84TH DRIVE STE E2 | | | MERRILLVILLE | IN | 46410 | |
| SOUTHERN SELF STORAGE | | 6770 SILVER STAR RD | | | ORLANDO | FL | 328183141 | |
| SOUTHERN SELF STORAGE | | 6770 SILVER STAR RD | | | ORLANDO | FL | 32818-3141 | |
| SOUTHERN SHOWS INC | | 810 BAXTER ST | PO BOX 36859 | | CHARLOTTE | NC | 28236 | |
| SOUTHERN SHOWS INC | | PO BOX 36859 | | | CHARLOTTE | NC | 28236 | |
| SOUTHERN SIGN INDUSTRIES CORP | | 632B N BEAL PKY | | | FT WALTON BEACH | FL | 32548 | |
| SOUTHERN SIGN INDUSTRIES CORP | | | | | | | | |
| SOUTHERN SOUND & CINEMA | | 3640 HILLSIDE DR NE | | | CLEVELAND | TN | 37312 | |
| SOUTHERN SPECIALTY CO | | PO BOX 68 | | | MATTHEWS | NC | 28106-0068 | |
| SOUTHERN SPECIALTY CO | | | | | | | | |
| SOUTHERN SPECIALTY CORPORATION | | 5334 DISTRIBUTOR DR | | | RICHMOND | VA | 23225 | |
| SOUTHERN SPRINKLER CO | | PO BOX 343 | | | NEW LONDON | TX | 75682 | |
| SOUTHERN STAMP | | PO BOX 552 | | | RICHMOND | VA | 23204 | |
| SOUTHERN STAR SATELLITE | | 593 FRIENDSHIP CHURCH RD | | | BUCHANAN | GA | 30113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN STAR SATELLITE SVC | | 5933 BELAIR BLVD STE 110 | | | HOUSTON | TX | 77081 | |
| SOUTHERN STATES CLEANING INC | | 1601 EAST DANVILLE DRIVE | | | FLORENCE | SC | 29505 | |
| SOUTHERN STATES MAZOA | | 2511 WAKE FOREST RD | | | RALEIGH | NC | 27609 | |
| SOUTHERN STEEL SHELVING CO | | 601 EAST 27TH STREET | | | BALTIMORE | MD | 21218-4497 | |
| SOUTHERN STEEL SHELVING CO | | 601 EAST 27TH STREET | | | BALTIMORE | MD | 212184497 | |
| SOUTHERN STRIPING & ASPHALT MAINT | | 12801 DONEGAL DR | | | CHESTERFIELD | VA | 23832 | |
| SOUTHERN SWEEPING SERVICES | | 4928 PIKE DR | | | METAIRIE | LA | 70003 | |
| SOUTHERN TIER | | 5910 FIRESTONE DR | | | SYRACUSE | NY | 13206 | |
| SOUTHERN TIER APPLIANCE SVC | | 117 PALMER STREET | | | JAMESTOWN | NY | 14701 | |
| SOUTHERN TITLE INSURANCE CORP | | PO BOX 399 | | | RICHMOND | VA | 23218 | |
| SOUTHERN TITLE OF THE PENINSUL | | 727 J CLYDE MORRIS BLVD | | | NEWPORT NEWS | VA | 23601 | |
| SOUTHERN TOOL SUPPLY | | 4580 POPLAR LEVEL RD | | | LOUISVILLE | KY | 40213 | |
| SOUTHERN TOOL SUPPLY | | | | | | | | |
| SOUTHERN TRUCK EQUIPMENT INC | | P O BOX 21536 | | | PHOENIX | AZ | 85036-1536 | |
| SOUTHERN TRUCK EQUIPMENT INC | | 4102 EAST ELWOOD | | | PHOENIX | AZ | 85040 | |
| SOUTHERN TV & APPLIANCE | | BOX 687 | | | MCALESTER | OK | 74501 | |
| SOUTHERN TV & APPLIANCE | | 100 SOUTH 3RD | BOX 687 | | MCALESTER | OK | 74501 | |
| SOUTHERN UTAH TV | | SUITE A | | | ST GEORGE | UT | 84770 | |
| SOUTHERN UTAH TV | | 765 NORTH BLUFF STREET | SUITE A | | ST GEORGE | UT | 84770 | |
| SOUTHERN VALLEY APPLIANCE | | 3613 GULF STREET | SUITE C | | BAKERSFIELD | CA | 93308 | |
| SOUTHERN VALLEY APPLIANCE | | SUITE C | | | BAKERSFIELD | CA | 93308 | |
| SOUTHERN VENDING COMPANY INC | | 7 WEST BROADWAY | | | ARDMORE | OK | 73401 | |
| SOUTHERN VIRGINIA GAS CO | | 206 LESTER STREET | | | MARTINSVILLE | VA | 24114 | |
| SOUTHERN WAREHOUSE 2 | | 1024B 1ST ST SE | | | MOULTRIE | GA | 31768 | |
| SOUTHERNS PURE WATER FACTORY | | PO BOX 8 | | | WILMINGTON | NC | 28402-0008 | |
| SOUTHERNS PURE WATER FACTORY | | 1717 N 23RD STREET | | | WILMINGTON | NC | 28405 | |
| SOUTHFIELD, CITY OF | | PO BOX 369 | | | SOUTHFIELD | MI | 48037 | |
| SOUTHFIELD, CITY OF | | 26000 EVERGREEN ROAD | | | SOUTHFIELD | MI | 48037 | |
| SOUTHFIELD, CITY OF | | PO BOX 2055 | | | SOUTHFIELD | MI | 48037-2055 | |
| SOUTHFIELD, CITY OF | | PO BOX 5045 | WATER & SEWER DEPARTMENT | | SOUTHFIELD | MI | 48086 | |
| SOUTHGATE FENCING INC | | 7532 HENDERSON BLVD SE | | | OLYMPIA | WA | 98501 | |
| SOUTHGATE LOCK & SECURITY | | 21000 SOUTHGATE PARK BLVD | | | MAPLE HEIGHTS | OH | 44137 | |
| SOUTHGATE LOCK & SECURITY | | 21000 SOUTHGATE PARK BLVD | | | MAPLE HEIGHTS | OH | 441372919 | |
| SOUTHHAMPTON COUNTY | | PO BOX 190 | 5TH CIRCUIT COURT | | COURTLAND | VA | 23837 | |
| SOUTHHAVEN CENTER II, LLC | | C/O PARK PLAZA MALL OFFICE | 6000 W MARKHAM STREET | ATTENTION GENERAL MANAGER | LITTLE ROCK | AR | 72205 | |
| SOUTHLAKE PAVILION | | 300 VILLAGE GREEN CIR 200 | | | SMYRNA | GA | 30080 | |
| SOUTHLAKE PAVILION | | 300 VILLAGE GREEN CIR STE 200 | CO MERCHANTS MANAGEMENT INC | | SMYRNA | GA | 30080 | |
| SOUTHLAKE PAVILION | | 300 VILLAGE GREEN CIR STE 200 | CO SOUTHLAKE PAVILION III | | SMYRNA | GA | 30080 | |
| SOUTHLAKE TOWING | | PO BOX 345 | | | GROVELAND | FL | 34736 | |
| SOUTHLAKE, CITY OF | | 1400 MAIN ST SUITE 200 | | | SOUTHLAKE | TX | 76092 | |
| SOUTHLAND ACQUISITIONS LLC | | PO BOX 2470 | C/O CHESSLER CORP | | PORTAGE | MI | 49081 | |
| SOUTHLAND ACQUISITIONS LLC | | PO BOX 406 | | | PORTAGE | MI | 49081 | |
| SOUTHLAND ACQUISITIONS, LLC | BRIAN SELLS | C/O CHESSLER CORP | PO BOX 2470 | | PORTAGE | MI | 49081 | |
| SOUTHLAND APPRAISAL SERVICES | | 1903 LEDO RD STE C | | | LEESBURG | GA | 31707 | |
| SOUTHLAND APPRAISAL SERVICES | | | | | | | | |
| SOUTHLAND BATTERY ASSOC INC | | 10612 HEMPSTEAD HWY BLDG J | | | HOUSTON | TX | 77092 | |
| SOUTHLAND BATTERY ASSOC INC | | | | | | | | |
| SOUTHLAND CENTER INVESTORS LLC | | 2181 S ONEIDA ST STE 1 | | | GREEN BAY | WI | 54304 | |
| SOUTHLAND CENTER INVESTORS, LLC | MR LARRY NIFONG | 2181 SOUTH ONEIDA STREET | SUITE 1 | | GREEN BAY | WI | 54304 | |
| SOUTHLAND CONTAINER INC | | PO BOX 18379 | | | NEWARK | NJ | 07191-8379 | |
| SOUTHLAND CONTAINER INC | | PO BOX 73037 | | | BALTIMORE | MD | 212730001 | |
| SOUTHLAND CONTAINER INC | | PO BOX 73037 | | | BALTIMORE | MD | 21273-0001 | |
| SOUTHLAND CONTAINER INC | | PO BOX 85080 | | | RICHMOND | VA | 232854333 | |
| SOUTHLAND CONTAINER INC | | PO BOX 85080 | | | RICHMOND | VA | 23285-4333 | |
| SOUTHLAND CONTAINER INC | | | | | | | | |
| SOUTHLAND DOOR SYSTEMS | | 11060 RANDALL ST | | | SUN VALLEY | CA | 91352 | |
| SOUTHLAND DOOR SYSTEMS | | PO BOX 11177 | | | BURBANK | CA | 915101177 | |
| SOUTHLAND DOOR SYSTEMS | | PO BOX 11177 | | | BURBANK | CA | 91510-1177 | |
| SOUTHLAND FLORIST INC | | 488 SOUTHLAND DRIVE | | | LEXINGTON | KY | 40503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHLAND FLORIST INC | | 296 SOUTHLAND DR | | | LEXINGTON | KY | 40503 | |
| SOUTHLAND INSTRUMENTS INC | | PO BOX 1517 | | | HUNTINGTON BEACH | CA | 92647 | |
| SOUTHLAND INVESTORS, L P | GEORGE TOURAS | 2 NORTH RIVERSIDE PLAZA | SUITE 600 | | CHICAGO | IL | 60606 | |
| SOUTHLAND SERVICES | | 6620 SHUCRAFT RD | | | APPLING | GA | 30802 | |
| SOUTHLAND SHREDDING | | 6331 HAVEN AVE | STE 13 PMB 195 | | ALTA LOMA | CA | 91737 | |
| SOUTHLINE EQUIPMENT CO | | PO BOX 8867 | | | HOUSTON | TX | 77249 | |
| SOUTHLINE EQUIPMENT CO | | | | | | | | |
| SOUTHPEAK INTERACTIVE | KAREN JOSEPHSEN | 2900 POLO PKWY | | | MIDLOTHIAN | VA | 23113 | |
| SOUTHPORT AUTOBODY INC | | 7640 146TH ST | | | APPLE VALLEY | MN | 55124 | |
| SOUTHROADS LLC | | 5201 JOHNSON DR | STE 430 | | MISSION | KS | 66205 | |
| SOUTHROADS LLC | | 5600 W 95TH ST STE 110 | | | OVERLAND PARK | KS | 66207 | |
| SOUTHROADS, LLC | DEBBIE PATE | C/O MD MANAGEMENT INCORPORATED | 5201 JOHNSON DRIVE | SUITE 430 | MISSION | KS | 66205 | |
| SOUTHSIDE BANK | | ESSEX DISTRICT COURTS | P O BOX 66 | | TAPPAHANNOCK | VA | 22560 | |
| SOUTHSIDE BANK | | P O BOX 66 | | | TAPPAHANNOCK | VA | 22560 | |
| SOUTHSIDE BUILDERS SUPPLY | | 20 WESTOVER HILLS BLVD | | | RICHMOND | VA | 23225 | |
| SOUTHSIDE COMMUNITY HOSPITAL | | 800 OAK ST | | | FARMVILLE | VA | 239011199 | |
| SOUTHSIDE COMMUNITY HOSPITAL | | 800 OAK ST | | | FARMVILLE | VA | 23901-1199 | |
| SOUTHSIDE ELECTRONICS | | 724 CARLTON DR | | | OWENSBORO | KY | 42303 | |
| SOUTHSIDE INDUSTRIAL MAINT INC | | PO BOX 117 | | | RIVERDALE | GA | 30274 | |
| SOUTHSIDE REGIONAL MEDICAL | | PETERSBURG GEN DIST CT | | | PETERSBURG | VA | 23803 | |
| SOUTHSIDE REGIONAL MEDICAL | | 801 S ADAMS ST | | | PETERSBURG | FL | 23803 | |
| SOUTHSIDE REGIONAL MEDICAL | | 35 E TABB ST | PETERSBURG GEN DIST CT | | PETERSBURG | VA | 23803 | |
| SOUTHSIDE SPCA | | PO BOX 66 | | | MEHERRIN | VA | 23959 | |
| SOUTHSIDE TELEPHONE SERVC INC | | 7224 W 90TH PLACE | | | BRIDGEVIEW | IL | 60455 | |
| SOUTHTOWN FORD INC | | 850 I 35 W NORTH | | | BURLESON | TX | 76028 | |
| SOUTHWEST AC & HEATING | | 8225 BUFFALO GAP RD | | | ABILENE | TX | 79606 | |
| SOUTHWEST AC & HEATING | | | | | | | | |
| SOUTHWEST AIR CONDITIONING | | SERVICE INC | 3020 S VALLEY VIEW BLVD | | LAS VEGAS | NV | 89102 | |
| SOUTHWEST AIR CONDITIONING | | 3020 S VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89102 | |
| SOUTHWEST AIRLINES CARGO | | PO BOX 97390 | | | DALLAS | TX | 75397 | |
| SOUTHWEST AIRLINES CARGO | | | | | | | | |
| SOUTHWEST APPLIANCE | | 1117 GARRISON AVE | | | FT SMITH | AR | 72901 | |
| SOUTHWEST BATTERY CO | | PO BOX 24220 | | | PHOENIX | AZ | 85074-4220 | |
| SOUTHWEST BATTERY CO | | | | | | | | |
| SOUTHWEST BATTERY COMPANY | | PO BOX 24220 | | | PHOENIX | AZ | 85074-4220 | |
| SOUTHWEST COCA COLA BOTTLING | | P O BOX 15957 | | | AMARILLO | TX | 791050957 | |
| SOUTHWEST COCA COLA BOTTLING | | CO INC | P O BOX 15957 | | AMARILLO | TX | 79105-0957 | |
| SOUTHWEST COMPUTERS | | 6801 MANCHACA ROAD | | | AUSTIN | TX | 78745 | |
| SOUTHWEST CONTROLS INC | | UNIT B | | | CHINO | CA | 91710 | |
| SOUTHWEST CONTROLS INC | | 4975 E LANDON DRIVE | | | ANAHEIM | CA | 92807-1972 | |
| SOUTHWEST ELECTRIC CO | | 6503 SE 74TH | | | OKLAHOMA CITY | OK | 73135 | |
| SOUTHWEST ELECTRIC CO | | PO BOX 973110 | | | DALLAS | TX | 75397-3110 | |
| SOUTHWEST ELECTRONIC | | E 5822 BROADWAY | | | SPOKANE | WA | 99212 | |
| SOUTHWEST FLORIDA WATER MGT | | 7601 HWY 301 NORTH | | | TAMPA | FL | 33637 | |
| SOUTHWEST GAS CORPORATION | | P O BOX 98890 | | | LAS VEGAS | NV | 89150 | |
| SOUTHWEST GAS CORPORATION | | PO BOX 15574 | | | LAS VEGAS | NV | 891500101 | |
| SOUTHWEST GAS CORPORATION | | PO BOX 98890 | | | LAS VEGAS | NV | 89150-0101 | |
| SOUTHWEST HAULING & CLEANING | | 2055 E RIO SALADO PKY STE 101 | | | TEMPE | AZ | 85281 | |
| SOUTHWEST IDAHO CARGO INC | | PO BOX 15354 | | | BOISE | ID | 83715 | |
| SOUTHWEST IDAHO CARGO INC | | | | | | | | |
| SOUTHWEST INDUSTRIAL PROPERTY | | 1346 CANTERBURY DR | | | FORT MYERS | FL | 33901 | |
| SOUTHWEST INDUSTRIAL PROPERTY | | 1263 MASANABO LANE | | | FT MYERS | FL | 33919 | |
| SOUTHWEST INSPECITON & TESTING | | SUITE A | | | SANTA FE SPRINGS | CA | 90670 | |
| SOUTHWEST INSPECITON & TESTING | | 10826 S NORWALK BLVD | SUITE A | | SANTA FE SPRINGS | CA | 90670 | |
| SOUTHWEST IOWA APPLIANCE | | 1986 120TH ST | | | RED OAK | IA | 51566 | |
| SOUTHWEST LIFT INC | | PO BOX 28188 | | | SAN ANTONIO | TX | 78228188 | |
| SOUTHWEST LIFT INC | | PO BOX 28188 | | | SAN ANTONIO | TX | 782288188 | |
| SOUTHWEST LIFT INC | | PO BOX 686 | | | SAN ANTONIO | TX | 78293-0686 | |
| SOUTHWEST MAINTENANCE | | 803 S ROBINSON DR | | | WACO | TX | 76706 | |
| SOUTHWEST MATERIAL HANDLING | | PO BOX 1070 | | | MIRA LOMA | CA | 91752 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHWEST MATERIAL HANDLING | | PO BOX 2090 | | | RIALTO | CA | 92377 | |
| SOUTHWEST MEDICAL CENTER | | 10707 W BELLFORT AVENUE | | | HOUSTON | TX | 77099 | |
| SOUTHWEST NEON SIGNS INC | | 7208 S WW WHITE ROAD | | | SAN ANTONIO | TX | 78220 | |
| SOUTHWEST NEON SIGNS INC | | PO BOX 201240 | 7208 S WW WHITE ROAD | | SAN ANTONIO | TX | 78220 | |
| SOUTHWEST OFFICE SYSTEMS INC | | PO BOX 612248 | | | DALLAS FT WORTH | TX | 752612248 | |
| SOUTHWEST OFFICE SYSTEMS INC | | PO BOX 612248 | | | DALLAS FT WORTH | TX | 75261-2248 | |
| SOUTHWEST OHIO ELECTRICAL | | 165 N DIXIE DRIVE | | | VANDALIA | OH | 45377 | |
| SOUTHWEST PAPER CO INC | | PO BOX 21270 | | | WICHITA | KS | 67208-7270 | |
| SOUTHWEST PATROL | | 556 N DIAMOND BAR BLVD STE 207 | | | DIAMOND BAR | CA | 91765 | |
| SOUTHWEST RE APPRAISALS | | 7500 VISCOUNT BLVD STE 177 | | | EL PASO | TX | 79912 | |
| SOUTHWEST RE APPRAISALS | | 7500 VISCOUNT BLVD STE 177 | | | EL PASO | TX | 79925 | |
| SOUTHWEST SALES INC | | PO BOX 1212 | | | SALEM | VA | 24153 | |
| SOUTHWEST SPORTS GROUP | | PO BOX 910380 | | | DALLAS | TX | 75391-0380 | |
| SOUTHWEST SPORTS GROUP | | 1000 BALLPARK WAY STE 400 | | | ARLINGTON | TX | 761043111 | |
| SOUTHWEST SUBURBAN | | 7345 S PIERCE STE 106 | SANITATION DISTRICT | | LITTLETON | CO | 80123 | |
| SOUTHWEST SUBURBAN | | SANITATION DISTRICT | | | LITTLETON | CO | 80123 | |
| SOUTHWEST SUBURBAN | | 7345 S PIERCE STREET | NO 106 | | LITTLETON | CO | 80123 | |
| SOUTHWEST SUBURBAN | | PO BOX 621084 | WATER & SANITATION | | LITTLETON | CO | 80162 | |
| SOUTHWEST SUBURBAN | | DEPT 180 | | | DENVER | CO | 80291-0180 | |
| SOUTHWEST SWEEPING SERVICE | | 601 W FARM ROAD 182 | PLAINVIEW | | SPRINGFIELD | MO | 65810 | |
| SOUTHWEST SWEEPING SERVICE | | PLAINVIEW | | | SPRINGFIELD | MO | 65810 | |
| SOUTHWEST TEST INC | | 8214 WESTCHESTER DR | BOX 52 | | DALLAS | TX | 75225 | |
| SOUTHWEST TEST INC | | | | | | | | |
| SOUTHWEST TIMES RECORD | | PO BOX 1359 | | | FORT SMITH | AR | 729021359 | |
| SOUTHWEST TIMES RECORD | | PO BOX 1359 | | | FORT SMITH | AR | 72902-1359 | |
| SOUTHWEST TV SERVICE CENTER | | 6300 WHITE LANE STE B | | | BAKERSFIELD | CA | 93309 | |
| SOUTHWEST URGENT CARE CENTER | | 5397 TRUXTON AVE | | | BAKERSFIELD | CA | 93309 | |
| SOUTHWEST URGICARE | | PO BOX 74239 | | | CLEVELAND | OH | 44194 | |
| SOUTHWESTERN ALBUQUERQUE, L P | M CANDACE DUFOUR | PAVILLIONS AT SAN MATEO | P O BOX 924133 | ACCT NO 0234 211 LCIRCCS01 | HOUSTON | TX | 77292-4133 | |
| SOUTHWESTERN BATTERY SUPPLY CO | | PO BOX 460190 | | | GARLAND | TX | 750460190 | |
| SOUTHWESTERN BATTERY SUPPLY CO | | PO BOX 3358 | | | FT WORTH | TX | 76113 | |
| SOUTHWESTERN BELL COMMUNICATIO | | 15660 DALLAS PARKWAY | SUITE 900 | | DALLAS | TX | 75248 | |
| SOUTHWESTERN BELL MOBILE SYS | | 13075 MANCHESTER STE 100N | | | ST LOUIS | MO | 63131 | |
| SOUTHWESTERN BELL MOBILE SYS | CINDY PETILLO | 5109 82ND STREET SUITE 4 | | | LUBBOCK | TX | 79424 | |
| SOUTHWESTERN BELL MOBILE SYS | | 5109 82ND STREET SUITE 4 | | | LUBBOCK | TX | 79424 | |
| SOUTHWESTERN BELL WIRELESS | | 1901 UNIVERSITY AVE | SUITE 200 | | LUBBOCK | TX | 79410 | |
| SOUTHWESTERN BELL YELLOW PAGES | | PO BOX 630052 | | | DALLAS | TX | 75263-0052 | |
| SOUTHWESTERN BELL YELLOW PAGES | | | | | | | | |
| SOUTHWESTERN ELECTRIC POWER CO | | PO BOX 21938 | | | TULSA | OK | 741211938 | |
| SOUTHWESTERN ELECTRIC POWER CO | | PO BOX 21938 | | | TULSA | OK | 74121-1938 | |
| SOUTHWESTERN ELECTRONICS | | 2016 E MAIN ST | | | DANVILLE | IN | 461229423 | |
| SOUTHWESTERN ELECTRONICS | | 2016 E MAIN ST | | | DANVILLE | IN | 46122-9423 | |
| SOUTHWESTERN TELEPHONE & CABLE | | 39 S LASALLE ST 625 | | | CHICAGO | IL | 60603-1603 | |
| SOUTHWESTERN VA GAS CO | | 208 LESTER STREET | | | MARTINSVILLE | VA | 241122821 | |
| SOUTHWESTERN VA GAS CO | | 208 LESTER STREET | | | MARTINSVILLE | VA | 24112-2821 | |
| SOUTHWESTERN VA GAS COMPANY | | 208 LESTER STREET | | | MARTINSVILLE | VA | 24112-2821 | |
| SOUTHWICK ONE LLC | | 3703 WEST LAKE AVE | STE 202 | | GLENVIEW | IL | 60025 | |
| SOUTHWICK PROPERTIES INC | | 1024 EAST STEAGER RD | | | CRETE | IL | 60417 | |
| SOUTHWIND DISTRIBUTORS | | PO BOX 853 | | | LAGUNA BEACH | CA | 92652 | |
| SOUTHWIND GRAPHICS INC | | 122 SOUTHWIND DR | | | ORMOND BEACH | FL | 32176 | |
| SOUTHWIND GRAPHICS INC | | | | | | | | |
| SOUTHWIND LTD | | 5900 WILSHIRE BLVD | SUITE 1425 | | LOS ANGELES | CA | 90036 | |
| SOUTHWINDS LTD | | 5900 WILSHIRE BLVD | STE 1425 | | LOS ANGELES | CA | 90036 | |
| SOUTHWOOD APARTMENTS | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| SOUTHWOOD PROPERTIES | | 201 E INDIANOLA AVE STE 370 | CO EAM GROUP INC | | PHOENIX | AZ | 85012 | |
| SOUTHWOOD PROPERTIES | | CO EAM GROUP INC | | | PHOENIX | AZ | 85012 | |
| SOUZA, CYNTHIA L | | 112 AMETHYST CT | | | ROSEVILLE | CA | 95678 | |
| SOVEREIGN INDUSTRIES INC | | PO BOX 72071 | | | CLEVELAND | OH | 441920071 | |
| SOVEREIGN INDUSTRIES INC | | PO BOX 72071 | | | CLEVELAND | OH | 44192-0071 | |
| SOVEREIGN PAVING INC | | PO BOX 34389 | | | RICHMOND | VA | 23234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOWEGA CHEMICAL JANITORIAL | | 918 W BROAD AVE | | | ALBANY | GA | 31702 | |
| SOWEGA CHEMICAL JANITORIAL | | | | | | | | |
| SOWELL GRAY STEPP & LAFFITTE | | PO BOX 11449 | 1310 GADSEN ST | | COLUMBIA | SC | 29211 | |
| SOWELL GRAY STEPP & LAFFITTE | | PO BOX 11449 | | | COLUMBIA | SC | 29211 | |
| SOX FENCE & SUPPLY COMPANY INC | | PO BOX 4581 | | | WEST COLUMBIA | SC | 291714581 | |
| SOX FENCE & SUPPLY COMPANY INC | | PO BOX 4581 | | | WEST COLUMBIA | SC | 29171-4581 | |
| SOYARS, JA | | 3913 PARK AVE | | | RICHMOND | VA | 23221 | |
| SP MAINTENANCE SERVICES | | 734 RALCOA WAY | | | ARROYO GRANDE | CA | 93420 | |
| SP MAINTENANCE SERVICES | | 2275 WILLOW RD | | | ARROYO GRANDE | CA | 93420 | |
| SP MAINTENANCE SERVICES INC | | 734 RALCOA WAY | | | ARROYO GRANDE | CA | 93420 | |
| SP MEADOWS CENTRAL LTD | | PO BOX 4962 | MSC NO 100 | | HOUSTON | TX | 77210-4962 | |
| SP MEADOWS CENTRAL LTD | | 221 W 6TH ST STE 1300 | | | AUSTIN | TX | 78703 | |
| SP PETROLEUM TRANSPORTERS | | PO BOX 761 | | | CONLEY | GA | 300270761 | |
| SP PETROLEUM TRANSPORTERS | | PO BOX 761 | | | CONLEY | GA | 30027-0761 | |
| SP RICHARDS COMPANY | | 5400 HIGHLANDS PKY | | | SMYRNA | GA | 30082 | |
| SPACE AGE ELECTRONIC SERVICES | | 127 ONEIDA VALLEY RD | | | BUTLER | PA | 16001 | |
| SPACE AGE SATELLITE | | 647 EVERGLADES LN | | | LIVERMORE | CA | 94550 | |
| SPACE COAST APPLIANCE | | 515 N COURTENAY PKWY | | | MERRITT ISLAND | FL | 32953 | |
| SPACE COAST FIRE & SAFETY INC | | 739 SCALLOP DR UNIT 59 | | | CAPE CANAVERAL | FL | 32920 | |
| SPACE CONNECTION II | | 796 E LIBERTY ST | | | HUBBARD | OH | 44425 | |
| SPACE MAKER DESIGN INC | | PO BOX 171569 | | | DALLAS | TX | 75217-1160 | |
| SPACE MAKER DESIGN INC | | | | | | | | |
| SPACE MAKERS SYSTEMS OF MD INC | | 3310 CHILDS ST | | | BALTIMORE | MD | 212260388 | |
| SPACE MAKERS SYSTEMS OF MD INC | | PO BOX 17643 | | | BALTIMORE | MD | 21297-1643 | |
| SPACE PLUS SELF STORAGE | | 3401 S STATE RD 7 | | | DAVIE | FL | 33314 | |
| SPACEFINDERS INC | | PO BOX 32156 | | | LOUISVILLE | KY | 40232-2156 | |
| SPACEFINDERS INC | | LOCKBOX 97035 | | | LOUISVILLE | KY | 40297 | |
| SPACELINK SAT TV | | 325 TOWNSEND AVE | | | NEW HAVEN | CT | 06512 | |
| SPACELINK SAT TV | | | | | | | | |
| SPACENET ELECTRONICS | | 2755 WHITE ST | | | MUSKEGON | MI | 49444 | |
| SPACES INC | | 8601 HAUSER | | | LENEXA | KS | 66215 | |
| SPACES INC | | PO BOX 13180 | | | OKLAHOMA CITY | OK | 73113 | |
| SPACES INC | | PO BOX 13180 | | | OKLAHOMA CITY | OK | 73113 | |
| SPACES INC | | | | | | | | |
| SPADE APPLIANCE SERVICE | | 1209 S BROADWAY | | | WICHITA | KS | 67211 | |
| SPAETH, PAUL H | | 12 W MONUMENT AVE SUITE 100 | | | DAYTON | OH | 454021202 | |
| SPAETH, PAUL H | | TRUSTEE & BANKRUPTCY | 12 W MONUMENT AVE SUITE 100 | | DAYTON | OH | 45402-1202 | |
| SPAHRS FIRE & SAFETY EQUIPMEN | | PO BOX 7213 | | | YORK | PA | 174040213 | |
| SPAHRS FIRE & SAFETY EQUIPMEN | | 1413 W PHILADELPHIA ST | PO BOX 7213 | | YORK | PA | 17404-0213 | |
| SPAIN, MELVIN A | | 7031 SNOFFLE CT | | | MECHANICSVILLE | VA | 23111 | |
| SPAIN, MELVIN A | | 7031 SNOFFLE COURT | | | MECHANICSVILLE | VA | 23111 | |
| SPAINHOUR, PATRICK | | 6175 CHAPELLE CR E | | | MEMPHIS | TN | 38120 | |
| SPAINS HOME APPLIANCE & SVC | | 116 N MAIN ST | | | MARYSVILLE | OH | 43040 | |
| SPAL USA | | 512 TUTTLE ST | | | DESMOINES | IA | 50309 | |
| SPAN INTERNATIONAL TRAINING | | 4226 GREENBRIAR DR | | | NIXA | MO | 65714 | |
| SPANGLER ERKERT & ASSOCIATES | | 333 BRAEHEAD DRIVE | | | FREDERICKSBURG | VA | 22401 | |
| SPANISH FORT, CITY OF | | PO BOX 7226 | | | SPANISH FORT | AL | 36527 | |
| SPANISH FORT, CITY OF | | PO BOX 7226 | | | SPANISH FORT | AL | 36527 | |
| SPAR MARKETING FORCE | | PO BOX 798013 | DEPT 1 | | ST LOUIS | MO | 63179-8000 | |
| SPARACIO & ALLEN | | SUITE 1000 | | | CHICAGO | IL | 60603 | |
| SPARACIO & ALLEN | | 27 E MONROE | SUITE 1000 | | CHICAGO | IL | 60603 | |
| SPARAGOWSKI & ASSOCIATES | | 5855 MONROE ST 2ND FL | | | SYLVANIA | OH | 43560 | |
| SPARAGOWSKI & ASSOCIATES | | | | | | | | |
| SPARK AGENCY, THE | | 1881 PINE ST | ATTN ACCOUNTS RECEIVABLE DEPT | | ST LOUIS | MO | 63103-2264 | |
| SPARK AGENCY, THE | | | | | | | | |
| SPARKFLY | | 500 BISHOP ST NW | STE B3 | | ATLANTA | GA | 30318 | |
| SPARKHOUND INC | | 9352 INTERLINE AVE | | | BATON ROUGE | LA | 70809 | |
| SPARKLE BUILDING MAINTENANCE | | PO BOX 17427 | | | SAN ANTONIO | TX | 782170427 | |
| SPARKLE BUILDING MAINTENANCE | | PO BOX 17427 | | | SAN ANTONIO | TX | 78217-0427 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPARKLE CLEAN INC | | 7040 SW 24TH ST | NO 411 | | MIAMI | FL | 33155 | |
| SPARKLE CLEAN INC | | NO 411 | | | MIAMI | FL | 33155 | |
| SPARKLE JANITORIAL SERVICE | | 420 S MAIN ST | | | SYCAMORE | IL | 60178 | |
| SPARKLE WASH | | 4226 E UNIVERSITY | | | PHOENIX | AZ | 85034-7316 | |
| SPARKLE WASH | | PO BOX 27551 | | | TEMPE | AZ | 85282 | |
| SPARKLE WASH OF RICHMOND | | PO BOX 3736 | | | RICHMOND | VA | 23235 | |
| SPARKLEBERRY TWO NOTCH LLC | | 5225 KATY FWY STE 530 | SPARKLEBERRY SQUARE | | HOUSTON | TX | 77007 | |
| SPARKLEBERRY TWO NOTCH LLC | | | | | | | | |
| SPARKLES RESTORATION SERVICES | | SUITE 108 | | | RALEIGH | NC | 276096512 | |
| SPARKLES RESTORATION SERVICES | | 3948 BROWNING PLACE | SUITE 108 | | RALEIGH | NC | 27609-6512 | |
| SPARKLETTS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| SPARKLETTS | | MCKESSON WATER PRODUCTS CO | | | PASADENA | CA | 911097126 | |
| SPARKLETTS | | USE V NO 135541 | MCKESSON WATER PRODUCTS CO | | PASADENA | CA | 91109-7126 | |
| SPARKLETTS DRINKING WATER CO | | 3405 HIGH PRAIRIE RD | | | GRAND PRAIRIE | TX | 75050 | |
| SPARKLETTS WINTERS DIST CO INC | | 2710 CLARKS LN | | | BRYAN | TX | 77808 | |
| SPARKLETTS WINTERS DIST CO INC | | | | | | | | |
| SPARKLING KLEAN | | 8305 FISHHAWK AVE | | | NEW PORT RICHEY | FL | 34653 | |
| SPARKLING SPRINGS | | SUITE 120 | | | VERNON HILLS | IL | 600611843 | |
| SPARKLING SPRINGS | | 565 LAKEVIEW PKY STE 120 | | | VERNON HILLS | IL | 60061-1843 | |
| SPARKMAN TRUSTEE, EDWARD | | 701 PUBLIC LEDGER BLDG | | | PHILADELPHIA | PA | 19106 | |
| SPARKMAN TRUSTEE, EDWARD | | 620 CHESTNUT ST | 701 PUBLIC LEDGER BLDG | | PHILADELPHIA | PA | 19106 | |
| SPARKMAN, EDWARD | | PO BOX 40119 | STANDING TRUSTEE | | PHILADELPHIA | PA | 19106-0119 | |
| SPARKS COMMUNICATIONS | | 4285 RIVER OAKS DR | | | FLORISSANT | MO | 63034 | |
| SPARKS FLORIST | | PO BOX 2477 | | | SPARKS | NV | 89432 | |
| SPARKS GALLERIA INVESTORS LLC | | 2222 ARLINGTON AVE | | | BIRMINGHAM | AL | 35205 | |
| SPARKS GALLERIA INVESTORS, LLC | KREG ROWE | & THE KIRKPATRICK FAMILY TRUST DATED 10/19/82 | ATTN KREG ROWE PRESIDENT | 5470 RENO CORPORATE DRIVE | RENO | NV | 89511 | |
| SPARKS PERSONNEL SERVICES INC | | 15825 SHADY GROVE RD NO 150 | | | ROCKVILLE | MD | 20850 | |
| SPARKS PERSONNEL SERVICES INC | | 700 KING FARM BLVD 100 | | | ROCKVILLE | MD | 20850 | |
| SPARKS PERSONNEL SERVICES INC | | PO BOX 631620 | | | BALTIMORE | MD | 21263-1620 | |
| SPARKS SALES & SERVICE | | 346 N 18TH | | | BEECHGROVE | IN | 46107 | |
| SPARKS TRIBUNE LLC | | 1002 C ST | PO BOX 887 | | SPARKS | NV | 89431 | |
| SPARKS TRIBUNE LLC | | PO BOX 887 | | | SPARKS | NV | 89432 | |
| SPARKS, BEVERLY L | | 8000 DEER RUN | | | NEW KENT | VA | 23124 | |
| SPARKS, CITY OF | | PO BOX 26364 | C/O ATB SERVICES | | COLORADO SPRINGS | CO | 80936 | |
| SPARKS, CITY OF | | 431 PRATER WY | PO BOX 857 | | SPARKS | NV | 89432-0857 | |
| SPARKS, DENNIS W | | 8000 DEER RUN | | | NEW KENT | VA | 23124 | |
| SPARKS, TODD | | 15 ERICA LYNNE WAY | | | HAMILTON SQUARE | NJ | 08690 | |
| SPARROW ER MASON | | PO BOX 50431 | | | KALAMAZOO | MI | 49005 | |
| SPARROW HEALTH SYSTEMS | | PO BOX 50431 | | | KALAMAZOO | MI | 49005 | |
| SPARROWS FLATBED TOWING | | 7717 TINKERS CREEK DRIVE | | | CLINTON | MD | 20735 | |
| SPARTA CHEM INC | | PO BOX 462 | | | ELMWOOD PARK | NJ | 07407 | |
| SPARTA CHEM INC | | | | | | | | |
| SPARTAN FENCE CO | | 358 N WALNUT | | | WOODDALE | IL | 60191 | |
| SPARTAN SEWER RAIDER INC | | 3708 BLADENSBURG RD | | | BRENTWOOD | MD | 20722 | |
| SPARTAN SEWER RAIDER INC | | | | | | | | |
| SPARTAN SHOWCASE INC | | 135 S LA SALLE ST DEPT 1690 | | | CHICAGO | IL | 60674-1690 | |
| SPARTAN SHOWCASE INC | | | | | | | | |
| SPARTAN STAFFING | | PO BOX 621117 | | | ORLANDO | FL | 32862 | |
| SPARTAN SYSTEMS | | PO BOX 3144 | | | REDWOOD CITY | CA | 94064 | |
| SPARTAN TIRE INC | | 5518 STATE RD 54 | | | NEW PORT RICHEY | FL | 34652 | |
| SPARTANBURG CO CLERK OF COURT | | PO BOX 3483 | | | SPARTANBURG | SC | 29304 | |
| SPARTANBURG CO CLERK OF COURT | | COUNTY COURTHOUSE | | | SPARTANBURG | SC | 29306 | |
| SPARTANBURG CO CLERK OF COURT | | 180 MAGNOLIA STREET | COUNTY COURTHOUSE | | SPARTANBURG | SC | 29306 | |
| SPARTANBURG COUNTY TREASURY | | OREN L BRADY III COLLECTOR | PO BOX 100260 | | COLUMBIA | SC | 29202-3260 | |
| SPARTANBURG COUNTY TREASURY | | PO DRAWER 5807 | | | SPARTANBURG | SC | 29304 | |
| SPARTANBURG HERALD JOURNAL | | PO BOX 30568 | | | TAMPA | FL | 33630-3568 | |
| SPARTANBURG WATER SYSTEM | | P O BOX 251 | | | SPARTANBURG | SC | 29304-0251 | |
| SPARTANBURG WATER WORKS | | P O BOX 251 | | | SPARTANBURG | SC | 293040251 | |
| SPARTANBURG WATER WORKS | | 200 COMMERCE ST | P O BOX 251 | | SPARTANBURG | SC | 29304-0251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPARTANBURG, CITY OF | | PO BOX 1746 | | | SPARTANBURG | SC | 29304 | |
| SPARTANBURG, CITY OF | | PO DRAWER 1749 | | | SPARTANBURG | SC | 29304 | |
| SPARTANBURG, CITY OF | | PO DRAWER 1749 | | | SPARTANBURG | SC | 29304 | |
| SPATIAL SOLUTIONS INC | | 1013 LAKE UNION HILL WAY | | | ALPHARETTA | GA | 30201 | |
| SPAULDING & SLYE SERVICES | | 1025 THOMAS JEFFERSON ST | 650 W | | WASHINGTON | DC | 20007 | |
| SPAULDING & SLYE SERVICES | | | | | | | | |
| SPAW GLASS CONTRACTORS INC | | 45 N E LOOP 410 SUITE 950 | | | SAN ANTONIO | TX | 78216 | |
| SPAWGLASS CONTRACTORS INC | | 9331 CORPORATE DR | | | SELMA | TX | 78154 | |
| SPC NEC121 LTD | | 5950 BERKSHIRE LN STE 1275 | | | DALLAS | TX | 75225 | |
| SPC NEC121 LTD | | 5950 BERKSHIRE LN STE 1275 | ATTN JAMES E STRODE | | DALLAS | TX | 75225 | |
| SPCA OF MANATEE COUNTY | | 1301 6TH AVE W | STE 600 | | BRADENTON | FL | 34205 | |
| SPEAKER BOXES UNLIMITED | | C/O COMM CAPITAL MGMT | | | BATON ROUGE | LA | 708984914 | |
| SPEAKER BOXES UNLIMITED | | PO BOX 14914 | C/O COMM CAPITAL MGMT | | BATON ROUGE | LA | 70898-4914 | |
| SPEAKER BOXES UNLIMITED INC | | PO BOX 14914 | | | BATON ROUGE | LA | 70898-4914 | |
| SPEAKER WORKS INC | | 1021 E CAMELBACK RD | | | PHOENIX | AZ | 85014 | |
| SPEAKER WORKS INC | | | | | | | | |
| SPEAKING OF WORK | | PO BOX 4599 | | | RICHMOND | VA | 23220 | |
| SPEAKING OF WORK | | | | | | | | |
| SPEAKMAN, JAMES D | | 370 SOUTH MAIN | | | FILMORE | UT | 84631 | |
| SPEAR ENERGY INC | | PO BOX 1647 | | | OVERGAARD | AZ | 85933 | |
| SPEAR FILMS, ABE | | PO BOX 12056 | | | RICHMOND | VA | 23241 | |
| SPEAR, SARAH G | | P O BOX 1667 | | | MONTGOMERY | AL | 36102 | |
| SPEAR, SARAH G | | PO BOX 1667 | REVENUE COMMISSIONER | | MONTGOMERY | AL | 36102-1667 | |
| SPEAR, SARAH G | | PO BOX 4779 | REVENUE COMMISSIONER | | MONTGOMERY | AL | 36103-4779 | |
| SPEARS CATERING | | 1650 GEORGETOWN | SUITE NO 190 | | WICHITA | KS | 67218 | |
| SPEARS CATERING | | SUITE NO 190 | | | WICHITA | KS | 67218 | |
| SPEARS JR, RICHARD F | | 1620 MONUMENT AVE APT NO 2 | | | RICHMOND | VA | 23220 | |
| SPEARS, NELDA WELLS | | TAX COLLECTOR | | | AUSTIN | TX | 787149004 | |
| SPEARS, NELDA WELLS | | PO BOX 970 | TAX COLLECTOR | | AUSTIN | TX | 78767 | |
| SPEC TECH LLC | | 1119 CORPORATION LINE | PO BOX 1101 | | BRIDGEPORT | IL | 62417 | |
| SPEC TECHNICAL | | 6861 CORPORATION PKY STE B | | | FORT WORTH | TX | 76126 | |
| SPECIAL DISPATCH | | PO BOX 185458 | | | RICHLAND HILLS | TX | 761810458 | |
| SPECIAL DISPATCH | | PO BOX 185458 | | | RICHLAND HILLS | TX | 76181-0458 | |
| SPECIAL ELECTRONIC SYSTEM CORP | | STE 700 | | | SCOTTSDALE | AZ | 85254 | |
| SPECIAL ELECTRONIC SYSTEM CORP | | 14425 N SCOTTSDALE RD | STE 700 | | SCOTTSDALE | AZ | 85254 | |
| SPECIAL EVENTS | | PO BOX 12914 | | | OVERLAND PARK | KS | 66282-2914 | |
| SPECIAL EVENTS | | PO BOX 8987 | | | MALIBU | CA | 90265 | |
| SPECIAL EVENTS NETWORK | | 1117 PERIMETER CTR W STE W101 | | | ATLANTA | GA | 30338 | |
| SPECIAL EVENTS NETWORK | | | | | | | | |
| SPECIAL LIBRARIES ASSOCIATION | | PO BOX 75338 | | | BALTIMORE | MD | 21275 | |
| SPECIAL OPERATIONS ASSOC INC | | 432 E SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| SPECIAL OPERATIONS ASSOC INC | | | | | | | | |
| SPECIAL SECURITY IN SERVICE | | PO BOX 8336 | | | INGLEWOOD | CA | 803068336 | |
| SPECIAL SECURITY IN SERVICE | | GUARD CO | PO BOX 8336 | | INGLEWOOD | CA | 80306-8336 | |
| SPECIAL SECURITY INC | | 2632 GRANDVIEW AVE | | | NASHVILLE | TN | 37211 | |
| SPECIAL SECURITY INC | | | | | | | | |
| SPECIAL SECURITY PATROL INC | | PO BOX 510086 | | | ST LOUIS | MO | 63151-0086 | |
| SPECIAL SECURITY PATROL INC | | | | | | | | |
| SPECIAL SERVICES BUREAU INC | | PO BOX 2777 | | | MARTINSBURG | WV | 25402 | |
| SPECIAL SERVICES BUREAU INC | | | | | | | | |
| SPECIAL TAX COLLECTOR | | 220 HIGHFIELD AVE STE 104 | | | JOHNSTOWN | PA | 15904 | |
| SPECIAL TESTING LABORATORIES | | PO BOX 200 | | | BETHEL | CT | 06801 | |
| SPECIALITY STAFFING SERVICES | | PO BOX 24175 | | | CHATTANOOGA | TN | 37422-4175 | |
| SPECIALITY STAFFING SERVICES | | | | | | | | |
| SPECIALIZED LAWN & LANDSCAPE | | PO BOX 1626 | | | VALPARAISO | IN | 46384 | |
| SPECIALIZED MAINTENANCE SVC | | PO BOX 183 | | | HORICON | WI | 53032 | |
| SPECIALIZED PRODUCTS CO | | PO BOX 843706 | | | DALLAS | TX | 75284-3706 | |
| SPECIALIZED PRODUCTS CO | | | | | | | | |
| SPECIALIZED PRODUCTS COMPANY | | PO BOX 890006 | | | DALLAS | TX | 753890006 | |
| SPECIALIZED PRODUCTS COMPANY | | PO BOX 890006 | | | DALLAS | TX | 75389-0006 | |
| SPECIALIZED TRUCK REPAIR | | 5715 PRESTON AVE | | | LIVERMORE | CA | 94550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPECIALTY AIR CONDITIONING | | 2030 HOLLY AVE 1 | | | LAKE HAVASU CITY | AZ | 86403-2803 | |
| SPECIALTY AIR CONDITIONING | | | | | | | | |
| SPECIALTY ASSOCIATES INC | | 11122 WEST ROGERS STREET | | | WEST ALLIS | WI | 53227 | |
| SPECIALTY AUTOSOUND MANUFACTUR | | 1145 S 48TH ST | | | TEMPE | AZ | 85281 | |
| SPECIALTY AUTOSOUND MFG | | 1145 S 48 ST | | | TEMPE | AZ | 85281 | |
| SPECIALTY CLEANING | | NO 232 | | | CHANDLER | AZ | 85226 | |
| SPECIALTY CLEANING | | 6152 W OAKLAND ST | NO 232 | | CHANDLER | AZ | 85226 | |
| SPECIALTY CLEANING LLC | | 2260A ROCKY RIDGE RD | | | BIRMINGHAM | AL | 35216 | |
| SPECIALTY CONVEYOR CONCEPTS IN | | PO BOX 434 | | | BUCKNER | KY | 40010 | |
| SPECIALTY ENGRAVING & SIGN CO | | 3412 ENTERPRISE DR | | | WILMINGTON | NC | 28405 | |
| SPECIALTY ENGRAVING CO INC | | PO BOX 620370 | | | DORAVILLE | GA | 30362-2370 | |
| SPECIALTY ENGRAVING CO INC | | | | | | | | |
| SPECIALTY FILTER INC | | 137 DRENNEN RD | | | ORLANDO | FL | 32806 | |
| SPECIALTY FILTER INC | | 5541 FORCE FOUR PKY | | | ORLANDO | FL | 32839 | |
| SPECIALTY FILTER INC | | 5541 FORCE FOUR PKY | | | ORLANDO | FL | 32839 | |
| SPECIALTY FIRE & SAFETY | | 7528 LEE HIGHWAY | | | CHATTANOOGA | TN | 37421 | |
| SPECIALTY FLOOR CARE & CLEAN | | PO BOX 3 | | | WEYERS CAVE | VA | 24486 | |
| SPECIALTY INCENTIVES INC | | 1601 S PEARL | | | DENVER | CO | 80210 | |
| SPECIALTY INCENTIVES INC | | | | | | | | |
| SPECIALTY INSTALLATION GROUP | | 4541 4 SHIRLEY AVE | | | JACKSONVILLE | FL | 32210 | |
| SPECIALTY INSTALLATION GROUP | | 4688 SCARLET CT | | | JACKSONVILLE | FL | 32210 | |
| SPECIALTY LANDSCAPING LLC | | 13864 VENTURA | | | WILLIS | TX | 77318 | |
| SPECIALTY LIGHTING & CO INC | | PO BOX 643 | | | FRANKFORT | IL | 60423 | |
| SPECIALTY LIGHTING & CO INC | | PO BOX 377 | | | MIDLOTHIAN | IL | 60445 | |
| SPECIALTY LIGHTING & CO INC | | | | | | | | |
| SPECIALTY OPTICAL SYSTEMS INC | | 10210 FOREST LN | | | DALLAS | TX | 75243 | |
| SPECIALTY PLUMBING | | 414 GARDEN ST | | | SANTA BARBARA | CA | 93101 | |
| SPECIALTY PRODUCTS INSULATION | | PO BOX 7777 | | | PHILADELPHIA | PA | 191753625 | |
| SPECIALTY PRODUCTS INSULATION | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-3625 | |
| SPECIALTY RISK SERVICES INC | | PO BOX 33579 | | | HARTFORD | CT | 06150-3579 | |
| SPECIALTY STORE SERVICES INC | | 6115 MONROE CT | | | MORTON GROVE | IL | 60053 | |
| SPECIALTY TECHNICAL PUBL INC | | UNIT 10 | | | NORTH VANCOUVER | BC | V7J43 | CAN |
| SPECIALTY TECHNICAL PUBL INC | | SUITE 306 267 WEST ESPLANADE | 1225 E KEITH RD | | NORTH VANCOUVER | BC | V7M1A | CAN |
| SPECIALTY TV | | 1060 W LAKE ST | | | HORICON | WI | 530321811 | |
| SPECIALTY TV | | 1060 W LAKE ST | | | HORICON | WI | 53032-1811 | |
| SPECIFICMEDIA INC | | 4 PARK PLAZA STE 1900 | | | IRVINE | CA | 92614 | |
| SPECIFIED INTERIOR PRODUCTS | | 12910 OLD STAGE RD | | | CHESTER | VA | 23831 | |
| SPECIFIED INTERIOR PRODUCTS | | 700 S SIXTH AVE | | | HOPEWELL | VA | 23860 | |
| SPECK OIL COMPANY | | 8503 RIDGEFIELD | | | CRYSTAL LAKE | IL | 60012 | |
| SPECNER, EARLE | | 9500 COURTHOUSE RD | CHESTERFIELD CO GEN DIST CT | | CHESTERFIELD | VA | 23832 | |
| SPECTACULAR SERVICES INC | | 1340H CHARWOOD RD | | | HANOVER | MD | 21076 | |
| SPECTACULAR SERVICES INC | | | | | | | | |
| SPECTACULAR STUFF LLC | | 3826 SUGAR LN | | | SARASOTA | FL | 34235 | |
| SPECTACULAR STUFF LLC | | 935N BENEVA STE 609 31 | | | SARASOTA | FL | 34232 | |
| SPECTACULAR STUFF LLC | | 3826 SUGAR LANE | | | SARASOTA | FL | 34235 | |
| SPECTECHULAR SERVICE | | 10087 LAPEER RD | | | DAVISON | MI | 48423 | |
| SPECTOR & WILLOUBY LLP | | 4675 MACARTHUR CT STE 1150 | | | NEWPORT BEACH | CA | 92660 | |
| SPECTRA | | 3425 NORTH KIMBALL AVENUE | | | CHICAGO | IL | 60318-5505 | |
| SPECTRA MERCHANDISING INTL INC | DAVY CHEUNG | 4230 NORMANDY AVENUE | | | CHICAGO | IL | 60634 | |
| SPECTRA MERCHANDISING INTL INC | | 6739 EAGLE WY | | | CHICAGO | IL | 60678-1067 | |
| SPECTRA PRODUCTS CORP | | DRAWER 64454 | | | DETROIT | MI | 48264-0454 | |
| SPECTRA PRODUCTS CORP | | | | | | | | |
| SPECTRAN SPECIALTY OPTICS COMP | | PO BOX 4589 | | | BOSTON | MA | 022124589 | |
| SPECTRAN SPECIALTY OPTICS COMP | | 55 DARLING DRIVE | PO BOX 4589 | | BOSTON | MA | 02212-4589 | |
| SPECTRUM | | STE 10 | | | LOMBARD | IL | 60148 | |
| SPECTRUM | | 580 WATERSEDGE | STE 10 | | LOMBARD | IL | 60148 | |
| SPECTRUM ELECTRONICS INC | | 1226 BRIDGE STREET NW | | | GRAND RAPIDS | MI | 49504 | |
| SPECTRUM ELECTRONICS REPAIRS | | SUITE 6 | | | CALIFON | NJ | 078304185 | |
| SPECTRUM ELECTRONICS REPAIRS | | 427 COUNTY ROAD 513 | SUITE 6 | | CALIFON | NJ | 07830-4185 | |
| SPECTRUM ELECTRONICS SVC INC | | 5324 SOUTH PENNSYLVANIA AVE | | | LANSING | MI | 48911 | |
| SPECTRUM ENVIROMENTAL INC | | 700 SOUTHGATE DR STE A | | | PELHAM | AL | 35124 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPECTRUM FIRE & SECURITY INC | | 311 ALTAMONTE COMMERCE BLVD | STE 1620 | | ALTAMONTE SPRINGS | FL | 32714 | |
| SPECTRUM FIRE & SECURITY INC | | | | | | | | |
| SPECTRUM HEALTH | | 973 OTTAWA NW | ATTN PHYSICALS | | GRAND RAPIDS | MI | 49503 | |
| SPECTRUM HEALTH | | 973 OTTAWA NW | | | GRAND RAPIDS | MI | 49503 | |
| SPECTRUM HOLOBYTE INC | | 2490 MARINER SQ LOOP | | | ALAMEDA | CA | 94501 | |
| SPECTRUM IMAGING SYSTEMS | | 5900 GATEWAY E | | | EL PASO | TX | 79905 | |
| SPECTRUM IMAGING SYSTEMS | | | | | | | | |
| SPECTRUM INVESTIGATIONS INC | | PO BOX 604 | | | ROCKAWAY | NJ | 07866 | |
| SPECTRUM INVESTIGATIONS INC | | | | | | | | |
| SPECTRUM JANITORIAL SUPPLY | | PO BOX 336 | | | INDIANAPOLIS | IN | 46206 | |
| SPECTRUM JANITORIAL SUPPLY | | 1361 MADISON AVE | PO BOX 336 | | INDIANAPOLIS | IN | 46206 | |
| SPECTRUM MEDICAL CARE | | DEPT L 9258 | | | COLUMBUS | OH | 43260-9258 | |
| SPECTRUM MEDICAL CARE | | PO BOX 1828 DEPT 606 | | | DAYTON | OH | 454011828 | |
| SPECTRUM MEDICAL CARE | | PO BOX 1828 DEPT 606 | | | DAYTON | OH | 45401-1828 | |
| SPECTRUM OEM PRODUCTS INC | | 4250C RIVERGREEN PKY | | | DULUTH | GA | 30096 | |
| SPECTRUM OEM PRODUCTS INC | | | | | | | | |
| SPECTRUM OF FLOORS | | 190 S GREENWOOD AVE | | | PALMER | PA | 18045 | |
| SPECTRUM OF FLOORS | | 190 S GREENWOOD AVE | | | EASTERN | PA | 18045 | |
| SPECTRUM PHOTOGRAPHY | | 213 CONGRESS AVE STE 101 | | | AUSTIN | TX | 78701 | |
| SPECTRUM PLASITCS INC | | 2101 66TH ST | 12850 MIDWAY PL | | CERRITOS | CA | 90703 | |
| SPECTRUM PRESS | | 1207 EAST MAIN STREET | | | RICHMOND | VA | 23219 | |
| SPECTRUM REPORTING LLC | | 333 E STEWART AVE | | | COLUMBUS | OH | 43206 | |
| SPECTRUM REPORTING LLC | | PO BOX 30984 | | | COLUMBUS | OH | 43230-0984 | |
| SPECTRUM SOLUTIONS INC | | PO BOX 42375 | | | PITTSBURGH | PA | 15203-0375 | |
| SPECTRUM SOLUTIONS INC | | | | | | | | |
| SPECTRUM STUDENT PERIODICAL | | PO BOX 10835 ATTN DEBBIE SMITH | LOCAL ADVERTISING | | ALBANY | NY | 12201 | |
| SPECTRUM STUDENT PERIODICAL | | | | | | | | |
| SPECTRUM UTILITIES SOLUTIONS | | P O BOX 8070 | | | CINCINNATI | OH | 45208-0070 | |
| SPECTRUM VENTURES INC | | PO BOX 532 | | | NEEDHAM HEIGHTS | MA | 021940004 | |
| SPECTRUM VENTURES INC | | PO BOX 532 | | | NEEDHAM HEIGHTS | MA | 02194-0004 | |
| SPEECHWORKS | | 695 ATLANTIC AVE | | | BOSTON | MA | 02111 | |
| SPEED CHANNEL NETWORK | | FILE 56933 | | | LOS ANGELES | CA | 90074-6933 | |
| SPEED CHANNEL NETWORK | | | | | | | | |
| SPEED WRENCH INC | | PO BOX 948 | | | JENISON | MI | 49429 | |
| SPEEDEE OIL CHANGE | | 1481 SOUTHWEST BLVD | | | ROHNERT PARK | CA | 94928 | |
| SPEEDERA NETWORKS INC | | DEPT CH 17179 | | | PALATINE | IL | 60055-7179 | |
| SPEEDERA NETWORKS INC | | 4800 GREAT AMERICAN PKY | STE 220 | | SANTA CLARA | CA | 95054 | |
| SPEEDIE & ASSOCIATES | | 3331 E WOOD ST | | | PHOENIX | AZ | 85040 | |
| SPEEDLINE TECHNOLOGIES INC | | PO BOX 90410 | | | CHICAGO | IL | 60696-0410 | |
| SPEEDLINE TECHNOLOGIES INC | | | | | | | | |
| SPEEDOMETER SERVICE CO | | 115 MANSELL PL | | | ROSWELL | GA | 30076 | |
| SPEEDPRO SIGNS PLUS | | 9810 11 BAYMEADOWS RD | | | JACKSONVILLE | FL | 32224 | |
| SPEEDPRO SIGNS PLUS | | | | | | | | |
| SPEEDS TV | | 112 W CHURCH | | | UNION CITY | TN | 38261 | |
| SPEEDWAY CLUB | | PO BOX 600 | | | CONCORD | NC | 28026-0600 | |
| SPEEDWAY CLUB | | | | | | | | |
| SPEEDWAY DISPOSAL & RECYCLING | | PO BOX 461 | | | GENEVA | IL | 60134 | |
| SPEEDWAY DISPOSAL & RECYCLING | | | | | | | | |
| SPEEDY COURIER SERVICE | | SUITE 200 | | | VIENNA | VA | 22182 | |
| SPEEDY COURIER SERVICE | | 8000 TOWERS CRESCENT DR | SUITE 200 | | VIENNA | VA | 22182 | |
| SPEEDY GROUNDS LAWN | | 5190 N US 1 | | | COCOA | FL | 32927 | |
| SPEEDY GROUNDS LAWN | | | | | | | | |
| SPEEDY SIGN | | 51 SILVERLANE | | | EUGENE | OR | 97404 | |
| SPEEDY SIGN A RAMA | | 500 PROVIDENCE HWY | | | NORWOOD | MA | 02062 | |
| SPEEDY SIGN A RAMA | | 3073 WILLISTON RD | | | S BURLINGTON | VT | 05403 | |
| SPEEDY SIGN A RAMA | | 10759B GULF FREEWAY | | | HOUSTON | TX | 770341857 | |
| SPEEDY SIGN A RAMA | | 10759B GULF FREEWAY | | | HOUSTON | TX | 77034-1857 | |
| SPEEDY SIGN A RAMA USA | | 3501 CLEMSON BOULEVARD | | | ANDERSON | SC | 29621 | |
| SPEEDY VACUUM REPAIR SERVICE | | 54 NEWBURY ST | | | SOMERVILLE | MA | 02144 | |
| SPEEDYS | | 2738 SOUTH STATE | | | SALT LAKE CITY | UT | 84115 | |
| SPEEDZONE | | 3005 GEORGE BUSBEE PKY | ATTN SHARON FOSTER | | KENNESAW | GA | 30144 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPEEDZONE | | 3005 GEORGE BUSBEE PARKWAY | | | KENNESAW | GA | 30144 | |
| SPEEDZONE | | 11130 MALIBU DR | ATTN BRENDA MILLER | | DALLAS | TX | 75229 | |
| SPEES, STANLEY K | | PO BOX 2806 | | | PADUCAH | KY | 42002-2806 | |
| SPEIER STATE SENATE, JACKIE | | PO BOX 3113 | | | DALY CITY | CA | 94015 | |
| SPEKMAN ASSOCIATES | | 3393 LOCH BRAE LN | | | CHARLOTTESVILLE | VA | 22901 | |
| SPELLMAN, MICHAEL J | | PO BOX 15480 | | | PITTSBURGH | PA | 15237 | |
| SPENCE & BUCKLER PC | | PO BOX 20369 | | | BALTIMORE | MD | 21284-0369 | |
| SPENCE, G SCOTT | | 1644 W GRACE ST | | | RICHMOND | VA | 23220 | |
| SPENCER CONSULTING SERVICES | | 7003 MECHANICSVILLE TPKE | STE 705 | | MECHANICSVILLE | VA | 23111 | |
| SPENCER PLUMBING | | 749 SUNNYWOOD RD | | | NEWPORT NEWS | VA | 23601 | |
| SPENCER PLUMBING | | 749 SUNNYWOOD RD | ARLENE SPENCER | | NEWPORT NEWS | VA | 23601 | |
| SPENCER PRINTING | | 2100 DABNEY ROAD | PO BOX 6858 | | RICHMOND | VA | 23230 | |
| SPENCER PRINTING | | PO BOX 6858 | | | RICHMOND | VA | 23230 | |
| SPENCER PRODUCTS INC | | 60 PROSPECT ST | | | N BROOKFIELD | MA | 01535 | |
| SPENCER SERVICE CO | | 4031 BETHLEHEM PIKE | | | TELFORD | PA | 18969 | |
| SPENCER SIGHT & SOUND INC | | 4031 BETHLEHEM PIKE | | | TELFORD | PA | 18969 | |
| SPENCER STUART | | 401 N MICHIGAN AVE STE 2600 | | | CHICAGO | IL | 60611 | |
| SPENCER STUART | | PO BOX 98991 | | | CHICAGO | IL | 60693 | |
| SPENCER TECHNOLOGIES INC | | PO BOX 150473 | DEPT 155 | | HARTFORD | CT | 06115-0473 | |
| SPENCER TECHNOLOGIES INC | | | | | | | | |
| SPENCER, BARBARA A | | 99 LORING AVE | | | WINCHESTER | MA | 01890 | |
| SPENCER, CHARLENE | | 125 N LABURNUM AVENUE NO 3 | | | RICHMOND | VA | 23223 | |
| SPENCER, JAMES G | | 1 MARLYN DR | | | WAPPINGERSFALLS | NY | 12590 | |
| SPENCER, TIMOTHY R | | 500 LIBBIE AVE STE 1C | | | RICHMOND | VA | 23226 | |
| SPENCER, TIMOTHY R | | 500 LIBBIE AVENUE SUITE 1 C | | | RICHMOND | VA | 23226 | |
| SPENCER, TONY | | FNANB ACCT MGMT PETTY CASH | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| SPERRY TV | | 1115 N 47TH | | | LINCOLN | NE | 68503 | |
| SPERRY, KENNETH | CAPT BULLOCK | | | | RICHMOND | VA | 23273 | |
| SPERRY, KENNETH | | PO BOX 27032 | ATTN CAPT BULLOCK | | RICHMOND | VA | 23273 | |
| SPERRY/TV | | 1115 NORTH 47TH | | | LINCOLN | NE | 68503 | |
| SPERRY/TV | | 1115 NORTH 47TH ST | | | LINCOLN | NE | 68503 | |
| SPEZIO PROPERTY CORP | | 1346 PITTSFORD MENDON RD | | | MENDON | NY | 14506 | |
| SPEZIO PROPERTY CORP | | | | | | | | |
| SPG ARBOR WALK, L P | DIANE SWEENEY | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| SPG ARBORWALK LP | | 2019 MOMENTUM PL | | | CHICAGO | IL | 60688-5320 | |
| SPG ARBORWALK LP | | 2019 MOMENTUM PL | | | CHICAGO | IL | 60689-5320 | |
| SPG INDEPENDENCE CENTER LLC | | PO BOX 644182 | | | PITTSBURGH | PA | 15264-4182 | |
| SPG INDEPENDENCE CENTER LLC | | PO BOX 644182 | | | PITTSBURGH | PA | 15264-4182 | |
| SPG INDEPENDENCE CENTER LLC | | 7850 MENTOR AVE | | | MENTOR | OH | 44060 | |
| SPG INDEPENDENCE CENTER LLC | | 2277 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SPG TENNESSEE, L P | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| SPG YEAR 2000 NEW YORK | | PO BOX 8358 | | | NATICK | MA | 01760 | |
| SPG YEAR 2000 NEW YORK | | ONE APPLE HILL | PO BOX 8358 | | NATICK | MA | 01760 | |
| SPHERION | | PO BOX 100153 | | | ATLANTA | GA | 30384-0153 | |
| SPHERION | | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | |
| SPHERION | | FILE 56737 | | | LOS ANGELES | CA | 90074-6737 | |
| SPHERION | | | | | | | | |
| SPI THE OVER THE COUNTER SPY | | SHOP | 3737 THOUSAND OAKS BLVD | | THOUSAND OAKS | CA | 91362 | |
| SPI THE OVER THE COUNTER SPY | | 3737 THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 | |
| SPI WESTEK | | 1134 N GILBERT ST | | | ANAHEIM | CA | 92801 | |
| SPI WESTEK | | 1134 N GILBERT ST | | | ANAHEIM | CA | 92801-1401 | |
| SPIC N SPAN WINDOW CLEANING CO | | 4406 PEARL RD | | | CLEVELAND | OH | 44109 | |
| SPICKNALL, JOHN | | 640 W KRISLYNN WOODS AVE | | | W TERRE HAUTE | IN | 47885 | |
| SPIDERWEAR | | 1422 KELTON DR | | | STONE MOUNTAIN | GA | 30083 | |
| SPIDERWEAR | | PO BOX 933516 | | | ATLANTA | GA | 31193-3516 | |
| SPIEKER PROPERTIES | | PO BOX 45587 DEPT 10821 | | | SAN FRANCISCO | CA | 941450587 | |
| SPIEKER PROPERTIES | | PO BOX 45587 DEPT 10821 | | | SAN FRANCISCO | CA | 94145-0587 | |
| SPIERS APPLIANCE CARE CTR | | 4477 SO BROADWAY | | | EUREKA | CA | 95501 | |
| SPIERS GROUP, THE | | SUITE 100 | | | MECHANICSVILLE | VA | 231162833 | |
| SPIERS GROUP, THE | | 9053 FAYEMONT DR | SUITE 100 | | MECHANICSVILLE | VA | 23116-2833 | |
| SPIKE TV | | MTV NETWORKS AD SALES | PO BOX 13683 | | NEWARK | NJ | 07188-0683 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPILMAN THOMAS BATTLE PLLC | | PO BOX 273 | | | CHARLESTON | WV | 25321 | |
| SPIN CITY PRODUCTIONS | | PO BOX 2011 | | | VIENNA | VA | 22183-2011 | |
| SPIN MAGAZINE | | 205 LEXINGTON AVE | | | NEW YORK | NY | 10016 | |
| SPIN MAGAZINE | | | | | | | | |
| SPINDLETOP DRAPERIES | | 1064 BARDSTOWN RD | | | LOUISVILLE | KY | 40204 | |
| SPINE REHAB CENTER | | 3012 EASTPOINT PKWY | | | LOUISVILLE | KY | 40223 | |
| SPINE REHAB CENTER | | 3012 EASTPOINT PKW | | | LOUISVILLE | KY | 40223 | |
| SPINELLO & SON, M | | PO BOX 61105 | | | ROCKFORD | IL | 61105 | |
| SPINELLO & SON, M | | PO BOX 1116 | 522 CHESTNUT ST | | ROCKFORD | IL | 61105 | |
| SPINK ENGINEERING | | 601 KNIGHT ST | | | RICHARD | WA | 99352 | |
| SPINK ENGINEERING | | 601 KNIGHT ST | | | RICHLAND | WA | 99352 | |
| SPINNER PLASTICS INC | | 1108 N FIRST STREET | | | SPRINGFIELD | IL | 627022505 | |
| SPINNER PLASTICS INC | | 1108 N FIRST STREET | | | SPRINGFIELD | IL | 62702-2505 | |
| SPINNEYBECK ENTERPRISES | | PO BOX 8000 DEPT 286 | | | BUFFALO | NY | 14267 | |
| SPINNEYBECK ENTERPRISES | | | | | | | | |
| SPIRE SOUTH LLC | | DEPT 2919 | FBO MSMC | | LOS ANGELES | CA | 90084-2919 | |
| SPIRIT CRUISES INC | | PIER NO 3 at PENNS LANDING | ATTN WANDA ROBINSON | | PHILADELPHIA | PA | 19106 | |
| SPIRIT CRUISES INC | | PIER 4 6TH & WATER ST SW | | | WASHINGTON | DC | 20024 | |
| SPIRIT CRUISES INC | | PIER 4 6TH & WATER ST SW | | | WASHINGTON | DC | 20024 | |
| SPIRIT CRUISES INC | | 2819 ELLIOT AVE 204 | | | SEATTLE | WA | 98121 | |
| SPIRIT DELIVERY DISTRIBUTIN SV | | 86 MADISON ST | | | NEWARK | NJ | 07105 | |
| SPIRIT DELIVERY DISTRIBUTIN SV | | 200 SOUTH ST | | | NEW PROVIDENCE | NJ | 07974 | |
| SPIRIT GRAPHICS | | 11058 N WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | |
| SPIRIT GRAPHICS | | | | | | | | |
| SPIRIT HALLOWEEN SUPERSTORES | | 6826 BLACK HORSE PIKE | | | EGG HARBOR TWP | NJ | 08234 | |
| SPIRIT OF ALOHA | | PO BOX 80 | | | HONOLULU | HI | 96810 | |
| SPIRIT OF CHICAGO | | 455 E ILLINOIS ST STE 461 | | | CHICAGO | IL | 60611 | |
| SPIRIT OF CHICAGO | | | | | | | | |
| SPIRIT OF WASHINGTON | | PO BOX 835 | | | RENTON | WA | 98057-0835 | |
| SPIRIT OF WASHINGTON | | | | | | | | |
| SPIRIT SERVICES CO | | BOX 07842 | | | COLUMBUS | OH | 43207 | |
| SPIRIT SERVICES CO | | PO BOX 7842 | | | COLUMBUS | OH | 43207 | |
| SPIRIT SERVICES CO | | PO BOX 28506 | | | COLUMBUS | OH | 43228 | |
| SPIRT, JAY B | | 211 E LOMBARD ST STE 262 | | | BALTIMORE | MD | 21202 | |
| SPIRT, JAY B | | 28 W ALLEGHENY AVE STE 501 | | | TOWSON | MD | 21204 | |
| SPITALETTO ELECTRIC | | 5 HIGHLAND DR | | | PARLIN | NJ | 08859 | |
| SPITZER FAMILY INVESTMENTS, LLC | | PO BOX 3601 | | | TELLURIDE | CO | 81435 | |
| SPITZER TRUST, ARTHUR | | 1011 N CRESCENT DR | | | BEVERLY HILLS | CA | 90210 | |
| SPITZERS INC | | 2300 W BELTLINE HWY | | | MIDDLETON | WI | 53562 | |
| SPITZERS INC | | | | | | | | |
| SPLAINE SECURITY SYSTEMS INC | | 10400 CONNECTICUT AVE NO 100/262 | | | KENSINGTON | MD | 20895 | |
| SPLATHOUSE INC | | 946 GRADY AVE STE 8 | | | CHARLOTTESVILLE | VA | 22903 | |
| SPLIT ROCK SATELLITE | | 36 OVERLOOK DR | | | SOUTH BURLINGTON | VT | 05405 | |
| SPOELMAN, MICHAEL | | PO BOX 5157 | | | N MUSKEGON | MI | 49445 | |
| SPOHN OCCUPATIONAL MEDICINE | | 1521 S STAPLES | SUITE 102 | | CORPUS CHRISTI | TX | 78404 | |
| SPOHN OCCUPATIONAL MEDICINE | | SUITE 102 | | | CORPUS CHRISTI | TX | 78404 | |
| SPOKANE COUNTY DISTRICT COURT | | PO BOX 2352 | | | SPOKANE | WA | 99210-2352 | |
| SPOKANE COUNTY DISTRICT COURT | | 1100 W MALLON | | | SPOKANE | WA | 99260 | |
| SPOKANE COUNTY DISTRICT COURT | | 1100 W MALLON | | | SPOKANE | WA | 99260 | |
| SPOKANE COUNTY SHERIFF DEPT | | 12710 E SPRAGUE | VALLEY PRECINCT | | SPOKANE | WA | 99216-0728 | |
| SPOKANE COUNTY TREASURER | | BOX 199 | | | SPOKANE | WA | 99210 | |
| SPOKANE COUNTY UTILITIES | | PO BOX 2355 | | | SPOKANE | WA | 99210-2355 | |
| SPOKANE COUNTY UTILITIES | | 1026 W BROADWAY AVE | | | SPOKANE | WA | 99260040 | |
| SPOKANE COUNTY UTILITIES | | 1026 W BROADWAY AVE | | | SPOKANE | WA | 99260-0430 | |
| SPOKANE COUNTY WATER DIST | | PO BOX 11187 | | | SPOKANE | WA | 99211 | |
| SPOKANE COUNTY WATER DIST NO 3 | | P O BOX 11187 | | | SPOKANE | WA | 99211 | |
| SPOKANE DIGITAL SBS | | PO BOX 8526 | | | SPOKANE | WA | 99203 | |
| SPOKANE PROCARE INC | | 7610 N FREYA | | | SPOKANE | WA | 99217 | |
| SPOKANE PROCARE INC | | | | | | | | |
| SPOKANE SWEEPS | | 415 N SULLIVAN RD C120 | | | SPOKANE VALLEY | WA | 99037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPOKANE SWEEPS | | 415 N SULLIVAN RD C120 | | | VERADALE | WA | 99037 | |
| SPOKANE UTILITY, CITY OF | | SPOKANE FALSE REDUCTION UNIT | PO BOX 2300 | | SPOKANE | WA | 99210-2300 | |
| SPOKANE UTILITY, CITY OF | | 808 W SPOKANE FALLS BLVD | | | SPOKANE | WA | 992560001 | |
| SPOKANE UTILITY, CITY OF | | 808 W SPOKANE FALLS BLVD | | | SPOKANE | WA | 99256-0001 | |
| SPOKANE, CITY OF | | FIRE DEPARTMENT | 44 W RIVERSIDE AVE | | SPOKANE | WA | 99201-0189 | |
| SPOKANE, CITY OF | | W 808 SPOKANE FALLS BOULEVARD | | | SPOKANE | WA | 992013336 | |
| SPOKANE, CITY OF | | DEPT OF TAXES & LICENSES | W 808 SPOKANE FALLS BOULEVARD | | SPOKANE | WA | 99201-3336 | |
| SPOKESMAN REVIEW | | PO BOX 3589 | | | SPOKANE | WA | 99202-3589 | |
| SPOKESMAN REVIEW | | PO BOX 2160 | | | SPOKANE | WA | 99210-1615 | |
| SPOKESMAN REVIEW | | BOX 1906 | | | SPOKANE | WA | 992101906 | |
| SPOKESMAN REVIEW | | BOX 1906 | | | SPOKANE | WA | 99210-1906 | |
| SPONSORWISE INC | | PO BOX 111118 | | | CAMPBELL | CA | 95011 | |
| SPOOFEE COM | | 7373 FALLENLEAF LN NO 11 | | | CUPERTINO | CA | 95014 | |
| SPOONTS APPLIANCE SERVICE INC | | 10440 STATE HWY 36 | | | TEMPLE | TX | 765026938 | |
| SPOONTS APPLIANCE SERVICE INC | | 10440 STATE HWY 36 | | | TEMPLE | TX | 76502-6938 | |
| SPORT CHALET SPORTING GOODS | | 920 FOOTHILL BLVD | | | LA CANADA | CA | 91011 | |
| SPORT CHALET SPORTING GOODS | | 2500 E IMPERIAL HWY | | | BREA | CA | 92821 | |
| SPORT COURT INC | | PO BOX 971957 | | | DALLAS | TX | 75397-1957 | |
| SPORT COURT INC | | | | | | | | |
| SPORT SOURCE | | 697 1/2 W BROWARD BLVD | | | PLANTATION | FL | 33317 | |
| SPORT SUPPLY GROUP | | PO BOX 49 | | | JENKINTOWN | PA | 19046 | |
| SPORT SUPPLY GROUP | | | | | | | | |
| SPORTING NEWS, THE | | 3366 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| SPORTING NEWS, THE | | | | | | | | |
| SPORTMART INC | | 1050 W HAMPDEN AVE | ATTN REAL ESTATE ACCOUNTING | | ENGLEWOOD | CO | 80110 | |
| SPORTMART INC | | CO GART BROS SPORTING GOODS CO | | | DENVER | CO | 80201 | |
| SPORTMART INC | | 1000 BROADWAY | ATTN TAX DEPT | | DENVER | CO | 80203-2708 | |
| SPORTMART SUPERSTORE | | 1418 MACCORKLE AVENUE S W | | | CHARLESTON | WV | 253031303 | |
| SPORTMART SUPERSTORE | | 1418 MACCORKLE AVENUE S W | | | CHARLESTON | WV | 25303-1303 | |
| SPORTS & ENTERTAINMENT INC | | PO BOX 1515 | | | JOHNSON CITY | TN | 37605 | |
| SPORTS AUTHORITY, THE | | 1050 W HAMPDEN AVE | NIC SCHOONOVER | | ENGLEWOOD | CO | 80110 | |
| SPORTS BOX & AWARDS | | 5284 JIMMY CARTER BLVD | NO 1D | | NORCROSS | GA | 30093 | |
| SPORTS BOX & AWARDS | | NO 1D | | | NORCROSS | GA | 30093 | |
| SPORTS BUSINESS MARKET INC | | 5880 LIVE OAK PARKWAY | SUITE 270 | | NORCROSS | GA | 30093 | |
| SPORTS BUSINESS MARKET INC | | SUITE 270 | | | NORCROSS | GA | 30093 | |
| SPORTS ENERGIZERS | | 9627 ST CHARLES ROCK RD | | | ST LOUIS | MO | 63114 | |
| SPORTS ILLUSTRATED | | 3822 PAYSPHERE CIR | | | CHICAGO | IL | 60674-3822 | |
| SPORTS ILLUSTRATED | | | | | | | | |
| SPORTS SCIENCES INC | | 2075 CASE PARKWAY SOUTH | | | TWINSBURG | OH | 44087 | |
| SPORTSERVICE | | PO BOX 667 | | | FORT MILL | SC | 29715 | |
| SPORTSLINE COM | | PO BOX 918610 | | | ORLANDO | FL | 32891-8610 | |
| SPORTSLINE COM | | BANK ONE 525 W MONROE | 8TH FL MAILROOM | | CHICAGO | IL | 60661 | |
| SPORTSLINE COM | | | | | | | | |
| SPORTSTRONICS INC | | 4080 MCGINNIS FERRY RD | STE 1204 | | ALPHARETTA | GA | 30005 | |
| SPORTYS EATERY & CATERING | | 369 W ARMY TRAIL RD | | | BLOOMINGDALE | IL | 60108 | |
| SPORTYS EATERY & CATERING | | 369 25 W ARMY TRAIL RD | | | BLOOMINGDALE | IL | 60108 | |
| SPORYS LOCKSMITH | | 1248 SCALP AVE | | | JOHNSTOWN | PA | 15904 | |
| SPOT A POT INC | | 4 HARKO CT | | | BALTIMORE | MD | 21221 | |
| SPOT A POT INC | | | | | | | | |
| SPOT CASH SERVICE CENTER | | 157 NORTHSIDE CTR | | | KOSCUISKO | MS | 39090 | |
| SPOT CASH SERVICE CENTER | | 157 NORTHSIDE CTR | | | KOSCUISKO | MS | 39090 | |
| SPOTLESS CLEANING SERVICE | | 924 W CENTRAL AVE | | | ROSELLE | IL | 60172-1742 | |
| SPOTLESS CLEANING SERVICE | | | | | | | | |
| SPOTLESS TOUCH INC | | 6767 FOREST HILL AVE STE 305 | LYLE COOPER | | RICHMOND | VA | 23225 | |
| SPOTLESS TOUCH INC | | | | | | | | |
| SPOTLITE LIMOUSINES LTD | | 2750 MIDDLE COUNTRY RD | | | LAKE GROVE | NY | 11755 | |
| SPOTSLVANIA COUNTY, TREASURER | | PO BOX 65 | | | SPOTSYLVANIA | VA | 22553 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPOTSYLVANIA EMERGICENTER | | 615 PRINCESS ANNE ST | C/O JOHN A C SYNAN | | FREDERICKSBURG | VA | 22404-0180 | |
| SPOTSYLVANIA EMERGICENTER | | 992 BRAGG RD | | | FREDERICKSBURG | VA | 22407 | |
| SPOTSYLVANIA EMERGICENTER | | 992 BRAGG RD | | | FREDERICKSBURG | VA | 22407 | |
| SPOTSYLVANIA, COUNTY OF | | PO BOX 65 | 9104 COURTHOUSE RD | | SPOTSYLVANIA | VA | 22553 | |
| SPOTTS STEVENS & MCCOY INC | | PO BOX 6307 | 345 N WYOMISSING BLVD | | READING | PA | 19610-0307 | |
| SPOTTS STEVENS & MCCOY INC | | | | | | | | |
| SPOTVILLE, RONDA | | 121 W 111TH PLACE | | | LOS ANGELES | CA | 90061 | |
| SPRADLIN BARRETT, SHARON | | 2911 IRISDALE AVENUE | | | RICHMOND | VA | 23228 | |
| SPRAY BOOTH & AIR SYSTEMS INC | | 3015 6TH AVE S | | | BIRMINGHAM | AL | 35223 | |
| SPRAYBERRY HIGH SCHOOL | | 1705 MACBY DRIVE | TOUCHDOWN CLUB | | MARIETTA | GA | 30066 | |
| SPRAYBERRY HIGH SCHOOL | | 2525 SANDY PLAINS RD | | | MARIETTA | GA | 30066 | |
| SPRAYBERRY HIGH SCHOOL | | 2020 KERRY CREEK DRIVE | | | MARIETTA | GA | 30066 | |
| SPRAYBERRY TIP OFF CLUB | | 3784 JUNCTION DRIVE | | | KENNESAW | GA | 30144 | |
| SPRECHMAN & ASSOCIATES PA | | STE 213 | | | MIAMI | FL | 33160 | |
| SPRECHMAN & ASSOCIATES PA | | 2775 SUNNY ISLES BLVD STE 100 | | | MIAMI | FL | 33160 | |
| SPREKELMEYER PRINTING | | 12 C SW | | | ARDMORE | OK | 734021627 | |
| SPREKELMEYER PRINTING | | PO BOX 1627 | 12 C SW | | ARDMORE | OK | 73402-1627 | |
| SPRI | | 175 HIGHLAND AVE | | | NEEDHAM | MA | 02194 | |
| SPRING ARBOR APPLIANCE & TV | | PO BOX 307 | 7650 SPRING ARBOR RD | | SPRING ARBOR | MI | 49283 | |
| SPRING ARBOR APPLIANCE & TV | | 7650 SPRING ARBOR RD | | | SPRING ARBOR | MI | 49283 | |
| SPRING ARBOR DISTRIBUTION | | 10885 TEXTILE ROAD | ATTN DARLENE MILLIGAN | | BELLEVILLE | MI | 48111 | |
| SPRING BRANCH SCHOOL DISTRICT | | PO BOX 19037 | TAX ASSESSOR COLLECTOR | | HOUSTON | TX | 77224 | |
| SPRING BRANCH SCHOOL DISTRICT | | TAX ASSESSOR COLLECTOR | | | HOUSTON | TX | 772249037 | |
| SPRING CREEK SERVICE | | 168 MAIN ST PO BOX 710 | | | CHADRON | NE | 693370710 | |
| SPRING CREEK SERVICE | | PO BOX 710 | 168 MAIN ST | | CHADRON | NE | 69337-0710 | |
| SPRING ELECTRICAL CONSTRUCTION | | 647 N TRIMBLE RD | | | MANSFIELD | OH | 44906 | |
| SPRING ELECTRICAL CONSTRUCTION | | 647 N TRIMBLE RD | | | MANSFIELD | OH | 49906 | |
| SPRING HILL DEVELOPMENT PARTNERS | | 201 SUMMIT VIEW DR | STE 110 | | BRENTWOOD | TN | 37027 | |
| SPRING HILL DEVELOPMENT PARTNERS GP | | C/O GBT REALTY CORP | 201 SUMMIT VIEW DR SUITE 110 | | BRENTWOOD | TN | 37027 | |
| SPRING HILL WATER WORKS, TN | | P O BOX 789 | | | SPRING HILL | TN | 37174 | |
| SPRING HILL, CITY OF | | 199 TOWN CENTER PKY | PO BOX 789 | | SPRING HILL | TN | 37174 | |
| SPRING HOUSE WATER CO | | 416 N 3RD ST | | | HEALDTON | OK | 73438 | |
| SPRING INDEP SCHOOL DIST | | PO BOX 90458 TAX ASSESSOR COLL | 16717 ELLA BLVD | | HOUSTON | TX | 77290 | |
| SPRING MOUNTAIN WATER CO INC | | 928 SHADY LN | | | LAKE CHARLES | LA | 70601 | |
| SPRING MOUNTAIN WATER CO INC | | | | | | | | |
| SPRING RAIN INC | | 1101 CHESTNUT ST REAR | | | COPLAY | PA | 18037 | |
| SPRING VALLEY CARTAGE | | 1801 E COMMERCE | | | GARLAND | TX | 75040 | |
| SPRING VALLEY CARTAGE | | PO BOX 550176 | | | DALLAS | TX | 75355-0176 | |
| SPRING VALLEY CONSTRUCTION CO | | 10950 ALDER CIR | | | DALLAS | TX | 75238 | |
| SPRING VALLEY WATER CO | | 29519 GRAMERCY CT | | | FARMINGTON HILLS | MI | 483361339 | |
| SPRING VALLEY WATER CO | | 29519 GRAMERCY CT | | | FARMINGTON HILLS | MI | 48336-1339 | |
| SPRING WATER SERVICE INC | | PO BOX 165 | | | CLEAR LAKE | MN | 55319 | |
| SPRING WATER SERVICE INC | | PO BOX 429 | | | CLEARWATER | MN | 55320 | |
| SPRINGBOX LTD | | LOCKBOX 7111827 | PO BOX 711827 | | CINCINNATI | OH | 45271-1827 | |
| SPRINGBOX LTD | | 706 CONGRESS AVE STE A | | | AUSTIN | TX | 78701 | |
| SPRINGDALE, CITY OF | | 11700 SPRINGFIELD PIKE | | | SPRINGDALE | OH | 45246 | |
| SPRINGER & ASSOCIATES, TIM | | 7144 COVENTRY WOODS DRIVE | | | DUBLIN | OH | 43017 | |
| SPRINGER VERLAG NEW YORK INC | | 333 MEADOWLANDS PKWY | | | SECAUCUS | NJ | 07094 | |
| SPRINGETTSBURY TOWNSHIP | | 1501 MT ZION RD | | | YORK | PA | 17402 | |
| SPRINGETTSBURY TOWNSHIP | | 2359 N SHERMAN STREET | | | YORK | PA | 174021541 | |
| SPRINGETTSBURY TOWNSHIP | | MARGARET COUSLER TAX COLLECTO | 2359 N SHERMAN STREET | | YORK | PA | 17406-1541 | |
| SPRINGFIELD CLINIC | | 1025 S SEVENTH ST | | | SPRINGFIELD | IL | 62703 | |
| SPRINGFIELD CLINIC | | 775 ENGINEERING AVE | | | SPRINGFIELD | IL | 62703 | |
| SPRINGFIELD CLINIC | | PO BOX 19217 | | | SPRINGFIELD | IL | 62794-9217 | |
| SPRINGFIELD ELECTRIC SUPPLY CO | | P O BOX 3819 | | | CHAMPAIGN | IL | 618263819 | |
| SPRINGFIELD ELECTRIC SUPPLY CO | | 901 NORTH MATTIS AVE | P O BOX 3819 | | CHAMPAIGN | IL | 61826-3819 | |
| SPRINGFIELD ENGINEERING CO | | 1528 E TRAFFICWAY | | | SPRINGFIELD | MO | 65802 | |
| SPRINGFIELD ENGINEERING CO | | | | | | | | |
| SPRINGFIELD FIRE PROTECTION CO | | PO BOX 8475 | | | SPRINGFIELD | MO | 65803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRINGFIELD GIRLS FAMILY CENTER | | 100 ACORN ST | | | SPRINGFIELD | MA | 01109 | |
| SPRINGFIELD KEENE MILL LLC | | C/O TRIMONT REAL ESTATE ADVIS | 3424 PEACHTREE ROAD SUITE 2200 | | ATLANTA | GA | 30326 | |
| SPRINGFIELD MALL | | PO BOX 789 | THE FISCHER GROUP | | SPRINGFIELD | VA | 22150 | |
| SPRINGFIELD MALL | | THE FISCHER GROUP | | | SPRINGFIELD | VA | 22150 | |
| SPRINGFIELD NEWS & METRO | | PO BOX 139 | 1887 LAURA ST | | SPRINGFIELD | OR | 97477 | |
| SPRINGFIELD NEWS & METRO | | 1887 LAURA ST | | | SPRINGFIELD | OR | 97477 | |
| SPRINGFIELD POLICE DEPT | | 321 E CHESTNUT EXPY | | | SPRINGFIELD | MO | 65802 | |
| SPRINGFIELD STRIPING & SEALING | | 201 S INGRAM MILL RD | | | SPRINGFIELD | MO | 65802 | |
| SPRINGFIELD STRIPING & SEALING | | 5343 S CAMPBELL | | | SPRINGFIELD | MO | 65810 | |
| SPRINGFIELD TV | | 294 8TH AVE E | | | SPRINGFIELD | TN | 37172 | |
| SPRINGFIELD URGENT CARE | | 1836 SOUTH MACARTHUR BLVD | | | SPRINGFIELD | IL | 62704 | |
| SPRINGFIELD UTILITY BOARD | | P O BOX 300 | | | SPRINGFIELD | OR | 97477-0077 | |
| SPRINGFIELD UTILITY BOARD | | PO BOX 300 | | | SPRINGFIELD | CO | 974770077 | |
| SPRINGFIELD UTILITY BOARD | | PO BOX 300 | 250 A ST | | SPRINGFIELD | OR | 97477-0077 | |
| SPRINGFIELD WATER & SEWER COMM | | PO BOX 3688 | | | SPRINGFIELD | MA | 01101-3688 | |
| SPRINGFIELD WATER & SEWER COMMISSION | | P O BOX 3688 | | | SPRINGFIELD | MA | 01101 | |
| SPRINGFIELD WATER LIGHT &POWER | | MUNICIPAL BUILDING | | | SPRINGFIELD | IL | 627570001 | |
| SPRINGFIELD WATER LIGHT &POWER | | MUNICIPAL CENTER WEST | CASHIERS OFFICE | | SPRINGFIELD | IL | 62757-0001 | |
| SPRINGFIELD, CITY OF | | PO BOX 308 | SPRINGFIELD POLICE DEPT | | SPRINGFIELD | MA | 01101-0308 | |
| SPRINGFIELD, CITY OF | | PO BOX 409 | | | SPRINGFIELD | MA | 01101-0409 | |
| SPRINGFIELD, CITY OF | | PO BOX 420 | | | SPRINGFIELD | MA | 011010420 | |
| SPRINGFIELD, CITY OF | | PO BOX 420 | | | SPRINGFIELD | MA | 01101-0420 | |
| SPRINGFIELD, CITY OF | | PO BOX 1170 | WATER & SEWER COMMISSION | | SPRINGFIELD | MA | 01101-1170 | |
| SPRINGFIELD, CITY OF | | PO BOX 1170 | | | SPRINGFIELD | MA | 01101-1170 | |
| SPRINGFIELD, CITY OF | | PO BOX 1170 | COLLECTOR OF TAXES | | SPRINGFIELD | MA | 01101-1170 | |
| SPRINGFIELD, CITY OF | | PO BOX 8368 | DEPT OF FINANCE LICENSE DIV | | SPRINGFIELD | MO | 65801-8368 | |
| SPRINGFIELD, CITY OF | | 940 BOONEVILLE | RECORDER OF DEEDS ORANGE CO | | SPRINGFIELD | MO | 65802 | |
| SPRINGFIELD, CITY OF | | SPRINGFIELD | | | SPRINGFIELD | MO | | |
| SPRINGFIELD, CITY UTILITIES OF | | P O BOX 551 | | | SPRINGFIELD | MO | 658010551 | |
| SPRINGFIELD, CITY UTILITIES OF | | 301 EAST CENTRAL | P O BOX 551 | | SPRINGFIELD | MO | 65801-0551 | |
| SPRINGHILL PARTNERS | | 16 E OLD WILLOW RD | JSL PROPERTIES INC | | PROSPECT HGHTS | IL | 60070 | |
| SPRINGHILL PARTNERS | | 16 E OLD WILLOW RD | | | PROSPECT HGHTS | IL | 60070 | |
| SPRINGHILL SUITES | | 122 DAUGHERTY DR | | | MONROEVILLE | PA | 15146 | |
| SPRINGHILL SUITES | | 239 SUMMIT PARK DR | | | PITTSBURGH | PA | 15275 | |
| SPRINGHILL SUITES | | 239 SUMMIT PARK DR | | | PITTSBURGH | PA | 15275 | |
| SPRINGHILL SUITES | | 3399 TOWN POINT DR | | | KENNESAW | GA | 30144 | |
| SPRINGHILL SUITES | | 3399 TOWN POINT DR | | | KENNESAW | GA | 30144 | |
| SPRINGHILL SUITES | | 1119 BULLSBORO DR | | | NEWNAN | GA | 30265 | |
| SPRINGHILL SUITES | | 4385 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32246 | |
| SPRINGHILL SUITES | | 151 SW 18TH CT | | | DANIA BEACH | FL | 33004 | |
| SPRINGHILL SUITES | | 15 N OCEAN BLVD | | | POMPANO BEACH | FL | 33062 | |
| SPRINGHILL SUITES | | 1100 AIRPORT CENTER DR | | | NASHVILLE | TN | 37214 | |
| SPRINGHILL SUITES | | 2800 NEW BRUNSWICK RD | | | MEMPHIS | TN | 38133 | |
| SPRINGHILL SUITES | | 1550 MCCONNOR PKWY | | | SCHAUMBURG | IL | 60173 | |
| SPRINGHILL SUITES | | 1550 MCCONNOR PKWY | | | SCHAUMBURG | IL | 60173 | |
| SPRINGHILL SUITES | | 125 REMINGTON RD | | | BOLINGBROOK | IL | 60440 | |
| SPRINGHILL SUITES | | 125 REMINGTON RD | | | BOLINGBROOK | IL | 60440 | |
| SPRINGHILL SUITES | | 1065 CHESTERFIELD PKY | | | CHESTERFIELD | MO | 63017 | |
| SPRINGHILL SUITES | | 12000 BLUE VALLEY PKY | | | OVERLAND PARK | KS | 66213 | |
| SPRINGHILL SUITES | | 12000 BLUE VALLEY PKY | | | OVERLAND PARK | KS | 66213 | |
| SPRINGHILL SUITES | | 306 MARKHAM CENTER DR | | | LITTLE ROCK | AR | 72205 | |
| SPRINGHILL SUITES | | 2960 HOPPE TRAIL | | | ROUND ROCK | TX | 78681 | |
| SPRINGHILL SUITES | | 2960 HOPPE TRAIL | | | ROUND ROCK | TX | 78681 | |
| SPRINGHILL SUITES | | | | | | | | |
| SPRINGHILL SUITES | | | | | | | | |
| SPRINGHILL SUITES | | | | | | | | |
| SPRINGHILL SUITES BWI | | 2020 K ST NW STE 800 | | | WASHINGTON | DC | 20006 | |
| SPRINGHILL SUITES BWI | | 899 ELKRIDGE LANDING RD | | | LINTHICUM | MD | 21090 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRINGHILL SUITES BY MARRIOTT | | 2000 NW COURTYARD CR | | | PORT ST LUCIE | FL | 34986 | |
| SPRINGHILL SUITES BY MARRIOTT | | 6845 W 103RD AVE | | | WESTMINSTER | CO | 80021 | |
| SPRINGHILL SUITES BY MARRIOTT | | 6845 W 103RD AVE | | | WESTMINSTER | CO | 80021 | |
| SPRINGHILL SUITES ORLANDO AIRPORT | | 5828 HAZELTINE NATIONAL DR | | | ORLANDO | FL | 32822 | |
| SPRINGS DIRECTV | | 1662 TURNER RD | | | COLORADO SPRINGS | CO | 80920 | |
| SPRINGS GOLF CLUB, THE | | 400 SPRINGS DRIVE | | | SPRING GREEN | WI | 53588 | |
| SPRINGTIME INC | | 6900 RIVER RD | | | PENNSAUKEN | NJ | 08110 | |
| SPRINGTIME INC | | | | | | | | |
| SPRINGTOWN DONUTS | | 945 BLUEBELL | | | LIVERMORE | CA | 94550 | |
| SPRINGTOWN DONUTS | | 945 BLUEBELL AVE | | | LIVERMORE | CA | 94550 | |
| SPRINGVALLEY COMMUNICATIONS | | 7611 STATE RT 43 | | | BERGHOLZ | OH | 43908 | |
| SPRINGVALLEY COMMUNICATIONS | | 89885 FAIRVIEW RD | | | JEWETT | OH | 43986 | |
| SPRINKLER CO, THE | | PO BOX 11624 | | | GREEN BAY | WI | 54307-1624 | |
| SPRINKLER CO, THE | | | | | | | | |
| SPRINKLER IRRIGATION REPAIR SV | | 8447 PEAKS ROAD | | | HANOVER | VA | 23069 | |
| SPRINKLER MAN IRRIGATION | | 11286 ALLEN RD SUITE 300 | | | TAYLOR | MI | 48180 | |
| SPRINKLER SYSTEMS BY DESIGN | | 16343 S US 27 | | | LANSING | MI | 48906 | |
| SPRINKLER SYSTEMS BY DESIGN | | | | | | | | |
| SPRINT | | PO BOX 1769 | | | NEWARK | NJ | 07101-1769 | |
| SPRINT | | PO BOX 50 | | | WAKE FOREST | NC | 27588-0050 | |
| SPRINT | | PO BOX 96031 | | | CHARLOTTE | NC | 28296 | |
| SPRINT | | PO BOX 96031 | | | CHARLOTTE | NC | 28296 | |
| SPRINT | | PO BOX 96028 | | | CHARLOTTE | NC | 28296-0028 | |
| SPRINT | | P O BOX 96028 | | | CHARLOTTE | NC | 28296-0028 | |
| SPRINT | | PO BOX 96064 | | | CHARLOTTE | NC | 28296-0064 | |
| SPRINT | | PO BOX 105243 | | | ATLANTA | GA | 30348-5243 | |
| SPRINT | | PO BOX 530503 | | | ATLANTA | GA | 30353-0503 | |
| SPRINT | | PO BOX 530504 | | | ATLANTA | GA | 30353-0504 | |
| SPRINT | | PO BOX 530517 | | | ATLANTA | GA | 30353-0517 | |
| SPRINT | | PO BOX 530581 | | | ATLANTA | GA | 30353-0581 | |
| SPRINT | | PO BOX 740504 | | | ATLANTA | GA | 30374-0504 | |
| SPRINT | | PO BOX 740517 | | | ATLANTA | GA | 30374-0517 | |
| SPRINT | | PO BOX 600670 | | | JACKSONVILLE | FL | 32260-0670 | |
| SPRINT | | PO BOX 153000 | | | ALTAMOTE SPRINGS | FL | 327153000 | |
| SPRINT | | PO BOX 153000 | | | ALTAMOTE SPRINGS | FL | 32715-3000 | |
| SPRINT | | PO BOX 30723 | | | TAMPA | FL | 33630-3723 | |
| SPRINT | | PO BOX 30784 | | | TAMPA | FL | 336303784 | |
| SPRINT | | PO BOX 30784 | | | TAMPA | FL | 33630-3784 | |
| SPRINT | | PO BOX 740336 | | | CINCINNATI | OH | 45274-0336 | |
| SPRINT | | PO BOX 740463 | | | CINCINNATI | OH | 45274-0463 | |
| SPRINT | | PO BOX 6291 | | | CAROL STREAM | IL | 60197-6291 | |
| SPRINT | | PO BOX 88026 | | | CHICAGO | IL | 60680-1206 | |
| SPRINT | | PO BOX 88026 | | | CHICAGO | IL | 60680-1206 | |
| SPRINT | | PO BOX 219061 | | | KANSAS CITY | MO | 64121-9061 | |
| SPRINT | | PO BOX 219100 | | | KANSAS CITY | MO | 64121-9100 | |
| SPRINT | | PO BOX 219506 | | | KANSAS CITY | MO | 64121-9505 | |
| SPRINT | | PO BOX 219505 | | | KANSAS CITY | MO | 64121-9505 | |
| SPRINT | | PO BOX 410261 | | | KANSAS CITY | MO | 64141-0261 | |
| SPRINT | | PO BOX 872730 | | | KANSAS CITY | MO | 64187-2730 | |
| SPRINT | | PO BOX 650270 | | | DALLAS | TX | 75265-0270 | |
| SPRINT | | PO BOX 660092 | | | DALLAS | TX | 75266-0092 | |
| SPRINT | | PO BOX 660092 | | | DALLAS | TX | 75266-0092 | |
| SPRINT | | PO BOX 660750 | | | DALLAS | TX | 75266-0750 | |
| SPRINT | | PO BOX 78931 | | | PHOENIX | AZ | 85062 | |
| SPRINT | | PO BOX 78931 | | | PHOENIX | AZ | 85062 | |
| SPRINT | | PO BOX 79133 | | | PHOENIX | AZ | 85062-9133 | |
| SPRINT | | PO BOX 79133 | | | PHOENIX | AZ | 85062-9133 | |
| SPRINT | | PO BOX 52241 | | | PHOENIX | AZ | 85072-2241 | |
| SPRINT | | PO BOX 52243 | | | PHOENIX | AZ | 850722243 | |
| SPRINT | | PO BOX 52243 | | | PHOENIX | AZ | 85072-2243 | |
| SPRINT | | PO BOX 79260 | | | CITY OF INDUSTRY | CA | 91716-9260 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRINT BROADBAND DIRECT | | 6450 SPRINT PKY | | | OVERLAND PARK | KS | 66251 | |
| SPRINT INC | | PO BOX 740503 | | | ATLANTA | GA | 303740503 | |
| SPRINT INC | | PO BOX 740503 | | | ATLANTA | GA | 30374-0503 | |
| SPRINT NORTH SUPPLY | | PO BOX 7777 W6340 | ATTN 794848 | | PHILADELPHIA | PA | 19175 | |
| SPRINT NORTH SUPPLY | 794032 PO BOX 27 414 | | | | KANSAS CITY | MO | 64180 | |
| SPRINT NORTH SUPPLY | | PO BOX 804414 | ATTN 724848 | | KANSAS CITY | MO | 64180-4414 | |
| SPRINT NORTH SUPPLY | | 600 NEW CENTURY PKWY | | | NEW CENTURY | KS | 66031-8001 | |
| SPRINT PCS | | PO BOX 1769 | | | NEWARK | NJ | 07101-1769 | |
| SPRINT PCS | | PO BOX 62012 | | | BALTIMORE | MD | 21264-2012 | |
| SPRINT PCS | | PO BOX 62071 | | | BALTIMORE | MD | 21264-2071 | |
| SPRINT PCS | | PO BOX 740219 | | | CINCINNATI | OH | 45274-0219 | |
| SPRINT PCS | | PO BOX 740602 | | | CINCINNATI | OH | 45274-0602 | |
| SPRINT PCS | | DEPT CH 10615 | | | PALATINE | IL | 60055-0615 | |
| SPRINT PCS | | PO BOX 219718 | | | BEDFORD PARK | IL | 604992200 | |
| SPRINT PCS | | PO BOX 2200 | | | BEDFORD PARK | IL | 60499-2200 | |
| SPRINT PCS | | PO BOX 790105 | | | ST LOUIS | MO | 63179-0105 | |
| SPRINT PCS | | PO BOX 219554 | | | KANSAS CITY | MO | 64121-9554 | |
| SPRINT PCS | | PO BOX 219718 | | | KANSAS CITY | MO | 64121-9718 | |
| SPRINT PCS | | PO BOX 3190 | | | LAKE CHARLES | LA | 70602-3190 | |
| SPRINT PCS | | PO BOX 79125 | | | CITY OF INDUSTRY | CA | 91716-9125 | |
| SPRINT PCS | | PO BOX 79357 | | | CITY OF INDUSTRY | CA | 91716-9357 | |
| SPRINT PREPAID PHONE CARDS | | PO BOX 872730 | | | KANSAS CITY | MO | 64187-2730 | |
| SPRINT PUBLICFON | | 901 EAST 104TH STREET | | | KANSAS CITY | MO | 64131 | |
| SPRINT SIGNS | | 9020 C QUIOCCASIN RD | | | RICHMOND | VA | 23229 | |
| SPRINT SIGNS | | 8925 PATTERSON AVE | | | RICHMOND | VA | 23229 | |
| SPRINT SPECTRUM | | PO BOX 64096 | | | BALTIMORE | MD | 212644096 | |
| SPRINT SPECTRUM | | PO BOX 64096 | | | BALTIMORE | MD | 21264-4096 | |
| SPRUCE UP NURSERY & GARDEN CTR | | 6626 CREEKSTONE | | | BARNHART | MO | 63012 | |
| SPS PARTNERSHIP | | 1844 MILVALE RD | | | ANNAPOLIS | MD | 21401 | |
| SPS PARTNERSHIP | | 1844 MILVALE RD | ATTN ELIOT DM POWELL | | ANNAPOLIS | MD | 21401 | |
| SPS TEMPORARIES INC | | 220 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| SPSS INC | | 233 S WACKER DR 11TH FL | | | CHICAGO | IL | 60606 | |
| SPSS INC | | 1213 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| SPSS INC | | DEPT 77 6531 | | | CHICAGO | IL | 60678-6531 | |
| SPSS INC | | PO BOX 91418 | | | CHICAGO | IL | 60693148 | |
| SPSS INC | | PO BOX 91418 | | | CHICAGO | IL | 60693-148 | |
| SPURLOCK ELECTRIC, WILL | | 2180 SHOAL CREEK RD | | | BUFORD | GA | 30518 | |
| SPURLOCKS FLOWERS | | PO BOX 3087 | 526 29TH ST | | HUNTINGTON | WV | 25702 | |
| SPURLOCKS FLOWERS | | 604 29TH ST | | | HUNTINGTON | WV | 35702 | |
| SPW INDUSTRIES | | 1880 JOY LAKE ROAD | | | LAKE CITY | GA | 30260 | |
| SQA GLOBAL RESOURCES LLC | | 125 WHIPPLE ST | | | PROVIDENCE | RI | 02908 | |
| SQA GLOBAL RESOURCES LLC | | DEPT AT49991 | | | ATLANTA | GA | 31192-9991 | |
| SQAD INC | | PO BOX 3164 | | | BUFFALO | NY | 14240 | |
| SQAD INC | | | | | | | | |
| SQS INC | | 7522 BARON DRIVE | | | CANTON | MI | 48187 | |
| SQUARE D COMPANY | | 9140 D GUILFORD ROAD | | | COLUMBIA | MD | 21046 | |
| SQUARE D COMPANY | | 9140 D GUILFORD ROAD | | | COLUMBIA | MD | 21046 | |
| SQUARE D COMPANY | | PO BOX 75281 | | | CHARLOTTE | NC | 28275 | |
| SQUARE D COMPANY | | PO BOX 75281 | | | CHARLOTTE | NC | 28275 | |
| SQUARE D COMPANY | | PO BOX 730318 | | | DALLAS | TX | 75373-0318 | |
| SQUARE K WATER COMPANY | | PO BOX 281 | | | ARDMORE | OK | 73402 | |
| SQUARE SOFT INC | | 8351 154TH AVENUE NE | | | REDMOND | WA | 98052 | |
| SQUIER, JOHN O | | 2595 GRIST MILL RD | | | MARIETTA | GA | 30068 | |
| SQUIRE SANDERS & DEMPSEY | | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 411141304 | |
| SQUIRE SANDERS & DEMPSEY | | 4900 SOCIETY CENTER | 127 PUBLIC SQUARE | | CLEVELAND | OH | 41114-1304 | |
| SQUIRES APPLIANCE PARTS CO | | 201 W NEFF AVE | | | SHIPPENSBURG | PA | 17257 | |
| SQUITIERI & FEARON LLP | | 32 E 57TH ST 12TH FL | | | NEW YORK | NY | 10022 | |
| SQUITIERI & FEARON LLP | | AS COUNSEL FOR BETTY IBRAHIM | 32 E 57TH ST 12TH FL | | NEW YORK | NY | 10022 | |
| SR APPRAISAL SERVICES LLC | | 12 CANDIA ST | | | NASHUA | NH | 03063 | |
| SR COMMUNICATIONS | | 1525 PROSPECT ST UNIT 302 | | | LAKEWOOD | NJ | 08701 | |
| SR INC | | PO BOX 9412 | | | JACKSON | MS | 39286-9412 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SR INC | | | | | | | | |
| SR INSTITUTE QW2000 | | 901 MINNESOTA ST | | | SAN FRANCISCO | CA | 94107 | |
| SR INSTITUTE QW2000 | | | | | | | | |
| SRAY, MARTA | | 10626 W 17TH ST N | | | WICHITA | KS | 67212 | |
| SRBR INC | | 757 FREDERICK RD | STE 300 | | CATONSVILLE | MD | 21228 | |
| SRC CONSTRUCTION CORP | | 340 STAGG ST | | | BROOKLYN | NY | 11206 | |
| SRC CONSTRUCTION CORP | | | | | | | | |
| SRDS | | 1700 HIGGINS RD 5TH FL | | | DES PLAINES | IL | 60018 | |
| SRDS | | PO BOX 88988 | | | CHICAGO | IL | 60695-1988 | |
| SRDS NEWSPAPR ADVERTSNG SOURCE | | PO BOX 1962 | | | DANBURY | CT | 068131962 | |
| SRDS NEWSPAPR ADVERTSNG SOURCE | | PO BOX 1962 | | | DANBURY | CT | 06813-1962 | |
| SRI | | 383 MAIN AVE | | | NORWALK | CT | 06851 | |
| SRI | | | | | | | | |
| SRI ACCOUNTING SOLUTIONS | | 10900 NUCKOLS ROAD SUITE 110 | | | GLEN ALLEN | VA | 23060 | |
| SRI ACCOUNTING SOLUTIONS | | PO BOX 971710 | | | DALLAS | TX | 75397-1710 | |
| SRK CLEANING | | PO BOX 731 | | | RUCKERSVILLE | VA | 22968 | |
| SRK SALES | | PO BOX 8798 | | | ROCKY MOUNT | NC | 27804 | |
| SRP SALT RIVER PROJECT | | P O BOX 2950 | | | PHOENIX | AZ | 85062-2950 | |
| SRS INDUSTRIES INC | | 5419 MCCONNELL AVE | | | LOS ANGELES | CA | 90066-7027 | |
| SRS INDUSTRIES INC | | 4505 GLENCOE AVENUE | | | MARINA DELREY | CA | 90292 | |
| SRT ELECTRIC | | 5380 TENNYSON UNIT C | | | DENVER | CO | 80212 | |
| SS LANDSCAPING SERVICES INC | | 10215 PORTLAND AVE | | | TACOMA | WA | 98445 | |
| SSA GLOBAL | | 36549 EAGLE WAY | | | CHICAGO | IL | 60678-1365 | |
| SSC SERVICE SOLUTIONS | | PO BOX 52370 | | | KNOXVILLE | TN | 37950 | |
| SSC SERVICE SOLUTIONS | | | | | | | | |
| SSI ELECTRONICS INC | | 8080 GRAPHIC DR | | | BELMONT | MI | 49306 | |
| SSOE INC | | 1001 MADISON AVE | | | TOLEDO | OH | 43624 | |
| SSPA | | 11031 VIA FRONTERA STE A | | | SAN DIEGO | CA | 92127 | |
| SSPA | | | | | | | | |
| SSPI | | 566 HICKORY GROVE CHURCH RD | | | MONROE | GA | 30656 | |
| SSS FENCE INC | | 3407 N ROCKWELL | | | BETHANY | OK | 73008 | |
| SST CUSTOM EMBROIDERY LTD | | 84 N PARK AVE | | | ROCKVILLE CENTRE | NY | 11570 | |
| ST ALL STAR LLC | | PO BOX 1062 | | | MANDEVILLE | LA | 70470 | |
| ST ANTHONY PUBLISHING | | 11410 ISAAC NEWTON SQ | | | RESTON | VA | 20190 | |
| ST BARNARD PARISH COURT CLERK | | CRIMINAL RECORDS | | | CHALMETTE | LA | 70044 | |
| ST BARNARD PARISH COURT CLERK | | PO BOX 1746 | CRIMINAL RECORDS | | CHALMETTE | LA | 70044 | |
| ST BERNARD PARISH PROBATE | | PO BOX 1746 | | | CHALMETTE | LA | 70044 | |
| ST BERNARDINE MEDICAL CENTER | | 2101 N WATERMAN AVE | | | SAN BERNARDINO | CA | 924044836 | |
| ST BERNARDINE MEDICAL CENTER | | 2101 N WATERMAN AVE | | | SAN BERNARDINO | CA | 92404-4836 | |
| ST BONI FARM STORE | | PO BOX 8 8716 HWY 7 | | | ST BONIFACIUS | MN | 55375 | |
| ST BRIDGET SCHOOL | | 6011 YORK RD | | | RICHMOND | VA | 23226 | |
| ST CHARLES APPRAISAL CO | | 919 N SIXTH ST | | | ST CHARLES | MO | 63301-1942 | |
| ST CHARLES APPRAISAL CO | | 1000 EDGEWATER POINT STE 405 | | | LAKE SAINT LOUIS | MO | 63367 | |
| ST CHARLES APPRAISAL CO | | | | | | | | |
| ST CHARLES CIRCUIT CLERK | | 300 N SECOND STE 216 | | | ST CHARLES | MO | 63301 | |
| ST CHARLES CIRCUIT CLERK | | 300 NORTH SECOND | | | ST CHARLES | MO | 63301 | |
| ST CHARLES COUNTY CLERK | | 201 N SECOND STREET | | | ST CHARLES | MO | 63301 | |
| ST CHARLES COUNTY CLERK | | WALKER BARBARA J | 201 N SECOND STREET | | ST CHARLES | MO | 63301 | |
| ST CHARLES GAS CO | | DRAWER 2 | | | ST LOUIS | MO | 63171 | |
| ST CHARLES PARISH | | PO BOX 440 | | | HAHNVILLE | LA | 70057 | |
| ST CHARLES PARISH COURT CLERK | | PO BOX 424 | CRIMINAL RECORDS | | HAHNVILLE | LA | 70057 | |
| ST CHARLES PARISH COURT CLERK | | CRIMINAL RECORDS | | | HAHNVILLE | LA | 70057 | |
| ST CHARLES PARISH SCHOOL BD | | PO BOX 46 | | | LULING | LA | 70070 | |
| ST CHARLES PARISH SCHOOL BD | | SALE & USE TAX DEPT | 13855 RIVER RD | | LULING | LA | 70070 | |
| ST CHARLES SECURITY SVC INC | | PO BOX 58 | | | ST PETERS | MO | 63376 | |
| ST CHARLES, CITY OF | | 2 EAST MAIN STREET | | | ST CHARLES | IL | 601741984 | |
| ST CHARLES, CITY OF | | 2 EAST MAIN STREET | | | ST CHARLES | IL | 60174-1984 | |
| ST CHRISTOPHERS SCHOOL FOUNDATION | | 711 ST CHRISTOPHERS RD | | | RICHMOND | VA | 23226 | |
| ST CLAIR CO CIRCUIT COURT | | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220-1623 | |
| ST CLAIR CO CIRCUIT COURT | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST CLAIR CO FRIEND OF COURT | | 201 MCMORRAN BLVD ROOM NO 108 | | | PORT HURON | MI | 48060 | |
| ST CLAIR COUNTY CLERKS OFFICE | CHILD SUPPORT DIV | | | | BELLEVILLE | IL | 62222 | |
| ST CLAIR COUNTY CLERKS OFFICE | | PO BOX 8447 | ATTN CHILD SUPPORT DIV | | BELLEVILLE | IL | 62222-8447 | |
| ST CLAIR COUNTY CLERKS OFFICE | | PO BOX 8467 | COLLECTOR | | BELLEVILLE | IL | 62222-8467 | |
| ST CLAIR COUNTY PROBATE | | PO BOX 8445 | CLERK OF CIRCUIT CT PROBATE | | BELLEVILLE | IL | 62222 | |
| ST CLAIR GROUP INC | | 5905 BOUL THIMENS | | | VILLE ST LAURENT | QC | H4S 1V8 | CAN |
| ST CLAIR LANDSCAPING | | 28 COMMERCIAL DR | | | HAMPDEN | MA | 01036 | |
| ST CLAIR LANDSCAPING | | 8 BLACKSMITH ROAD | | | WILBRAHAM | MA | 01095 | |
| ST CLAIR PLUMBING & HEATING | | 1231 CLINTON AVE | | | ST CLAIR | MI | 48079 | |
| ST CLAIR PLUMBING & HEATING | | | | | | | | |
| ST CLAIR TV SERVICE | | 1502 BLUE RIDGE SPRINGS RD | | | BLUE RIDGE | VA | 240641300 | |
| ST CLAIR TV SERVICE | | 1502 BLUE RIDGE SPRINGS RD | | | BLUE RIDGE | VA | 24064-1300 | |
| ST CLAIR, AMBER | | 1017 DELL ROAD | C/O KARMIN | | NORTHBROOK | IL | 60062 | |
| ST CLAIR, AMBER | | C/O KARMIN | | | NORTHBROOK | IL | 60062 | |
| ST CLOUD ASSOCIATES | FRED KOTEK | C/O RESOURCE AMERICA INC | 1845 WALNUT STREET SUITE 1000 | | PHILADELPHIA | PA | 19103 | |
| ST CLOUD MEDICAL GROUP PA | | 1301 W ST GERMAIN | | | ST CLOUD | MN | 56301 | |
| ST CLOUD MEDICAL GROUP PA | | 4544 COUNTY RD 134 | | | ST CLOUD | MN | 56303 | |
| ST CLOUD MEDICAL GROUP PA | | 4544 COUNTY RD 134 | | | ST CLOUD | MN | 56303 | |
| ST CLOUD OVERHEAD DOOR CO | | 2150 DIVISION ST | | | WAITE PARK | MN | 56387 | |
| ST CLOUD POLICE DEPARTMENT | | PO BOX 1616 | | | ST CLOUD | MN | 56302 | |
| ST CLOUD REFRIGERATION INC | | 604 LINCOLN AVE NORTHEAST | | | ST CLOUD | MN | 56304 | |
| ST CLOUD REFRIGERATION INC | | 604 LINCOLN AVE NE | | | ST CLOUD | MN | 56304 | |
| ST CLOUD TIMES | | 3000 N SEVENTH ST | | | ST CLOUD | MN | 56302 | |
| ST CLOUD TIMES | | PO BOX 1636 | | | ST CLOUD | MN | 56302 | |
| ST CLOUD TIMES | | PO BOX 5034 | | | SIOUX FALLS | SD | 57117-5034 | |
| ST CLOUD, CITY OF | | 400 2ND ST S | UTILITY DIVISION | | ST CLOUD | MN | 56301 | |
| ST CLOUD, CITY OF | | 400 SECOND ST | ATTN ALARM BILLINGS CASHIER | | ST CLOUD | MN | 56301 | |
| ST CLOUD, CITY OF | | 400 2ND STREET SO | | | ST CLOUD | MN | 56301 | |
| ST CLOUD, CITY OF | | PO BOX 1616 | CASHIER ST CLOUD PD | | ST CLOUD | MN | 56302 | |
| ST CLOUD, CITY OF | | PO BOX 1501 | UTILITY DIVISION | | ST CLOUD | MN | 56302-1501 | |
| ST ELIZABETH COMM HEALTH CTR | | 555 SOUTH 70TH STREET | | | LINCOLN | NE | 68510 | |
| ST ELIZABETH HOSPITAL | | 211 D 3RD ST | | | BELLEVILLE | IL | 62222 | |
| ST ELIZABETH HOSPITAL | | 211 S 3RD ST | | | BELLEVILLE | IL | 62222 | |
| ST FRANCES HOSPITAL | | 901 W MAIN ST STE 901 | C/O BOOTH & MCCARTHY | | BRIDGEPORT | WV | 26330 | |
| ST INDIAN RIDGE LLC | | C/O CHASE PROPERTIES LTD | 25825 SCIENCE PARK DR SUITE 355 | ATTN GENERAL COUNSEL | BEACHWOOD | OH | 44122 | |
| ST INDIAN RIDGE LLC | | 25825 SCIENCE PARK DR STE 355 | | | BEACHWOOD | OH | 44122 | |
| ST INDIAN RIDGE LLC | | PO BOX 92317 | C/O CHASE PROPERTIES LTD | | CLEVELAND | OH | 44193 | |
| ST IVES COFFEE ROASTERS INC | | 966 DORSEY ST | | | GAINESVILLE | GA | 30501 | |
| ST IVES COFFEE ROASTERS INC | | | | | | | | |
| ST JAMES PARISH CLERK OF COURT | | PO BOX 63 | 23RD DISTRICT COURT | | CONVENT | LA | 70723 | |
| ST JAMES PARISH CLERK OF COURT | | 23RD DISTRICT COURT | | | CONVENT | LA | 70723 | |
| ST JAMES PARISH HOSPITAL | | 2471 LOUISIANA AVE | | | LUTCHER | LA | 70071 | |
| ST JOHN MAINTENANCE | | 83 WARBLER WAY | | | WATERTOWN | WI | 53098 | |
| ST JOHN MEDICAL CENTER | | PO BOX 521012 | | | TULSA | OK | 74152 | |
| ST JOHN MEDICAL CENTER | | | | | | | | |
| ST JOHN THE BAPTIST PARISH | | CLERK OF COURT | | | EDGARD | LA | 70049 | |
| ST JOHN THE BAPTIST PARISH | | PO BOX 280 | CLERK OF COURT | | EDGARD | LA | 70049 | |
| ST JOHN THE BAPTIST PARISH | | PO BOX 2066 | SALES & USE TAX OFFICE | | LAPLACE | LA | 70069-2066 | |
| ST JOHN TV | | PO BOX 685 | | | GRAND MARAIS | MN | 55604 | |
| ST JOHN, CYNTHIA | | LOC NO 8022 PETTY CASH | 9950 MAYLAND DR PURCHASING | | RICHMOND | VA | 23233 | |
| ST JOHNS COUNTY | | 4020 LEWIS SPEEDWAY | | | ST AUGUSTINE | FL | 32084 | |
| ST JOHNS UNIVERSITY | | CAREER CENTER | 8000 UTOPIA PKY | | QUEENS | NY | 11439 | |
| ST JOSEPH CIRCUIT COURT | | 1000 MICHIGAN ST | COURT CLERK | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH CIRCUIT COURT | | COURT CLERK | | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH CLERK OF CIRCUIT CT | | 101 S MAIN ST | | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH COUNTY CLERK | | 101 S MAIN ST | ST JOSEPH SUPERIOR CT | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH COUNTY TREASURER | | 227 W JEFFERSON BLVD | | | SOUTH BEND | IN | 46601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST JOSEPH COUNTY TREASURER | | PO BOX 4758 | | | SOUTH BEND | IN | 466344758 | |
| ST JOSEPH COUNTY TREASURER | | PO BOX 4758 | | | SOUTH BEND | IN | 46634-4758 | |
| ST JOSEPH ELECTRONICS | | 516 N BELT HWY | | | ST JOSEPH | MO | 64506 | |
| ST JOSEPH ELECTRONICS | | | | | | | | |
| ST JOSEPH HEALTH CARE | | PO BOX 73 | | | WARREN | OH | 444820073 | |
| ST JOSEPH HEALTH CARE | | 2ND CSD | PO BOX 73 | | WARREN | OH | 44482-0073 | |
| ST JOSEPH HEALTH SERVICES | | 200 HIGH SERVICE AVE | | | N PROVIDENCE | RI | 02904 | |
| ST JOSEPH HEALTH SERVICES | | 200 HIGH SERVICE AVE | | | N PROVIDENCE | RI | 029045199 | |
| ST JOSEPH HOSPITAL | | 2605 HARLEM RD | | | CHEEKTOWAGA | NY | 14225 | |
| ST JOSEPH HOSPITAL INC | | 233 COLLEGE AVE STE 101 | | | LANCASTER | PA | 17603 | |
| ST JOSEPH MERCY HOSPITAL | | PO BOX 67000 | | | DETROIT | MI | 482670841 | |
| ST JOSEPH MERCY HOSPITAL | | DEPT 67 84101 | PO BOX 67000 | | DETROIT | MI | 48267-0841 | |
| ST JOSEPH MERCY HOSPITAL | | C/O 371 NORTH MAIN ST | | | MILFORD | MI | 48381 | |
| ST JOSEPH NEWS PRESS | | PO BOX 29 | 9TH & EDMOND ST | | ST JOSEPH | MO | 64502 | |
| ST JOSEPH NEWS PRESS | | 9TH & EDMOND ST PO BOX 29 | | | ST JOSEPH | MO | 64502 | |
| ST JOSEPH OCCUPATIONAL HEALTHC | | PO BOX 9208 | | | FOUNTAIN VALLEY | CA | 92708 | |
| ST JOSEPH SUPERIOR COURT | | COUNTY CITY BLDG RM 336 | SMALL CLAIMS DIVISION | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH TITLE CORP | | 210 J M S BUILDING | | | SOUTH BEND | IN | 46601 | |
| ST JOSEPHS HOSPITAL | | PO BOX 4669 | | | BRIDGEPORT | WV | 26330 | |
| ST JOSEPHS PROBATE CT | | PO BOX 190 | | | CENTERVILLE | MI | 49032 | |
| ST JOSEPHS URGENT CARE | | PO BOX 16367 | | | ASHEVILLE | NC | 288160367 | |
| ST JOSEPHS URGENT CARE | | PO BOX 16367 | | | ASHEVILLE | NC | 28816-0367 | |
| ST JOSEPHS URGENT CENTER | | PO BOX 1158 | | | SKYLAND | NC | 28776 | |
| ST LANDRY PARISH COURT CLERK | | CRIMINAL RECORDS | | | OPELOUSA | LA | 70571 | |
| ST LANDRY PARISH COURT CLERK | | PO BOX 750 | CRIMINAL RECORDS | | OPELOUSAS | LA | 70571 | |
| ST LANDRY PARISH SCHOOL BOARD | | PO BOX 1210 | SALES & USE TAX DEPARTMENT | | OPELOUSAS | LA | 70571 | |
| ST LAWRENCE CO SUPP COLL UNIT | | PO BOX 15340 | | | ALBANY | NY | 12212 | |
| ST LAWRENCE CO SUPREME COURT | | COURT CLERK | | | CANTON | NY | 136171799 | |
| ST LAWRENCE CO SUPREME COURT | | 48 COURT ST | COURT CLERK | | CANTON | NY | 13617-1799 | |
| ST LAWRENCE HOSPITAL | | PO BOX 50431 | | | KALAMAZOO | MI | 49005 | |
| ST LOUIS AREA MAPS INC | | 11159 D SOUTH TOWNE SQUARE | | | ST LOUIS | MO | 63123 | |
| ST LOUIS AREA MAPS INC | | W C SALES CO | 11159 D SOUTH TOWNE SQUARE | | ST LOUIS | MO | 63123 | |
| ST LOUIS AREA MAPS INC | | 6062 LEMAY FERRY RD | | | ST LOUIS | MO | 63129 | |
| ST LOUIS AREA MAPS INC | | | | | | | | |
| ST LOUIS AUDIO VISUAL INC | | 115 WELDON PARKWAY | | | MARYLAND HEIGHTS | MO | 63043 | |
| ST LOUIS AUTOMATIC SPRINKLER | | 3928 CLAYTON AVE | | | ST LOUIS | MO | 63110 | |
| ST LOUIS CASTER & EQUIPMENT | | 2069 CONGRESSIONAL DR | | | ST LOUIS | MO | 63146 | |
| ST LOUIS CASTER & EQUIPMENT | | | | | | | | |
| ST LOUIS CIRCUIT CLERK | | 10 N TUCKER BLVD | | | ST LOUIS | MO | 63101 | |
| ST LOUIS CIRCUIT CLERK | | 10 N TUCKER BLVD | ATTN GARNISHMENT DEPT | | ST LOUIS | MO | 63101 | |
| ST LOUIS CITY | | 10 N TUCKER ROOM 113 | | | ST LOUIS | MO | 63101 | |
| ST LOUIS CITY CIRCUIT CLERK | | PO BOX 88952 CLERKS OFFICE | CITY PARENT LOCATOR DEPT | | ST LOUIS | MO | 63188-2097 | |
| ST LOUIS CO COLLECTOR REVENUE | | PO BOX 11491 | | | ST LOUIS | MO | 63105 | |
| ST LOUIS CO DEPT OF REVENUE | | 7900 FORSYTH BLVD | | | CLAYTON | MI | 63105 | |
| ST LOUIS CO DEPT OF REVENUE | | 41 S CENTRAL | DIVISION OF LICENSES | | CLAYTON | MO | 63105 | |
| ST LOUIS CO POLICE DEPARTMENT | | 7900 FORSYTH BLVD | | | ST LOUIS | MO | 63105 | |
| ST LOUIS COLLECTOR OF REVENUE | | EARNINGS TAX DIVISION | | | ST LOUIS | MO | 63103 | |
| ST LOUIS COLLECTOR OF REVENUE | | 412 CITY HALL | EARNINGS TAX DIVISION | | ST LOUIS | MO | 63103 | |
| ST LOUIS COLLECTOR REVENUE | | 41 SOUTH CENTRAL | COLLECTOR OF REVENUE | | CLAYTON | MO | 63105 | |
| ST LOUIS COLLECTOR REVENUE | | COLLECTOR OF REVENUE | | | CLAYTON | MO | 63105 | |
| ST LOUIS CONCIERGE INC | | 3505 BLUFFVIEW DR | | | ST CHARLES | MO | 63303 | |
| ST LOUIS CONVENTION & VISITORS | | 701 CONVENTION PLAZA STE 300 | | | ST LOUIS | MO | 63101 | |
| ST LOUIS COUNTY CIRCUIT CLERK | | P O BOX 16994 | | | CLAYTON | MO | 63105 | |
| ST LOUIS COUNTY CIRCUIT CLERK | | PO BOX 16994 | | | ST LOUIS | MO | 63105 | |
| ST LOUIS COUNTY CIRCUIT CLERK | | 7900 CARONDELET 5TH FL | | | CLAYTON | MO | 63105 | |
| ST LOUIS COUNTY CIRCUIT CLERK | | 7900 CARONDELET AVE 5TH FL | SUPPORT DIVISION | | CLAYTON | MO | 63105 | |
| ST LOUIS COUNTY CIRCUIT COURT | | 7900 CARONDELET AVE | COUNTY GOVERNMENT CTR | | CLAYTON | MO | 63105 | |
| ST LOUIS COUNTY FAIR INC | | 18612 OLIVE ST | | | CHESTERFIELD | MO | 63005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST LOUIS COUNTY MISSOURI | | ST LOUIS COUNTY GOVT CTR DIV | OF COLLECTN 41 SOUTH CENTRAL | | CLAYTON | MO | 63105 | |
| ST LOUIS COUNTY MISSOURI | | OF COLLECTN 41 SOUTH CENTRAL | | | CLAYTON | MO | 63105 | |
| ST LOUIS COUNTY TREASURER | | 41 S CENTRAL AVE | | | ST LOUIS | MO | 63105 | |
| ST LOUIS DEPT OF PUBLIC WORKS | | 7900 FORSYTH BLVD | | | CLAYTON | MO | 63105 | |
| ST LOUIS MAT COMPANY INC | | 7 COUNTRY SQUIRE LN | | | ST LOUIS | MO | 63146 | |
| ST LOUIS MAT COMPANY INC | | | | | | | | |
| ST LOUIS MILLS LP | | PO BOX 404165 UTILITY | | | ATLANTA | GA | 30384 | |
| ST LOUIS MILLS LP | | PO BOX 409887 | | | ATLANTA | GA | 30384-9887 | |
| ST LOUIS MILLS, LP | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | HAZELWOOD | IN | 46204 | |
| ST LOUIS MILLS, LP | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| ST LOUIS PAVING INC | | PO BOX 795151 | | | ST LOUIS | MO | 63179-0795 | |
| ST LOUIS PAVING INC | | | | | | | | |
| ST LOUIS POST DISPATCH | | 900 N TUCKER BLVD | | | ST LOUIS | MO | 63101 | |
| ST LOUIS POST DISPATCH | | 900 N TUCKER BLVD | | | ST LOUIS | MO | 63101 | |
| ST LOUIS POST DISPATCH | | PO BOX 501148 | | | ST LOUIS | MO | 63150-1148 | |
| ST LOUIS POST DISPATCH | | PO BOX 504095 | | | ST LOUIS | MO | 63150-4095 | |
| ST LOUIS POST DISPATCH | | PO BOX 790099 | | | ST LOUIS | MO | 63179-0099 | |
| ST LOUIS POST DISPATCH | | PO BOX 790234 | | | ST LOUIS | MO | 63179-0234 | |
| ST LOUIS POST DISPATCH | | PO BOX 18415 | | | ST LOUIS | MO | 63195 | |
| ST LOUIS POST DISPATCH | | PO BOX 14803 | | | ST LOUIS | MO | 63195 | |
| ST LOUIS RAMS | | ONE RAMS WY | | | ST LOUIS | MO | 63045 | |
| ST LOUIS SAFETY INC | | PO BOX 488 | | | CHESTERFIELD | MO | 63006-0488 | |
| ST LOUIS SAFETY INC | | | | | | | | |
| ST LOUIS SWEEPING INC | | PO BOX 632 | | | CHESTERFIELD | MO | 63006 | |
| ST LOUIS SWEEPING INC | | | | | | | | |
| ST LOUIS, CITY OF | | ROOM 425 CITY HALL | DEPARTMENT OF PUBLIC SAFTY | | ST LOUIS | MO | 63103 | |
| ST LOUIS, CITY OF | | DEPARTMENT OF PUBLIC SAFTY | | | ST LOUIS | MO | 63103 | |
| ST LUCIE COUNTY | | 2300 VIRGINIA AVE | | | FORT PIERCE | FL | 34982 | |
| ST LUCIE COUNTY PROBATE | | PO BOX 700 | | | FORT PIERCE | FL | 34954 | |
| ST LUCIE COUNTY TAX COLLECTOR | | PO BOX 308 | | | FORT PIERCE | FL | 34954 | |
| ST LUCIE WEST SERVICES DISTRICT | | 450 SW UTILITY DRIVE | | | PORT ST LUCIE | FL | 34986 | |
| ST LUKES HOSPITAL | | 3521 BRIARFIELD BLVD STE C | | | MAUMEE | OH | 43537 | |
| ST LUKES HOSPITAL OF KC | | 757 ARMSTRONG | | | KANSAS CITY | KS | 66117 | |
| ST LUKES HOSPITAL OF KC | | | | | | | | |
| ST MARTIN PARISH | | PO BOX 308 | CLERK OF COURT | | ST MARTINVILLE | LA | 70582 | |
| ST MARTIN PARISH | | CLERK OF COURT | | | ST MARTINVILLE | LA | 70582 | |
| ST MARTIN PARISH SCHOOL BOARD | | PO BOX 1000 | SALES TAX DEPARTMENT | | BREAUX BRIDGE | LA | 70517 | |
| ST MARY COUNTY REG OF WILLS | | 41605 COURTHOUSE DR | | | LEONARDTOWN | MD | 20650 | |
| ST MARYS CATHOLIC SCHOOL | | 9501 GAYTON RD | | | RICHMOND | VA | 23229 | |
| ST MARYS HOSPITAL | | PO BOX 62 | | | GRAND JUNCTION | CO | 81502-0062 | |
| ST MARYS HOSPITAL | | PO BOX 3433 | | | GRAND JUNCTION | CO | 81502/1628 | |
| ST MARYS MEDICAL CTR | | PO BOX 6428 | 1982 HEMMETER ST | | SAGINAW | MI | 48608 | |
| ST MARYS OCC HEALTH CENTER | | 744 HORIZON COURT 2ND FLOOR | | | GRAND JUNCTION | CO | 81506 | |
| ST MARYS PARISH CLERK OF CT | | PO BOX 1231 | 16TH DISTRICT COURT | | FRANKLIN | LA | 70538 | |
| ST MARYS PARISH CLERK OF CT | | 16TH DISTRICT COURT | | | FRANKLIN | LA | 70538 | |
| ST MARYS ROC | | 687 LEE RD | | | ROCHESTER | NY | 14606 | |
| ST MATTHEWS, CITY OF | | 201 THIERMAN LN | | | ST MATTHEWS | KY | 40207 | |
| ST MATTHEWS, CITY OF | | PO BOX 7097 | | | LOUISVILLE | KY | 40257-0097 | |
| ST MATTHEWS, CITY OF | | DEPT 94082 | | | LOUISVILLE | KY | 40294 | |
| ST ONGE COMPANY | | 1400 WILLIAMS RD | | | YORK | PA | 17402 | |
| ST PATRICKS DAY PARADE COMM | | PO BOX 9224 | ATTN TED ROBERTSON | | SAVANNAH | GA | 31412 | |
| ST PATRICKS DAY PARADE COMM | | PO BOX 9224 | | | SAVANNAH | GA | 31412 | |
| ST PAUL HOTEL, THE | | 350 MARKET ST | | | ST PAUL | MN | 55102 | |
| ST PAUL PLUMBING & HEATING CO | | 640 GRAND AVE | | | ST PAUL | MN | 55105 | |
| ST PAUL PLUMBING & HEATING CO | | | | | | | | |
| ST PAUL SOFTWARE | | 1450 ENERGY PARK DRIVE | | | ST PAUL | MN | 55108 | |
| ST PAUL SOFTWARE | | 754 TRANSFER ROAD | | | ST PAUL | MN | 55114 | |
| ST PAUL WATER UTILITY | | 8 4TH ST E STE 200 | | | ST PAUL | MN | 55101 | |
| ST PETER, RICHARD | | 6901 MARLOWE RD 701 | | | RICHMOND | VA | 23225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST PETERS AID STATION | | 311 MID RIVERS MALL DRIVE | | | ST PETERS | MO | 63376 | |
| ST PETERS FINANCE DEPT, CITY OF | | PO BOX 9 | | | ST PETERS | MO | 63376 | |
| ST PETERS, CITY OF | | PO BOX 9 | 1 ST PETERS CENTRE BLVD | | ST PETERS | MO | 63376 | |
| ST PETERS, CITY OF | | P O BOX 9 | | | ST PETERS | MO | 633760009 | |
| ST PETERSBURG CLERK CIRCUIT | | 525 MIRROR LAKE DRIVE | CENTRAL DEPOSITORY | | ST PETERSBUGT | FL | 33701 | |
| ST PETERSBURG CLERK CIRCUIT | | CENTRAL DEPOSITORY | | | ST PETERSBUGT | FL | 33701 | |
| ST PETERSBURG POLICE DEPT | | ALARM ENFORCEMENT OFFICE | 1300 FIRST AVE N | | ST PETERSBURG | FL | 33705 | |
| ST PETERSBURG TIMES | | PO BOX 112 | | | ST PETERSBURG | FL | 33731-0112 | |
| ST PETERSBURG TIMES | | PO BOX 137 | | | ST PETERSBURG | FL | 337310235 | |
| ST PETERSBURG TIMES | | PO BOX 235 | | | ST PETERSBURG | FL | 337310235 | |
| ST PETERSBURG TIMES | | PO BOX 235 | | | ST PETERSBURG | FL | 33731-0235 | |
| ST PETERSBURG TIMES | | PO BOX 137 | | | ST PETERSBURG | FL | 33731-0235 | |
| ST PETERSBURG TIMES | | PO BOX 237 | | | ST PETERSBURG | FL | 33731-0237 | |
| ST PETERSBURG, CITY OF | | OCCUPATIONAL LICENSE SECTION | | | ST PETERSBURG | FL | 33731 | |
| ST PETERSBURG, CITY OF | | PO BOX 2842 | CENTRAL CASHIER | | ST PETERSBURG | FL | 33731 | |
| ST PETERSBURG, CITY OF | | PO BOX 2842 | OCCUPATIONAL LICENSE SECTION | | ST PETERSBURG | FL | 33731 | |
| ST PETERSBURG, CITY OF | | P O BOX 33034 | | | ST PETERSBURG | FL | 337338034 | |
| ST PETERSBURG, CITY OF | | P O BOX 33034 | | | ST PETERSBURG | FL | 33733-8034 | |
| ST PETERSBURG, CITY OF | | PO BOX 33034 | | | ST PETERSBURG | FL | 33733-8034 | |
| ST TAMANY PARISH | | PO BOX 608 | | | COVINGTON | LA | 70434-0608 | |
| ST TAMANY PARISH | | PO BOX 1229 | | | SLIDELL | LA | 70459-1229 | |
| ST TAMMANY OAKS SUBDIVISION | | 229 ST JOHN LANE | | | COVINGTON | LA | 70433 | |
| ST TAMMANY OAKS SUBDIVISION | | PO BOX 1026 | | | MADISONVILLE | LA | 70447-1026 | |
| ST TAMMANY PARISH | | PO BOX 1120 | SHERRIFS OFFICE | | COVINGTON | LA | 70434 | |
| ST TAMMANY PARISH ASSESSOR | | PO BOX 3200 | | | COVINGTON | LA | 70434 | |
| ST TAMMANY PARISH ASSESSOR | | PO BOX 608 | | | COVINGTON | LA | 70434-0608 | |
| ST TAMMANY PARISH COURT CLERK | | PO BOX 1090 | CRIMINAL RECORDS DIV | | COVINGTON | LA | 70434 | |
| ST TAMMANY PARISH COURT CLERK | | CRIMINAL RECORDS DIV | | | COVINGTON | LA | 70434 | |
| ST THERESE MEDICAL CENTER | | 2615 WASHINGTON ST | | | WAUKEGAN | IL | 600854988 | |
| ST THERESE MEDICAL CENTER | | 2615 WASHINGTON ST | | | WAUKEGAN | IL | 60085-4988 | |
| ST VINCENT PRIMARY CARE | | 3109 W SYCAMORE ST | | | KOKOMO | IN | 46901 | |
| ST VINCENTS AMBULATORY CARE | | PO BOX 550652 | | | TAMPA | FL | 336550652 | |
| ST VINCENTS AMBULATORY CARE | | PO BOX 550652 | | | TAMPA | FL | 33655-0652 | |
| ST VINCENTS OCC HEALTH CLINICS | | PO BOX 2153 DEPT 3266 | | | BIRMINGHAM | AL | 35287-0001 | |
| ST VINCENTS OCC HEALTH CLINICS | | PO BOX 2153 DEPT 3266 | | | BIRMINGHAM | AL | 35287-3266 | |
| STA BRITE SIGNS | | 1457 STOCKBRIDGE RD | | | JONESBORO | GA | 30236 | |
| STAATS SERVICE TODAY INC | | 1605 W CHANUTE RD | | | PEORIA | IL | 61615 | |
| STABILES COMMUNICATIONS | | PO BOX 1822 | | | KINGSTON | NY | 12402 | |
| STAC MATERIAL HANDLING | | PO BOX 30 | | | JASPER | IN | 47546 | |
| STACIE CHANDLER APPRAISALS | | 67 PLEASANT ST | | | SPENCER | MA | 01562 | |
| STACK, PATRICK | | 13730 QUEENSGATE RD | | | MIDLOTHIAN | VA | 23113 | |
| STADIUM CORRIDOR TDD A | | 1000 WALNUT STE 1400 | | | KANSAS CITY | MO | 64106 | |
| STADIUM CORRIDOR TDD A | | PO BOX 843108 | | | KANSAS CITY | MO | 64184-3108 | |
| STADIUM ELECTRONICS | | 3514 PLAINFIELD NE | | | GRAND RAPIDS | MI | 49525 | |
| STADIUM ELECTRONICS | | 5234 PLAINFIELD NE | | | GRAND RAPIDS | MI | 49525 | |
| STADLER, CHARLES | | 4640 SHERIDAN RD | | | VASSAR | MI | 48768 | |
| STAFF CONTROL INC | | PO BOX 3365 | | | CERRITOS | CA | 90703 | |
| STAFF DEMAND OF GEORGIA INC | | PO BOX 970817 | | | DALLAS | TX | 75397081? | |
| STAFF DEMAND OF GEORGIA INC | | PO BOX 970817 | | | DALLAS | TX | 75397-0817 | |
| STAFF ELECTRIC CO INC | | PO BOX 817 | | | BUTLER | WI | 53007-0817 | |
| STAFF ELECTRIC CO INC | | | | | | | | |
| STAFF FORCE INC | | PO BOX 730605 | | | DALLAS | TX | 75373 | |
| STAFF FORCE INC | | | | | | | | |
| STAFF ONE INC | | 7501 S LEMONT RD STE 220 | | | WOODRIDGE | IL | 60517 | |
| STAFF TV SERVICE | | 2414 VIVION RD | | | RIVERSIDE | MO | 64150 | |
| STAFFING 2000 COMPANIES, THE | | 6767 FOREST HILL AVE STE 308 | | | RICHMOND | VA | 23225 | |
| STAFFING 2000 COMPANIES, THE | | 2530 PROFESSIONAL RD STE 201 | | | RICHMOND | VA | 23235 | |
| STAFFING ALTERNATIVES | | 622 GEORGES RD | | | NORTH BRUNSWICK | NJ | 08902 | |
| STAFFING CONSULTANTS INC | | DEPT 773220 | | | CHICAGO | IL | 60678-3220 | |
| STAFFING CONSULTANTS INC | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAFFING RESOURCE GROUP INC | | PO BOX 72122 | | | CHICAGO | IL | 60678-2122 | |
| STAFFING RESOURCE GROUP INC | | | | | | | | |
| STAFFING RESOURCES INC | | 4749 W LINCOLN MAL DR STE 100 | | | MATTESON | IL | 60443 | |
| STAFFING RESOURCES INC | | 4749 W LINCOLN MALL DR STE 100 | | | MATTESON | IL | 60443 | |
| STAFFING SOLUTIONS | | 130 RESEARCH PKWY | | | MERIDEN | CT | 06450 | |
| STAFFING SOLUTIONS | | 1231B E MAIN ST STE 212 | | | MERIDEN | CT | 06450 | |
| STAFFING SOLUTIONS | | PO BOX 60851 | | | CHARLOTTE | NC | 282600851 | |
| STAFFING SOLUTIONS | | PO BOX 60851 | | | CHARLOTTE | NC | 28260-0851 | |
| STAFFING SOLUTIONS | | PO BOX 60946 | | | CHARLOTTE | NC | 28260-0946 | |
| STAFFING SOLUTIONS | | PO BOX 930733 | | | ATLANTA | GA | 31193-0733 | |
| STAFFING SOLUTIONS | | PO BOX 144540 | | | CORAL GABLES | FL | 331144540 | |
| STAFFING SOLUTIONS | | PO BOX 144540 | | | CORAL GABLES | FL | 33114-4540 | |
| STAFFING SOLUTIONS | | P O BOX 32039 | | | KNOXVILLE | TN | 37930-2039 | |
| STAFFING SOLUTIONS | | PO BOX 971195 | | | DALLAS | TX | 753971195 | |
| STAFFING SOLUTIONS | | PO BOX 971195 | | | DALLAS | TX | 75397-1195 | |
| STAFFING SOLUTIONS INC | | PO BOX 60296 | | | CHARLOTTE | NC | 282600296 | |
| STAFFING SOLUTIONS INC | | PO BOX 406548 | | | ATLANTA | GA | 30384-6548 | |
| STAFFING SPECIALISTS INC | | DRAWER CS 198767 | | | ATLANTA | GA | 30384-8767 | |
| STAFFING SPECIALISTS INC | | | | | | | | |
| STAFFING TECHNIQUES INC | | SUITE 230 | | | MARIETTA | GA | 300684321 | |
| STAFFING TECHNIQUES INC | | 4944 LOWER ROSWELL ROAD | SUITE 230 | | MARIETTA | GA | 30068-4321 | |
| STAFFMARK INC | | US BANK PO BOX 952386 | | | ST LOUIS | MO | 63195 | |
| STAFFMARK INC | | PO BOX 957856 | | | ST LOUIS | MO | 631957856 | |
| STAFFORD CONSOLIDATED TAX OFC | | 2610 S MAIN | LAWRENCE VACCARO JR | | STAFFORD | TX | 77477 | |
| STAFFORD CONSOLIDATED TAX OFC | | 2610 SOUTH MAIN | | | STAFFORD | TX | 77477 | |
| STAFFORD COUNTY TREASURER | | PO BOX 68 | | | STAFFORD | VA | 22555 | |
| STAFFORD ELECTRONICS | | 556 GARRISONVILLE RD NO 111 | | | STAFFORD | VA | 22554 | |
| STAFFORD FLORIST INC | | 261 105 GARRISONVILLE RD | | | STAFFORD | VA | 22554 | |
| STAFFORD GEN DIST COURT | | PO BOX 940 | | | STAFFORD | VA | 22555 | |
| STAFFORD GEN DIST COURT | | 1300 COURTHOUSE RD | PO BOX 940 | | STAFFORD | VA | 22555 | |
| STAFFORD GLASS CO INC | | 168 GODWIN AVE | | | MIDLAND PARK | NJ | 07432 | |
| STAFFORD GLASS CO INC | | | | | | | | |
| STAFFORD OCCUPATIONAL HEALTH | | 3251 AMBASSADOR CAFFERY STE A | | | LAFAYETTE | LA | 70506 | |
| STAFFORD POLICE DEPT | | 2602 S MAIN | | | STAFFORD | TX | 77477-5599 | |
| STAFFORD ROSENBAUM ET AL | | 3 S PINCKNEY ST | | | MADISON | WI | 537011784 | |
| STAFFORD ROSENBAUM ET AL | | PO BOX 1784 | 3 S PINCKNEY ST | | MADISON | WI | 53701-1784 | |
| STAFFORD, CITY OF | | 2610 SOUTH MAIN | PERMIT DEPT | | STAFFORD | TX | 77477 | |
| STAFFORD, DON | | 3156 VISTA WAY | | | OCEANSIDE | CA | 92056 | |
| STAFFORD, TARI A | | 904 ROOD AVE | | | SOUTH BELOIT | IL | 61080 | |
| STAFFORDS TRUCK & TRAILER SVC | | 3055 HARMONY RD | | | CATAWBA | SC | 29704 | |
| STAFFSOURCE INC | | SUITE A 194 | | | MARIETTA | GA | 30067 | |
| STAFFSOURCE INC | | 1950 SPECTRUM CIRCLE | SUITE A 194 | | MARIETTA | GA | 30067 | |
| STAFFWARE CORPORATION | | 1701 E LAMAR BLVD 170 | | | ARLINGTON | TX | 76006 | |
| STAGE INTERIORS INC | | 2067 NEWCOMB AVE | | | SAN FRANCISCO | CA | 94124 | |
| STAGE SOUND | | 103 8TH ST SE | | | ROANOKE | VA | 24013 | |
| STAGNER | | PO BOX 67108 | | | ALBUQUERQUE | NM | 871937108 | |
| STAGNER | | PO BOX 67108 | | | ALBUQUERQUE | NM | 87193-7108 | |
| STAINLESS INC | | PO BOX 402270 | | | ATLANTA | GA | 30384-2270 | |
| STAINLESS INC | | | | | | | | |
| STALEY SERVICE CO INC, W | | PO BOX 5218 | | | DELANCO | NJ | 08075 | |
| STALEY SERVICE CO INC, W | | 989 COOPERTOWN RD | PO BOX 5218 | | DELANCO | NJ | 08075 | |
| STALEY, DUCE | | 1 NOVACARE WAY | | | PHILADELPHIA | PA | 191455900 | |
| STALEY, DUCE | | 1 NOVACARE WAY | | | PHILADELPHIA | PA | 19145-5900 | |
| STALL, PHILIP B | | 1340 THURNRIDGE | | | READING | OH | 45215 | |
| STALLARD, WENDY | | CENTRAL DIV PETTY CASH | 12201 GAYTON RD | | RICHMOND | VA | 23233 | |
| STALLARD, WENDY | | 12201 GAYTON RD | | | RICHMOND | VA | 23233 | |
| STALLION OFFICE GRAPHIC PROD | | 1601 ANDERSON HWY | | | POWHATAN | VA | 23139 | |
| STALLION OFFICE GRAPHIC PROD | | | | | | | | |
| STALLMAN & STALLMAN INC | | 139 E MARKET STREET | | | YORK | PA | 17401 | |
| STALLONE TESTING LABORATORIES | | 4465 BRONX BLVD | | | BRONX | NY | 10470 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STALLWORTH, KIM | | LOC NO 0095 PETTY CASH | 520 AIR PARK CENTER | | NASHVILLE | TN | 37217 | |
| STALLWORTH, KIM | | | | | | | | |
| STAMLER MACHINE CO INC | | 1250 OLD FERN VALLEY ROAD | | | LOUISVILLE | KY | 402191903 | |
| STAMLER MACHINE CO INC | | 1250 OLD FERN VALLEY ROAD | | | LOUISVILLE | KY | 40219-1903 | |
| STAMP & ASSOCIATES, ROBERT J | | PO BOX 892 | | | LONGMONT | CO | 80502 | |
| STAMPEDE PRESENTATION PRODUCTS | | JAIME SIREKA | 3332 WALDEN AVE SUITE 106 | | DEPEW | NY | 14043 | |
| STAMPER, KEITH E | | 10001 IRONBRIDGE RD | | | CHESTERFIELD | VA | 23832 | |
| STAMPER, KEITH E | | 10001 IRONBRIDGE RD | C/O CHESTERFIELD COUNTY POLICE | | CHESTERFIELD | VA | 23832 | |
| STAMPING GROUND, CITY OF | | PO BOX 29 | | | STAMPING GROUND | KY | 40379 | |
| STAN THE LOCKSMITH | | 5841 WHISPERWOOD RD | | | KNOXVILLE | TN | 37918 | |
| STANALAND, JOHN | | 31559 EAGLE ROCK WAY | | | LAGUNA BEACH | CA | 92651 | |
| STAND UP FOR ANIMALS | | 10850 AVIATION BLVD | | | MARATHON | FL | 33050 | |
| STANDARD & POORS | | PO BOX 80 2542 | | | CHICAGO | IL | 606802542 | |
| STANDARD & POORS | | 2542 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| STANDARD & POORS/MCGRAW HILL | | 25 BROADWAY | | | NEW YORK | NY | 10004 | |
| STANDARD APPLIANCE PARTS | | PO BOX 7199 | | | CORPUS CHRISTI | TX | 784677199 | |
| STANDARD APPLIANCE PARTS | | PO BOX 7199 | | | CORPUS CHRISTI | TX | 78467-7199 | |
| STANDARD APPLIANCE PARTS CO | | 1820 S STREET | | | SACRAMENTO | CA | 95814 | |
| STANDARD AUTOMATIC FIRE ENTERPRISES | | PO BOX 7480 | | | MONROE | LA | 71211-7480 | |
| STANDARD BUILDING MAINTENANCE | | 523 W NINE MILE RD | | | FERNDALE | MI | 48220 | |
| STANDARD CHARTERED BANK | | C/O CYBER ATLAS RECEIVABLE SOL | PO BOX 737 | | EDISON | NJ | 08818-0737 | |
| STANDARD CHARTERED BANK | | PO BOX 817 MADISON SQUARE STA | CYBER ATLAS REC SLTNS IFID0007 | | NEW YORK | NY | 10010 | |
| STANDARD CHARTERED BANK | GARY BUSH | 101 WEST 147TH ST STREET | | | INDIANAPOLIS | IN | 46290 | |
| STANDARD CHEMICAL | | 4459 W 147TH ST UNIT C | | | MIDLOTHIAN | IL | 60445 | |
| STANDARD COFFEE SERVICE | | PO BOX 662 | | | BEDFORD | MA | 01730-0662 | |
| STANDARD COFFEE SERVICE | | PO BOX 632 | | | NORTH ANDOVER | MA | 01845 | |
| STANDARD COFFEE SERVICE | | PO BOX 694 | | | MEDFORD | MA | 02155-0007 | |
| STANDARD COFFEE SERVICE | | PO BOX 850646 | | | BRAINTREE | MA | 02185-0646 | |
| STANDARD COFFEE SERVICE | | PO BOX 2432 | | | BROCKTON | MA | 02405 | |
| STANDARD COFFEE SERVICE | | PO BOX 31 | | | BARRINGTON | RI | 02806 | |
| STANDARD COFFEE SERVICE | | PO BOX 7292 | | | CUMBERLAND | RI | 02864 | |
| STANDARD COFFEE SERVICE | | PO BOX 664 | | | FINKSBURG | MD | 21048 | |
| STANDARD COFFEE SERVICE | | PO BOX 5 | | | RIDERWOOD | MD | 21139 | |
| STANDARD COFFEE SERVICE | | PO BOX 5 | | | RIDERWOOD | MD | 21139 | |
| STANDARD COFFEE SERVICE | | PO BOX 31902 | | | RICHMOND | VA | 23294 | |
| STANDARD COFFEE SERVICE | | PO BOX 461 | | | KENOVA | WV | 25530 | |
| STANDARD COFFEE SERVICE | | PO BOX 1572 | | | LEXINGTON | NC | 27293 | |
| STANDARD COFFEE SERVICE | | PO BOX 10368 | | | CHARLOTTE | NC | 28212 | |
| STANDARD COFFEE SERVICE | | PO BOX 4836 | | | FLORENCE | SC | 29501 | |
| STANDARD COFFEE SERVICE | | PO BOX 1896 | | | LOGANVILLE | GA | 30249-1896 | |
| STANDARD COFFEE SERVICE | | PO BOX 570147 | | | ORLANDO | FL | 328570147 | |
| STANDARD COFFEE SERVICE | | PO BOX 1651 | | | LAKEWORTH | FL | 33460 | |
| STANDARD COFFEE SERVICE | | PO BOX 17826 | | | CLEARWATER | FL | 33762 | |
| STANDARD COFFEE SERVICE | | 12990 44TH ST | | | CLEARWATER | FL | 33762-4729 | |
| STANDARD COFFEE SERVICE | | PO BOX 29420 | | | ST LOUIS | MO | 63126 | |
| STANDARD COFFEE SERVICE | | PO BOX 7613 | | | METAIRIE | LA | 70009 | |
| STANDARD COFFEE SERVICE | | PO BOX 62291 | | | NEW ORLEANS | LA | 70162 | |
| STANDARD COFFEE SERVICE | | PO BOX 5156 | | | LAFAYETTE | LA | 70502 | |
| STANDARD COFFEE SERVICE | | FLOYD MERRYMAN | | | ROSENBURG | TX | 77471 | |
| STANDARD COFFEE SERVICE | | PO BOX 1347 | FLOYD MERRYMAN | | ROSENBURG | TX | 77471 | |
| STANDARD ELECTRIC | | PO BOX 5 0652 | | | WOBURN | MA | 01815-0652 | |
| STANDARD ELECTRIC | | 14 JEWEL DR | | | WILMINGTON | MA | 01887 | |
| STANDARD ELECTRIC INC | | 1132 FULMER RD | | | BLYTHEWOOD | SC | 29016 | |
| STANDARD ELECTRIC INC | | 5216 TWO NOTCH ROAD | | | COLUMBIA | SC | 29204 | |
| STANDARD ELECTRONICS INC | | 215 JOHN GLENN DR | | | AMHERST | NY | 14228 | |
| STANDARD EXAMINER | | PO BOX 951 | | | OGDEN | UT | 84401 | |
| STANDARD EXAMINER | | PO BOX 951 | | | OGDEN | UT | 84402 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANDARD EXAMINER | | PO BOX 12790 | | | OGDEN | UT | 84412-2790 | |
| STANDARD EXAMINER | | | | | | | | |
| STANDARD FORMS INC | | PO BOX 2418 | | | NORFOLK | VA | 23501 | |
| STANDARD FORMS INC | | PO BOX 12635 | | | NORFOLK | VA | 23541 | |
| STANDARD IRON & METALS CO | | 801 69TH AVE | | | OAKLAND | CA | 94621 | |
| STANDARD METER LAB INC | | 236 RICKENBACKER CIRCLE | | | LIVERMORE | CA | 945509607 | |
| STANDARD METER LAB INC | | 236 RICKENBACKER CIRCLE | | | LIVERMORE | CA | 94550-9607 | |
| STANDARD OFFICE SYSTEMS | | 524 RICHEY AVE | | | W COLLINGSWOOD | NJ | 08107 | |
| STANDARD OFFICE SYSTEMS | | 1880 BEAVER RIDGE CIR | | | NORCROSS | GA | 30071 | |
| STANDARD OFFICE SYSTEMS | | 2475 MEADOWBROOK PKWY | | | DULUTH | GA | 30096 | |
| STANDARD OFFICE SYSTEMS | | | | | | | | |
| STANDARD PACIFIC HOMES RALEIGH | | 8045 ARCO CORP DR STE 200 | | | RALEIGH | NC | 27617 | |
| STANDARD PAPER SALES CO INC | | PO BOX 1196 | 32 BANKS AVE | | ASHEVILLE | NC | 28802 | |
| STANDARD PAPER SALES CO INC | | PO BOX 1196 | | | ASHEVILLE | NC | 28802 | |
| STANDARD PARKING CORP | | 214 80TH ST | | | NEW YORK | NY | 10024 | |
| STANDARD PARKING CORP | | 135 S LASALLE DEPT 8037 | | | CHICAGO | IL | 60674-0001 | |
| STANDARD PARKING CORP | | 707 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 | |
| STANDARD PARKING CORP | | 707 WILSHIRE BLVD 35TH FL | | | LOS ANGELES | CA | 90017 | |
| STANDARD PARTS CORPORATION | | PO BOX 25549 | | | RICHMOND | VA | 23278 | |
| STANDARD REGISTER | | PO BOX 7777 W2795 | | | PHILADELPHIA | PA | 19175 | |
| STANDARD REGISTER | | PO BOX 75884 | | | CHARLOTTE | NC | 28275 | |
| STANDARD REGISTER | | PO BOX 91047 | | | CHICAGO | IL | 60693 | |
| STANDARD REGISTER | | PO BOX 71302 | | | CHICAGO | IL | 60694-1302 | |
| STANDARD REGISTER | | PO BOX 71660 | | | CHICAGO | IL | 60694-1660 | |
| STANDARD REGISTER | | PO BOX 840655 | | | DALLAS | TX | 75284-0655 | |
| STANDARD ROOFING CO INC | | 516 NO MCDONOUGH | | | MONTGOMERY | AL | 36102 | |
| STANDARD ROOFING CO INC | | PO BOX 1309 | 516 NO MCDONOUGH | | MONTGOMERY | AL | 36102 | |
| STANDARD SHEET METAL CORP | | 5633 VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502 | |
| STANDARD SHEET METAL CORP | | | | | | | | |
| STANDARD TECHNOLOGY INDUSTRIES | | 2031 ROUTE 22 | | | BREWSTER | NY | 10509 | |
| STANDARD TECHNOLOGY INDUSTRIES | | 239 46 OAK PARK DR | | | DOUGLASTON | NY | 11362 | |
| STANDARD TECHNOLOGY INDUSTRIES | | | | | | | | |
| STANDARD TIMES, THE | | PO BOX 5912 | | | NEW BEDFORD | MA | 02742 | |
| STANDARD TIMES, THE | | PO BOX 223546 | LOCKBOX 223546 | | PITTSBURGH | PA | 15251-2546 | |
| STANDGUARD | | PO BOX 974861 | | | DALLAS | TX | 75397-4861 | |
| STANDING CHAPTER 13 TRUSTEE | | 100 PEACHTREE ST STE 300 | NANCY WHALEY | | ATLANTA | GA | 30303 | |
| STANDING CHAPTER 13 TRUSTEE | | T MCDONALD DRAWER 555 | | | DETROIT | MI | 482790555 | |
| STANDING CHAPTER 13 TRUSTEE | | PO BOX 79001 | T MCDONALD DRAWER 555 | | DETROIT | MI | 48279-0555 | |
| STANDING CHAPTER 13 TRUSTEE | | PO BOX 2855 | C/O FIRST NTL BANK OF MUSKOGEE | | MUSKOGEE | OK | 74402 | |
| STANDING CHAPTER 13 TRUSTEE | | PO BOX 2855 | C/O FNB OF MUSKOGEE | | MUSKOGEE | OK | 74402 | |
| STANDING CHAPTER 13 TRUSTEE | | PO BOX 650704 | | | DALLAS | TX | 752650704 | |
| STANDING CHAPTER 13 TRUSTEE | | PO BOX 650704 | | | DALLAS | TX | 75265-0704 | |
| STANDING TRUSTEE | | PO BOX 2115 | | | WINSTON SALEM | NC | 27102 | |
| STANDING TRUSTEE, OFFICE OF | | PO BOX 440 | JOSEPH M BLACK JR | | MEMPHIS | TN | 38101-0440 | |
| STANDING TRUSTEE, OFFICE OF | | PO BOX 931238 | | | CLEVELAND | OH | 44193 | |
| STANDRIDGE, JOHN | | 173 ISLAND HARBOR CIR | | | PONTE VEDRA BEACH | FL | 32082 | |
| STANDRIDGE, JOHN | | | | | | | | |
| STANEK STUDIOS | | 4811 LAKE FJORD PASS | | | MARIETTA | GA | 30068 | |
| STANFORD & FEUERBORN | | 4550 W 109TH ST STE 230 | | | OVERLAND PARK | KS | 66211 | |
| STANFORD GRADUATE SCHOOL | | 518 MEMORIAL WAY | MBA CAREER MANAGEMENT CENTER | | STANFORD | CA | 94305-5015 | |
| STANFORD GRADUATE SCHOOL | | PO BOX 4409 | | | STANFORD | CA | 94309 | |
| STANFORD INTERIOR GARDENS INC | | 2404 KENNY ROAD | | | COLUMBUS | OH | 432213508 | |
| STANFORD INTERIOR GARDENS INC | | 2404 KENNY ROAD | | | COLUMBUS | OH | 43221-3508 | |
| STANFORD SHIP & BILL | | PO BOX 55785 | | | INDIANAPOLIS | IN | 46205 | |
| STANFORD SHIP & BILL | | FP VIDEO INC | PO BOX 55785 | | INDIANAPOLIS | IN | 46205 | |
| STANFORD UNIVERSITY | | 651 SERRA ST | | | HARTFORD | CA | 94305 | |
| STANFORD UNIVERSITY | | 651 SERRA ST | OFFICE OF EXECUTIVE EDUCATION | | STANFORD | CA | 94305 | |
| STANFORD, GEANINE | | 115 SW 16TH ST 204 | | | POMPANO BEACH | FL | 33060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANGCO EQUIPMENT INC | | 1536 W 25TH ST | STE 409 | | SAN PEDRO | CA | 90732 | |
| STANISLAUS CO FAMILY SUPPORT | | PO BOX 4189 | | | MODESTO | CA | 953524189 | |
| STANISLAUS CO FAMILY SUPPORT | | PO BOX 4189 | | | MODESTO | CA | 95352-4189 | |
| STANISLAUS COUNTY COLLECTOR | | PO BOX 859 | | | MODESTO | CA | 95353 | |
| STANISLAUS COUNTY COLLECTOR | | PO BOX 859 | C/O TOM WATSON | | MODESTO | CA | 95353 | |
| STANISLAUS COUNTY FAMILY SUPP | | PO BOX 2180 | | | CERES | CA | 953078680 | |
| STANISLAUS COUNTY FAMILY SUPP | | PO BOX 2180 | | | CERES | CA | 95307-8680 | |
| STANISLAUS COUNTY SHERIFF | | 1100 I ST RM 102 | SHERIFF LES WEIDMAN CIVIL DIV | | MODESTO | CA | 95353 | |
| STANISLAUS COUNTY SHERIFF | | SHERIFF LES WEIDMAN CIVIL DIV | | | MODESTO | CA | 95353 | |
| STANISLAUS COUNTY SHERRIFF | CIVIL DIVISION | | | | MODESTO | CA | 95353 | |
| STANISLAUS COUNTY SHERRIFF | | PO BOX 858 | ATTN CIVIL DIVISION | | MODESTO | CA | 95353 | |
| STANISLAUS DEPT OF CHILD SUPPORT | | PO BOX 2180 | | | CERES | CA | 95307-8680 | |
| STANKOV, GEORGI | | 149 81 AVE N | | | ST PETERSBURG | FL | 33702 | |
| STANLEY ACCESS TECHNOLOGIES | | PO BOX 0371595 | | | PITTSBURGH | PA | 15251-7595 | |
| STANLEY ACCESS TECHNOLOGIES | | PO BOX 75726 | | | CHARLOTTE | NC | 28275 | |
| STANLEY ACCESS TECHNOLOGIES | | PO BOX 75713 | | | CHARLOTTE | NC | 28275 | |
| STANLEY ACCESS TECHNOLOGIES | | PO BOX 101803 | | | ATLANTA | GA | 30392-1803 | |
| STANLEY ACCESS TECHNOLOGIES | | DEPT LA21220 | | | PASADENA | CA | 911851220 | |
| STANLEY ACCESS TECHNOLOGIES | | DEPT LA21220 | | | PASADENA | CA | 91185-1220 | |
| STANLEY ACCESS TECHNOLOGIES | | | | | | | | |
| STANLEY CARPET CARE | | 1431 GODWIN LANE | | | DUNCANVILLE | TX | 75116 | |
| STANLEY CONVERGENT SECURITY | | DEPT CH 10651 | | | PALATINE | IL | 60055 | |
| STANLEY DOOR SYSTEMS | | 1225 E MAPLE RD | | | TROY | MI | 48083 | |
| STANLEY ELECTRONICS | | 7916 N HALE AVE | | | PEORIA | IL | 61615 | |
| STANLEY INC, VJ | | PO BOX 1092 | | | ROCHESTER | NY | 146031092 | |
| STANLEY INC, VJ | | PO BOX 1092 | | | ROCHESTER | NY | 14603-1092 | |
| STANLEY INDUSTRIAL TIRES INC | | PO BOX 1484 | | | GLADEWATER | TX | 756471484 | |
| STANLEY INDUSTRIAL TIRES INC | | PO BOX 1484 | | | GLADEWATER | TX | 75647-1484 | |
| STANLEY JR, CLARENCE M | | 5650 BOBOLINK RD | | | MCLEANVILLE | NC | 27301 | |
| STANLEY LOCKSMITH SERVICE | | 3013 S ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80916 | |
| STANLEY ROOFING | | 19710 144TH AVE NE | | | WOODINVILLE | WA | 98072 | |
| STANLEY SECURITY SOLUTIONS | | PO BOX 293 | | | MALVERN | PA | 19355 | |
| STANLEY SECURITY SOLUTIONS | | 48 W GUDE DR | | | ROCKVILLE | MD | 20850-1150 | |
| STANLEY SECURITY SOLUTIONS | | 10310 BLUEGRASS PARKWAY | | | LOUISVILLE | KY | 40299 | |
| STANLEY SECURITY SOLUTIONS | | 6161 E 75TH ST | | | INDIANAPOLIS | IN | 46250 | |
| STANLEY SECURITY SOLUTIONS | | DEPT CH 14210 | | | PALATINE | IL | 60055-4210 | |
| STANLEY SECURITY SOLUTIONS | | 11426 E NORTHWEST HWY | | | DALLAS | TX | 75218 | |
| STANLEY SECURITY SOLUTIONS | | 8505 WESTLAND W BLVD | | | HOUSTON | TX | 77041 | |
| STANLEY STEAMER CARPET CLEANER | | 15091 WICKS BLVD | | | SAN LEANDRO | CA | 94577 | |
| STANLEY STEEMER | | 40 ILLINOIS AVE | | | WARWICK | RI | 02888 | |
| STANLEY STEEMER | | 1960 E COLLEGE AVE | | | BELLEFONTE | PA | 16823 | |
| STANLEY STEEMER | | 1960 E COLLEGE AVE | | | BELLEFONTE | PA | 16823 | |
| STANLEY STEEMER | | 1850 FREIDENSVILLE RD | | | BETHLEHEM | PA | 18015 | |
| STANLEY STEEMER | | 1850 FREIDENSVILLE RD | | | BETHLEHEM | PA | 18015 | |
| STANLEY STEEMER | | 2111 I DICKINSON AVE | | | GREENVILLE | NC | 27834 | |
| STANLEY STEEMER | | 2111 I DICKINSON AVE | | | GREENVILLE | NC | 27834 | |
| STANLEY STEEMER | | PO BOX 430 | | | INVERNESS | FL | 32651 | |
| STANLEY STEEMER | | PO BOX 608128 | | | ORLANDO | FL | 328608128 | |
| STANLEY STEEMER | | PO BOX 608128 | | | ORLANDO | FL | 32860-8128 | |
| STANLEY STEEMER | | 4420 EAST ADAMO DRIVE | SUITE 206 | | TAMPA | FL | 33605 | |
| STANLEY STEEMER | | 6063 LEE ANN LANE | | | NAPLES | FL | 33943 | |
| STANLEY STEEMER | | PO BOX 430 | | | INVERNESS | FL | 34451 | |
| STANLEY STEEMER | | 2194 J PARKWAY LAKE DR | | | BIRMINGHAM | AL | 35244 | |
| STANLEY STEEMER | | 2194 J PARKWAY LAKE DR | | | BIRMINGHAM | AL | 35244 | |
| STANLEY STEEMER | | 707 AIR PARK CTR DR | | | NASHVILLE | TN | 37217 | |
| STANLEY STEEMER | | 4601 PROXIMITY DRIVE | | | LOUISVILLE | KY | 40213 | |
| STANLEY STEEMER | | 4601 PROXIMITY DRIVE | | | LOUISVILLE | KY | 40213 | |
| STANLEY STEEMER | | 4231 A PRODUCE RD | | | LOUISVILLE | KY | 40218 | |
| STANLEY STEEMER | | 4231 A PRODUCE RD | | | LOUISVILLE | KY | 40218 | |
| STANLEY STEEMER | | 6612 B DIXIE HWY | | | FLORENCE | KY | 41042 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANLEY STEEMER | | 6612 B DIXIE HWY | | | FLORENCE | KY | 41042 | |
| STANLEY STEEMER | | 320 WOODVUE LN | | | WINTERSVILLE | OH | 43953 | |
| STANLEY STEEMER | | 824 SPACE DR | | | BEAVERCREEK | OH | 45434 | |
| STANLEY STEEMER | | 1203 MULBERRY ST | | | TERRE HAUTE | IN | 47807 | |
| STANLEY STEEMER | | 23000 COMMERCE DR | | | FARMINGTON HILLS | MI | 48335 | |
| STANLEY STEEMER | | 7536 GRATIOT STE 1 | | | SAGINAW | MI | 486096911 | |
| STANLEY STEEMER | | 7536 GRATIOT STE 1 | | | SAGINAW | MI | 48609-6911 | |
| STANLEY STEEMER | | 305 E WALNUT ST | SUITE B | | CHATHAM | IL | 62629 | |
| STANLEY STEEMER | | 3500 CLEVELAND AVE STE 2 | | | LINCOLN | NE | 68954 | |
| STANLEY STEEMER | | 12901 NICHOLSON DRIVE NO 130 | | | FARMERS BRANCH | TX | 75234-9219 | |
| STANLEY STEEMER | | 7808 CHERRY CREEK SOUTH | DR NO 209 745 0125 | | DENVER | CO | 80231 | |
| STANLEY STEEMER | | 1136 KIRKWALL RD | | | AZUSA | CA | 91702 | |
| STANLEY STEEMER | | 1136 KIRKWALL RD | | | AZUSA | CA | 91702 | |
| STANLEY STEEMER | | 841 W FOOTHILL | | | AZUSA | CA | 91702 | |
| STANLEY STEEMER | | 3005A SPRINGSTREET | | | REDWOOD CITY | CA | 94063 | |
| STANLEY STEEMER | | 3005A SPRINGSTREET | | | REDWOOD CITY | CA | 94063 | |
| STANLEY STEEMER | | | | | | | | |
| STANLEY STEEMER | | | | | | | | |
| STANLEY STEEMER ATLANTA | | 3730 HONEYSUCKLE LANE | | | ATLANTA | GA | 30340 | |
| STANLEY STEEMER CARPET CLEANER | | PO BOX 176 | | | COOPERSBURG | PA | 180360176 | |
| STANLEY STEEMER CARPET CLEANER | | PO BOX 176 | | | COOPERSBURG | PA | 18036-0176 | |
| STANLEY STEEMER INC | | 2311 N GREENRIVER RD | | | EVANSVILLE | IN | 47715 | |
| STANLEY STEEMER MACON | | 4304 INTERSTATE DR | | | MACON | GA | 31210 | |
| STANLEY STEEMER OF ROCHESTER | | 80 ROCKWOOD PL | | | ROCHESTER | NY | 14610 | |
| STANLEY STEEMER SAN DIEGO | | 9770 CANDIDA STREET | | | SAN DIEGO | CA | 92126 | |
| STANLEY STEEMER VIRGINIA | | PO BOX 1905 | | | HAMPTON | VA | 23669 | |
| STANLEY STEEMER WINSTON SALEM | | 121 BACK FORTY DRIVE | | | WINSTON SALEM | NC | 27127 | |
| STANLEY WORKS, THE | | PO BOX 0101803 | ACCESS TECHNOLOGIES | | ATLANTA | GA | 30392-1803 | |
| STANLEY WORKS, THE | | | | | | | | |
| STANLEY, SHANNON | | 711 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| STANLEY, SHANNON | | 711 FULTON INDUSTRIAL BLVD | C/O SUNTRUST BANK | | ATLANTA | GA | 30336 | |
| STANLEY, ST CLAIR E | | 735 SPRINGDALE AVE | | | E ORANGE | NJ | 07017 | |
| STANLEY, WILLIAM C | | 1403 E GRAY DR | | | KILLEEN | TX | 76541 | |
| STANLEYS FLORIST & FRUIT | | 124 NORTH AVE | | | DUNELLEN | NJ | 08812 | |
| STANLEYS FLORIST & FRUIT | | PO BOX 4047 | | | DUNELLEN | NJ | 08812 | |
| STANLY CO CLERK OF SUPERIOR CT | | PO BOX 668 | | | ALBEMARLE | NC | 280020668 | |
| STANLY CO CLERK OF SUPERIOR CT | | 201 S SECOND STREET | PO BOX 668 | | ALBEMARLE | NC | 28002-0668 | |
| STANS DOOR SERVICES | | 1495 94TH LANE | PO BOX 49097 | | BLAINE | MN | 55449 | |
| STANS DOOR SERVICES | | PO BOX 49097 | | | BLAINE | MN | 55449 | |
| STANS REFRIGERATION | | 109 IVEY ST | | | NORWOOD | NC | 28128 | |
| STANS REFRIGERATION | | PO BOX 302 | 109 IVEY ST | | NORWOOD | NC | 28128 | |
| STANS SPRINKLER SERVICE INC | | 5817 NORTH BROADWAY | | | WICHITA | KS | 67219 | |
| STANS TV | | 1239 SOUTH ELK | | | CASPER | WY | 82601 | |
| STANS TV SERVICE | | 145 E VIA PLATINO | | | HUACHUCA CITY | AZ | 85616 | |
| STANS TV SERVICE | | 691 E FRY BLVD NO A | | | SIERRA VISTA | AZ | 85635 | |
| STANSBURY STAFFING CONNECTION | | PO BOX 60839 | | | CHARLOTTE | NC | 28260-0839 | |
| STANSBURY STAFFING CONNECTION | | | | | | | | |
| STANTON | | PO BOX 342 | | | OGDENSBURG | NY | 13669 | |
| STANTON | | 4222 STATE RT 68 | | | OGDENSBURG | NY | 13669 | |
| STANTON | | PO BOX 343 | 4222 STATE RT 68 | | OGDENSBURG | NY | 13669 | |
| STANTON APPLIANCES INC | | 272 E MAIN ST | | | ELMSFORD | NY | 10523 | |
| STANTON FRIEND OF THE COURT | | 617 N STATE ST BOX 305 | | | STANTON | MI | 48888 | |
| STANTON INC, MARVIN | | 1177 W LOOP S STE 210 | | | HOUSTON | TX | 77027 | |
| STANTON OFFICE MACHINE CO INC | | 4312 N SELLAND AVE | | | FRESNO | CA | 93722 | |
| STANTON OFFICE MACHINE CO INC | | 3410 WEST ASHLAN | | | FRESNO | CA | 93722 | |
| STANTON TV | | 18 MILL PLAIN RD | | | DANBURY | CT | 06811 | |
| STANTON VIDEO SERVICES INC | | 2223 E ROSE GARDEN LOOP | | | PHOENIX | AZ | 85024 | |
| STANTON VIDEO SERVICES INC | | | | | | | | |
| STANTON, DONALD P | | 8020 SW MAPLELEAF ST | | | TIGARD | OR | 97223 | |
| STANTON, KAREN M | | 32828 620TH AVE | | | MAXWELL | IA | 50161 | |
| STANTON, THOM FLASH | | 906 WEST 49TH STREET | | | RICHMOND | VA | 23225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAPLES BUSINESS ADVANTAGE | | DEPT BOS | | | HARTFORD | CT | 061500851 | |
| STAPLES BUSINESS ADVANTAGE | | PO BOX 30851 | | | HARTFORD | CT | 06150-0851 | |
| STAPLES INC | | PO BOX 9271 | 500 STAPLES DR | | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES INC | | PO BOX 414524 | | | BOSTON | MA | 02241 | |
| STAPLES INC | | 1401 E FOWLER | | | TAMPA | FL | 33612 | |
| STAPLES INC | | PO BOX 9020 | | | DES MOINES | IA | 50368-9020 | |
| STAPLES INC | | PO BOX 93644 | | | CHICAGO | IL | 606733644 | |
| STAPLES INC | | PO BOX 93644 | | | CHICAGO | IL | 60673-3644 | |
| STAPLES INC | | PO BOX 8004 | | | LAYTON | UT | 84041 | |
| STAPLES INC | | PO BOX 8004 | | | LAYTON | UT | 84041 | |
| STAPLES JOINT VENTURE LTD | | PO BOX 10994 | | | AUSTIN | TX | 78766 | |
| STAPLES JOINT VENTURE LTD | | PO BOX 10994 | C/O HARTLAND BANK HPMC | | AUSTIN | TX | 78766 | |
| STAPLES TV | | HCR 32 BOX 69 | | | PHIPPSBURG | ME | 04562 | |
| STAPLES TV | | 1654 MAIN RD | | | PHIPPSBURG | MA | 04562 | |
| STAPLES, JENNIFER DEEL | | 3117 RENDALE AVE | | | RICHMOND | VA | 23221 | |
| STAPLES, THE OFFICE SUPERSTORE, INC | LEASE ADMINISTRATOR | P O BOX 9271 | 500 STAPLES DRIVE | | FRAMINGHAM | MA | 01701-9271 | |
| STAPLETON DESIGN INC | | 7350 E 29TH AVE STE 300 | | | DENVER | CO | 80238 | |
| STAPLETON NORTH TOWN LLC | | PO BOX 72069 | | | CLEVELAND | OH | 44192-0069 | |
| STAPLETON NORTH TOWN, LLC | KEN BLOOM | TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 1300 | ATTN GENERAL COUNSEL | CLEVELAND | OH | 44113-2267 | |
| STAR ATHLETICS INC | | PO BOX 33097 | | | DECATUR | GA | 30033 | |
| STAR BODY & TOWING | | PO BOX 8300 | | | MEDFORD | OR | 97504 | |
| STAR CITIZEN | | PO BOX 26887 | | | TUCSON | AZ | 857266887 | |
| STAR CITIZEN | | PO BOX 26887 | | | TUCSON | AZ | 85726-6887 | |
| STAR ELECTRIC | | 441 MAIN ST | | | BENNINGTON | VT | 05201 | |
| STAR ELECTRIC | | | | | | | | |
| STAR ELECTRIC INC | | 7417 17TH AVE NW | | | BRADENTON | FL | 34209 | |
| STAR EQUIPMENT CORP | | PO BOX 8917 | | | RICHMOND | VA | 23225 | |
| STAR EQUIPMENT INC | | 2100 107TH LN NE | | | BLAINE | MN | 55449 | |
| STAR EQUIPMENT INC | | 2100 107TH LANE NE | | | BLAINE | MN | 554495236 | |
| STAR EQUIPMENT INC | | 2100 107TH LANE NE | | | BLAINE | MN | 55449-5236 | |
| STAR FENCE CO | | 6484 N TELEGRAPH RD | | | DEARBORN HEIGHTS | MI | 48127 | |
| STAR FINANCIAL CORPORATION | | P O BOX 8851 | | | WILMINGTON | DE | 19899 | |
| STAR FLOOR CO | | 66 MOUNTAIN RD | | | BURLINGTON | MA | 01803 | |
| STAR FLOWERS | | 4840 SPRING MOUNTAIN RD STE 5 | | | LAS VEGAS | NV | 89102 | |
| STAR HERALD | | PO BOX 1709 | | | SCOTTSBLUFF | NE | 69363 | |
| STAR HERALD | | | | | | | | |
| STAR INSTALLATION | | 12812 NW 214 TERR | | | ALACHUA | FL | 32615 | |
| STAR INSTALLS INC | | 643 BROADWAY 368 | | | SAUGUS | MA | 01906 | |
| STAR LEASING CO | | PO BOX 691530 | | | CINCINNATI | OH | 45269-1530 | |
| STAR LEASING CO | | | | | | | | |
| STAR LEDGER, THE | | PO BOX 18075 | | | NEWARK | NJ | 07101 | |
| STAR LEDGER, THE | | PO BOX 148 | | | NEWARK | NJ | 07102 | |
| STAR LEDGER, THE | | PO BOX 5718 | | | HICKSVILLE | NY | 11802-5718 | |
| STAR LIGHT ELECTRONICS | | PO BOX 1330 | | | EAST QUOQUE | NY | 11942 | |
| STAR LO ELECTRIC INC | | 32 S JEFFERSON RD | | | WHIPPANY | NJ | 07981 | |
| STAR OF LOUISVILLE | | 151 WEST RIVER ROAD | | | LOUISVILLE | KY | 40202 | |
| STAR OFFICE MACHINES | | 11353 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90025 | |
| STAR PAINTING | | 326 CREEK BEND DR | | | WOODSTOCK | GA | 30188 | |
| STAR POOLS | | PO BOX 849177 | C/O RICHARD COHEN | | PEMBROKE PINES | FL | 33084 | |
| STAR POOLS | | C/O RICHARD COHEN | | | PEMBROKE PINES | FL | 33084 | |
| STAR PRINTING INC | | 2224 SOUTH NINTH STREET | | | SPRINGFIELD | IL | 62703 | |
| STAR PRO MAINTENANCE | | PO BOX 1609 | | | TUSTIN | CA | 92781 | |
| STAR PROFESSIONAL SERVICE | | PO BOX 22407 | | | SALT LAKE CITY | UT | 841220407 | |
| STAR PROFESSIONAL SERVICE | | PO BOX 22407 | | | SALT LAKE CITY | UT | 84122-0407 | |
| STAR PROMOTIONS | | 101 EASTERN AVE | | | BENSONVILLE | IL | 60106 | |
| STAR PUBLICATIONS | | 6901 W 159TH ST | | | TINLEY PARK | IL | 60477 | |
| STAR QUEST SATELLITE SERVICE | | 7607 BUENA VISTA | | | HOUSTON | TX | 77087 | |
| STAR SATELLITE PRODUCTS INC | | 10857 NW 50TH STREET | | | SUNRISE | FL | 33351 | |
| STAR SATELLITE SERVICE | | 28 SEMINOLE TR | | | WEST GREENWICH | RI | 02817 | |
| STAR SATELLITE SERVICE | | 28 SEMINOLE TR | | | WEST GREENWICH | RI | 02817 | |
| STAR SATELLITE SERVICE | | 661 MOUND RD | | | BOURBON | MO | 65441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAR SATELLITE SERVICE | | 661 MOUND RD | | | BOURBON | MO | 65441 | |
| STAR SATELLITE SYSTEM SERVICES | | PO BOX 755 | | | SANTA YNEZ | CA | 93460 | |
| STAR SATELLITE SYSTEM SERVICES | | PO BOX 755 | | | SANTA YAGZ | CA | 93460 | |
| STAR SHUTTLE & CHARTER | | 1343 HAILMARK RD | | | SAN ANTONIO | TX | 78213 | |
| STAR SIGN INC | | PO BOX 2636 | | | TOPEKA | KS | 66601 | |
| STAR TELEGRAM | | PO BOX 901051 | | | FT WORTH | TX | 76101-2051 | |
| STAR TELEGRAM | | PO BOX 901052 | | | FT WORTH | TX | 76101-2052 | |
| STAR TELEGRAM | | 400 W SEVENTH ST | | | FT WORTH | TX | 76102 | |
| STAR TELEGRAM | | 5900 PARK VISTA CIR | | | KELLER | TX | 76248-5508 | |
| STAR TRAVEL LTD | | 5805 STATE BRIDGE RD STE V | | | DULUTH | GA | 30097 | |
| STAR TRAVEL LTD | | | | | | | | |
| STAR TRIBUNE | | PO BOX 1285 | | | MINNEAPOLIS | MN | 55440 | |
| STAR TRIBUNE | | PO BOX 1255 | | | MINNEAPOLIS | MN | 55440 | |
| STAR TRIBUNE | | PO BOX 1235 | | | MINNEAPOLIS | MN | 55440-1235 | |
| STAR TV | | 87 BEULAH ST | | | WHITMAN | MA | 02382 | |
| STAR UNIFORM CO | | PO BOX 2474 | | | FT WORTH | TX | 761132474 | |
| STAR UNIFORM CO | | PO BOX 2474 | | | FT WORTH | TX | 76113-2474 | |
| STAR UNIVERSAL LLC | | PO BOX 31594 | | | HARTFORD | CT | 061501594 | |
| STAR UNIVERSAL LLC | | 210 RT 4 EAST | C/O VORNADO REALTY TRUST | | PARAMUS | NJ | 07652-0910 | |
| STAR UNIVERSAL, L L C | V P REAL ESTATE & C | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| STAR VIDEO | | PO BOX 8500 2430 | CO VALLEY MEDIA INC | | PHILADELPHIA | PA | 19178-2430 | |
| STAR VISION | | 138 SYCAMORE ST | | | FAIRHAVEN | MA | 02719 | |
| STAR VISION | | 508 HILLMAN ST | | | NEW BEDFORD | MA | 02740 | |
| STARBASE | | 4 HUTTON CENTRE DR STE 800 | | | SANTA ANA | CA | 92707 | |
| STARBASE | | | | | | | | |
| STARBUCK TEXTILE DESIGN INC | | 1870 W PRINCE RD 44 | | | TUCSON | AZ | 85705 | |
| STARBUCK TEXTILE DESIGN INC | | | | | | | | |
| STARBURST PRINTING & GRAPHICS | | 317 UNION STREET | | | FRANKLIN | MA | 02038 | |
| STARCH ARCHITECTURE DESIGN | | 1612 PARK AVE | | | RICHMOND | VA | 23220 | |
| STARCO INC | | 25571 MARGUERITE PKY | STE 2L | | MISSION VIEJO | CA | 92691 | |
| STARFIRE EXTINGUISHER CO | | 9825 S 54TH ST | | | FRANKLIN | WI | 53132 | |
| STARFIRE EXTINGUISHER CO | | | | | | | | |
| STARGATE SERVICES INC | | 11930 ABERDEEN LANDING TERRACE | | | MIDLOTHIAN | VA | 23113 | |
| STARK & COMPANY | | 835 STERLING SUITE 150 | | | PALATINE | IL | 60067 | |
| STARK COMPANY, THE | | 717 JOHN NOLEN DRIVE | | | MADISON | WI | 53713 | |
| STARK COUNTY CHILD SUPPORT | | COLLECTION DIVISION | | | CANTON | OH | 44701 | |
| STARK COUNTY CHILD SUPPORT | | PO BOX 21337 | COLLECTION DIVISION | | CANTON | OH | 44701 | |
| STARK COUNTY PROBATE | | 110 CENTRAL PLAZA ST | 501 STARK CO OFFICE BLDG | | CANTON | OH | 44702 | |
| STARK COUNTY TREASURER | | 110 CENTRAL PLAZA S STE 250 | | | CANTON | OH | 44702 | |
| STARK COUNTY TREASURER | | 200 W TUSC | | | CANTON | OH | 44702 | |
| STARK LASER PRODUCTS | | 5944 MAYFAIR RD | | | NORTH CANTON | OH | 44720 | |
| STARLIGHT | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| STARLIGHT | RITA CHANG | | | | | | | |
| STARLIGHT CATERING | | 212 FRONT ST N | | | ISSAQUAH | WA | 98027 | |
| STARLIGHT ELECTRONICS | | 702 W COLISEUM BLVD | | | FORT WAYNE | IN | 46808-1218 | |
| STARLIGHT ELECTRONICS | | | | | | | | |
| STARLIGHT RANDIX CORP INC | | 337 TURNPIKE RD | | | SOUTHBOROUGH | MA | 01772-1708 | |
| STARLIGHT SATELLITE SYSTEMS | | 4871 MILLER TRUNK HWY | | | DULUTH | MN | 55811 | |
| STARLIGHT SATELLITE SYSTEMS | | | | | | | | |
| STARLINE COMMUNICATIONS | | 2 BEST AVE | | | MILFORD MILL | MD | 21244 | |
| STARLITE APPLIANCE SERVICE | | 777 SHADY LN 9 | | | AUSTIN | TX | 78702 | |
| STARLITE CRUISES | | PO BOX 3335 | | | CLEARWATER | FL | 33767 | |
| STARLITE RADIO SHACK | | 2062 W HWY 2 | | | LIBBY | MT | 59923 | |
| STARNES DOOR SERVICE INC | | PO BOX 1282 | | | HICKORY | NC | 28603 | |
| STARNES DOOR SERVICE INC | | | | | | | | |
| STARQUEST INC | | PO BOX 11916 | | | BERKELEY | CA | 94701 | |
| STARQUEST WIRELESS | | 90 EXECUTIVE DR STE E | | | CARMEL | IN | 46032 | |
| STARQUEST WIRELESS | | 6809 CORPORATE DR | DBA SPECIALTY COMM | | INDIANAPOLIS | IN | 46278 | |
| STARQUEST WIRELESS | | | | | | | | |
| STARQUEST WIRELESS | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STARQUEST WIRELESS LLC | | 415 SWAN BLVD STE 300 | | | DEERFIELD | IL | 60015 | |
| STARQUEST WIRELESS LLC | | 415 SWAN BLVD | | | DEERFIELD | IL | 60015 | |
| STARR, JASON | | 4009 CRUTCHFIELD STREET | | | RICHMOND | VA | 23225 | |
| STARRCO | | 11700 FAIRGROVE INDUSTRIAL | | | MARYLAND HEIGHTS | MO | 63043 | |
| STARRCO | | 11700 FAIRGROVE INDUSTRIAL BLVD | | | MARYLAND HEIGHTS | MO | 63043 | |
| STARRITT APPRAISAL GROUP | | 4208 SIX FORKS RD STE 242 | | | RALEIGH | NC | 27609 | |
| STARS & STRIPES | | 529 14TH ST NW | STE 350 | | WASHINGTON | DC | 20045-1301 | |
| STARSHIP CRUISE LINES LLC | | 601 S HARBOUR ISLAND BLVD | STE 104 | | TAMPA | FL | 33602 | |
| STARSHIP CRUISE LINES LLC | | | | | | | | |
| STARSIGHT TELECAST INC | | 39650 LIBERTY ST 3RD FL | | | FREMONT | CA | 94538 | |
| STARSIGHT TELECAST INC | | 39650 LIBERTY STREET | 3RD FLOOR | | FREEMOUNT | CA | 94538 | |
| START WINNING MORE | | 2111 HIGHLAND STONE CT | | | KATY | TX | 77450 | |
| STARTEC COMMUNICATION/SECURITY | | CLUB | 73 BRAOADREACH M82C | | WEYMOUTH | MA | 02191 | |
| STARTEC COMMUNICATION/SECURITY | | 73 BRAOADREACH M82C | | | WEYMOUTH | MA | 02191 | |
| STARTING PLACE INC, THE | | 2057 COOLIDGE STREET | | | HOLLYWOOD | FL | 33020 | |
| STARVIEW CABLE INC | | PO BOX 5539 | | | NEWARK | DE | 19714 | |
| STARVISION SATELLITE SYSTEMS | | 178 PRINCETON STREET | | | NORTH CHELMSFORD | MA | 01863 | |
| STARVISION SATELLITE SYSTEMS | | 508 HILLMAN ST | | | NEW BEDFORD | MA | 02740 | |
| STARVISION SATELLITE TECHNLGY | | 13420 HWY 49 N | | | GULFPORT | MS | 39503 | |
| STARVISION SATELLITE TECHNLGY | | | | | | | | |
| STARWEST DISTRIBUTING | | 240 NORTH REDWOOD RD | | | NORTH SALT LAKE | UT | 84054 | |
| STARWOOD CERUZZI PHILLIPSBURG | | 1720 POST RD | | | FAIRFIELD | CT | 06430 | |
| STARWOOD CERUZZI PHILLIPSBURG | | 1720 POST RD | | | FAIRFIELD | CT | 06824 | |
| STARWOOD HOTELS & RESORTS | | 11 TARA BLVD | | | NASHUA | NH | 03060 | |
| STARWOOD HOTELS & RESORTS | | 100 E CHESTNUT | | | CHICAGO | IL | 60611 | |
| STARWOOD HOTELS & RESORTS | | 100 E CHESNUT | TREMONT HOTEL | | CHICAGO | IL | 60611 | |
| STARWOOD LODGING & HOTELS | | 500 TYEE DRIVE | TYEE HOTEL | | OLYMPIA | WA | 98512 | |
| STARWOOD LODGING & HOTELS | | 500 TYEE DRIVE | | | OLYMPIA | WA | 98512 | |
| STARWOOD WASSERMAN TEMECULA | | PO BOX 6187 | | | PROVIDENCE | RI | 02940 | |
| STARWOOD WASSERMAN TEMECULA | | | | | | | | |
| STARZ COMMUNICATIONS | | 6061 BEVERLY HILL ST 25 | | | HOUSTON | TX | 77057 | |
| STASSENKO, NATALIA | | 8123 RITTENHOUSE CIRCLE | | | CHARLOTTE | NC | 28270 | |
| STASUKELIS WAREHOUSE SALES | | 287 MAIN STREET | | | GARDNER | MA | 01440 | |
| STAT CARE OF LOUISIANA | | 2025 OAK PARK BLVD | | | LAKE CHARLES | IL | 70601 | |
| STAT CARE OF LOUISIANA | | 2025 OAK PARK BLVD | | | LAKE CHARLES | LA | 70601 | |
| STATE & FEDERAL COMMUNICATIONS | | 80 S SUMMIT ST STE 100 | | | AKRON | OH | 44308 | |
| STATE AERIAL FARM STATISTICS | | 1752 BROADWAY | | | TOLEDO | OH | 43609 | |
| STATE BAR OF GEORGIA | | 104 MARIETTA ST STE 100 | | | ATLANTA | GA | 30303 | |
| STATE BAR OF GEORGIA | | PO BOX 102054 | | | ATLANTA | GA | 30368 | |
| STATE BOARD OF EQUALIZATION | | 4820 MCGRATH ST STE 260 | | | VENTURA | CA | 93003-7778 | |
| STATE BOARD OF EQUALIZATION | | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0001 | |
| STATE BOARD OF EQUALIZATION | | PO BOX 942879 | ENVIRONMENTAL FEES | | SACRAMENTO | CA | 94279-6005 | |
| STATE BOARD OF EQUALIZATION | | SPECIAL TAXES DIV | | | SACRAMENTO | CA | 942912754 | |
| STATE BOARD OF EQUALIZATION | | PO BOX 942754 | SPECIAL TAXES DIV | | SACRAMENTO | CA | 94291-2754 | |
| STATE CHAMBER, THE | | 330 NE 10TH ST | | | OKLAHOMA CITY | OK | 73104-3220 | |
| STATE CHAMBER, THE | | | | | | | | |
| STATE CHEMICAL MANUF CO, THE | | PO BOX 74189 | | | CLEVELAND | OH | 441940268 | |
| STATE CHEMICAL MANUF CO, THE | | PO BOX 74189 | | | CLEVELAND | OH | 44194-0268 | |
| STATE COLLEGE BOROUGH TAX OFF | | 243 S ALLEN ST | | | STATE COLLEGE | PA | 16801-4864 | |
| STATE COMPTROLLER | | 111 E 17TH ST | | | AUSTIN | TX | 787740100 | |
| STATE COMPTROLLER | | 111 E 17TH ST | | | AUSTIN | TX | 78774-0100 | |
| STATE CORP DIV, SECRETARY OF | | TODD ROKITA | 302 W WASHINGTON ST RM E018 | | INDIANAPOLIS | IN | 46204 | |
| STATE CORPORATION COMMISSION | | PO BOX 1157 | BUREAU OF INSURANCE | | RICHMOND | VA | 23209 | |
| STATE CORPORATION COMMISSION | | BUREAU OF INSURANCE | | | RICHMOND | VA | 23209 | |
| STATE CORPORATION COMMISSION | | CORP DEPT | | | SANTA FE | NM | 875041269 | |
| STATE CORPORATION COMMISSION | | PO DRAWER 1269 | CORP DEPT | | SANTA FE | NM | 87504-1269 | |
| STATE DISBURSEMENT UNIT | | PO BOX 8000 | | | WHEATON | IL | 60189-8000 | |
| STATE DISBURSEMENT UNIT | | PO BOX 5400 | | | CAROL STREAM | IL | 60197-5400 | |
| STATE ELECTRIC | | 621 W WASHINGTON ST | | | NORRISTOWN | PA | 19401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE ELECTRIC | | | | | | | | |
| STATE FARM MUTUAL AUTOMOBILE | | 843 PENNIMAN AVE | | | PLYMOUTH | MI | 48170 | |
| STATE FARM MUTUAL AUTOMOBILE | | 2702 IRELAND GROVE ROAD | | | BLOOMINGTON | IL | 61709 | |
| STATE FARM REPLACEMENT SVC | | 1 STATE FARM PLAZA B4 | | | BLOOMINGTON | IL | 61710 | |
| STATE FARM REPLACEMENT SVC | | 1 STATE FARM PLAZA SB3 | | | BLOOMINGTON | IL | 61710 | |
| STATE FARM REPLACEMENT SVC | | 1 STATE FARM PLAZA B4 | | | BLOOMINGTON | IL | 61710 | |
| STATE FINANCE CARBONDALE | | 126 S ILLINOIS AVE | | | CARBONDALE | IL | 62901 | |
| STATE FINANCE CO | | 1000 N CARBON STE M | | | MARION | IL | 62959 | |
| STATE FINANCE WEST FRANKFORT | | 216 E MAIN ST | | | WEST FRANKFORT | IL | 62896 | |
| STATE FIRE MARSHALL OFFICE | | 300 E JOPPA RD STE 1002 | | | TOWNSON | MD | 21286 | |
| STATE GOVERNMENT AFFAIRS CNCL | | 1255 TWENTY THIRD ST NW | | | WASHINGTON | DC | 20037-1174 | |
| STATE GROUP, THE | | PO BOX 119 | | | EVANSVILLE | IN | 47701 | |
| STATE GROUP, THE | | 4600 OHARA DR | | | EVANSVILLE | IN | 47711 | |
| STATE GROUP, THE | | 13800 N HWY 57 | | | EVANSVILLE | IN | 47725 | |
| STATE HEALTH SERVICES, DEPT OF | | DSHS PO BOX 12190 | | | AUSTIN | TX | 78711-2190 | |
| STATE INDUSTRIAL PRODUCTS | | 3100 HAMILTON AVE | | | CLEVELAND | OH | 44114 | |
| STATE INDUSTRIAL PRODUCTS | | | | | | | | |
| STATE INSURANCE FUND, THE | | 199 CHURCH STREET | | | NEW YORK | NY | 10007 | |
| STATE INSURANCE FUND, THE | | PO BOX 26169 GPO | | | NEW YORK | NY | 10087-6169 | |
| STATE INSURANCE FUND, THE | | PO BOX 4779 | | | SYRACUSE | NY | 13221-4779 | |
| STATE JOURNAL REGISTER, THE | | P O BOX 219 | | | SPRINGFIELD | IL | 627050219 | |
| STATE JOURNAL REGISTER, THE | | ONE COPLEY PLAZA | P O BOX 219 | | SPRINGFIELD | IL | 62705-0219 | |
| STATE JOURNAL REGISTER, THE | | PO BOX 19486 | | | SPRINGFIELD | IL | 62794-9486 | |
| STATE LAND DEPARTMENT | | PO BOX 5523 | UNCLAIMED PROPERTY DIVISION | | BISMARK | ND | 58506-5523 | |
| STATE LINE TIRE & AUTO CENTER | | PO BOX 277 | | | SHREWBURY | PA | 17361 | |
| STATE LINE TIRE & AUTO CENTER | | 380 N MAIN ST | PO BOX 277 | | SHREWBURY | PA | 17361 | |
| STATE MARSHAL | | SANFORD E SHEFTEL | 370 BROWNSTONE RIDGE | | MERIDEN | CT | 06451 | |
| STATE NEWS, THE | BUSINESS OFFICE | | | | EAST LANSING | MI | 48824 | |
| STATE NEWS, THE | | 345 STUDENT SERVICES BUILDING | ATTN BUSINESS OFFICE | | EAST LANSING | MI | 48824 | |
| STATE NEWSPAPER, THE | | PO BOX 98 | | | COLUMBIA | SC | 29202 | |
| STATE NEWSPAPER, THE | | PO BOX 98 | | | COLUMBIA | SC | 292021918 | |
| STATE NEWSPAPER, THE | | PO BOX 402666 | | | ATLANTA | GA | 30384-2666 | |
| STATE NOVELTY | | 3210 EUCLID AVE | | | CLEVELAND | OH | 441152597 | |
| STATE NOVELTY | | 3210 EUCLID AVE | | | CLEVELAND | OH | 44115-2597 | |
| STATE OF ALASKA | | 604 BARNETTE ST | | | FAIRBANKS | AK | 99701 | |
| STATE OF CALIFORNIA | | DEPT OF INDUSTRIAL RELATIONS | 7575 METROPOLITAN DR STE 210 | | SAN DIEGO | CA | 92108 | |
| STATE OF THE ART TECHNOLOGIES | | 1036 SEQUOIA DR | | | LEWISVILLE | NC | 27023 | |
| STATE OFFICE SYSTEMS INC | | PO BOX 5119 | | | TOPEKA | KS | 66605 | |
| STATE POLICE ASSOC OF MASS | | 25 MARKET ST UNIT 7 | | | SWANSEA | MA | 02777 | |
| STATE POLICE, OFFICE OF | | PO BOX 66601 BOX A 32 | MOTOR CARRIER SAFETY UNIT | | BATON ROUGE | LA | 70896-6601 | |
| STATE PRESS | | ARIZONA STATE UNIVERSITY | | | TEMPE | AZ | 852871502 | |
| STATE PRESS | | BOX 871502 | ARIZONA STATE UNIVERSITY | | TEMPE | AZ | 85287-1502 | |
| STATE PRIDE ROOFING | | PO BOX 1627 | | | WEST PALM BEACH | FL | 33402-1627 | |
| STATE PRIDE ROOFING | | | | | | | | |
| STATE RECORD CO INC COLUMBIA | | PO BOX 1918 | | | COLUMBIA | SC | 292021918 | |
| STATE RECORD CO INC COLUMBIA | | PO BOX 1918 | | | COLUMBIA | SC | 29202-1918 | |
| STATE ROOFING SYSTEMS INC | | 15444 HESPERIAN BLVD | | | SAN LEANDRO | CA | 94578 | |
| STATE SHUTTLE | | 200 WOODPORT RD | | | SPARTA | NJ | 07871 | |
| STATE SHUTTLE | | | | | | | | |
| STATE SIGN CORP | | PO BOX 190 | | | ORANGE | TX | 77631-0190 | |
| STATE SPRINKLER CO | | 1075 NINE N DR STE 100 | | | ALPHARETTA | GA | 30004 | |
| STATE STREET BANK & TRUST | | CORPORATE TRUST MARY LEE STORR | | | BOSTON | MA | 021020078 | |
| STATE STREET BANK & TRUST | | PO BOX 778 | CORPORATE TRUST MARY LEE STORR | | BOSTON | MA | 02102-0778 | |
| STATE STREET BANK & TRUST CO | | PO BOX 778 | CORP TRUST ATTN ELAINE DAM | | BOSTON | MA | 02102-0778 | |
| STATE STREET BANK & TRUST CO | | CORP TRUST DIV ATTN CHI C MA | | | BOSTON | MA | 02110 | |
| STATE STREET BANK & TRUST CO | | PO BOX 5923 | | | BOSTON | MA | 02206 | |
| STATE STREET BANK & TRUST CO | | PO BOX 5753 | | | BOSTON | MA | 02206 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE STREET BANK & TRUST CO | | | | | | | | |
| STATE SYSTEMS INC | | PO BOX 18439 | | | MEMPHIS | TN | 38181-0439 | |
| STATE SYSTEMS INC | | | | | | | | |
| STATE TAXATION INSTITUTE | | PO BOX 81143 | | | ATLANTA | GA | 303661143 | |
| STATE TAXATION INSTITUTE | | PO BOX 81143 | | | ATLANTA | GA | 30366143 | |
| STATE TREASURER OFFICE | | 500 E CAPITOL AVE | | | PIERRE | SD | 57501-5070 | |
| STATE TREASURER OFFICE | | PO BOX 1004 | | | JEFFERSON CITY | MO | 65102 | |
| STATE TREASURER, DEPT OF | | 325 N SALISBURY ST | ESCHEAT & UNCLAIMED PROPERTY | | RALEIGH | NC | 27603-1385 | |
| STATE TREASURER, OFFICE OF | | ONE PLAYERS CLUB DR | | | CHARLESTON | WV | 25311 | |
| STATE TREASURER, OFFICE OF THE | | PO BOX 19495 | UNCLAIMED PROPERTY DIVISION | | SPRINGFIELD | IL | 62794-9495 | |
| STATE TV SERVICE CENTER INC | | 244 LEONIA AVENUE | | | BOGOTA | NJ | 07603 | |
| STATE UNIVERSITY OF W GA | | CAREER EMPLOYMENT SERVICES | | | CARROLLTON | GA | 30118 | |
| STATE WATER RESOURCES CONTROL | | PO BOX 1977 | | | SACRAMENTO | CA | 95812-1977 | |
| STATE WATER RESOURCES CTRL BRD | | PO BOX 100 | | | SACRAMENTO | CA | 958120100 | |
| STATE WATER RESOURCES CTRL BRD | | PO BOX 100 | ATTN SW ACCOUNTING OFFICE | | SACRAMENTO | CA | 95812-0100 | |
| STATE WIDE COLLECTIONS | | 700 BISHOP ST STE 1004 | | | HONOLULU | HI | 96813 | |
| STATE WIDE INSPECTIONS INC | | PO BOX 1212 | | | LUSBY | MD | 20657 | |
| STATE WIDE SALES INC | | PO BOX 21176 | | | ST PAUL | MN | 551210176 | |
| STATE WIDE SALES INC | | PO BOX 21176 | | | ST PAUL | MN | 55121-0176 | |
| STATELINE SATELLITE | | 58 WASHINGTON PL | | | PEARL RIVER | NY | 10965 | |
| STATEN ISLAND ADVANCE | | 950 FINGERBOARD RD | | | STATEN ISLAND | NY | 10305 | |
| STATEN ISLAND HOTEL, THE | | 1415 RICHMOND AVE | | | STATEN ISLAND | NY | 10314 | |
| STATESBORO APPLIANCE CENTER | | 37 W MAIN STREET | | | STATESBORO | GA | 30458 | |
| STATESIDE ASSOCIATES | | 2300 CLARENDON BLVD 4TH FL | | | ARLINGTON | VA | 22201-3367 | |
| STATESIDE ASSOCIATES | | | | | | | | |
| STATESMAN JOURNAL | | PO BOX 13009 | | | SALEM | OR | 97309 | |
| STATESMAN JOURNAL | | PO BOX 12546 | | | SALEM | OR | 973090546 | |
| STATESMAN JOURNAL | | PO BOX 12546 | | | SALEM | OR | 97309-0546 | |
| STATESVILLE RECORD & LANDMARK | | PO BOX 1071 | | | STATESVILLE | NC | 28687 | |
| STATESVILLE ROOFING & HEATING | | PO DRAWER 1266 | 325 MAYO ST | | STATESVILLE | NC | 28687-1266 | |
| STATESVILLE ROOFING & HEATING | | | | | | | | |
| STATEWIDE APPRAISAL SERVICE | | 2989 ELMORE PARK | | | BARTLETT | TN | 38134 | |
| STATEWIDE ASPHALT MAINT INC | | 3525 N PLAINFIELD | | | CHICAGO | IL | 60634 | |
| STATEWIDE ASPHALT MAINT INC | | | | | | | | |
| STATEWIDE DISTRIBUTION CENTER | | 11301 OLYMPIC BLVD NO 565 | | | LOS ANGELES | CA | 90064 | |
| STATEWIDE ROOFING COMPANY INC | | 6025 WEST SAWMILL ROAD | | | LITTLE ROCK | AR | 72206 | |
| STATEWIDE TAX RECOVERY INC | | 100 N 3RD ST BOX 752 | | | SUNBURY | PA | 17801 | |
| STATIC ELECTRIC CO | | SUITE A 2 | | | WEST PALM BEACH | FL | 33401 | |
| STATIC ELECTRIC CO | | 1241 OLD OKEECHOBEE RD | SUITE A 2 | | WEST PALM BEACH | FL | 33401 | |
| STATION CASINO | | PO BOX 33480 | GROUP SALES | | KANSAS CITY | MO | 64120-3480 | |
| STATION CASINO | | | | | | | | |
| STATION LANDING, LLC | JOHN J O NEILL II | C/O NATIONAL DEVELOPMENT | 2310 WASHINGTON STREET | ATTN JOHN J ONEIL III | NEWTON LOWER FALLS | MA | 02462 | |
| STATION LANDING, LLC | | C/O NATIONAL DEVELOPMENT | 2310 WASHINGTON STREET | ATTN JOHN J ONEIL III | MEDFORD | MA | 02462 | |
| STATIONERY & FURNISHINGS INC | | PO BOX 16219 | 4000 AIRLINE DRIVE | | HOUSTON | TX | 77022 | |
| STATIONERY & FURNISHINGS INC | | 4000 AIRLINE DRIVE | | | HOUSTON | TX | 77022 | |
| STATIONERY HOUSE, THE | | 1000 FLORIDA AVE | | | HAGERSTOWN | MD | 21740 | |
| STATIONERY HOUSE, THE | | 1000 FLORIDA AVE | | | HAGERSTOWN | MD | 21741 | |
| STATISTICAL SCIENCES INC | | PO BOX 6012 | | | BOSTON | MA | 02112 | |
| STATISTICS COM | | 612 W JACKSON ST | | | ARLINGTON | VA | 22201 | |
| STATISTICS COM | | | | | | | | |
| STATMAN HARRIS & EYRICH LLC | | 3700 CAREW TOWER | 441 VINE ST | | CINCINNATI | OH | 45202 | |
| STATON, PATRICIA H | | 7432 SHIRE PARKWAY | | | MECHANICSVILLE | VA | 23111 | |
| STATON, PATRICIA H | | 7432 SHIRE PKY | | | MECHANICSVILLE | VA | 23111 | |
| STATSEEKER PTY LTD | | LOCKBOX PO BOX 9427 | | | UNIONDALE | NY | 11555-9427 | |
| STATSOFT | | 2300 EAST 14TH STREET | | | TULSA | OK | 741044442 | |
| STATSOFT | | 2300 EAST 14TH STREET | | | TULSA | OK | 74104-4442Q | |
| STATZ & HARROP INC | | 2230 B PINEHURST DRIVE | | | MIDDLETON | WI | 53562 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAUBACH CO | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | |
| STAUBACH CO | | | | | | | | |
| STAUBACH CO CAROLINAS LLC, THE | | 121 W TRADE ST STE 2800 | | | CHARLOTTE | NC | 28202 | |
| STAUBACH CO WEST INC, THE | | 2030 MAIN ST 350 | | | IRVINE | CA | 92614 | |
| STAUBACH CO WEST INC, THE | | | | | | | | |
| STAUBACH RETAIL SERVICES WEST | | 610 NEWPORT CENTER STE 400 | | | NEWPORT BEACH | CA | 92660 | |
| STAUCH AUTOMATIC DOOR INC | | 19138 W WARREN | | | DETROIT | MI | 48228 | |
| STAUCH AUTOMATIC DOOR INC | | | | | | | | |
| STAUDT, DAVID P | | 2400 WALES RD NW | | | MASSILLON | OH | 44646 | |
| STAUFFER ENTERPRISES INC | | 4518 LENOX DR | | | BETHLEHEM | PA | 18017 | |
| STAUFFER ENTERPRISES INC | | SUITE 1 | | | ALLENTOWN | PA | 18102 | |
| STAUFFER, ERIC | | 15419 S SUMMERTREE LN | | | OLATHE | KS | 66062 | |
| STAUNTON GENERAL DIST COURT | | 113 E BEVERLY ST | 1ST FL CITY HALL | | STAUNTON | VA | 24401 | |
| STAUNTON, CITY OF | | PO BOX 474 | | | STAUNTON | VA | 24402 | |
| STAVER HYDRAULICS CO INC | | PO BOX 41 | | | WAVERLY | NY | 14892 | |
| STAVOLA BROS RACING | | PO BOX 419 | | | KINGSTON | NJ | 08528 | |
| STAY GREEN INC | | 25020 W AVE STANFORD STE 210 | | | VALENCIA | CA | 91355 | |
| STAY GREEN INC | | | | | | | | |
| STAYBRIDGE SUITES | | FOUR TECHNOLOGY DR | | | ANDOVER | MA | 01810 | |
| STAYBRIDGE SUITES | | 7821 ELM CREEK BLVD | | | MAPLE GROVE | MN | 55369 | |
| STAYBRIDGE SUITES | | 1110 A ST | | | SAN DIEGO | CA | 92101 | |
| STAYBRIDGE SUITES | | 11936 NE GLENN WIDING DR | | | PORTLAND | OR | 97220 | |
| STAYBRIDGE SUITES | | | | | | | | |
| STAYBRIDGE SUITES | | | | | | | | |
| STAYTON, RICKY | | 198 ALEXANDRA DR | | | TUSCOLA | TX | 79562 | |
| STEAK & ALE UNIT NO 4721 | | 6900 W BROAD ST | | | RICHMOND | VA | 23230 | |
| STEALTH GLASS RESTORATION | | PO BOX 147 | | | SPRING VALLEY | CA | 919769806 | |
| STEALTH GLASS RESTORATION | | PO BOX 147 | | | SPRING VALLEY | CA | 91976-9806 | |
| STEAM MACHINE, THE | | 818 WILKES | | | HOUSTON | TX | 77009 | |
| STEAM MASTER CARPET | | PO BOX 9636 | | | ASHEVILLE | NC | 28815 | |
| STEAM MASTER CARPET | | | | | | | | |
| STEAM POWER CARPET CLEANING | | PO BOX 674 | | | CHICOPEE | MA | 01021 | |
| STEAM TEAM, THE | | 6333 GREENFIELD DR | | | SPARTANBURG | SC | 29301 | |
| STEAM TEAM, THE | | 6333 GREENFIELD DR | | | SPARTANBURG | SC | 29303 | |
| STEAMATIC CARPET CLEANERS | | 1120 SOUTH FLORENCE | | | WICHITA | KS | 67209 | |
| STEAMATIC CARPET CLEANERS | | OF WICHITA KANSAS INC | 1120 SOUTH FLORENCE | | WICHITA | KS | 67209 | |
| STEAMATIC OF GREATER CHARLESTO | | PO BOX 1395 | | | GOOSE CREEK | SC | 29445 | |
| STEAMATIC OF KANSAS CITY INC | | 1249 BURLINGTON | | | NORTH KANSAS CITY | MO | 64116 | |
| STEAMMASTER CARPET | | 12270 SW ANN COURT | | | TIGARD | OR | 97223 | |
| STEAMROLLER STUDIOS | | 8204 UXBRIDGE CT | | | RICHMOND | VA | 23294 | |
| STEARNS & YERRALL | | 2073 ROOSEVELT AVE | | | SPRINGFIELD | MA | 011041657 | |
| STEARNS & YERRALL | | 2073 ROOSEVELT AVE | | | SPRINGFIELD | MA | 01104-1657 | |
| STEARNS COUNTY CHILD SUPPORT | | ACCOUTNING | | | ST CLOUD | MN | 563021107 | |
| STEARNS COUNTY CHILD SUPPORT | | PO BOX 1107 | ACCOUTNING | | ST CLOUD | MN | 56302-1107 | |
| STEARNS COUNTY TREASURER | | P O BOX 728 | | | ST CLOUD | MN | 563020728 | |
| STEARNS COUNTY TREASURER | | THOMAS W WINTER | P O BOX 728 | | ST CLOUD | MN | 56302-0728 | |
| STEARNS PROPERTY SERVICES INC | | 287 GORHAM ROAD | | | SCARBOROUGH | ME | 04070 | |
| STEARNS PROPERTY SERVICES INC | | PO BOX 7029 | | | SCARBOROUGH | ME | 04070 | |
| STEARNS WEAVER MILLER | | 150 W FLAGLER ST | | | MIAMI | FL | 33130 | |
| STEARNS WEAVER MILLER | | 2200 MUSEUM TOWER | 150 W FLAGLER ST | | MIAMI | FL | 33130 | |
| STEARNS, RICHARD | | PO BOX 2218 | CHAPTER 13 TRUSTEE | | KINSTON | NC | 28502 | |
| STEBBINS CO | | 2426 BLOSSOM | | | SAN ANTONIO | TX | 78217 | |
| STECK MEDICAL GROUP | | 1299 BISHOP ROAD | | | CHEHALIS | WA | 98532 | |
| STECK MEDICAL GROUP | | PO BOX 1267 | 1299 BISHOP ROAD | | CHEHALIS | WA | 98532 | |
| STEEG & ASSOCIATES | | PO BOX 3 ORTEGA STA | 4157 BALTIC ST | | JACKSONVILLE | FL | 32210 | |
| STEEG & ASSOCIATES | | | | | | | | |
| STEEG & OCONNOR LLC | | 201 ST CHARLES AVE STE 3201 | | | NEW ORLEANS | LA | 70170 | |
| STEEL HECTOR & DAVIS | | 200 S BISCAYNE BLVD STE 4000 | | | MIAMI | FL | 331312398 | |
| STEEL HECTOR & DAVIS | | 200 S BISCAYNE BLVD STE 4000 | | | MIAMI | FL | 33131-2398 | |
| STEEL HECTOR & DAVIS | | 1900 PHILLIPS POINT WEST | 777 SOUTH FLAGLER DRIVE | | WEST PALM BEACH | FL | 33401-6198 | |
| STEEL HORSE AUTOMOTIVE | | 601 W WALNUT ST | | | COMPTON | CA | 90220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEEL LAKE APPRAISAL | | PO BOX 4005 | | | KENT | WA | 98032 | |
| STEEL SPECIALTIES | | 2000 OLD BURK ROAD | | | WICHITA FALLS | TX | 76304 | |
| STEELCO NORTHWEST DISTRIBUTORS | | 1075 BELLEVUE WAY NE STE 248 | | | BELLEVUE | WA | 98004 | |
| STEELE & VAUGHN TV APPLIANCE | | 600 BATTLEGROUND AVE | | | GREENSBORO | NC | 27401 | |
| STEELE & VAUGHN TV APPLIANCE | | | | | | | | |
| STEELE CONSTRUCTION, JAMES | | 1410 SYLVAN ST | | | ST PAUL | MN | 55117 | |
| STEELE SURVEYING INC, STAN | | 2388 WELCOME RD | | | NEWNAN | GA | 30263 | |
| STEELE SURVEYING INC, STAN | | | | | | | | |
| STEELE, ANN LYNN | | 4368 HARVARD AVE | | | LA MESA | CA | 91941 | |
| STEELE, ROBERT B | | PO BOX 517 | | | LASALLE | IL | 61301 | |
| STEELES MARKETS | | PO DRAWER L | | | FORT COLLINS | CO | 80522 | |
| STEELMAN, JOHN | | 1601 H STREET SUITE 202 | | | BAKERSFIELD | CA | 93301 | |
| STEELMAN, JOHN | | 1415 18TH ST STE 600 | | | BAKERSFIELD | CA | 93301-4444 | |
| STEELYS APPLIANCE SERVICE | | 1837 OLD SPRING VALLEY RD | | | READING | PA | 19604 | |
| STEEMTEAM CARPET & UPHOLSTERY | | 246 MCCONNELL RD | | | CANNONSBURG | PA | 15317 | |
| STEEN, JEFF | | 404 W BROADWAY AVE | | | BROKEN ARROW | OK | 74012 | |
| STEEN, SHARON | | ESP TELE PETTY CASH | 4305 COX RD | | GLEN ALLEN | VA | 23060 | |
| STEEN, SHARON | | 4305 COX RD | | | GLEN ALLEN | VA | 23060 | |
| STEEPLETON | | 927 EAST BROADWAY | | | LOUISVILLE | KY | 40204 | |
| STEERS HEATING & COOLING INC | | 3311 DUDLEY AVE | | | PARKERSBURG | WV | 26104 | |
| STEERS HEATING & COOLING INC | | | | | | | | |
| STEFANOS ASSOCIATES, CHRIS P | | 4532 W 103RD ST | | | OAK LAWN | IL | 60453 | |
| STEFEK, RANDY W | | 307 SIMS RIDGE DR | | | NOLANVILLE | TX | 76559 | |
| STEFFENS & ASSOCIATES LTD, N | | 1245 LARKIN AVE | | | ELGIN | IL | 60123 | |
| STEFFENS & KLING LLC | | 1245 LARKIN AVE | | | ELGIN | IL | 60123 | |
| STEFFENS & KLING LLC | | 40W117 CAMPTON CROSSINGS DR | STE B | | ST CHARLES | IL | 60175 | |
| STEFFY & SON INC, IRA G | | 460 WENGER DR | | | EPHRATA | PA | 17522 | |
| STEFFY & SON INC, IRA G | | | | | | | | |
| STEGALL, MARK LINTON | | 3121 PELICAN WY | | | MIDLOTHIAN | TX | 76065 | |
| STEIL SURVEYING SERVICES LLC | | PO BOX 2073 | 1102 W 19TH ST | | CHEYENNE | WY | 82003 | |
| STEIL SURVEYING SERVICES LLC | | | | | | | | |
| STEIN HOSPICE SERVICE | | 1200 SICAMORE LANE | | | SANDUSKY | OH | 44870 | |
| STEIN MART | | 1200 RIVERPLACE BLVD | | | JACKSONVILLE | FL | 32207 | |
| STEINBACH, MARGAUX | | 3455 E GLENHAVEN DR | | | PHOENIX | AZ | 85048 | |
| STEINBERG & CUNNINGHAM | | 612 S GAY ST STE 500 | | | KNOXVILLE | TN | 37901 | |
| STEINBERG & LYMAN ASSOC | | 135 GLENWOOD RD | | | GLENWOOD LANDING | NY | 11547 | |
| STEINBERG & LYMAN ASSOC | | | | | | | | |
| STEINBERG SABERI & ASSOC INC | | 14407 GILMORE ST STE 201 | | | VAN NUYS | CA | 91401 | |
| STEINBOCK, KURT | | 41C BRAEBURN DRIVE | | | RICHMOND | VA | 23233 | |
| STEINBRENNER PHOTOGRAPHY, KARL | | 2901 PARKWOOD AVE | | | RICHMOND | VA | 23221 | |
| STEINBRENNER PHOTOGRAPHY, KARL | | 2100 E MAIN ST | | | RICHMOND | VA | 23223 | |
| STEINER VENDING/COFFEE SERVICE | | 1950 RADISSON STREET | | | GREEN BAY | WI | 54302 | |
| STEINER, ROBYN | | 149 NORTH BRENT RD | | | RINGGOLD | GA | 30736 | |
| STEINLEYS | | 5624 N GOVERNMENT WAY | | | COEURDALENE | ID | 83814 | |
| STEINLINE JR, LEONARD | | 9071 MILL CREEK PKY APT 2322 | | | LEVITTOWN | PA | 19054 | |
| STEINMETZ & ASSOCIATES | | 3101 TOWERCREEK PKWY NW | 1 TOWERCREEK BLDG STE 590 | | ATLANTA | GA | 30339 | |
| STEINMETZ & ASSOCIATES | | 1 TOWERCREEK BLDG STE 590 | | | ATLANTA | GA | 30339 | |
| STEINS BANGOR PROPERTY LLC | | 144 S BEVERLY DR STE 404 | | | BEVERLY HILLS | CA | 90212 | |
| STELCO DISTRIBUTORS INC | | 2230 S W 70TH AVE | | | FT LAUDERDALE | FL | 33317-7131 | |
| STELCO DISTRIBUTORS INC | | 2230 S W 70TH AVE | | | FT LAUDERDALE | FL | 33317-7131 | |
| STELLAR THEATER TECHNOLOGIES | | 2337 ST ANDREWS CIR | | | MELBOURNE | FL | 32901 | |
| STELLAR THEATER TECHNOLOGIES | | | | | | | | |
| STELTON LANES INC | | 1665 STELTON RD | | | PISCATAWAY | NJ | 08854 | |
| STELTON PIZZA | | 1315 STELTON RD | | | PISCATAWAY | NJ | 08854 | |
| STENGER & STENGER | | 4095 EMBASSY SE STE A | | | GRAND RAPIDS | MI | 49546 | |
| STENUM & ASSOC, LUGENE P | | 8593 OAKLAWN RD | | | BILOXI | MS | 39532 | |
| STEPHANIE STREET | | PO BOX 50809 | | | HENDERSON | NV | 89016 | |
| STEPHANIE STREET | | PO BOX 50809 | C/O BANKWEST OF NV NO 0220014175 | | HENDERSON | NV | 89016 | |
| STEPHEN BRUCE & ASSOC | | 204 N ROBINSON STE 1100 | REF 17138 UNIVERSITY FO OKLAHOMA | | OKLAHOMA CITY | OK | 73102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN GOULD CORPORATION | | 35 S JEFFERSON RD | ATTN ACCOUNTS PAYABLE | | WHIPPANY | NJ | 07981 | |
| STEPHEN GOULD CORPORATION | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 07981 | |
| STEPHEN GOULD CORPORATION | | 35 SOUTH JEFFERSON ROAD | | | WHIPPANY | NJ | 07981 | |
| STEPHEN MELISSA INC | | PO BOX 130 | | | HARTWOOD | VA | 22471 | |
| STEPHEN MELISSA INC | | | | | | | | |
| STEPHEN, RANDALL C | | 3 FARM RD | | | CHAESTER | NJ | 07930 | |
| STEPHENS AUDIO VIDEO SERVICE | | 5300 KINGSTON PIKE | | | KNOXVILLE | TN | 37919 | |
| STEPHENS HOME DELIVERY, JAMES | | 13806 1/2 US HWY 92 | | | DOVER | FL | 33527 | |
| STEPHENS LIGHTING & ELECTRICAL | | PO BOX 566 | | | WATKINSVILLE | GA | 30677 | |
| STEPHENS LIGHTING & ELECTRICAL | | | | | | | | |
| STEPHENS MILLIRONS HARRISON | | PO BOX 307 | | | HUNTSVILLE | AL | 35804 | |
| STEPHENS MILLIRONS HARRISON | | & GAMMONS P C | PO BOX 307 | | HUNTSVILLE | AL | 35804 | |
| STEPHENS ST BERNARD PAR, JACK | | PO BOX 168 | SHERIFF AND TAX COLLECTOR | | CHALMETTE | LA | 70044 | |
| STEPHENS, APRIL A | | 7408 CATHERINE ST | | | MURFREESBORO | TN | 37129 | |
| STEPHENS, ERIC H | | 1212 SAGE DR | | | PRINCETON | TX | 75407 | |
| STEPHENS, THOMAS B | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060 | |
| STEPHENSON COUNTY | | 15 N GALENA AVE | CIRCUIT COURT | | FREEPORT | IL | 61032 | |
| STEPHENSON COUNTY | | | | | | | | |
| STEPHENSON JR TRUSTEE, WILLIAM | | PO BOX 280 | | | MEMPHIS | TN | 38101-0280 | |
| STEPHENSON, SAMUEL P | | 4 MILBY CIR | | | SANDSTON | VA | 23150 | |
| STEPHENSONS FLOWERS | | 145 SOUTH LOCUST ST | | | SHIREMANSTOWN | PA | 17011 | |
| STEPHENSONS FLOWERS | | PO BOX 330 | | | LEBANON | PA | 17042 | |
| STEPHENSONS FLOWERS | | | | | | | | |
| STEPHENSONS USED APPLIANCES | | 220 MARINE BLVD SOUTH | | | JACKSONVILLE | NC | 28540 | |
| STEPP EQUIPMENT COMPANY | | 5400 STEPP DRIVE | | | SUMMIT | IL | 60501 | |
| STEPPS TOWING SERVICE | | 9602 E HWY 92 | | | TAMPA | FL | 33610 | |
| STEPTOE & JOHNSON | | PO BOX 1732 | | | CLARKSBURG | WV | 263021732 | |
| STEPTOE & JOHNSON | | PO BOX 1732 | | | CLARKSBURG | WV | 26302-1732 | |
| STEPTOE & JOHNSON LLP | | COLLIER CENTER 16TH FL | 201 E WASHINGTON ST | | PHOENIX | AZ | 85004-2382 | |
| STEREO COMPONENT SERVICE | | 870 COMMONWEALTH AVENUE | | | BOSTON | MA | 02215 | |
| STEREO DOCTOR, THE | | 3207 KEMP BLVD | | | WICHITA FALLS | TX | 763081831 | |
| STEREO DOCTOR, THE | | 3207 KEMP BLVD | | | WICHITA FALLS | TX | 76308-1831 | |
| STEREO REPAIR CO | | 101 SW 4TH STREET | | | GRANTS PASS | OR | 97526 | |
| STEREO REVIEW | | PO BOX 55627 | | | BOULDER | CO | 803215627 | |
| STEREO REVIEW | | PO BOX 55627 | | | BOULDER | CO | 80321-5627 | |
| STEREO SHOPPE, THE | | 36 W LINCOLN AVE | | | S WILLIAMSPORT | PA | 17702 | |
| STEREO VIDEO SERVICE CENTER | | 1605 PEARLIE DR | | | WICHITA FALLS | TX | 76306 | |
| STEREOPHILE | | PO BOX 56831 | | | BOULDER | CO | 80322-6831 | |
| STEREOPHILE | | PO BOX 5529 | | | SANTA FE | NM | 87502 | |
| STEREOPHILE | | PO BOX 5529 | | | SANTA FE | NM | 87502 | |
| STERICYCLE INC | | PO BOX 9001588 | | | LOUISVILLE | KY | 40290-1588 | |
| STERICYCLE INC | | 13975 POLO TRAIL DR STE 201 | | | LAKE FOREST | IL | 60045 | |
| STERLING BUILDING SERVICES | | 2094 ORANGE AVE | | | COSTA MESA | CA | 92627 | |
| STERLING CHURCH ST FURNITURE | | C/O NORFOLK GEN DISTRICT COUR | 811 E CITY HALL AVE | | NORFOLK | VA | 23510 | |
| STERLING CHURCH ST FURNITURE | | 811 E CITY HALL AVE | | | NORFOLK | VA | 23510 | |
| STERLING COMMERCE | | PO BOX 73199 | | | CHICAGO | IL | 60673 | |
| STERLING COMMERCE | | 5215 N OCONNOR BLVD | | | IRVING | TX | 75039-3771 | |
| STERLING COMMERCE INC | | PO BOX 73199 | | | CHICAGO | IL | 60673 | |
| STERLING COMMERCE INC | | PO BOX 73323 | | | CHICAGO | IL | 606737323 | |
| STERLING COMMERCE INC | | PO BOX 73323 | | | CHICAGO | IL | 60673-7323 | |
| STERLING COMPUTER PRODUCTS | | 16135 COVELLO ST | | | VAN NUYS | CA | 91406 | |
| STERLING COURIER SYSTEMS INC | | 847 STATION ST | | | HERNDON | VA | 20170 | |
| STERLING COURIER SYSTEMS INC | | 1110 HERNDON PKY | | | HERNDON | VA | 20170 | |
| STERLING DEBT MANAGEMENT INC | | 1300 W OLYMPIC BLVD STE 520 | | | LOS ANGELES | CA | 90015 | |
| STERLING DEBT MANAGEMENT INC | | | | | | | | |
| STERLING DIRECT INC | | PO BOX 502467 | | | ST LOUIS | MO | 631502467 | |
| STERLING DIRECT INC | | PO BOX 502467 | | | ST LOUIS | MO | 63150-2467 | |
| STERLING ELECTRONICS | | 337 GUNHILL RD | | | BRONX | NY | 10467 | |
| STERLING ELECTRONICS CORP | | 8616 XYLON AVE N STE H | | | BROOKLYN PARK | MN | 55445 | |
| STERLING ELECTRONICS INC | | 1477 DIX ROAD | | | LINCOLN PARK | MI | 48146 | |
| STERLING JEWELERS INC | | 375 GHENT RD | DBA KAY JEWELERS | | AKRON | OH | 44333 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STERLING JEWELERS INC | | | | | | | | |
| STERLING NET & TWINE CO | | 18 LABEL ST | | | MONTCLAIR | NJ | 07042 | |
| STERLING PACIFIC | | 150 S KENYON ST STE A | | | SEATTLE | WA | 981084206 | |
| STERLING PACIFIC | | 150 S KENYON ST STE A | | | SEATTLE | WA | 98108-4206 | |
| STERLING PAPER CO | | DEPT 024 | | | COLUMBUS | OH | 432182039 | |
| STERLING PAPER CO | | PO BOX 182039 | DEPT 024 | | COLUMBUS | OH | 43218-2039 | |
| STERLING PROMOTIONAL GROUP | | 3010 WESTCHESTER AVE | | | PURCHASE | NY | 10577 | |
| STERLING PROTECTIVE | | 2077 N COLLINS BLVD STE 202L | | | RICHARDSON | TX | 75080 | |
| STERLING PROTECTIVE | | | | | | | | |
| STERLING REPORTING SERVICES LP | | 4560 EXPLORER DR | | | FRISCO | TX | 75034 | |
| STERLING RESEARCH GROUP INC | | 5901 SUN BOULEVARD STE 200 | | | ST PETERSBURG | FL | 33715 | |
| STERLING SOFTWARE | | 21636 NETWORK PL | | | CHICAGO | IL | 60673-1216 | |
| STERLING SOFTWARE | | | | | | | | |
| STERLING SPRINGS | | 4108 N W RIVERSIDE ST | | | RIVERSIDE | MO | 64150 | |
| STERLING SPRINGS | | 8201 NW 97TH TERR | | | KANSAS CITY | MO | 64153 | |
| STERLING T V | | 110 W MULBERRY | | | DURANT | OK | 74701 | |
| STERLING, JENNIFER | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| STERN, TROI | | 5910 MEADOWOOD LN | | | RICHMOND | VA | 23237 | |
| STERNS TRUSTEE, GLEN | | PO BOX 2368 | | | MEMPHIS | TN | 38101-2368 | |
| STERWART TITLE CO SPRINGS INC | | 117 SOUTH TEJON STREET STE 214 | | | COLORADO SPRINGS | CO | 80903 | |
| STETA, SANTAMARINA Y | | 345/COL CHAPULTEPEC POLANCO | | | MEXICO DF | | 11560 | MEX |
| STETA, SANTAMARINA Y | | EDIFICIO OMEGA/CAMPOS ELISEOS | 345/COL CHAPULTEPEC POLANCO | | MEXICO | | 11560 | MEX |
| STETSON CONVENTION SERVICES | | 2900 STAYTON ST | | | PITTSBURGH | PA | 15212 | |
| STETSON INC, MD | | PO BOX 259 | | | RANDOLPH | MA | 02368 | |
| STETSON UNIVERSITY | | 421 N WOODLAND BLVD | | | DELAND | FL | 32720 | |
| STETTER & TIANO INC | | SUITE 224 | | | FARMINGTON HILLS | MI | 48334 | |
| STETTER & TIANO INC | | 31313 NORTHWESTERN HIGHWAY | SUITE 224 | | FARMINGTON HILLS | MI | 48334 | |
| STEUBEN | | PO BOX 6252 | CHURCH ST STA | | NEW YORK | NY | 10249-6252 | |
| STEUBEN | | ACCOUNTS RECEIVABLE | | | ROCHESTER | NY | 146730006 | |
| STEUBEN | | PO BOX 22006 | ACCOUNTS RECEIVABLE | | ROCHESTER | NY | 14673-0006 | |
| STEUBENVILLE MUNICIPAL COURT | | 123 S THIRD ST | ATTN CLERK OF COURTS GARN DEPT | | STEUBENVILLE | OH | 43952-2919 | |
| STEUBENVILLE, CITY OF | | 310 MARKET ST | UTILITY OFFICE | | STEUBENVILLE | OH | 43952 | |
| STEUBENVILLE, CITY OF | | PO BOX 4700 | | | STEUBENVILLE | OH | 43952-4700 | |
| STEUBENVILLE, CITY OF | | | | | | | | |
| STEVE & JOHNS MOBILE GLAS | | 5644 E WESTOVER NO 106 | | | FRESNO | CA | 93727 | |
| STEVE STONE PLUMBING CO INC | | 4290 DELLWOOD DRIVE | | | MACON | GA | 31204 | |
| STEVEN VOCKELL & ASSOCIATES | | 19140 GOLFSIDE DR | | | JACKSONVILLE | FL | 32256 | |
| STEVENS & ASSOCIATES COST | | 640 PLAZA DR STE 210 | | | LITTLETON | CO | 80129 | |
| STEVENS & ASSOCIATES INC, PETER | | PO BOX 903 | | | NYACK | NY | 10960 | |
| STEVENS & ASSOCIATES, THOMAS E | | 1011 S 78TH ST | | | OMAHA | NE | 68114 | |
| STEVENS & LEE | | 111 N SIXTH ST PO BOX 679 | | | READING | PA | 196030679 | |
| STEVENS & LEE | | PO BOX 679 | | | READING | PA | 19603-0679 | |
| STEVENS & STEVENS FOOD SHOP | | 1114 BARDSTOWN ROAD | | | LOUISVILLE | KY | 40204 | |
| STEVENS APPRAISAL SERVICE | | 2431 MANITOU | | | JOPLIN | MO | 64801 | |
| STEVENS AVIATION | | 600 DELAWARE ST | | | GREENVILLE | SC | 29605 | |
| STEVENS AVIATION | | | | | | | | |
| STEVENS CARROLL & CARVETH | | PO BOX 432 | 26 CHERRY ST | | MILFORD | CT | 06460 | |
| STEVENS CARROLL & CARVETH | | 26 CHERRY ST PO BOX 432 | | | MILFORD | CT | 06460 | |
| STEVENS DIGITAL GROUP INC | | 17813 EDISON AVE STE 101 | | | CHESTERFIELD | MO | 63005 | |
| STEVENS FLOORING DEPOT | | 103 S HURSTBOURNE PARKWAY | | | LOUISVILLE | KY | 40222 | |
| STEVENS INC, DANIEL D | | 15615 79TH ST | | | HOWARD BEACH | NY | 11414 | |
| STEVENS JR, CLAUDE A | | 2112 SGT ALFRED ST | | | SLIDELL | LA | 70458 | |
| STEVENS PRODUCTIONS, SCOTT | | 7134 STRATH RD | | | RICHMOND | VA | 232317105 | |
| STEVENS PRODUCTIONS, SCOTT | | 7134 STRATH RD | | | RICHMOND | VA | 23231-7105 | |
| STEVENS PUBLISHING LP | | 5151 BELTLINE RD STE 1010 | | | DALLAS | TX | 75254 | |
| STEVENS RANDY, THE ESTATE OF | | 3915 CABOT PL APT 1 | | | RICHMOND | VA | 23233 | |
| STEVENS ROOFING SYSTEMS | | 9 SULLIVAN RD | | | HOLYOKE | MA | 01040 | |
| STEVENS SERVICES | | PO BOX 809 | | | HEPHZIBAH | GA | 30815 | |
| STEVENS SOUND & VISION | | 49 FINNIGAN AVE H12 | | | SADDLE BROOK | NJ | 07663 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVENS TV & APPLIANCE CO LC | | 310 MAIN STREET | | | BOONVILLE | MO | 65233 | |
| STEVENS, BRIAN | | 1866 BROKEN ROCK DR | | | COTTONWOOD | AZ | 86326 | |
| STEVENS, LINDA | | 19808 18TH PL W | | | LYNNWOOD | WA | 98036 | |
| STEVENS, LINDA | | 19809 18TH PL W | | | LYNNWOOD | WA | 98036 | |
| STEVENSON & STEVENSON LLC | | 3918 RIVERPARK DR | | | LOUISVILLE | KY | 40211 | |
| STEVENSON APPRAISAL COMPANY | | PO BOX 174 | | | NEENAH | WI | 54957 | |
| STEVENSON COMPANY, THE | | 10002 SHELBYVILLE RD | STE 201 | | LOUISVILLE | KY | 40223 | |
| STEVENSON INDUSTRIES INC | | 881 ALMA REAL DR STE 310 | | | PACIFIC PALISADES | CA | 90272-2168 | |
| STEVENSON INDUSTRIES INC | | | | | | | | |
| STEVENSON STATE MARSHAL, LISA | | PO BOX 1738 | HARTFORD COUNT | | MANCHESTER | CT | 06045-1738 | |
| STEVENSONS ASHLAND | | 655 COMMERCE DR | | | LEITCHFIELD | KY | 42754 | |
| STEVENSONS STUDIO | | 9044 EAST LA POSADA COURT | | | SCOTTSDALE | AZ | 85255 | |
| STEVES FURNITURE & APPLIANCE | | 227 LANDWEHR HILLS RD | | | JEFFERSON CITY | MO | 65101 | |
| STEVES OVERHEAD DOOR CO | | 2643 DUNCAN RD | | | LAFAYETTE | IN | 47904 | |
| STEVES REPAIR | | 401 N RIVERFRONT DR | | | MANKATO | MN | 56001 | |
| STEVES TV | | 113 N MAIN | | | COALGATE | OK | 74538 | |
| STEVES TV & ELECTRONICS | | 625 GOLDEN OAK PKY | | | OAKWOOD | OH | 44137 | |
| STEVES TV & ELECTRONICS | | 625 GOLDEN OAK PKY | | | OAKWOOD | OH | 44146 | |
| STEVES TV & VCR SERVICE | | 183 ELECTRA RD | | | DURANGO | CO | 81301 | |
| STEVES TV & VCR SERVICE | | 183 ELECTRA LAKE RD | | | DURANGO | CO | 81301 | |
| STEWART & STEVENSON POWER INC | | DEPT 502 | | | DENVER | CO | 80291 | |
| STEWART & STEVENSON SVCS INC | | PO BOX 200441 | | | HOUSTON | TX | 77216 | |
| STEWART ACOUSTICAL CONSULTANTS | | PO BOX 30461 | | | RALEIGH | NC | 27622 | |
| STEWART APPRAISAL SERVICE | | 58 HARTFORD TPKE | | | TOLLAND | CT | 06084 | |
| STEWART APPRAISAL SERVICE | | 58 HARTFOD TPKE | | | TOLLAND | CT | 06084 | |
| STEWART CHEIF ATTORNEY, L | | 15531 VENTURA BLVD | CHILD SUPPORT SERVICES DEPT | | ENCINO | CA | 91436-3157 | |
| STEWART III, THOMAS N | | 369 BLUE OAK LN 2ND FL | | | CLAYTON | CA | 94517 | |
| STEWART III, THOMAS N | | 369 BLUE OAK LANE 2ND FL | | | CLAYTON | CA | 94517 | |
| STEWART MCKELVEY STIRLING SCALES | | PO BOX 997 | | | HALIFAX | NS | B3J 2X2 | CAN |
| STEWART MCKELVEY STIRLING SCALES | | STE 9000 PURDYS WHARF TWR 1 | 1959 UPPER WATER ST | | HALIFAX | NS | B3J 3N2 | CAN |
| STEWART PERRY COMPANY INC, THE | | 1400 URBAN CENTER DR STE 440 | | | BIRMINGHAM | AL | 35242 | |
| STEWART RICHARDSON & ASSOC INC | | 201 N ILLINOIS ST STE 1700 | | | INDIANAPOLIS | IN | 46204 | |
| STEWART ROTO ROOTER | | 861 DALE ST | | | KINGSPORT | TN | 37660 | |
| STEWART SERVICES INC | | 757 GRADE LN | | | LOUISVILLE | KY | 40213 | |
| STEWART TITLE COMPANY | | 1980 POST OAK BLVD | | | HOUSTON | TX | 77056 | |
| STEWART TITLE OF LOUISIANA INC | | 543 N CAUSEWAY BLVD | | | MANDEVILLE | LA | 70471 | |
| STEWART TITLE OF MONTGOMERY CO | | NO 100 | | | THE WOODLANDS | TX | 77380 | |
| STEWART TITLE OF MONTGOMERY CO | | 1610 WOODSTEAD COURT | NO 100 | | THE WOODLANDS | TX | 77380 | |
| STEWART TITLE SERVICES INC | | SUITE 110 | | | INDIANAPOLIS | IN | 46240 | |
| STEWART TITLE SERVICES INC | | 9190 PRIORITY WAY WEST DRIVE | SUITE 110 | | INDIANAPOLIS | IN | 46240 | |
| STEWART TRUST OF PHOENIX INC | | 244 W OSBORN RD | | | PHOENIX | AZ | 85013 | |
| STEWART TV & APPLIANCES | | 24 WEST WASHINGTON ST | | | QUINCY | FL | 32351 | |
| STEWART ZLIMEN & JUNGERS | | 430 OAK GROVE ST | SUITE 200 | | MINNEAPOLIS | MN | 55403 | |
| STEWART ZLIMEN & JUNGERS | | SUITE 200 | | | MINNEAPOLIS | MN | 55403 | |
| STEWART, CRYSTAL | | 2321 HICKS RD | | | RICHMOND | VA | 23235 | |
| STEWART, DALE | | PETTY CASH LOGISTICS | 9954 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | |
| STEWART, DILLON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| STEWART, KARA | | 225 CHASTAIN MEADOWS CT | | | KENNESAW | GA | 30144 | |
| STEWART, PATRICIA | | 16 JOHN ST | | | CHELSEA | MA | 02150 | |
| STEWART, PATRICIA LINETTE | | 1203 E 71ST ST S | | | HAYSVILLE | KS | 67060 | |
| STEWART, SUSAN | | PO BOX 1427 | | | MELVILLE | NY | 11747 | |
| STEWART, VINCENT EUGENE | | 1602 E FRANKFORD RD NO 2606 | | | CARROLLTON | TX | 75007 | |
| STG MEDIA CORP | | 398 S MILL AVE | STE 301 | | TEMPE | AZ | 85281 | |
| STI CERTIFIED PRODUCT INC | | 42982 OSGOOD RD | | | FREMONT | CA | 94539 | |
| STICES ELECTRONICS | | 1704 SANTA FE DRIVE | | | WEATHERFORD | TX | 76086 | |
| STICKELMAN & ASSOCIATES INC | | 1724 MADISON RD | | | CINCINNATI | OH | 45206 | |
| STICKER DUDE DESIGNS | | 330 E ROUTE 22 | | | LAKE ZURICH | IL | 60047 | |
| STICKERMAKER KM SERVICES | | 1159 LEONARD NW | | | GRAND RAPIDS | MI | 49504 | |
| STIERS, CC | | 1025 CHAUTAUQA CT | | | CALDWELL | OH | 43724 | |
| STIKEMAN ELLIOTT | | PO BOX 85 | | | TORONTO | | M5L1B | CAN |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STIKEMAN ELLIOTT | | PO BOX 85 | | | TORONTO | ON | M5L1B9 | CAN |
| STILES VALUATION SERVICE | | 3900 JUAN TABO BLVD NE STE 25 | | | ALBUQUERQUE | NM | 87111 | |
| STILES WEST ASSOCIATES, LTD | | 6400 N ANDREWS AVE | | | FT LAUDERDALE | FL | 33309 | |
| STILES WEST ASSOCIATES, LTD | | 6400 N ANDREWS AVENUE | C/O STILES PROPERTY MGT CO | | FT LAUDERDALE | FL | 33309 | |
| STILES, DAVID | | 5046 BOYD AVE | | | GRAND RAPIDS | MI | 49525 | |
| STILES, DAVID | | NORTHTOWN TV | 5046 BOYD AVE | | GRAND RAPIDS | MI | 49525 | |
| STILL, C KENNETH | | PO BOX 511 | | | CHATTANOOGA | TN | 37401 | |
| STILLER, JAMES R | | 28 FRANKLIN CT | | | BYRON | GA | 31008 | |
| STILLWATER DESIGNS | | PO BOX 459 | | | STILLWATER | OK | 74076-0459 | |
| STILLWATER DESIGNS INC | | 5021 N PERKINS RD | PO BOX 459 | | STILLWATER | OK | 74076 | |
| STILLWATER DESIGNS INC | PAULA DORL | 5021 N PERKINS ROAD | | | STILLWATER | OK | 74076 | |
| STILLWATER DESIGNS INC | MELISSA COKER | 5021 N PERKINS ROAD | | | STILLWATER | OK | 74076 | |
| STILLWATER DESIGNS INC | KIM WRIGHT | 5021 N PERKINS ROAD | | | STILLWATER | OK | 74076 | |
| STILLWATER SCREEN PRINTING | | 520 W SIXTH | | | STILLWATER | OK | 74074 | |
| STILLWELL INSTALLATIONS, DAVID | | 2580 OLIVERA RD | | | PHELAN | CA | 92371 | |
| STILSON, CHRISTOPHER | | C/O STEPHENSON CO CTHSE CSD | 15 N GALENA AVE | | FREEPORT | IL | 61032 | |
| STILSON, CHRISTOPHER | | 15 N GALENA AVE | | | FREEPORT | IL | 61032 | |
| STIMCO | | 1054 S CENTER | | | MESA | AZ | 85210 | |
| STIMCO | | 1054 SOUTH CENTER | | | MESA | AZ | 85210 | |
| STINE, CHRIS C | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| STINE, CHRIS C | | 768 BARRETT AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| STING SECURITY | | PO BOX 348 | | | TEMPLE HILLS | MD | 20757 | |
| STINGOS CATERING | | 13236 W BROWARD BLVD | | | PLANTATION | FL | 33335 | |
| STINGRAY COMPUTER INTL INC | | PO BOX 558 | | | SMYRNA | TN | 37167 | |
| STINKY PINKY LLC | | PO BOX 69 | | | INDIAN MOUND | TN | 37079 | |
| STINSON CONSTRUCTION CO INC | | PO BOX 77 | | | MILL CREEK | OK | 74856 | |
| STINSON CONSTRUCTION CO INC | | | | | | | | |
| STIRLING SLIDELL RETAIL CENTRE | | PO BOX 54726 | C/O STIRLING PROPERTIES | | NEW ORLEANS | LA | 70154 | |
| STIRLING SYSTEMS GROUP LLC | | 3005 CENTER GREEN DR | STE 205 | | BOULDER | CO | 80301 | |
| STIRLING SYSTEMS GROUP LLC | | 4430 ARAPAHOE AVE STE 120 | | | BOULDER | CO | 80303 | |
| STIRLING, DAVE | | 680 NINTH ST SUITE 2100 | | | SACRAMENTO | CA | 95814 | |
| STIRLING, DAVE | | FOR ATTORNEY GENERAL | 680 NINTH ST SUITE 2100 | | SACRAMENTO | CA | 95814 | |
| STITCH NETWORK CORP | | 100 DEERFIELD LN STE 140 | | | MALVERN | PA | 19355 | |
| STITCHES BY CHRISTY | | 31406 JAN STEEN CT | | | WINCHESTER | CA | 92596 | |
| STITCHES BY CHRISTY | | 31406 JAN STEEN CT | C/O CHRISTY DYERLY | | WINCHESTER | CA | 92596 | |
| STITES & HARBISON | | 400 W MARKET ST STE 1800 | | | LOUISVILLE | KY | 402023352 | |
| STITES & HARBISON | | 400 W MARKET ST STE 1800 | | | LOUISVILLE | KY | 40202-3352 | |
| STITH III PSC, R BRUCE | | 1088 WELLINGTON WAY | | | LEXINGTON | KY | 40513 | |
| STITH III PSC, R BRUCE | | ATTORNEY AT LAW | 1088 WELLINGTON WAY | | LEXINGTON | KY | 40513 | |
| STITZ PLUMBING INC | | PO BOX 673 | | | CAPE GIRARDEAU | MO | 63701 | |
| STITZELL ELECTRIC SUPPLY CO | | 101 107 12TH ST | | | DES MOINES | IA | 503094216 | |
| STITZELL ELECTRIC SUPPLY CO | | 101 107 12TH ST | | | DES MOINES | IA | 50309-4216 | |
| STIVERS TEMPORARY PERSONNELINC | | 200 W MONROE STREET | | | CHICIAGO | IL | 60606 | |
| STIVERS TEMPORARY PERSONNELINC | | 200 W MONROE STREET | | | CHICIAGO | IL | 60606-5015 | |
| STIVERS, WILLIAM | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| STIVERS, WILLIAM | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| STJ INC | | 700 SLEATER KINNEY RD SE | | | LACEY | WA | 98503 | |
| STL INC | | 2030 ALTOM CT | | | ST LOUIS | MO | 631464151 | |
| STL INC | | 2030 ALTOM CT | | | ST LOUIS | MO | 63146-4151 | |
| STOCK CARLSON FLYNN & MCGRATH | | 124C S COUNTY FARM RD | | | WHEATON | IL | 60187 | |
| STOCK ILLUSTRATION SOURCE | | 16 W 19TH ST | | | NEW YORK | NY | 10011 | |
| STOCK ILLUSTRATION SOURCE | | | | | | | | |
| STOCK MARKET, THE | | 360 PARK AVENUE | | | NEW YORK | NY | 10010 | |
| STOCK, JANELLE LYNN | | 11979 SENECA WAY | | | CHINO | CA | 91710 | |
| STOCKBYTE | | KERRY TECHNOLOGY PARK | TRALEE | | COUNTY KERRY | | | IRL |
| STOCKER ASSOCIATES INC | | 628 SPRINGBROOK RD | | | CHARLOTTE | NC | 28217 | |
| STOCKER ASSOCIATES INC | | | | | | | | |
| STOCKER HINGE MFG CO | | PO BOX 149 | 8822 W 47TH ST | | BROOKFIELD | IL | 60513 | |
| STOCKTON POLICE DEPT, CITY OF | | 22 E MARKET ST | | | STOCKTON | CA | 95202 | |
| STOCKTON, CITY OF | | PO BOX 201005 | | | STOCKTON | CA | 95201 | |
| STOCKWELL RUBBER CO INC | | 4749 TOLBUT STREET | | | PHILADELPHIA | PA | 19136 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOEL RIVES LLP | | 900 SW FIFTH AVE | | | PORTLAND | OR | 97204 | |
| STOESS PLUMBING HEATING & AC | | PO BOX 536 | | | LOUISVILLE | KY | 40201 | |
| STOESS PLUMBING HEATING & AC | | | | | | | | |
| STOFFEL EQUIPMENT CO INC | | 7764 NORTH 81ST STREET | | | MILWAUKEE | WI | 53223 | |
| STOFFEL EQUIPMENT CO INC | | 7764 N 81ST ST | PO BOX 240082 | | MILWAUKEE | WI | 53223 | |
| STOFFEL EQUIPMENT CO INC | | PO BOX 240082 | | | MILWAUKEE | WI | 53224 | |
| STOKES BROTHERS | | 155 E 1400 N | | | LOGAN | UT | 84341 | |
| STOKES COUNTY CRIMINAL RECORDS | | PO BOX 56 | | | DANBURY | NC | 27016 | |
| STOKES ELECTRIC CO INC | | 226 MADISON ST | | | JEFFERSON CITY | MO | 65101 | |
| STOKES EQUIPMENT CO INC | | PO BOX 289 | | | HORSHAM | PA | 19044 | |
| STOKES EQUIPMENT CO INC | | PO BOX 289 | | | HORSHAM | PA | 19044-0289 | |
| STOKES FLOOR COVERING | | PO BOX 8217 | | | DOTHAN | AL | 36304 | |
| STOKES FLOOR COVERING | | | | | | | | |
| STOKES LAWRENCE P S | | 800 FIFTH AVE SUITE 4000 | | | SEATTLE | WA | 981043179 | |
| STOKES LAWRENCE P S | | 800 FIFTH AVE SUITE 4000 | | | SEATTLE | WA | 98104-3179 | |
| STOKES, GODFREY VAN | | 905 ANNA JOY CT | | | CHESAPEAKE | VA | 23320 | |
| STOKES, JEFFREY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| STOKES, KELVIN L | | 5201 MONTICELLO AVE | WILLIAMSBURG JAMES CITY COUNTY | | WILLIAMSBURG | VA | 23188 | |
| STOLAR PARTNERSHIP, THE | | 911 WASHINGTON AVE LAMMERT BLDG | | | ST LOUIS | MO | 631011290 | |
| STOLAR PARTNERSHIP, THE | | 911 WASHINGTON AVE | THE LAMMERT BUILDING | | ST LOUIS | MO | 63101-1290 | |
| STOLFA BROTHERS HARDWARE | | PO BOX 1629 | 15 EAST MAIN | | ARDMORE | OK | 73401 | |
| STOLFA BROTHERS HARDWARE | | 15 EAST MAIN | | | ARDMORE | OK | 73401 | |
| STOLLE FOR ATTORNEY GENERAL | | PO BOX 9144 | | | VIRGINIA BEACH | VA | 23450 | |
| STOLLE, FRIENDS OF KEN | | 607 LYNNHAVEN PARKWAY | | | VIRGINIA BEACH | VA | 23452 | |
| STOLLE, FRIENDS OF KEN | | 700 PAVILION CENTER BOX 626 | | | VIRGINIA BEACH | VA | 23457 | |
| STOLTZ, SCOTT A | | 85 E LORENA | | | WOOD RIVER | IL | 62095 | |
| STONE CABLE SERVICE | | 6767 DAWNHILL DR | | | BARTLETT | TN | 38135 | |
| STONE CONTAINER CORP | | PO BOX 956264 | | | ST LOUIS | MO | 631956264 | |
| STONE CONTAINER CORP | | PO BOX 956264 | | | ST LOUIS | MO | 63195-6264 | |
| STONE COUNTY CIRCUIT COURT | | 323 CAVERS AVE COURTHOUSE | CIRCUIT CLERK | | WIGGINS | MS | 39577 | |
| STONE COUNTY CIRCUIT COURT | | | | | | | | |
| STONE ELECTRONICS | | 1816 A SUMMERVILLE RD | | | PHENIX CITY | AL | 36867 | |
| STONE FINANCIAL GROUP INC, THE | | PO BOX 1008 180 RIVER RD | | | SUMMIT | NJ | 07902 | |
| STONE IMAGES, TONY | | 122 S MICHIGAN AVE STE 900 | | | CHICAGO | IL | 60603 | |
| STONE IMAGES, TONY | | DEPT 77 7373 | | | CHICAGO | IL | 60678-7373 | |
| STONE JR, CL | | PO BOX 27032 | | | RICHMOND | VA | 23228 | |
| STONE MOUNTAIN PAYMENT CENTER | | PO BOX 1128 | | | DECATUR | GA | 300311128 | |
| STONE MOUNTAIN PAYMENT CENTER | | PO BOX 1128 | | | DECATUR | GA | 30031-1128 | |
| STONE TOOL & MACHINE INC | | PO BOX 99733 | | | LOUISVILLE | KY | 40269 | |
| STONE TOOL & MACHINE INC | | 2400 AMPERE DRIVE | PO BOX 99733 | | LOUISVILLE | KY | 40269 | |
| STONE, JAMES D | | SUITE 100 | | | PROVO | UT | 84601 | |
| STONE, JAMES D | | 15 N 100 E | SUITE 100 | | PROVO | UT | 84601 | |
| STONE, MARILYN S | | 2 FROST RD | | | LEXINGTON | MA | 02420 | |
| STONE, PHILIP M | | 27 29 MECHANIC ST | | | WORCESTER | MA | 016082408 | |
| STONE, PHILIP M | | PO BOX 367 | | | WORCESTER | MA | 01614 | |
| STONEBRIDGE NETWORKS | | 21356 SCARA PLACE | | | ASHBURN | VA | 20148 | |
| STONEBRIDGE PRESS INC | | PO BOX 90 | | | SOUTHBRIDGE | MA | 01550 | |
| STONEBRIDGE PRESS INC | | | | | | | | |
| STONECIPHER, KEITH | | PO BOX 206215 | | | LOUISVILLE | KY | 40250 | |
| STONEHAM INC, C | | PO BOX 339 | | | CHINO | CA | 917080339 | |
| STONEHAM INC, C | | 2744 POMONA BLVD | | | POMONA | CA | 91768 | |
| STONEHAM TOWING INC | | 20 GOULD ST | | | STONEHAM | MA | 02180 | |
| STONEHAM TOWING INC | | | | | | | | |
| STONEHOUSE MARKETING SERVICES LLC | | 2039 INDUSTRIAL BLVD | ATTN ANNETTE RAYBURN | | NORMAN | OK | 73069 | |
| STONEMAN HEATING & AIR INC | | 3905 BELLSON PARK DRIVE | | | MIDLOTHIAN | VA | 23112 | |
| STONEMAN PAVING CO INC | | 8417 ERLE RD | | | MECHANICSVILLE | VA | 23111 | |
| STONER ELECTRIC INC | | 2701 SE 14TH | | | PORTLAND | OR | 97202 | |
| STONER ELECTRIC INC | | | | | | | | |
| STONER ENTERPRISES INC | | 501 MARYLAND AVE | | | HAGERSTOWN | MD | 21740-6217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STONER ENTERPRISES INC | | PO BOX 96 | | | RUCKERSVILLE | VA | 22968 | |
| STONER ENTERPRISES INC | | | | | | | | |
| STONER GROUP, THE | | 1904 SE OCHOCO ST | ADVANCED ENTRY SYSTEMS | | MILWAUKIE | OR | 97222 | |
| STONER GROUP, THE | | | | | | | | |
| STONER, SHARON | | 7300 B INTERMODAL DR | | | LOUISVILLE | KY | 40258 | |
| STONER, SHARON | | LOC NO 0080 PETTY CASH | 7300B INTERMODAL DR | | LOUISVILLE | KY | 40258 | |
| STONES PLUMBING INC | | PO BOX 206 | | | KILLARNEY | FL | 34740 | |
| STONES PLUMBING INC | | 671 BUSINESS PARK BLVD STE 101 | | | WINTER GARDEN | FL | 34787 | |
| STONES RIVER ELECTRIC | | 510 CAVE RD | | | NASHVILLE | TN | 37210 | |
| STONES RIVER ELECTRIC | | PO BOX 100965 | | | NASHVILLE | TN | 37224 | |
| STONES TV SERVICE INC | | 1101 EAST JACKSON | | | MEDFORD | OR | 97504 | |
| STONES WHOLESALE DISTRIBUTORS | | 1816 RICHARDSON BASS ROAD | | | KENLY | NC | 27542 | |
| STONESTREET DIAMOND SHOP INC | | 400 N NINTH ST RM 203 | CITY OF RICHMOND CIVIL | | RICHMOND | VA | 23219 | |
| STONESTREET DIAMOND SHOP INC | | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219 | |
| STONEWALL JACKSON HOSPITAL INC | | 1 HEALTH CIR | | | LEXINGTON | VA | 24450 | |
| STONEWALL JACKSON HOSPITAL INC | | | | | | | | |
| STONEWOOD & WATERS LANDSCAPE | | 2500 RUSH MENDON RD | | | HONEOYE FALLS | NY | 14472 | |
| STONEYS COURTYARD INN | | 2630 9 ST N | | | NAPLES | FL | 34103 | |
| STONEYS COURTYARD INN | | 2630 N TAMIAMI TRAIL HWY 41 | | | NAPLES | FL | 34103 | |
| STONG INC, JOSEPH | | 742 W FRONT ST | | | CHESTER | PA | 19013 | |
| STONHARD DIVISION OF STONCOR | | PO BOX 931947 | | | CLEVELAND | OH | 44193 | |
| STONNELL, NORMAN | | 1201 BACHARACH BLVD | SUPERIOR COURT OFFICER | | ATLANTIC CITY | NJ | 08401 | |
| STONNELL, NORMAN | | SUPERIOR COURT OFFICER | | | ATLANTIC CITY | NJ | 08401 | |
| STONY BROOK UNIVERSITY | | MELVILLE LIBRARY W 0550 | ATTN KAREN CLEMENTE CAREER CTR | | STONY BROOK | NY | 11974-3363 | |
| STONY RIDGE WINERY | | 4948 TESLA RD | | | LIVERMORE | CA | 94550 | |
| STOOKSBURY, JEANIE | | 320 THORNTON RD | | | LITHIA SPRINGS | MD | 30057 | |
| STOOKSBURY, JEANIE | | LOC NO 0073 PETTY CASH | 1325 W CORPORATE CT | | LITHIA SPRINGS | GA | 30122 | |
| STOOPS, RODNEY J | | 258 N 8TH ST | | | CLINTON | IN | 47842 | |
| STOP & SHOP SUPERMARKET CO LLC | | PO BOX 3797 | | | BOSTON | MA | 02241-3797 | |
| STOP & SHOP SUPERMARKET COMPANY, LLC | | 1385 HANCOCK STREET | | | QUINCY | MA | 02169 | |
| STOP FIRE CO INC | | 151 CASTLEBERRY CT | | | MILFORD | OH | 45150 | |
| STOP FIRE CO INC | | 3470 RIVER HILLS DR | | | CINCINNATI | OH | 45244 | |
| STOP FIRE SALES & SERVICE | | 1134 CREIGHTON RD | | | PENSACOLA | FL | 32504 | |
| STOP FIRE SALES & SERVICE | | PO BOX 11416 | | | PENSACOLA | FL | 32524-1416 | |
| STOP SYSTEMS CO | | 2135 ROPER RD | | | CUMMING | GA | 30040 | |
| STOPKA & ASSOCIATES | | PO BOX 3547 | | | BARRINGTON | IL | 60011-3547 | |
| STOPKA & ASSOCIATES | | SUITE A 103 | | | LINCOLNSHIRE | IL | 60069 | |
| STOPKA & ASSOCIATES | | 975 WEILAND RD STE 100 | | | BUFFALO GROVE | IL | 60089 | |
| STOR ALL NEW ORLEANS, L L C | | 259 LAKE VISTA DRIVE | | | MANDEVILLE | LA | 70471 | |
| STOR ALL NEW ORLEANS, L L C | | 259 LAKE VISTA DRIVE | | | NORTH FAYETTE | LA | 70471 | |
| STORAGE & DISTRIB SYSTEMS | | 9179 RED BRANCH RD UNIT C | | | COLUMBIA | MD | 21045 | |
| STORAGE & DISTRIB SYSTEMS | | | | | | | | |
| STORAGE & OFFICE SYSTEMS INC | | 6203 GHEENS MILL ROAD | | | JEFFERSONVILLE | IN | 47130 | |
| STORAGE BATTERY SYSTEMS INC | | PO BOX 160 | N56 W16665 RIDGEWOOD DR | | MENOMONEE FALLS | WI | 53052 | |
| STORAGE BATTERY SYSTEMS INC | | | | | | | | |
| STORAGE CONCEPTS INC | | PO BOX 42280 | | | CINCINNATI | OH | 452420280 | |
| STORAGE CONCEPTS INC | | PO BOX 42280 | | | CINCINNATI | OH | 45242-0280 | |
| STORAGE DEPOT, THE | | PO BOX 410277 | | | CAMBRIDGE | MA | 021410003 | |
| STORAGE DEPOT, THE | | PO BOX 410277 | | | CAMBRIDGE | MA | 02141-0003 | |
| STORAGE ON SITE | | 1095 N VERDE DR | | | ONTARIO | OR | 97914 | |
| STORAGE ON WHEELS, A | | PO BOX 13082 | | | ROANOKE | VA | 24031 | |
| STORAGE PRODUCTS COMPANY INC | | 4944 TUFTS ROAD | | | MOBILE | AL | 36619 | |
| STORAGE PRODUCTS COMPANY INC | | PO BOX 850999 | | | MOBILE | AL | 36685 | |
| STORAGE SOLUTIONS INC | | 1661 HART CT | | | CROFTON | MD | 21114 | |
| STORAGE SOLUTIONS INC | | | | | | | | |
| STORAGE SPECIALISTS | | 3271 S BIG BEND BLVD | | | ST LOUIS | MO | 63143 | |
| STORAGE SPECIALISTS | | PO BOX 790051 | | | ST LOUIS | MO | 631790051 | |
| STORAGE SPECIALISTS | | PO BOX 790051 | | | ST LOUIS | MO | 63179-0051 | |
| STORAGE SYSTEM INSTALLATIONS | | PO BOX 429 | | | WHITTIER | CA | 906080429 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STORAGE SYSTEM INSTALLATIONS | | PO BOX 429 | | | WHITTIER | CA | 90608-0429 | |
| STORAGE SYSTEMS INC | | 827 STERLING PL BOX 285 | | | BROOKLYN | NY | 11216 | |
| STORAGE SYSTEMS INC | | | | | | | | |
| STORAGE TECHNOLOGY CORP | | PO BOX 99600 | | | CHICAGO | IL | 60690 | |
| STORAGE TECHNOLOGY CORP | | | | | | | | |
| STORAGE TRUST | | 671 MYATT DRIVE | | | MADISON | TN | 37115 | |
| STORAGE TRUST | | 1795 N HWY 67 | | | FLORISSANT | MO | 63033 | |
| STORAGE USA | | 727 S WASHINGTON ST | | | NORTH ATTLEBORO | MA | 02760 | |
| STORAGE USA | | 720 S WASHINGTON ST | | | NORTH ATTLEBORO | MA | 02760 | |
| STORAGE USA | | 266 BROADWAY ST RT 138 | | | RAYNHAM | MA | 02767 | |
| STORAGE USA | | 50 OLESEN ROAD | | | WETHERSFIELD | CT | 06109 | |
| STORAGE USA | | 8728 US HWY 19 | | | PORT RICHEY | FL | 34668 | |
| STORAGE USA | | 8728 US HWY 19 | | | PORT RICHEY | FL | 34668 | |
| STORAGE USA | | 600 COMMERCIAL LANE | | | CHATTANOOGA | TN | 37405 | |
| STORAGE USA | | 165 MADISON AVE STE 1300 | | | MEMPHIS | TN | 38103 | |
| STORAGE USA | | 165 MADISON AVE STE 1300 | | | MEMPHIS | TN | 38103 | |
| STORAGE USA | | 5141 AMERICAN WAY | | | MEMPHIS | TN | 38115 | |
| STORAGE USA | | 5141 AMERICAN WAY | | | MEMPHIS | TN | 38115 | |
| STORAGE USA | | 6708 PRESTON HWY | SELF SERVICE STORAGE | | LOUISVILLE | KY | 40219 | |
| STORAGE USA | | 6708 PRESTON HWY | | | LOUISVILLE | KY | 40219 | |
| STORAGE USA | | 18530 N DALLAS PKWY | | | DALLAS | TX | 75287 | |
| STORAGE USA OF SOONER ROAD | | 201 N SOONER ROAD | | | OKLAHOMA CITY | OK | 73117 | |
| STORE ON WHEELS INC, THE | | 1916 OLD CUTHBERT RD STE A9 | | | CHERRY HILL | NJ | 08034 | |
| STORE ON WHEELS INC, THE | | | | | | | | |
| STORE OPENING SOLUTIONS | | 13857 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| STORED VALUE MARKETING | | 4825 N SCOTT ST STE 218 | | | SCHILLER PARK | IL | 60176 | |
| STORED VALUE MARKETING | | 4825 N SCOTT ST STE 218 | | | SCHILLER PARK | IL | 60176 | |
| STORED VALUE MARKETING | | | | | | | | |
| STOREFRONT DOOR SERVICE | | 42329 OSGOOD RD STE D | | | FREMONT | CA | 94539-5061 | |
| STOREFRONT DOOR SERVICE | | | | | | | | |
| STOREFRONT SYSTEMS INC | | PO BOX 1056 | | | COVINGTON | GA | 30015 | |
| STOREFRONT SYSTEMS INC | | | | | | | | |
| STOREIMAGE PROGRAMS INC | | 100 ELGIN ST | | | BRANTFORD | ON | N3S5A2 | CAN |
| STOREIMAGE PROGRAMS INC | | PO BOX 7777 W1620 | | | PHILADELPHIA | PA | 19175 | |
| STORER CABLE | | PO BOX 193 | | | DOVER | DE | 19903 | |
| STORES MUTUAL ASSOCIATION INC | | 14440 CHERRY LN CT | STE 115 | | LAUREL | MD | 20707 | |
| STORES MUTUAL ASSOCIATION INC | | STE 115 | | | LAUREL | MD | 20707 | |
| STORES PROTECTIVE ASSOCIATION | | 2154 WINIFRED ST | | | SIMI VALLEY | CA | 930632934 | |
| STORES PROTECTIVE ASSOCIATION | | 2154 WINIFRED ST | | | SIMI VALLEY | CA | 93063-2934 | |
| STORETRAX COM | | 905 W 7TH ST | | | FREDERICK | MD | 21701 | |
| STOREY, RONALD | | 200 BIG SHANTY RD | | | MARIETTA | GA | 20066 | |
| STOREY, RONALD | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | MARIETTA | GA | 20066 | |
| STORKS DELIVERED | | 2504 UNIVERSITY DR | | | NEWPORT BEACH | CA | 92660 | |
| STORM COMPUTER | | 4716 BROOKDALE | | | WICHITA FALLS | TX | 76310 | |
| STORM PRODUCTS CO | | LOCKBOX NO 72643 DEPT 2643 | | | LOS ANGELES | CA | 90084-2643 | |
| STORM TECHNOLOGY INC | | 1395 CHARLESTON RD | | | MOUNTAIN VIEW | CA | 94043 | |
| STORMONT VAIL HLTHCARE INC | | 615 S TOPEKA BLVD | E LOU BJORGAARD PROBASCO | | TOPEKA | KS | 66603 | |
| STORMWATER MANAGEMENT | | 8105 CRABAPPLE LN | | | GAITHERSBURG | MD | 20879 | |
| STORMWATER MANAGEMENT | | 2035 N E COLUMBIA BLVD | | | PORTLAND | OR | 97211 | |
| STORMWATER MANAGEMENT | | 12021B NE AIRPORT WAY | | | PORTLAND | OR | 97220 | |
| STORMWATER MANAGEMENT | | | | | | | | |
| STORY COUNTY CLERK OF COURT | | STORY CO COURTHOUSE | | | NEVADA | IA | 50201 | |
| STORY ELECTRICAL SERVICE INC | | 6335 HILL CHAPEL RD | | | PADUCAH | KY | 42001 | |
| STORY ELECTRICAL SERVICE INC | | | | | | | | |
| STOSCH GROUP LLC, THE | | 4551 COX RD STE 110 | | | GLEN ALLEN | VA | 23060-6740 | |
| STOSCH INVITATIONAL GOLF TOUR | | 4551 COX RD STE 110 | | | GLEN ALLEN | VA | 23060-6740 | |
| STOSCH INVITATIONAL GOLF TOUR | | 3951 WESTERRE PKWY SUITE 160 | | | RICHMOND | VA | 23233 | |
| STOSCH, FRIENDS OF WALTER | | SUITE 170 | | | RICHMOND | VA | 232331317 | |
| STOSCH, FRIENDS OF WALTER | | 3951 WESTERRE PARKWAY | SUITE 170 | | RICHMOND | VA | 23233-1317 | |
| STOTT, DAVID | | 3717 TITAN DR | | | RICHMOND | VA | 23225 | |
| STOUT CAUSEY CONSULTING CHARTERED | | 11311 MCCORMICK RD STE 400 | | | HUNT VALLEY | MD | 21031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOUT LOCKSMITH, HARRY T | | 302 PKY | | | ELIZABETHTON | TN | 37643 | |
| STOUT MARKETING | | PO BOX 790051 | | | ST LOUIS | MO | 631790051 | |
| STOUT MARKETING | | PO BOX 790051 | | | ST LOUIS | MO | 63179-0051 | |
| STOUT NEWS | | PO BOX 1591 | | | ST PETERS | MO | 63376 | |
| STOUT PROPERTIES | | 1707 OWEN DR | | | FAYETTEVILLE | NC | 28304 | |
| STOUT ROOFING OF CALIFORNIA | | 3480 CARPENTER RD | | | STOCKTON | CA | 95215 | |
| STOUT, KAREN | | LOC NO 0079 PETTY CASH | 200B FORSYTH HALL DR | | CHARLOTTE | NC | 28273 | |
| STOUT, KAREN | | | | | | | | |
| STOVALL & CO INC, WH | | 11107 AIR PARK RD | | | ASHLAND | VA | 23005 | |
| STOVALL & CO INC, WH | | | | | | | | |
| STOVALL & COMPANY INC | | 2115 AMERICAN INDUSTRIAL WAY | | | CHAMBLEE | GA | 30341 | |
| STOVALL & COMPANY INC | | PO BOX 281894 | | | ATLANTA | GA | 30384-1894 | |
| STOWE APPLIANCE & REPAIR | | 290 EAST MAIN STREET | | | CENTRE | AL | 35960 | |
| STOWES INDEPENDENT SERVICES | | PO BOX 1254 | | | GRAPEVINE | TX | 76099 | |
| STOYANOSKI, MICHAEL P | | 12524 S YOUNGS PL | | | OKLAHOMA CITY | OK | 73170 | |
| STR SOFTWARE COMPANY | | 11505 ALLECINGIE PARKWAY | | | RICHMOND | VA | 23235 | |
| STRACENER IRRIGATION & CONST | | 4210 N COUNTRY RD 1283 | | | MIDLAND | TX | 79707 | |
| STRACENER IRRIGATION & CONST | | 4210 N COUNTRY RD 1283 | | | MIDLAND | TX | 79707 | |
| STRAFFORD PUBLICATIONS INC | | POSTAL DRAWER 13729 | | | ATLANTA | GA | 303240729 | |
| STRAFFORD PUBLICATIONS INC | | 590 DUTCH VALLEY ROAD N E | POSTAL DRAWER 13729 | | ATLANTA | GA | 30324-0729 | |
| STRAIGHT EDGE CONTRACTORS INC | | 172 LINDEN AVE | | | BELLEVILLE | NJ | 07109 | |
| STRAIGHT EDGE CONTRACTORS INC | | | | | | | | |
| STRAIGHT ENTERTAINMENT | | 5846 WESTERLING PL | | | POWDER SPRINGS | GA | 30122 | |
| STRAIGHT ENTERTAINMENT | | PO BOX 777 | | | LITHIA SPRINGS | GA | 30122-0777 | |
| STRAIGHT LINE INSTALLATION | | 10113 BIRD RIVER RD | | | BALTO | MD | 21220 | |
| STRAIGHT LINE INSTALLATION | | 10113 BIRD RIVER RD | | | BALTO | MD | 21220 | |
| STRAIGHT LINES INC | | 4779 WHIPPOORWILL DR | | | LAFAYETTE | IN | 47909 | |
| STRAIGHT LINES INC | | 4479 WHIPPOORWILL DR | | | LAFAYETTE | IN | 47909 | |
| STRAIGHTLINE TRANSPORTATION | | 5855 GREENVALLEY CIRCLE NO 107 | | | CULVER CITY | CA | 90230 | |
| STRAIN, GREGORY | | 19740 E WAGONTRAIL DR | | | CENTENNIAL | CO | 80015 | |
| STRANGE BOSTON, MEREDITH | | 2727 ENTERPRISE PKY STE 103 | | | RICHMOND | VA | 23294 | |
| STRANGES FLORIST | | 12111 W BROAD ST | | | RICHMOND | VA | 23233 | |
| STRANO & ASSOCIATES | | 1910 CARLYLE AVE | | | BELLEVILLE | IL | 62221 | |
| STRANO & ASSOCIATES | | 6024 W MAIN ST | | | BELLEVILLE | IL | 62223 | |
| STRANO & ASSOCIATES | | 6024 W MAIN ST | | | BELLEVILLE | IL | 62223 | |
| STRAP CONNECTIONS INC | | PO BOX 54538 | | | NEW ORLEANS | LA | 70154-4538 | |
| STRAP CONNECTIONS INC | | PO BOX 59509 | | | DALLAS | TX | 75229 | |
| STRATA EQUITY VI | | 4250 EXECUTIVE SQ STE 440 | CO USAMEX REALESTATE | | LA JOLLA | CA | 92037 | |
| STRATA EQUITY VI | | CO USAMEX REALESTATE | | | LA JOLLA | CA | 92037 | |
| STRATA GEOTECHNICAL ENGNRNG | | 8653 W HACKAMORE DR | CORPORATE ACCOUNTING | | BOISE | ID | 83709 | |
| STRATA GEOTECHNICAL ENGNRNG | | CORPORATE ACCOUNTING | | | BOISE | ID | 83709 | |
| STRATA INC | | 4180 LA JOLLA VILLAGE DRIVE | SUITE 245 | | LA JOLLA | CA | 92037 | |
| STRATA INC | | SUITE 245 | | | LA JOLLA | CA | 92037 | |
| STRATACOM INC | | PO BOX 9906 | | | FARGO | ND | 58106 | |
| STRATACOM INC | | | | | | | | |
| STRATASOFT INC | | 519 N SAM HOUSTON PKWY E | STE 550 | | HOUSTON | TX | 77060 | |
| STRATE WELDING SUPPLY CO INC | | PO BOX 37330 | | | JACKSONVILLE | FL | 322367330 | |
| STRATE WELDING SUPPLY CO INC | | PO BOX 37330 | | | JACKSONVILLE | FL | 32236-7330 | |
| STRATE, VICKIE | | 2100 COLORADO AVE | | | SANTA MONICA | CA | 90404 | |
| STRATE, VICKIE | | 2100 COLORADO AVE | SONY MUSIC WORK GROUP | | SANTA MONICA | CA | 90404 | |
| STRATEGIA RETAIL SOLUTIONS LLC | | 1177 OLENTANGY RIVER RD | STE 101 | | COLUMBUS | OH | 43212 | |
| STRATEGIC EDGE SOLUTIONS | | PO BOX 75148 | | | BALTIMORE | MD | 21275-5148 | |
| STRATEGIC EMPLOYMENT COALITION | | PO BOX 54206 | | | ATLANTA | GA | 30308 | |
| STRATEGIC ENERGY | | 1901 EDISON STREET | | | GLENSHAW | PA | 15116 | |
| STRATEGIC ENERGY | | 469 HERSHEY ROAD | | | PITTSBURGH | PA | 15235 | |
| STRATEGIC ENERGY | | 469 HERSHEY ROAD | | | PITTSBURGH | PA | 15235 | |
| STRATEGIC ENERGY | | PO BOX 642665 | | | PITTSBURGH | PA | 15264-2665 | |
| STRATEGIC ENERGY | | PO BOX 643249 | | | PITTSBURGH | PA | 15264-3249 | |
| STRATEGIC ENERGY | | PAYMENT PROCESSING CENTER | | | PITTSBURGH | PA | 15267-0001 | |
| STRATEGIC ENERGY | | 135 S LASALLE DEPT 6413 | | | CHICAGO | IL | 60674-6413 | |
| STRATEGIC ENERGY | | PO BOX 88166 | | | CHICAGO | IL | 60695-1166 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRATEGIC ENERGY | | PO BOX 910152 | | | DALLAS | TX | 75391-0152 | |
| STRATEGIC ENERGY | | PO BOX 915028 | | | DALLAS | TX | 75391-5028 | |
| STRATEGIC ENVIRONMENT ADVISERS | | 1150 18TH ST NW STE 130 | | | WASHINGTON | DC | 20036 | |
| STRATEGIC HORIZONS LLP | | 105 WOODLAND TRACE | | | AURORA | OH | 44202 | |
| STRATEGIC OFFICE SERVICES INC | | 27 PURDY ST | | | HARRISON | NY | 10528-3705 | |
| STRATEGIC OFFICE SERVICES INC | | | | | | | | |
| STRATEGIC PRINT MARKETING | | 75 REMITTANCE DR STE 91327 | C/O NSA | | CHICAGO | IL | 60675-1327 | |
| STRATEGIC PRINT MARKETING | | | | | | | | |
| STRATEGIC SITES CLIFFORD HOOD | | 484 JACKSONVILLE DR | | | JACKSONVILLE | FL | 32250 | |
| STRATEGIC SOFTWARE SYSTEMS | | 1508 WILLOW LAWN DR STE 111 | | | RICHMOND | VA | 23230 | |
| STRATEGIC STAFFING SOLUTIONS | | DEPT 78021 PO BOX 78000 | | | DETROIT | MI | 47878-0021 | |
| STRATEGIC TECHNOLOGIES INC | | 9030 STONY POINT PKY | | | RICHMOND | VA | 23235 | |
| STRATEGIC TECHNOLOGIES INC | | PO BOX 75550 | | | CHARLOTTE | NC | 28275-0550 | |
| STRATEGIC VENTURES LLC | | PO BOX 614 | | | SKOKIE | IL | 60076 | |
| STRATEGIC VENTURES LLC | | | | | | | | |
| STRATEGOS | | 820 W JACKSON BLVD STE 525 | ATTN NANCY ROGERS | | CHICAGO | IL | 60607 | |
| STRATFORD HOUSE INNS | | 3100 ESTES PARKWAY | | | LONGVIEW | TX | 75602 | |
| STRATFORD PROMENADE LP | | SUITE 304 | | | NORTHBROOK | IL | 60062 | |
| STRATFORD PROMENADE LP | | 3100 DUNDEE ROAD | SUITE 304 | | NORTHBROOK | IL | 60062 | |
| STRATTON ELECTRONICS INC | | 1625 SOUTH AVENUE WEST | | | MISSOULA | MT | 59806 | |
| STRATTON ELECTRONICS INC | | PO BOX 4383 | 1625 SOUTH AVENUE WEST | | MISSOULA | MT | 59806 | |
| STRATTON SURVEYING & MAPPING | | 7525 W DESCHUTES PL 1C | | | KENNEWICK | WA | 99336 | |
| STRATTON, LW PETE | | 602 TUCKAHOE BLVD | | | RICHMOND | VA | 23226 | |
| STRAUB CLINIC & HOSPITAL | | 839 S BERETANIA ST | | | HONOLULU | HI | 96813 | |
| STRAUB CLINIC & HOSPITAL | | STRAUB OCCUPATIONAL HEALTH | 839 S BERETANIA ST | | HONOLULU | HI | 96813 | |
| STRAUB, OFFICER DAVID | | 150 EAST MAIN STREET | | | LEXINGTON | KY | 40507 | |
| STRAUSS FACTOR & LOPES | | 222 RICHMOND ST STE 208 | | | PROVIDENCE | RI | 02903-4228 | |
| STRAUSS FACTOR & LOPES | | 222 RICHMOND ST STE 208 | ATTORNEYS AND COUNSELORS | | PROVIDENCE | RI | 02903-4228 | |
| STRAUSS PHOTO TECHNICAL SVC | | 1240 MT OLIVET RD NE | | | WASHINGTON | DC | 20002 | |
| STRAUSS, RANDAL | | 1385 DEER RUN ROAD | | | HATFIELD | PA | 19440 | |
| STRAWBERRY STREET CAFE | | 421 NORTH STRAWBERRY ST | | | RICHMOND | VA | 23220 | |
| STRAWBRIDGE ELECTRIC CO | | 554 S QUEEN ST | | | YORK | PA | 17403 | |
| STRAWSER APPRAISALS | | 1636 MARBELLA DR | | | VISTA | CA | 92083 | |
| STRAWTHER, ALVIN R | | 3295 ERIE AVE | | | CINCINNATI | OH | 45240 | |
| STRAYER UNIVERSITY | | 11501 NUCHOLS RD | BUSINESS OFFICE | | GLEN ALLEN | VA | 23059 | |
| STRAYER, DAVID J | | 2114 CEDAR ST | | | RICHMOND | VA | 23223 | |
| STRAYER, HON DOUGLAS | | 4816 BRYAN STATION RD | | | LEXINGTON | KY | 405169500 | |
| STRAYER, HON DOUGLAS | | 4816 BRYAN STATION RD | | | LEXINGTON | KY | 40516-9500 | |
| STREAM INTERNATIONAL INC | | PO BOX 3514 | | | BOSTON | MA | 02241 | |
| STREAMSERVE DS LLC | | 3 VAN DE GRAAF DR 1ST FL | | | BURLINGTON | MA | 01803-5188 | |
| STREATER INC | | 3460 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| STRECKER, FW | | 2111 PRODUCTION DRIVE | | | LOUISVILLE | KY | 40299 | |
| STREELIGHT CAFE & CATERING | | 205 GILMAN BOULEVARD NW | | | ISSAQUAH | WA | 98027 | |
| STREET & BRANCH INC | | 5202 HULL STREET RD | | | RICHMOND | VA | 23224 | |
| STREET & CO | | 3819 GASKINS ROAD | | | RICHMOND | VA | 23233 | |
| STREET & CO | | 3817 GASKINS RD | | | RICHMOND | VA | 23233 | |
| STREET GLOW | | 25 MANSARD CT | | | WAYNE | NJ | 07470 | |
| STREET GLOW | | PO BOX 4449 | | | WAYNE | NJ | 074744449 | |
| STREET GLOW INC | | 25 MANSARD CT | | | WAYNE | NJ | 07470 | |
| STREET GLOW INC | MIKE BUTTOMER | | | | | | | |
| STREET LIGHTERS ELECTRIC | | 701 STEMMERS RUN RD | | | BALTIMORE | MD | 21221 | |
| STREET LIGHTERS ELECTRIC | | | | | | | | |
| STREET, DARRYL L | | 4024 VALLEYSIDE DR | | | RICHMOND | VA | 23223 | |
| STREETS INC | | 100 SE 25TH | | | OKLAHOMA CITY | OK | 73129-1699 | |
| STREETS INC | | | | | | | | |
| STRESSCON CORPORATION | | 3210 ASTROZON BLVD | | | COLORADO SPRINGS | CO | 80910 | |
| STRETCH ASSOCIATES INC | | PO BOX 601136 | | | CHARLOTTE | NC | 28260-1136 | |
| STRETCH ASSOCIATES INC | | 2510 B W WHITNER ST | | | ANDERSON | SC | 29625 | |
| STRETCHTEC INC | | 718 A LAWRENCE ST | | | MARIETTA | GA | 30060 | |
| STRIAS WATERS | | 249 W LACHAPPELLE | | | SAN ANTONIO | TX | 78204 | |
| STRICKLAND ELECTRIC CO | | 4834 MARKET PLACE | | | TALLAHASSEE | FL | 32303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRICKLAND ELECTRIC CO | | 4834 CORLETT ST | | | TALLAHASSEE | FL | 32303 | |
| STRICKLAND, MICHAEL | | 102 RIVER MARSH LN | | | WOODSTOCK | GA | 30188 | |
| STRICKLIN INC, HUT | | 9990 CALDWELL ROAD | | | MT ULLA | NC | 28125 | |
| STRICKLY DIGITAL LLC | | PO BOX 1005 | | | MOUNT AIRY | MD | 21771 | |
| STRICTLY MONITORS | | 9154 W 57TH STREET | | | MERRIAM | KS | 66203 | |
| STRIKE FORCE TRAFFIC CONTROL | | 188 S MADISON AVE | | | GREENWOOD | IN | 46142 | |
| STRIMPLE, JACK E | | 940 BUCKNER DR | | | WINCHESTER | VA | 22601 | |
| STRINGER SALES & SERVICE | | 621 S BROADWAY ST | | | MCCOMB | MS | 39648 | |
| STRINGFELLOW INC | | 2710 LOCUST ST | | | NASHVILLE | TN | 37207-4036 | |
| STRINGFELLOW INC | | | | | | | | |
| STRIPE A LOT OF AMERICA | | 2920 E 24TH RD | | | MARSEILLES | IL | 61341 | |
| STRIPE A ZONE | | 2714 W SHERMAN | STRIPPING TECHNOLOGY INC | | GRAND PRIAIRIE | TX | 75051 | |
| STRIPE A ZONE | | STRIPPING TECHNOLOGY INC | | | GRAND PRIAIRIE | TX | 75051 | |
| STRIPE DESIGN INC | | 2217 WOOTEN RD | | | DOVER | FL | 33527 | |
| STRIPE DESIGN INC | | | | | | | | |
| STRIPE RITE INC | | PO BOX 1724 | | | AUBURN | WA | 98071 | |
| STRIPESTERS | | PO BOX 2461 | | | LIVERMORE | CA | 94551 | |
| STRITESKYS FLOWER SHOP INC | | 6614 PETERS CREEK ROAD | | | ROANOKE | VA | 24019 | |
| STRIZKI, MICHELE | | NORTHEAST DIV OFF PETTY CSH | LOC 1057 | | | | | |
| STRIZKI, MICHELE | | LOC 1057 | | | | | | |
| STROCK, BETH | | 6507 191ST SW | | | LYNWOOD | WA | 98036 | |
| STROH CORPORATION | | 5000 PARK AVE | | | DES MOINES | IA | 50321 | |
| STROH, BENJAMIN A | | 550 W WASHINGTON STE 1150 | | | CHICAGO | IL | 60661 | |
| STROMBERG | | 59 ELM ST | | | NEW HAVEN | CT | 06510 | |
| STROMBERG | | PO BOX 29769 | | | NEW YORK | NY | 10087-9769 | |
| STROMBERG | | 911 PANORAMA TR SOUTH | | | ROCHESTER | NY | 14625 | |
| STROMBERG | | 525 TECHNOLOGY PARK 165 | | | LAKE MARY | FL | 32746 | |
| STROMBERG | | | | | | | | |
| STROMBERG, JASON M | | 1932 DELCY DR | | | ROCKFORD | IL | 61107 | |
| STROMERG, AJ | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| STROMERG, AJ | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| STRONG ARM PROTECTIVE SERVICES | | PO BOX 7523 | | | CHESAPEAKE | VA | 23324-7523 | |
| STRONG ESQ, HOWARD | | 6923 GEYSER AVE | | | RESEDA | CA | 91334 | |
| STRONG MECHANICAL, RW | | PO BOX 1950 | | | LAKESIDE | CA | 92040 | |
| STRONG, JAY V | | STE 705 | | | TOWSON | MD | 21204 | |
| STRONG, JAY V | | 29 W SUSQUEHANNA AVE | STE 705 | | TOWSON | MD | 21204 | |
| STRONG, K | | 10001 DURYEA DR | | | RICHMOND | VA | 232351803 | |
| STRONG, K | | 10001 DURYEA DR | | | RICHMOND | VA | 23235-1803 | |
| STRONGS INDUSTRIAL SERVICES | | 16395 PINE SPRINGS LN | | | BEAVERDAM | VA | 23015 | |
| STRONGS INDUSTRIAL SERVICES | | 16395 PINE SPRING LN | | | BEAVERDAM | VA | 23015 | |
| STROOCK & STROOCK & LAVAN | | FIRST UNION FINANCIAL CENTER | | | MIAMI | FL | 331342385 | |
| STROOCK & STROOCK & LAVAN | | 200 S BISCAYNE BLVD | FIRST UNION FINANCIAL CENTER | | MIAMI | FL | 33134-2385 | |
| STROUD, SAMUEL | | 7414 PRINDLE LAKE DR | | | CHARLOTTE | NC | 28227 | |
| STROUPE INDUSTRIAL | | PO BOX 9 | | | MOUNT HOLLY | NC | 28120 | |
| STROUPE INDUSTRIAL | | | | | | | | |
| STROUSE ELECTRIC CO INC | | 411 OAK ST | | | SOUTH AMBOY | NJ | 08879 | |
| STROUSE ELECTRIC CO INC | | | | | | | | |
| STRUBLE AIR CONDITIONING | | 321 FAIRCHILD RD | | | FAIRFIELD | NJ | 07045 | |
| STRUBLE AIR CONDITIONING | | | | | | | | |
| STRUCTURAL GRAPHICS | NANCY LEE | 38 PLAINS ROAD | | | ESSEX | CT | 06426 | |
| STRUCTURAL MATERIALS CO | | 7025 E SLAUSON AVENUE | ATTN RAE MANGANIELLO | | COMMERCE | CA | 90040 | |
| STRUCTURAL MATERIALS CO | RAE MANGANIELLO | | | | COMMERCE | CA | 90040 | |
| STRUCTURED LOGIC CO INC | LORI E OPPENHEIM | | | | HARTFORD | CT | 061510494 | |
| STRUCTURED LOGIC CO INC | | PO BOX 40000/DEPT 0494 | ATTN LORI E OPPENHEIM | | HARTFORD | CT | 06151-0494 | |
| STRUCTURED WIRING SOLUTIONS | | 1503 5 VILLAGE DR | | | WILMINGTON | NC | 28401 | |
| STRUCTURED WIRING SOLUTIONS | | 4912 B PEPYS LN | | | WILMINGTON | NC | 28403 | |
| STRUEMPH ELECTRONICS | | 1703 ROCK RD | | | DE SOTO | MO | 63020 | |
| STRUEMPH ELECTRONICS | | | | | | | | |
| STRUZZIERY CONSTRUCTION INC | | 60 PORTER ST | | | WESTWOOD | MA | 020910 | |
| STRUZZIERY CONSTRUCTION INC | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STS CONSULTANTS | | PO BOX 782 | | | DEERFIELD | IL | 60015-0782 | |
| STS CONSULTANTS | | PO BOX 88596 | | | CHICAGO | IL | 606801596 | |
| STS CONSULTANTS | | PO BOX 88596 | | | CHICAGO | IL | 60680-1596 | |
| STS CONSULTANTS LTD | | PO BOX 1238 | | | BEDFORD PARK | IL | 60499 | |
| STS CONSULTANTS LTD | | | | | | | | |
| STS SATELLITES & COMPUTERS | | 1505 SOUTH FIRST STREET | | | LUFKIN | TX | 75901 | |
| STS TEMPS INC | | 8437 UNIVERSITY AVENUE NE | | | SPRING LAKE PARK | MN | 55432 | |
| STT INC | | 1600 N MISSION | | | MT PLEASANT | MI | 48858 | |
| STUART CIRCLE HOSPITAL | | 400 NORTH 9TH ST 2ND FLOOR | | | RICHMOND | VA | 23219 | |
| STUART CIRCLE HOSPITAL | | RICHMOND GENERAL DIST COURT | 400 NORTH 9TH ST 2ND FLOOR | | RICHMOND | VA | 23219 | |
| STUART ELECTRIC | | 724 LITTLE FARMS AVE | | | METAIRIE | LA | 70003 | |
| STUART ELECTRONICS | | 2884 S FEDERAL HIGHWAY | | | STUART | FL | 34994 | |
| STUART ENTERTAINMENT INC | | 3211 NEBRASKA AVENUE | | | COUNCIL BLUFFS | IA | 51501 | |
| STUART ENTERTAINMENT INC | | BINGO KING CO INC | 3211 NEBRASKA AVENUE | | COUNCIL BLUFFS | IA | 51501 | |
| STUART GROVE INVESTMENTS LLC | | 101 E CARY ST | | | RICHMOND | VA | 23219 | |
| STUART NEWS PRESS JOURNAL | | DEPT AT 40237 | | | ATLANTA | GA | 31192-0237 | |
| STUART NEWS PRESS JOURNAL | | PO BOX 3180 | | | STUART | FL | 349953180 | |
| STUART NEWS PRESS JOURNAL | | PO BOX 3180 | | | STUART | FL | 34995-3180 | |
| STUART NEWS PRESS JOURNAL | | PO BOX 740378 | | | CINCINNATI | OH | 45274-0378 | |
| STUART SHINN ASSOCIATES | | PO BOX 4185 | | | GREENVILLE | NC | 27836 | |
| STUART TOBIN IMMERMAN&TOBIN LP | | 632 VINE ST STE 1010 | | | CINCINNATI | OH | 45202 | |
| STUBBERS CAMERON GLASS | | 813 S W ORDNANCE RD | | | ANKENY | IA | 50021 | |
| STUBBLEFIELD, JEFF | | 1106 LA CADENA AVE NO 5 | | | ARCADIA | CA | 91007 | |
| STUBBS JR, TRAWICK | | PO BOX 1618 | | | NEW BERN | NC | 28563 | |
| STUBBS JR, TRAWICK | | CHAPTER 13 TRUSTEE | PO BOX 1618 | | NEW BERN | NC | 28563 | |
| STUBBS MANAGEMENT, PETER | | 1620 ULLOA ST | | | SAN FRANCISCO | CA | 94116 | |
| STUBBS MANAGEMENT, PETER | | | | | | | | |
| STUDENT MEDIA UCLA | | 308 WESTWOOD PLAZA | ACCOUNTS RECEIVABLE 164506 | | LOS ANGELES | CA | 90024 | |
| STUDENT MEDIA UCLA | | | | | | | | |
| STUDIO 6 | | 6017 244TH ST SW | | | MOUNTLAKE TERRACE | WA | 98043 | |
| STUDIO 6 | | | | | | | | |
| STUDIO DISPLAYS INC | | 10600 SOUTHERN LOOP BLVD | | | PINEVILLE | NC | 28134 | |
| STUDIO DISPLAYS INC | | | | | | | | |
| STUDIO PLUS | | 500 DIEMER DR | | | MT LAUREL | NJ | 08054 | |
| STUDIO PLUS | | 200 CHAUVET DR | | | PITTSBURGH | PA | 15275 | |
| STUDIO PLUS | | 10060 W BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| STUDIO PLUS | | 1705 STANLEY ROAD | | | GREENSBORO | NC | 27407 | |
| STUDIO PLUS | | 7617 THORNDIKE RD | | | GREENSBORO | NC | 27409 | |
| STUDIO PLUS | | 8405 PINEVILLE MATTHEWS RD | | | CHARLOTTE | NC | 28226 | |
| STUDIO PLUS | | 123 E MCCULLOUGH DR | | | CHARLOTTE | NC | 28262 | |
| STUDIO PLUS | | 123 E MCCULLOGH DR | | | CHARLOTTE | NC | 28262 | |
| STUDIO PLUS | | 180 STONERIDGE DR | | | COLUMBIA | SC | 29210 | |
| STUDIO PLUS | | 7641 NORTHWOODS BLVD | | | CHARLESTON | SC | 29406 | |
| STUDIO PLUS | | 530 WOODS LAKE RD | | | GREENVILLE | SC | 29607 | |
| STUDIO PLUS | | 3316 BUSBEE DR | | | KENNESAW | GA | 30144 | |
| STUDIO PLUS | | 3316 GEORGE BUSBEE PARKWAY | | | KENNESAW | GA | 30144 | |
| STUDIO PLUS | | 3331 OLD MILTON PKY | | | ALPHARETTA | GA | 30201 | |
| STUDIO PLUS | | 2474 CUMBERLAND PKWY SE | | | ATLANTA | GA | 30339 | |
| STUDIO PLUS | | 2474 CUMBERLAND PKWY SE | | | ATLANTA | GA | 30339 | |
| STUDIO PLUS | | 4000 RIVERSIDE DR | | | MACON | GA | 31210 | |
| STUDIO PLUS | | 4599 LENIOR AVE S | | | S JACKSONVILLE | FL | 32216 | |
| STUDIO PLUS | | 4599 LENIOR AVE S | | | S JACKSONVILLE | FL | 32216 | |
| STUDIO PLUS | | 1950 RAYMOND DIEHL ROAD | | | TALLAHASSEE | FL | 32308 | |
| STUDIO PLUS | | 5610 VINELAND RD | | | ORLANDO | FL | 32819 | |
| STUDIO PLUS | | 450 E LAS OLAS BLVD STE 1100 | | | FT LAUDERDALE | FL | 33301 | |
| STUDIO PLUS | | 4811 MEMORIAL HWY | | | TAMPA | FL | 33634 | |
| STUDIO PLUS | | 40 STATE FARM PARKWAY | | | BIRMINGHAM | AL | 35209 | |
| STUDIO PLUS | | 101 CAHABA PARK CIR | | | BIRMINGHAM | AL | 35242 | |
| STUDIO PLUS | | 101 CAHABA PARK CIR | | | BIRMINGHAM | AL | 35242 | |
| STUDIO PLUS | | 101CAHABA PARK CIR | | | BIRMINGHAM | AL | 35242 | |
| STUDIO PLUS | | 5115 CARMICHAEL RD | | | MONTGOMERY | AL | 36106-3341 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STUDIO PLUS | | 9025 CHURCH STREET | | | BRENTWOOD | TN | 37027 | |
| STUDIO PLUS | | 9025 CHURCH STREET | | | BRENTWOOD | TN | 37027 | |
| STUDIO PLUS | | 8110 CORDOVA CENTRE DRIVE | | | CORDOVA | TN | 38018 | |
| STUDIO PLUS | | 6085 APPLE TREE DR | | | MEMPHIS | TN | 38115 | |
| STUDIO PLUS | | 800 RIDGEWOOD RD | | | RIDGELAND | MS | 39157 | |
| STUDIO PLUS | | 200 MEIJER DR | | | FLORENCE | KY | 41042 | |
| STUDIO PLUS | | 6601 REFLECTIONS DR | | | DUBLIN | OH | 43017 | |
| STUDIO PLUS | | 2200 LAKE CLUB DRIVE | | | COLUMBUS | OH | 43232 | |
| STUDIO PLUS | | 25801 COUNTRY CLUB BLVD | | | NORTH OLMSTED | OH | 44070-5302 | |
| STUDIO PLUS | | 11645 CHESTERDALE RD | | | SPRINGDALE | OH | 45246 | |
| STUDIO PLUS | | 3131 PRESIDENTIAL DR | | | FAIRBORN | OH | 45324 | |
| STUDIO PLUS | | 9750 LAKESHORE DRIVE | | | INDIANAPOLIS | IN | 46280 | |
| STUDIO PLUS | | 4715 N MAIN ST | | | MISHAWAKA | IN | 46545 | |
| STUDIO PLUS | | 5810 CHALLENGER PKY | | | FORT WAYNE | IN | 46818 | |
| STUDIO PLUS | | 301 EAGLE CREST DR | | | EVANSVILLE | IN | 47715 | |
| STUDIO PLUS | | 260 E 22ND ST | | | LOMBARD | IL | 60148 | |
| STUDIO PLUS | | 9450 E CORPORATE HILLS DRIVE | | | WICHITA | KS | 67207 | |
| STUDIO PLUS | | 4811 NORTHWEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73132 | |
| STUDIO PLUS | | 7901 E 31ST CT S | | | TULSA | OK | 74145 | |
| STUDIO PLUS | | 2420 E LAMAR BLVD | | | ARLINGTON | TX | 76006 | |
| STUDIO PLUS | | 6218 S STAPLES | | | CORPUS CHRISTI | TX | 78413 | |
| STUDIO PLUS | | 6300 HWY 290 E | | | AUSTIN | TX | 78723 | |
| STUDIO PLUS | | 5375 FARWELL PL | | | FREMONT | CA | 94536 | |
| STUDIO PLUS | | | | | | | | |
| STUDIO PLUS | | | | | | | | |
| STUDIO PLUS | | | | | | | | |
| STUDIO PLUS | | | | | | | | |
| STUDIO PLUS 4058 | | 39640 ORCHARD HILL PL | | | NOVI | MI | 48375 | |
| STUDIO PLUS CARY | | 2701 REGENCY PARKWAY | | | CARY | NC | 27511 | |
| STUDIO PLUS COLUMBIA | | 6620 ELI WHITNEY DR | | | COLUMBIA | MD | 21046 | |
| STUDIO PLUS DELUXE | | 9604 E EASTER AVE | | | ENGLEWOOD | CO | 80112 | |
| STUDIO PLUS INDIANAPOLIS | | 9030 WESLEYAN RD | | | INDIANAPOLIS | IN | 46268 | |
| STUDIO PLUS LOUISVILLE | | 1401 BROWNS LANE | | | LOUISVILLE | KY | 40207 | |
| STUDIO PLUS ST LOUIS | | 2030 CRAIG ROAD | | | ST LOUIS | MO | 63146 | |
| STUDIO TWO | | 1570 SOUTHLAND CIR | | | ATLANTA | GA | 30318 | |
| STUDIO Z ARCHITECTURE INC | | 507 E MAIN ST STE B | | | RICHMOND | VA | 23219-2407 | |
| STUDIOPLUS 1596 | | 4105 SYCAMORE DAIRY RD | | | FAYETTEVILLE | NC | 28303 | |
| STUDIOTECH INC | | PO BOX 5995 | | | IRVINE | CA | 92626-5995 | |
| STUFFYS | | 8191 BROOK ROAD | | | RICHMOND | VA | 23228 | |
| STUFFYS | | 7304 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| STUFFYS | | | | | | | | |
| STUFFYS SUBS | | 8101 ROCKY BRANCH LN | | | RICHMOND | VA | 23228 | |
| STUFFYS SUBS | | 9780 GAYTON RD | | | RICHMOND | VA | 23233 | |
| STUFFYS SUBS | | | | | | | | |
| STUHLDREHER, LEO | | 2094 PARK AVE WEST ROAD | | | MANSFIELD | OH | 44906 | |
| STUMBAUGH AND ASSOCIATES | | 640 ALLEN AVE | | | GLENDALE | CA | 912012098 | |
| STUMBAUGH AND ASSOCIATES | | 640 ALLEN AVE | | | GLENDALE | CA | 91201-2098 | |
| STUMLER ORCHARD & RESTAURANT | | 10924 ST JOHN RD | | | BORDEN | IN | 47106 | |
| STUMP, ROBERT A | | 1503 OLD WILLIAMSBURG RD | | | SANDSTON | VA | 23150 | |
| STUMP, SONJA S | | 1131 HARVARD AVENUE | | | CLAREMONT | CA | 91711 | |
| STUMP, SONJA S | | 1131 HARVARD AVE | | | CLAREMONT | CA | 91711 | |
| STURGILL JR , JACKK R | | 606 BALTIMORE AVE STE 207 | | | TOWSON | MD | 21204 | |
| STURGILL JR , JACKK R | | 606 BALTIMORE AVE | SUITE 207 | | TOWSON | MD | 21204 | |
| STURGIS REALTY LTD | | 1033 ANACAPA ST | | | SANTA BARBARA | CA | 93101 | |
| STURGIS REALTY LTD | | 1033 ANACAPA ST | C/O PACIFIC MANAGEMENT | | SANTA BARBARA | CA | 93101 | |
| STURMAN & LARKIN FORD INC | | 900 REGIS AVE | | | PITTSBURGH | PA | 15236 | |
| STURMAN & LARKIN FORD INC | | | | | | | | |
| STURTEVANT GLASS | | 2919 WISCONSIN ST | | | STURTEVANT | WI | 53177 | |
| STV COMMUNICATIONS | | 5959 WEST CENTURY BLVD | | | LOS ANGELES | CA | 90045 | |
| STV INC | | 1055 W SEVENTH ST STE 3150 | | | LOS ANGELES | CA | 90017-2577 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STV INC | | | | | | | | |
| STV SATELLITE TV | | 39 505 BERKEY DR K201 | | | PALM DESERT | CA | 92211 | |
| STV SERVICE CO INC | | 236 C EDGEFIELD RD | | | N AUGUSTA | SC | 29841 | |
| STYLE RITE | | 572 S NELSON RD BLDG N | | | COLUMBUS | OH | 43205 | |
| STYLE WEEKLY | | 1118 W MAIN ST | | | RICHMOND | VA | 23220 | |
| STYLE WEEKLY | | 1707 SUMMIT AVE STE 201 | | | RICHMOND | VA | 23230 | |
| SU & CHANG CO | | 1000 BEACON STREET | | | BREA | CA | 92621 | |
| SU & CHANG CO | | 581 TAMARACK AVE | | | BREA | CA | 92821 | |
| SU CASA MEXICAN RESTAURAUNT | | 4013 W BROAD ST | | | RICHMOND | VA | 23230 | |
| SU CASA MEXICAN RESTAURAUNT | | | | | | | | |
| SUB 60 EXPRESS | | 101 WEST WOODLAWN DRIVE | | | HARKER HEIGHTS | TX | 76548 | |
| SUB FACTORY | | 930 W BROADWAY | | | TEMPE | AZ | 85282 | |
| SUB STATIONS | | 6595 BRECKVILLE RD | | | INDEPENDENCE | OH | 44131 | |
| SUB URBAN SATELLITE | | 1372 ALLEN ROAD | | | PENFIELD | NY | 14526 | |
| SUB ZERO REFRIGERATION INC | | 144 BAYWOOD AVE | | | LONGWOOD | FL | 32750 | |
| SUB ZERO REFRIGERATION INC | | | | | | | | |
| SUBER, GREGORY 10122990 | | 1330 WILEY OAK DR | | | JARRETTSVILLE | MD | 21084 | |
| SUBSCRIPTION ORDER SERVICES | | 217 N WESTMONTE DR STE 2012 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| SUBSCRIPTION ORDER SERVICES | | PO BOX 162685 | | | ALTAMONTE SPRING | FL | 32716-2685 | |
| SUBSTANCE ABUSE MANAGEMENT | | PO BOX 1170 | | | MILWAUKEE | WI | 53201-1170 | |
| SUBSTANCE ABUSE MANAGEMENT | | | | | | | | |
| SUBTECH | | PO BOX 261113 | | | ENCINO | CA | 91426 | |
| SUBURBAN CENTER PARTNERS LP | | 5615 PERSING AVE STE 12 | C/O MILLS MANAGEMENT INC | | ST LOUIS | MO | 63112 | |
| SUBURBAN CENTER PARTNERS LP | | 5615 PERSING AVE STE 12 | | | ST LOUIS | MO | 63146 | |
| SUBURBAN EAST SALEM WATER DIST | | 3805 LABRANCH ST SE | | | SALEM | OR | 97301 | |
| SUBURBAN EAST SALEM WATER DISTRICT | | 3805 LABRANCH STREET SE | | | SALEM | OR | 97301 | |
| SUBURBAN ELECTRIC CONTRACTING | | 204 TOSCA DR | | | STOUGHTON | MA | 02072-1506 | |
| SUBURBAN ELECTRIC CONTRACTING | | | | | | | | |
| SUBURBAN ELECTRONICS | | 5316 CENTER ST | PO BOX 251 | | HILLIARD | OH | 43026 | |
| SUBURBAN ELECTRONICS | | PO BOX 251 | | | HILLIARD | OH | 43026 | |
| SUBURBAN EMERGENCY CENTER | | 10929 KATY FREEWAY | | | HOUSTON | TX | 77079 | |
| SUBURBAN FORD | | 4625 MADISON AVE | | | SACRAMENTO | CA | 95841 | |
| SUBURBAN GAS COMPANY INC | | 3311 WEST FARMINGTON ROAD | | | PEORIA | IL | 61604 | |
| SUBURBAN HOSPITAL INC | | 8600 OLD GEORGETOWN RD | | | BETHESDA | MD | 20814 | |
| SUBURBAN INDUSTRIAL PACKAGING | | 1519 TOWER GROVE | | | ST LOUIS | MO | 63110 | |
| SUBURBAN INDUSTRIAL PACKAGING | | | | | | | | |
| SUBURBAN JANITORIAL SERVICES | | PO BOX 5127 | | | KENT | WA | 98064 | |
| SUBURBAN JANITORIAL SERVICES | | | | | | | | |
| SUBURBAN JOURNALS | | PO BOX 790208 | | | ST LOUIS | MO | 63179 | |
| SUBURBAN JOURNALS | | PO BOX 790210 | | | ST LOUIS | MO | 63179 | |
| SUBURBAN JOURNALS | | PO BOX 790208 | | | ST LOUIS | MO | 63179 | |
| SUBURBAN JOURNALS | | PO BOX 805108 | | | KANSAS CITY | MO | 641805108 | |
| SUBURBAN JOURNALS | | PO BOX 805108 | | | KANSAS CITY | MO | 64180-5108 | |
| SUBURBAN LANDSCAPE MANAGEMENT | | PO BOX 16005 | | | WICHITA | KS | 67216 | |
| SUBURBAN LANDSCAPE MANAGEMENT | | | | | | | | |
| SUBURBAN LIGHTING INC | | 6077 LAKE ELMO AVENUE NORTH | | | STILLWATER | MN | 550829375 | |
| SUBURBAN LIGHTING INC | | 6077 LAKE ELMO AVENUE NORTH | | | STILLWATER | MN | 55082-9375 | |
| SUBURBAN LOCK & KEY SERVICE | | 3122 DELAWARE AVE | | | BUFFALO | NY | 14217 | |
| SUBURBAN LOCK & KEY SERVICE | | 3122 DELEWARE AVENUE | | | KENMORE | NY | 14217 | |
| SUBURBAN LODGES OF AMERICA | | 300 GALLERIA PKY STE 1200 | | | ATLANTA | GA | 30339 | |
| SUBURBAN LODGES OF AMERICA | | PO BOX 530109 | CENTRAL ACCOUNTS RECEIVABLE | | ATLANTA | GA | 30353-0109 | |
| SUBURBAN METAL DOOR INC | | 1063 APPLE LN | | | LOMBARD | IL | 60148 | |
| SUBURBAN METAL DOOR INC | | | | | | | | |
| SUBURBAN NATURAL GAS | | 274 E FRONT ST | | | CYGNET | OH | 43413 | |
| SUBURBAN NATURAL GAS | | PO BOX 130 | | | CYGNET | OH | 43413 | |
| SUBURBAN NEWS PUBLICATION | | PO BOX 29912 | | | COLUMBUS | OH | 43229 | |
| SUBURBAN PEST CONTROL | | PO BOX 75 | 375 MCLEAN AVENUE | | YONKERS | NY | 10705 | |
| SUBURBAN PEST CONTROL | | 375 MCLEAN AVENUE | | | YONKERS | NY | 10705 | |
| SUBURBAN PEST CONTROL INC | | S5107 SOUTHWESTERN BLVD | | | HAMBURG | NY | 14075 | |
| SUBURBAN PROPANE | | PO BOX 797 | COLDBROOK RD | | BANGOR | ME | 04402-0797 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUBURBAN PROPANE | | PO BOX 67 | OLD WASHINGTON ROAD | | WALDORF | MD | 20604-0067 | |
| SUBURBAN PROPANE | | 500 MARINE BLVD N | | | JACKSONVILLE | NC | 28540 | |
| SUBURBAN PROPANE | | 500 MARINE BLVD N | | | JACKSONVILLE | NC | 28540-0000 | |
| SUBURBAN PROPANE | | 775 BELLAIR RD | | | CLEARWATER | FL | 34616 | |
| SUBURBAN PROPANE | | 775 BELLAIR RD | | | CLEARWATER | FL | 34616 | |
| SUBURBAN PROPANE | | 10710 FRONT ST | | | JEFFERSONTOWN | KY | 40299 | |
| SUBURBAN PROPANE | | PO BOX 99187 | 10710 FRONT ST | | JEFFERSONTOWN | KY | 40299-9187 | |
| SUBURBAN PROPANE | | PO BOX 369 | 4371 BROADWAY | | GROVE CITY | OH | 43123-0369 | |
| SUBURBAN PROPANE | | 535 MELROSE AVE | | | PLACENTIA | CA | 92870-6305 | |
| SUBURBAN PROPANE | | 438 E SHAW AVE | STE 436 | | FRESNO | CA | 93710-7602 | |
| SUBURBAN PROPANE | | 1622 N BROADWAY AVE | | | STOCKTON | CA | 95205 | |
| SUBURBAN PROPANE | | 23901 S CHRISMAN RD | | | TRACY | CA | 95304 | |
| SUBURBAN PUBLICATIONS | | PO BOX 409 | 134 N WAYNE AVE | | WAYNE | PA | 19087-0409 | |
| SUBURBAN RENTAL | | 6110 BLUE STONE RD | | | ATLANTA | GA | 30328 | |
| SUBURBAN SEPTIC SERVICE | | 5235 CANE RUN RD | | | LOUISVILLE | KY | 40216 | |
| SUBURBAN SERVICE CENTER | | 213 S BROADWAY | | | SALINA | KS | 67401 | |
| SUBURBAN SIDING & WINDOWS INC | | 6536 W CERMAK RD | | | BERWYN | IL | 60402 | |
| SUBURBAN T V | | 3145 CALDER VE | | | BEAUMONT | TX | 77702 | |
| SUBURBAN TOWING & RECOVERY | | P O BOX 19049 | | | LOUISVILLE | KY | 40259 | |
| SUBURBAN TOWING & RECOVERY | | 1006 INDUSTRIAL BLVD | P O BOX 19049 | | LOUISVILLE | KY | 40259 | |
| SUBURBAN WATER SYSTEMS | | PO BOX 6105 | | | COVINA | CA | 91724 | |
| SUBWAY | | 29 WASHINGTON ST | | | FOXBORO | MA | 02035 | |
| SUBWAY | | 29 WASHINGTON ST | | | FOXBORO | MA | 02035 | |
| SUBWAY | | 227 HIGH ST | | | TORRINGTON | CT | 06790 | |
| SUBWAY | | 76 NORTH ST | | | AUBURN | NY | 13021 | |
| SUBWAY | | 1020 CENTER ST | STE 9 | | HORSEHEADS | NY | 14845 | |
| SUBWAY | | 9621 W BROAD ST | | | RICHMOND | VA | 23060 | |
| SUBWAY | | 7001 GLOBAL DR | | | LOUISVILLE | KY | 40258 | |
| SUBWAY | | 710 E RAND RD | | | ARLINGTON HTS | IL | 60004 | |
| SUBWAY | | 710 E RAND RD | | | ARLINGTON HGHTS | IL | 60004 | |
| SUBWAY | | 1355 DIVISION ST | | | MORRIS | IL | 60450 | |
| SUBWAY | | 1355 DIVISION ST | | | MORRIS | IL | 60450 | |
| SUBWAY | | 411 CHICAGO RD | | | OSWEGO | IL | 60543 | |
| SUBWAY | | 3041 KANDE LN | | | DURANT | OK | 74701 | |
| SUBWAY | | 3041 KANDE LN | | | DURANT | OK | 74701 | |
| SUBWAY | | 1350 MADONNA RD | | | SAN LUIS OBISPO | CA | 93405 | |
| SUBWAY | | 17563 VIERRA CANYON RD | | | SALINAS | CA | 93907 | |
| SUBWAY | | 17563 VIERRA CANYON RD | | | SALINAS | CA | 93907 | |
| SUBWAY | | 5085 REDWOOD DR | | | ROHNERT PARK | CA | 94928 | |
| SUBWAY | | 5085 REDWOOD DR | | | ROHNERT PARK | CA | 94928 | |
| SUBWAY | | 250 COCHRANE PLAZA 160 | | | MORGAN HILL | CA | 95037 | |
| SUBWAY | | 13702 23RD ST E | | | GRAHAM | WA | 98338 | |
| SUBWAY | | 4621 S MERIDIAN | MERIDIAN PLACE SH CTR NO A823 | | PUYALLUP | WA | 98373 | |
| SUBWAY | | | | | | | | |
| SUBWAY | | | | | | | | |
| SUBWAY 31582 | | 122 TOWN CTR | STE 103 | | MATTESON | IL | 60443 | |
| SUBWAY NO 921 | | 4014 GLENSIDE DRIVE | | | RICHMOND | VA | 23228 | |
| SUBWAY SANDWICHES | | 2550 COBB PKWY | | | SMYRNA | GA | 30080 | |
| SUBWAY SANDWICHES & SALADS | | 969 E STANLEY BLVD | | | LIVERMORE | CA | 94550 | |
| SUCCESS IN RECRUITING & RETAIN | | PO BOX 9070 | | | MCLEAN | VA | 22102-0070 | |
| SUCCESS IN RECRUITING & RETAIN | | | | | | | | |
| SUCCESSFUL EVENTS | | 5320 GULFTON | SUITE 4 | | HOUSTON | TX | 77081 | |
| SUCCESSFUL EVENTS | | SUITE 4 | | | HOUSTON | TX | 77081 | |
| SUCCESSORIES | | THE VILLAGE AT BEDMINSTER | 424 ROUTE 206 NORTH | | BEDMINSTER | NJ | 07921 | |
| SUCCESSORIES | | 424 ROUTE 206 NORTH | | | BEDMINSTER | NJ | 07921 | |
| SUCCESSORIES | | 212 TOWNE CTR CIR | | | SANFORD | FL | 32771 | |
| SUCCESSORIES | | SUITE 109 | | | LOS GATOS | CA | 95032 | |
| SUCCESSORIES | | 15466 LOS GATOS BLVD | SUITE 109 | | LOS GATOS | CA | 95032 | |
| SUCCESSORIES BY CELEBRATING | | EXCELLENCE INC | 2520 DIEHL RD | | AURORA | IL | 60504 | |
| SUCCESSORIES BY CELEBRATING | | 2520 DIEHL RD | | | AURORA | IL | 60504 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUCCESSORIES INC | | 2520 DIEHL RD | | | AURORA | IL | 605049497 | |
| SUCCESSORIES INC | | 2520 DIEHL RD | | | AURORA | IL | 60504-9497 | |
| SUCCESSORIES INC | | 38646 EAGLE WAY | | | CHICAGO | IL | 60678-1386 | |
| SUCCESSORIES INC | | | | | | | | |
| SUCCESSORIES LLC | | 2520 DIEHL RD | | | AURORA | IL | 60504-9497 | |
| SUCCESSORIES LLC | | 38646 EAGLE WAY | | | CHICAGO | IL | 60678-1386 | |
| SUCCESSORIES OF CAROLINA INC | | 4325 GLENWOOD AVE SPACE U225 | | | RALEIGH | NC | 27612 | |
| SUCCESSORIES OF CAROLINA INC | | | | | | | | |
| SUCCESSORIES OF CENTRAL VA | | 1615 E EMPIRE | | | BLOOMINGTON | IL | 61701 | |
| SUCCESSORIES OF MICHIGAN INC | | 32 W SQUARE LAKE ROAD | | | TROY | MI | 48098 | |
| SUDDEN SERVICE ELECTRONICS | | 2035 CONTRACTORS ROAD | | | SEDONA | AZ | 86336 | |
| SUDDENLINK | | PO BOX 17131 | | | BALTIMORE | MD | 21297-0332 | |
| SUDDENLINK | | PO BOX 742507 | | | CINCINNATI | OH | 45274-2507 | |
| SUDDENLINK | | PO BOX 742507 | | | CINCINNATI | OH | 45274-2507 | |
| SUDDENLINK | | PO BOX 660365 | | | DALLAS | TX | 75266-0365 | |
| SUDDENLINK | | PO BOX 139004 | | | TYLER | TX | 757139004 | |
| SUDDENLINK | | PO BOX 139004 | | | TYLER | TX | 75713-9004 | |
| SUDOL, SHAWN | | 233 STEVENS AVE | | | LAWRENCEVILLE | NJ | 08648 | |
| SUE MILLS INC | | 1840 MARKET ST | | | SAN FRANCISCO | CA | 94102 | |
| SUEMAR REALTY INC | | PO BOX 670 | | | PERRYSBURG | OH | 43552 | |
| SUEMAR REALTY INC | | 27476 HOLLIDAY LN | PO BOX 670 | | PERRYSBURG | OH | 43552 | |
| SUEMAR REALTY, INC | | BENNETTE ENTERPRISES | 27476 HOLLIDAY LANE | PO BOX 670 | PERRYSBURG | OH | 43552 | |
| SUEMAR REALTY, INC | DEBBIE | BENNETT ENTERPRISES | 27476 HOLLIDAY LANE | P O BOX 670 | PERRYSBURG | OH | 43552 | |
| SUESS ELECTRONICS | | 2610 WEST WISCONSIN AVENUE | | | APPLETON | WI | 54914 | |
| SUEZ ENERGY RESOURCES NA | | P O BOX 25237 | | | LEHIGH VALLEY | PA | 18002-5228 | |
| SUFFIELD UNIVERSITY | | 1028 BOULEVARD STE 274 | | | WEST HARTFORD | CT | 06119 | |
| SUFFOLK CLERK OF SURROGATES | | 320 CENTER DR | PROBATE COURT | | RIVERHEAD | NY | 11901 | |
| SUFFOLK CO CONSUMER AFFAIRS | | OFFICE OF CONSUMER AFFAIRS | | | HAUPPAUGE | NY | 11788 | |
| SUFFOLK CO CONSUMER AFFAIRS | | N COUNTY COMPLEX BLDG 340 | OFFICE OF CONSUMER AFFAIRS | | HAUPPAUGE | NY | 11788 | |
| SUFFOLK CO CSEB | | SUPPORT COLLECTION IEX | | | HAUPPAUGE | NY | 117888830 | |
| SUFFOLK CO CSEB | | PO BOX 18030 | SUPPORT COLLECTION IEX | | HAUPPAUGE | NY | 11788-8830 | |
| SUFFOLK COUNTY SCU | | PO BOX 15347 | | | ALBANY | NY | 122125347 | |
| SUFFOLK COUNTY SCU | | PO BOX 15347 | | | ALBANY | NY | 12212-5347 | |
| SUFFOLK COUNTY SEWER DISTRICT | | 335 YAPHANK AVE | | | YAPHANK | NY | 11980-9608 | |
| SUFFOLK COUNTY WATER AUTHORITY | | 2045 ROUTE 112 STE 1 | | | CORAM | NY | 11727 | |
| SUFFOLK COUNTY WATER AUTHORITY | | PO BOX 1234 | | | HICKSVILLE | NY | 118021234 | |
| SUFFOLK COUNTY WATER AUTHORITY NY | | P O BOX 1149 | | | NEWARK | NJ | 07101-1149 | |
| SUFFOLK COUNTY, SHERIFF OF | | 112 OLD COUNTRY RD | | | WESTHAMPTON | NY | 11977 | |
| SUFFOLK NEW YORK, COUNTY OF | | 100 VETERANS MEMORIAL HWY | OFFICE OF COMPTROLLER | | HAUPPAUGE | NY | 11788 | |
| SUFFOLK NEW YORK, COUNTY OF | | | | | | | | |
| SUFFOLK NEWS HERALD | | PO BOX 1220 | | | SUFFOLK | VA | 23434 | |
| SUFFOLK, CITY OF | | PO BOX 1583 | | | SUFFOLK | VA | 23439 | |
| SUFFOLKS MR CLEAN | | 78 FULTON ST | | | BRENTWOOD | NY | 11717 | |
| SUGAR BUN BAKE SHOP | | 156 22 CROSS BAY BLVD | | | HOWARD BEACH | NY | 11414 | |
| SUGAR BUN BAKE SHOP | | | | | | | | |
| SUGAR LAND, CITY OF | | PO BOX 5029 | | | SUGAR LAND | TX | 774875029 | |
| SUGAR LAND, CITY OF | | PO BOX 5029 | | | SUGAR LAND | TX | 77487-5029 | |
| SUGAR ROAD STORAGE INC | | 318 SOUTH 23RD STREET | | | MCALLEN | TX | 78501 | |
| SUGARHOUSE DISTRIBUTIONS INC | | 967 EAST 2100 SOUTH | | | SALT LAKE CITY | UT | 84106 | |
| SUGARLOUF | | 5660 CENTRAL AVE | | | BOULDER | CO | 80301 | |
| SUGGS, SCOTT | | PO BOX 1177 | DARLINGTON CO CLERK OF COURT | | DARLINGTON | SC | 29540 | |
| SUISSA, HARRY | | PO BOX 8098 | | | SILVER SPRINGS | MD | 20907 | |
| SUITABLE FOR FRAMING INC | | 5800 GROVE AVENUE | | | RICHMOND | VA | 232262630 | |
| SUITABLE FOR FRAMING INC | | 5800 GROVE AVENUE | | | RICHMOND | VA | 23226-2630 | |
| SUITE FOR YOU | | PO BOX 72788 | | | RICHMOND | VA | 23235 | |
| SUITE OPTIONS | | 116 N CLEVELAND ST | | | WITCHITA | KS | 67214 | |
| SUITE OPTIONS | | 116 N CLEVELAND ST | | | WICHITA | KS | 67214 | |
| SUITELIFE | | PO BOX 493 | | | MANTENO | IL | 60950 | |
| SUITELIFE | | PO BOX 493 | ATTN RUTH BARBER | | MANTENO | IL | 60950 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUITEONE OF DOUGLASVILLE LLC | | 637 W MARKET CIR | | | LITHIA SPRINGS | GA | 30122 | |
| SUKIENNIK, JAMES R | | PO BOX 851 | | | BUFFALO | NY | 14420 | |
| SULFUR SPRINGS SCHOOL DISTRICT | | 17866 SIERRA HWY | | | CANYON COUNTY | CA | 91351 | |
| SULLINS ELECTRONICS CORP | | PO BOX 189 | | | SAN MARCOS | CA | 92079 | |
| SULLIVAN & ASSOCIATES INC, ML | | 1403 VENTNOR AVE | | | TARPON SPRINGS | FL | 34689 | |
| SULLIVAN & CHARLES ENTERPRISES | | 1975 HEMPSTEAD TPKE STE 407 | | | EAST MEADOW | NY | 11554 | |
| SULLIVAN & CHARLES ENTERPRISES | | | | | | | | |
| SULLIVAN & WORCESTER LLP | | ONE POST OFFICE SQUARE | | | BOSTON | MA | 02109 | |
| SULLIVAN APPRAISAL CO | | 6343C AIRPORT BLVD | | | MOBILE | AL | 36608 | |
| SULLIVAN COUNTY | | PO BOX 550 | TRUSTEE | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY | | 3258 HWY 126 STE 101 | CLERK | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY | | PO BOX 530 | | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY CHANCERY CRT | | PO BOX 327 | | | BLUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY CLERKS OFFICE | | 100 N STREET | | | MONTICELLO | NY | 12701 | |
| SULLIVAN COUNTY CLERKS OFFICE | | GOVERNMENT CENTER | 100 N STREET | | MONTICELLO | NY | 12701 | |
| SULLIVAN CROSBY TRUST | M W SULLIVAN | 2851 JACKS VALLEY ROAD | SULLIVAN M W & KATHRYN CROSBY | | GENOA | NV | 89411 | |
| SULLIVAN CROSBY TRUST | | BOX 85 | C/O M W SULLIVAN | | GENOA | NV | 89411 | |
| SULLIVAN CROSBY TRUST | | 508 W 3RD ST | | | CARSON CITY | NV | 89703 | |
| SULLIVAN ELECTRIC INC | | 15460 MOELLERS RD | | | MARION | IL | 62959 | |
| SULLIVAN ELECTRIC INC | | | | | | | | |
| SULLIVAN INC, CAROL A | | 818 US HWY 1 STE A | | | NORTH PALM BEACH | FL | 33408 | |
| SULLIVAN INC, CAROL A | | | | | | | | |
| SULLIVAN MEMORIAL FUND, TRACY | | 12500 LEWIS RD | | | CHESTER | VA | 23831 | |
| SULLIVAN SIGNS & GRAPHICS | | 885 HIGHAMS COURT | | | WOODBRIDGE | VA | 22191 | |
| SULLIVAN SUPERIOR CT. CLERK OF | | PO BOX 370 | | | SULLIVAN | IN | 47882 | |
| SULLIVAN TRANSFER CO | | PO BOX 650521 | | | DALLAS | TX | 75265-0521 | |
| SULLIVAN TRANSFER CO | | | | | | | | |
| SULLIVAN, DANETTE | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | KENT | WA | 90832 | |
| SULLIVAN, JOHN | | 2545 RUSSIT DR | | | GRAND RAPIDS | MI | 49525 | |
| SULLIVAN, LAW OFFICES OF JM | | 4010 UNIVERSITY DR STE 101 | | | FAIRFAX | VA | 22030 | |
| SULLIVAN, LAW OFFICES OF JM | | 4010 UNIVERSITY DR STE 102 | | | FAIRFAX | VA | 22030 | |
| SULLIVAN, ROBERT | | 31940 DEL CIELO ESTE APT B1 | | | BONSALL | CA | 92003 | |
| SULLIVANHAYES BROKERAGE | | SUITE 100 | | | DENVER | CO | 80203 | |
| SULLIVANHAYES BROKERAGE | | 2401 E SECOND AVE STE 600 | | | DENVER | CO | 80206 | |
| SULLIVANS APPLIANCE & AIR | | 128 S INTEROCEAN | | | HOLYOKE | CO | 80734 | |
| SULLIVANS MOVING & STORAGE | | 301 ROLLING RIDGE DR | | | BELLEFONE | PA | 16823 | |
| SULLIVANS MOVING & STORAGE | | 301 ROLLING RIDGE DR | | | BELLEFONTE | PA | 16823 | |
| SULLYS PLUMBING SERVICE | | PO BOX 1430 | | | PFLUGERVILLE | TX | 78691 | |
| SULLYS PLUMBING SERVICE | | | | | | | | |
| SULLYS RENT ALL | | 575 E EXCHANGE STREET | | | AKRON | OH | 44306 | |
| SULSER, BRIAN | | 7258 TAUNRAE CT | | | MECHANICSVILLE | VA | 23111 | |
| SUMARIA NETWORKS LLC | | 99 ROSEWOOD DR STE 140 | | | DANVERS | MA | 01923 | |
| SUMAYA INC | | PO BOX 27246 | | | FRESNO | CA | 93726-7246 | |
| SUMAYA INC | | | | | | | | |
| SUMIT TOWNSHIP WATER AUTH | | 8900 OLD FRENCH RD STE 102 | | | ERIE | PA | 16509 | |
| SUMIT TOWNSHIP WATER AUTH | | | | | | | | |
| SUMITOMO BANK LEASING & FINANC | | 1 WORLD TRADE CENTER 8545 | | | NEW YORK | NY | 10048 | |
| SUMITOMO BANK, THE | | 277 PARK AVE | | | NEW YORK | NY | 10172 | |
| SUMITOMO BANK, THE | | 2 WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 | |
| SUMMERFIELD SUITES | | 3 CENTER PLAZA | | | TINTON FALLS | NJ | 07724 | |
| SUMMERFIELD SUITES | | 166 E SUPERIOR | | | CHICAGO | IL | 60611 | |
| SUMMERFIELD SUITES | | 8100 E 22ND ST N BLDG 500 | | | WITCHITA | KS | 67226 | |
| SUMMERFIELD SUITES | | | | | | | | |
| SUMMERFIELD SUITES HOTEL | | 901 E WOODFIELD OFFICE COURT | | | SCHAUMBURG | IL | 60173 | |
| SUMMERFIELD SUITES HOTEL | | 901 E WOODFIELD OFFICE COURT | | | SCHAUMBURG | IL | 60173 | |
| SUMMERFIELD SUITES HOTEL | | 21902 LASSEN STREET | | | CHATSWORTH | CA | 91311 | |
| SUMMERFIELD SUITES HOTEL | | 21902 LASSEN STREET | | | CHATSWORTH | CA | 91311 | |
| SUMMERS APPLIANCE SERV | | 717 N WEBSTER ST | | | HARRISBURG | IL | 62946 | |
| SUMMERS PALLET SERVICE INC | | 4850 W LEDBETTER | | | DALLAS | TX | 75236 | |
| SUMMERS PRESS INC | | PO BOX 822068 | | | FORT WORTH | TX | 76182-2068 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMMERS PRESS INC | | | | | | | | |
| SUMMERS TAYLOR INC | | PO BOX 1628 | | | ELIZABETHON | TN | 376441628 | |
| SUMMERS TAYLOR INC | | PO BOX 1628 | | | ELIZABETHON | TN | 37644-1628 | |
| SUMMERS, DEAN | | 114 WESTCREEK WAY | | | GREENVILLE | SC | 29607 | |
| SUMMERS, KRISTINE M | | 5304 N ROLLING ACRES DR | | | PETERSBURG | IN | 47567 | |
| SUMMERSVILLE ELECTRONICS | | 907 LEE ST | | | SUMMERSVILLE | WV | 26651 | |
| SUMMERVILLE ELECTRONICS | | 406 N GUM ST | | | SUMMERVILLE | SC | 29483 | |
| SUMMERVILLE, CITY OF | | PO BOX 818 | | | ARMUCHEE | GA | 30105 | |
| SUMMIT | | 7 CHARLTON STREET | | | EVERETT | MA | 02149 | |
| SUMMIT | | 9 THOMPSONS POINT | | | PORTLAND | ME | 04102 | |
| SUMMIT | | PO BOX 72122 | | | CHICAGO | IL | 606782122 | |
| SUMMIT | | PO BOX 72122 | | | CHICAGO | IL | 60678-2122 | |
| SUMMIT & ASSOC INVESTIGATIONS | | PO BOX 5817 | | | KNOXVILLE | TN | 379280817 | |
| SUMMIT & ASSOC INVESTIGATIONS | | PO BOX 5817 | | | KNOXVILLE | TN | 37928-0817 | |
| SUMMIT AIRE INC | | 825 E 73RD AVE | | | DENVER | CO | 80229 | |
| SUMMIT COMPUTER CENTER | | 3944 ELECTRIC ROAD | | | ROANOKE | VA | 24018 | |
| SUMMIT COUNTY CLERK OF COURT | | 53 UNIVERSITY AVE 2ND FL | COURT OF COMMON PLEAS | | AKRON | OH | 44308 | |
| SUMMIT COUNTY CLERK OF COURT | | COURT OF COMMON PLEAS | | | AKRON | OH | 44308 | |
| SUMMIT COUNTY PROBATE COURT | | 209 S HIGH ST | | | AKRON | OH | 44308 | |
| SUMMIT DOCUMENT SERVICES | | PO BOX 3067 | | | BIRMINGHAM | AL | 35202 | |
| SUMMIT DOCUMENT SERVICES | | | | | | | | |
| SUMMIT ELECTRIC COMPANY | | 5208 KLEES MILLS RD | | | SYKESVILLE | MD | 21784 | |
| SUMMIT EQUIPMENT INC | | 4980 MONACO ST UNIT A | | | COMMERCE CITY | CO | 80022 | |
| SUMMIT EQUIPMENT INC | | | | | | | | |
| SUMMIT GROUP | | 4225 CORAL RIDGE RD | | | LOUISVILLE | KY | 40109 | |
| SUMMIT GROUP | | 7241 GARDEN GROVE BLVD STE A | | | GARDEN GROVE | CA | 92841 | |
| SUMMIT INDUSTRIAL EQUIPMENT | | 1850 RUSSELL AVE | | | SANTA CLARA | CA | 950542034 | |
| SUMMIT INDUSTRIAL EQUIPMENT | | 1850 RUSSELL AVE | | | SANTA CLARA | CA | 95054-2034 | |
| SUMMIT LAW GROUP | | 315 FIFTH AVE S STE 1000 | | | SEATTLE | WA | 98104 | |
| SUMMIT OF NJ INC | | 1330 SPRINGFIELD AVE | | | NEW PROVIDENCE | NJ | 07974 | |
| SUMMIT REALTY GROUP INC | | NORTH NINTH STREET | CITY OF RICHMOND | | RICHMOND | VA | 23219 | |
| SUMMIT REALTY GROUP INC | | CITY OF RICHMOND | | | RICHMOND | VA | 23219 | |
| SUMMIT SAFETY PRODUCTS | | 9155 ARCHIBALD AVENUE NO 402 | | | RANCHO CUCAMONGA | CA | 91730 | |
| SUMMIT SAFETY PRODUCTS | | 9155 ARCHIBALD AVENUE NO 402 | | | RANCHO CUCAMONGA | CA | 91730 | |
| SUMMIT SAFETY PRODUCTS | | 28410 FRONT STREET STE 104 | | | TEMECULA | CA | 92590 | |
| SUMMIT SALES COMPANY | | P O BOX 560324 | | | DALLAS | TX | 753560324 | |
| SUMMIT SALES COMPANY | | P O BOX 560324 | | | DALLAS | TX | 75356-0324 | |
| SUMMIT SATELLITE | | 189 SAYLES HILL RD | | | NORTH SMITHFIELD | RI | 02896 | |
| SUMMIT SATELLITE INC | | 193 HARTFORD PIKE | | | FOSTER | RI | 02825 | |
| SUMMIT STAFFING INC | | PO BOX 16681 | | | PLANTATION | FL | 33318 | |
| SUMMIT STAFFING INC | | | | | | | | |
| SUMMIT TEMPORARIES INC | | PO BOX 7867 | | | MARIETTA | GA | 30065 | |
| SUMMIT TOWNSHIP SEWER AUTH | | 8890 OLD FRENCH RD | | | ERIE | PA | 16509-5459 | |
| SUMMIT TOWNSHIP TAX OFFICE | | 8550 OLD FRENCH RD | ROBERTA KUZMA TAX COLLECTOR | | ERIE | PA | 16509 | |
| SUMMIT TOWNSHIP WATER AUTH | | 8900 OLD FRENCH RD STE 102 | | | ERIE | PA | 16509 | |
| SUMMIT TOWNSHIP WATER AUTHORITY | | 8900 OLD FRENCH ROAD | | | ERIE | PA | 16509 | |
| SUMMIT TRANSPORTATION INC | | PO BOX 580889 | | | MINNEAPOLIS | MN | 55458-0889 | |
| SUMMIT TRANSPORTATION INC | | | | | | | | |
| SUMMITT COUNTY CHILD SUPPORT | | PO BOX 80598 | | | AKRON | OH | 443080598 | |
| SUMMITT COUNTY CHILD SUPPORT | | PO BOX 80598 | | | AKRON | OH | 44308-0598 | |
| SUMMITT COUNTY CHILD SUPPORT | | PO BOX 3672 | | | AKRON | OH | 44309-3672 | |
| SUMMITT COUNTY TREASURER | | 175 S MAIN STREET | | | AKRON | OH | 44308 | |
| SUMNER SUITES | | 2876 SPRINGHILL PARKWAY | | | SMYRNA | GA | 30080 | |
| SUMNER SUITES | | 2876 SPRINGHILL PARKWAY | | | SMYRNA | GA | 30080 | |
| SUMNER SUITES | | 130 MAPLE DRIVE NORTH | | | HENDERSONVILLE | TN | 37075 | |
| SUMNER SUITES | | 7522 NORTH IH 35 | | | AUSITN | TX | 78752 | |
| SUMNER SUITES | | 7522 NORTH IH 35 | | | AUSITN | TX | 78752 | |
| SUMNER SUITES OF TAMPA | | 217 WEST MAIN STREET | | | GALLATIN | TN | 37066 | |
| SUMNER, FRANCESCA | | 3115 TALBOT STREET | | | SAN DIEGO | CA | 92106 | |
| SUMNER, JOHN E | | 17766 W CORPUS CHRISTI | | | GOODYEAR | AZ | 85338 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMNERS TV SERVICE | | 649 LOWELL ST | | | PEABODY | MA | 01960 | |
| SUMRELL, CLAY | | 2221 GRAINMILL CT | | | RICHMOND | VA | 23233 | |
| SUMTER COUNTY | | 209 N FLORIDA ST CRIMINAL DIV | CIRCUIT & COUNTY COURTS | | BUSHNELL | FL | 33513 | |
| SUMTER COUNTY | | | | | | | | |
| SUMTER COUNTY FAMILY COURT | | 108 N MAGNOLIA ST | FAMILY COURT THIRD JUDICIAL | | SUMTER | SC | 29150 | |
| SUMTER ELECTRIC COOPERATIVE | | PO BOX 301 | | | SUMTERVILLE | FL | 33585-0301 | |
| SUMTER ELECTRIC COOPERATIVE | | PO BOX 31634 | | | TAMPA | FL | 33631-3634 | |
| SUMTER ELECTRIC COOPERATIVE, INC ,FL | | P O BOX 301 | | | SUMTERVILLE | FL | 33585 | |
| SUN APPLIANCE SERVICE | | 705 WILLIAMS RD | | | PALM SPRINGS | CA | 92264 | |
| SUN BELT GENERAL CONTRACTORS | | 141 RAILROAD ST STE 106B | | | CANTON | GA | 30114 | |
| SUN BUILDERS CO | | 5870 HWY 6 NORTH STE 206 | | | HOUSTON | TX | 77084 | |
| SUN CASH | | 598 S TORRENCE AVE | | | CALUMET CITY | IL | 60409 | |
| SUN CHRONICLE, THE | | 34 SOUTH MAIN STREET | | | ATTLEBORO | MA | 02703 | |
| SUN CHRONICLE, THE | | PO BOX 600 | 34 SOUTH MAIN STREET | | ATTLEBORO | MA | 02703 | |
| SUN COAST MEDIA GROUP | | PO BOX 22045 | | | TAMPA | FL | 33622-2045 | |
| SUN COAST MEDIA GROUP | | PO BOX 22045 | ADVERTISING ACCT 134384 | | TAMPA | FL | 33622-2045 | |
| SUN COAST MEDIA GROUP | | | | | | | | |
| SUN COM | | 111 E CAPITOL ST STE 500 | | | JACKSON | MS | 39201 | |
| SUN COMMERCIAL ROOFS | | 2636 BRENNER DR | | | DALLAS | TX | 75220 | |
| SUN CONSTRUCTION GROUP | | 3698 BETHELVIEW RD | STE 100 | | CUMMING | GA | 30040 | |
| SUN DEVIL PLUMBING & ROOTER | | 3275 N COLORADO | | | CHANDLER | AZ | 85225 | |
| SUN DROP BOTTLING CO | | 2550 RALEIGH RD | | | ROCKY MOUNT | NC | 27803 | |
| SUN DROP BOTTLING CO | | | | | | | | |
| SUN ELECTRONICS | | 726 W NYACK RD STE 6 | | | WEST NYACK | NY | 10994 | |
| SUN GAZETTE CO | | 252 WEST FOURTH STREET | | | WILLIAMSPORT | PA | 177030728 | |
| SUN GAZETTE CO | | PO BOX 728 | 252 WEST FOURTH STREET | | WILLIAMSPORT | PA | 17703-0728 | |
| SUN GLASS & DOOR CO | | 1108 ELM ST | | | CHARLOTTE | NC | 28206 | |
| SUN GROUP INC | | 12781 PALA DR | | | GARDEN GROVE | CA | 92841 | |
| SUN HARBOR BUDGET SUITES | | 4205 W TROPICANA | | | LAS VEGAS | NV | 89103 | |
| SUN HERALD, THE | | PO BOX 4567 | | | BILOXI | MS | 395354567 | |
| SUN HERALD, THE | | PO BOX 4567 | | | BILOXI | MS | 39535-4567 | |
| SUN INDUSTRIAL SUPPLY CO | | 700 SAVAGE RD | | | NORTHAMPTON | PA | 18067 | |
| SUN INDUSTRIAL SUPPLY CO | | | | | | | | |
| SUN JOURNAL, THE | | 7215 WHIPPLE AVE NW | | | NORTH CANTON | OH | 44720 | |
| SUN LOAN | | 523 S PARKWAY DR | | | PEKIN | IL | 61554 | |
| SUN LOAN | | 1217 W GLEN AVE | | | PEORIA | IL | 61614 | |
| SUN LOAN | | 1119 N CARBON | | | MARION | IL | 62959 | |
| SUN MACHINERY SERVICE | | 2168 S ATLANTIC BLVD 131 | | | MONTEREY PARK | CA | 91754 | |
| SUN MICROSYSTEMS | | PO BOX 75640 | C/O THE NORTHERN TRUST CO | | CHICAGO | IL | 60675-5640 | |
| SUN MICROSYSTEMS | | PO BOX 75654 | | | CHICAGO | IL | 606755654 | |
| SUN MICROSYSTEMS INC | | C/O PHILADELPHIA NATL BANK | | | PHILADELPHIA | PA | 191784020 | |
| SUN MICROSYSTEMS INC | | PO BOX 8500S 4020 | C/O PHILADELPHIA NATL BANK | | PHILADELPHIA | PA | 19178-4020 | |
| SUN MICROSYSTEMS INC | | 4880 SADLER RD STE 210 | | | GLEN ALLEN | VA | 23060 | |
| SUN MICROSYSTEMS INC | | C/O NATIONS BANK OF GEORGIA | | | ATLANTA | GA | 303848330 | |
| SUN MICROSYSTEMS INC | | PO BOX 198330 | C/O NATIONS BANK OF GEORGIA | | ATLANTA | GA | 30384-8330 | |
| SUN MICROSYSTEMS INC | | 12120 COLLECTION CTR DR | C/O BANK OF AMERICA | | CHICAGO | IL | 60693-1212 | |
| SUN MICROSYSTEMS INC | | 500 ELDORADO BLVD | UBM 04 175 | | BROOMFIELD | CO | 80021 | |
| SUN MICROSYSTEMS INC | | MAILSTOP CUP01 306 | | | MOUNTAIN VIEW | CA | 94043 | |
| SUN MICROSYSTEMS INC | | 2550 GARCIA AVE | MAILSTOP CUP01 306 | | MOUNTAIN VIEW | CA | 94043 | |
| SUN MICROSYSTEMS INC | | PO BOX 61000 | C/O BANK OF AMERICA DEPT 1489 | | SAN FRANCISCO | CA | 94161 | |
| SUN NEWS, THE | | PO BOX 406 | | | MYRTLE BEACH | SC | 295780406 | |
| SUN NEWS, THE | | PO BOX 406 | | | MYRTLE BEACH | SC | 29578-0406 | |
| SUN NEWSPAPERS | | PO BOX 25645 | | | CLEVELAND | OH | 44125 | |
| SUN NEWSPAPERS | | PO BOX 25645 | | | CLEVELAND | OH | 44125 | |
| SUN NEWSPAPERS | | 10917 VALLEY VIEW RD | | | EDEN PRAIRIE | MN | 55344 | |
| SUN NEWSPAPERS | | 10917 VALLEY VIEW RD | | | EDEN PRAIRIE | MN | 55344 | |
| SUN PLAZA LP | | CO DEVELOPER DIVERSIFIED RLTY | | | MORELAND HILLS | OH | 44022 | |
| SUN PLAZA LP | | 34555 CHAGRIN BLVD | CO DEVELOPER DIVERSIFIED RLTY | | MORELAND HILLS | OH | 44022 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUN PUBLICATIONS OF FLORIDA | | PO BOX 422068 | | | KISSIMMEE | FL | 34742-2068 | |
| SUN REMARKETING INC | | PO BOX 4059 | | | LOGAN | UT | 843234059 | |
| SUN REMARKETING INC | | PO BOX 4059 | | | LOGAN | UT | 84323-4059 | |
| SUN SENTINEL | | PO BOX 100606 | | | ATLANTA | GA | 30384-0606 | |
| SUN SENTINEL | | DEPT NO 214320 | | | MIAMI | FL | 331214320 | |
| SUN SENTINEL | | DEPT NO 214320 | | | MIAMI | FL | 33121-4320 | |
| SUN SENTINEL | | PO BOX 805971 | | | CHICAGO | IL | 60680-4121 | |
| SUN SENTINEL | | PO BOX 4648 | | | CHICAGO | IL | 60680-4648 | |
| SUN SENTINEL | | PO BOX 8649 | PAYMENT PROCESSING CENTER | | CHICAGO | IL | 60680-8649 | |
| SUN STAR, MERCED | | PO BOX 739 | | | MERCED | CA | 95341 | |
| SUN STATE FORKLIFT INC | | PO BOX 3321 | | | HOLIDAY | FL | 34690 | |
| SUN STATE FORKLIFT INC | | | | | | | | |
| SUN SUITES | | 2235 MT ZION PARKWAY | | | MORROW | GA | 30260 | |
| SUN TELEVISION | | 4928 PARAMOUNT BLVD | | | LAKEWOOD | CA | 90712 | |
| SUN TV VCR STEREO | | 2481 ALVIN AVE | | | SAN JOSE | CA | 95121 | |
| SUN VALLEY ASSOCIATES | | PO BOX 67000 DEPT 57901 | | | DETROIT | MI | 482670523 | |
| SUN VALLEY ASSOCIATES | | PO BOX 67000 | DEPT 57901 | | DETROIT | MI | 48267-0523 | |
| SUN VALLEY BEACH | | 5350 HOLLOMAN ROAD | | | POWDER SPRINGS | GA | 30073 | |
| SUN VALLEY BEACH | | 5350 HOLLOMAN RD | | | POWDER SPRINGS | GA | 30127 | |
| SUN VALLEY GLASS/JIM MOFFITT | | 5602 EAST ACOMA DRIVE | | | SCOTTSDALE | AZ | 85254 | |
| SUN VALLEY SATELLITE | | 4119 N 19TH ST | | | PHOENIX | AZ | 85016 | |
| SUN, THE | | 1460 UNIVERSITY DRIVE | | | WINCHESTER | VA | 22601 | |
| SUN, THE | | SHENANDOAH UNIVERSITY | 1460 UNIVERSITY DRIVE | | WINCHESTER | VA | 22601 | |
| SUN, THE | | PO BOX 78006 | | | PHOENIX | AZ | 85062-8006 | |
| SUN, THE | | PO BOX 271 | | | YUMA | AZ | 85366-0271 | |
| SUN, THE | | DEPT 7136 | | | LOS ANGELES | CA | 90088-7136 | |
| SUN, THE | | 399 D STREET | | | SAN BERNARDINO | CA | 92401 | |
| SUN, THE | | 399 N D ST | | | SAN BERNARDINO | CA | 92401 | |
| SUN, THE | | PO BOX 7158 | | | SAN FRANCISCO | CA | 94120 | |
| SUN, THE | | PO BOX 34688 | | | SEATTLE | WA | 98124-1688 | |
| SUN, THE | | P O BOX 259 | | | BREMERTON | WA | 98337 | |
| SUN, THE | | PO BOX 259 | | | BREMERTON | WA | 98337 | |
| SUNBEAM DEVELOPMENT CORP | | 1401 79TH ST CAUSEWAY | | | MIAMI | FL | 33141 | |
| SUNBEAM DEVELOPMENT CORP | | | | | | | | |
| SUNBELT APPLIANCE REPAIR INC | | 2029 MCCULLOCH BLVD | | | LAKE HAVASU CITY | AZ | 86403 | |
| SUNBELT ELECTRONICS | | 9865 GALLOPS CREEK DR | | | WILMER | AL | 36587 | |
| SUNBELT INDUSTRIAL TRUCKS INC | | 1617 TERRE COLONY CT | | | DALLAS | TX | 75212 | |
| SUNBELT INDUSTRIAL TRUCKS INC | | | | | | | | |
| SUNBELT LABOR | | PO BOX 270221 | | | OKLAHOMA CITY | OK | 731370221 | |
| SUNBELT LABOR | | PO BOX 270221 | | | OKLAHOMA CITY | OK | 73137-0221 | |
| SUNBELT MANAGEMENT CO INC | | 220 CONGRESS PARK DR SUITE 215 | | | DELRAY BEACH | FL | 33445 | |
| SUNBELT MANAGEMENT CO INC | | C/O NEVADA HOLDING CO LP | 220 CONGRESS PARK DR SUITE 215 | | DELRAY BEACH | FL | 33445 | |
| SUNBELT MANAGEMENT CO INC | | C/O NEVADA HOLDING CO LP | 5405 MOREHOUSE DR STE 250 | | SAN DIEGO | CA | 92121 | |
| SUNBELT MOTIVATION & TRAVEL | | 5215 N OCONNOR BLVD STE 950 | | | IRVING | TX | 75039 | |
| SUNBELT RENTALS | | 11005 WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | |
| SUNBELT RENTALS | | 11005 WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | |
| SUNBELT RENTALS | | PO BOX 409211 | | | ATLANTA | GA | 30384-9211 | |
| SUNBELT RENTALS | | PO BOX 101732 | | | ATLANTA | GA | 30392-1732 | |
| SUNBELT RENTALS | | 3701 NW 120TH AVE | | | CORAL SPRINGS | FL | 33065 | |
| SUNBELT RENTALS INC | | PO BOX 579 | | | NEWINGTON | VA | 22122-0579 | |
| SUNBELT RENTALS INC | | 12614 BROAD ST RD | | | RICHMOND | VA | 23233 | |
| SUNBELT RENTALS INC | | 611 TEMPLETON AVENUE STE 107 | | | CHARLOTTE | NC | 28203 | |
| SUNBELT RENTALS INC | | PO BOX 410968 | | | CHARLOTTE | NC | 28241 | |
| SUNBELT RENTALS INC | | PO BOX 281961 | | | ATLANTA | GA | 30384 | |
| SUNBELT REPORTING 7 LITIGATION | | 4545 BISSONNETT SUITE 100 | | | BELLAIRE | TX | 774013114 | |
| SUNBELT REPORTING 7 LITIGATION | | 4545 BISSONNETT SUITE 100 | | | BELLAIRE | TX | 77401-3114 | |
| SUNBELT SCENIC STUDIOS | | 8980 S MCKEMY ST | | | TEMPE | AZ | 85284 | |
| SUNBURY PRIMARY CARE | | 1012 UNION ST STE B | | | BANGOR | ME | 04401 | |
| SUNBURY PRIMARY CARE | | PO BOX 921 | | | BANGOR | ME | 04402-0921 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNCOAST FIRE | | 4651 SW 51ST STREET | SUITE 804 | | DAVIE | FL | 33314 | |
| SUNCOAST FIRE | | SUITE 804 | | | DAVIE | FL | 33314 | |
| SUNCOAST FIRE | | PO BOX 44097 | | | NASHVILLE | TN | 37244 | |
| SUNCOAST LIFT TRUCK INC | | PO BOX 11467 | | | BRADENTON | FL | 342821467 | |
| SUNCOAST LIFT TRUCK INC | | PO BOX 11467 | | | BRADENTON | FL | 34282-1467 | |
| SUNCOAST NAS INC | | PO BOX 2495 | | | RIVERVIEW | FL | 33568 | |
| SUNCOM | | PO BOX 64566 | | | BALTIMORE | MD | 21264-4566 | |
| SUNCOM | | PO BOX 96047 | | | CHARLOTTE | NC | 28296-0047 | |
| SUNCOM | | PO BOX 96067 | | | CHARLOTTE | NC | 28296-0067 | |
| SUNCOM TECHNOLOGIES | | 6400 W GROSS POINT RD | | | NILES | IL | 60714 | |
| SUNCOM TELECORP PCS INC | | 1733 SYCAMORE VIEW RD | ATTN FINANCIAL OPERATIONS | | MEMPHIS | TN | 38134 | |
| SUNCOM TRITEL COMMUNICATIONS | | PO BOX 23033 | ATTN CASH MANAGEMENT | | JACKSON | MS | 39225-3033 | |
| SUNDANCE INTERNATIONAL | | 7093 N BARRY ST | | | ROSEMONT | IL | 60018 | |
| SUNDANCE PLUMBING | | 1690 OLD HWY 41 | | | MARIETTA | GA | 30060 | |
| SUNDANCE PLUMBING | | 770 PICKENS INDL DR EXT STE A | | | MARIETTA | GA | 30062 | |
| SUNDAY CO INC, RT | | PO BOX 6729 | | | RICHMOND | VA | 23230 | |
| SUNDAY CO INC, RT | | | | | | | | |
| SUNDAY, KATHY | | 211 BRISTOL BEND CIRCLE | | | THE WOODLANDS | TX | 77382 | |
| SUNDIAL PLUMBING | | 1690 OLD HWY 41 | | | MARIETTA | GA | 30060 | |
| SUNFEST OF PALM BEACH COUNTY | | PO BOX 279 | | | WEST PALM BEACH | FL | 334020279 | |
| SUNFEST OF PALM BEACH COUNTY | | PO BOX 279 | | | WEST PALM BEACH | FL | 33402-0279 | |
| SUNFLOWER COUNTY | | PO DRAWER 948 | DEPT OF HUMAN SERVICES | | INDIANOLA | MI | 38751 | |
| SUNFLOWER COUNTY CIRCUIT COURT | | PO BOX 576 | COURT CLERK | | INDIANOLA | MS | 38751 | |
| SUNFLOWER COUNTY CIRCUIT COURT | | COURT CLERK | | | INDIANOLA | MS | 38751 | |
| SUNFLOWER GROUP, THE | | 135 S LASALLE ST DEPT 5172 | | | CHICAGO | IL | 60674-5172 | |
| SUNFLOWER GROUP, THE | | 10561 BARKLEY STE 300 | | | OVERLAND PARK | KS | 66212 | |
| SUNFLOWER GROUP, THE | | | | | | | | |
| SUNGARD CORBEL INC | | 1660 PRUDENTIAL DR | | | JACKSONVILLE | FL | 32207 | |
| SUNGARD CORBEL INC | | PO BOX 98698 | | | CHICAGO | IL | 60693 | |
| SUNGARD RECOVERY SERVICES LP | | 1285 DRUMMERS LN | | | WAYNE | PA | 19087 | |
| SUNGARD RECOVERY SERVICES LP | | PO BOX 91233 | | | CHICAGO | IL | 60693 | |
| SUNGARD TREASURY SYSTEMS | | 2777 SUMMER ST | ATTN JOHN NEWMAN | | STAMFORD | CT | 06905 | |
| SUNGARD TREASURY SYSTEMS | | PO BOX 91940 | | | CHICAGO | IL | 60693 | |
| SUNGARD TREASURY SYSTEMS | | PO BOX 7659 | | | CHICAGO | IL | 60693 | |
| SUNGARD TREASURY SYSTEMS | | | | | | | | |
| SUNGIFT | | 1935 S PLUM GROVE RD NO 269 | | | PALANTINE | IL | 60067 | |
| SUNGRAPHICS INC | | PO BOX 1406 | | | MANSFIELD | OH | 44901 | |
| SUNGRAPHICS INC | | 41 E LONGVIEW AVENUE | | | MANSFIELD | OH | 44903 | |
| SUNGUARD | | 2866 STAUNTON DR | | | MARIETTA | GA | 30067 | |
| SUNLAND FIRE PROTECTION INC | | PO BOX 890131 | | | CHARLOTTET | NC | 282890131 | |
| SUNLAND FIRE PROTECTION INC | | PO BOX 890131 | | | CHARLOTTET | NC | 28289-0131 | |
| SUNLAND SIGNS | | PO BOX 971093 | | | EL PASO | TX | 79997 | |
| SUNLAND TOWN CENTRE CLEARING | | 2345 PAYSPHERE CIR | C/O KRG SUNLAND LP | | DALLAS | IL | 60674 | |
| SUNLAND TOWN CENTRE CLEARING | | PO BOX 910846 | | | DALLAS | TX | 753910846 | |
| SUNMASTERS OF FARMERS BRANCH | | 14452 MIDWAY | | | FARMERS BRANCH | TX | 75244 | |
| SUNMASTERS OF FARMERS BRANCH | | | | | | | | |
| SUNNY EXPRESS INC | | PO BOX 225 | ATTN ACCOUNTS RECEIVABLE | | SANTA CLARA | CA | 95052-0225 | |
| SUNNY EXPRESS INC | | | | | | | | |
| SUNNY ISLES BEACH, CITY OF | | 18070 COLLINS AVE | | | SUNNY ISLES BEACH | FL | 33160 | |
| SUNNYSIDE INN | | 12855 SE 97TH | | | CLACKAMASS | OR | 97015 | |
| SUNNYSLOPE FLORAL & GIFT | | 4800 44TH STREET SW | | | GRANDVILLE | MI | 49418 | |
| SUNNYSLOPE FLORAL & GIFT | | 4800 44TH ST SW | | | GRANDVILLE | MI | 49418 | |
| SUNNYVALE TOWING | | 247 COMMERCIAL ST | | | SUNNYVALE | CA | 94085 | |
| SUNNYVALE, CITY OF | | PO BOX 3707 | | | SUNNYVALE | CA | 94088-3707 | |
| SUNOCO | | PO BOX 1466 | | | NEWARK | NJ | 07101-1466 | |
| SUNOCO | | | | | | | | |
| SUNOL VALLEY | | 6900 MISSION RD | | | SUNOL | CA | 94586 | |
| SUNOX INC | | PO BOX 33871 | | | CHARLOTTE | NC | 28233 | |
| SUNPRESS INC DBA PASCO SHOPPER | | PO BOX 187 | | | DADE CITY | FL | 33526-0187 | |
| SUNPRESS INC DBA PASCO SHOPPER | | | | | | | | |
| SUNRISE APPLIANCE & TV | | 2315 CATAWBA VALLEY BLVD SE | | | HICKORY | NC | 28602 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNRISE APPLIANCE & TV | | | | | | | | |
| SUNRISE ASPHALT & CONCRETE | PATRICK GETZ | | | | ST LOUIS | MO | 63123 | |
| SUNRISE ASPHALT & CONCRETE | | 9812 GRAVOIS | ATTN PATRICK GETZ | | ST LOUIS | MO | 63123 | |
| SUNRISE BUILDERS INC | | 420 PEAKS VIEW RD | | | MONETA | VA | 24121 | |
| SUNRISE BUILDERS INC | | | | | | | | |
| SUNRISE CONSULTING SERVICES INC | | 814 AMHERST AVE | STE 301 | | LOS ANGELES | CA | 90049 | |
| SUNRISE DELI | | SUITE A | | | SAN DIEGO | CA | 92126 | |
| SUNRISE DELI | | 7920 SILVERTON AVE | SUITE A | | SAN DIEGO | CA | 92126 | |
| SUNRISE ELECTRONIC SYSTEMS | | 1111 ALAMEDA NW STE E | | | ALBUQUERQUE | NM | 87114 | |
| SUNRISE EXTERIOR COMMERCIAL SV | | 910 WEST THURBER | | | TUCSON | AZ | 85705 | |
| SUNRISE FOP LODGE NO 80 | | PO BOX 450086 | | | SUNRISE | FL | 33313 | |
| SUNRISE FOP LODGE NO 80 | | | | | | | | |
| SUNRISE FORD | | 18150 FOOTHILL BLVD | | | FONTANA | CA | 92336 | |
| SUNRISE GLASS | | PO BOX 662 | | | HAMPDEN | ME | 04444 | |
| SUNRISE IDENTITY INC | | 14051 NE 200TH ST | | | WOODINVILLE | WA | 98072 | |
| SUNRISE INSTALLATIONS | | 10517 CHESTNUT ST | | | LOS ALAMITOS | CA | 90720 | |
| SUNRISE LANDSCAPE & LAWN CARE | | PO BOX 591 | | | PALM HARBOR | FL | 346820591 | |
| SUNRISE LANDSCAPE & LAWN CARE | | PO BOX 591 | | | PALM HARBOR | FL | 34682-0591 | |
| SUNRISE PLANTATION PROPERTIES LLC | | 450 N ROXBURY DRIVE 1050 | CO STARPOINT PROPERTIES | | BEVERLY HILLS | CA | 90210 | |
| SUNRISE PLANTATION PROPERTIES LLC | ADI PERRY | C/O STARPOINT PROPERTIES | 450 N ROXBURY DRIVE NO 1050 | | BEVERLY HILLS | CA | 90210 | |
| SUNRISE RECREATION & PARK | | 7801 AUBURN BLVD | | | CITRUS HEIGHTS | CA | 95610 | |
| SUNRISE RECREATION & PARK | | | | | | | | |
| SUNRISE RENT A CAR | | 4325 W HWY 114 | | | IRVING | TX | 75063 | |
| SUNRISE ROCK & REDI MIX | | PO BOX 578387 | | | MODESTO | CA | 95357-8387 | |
| SUNRISE ROCK & REDI MIX | | | | | | | | |
| SUNRISE, CITY OF | | 1607 NW 136 AVE | BUILDING B | | SUNRISE | FL | 33323 | |
| SUNRISE, CITY OF | | PO BOX 450759 | PUBLIC SERVICE DEPARTMENT | | SUNRISE | FL | 33345-0759 | |
| SUNRISE, CITY OF | | ENFORCEMENT OCCUPATIONAL LIC | | | SUNRISE | FL | 33351 | |
| SUNRISE, CITY OF | | 10770 W OAKLAND PARK BLVD | | | SUNRISE | FL | 33351-6899 | |
| SUNRISE, CITY OF | | PO BOX 31432 | | | TAMPA | FL | 33631-3432 | |
| SUNRIVER RESORT | | PO BOX 3589 | | | SUNRIVER | OR | 97707 | |
| SUNRIVER RESORT | | PO BOX 3609 | | | SUNRIVER | OR | 97707 | |
| SUNROCK CAPITAL CORP | | 2701 COMMERCE WAY | | | PHILADELPHIA | PA | 19154 | |
| SUNSEA YACHT CHARTERS INC | | 655 WEST IRVING PARK RD | | | CHICAGO | IL | 60613 | |
| SUNSEA YACHT CHARTERS INC | | | | | | | | |
| SUNSERIS | | 4500 S I 10 SERVICE ROAD W | | | METAIRIE | LA | 70001 | |
| SUNSET APPLIANCE | | 661 SUNSET STREET | | | SAN ANDREAS | CA | 95249 | |
| SUNSET ASSEMBLY | | 1205 ROYAL PALM | | | APACHE JUNCTION | AZ | 85219 | |
| SUNSET ASSOCIATES LTD | | 1 ATLANTA PLAZA C/O CNM ASSOC | | | ATLANTA | GA | 30326 | |
| SUNSET ASSOCIATES LTD | | 950 EAST PACES FERRY RD STE950 | 1 ATLANTA PLAZA C/O CNM ASSOC | | ATLANTA | GA | 30326 | |
| SUNSET BUILDING SERVICES INC | | 1280 GRAVEL HILL ROAD | | | SOUTHAMPTON | PA | 18966 | |
| SUNSET CASTING | | 5751 BUCKINGHAM PKWY | | | CULVER CITY | CA | 90230 | |
| SUNSET CASTING | C BARBER GMT STUDIO ST6 | 5751 BUCKINGHAM PKWY | | | CULVER CITY | CA | 90230 | |
| SUNSET ENTERTAINMENT INC, A | | PO BOX 20065 | | | ST PETERSBURG | FL | 33742-0065 | |
| SUNSET ENTERTAINMENT INC, A | | | | | | | | |
| SUNSET FORD INC | | PO BOX 939 | | | PEORIA | AZ | 853800939 | |
| SUNSET FORD INC | | PO BOX 939 | | | PEORIA | AZ | 85380-0939 | |
| SUNSET HILLS FOLIAGE | | PO BOX 1392 | | | LAUREL | MD | 207251392 | |
| SUNSET HILLS FOLIAGE | | PO BOX 1392 | | | LAUREL | MD | 20725-1392 | |
| SUNSET LAWN SERVICE | | 29644 EDWARD PLACE | | | LIVONIA | MI | 48154 | |
| SUNSET LAWN SERVICE | | 21629 MAYFIELD | | | FARMINGTON HILLS | MI | 48336 | |
| SUNSET LAWNS INC | | 5100 MARWOOD DR | | | RALEIGH | NC | 27604 | |
| SUNSET LAWNS INC | | | | | | | | |
| SUNSET LIGHTING SERVICES | | 4420 E MIRALOMA UNIT J | | | ANAHEIM | CA | 92807 | |
| SUNSET MEMORIAL PARK | | 2901 W HUNDRED RD | | | CHESTER | VA | 23831 | |
| SUNSET POST INC | | 1813 VICTORY BLVD | | | GLENDALE | CA | 91201 | |
| SUNSET PRINTERS | | 20259 PASEO DEL PRADO | | | WALNUT | CA | 91789 | |
| SUNSET STATION | | 1301 W SUNSET RD | | | HENDERSON | NV | 89014-6607 | |
| SUNSET STATION | | | | | | | | |
| SUNSET VALLEY TEXAS, CITY OF | | 2 LONE OAK TRAIL | MUNICIPAL BLDG JONES RD | | AUSTIN | TX | 78745 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNSET VALLEY TEXAS, CITY OF | | MUNICIPAL BLDG JONES RD | | | AUSTIN | TX | 78745 | |
| SUNSET VALLEY, CITY OF | | 3205 JONES RD | | | SUNSET VALLEY | TX | 78745 | |
| SUNSHINE CLEANING CO | | 89A COLLINS ST | | | DANVERS | MA | 01923-3560 | |
| SUNSHINE CLEANING CO | | PO BOX 4532 | | | SALEM | MA | 01970 | |
| SUNSHINE CLEANING SERVICE | | 11216 SIRIAS ROAD | | | SAN DIEGO | CA | 92126 | |
| SUNSHINE CLEANING SERVICES | | 9605 ARROW RTE STE A | | | RANCHO CUCAMONGA | CA | 91730 | |
| SUNSHINE CLEANING SERVICES | | 9605 ARROW RTE STE E | | | RANCHO CUCAMONGA | CA | 91730 | |
| SUNSHINE DISPOSAL INC | | N 2405 UNIVERSITY RD | | | SPOKANE | WA | 99206 | |
| SUNSHINE FORD | | 16800 NW 57TH AVENUE | | | MIAMI | FL | 33015 | |
| SUNSHINE JANITORIAL SERVICES | | 2310 CURTIS STREET | | | DURHAM | NC | 27707 | |
| SUNSHINE JANITORIAL SVC INC | | 1860 SE 43RD TERRACE | | | OCALA | FL | 34471 | |
| SUNSHINE MEDIA INC | | PO BOX 37707 | | | PHOENIX | AZ | 85069 | |
| SUNSHINE MEDIA INC | | | | | | | | |
| SUNSHINE SERVICES CO INC | | 2340 PERRY RD | | | ROGERS | AR | 72758 | |
| SUNSHINE SERVICES CO INC | | | | | | | | |
| SUNSHINE SIGN COMP INC | | 121 WESTBORO RD | | | N GRAFTON | MA | 01536 | |
| SUNSHINE SIGN COMP INC | | 122 WORCESTER STREET | | | N GRAFTON | MA | 01536 | |
| SUNSHINE WINDOW CLEANING INC | | 1390 COBB INDUSTRIAL WAY | | | MARIETTA | GA | 30066-6300 | |
| SUNSHINE WINDOW CLEANING INC | | | | | | | | |
| SUNSHINER WINDOW INC | | PO BOX 35 | | | LIMA | PA | 19037 | |
| SUNSHINER WINDOW INC | | | | | | | | |
| SUNSOFT INC | | PO BOX 60000 | | | SAN FRANCISCO | CA | 941602612 | |
| SUNSOFT INC | | FILE NO 72612 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-2612 | |
| SUNSTAR ACCEPTANCE CORP | | 9164 W 159TH | | | ORLAND PARK | IL | 60462 | |
| SUNSTATE EQUIPMENT CO | | 5425 E WASHINGTON ST | | | PHOENIX | AZ | 85034 | |
| SUNSTATE EQUIPMENT CO | | PO BOX 52581 | | | PHOENIX | AZ | 85072-2581 | |
| SUNSTATE POWER SWEEPING INC | | 9091 60TH STREET NORTH | | | PINELLAS PARK | FL | 33782 | |
| SUNSTATE SERVICES | | 1313 S MAIN ST | | | GAINESVILLE | FL | 32601 | |
| SUNSTATE SERVICES | | | | | | | | |
| SUNSTEAM | | 23202 LA VARA | | | LAKE FOREST | CA | 92630 | |
| SUNSTONE ENTERPRISES | | 6440 VIA REAL 7 | | | CARPINTERIA | CA | 93013 | |
| SUNSWEPT MANAGEMENT INC | | SUITE M104 | | | PLANTATION | FL | 33324 | |
| SUNSWEPT MANAGEMENT INC | | 35 N CENTRAL STE 210 | C/O THE FRANK CO | | CLAYTON | MO | 63105 | |
| SUNTECH GLASS INC | | 2127 S PRIEST DR | NO 404 | | TEMPE | AZ | 85282 | |
| SUNTECH GLASS INC | | NO 404 | | | TEMPE | AZ | 85282 | |
| SUNTECH INSTALLATIONS | | 530 ALTA VISTA LN | | | HENDERSONVILLE | NC | 28791 | |
| SUNTEK LABS | | PO BOX 631957 | | | CINCINNATI | OH | 452631957 | |
| SUNTEK LABS | | PO BOX 631957 | | | CINCINNATI | OH | 45263-1957 | |
| SUNTRUST | HAYNES GENTRY | 303 PEACHTREE ST NE | 2ND FLOOR | | ATLANTA | GA | 30308 | |
| SUNTRUST BANK | | 9311 LEE AVE | | | MANASSAS | VA | 20110 | |
| SUNTRUST BANK | | PO BOX 189 | | | RICHMOND | VA | 23202 | |
| SUNTRUST BANK | | 9072 WEST BROAD STREET | | | RICHMOND | VA | 23233 | |
| SUNTRUST BANK | | PO BOX 26489 | TRUST FEE UNIT | | RICHMOND | VA | 23261-6489 | |
| SUNTRUST BANK | | CORPORATE TRUST DIVISION | | | ORLANDO | FL | 32802 | |
| SUNTRUST BANK | | PO BOX 44 | CORPORATE TRUST DIVISION | | ORLANDO | FL | 32802-0044 | |
| SUNTRUST BANK CENTRAL FL NA | | PO BOX 102891 | ANALYSIS PROCESSING CTR | | ATLANTA | GA | 30368-2891 | |
| SUNTRUST BANK CENTRAL FL NA | | PO BOX 3833 | NATIONAL ACCOUNTS MC 0 1043 | | ORLANDO | FL | 32810 | |
| SUNTRUST BANK CENTRAL FL NA | | NATIONAL ACCOUNTS MC 0 1043 | | | ORLANDO | FL | 32810 | |
| SUNTRUST BANK CENTRAL FLORIDA | | PO BOX 102891 | | | ATLANTA | GA | 30368-2891 | |
| SUNTRUST BANK CENTRAL FLORIDA | | MAIL CODE 2034 | | | ORLANDO | FL | 32802 | |
| SUNTRUST BANKS INC | | 303 PEACHTREE ST | | | ATLANTA | GA | 30309 | |
| SUNTRUST BANKS INC | | | | | | | | |
| SUNTRUST CAPITAL MARKETS INC | | 511 UNION ST STE 800 | | | NASHVILLE | TN | 37219 | |
| SUNWEST BANK OF ALBUQUERQUE | | PO BOX 25500 | | | ALBUQUERQUE | NM | 871250500 | |
| SUNWEST BANK OF ALBUQUERQUE | | PO BOX 25500 | | | ALBUQUERQUE | NM | 87125-0500 | |
| SUNWEST ELECTRIC INC | | 3064 E MIRALOMA AVE | | | ANAHEIM | CA | 92806 | |
| SUNY CDO JOB FAIR 2001 | | PO BOX 6013 | BINGHAMTON UNIVERSITY | | BINGHAMTON | NY | 13902-6013 | |
| SUNY CDO JOB FAIR 2001 | | | | | | | | |
| SUPER 8 CRYSTAL LAKE | | 577 CRYSTAL POINT DR | | | CRYSTAL LAKE | IL | 60014 | |
| SUPER 8 CRYSTAL LAKE | | | | | | | | |
| SUPER 8 MOTEL | | 2108 W MEADOWVIEW RD | | | GREENSBORO | NC | 27403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPER 8 MOTEL | | 7220 PLANTATION RD | | | PENSACOLA | FL | 32504 | |
| SUPER 8 MOTEL | | 1884 WASHINGTON RD | | | WASHINGTON | IL | 61571 | |
| SUPER 8 MOTEL | | 7171 W CHANDLER BLVD | | | CHANDLER | AZ | 85226 | |
| SUPER 8 MOTEL | | | | | | | | |
| SUPER 8 MOTEL | | | | | | | | |
| SUPER 8 MOTEL ALBUQUERQUE | | 2500 UNIVERSITY BLVD NE | | | ALBUQUERQUE | NM | 87107 | |
| SUPER 8 MOTEL NASHVILLE | | METRO AIRPORT CENTER | | | NASHVILLE | TN | 37214 | |
| SUPER 8 MOTEL NASHVILLE | | 720 ROYAL PARKWAY | METRO AIRPORT CENTER | | NASHVILLE | TN | 37214 | |
| SUPER APPLIANCE | | 2518 PARAMOUNT | | | AMARILLO | TX | 79109 | |
| SUPER BAD TV SERVICE & AC | | 1611 OKTOC RD | | | STARKVILLE | MS | 39759 | |
| SUPER COMMUNICATIONS | | 780 HAVILLAH RD | | | TONASKET | WA | 98855 | |
| SUPER KLEEN | | PO BOX 931 | | | DE KALB | IL | 60115 | |
| SUPER KWIK/EAST | | PO BOX 625 | | | EGG HARBOR CITY | NJ | 082150625 | |
| SUPER KWIK/EAST | | PO BOX 625 | | | EGG HARBOR CITY | NJ | 08215-0625 | |
| SUPER LUBE | | 401 E VIRGINIA STREET | | | TALLAHASSEE | FL | 32301 | |
| SUPER MAINTENANCE SYSTEMS | | 18915 142ND AVE NE 160 | | | WOODINVILLE | WA | 98072 | |
| SUPER MAINTENANCE SYSTEMS | | | | | | | | |
| SUPER PLUMBING SUPPLY | | DEPT NO 44811 | PO BOX 44000 | | SAN FRANCISCO | CA | 94144 | |
| SUPER PLUMBING SUPPLY | | PO BOX 44000 | | | SAN FRANCISCO | CA | 94144 | |
| SUPER SATELLITE | | 124 KESWICK AVE | | | DAVENPORT | FL | 33897 | |
| SUPER SECURITY SERVICES | | 512 E WILSON AVE STE 400 | | | GLEN DALE | CA | 91206 | |
| SUPER SECURITY SERVICES | | | | | | | | |
| SUPER SIGN SERVICE | | 621 W OLIVE ST | | | BLOOMINGTON | IL | 617023336 | |
| SUPER SIGN SERVICE | | 621 W OLIVE ST | | | BLOOMINGTON | IL | 61702-3336 | |
| SUPER SIGNS TODAY | | 2175 W COUNTY LINE RD | | | DOUGLASVILLE | GA | 30135 | |
| SUPER STEAM | | 4709 N WILLOW | | | BETHANY | OK | 73008 | |
| SUPER STEAM CARPET CLEAN | | 1942 N SHERIDAN RD | | | PEORIA | IL | 61604 | |
| SUPER STORES OF AMERICA INC | | 8996 MIRAMAR RD STE 360 | | | SAN DIEGO | CA | 92126 | |
| SUPER STORES OF AMERICA INC | | | | | | | | |
| SUPER VISION | | 607 E TYLER STREET NO 121 | | | ATHENS | TX | 75751 | |
| SUPER VISION TV | | 369 WASHINGTON AVENUE | | | GARDEN CITY PARK | NY | 11040 | |
| SUPERAMERICA GROUP INC | | PO BOX 85080 | | | LOUISVILLE | KY | 402855080 | |
| SUPERAMERICA GROUP INC | | PO BOX 85080 | | | LOUISVILLE | KY | 40285-5080 | |
| SUPERB FURNITURE SERVICE INC | | 30 W OLD COUNTRY RD | | | HICKSVILLE | NY | 11801 | |
| SUPERB FURNITURE SERVICE INC | | | | | | | | |
| SUPERCIRCUITS INC | | ONE SUPERCIRCUITS PLAZA | | | LEANDER | TX | 78641 | |
| SUPERCIRCUITS INC | | | | | | | | |
| SUPERCLEAN SERVICE CO INC | | PO BOX 551802 | | | DALLAS | TX | 75355 | |
| SUPERCLEAN SERVICE CO INC | | | | | | | | |
| SUPERCOMM | | 320 WESTWAY PL 550 | | | ARLINGTON | TX | 76018 | |
| SUPERCOMM | | | | | | | | |
| SUPERGLASS WINDSHIELD REPAIR | | 6090 MCDONOUGH DRIVE SUITE O | | | NORCROSS | GA | 30093 | |
| SUPERGRAFX INC | | 250 B CAL LANE | | | SPARKS | NV | 89431 | |
| SUPERHUMAN GROUP CO LTD | | ROOM 1207 HUASHENG BUILDING | NO 399 JUIJIANG ROAD | SHANGHAI 20001 | PR CHINA | | | CHN |
| SUPERINTENDENT OF DOCUMENTS | | PO BOX 371975M | US GOVT PRINTING OFFICE | | PITTSBURGH | PA | 15250-7975 | |
| SUPERINTENDENT OF DOCUMENTS | | P O BOX 37082 | | | WASHINGTON | DC | 200137082 | |
| SUPERINTENDENT OF DOCUMENTS | | PO BOX 37082 | US GOVT PRINTING OFFICE | | WASHINGTON | DC | 20013-7082 | |
| SUPERIOR AUDIO & VIDEO | | 3408 FRANKFORT AVE | | | LOUISVILLE | KY | 40207 | |
| SUPERIOR BAG | | 759 E LINCOLN AVE | | | RAHWAY | NJ | 07065 | |
| SUPERIOR BUILDING MAINTENANCE | | 7522 CAMPBELL RD STE 113 188 | | | DALLAS | TX | 75248 | |
| SUPERIOR BUILDING MAINTENANCE | | | | | | | | |
| SUPERIOR CABLE INC | | 126 W TERRA LN | | | OFALLON | MO | 63366 | |
| SUPERIOR CABLE INC | | | | | | | | |
| SUPERIOR CHEMICAL CO | | 1413 119TH ST | | | WHITING | IN | 46394 | |
| SUPERIOR CINEMA & SOUND | | 4802 E RAY RD STE 23 271 | | | PHOENIX | AZ | 85044 | |
| SUPERIOR CLEANING SERVICE | | PO BOX 798 | | | MECHANICSVILLE | VA | 20659 | |
| SUPERIOR COMMUNICATION INC | | 321 S WASHINGTON | | | WICHITA | KS | 672024097 | |
| SUPERIOR COMMUNICATION INC | | 321 S WASHINGTON | | | WICHITA | KS | 67202-4097 | |
| SUPERIOR COMMUNICATIONS | | 738 ARROW GRAND CIRCLE | | | COVINS | CA | 91722 | |
| SUPERIOR CONTRACTING | | 1695 NEWBRIDGE RD | | | NORTH BELLMORE | NY | 11710 | |
| SUPERIOR CONTRACTING | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPERIOR CONTRACTING CO INC | | 14413 JUSTICE RD | STE 1 | | MIDLOTHIAN | VA | 23113 | |
| SUPERIOR COURT | | CRIMINAL DIVISION | | | NEW BRUNSWICK | NJ | 08903 | |
| SUPERIOR COURT | | PO BOX 2673 | CRIMINAL DIVISION | | NEW BRUNSWICK | NJ | 08903 | |
| SUPERIOR COURT NO 4 | | 101 N MAIN ST | | | GOSHEN | IN | 46526 | |
| SUPERIOR COURT NO 4 | | | | | | | | |
| SUPERIOR COURT OF NEW JERSEY | | PO BOX 1006 | C/O BRUCE A PIEKARSKY CRT OFFICER | | HACKENSACK | NJ | 07602 | |
| SUPERIOR COURT SOUTHERN BRANCH | | 500 COUNTY CTR | | | REDWOOD CITY | CA | 94063 | |
| SUPERIOR COURT, CLERK OF | | PO BOX 1849 | | | MANTEO | NC | 27954 | |
| SUPERIOR COURT, CLERK OF | | 136 PRYOR ST | STATE OF GA COUNTY OF FULTON | | SW ATLANTA | GA | 30303 | |
| SUPERIOR COURT, CLERK OF THE | | | | | | | | |
| SUPERIOR COURT, CLERK OF THE | | PO BOX 13655 | | | PHOENIX | AZ | 85002 | |
| SUPERIOR CREDIT SERVICE INC | | PO BOX 55378 | | | INDIANAPOLIS | IN | 46205 | |
| SUPERIOR DOCUMENT SERVICES | | 700 E MAIN ST BLDG STE 202 | | | RICHMOND | VA | 23219 | |
| SUPERIOR ELECTRONICS | | 211 WASHINGTON AVE | ROUTE 837 | | DRAVOSBURG | PA | 15034 | |
| SUPERIOR ELECTRONICS | | 2460 COULTERVILLE RD | | | WHITE OAK | PA | 15131 | |
| SUPERIOR ELECTRONICS CO | | 347 3RD AVE | | | NEW YORK | NY | 10010 | |
| SUPERIOR EQUIPMENT SALES | | 808 LIVE OAK DRIVE | | | CHESAPEAKE | VA | 23320 | |
| SUPERIOR EQUIPMENT SALES | | 808 LIVE OAK DR | | | CHESAPEAKE | VA | 23320 | |
| SUPERIOR EXPRESS INC | | 210 W THIRD ST | | | WATERLOO | IL | 62298 | |
| SUPERIOR EXPRESS INC | | | | | | | | |
| SUPERIOR FIRE PROTECTION INC | | PO BOX 7480 | | | MONROE | LA | 71211 | |
| SUPERIOR FIRST AID & SAFETY | | PO BOX 13488 | | | OKLAHOMA CITY | OK | 731131488 | |
| SUPERIOR FIRST AID & SAFETY | | PO BOX 13488 | | | OKLAHOMA CITY | OK | 73113-1488 | |
| SUPERIOR FOMEBORDS CORP | | 2700 W GRAND AVE | | | CHICAGO | IL | 60612 | |
| SUPERIOR FOMEBORDS CORP | | | | | | | | |
| SUPERIOR FORD INC | | 9700 56TH AVE NO | | | MINNEPOLIS | MN | 55442 | |
| SUPERIOR INSTALLATION SERVICES | | PO BOX 116695 | | | CARROLLTON | TX | 75011 | |
| SUPERIOR INSTALLATIONS | | PO BOX 106 | | | S BARRE | MA | 01074 | |
| SUPERIOR JOB FAIRS | | 248 COLUMBIA TPKE | | | FLORHAM PARK | NJ | 07932 | |
| SUPERIOR LAMP AND SUPPLY CO | | PO BOX 566 | | | MOOREHEAD CITY | MN | 56561 | |
| SUPERIOR LIGHT & SIGN INC | | 2121 S 24TH ST | | | OMAHA | NE | 68108 | |
| SUPERIOR LIGHT & SIGN INC | | | | | | | | |
| SUPERIOR LIGHTING PRODUCTS | | 3765 DAFFORD PL | | | SANTA ROSA | CA | 95404 | |
| SUPERIOR LINEN SERVICE | | 1012 CENTER STREET | | | TACOMA | WA | 98409 | |
| SUPERIOR LIQUIDATORS | | PO BOX 370850 | | | RESEDA | CA | 913370850 | |
| SUPERIOR MAINTENANCE UNLIMITED | | 524 W HILLSDALE ST | | | INGLWOOD | CA | 90302 | |
| SUPERIOR MAYTAG | | 2835 NEW BOSTON RD | | | TEXARKANA | TX | 75501 | |
| SUPERIOR MAYTAG | | 2835 NEW BOSTON RD | | | TAXARKANA | TX | 75501 | |
| SUPERIOR MECHANICAL CORP | | 200 EAST SECOND ST | | | MINEOLA | NY | 11501 | |
| SUPERIOR MECHANICAL CORP | | | | | | | | |
| SUPERIOR OFFICE PRODUCTS | | 2295 SOUTH MT PROSPECT RD | | | DES PLAINES | IL | 60018 | |
| SUPERIOR OVERHEAD DOOR | | PO BOX 922 | | | GRAPEVINE | TX | 76099-0922 | |
| SUPERIOR PLUMBING CORP | | 35W471 RIVERSIDE DR | | | SAINT CHARLES | IL | 60174 | |
| SUPERIOR PLUMBING CORP | | 35W471 RIVERSIDE DR | | | ST CHARLES | IL | 60174 | |
| SUPERIOR PLUMBING OF WICHITA | | 6837 E HARRY ST | | | WICHITA | KS | 67207 | |
| SUPERIOR PROMOTIONS | | 407R MYSTIC AVE | UNIT 34A | | MEDFORD | MA | 02155 | |
| SUPERIOR PROPERTY SERVICES INC | | 1621 WOOD ST | | | PHILADELPHIA | PA | 19103 | |
| SUPERIOR REPROGRAPHICS | | 591 THORNTON RD STE T | | | LITHIA SPRINGS | GA | 30122 | |
| SUPERIOR REPROGRAPHICS | | | | | | | | |
| SUPERIOR ROOFING CO INC | | 3405 S 500 W | | | SALT LAKE CITY | UT | 84115 | |
| SUPERIOR ROOFING CO INC | | | | | | | | |
| SUPERIOR ROOFING INCORPORATED | | 14700 E 39TH AVENUE | | | AURORA | CO | 80011 | |
| SUPERIOR SATELLITE | | 202 ELDARADO RD | | | BLOOMINGTON | IL | 61704 | |
| SUPERIOR SATELLITE | | 202 ELDARADO RD | | | BLOOMINGTON | IL | 61704 | |
| SUPERIOR SATELLITE | | 1314 S 5TH AVE | | | YUMA | AZ | 85364 | |
| SUPERIOR SATELLITE | | 1314 S 5TH AVE | | | YUMA | AZ | 85364 | |
| SUPERIOR SATELLITE | | 1495 LUPINE DR | | | SANTA ROSA | CA | 95404 | |
| SUPERIOR SATELLITE | | 1495 LUPINE DR | | | SANTA ROSA | CA | 95404 | |
| SUPERIOR SATELLITE | | 1495 LUPINE DR | | | SANTA ROSA | CA | 95404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPERIOR SATELLITE | | 817 SANTA ROSA AVE | | | SANTA ROSA | CA | 95404 | |
| SUPERIOR SATELLITE & TV | | 1225 DOUGLAS RD | | | LEXINGTON | TN | 38351 | |
| SUPERIOR SATELLITE II | | 3135 SOUTH 14TH STREET | | | SPRINGFIELD | IL | 62703 | |
| SUPERIOR SATELLITE INC | | 2401 VIRGINIA AVENUE | | | ALTAMONTE SPRING | FL | 21714 | |
| SUPERIOR SATELLITE INSTALLATIONS | | 220 FOREST AVE | | | LYNDHURST | NJ | 07071 | |
| SUPERIOR SATELLITE VIDEO SYSMS | | 105 PITTSFORD PALMYRA RD | | | MACEDON | NY | 14502 | |
| SUPERIOR SERVICE | | PO BOX 18 | | | ST CLAIRSVILLE | OH | 43950 | |
| SUPERIOR SERVICE | | PO BOX 778 | | | SAULT STE MARIE | MI | 49783 | |
| SUPERIOR SERVICE | | | | | | | | |
| SUPERIOR SERVICE CENTER | | 5002 OLD BROWNSVILLE RD | | | CORPUS CHRISTI | TX | 78405 | |
| SUPERIOR SERVICES | | PO BOX 420 | | | IRMO | SC | 29063 | |
| SUPERIOR SERVICES | | | | | | | | |
| SUPERIOR SERVICES INC | | PO BOX 430 | | | MOODY | AL | 350040430 | |
| SUPERIOR SERVICES INC | | PO BOX 430 | | | MOODY | AL | 35004-0430 | |
| SUPERIOR SHINE CLEANING SVCS | | 881 W MAPLEHURST | | | FERNDALE | MI | 48220 | |
| SUPERIOR SIGHTS & SOUNDS | | 2897 SENECA ST | | | W SENECA | NY | 14224 | |
| SUPERIOR SILKSCREEN INC | | 19000 72ND AVE SO | | | KENT | WA | 98032 | |
| SUPERIOR SOUND & SATELLITES | | 4060 FLEUR DE LIS | | | FLORISSANT | MO | 63034 | |
| SUPERIOR STRIPING SERVICE | | 1725 KINGSBRIDGE DRIVE | | | GARLAND | TX | 75044 | |
| SUPERIOR SUPER VAC | | PO BOX 241100 | | | SPEEDWAY | IN | 46224-1100 | |
| SUPERIOR SUPER VAC | | 8330 ALLISON POINTE TRAIL | | | INDIANAPOLIS | IN | 46250 | |
| SUPERIOR SWEEPING INC | | P O BOX 31187 | | | CHICAGO | IL | 60631 | |
| SUPERIOR TOWING | | 280 TONEY PENNA DRIVE | | | JUPITER | FL | 33458 | |
| SUPERIOR VIDEO | | 595 GREENMEADOWS DR | | | AVON | IN | 46123 | |
| SUPERIOR VIDEO | | 4321 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46254 | |
| SUPERLOGICS INC | | 85 RIVER ST | | | WALTHAM | MA | 02453 | |
| SUPERMARKET BUSINESS | | 1086 TEANECK ROAD | | | TEANECK | NJ | 07666 | |
| SUPERMARKET SERVICES CO | | 1529 INDUSTRIAL LN | | | TISHOMINGO | OK | 73460 | |
| SUPERMARKET SERVICES CO | | 1529 INDUSTRIAL LN | | | TICHOMINGO | OK | 73460 | |
| SUPERMARKET SERVICES INC | | 4100 SW 47TH AVE | | | FORT LAUDERDALE | FL | 33314 | |
| SUPERSHUTTLE | | 729 E DALLAS RD | | | GRAPEVINE | TX | 76051 | |
| SUPERSHUTTLE | | 1222 E HOLT BLVD | | | ONTARIO | CA | 91761 | |
| SUPERSHUTTLE | | 1222 E HOLT BLVD | | | ONTARIO | CA | 91761 | |
| SUPERSHUTTLE DFW | | 4610 S 35TH STREET | | | PHOENIX | AZ | 85040 | |
| SUPERSHUTTLE FRANCHISE CORP | | 4610 S 35TH STREET | | | PHOENIX | AZ | 85040 | |
| SUPERSHUTTLE FRANCHISE CORP | | 4636 S 35TH ST | | | PHOENIX | AZ | 85040 | |
| SUPERSITE NET | | 10228 N STELLING ROAD | | | CUPERTINO | CA | 95014 | |
| SUPERSTOCK INC | | 7660 CENTURION PKY | | | JACKSONVILLE | FL | 32256 | |
| SUPERSTOCK INC | | | | | | | | |
| SUPERTINTS | | 3212 NETTLETON AVE | | | JONESBORO | AR | 72407 | |
| SUPERTRAVEL | | 3447 W CARY ST | | | RICHMOND | VA | 23221 | |
| SUPERVAC | | PO BOX 343 | | | JACKSONVILLE | NC | 28541 | |
| SUPERVAC ALABAMA | | 557 HENRY TAYLOR RD | | | NEW MARKET | AL | 35761 | |
| SUPERVISION TWO INC | | 369 WASHINGTON AVE | | | GARDEN CITY PARK | NY | 11040 | |
| SUPPLY CHAIN LOGIC INC | | PO BOX 246 | | | BELTSVILLE | MD | 20705 | |
| SUPPLY CHAIN LOGIC INC | | 11872 COAKLEY CIR | | | ROCKVILLE | MD | 20852 | |
| SUPPLY CHAIN MANAGEMENT REVIEW | | PO BOX 15565 | | | NORTH HOLLYWOOD | CA | 91615-5565 | |
| SUPPLY CHAIN MANAGEMENT REVIEW | | | | | | | | |
| SUPPLY DISTRIBUTION NETWORK | | 1517 S ROBERTSON BLVD | | | LOS ANGELES | CA | 90035 | |
| SUPPLY ROOM COMPANIES, THE | | PO BOX 6887 | | | RICHMOND | VA | 23230 | |
| SUPPLY SHIPPING WAREHOUSE | | 1626 N WILCOX AVE 217 | | | LOS ANGELES | CA | 90028 | |
| SUPPLY SHIPPING WAREHOUSE | | | | | | | | |
| SUPPLY SOURCE | | PO BOX 1084 | | | WOODSTOCK | GA | 30188-1084 | |
| SUPPLY SOURCE | | | | | | | | |
| SUPPLY TECHNOLOGY INC | | 1711 WHITTIER AVE | | | COSTA MESA | CA | 92627 | |
| SUPPLY TECHNOLOGY INC | | | | | | | | |
| SUPPORT COLLECTION OFFICE | | 140 W SIXTH ST RM 06B | | | ERIE | PA | 16501 | |
| SUPPORT COLLECTION OFFICE | | 140 W SIXTH ST RM 103A | ERIE COUNTY COURTHOUSE | | ERIE | PA | 16501 | |
| SUPPORT DIVISION | | PO BOX 344 | | | LAWRENCEVILLE | GA | 302460344 | |
| SUPPORT DIVISION | | GWINNETT SUPERIOR COURT | PO BOX 344 | | LAWRENCEVILLE | GA | 30246-0344 | |
| SUPPORT SERVICES CONFERENCE | | 300 FIRST AVE | | | NEEDHAM | MA | 024942722 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPPORT SERVICES CONFERENCE | | 300 FIRST AVE | REGISTRATION DEPT | | NEEDHAM | MA | 02494-2722 | |
| SUPPORT SHOPPING INC | | 350 CAMBRIDGE AVE 125 | | | PALO ALTO | CA | 94306 | |
| SUPPORT TECHNOLOGIES INC | | 4 CONCOURSE PKY STE 290 | | | ATLANTA | GA | 30328-5346 | |
| SUPPORT TECHNOLOGIES INC | | | | | | | | |
| SUPRA PRODUCTS | | 4001 FAIRVIEW INDUSTRIAL DR | | | SALEM | OR | 97302 | |
| SUPRA PRODUCTS | | | | | | | | |
| SUPRA PRODUCTS INC | | PO BOX 31001 0067 | | | PASADENA | CA | 911100067 | |
| SUPRA PRODUCTS INC | | PO BOX 31001 0067 | | | PASADENA | CA | 91110-0067 | |
| SUPREME COURT OF TEXAS, THE | | STATE BAR OF TEXAS | PO BOX 12248 | | AUSTIN | TX | 78711 | |
| SUPREME COURT, CLERK OF THE | | PO BOX 2352 | ATTORNEY ENROLLMENT | | JEFFERSON CITY | MO | 65102-2352 | |
| SUPREME FLOOR MAINTENANCE | | 9412 PORTLAND AVE | | | TACOMA | WA | 98445 | |
| SUPREME FLOOR MAINTENANCE | | | | | | | | |
| SUPREME HOUSE OF PIZZA | | 95 BOSTON RD | | | BILLERICA | MA | 01862 | |
| SUPREME HOUSE OF PIZZA | | 95 BOSTON RD | | | N BILLERICA | MA | 01862 | |
| SUPREME PARTS & SERVICE | | 4552 E PRINCESS ANNE RD | | | NORFOLK | VA | 23502 | |
| SUPREME SYSTEMS INC | | PO BOX 619135 | | | DALLAS | TX | 75261 | |
| SUPREME SYSTEMS INC | | PO BOX 619135 | | | DALLAS | TX | 75261-9135 | |
| SUPREME SYSTEMS INC | | | | | | | | |
| SUPSTIKS RADIO TV | | 6427 NORTHWEST DR | | | DES MOINES | IA | 50322 | |
| SURE CLEAN | | PO BOX 20164 | | | BRADENTON | FL | 34204 | |
| SURE FIT SECURITY | | 8213 FENTON ST | | | SILVER SPRINGS | MD | 20910 | |
| SUREFIRE PROTECTION INC | | 602 SNOW HILL ROAD | | | SALISBURY | MD | 21801 | |
| SURETY ACCEPTANCE CORP | | 6440 E BROADWAY | | | TUCSON | AZ | 85710 | |
| SURETY TITLE CO | | PO BOX 838 | | | CONROE | TX | 77305 | |
| SUREWAY TRANSPORTATION CO | | NW 7130 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7130 | |
| SUREWAY TRANSPORTATION CO | | 203 COOPER AVE N | | | ST CLOUD | MN | 56302 | |
| SUREWEST | | PO BOX 30697 | | | LOS ANGELES | CA | 90030-0697 | |
| SUREWEST | | PO BOX 1110 | | | ROSEVILLE | CA | 95678-8110 | |
| SURFACE MOUNT TECHNOLOGY | | 5200 WILLSON RD STE 215 | | | EDINA | MN | 55424 | |
| SURFACE MOUNT TECHNOLOGY | | | | | | | | |
| SURFAIR | | PO BOX 116054 | | | ATLANTA | GA | 30368-6054 | |
| SURFAIR | | | | | | | | |
| SURFSIDE GRILL | | 1714 E FRANKLIN ST | | | RICHMOND | VA | 23223 | |
| SURFSIDE GRILL | | 1714 E FRANKLIN ST | | | RICHMOND | VA | 23233 | |
| SURFSIDE MINI STORAGE | | 8202 NAVARRE PKWY | | | NAVARRE | FL | 32566 | |
| SURGICAL ASSOCIATES OF RICH | | 400 N 9TH ST 2ND FL | | | RICHMOND | VA | 23219 | |
| SURPLUS/COUNTRYWIDE | | 1120 W EXCHANGE AVENUE | | | CHICAGO | IL | 60609 | |
| SURREY SAWMILL ACQUISITION LLC | | 111 FULTON ST 4TH FL | | | NEW YORK | NY | 10038 | |
| SURREY SAWMILL ACQUISITION LLC | | PO BOX 9019 | | | HICKSVILLE | NY | 11802 | |
| SURROGATE OF SOMERSET COUNTY | | PO BOX 3000 | 20 GROVE ST | | SOMERVILLE | NJ | 08876 | |
| SURROGATES COURT | | 469 DR MARTIN LUTHER KING BLVD | RM 206 HALL OF RECORDS | | NEWARK | NJ | 07102 | |
| SURROUND SATELITE COMM | | 1780 FORREST DR | | | SOUTHAVEN | MS | 38671 | |
| SURROUND SOLUTIONS | | 4850 OLLIE CHUNN RD | | | SPRING HILL | TN | 37174 | |
| SURROUND SOUND & SATELLITE | | 2211 24TH ST | | | LUBBOCK | TX | 79411 | |
| SURRY COUNTY SUPERIOR COURT | | PO BOX 345 | CLERK OF COURT | | DOBSON | NC | 27017 | |
| SURRY COUNTY SUPERIOR COURT | | CLERK OF COURT | | | DOBSON | NC | 27017 | |
| SURVEY CONCEPTS INC | | 3675 HEWATT COURT | SUITE B | | SNELLVILLE | GA | 30278 | |
| SURVEY CONCEPTS INC | | SUITE B | | | SNELLVILLE | GA | 30278 | |
| SURVEY SAMPLING INC | | ONE POST RD | | | FAIRFIELD | CT | 06430 | |
| SURVEY SAMPLING INTERNATIONAL | | ONE POST RD | | | FAIRFIELD | CT | 06824 | |
| SURVEYMONKEY COM | | 815 NW 13TH AVE | STE D | | PORTLAND | OR | 97209 | |
| SUSAN G KOMEN FOUNDATION, THE | | 5005 LBJ FREEWAY STE 250 | ATTN CARRIE HODGES | | DALLAS | TX | 75244 | |
| SUSANNE CHOE | | 76 AMELIA AVE | | | LIVINGSTON | NJ | 07039 | |
| SUSANS FLORIST | | 2731 PRESTON HWY | | | LOUISVILLE | KY | 40217-2494 | |
| SUSANS GOURMET SHOP & CATERING | | 198 NAZARETH PIKE ROUTE 191 | | | BETHLEHEM | PA | 18020 | |
| SUSANS GOURMET SHOP & CATERING | | | | | | | | |
| SUSQUEHANNA FIRE EQUIPMENT | | MAIN STREET | | | DEWART | PA | 17730 | |
| SUSQUEHANNA FIRE EQUIPMENT | | PO BOX 209 | MAIN STREET | | DEWART | PA | 17730 | |
| SUSQUEHANNA HEALTH SYSTEM | | 1205 GRAMPIAN BLVD | | | WILLIAMSPORT | PA | 17701 | |
| SUSQUEHANNA MEDICAL ASSOCIATES | | ENDICOTT OFFICE | 620 624 E MAIN ST | | ENDICOTT | NY | 13760 | |
| SUSQUEHANNA MEDICAL ASSOCIATES | | 620 624 E MAIN ST | | | ENDICOTT | NY | 13760 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSQUEHANNA PAPER & SANITARY | | PO BOX 3487 | | | WILLIAMSPORT | PA | 17701 | |
| SUSSE CHALET | | 341 HIGHLAND AVE | | | SEEKONK | MA | 02771 | |
| SUSSE CHALET | | 590 ST GEORGE RD | | | WILLISTON | VT | 05495 | |
| SUSSE CHALET | | 100 CHALET DR | | | WALLINGFORD | CT | 06492 | |
| SUSSE CHALET | | 100 CHALET DR | | | WALLINGFORD | CT | 06492 | |
| SUSSE CHALET | | 710 ROUTE 46 E | | | FAIRFIELD | NJ | 07004 | |
| SUSSE CHALET | | 4 PHILADELPHIA COURT | | | BALTIMORE | MD | 21237 | |
| SUSSE CHALET | | 4 PHILADELPHIA COURT | | | BALTIMORE | MD | 21237 | |
| SUSSEX COUNTY PROBATE | | PO BOX 743 | | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY REG OF WILLS | | PO BOX 743 | | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY SURROGATES | | 4 PARK PLACE | | | NEWTON | NJ | 07860 | |
| SUSTAR AGENCY INC, GLORIA | | SUITE 401 EXECUTIVE BLDG | | | CINCINNATI | OH | 45202 | |
| SUSTAR AGENCY INC, GLORIA | | 35 EAST SEVENTH STREET | SUITE 401 EXECUTIVE BLDG | | CINCINNATI | OH | 45202 | |
| SUTER ELECTRONICS LLC | | 8437 JOINER WAY | | | EDEN PRAIRIE | MN | 55344 | |
| SUTER ELECTRONICS LLC | | | | | | | | |
| SUTHERLAND ASBILL BRENNAN LLP | | 1275 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 | |
| SUTHERLAND, HEATHER | | 3007 SPRUCE PLACE | | | FULLERTON | CA | 92835 | |
| SUTLIFF CAPITAL FORD | | 1000 PAXTON ST | | | HARRISBURG | PA | 17105-1737 | |
| SUTLIFF CAPITAL FORD | | | | | | | | |
| SUTTELL & SCHWEET | | 2476 76TH AVE SE | | | MERCER ISLAND | WA | 98040 | |
| SUTTELL & SCHWEET | | 1218 3RD AVE STE 300 | SEATTLE TOWER | | SEATTLE | WA | 98101 | |
| SUTTELL & SCHWEET | | 1218 3RD AVE STE 300 | | | SEATTLE | WA | 98101 | |
| SUTTER COUNTY DA | | PO BOX 689 | | | YUBA CITY | CA | 959920689 | |
| SUTTER COUNTY DA | | PO BOX 689 | | | YUBA CITY | CA | 95992-0689 | |
| SUTTER COUNTY SUPERIOR COURT | | 463 SECOND ST RM 211 | PROBATE DEPT | | YUBA CITY | CA | 95911 | |
| SUTTER MEDICAL FOUNDATION | | 1100 ROSE DR/ NO 200 | | | BENICIA | CA | 945103685 | |
| SUTTER MEDICAL FOUNDATION | | NCFMG | 1100 ROSE DR/ NO 200 | | BENICIA | CA | 94510-3685 | |
| SUTTER MEDICAL FOUNDATION | | PO BOX 2210 | | | MARYSVILLE | CA | 95901-2210 | |
| SUTTER ROOFING CO OF FLORIDA | | 1763 APEX ROAD | | | SARASOTA | FL | 34240 | |
| SUTTER ROOFING CO OF FLORIDA | | 8284 VICO CT | | | SARASOTA | FL | 34240 | |
| SUTTER VISITING NURSES ASSOC | | 1651 ALVARADO ST | | | SAN LEANDRO | CA | 94577 | |
| SUTTLE ENTERPRISES | | 1000 WILLIAMS DR STE 1022 | | | MARIETTA | GA | 30066 | |
| SUTTON, KEITH | | 1136 WILLOUGHBY WOODS | | | LAWRENCEBURG | KY | 40342 | |
| SUTTON, PAULA K | | 3801 CLIFFSIDE AVE | | | PARKERSBURG | WV | 26101 | |
| SUTTON, SEAN A | | C/O ALAN H SCHORR & ASSOCIATES | 5 SPLIT ROCK DR | | CHERRY HILL | NJ | 08003 | |
| SUTTON, SEAN A | | 635 FRANKLIN RD | | | ABSECON | NJ | 08201 | |
| SUTTON, STEVEN | | LOC NO 0091 PETTY CASH | 8080 VILLA PARK DRIVE HOME SVC | | RICHMOND | VA | 23228 | |
| SUTTONS APPLIANCE SERV | | 231 SO 117 EAST PL | | | TULSA | OK | 74128 | |
| SUTTONS FLOWER & GIFT HOUSE | | 3102 SIXTH STREET SW | | | CANTON | OH | 44710 | |
| SUWANNEE COUNTY CLERK OF COURT | | 200 S OHIO AVE | | | LIVEOAKS | FL | 32064 | |
| SUZANNE STEWART AIA | | 4802 LEONARD PARKWAY | | | RICHMOND | VA | 23226 | |
| SUZANNES FLORAL | | 1359 NORTH IRONWOOD DR | | | SOUTH BEND | IL | 46615 | |
| SUZOR ELECTRONICS | | 392 S MAIN ST | | | ATHOL | MA | 01331 | |
| SUZOR ELECTRONICS SERVICE | | 54 SENTINEL ELM RD | | | ATHOL | MA | 01331 | |
| SVELAVIE, SAING KHET | | 71 ROBBINS ST APT 20 | | | LOWELL | MA | 01851 | |
| SVG DISTRIBUTION | | PO BOX 51237 | | | LOS ANGELES | CA | 90051-5537 | |
| SVI | | PO BOX 200 | | | DERRY | NH | 03038 | |
| SW ALBUQUERQUE LP | | PO BOX 924133 | | | HOUSTON | TX | 772924133 | |
| SW ALBUQUERQUE LP | | PO BOX 924133 | ACCT 0234 211 LCIRCCS01 | | HOUSTON | TX | 77292-4133 | |
| SW APPLIANCE SERVICE | | 215 MORNINGSIDE DR | | | ANDERSON | SC | 29625 | |
| SW DIGITAL DIRECT | | 881 SETH BLVD | | | CLEVELAND | TX | 77327 | |
| SW SERVICE INC | | 720 E FAYETTE AVE | | | EFFINGHAM | IL | 62401 | |
| SW SERVICE INC | | 1011 B W EDGAR | | | EFFINGHAM | IL | 62401 | |
| SWABEY OGILVY RENAULT | | 200 BAY ST STE 3800 | PO BOX 84 | | TORONTO | ON | M5J 2Z4 | CAN |
| SWAGO T SHIRTS INC | | 232 NE 33RD STREET | | | FT LAUDERDALE | FL | 33334 | |
| SWAIM, DAVID M | | 19065 WARREN RD | | | RIVERSIDE | CA | 92508 | |
| SWAIN MARKETING GROUP | | 3080 NAPIER DR | | | HENDERSON | NC | 28792 | |
| SWAIN, TAMI JO | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| SWAIN, TAMI JO | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWALLOW PUBLICATIONS INC | | PO DRAWER 10 | FLAT TOWN MUSIC CO | | VILLE PLATTE | LA | 70586 | |
| SWAN FLORAL & GIFT SHOP | | 4311 DIXIE HWY | | | ERLANGER | KY | 41018 | |
| SWANBLOSSOM INVESTMENTS LP | | C/O T I ASSET MANAGEMENT INC | 1335 CANTON RD STE D | | MARIETTA | GA | 30066 | |
| SWANBLOSSOM INVESTMENTS LP | | PO BOX 931595 | | | ATLANTA | GA | 31193-1595 | |
| SWANBLOSSOM INVESTMENTS, LP | WENDY SHUMATE | C/O TI ASSET MANAGEMENT | 1335 CANTON ROAD SUITE D | | MARIETTA | GA | 30066 | |
| SWANCUTTS INC | | 10 W MONUMENT AVE | | | KISSIMMEE | FL | 34741 | |
| SWANIERS ELECTRONICS | | 1625 DRYADES ST | | | NEW ORLEANS | LA | 70113 | |
| SWANK APPRAISAL COMPANY | | PO BOX 194 | | | MOUNTAINTOP | PA | 18707 | |
| SWANK AUDIO VISUALS | | 4037 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| SWANN, JOHN A | | 2905 PIEDMONT RD NE | | | ATLANTA | GA | 30305 | |
| SWANN, JOHN A | | FREISEM SWANN & MALONE | 2905 PIEDMONT RD NE | | ATLANTA | GA | 30305 | |
| SWANS LOCKSMITH SERVICE | | 354 MAIN ST | | | BELLEVILLE | MI | 48111 | |
| SWANSON & SONS LOCK & SAFE | | 2101 DEL PASO BLVD | | | SACRAMENTO | CA | 95815-3001 | |
| SWANSON & SONS LOCK & SAFE | | | | | | | | |
| SWANSON MIDGLEY LLC | | 2420 PERSHING RD STE 400 | | | KANSAS CITY | MO | 641082505 | |
| SWANSON MIDGLEY LLC | | 2420 PERSHING RD STE 400 | CROWN CENTER | | KANSAS CITY | MO | 64108-2505 | |
| SWANSON NUNN ELECTRIC CO INC | | PO BOX 119 | | | EVANSVILLE | IN | 47701 | |
| SWARNER COMMUNICATIONS | | PO BOX 98801 | | | LAKEWOOD | WA | 98498 | |
| SWARTZ COMMUNICATIONS | | 10 WESTMINSTER AVENUE | | | HANOVER | PA | 17331 | |
| SWARTZ REAL ESTATE APPRSER, DS | | 17333 POST TAVERN RD | | | GRANGER | IN | 46530 | |
| SWAT | | 104 LONITA ST | | | STUART | FL | 34994 | |
| SWAT PATROLLED SECURITY | | K LEE CORPORATION | 2116 E CENTRAL | | WICHITA | KS | 67214 | |
| SWAT PATROLLED SECURITY | | 2116 E CENTRAL | | | WICHITA | KS | 67214 | |
| SWATCH TELECOM | | PO BOX 64186 | | | BALTIMORE | MD | 21264-4186 | |
| SWC CONSTRUCTION INC | | 5494 E LAMONA NO 137 | | | FRESNO | CA | 93727 | |
| SWEARINGIN SERVICE CO | | 2500 SO 24TH ST | | | MUSKOGEE | OK | 74401 | |
| SWECKER, ERIC | | 3110 FAIRVIEW PARK DR 1400 | C/O HAZEL & THOMAS | | FALLS CHURCH | VA | 22042 | |
| SWECKER, ERIC | | 3110 FAIRVIEW PARK DR 1400 | | | FALLS CHURCH | VA | 22042 | |
| SWEDA LIMITED | | 8/F CHEUNG LUNG IND BUILDING | 10 CHEUNG YEE STREET | | CHEUNG SHA WAN KLN | | | HKG |
| SWEDESFORD PLAZA ASSOCIATES LP | | 232 N 22ND ST | | | PHILADELPHIA | PA | 19103 | |
| SWEDESFORD SHOPPING CENTER ACQUISITION, LLC | | 8 INDUSTRIAL WAY EAST 2ND FLOOR | | | EATONTOWN | NJ | 07724 | |
| SWEDESFORD SHOPPING CTR ACQU | | 8 INDUSTRIAL WY EAST | 2ND FL | | EATONTOWN | NJ | 07724 | |
| SWEDESFORD SHOPPING CTR ACQU | | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | | EATONTOWN | NJ | 07724 | |
| SWEENEY & SHEEHAN | | 1515 MARKET ST STE 1900 | | | PHILADELPHIA | PA | 191021983 | |
| SWEENEY & SHEEHAN | | 1515 MARKET ST STE 1900 | | | PHILADELPHIA | PA | 19102-1983 | |
| SWEENEY ESQUIRE, EDWARD C | | 537 W UWCHLAN AVE | STE 200 | | DOWNINGTOWN | PA | 19335 | |
| SWEENEY, CHRISTOPHER M | | 408 ROCKY FORD RD | | | CLEARBROOK | VA | 22624 | |
| SWEENEY, NANCY | | 5320 N LOWELL 206 | | | CHICAGO | IL | 60630 | |
| SWEENEY, PATRICK J | | 10 NELSON RD | | | BURLINGTON | MA | 01803 | |
| SWEEP ALL INC | | PO BOX 436051 | | | LOUISVILLE | KY | 40253 | |
| SWEEP IT CLEAN INC | | PO BOX 1701 | | | WILLIAMSPORT | PA | 17703 | |
| SWEEP IT CLEAN TYMCO | | SUITE 1236 | | | EL PASO | TX | 79901 | |
| SWEEP IT CLEAN TYMCO | | 300 E MAIN ST | SUITE 1236 | | EL PASO | TX | 79901 | |
| SWEEPING UNLIMITED INC | | PO BOX 3185 | | | COLUMBIA | SC | 29230 | |
| SWEEPRITE SERVICES INC | | 9609 PHILADELPHIA RD | | | ROSEDALE | MD | 21237 | |
| SWEEPRITE SERVICES INC | | | | | | | | |
| SWEET & KLEINMAN | | PO BOX 549 | | | LAFAYETTE | CA | 94549 | |
| SWEET CITY ASSOCIATES | | 300 N CONTINENTAL BLVD | STE 360 | | EL SEGUNDO | CA | 90245 | |
| SWEET CITY ASSOCIATES | | STE 360 | | | EL SEGUNDO | CA | 90245 | |
| SWEET ELECTRICAL SERVICES | | 4 WALKER WAY | | | ALBANY | NY | 12205 | |
| SWEET ELECTRICAL SERVICES | | | | | | | | |
| SWEET EXPRESSIONS | | 2108 LAURENS ROAD | | | GREENVILLE | SC | 29607 | |
| SWEET INSPIRATIONS | | 514 N MARKET BLVD | | | CHEHALIS | WA | 98532 | |
| SWEET LIBERTY | | 4620 GAIL BLVD | | | NAPLES | FL | 34104 | |
| SWEET PEAS FLORAL DESIGN | | OF DISTINCTION | 783 RADIO DRIVE | | WOODBURY | MN | 55125 | |
| SWEET PEAS FLORAL DESIGN | | 783 RADIO DRIVE | | | WOODBURY | MN | 55125 | |
| SWEET SPOT AUDIO VIDEO INC | | 3447 BRIAR BRANCH TRAIL | | | TALLAHASSEE | FL | 32312 | |
| SWEETS GROUP | | PO BOX 802244 | | | CHICAGO | IL | 60680-2244 | |
| SWEETS GROUP | | 7746 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0077 | |
| SWEETS GROUP | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWEETWATER ASSOCIATES LIMITED PARTNERSHIP | FU HSING CHEN | 3325 SOUTH GARFIELD AVENUE | | | COMMERCE | CA | 90040 | |
| SWEETWATER ASSOCIATES LTD PART | | 1660 UNION ST 4TH FL | STEP STONE REAL ESTATE SERVICES | | SAN DIEGO | CA | 92101 | |
| SWEETWATER ASSOCIATES LTD PART | | 1660 UNION ST 4TH FL | | | SAN DIEGO | CA | 92101 | |
| SWEETWATER AUTHORITY | | 505 GARRETT AVENUE | | | CHULA VISTA | CA | 91910 | |
| SWEIKERT, JOHN | | 17 W MAIN ST | | | HERSHEY | PA | 17033 | |
| SWEITZER, JONATHAN M | | 15117 ALGIERS DR | | | MAUFIELD HEIGHTS | OH | 44124 | |
| SWENSON LOCKSMITH | | 15 N MAIN ST | | | BELLINGHAM | MA | 02019 | |
| SWENSON TV AND APPLIANCE | | 18 4TH STREET | | | GAYLORD | MN | 55334 | |
| SWENSON, DONALD | | PLAN ADMIN FOR SIMITAR ENT | 150 S FIFTH ST STE 3350 | | MINNEAPOLIS | MN | 55402 | |
| SWERLING, BRYAN J | | 150 BROADWAY 14TH FL | | | NEW YORK | NY | 10038 | |
| SWH SUPPLY | | 242 E MAIN ST | | | LOUISVILLE | KY | 40202-1295 | |
| SWH SUPPLY | | | | | | | | |
| SWICEGOOD APPRAISERS | | 1100 NAVAHO DR STE 106 | | | RALEIGH | NC | 27609 | |
| SWICK TV SALES & SERVICE | | 314 W CHICAGO ST | | | COLDWATER | MI | 49036 | |
| SWIDER, GERALD L | | 5310 WORTSER AVE | | | SHERMAN OAKS | CA | 91401 | |
| SWIDERSKI, JOHN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| SWIDLER & BERLIN ET AL | | 3000 K ST NW STE 300 | | | WASHINGTON | DC | 200075116 | |
| SWIDLER & BERLIN ET AL | | 3000 K ST NW STE 300 | | | WASHINGTON | DC | 20007-5116 | |
| SWIFF TRAIN COMPANY | | PO BOX 9095 | | | CORPUS CHRISTI | TX | 78469 | |
| SWIFT CREEK PAINTING | | 13913 STERLINGS BRIDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| SWIFT FIRST AID | | 27460 AVE SCOTT | BUILDING I UNIT D | | VALENCIA | CA | 91355 | |
| SWIFT FIRST AID | | PO BOX 915 | | | SANTA CLARITA | CA | 913809015 | |
| SWIFT FIRST AID | | PO BOX 915 | | | SANTA CLARITA | CA | 91380-9015 | |
| SWIFT GARAGE DOOR INC | | 4814 GEVON PL | | | ORLANDO | FL | 32810 | |
| SWIFT INDUSTRIAL POWER INC | | 10917 MCBRIDE LN | | | KNOXVILLE | TN | 37932 | |
| SWIFT INDUSTRIAL POWER INC | | 10917 MCBRIDE LANE | | | KNOXVILLE | TN | 37932 | |
| SWIFT LOGISTICS CO INC | | PO BOX 29243 | | | PHOENIX | AZ | 850389243 | |
| SWIFT LOGISTICS CO INC | | PO BOX 29243 | | | PHOENIX | AZ | 85038-9243 | |
| SWIFT MAINTENANCE PRODUCTS | | PO BOX 451155 | | | SUNRISE | FL | 33345-1155 | |
| SWIFT SWEEP INC | | PO BOX 1805 | | | WATKINSVILLE | GA | 30677 | |
| SWIFT SWEEP INC | | | | | | | | |
| SWIFT TRANSPORTATION CO INC | | PO BOX 643985 | | | PITTSBURGH | PA | 15264 | |
| SWIFT TRANSPORTATION CO INC | | PO BOX 643116 | | | CINCINNATI | OH | 45264-3116 | |
| SWIFT TRANSPORTATION CO INC | | PO BOX 643116 | | | CINCINNATI | OH | 45264-3116 | |
| SWIFT TRANSPORTATION CO INC | | PO BOX 70406 | | | CHICAGO | IL | 60673-0406 | |
| SWIFTLINK | | 600 EMERSON ROAD | SUITE 410 | | ST LOUIS | MO | 63141 | |
| SWIFTLINK | | SUITE 410 | | | ST LOUIS | MO | 63141 | |
| SWIFTY SIGN | | 9819 FOOTHILL BLVD NO E | | | RANCHO CUCAMONGA | CA | 91730 | |
| SWIMELAR TRUSTEE, MARK W | | PO BOX 1633 | | | MEMPHIS | TN | 38101 | |
| SWINDLES APPLIANCE | | 1117 GEE ST | | | JONESBORO | AR | 72401 | |
| SWINEFORD FLORIST LTD | | 2320 BROAD ROCK BLVD | | | RICHMOND | VA | 23224 | |
| SWINFORD TV | | 728 W END AVE | | | PARIS | IL | 61944 | |
| SWINGSTER | | PO BOX 27 489 | | | KANSAS CITY | MO | 641800489 | |
| SWINGSTER | | PO BOX 27 489 | | | KANSAS CITY | MO | 64180-0489 | |
| SWINK HEATING AIR COND & ELEC | | PO BOX 813 | | | LONE GROVE | OK | 73443 | |
| SWINSON, ROBERT N | | PO BOX 3 | | | MANAKIN SABOT | VA | 23103 | |
| SWISH MAINTENANCE LTD | | 703 PINE ST | | | BURLINGTON | VT | 05401 | |
| SWISH MAINTENANCE LTD | | 703 PINE ST | | | BURLINGTON | VT | 05401-4921 | |
| SWISHER | | 6800 ATMORE DRIVE | | | RICHMOND | VA | 23225 | |
| SWISHER | | PO BOX 222115 | | | CHARLOTTE | NC | 28222 | |
| SWISHER | | PO BOX 222115 | | | CHARLOTTE | NC | 28222 | |
| SWISHER | | PO BOX 4130 | | | CHARLOTTE | NC | 282260099 | |
| SWISHER | | PO BOX 863872 | | | ORLANDO | FL | 32886-3872 | |
| SWISHER, JUSTIN | | 505 N 24TH ST | | | RICHMOND | VA | 232212721 | |
| SWISHER, JUSTIN | | 505 N 24TH ST | | | RICHMOND | VA | 23221-2721 | |
| SWISS COLONY, THE | | 1112 7TH AVE | | | MONROE | WI | 535661364 | |
| SWISS COLONY, THE | | PO BOX 2802 | | | MONROE | WI | 53566-2802 | |
| SWISSBIT NA INC | | 18 WILLETT AVE STE 203 | | | PORT CHESTER | NY | 10573 | |
| SWISSTEL INC | | 300 1 C ROUTE 17 | | | LODI | NJ | 07644 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWITCH | | PO BOX 790379 | | | ST LOUIS | MO | 63179 | |
| SWITCH | | | | | | | | |
| SWITCHVIEW INC | | W WATERLOO | | | ONTARIO | | N2L3L | CAN |
| SWITCHVIEW INC | | 180 COLUMBIA ST | | | WEST WATERLOO | ON | N2L3L3 | CAN |
| SWITZER TV | | 1980 NANTUCKET NO 102 | | | RICHARDSON | TX | 75080 | |
| SWORD, BILLIE | | 1515 CHAPEL RD | | | COLUMBIA | MO | 65203 | |
| SWQ 35 FORUM LTD | | 3102 MAPLE AVE | STE 500 | | DALLAS | TX | 75201 | |
| SWQ 35 FORUM LTD | | CO CENCOR REALTY SERVICES 3010 | PO BOX 660394 | | DALLAS | TX | 75266-0394 | |
| SWQ 35/FORUM, LTD | LISA VASQUEZ | C/O CENCOR REALTY SERVICES | ATTN MICHAEL SCHOENBRUN | 70 NE LOOP 410 SUITE 460 | SAN ANTONIO | TX | 78216 | |
| SWYCAFFER, DIANE | | C/O COAST TO COAST | 4942 VINELAND AVE NO 200 | | NORTH HOLLYWOOD | CA | 91601 | |
| SWYCAFFER, DIANE | | 4942 VINELAND AVE NO 200 | | | NORTH HOLLYWOOD | CA | 91601 | |
| SX2 MEDIA LABS LLC | | 72 MADISON AVE | 10TH FL | | NEW YORK | NY | 10016 | |
| SY ELECTRONICS LLC | | 12936 E GALVESTON ST | | | GILBERT | AZ | 85233 | |
| SY SUT COMPUTERS | | 2021 AVENUE U | | | BROOKLYN | NY | 11229 | |
| SYBASE | | 561 VIRGINIA RD | | | CONCORD | MA | 01742 | |
| SYBASE | | PO BOX 4970 | | | BOSTON | MA | 02212 | |
| SYBASE | | PO BOX 60000 | FILE 72364 | | SAN FRANCISCO | CA | 94160 | |
| SYBASE | | FILE 72364 | | | SAN FRANCISCO | CA | 94160 | |
| SYBER DYNE INDUSTRIES LTS | | 1906 SINGGA COMMERCIAL CENTRE | 148 CONNAUGHT ROAD WEST | | HONG KONG | | | HKG |
| SYCAMORE CREEK GOLF COURSE | | 1991 MANAKIN RD | | | MANAKIN SABOT | VA | 23103 | |
| SYCAMORE CREEK GOLF COURSE | | 1991 MANAKIN ROAD | | | MANAKIN SABOT | VA | 23103 | |
| SYCAMORE ENGINEERING INC | | 1010 CHESTNUT ST | | | TERRE HAUTE | IN | 47807 | |
| SYCAMORE ENGINEERING INC | | | | | | | | |
| SYCAMORE, CITY OF | | 8540 KENWOOD RD | FALSE ALARM | | SYCAMORE TOWNSHIP | OH | 45236 | |
| SYCOM TECHNOLOGIES | | 7204 GLEN FOREST DR | STE 304 | | RICHMOND | VA | 23226 | |
| SYCOM TECHNOLOGIES | | PO BOX 28067 | | | RICHMOND | VA | 23228 | |
| SYCOM TECHNOLOGIES | | PO BOX 70909 | | | RICHMOND | VA | 23255 | |
| SYCOM TECHNOLOGIES INC | | 1239 PARKWAY AVE | SUITE 100 | | EWINGCYNWYD | NJ | 08628 | |
| SYDNOR HYDRO INC | | PO BOX 27186 | | | RICHMOND | VA | 23261 | |
| SYDNOR HYDRO INC | | | | | | | | |
| SYKES, ANDRE B | | ABS CREATIVE LANDSCAPING | 60 SUNSET DRIVE | | LAUREL | DE | 19956 | |
| SYKES, ANDRE B | | 60 SUNSET DR | | | LAUREL | DE | 19956 | |
| SYLS RESTAURANT & CATERING CO | | 215 E WICHITA | | | COLWICH | KS | 67030 | |
| SYLVAN PROMETRIC | | 2601 W 88TH ST | | | BLOOMINGTON | MN | 55431 | |
| SYLVAN PROMETRIC | | 2601 W 88TH ST | ATTN ACOUNTS RECEIVABLE | | BLOOMINGTON | MN | 55431 | |
| SYLVAN PROMETRIC | ACCOUNTS RECEIVABLE | | | | EDINA | MN | 55435 | |
| SYLVAN PROMETRIC | | 7600 FRANCE AVE S STE 300 | ATTN ACCOUNTS RECEIVABLE | | EDINA | MN | 55435 | |
| SYLVAN SPECIAL SYSTEMS INC | | 1805 COMMON ST | | | LAKE CHARLES | LA | 70601 | |
| SYLVANIA LIGHTING SERVICES COR | | PO BOX 96924 | | | CHICAGO | IL | 60693-6924 | |
| SYLVANIA LIGHTING SERVICES COR | | FILE 96924 | | | LOS ANGELES | CA | 900746924 | |
| SYLVESTER & SON INC | | PO BOX 56438 | | | HARWOOD HTS | IL | 60656 | |
| SYLVESTRO PHOTOGRAPHY | | 9 W GRACE STREET | | | RICHMOND | VA | 23220 | |
| SYLVESTRO PHOTOGRAPHY | | 9 W GRACE ST | | | RICHMOND | VA | 23220 | |
| SYMANTEC CORP | | PO BOX 1900 | | | CUPERTINO | CA | 95015 | |
| SYMANTEC CORPORATION | | P O BOX 60000 | | | SAN FRANCISCO | CA | 941602168 | |
| SYMANTEC CORPORATION | | FILE NO 32168 | P O BOX 60000 | | SAN FRANCISCO | CA | 94160-2168 | |
| SYMBOL TECHNOLOGIES | | PO BOX 1213 DEPT 809 | | | NEWARK | NJ | 071011213 | |
| SYMBOL TECHNOLOGIES | | PO BOX 1213 DEPT 809 | | | NEWARK | NJ | 07101-1213 | |
| SYMBOL TECHNOLOGIES | | ONE SYMBOL PLAZA | | | HOLSTVILLE | NY | 11742 | |
| SYMBOL TECHNOLOGIES | | DEPT AT 40229 | | | ATLANTA | GA | 31192-0229 | |
| SYMBOL TECHNOLOGIES | | DEPT CH 10538 | | | PALATINE | IL | 60055-0538 | |
| SYMBOL TECHNOLOGIES | | DEPT LA 21254 | | | PASADENA | CA | 91185-1254 | |
| SYMES & SON FLOWERS INC | | 1642 EASTON ST NW | | | NORTH CANTON | OH | 44720 | |
| SYMES & SON FLOWERS INC | | | | | | | | |
| SYMM CARE | | 761 BETA DR UNIT H | | | MAYFIELD VILLAGE | OH | 44143 | |
| SYMMES TOWNSHIP | | 9323 UNION CEMETARY RD | | | SYMMES TOWNSHIP | OH | 45140-9386 | |
| SYMMETRY ELECTRONICS | | 5400 ROSECRANS AVE | | | HAWTHORNE | CA | 90250 | |
| SYMMETRY ELECTRONICS | | | | | | | | |
| SYMMETRY THE TECHNOLOGY CO | | 6 OLD ENGLISH RD | | | SLINGERLANDS | NY | 12159 | |
| SYMPHONIC CORPORATION | | 100 NORTH STREET | | | TETERBORO | NJ | 07608 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYMPHONIC FUNAI CORP | | 100 NORTH STREET | | | TETERBORO | NJ | 07608 | |
| SYMRNA PARKS & RECREATION DEPT | | 1306 BANK STREET | PO BOX 1226 | | SMYRNA | GA | 30081 | |
| SYMRNA PARKS & RECREATION DEPT | | PO BOX 1226 | | | SMYRNA | GA | 30081 | |
| SYMTRAX | | 5777 W CENTURY BLVD STE 1745 | | | LOS ANGELES | CA | 90045 | |
| SYMTRAX | | | | | | | | |
| SYNAPSE MICRO INC | | 2060 LUNA RD STE 100 | | | CARROLLTON | TX | 75006 | |
| SYNAPSE SOLUTIONS INC | | PO BOX 31324 | | | HARTFORD | CT | 06150-1324 | |
| SYNCSORT | | 50 TICE BLVD | | | WOODCLIFF LAKE | NJ | 07675 | |
| SYNDICATE SYSTEMS INC | | PO BOX 663642 | | | INDIANAPOLIS | IN | 46266 | |
| SYNDICATE SYSTEMS INC | | PO BOX 809264 | | | CHICAGO | IL | 60680-9264 | |
| SYNDICATE SYSTEMS INC | | | | | | | | |
| SYNDICS RESEARCH CORPORATION | | 13612 MIDWAY RD STE 605 | | | DALLAS | TX | 75244 | |
| SYNERFAC TECHNICAL STAFFING | | PO BOX 8538 235 | | | PHILADELPHIA | PA | 19171-0235 | |
| SYNERGIS TEK LLC | | 2008 TOWNSHIP DRIVE | | | WOODSTOCK | GA | 30189 | |
| SYNERGY BUSINESS ENVIRONMENTS | | 1901 ACKLEN AVE | | | NASHVILLE | TN | 37212 | |
| SYNERGY BUSINESS ENVIRONMENTS | | | | | | | | |
| SYNERGY COMMUNICATIONS SYSTEMS | | 9378 MALLORY RD | | | NEW HARTFORD | NY | 13413 | |
| SYNERGY GAS | | 104 HWY 54 W | | | EL DORADO SPRINGS | MO | 64744-1824 | |
| SYNERGY GAS | | | | | | | | |
| SYNERGY LAB LIMITED | | UNIT A 10/F KOLING CENTRE | 77 GRANVILLE ROAD | | TSIM SHA TSUI | | | HKG |
| SYNERGY LIGHTING CORP | | PO BOX 1431 | | | CEDAR RAPIDS | IA | 524061431 | |
| SYNERGY LIGHTING CORP | | PO BOX 1431 | | | CEDAR RAPIDS | IA | 52406-1431 | |
| SYNIGENT TECHNOLOGIES INC | | 4435 WATERFRONT DR STE 202 | | | GLEN ALLEN | VA | 23060 | |
| SYNIGENT TECHNOLOGIES INC | | 10308 WARREN ROAD | | | GLEN ALLEN | VA | 23060 | |
| SYNIGENT TECHNOLOGIES INC | | | | | | | | |
| SYNNEX CORPORATION | | PO BOX 406748 | | | ATLANTA | GA | 30384-6748 | |
| SYNNEX CORPORATION | | 44201 NOBEL DR | | | FREMONT | CA | 94538 | |
| SYNNOTT IMAGING SYSTEMS | | PO BOX 307 | 76 COMMUNITY AVE | | PLAINFIELD | CT | 06374 | |
| SYNOVATE | | 37090 EAGLE WAY | | | CHICAGO | IL | 60678-1370 | |
| SYNTAX | | 840 S 333RD ST | | | FEDERAL WAY | WA | 98003 | |
| SYNTAX CORPORATION | | SYNTAX BRILLIAN CORPORATION | 20480 E BUSINESS PKY | | CITY OF INDUSTRY | CA | 91789 | |
| SYNTAX CORPORATION | DESIREE LLAMAS | | | | | | | |
| SYNTELLECT INC | | 16610 N BLACK CANYON HWY | STE 100 | | PHOENIX | AZ | 85053 | |
| SYQUEST | | 47071 BAYSIDE PARKWAY | | | FREMONT | CA | 94538-6517 | |
| SYRACUSE NEWSPAPER | | PO BOX 4778 | | | SYRACUSE | NY | 132214778 | |
| SYRACUSE NEWSPAPER | | PO BOX 4778 | | | SYRACUSE | NY | 13221-4778 | |
| SYRACUSE TIME & ALARM CO INC | | 2201 BURNET AVE | | | SYRACUSE | NJ | 13206 | |
| SYS ADMIN | | PO BOX 59170 | | | BOULDER | CO | 803219170 | |
| SYS ADMIN | | PO BOX 59170 | | | BOULDER | CO | 80321-9170 | |
| SYS CON MEDIA INC | | 135 CHESTNUT RIDGE RD | | | MONTVALE | NJ | 07645-2306 | |
| SYS CON MEDIA INC | | | | | | | | |
| SYS CON PUBLICATIONS INC | | ACCTS REC DEPT | | | PEARL RIVER | NY | 10965 | |
| SYS CON PUBLICATIONS INC | | 39 E CENTRAL AVE | ACCTS REC DEPT | | PEARL RIVER | NY | 10965 | |
| SYSAK, KENNETH J | | 7331 OLDE FARM LN | | | MENTOR | OH | 44060 | |
| SYSCO FOOD SERVICES OF LA INC | | 20701 E CURRIER RD | | | WALNUT | CA | 91789 | |
| SYSCOM SERVICES INC | | 1010 WAYNE AVE STE 320 | | | SILVER SPRING | MD | 20910 | |
| SYSCOM SERVICES INC | | | | | | | | |
| SYSCOM TECHNOLOGIES | | DRAWER CS 100308 | | | ATLANTA | GA | 30384 | |
| SYSCOM TECHNOLOGIES | | | | | | | | |
| SYSKA HENNESSY INC ENGINEERS | | 11500 WEST OLYMPIC BLVD | | | LOS ANGELES | CA | 90064 | |
| SYSTAR INC | | 12355 SUNRISE VALLEY DR STE 250 | | | RESTON | VA | 20191 | |
| SYSTAR INC | | PO BOX 2045 | CUPERTINO NATIONAL BANK | | CUPERTINO | CA | 95015-2045 | |
| SYSTCOM INC | | 5193 RAYNOR AVE | | | LINTHICUM | MD | 21090 | |
| SYSTCOM INC | | | | | | | | |
| SYSTEM DESIGN ADVANTAGE LLC | | 9655 PENN AVENUE SOUTH | | | BLOOMINGTON | MN | 55431 | |
| SYSTEM DESIGN ADVANTAGE LLC | | PO BOX 1575 10 | | | MINNEAPOLIS | MN | 55480-1575 | |
| SYSTEM ONE COMMUNICATIONS | | 150 RED OAK LN | | | PHILIPSBURG | PA | 16801 | |
| SYSTEM ONE COMMUNICATIONS | | 150 RED OAK LN | | | PHILIPSBURG | PA | 16866 | |
| SYSTEM PROFESSIONALS INC | | PO BOX 36162 | | | RICHMOND | VA | 23235 | |
| SYSTEM WAREHOUSE INC | | 1400 10TH ST | | | PLANO | TX | 75074 | |
| SYSTEMATIC WAY INC | | 3921 VERO ROAD STE A | | | BALTIMORE | MD | 21227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYSTEMATION | | 2095 S PONTIAC WAY | | | DENVER | CO | 80224 | |
| SYSTEMS & PROGRAMMING CONSULT | | PO BOX 752036 | | | CHARLOTTE | NC | 28275-2036 | |
| SYSTEMS & PROGRAMMING CONSULT | | | | | | | | |
| SYSTEMS BY DESIGN | | PO BOX 307061 | | | NASHVILLE | TN | 37230 | |
| SYSTEMS BY DESIGN | | | | | | | | |
| SYSTEMS ELECTRONIC REPAIR SVC | | RT 2 BOX 688 | | | POPLAR BLUFF | MO | 63901 | |
| SYSTEMS LTD NA | | PORTERS COVE ISLAND | | | HINGHAM | MA | 02043 | |
| SYSTEMS MANUFACTURING CORP | | PO BOX 431 | ATTN SUE SPAULDING | | CONKLIN | NY | 13748 | |
| SYSTEMS MANUFACTURING CORP | SUE SPAULDING | | | | CONKLIN | NY | 13748 | |
| SYSTEMS OF CENTRAL FLORIDA | | 3463 COMMERCE AVE | | | DELTONA | FL | 32738 | |
| SYSTEMS RESOURCE GROUP | | 4907 POST POINTE DR | | | SARASOTA | FL | 34233 | |
| SYSTEMS RESOURCE GROUP | | | | | | | | |
| SYSTEMS RESOURCE GROUP INC | | 13914 W BAY DR | | | MIDLOTHIAN | VA | 23112 | |
| SYSTEMS RESOURCE GROUP INC | | | | | | | | |
| SYSTEMS SPECIALISTS COMPANY | | PO BOX 718 | | | COLLIERVILLE | TN | 380270718 | |
| SYSTEMS SPECIALISTS COMPANY | | PO BOX 718 | | | COLLIERVILLE | TN | 38027-0718 | |
| SYSTEMS UNLIMITED | | 701 DISTRICT DRIVE | | | ITASCA | IL | 60143 | |
| SYSTEMS UNLIMITED | | 701 DISTRICT DR | | | ITASCA | IL | 60143 | |
| SYSTEMS WEST | | 1070 W HONKER DR | | | MERIDIAN | ID | 83642 | |
| SYSTEMWIDE SERVICE CORP | | 8525 PAGE AVE | | | ST LOUIS | MO | 63114 | |
| SZILAGYI SR, SANDOR | | PO BOX 37134 | | | RICHMOND | VA | 23234 | |
| SZOSTAK, ANNE | | 17 VIRGINIA AVE | STE 103 | | PROVIDENCE | RI | 02905 | |
| SZOSTAK, ANNE | | 70 STIMSON AVE | | | PROVIDENCE | RI | 02906 | |
| SZPAK, NORMAN E | | 18441 INDIAN | | | REDFORD | MI | 48240 | |
| SZPAK, RALPH | | ONE POLICE PLAZA RM | | | NEW YORK | NY | 10038 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T & A SERVICE MICRO | | 149 PAGE ST | | | WEST BRANCH | MI | 48661 | |
| T & B ENTERPRISES LLC | | 1810 TETON VIEW DR | | | REXBURG | ID | 83440 | |
| T & R ELECTRONICS | | 56410 29 PALMS HWY | | | YUCCA VALLEY | CA | 92284 | |
| T & T INTERIORS | | PO BOX 605 | | | REPUBLIC | MO | 65738 | |
| T A L ENTERPRISES | | 2027 WALLACE ST | | | PHILADELPHIA | PA | 19130 | |
| T A VIDEO OUTLET | | 4910 SILVER HILL RD | | | SUITLAND | MD | 20746 | |
| T AND T ENTERPRISES LP | TONY SAMMUT | 60 D CORRAL DETIERRA ROAD | ATTN MR ANTHONY SAMMUT | | SALINAS | CA | 93908 | |
| T B G INC | | P O BOX 339 | | | SIMPSONVILLE | SC | 29681 | |
| T BABYLON COMPANY | | PO BOX 15415 7370 HODGSON MEM DR STE E6 | | | SAVANNAH | GA | 314162115 | |
| T BABYLON COMPANY | | PO BOX 15415 | 7370 HODGSON MEM DR E6 | | SAVANNAH | GA | 31416-2115 | |
| T C BISHOP OF WEST BROAD INC | | 7233 MECHANICSVILLE PIKE | | | MECHANICSVILLE | VA | 23111 | |
| T FX | | BOX 324 | 2865 S EAGLE ROAD | | NEWTOWN | PA | 18940 | |
| T FX | | 2865 S EAGLE ROAD | | | NEWTOWN | PA | 18940 | |
| T J & SON INC | | 34 CHARCOAL RIDGE DRIVE SO | | | DANBURY | CT | 06811 | |
| T K SALES & SERVICE | | 718 LYNN STREET | | | LOUISVILLE | KY | 40217 | |
| T MAKER | | 1190 VILLA STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| T MOBILE | | PO BOX 660252 | | | DALLAS | TX | 75266-0252 | |
| T MOBILE | | PO BOX 742596 | | | CINCINNATI | OH | 45274-2596 | |
| T MOBILE USA INC | | PO BOX 790047 | | | ST LOUIS | MO | 63179-0047 | |
| T MOBILE USA INC | | PO BOX 910508 | | | DALLAS | TX | 75391 | |
| T MOBILE USA INC | | PO BOX 742596 | | | CINCINNATI | OH | 45274-2596 | |
| T SHIRT FACTORY | | 307 MARKET ST SE | | | ROANOKE | VA | 24011 | |
| T SHIRT FACTORY, THE | | PO BOX 6868 | | | WHEELING | WV | 26003 | |
| T SHIRT WHOLESALE MART | | 17435 E GALE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| T SHIRTS PLUS | | 102 LAKEWOOD CTR MALL | | | LAKEWOOD | CA | 90712 | |
| T SHIRTS PLUS | | 102 LAKEWOOD CTR MALL | | | LAKEWOOD | CO | 90712 | |
| T V R SERVICE | | 1204 FLORENCE ROAD | | | FLORENCE | AL | 35630 | |
| T V SERVICE | | 825 RIVERSIDE AVENUE NO 7 | | | PASO ROBLES | CA | 93446 | |
| T&A SERVICE | | 149 PAGE ST | | | WEST BRANCH | MI | 48661 | |
| T&C CONTRACTING | | 309 INDIAN PARK DR | | | MURFREESBORO | TN | 37130 | |
| T&C ELECTRONICS | | 3404 WILDWOOD AVE | | | PATTERSON | GA | 31557 | |
| T&C ELECTRONICS | | 3416 WILDWOOD AVE | | | PATTERSON | GA | 31557 | |
| T&D GRAPHICS | | 5669 NORTHLAND RD | | | MANTECA | CA | 95336 | |
| T&F SYSTEMS INC | | 1599 E 40TH ST | | | CLEVELAND | OH | 44103 | |
| T&H AUDIO VIDEO INC | | 194 GARFIELD STREET | | | LACONIA | NH | 03246 | |
| T&J ELECTRIC CO INC | | | | | | | | |
| T&J ELECTRIC CO INC | | 30 20TH CT NW | | | BIRMINGHAM | AL | 35215 | |
| T&J FLORAL | | 409 NINTH ST | | | FORD CITY | PA | 16226 | |
| T&M APPLIANCE & ELECTRONICS | | 122 W JEFFERSON | | | CLINTON | MO | 64735 | |
| T&M APPLIANCE REPAIRS | | PO BOX 153 | | | AVALON | CA | 90704 | |
| T&N PARTNERSHIP LP | | PO BOX 97 | | | TELL CITY | IN | 47586 | |
| T&R CUISINE | | | | | | | | |
| T&R CUISINE | | 13903 CEDAR RD | | | SOUTH EUCLID | OH | 44118 | |
| T&S ANTONIO DA SILVA | | 127 JOHNSON ST | | | NEWARK | NJ | 07105 | |
| T&S EQUIPMENT CO | | PO BOX 496 | | | ANGOLA | IN | 467030496 | |
| T&S EQUIPMENT CO | | PO BOX 496 | | | ANGOLA | IN | 46703-0496 | |
| T&S PAINTING | | | | | | | | |
| T&S PAINTING | | 1905 S GLENWOOD AVE | | | SPRINGFIELD | IL | 62704 | |
| T&S TURNKEY INC | | | | | | | | |
| T&S TURNKEY INC | | 4524 LAKE VALLEY DR | | | HOOVER | AL | 35244 | |
| T&T AIR CONDITIONING | | | | | | | | |
| T&T AIR CONDITIONING | | 49 ENGLEWOOD AVE 3 | | | STATEN ISLAND | NY | 10309 | |
| T&T CONSTRUCTION | | PO BOX 2168 | | | BLASDELL | NY | 14219 | |
| T&T ELECTRONICS | | 4036 N CHIPWOOD DR | | | HARVEY | LA | 70058 | |
| T&T ELECTRONICS | | 411 S MAIN ST | | | KEYSER | WV | 26726 | |
| T&T ENTERPRISES LP | | 60 D CORRAL DETIERRA RD | | | SALINAS | CA | 93908 | |
| T&T ENTERPRISES LP | | 60 D CORRAL DETIERRA | | | SALINAS | CA | 93908 | |
| T&T FIRE PROTECTION INC | | 2014 WILSON ST | | | HOLLYWOOD | FL | 33020 | |
| T&T GRAPHICS INC | | 2563 TECHNICAL DR | | | MIAMISBURG | OH | 45342 | |
| T&T GRAPHICS INC | | PO BOX 690 | 2563 TECHNICAL DR | | MIAMISBURG | OH | 45343 | |
| T&T TOOLS INC | | 216 FOREST HEIGHTS TR | | | HOT SPRINGS | AR | 71901 | |
| T&T UNIFORM INC | | 2279 S COBB DRIVE | | | SMYRNA | GA | 30080 | |
| T&V INDUSTRIES | | 333 W CROWN VISTA DR | | | GARDENA | CA | 90248 | |
| T&V SKYWORKS CO | | 51 ROSEMONT ST | | | ALBANY | NY | 12203 | |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T&W TYPEWRITER COMPUTER INC | | 10278 PAGE AVE | | | ST LOUIS | MO | 63132 | |
| T&W TYPEWRITER COMPUTER INC | | | | | | | | |
| T2 PALLET SERVICES | | 1023 HUNTSWORTH CT | | | CAPITOL HEIGHTS | MD | 20743 | |
| T26 | | | | | | | | |
| T26 | | 1110 N MILWAUKEE AVE | | | CHICAGO | IL | 60622-4017 | |
| T4 CONSULTING GROUP | | | | | | | | |
| T4 CONSULTING GROUP | | 44084 RIVERSIDE PKY STE 320 | | | LEESBURG | VA | 20176 | |
| TA BEACH CORP | | | | | | | | |
| TA BEACH CORP | | 12331 CARROLL AVE | | | ROCKVILLE | MD | 20852-1813 | |
| TA WESTERN LLC | | PO BOX 51921 UNIT AA | FOUNTAIN VALLEY | | LOS ANGELES | CA | 90051-6210 | |
| TA WESTERN LLC | | | | | | | | |
| TAALIB DEEN | | 2217 ROSEWOOD AVE | | | RICHMOND | VA | 23220 | |
| TAB MERCHANDISING INC | | 5338 MCEVER RD | | | OAKWOOD | GA | 30566 | |
| TAB SHREDDING INC | | 341 COOPER RD | | | WEST BERLIN | NJ | 08091 | |
| TABB HIGH SCHOOL | | 4431 BIG BETHEL RD | | | YORKTOWN | VA | 23693 | |
| TABBITS APPLIANCE CENTER | | 1522 WYOMING AVE | | | FORTY FORT | PA | 18704 | |
| TABLECLOTH CO, THE | | | | | | | | |
| TABLECLOTH CO, THE | | 514 TOTAWA AVE | | | PATERSON | NJ | 07522 | |
| TABOR, TERRY D | | PO BOX 54342 | | | HURST | TX | 76054 | |
| TAC | | PO BOX 4785 | | | BOSTON | MA | 02212 | |
| TAC | | PO BOX 8500 S 6470 | | | PHILADELPHIA | PA | 19178 | |
| TACO BELL | | 835 PROGRESS DR | | | FARMINGTON | MO | 63640 | |
| TACO BELL | | 835 PROGRESS DRIVE | | | FARMINGTON | MO | 63640 | |
| TACO TRIM SHOP | | 2620 N PARK AVE | | | HERRIN | IL | 62948 | |
| TACO TRIM SHOP | | BOX 682 | | | HERRIN | IL | 62948 | |
| TACOMA LIMITED | | 37 WILDROSE CRESCENT | | | ONTARIO | | L3T 16 | CAN |
| TACOMA LIMITED | | 37 WILDROSE CRESCENT | RICHARD BROOKS THORNHILL | | ONTARIO | ON | L3T 1N6 | CAN |
| TACOMA PUBLIC UTILITIES | | PO BOX 11010 | | | TACOMA | WA | 984011010 | |
| TACOMA PUBLIC UTILITIES | | PO BOX 11010 | CITY TREASURER | | TACOMA | WA | 98411-1010 | |
| TACOMA PUBLIC UTILITIES | | P O BOX 11007 | | | TACOMA | WA | 98411-0007 | |
| TACOMA SCREW PRODUCTS INC | | 2001 CENTER STREET | | | TACOMA | WA | 98409 | |
| TACOMA, CITY OF | | PO BOX 1175 | TACOMA CITY TREASURER | | TACOMA | WA | 98401-7519 | |
| TACOMA, CITY OF | | 747 MARKET STREET/RM 248 | | | TACOMA | WA | 984023770 | |
| TACOMA, CITY OF | | 733 MARKET ST RM 21 | FINANCE DEPT TAX & LICENSE DIV | | TACOMA | WA | 98402-3770 | |
| TACOMA, CITY OF | | PO BOX 11640 | TAX & LICENSE DIVISION | | TACOMA | WA | 98411-6640 | |
| TACTICAL RESPONSE | | PO BOX 99456 | | | SEATTLE | WA | 981990456 | |
| TACTICAL RESPONSE | | PO BOX 99456 | | | SEATTLE | WA | 98199-0456 | |
| TACULAD, MICHELLE L | | 6413 LINN WAY | | | RIO LINDA | CA | 95673 | |
| TAD | | RESOURCES INTERNATIONAL INC | P O BOX 60735 | | CHARLOTTE | NC | 28260 | |
| TAD | | P O BOX 60735 | | | CHARLOTTE | NC | 28260 | |
| TADA YOUTH THEATRE | | 15 W 28TH ST | 3RD FL | | NEW YORK | NY | 10001 | |
| TADCO SUPPLY | | PO BOX 6917 | | | SAN JOSE | CA | 95150 | |
| TADCO SUPPLY | | | | | | | | |
| TADLOCK STDG TRUSTEE, WARREN L | | PO BOX 30097 900 BAXTER ST | CHAP 13 PLANS US BANKRUPTCY | | CHARLOTTE | NC | 28230-0097 | |
| TAFCO MABRY & HAYNES | | | | | | | | |
| TAFCO MABRY & HAYNES | | 2410 COLLECTIONS CTR DR | C/O HUSSMAN ATLANTA | | CHICAGO | IL | 60693 | |
| TAFF OFFICE EQUIPMENT CO INC | | PO BOX 925 | | | GREENVILLE | NC | 278350925 | |
| TAFF OFFICE EQUIPMENT CO INC | | PO BOX 925 | | | GREENVILLE | NC | 27835-0925 | |
| TAFT CORNERS ASSOCIATES INC | | C/O J L DAVIS INC | 2 CHURCH STREET | | BURLINGTON | VT | 05401 | |
| TAFT CORNERS ASSOCIATES INC | | 2 CHURCH STREET | | | BURLINGTON | VT | 05401 | |
| TAFT CORNERS ASSOCIATES, INC | NICOLE DUSHARM | C/O J L DAVIS INC | 2 CHURCH STREET | | BURLINGTON | VT | 05401 | |
| TAG ICIB SERVICES INC | | PO BOX 30206 | | | HONOLULU | HI | 96820 | |
| TAG ICIB SERVICES INC | | | | | | | | |
| TAGCOM INC | | 2400 BELMAR BLVD F11 | | | WALL | NJ | 07719 | |
| TAGGART REALTY SERVICES | | PO BOX 904 | | | TEMPLE | TX | 76503 | |
| TAGGART, CHARLES W | | 11210 LADY JANE LOOP NO 201 | | | MANASSAS | VA | 20109 | |
| TAGGERT & ASSOCIATES, ROBERT C | | 5868 W 29TH ST | | | TOPEKA | KS | 66614 | |
| TAGS TOWING INC | | 6005A SCARLETT CT | | | DUBLIN | CA | 94568 | |
| TAGS TOWING INC | | | | | | | | |
| TAHOE CASINO CO INC | | 120 MAIN AVE SUITE E 2 | | | SACREMENTO | CA | 95838 | |
| TAHOE CASINO COMPANY | | 8464 DAY LILLIEL LANE | | | CITRUS HEIGHTS | CA | 95610 | |
| TAILHOOK TOWING | | 793 SHELBURNE RD | | | S BURLINGTON | VT | 05403 | |
| TAILOR, LINDEN | | 1304 FLOYD AVE 2 | | | RICHMOND | VA | 23220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAILWIND SPORTS LLC | | 135 GASOLINE AVE | | | MOORESVILLE | NC | 28117 | |
| TAIRA CORP | | 4107 MIDDLETOWN RD | | | CANFIELD | OH | 44408 | |
| TAIT & ASSOCIATES INC | | P O BOX 4429 | | | ORANGE | CA | 92613 | |
| TAIT & ASSOCIATES INC | ACCOUNTS RECEIVABLE | P O BOX 4429 | | | ORANGE | CA | 92613 | |
| TAIT ENGINEERING | | 908 PERRY HIGHWAY | | | PITTSBURGH | PA | 15229 | |
| TAIWAN INTNL PATENT & LAW OFFI | | 7TH FLOOR WE NANKING E ROAD | SEC 2 PO BOX 39 243 TAIPEI | | ROC TAIPEI | | | TWN |
| TAIWAN INTNL PATENT & LAW OFFI | | SEC 2 PO BOX 39 243 TAIPEI | | | TAIWAN ROC | | | TWN |
| TAKAO, KATHLEEN L | | 8143 ORANGE COVE COURT | | | SACRAMENTO | CA | 95828 | |
| TAKASH RACE CRAFT INC | | | | | | | | |
| TAKASH RACE CRAFT INC | | 1122 SOLANA AVE | | | WINTER PARK | FL | 32789 | |
| TAKE A BREAK INC | | 413 8TH AVE | | | WILMINGTON | DE | 19805-4794 | |
| TAKE A NUMBER INC | | 15437 DICKENS ST | | | SHERMAN OAKS | CA | 91403 | |
| TAKE A NUMBER INC | | | | | | | | |
| TAKE CHARGE ASSISTANT, THE | | PO BOX 54195 | | | BOULDER | CO | 803224195 | |
| TAKE CHARGE ASSISTANT, THE | | PO BOX 54195 | | | BOULDER | CO | 80322-4195 | |
| TAKE TWO INTERACTIVE | KAY ROGERS | 622 BROADWAY | | | NEW YORK | NY | 10012 | |
| TAKE TWO INTERACTIVE | | 622 BROADWAY | | | NEW YORK | NY | 10012 | |
| TAKEOUT TAXI | | 5001 W BROAD STREET | SUITE 1001 | | RICHMOND | VA | 23220 | |
| TAKEOUT TAXI | | SUITE 1001 | | | RICHMOND | VA | 23220 | |
| TAKEOUT TAXI INC | | 13719 OMEGA DRIVE | | | FARMERS BRANCH | TX | 75244 | |
| TAKEOUT TAXI OF SAN RAMON | | 12925 ALCOSTA BLVD | SUITE 9 | | SAN RAMON | CA | 94583 | |
| TAKEOUT TAXI OF SAN RAMON | | SUITE 9 | | | SAN RAMON | CA | 94583 | |
| TAKIS PHOTOGRAPHY, BOB | | 564B AVE 4 E | | | GRAND PRAIRIE | TX | 75050 | |
| TAKO INC | | PO BOX 421256 | | | KISSIMMEE | FL | 34742 | |
| TAL CO SYSTEMS & COMMUNICATIONS | | 9809 RICHMOND AVE STE F14 | | | HOUSTON | TX | 77042 | |
| TAL CO SYSTEMS & COMMUNICATIONS | | 9909 RICHMOND AVE STE F14 | | | HOUSTON | TX | 77092 | |
| TALAMANTES, MARIA D | | 61 DEWEY AVE | | | NORTHLAKE | IL | 60164 | |
| TALBOT APPRAISAL CO | | PO BOX 220577 | | | CHARLOTTE | NC | 28222 | |
| TALBOT HOVELL & ASSOCIATES PC | | 28TH FLOOR | | | CHICAGO | IL | 60606 | |
| TALBOT HOVELL & ASSOCIATES PC | | 225 W WASHINGTON STREET | 28TH FLOOR | | CHICAGO | IL | 60606 | |
| TALCOTT REALTY | | C/O JOYNER & COMPANY | P O BOX 31355 | | RICHMOND | VA | 23294 | |
| TALCOTT REALTY | | P O BOX 31355 | | | RICHMOND | VA | 23294 | |
| TALENT NETWORK, THE | | | | | | | | |
| TALENT NETWORK, THE | | 42010 KOPPERNICK STE 120 | | | CANTON | MI | 48187 | |
| TALENT TREE ATLANTA | | PO BOX 101355 | | | ATLANTA | GA | 30392 | |
| TALENT TREE HOUSTON | | PO BOX 200255 | | | HOUSTON | TX | 77216 | |
| TALENT ZOO | | 812 LAMBERT DR | STE C | | ATLANTA | GA | 30324 | |
| TALIAFERRO, CABELL | | 2537 1B POTOMAC HUNT LN | | | RICHMOND | VA | 23233 | |
| TALIANA, LAWRENCE O | | 216 N MAIN | | | EDWARDSVILLE | IL | 62025 | |
| TALICO INC | | 43754 SOUTHSIDE BLVD STE 157 | | | JACKSONVILLE BEA | FL | 32216 | |
| TALICO INC | | SUITE 5 | | | JACKSONVILLE BEA | FL | 322504057 | |
| TALISMAN PARTNERS LLC | | 8416 E SHEA BLVD STE 100 | | | SCOTTSDALE | AZ | 85260-6666 | |
| TALK COM | | PO BOX 96062 | | | CHARLOTTE | NC | 28296-0062 | |
| TALK CORPORATION | | 2 14 1 KAMLUMG | SETAGAYA KU | | TOKYG | | 154 | JPN |
| TALK CORPORATION | | 1 19 20 SHIN YOKOHAMA KOHOKUKU | | | YOKOHAMA | | 222 | JPN |
| TALK CORPORATION | | 1 19 20 SHIN YOKOHAMA KOHOKUKU | | | YOKOHAMA JP | | 222 | JPN |
| TALK OF THE TOWN | | 14650 SOUTHLAWN LN 23 | | | ROCKVILLE | MD | 20850 | |
| TALKING STICK GOLF CLUB | | 9998 E INDIAN BEND RD | | | SCOTTSDALE | AZ | 85256 | |
| TALKPOINT COMMUNICATIONS | | 100 WILLIAM ST 8TH FL | | | NEW YORK | NY | 10038 | |
| TALKPOINT COMMUNICATIONS | | PO BOX 27346 | | | NEW YORK | NY | 10087-7346 | |
| TALKTRONICS | | 1111 BENCH BLVD | | | BILLINGS | MT | 59105 | |
| TALKTRONICS | | 111 BENCH BLVD | | | BILLINGS | MT | 59105 | |
| TALKTRONICS | | 1111 BENCH BLVD | | | BILLINGS | MT | 59105 | |
| TALL CITY ELECTRIC INC | | PO BOX 10316 | | | MIDLAND | TX | 79702 | |
| TALL CITY ELECTRIC INC | | | | | | | | |
| TALLADEGA SUPERSPEEDWAY | | PO BOX 777 | | | TALLADEGA | AL | 35161 | |
| TALLADEGA, COUNTY OF | | PO BOX 737 | | | TALLADEGA | AL | 35161 | |
| TALLAHASSEE DEMOCRAT | | PO BOX 10 | | | TALLAHASSEE | FL | 323020010 | |
| TALLAHASSEE DEMOCRAT | | PO BOX 10 | | | TALLAHASSEE | FL | 32302-0010 | |
| TALLAHASSEE, CITY OF | | 300 SOUTH ADAMS STREET | | | TALLAHASSEE | FL | 32301 | |
| TALLAHASSEE, CITY OF | | 300 SOUTH ADAMS STREET | | | TALLAHASSEE | FL | 32301 | |
| TALLAHASSEE, CITY OF | | 600 N MONROE ST | | | TALLAHASSEE | FL | 32301-1262 | |
| TALLAHASSEE, CITY OF | | CITY HALL | | | TALLAHASSEE | FL | 323011688 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TALLAHASSEE, CITY OF | | 2810 SHARER RD 19 | | | TALLAHASSEE | FL | 32312 | |
| TALLAHATCHIE COUNTY CIRCUIT CT | | PO BOX 86 | CIRCUIT CLERK | | CHARLESTON | MS | 38921 | |
| TALLAHATCHIE COUNTY CIRCUIT CT | | CIRCUIT CLERK | | | CHARLESTON | MS | 38921 | |
| TALLAPOOSA COUNTY CHILD SUPP | | PO BOX 100 | | | DADEVILLE | AL | 36853 | |
| TALLEY GROUP CORP , THE | | PO BOX 2918 | | | STAUNTON | VA | 244022918 | |
| TALLEY GROUP CORP , THE | | PO BOX 2918 | | | STAUNTON | VA | 24402-2918 | |
| TALLEY SIGN COMPANY | | PO BOX 27386 | | | RICHMOND | VA | 23281 | |
| TALLEY, CARLOS V | | 944 WYNFIELD TERR | | | RICHMOND | VA | 23223 | |
| TALLEY, DARRELL | | PO BOX 148 | CHESTERFIELD POLICE UNIFORMS | | CHESTERFIELD | VA | 23832 | |
| TALLEY, DARRELL | | CHESTERFIELD POLICE UNIFORMS | | | CHESTERFIELD | VA | 23832 | |
| TALLOWOOD BAPTIST CHURCH ANNEX | | 10565 KATY FWY STE 301 | C/O RELIANCE PROPERTY RESOURCE | | HOUSTON | TX | 77024 | |
| TALMADGE APPLIANCES | | 518 W CHURCH ST | | | MARTINSVILLE | VA | 24112 | |
| TALON DEVELOPMENT GROUP INC | | 350 TALON CENTRE | | | DETROIT | MI | 48207 | |
| TALON DEVELOPMENT GROUP INC | | 550 HULET DR STE 103 | C/O TAYLOR RETAIL CENTER | | BLOOMFIELD HILLS | MI | 48302 | |
| TALON DEVELOPMENT GROUP INC | | 550 HULET DR STE 103 | | | BLOOMFIELD HILLS | MI | 48302 | |
| TALX CORPORATION | | | | | | | | |
| TALX CORPORATION | | LASALLE BANK | 4076 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| TALX CORPORATION | | 4076 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| TALX CORPORATION UC EXPRESS | | 3065 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| TAM BAY REALTY INC | | 4901 W CYPRESS ST STE 200 | ATTN CORPORATE RELOCATION | | TAMPA | FL | 33607 | |
| TAM BAY REALTY INC | CORPORATE RELOCATION | | | | TAMPA | FL | 33607 | |
| TAM STOCKTON LLC | | 500 WASHINGTON ST | STE 700 | | SAN FRANCISCO | CA | 94111 | |
| TAM STOCKTON, LLC | | C/O SANSOME PACIFIC PROPERTIES | 500 WASHINGTON STREET SUUITE 475 | | SAN FRANCISCO | CA | 94111 | |
| TAMAN, LEWIS | | 221 N LASALLE ST STE 2016 | | | CHICAGO | IL | 60601 | |
| TAMARAC TIRE & AUTO CENTER | | 7011 N PINE ISLAND RD | | | TAMARAC | FL | 33321 | |
| TAMARAC, CITY OF | | 6011 NOB HILL RD 1ST FL | BUILDING & CODE COMPLIANCE DEPT | | TAMARAC | FL | 33321 | |
| TAMARACK VILLAGE SHOPPING CENTER, L P | MIKE SEDWICK | C/O ROBERT MUIR COMPANY | 7650 EDINBOROUGH WAY SUITE 375 | | EDINA | MN | 55435 | |
| TAMARACK VILLAGE SHOPPING CTR | | 2850 METRO DR STE 509 | | | BLOOMINGTON | MN | 55425 | |
| TAMARACK VILLAGE SHOPPING CTR | | 7650 EDINBOROUGH WAY STE 375 | CO ROBERT MUIR COMPANY | | EDINA | MN | 55435 | |
| TAMAYO, ANTHONY DAVID | | 401 N OLD ORCHARD NO 336 | | | LEWISVILLE | TX | 75067 | |
| TAMBE ELECTRIC INC | | 614 FISHERS RUN | | | VICTOR | NY | 14564 | |
| TAMCARE SERVICE INC | | 1510 LATHAM RD | SUITE 4 | | WEST PALM BEACH | FL | 33409 | |
| TAMCARE SERVICE INC | | SUITE 4 | | | WEST PALM BEACH | FL | 33409 | |
| TAMIR PARKING COMPANY | | | | | | | | |
| TAMIR PARKING CORP | | 99 JOHN ST STE 2106 | | | NEW YORK | NY | 10038 | |
| TAMMANY TELEVISION SERVICE LLC | | 847 COLLINS BLVD | | | COVINGTON | LA | 70438 | |
| TAMMY HAYES 155705 | | BELL CO DISTRICT CLERK CSDEPT | PO BOX 909 | | BELTON | TX | 76513 | |
| TAMMY HAYES 155705 | | PO BOX 909 | | | BELTON | TX | 76513 | |
| TAMPA BAY BUCCANEERS | | 1 BUCCANEER PL | C/O CHEERLEADER & MASCOT | | TAMPA | FL | 33607 | |
| TAMPA BAY BUCCANEERS | | 1 BUCCANEER PLACE | | | TAMPA | FL | 33607 | |
| TAMPA BAY DEVIL RAYS | | 1 TROPICANA DR | | | ST PETERSBURG | FL | 33705 | |
| TAMPA BAY INTERCONNECT | | 11500 9TH ST N | | | ST PETERSBURG | FL | 33716 | |
| TAMPA BAY INTERCONNECT | | 11500 9TH ST N | TIME WARNER ENTERTAINMENT | | ST PETERSBURG | FL | 33716 | |
| TAMPA CLERK OF CIRCUIT COURT | | PO BOX 3450 | | | TAMPA | FL | 33601 | |
| TAMPA CLERK OF COURT | | 419 PIERCE STREET RM 195 | CENTRAL DEPOSIT | | TAMPA | FL | 33601 | |
| TAMPA CLERK OF COURT | | CENTRAL DEPOSIT | | | TAMPA | FL | 33601 | |
| TAMPA ELECTRIC | | PO BOX 31318 | | | TAMPA | FL | 336313318 | |
| TAMPA ELECTRIC | | PO BOX 31318 | | | TAMPA | FL | 33631-3318 | |
| TAMPA FORKLIFT INC | | PO BOX 76054 | | | TAMPA | FL | 33675 | |
| TAMPA ROOFING CO INC | | 1700 E ELLICOTT ST | | | TAMPA | FL | 33610 | |
| TAMPA SERVICES INC | | PO BOX 76642 | | | TAMPA | FL | 33675 | |
| TAMPA TRIBUNE | | | | | | | | |
| TAMPA TRIBUNE | | PO BOX 85000 | MEDIA GENERAL OPERATIONS | | RICHMOND | VA | 23285-5000 | |
| TAMPA TRIBUNE | | PO BOX 85011 | | | RICHMOND | VA | 23285-5011 | |
| TAMPA TRIBUNE | | PO BOX 191 | | | TAMPA | FL | 33601-0191 | |
| TAMPA TRIBUNE | | 8313 W HIAWATHA ST | C/O GREGORY T HUTCHISON | | TAMPA | FL | 33615-2810 | |
| TAMPA TRIBUNE | | PO BOX 30085 | | | TAMPA | FL | 33630 | |
| TAMPA TRIBUNE | | ACCOUNTS RECEIVABLE | | | TAMPA | FL | 336313600 | |
| TAMPA TRIBUNE | | PO BOX 31600 | ACCOUNTS RECEIVABLE | | TAMPA | FL | 33631-3600 | |
| TAMPA UTILITIES, CITY OF | | PO BOX 30191 | | | TAMPA | FL | 336303191 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAMPA UTILITIES, CITY OF | | PO BOX 30191 | | | TAMPA | FL | 33630-3191 | |
| TAMPA, CITY OF | | CENTRAL CASHIER | PO BOX 2100 | | TAMPA | FL | 33601 | |
| TAMPA, CITY OF | | OCCUPATIONAL LICENSE TAX DIV | | | TAMPA | FL | 336012200 | |
| TAMPA, CITY OF | | PO BOX 2200 | OCCUPATIONAL LICENSE TAX DIV | | TAMPA | FL | 33601-2200 | |
| TAMPA, CITY OF | | 2105 N NEBRASKA AVE | CASHIERING POLICE | | TAMPA | FL | 33602 | |
| TAMPA, CITY OF | | 333 S FRANKLIN ST | TAMPA CONVENTION CTR | | TAMPA | FL | 33602 | |
| TAMPA, CITY OF | | 306 E JACKSON ST | CSHIERING FIRE | | TAMPA | FL | 33602 | |
| TAMPA, CITY OF | | 411 N FRANKLIN ST | POLICE EXTRA DUTY | | TAMPA | FL | 33602 | |
| TAMPA, CITY OF | | 411 N FRANKLIN ST | ONE POLICE CTR ALARM SECTION | | TAMPA | FL | 33602 | |
| TAMPA, CITY OF | | 306 E JACKSON STREET | DEPT OF SANITARY SEWERS | | TAMPA | FL | 33602 | |
| TAMPA, CITY OF | | PARKING DIVISION | 107 NORTH FRANKLIN ST | | TAMPA | FL | 33602 | |
| TAMPERPROOF SCREW CO INC | | 30 LAUREL ST | | | HICKSVILLE | NY | 11801 | |
| TAMPLIN & CO | | 6511 GLENRIDGE PARK PL UNIT 8 | | | LOUISVILLE | KY | 40222 | |
| TAMRAC INC | | 9240 JORDAN AVE | | | CHATSWORTH | CA | 91311 | |
| TANDBERG INC | | 1860 MICHAEL FARADAY DR 250 | | | RESTON | VA | 20190 | |
| TANDEM | | 135 S LASALLE DEPT 3718 | | | CHICAGO | IL | 606743718 | |
| TANDEM | | 135 S LASALLE DEPT 3718 | | | CHICAGO | IL | 60674-3718 | |
| TANDEM PROMOTIONS INC | | 5010 FAIRVIEW AVE | | | DOWNERS GROVE | IL | 60515 | |
| TANDY | | 10621 HARWIN DR | | | HOUSTON | TX | 77036 | |
| TANDY | | 9830 BELL RANCH ROAD NO 101 | | | SANTA FE SPRING | CA | 90670 | |
| TANDY | | 1895 AIRPORT EXCHANGE BLVD | | | ERLANGER | KY | 41018 | |
| TANDY SERVICE 40 7482 | | 4266 COTTAGE HILL RD NO 3 | | | MOBILE | AL | 366094277 | |
| TANDY SERVICE 40 7482 | | 4266 COTTAGE HILL RD NO 3 | | | MOBILE | AL | 36609-4277 | |
| TANGIER & RAPPAHANNOCK CRUISES | | 468 BUZZARD POINT RD | | | REEDVILLE | VA | 22639 | |
| TANGIPAHOA PARISH CLERK OF | | CRIMINAL DEPT | PO BOX 667 | | AMITE | LA | 70422 | |
| TANGIPAHOA PARISH CLERK OF | | PO BOX 667 | | | AMITE | LA | 70422 | |
| TANGIPAHOA PARISH SCHOOL SYSTM | | PO BOX 159 | SALES TAX DIVISION | | AMITE | LA | 70422-0159 | |
| TANGLE INC | | 365 MONCADA WAY | | | SAN FRANCISCO | CA | 94127 | |
| TANGLE INC | | | | | | | | |
| TANGLEWOOD LMS | | BANK LOCKBOX PROCESSING CNTR | | | BUFFALO GROVE | IL | 600897230 | |
| TANGLEWOOD LMS | | PO BOX 7230 | BANK LOCKBOX PROCESSING CNTR | | BUFFALO GROVE | IL | 60089-7230 | |
| TANGLEWOOD PARK | | 191 W NATIONWIDE BLVD STE 200 | | | COLUMBUS | OH | 43215 | |
| TANGLEWOOD PARK | | PO BOX 1450 | C/O CASTO DEVELOPMENT | | COLUMBUS | OH | 43215 | |
| TANGLEWOOD PARK, LLC | | C/O CASTO DEVELOPMENT | ATTN GENERAL COUNSEL | 191 W NATIONWIDE BLVD SUITE 200 | COLUMBUS | OH | 43215 | |
| TANGOE | | 20 WATERVIEW BLVD | 3RD FLOOR | | PARSIPPANY | NJ | 07054 | |
| TANISYS TECHNOLOGY | | 12201 TECHNOLOGY BLVD | | | AUSTIN | TX | 787276101 | |
| TANISYS TECHNOLOGY | | 12201 TECHNOLOGY BLVD | | | AUSTIN | TX | 78727-6101 | |
| TANKERSLEY & ASSOC, RICK | | 2405 GARDEN PARK CT STE C | | | ARLINGTON | TX | 76013 | |
| TANNER & GUIN LLC | | PO BOX 3206 | | | TUSCALOOSA | AL | 354033206 | |
| TANNER & GUIN LLC | | PO BOX 3206 | | | TUSCALOOSA | AL | 35403-3206 | |
| TANNER FIRE & SAFETY EQUIPMENT | | 216 41ST AVE E | | | BRADENTON | FL | 34208 | |
| TANNER FIRE & SAFETY EQUIPMENT | | 216 41ST AVENUE EAST | | | BRADENTON | FL | 34208 | |
| TANNER, MICAH W | | 219 BAINBRIDGE CIR | | | DALLAS | GA | 30132 | |
| TANNERS CATERING INC | | 2662 HOLCOMB BRIDGE RD STE 320 | | | ALPHARETTA | GA | 30022 | |
| TANNERS TV CLINIC | | PO BOX 324 | | | HEMINGWAY | SC | 29554 | |
| TANNERS TV CLINIC | | PO BOX 324 | 106 E ANDREWS ST | | HEMINGWAY | SC | 29554 | |
| TANSAM LIGHTENING INC | | 77 N MAGNETO DR STE B | | | PUEBLO WEST | CO | 81007 | |
| TANURB BURNSVILLE LP | | CO NORTHMARQ REAL ESTATE SVCS | SDS 12 2659 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2659 | |
| TANURB BURNSVILLE, LP | THOMAS R EHRLICH | 160 EGLINTON AVENUE EAST | SUITE 300 | | TORONTO | ON | M4P 3B5 | CAN |
| TANURB DEVELOPMENTS INC | | 2480 FAIRVIEW AVE N | | | ROSEVILLE | MN | 55113 | |
| TANURB DEVELOPMENTS INC | | 2480 FAIRVIEW AVE N | C/O MARKETPLACE MGMT ROSEDALE | | ROSEVILLE | MN | 55113 | |
| TAORMINA JR , MARIONO | | T/A GUS TRAVERS | | | RICHMOND | VA | 23220 | |
| TAORMINA JR , MARIONO | | P O BOX 5716 | T/A GUS TRAVERS | | RICHMOND | VA | 23220 | |
| TAOS STAFFING CORP | | PO BOX 153305 | | | IRVING | TX | 75015-3305 | |
| TAOS STAFFING CORP | | | | | | | | |
| TAP ELECTRONIC CO | | 2392 E ARTESIA BLVD | | | LONG BEACH | CA | 90805 | |
| TAP PLASTICS INC | | PO BOX 44000 | | | SAN FRANCISCO | CA | 941444751 | |
| TAP PLASTICS INC | | DEPT 44751 | PO BOX 44000 | | SAN FRANCISCO | CA | 94144-4751 | |
| TAPCO APPLIANCE PARTS CORP | | 9840 CURRIE DAVIS DRIVE | | | TAMPA | FL | 33619 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAPE PRODUCTS | | PO BOX 42413 | 11630 DEERFIELD RD | | CINCINNATI | OH | 45242 | |
| TAPE PRODUCTS | | 11630 DEERFIELD RD PO BOX 42413 | | | CINCINNATI | OH | 45242 | |
| TAPE RENTAL LIBRARY INC | | ONE CASSETTE CENTER | PO BOX 107 | | COVESVILLE | VA | 22931 | |
| TAPE RENTAL LIBRARY INC | | PO BOX 107 | | | COVESVILLE | VA | 22931 | |
| TAPE RESOURCES INC | | 1236 B BAKER RD | | | VIRGINIA BEACH | VA | 23455 | |
| TAPE RESOURCES INC | | | | | VIRGINIA BEACH | VA | 234553602 | |
| TAPE RESOURCES INC | ACCOUNTS RECEIVABLE | 1220 BAKER ROAD STE 102 | ATTN ACCOUNTS RECEIVABLE | | VIRGINIA BEACH | VA | 23455-3602 | |
| TAPE SERVICES INC | | 15 LONDONDERRY ROAD UNIT 11 | | | LONDONDERRY | NH | 03053 | |
| TAPPAHANNOCK VETERINARY CLINIC | | PO BOX 445 | | | TAPPAHANNOCK | VA | 22560 | |
| TAPPER ESQUIRE, JEFFREY | | 90 PAINTERS MILL RD STE 230 | | | OWINGS MILLS | MD | 21117 | |
| TAPSCAN INC | | EIGHTH FLOOR/SUITE 850 | | | BIRMINGHAM | AL | 35244 | |
| TAPSCAN INC | | PO BOX 11407 | DRAWER 345 | | BIRMINGHAM | AL | 35246-0345 | |
| TAR HEEL FORD TRUCK SALES INC | | PO BOX 26548 | 4420 N GRAHAM STREET & I 85 | | CHARLOTTE | NC | 28221 | |
| TAR HEEL FORD TRUCK SALES INC | | 4420 N GRAHAM STREET & I 85 | | | CHARLOTTE | NC | 28221 | |
| TAR HEEL LIFT TRUCKS INC | | PO BOX 19205 | 7055 ALBERT PICK ROAD | | GREENSBORO | NC | 27419 | |
| TAR HEEL LIFT TRUCKS INC | | 7055 ALBERT PICK ROAD | | | GREENSBORO | NC | 27419 | |
| TARBELL REALTORS | | 1403 N TUSTIN AVE 380 | | | SANTA ANA | CA | 92705 | |
| TARBELL REALTORS | | 1403 N TUSTIN AVE 320 | | | SANTA ANA | CA | 92705 | |
| TARDIE & ASSOCIATES, KENNETH A | | 10 S MAIN ST STE 401 | | | MT CLEMENS | MI | 48043 | |
| TARGET CLEANING SYSTEMS | | PO BOX 464 | | | STONY POINT | NY | 10980 | |
| TARGET CONTAINER CO | | 98 ANNEX 804 | | | ATLANTA | GA | 303980804 | |
| TARGET CONTAINER CO | | 98 ANNEX 804 | | | ATLANTA | GA | 30398-0804 | |
| TARGET EMAIL DIRECT | | | | | | | | |
| TARGET EMAIL DIRECT | | 351 S CYPRESS RD STE 404 | | | POMPANO BEACH | FL | 33060 | |
| TARGET MARKETING | | 211 E VICTORIA STE E | | | SANTA BARBARA | CA | 93101 | |
| TARGET MARKETING | | 211 E VICTORIA STE E | | | SANTA BARBARA | CA | 93101 | |
| TARGET MARKETING | | 10450 LAKERIDGE PKWY | | | ASHLAND | VA | 23005 | |
| TARGET MARKETING | | 10450 LAKERIDGE PKWY | | | ASHLAND | VA | 23005 | |
| TARGET MARKETING | | 101 E CARY STREET | | | RICHMOND | VA | 23219 | |
| TARGET MKTG INC | | SUITE E | | | TIMONIUM | MD | 21093 | |
| TARGET MKTG INC | | 1850 YORK RD | SUITE E | | TIMONIUM | MD | 21093 | |
| TARGET MUSIC DIST INC | | 7925 NORTH WEST 66TH STREET | | | MIAMI | FL | 33166 | |
| TARGET SERVICES | | | | | | | | |
| TARGET SERVICES | | 6764 PAXSON RD | | | NEW HOPE | PA | 18938 | |
| TARGET STORES | | 13505 20TH AVE | | | COLLEGE POINT | NY | 11356 | |
| TARGET STORES | | 1000 NICOLLET MALL TPS 1170 | | | MINNEAPOLIS | MN | 55403 | |
| TARGET STORES | | PO BOX 1010 | ATTN CSA ACCOUNTS RECEIVABLE | | MINNEAPOLIS | MN | 55440-1010 | |
| TARGET STORES | | PO BOX 59228 | | | MINNEAPOLIS | MN | 55459-0228 | |
| TARGET STORES | | SDS10 0075/PO BOX 86 | | | MINNEAPOLIS | MN | 554860075 | |
| TARGET STORES | | PROPERTY MANAGEMENT ACCOUNTING | SDS10 0075/PO BOX 86 | | MINNEAPOLIS | MN | 55486-0075 | |
| TARGETBASE | | PO BOX 844244 | | | DALLAS | TX | 75284-4244 | |
| TARGETCOM LLC | | | | | | | | |
| TARGETCOM LLC | | 3398 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| TARGUS | RANDY HORRAS | 1211 N MILLS ST | | | ANAHEIM | CA | 92806 | |
| TARGUS | | PO BOX 7247 6800 | | | PHILADELPHIA | PA | 19170-6800 | |
| TARGUS INC | | PO BOX 100 | | | PLACENTIA | CA | 92871 | |
| TARGUS INC | | | | | | | | |
| TARGUS INFORMATION CORPORATION | | | | | | | | |
| TARGUS INFORMATION CORPORATION | | PO BOX 9134 | | | UNIONDALE | NY | 11555-9134 | |
| TARHEEL CENTER SERVICES | | PO BOX 41212 | | | FAYETTEVILLE | NC | 28304 | |
| TARHEEL TOWING | | PO BOX 1106 | | | REIDSVILLE | NC | 27320 | |
| TARIN & COON INC | | 700 GEMINI STE 240 | | | HOUSTON | TX | 77058 | |
| TARIN & COON INC | | | | | | | | |
| TARPON APPRAISAL SERVICE | | 15061 E MAIN | PO BOX 522 | | CUTOFF | LA | 70345 | |
| TARRANT COUNTY | | PO BOX 961018 | | | FT WORTH | TX | 76161-0018 | |
| TARRANT COUNTY | | CHILD SUPPORT DIVSION | | | FORT WORTH | TX | 761960260 | |
| TARRANT COUNTY | | CIVIL COURTS BLDG 100 HOUSTON | CHILD SUPPORT DIVSION | | FORT WORTH | TX | 76196-0260 | |
| TARRANT COUNTY | | 100 E WEATHERFORD | | | FT WORTH | TX | 761960301 | |
| TARRANT COUNTY ATTORNEY GEN | | CHILD SUPPORT OFFICE | | | FT WORTH | TX | 761611014 | |
| TARRANT COUNTY ATTORNEY GEN | | PO BOX 961014 | CHILD SUPPORT OFFICE | | FT WORTH | TX | 76161-1014 | |
| TARRANT COUNTY CHILD SUPPORT | | PO BOX 961014 | | | FORT WORTH | TX | 761610014 | |
| TARRANT COUNTY CHILD SUPPORT | | VICKIE JEAN CARTER 0113244 | PO BOX 961014 | | FORT WORTH | TX | 76161-0014 | |
| TARRANT COUNTY CHILD SUPPORT | | DIVISION CIVIL CTS BLDG | PO BOX 961014 | | FT WORTH | TX | 76161-0014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TARRANT COUNTY COLLEGE | | 2100 TCJC PKY | | | ARLINGTON | TX | 76018 | |
| TARRANT COUNTY COLLEGE | | | | | | | | |
| TARRANT COUNTY JUSTICE CENTER | | 401 WEST BELKNAP | | | FORT WORTH | TX | 76196 | |
| TARRANT COUNTY PROBATE COURT | | 100 W WEATHERFORD ST | | | FORT WORTH | TX | 76102 | |
| TARTAN SUPPLY CO INC | | 3250 N 126TH STREET | | | BROOKFIELD | WI | 53005 | |
| TARULLI, ANN | | 10 FENWICK DR | | | HOPEWELL JUNCTION | NY | 12533 | |
| TARVER ELECTRIC COMPANY | | 1410 AVE Q | | | LUBBOCK | TX | 79401 | |
| TARVER ELECTRIC COMPANY | | 1812 4TH STREET | | | LUBBOCK | TX | 79415 | |
| TARVER ELECTRIC COMPANY | | 1812 4TH STREET | | | LUBBOCK | TX | 79415 | |
| TAS ELECTRONICS | | 100 ORISKANY BLVD | | | YERKVILLE | NY | 13495 | |
| TAS ELECTRONICS | | 308 MONAGHAN LN | | | UTICA | NY | 13502 | |
| TASA | | 1166 DEKALB PIKE | | | BLUE BELL | PA | 194221853 | |
| TASA | | 1166 DEKALB PIKE | | | BLUE BELL | PA | 19422-1853 | |
| TASC THE ASSEMBLY & SERVICE CO | | | | | | | | |
| TASC THE ASSEMBLY & SERVICE CO | | PO BOX 56 | | | FALCONER | NY | 14733-0056 | |
| TASCO INDUSTRIES | | PO BOX 29376 | | | DALLAS | TX | 75229 | |
| TASCO WORLDWIDE INC | | 2889 COMMERCE PKY | | | MIRAMAR | FL | 33025 | |
| TASCOSA OFFICE MACHINES | | 1502 AVENUE Q | | | LUBBOCK | TX | 79401 | |
| TASCOSA OFFICE SOLUTIONS | | 1313 W 8TH PO BOX 3805 | | | AMARILLO | TX | 79116 | |
| TASCOSA OFFICE SOLUTIONS | | PO BOX 3805 | 1013 W 8TH | | AMARILLO | TX | 79116 | |
| TASK FORCE MANAGEMENT | | 2065 MAIN ST | | | BRIDGEPORT | CT | 06604 | |
| TASKER APPRAISAL COMPANY | | 1234 NOLAND ST | | | SHAWNEE MISSION | KS | 66213 | |
| TASKER APPRAISAL COMPANY | | 12345 NOLAND ST | | | SHAWNEE MISSION | KS | 66213 | |
| TASLER INC | | PO BOX 726 | | | WEBSTER CITY | IA | 50595-0726 | |
| TASLER INC | | PO BOX 78504 | | | MILWAUKEE | WI | 53278-0504 | |
| TASTE INC, R D | | 29398 GLEN OAKS BLVD | | | FARMINGTON | MI | 48334 | |
| TASTEBUDS | | 3451 W CARY STREET | | | RICHMOND | VA | 23221 | |
| TASTEBUDS | | 4023 MACARTHUR AVE | | | RICHMOND | VA | 23227 | |
| TASTLE EXECUTIVE SEARCH INC | | 3836 WALDEN WAY | | | DALLAS | TX | 75287 | |
| TATE & SONS INC, OL | | | | | | | | |
| TATE & SONS INC, OL | | 1230 DAWES RD | | | MOBILE | AL | 36695 | |
| TATE COUNTY CIRCUIT COURT | | 201 WARD STREET | CIRCUIT CLERK | | SENATOBIA | MS | 38668 | |
| TATE COUNTY CIRCUIT COURT | | CIRCUIT CLERK | | | SENATOBIA | MS | 38668 | |
| TATE, DAVID | | 4503 OLNEY DRIVE | | | RICHMOND | VA | 23222 | |
| TATOM REAL ESTATE LLC | | PO BOX 4207 | C/O MILTON REALTY SERVICE CO | | LYNCHBURG | VA | 24502 | |
| TATROS ACES | | 181 SOUTH MAIN ST | | | BARRE | VT | 05641 | |
| TATULINSKI, TIMOTHY M | | 4704 E 88TH ST | | | GARFIELD HTS | OH | 44125 | |
| TATUM, TANYA | | 1923 O HOPKINS RD | | | RICHMOND | VA | 23224 | |
| TATUNG COMPANY | | 22 CHUNGSHAN N RD 3RD SEC | | | TAIPEI TAIWAN | | | TWN |
| TATUNG COMPANY OF AMERICA INC | | 2850 EL PRESIDIO ST | | | LONG BEACH | CA | 908101178 | |
| TATUNG COMPANY OF AMERICA INC | | 2850 EL PRESIDIO ST | | | LONG BEACH | CA | 90810-1178 | |
| TAUBMAN AUBURN HILLS ASSOCIATE | | PO BOX 67000 | DEPT 124501 | | DETROIT | MI | 48267-1245 | |
| TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHIP | | 200 EAST LONG LAKE ROAD | P O BOX 200 | ATTN JERRY TEITELBAUM | BLOOMFIELD HILLS | MI | 48303-0200 | |
| TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHIP | | 200 EAST LONG LAKE ROAD | P O BOX 200 | ATTN JERRY TEITELBAUM | AUBURN HILLS | MI | 48303-0200 | |
| TAUNTON AREA CHAMBER OF COMM | | 12 TAUNTON GREEN STE 201 | | | TAUNTON | MA | 02780-3227 | |
| TAUNTON DAILY GAZETTE | | 5 COHANNET ST PO BOX 111 | | | TAUNTON | MA | 02780 | |
| TAUNTON DAILY GAZETTE | | PO BOX 111 | 5 COHANNET ST | | TAUNTON | MA | 02780 | |
| TAUNTON DEPOT LLC | | | | | | | | |
| TAUNTON DEPOT LLC | | 555 PLEASANT ST STE 201 | C/O BRISTOL PROPERTY MANAGEMENT | | ATTLEBORO | MA | 02703 | |
| TAUNTON MUNICIPAL LIGHTING PLANT TMLP | | PO BOX 870 | | | TAUNTON | MA | 02780-0870 | |
| TAUNTON, CITY OF | | PO BOX 840 | COLLECTOR OF TAXES | | MEDFORD | MA | 02155-0840 | |
| TAUNTON, CITY OF | | 15 SUMMER ST | WATER DEPARTMENT | | TAUNTON | MA | 02780 | |
| TAUNTON, CITY OF | | 45 SCHOOL ST | BOARD OF HEALTH | | TAUNTON | MA | 02780-3212 | |
| TAUNTON, CITY OF | | 15 SUMMER STREET | | | TAUNTON | MA | 027803430 | |
| TAURUS DISPLAY CO | | 1249 GLEN AVE | | | MOORESTOWN | NJ | 08057 | |
| TAURUS MECHANICAL | | 1217 W HATCHER RD NO 4 | | | PHOENIX | AZ | 85021 | |
| TAURUS MECHANICAL | | 1217 W HATCHER RD 4 | | | PHOENIX | AZ | 85021 | |
| TAURUS SOFTWARE | | 1032 ELWELL CT 245 | | | PALO ALTO | CA | 94303 | |
| TAUSCHER APPRAISAL SERVICES | | PO BOX 928 | | | CENTRALIS | WA | 98531 | |
| TAUTFEST INC | | 102 WEST MAIN | | | WEATEHRFORD | OK | 73096 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAV ELECTRONICS | | 317 MAIN ST | | | PLYMOUTH | NH | 03264 | |
| TAVANESE & CO INC | | 1110 DRUID RD S | | | CLEARWATER | FL | 33756 | |
| TAVARES, GEORGE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TAVERNER & BROWNE FLEX | | FILE 54330 | DIVISION OF SUNCLIPSE INC | | LOS ANGELES | CA | 90074-4330 | |
| TAVERNER & BROWNE FLEX | | 1620 S GREENWOOD AVE | DIVISION OF SUNCLIPSE INC | | MONTEBELLO | CA | 90640 | |
| TAVERNER & BROWNE FLEX | | DIVISION OF SUNCLIPSE INC | | | MONTEBELLO | CA | 90640 | |
| TAVERNER & BROWNE FLEX | | 31067 SAN CLEMENTE | | | HAYWARD | CA | 94544 | |
| TAVOLO INC | | 2505 KERNER BLVD | | | SAN RAFAEL | CA | 94901 | |
| TAWAS ELECTRONICS & APPLIANCE | | 1730 N US 23 | | | EAST TAWAS | MI | 48730 | |
| TAX ADJUSTMENT BUREAU | | 2167 PIKELAND RD | | | MALVERN | PA | 19355 | |
| TAX ADJUSTMENT SPECIALISTS LLC | | PO BOX 3175 | | | WICHITA | KS | 67201 | |
| TAX ADJUSTMENT SPECIALISTS LLC | | 700 N MARKET SUITE C | PO BOX 3175 | | WICHITA | KS | 67201 | |
| TAX ADMINISTRATION, DEPT OF | DELINQUENT ACCOUNT | | | | FAIRFAX | VA | 22035 | |
| TAX ADMINISTRATION, DEPT OF | | 12000 GOVERNMENT CTR PKWY | ATTN DELINQUENT ACCOUNT | | FAIRFAX | VA | 22035 | |
| TAX ANALYSTS | | 6830 N FAIRFAX DR | | | ARLINGTON | VA | 22213 | |
| TAX COLLECTOR | | PO BOX 808 | | | SLIDELL | LA | 704590808 | |
| TAX COLLECTOR | | PARISH OF ST TAMMANY | PO BOX 808 | | SLIDELL | LA | 70459-0808 | |
| TAX COLLECTOR, SANTA CLARA CNT | | 70 W HEDDING STREET | | | SAN JOSE | CA | 95110 | |
| TAX COLLECTOR, SANTA CLARA CNT | | CNTY GOVT CNTR EAST WING | 70 W HEDDING STREET | | SAN JOSE | CA | 95110 | |
| TAX COMMISSIONER | | P O BOX 4724 | | | MACON | GA | 31213 | |
| TAX COMMISSIONER, CLAYTON | | FIRST FLOOR | | | JONESBORO | GA | 30236 | |
| TAX COMMISSIONER, CLAYTON | | COUNTY ADMIN BLDG | FIRST FLOOR | | JONESBORO | GA | 30236 | |
| TAX COMPLIANCE INC | | 10089 WILLOW CREEK RD STE 300 | | | SAN DIEGO | CA | 92131 | |
| TAX ENFORCEMENT, OFFICE OF | | 15941 DONALD CURTIS DR | FE860 PRINCE WILLIAM COUNTY | | WOODBRIDGE | VA | 22191-4256 | |
| TAX EXECUTIVES INSTITUTE | | 901 E CARY ST | | | RICHMOND | VA | 23219 | |
| TAX EXECUTIVES INSTITUTE | | C/O PATSY WHALEY CSX CORP | 901 E CARY ST | | RICHMOND | VA | 23219 | |
| TAX EXECUTIVES INSTITUTE INC | | PO BOX 96129 | | | WASHINGTON | DC | 200906129 | |
| TAX EXECUTIVES INSTITUTE INC | | PO BOX 96129 | | | WASHINGTON | DC | 20090-6129 | |
| TAX EXECUTIVES INSTITUTE INC | | 1100 BOULDERS PARKWAY | | | RICHMOND | VA | 232254035 | |
| TAX EXECUTIVES INSTITUTE INC | | PHYLLIS CORDLE TREDEGAR INDUST | 1100 BOULDERS PARKWAY | | RICHMOND | VA | 23225-4035 | |
| TAX FIGHTERS FOR BALDWIN | | PO BOX 1565 | | | OAKDALE | CA | 95361 | |
| TAX FOUNDATION | | 1250 H STREET STE 750 | C/O JD FOSTER PHD | | WASHINGTON | DC | 20005 | |
| TAX FOUNDATION | | 1250 H STREET STE 750 | | | WASHINGTON | DC | 200053908 | |
| TAX TECHNOLOGIES INC | | PO BOX 176 | | | HAWORTH | NJ | 07641 | |
| TAX TRUST ACCOUNT | | 2317 3RD AVE NORTH STE 200 | | | BIRMINGHAM | AL | 35203 | |
| TAX TRUST ACCOUNT | | PO BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | |
| TAX TRUST ACCOUNT | | PO BOX 1324 | | | HARTSELE | AL | 356401324 | |
| TAX TRUST ACCOUNT | | CITY OF PHENIX CITY | 601 12TH ST | | PHENIX CITY | AL | 36867 | |
| TAXATION AND REVENUE DEPT | | PO BOX 123 | CITY OF MONROE | | MONROE | LA | 71210 | |
| TAXATION, DEPT OF | | VALLEY DISTRICT OFFICE | | | HARRISONBURG | VA | 22801 | |
| TAXATION, DEPT OF | | PO BOX 311 350 N MAIN ST | VALLEY DISTRICT OFFICE | | HARRISONBURG | VA | 22801 | |
| TAXFREE SHOPPING LTD | | 14665 MIDWAY RD | STE 150 | | ADDISON | TX | 75001 | |
| TAXFREE SHOPPING LTD | | 314 NORTHPARK CTR | | | DALLAS | TX | 75225 | |
| TAXFREE SHOPPING LTD | | 1030 NORTHPARK CTR | | | DALLAS | TX | 75225 | |
| TAXPAYERS AGAINST FRIVOLOUS | | LAWSUITS | 915 L STREET SUITE C307 | | SACRAMENTO | CA | 95814 | |
| TAXPAYERS AGAINST FRIVOLOUS | | 915 L STREET SUITE C307 | | | SACRAMENTO | CA | 95814 | |
| TAXSTREAM LLC | | 95 RIVER ST STE 5C | | | HOBOKEN | NJ | 07030 | |
| TAXSTREAM LLC | | PO BOX 294 | | | HOBOKEN | NJ | 07030-0294 | |
| TAXTALENT COM | | 1459 STUART ENGALS BLVD | STE 302 | | MT PLEASANT | SC | 29464 | |
| TAXTRUST GROUP LLC | | PO BOX 1964 | | | STONE MOUNTAIN | GA | 30086 | |
| TAXWARE DIV OF GOVONE SOLUTION | | 27 CONGRESS ST | | | SALEM | MA | 01970 | |
| TAXWARE DIV OF GOVONE SOLUTION | | PO BOX 711875 | | | CINCINNATI | OH | 45271-1875 | |
| TAYLOE ASSOCIATES INC | | | | | | | | |
| TAYLOE ASSOCIATES INC | | 6330 NEWTOWN RD STE 617 | | | NORFOLK | VA | 23502-4808 | |
| TAYLOR & ASSOCIATES REPORTING | | 7494 ETHEL AT BIG BEND | | | ST LOUIS | MO | 63117 | |
| TAYLOR & ASSOCIATES, MORRIS W | | 8835 SW CANYON LN STE 235 | | | PORTLAND | OR | 97225-3452 | |
| TAYLOR ASSOCIATES, RW | | | | | | | | |
| TAYLOR ASSOCIATES, RW | | 4258 IDLEBROOK DR | | | BATH | OH | 44333 | |
| TAYLOR BALL LLC | | 4990 PEARL E CIR 300 | | | BOULDER | CO | 80301 | |
| TAYLOR BALL LLC | | 250 33RD ST DRIVE SE | | | CEDAR RAPIDS | IA | 52403 | |
| TAYLOR COMMUNICATIONS | | 627 SW 138 | | | SEATTLE | WA | 98166 | |
| TAYLOR CONSTRUCTION, JR | | 7775 S BISCAY ST | | | AURORA | CO | 80016 | |
| TAYLOR CONSTRUCTION, JR | | | | | | | | |
| TAYLOR CORP, EJ | | 4814 FOX CHASE RD | | | GREENSBORO | NC | 27410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR CORP, EJ | | 4814 FOX CHASE RD | | | GREENSBORO | NC | 27410 | |
| TAYLOR CORP, EJ | | 1206 IMPERIAL RD | | | CARY | NC | 27511 | |
| TAYLOR CORP, EJ | | 1670 E BROAD ST 106 | DALE CARNEGIE TRAINING | | STATESVILLE | NC | 28687 | |
| TAYLOR COUNTY | | PO BOX 1800 1534 S TREADAWAY | CENTRAL APPRAISAL DISTRICT | | ABILENE | TX | 79604 | |
| TAYLOR COUNTY PROBATE | | PO BOX 5497 | | | ABILENE | TX | 79608 | |
| TAYLOR DOOR & GATE | | PO BOX 380023 | | | DUNCANVILLE | TX | 751380023 | |
| TAYLOR DOOR & GATE | | PO BOX 380023 | | | DUNCANVILLE | TX | 75138-0023 | |
| TAYLOR ELECTRIC INC | | 1476 SOUTH MAJOR STREET | | | SALT LAKE CITY | UT | 84115 | |
| TAYLOR ENGINEERING INC | | 106 W MISSION AVENUE | | | SPOKANE | WA | 992012345 | |
| TAYLOR ENGINEERING INC | | 106 W MISSION AVENUE | | | SPOKANE | WA | 99201-2345 | |
| TAYLOR FLORIST INC | | 408 BOSTON RD | | | BILLERICA | MA | 01821 | |
| TAYLOR INC, ANN | | 1372 BROADWAY | | | NEW YORK | NY | 10018 | |
| TAYLOR INC, ANN | | 2267 WAVERLY DR | | | WEST POINT | MS | 39773 | |
| TAYLOR LANDSCAPE CO | | 4404 S CLACK ST | | | ABILENE | TX | 79606 | |
| TAYLOR LANDSCAPE CO | | | | | | | | |
| TAYLOR MACHINE | | 1512 REFINERY RD | | | ARDMORE | OK | 73401 | |
| TAYLOR MACHINE | | | | | | | | |
| TAYLOR MADE FOR YOU INC | | 304 TURNER ROAD SUITE E | | | RICHMOND | VA | 23225 | |
| TAYLOR MADE FOR YOU INC | | 527B BRANCHWAY RD | | | RICHMOND | VA | 23236 | |
| TAYLOR MADE FOR YOU INC | | 512 SOUTHLAKE BLVD | | | RICHMOND | VA | 23236 | |
| TAYLOR MADE LEASING CO | | 1915 MARK CT STE 110 | | | CONCORD | CA | 94520-9245 | |
| TAYLOR MADE OFFICE SYSTEMS | | 1550 PARKSIDE DR | PO BOX 8026 | | WALNUT CREEK | CA | 94596 | |
| TAYLOR MADE OFFICE SYSTEMS | | PO BOX 8026 | | | WALNUT CREEK | CA | 94596 | |
| TAYLOR MEDICAL CENTER | | PINETREE CENTRE | 1809 NW LOOP 281 | | LONGVIEW | TX | 75604 | |
| TAYLOR MEDICAL CENTERS | | 1809 NW LOOP 281 | | | LONGVIEW | TX | 75604 | |
| TAYLOR MEDICAL CENTERS | | 4520 S BROADWAY | FRENCH QUARTER | | TYLER | TX | 75703 | |
| TAYLOR MEDICAL CENTERS | | FRENCH QUARTER | | | TYLER | TX | 75703 | |
| TAYLOR MOTOR CO | | | | | | | | |
| TAYLOR MOTOR CO | | 1627 N MAIN ST | | | BENTON | IL | 62812 | |
| TAYLOR NEWCOMB INDUSTRIES | | PO BOX 716004 | | | CINCINNATI | OH | 45271-6004 | |
| TAYLOR NEWCOMB INDUSTRIES | | DEPT NO 253 | | | INDIANAPOLIS | IN | 462077038 | |
| TAYLOR OIL CO INC | | | | | | | | |
| TAYLOR OIL CO INC | | PO BOX 974 | | | SOMERVILLE | NJ | 08876 | |
| TAYLOR PE PC, JOHN C | | CONSULTING ENGINEERS | | | NEW YORK | NY | 10017 | |
| TAYLOR PE PC, JOHN C | | 507 FIFTH AVENUE STE 1201 | CONSULTING ENGINEERS | | NEW YORK | NY | 10017 | |
| TAYLOR PLUMBING INC | | 8818 WASHINGTON | | | OMAHA | NE | 68127 | |
| TAYLOR PLUMBING INC | | 8818 WASHINGTON | | | OMAHA | NE | 68127 | |
| TAYLOR PLUMBING INC | | 11 W COLLEGE DRIVE | | | ARLINGTON HTS | IL | 600041954 | |
| TAYLOR PLUMBING INC | | 11 W COLLEGE DRIVE | | | ARLINGTON HTS | IL | 60004-1954 | |
| TAYLOR PORTER BROOKS & PHILLIPS LLP | | PO BOX 2471 | | | BATON ROUGE | LA | 70821 | |
| TAYLOR REAL ESTATE, WELDON LEE | | 1001 WEST MISSOURI | | | MIDLAND | TX | 797020903 | |
| TAYLOR REAL ESTATE, WELDON LEE | | PO BOX 903 | 1001 WEST MISSOURI | | MIDLAND | TX | 79702-0903 | |
| TAYLOR REED APPRAISAL CO | | PO BOX 4389 | | | TUMWATER | WA | 98501 | |
| TAYLOR RENTAL | | | | | | | | |
| TAYLOR RENTAL | | 460 NEW LUDLOW ROAD | | | CHICOPEE | MA | 01020 | |
| TAYLOR RENTAL | | 460 NEW LUDLOW ROAD | | | CHICOPEE | MA | 01020 | |
| TAYLOR RENTAL | | 14 SHAWMUT AVE | | | HOLYOKE | MA | 01040 | |
| TAYLOR RENTAL | | 14 SHAWMUT AVE | | | HOLYOKE | MA | 01040 | |
| TAYLOR RENTAL | | FOXFIELD PLAZA | | | FOXBORO | MA | 02035 | |
| TAYLOR RENTAL | | 379 B CENTRAL ST | FOXFIELD PLAZA | | FOXBORO | MA | 02035 | |
| TAYLOR RENTAL | | 231 S MAIN ST | | | CONCORD | NH | 03301-3498 | |
| TAYLOR RENTAL | | 84 FIFTH AVE | | | BAYSHORE | NY | 11706 | |
| TAYLOR RENTAL | | 84 FIFTH AVE | | | BAYSHORE | NY | 11706 | |
| TAYLOR RENTAL | | 2407 OLD GETTYSBURG RD | | | CAMP HILL | PA | 170113706 | |
| TAYLOR RENTAL | | 2407 OLD GETTYSBURG RD | | | CAMP HILL | PA | 17011-3706 | |
| TAYLOR RENTAL | | 4502 HAMILTON BLVD | | | ALLENTOWN | PA | 181036019 | |
| TAYLOR RENTAL | | 4502 HAMILTON BLVD | | | ALLENTOWN | PA | 18103-6019 | |
| TAYLOR RENTAL | | 9536 BROADVIEW ROAD | | | BROADVIEW HEIGHT | OH | 44147 | |
| TAYLOR RENTAL | | 7060 W 157TH ST | | | ORLAND PARK | IL | 60462 | |
| TAYLOR RENTAL | | 7060 W 157TH ST | | | ORLAND PARK | IL | 60462 | |
| TAYLOR RENTAL | | 9300 W 47TH ST UNIT 1 | | | BROOKFIELD | IL | 60513 | |
| TAYLOR RENTAL | | 9300 W 47TH ST UNIT 1 | | | BROOKFIELD | IL | 60513 | |
| TAYLOR RENTAL CENTER | | 7710 JEWELLA RD | | | SHREVEPORT | LA | 71108 | |
| TAYLOR RENTAL CENTER INC | | 140 CURRY HOLLOW RD | | | PITTSBURGH | PA | 15236 | |
| TAYLOR RENTAL INC ORLANDO | | 3551 SOUTH ORANGE AVENUE | | | ORLANDO | FL | 32806 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR RETAIL CENTER | | 2100 W 7TH ST | | | FORT WORTH | TX | 76107 | |
| TAYLOR ROOFING | | 1127 EAST B STREET | P O BOX 564 | | BELLEVILLE | IL | 62222 | |
| TAYLOR ROOFING | | P O BOX 564 | | | BELLEVILLE | IL | 62222 | |
| TAYLOR STAFFING | | 1405 N CEDAR CREST BLVD | STE 104 | | ALLENTOWN | PA | 18104 | |
| TAYLOR STAFFING | | SUITE 104 | | | ALLENTOWN | PA | 18104 | |
| TAYLOR TELEVISION INC | | 2109 LONG CRESCENT ROAD | | | BRISTOL | VA | 24201 | |
| TAYLOR WISEMAN & TAYLOR | | | | | | | | |
| TAYLOR WISEMAN & TAYLOR | | 124 GAITHER DR STE 150 | | | MOUNT LAUREL | NJ | 08054 | |
| TAYLOR, ALLEN D | | | | | | | | |
| TAYLOR, ALLEN D | | 217 GROVE FARM RD | | | FRONT ROYAL | VA | 22630 | |
| TAYLOR, CITY OF | | PO BOX 298 | WATER DEPT | | TAYLOR | MI | 48180 | |
| TAYLOR, CITY OF | | CITY CLERKS OFFICE | | | TAYLOR | MI | 48180 | |
| TAYLOR, CITY OF | | 23555 GODDARD ROAD | CITY CLERKS OFFICE | | TAYLOR | MI | 48180 | |
| TAYLOR, CITY OF | | PO BOX 335 | TREASURERS DEPT | | TAYLOR | MI | 4818003335 | |
| TAYLOR, DAVID | | 3131 WESTNEDGE DR 1315 | | | CHARLOTTE | NC | 28226 | |
| TAYLOR, DEBRA G | | 5606 CRENSHAW RD NO 1434 | | | CHARLOTTE | VA | 23227 | |
| TAYLOR, DENNIS C | | 1366 ELMBANK WAY | | | ROYAL PALM BEACH | FL | 33411 | |
| TAYLOR, EARL FRAZIER | | PO BOX 27032 | HENRICO GEN DISTRICT COURT | | RICHMOND | VA | 23273 | |
| TAYLOR, HEATHER | | 2409 HANOVER AVE | | | RICHMOND | VA | 23220 | |
| TAYLOR, JANET | | LOC NO 0082 PETTY CASH | 100 RIVERBEND DR | | ST ROSE | LA | 70087 | |
| TAYLOR, JANET | | 100 RIVERBEND DRIVE | | | ST ROSE | LA | 70087 | |
| TAYLOR, JOHN | | 9012 LAUREL ST | | | KANSAS CITY | MO | 64138 | |
| TAYLOR, JOHN W | | PO BOX 472827 | ATTORNEY AT LAW | | CHARLOTTE | NC | 28247 | |
| TAYLOR, JOHN W | | PO BOX 472827 | | | CHARLOTTE | NC | 28247 | |
| TAYLOR, MARVIN S | | PO BOX 1012 | | | OPELOUSAS | LA | 70571 | |
| TAYLOR, PAUL | | | | | | | | |
| TAYLOR, PAUL | | PO BOX 163 | 793 WASHINGTON ST | | CANTON | MA | 02021 | |
| TAYLOR, RICHARD A | | 11132 SWIFT FLIGHT LN | | | GLEN ALLEN | VA | 23059 | |
| TAYLOR, ROBERT G | | 1145 PARKSIDE DR E | | | SEATTLE | WA | 98112 | |
| TAYLOR, SANDRA | | DESIGN PETTY CASH | | | | VA | | |
| TAYLOR, SANDRA | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | RICHMOND | VA | 23233 | |
| TAYLOR, SHANEA N | | 1106 W FRANKLIN ST 305 | | | RICHMOND | VA | 23220 | |
| TAYLOR, TIM | | BOX 66 | | | BUFFALO | NY | 14201 | |
| TAYLOR, TODD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TAYLOR, TOWN OF | | 1469 S COUNTY RD 59 | | | TAYLOR | AL | 36301 | |
| TAYLOR, WYN T | | 1667 COLE BLVD STE 290 | | | LAKEWOOD | CO | 80401 | |
| TAYLOR, YOLANDA | | 1775 ALTMAN RD | | | RICHMOND | VA | 23228 | |
| TAYLORS APPLIANCE | | 6140 MAGNOLIA AVE | | | RIVERSIDE | CA | 92506 | |
| TAYLORS APPLIANCE REPAIR | | RR2 BOX 220 | | | MONTROSE | PA | 18801 | |
| TAYLORS GARAGE | | RR 4 BOX 5510 | | | MILTON | PA | 17847 | |
| TAYLORS HEATING & AIR COND INC | | 538 LOCUST ST | | | JACKSONVILLE | FL | 32205 | |
| TAYLORS TOWING & AUTO WRECKING | | 78869 THORNTON LN | | | COTTAGE GROVE | OR | 97424 | |
| TAYLORS TOWING & AUTO WRECKING | | | | | | | | |
| TAYLORSVILLE BENNION | | IMPROVEMENT DISTRICT | | | SALT LAKE CITY | UT | 84118 | |
| TAYLORSVILLE BENNION | | 1800 WEST 4700 SOUTH | IMPROVEMENT DISTRICT | | TAYLORSVILLE | UT | 84118 | |
| TAYLORSVILLE, CITY OF | | SUITE A2 | | | TAYLORSVILLE | UT | 84118 | |
| TAYLORSVILLE, CITY OF | | 2520 WEST 4700 SOUTH | SUITE A2 | | TAYLORSVILLE | UT | 84118 | |
| TAZ INSTALLATIONS | | 986 POWER RD | | | CONKLIN | NY | 13748 | |
| TAZEWELL COUNTY | | | | | | | | |
| TAZEWELL COUNTY | | COURTHOUSE 4TH & COURT ST | CIRCUIT CLERK | | PEKIN | IL | 61554 | |
| TAZEWELL TOWING INC | | 825 BRENKMAN DRIVE | | | PEKIN | IL | 61554 | |
| TB CONSULTING INC | | 127 HUDSON DR | | | MONROE | LA | 71203 | |
| TB ELECTRONICS CO | | 12311 HWY 301 | | | DADE CITY | FL | 33525 | |
| TBM BROADBAND | | 3271 ST RT 161 | | | NEW BADEN | IL | 62265 | |
| TBS | | PO BOX 532448 | TURNER AD SALES | | ATLANTA | GA | 30353-2448 | |
| TBS | | PO BOX 532448 | | | ATLANTA | GA | 30353-2448 | |
| TBWA CHIAT DAY INC | | | | | | | | |
| TBWA CHIAT DAY INC | | 488 MADISON AVE | ANNETTE LIGAMMARI | | NEW YORK | NY | 10022 | |
| TC PRODUCTIONS | | 2800 SHERWOOD AVE | | | FULLERTON | CA | 92831 | |
| TC PRODUCTIONS | | 2800 SHERWOOD AVE | ANTHONY MCANDREW | | FULLERTON | CA | 92831 | |
| TC WEST | | 7502 WEST BROAD STREET | | | RICHMOND | VA | 23229 | |
| TCE ELECTRIC | | 6840 FINCH CT | | | CHINO | CA | 91710 | |
| TCF LEASING INC | | | | | | | | |
| TCF LEASING INC | | PO BOX 4130 | | | HOPKINS | MN | 55343-4130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TCG | | PO BOX 10226 | | | NEWARK | NJ | 071930226 | |
| TCG | | PO BOX 10226 | | | NEWARK | NJ | 07193-0226 | |
| TCGEN INC | | 950 SISKIYOU DR | | | MENLO PARK | CA | 94025 | |
| TCH AT BARRYVILLE NY INC | | 3351 NYS R 97 | AT THE CARRIAGE HOUSE | | BARRYVILLE | NY | 12719 | |
| TCI | | PO BOX 79235 | | | CITY OF INDUSTRY | CA | 917169235 | |
| TCI | | PO BOX 79235 | | | CITY OF INDUSTRY | CA | 91716-9235 | |
| TCI | | PO BOX 45459 | | | SAN FRANCISCO | CA | 941450459 | |
| TCI | | PO BOX 45459 | | | SAN FRANCISCO | CA | 94145-0459 | |
| TCI CABLEVISION | | 2411 VERONA AVENUE | | | OVERLAND | MO | 631145489 | |
| TCI CABLEVISION | | 2411 VERONA AVENUE | | | OVERLAND | MO | 63114-5489 | |
| TCI CABLEVISION | | PO BOX 672016 | | | DALLAS | TX | 752672016 | |
| TCI CABLEVISION | | PO BOX 672016 | | | DALLAS | TX | 75267-2016 | |
| TCI CABLEVISION | | PO BOX 173825 | | | DENVER | CO | 802173825 | |
| TCI CABLEVISION | | PO BOX 173825 | | | DENVER | CO | 80217-3825 | |
| TCI CABLEVISION | | | | | PORT ORANGE | FL | 32129 | |
| TCI CABLEVISION | | PO BOX 290098 | | | PORT ORANGE | FL | 32129 | |
| TCI CABLEVISION | | PO BOX 290098 | | | PORT ORANGE | FL | 32129 | |
| TCI CABLEVISION | | PO BOX 360268 | | | BIRMINGHAM | AL | 35236 | |
| TCI CABLEVISION WASHINGTON | | PO BOX 173885 | | | DENVER | CO | 802173842 | |
| TCI CABLEVISION WASHINGTON | | PO BOX 173885 | | | DENVER | CO | 80217-3885 | |
| TCI ELECTRIC | | PO BOX 1080 | | | WINDHAM | NH | 03087 | |
| TCI MEDIA SERVICES | | 400 MEMORIAL EXTENSION | 3RD FL ACCOUNTS RECEIVABLE | | GREER | SC | 29651 | |
| TCI MEDIA SERVICES | | 400 MEMORIAL EXTENSION 3RD FL | | | GREER | SC | 29651 | |
| TCI MEDIA SERVICES INC | | 7617 MINERAL POINT ROAD | | | MADISON | WI | 53717 | |
| TCI OF GREENVILLE INC | | PO BOX 6764 | | | GREENVILLE | SC | 29606 | |
| TCI OF LEXINGTON INC | | PO BOX 5310 | | | DENVER | CO | 802175310 | |
| TCI OF LEXINGTON INC | | PO BOX 5310 | | | DENVER | CO | 80217-5310 | |
| TCL ELECTRONICS | | 16319 CORTEZ BLVD | | | BROOKSVILLE | FL | 34601 | |
| TCL SALES & DIST INC | | 1701 DELILAH ST | | | CORONA | CA | 91719 | |
| TCM | | ACCTS RECEIVABLE 22ND FLOOR | 1271 AVE OF THE AMERICAS | | NEW YORK | NY | 10020-1393 | |
| TCM | | PO BOX 60001 | | | TAMPA | FL | 33660-0001 | |
| TCM | | PO BOX 60001 | | | TAMPA | FL | 336600010 | |
| TCM DIGITAL SOLUTIONS | | PO BOX 65549 | | | SALT LAKE CITY | UT | 84165-0546 | |
| TCM DIGITAL SOLUTIONS | | | | | | | | |
| TCP ELECTRONIC SERVICES | | 22 HUNTERS AVE | | | TAFTVILLE | CT | 06380 | |
| TCR SERVICES INC | | 5466 COMPLEX STREET | SUITE 205 | | SAN DIEGO | CA | 92123 | |
| TCR SERVICES INC | | SUITE 205 | | | SAN DIEGO | CA | 92123 | |
| TCT&A INDUSTRIES | | PO BOX 638 | | | URBANA | IL | 61803 | |
| TCW AIM ALASKA DARIEN | | PO BOX 70576 | | | CHICAGO | IL | 606730576 | |
| TCW AIM ALASKA DARIEN | | ACCOUNT NO 52 85577 | PO BOX 70576 | | CHICAGO | IL | 60673-0576 | |
| TCW AIM ALASKA ORLAND | | PO BOX 70578 | | | CHICAGO | IL | 606730578 | |
| TCW AIM ALASKA ORLAND | | ACCOUNT NO 52 85585 | PO BOX 70578 | | CHICAGO | IL | 60673-0578 | |
| TCW AIM FOR CALPERS SUNSET VAL | | PO BOX 847738 | C/O USRP SUNSET VALLEY | | DALLAS | TX | 75284-7738 | |
| TCW AIM FOR CALPERS SUNSET VAL | | SUNSET VALLEY | | | DALLAS | TX | 753730025 | |
| TD FOUNDATION | | 2775 CRUSE RD STE 901 | | | LAWRENCEVILLE | GA | 30044 | |
| TD ROWE | | 1416 MEIJER DR | | | TROY | MI | 48084 | |
| TDC CONSTRUCTION | | 1201 W BRITTON RD | | | OKLAHOMA CITY | OK | 73114 | |
| TDI | | | | | | | | |
| TDI | | 275 MADISON AVE | VIACOM OUTDOOR GROUP | | NEW YORK | NY | 10016 | |
| TDI SYSTEMS FURNITURE INC | | PO BOX 5807 | | | SANTA CLARA | CA | 95056 | |
| TDI SYSTEMS FURNITURE INC | | | | | | | | |
| TDK ELECTRONICS CORP | | PO BOX 1067 | | | CHARLOTTE | NC | 28201 | |
| TDK ELECTRONICS CORP | | FILE 96842 | PO BOX 1067 | | CHARLOTTE | NC | 28201 | |
| TDK MEDIACTIVE | | 4373 PARK TERRACE DR | | | WESTLAKE VILLAGE | CA | 91361 | |
| TDK SYSTEMS | | 136 NEW MOHAWK ROAD | | | NEVADA CITY | CA | 95959 | |
| TDM CREDIT CORPORATION | | 17 WARREN ROAD SUITE 5B | | | PIKESVILLE | MD | 21208 | |
| TDM CREDIT CORPORATION | | 17 WARREN ROAD SUITE 25 26B | | | PIKESVILLE | MD | 21208 | |
| TDS RESTYLING | | 205 HELENA DR | | | PRINCE FREDERICK | MD | 20678 | |
| TDS SYSTEMS INC | | PO BOX 43104 | | | CINCINNATI | OH | 45243 | |
| TDS TELECOM | | PO BOX 3184 | | | MILWAUKEE | WI | 53201-3184 | |
| TDS TELECOM | | PO BOX 620070 | | | MIDDLETON | WI | 535620070 | |
| TDS TELECOM | | PO BOX 1013 | | | MONROE | WI | 53566-8113 | |
| TDS TELECOM | | PO BOX 1016 | | | MONROE | WI | 53566-8116 | |
| TDS TELECOM | | PO BOX 1016 | | | MONROE | WI | 53566-8116 | |
| TDS TELECOM | | PO BOX 608 | | | LANCASTER | WI | 53813-0608 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TDS TELECOM | | PO BOX 94510 | | | PALATINE | IL | 60094-4510 | |
| TDWI WORLD CONFERENCE | | 1277 UNIVERSITY OF OREGON | | | EUGENE | OR | 97403-1277 | |
| TDWI WORLD CONFERENCE | | | | | | | | |
| TE CO SERVICE CO INC | | P O BOX 15475 | | | RICHMOND | VA | 23227 | |
| TE NEUES PUBLISHING CO | | 16 W 22ND ST | | | NEW YORK | NY | 10010 | |
| TEAC CORP OF AMERICA | | PO BOX 30479 | | | LOS ANGELES | CA | 90030 | |
| TEACHERS INSURANCE & ANNUITY ASSOC OF AMER | | 730 THIRD AVENUE 4TH FLOOR | | | NEW YORK | NY | 10017 | |
| TEAGUE PLUMBING, LARRY | | | | | | | | |
| TEAGUE PLUMBING, LARRY | | 3332 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32216 | |
| TEAGUE, LAQUITA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TEALEAF TECHNOLOGIES INC | | 45 FREMONT ST STE 1450 | | | SAN FRANCISCO | CA | 94105 | |
| TEAM 100 | | 310 FIRST ST SE | RNSBC | | WASHINGTON | DC | 20003 | |
| TEAM CARTAGE | | 145 EASY ST | | | CAROL STREAM | IL | 60188 | |
| TEAM CHOICE INC | | 11525 MIDLOTHIAN TPKE STE 110 | | | RICHMOND | VA | 23235 | |
| TEAM CLEAN PCS LLC | | 6905 S 1300 E STE 346 | | | MIDVALE | UT | 84047 | |
| TEAM COMMUNICATIONS | | 3323 WEST GRACE ST | | | RICHMOND | VA | 23221 | |
| TEAM COMMUNICATIONS | | 3323 WEST GRACE ST | | | RICHMOND | VA | 232211308 | |
| TEAM CUSTODIAL SERVICES INC | | 2456 SW 15TH ST | | | LOVELAND | CO | 90537 | |
| TEAM ELECTRIC | | 6155 WESTERVILLE RD | | | COLUMBUS | OH | 43081 | |
| TEAM ELECTRONICS | | 1740 MADISON AVE | RIVER CITY CENTRE | | MANKATO | MN | 56001 | |
| TEAM ELECTRONICS | | RIVER CITY CENTRE | | | MANKATO | MN | 56001 | |
| TEAM INC | | PO BOX 152 | 275 E STREET RD | | FEASTERVILLE | PA | 19053-0152 | |
| TEAM INC | | 5007 A CONVENT LANE | | | PHILADELPHIA | PA | 19114 | |
| TEAM MANAGEMENT BRIEFINGS | | PO BOX 1738 | | | ALEXANDRIA | VA | 223139930 | |
| TEAM MANAGEMENT BRIEFINGS | | PO BOX 1738 | | | ALEXANDRIA | VA | 22313-9930 | |
| TEAM MANAGEMENT SYSTEMS INC | | 5884 ENTERPRISE PKWY | | | FORT MEYERS | FL | 33905 | |
| TEAM MARKETING REPORT INC | | | | | | | | |
| TEAM MARKETING REPORT INC | | 660 W GRAND AVE STE 100E | | | CHICAGO | IL | 60610 | |
| TEAM ONE | | PO BOX 17148 | | | PENSACOLA | FL | 32522 | |
| TEAM ONE COMMUNICATIONS | | 2722 W THOMAS RD STE O | | | PHOENIX | AZ | 85015 | |
| TEAM PERSONNEL SERVICES INC | | | | | | | | |
| TEAM PERSONNEL SERVICES INC | | 8187A UNIVERSITY AVE | | | SPRING LAKE PARK | MN | 55432 | |
| TEAM PRODUCTS INTERNATIONAL | | 85 FULTON STREET | | | BOONTON | NJ | 07005 | |
| TEAM RETAIL WESTBANK LTD | | 9362 HOLLOW WAY RD | | | DALLAS | TX | 75220 | |
| TEAM RETAIL WESTBANK, LTD | WORTH R WILLIAMS | 9362 HOLLOW WAY ROAD | | | DALLAS | TX | 75220 | |
| TEAM RICHMOND AAU | | 11817 SUMMER STREAM DR | | | RICHMOND | VA | 23233 | |
| TEAM SALES | | 363 N GARY AVE | | | CAROL STREAM | IL | 60188 | |
| TEAM SECURITY | | PO BOX 495 | | | CHOCTAW | OK | 730200495 | |
| TEAM SECURITY | | PO BOX 495 | | | CHOCTAW | OK | 73020-0495 | |
| TEAM SERVICE | | 1535 WABASH AVE | | | SPRINGFIELD | IL | 62704 | |
| TEAM SPORTS & AWARDS | | | | | | | | |
| TEAM SPORTS & AWARDS | | 3595 PLANK RD | | | FREDERICKSBURG | VA | 22407 | |
| TEAM STAFFING SERVICES | | | | | | | | |
| TEAM STAFFING SERVICES | | PO BOX 7247 8341 | | | PHILADELPHIA | PA | 19170-8341 | |
| TEAM SWOLEN | | 1747 S DOUGLAS RD STE A | | | ANAHEIM | CA | 92806 | |
| TEAM SWOLEN | | 1747 S DOUGLASS RD STE A | | | ANAHEIM | CA | 92806 | |
| TEAM TEXAS | | 13003 MURPHY ROAD B 1 | | | STAFFORD | TX | 77477 | |
| TEAMSTERS CREDIT UNION | | 25400 LITTLE MACK | C/O RONALD J CHERF | | ST CLAIR SHOES | MI | 48081 | |
| TEAMSTUDIO INC | | 900 CUMMINGS CTR STE 326T | | | BEVERLY | MA | 01915 | |
| TEAMSTUDIO INC | | 30 DOAKS LN | | | MARBLEHEAD | MA | 01945 | |
| TEAMWORK OCCUPATIONAL HEALTH | | 14 PROSPECT STREET | | | MILFORD | MA | 01757 | |
| TEAMWORK OCCUPATIONAL HEALTH | | 14 PROSPECT ST | MILFORD WHITINSVILLE REG HOSP | | MILFORD | MA | 01757 | |
| TEAMWORK PERSONNEL INC | | PO BOX 1162 | | | N HIGHLANDS | CA | 95660 | |
| TEATES TV & APPLIANCE, JIM | | 70 JAFFREY RD | | | PETERBOROUGH | NH | 03458 | |
| TEATES TV & APPLIANCE, JIM | | 70 JAFFREY ROAD | | | PETERBOROUGH | NH | 03458 | |
| TEC 21 SERVICE CENTER | | KY ROUTE 321 BOX 3177 | | | PRESTONBURG | KY | 416530000 | |
| TEC 21 SERVICE CENTER | | KY ROUTE 321 BOX 3177 | | | PRESTONBURG | KY | 41653-0000 | |
| TEC SYS INC | | 5710K HIGH POINT RD | PMB 205 | | GREENSBORO | NC | 27407 | |
| TEC SYSTEMS INC | | 54 08 VERNON BLVD | | | LONG ISLAND CITY | NY | 11101 | |
| TECACCESS | | 18122 VONTAY RD | | | ROCKVILLE | VA | 23146 | |
| TECATE INDUSTRIES INC | | PO BOX 1209 | | | POWAY | CA | 92074 | |
| TECATE INDUSTRIES INC | | | | | | | | |
| TECH APPLIANCE SERVICE, A | | 2113 WESTWOOD AVE | | | SPRINGDALE | AR | 72762 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TECH CONFERENCES INC | | | | | | | | |
| TECH CONFERENCES INC | | 731 MAIN ST STE 03 | | | MONROE | CT | 06468 | |
| TECH CONNECTORS | | 470 MISSON ST STE 2 | | | CAROL STREAM | IL | 60188 | |
| TECH CRAFT INC | | | | | | | | |
| TECH CRAFT INC | | PO BOX 83097 | W83097 | | WOBURN | MA | 01813-3097 | |
| TECH DATA CORP | | PO BOX 651138 | | | CHARLOTTE | NC | 282651138 | |
| TECH DATA CORP | | PO BOX 651138 | | | CHARLOTTE | NC | 28265-1138 | |
| TECH DATA CORP | | 6000 FELDWOOD RD | | | COLLEGE PARK | GA | 30349 | |
| TECH DATA CORP | | PO BOX 93836 | | | CHICAGO | IL | 60673-3836 | |
| TECH DATA CORPORATION | | PO BOX 277847 | | | ATLANTA | GA | 30384-7847 | |
| TECH DEPOT | | PO BOX 33074 | | | HARTFORD | CT | 06150-3074 | |
| TECH DEPOT | | 6 CAMBRIDGE DR | | | TRUMBULL | CT | 06611 | |
| TECH ELECTRONICS | | 4323 ATLANTA HWY | | | MONTGOMERY | AL | 36109 | |
| TECH ELECTRONICS INC | | 6437 MANCHESTER AVE | | | ST LOUIS | MO | 63139 | |
| TECH GROUP INC | | 2001 TIDEWATER COLONY DRIVE | SUITE 101 | | ANNAPOLIS | MD | 21401 | |
| TECH GROUP INC | | SUITE 101 | | | ANNAPOLIS | MD | 21401 | |
| TECH GROUP INC, THE | | FOURTH FLOOR | | | ANNAPOLIS | MD | 21401 | |
| TECH GROUP INC, THE | | 147 OLD SOLOMONS ISLAND RD | FOURTH FLOOR | | ANNAPOLIS | MD | 21401 | |
| TECH HEATING AIR CONDITIONING | | PO BOX 9713000 | | | DALLAS | TX | 753971300 | |
| TECH HEATING AIR CONDITIONING | | PO BOX 9713000 | | | DALLAS | TX | 75397-1300 | |
| TECH II ELECTRONIC SVC CO | | 1038 FARMINGTON AVE | | | KENSINGTON | CT | 06037 | |
| TECH KNOWLEDGE COMPUTER | | 11676 BAPTIST CHURCH RD | | | ST LOUIS | MO | 63128 | |
| TECH KNOWLEDGE COMPUTER | | | | | | | | |
| TECH MAINTENANCE SUPPLY INC | | 3422 W 63RD ST | | | CHICAGO | IL | 60629 | |
| TECH NI COMM INC | | 28170 AVENUE CROCKER NO 100 | | | VALENCIA | CA | 91355 | |
| TECH PAINTING | | 1655 S EUCLID SUITE G | | | ANAHEIM | CA | 92802 | |
| TECH RENTALS INC | | | | | | | | |
| TECH RENTALS INC | | 6550 MCDONOUGH DR | | | NORCROSS | GA | 30093 | |
| TECH RESOURCE GROUP INC | | 2 HANOVER SQUARE SUITE 2330 | | | RALEIGH | NC | 27601 | |
| TECH SER INC | | 27 MAUCHLY ROAD STE 210 | | | IRVINE | CA | 92618 | |
| TECH SITE | | PO BOX 11290 | | | RICHMOND | VA | 232301290 | |
| TECH SITE | | PO BOX 11290 | | | RICHMOND | VA | 23230-1290 | |
| TECH SPACES | | 711 N ROCKCLIFF RD | | | FAYETTEVILLE | AR | 72701 | |
| TECH SPECIALISTS | | 106 EAST 1120 NORTH SUITE B | | | LOGAN | UT | 84341 | |
| TECH SUPPORT | | 920 WAUGH LANE | | | UKIAH | CA | 95482 | |
| TECH TAG & LABEL | | 1501 W PARK AVENUE | | | PERKASIE | PA | 18944 | |
| TECH TAG & LABEL | | 1901 N PENN RD | | | HATFIELD | PA | 19440 | |
| TECH TARGET COM | | | | | | | | |
| TECH TARGET COM | | 117 KENDRICK ST STE 800 | | | NEEDHAM | MA | 02494 | |
| TECH TRON TELEVISION CO INC | | 94 QUENTIN RD | | | BROOKLYN | NY | 11223 | |
| TECH TRONICS INC | | 220A THREE BROTHERS RD | | | SHELBY | NC | 28152 | |
| TECH TV | | 12312 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90064 | |
| TECH TV | AD SALES AR | G4 MEDIA INC FILE 50460 | | | LOS ANGELES | CA | 90074-0460 | |
| TECH TV & VCR INC | | 1614 N GRAND | | | ENID | OK | 73701 | |
| TECHBARGAINS COM LLC | | 1819 POLK ST STE 218 | | | SAN FRANCISCO | CA | 94109 | |
| TECHCENTER | | | | | | | | |
| TECHCENTER | | 7850 12TH AVE S | | | BLOOMINGTON | MN | 55425 | |
| TECHCRAFT MANUFACTURING INC | | PO BOX 55811 | | | BOSTON | MA | 02205-5811 | |
| TECHDATA | | 5301 TECHDATA DRIVE | | | CLEARWATER | FL | 34620 | |
| TECHEAD | | PO BOX 151549 | | | CHEVY CHASE | MD | 20825-1549 | |
| TECHEAD | | 111 N 17TH ST | | | RICHMOND | VA | 23219 | |
| TECHEAD | | 111 N 17TH ST | | | RICHMOND | VA | 23219 | |
| TECHLINE ELTRAX INC | | PO BOX 5328 | | | BOSTON | MA | 02206 | |
| TECHLINK TRAINING INC | | PO BOX 226 | | | FANWOOD | NJ | 07023 | |
| TECHNA GLASS | | 460 W 9000 S | | | SANDY | UT | 84070 | |
| TECHNI TOOL INC | | PO BOX 827014 | | | PHILADELPHIA | PA | 19182-7014 | |
| TECHNI TOOL INC | | PO BOX 368 | | | PLYMOUTH MEETNG | PA | 19462 | |
| TECHNI TOOL INC | | PO BOX 1117 | | | WORCESTER | PA | 19490-1117 | |
| TECHNIBILT LTD | | | | | | | | |
| TECHNIBILT LTD | | PO BOX 60297 | | | CHARLOTTE | NC | 28260 | |
| TECHNIBILT LTD | | PO BOX 309 | | | NEWTON | NC | 28658 | |
| TECHNIBILT LTD | | PO BOX 309 | | | NEWTON | NC | 28658 | |
| TECHNIBILT LTD | | PO BOX 310 | 700 EASE P ST | | NEWTON | NC | 28658 | |
| TECHNIBILT LTD | | PO BOX 532078 | | | ATLANTA | GA | 30353-2078 | |
| TECHNICAL ARTS | | 6800 EDGEWATER COMMERCE PKY | | | ORLANDO | FL | 32810 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TECHNICAL CONNECTION, THE | | PO BOX 75242 | | | CHARLOTTE | NC | 28275 | |
| TECHNICAL CONSTRUCTION SERVICE | | 3803 GEMBRIT CIRCLE | | | KALAMAZOO | MI | 49001 | |
| TECHNICAL CONSULTING SERVICES | | | | | | | | |
| TECHNICAL CONSULTING SERVICES | | 1786 TWIN BROOKS DR SE | | | MARIETTA | GA | 30067-7865 | |
| TECHNICAL DEVELOPMENT HK LTD | | ROOM 2004 2006 20/F BONHAM | 50 BONHAM STRAND EAST | | SHEUNG WAN | | | HKG |
| TECHNICAL DIFFICULTIES | | 7729 PRILL RD | | | EAU CLAIRE | WI | 54701 | |
| TECHNICAL DIRECTIONS INC | | 8880 RIO SAN DIEGO DR STE 925 | | | SAN DIEGO | CA | 92108 | |
| TECHNICAL DIRECTIONS INC | | | | | | | | |
| TECHNICAL INNOVATIONS LTD | | 60118 WINTERGREEN RD | | | SENECAVILLE | OH | 43780 | |
| TECHNICAL MAINTENANCE INC | | 3000 NORTHWOODS PKWY | STE 270 | | NORCROSS | GA | 30071 | |
| TECHNICAL MAINTENANCE INC | | STE 270 | | | NORCROSS | GA | 30071 | |
| TECHNICAL SEARCH CORP | | 804 MOOREFIELD PARK DR STE 103 | | | RICHMOND | VA | 23236 | |
| TECHNICAL SEMINARS | | PO BOX 22 | | | NEW CANAAN | CT | 06840 | |
| TECHNICAL SPECIALTIES CORP | | | | | | | | |
| TECHNICAL SPECIALTIES CORP | | 250 ARIZONA AVE BLDG A | | | ATLANTA | GA | 30307 | |
| TECHNICAL SPECIALTIES INC | | PO BOX 890 | | | LANHAM | MD | 20706 | |
| TECHNICAL SPECIALTIES INC | | 5001 F FORBES BLVD | PO BOX 890 | | LANHAM | MD | 20706 | |
| TECHNICAL SYSTEMS INTEGRATORS | | 101 SUNNYTOWN RD STE 30 | | | CASSELBERRY | FL | 32707 | |
| TECHNICS PANASONIC BALTIMORE | | PO BOX 15512 GPO | | | BALTIMORE | MD | 21263 | |
| TECHNIGRAPHICS OF MD | | | | | | | | |
| TECHNIGRAPHICS OF MD | | PO BOX 6737 | 398 EUDOWOOD LN | | BALTIMORE | MD | 21285-6737 | |
| TECHNISOURCE INC | | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | |
| TECHNOCEL | | 9673 TOPANGA CANYON PL | | | CHATSWORTH | CA | 91311 | |
| TECHNOLOGY & BUSINESS INTEG | | 275 N FRANKLIN TURNPIKE | STE 230 | | RAMSEY | NJ | 07446 | |
| TECHNOLOGY BUILDERS INC | | | | | | | | |
| TECHNOLOGY BUILDERS INC | | 400 INTERSTATE N PKY STE 1090 | | | ATLANTA | GA | 30339 | |
| TECHNOLOGY DATA EXCHANGE INC | | BOX 2570 | | | BALA CYNWYD | PA | 19004 | |
| TECHNOLOGY EXCHANGE | | 1201 LAKE COOK RD STE E | | | DEERFIELD | IL | 60015 | |
| TECHNOLOGY INNOVATION INC | | 555 E EASY ST STE A | | | SIMI VALLEY | CA | 93065 | |
| TECHNOLOGY INTEGRATION GROUP | | PO BOX 85244 | | | SAN DIEGO | CA | 921865244 | |
| TECHNOLOGY INTEGRATION GROUP | | PO BOX 85244 | | | SAN DIEGO | CA | 92186-5244 | |
| TECHNOLOGY MARKETING CORP | | 1 TECHNOLOGY PLAZA | | | NORWALK | CT | 06854 | |
| TECHNOLOGY RENAISSANCE CORP | | 2134 PLASTERS BRIDGE RD | | | ATLANTA | GA | 303244035 | |
| TECHNOLOGY RENAISSANCE CORP | | 2134 PLASTERS BRIDGE RD | | | ATLANTA | GA | 30324-4035 | |
| TECHNOLOGY REVIEW | | 201 VASSAR ST MIT BLDG W59 | | | CAMBRIDGE | MA | 02139 | |
| TECHNOLOGY SOLUTIONS GROUP LTD | | SUITE 203 | | | GLEN ALLEN | VA | 23060 | |
| TECHNOLOGY SOLUTIONS GROUP LTD | | 4435 WATERFRONT DRIVE | SUITE 203 | | GLEN ALLEN | VA | 23060 | |
| TECHNOLOGY SUPPORT CENTER INC | | 8260 GREENSBORO DR STE 110 | | | MCLEAN | VA | 22102 | |
| TECHNOLOGY UNLIMITED INC | | 1179 ANDOVER PARK WEST | | | SEATTLE | WA | 98188 | |
| TECHNOLOGY4KIDS LP | | 256 GREAT RD STE 4 | | | LITTLETON | MA | 01460 | |
| TECHNOSERVE INC | | SUITE 100 | | | MINNETONKA | MN | 55345 | |
| TECHNOSERVE INC | | 3800 WILLISTON RD | SUITE 100 | | MINNETONKA | MN | 55345 | |
| TECHNUITY | ANDY RAYL | 6024 W 79TH STREET | | | INDIANAPOLIS | IN | 46278 | |
| TECHNUITY | | PO BOX 18000 | | | HAUPPAUGE | NY | 11788 | |
| TECHPORT THIRTEEN INC | | | | | | | | |
| TECHPORT THIRTEEN INC | | 815 SUDBURY RD | | | ATLANTA | GA | 30328 | |
| TECHSKILLS | | 1510 ARDEN WAY STE 102 | | | SACRAMENTO | CA | 95815 | |
| TECHSMITH CORPORATION | | SUITE 400 | | | EAST LANSING | MI | 488236320 | |
| TECHSMITH CORPORATION | | PO BOX 26095 | | | LANSING | MI | 48909-6095 | |
| TECHTEACH INTERNATIONAL | | 5229 WILSON BLVD | | | ARLINGTON | VA | 22205 | |
| TECHTRONICS | | 123 GREENE ST | | | MARIETTA | OH | 45750 | |
| TECHTV | | PO BOX 60000 FILE 73867 | | | SAN FRANCISCO | CA | 94160-3867 | |
| TECHTV | | FILE NO 73867 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3867 | |
| TECHTV | | | | | | | | |
| TECKCHEK INC | | PO BOX 200382 | | | DALLAS | TX | 75320-0382 | |
| TECNEC TECHNICAL NECESSITIES | | 4 HIGH STREET BOX 397 | | | SAUGERTIES | NY | 12477 | |
| TECNEC TECHNICAL NECESSITIES | | PO BOX 397 | | | SAUGERTIES | NY | 12477 | |
| TECNEC TECHNICAL NECESSITIES | | 4 HIGH STREET BOX 397 | 812 KINGS HWY | | SAUGERTIES | NY | 12477 | |
| TECNOZONE ENTERPRISES LLC | | PO BOX 1036 | C/O CIT GROUP COMMERCIAL SVCS | | CHARLOTTE | NC | 28201-1036 | |
| TECO PEOPLES GAS | | P O BOX 31017 | | | TAMPA | FL | 33631-3017 | |
| TECO PEOPLES GAS | | PO BOX 59460 | | | PANAMA CITY | FL | 32412-0460 | |
| TECO PEOPLES GAS | | PO BOX 31017 | | | TAMPA | FL | 33631-3017 | |
| TECO PNEUMATIC INC | | PO BOX 1809 | | | PLEASANTON | CA | 94566 | |
| TECO TAMPA ELECTRIC COMPANY | | P O BOX 31318 | | | TAMPA | FL | 33631-3318 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TECSERV | | ONE T&G WAY | | | BLACKWOOD | NJ | 08012 | |
| TECSERV | | 311 W MONROE LOCK BOX 36755 | REMITTANCE PROCESSING DIV | | CHICAGO | IL | 60606 | |
| TECTONIC ENGINEERING | | 615 RT 32 PO BOX 447 | | | HIGHLAND MILLS | NY | 10930 | |
| TECTONIC ENGINEERING | | PO BOX 447 | 615 RT 32 | | HIGHLAND MILLS | NY | 10930 | |
| TECTUS LLC | | 700 COLORADO BLVD NO 312 | | | DENVER | CO | 80206 | |
| TED JOHNSON PROPANE CO | | 5140 ELTON ST | | | BALDWIN PARK | CA | 91706 | |
| TED, PATRICK | | 400 N 9TH ST | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219-1546 | |
| TEDDS APPLIANCE SERVICE INC | | | | | | | | |
| TEDDS APPLIANCE SERVICE INC | | PO BOX 305 | | | CHERRY VALLEY | IL | 61016 | |
| TEDDY CO LTD | | 3F NO 5 LANE YUNG HO ROAD | CHUNG HO CITY | TAIPEI HSIEN | TAIWAN ROC | | | TWN |
| TEDESCHI, QUINTON C | | PO BOX 27032 | | | RICHMOND | VA | 23230 | |
| TEDESCO, FRED | | BOX 66 | | | BUFFALO | NY | 14201 | |
| TEDS FURNITURE REFINISHING | | 8825 E MILL CREEK RD | | | TROY | IL | 62294 | |
| TEE JAY CENTRAL INC | | 208 EAST SECOND STREET | PO BOX 130 | | GRIDLEY | IL | 61744 | |
| TEE JAY CENTRAL INC | | PO BOX 130 | | | GRIDLEY | IL | 61744 | |
| TEE JAY SERVICE CO | | PO BOX 369 | | | BATAVIA | IL | 605100369 | |
| TEE JAY SERVICE CO | | PO BOX 369 | | | BATAVIA | IL | 60510-0369 | |
| TEE KAY CORPORATION | | PO BOX 810866 | | | BOCA RATON | FL | 33481 | |
| TEE TIME GOLF PASS | | PO BOX 158 | | | SHIPPENSBURG | PA | 17257 | |
| TEE VEE SUPPLY CO INC | | UNIT 13 | | | MEDFORD | MA | 02155 | |
| TEE VEE SUPPLY CO INC | | 407R MYSTIC AVE | UNIT 13 | | MEDFORD | MA | 02155 | |
| TEENAGE RESEARCH UNLIMITED | | 707 SKOKIE BLVD 7TH FL | | | NORTHBROOK | IL | 60062 | |
| TEEPLES PEOPLE INC | | PO BOX 58022 | | | RALEIGH | NC | 276588022 | |
| TEEPLES PEOPLE INC | | PO BOX 58022 | | | RALEIGH | NC | 27658-8022 | |
| TEEZ FOR U | | 4102 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| TEG ENTERPRISES INC | | 107 GAS DR | | | GREENVILLE | TN | 37745 | |
| TEG ENTERPRISES INC | | DEPT 888152 | | | KNOXVILLE | TN | 37995-8152 | |
| TEHAMA COUNTY DISTRICT ATTORNE | | 940 DIAMOND AVENUE | | | RED BLUFF | CA | 96080 | |
| TEHAMA COUNTY SUPERIOR COURT | | PO BOX 1170 | | | RED BLUFF | CA | 96080 | |
| TEIDMAN, DAVID W | | 4376 NY 150 | | | WEST SAND LAKE | NY | 12196 | |
| TEILBORG SANDERS & PARKS | | STE 1300 | | | PHOENIX | AZ | 85012-3099 | |
| TEILBORG SANDERS & PARKS | | 3030 N THIRD ST | STE 1300 | | PHOENIX | AZ | 85012-3099 | |
| TEJAS DISTRIBUTORS INC | | PO BOX 1675 | | | ROUND ROCK | TX | 78680 | |
| TEK SYSTEMS | | | | | | | | |
| TEK SYSTEMS | | PO BOX 198568 | | | ATLANTA | GA | 30384-8568 | |
| TEKNITON | | 556 VANGUARD WAY STE A | | | BREA | CA | 92821 | |
| TEKNITON | | | | | | | | |
| TEKSOLUTIONS | | 5702 MERRIAM DR | | | MERRIAM | KS | 66203 | |
| TEKSOLUTIONS | | | | | | | | |
| TEKTRONIX | | 14200 SW KARL BRAUN DR PO BOX 500 M/S 55 | | | BEAVERTON | OR | 970770001 | |
| TEKTRONIX | | PO BOX 500 M/S 55 TAX | | | BEAVERTON | OR | 970770001 | |
| TEKTRONIX | | PO BOX 371705M | | | PITTSBURGH | PA | 15251 | |
| TEKTRONIX | | 7416 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| TEKTRONIX | | 7416 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| TEL A COIN BUSINESS PHONES | | 5458 NEW CUT RD | | | LOUISVILLE | KY | 40214 | |
| TEL RAD SERVICE | | | | | | | | |
| TEL RAD SERVICE | | 686 BROADWAY | | | KINGSTON | NY | 12401 | |
| TEL SAT | | 3487 E MAIN RD | | | FREDONIA | NY | 14063 | |
| TEL TRONIX | | RT 2 BOX 253A | | | ARDMORE | OK | 73401 | |
| TELAHC PROPERTIES LP | | PO BOX 657 | | | WILTON | NH | 030860657 | |
| TELAHC PROPERTIES LP | | PO BOX 657 | ATTN ACCTS RECEIVABLE | | WILTON | NH | 03086-0657 | |
| TELAID INDUSTRIES | | PO BOX 150425 | | | HARTFORD | CT | 06115-0425 | |
| TELAMON INC | | 492 NINTH ST STE 310 | | | OAKLAND | CA | 94607 | |
| TELAMON INC | | 492 NINTH ST STE 310 | | | OAKLAND | CA | 94607-4098 | |
| TELARC INTERNATIONAL CORP | | 23307 COMMERCE PARK | | | CLEVELAND | OH | 44122 | |
| TELATHENA SYSTEMS LLC | | 96 MORTON ST | | | NEW YORK | NY | 10014 | |
| TELCO ELECTRONICS | | 501 N 5 MILE ROAD | | | BOISE | ID | 83713 | |
| TELCO SUPPLY CO | | PO BOX 775 | | | SULPHUR | OK | 73086 | |
| TELCOM DIRECTORIES | | PAYMENT CENTER | | | ATLANTA | GA | 303503910 | |
| TELCOM DIRECTORIES | | 1313 HAMPTON DR BLDG 13 | PAYMENT CENTER | | ATLANTA | GA | 30350-3910 | |
| TELCOM MARKETING | | SUITE 450 MONTREAL QUEBEC | | | CANADA | | H3B 19 | CAN |
| TELCOM MARKETING | | 800 BLVD RENE LEVESQUE W | STE 450 | | MONTREAL | QC | H3B 1X9 | CAN |
| TELCONN DIRECTORIES INC | | | | | | | | |
| TELCONN DIRECTORIES INC | | 803 LAKE PARK DR | | | UNION HALL | VA | 24176 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TELCORDIA TECHNOLOGIES | | PO BOX 18176 | | | NEWARK | NJ | 07191 | |
| TELCORDIA TECHNOLOGIES | | PO BOX 18176 | | | NEWARK | NJ | 07191 | |
| TELCORDIA TECHNOLOGIES | | PO BOX 18192 | | | NEWARK | NJ | 07191 | |
| TELCORDIA TECHNOLOGIES | | 445 SOUTH ST | | | MORRISTOWN | NJ | 07960-6438 | |
| TELCORDIA TECHNOLOGIES | | 8 CORPORATE PL RM 3E133 | | | PISCATAWAY | NJ | 08854-4156 | |
| TELCORDIA TECHNOLOGIES | | PO BOX 6334 | CHURCH ST STA | | NEW YORK | NY | 10249 | |
| TELE SONIC TV | | 177 LEXINGTON AVE | | | MT KISCO | NY | 10549 | |
| TELE STAR AUDIO & VIDEO SVC | | 307 E 17TH ST | | | CHEYENNE | WY | 82001 | |
| TELE TECH | | 7611 MULBERRY BOTTOM LN | | | SPRINGFIELD | VA | 22153 | |
| TELE TECH ELECTRONICS | | 2438 E THOMAS | | | PHOENIX | AZ | 85016 | |
| TELE VAC ENVIRONMENTAL | | | | | | | | |
| TELE VAC ENVIRONMENTAL | | 7611 EASY ST | | | MASON | OH | 45040 | |
| TELE VIDEO HOME REPAIR | | 6570 S DIVISION | | | GRAND RAPIDS | MI | 49548 | |
| TELEBYTE TECHNOLOGY INC | | 270 PULASKI RD | | | GREENLAWN | NY | 11740 | |
| TELEC TV | | 14250 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | |
| TELECHECK | | P O BOX 650647 | | | DALLAS | TX | 752650647 | |
| TELECHECK | | PO BOX 650647 | ATTN DEPT 519 | | DALLAS | TX | 75265-0647 | |
| TELECHECK | | PO BOX 4948 | ATTN NATIONAL ACCOUNT BLDG | | HOUSTON | TX | 77210-4948 | |
| TELECO INC | | PO BOX 11364 | | | COLUMBIA | SC | 29211-1364 | |
| TELECO INC | | PO BOX 11364 | | | COLUMBIA | SC | 29211-1364 | |
| TELECO INC | | PO BOX 12245 | | | COLUMBIA | SC | 292112245 | |
| TELECOM ANALYSIS SYSTEMS INC | | 34 INDUSTRIAL WAY E | | | EATONTOWN | NJ | 07724 | |
| TELECOM ANALYSIS SYSTEMS INC | | PO BOX 497 | 34 INDUSTRIAL WAY E | | EATONTOWN | NJ | 07724 | |
| TELECOM MARKETING | | 24 COMMERCE STREET | | | PAWTUCKET | RI | 02862 | |
| TELECOM PRINTING SOLUTIONS INC | | 21 W LAS VEGAS ST | | | COLORADO SPRINGS | CO | 80903 | |
| TELECOM SOLUTIONS GROUP LLC | | PO BOX 8605 | 3845 BONNEY RD 103 | | VIRGINIA BEACH | VA | 23450 | |
| TELECOMMUNICATIONS INDUSTRY | | | | | | | | |
| TELECOMMUNICATIONS INDUSTRY | | 2500 WILSON BLVD STE 300 | | | ARLINGTON | VA | 22201-3834 | |
| TELECONNECT | | 12 WEST 21 STREET | | | NEW YORK | NY | 10010 | |
| TELECONNECT CORP | | | | | | | | |
| TELECONNECT CORP | | 800 SUMMER ST STE 310 | | | STAMFORD | CT | 06901 | |
| TELECORP PRODUCTS INC | | PO BOX 79001 1083 | | | DETROIT | MI | 482791083 | |
| TELECORP PRODUCTS INC | | PO BOX 79001 1083 | | | DETROIT | MI | 48279-1083 | |
| TELEDEX INC | | 1F NO 147 | LUNG PING S ROAD | CHANGHUA | | | | TWN |
| TELEDIRA | | 101 PROSPECT AVENUE WEST | | | CLEVELAND | OH | 44115 | |
| TELEDYNAMICS LLP | | 2200 WHELESS LN | | | AUSTIN | TX | 78723 | |
| TELEDYNE RELAYS | | FILE NO 5210 | | | LOS ANGELES | CA | 90074 | |
| TELEFINITY NORTH | | PO BOX 638 | | | BEAVER DAM | WI | 539160638 | |
| TELEFINITY NORTH | | PO BOX 638 | | | BEAVER DAM | WI | 53916-0638 | |
| TELEFIX INC | | 695 SPRING ST | | | HERNDON | VA | 20170 | |
| TELEFLORA LLC | | 11444 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90064 | |
| TELEFUTURA NETWORK | | PO BOX 7247 6914 | | | PHILADELPHIA | PA | 19170-6914 | |
| TELEGRAPH PUBLISHING CO | | 17 EXECUTIVE DR | | | HUDSON | NH | 03051-4933 | |
| TELEGRAPH PUBLISHING CO | | PO BOX 1008 | | | NASHUA | NH | 03061008 | |
| TELEK TAX COLLECTOR, LEONA G | | 301 METZLER ST | | | JOHNSTOWN | PA | 15904 | |
| TELEKNOWLEDGE INC | | 258 HARVARD ST PMB 297 | | | BROOKLINE | MA | 02446 | |
| TELEMANAGEMENT RECRUITERS INC | | 114 EAST 32ND STREET | | | NEW YORK | NY | 10016 | |
| TELEMANAGEMENT RECRUITERS INC | | 114 E 32ND ST STE 904 | | | NEW YORK | NY | 10016 | |
| TELEMARKETING & DATA BASE | | SUITE 106 | | | POMPANO BEACH | FL | 33069 | |
| TELEMARKETING & DATA BASE | | 1000 W MCNAB ROAD | SUITE 106 | | POMPANO BEACH | FL | 33069 | |
| TELEMARKETING COMPANY, THE | | 3945 N NEENAH | | | CHICAGO | IL | 60634 | |
| TELEMATCH | | PO BOX 1936 | | | SPRINGFIELD | VA | 221510936 | |
| TELEMATCH | | PO BOX 1936 | | | SPRINGFIELD | VA | 22151-0936 | |
| TELEMATIC | | 108 02 OTIS AVE | | | CORONA | NY | 11368 | |
| TELEMUNDO NETWORK GROUP/NBC | | 30 ROCKEFELLER PLAZA | ROOM 971E | | NEW YORK | NY | 10112 | |
| TELEMUNDO NETWORK GROUP/NBC | | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | |
| TELEPHONE DOCTOR | | 30 HOLLENBERG COURT | | | ST LOUIS | MO | 63044 | |
| TELEPHONE EQUIPMENT SERVICE | | | | | | | | |
| TELEPHONE EQUIPMENT SERVICE | | 4433 WILDWOOD DR | | | CRYSTAL LAKE | IL | 60014 | |
| TELEPHONY | | PO BOX 12948 | | | OVERLAND PARK | KS | 662829939 | |
| TELEPHONY | | PO BOX 12948 | | | OVERLAND PARK | KS | 66282-9939 | |
| TELEPLAN SERVICES TEXAS INC | | 2800 STORY RD W | | | IRVING | TX | 75038 | |
| TELERAMA TV AS SALES SERVICE | | 361 NORTH AVE | | | NEW ROCHELLE | NY | 10801 | |
| TELESCAN SATELLITE | | 1006 JACKSON BLVD | | | RAPID CITY | SD | 57702 | |
| TELESIGHT | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TELESIGHT | | 820 N FRANKLIN ST STE 200 | | | CHICAGO | IL | 60610 | |
| TELESIS SOLUTIONS PC | | STE 201 | | | RICHMOND | VA | 23227 | |
| TELESIS SOLUTIONS PC | | 2112 W LABURNUM AVE STE 201 | | | RICHMOND | VA | 23227 | |
| TELESONIC VIDEO SERVICES INC | | 415 W 27TH ST | | | CHEYENNE | WY | 82001 | |
| TELESONIC VIDEO SERVICES INC | | | | | | | | |
| TELESTAR SERVICE | | 4226 E SPEEDWAY BLVD | | | TUCSON | AZ | 85712 | |
| TELESTRATEGIES | | PO BOX 811 | | | MCLEAN | VA | 22101 | |
| TELESTRATEGIES | | 1355 BEVERLY RD STE 110 | | | MCLEAN | VA | 22101-3641 | |
| TELESYSTEMS ELECTRONICS | | 318 SE EVERETT MALL WY STE 101 | | | EVERETT | WA | 98208 | |
| TELETECH | | 9197 S PEORIA ST | | | ENGLEWOOD | CO | 80112 | |
| TELETECH | | 12720 COLLECTIONS CTR DR | BANK OF AMERICA 86663 09944 | | CHICAGO | IL | 60693 | |
| TELETECH SERVICE CO | | 3913 STEILACOOM BLVD S W | | | TACOMA | WA | 98499 | |
| TELETOUCH | | PO BOX 2354 | | | MEMPHIS | TN | 381012354 | |
| TELETOUCH | | PO BOX 2354 | | | MEMPHIS | TN | 38101-2354 | |
| TELETRAC INC | | PO BOX 790237 | | | ST LOUIS | MO | 631790237 | |
| TELETRAC INC | | PO BOX 790237 | | | ST LOUIS | MO | 63179-0237 | |
| TELETRAC INC | | 2323 GRAND SUITE 1100 | | | KANSAS CITY | MO | 641082670 | |
| TELETRAC INC | BILLING DEPT | 2323 GRAND SUITE 1100 | | | KANSAS CITY | MO | 64108-2670 | |
| TELETRAC INC | | PO BOX 419699 | | | KANSAS CITY | MO | 641416699 | |
| TELETRAC INC | | PO BOX 419699 | | | KANSAS CITY | MO | 64141-6699 | |
| TELETRAC INC | | DEPT 1772 | | | LOS ANGELES | CA | 90084-1772 | |
| TELETRAC INC | | 3220 EXECUTIVE RIDGE DR | | | VISTA | CA | 92083-3852 | |
| TELETRAC INC | | 7391 LINCOLN WAY | | | GARDEN GROVE | CA | 92841-1142 | |
| TELETRON INC | | 1921 LEBERTY DRIVE | | | BLOOMINGTON | IN | 47403 | |
| TELETRON SERVICE INC | | 4415 AURORA AVENUE | | | SEATTLE | WA | 98103 | |
| TELETRONICS TV SALES & SVC CO | | 1584 GETWELL | | | MEMPHIS | TN | 38111 | |
| TELEVIDEO COMPANY | | 6570 SOUTH DIVISION | | | GRAND RAPIDS | MI | 49548 | |
| TELEVIEW TV & APPLIANCE | | 4200 S KINNICKINNIC AVE | | | ST FRANCIS | WI | 53235 | |
| TELEVISION BUREAU OF ADV INC | | 850 THIRD AVENUE | | | NEW YORK | NY | 100226222 | |
| TELEVISION BUREAU OF ADV INC | | 850 THIRD AVENUE | | | NEW YORK | NY | 10022-6222 | |
| TELEVISION CENTER INC | | 1206 S 14TH | | | KINGSVILLE | TX | 78363 | |
| TELEVISION FOOD NETWORK | | 75 REMITTANCE DR STE 1257 | | | CHICAGO | IL | 60675-1257 | |
| TELEVISION SERVICE CENTER | | 4702 EAST ELEVENTH STREET | | | TULSA | OK | 74112 | |
| TELEVISION SERVICE CENTER | | 8431 PACIFIC AVE | | | TACOMA | WA | 98444 | |
| TELEVISION SERVICE CENTER | | 2032 N HOLLAND SYLVANIA ROAD | | | TOLEDO | OH | 43615 | |
| TELEVISION SERVICE CENTER | | 2032 N HOLLAND SYLVANIA ROAD | | | TOLEDO | OH | 43615 | |
| TELEVISION SERVICE CENTER | | 708 10TH ST | | | WORTHINGTON | MN | 56187 | |
| TELEVISION SERVICE LABS INC | | 3240 DODD RD | | | EAGAN | MN | 55121 | |
| TELEVISION SERVICE LABS INC | | 3240 DODD ROAD | | | ST PAUL EAGAN | MN | 55121 | |
| TELEVISION TECHNOLOGIES INC | | 46 PADANARAM RD | | | DANBURY | CT | 06811 | |
| TELEVUE SERVICE CO INC | | 947 FEDERAL BLVD | | | DENVER | CO | 80204 | |
| TELEVUE SERVICE CO INC | | | | | | | | |
| TELKO INC TECHKO INC | | 26651 CABOT RD | | | LAGUNA HILLS | CA | 92653 | |
| TELLIER, DAVID J | | 7260 HEATHER RD | | | MACUNGIE | PA | 18062 | |
| TELMORE COMMUNICATIONS LLC | | PO BOX 114 | | | AVON | OH | 44011 | |
| TELOGY | | PO BOX 96994 | | | CHICAGO | IL | 60693 | |
| TELOGY | | BOX 99273 | | | CHICAGO | IL | 60693 | |
| TELOPOINT INC | | 4105 TIMBERSEDGE | | | ARLINGTON | TX | 76015-4538 | |
| TELOPOINT INC | | | | | | | | |
| TELRAD ELECTRONICS | | | | | | | | |
| TELRAD ELECTRONICS | | 6334 E STATE BLVD | | | FT WAYNE | IN | 46815-7023 | |
| TELSTAR SATELLITE SERVICES | | 1210 RABBIT ST SE | | | PALM BAY | FL | 32909 | |
| TELSTAR SERVICES | | 6711 BURNET LN | | | AUSTIN | TX | 78757 | |
| TELTEK TV SERVICE | | 612 WEST 7TH STREET | | | HANFORD | CA | 93230 | |
| TELTRONIC INC | | 4925 NICHOLSON COURT | | | KENSINGTON | MD | 20895 | |
| TELVIDEO | | 4 FLEETWOOD DR | | | NORFOLK | MA | 02056 | |
| TEMECULA CREEK INN | | 44501 RAINBOW CANYON RD | | | TEMECULA | CA | 92592 | |
| TEMECULA STAMP & GRAPHICS | | 41830 NOEL CIR | | | TEMECULA | CA | 92592 | |
| TEMECULA, CITY OF | | PO BOX 9033 | | | TEMECULA | CA | 92589-9033 | |
| TEMEX ELECTRONICS | | PO BOX 64234 | | | PHOENIX | AZ | 85082-4234 | |
| TEMEX ELECTRONICS | | | | | | | | |
| TEMP HELP STAFFING SERVICES | | PO BOX 2727 | | | JOLIET | IL | 604342727 | |
| TEMP HELP STAFFING SERVICES | | PO BOX 2727 | | | JOLIET | IL | 60434-2727 | |
| TEMPCO HEATING | | 5707 W NATIONAL AVE | | | WESTALLIS | WI | 53214 | |
| TEMPCO HEATING & AIR | | 1430 INDEPENDENCE 5 | | | CAPE GIRARDEAU | MO | 63703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEMPCO SUPPLIES INC | | 2034 SOUTHLAND PARK AVE | | | GONZALES | LA | 70737 | |
| TEMPCO SUPPLIES INC | | | | | | | | |
| TEMPCO SUPPLY INC | | 824 MOORE ST SW | | | ARDMORE | OK | 73401 | |
| TEMPE COMMERCE PARK I & II | | PO BOX 39000 | DEPT 02019 | | SAN FRANCISCO | CA | 94139-2019 | |
| TEMPE COMMERCE PARK I & II | | | | | | | | |
| TEMPE TROPHY | | 404 E SOUTHERN AVE | | | TEMPE | AZ | 85282 | |
| TEMPE, CITY OF | | PO BOX 29615 | | | PHOENIX | AZ | 85038-9615 | |
| TEMPE, CITY OF | | PO BOX 29617 | UTILITIES | | PHOENIX | AZ | 85038-9617 | |
| TEMPE, CITY OF | | PO BOX 29618 | TAX & LICENSE OFFICE | | PHOENIX | AZ | 85038-9618 | |
| TEMPE, CITY OF | | PO BOX 5002 | ALARM | | TEMPE | AZ | 85280 | |
| TEMPE, CITY OF | | AUDIT & LICENSE DIVISION | | | TEMPE | AZ | 85280 | |
| TEMPE, CITY OF | | PO BOX 29618 | TAX & LICENSE OFFICE | | PHOENIX | AZ | 85280-5002 | |
| TEMPE, CITY OF | | PO BOX 5002 31 E 5TH ST | AUDIT & LICENSE DIVISION | | TEMPE | AZ | 85280-5002 | |
| TEMPE, CITY OF | ALARM COORDINATOR | | | | TEMPE | AZ | 85281 | |
| TEMPE, CITY OF | | 3500 S RURAL RD COMM SVCS DEPT | PARKS & RECREATION | | TEMPE | AZ | 85282 | |
| TEMPERATURE CONTROL MECHANICAL | | 5700 GREENDALE RD | | | RICHMOND | VA | 23228 | |
| TEMPERATURE CONTROL MECHANICAL | | 5700 GREENDALE RD | | | RICHMOND | VA | 23228 | |
| TEMPERATURE CONTROL MECHANICAL | | PO BOX 31636 | | | RICHMOND | VA | 23294 | |
| TEMPERATURE INC | | 3508 N WATKINS | | | MEMPHIS | TN | 38127 | |
| TEMPERATURE SERVICE CO INC | | 350 BONNIE LN | | | ELK GROVE VILLAG | IL | 600071914 | |
| TEMPERATURE SERVICE CO INC | | 350 BONNIE LN | | | ELK GROVE VILLAG | IL | 60007-1914 | |
| TEMPLAR CORP, THE | | PO BOX 3081 | TIM MAY INVESTIGATIONS | | FREDERICK | MD | 21705 | |
| TEMPLE CIVIC, LOTTIE & ARTHUR | | PO BOX 340 | | | DIBOLL | TX | 75941 | |
| TEMPLE CIVIC, LOTTIE & ARTHUR | | | | | | | | |
| TEMPLE DAILY TELEGRAM | | PO BOX 6114 | | | TEMPLE | TX | 765036114 | |
| TEMPLE DAILY TELEGRAM | | PO BOX 6114 | | | TEMPLE | TX | 76503-6114 | |
| TEMPLE FAIRFIELD INN | | 1402 SW HK DODGEN LOOP | | | TEMPLE | TX | 76504 | |
| TEMPLE FARP, CITY OF | | 209 E AVE A | | | TEMPLE | TX | 76501 | |
| TEMPLE UNIVERSITY CAREER SVCS | | 1913 N BROAD ST | | | PHILADELPHIA | PA | 191226092 | |
| TEMPLE UNIVERSITY CAREER SVCS | | MITTEN HALL 2ND FLOOR | 1913 N BROAD ST | | PHILADELPHIA | PA | 19122-6092 | |
| TEMPLE WELDING SUPPLY | | 2101 INDUS TRAIL BLVD | | | TEMPLE | TX | 76503-1998 | |
| TEMPLE, CITY OF | | 105 S 5TH ST | FARP | | TEMPLE | TX | 76501 | |
| TEMPLE, CITY OF | | PO BOX 878 | UTILITY BUSINESS OFFICE | | TEMPLE | TX | 76503-0878 | |
| TEMPLE, CITY OF | | UTILITY BUSINESS OFFICE | | | TEMPLE | TX | 76503828 | |
| TEMPLEINLAND | | 1300 S MOPAC | | | AUSTIN | TX | 78746 | |
| TEMPLEINLAND | | PO BOX 360853M | | | PITTSBURGH | PA | 15251-6853 | |
| TEMPO MEDICAL PRODUCTS INC | | 2725 MENDENHALL | SUITE 16 | | MEMPHIS | TN | 38115 | |
| TEMPO MEDICAL PRODUCTS INC | | SUITE 16 | | | MEMPHIS | TN | 38115 | |
| TEMPO MUSIC & TALENT | | 21218 ST ANDREWS BLVD STE 402 | | | BOCA RATON | FL | 33433 | |
| TEMPORARIES INC | | SORT NO 0558 | | | CAROL STREAM | IL | 601974654 | |
| TEMPORARIES INC | | PO BOX 4654 | SORT NO 0558 | | CAROL STREAM | IL | 60197-4654 | |
| TEMPORARY ALTERNATIVES | | PO BOX 9103 | | | COLUMBUS | GA | 31908 | |
| TEMPORARY ASSOCIATES | | 675 E IRVING PARK RD | | | ROSELLE | IL | 60172 | |
| TEMPORARY CORP HOUSING INC | | 1515 BETHEL RD | | | COLUMBUS | OH | 43220 | |
| TEMPORARY HELP SERVICES INC | | 1026 W MAIN SUITE 104 | | | LEWISVILLE | TX | 75067 | |
| TEMPORARY HOUSING EXPERTS INC | | 6148 EAST SHEBY DRIVE | | | MEMPHIS | TN | 38141 | |
| TEMPORARY LABOR | | PO BOX 5370 | | | WAYLAND | MA | 01778 | |
| TEMPORARY SPECIALTIES INC | | PO BOX 8 | | | FAYETTEVILLE | GA | 30214 | |
| TEMPOSITIONS EDEN RAND LI | | | | | NEW YORK | NY | 10170 | |
| TEMPOSITIONS EDEN RAND LI | | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 | |
| TEMPS & CO | | PO BOX 64654 | | | BALTIMORE | MD | 21264 | |
| TEMPWORLD INC | | PO BOX 277218 | | | ATLANTA | GA | 303847218 | |
| TEMPWORLD INC | | PO BOX 277218 | | | ATLANTA | GA | 30384-7218 | |
| TEMTEX FLORAL & DELIVERY | | 910 SOUTH THIRD STREET | | | TEMPLE | TX | 76504 | |
| TEN FORWARD | | 11/F BLOCK B WO KEE HONG | 585 609 CASTLE PEAK ROAD | | HONG KONG | | | HKG |
| TEN PRYOR STREET BUILDING, LTD | ARINA MEEUWSEN GUY W MILLNER | 3535 PIEDMONT ROAD SUITE 440 | C/O MI HOLDINGS INC | | ATLANTA | GA | 30305 | |
| TEN TRONICS CO LTD | | NO 33 LANE 347 CHUNG SAN S RD | | | YUNG KANG CITY | | | TWN |
| TEN TRONICS CO LTD | YUNYA HSU | NO 33 LANE 347 CHUNG SAN S RD | | | YUNG KANG | | 710 | TWN |
| TENANT LANDLORD COMMUNICATIONS | | 8617 BRAXTED LANE | | | MANASSAS | VA | 201104577 | |
| TENANT LANDLORD COMMUNICATIONS | | 8617 BRAXTED LANE | | | MANASSAS | VA | 20110-4577 | |
| TENANT SERVICES INC | | PO BOX 5807 | | | DENVER | CO | 80217-5807 | |
| TENANT SERVICES INC | | | | | | | | |
| TENCARVA MACHINERY COMPANY | | PO BOX 35705 | | | GREENSBORO | NC | 274255705 | |
| TENCARVA MACHINERY COMPANY | | PO BOX 751650 | | | CHARLOTTE | NC | 28275-1650 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TENERIELLO, LINDA | | 35 DOUGLAS AVE | | | BROCKTON | MA | 02302 | |
| TENGE, ALAN S | | 9595 E THUNDERBIRD RD NO 1141 | | | SCOTTSDALE | AZ | 85260 | |
| TENGE, ALAN S | | C/O MORAZAN at ASSOCIATES | 9595 E THUNDERBIRD RD NO 1141 | | SCOTTSDALE | AZ | 85260 | |
| TENHOUTEN, EDWARD W | | PO BOX 632 | P 21327 | | CADILLAC | MI | 49601 | |
| TENNANT CO | | PO BOX 71414 | | | CHICAGO | IL | 606941414 | |
| TENNANT CO | | PO BOX 71414 | | | CHICAGO | IL | 60694-1414 | |
| TENNANT SALES & SERVICE CO | | PO BOX 1452 | 701 N LILAC DR | | MINNEAPOLIS | MN | 55440-1452 | |
| TENNANT SALES & SERVICE CO | | PO BOX 71414 | | | CHICAGO | IL | 60694-1414 | |
| TENNANT, CHRISTY | | 3716 KENTLAND DR | | | SW ROANOKE | VA | 24108 | |
| TENNESSE VALLEY EXT CO | | PO BOX 70055 | | | NASHVILLE | TN | 37207 | |
| TENNESSEAN | | PO BOX 24887 | | | NASHVILLE | TN | 37202 | |
| TENNESSEAN | | PO BOX 1387 | | | NASHVILLE | TN | 372021387 | |
| TENNESSEAN | | PO BOX 24865 | | | NASHVILLE | TN | 37202-4865 | |
| TENNESSEAN | | PO BOX 340002 | | | NASHVILLE | TN | 37203-0002 | |
| TENNESSEAN | | PO BOX 330038 | | | NASHVILLE | TN | 37203-0038 | |
| TENNESSEAN | | PO BOX 331309 | | | NASHVILLE | TN | 37203-1309 | |
| TENNESSEE AMERICAN WATER CO | | PO BOX 75146 | | | BALTIMORE | MD | 212750146 | |
| TENNESSEE AMERICAN WATER CO | | PO BOX 70824 | | | CHARLOTTE | NC | 28272 | |
| TENNESSEE AMERICAN WATER COMPANY | | PO BOX 371880 | | | PITTSBURGH | PA | 15250-7880 | |
| TENNESSEE AUTOMATIC SPRINKLER | | | | | | | | |
| TENNESSEE AUTOMATIC SPRINKLER | | PO BOX 7127 | | | KNOXVILLE | TN | 37921 | |
| TENNESSEE BOARD FOR | | LICENSING CONTRACTORS | 500 JAMES ROBERTSON PKY STE 110 | | NASHVILLE | TN | 37243 | |
| TENNESSEE CHILD SUP REC UNIT | | PO BOX 305200 | RECEIPTING UNIT | | NASHVILLE | TN | 37229 | |
| TENNESSEE COUNCIL OF RETAIL | | 530 CHURCH ST STE 702 | | | NASHVILLE | TN | 37219 | |
| TENNESSEE DEPT OF EMPLOYMENT | | PO BOX 101 | | | NASHVILLE | NC | 372020101 | |
| TENNESSEE DEPT OF EMPLOYMENT | | PO BOX 101 | | | NASHVILLE | NC | 37202-0101 | |
| TENNESSEE DEPT OF LABOR | | 710 JAMES ROBERTSON PW 3RD FL | | | NASHVILLE | TN | 372430659 | |
| TENNESSEE DEPT OF LABOR | | DIV OF OCCUP SAFETY & HEALTH | 710 JAMES ROBERTSON PW 3RD FL | | NASHVILLE | TN | 37243-0659 | |
| TENNESSEE DEPT OF REVENUE | | ANDREW JACKSON STATE OFFICE | TAX ENFORCEMENT DIVISION | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPT OF REVENUE | | ANDREW JACKSON STATE OFFICE | | | NASHVILLE | TN | 372420400 | |
| TENNESSEE DEPT OF REVENUE | | 500 DEADRICK STREET | ANDREW JACKSON STATE OFFICE | | NASHVILLE | TN | 37242-0400 | |
| TENNESSEE DEPT OF REVENUE | | PO BOX 2026 | | | JOHNSON CITY | TN | 37605 | |
| TENNESSEE DEPT OF REVENUE | | PO BOX 378 | | | KNOXVILLE | TN | 37901 | |
| TENNESSEE FIRE AND SAFETY | | ENVIRONMENTAL INC | P O BOX 14002 | | KNOXVILLE | TN | 37914 | |
| TENNESSEE FIRE AND SAFETY | | P O BOX 14002 | | | KNOXVILLE | TN | 37914 | |
| TENNESSEE LIGHTING INC | | 616 MAIN STREET | | | SPRINGFIELD | TN | 37172 | |
| TENNESSEE SEC OF STATE | | JAMES K POLK BLDG | SUITE 500 | | NASHVILLE | TN | 37219 | |
| TENNESSEE SEC OF STATE | | SUITE 500 | | | NASHVILLE | TN | 37219 | |
| TENNESSEE SEC OF STATE | | 312 EIGHTH AVE N 6TH FL | | | NASHVILLE | TN | 37243 | |
| TENNESSEE STATE ATTORNEYS GENERAL | ROBERT E COOPER JR | 500 CHARLOTTE AVE | | | NASHVILLE | TN | 37243 | |
| TENNESSEE STATE BUSINESS TAX | | PO BOX 80007 | | | KNOXVILLE | TN | 37924 | |
| TENNESSEE TITANS ENTERTAINMENT | | BAPTIST SPORTS PARK | 460 GREAT CIRCLE RD | | NASHVILLE | TN | 37228 | |
| TENNESSEE TREASURY DEPARTMENT | | 9TH FLOOR ANDREW JACKSON BLDG | | | NASHVILLE | TN | 37430242 | |
| TENNESSEE TREASURY DEPARTMENT | | 9TH FLOOR ANDREW JACKSON BLDG | | | NASHVILLE | TN | 37243-0242 | |
| TENNESSEE VALLEY AUTHORITY | | 175 OAKFIELD RD | | | OAKFIELD | TN | 38362 | |
| TENNESSEE WIRELESS INC | | 6330 BAUM DR | | | KNOXVILLE | TN | 37919 | |
| TENNESSEE, STATE OF | | BOX 3372 | | | NASHVILLE | TN | 37219 | |
| TENNESSEE, STATE OF | | BOX 198982 | DEPT OF COMMERCE & INSURANCE | | NASHVILLE | TN | 37219-8982 | |
| TENNESSEE, STATE OF | | 10TH FL ANDREW JACKSON BLDG | TREASURY DEPT UNCLAIMED PROP | | NASHVILLE | TN | 37243 | |
| TENNESSEE, STATE OF | | 404 JAMES ROBERTSON PKY 16 FL | | | NASHVILLE | TN | 37243-0657 | |
| TENNESSEE, UNIVERSITY OF | | 615 MCCALLIE AVE | UTC PLACEMENT UNIVERSITY CTR | | CHATTANOOGA | TN | 37403 | |
| TENNESSEE, UNIVERSITY OF | | 5 COMMUNICATIONS BLDG | | | KNOXVILLE | TN | 37996-0314 | |
| TENNESSEE, UNIVERSITY OF | | 708 STOKELY MANAGEMENT CTR | CTR FOR EXECUTIVE EDUCATION | | KNOXVILLE | TN | 37996-0575 | |
| TENNESSEE, UNIVERSITY OF | | 100 DUNFORD HALL | | | KNOXVILLE | TN | 379964010 | |
| TENNESSEE, UNIVERSITY OF | | 100 DUNFORD HALL | | | KNOXVILLE | TN | 37996-4010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TENNESSEE, UNIVERSITY OF | | 600 HENLEY ST | B022 UT CONFERENCE CENTER BLDG | | KNOXVILLE | TN | 37996-4103 | |
| TENNESSEE, UNIVERSITY OF | | 1502 W CUMBERLAND AVE | 329 UNIVERSITY CTR | | KNOXVILLE | TN | 37996-4800 | |
| TENNEY MTN APPLIANCE | | 646 TENNEY MTN HWY | | | PLYMOUTH | NH | 03264 | |
| TENNEY TRUSTEE, AL | | PO BOX 190120 | | | LITTLE ROCK | AR | 722190120 | |
| TENNEY TRUSTEE, AL | | PO BOX 190120 | | | LITTLE ROCK | AR | 72219-0120 | |
| TENNYSON TV REPAIR | | 912 W QUEEN ST | | | TYLER | TX | 75702 | |
| TENNYSON, KALI | | 3977 LOWRY AVE 1 | | | CINCINNATI | OH | 45529 | |
| TENOLD WINDOW CLEANING, MARK | | PO BOX 1564 | | | HIXSON | TN | 37343 | |
| TENROX INC | | | | | | | | |
| TENROX INC | | 600 BLVD ARMAND FRAPPIER | | | LAVAL | QC | H7V 4B4 | CAN |
| TENTINO KENDALL CANNIFF KEEFE | | C3 SHIPWAY PL | | | BOSTON | MA | 02129 | |
| TEPLIS, NATHAN DR PAUL TEPLIS MRS BELLE TEPLIS FRANK & | | C/O HENDEE BARNES PROPERTIES | 3280 POINTE PKWY SUITE 2300 | | NORCROSS | GA | 30092 | |
| TEQSOLUTIONS LLC | | 8F ASHBY ST | | | ALEXANDRIA | VA | 22305 | |
| TEREN COMPANY | | 331 SOUTH CHURCH ST | PO BOX 887 | | SMITHFIELD | VA | 23430 | |
| TEREN COMPANY | | 331 S CHURCH ST | | | SMITHFIELD | VA | 23430 | |
| TEREPKA, RADEK | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TERHUNE JR, PHILLIPS G | | 8 ECHO DR | STATE MARSHAL | | DARIEN | CT | 06820 | |
| TERK TECHNOLOGIES CORP | | 63 MALL DRIVE | | | COMMACK | NY | 11725 | |
| TERK TECHNOLOGIES CORP | | 63 MALL DR | | | COMMACK | NY | 11725 | |
| TERMINIX | | 7906 S BROADWAY | | | TYLER | TX | 75703 | |
| TERMINIX | | PO BOX 6717 | | | TYLER | TX | 75711-6717 | |
| TERMINIX | | 570 32 1/2 RD UNIT 20 | | | CLIFTON | CO | 81520 | |
| TERMINIX | | 570 32 1/2 RD UNIT 20 | | | CLIFTON | CO | 81520 | |
| TERMINIX | | | | | | | | |
| TERMINIX | | 44901 FALCON PL STE 110 | | | STERLING | VA | 20166 | |
| TERMINIX | | 3A NASHUA COURT | PULASKI IND PARK | | BALTIMORE | MD | 21221 | |
| TERMINIX | | 8580 CINDERBED RD | | | NEWINGTON | VA | 22122 | |
| TERMINIX | | 1056 TECHNOLOGY PK DR | | | GLEN ALLEN | VA | 23059-4500 | |
| TERMINIX | | PO BOX 415 | | | INDIAN TRAIL | NC | 28079 | |
| TERMINIX | | 3801 K BEAM RD | | | CHARLOTTE | NC | 28217 | |
| TERMINIX | | PO BOX 2587 | | | FAYETTEVILLE | NC | 28302 | |
| TERMINIX | | PO BOX 2587 | | | FAYETTEVILLE | NC | 28302-2587 | |
| TERMINIX | | 1536 SOUTH CENTER ST | | | HICKORY | NC | 28602 | |
| TERMINIX | | 312 CEDARCREST DRIVE | | | LEXINGTON | SC | 29072 | |
| TERMINIX | | 312 CEDARCREST DRIVE | | | LEXINGTON | SC | 29072 | |
| TERMINIX | | PO BOX 7267 | | | MARIETTA | GA | 30065-1267 | |
| TERMINIX | | 3990 FLOWERS RD | STE 500 | | DORAVILLE | GA | 30360 | |
| TERMINIX | | STE 500 | | | DORAVILLE | GA | 30360 | |
| TERMINIX | | 1531 BOURBON PKY | | | STREAMWOOD | IL | 60107-1836 | |
| TERMINIX | | 655 WESTGRAND AVE UNIT 150 | | | ELMHURST | IL | 601261016 | |
| TERMINIX | | 655 WESTGRAND AVE UNIT 150 | | | ELMHURST | IL | 60126-1035 | |
| TERMINIX CHARLESTON | | 2120 PENNSYLVANIA AVENUE | | | CHARLESTON | WV | 253024135 | |
| TERMINIX CHARLESTON | | 2120 PENNSYLVANIA AVENUE | | | CHARLESTON | WV | 25302-4135 | |
| TERMINIX DALLAS | | PO BOX 820189 | | | DALLAS | TX | 753820189 | |
| TERMINIX DALLAS | | PO BOX 820189 | | | DALLAS | TX | 75382-0189 | |
| TERMINIX FORT WORTH | | 5501 AIRPORT FWY | | | FORT WORTH | TX | 76117 | |
| TERMINIX FORT WORTH | | PO BOX 100669 | | | FORT WORTH | TX | 76185 | |
| TERMINIX GREENSBORO | | PO BOX 14009 | | | GREENSBORO | NC | 27415 | |
| TERMINIX GREENSBORO | | CENTRAL ACCOUNTING OFFICE | PO BOX 14009 | | GREENSBORO | NC | 27415 | |
| TERMINIX INTERNATIONAL | | 10623 RENE | | | LENEXA | KS | 66215 | |
| TERMINIX INTERNATIONAL | | 5616 MACARTHUR | | | NORTH LITTLE ROCK | AR | 72118 | |
| TERMINIX INTERNATIONAL | | 1090 N UNIVERSITY BLVD | | | NORMAN | OK | 73069 | |
| TERMINIX INTERNATIONAL | | 3970 E I 240 SERVICE RD | | | OKLAHOMA CITY | OK | 73135-1722 | |
| TERMINIX INTERNATIONAL | | 1210 N GALLOWAY AVE | | | MESQUITE | TX | 75149 | |
| TERMINIX INTERNATIONAL | | SUITE 800 | 10850 WILCREST | | HOUSTON | TX | 77099 | |
| TERMINIX INTERNATIONAL | | 10022H 35 NORTH | | | SAN ANTONIO | TX | 78233 | |
| TERMINIX INTERNATIONAL | | 3308 S COUNTY ROAD 1278 | | | MIDLAND | TX | 79706-2608 | |
| TERMINIX INTERNATIONAL | | 3721 E TECHNICAL DR STE 3 | | | TUCSON | AZ | 85713-5352 | |
| TERMINIX INTERNATIONAL | | 1951 W GRANT RD 140 | | | TUCSON | AZ | 85745-1105 | |
| TERMINIX INTERNATIONAL | | 13230 FIRESTONE BLVD | UNIT J | | SANTE FE SPRINGS | CA | 90670 | |
| TERMINIX INTERNATIONAL | | 630 SUPERIOR STREET | | | ESCONDIDO | CA | 92029 | |
| TERMINIX INTERNATIONAL | | 440 S SIERRA WAY | | | SAN BERNARDINO | CA | 92408-1425 | |
| TERMINIX INTERNATIONAL | | 1619 NORTH BRIAN ST | | | ORANGE | CA | 92667 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERMINIX INTERNATIONAL | | 1501 SOUTH HARRIS COURT | | | ANAHEIM | CA | 92806-5932 | |
| TERMINIX INTERNATIONAL | | PO BOX 3192 | | | VISALIA | CA | 93278-0000 | |
| TERMINIX INTERNATIONAL | | PO BOX 80353 | | | BAKERSFIELD | CA | 93380-0353 | |
| TERMINIX INTERNATIONAL | | 5560 MOUNTAINVIEW DRIVE | | | REDDING | CA | 96003 | |
| TERMINIX INTERNATIONAL | | 10025 S TACOMA WAY H10 | | | LAKEWOOD | WA | 98499 | |
| TERMINIX INTERNATIONAL | | 25 BIRCH STREET UNIT B42 | | | MILFORD | MA | 01757 | |
| TERMINIX INTERNATIONAL | | 1501 E MAIN ST | | | MERIDEN | CT | 06450-2860 | |
| TERMINIX INTERNATIONAL | | 336 STATE ST | | | NORTH HAVEN | CT | 06473-3170 | |
| TERMINIX INTERNATIONAL | | 825 ROUTE 38 PLAZA 38 | | | MT HOLLY | NJ | 08060-2981 | |
| TERMINIX INTERNATIONAL | | 742 SOUTH DELSEA DR | | | VINELAND | NJ | 08360 | |
| TERMINIX INTERNATIONAL | | 12909 26TH AVE 2ND FL STE 201 | | | COLLEGE POINT | NY | 11354-1131 | |
| TERMINIX INTERNATIONAL | | 1200 MERCANTILE LN 111 | | | UPPER MARLBORO | MD | 20774-5375 | |
| TERMINIX INTERNATIONAL | | 11409 CRON HILL DR STE A | ATTN JIM BROWN | | OWINGS MILLS | MD | 21117-6219 | |
| TERMINIX INTERNATIONAL | | 7742 GARLAND CIR | | | ROANOKE | VA | 24019-1623 | |
| TERMINIX INTERNATIONAL | | 3990 FLOWERS RD | STE 500 | | ATLANTA | GA | 30360-3195 | |
| TERMINIX INTERNATIONAL | | 5721 NW 158TH ST 46 | | | MIAMI LAKES | FL | 33014-6719 | |
| TERMINIX INTERNATIONAL | | 505 NW 103RD ST | | | MIAMI | FL | 33150-1426 | |
| TERMINIX INTERNATIONAL | | 16590 S DIXIE HWY | | | MIAMI | FL | 33157-3437 | |
| TERMINIX INTERNATIONAL | | 6601 NW 14TH STREET STE 5 | | | PLANTATION | FL | 33313-4579 | |
| TERMINIX INTERNATIONAL | | 1034 N FEDERAL HWY | | | BOYNTON BEACH | FL | 33435-3233 | |
| TERMINIX INTERNATIONAL | | 860 RIDGE LAKE BLVD | | | MEMPHIS | TN | 38120 | |
| TERMINIX INTERNATIONAL | | PO BOX 17167 | | | MEMPHIS | TN | 38187 | |
| TERMINIX INTERNATIONAL | | 2680 ROBERTS AVENUE N W | SUITE A | | N CANTON | OH | 44709 | |
| TERMINIX INTERNATIONAL | | 38510 MICHIGAN AVENUE | | | WAYNE | MI | 48184-1045 | |
| TERMINIX INTERNATIONAL | | 7 WESTPORT CT STE B | | | BLOOMINGTON | IL | 61704 | |
| TERMINIX INTERNATIONAL | | 2701 E ASH ST | | | SPRINGFIELD | IL | 62703-5606 | |
| TERMINIX LITTLE ROCK | | PO BOX 8600 | | | LITTLE ROCK | AR | 722168600 | |
| TERMINIX LITTLE ROCK | | PO BOX 8600 | | | LITTLE ROCK | AR | 72216-8600 | |
| TERRA COTTA INN | | 6101 LBJ FWY | | | DALLAS | TX | 75240 | |
| TERRA TECH I INC | | PO BOX 2035 | | | BATTLE GROUND | WA | 98604 | |
| TERRA TECH INC | | 12 THOMAS OWENS WAY | | | MONTEREY | CA | 939405754 | |
| TERRA TECH INC | | 12 THOMAS OWENS WAY | | | MONTEREY | CA | 93940-5754 | |
| TERRA UNIVERSAL INC | | 700 N HARBOR BLVD | | | ANAHEIM | CA | 92805 | |
| TERRA UNIVERSAL INC | | | | | | | | |
| TERRACE FENCE CO INC | | 3208 W COMMERCIAL DR | | | MARION | IL | 62959 | |
| TERRACE FENCE CO INC | | | | | | | | |
| TERRACINA, JOHN | | 12232 PEORIA STREET | | | SUN VALLEY | CA | 91352 | |
| TERRACON CONSULTANTS INC | | P O BOX 419263 | | | KANSAS CITY | MO | 641931277 | |
| TERRACON CONSULTANTS INC | | DEPT 0096 | P O BOX 419263 | | KANSAS CITY | MO | 64193-1277 | |
| TERRACON CONSULTANTS INC | | PO BOX 931277 | | | KANSAS CITY | MO | 64193-1277 | |
| TERRACON CONSULTANTS INC | | 16000 COLLEGE BLVD | | | LENEXA | MO | 66219 | |
| TERRACON CONSULTANTS WESTERN | | DEPT 1277 | | | KANSAS CITY | MO | 641931277 | |
| TERRACON CONSULTANTS WESTERN | | PO BOX 419263 | DEPT 1277 | | KANSAS CITY | MO | 64193-1277 | |
| TERRADYNE RESORT/COUNTRY CLUB | | 1400 W TERRADYNE | | | ANDOVER | KS | 67002 | |
| TERRANOMICS CROSSROADS ASSOC | | PO BOX 11626 | | | TACOMA | WA | 984116626 | |
| TERRANOMICS CROSSROADS ASSOC | | PO BOX 11626 | | | TACOMA | WA | 98411-6626 | |
| TERRANOMICS CROSSROADS ASSOCIATES | SUSAN BENTON CSM | C/O TERRANOMICS DEVELOPMENT | 225 108TH AVENUE N E SUITE 520 | | BELLEVUE | WA | 98004 | |
| TERRANOMICS ESCONDIDO ASSOC | | PO BOX 44000 DEPT 53241 | | | SAN FRANCISCO | CA | 941443241 | |
| TERRANOMICS ESCONDIDO ASSOC | | PO BOX 44000 DEPT 53241 | C/O RAWSON BLUM & CO | | SAN FRANCISCO | CA | 94144-3241 | |
| TERRAPIN KOSZEGI | | 702 SOUTH CHAPIN STREET | | | SOUTH BEND | IN | 46624-1277 | |
| TERRE HAUTE COMFORT SUITES | | | | | | | | |
| TERRE HAUTE COMFORT SUITES | | 501 E MARGARET AVE | | | TERRE HAUTE | IN | 47802 | |
| TERRE HAUTE MEDICAL LAB | | PO BOX 1468 | | | TERRE HAUTE | IN | 478081468 | |
| TERRE HAUTE MEDICAL LAB | | PO BOX 1468 | | | TERRE HAUTE | IN | 47808-1468 | |
| TERRE HAUTE SMG | | PO BOX 149 | | | TERRE HAUTE | IN | 478080149 | |
| TERRE HAUTE SMG | | PO BOX 149 | | | TERRE HAUTE | IN | 47808-0149 | |
| TERRE HAUTE, CITY OF | | 17 HARDING AVE RM 209 | SEWAGE DISPOSAL OFFICE | | TERRE HAUTE | IN | 47807 | |
| TERREBONNE PARISH | | JERRY LARPENTER TAX COLLECTOR | PO DRAWER 1670 | | HOUMA | LA | 70361 | |
| TERREBONNE PARISH | | PO BOX 1569 | | | HOUMA | LA | 70361 | |
| TERREBONNE PARISH | | 32ND DISTRICT CT | PO BOX 1569 | | HOUMA | LA | 70361 | |
| TERREBONNE PARISH | | PO BOX 670 | C/O PARISH SALES TAX FUND | | HOUMA | LA | 70361-0670 | |
| TERREBONNE PARISH CONSOLIDATED GOVT | | P O BOX 6097 | | | HOUMA | LA | 70361 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERREBONNE PRESS NEWSPAPERS | | PO BOX 116668 | | | ATLANTA | GA | 30368-6668 | |
| TERRELL & NOBIS INC | | PO BOX 16057 | 8180 VINE STREET | | CINCINNATI | OH | 45216 | |
| TERRELL & NOBIS INC | | 8180 VINE STREET | | | CINCINNATI | OH | 45216 | |
| TERRELL CAMPAIGN, SUZANNE HAIK | | PO BOX 44267 | | | BATON ROUGE | LA | 70804-4267 | |
| TERRELL MILL SPORTS ASSOCIATON | | PO BOX 70542 | | | MARIETTA | GA | 300070542 | |
| TERRELL MILL SPORTS ASSOCIATON | | PO BOX 70542 | | | MARIETTA | GA | 30007-0542 | |
| TERRELL TRIBUNE | | PO BOX 669 | | | TERRELL | TX | 75160 | |
| TERRIS FLOWERS & GIFTS | | PO BOX 8765 | | | COLUMBUS | GA | 319088765 | |
| TERRIS FLOWERS & GIFTS | | PO BOX 8765 | | | COLUMBUS | GA | 31908-8765 | |
| TERRONOVA CORPORATION | | 1200 BRICKELL AVENUE | 15TH FLOOR | | MIAMI | FL | 33131 | |
| TERRONOVA CORPORATION | | 15TH FLOOR | | | MIAMI | FL | 33131 | |
| TERRY & ASSOCIATES, DON | | | | | | | | |
| TERRY & ASSOCIATES, DON | | 1001 S HULL ST | | | MONTGOMERY | AL | 36104 | |
| TERRYS APPLIANCE REPAIR | | 19599 ST RT 15 | | | CONTINENTAL | OH | 45831 | |
| TERRYS AUTO & WRECKER SERVICE | | 1616A N WEST BYPASS | | | SPRINGFIELD | MO | 65803 | |
| TERRYS OSAGE EXPRESS | | PO BOX 1563 | | | SEDALIA | MO | 65302 | |
| TERRYS TV & ELECTRONICS | | 212 BANK ST | | | OAK HARBOR | OH | 43449 | |
| TERRYS TV & SATELLITE | | 717 4TH ST PO BOX 5 | | | ORLAND | CA | 95963 | |
| TERRYS TV & SATELLITE | | PO BOX 5 | 717 4TH ST | | ORLAND | CA | 95963 | |
| TERRYS TV SERVICE | | PO BOX 4321 | | | ONEIDA | TN | 37841 | |
| TES ELECTRICAL CONTRACTORS INC | | 7 LITTLETON ROAD | | | WESTFORD | MA | 01886 | |
| TESA ELECTRONICS | | 295 S ELM ST | | | COMMERCE | GA | 30529 | |
| TESA ELECTRONICS | | PO BOX 748 | | | COMMERCE | GA | 30529 | |
| TESCO | | 17201 S 110TH COURT | | | MOKENA | IL | 60448 | |
| TESDALL ROOFING | | PO BOX 1723 | | | AMES | IA | 50010 | |
| TESMIC SYSTEM SERVICES | | 24422 S MAIN ST 502 | | | CARSON | CA | 90745 | |
| TESMIC SYSTEM SERVICES | | | | | | | | |
| TESSCO | | PO BOX 8500 54588 | | | PHILADELPHIA | PA | 19178-4588 | |
| TESSCO | | PO BOX 631091 | | | BALTIMORE | MD | 212631091 | |
| TESSCO | | PO BOX 631091 | | | BALTIMORE | MD | 21263-1091 | |
| TESSCO INC | | 11126 MCCORMICK RD | | | HUNT VALLEY | MD | 21031 | |
| TESSIER PLUMBING SERVICE | | PO BOX 12 | | | WILBRAHAM | MA | 01095 | |
| TEST COM INC | | 1501 EUCLID AVE STE 407 | | | CLEVELAND | OH | 44115 | |
| TEST EQUIPMENT CONNECTION CORP | | 30 SKYLINE DR | | | LAKE MARY | FL | 32746 | |
| TEST EQUITY INC | | PO BOX 515047 | | | LOS ANGELES | CA | 90051-5047 | |
| TEST EQUITY INC | | 2450 TURQUOISE CIR | | | THOUSAND OAKS | CA | 91320 | |
| TEST SUPPLY INC | | 9649 GLENDOWER CT | | | LAUREL | MD | 20723 | |
| TESTER APPLIANCE REPAIR | | 518 5TH AVE | | | TAWAS CITY | MI | 48763 | |
| TESTING SERVICE CORPORATION | | 360 S MAIN PL | | | CAROL STREAM | IL | 60188 | |
| TETANICH, GEORGE | | 108 CLARENDON CT | | | GOOSE CREEK | SC | 29445 | |
| TETER, BRENDA & LARRY | | PO BOX 1832 | | | PARKERSBURG | WV | 26102 | |
| TETERBORO AIRPORT LIMOUSINE | | ON TETERBORO AIRPORT | | | TETERBORO | NJ | 07608 | |
| TETRA TECH INC | | DEPT 1622 | | | DENVER | CO | 80291-1622 | |
| TETRANET COMMUNICATIONS INC | | P OBOX 3778 | | | BALLWIN | MO | 630223778 | |
| TETRANET COMMUNICATIONS INC | | P OBOX 3778 | | | BALLWIN | MO | 63022-3778 | |
| TETRAVALENCE ELECTRONICS MANUFACTURING | | UNIT 3&4 12/FL | TUNG CHUN INDUSTRIAL BLDG | | KWAI CHUNG NT | | | HKG |
| TETREAULT INC, PETER D | | 13 DEAN ST | | | ATTLEBORO | MA | 02703 | |
| TETRICK, KAREN | | PO BOX 1077 | | | TYLER | TX | 757101077 | |
| TETRICK, KAREN | | DIST CLERK SMITH COUNTY | PO BOX 1077 | | TYLER | TX | 75710-1077 | |
| TETTERTON, JAMES D | | 906 SABOT ST | | | RICHMOND | VA | 23226 | |
| TEWES LAW GROUP LLC | | 2180 SATELLITE BLVD STE 400 | SUGARLOAF CORPORATE CENTER | | DULUTH | GA | 30097 | |
| TEWES LAW GROUP LLC | | 2180 SATELLITE BLVD STE 400 | | | DULUTH | GA | 30097 | |
| TEWKESBURY LAW OFFICES | | 2706 PINEDALE RD STE A | | | GREENSBORO | NC | 27408 | |
| TEX PACK INC | | PO BOX 569004 | | | DALLAS | TX | 753569030 | |
| TEX PACK INC | | PO BOX 569004 | | | DALLAS | TX | 75356-9030 | |
| TEXACO | | PO BOX 790001 | | | HOUSTON | TX | 772799947 | |
| TEXACO | | BOX 31129 | | | TAMPA | FL | 33631-3129 | |
| TEXACO | | PO BOX 9010 | | | DES MOINES | IA | 50368-9010 | |
| TEXAIR COMPANY INC | | 2201 WEST EXPRESSWAY | | | MCALLEN | TX | 78503 | |
| TEXAS 5TH WALL ROOFING SYSTEMS | | 3300 DUKE RD | | | AUSTIN | TX | 78724 | |
| TEXAS 5TH WALL ROOFING SYSTEMS | | | | | | | | |
| TEXAS A&M UNIVERSITY | | 4112 TAMU | | | COLLEGE STATION | TX | 77843 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEXAS A&M UNIVERSITY | | CAREER CENTER PLACEMENT SVCS | | | COLLEGE STATION | TX | 778431233 | |
| TEXAS A&M UNIVERSITY | | JOHN H KOLDUS BLDG STE 209 | CAREER CENTER PLACEMENT SVCS | | COLLEGE STATION | TX | 77843-1233 | |
| TEXAS A&M UNIVERSITY | | ACCOUNTING SUPPORT SERIVCES | | | COLLEGE STATION | TX | 77843-1238 | |
| TEXAS A&M UNIVERSITY | | AGRONOMY RD | DEPT OF FOOD SERVICE | | COLLEGE STATION | TX | 77843-1374 | |
| TEXAS A&M UNIVERSITY | | WEHNER BLDG 116A ATTN LENTNER | | | COLLEGE STATION | TX | 778434117 | |
| TEXAS A&M UNIVERSITY | | BUSINESS STUDENT COUNCIL | WEHNER BLDG 116A ATTN LENTNER | | COLLEGE STATION | TX | 77843-4117 | |
| TEXAS A&M UNIVERSITY | | 6300 OCEAN DR | | | CORPUS CHRISTI | TX | 78412 | |
| TEXAS ADVANCED OPTOELECTRONIC | | PO BOX 201109 | | | DALLAS | TX | 75320-1109 | |
| TEXAS AMERICAN TITLE COMPANY | | 950 GEMINI | SUITE 2 | | HOUSTON | TX | 77058 | |
| TEXAS AMERICAN TITLE COMPANY | | SUITE 2 | | | HOUSTON | TX | 77058 | |
| TEXAS AUTOMATIC FIRE CONTROL | | 3626 BINZ ENGLEMAN | | | SAN ANTONIO | TX | 78219 | |
| TEXAS BARCODE SYSTEMS | | 4701 W PARK BLVD STE 204 | | | PLANO | TX | 75093 | |
| TEXAS BARCODE SYSTEMS | | PO BOX 700637 | | | DALLAS | TX | 75370-0637 | |
| TEXAS CHICKEN ROTISSERIE | | 5775 WOODWAY | | | HOUSTON | TN | 77057 | |
| TEXAS CHICKEN ROTISSERIE | | 5775 WOODWAY | | | HOUSTON | TX | 77057 | |
| TEXAS CHILD SUPP DISBMT UNIT | | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| TEXAS CHILD SUPPORT DISB UNIT | | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| TEXAS CMT INC | | 10044 MONROE DR | | | DALLAS | TX | 75229 | |
| TEXAS COMM ENVIROMENTAL QUALITY | | ENVIRONMENTAL QUALITY | PO BOX 13088 | | AUSTIN | TX | 78711-3088 | |
| TEXAS COMMERCE BANK | | PO BOX 200000 | | | HOUSTON | TX | 772160683 | |
| TEXAS COMMERCE BANK | | PO BOX 200000 | | | HOUSTON | TX | 77216-0683 | |
| TEXAS COMMERCIAL ENERGY | | 1022 S GREENVILLE AVE STE 200 | | | ALLEN | TX | 75002 | |
| TEXAS COMMERCIAL ENERGY | | 6400 AVE K | | | PLANO | TX | 75074 | |
| TEXAS COMMERCIAL ENERGY | | | | | | | | |
| TEXAS COMPTROLLERS OFFICE | | PO BOX 13003 | | | AUSTIN | TX | 78711 | |
| TEXAS COMPTROLLERS OFFICE | | UNCLAIMED PROPERTY DIVISION | | | AUSTIN | TX | 787112019 | |
| TEXAS COMPTROLLERS OFFICE | | PO BOX 12019 | UNCLAIMED PROPERTY SECTION | | AUSTIN | TX | 78711-2019 | |
| TEXAS COMPTROLLERS OFFICE | | COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH ST | | AUSTIN | TX | 78774-0100 | |
| TEXAS COPY | | SUITE D | | | VICTORIA | TX | 77901 | |
| TEXAS COPY | | 3708 NORTH NAVARRO | SUITE D | | VICTORIA | TX | 77901 | |
| TEXAS COUNTY CIRCUIT CLERK | | PO BOX 237 | | | HOUSTON | TX | 65483 | |
| TEXAS DEPARTMENT OF LICENSING | | PO BOX 12157 | | | AUSTIN | TX | 78711 | |
| TEXAS DEPARTMENT OF LICENSING | | AND REGULATION | PO BOX 12157 | | AUSTIN | TX | 78711 | |
| TEXAS DEPT OF AGRICULTURE | | PO BOX 12847 | ENFORCEMENT 23105000145 | | AUSTIN | TX | 78711 | |
| TEXAS DEPT OF HEALTH | | PO BOX 12190 | | | AUSTIN | TX | 787112190 | |
| TEXAS DEPT OF HEALTH | | PO BOX 12190 | | | AUSTIN | TX | 78711-2190 | |
| TEXAS DEPT OF INSURANCE | | PO BOX 12069 | | | AUSTIN | TX | 787112069 | |
| TEXAS DEPT OF INSURANCE | | PO BOX 12069 | | | AUSTIN | TX | 78711-2069 | |
| TEXAS DEPT OF PUBLIC SAFETY | | PO BOX 15999 | | | AUSTIN | TX | 78761-5999 | |
| TEXAS DEPT OF TRANSPORTATION | | PO BOX 29928 | | | SAN ANTONIO | TX | 78284-5126 | |
| TEXAS DEPT OF TRANSPORTATION | | PO BOX 29928 | | | SAN ANTONIO | TX | 7828-512 | |
| TEXAS DEPT/LICENSING & REGULTN | | PO BOX 12157 | | | AUSTIN | TX | 78711 | |
| TEXAS DIRECT | | 5600 STRATUM DR | | | FORT WORTH | TX | 76137 | |
| TEXAS DIRECT | | | | | | | | |
| TEXAS EIFS | | 220 BURLESON | | | SAN ANTONIO | TX | 78202 | |
| TEXAS FIRE EXTINGUISHER INC | | 4825 E GRAND | | | DALLAS | TX | 75223 | |
| TEXAS FURNITURE & APPLIANCE | | 1008 N CAMERON | | | VICTORIA | TX | 77901 | |
| TEXAS GAS SERVICE | | PO BOX 66831 | | | ST LOUIS | MO | 63166-6831 | |
| TEXAS GAS SERVICE | | PO BOX 269042 | | | OKLAHOMA CITY | OK | 73126-9042 | |
| TEXAS GAS SERVICE | | 5602 E GRIMES RD | | | HARLINGEN | TX | 78553-1783 | |
| TEXAS GAS SERVICE | | PO BOX 1268 | | | AUSTIN | TX | 78785 | |
| TEXAS GAS SERVICE | | PO BOX 1268 | | | AUSTIN | TX | 78785 | |
| TEXAS GAS SERVICE | | PO BOX 981041 | | | EL PASO | TX | 79998-1041 | |
| TEXAS GAS SERVICE | | P O BOX 269042 | | | OKLAHOMA CITY | OK | 73126-9042 | |
| TEXAS GROUP BUY | | PO BOX 951415 | | | DALLAS | TX | 753951415 | |
| TEXAS GROUP BUY | | PO BOX 951415 | | | DALLAS | TX | 75395-1415 | |
| TEXAS GUARANTEED STUDENT LOAN | | PO BOX 83300 | | | ROUND ROCK | TX | 78683-3300 | |
| TEXAS GUARANTEED STUDENT LOAN | | PO BOX 201755 | | | AUSTIN | TX | 787201755 | |
| TEXAS GUARDIAN | | PO BOX 4613 | | | PASADENA | TX | 775020613 | |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEXAS GUARDIAN | | PO BOX 4613 | | | PASADENA | TX | 77502-0613 | |
| TEXAS INSTRUMENTS | | PO BOX 100138 | | | ATLANTA | GA | 30384 | |
| TEXAS INSTRUMENTS | | PERSONAL PRODUCTIVITY PRODUCTS | PO BOX 100138 | | ATLANTA | GA | 30384 | |
| TEXAS INSTRUMENTS | | PO BOX 100139 | | | ATLANTA | GA | 30384-0139 | |
| TEXAS INSTRUMENTS TEXAS | | PO BOX 100138 | PERSONAL PRODUCTIVIY PR | | ATLANTA | GA | 30384-0138 | |
| TEXAS MANAGEMENT DIVISION | | PO BOX 970817 | | | DALLAS | TX | 753970817 | |
| TEXAS MANAGEMENT DIVISION | | PO BOX 970817 | | | DALLAS | TX | 75397817 | |
| TEXAS MEDCLINIC | | 204 E RHAPSODY DR | | | SAN ANTONIO | TX | 78216 | |
| TEXAS MEDICAL RECORD SERVICE | | SUITE 109 | | | HOUSTON | TX | 770423292 | |
| TEXAS MEDICAL RECORD SERVICE | | 10878 WESTHEIMER | SUITE 109 | | HOUSTON | TX | 77042-3292 | |
| TEXAS MUSIC GROUP INC | | 805 WEST AVE STE 1 | | | AUSTIN | TX | 78701 | |
| TEXAS NATURAL RESOURCE | | PO BOX 13089 | | | AUSTIN | TX | 787113089 | |
| TEXAS NATURAL RESOURCE | | PO BOX 13089 | CONSERVATION COMMISSION | | AUSTIN | TX | 78711-3089 | |
| TEXAS OFFICE OF ATTORNEY GEN | | 101 W MAIN ST | DISTRICT CLERK ELLIS CO COURT | | WAXAHACHIE | TX | 75165 | |
| TEXAS PREMIUM WATER | | 600 N SHEPHERD DRIVE STE 303 | | | HOUSTON | TX | 77007 | |
| TEXAS PROFESSIONAL TITLE | | 823 CONGRESS AVE | SUITE 1400 | | AUSTIN | TX | 78701 | |
| TEXAS PROFESSIONAL TITLE | | SUITE 1400 | | | AUSTIN | TX | 78701 | |
| TEXAS QUEEN CORP | | PO BOX 335 | | | ROCKWELL | TX | 75087 | |
| TEXAS QUEEN CORP | | | | | | | | |
| TEXAS RETAILERS ASSOCIATION | | 504 W 12TH STREET | | | AUSTIN | TX | 78701 | |
| TEXAS ROADHOUSE | | 3322 OUTER LOOP | | | LOUISVILLE | KY | 40219 | |
| TEXAS SHREDDING CO INC | | 16802 BARKER SPRINGS STE 700 | | | HOUSTON | TX | 77084 | |
| TEXAS SHREDDING CO INC | | | | | | | | |
| TEXAS STADIUM SALES & CATERING | | 2401 E AIRPORT FREEWAY | | | IRVING | TX | 75062 | |
| TEXAS STADIUM SALES & CATERING | | 2401 E AIRPORT FREEWAY | ATTN TIFFANY M GARRETT | | IRVING | TX | 75062 | |
| TEXAS STAR GOLF FACILITY | | 1400 TEXAS STAR PKY | | | EULESS | TX | 76040 | |
| TEXAS STATE ATTORNEYS GENERAL | GREG ABBOTT | CAPITOL STATION | P O BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| TEXAS STORAGE SYSTEMS | | 9501 MONROE RD | | | HOUSTON | TX | 77075-2551 | |
| TEXAS STORAGE SYSTEMS | | | | | | | | |
| TEXAS SUMO INC | | PO BOX 29168 | | | DALLAS | TX | 75229-0168 | |
| TEXAS SUMO INC | | | | | | | | |
| TEXAS TECH UNIVERSITY | | CAREER PLANNING&PLACEMENT CTR | | | LUBBOCK | TX | 794095006 | |
| TEXAS TECH UNIVERSITY | | BOX 45006 | CAREER PLANNING&PLACEMENT CTR | | LUBBOCK | TX | 79409-5006 | |
| TEXAS WAREHOUSE ASSOCIATION | | 118 TIGER TAIL ROAD | | | SAN ANTONIO | TX | 782321317 | |
| TEXAS WAREHOUSE ASSOCIATION | | 118 TIGER TAIL ROAD | | | SAN ANTONIO | TX | 78232-1317 | |
| TEXAS WEATHER INSTRUMENTS INC | | 5942 ABRAMS RD 113 | | | DALLAS | TX | 75231 | |
| TEXAS WORKFORCE COMMISSION | | PO BOX 149037 | | | AUSTIN | TX | 78714 | |
| TEXAS, ATTORNEY GENERAL OF | | PO BOX 908 | DIST CLERK ANGELINA CO CTHSE | | LUFKIN | TX | 75901 | |
| TEXAS, ATTORNEY GENERAL OF | | PO BOX 908 | CHILD SUPPORT UNIT | | LUFKIN | TX | 75902 | |
| TEXAS, ATTORNEY GENERAL OF | | PO BOX 3586 | JEFFERSON COUNTY CHILD SUPPORT | | BEAUMONT | TX | 77704 | |
| TEXAS, STATE OF | | 6875 BANDERA RD | STATE COMPT AUDIT OFFICE | | SAN ANTONIO | TX | 78238 | |
| TEXAS, STATE OF | | PO BOX 13697 | SECRETARY OF STATE CORP DIV | | AUSTIN | TX | 78711-3697 | |
| TEXAS, UNIVERSITY OF | | SOUTHWESTERN MEDICAL CENTER | 5323 HARRY HINES BLVD | | DALLAS | TX | 75390-9072 | |
| TEXDOOR LTD | | 11202 BOMAR LN | | | SAN ANTONIO | TX | 78233 | |
| TEXEL CORP | | 1860 MICHAEL FARADAY DR | | | RESTON | VA | 20164 | |
| TEXEL CORP | | LBX 22961 NETWORK PL | | | CHICAGO | IL | 60673-1229 | |
| TEXHOMA OFFICE SUPPLY | | PO BOX 1401 | 106 E MAIN | | ARDMORE | OK | 73402 | |
| TEXHOMA OFFICE SUPPLY | | 106 E MAIN | | | ARDMORE | OK | 73402 | |
| TEXOMA PET SUPPLY | | PO BOX 364 | | | SPRINGER | OK | 73458 | |
| TEXT RETRIEVAL INC HR COMPLY | | | | | | | | |
| TEXT RETRIEVAL INC HR COMPLY | | 100 EXECUTIVE WAY STE 101 | | | PONTE VEDRA BEACH | FL | 32082 | |
| TEXT RETRIEVAL INC HR COMPLY | | 5515 N CUMBERLAND AVE STE 815 | | | CHICAGO | IL | 60656 | |
| TEXTBOOKS COM | | 120 MOUNTAIN VIEW BLVD | | | BASKING RIDGE | NJ | 07920 | |
| TEXTILEASE | | PO BOX 34367 | | | RICHMOND | VA | 23234 | |
| TEXTILEASE | | PO BOX 3485 | | | WILMINGTON | NC | 28406 | |
| TEXTILEASE | | GREENVILLE DIVISION | 105 OSAGE DR | | GREENVILLE | SC | 29605 | |
| TEXTILEASE CORP MAULDIN | | 6 JENKINS ST | | | MAULDIN | SC | 29662 | |
| TEXTILEASE FIRST AID SERVICES | | 6400 REGENCY PKY STE 600 | | | NORCROSS | GA | 30071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEXTROL CORP | | PO BOX 17294 | | | BALTIMORE | MD | 21203 | |
| TEXTRON | RALPH INFANTE | 11575 GREAT OAKS WAY | SUITE 210 | | ALPHARETTA | GA | 30022 | |
| TEXTRON INC | | | | | | | | |
| TEXTRON INC | | 40 WESTMINSTER ST | | | PROVIDENCE | RI | 02903-2956 | |
| TFC AUTOMATION INC | | 6 RIVERSIDE DR | | | BALTIMORE | MD | 21221 | |
| TFL TRANSPORT INC | | | | | | | | |
| TFL TRANSPORT INC | | 3440 PATTERSON PLANK RD | | | NORTH BERGEN | NJ | 07047 | |
| TFM TOTAL FOOD MANAGEMENT | | 1275 N MANASSERO ST | | | ANAHEIM | CA | 92807 | |
| TFV SERVICES | | PO BOX 119 | | | PILOT KNOB | MO | 63663 | |
| TFX INC | | PO BOX 890414 | | | CHARLOTTE | NC | 28289-0414 | |
| TG | | PO BOX 659601 | | | SAN ANTONIO | TX | 78265-9601 | |
| TG TV REPAIR | | 212 ARDITH LN | | | KINGSLAND | GA | 31548 | |
| TG3 ELECTRONICS INC | | 4615 70TH AVE | | | KENOSHA | WI | 53144 | |
| TGF ENTERPRISES CANADA LTD | | 5 14 CONNIE CRES | | | CONCORD | ON | L4K 2W8 | CAN |
| TGI FRIDAYS | | 4343 N SCOTTSDALE ROAD | | | SCOTTSDALE | AZ | 85251 | |
| TGI FRIDAYS | | | | | | | | |
| TGI FRIDAYS | | 880 KIDDER STREET | | | WILKES BARRE | PA | 18702 | |
| TGI FRIDAYS | | 7023 W BROAD ST | | | RICHMOND | VA | 23294 | |
| TGI FRIDAYS | | 6320 GLENWAY AVENUE | | | CINCINNATI | OH | 45211 | |
| THACKER, RICK | | 337 HEMLOCK LN | | | NAPERVILLE | IL | 60540 | |
| THALHIMER | | PO BOX 702 | | | RICHMOND | VA | 23218-0702 | |
| THALHIMER | | 1313 E MAIN STREET | | | RICHMOND | VA | 23219 | |
| THALHIMER | | 1313 E MAIN ST | | | RICHMOND | VA | 23219 | |
| THAMES SRA, JAMES N | | PO BOX 7879 | | | SPANISH FORT | AL | 36527 | |
| THARALDSON ENTERPRISES INC | ACCTS REC | | | | FARGO | ND | 58106 | |
| THARALDSON ENTERPRISES INC | | PO BOX 10639 | ATTN ACCTS REC | | FARGO | ND | 58106 | |
| THARCO | | P O BOX 1876 | | | AUBURN | WA | 980711876 | |
| THARCO | | 501 10TH AVENUE | P O BOX 1876 | | AUBURN | WA | 98071-1876 | |
| THAT CATERING CO INC | | 5515 MADISON RD BLDG D | | | CINCINNATI | OH | 45244 | |
| THATCH, LAW OFFICES OF GREGORY | | 1730 I ST STE 220 | | | SACRAMENTO | CA | 95814 | |
| THATS ENTERTAINMENT | | 2848 VEROT SCHOOL RD STE 101 | | | LAFAYETTE | LA | 70508 | |
| THATS ENTERTAINMENT | | 2848 VEROT SCHOOL RD STE 101 | | | LAFAYETTE | LA | 70508 | |
| THATS ENTERTAINMENT | | PO BOX 177 | | | MILTON | LA | 70558-0177 | |
| THATS ENTERTAINMENT | | 1475 EAST THORNEDALE | | | HASCA | IL | 60143 | |
| THAYER APPLIANCE CO | | 419 WEST SENECA STREET | | | ITHACA | NY | 14850 | |
| THAYER PUBLISHING | | PO BOX 8465 | | | MANKATO | MN | 560028465 | |
| THAYER PUBLISHING | | 150 KINGSWOOD RD | PO BOX 8465 | | MANKATO | MN | 56002-8465 | |
| THAYER, MADELINE | | 8559 W WILLOW AVE | | | PEORIA | AZ | 85381 | |
| THC REALTY DEVELOPMENT LP | | 1200 PROSPECT AVE | | | WESTBURY | NY | 115902723 | |
| THE ARTIST AGENCY INC | | 3333 K ST NW STE 50 | | | WASHINGTON | DC | 20007 | |
| THE AUTO TOY STORE, INC | | 7230 MARKET STREET | | | BOARDMAN | OH | 44512 | |
| THE BALTIMORE SUN | | 501 N CALVERT ST | | | BALTIMORE | MD | 21202 | |
| THE BALTIMORE SUN | | PO BOX 64929 | | | BALTIMORE | MD | 21264-4929 | |
| THE BOOMERANG THEATRE COMPANY | | PO BOX 237166 ANSONIA STATION | | | NEW YORK | NY | 10023 | |
| THE CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVENUE | P O BOX 2186 | ATTN LEGAL DEPARTMENT | YOUNGSTOWN | OH | 44504-0186 | |
| THE CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVENUE | P O BOX 2186 | ATTN LEGAL DEPARTMENT | PUYALLUP | OH | 44504-0186 | |
| THE CITY OF PORTFOLIO LLC | | PO BOX 31001 1003 | | | PASADENA | CA | 91110-1003 | |
| THE CITY OF PORTFOLIO LLC | | 1234 E 17TH ST | | | SANTA ANA | CA | 92701 | |
| THE CITY OF PORTFOLIO TIC, LLC | MICHELLE F BELL | C/O RED MOUNTAIN RETAIL GROUP | 1234 EAST 17TH STREET | | SANTA ANA | CA | 92701 | |
| THE DAILY TRIBUNE NEWS | | PO BOX 70 | | | CARTERSVILLE | GA | 30120 | |
| THE DOCTOR IS IN PA | | 149 M HIGHWAY 31 | | | FLEMINGTON | NJ | 08822 | |
| THE HF GROUP | | 1440 HICKORY HILL RD | | | PETERSBURG | VA | 23803 | |
| THE ILLUMINATING COMPANY | | P O BOX 3638 | | | AKRON | OH | 44309-3638 | |
| THE IRVINE COMPANY LLC | SUZI SIENER | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | |
| THE LANGUAGE DOCTORS INC | | 410 11TH ST NE STE 210 | | | WASHINGTON | DC | 20002 | |
| THE MACERICH COMPANY | LEGAL DEPARTMENT | 401 WILSHIRE BLVD | SUITE 700 | | SANTA MONICA | CA | 90407 | |
| THE MARKETPLACE OF ROCHESTER HILLS PARCEL B LLC | | 28470 13 MILE ROAD SUITE 220 | ATTN GENERAL COUNSEL | | FARMINGTON HILLS | MI | 48334 | |
| THE MASIELLO GROUP | | | | | | | | |
| THE MASIELLO GROUP | | 69A ISLAND ST | STE 3 | | KEENE | NH | 03431 | |
| THE METROPOLITAN DISTRICT CT | | P O BOX 990092 | | | HARTFORD | CT | 06199-0092 | |
| THE NATL LAW ENFORCEMENT & | | FIREFIGHTERS CHILDRENS FOUNDTN | 1414 AVE OF THE AMERICAS 5TH FL | | NEW YORK | NY | 10019 | |
| THE PRESS | | PO BOX 516 | | | BELLMAWR | NJ | 08099-0516 | |
| THE PRESS | | 1000 W WASHINGTON AVE | | | PLEASANTVILLE | NJ | 08232 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE REPAIR STATION | | 605 BONNEY CASTLE AVE | | | ENGLEWOOD | OH | 45322 | |
| THE RESEARCH NETWORK INC | | 1318 N MONROE ST STE G | | | TALLAHASSEE | FL | 32303 | |
| THE SHOPPES AT SCHERERVILLE, LLC | | C/O MALY COMMERCIAL REALTY INC | 2200 FORUM BLVD SUITE 105 | ATTN R OTTO MALY | COLUMBIA | MO | 65203 | |
| THE SHOPS AT KILDEER | | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | P O BOX 5020 | NEW HYDE PARK | NY | 10042-0020 | |
| THE TORRINGTON WATER COMPANY | | P O BOX 867 | | | TORRINGTON | CT | 06790 | |
| THE TRUST ACCOUNT OF FRANK | | FREED SUBIT & THOMAS LLP | 705 SECOND AVE STE 1200 | | SEATTLE | WA | 98104 | |
| THE TRUST ACCT OF PETER M HART | | 13952 BORA BORA WAY | | | MARINA DEL RAY | CA | 90292 | |
| THE TV SHOP INC | | PO BOX 5027 | | | SLIDELL | CA | 70469 | |
| THE VILLAGE AT RIVERGATE LP | BRENDA NEELY | CBL & ASSOCIATES MANAGEMENT INC | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | |
| THEAKSTON, CYNTHIA S | | 8224 GALWAY LANE | | | RICHMOND | VA | 23228 | |
| THEAKSTON, CYNTHIA S | | 8224 GALWAY LN | | | RICHMOND | VA | 23228 | |
| THEATER XTREME OF SPRINGFIELD | | 170 DENSLOW RD | | | EAST LONGMEADOW | MA | 01028 | |
| THEATRICAL ENTERMAINMENT CONV | | IATSE LOCAL 31 | 1613 SUMMITT | | KANSAS CITY | MO | 64108 | |
| THEATRICAL ENTERMAINMENT CONV | | TEC PAYROLL SERVICE INC | 1613 SUMMIT | | KANSAS CITY | MO | 64108 | |
| THEE ELECTRIC CO | | 1574 HASLETT RD | | | HASLETT | MI | 48840 | |
| THELADDERS COM INC | | 137 VARICK ST | | | NEW YORK | NY | 10013 | |
| THELEN REID BROWN RAYSMAN | | 101 SECOND ST STE 1800 | | | SAN FRANCISCO | CA | 94105 | |
| THELEN REID BROWN RAYSMAN | | AND STEINER LLP | PO BOX 60000 FILE 72947 | | SAN FRANCISCO | CA | 94160-2947 | |
| THERAPY IV FISHING YACHT | | 6908 TROUVILLE ESPLANADE | | | MIAMI BEACH | FL | 33141 | |
| THERMACON SERVICE CO INC | | PO BOX 7826 | | | BEAUMONT | TX | 777267826 | |
| THERMACON SERVICE CO INC | | PO BOX 7826 | | | BEAUMONT | TX | 77726-7826 | |
| THERMAL SERVICES INC | | 8516 MAPLE | | | OMAHA | NE | 68134-6229 | |
| THERMAL SERVICES INC | | | | | | | | |
| THERMALAIR INC | | 1140 RED GUM STREET | | | ANAHEIM | CA | 92806 | |
| THERMALPRINT TECHNOLOGIES | | 15234 S 40TH PLACE | | | PHOENIX | AZ | 85044 | |
| THERMALPRINT TECHNOLOGIES | | | | | | | | |
| THERMAX | | 5385 ALPHA AVENUE | | | RENO | NV | 89506 | |
| THERMO PLASTICS DISPLAY INC | | 2552 W 21ST ST | | | CHICAGO | IL | 60608 | |
| THERMO TROL CORP | | | | | | | | |
| THERMO TROL CORP | | PO BOX 29651 | | | RICHMOND | VA | 23242 | |
| THERMOGAS | | 51897 N GRATIOT | | | CHESTERFIELD | MI | 48051 | |
| THERMOGAS | | 3950 ANN ARBOR RD | | | JACKSON | MI | 49202 | |
| THERMOGRAPHICS INC | | 7801 REDPINE ROAD | | | CHESTERFIELD | VA | 23237 | |
| THERMOS | | PO BOX 905116 | | | CHARLOTTE | NC | 28290 | |
| THERREL KIZER ROOFING INC | | 4990 CHURCH LANE S E | | | SMYRNA | GA | 30080 | |
| THERREL KIZER ROOFING INC | | PO BOX 406465 | | | ATLANTA | GA | 30384-6465 | |
| THESTREET COM | | 14 WALL STREET 15TH FL | | | NEW YORK | NY | 10005 | |
| THF CHESTERFIELD TWO DEV LLC | | 2127 INNERBELT BUS CTR DR STE 200 | | | ST LOUIS | MO | 63114 | |
| THF CHESTERFIELD TWO DEV LLC | | 2127 INNERBELT BUSINESS CTR DR | STE 200 | | ST LOUIS | MO | 63114 | |
| THF CHESTERFIELD TWO DEVELOPMENT, LLC | MIKE NEARY | 2217 INNERBELT BUSINESS CENTER DRIVE | SUITE 200 | | ST LOUIS | MO | 63114 | |
| THF CHESTERFIELD TWO DEVELOPMENT, LLC | | 2217 INNERBELT BUSINESS CENTER DRIVE | SUITE 200 | | CHESTERFIELD | MO | 63114 | |
| THF CLARKSBURG DEVELOPMENT ONE | | 2127 INNERBELT BUSINESS CTR DR | STE 200 | | ST LOUIS | MO | 63114 | |
| THF CLARKSBURG DEVELOPMENT ONE | | | | | | | | |
| THF CLARKSBURG DEVELOPMENT ONE | MICHAEL H ST | C/O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST LOUIS | MO | 63114 | |
| THF HARRISONBURG CROSSINGS LLC | | 2127 INNERBELT BUSINESS CTR DR | C/O THF REALTY STE 200 | | ST LOUIS | MO | 63114 | |
| THF HARRISONBURG CROSSINGS, LLC | | C/O THF REALTY | 2127 INNERBELT BUSINESS CENTER | SUITE 200 | ST LOUIS | MO | 63114 | |
| THF ONC DEVELOPMENT L L C | MICHAEL H STAENBERG | C/O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST LOUIS | MO | 63114 | |
| THF ONC DEVELOPMENT LLC | | 2127 INNERBELT BUSINESS CTR STE 200 | | | ST LOUIS | MO | 63114 | |
| THF ONC DEVELOPMENT LLC | | PO BOX 116868 | C/O SUNTRUST BANK | | ATLANTA | GA | 30368-6868 | |
| THF ST CLAIRSVILLE PARCEL C C DEVELOPMENT, L L C | MICHAEL H ST | C/O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST LOUIS | MO | 63114 | |
| THF ST CLAIRSVILLE PARCEL CC | | 2127 INNERBELT BUSINESS CTR DR | STE 200 | | ST LOUIS | MO | 63114 | |
| THF ST CLAIRSVILLE PARCEL CC | | 2127 INNERBELT BUSINESS CTR DR | | | ST LOUIS | MO | 63114 | |
| THIBAULT & SONS, BOB | | PO BOX 165 | | | ST ALBANS | VT | 05478 | |
| THIBODAUX DEPT OF SOCIAL SVCS | | PO BOX 1427 | 1000 A PLANTATION RD | | THIBODAUX | LA | 70302 | |
| THIEBLOT RYAN & MILLER | | 401 E PRATT STE 444 | | | BALTIMORE | MD | 21202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THIEBLOT RYAN MARTIN FERGUSON | | PO BOX 73300 | | | BALTIMORE | MD | 21273 | |
| THIEBLOT RYAN MARTN MILLER | | PO BOX 630151 | | | BALTIMORE | MD | 21263-0151 | |
| THIEBLOT RYAN MARTN MILLER | | PO BOX 630151 | | | BALTIMORE | MD | 21263-0151 | |
| THIEL PLUMBING & HEATING INC | | 208 BRITTANY LANE | | | SLIDELL | LA | 70458 | |
| THIELS ENTERPRISES INC | | PO BOX 269 | 1131 HOLLY DR | | TRACY | CA | 95378-0269 | |
| THIELS ENTERPRISES INC | | | | | | | | |
| THIEMAN & ASSOCIATES | | 1100 STONE RD STE 101 | | | KILGORE | TX | 75662 | |
| THILL, JON 10101360 | | LOC NO 0284 PETTY CASH | 2080 LAKE ST | | MELROSE PARK | IL | 60161 | |
| THINGS IN THE WIND | | LINDA AMMONS | | | MIDLOTHIAN | VA | 23112 | |
| THINGS IN THE WIND | | 7030 HOLLY BARK DRIVE | LINDA AMMONS | | MIDLOTHIAN | VA | 23112 | |
| THINK PINK INC | | 212 PRINCETON PARKWAY | | | BIRMINGHAM | AL | 35211 | |
| THINKSTOCK | | 501 N COLLEGE ST | | | CHARLOTTE | NC | 28202 | |
| THIRD MILLENNIUM COMMUNICATION | | 10 NATE WHIPPLE HWY | | | CUMBERLAND | RI | 02864 | |
| THIRTY & 141 LP | | 9109 WATSON RD STE 302 | C/O GJ GREWE INC | | ST LOUIS | MO | 63126 | |
| THIRTY & 141 LP | | 9109 WATSON RD STE 302 | | | ST LOUIS | MO | 63126 | |
| THISTLE APPLIANCE | | 203 MAIN ST BOX 115 | | | WEST HARWICH | MA | 026710115 | |
| THISTLE APPLIANCE | | 203 MAIN ST BOX 115 | | | WEST HARWICH | MA | 02671-0115 | |
| THISTLE SAFE & LOCK CO | | | | | | | | |
| THISTLE SAFE & LOCK CO | | 198 CROSS ST | | | MALDEN | MA | 02148 | |
| THOBE TV | | 7412 ROUTE 119 | PO BOX 85 | | MARIA STEIN | OH | 45860 | |
| THOBE TV | | PO BOX 85 | | | MARIA STEIN | OH | 45860 | |
| THODE TV SERVICE | | 106 SOUTH LINCOLN | | | BROADLANDS | IL | 61816 | |
| THOI BAO | | 308 12TH ST | | | OAKLAND | CA | 94607 | |
| THOMA ELECTRONICS | | 3562 EMPELO STE C | | | SAN LUIS OBISPO | CA | 93401 | |
| THOMAS & THOMAS DETECTIVE INC | | PO BOX 2946 | 212 E MAIN STREET | | SALISBURY | MD | 21801 | |
| THOMAS & THOMAS DETECTIVE INC | | 212 E MAIN STREET | | | SALISBURY | MD | 21801 | |
| THOMAS APPLIANCE REPAIR | | 2800 SOMERSET PIKE | | | JOHNSTOWN | PA | 15905 | |
| THOMAS APPLIANCE REPAIR | | 2800 SOMERSET PIKE | | | JOHNSTOWN | PA | 15905 | |
| THOMAS APPLIANCE REPAIR | | 506 E LIMA ST | | | FINDLAY | OH | 45840 | |
| THOMAS APPLIANCE REPAIR | | 506 E LIMA ST | | | FINDLAY | OH | 45840 | |
| THOMAS BROTHERS MAPS | | 521 W 6TH STREET | | | LOS ANGELES | CA | 90014 | |
| THOMAS CLEANING SERVICE | | STEVEN THOMAS | 801 WEST MAIN ST SUITE 203 | | CHARLOTTESVILLE | VA | 22903 | |
| THOMAS CLEANING SERVICE | | 801 WEST MAIN ST SUITE 203 | | | CHARLOTTESVILLE | VA | 22903 | |
| THOMAS DOOR CONTROLS INC | | | | | | | | |
| THOMAS DOOR CONTROLS INC | | 4196 INDIANOLA AVE | | | COLUMBUS | OH | 43214-2895 | |
| THOMAS EQUIPMENT RENTALS | | | | | | | | |
| THOMAS EQUIPMENT RENTALS | | 8542 MONROE RD | | | CHARLOTTE | NC | 28212 | |
| THOMAS FLORAL DESIGN,MICHAEL | | 1825 ROTH AVE | | | ALLENTOWN | PA | 18104 | |
| THOMAS HOME FURNISHINGS | | 101 11TH ST | | | DOUGLAS | AZ | 85604 | |
| THOMAS HOME FURNISHINGS | | 101 11TH ST | | | DOUGLAS | AZ | 85607 | |
| THOMAS INC, GEORGE | | 1038 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46219 | |
| THOMAS INC, ROY | | 929 N PLUM GROVE RD | | | SCHAUMBURG | IL | 60173 | |
| THOMAS JEFFERSON INSTITUTE | | 8107 LONG SHADOWS DRIVE | | | FAIRFAX STATION | VA | 22039 | |
| THOMAS JEFFERSON INSTITUTE | | FOR PUBLIC POLICY | 9035 GOLDEN SUNSET DR | | SPRINGFIELD | VA | 22153 | |
| THOMAS JR, TOMMY LEE | | 184 N VALLEY PKY | | | LEWISVILLE | TX | 75067 | |
| THOMAS MAPS, LO | | PO BOX 1318 | 30972 CONTOUR | | NUEVO | CA | 92567 | |
| THOMAS MAPS, LO | | 30972 CONTOUR PO BOX 1318 | | | NUEVO | CA | 92567 | |
| THOMAS MARKETING INC | | | | | | | | |
| THOMAS MARKETING INC | | 6011 CLAYVILLE LN | | | MOSELEY | VA | 23120 | |
| THOMAS PLUMBING & HEATING, LH | | 1113 LIGHTHOUSE BLVD | | | CHARLESTON | SC | 29412 | |
| THOMAS PUBLISHING | | PO BOX 540434 | | | NORTH SALT LAKE | UT | 840540434 | |
| THOMAS PUBLISHING | | PO BOX 540434 | | | NORTH SALT LAKE | UT | 84054-0434 | |
| THOMAS REFRIGERATION INC | | 101 11TH ST | | | DOUGLAS | AZ | 85607 | |
| THOMAS REFRIGERATION INC | | | | | | | | |
| THOMAS REPROGRAPHICS | | PO BOX 740867 | | | DALLAS | TX | 753740967 | |
| THOMAS REPROGRAPHICS | | PO BOX 740867 | | | DALLAS | TX | 75374-0967 | |
| THOMAS ROOF INC | | 8251 MARYLAND AVE STE 300 | | | CLAYTON | MO | 63105 | |
| THOMAS ROOF INC | | | | | | | | |
| THOMAS ROOFING CO INC | | 550 ST MICHAEL ST | | | MOBILE | AL | 36602 | |
| THOMAS SHERIFF, JIM | | PO BOX 656 | COUNTY OF SANTA BARBARA | | SANTA BARBARA | CA | 93102 | |
| THOMAS SPORTS ENTERPRISES | | 138 SAPPHIRE POINT | | | ANDERSON | SC | 29626 | |
| THOMAS STANDING TRUSTE, REGINA | | 100 PEACHTREE ST NW STE 1150 | | | ATLANTA | GA | 303031901 | |
| THOMAS STANDING TRUSTE, REGINA | | 100 PEACHTREE ST NW STE 300 | | | ATLANTA | GA | 30303-1910 | |
| THOMAS SUPPLY | | 9936 US 301 HWY N | | | LUMBERTON | NC | 28360 | |
| THOMAS TV COMPANY | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS TV COMPANY | | 2063 W 15TH ST | | | WASHINGTON | NC | 27889 | |
| THOMAS WILKINS COMPANY, THE | | 732 WEST 18TH STREET | | | MERCED | CA | 95340 | |
| THOMAS, ANNA ROSE | | 2000 RIVERSIDE DR 5L | | | RICHMOND | VA | 23225 | |
| THOMAS, ANTHONY | | 2000 RIVERSIDE DR APT 5L | | | RICHMOND | VA | 23225 | |
| THOMAS, JOANNE | | 1725 PARK PL APT 2F | | | BROOKLYN | NY | 11233 | |
| THOMAS, KATHRYN B | | 535 ST ALBANS WY | | | RICHMOND | VA | 23229 | |
| THOMAS, LAURANCE H | | 6661 SILVERSTREAM AVE APT 2095 | | | LAS VEGAS | NV | 89107 | |
| THOMAS, LORA L | | 8022 LINDA VISTA RD APT 1I | | | SAN DIEGO | CA | 92111 | |
| THOMAS, M REGINA | | 100 PEACHTREE ST NW STE 1150 | | | ATLANTA | GA | 303031901 | |
| THOMAS, M REGINA | | 100 PEACHTREE ST NW STE 300 | STANDING TRUSTEE | | ATLANTA | GA | 30303-1901 | |
| THOMAS, M REGINA | | STANDING TRUSTEE | 100 PEACHTREE ST NW STE 1150 | | ATLANTA | GA | 30303-1901 | |
| | | | | | | | | |
| THOMAS, MICHAEL J | | 1161 SUNFIELD STREET | | | SUN PRAIRIE | WI | 53590 | |
| THOMAS, MICHAEL J | | 1161 SUNFIELD ST | | | SUN PRAIRIE | WI | 53590 | |
| THOMAS, MYRNA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| THOMAS, WAYNE | | 3600 DALLAS HWY NW STE 230 | | | MARIETTA | GA | 30064 | |
| THOMASON EXPRESS LLC | | PO BOX 910 | 1606 E MAIN ST | | MARION | IL | 62959 | |
| THOMASON TRANSPORTATION INC | | | | | | | | |
| THOMASON TRANSPORTATION INC | | PO BOX 88264 DEPT Y | | | CHICAGO | IL | 60680-1264 | |
| THOMPSON & ASSOC. MEL G | | 303 S MAIN ST | | | KANNAPOLIS | NC | 28081 | |
| THOMPSON & ASSOCIATES, BYRON | | 10550 SW ALLEN BLVD STE 104 | | | BEAVERTON | OR | 97005-4800 | |
| THOMPSON & ASSOCIATES, BYRON | | | | | | | | |
| THOMPSON & CO | | 7434 JAGER COURT | | | CINCINNATI | OH | 452304344 | |
| THOMPSON & CO | | 7434 JAGER COURT | | | CINCINNATI | OH | 45230-4344 | |
| THOMPSON & KNIGHT | | 1700 PACIFIC AVE STE 3300 | | | DALLAS | TX | 75201 | |
| THOMPSON & KNIGHT | | PO BOX 4346 | DEPT 70 | | HOUSTON | TX | 77210-4346 | |
| THOMPSON & KNIGHT LLP | | 1700 PACIFIC AVE STE 3300 | | | DALLAS | TX | 75201 | |
| THOMPSON & KNIGHT LLP | | DEPT 70 BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| THOMPSON & LICHTNER CO, THE | | | | | | | | |
| THOMPSON & LICHTNER CO, THE | | 111 FIRST ST | | | CAMBRIDGE | MA | 02141 | |
| THOMPSON APPRAISAL SERVICE | | 252 MILLTOWN RD STE 202 | | | NORTH BRUNSWICK | NJ | 089023317 | |
| THOMPSON APPRAISAL SERVICE | | PO BOX 7479 | 252 MILLTOWN RD STE 202 | | NORTH BRUNSWICK | NJ | 08902-3317 | |
| THOMPSON APPRAISAL SERVICES | | PO BOX 778 | | | MYRTLE BEACH | SC | 29578 | |
| THOMPSON ASSOCIATES | | 3131 S STATE ST STE 100 | | | ANN ARBOR | MI | 4810 | |
| THOMPSON ASSOCIATES | | 2929 PLYMOUTH RD STE 200 | | | ANN ARBOR | MI | 48105 | |
| THOMPSON CANADA, JARDINE LLOYD | | 55 UNIVERSITY AVE STE 100 | BOX 3 | | TORONTO | ON | M5J2H7 | CAN |
| THOMPSON CHARTER COACHES | | PO BOX 344 | | | UPTON | MA | 01568 | |
| THOMPSON CHARTER COACHES | | DIV OF THOMPSON OIL CO INC | PO BOX 344 | | UPTON | MA | 01568 | |
| THOMPSON COBURN | | PO BOX 18379M | | | ST LOUIS | MO | 63195 | |
| THOMPSON COMPANY, FN | | PO BOX 32008 | | | CHARLOTTE | NC | 28232 | |
| THOMPSON ELECTRIC INC | | PO BOX 414 | | | MABELVALE | AR | 72103 | |
| THOMPSON ELECTRONICS | | 213 E OAK | | | WEST | TX | 76691 | |
| THOMPSON ELECTRONICS | | 4315 E MAIN STREET | | | COLUMBUS | OH | 43213 | |
| THOMPSON ENGINEERING | | 3707 COTTAGE HILL RD | | | MOBILE | AL | 36691 | |
| THOMPSON INC, HARRY | | PO BOX 728 | 101 E PAUL AVENUE | | PAULS VALLEY | OK | 73075 | |
| THOMPSON INC, HARRY | | 101 E PAUL AVENUE | | | PAULS VALLEY | OK | 73075 | |
| THOMPSON INDUSTRIAL SUPPLY INC | | PO BOX 1029 | | | RANCHO CUCAMONGA | CA | 91729-1299 | |
| THOMPSON INDUSTRIAL SUPPLY INC | | | | | | | | |
| THOMPSON LOCK & SUPPLY CORP | | | | | | | | |
| THOMPSON LOCK & SUPPLY CORP | | PO BOX 61 | | | WHITE PLAINS | NY | 10605 | |
| THOMPSON PENN OHIO | | PO BOX 711822 | | | COLUMBUS | OH | 432711822 | |
| THOMPSON PENN OHIO | | CUSTOMER PAYMENT CENTER | PO BOX 711822 | | COLUMBUS | OH | 43271-1822 | |
| THOMPSON PUBLISHING GROUP | | PO BOX 26185 | SUBSCRIPTION SERVICE CTR | | TAMPA | FL | 33623-6185 | |
| THOMPSON PUBLISHING GROUP | | SUBSCRIPTION SVC CTR | | | TAMPA | FL | 336343039 | |
| THOMPSON REALTY, DAVE | | 1301 ENTERPRISE WY STE 37 | | | MARION | IL | 62959 | |
| THOMPSON REMAX, SCOTT | | 4940 EAST STATE ST | | | ROCKFORD | IL | 61073 | |
| THOMPSON REPORTING SERVICES | | | | | | | | |
| THOMPSON REPORTING SERVICES | | 1634 CHATEAU DR | | | DUNWOODY | GA | 30338 | |
| THOMPSON SUPPLY COMPANY | | 4514 MCDONNELL BLVD | | | ST LOUIS | MO | 63134 | |
| THOMPSON TRACTOR CO INC | | PO BOX 10367 | | | BIRMINGHAM | AL | 35202 | |
| THOMPSON TV | | 18473 CR 77 1/2 | | | TRINIDAD | CO | 81082 | |
| THOMPSON TV APPLIANCE | | 200 CHESTER ST | | | CHESTER | IL | 62233 | |
| THOMPSON VIDEO SERVICE | | 1001 S BEELINE HWY D | | | PAYSON | AZ | 85541 | |
| THOMPSON, BARRY A | | 2715 LAURELTON PL | | | RICHMOND | VA | 23228 | |
| THOMPSON, DAVID | | 3309 A N ELM ST | | | GREENSBORO | NC | 27405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, DOUGLAS W | | PO BOX 63 | | | VISALIA | CA | 93279 | |
| THOMPSON, JANA L | | 1030 W FRANKLIN ST 33 | | | RICHMOND | VA | 23220 | |
| THOMPSON, JERRY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| THOMPSON, NANCY JEAN | | 15871 PLYMOUTH LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| THOMPSON, RICH E | | 18 LACONIA AVE | | | SAUGUS | MA | 01906 | |
| THOMPSON, SCOTT L | | RE/MAX PROPERTY SOURCE | 4940 EAST STATE ST | | ROCKFORD | IL | 61108 | |
| THOMPSON, SCOTT L | | 4940 EAST STATE ST | | | ROCKFORD | IL | 61108 | |
| THOMPSON, SUZANETTE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| THOMPSON, TOMMY | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| THOMPSON, TOMMY | | 6471 MICHELL WAY | | | DOUGLASVILLE | GA | 30135 | |
| THOMPSON, VALERIE | | 6001 REDBANK RD NO A | | | CINCINNATI | CA | 45213 | |
| THOMPSONS | | PO BOX 55376 | | | LEXINGTON | KY | 40555 | |
| THOMPSONS APPLIANCE SERVICE | | ROUTE 2 BOX 108 | | | BRANCHVILLE | SC | 29432 | |
| THOMPSONS HOMECARE SERVICES | | 6611 PAGE AVE | | | ST LOUIS | MO | 63133 | |
| THOMPSONS HOMECARE SERVICES | | 6611 PAGE AVE | | | PAGEDALE | MO | 63133 | |
| THOMPSONS INC | | 1707 BROADWAY | | | BOISE | ID | 83706 | |
| THOMPSONS INC | | | | | | | | |
| THOMPSONS LOCK & SAFE | | 5606 SO MI KING BLVD | | | LANSING | MI | 48911 | |
| THOMPSONS LOCK & SAFE | | 5606 S ML KING BLVD | | | LANSING | MI | 48911 | |
| THOMPSONS TOWING & REPAIR | | 1407 CHICAGO AVE | | | GOSHEN | IN | 46528 | |
| THOMPSONS TRANSPORT | | 106 HICKORY PL | | | DIBOLL | TX | 75941 | |
| THOMSEN & BURKE LLP | | 1 N CHARLES ST STE 400 | | | BALTIMORE | MD | 21201 | |
| THOMSEN OVERHEAD DOOR CO INC | | | | | | | | |
| THOMSEN OVERHEAD DOOR CO INC | | 68 70 PROSPECT AVE | | | HARTFORD | CT | 06106 | |
| THOMSON & THOMSON | | PO BOX 71892 | | | CHICAGO | IL | 60694 | |
| THOMSON & THOMSON INC | | PO BOX 71892 | | | CHICAGO | IL | 60694-1892 | |
| THOMSON ACADIANA | | PO BOX 3268 | | | LAFAYETTE | LA | 70501 | |
| THOMSON ACADIANA | | PO BOX 3268 | | | LAFAYETTE | LA | 70502 | |
| THOMSON CENTRAL OHIO | | | | | | | | |
| THOMSON CENTRAL OHIO | | PO BOX 3007 | | | NEWARK | OH | 43058 | |
| THOMSON CENTRAL OHIO | | PO BOX 3007 | | | NEWARK | OH | 43058 | |
| THOMSON CENTRAL OHIO | | PO BOX 713201 | | | COLUMBUS | OH | 43271-3201 | |
| THOMSON CENTRAL OHIO | | PO BOX 616 | | | MANSFIELD | OH | 44901 | |
| THOMSON CENTRAL OHIO | | PO BOX 616 | | | MANSFIELD | OH | 44901 | |
| THOMSON CENTRAL OHIO | | PO BOX 25 | | | MANSFIELD | OH | 44901 | |
| THOMSON CHESAPEAKE | | 115 E CARROLL STREET | | | SALISBURY | MD | 218021937 | |
| THOMSON CHESAPEAKE | | PO BOX 1937 | | | SALISBURY | MD | 21802-1937 | |
| THOMSON DIGGS COMPANY, THE | | 1481 RIVER PARK DR NO 100 | | | SACRAMENTO | CA | 95815 | |
| THOMSON DIGGS COMPANY, THE | | 1481 RIVER PARK DR NO 100 | C/O RAVEL PROPERTY MGMT | | SACRAMENTO | CA | 95815 | |
| THOMSON FINANCIAL CORP GROUP | | 195 BROADWAY 11TH FL | | | NEW YORK | NY | 10007 | |
| THOMSON FINANCIAL CORP GROUP | | 195 BROADWAY 11TH FL | | | NEW YORK | NY | 10007 | |
| THOMSON FINANCIAL CORP GROUP | | PO BOX 360315 | MELLON BANK TF CARSON | | PITTSBURGH | PA | 15251-6315 | |
| THOMSON FINANCIAL CORP GROUP | | PO BOX 5136 | | | CAROL STREAM | IL | 60197-5136 | |
| THOMSON FINANCIAL CORP GROUP | | PO BOX 4634 | | | CHICAGO | IL | 60680 | |
| THOMSON FINANCIAL CORP GROUP | | PO BOX 4871 | | | CHICAGO | IL | 60680-7238 | |
| THOMSON FINANCIAL CORP GROUP | | PO BOX 71911 | CONFERENCE DIV | | CHICAGO | IL | 60694-1911 | |
| THOMSON FINANCIAL INVESTOR | | 75 WALL ST 18TH FL | | | NEW YORK | NY | 10005-2837 | |
| THOMSON FINANCIAL INVESTOR | | 7271 COLLECTION DR | | | CHICAGO | IL | 60693 | |
| THOMSON FINANCIAL INVESTOR | | 7271 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| THOMSON FINANCIAL LLC | | 195 BROADWAY | 7TH FL | | NEW YORK | NY | 10007 | |
| THOMSON FINANCIAL LLC | | 195 BROADWAY | 9TH FL | | NEW YORK | NY | 10007 | |
| THOMSON HONG KONG HOLDING LTD | | 13FL EVERGAIN CENTRE | 28 ON MUK ST SIU LEK YUEN | | SHATIN NT | | | HKG |
| THOMSON INDIANA | | PO BOX 713245 | | | COLUMBUS | OH | 43271-3245 | |
| THOMSON INDIANA | | PO BOX 641061 | | | CINCINNATI | OH | 45264-1061 | |
| THOMSON INDIANA | | PO BOX 1090 | | | ANDERSON | IN | 460151090 | |
| THOMSON INDIANA | | PO BOX 1090 | | | ANDERSON | IN | 46015-1090 | |
| THOMSON LEARNING | | PO BOX 95999 | | | CHICAGO | IL | 60694-5999 | |
| THOMSON MULTIMEDIA INC | | 11312 S AR HWY 265 | | | PRAIRIE GROVE | AR | 72753 | |
| THOMSON MULTIMEDIA INC | | PO BOX 951748 | C/O WACHOVIA | | DALLAS | TX | 75395-1748 | |
| THOMSON MULTIMEDIA INC | | | | | | | | |
| THOMSON MULTIMEDIA INC | | PO BOX 7777W6040 | | | PHILADELPHIA | PA | 19175 | |
| THOMSON MULTIMEDIA INC | | PO BOX 751306 | | | CHARLOTTE | NC | 28275 | |
| THOMSON MULTIMEDIA INC | | PO BOX 751310 | | | CHARLOTTE | NC | 28275 | |
| THOMSON MULTIMEDIA INC | | PO BOX 751310 | | | CHARLOTTE | NC | 28275 | |
| THOMSON MULTIMEDIA INC | | PO BOX 751310 | | | CHARLOTTE | NC | 28275 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMSON MULTIMEDIA INC | | 10003 BUNSEN WAY | | | LOUISVILLE | KY | 40299 | |
| THOMSON MULTIMEDIA INC | | PO BOX 1976 | ATTN JANIE JOHNSON INH 935 | | INDIANAPOLIS | IN | 46206-1976 | |
| THOMSON MULTIMEDIA INC | | PO BOX 6035 INH 815 | | | INDIANAPOLIS | IN | 46206-6035 | |
| THOMSON MULTIMEDIA INC | | PO BOX 7122 INH 800 | DSS SUPPORT SERVICE | | INDIANAPOLIS | IN | 46206-7122 | |
| THOMSON MULTIMEDIA INC | | PO BOX 7020 | | | INDIANAPOLIS | IN | 462077020 | |
| THOMSON MULTIMEDIA INC | | PO BOX 7020 | | | INDIANAPOLIS | IN | 46207-7020 | |
| THOMSON MULTIMEDIA INC | HENRY CLARK | 101 W 103RD ST | | | INDIANAPOLIS | IN | 46290 | |
| THOMSON MULTIMEDIA INC | | 10330 N MERIDAN ST | MAIL STOP INH 260 | | INDIANAPOLIS | IN | 46290-1024 | |
| THOMSON NEWSPAPERS | | PO BOX 490 | | | MIDDLETOWN | OH | 45042 | |
| THOMSON NEWSPAPERS | | PO BOX 2984 | | | MILWAUKEE | WI | 53201-2984 | |
| THOMSON NEWSPAPERS | | PO BOX 59 | | | APPLETON | WI | 54912 | |
| THOMSON ROOFING | | 2292 WASHINGTON ROAD | | | THOMSON | GA | 30824 | |
| THOMSON ROOFING | | PO BOX 185 | 2292 WASHINGTON ROAD | | THOMSON | GA | 30824 | |
| THOMSON TAX & ACCOUNTING | | 33317 TREASURY CTR | | | CHICAGO | IL | 60694-3300 | |
| THOMSON, KEVIN | | PO BOX 594 | | | JACKSON | MI | 49204 | |
| THOMSONS MEAT MARKET | | 430 WASHINGTON ST | | | WALNUTPORT | PA | 17088 | |
| THOMSONS MEAT MARKET | | 5TH & WASHINGTON STREETS | | | WALNUTPORT | PA | 18088 | |
| THONGPHACHANH, AENOY | | 8201 15TH AVE S | | | BLOOMINGTON | MN | 55425 | |
| THOR ENTERPRISES | | PO BOX 14221 | | | SCOTTSDALE | AZ | 85267 | |
| THOREAU JANITORITAL SVCS INC | | 606 VENICE BLVD UNIT D | | | VENICE | CA | 90291 | |
| THORNES & ELECTRONICS LAB | | 3328 ATLANTA HWY | | | MONTGOMERY | AL | 36109 | |
| THORNTON & ASSOCIATES PLC | | 4701 COX RD STE 207 | | | GLEN ALLEN | VA | 23060 | |
| THORNTON & ASSOCIATES, JERRY R | | SUITE 208 | | | CHARLESTOWN | WV | 25301 | |
| THORNTON & ASSOCIATES, JERRY R | | 901 QUARRIER ST | SUITE 208 | | CHARLESTOWN | WV | 25301 | |
| THORNTON AIR COND INC, BRUCE | | 128 SLATON ROAD | | | LUBBOCK | TX | 79404-5202 | |
| THORNTON AIR COND INC, BRUCE | | 128 SLATON ROAD | | | LUBBOCK | TX | 794045306 | |
| THORNTON CAPITAL ADVISORS | | 9710 SCRANTON RD STE 160 | | | SAN DIEGO | CA | 92121 | |
| THORNTON COLORADO, CITY OF | | 9500 CIVIC CENTER DR | | | THORNTON | CO | 80229 | |
| THORNTON COLORADO, CITY OF | | SALES TAX DIVISION | DEPT 222 | | DENVER | CO | 80291-0222 | |
| THORNTON JR, JAMES W | | PO BOX 144 | | | CHESTERFIELD | VA | 23832 | |
| THORNTON JR, JAMES W | | PO BOX 144 | CHESTERFIELD CO POLICE DEPT | | CHESTERFIELD | VA | 23832 | |
| THORNTON TOMASETTI GROUP, THE | | 641 AVE OF THE AMERICANS | | | NEW YORK | NY | 10011 | |
| THORNTON, GARRICK | | 1174 OAK KNOLL CT | | | LITHONIA | GA | 30058 | |
| THORNTON, JENELL | | 544 MOTHER GASTON BLVD NO 1A | | | BROOKLYN | NY | 11212 | |
| THORNTON, THOMAS | | 10 WESTDALE AVE | | | WILMINGTON | MA | 01887 | |
| THORNTONS GULF | | 1640 WEST CHESTER PIKE | | | WEST CHESTER | PA | 19382 | |
| THOROUGHBRED MUSIC INC | | 923 MCMULLEN BOOTH ROAD | | | CLEARWATER | FL | 34619 | |
| THOROUGHBRED VILLAGE | | 2002 RICHARD JONES RD STE C200 | | | NASHVILLE | TN | 37215 | |
| THOROUGHBRED VILLAGE GP | DIANE MASON | C/O BROOKSIDE PROPERTIES | 2002 RICHARD JONES RD SUITE C 200 | | NASHVILLE | TN | 37215 | |
| THOROUGHBRED VILLAGE GP | | 2002 RICHARD JONES RD STE C200 | C/O BROOKSIDE PROPERTIES INC | | NASHVILLE | TN | 37215 | |
| THORP REED & ARMSTRONG | | ONE RIVERFRONT CENTER | | | PITTSBURGH | PA | 152224895 | |
| THORP REED & ARMSTRONG | | ONE RIVERFRONT CENTER | | | PITTSBURGH | PA | 15222-4895 | |
| THORSEN, TED | | 131 WELES STREET | | | FORTY FORT | PA | 187044965 | |
| THORSEN, TED | | 131 WELES STREET | | | FORTY FORT | PA | 18704-4965 | |
| THORSTAD APPLIANCE | | 8824 E VALLEY ROAD | | | PRESCOTT VALLEY | AZ | 86314 | |
| THORSTENSON, FRANCES | | 2823 FOXPOINTE DR | | | COLUMBUS | OH | 47203 | |
| THORWEB SERVICES INC | | BOX 164 | | | NAPLES | FL | 339421445 | |
| THORWEB SERVICES INC | | 2338 IMMOKALEE ROAD | BOX 164 | | NAPLES | FL | 33942-1445 | |
| THOUSAND OAKS, CITY OF | | DEPT 7235 | | | LOS ANGELES | CA | 900887235 | |
| THOUSAND OAKS, CITY OF | | DEPT 7235 | | | LOS ANGELES | CA | 90088-7235 | |
| THOUSAND OAKS, CITY OF | | 2100 THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362-2903 | |
| THQ INC | | PO BOX 51349 | | | LOS ANGELES | CA | 90051-5649 | |
| THQ INC | ROY DEGROLIER | 29903 AGOURA ROAD | | | AGOURA HILLS | CA | 91301 | |
| THRASHER ENGINEERING INC | | | | | | | | |
| THRASHER ENGINEERING INC | | PO BOX 1532 | 30 COLUMBIA BLVD | | CLARKSBURG | WV | 26301 | |
| THRASHER PC, BENNETT | | 3625 CUMBERLAND BLVD STE 1000 | | | ATLANTA | GA | 30339 | |
| THRASHER, JOAN DORIS | | 949 LOWDER RD | | | BOONEVILLE | AR | 72927 | |
| THREAD WORKS CUSTOM EMBROIDERY | | 2630 COLONEL GLENN HIGHWAY | | | FAIRBORN | OH | 45324 | |
| THREATT PLUMBING HEATING FIRE | | PO BOX 821 | | | ROCKY MOUNT | NC | 278020821 | |
| THREATT PLUMBING HEATING FIRE | | PO BOX 821 | | | ROCKY MOUNT | NC | 27802-0821 | |
| THREE GUYS CONSTRUCTION | | 8660 LAKE SOMERSET ROAD | | | WESTOVER | MD | 218719705 | |
| THREE GUYS CONSTRUCTION | | 8660 LAKE SOMERSET ROAD | | | WESTOVER | MD | 21871-9705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THREE JS LAWN CARE LLC | | 2781 DURHAM RD | | | GREEN BAY | WI | 54311 | |
| THREE PILLARS FUNDING CORP | | | | | | | | |
| THREE PILLARS FUNDING CORP | | 303 PEACHTREE ST 25TH FL | ATTN JANICE TAYLOR | | ATLANTA | GA | 30308 | |
| THREE ROSES CATERING | | 240 E AVE K | | | LANCASTER | CA | 93535 | |
| THREE SEAS INC | | 2901 CHESTNUT AVE | | | BALTIMORE | MD | 21211 | |
| THREE STAR COMMUNICATION | | 1112 DURKEE DRIVE NORTH | | | JACKSONVILLE | FL | 32209 | |
| THREES COMPANY CARPET & | | UPHOLSTERY CLEANERS INC | P O BOX 21450 | | BALTIMORE | MD | 21208 | |
| THREES COMPANY CARPET & | | P O BOX 21450 | | | BALTIMORE | MD | 21208 | |
| THRIFTY INN | | 620 WEST EXPRESSWAY 83 | | | MCALLEN | TX | 78501 | |
| THRIFTY NICKEL | | 1301 E MORGAN AVENUE | | | EVANSVILLE | IN | 47711 | |
| THRIFTY NICKEL WANT ADS | | 1385 CARR ST | | | LAKEWOOD | CO | 80215 | |
| THRIFTY NICKEL WANT ADS | | | | | | | | |
| THROPE, JIMMY | | 4716 CHARLESTON AVE | | | PLANT CITY | FL | 33567 | |
| THRU WAY PLUMBING & HEATING | | 105 KISCO AVE | | | MOUNT KISCO | NY | 10549 | |
| THRU WAY PLUMBING & HEATING | | RFD 5 184 CROTON AVENUE | | | MT KISCO | NY | 10549 | |
| THUMB CELLULAR | | PO BOX 650 | | | PIGEON | MI | 48755 | |
| THUMB FLORIST INC, TOM | | | | | | | | |
| THUMB FLORIST INC, TOM | | 866 NORTH AVE | | | BRIDGEPORT | CT | 06606 | |
| THUMB HARDWARE & APPLIANCE INC | | PO BOX 128 | | | ELKTON | MI | 48731 | |
| THUMB REFRIGERATION | | 2875 W DARBEE RD | | | AKRON | MI | 48701-9508 | |
| THUMB REFRIGERATION | | PO BOX 352 | | | FAIRGROVE | MI | 487330352 | |
| THUMB REFRIGERATION | | PO BOX 352 | | | FAIRGROVE | MI | 48733-0352 | |
| THUNDERBIRD TROPHIES | | 1414 N 7TH STREET | | | PHOENIX | AZ | 85006 | |
| THURGOOD PLUMBING CO | | 2955 S BLUFF RD | | | SYRACUSE | UT | 84075 | |
| THURMOND TRIBUTE RECEPT, STROM | | 2099 PENNSYLVANIA AVE NW 850 | C/O THADDEUS E STROM | | WASHINGTON | DC | 20006 | |
| THURSTON CHAPMAN & ASSOCIATES | | 2922 W MARSHALL ST | | | RICHMOND | VA | 23230-4811 | |
| THURSTON CHAPMAN & ASSOCIATES | | 2502 WACO STREET | | | RICHMOND | VA | 23294 | |
| THURSTON COUNTY | | 2000 LAKERIDGE DRIVE SW | DISTRICT COURT | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY | | DISTRICT COURT | | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY TREASURER | | PO BOX 34468 | | | SEATTLE | WA | 98124 | |
| THURSTON COUNTY TREASURER | | PO BOX 34468 | TREASURERS OFFICE | | SEATTLE | WA | 98124-1468 | |
| THYME OUT CATERING & FOOD SVC | | 1508 BELLEVILLE STREET | | | RICHMOND | VA | 23230 | |
| THYSSEN GENERAL ELEVATOR CO | | PO BOX 1702 | | | BALTIMORE | MD | 21203 | |
| THYSSENKRUPP ELEVATOR CO | | 30984 SANTANA ST | | | HAYWARD | CA | 94544 | |
| THYSSENKRUPP ELEVATOR CO | | 416 N MADELIA ST | | | SPOKANE | WA | 99202 | |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 1702 | | | BALTIMORE | MD | 21203 | |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 933004 | | | ATLANTA | GA | 31193-3004 | |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 933004 | | | ATLANTA | GA | 31193-3004 | |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 933007 | | | ATLANTA | GA | 31193-3007 | |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 933010 | | | ATLANTA | GA | 31193-3010 | |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 520217 | | | MIAMI | FL | 33152 | |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 1000 DEPT 227 | | | MEMPHIS | TN | 38148 | |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 1000 DEPT 227 | | | MEMPHIS | TN | 38148 | |
| THYSSENKRUPP ELEVATOR CO | | 2305 ENTERPRISE DR | | | WESTCHESTER | IL | 60154 | |
| THYSSENKRUPP ELEVATOR CO | | CAMINO LOS LAVARROS NO 36 RR10 | | | SAN JUAN | PR | 00926 | |
| THYSSENKRUPP ELEVATOR INC | | 494 8TH AVE 11TH FLOOR | | | NEW YORK | NY | 10001 | |
| TI INC | | PO BOX 341233 | | | LOS ANGELES | CA | 90034 | |
| TI INC | | | | | | | | |
| TIAA CREF | | 730 3RD AVE | | | NEW YORK | NY | 10017-3206 | |
| TIAA CREF | | 14487 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-4487 | |
| TIBBS, BARBARA | | 2921 8TH ST NW | | | CANTON | OH | 44708 | |
| TIBCO SOFTWARE INC | | PO BOX 39000 | DEPT 33142 | | SAN FRANCISCO | CA | 94139-3142 | |
| TIBORS VIDEO SERVICE CO | | 24751C ALICIA PKWY | | | LAGUNA HILLS | CA | 92653 | |
| TIC COMPUTER INC | | 1370 REYNOLDS AVE | SUITE 116 | | IRVINE | CA | 92614 | |
| TIDAL SOFTWARE INC | | PO BOX 10560 | | | PALO ALTO | CA | 94303-0560 | |
| TIDAL SOFTWARE INC | | 560 SAN ANTONIO RD 2ND FL | | | PALO ALTO | CA | 94306 | |
| TIDAL SOFTWARE INC | | PO BOX 49149 | | | SAN JOSE | CA | 95161-9149 | |
| TIDALWAVE INC | | | | | | | | |
| TIDALWAVE INC | | PO BOX 275 | | | ANDOVER | MA | 01810 | |
| TIDELAND APPLIANCE | | | | | | | | |
| TIDELAND APPLIANCE | | 6806 HWY 55 E | | | NEW BERN | NC | 28560 | |
| TIDERINGTON, ROBERT H | | 1982 HEMMETER | PO BOX 6428 | | SAGINAW | MI | 48608 | |
| TIDERINGTON, ROBERT H | | PO BOX 6428 | | | SAGINAW | MI | 48608 | |
| TIDESTONE TECHNOLOGIES | | PO BOX 870175 | | | KANSAS CITY | MO | 641870175 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIDESTONE TECHNOLOGIES | | PO BOX 870175 | | | KANSAS CITY | MO | 64187-0175 | |
| TIDEVEST ASSOCIATES LTD PART | | 4244 INTERNATIONAL PKWY STE134 | C/O BUCKLEY SHULER PROP INC | | ATLANTA | GA | 30354 | |
| TIDEVEST ASSOCIATES LTD PART | | C/O BUCKLEY SHULER PROP INC | | | ATLANTA | GA | 30354 | |
| TIDEWATER BOTTLING CO | | 720 WOODFIN RD | | | NEWPORT NEWS | VA | 23605 | |
| TIDEWATER BUILDERS ASSOCIATION | | 2117 SMITH AVE | | | CHESAPEAKE | VA | 233202515 | |
| TIDEWATER BUILDERS ASSOCIATION | | 2117 SMITH AVE | | | CHESAPEAKE | VA | 23320-2515 | |
| TIDEWATER COMMUNICATIONS & | | 216 N WITCHDUCK RD | | | VIRGINIA BEACH | VA | 23462 | |
| TIDEWATER CREDIT SERVICES | | 585 CEDAR RD | | | CHESAPEAKE | VA | 23320 | |
| TIDEWATER ELECTRONICS INC | | 342 N AURORA ST | | | EASTON | MD | 21601 | |
| TIDEWATER FINANCE CO | | 307 ALBEMARLE DR STE 307 | CIVIL DIVISION | | CHESAPEAKE | VA | 23322 | |
| TIDEWATER FINANCE CO | | 2425 NIMMO PKY BLDG 10 | VA BEACH GEN DIST CT CIVIL DIV | | VIRGINIA BEACH | VA | 23456 | |
| TIDEWATER IMPORTS INC | | JUDICIAL CENTER | | | VIRGINIA BEACH | VA | 23452 | |
| TIDEWATER IMPORTS INC | | VIRGINIA BEACH GEN DIST | JUDICIAL CENTER | | VIRGINIA BEACH | VA | 23452 | |
| TIDEWATER LANDSCAPE MANAGEMENT | | | | | | | | |
| TIDEWATER LANDSCAPE MANAGEMENT | | PO BOX 7571 | | | GARDEN CITY | GA | 31418 | |
| TIDEWATER PRESSURE WASHING LLC | | 507 CENTRAL DR STE 101 | | | VA BEACH | VA | 23454 | |
| TIDEWATER TRANSPOTATION | | PO BOX 2096 | | | NORFOLK | VA | 23501 | |
| TIDEWATER TRANSPOTATION | | DISTRICT COMMISSION | PO BOX 2096 | | NORFOLK | VA | 23501 | |
| TIDEWATER TV & ELECTRONICS | | 702 SEABOARD ST STE E | | | MYRTLE BEACH | SC | 29577 | |
| TIDEWATER TV & ELECTRONICS | | PO BOX 486 | | | MYRTLE BEACH | SC | 295780486 | |
| TIDEWATER TV & ELECTRONICS | | PO BOX 486 | | | MYRTLE BEACH | SC | 29578-0486 | |
| TIDEWATER UTILITIES INC | | | | | | | | |
| TIDEWATER UTILITIES INC | | 114 SACRAMENTO DR | | | HAMPTON | VA | 23666 | |
| TIDY POWERWASH SERVICE INC | | | | | | | | |
| TIDY POWERWASH SERVICE INC | | PO BOX 781 | 204 COMMERCIAL ST | | CATLIN | IL | 61817 | |
| TIDY REPAIR SERVICE | | 414 W KANSAS | | | MCPHERSON | KS | 67460 | |
| TIDY UP INC | | PO BOX 607 | | | HEALDTON | OK | 73438 | |
| TIDY WOMEN CLEANING SVC INC | | 113 HOLMES AVENUE | | | LEMONT | IL | 60439 | |
| TIE COMMERCE INC | | | | | | | | |
| TIE COMMERCE INC | | 24 NEW ENGLAND EXECUTIVE PARK | | | BURLINGTON | MA | 01803 | |
| TIE COMMERCE INC | | 6 NEW ENGLAND EXECUTIVE | | | BURLINGTON | MA | 01803 | |
| TIER RACK CORP | | PO BOX 500687 | | | ST LOUIS | MO | 631500687 | |
| TIER RACK CORP | | PO BOX 500687 | | | ST LOUIS | MO | 63150-0687 | |
| TIERNEY & COURTNEY | | | | | | | | |
| TIERNEY & COURTNEY | | PO BOX 780539 | | | MASPETH | NY | 11378-0539 | |
| TIERNEY, DAN | | FNANB PETTY CASH | 9960 MAYLAND DR | | RICHMOND | VA | 23233 | |
| TIERNEY, DANIEL P | | 12 S BOULEVARD NO 1 | | | RICHMOND | VA | 23220 | |
| TIERRA REJADA RANCH | | 15191 READ RD | | | MOORPARK | CA | 93021 | |
| TIERRA VISTA INC | | 10203 E 51ST ST | | | TULSA | OK | 74146 | |
| TIERRA VISTA INC | | | | | | | | |
| TIERSERON, SEAN | | 2040 THALBRO STREET | | | RICHMOND | VA | 23230 | |
| TIERSERON, SEAN | | LOC NO 8068 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| TIF INSTRUMENTS INC | | FILE NO 98841 | | | CHARLOTTE | NC | 282011067 | |
| TIF INSTRUMENTS INC | | PO BOX 1067 | FILE NO 98841 | | CHARLOTTE | NC | 28201-1067 | |
| TIF INSTRUMENTS INC | | 9101 NW 7TH AVE | | | MIAMI | FL | 33150 | |
| TIFCO INDUSTRIES | | PO BOX 40277 | | | HOUSTON | TX | 772400277 | |
| TIFCO INDUSTRIES | | PO BOX 40277 | | | HOUSTON | TX | 77240-0277 | |
| TIFFANY MAINTENANCE SERVICE | | PO BOX 25596 | | | NEWARK | NJ | 07101 | |
| TIFFANYS FLORIST & GIFT SHOP | | 3027 E RANDLEMAN ROAD | | | GREENSBORO | NC | 27406 | |
| TIFFEN CO LLC, THE | | 90 OSER AVE | | | HAUPPAUGE | NY | 11788 | |
| TIFT COUNTY PROBATE | | PO BOX 792 | | | TIFTON | GA | 31793 | |
| TIGER BAR CODE SYSTEMS | | 3005 E BOUNDARY TERR | | | MIDLOTHIAN | VA | 23112 | |
| TIGER BAR CODE SYSTEMS | | 3005 E BOUNDARY TERR | | | MIDLOTHIAN | VA | 23112 | |
| TIGER DIRECT | | 7795 W FLAGLER ST | | | MIAMI | FL | 33144 | |
| TIGER DIRECT | | 4TH FL | | | MIAMI | FL | 33174 | |
| TIGER DIRECT | | 175 AMBASSADOR DRIVE | | | NAPERVILLE | IL | 60540 | |
| TIGER GAS | | PO BOX 303 | | | HUMBLE | TX | 773470303 | |
| TIGER GAS | | PO BOX 303 | | | HUMBLE | TX | 77347-0303 | |
| TIGER PACK INC | | 136 NULF DRIVE | | | COLUMBIANA | OH | 444089716 | |
| TIGER PACK INC | | 136 NULF DRIVE | | | COLUMBIANA | OH | 44408-9716 | |
| TIGER STRIPING CO INC | | 617 MINDY WAY | | | SAN JOSE | CA | 95123-4850 | |
| TIGER STRIPING CO INC | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIGER TRAILERS & CONTAINER | | 4049 READ BLVD | | | NEW ORLEANS | LA | 70127 | |
| TIGER TRAILERS & CONTAINER | | | | | | | | |
| TIGER, THE | | CLEMSON UNIVERSITY BOX 2337 | | | CLEMSON | SC | 29632 | |
| TIGER, THE | | PO BOX 1586 | | | CLEMSON | SC | 29633-1586 | |
| TIGERPAK INC | | | | | | | | |
| TIGERPAK INC | | PO BOX 18866 | | | NEWARK | NJ | 07191 | |
| TIGHE DRAYAGE CO | | PO BOX 77008 | | | SAN FRANCISCO | CA | 94158 | |
| TIGHUE APPRAISAL GROUP | | 100 WHITEHORSE AVE | | | TRENTON | NJ | | |
| TILFORD CONRACTORS INC | | | | | | | | |
| TILFORD CONRACTORS INC | | PO BOX 1396 | | | PADUCAH | KY | 42002 | |
| TILGHMAN ELECTRIC | | 1030 S PROVIDENCE ROAD | | | RICHMOND | VA | 23236 | |
| TILGHMAN, TAMMY | | | | | | | | |
| TILGHMAN, TAMMY | | ACCOUNTS PAYABLE PETTY CASH | 9954 MAYLAND DR DR 3 5TH FL | | RICHMOND | VA | 23223 | |
| TILGHMAN, TAMMY | | LOC NO 8003 PETTY CASH | | | RICHMOND | VA | 23233 | |
| TILLAMOOK TILLATRONICS | | 1150 MAIN AVE | | | TILLAMOOK | OR | 97141 | |
| TILLAMOOK TILLATRONICS | | | | | | | | |
| TILLER VIDEO PRODUCTIONS | | 3823 MOUNTAIN ROAD | | | GLEN ALLEN | VA | 230601936 | |
| TILLER VIDEO PRODUCTIONS | | 3823 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060-1936 | |
| TILLER, NORM | | 2018 WILLIAMSTOWNE DR | | | RICHMOND | VA | 23235 | |
| TILLES, JAY | | 5901 VENICE BLVD | | | LOS ANGELES | CA | 90034 | |
| TILLEY FIRE EQUIPMENT COMPANY | | 280 NORTH BROAD STREET | | | DOYLESTOWN | PA | 18901 | |
| TILLEY PLUMBING & HEATING, RJ | | 11058 WASHINGTON HWY | STE 1 | | GLEN ALLEN | VA | 23059 | |
| TILLEY PLUMBING & HEATING, RJ | | STE 1 | | | GLEN ALLEN | VA | 23059 | |
| TILLMANS DELI | | 3201 ATLANTA IND PKWY STE 201 | | | ATLANTA | GA | 30331 | |
| TILTON TV INC | | | | | | | | |
| TILTON TV INC | | 7541 STATE RT 20A | | | BLOOMFIELD | NY | 14469 | |
| TIMBER INDUSTRIES INC | | PO BOX 17121 | | | BALTIMORE | MD | 21297 | |
| TIMBERLAKE FLOWER SHOP | | LYNCHBURG GENERAL DISTRICT CTB | 905 COURT ST/PUBLIC SAFTY BLD | | LYNCHBURG | VA | 24505 | |
| TIMBERLAKE FLOWER SHOP | | 905 COURT ST/PUBLIC SAFTY BLD | | | LYNCHBURG | VA | 24505 | |
| TIMBERLINE COMMUNITY ASSOCIATI | | PO BOX 3569 | | | MISSION VIEJO | CA | 926901569 | |
| TIMBERLINE COMMUNITY ASSOCIATI | | PO BOX 3569 | | | MISSION VIEJO | CA | 92690-1569 | |
| TIMBERLINE LANDSCAPING INC | | 2480 N POWERS | | | COLORADO SPRINGS | CO | 80915-1517 | |
| TIMBERLINE LANDSCAPING INC | | | | | | | | |
| TIMBERLINE SOFTWARE CORP | | PO BOX 728 | | | BEAVERTON | OR | 970750728 | |
| TIMBERLINE SOFTWARE CORP | | PO BOX 728 | | | BEAVERTON | OR | 97075-0728 | |
| TIMBERVILLE ELECTRONICS INC | | PO BOX 202 | | | TIMBERVILLE | VA | 22853 | |
| TIMBERWOLF TREE SVC LLC | | | | | | | | |
| TIMBERWOLF TREE SVC LLC | | RT 1 BOX 655 | | | DUNNSVILLE | VA | 22454 | |
| TIMBES FIRE PROTECTION | | PO BOX 67 | | | LINCOLN | AR | 72744 | |
| TIME DEFINITE SERVICES INC | | 1471 WOOD DALE RD | | | WOOD DALE | IL | 60191 | |
| TIME INC | | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| TIME INC | | 2109 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| TIME MACHINE INC, THE | | 2335 HONOLULU AVE | | | MONTROSE | CA | 91020 | |
| TIME MACHINE INC, THE | | 2355 HONOLULU AVE | | | MONTROSE | CA | 910201823 | |
| TIME MAGAZINE | | PO BOX 10451 | | | NEWARK | NJ | 07193 | |
| TIME MAGAZINE | | 1271 AVE OF THE AMERICAS | TIME & LIFE BLDG ON MAGAZINE | | NEW YORK | NY | 10020 | |
| TIME MAGAZINE | | 1271 AVE OF THE AMERICAS | TIME&LIFE BDG MONEY MAGAZINE | | NEW YORK | NY | 10020 | |
| TIME MAGAZINE | | PO BOX 60001 | | | TAMPA | FL | 33660-0001 | |
| TIME MAGAZINE | | PO BOX 61331 | | | TAMPA | FL | 33661-1331 | |
| TIME MAGAZINE | | PO BOX 61840 | | | TAMPA | FL | 33661840 | |
| TIME MASTERS | | 11893 VALLEY VIEW ST | | | GARDEN GROVE | CA | 92645 | |
| TIME MASTERS | | 11893 VALLEY VIEW ST | | | GARDEN GROVE | CA | 92845 | |
| TIME MASTERS | | 11893 VALLEY VIEW ST | | | GARDEN GROVE | CA | 92845 | |
| TIME MOTION TOOLS | | PO BOX 509022 | | | SAN DIEGO | CA | 921509022 | |
| TIME MOTION TOOLS | | PO BOX 509022 | | | SAN DIEGO | CA | 92150-9022 | |
| TIME SIGNAL INTERNATIONAL CORP | | 25563 GEORGETOWN STATION | | | WASHINGTON | DC | 200078563 | |
| TIME SIGNAL INTERNATIONAL CORP | | 25563 GEORGETOWN STATION | | | WASHINGTON | DC | 20007-8563 | |
| TIME VALUE SOFTWARE | | 4 JENNER ST STE 100 | | | IRVINE | CA | 92618 | |
| TIME VALUE SOFTWARE | | | | | | | | |
| TIME WARNER | | 6650 CRESCENT STE 11 | | | VENTURA | CA | 93003-7239 | |
| TIME WARNER | | 2525 KNOLL DR | | | VENTURA | CA | 93003-7311 | |
| TIME WARNER | | PO BOX 371315 | | | PITTSBURGH | PA | 15250-7315 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIME WARNER | | PO BOX 371406 | | | PITTSBURGH | PA | 15250-7406 | |
| TIME WARNER | | PO BOX 371449 | | | PITTSBURGH | PA | 15250-7449 | |
| TIME WARNER | | PO BOX 7129 | | | ERIE | PA | 16510-0129 | |
| TIME WARNER | | 1 APOLLO RD BOX 198 | | | PLYMOUTH MEETING | PA | 19462 | |
| TIME WARNER | | PO BOX 628066 | | | ORLANDO | FL | 328628066 | |
| TIME WARNER | | PO BOX 628066 | | | ORLANDO | FL | 32862-8066 | |
| TIME WARNER | | PO BOX 628255 LOC 1607 | | | ORLANDO | FL | 32862-8255 | |
| TIME WARNER | | PO BOX 740280 | | | CINCINNATI | OH | 45274-0280 | |
| TIME WARNER BOOK GROUP | | | | | | | | |
| TIME WARNER BOOK GROUP | | PO BOX 8828 | | | BOSTON | MA | 02114-8828 | |
| TIME WARNER CABLE | | PO BOX 650047 | | | DALLAS | TX | 75265-0047 | |
| TIME WARNER CABLE | | PO BOX 650050 | | | DALLAS | TX | 75265-0050 | |
| TIME WARNER CABLE | | PO BOX 650063 | | | DALLAS | TX | 75265-0063 | |
| TIME WARNER CABLE | | PO BOX 650210 | | | DALLAS | TX | 75265-0210 | |
| TIME WARNER CABLE | | PO BOX 660329 | | | DALLAS | TX | 75266-0329 | |
| TIME WARNER CABLE | | PO BOX 173610 | | | DENVER | CO | 80217-3610 | |
| TIME WARNER CABLE | | PO BOX 3885 | | | DENVER | CO | 80217-3885 | |
| TIME WARNER CABLE | | PO BOX 78058 | | | PHOENIX | AZ | 85062-8058 | |
| TIME WARNER CABLE | | PO BOX 78125 | | | PHOENIX | AZ | 850628125 | |
| TIME WARNER CABLE | | PO BOX 7298 | | | PASADENA | CA | 91109-7398 | |
| TIME WARNER CABLE | | PO BOX 7299 | | | PASADENA | CA | 91109-7399 | |
| TIME WARNER CABLE | | PO BOX 7299 | | | PASADENA | CA | 91109-7399 | |
| TIME WARNER CABLE | | 9260 TOPANGA CANYON BLVD | | | CHATSWORTH | CA | 91311-5726 | |
| TIME WARNER CABLE | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| TIME WARNER CABLE | | PO BOX 79075 | | | CITY OF INDUSTRY | CA | 91716-9075 | |
| TIME WARNER CABLE | | PO BOX 79220 | | | CITY OF INDUSTRY | CA | 91716-9220 | |
| TIME WARNER CABLE | | 8949 WARE CT | | | SAN DIEGO | CA | 92191-0537 | |
| TIME WARNER CABLE | | NATIONAL CABLE COMMUNICATIONS | PO BOX 3350 | | BOSTON | MA | 02241 | |
| TIME WARNER CABLE | | 118 JOHNSON RD | | | PORTLAND | ME | 04102 | |
| TIME WARNER CABLE | JOHN COLLINS | 290 HARBOR DRIVE | | | STAMFORD | CT | 06902 | |
| TIME WARNER CABLE | | PO BOX 1034 | | | BUFFALO | NY | 14240-1034 | |
| TIME WARNER CABLE | | PO BOX 371341 | | | PITTSBURGH | PA | 15250-7341 | |
| TIME WARNER CABLE | | PO BOX 1065 | | | CHARLOTTE | NC | 282011065 | |
| TIME WARNER CABLE | | PO BOX 1065 | | | CHARLOTTE | NC | 28201-1065 | |
| TIME WARNER CABLE | | 7910 CRESENT EXECUTIVE DR | | | CHARLOTTE | NC | 28217 | |
| TIME WARNER CABLE | | PO BOX 580339 | | | CHARLOTTE | NC | 282580339 | |
| TIME WARNER CABLE | | PO BOX 580410 | | | CHARLOTTE | NC | 28258-0410 | |
| TIME WARNER CABLE | | PO BOX 70804 | | | CHARLOTTE | NC | 282720804 | |
| TIME WARNER CABLE | | PO BOX 70804 | | | CHARLOTTE | NC | 28272-0804 | |
| TIME WARNER CABLE | | PO BOX 70872 | | | CHARLOTTE | NC | 28272-0872 | |
| TIME WARNER CABLE | | PO BOX 70874 | | | CHARLOTTE | NC | 28272-0874 | |
| TIME WARNER CABLE | | 265 CENTER ST | | | JACKSONVILLE | NC | 28546 | |
| TIME WARNER CABLE | | PO BOX 447 | | | MEMPHIS | TN | 381010447 | |
| TIME WARNER CABLE | | PO BOX 447 | | | MEMPHIS | TN | 38101-0447 | |
| TIME WARNER CABLE | | PO BOX 1725 | | | MEMPHIS | TN | 38101-1725 | |
| TIME WARNER CABLE | | PO BOX 740466 | | | CINCINNATI | OH | 45238-3401 | |
| TIME WARNER CABLE | | PO BOX 740201 | | | CINCINNATI | OH | 45274-0201 | |
| TIME WARNER CABLE | | PO BOX 0901 | | | CAROL STREAM | IL | 60132-0901 | |
| TIME WARNER CABLE ADCAST | | PO BOX 36037 | | | CHARLOTTE | NC | 28236037 | |
| TIME WARNER CABLE ADCAST | | PO BOX 36037 | | | CHARLOTTE | NC | 282366037 | |
| TIME WARNER CABLE BUSINESS SERVICE | | PO BOX 650734 | | | DALLAS | TX | 752650734 | |
| TIME WARNER CABLE BUSINESS SERVICE | | PO BOX 650734 | | | DALLAS | TX | 75265-0734 | |
| TIME WARNER INTERACTIVE | | PO BOX 360782 | | | MILPITAS | CA | 95036 | |
| TIME WARNER PASCO | | PO BOX 173841 | | | DENVER | CO | 802173841 | |
| TIME WARNER PASCO | | PO BOX 173841 | | | DENVER | CO | 80217-3841 | |
| TIME WARNER PASCO | | PO BOX 31693 | | | TAMPA | FL | 33631-3693 | |
| TIME WORKS UNLIMITED INC | | PO BOX 9052 | | | COLLEGE STATION | TX | 77842 | |
| TIMEBRIDGE TECHNOLOGIES INC | | | | | | | | |
| TIMEBRIDGE TECHNOLOGIES INC | | PO BOX 631713 | | | BALTIMORE | MD | 21263-1713 | |
| TIMES ADVOCATE COMPANY | | 207 E PENNSYLVANIA AVENUE | | | ESCONDIDO | CA | 92025 | |
| TIMES ARGUS ASSOC INC | | PO BOX 707 | 540 N MAIN ST | | BARRE | VT | 05641-0707 | |
| TIMES CALL PUBLISHING CORP | | 350 TERRY ST | | | LONGMONT | CO | 80501 | |
| TIMES CALL PUBLISHING CORP | | PO BOX 299 | | | LONGMONT | CO | 80502-0299 | |
| TIMES CALL PUBLISHING CORP | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMES COMMUNITY NEWSPAPERS | | ARCOM/CLASSIFIED | | | HERNDON | VA | 201713285 | |
| TIMES COMMUNITY NEWSPAPERS | | 13873 PARK CENTER RD NO 301 | ARCOM/CLASSIFIED | | HERNDON | VA | 20171-3285 | |
| TIMES HERALD | | P O BOX 3188 | | | VALLEJO | CA | 945909988 | |
| TIMES HERALD | | PO BOX 3188 | 440 CURTOLA PKWY | | VALLEJO | CA | 94590-9988 | |
| TIMES HERALD NEWSPAPERS | | 13730 MICHIGAN AVENUE | | | DEARBORN | MI | 48126 | |
| TIMES HERALD NEWSPAPERS | | PO BOX 708 | 13730 MICHIGAN AVENUE | | DEARBORN | MI | 48126 | |
| TIMES HERALD RECORD | | 40 MULBERRY | PO BOX 2046 | | MIDDLETOWN | NY | 10940-6357 | |
| TIMES HERALD RECORD | | PO BOX 223510 | | | PITTSBURGH | PA | 15251-2510 | |
| TIMES HERALD, THE | | PO BOX 1052 | | | NEWNAN | GA | 30264 | |
| TIMES LEADER | | PO BOX 730 | | | WILKES BARRE | PA | 18703 | |
| TIMES LEADER | | PO BOX 730 | | | WILKES BARRE | PA | 187030730 | |
| TIMES LEADER | | PO BOX 2811 | | | WILKES BARRE | PA | 18703-2811 | |
| TIMES LEADER | | 15 NORTH MAIN STREET | | | WILKES BARRE | PA | 18711 | |
| TIMES LEADER, THE | | | | | | | | |
| TIMES LEADER, THE | | 200 S 4TH ST | | | MARTINS FERRY | OH | 43935 | |
| TIMES NEWS PUBLISHING CO INC | | PO BOX 481 | 707 S MAIN ST | | BURLINGTON | NC | 27215 | |
| TIMES NEWSPAPER GROUP | | 1310 TULLY RD STE 115 | | | SAN JOSE | CA | 95122 | |
| TIMES OF ACADIANA INC, THE | | 201 JEFFERSON ST | | | LAFAYETTE | LA | 70502 | |
| TIMES OF ACADIANA INC, THE | | PO DRAWER 3528 | 201 JEFFERSON ST | | LAFAYETTE | LA | 70502 | |
| TIMES OF SOUTHWEST, THE | | 528 KIRBY ST | | | LAKE CHARLES | LA | 70601 | |
| TIMES OF SOUTHWEST, THE | | | | | | | | |
| TIMES PICAYUNE PUBLISHING CORP | | USE V NO 147858 | | | NEW ORLEANS | LA | 70162 | |
| TIMES PICAYUNE, THE | | PO BOX 54714 | | | NEW ORLEANS | LA | 70154 | |
| TIMES PICAYUNE, THE | | PO BOX 61822 | | | NEW ORLEANS | LA | 70161-1822 | |
| TIMES PICAYUNE, THE | | PO BOX 62084 | | | NEW ORLEANS | LA | 70162 | |
| TIMES PUBLISHING CO | | PO BOX 951404 | | | DALLAS | TX | 75395-1404 | |
| TIMES PUBLISHING CO | | PO BOX 120 | | | WICHITA FALLS | TX | 76307 | |
| TIMES PUBLISHING CO | | | | | | | | |
| TIMES PUBLISHING CO | | PO BOX 6137 | | | ERIE | PA | 16512-6137 | |
| TIMES PUBLISHING CO | | 205 W 12TH ST | | | ERIE | PA | 16534-0001 | |
| TIMES RECORD NEWS | | PO BOX 121024 | DEPT 1024 | | DALLAS | TX | 75312-1024 | |
| TIMES REPORTER, THE | | | | | | | | |
| TIMES REPORTER, THE | | PO BOX 667 | 629 WABASH AVE NW | | NEW PHILADELPHIA | OH | 44663 | |
| TIMES SQUARE FLORIST | | | | | | | | |
| TIMES SQUARE FLORIST | | PO BOX 907 | 4308 RICHMOND RD | | WARSAW | VA | 22572 | |
| TIMES WEST VIRGINIAN | | | | | | | | |
| TIMES WEST VIRGINIAN | | PO BOX 2530 | 300 QUINCY ST | | FAIRMONT | WV | 26555-2530 | |
| TIMES WORLD CORPORATION | | PO BOX 1951 | | | ROANOKE | VA | 240081951 | |
| TIMES WORLD CORPORATION | | PO BOX 1951 | | | ROANOKE | VA | 24008-1951 | |
| TIMES, THE | | PO BOX 30222 | | | SHREVEPORT | LA | 71130 | |
| TIMES, THE | | PO BOX 30222 | | | SHREVEPORT | LA | 71130 | |
| TIMES, THE | | PO BOX 30222 | | | SHREVEPORT | LA | 711300222 | |
| TIMES, THE | | PO BOX 307 | | | PAWTUCKET | RI | 02862 | |
| TIMES, THE | | PO BOX 307 | | | PAWTUCKET | RI | 02862 | |
| TIMES, THE | | PO BOX 23122 | | | NEWARK | NJ | 07189 | |
| TIMES, THE | | PO BOX 5710 | | | HICKSVILLE | NY | 11802-5710 | |
| TIMES, THE | | PO BOX 3266 | | | BUFFALO | NY | 14240-3266 | |
| TIMES, THE | | BOX 644027 | | | CINCINNATI | OH | 45264-4027 | |
| TIMES, THE | | 601 45TH AVENUE | | | MUNSTER | IN | 463212819 | |
| TIMES, THE | | 601 45TH AVENUE | | | MUNSTER | IN | 46321-2819 | |
| TIMES, THE | | PO BOX 764 | | | HAMMOND | IN | 46325-0764 | |
| TIMEWISE | | PO BOX 844494 | | | DALLAS | TX | 75284-4494 | |
| TIMEWISE | | PO BOX 971428 | | | DALLAS | TX | 75397-1428 | |
| TIMEWISE | | | | | | | | |
| TIMEWISE | | 510 FILLMORE AVE | | | TONAWANDA | NY | 14151 | |
| TIMEWISE | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | |
| TIMM, DARRELL J | | 6224 ASHCROFT RD | | | GREELEY | CO | 80634 | |
| TIMM, KAY | | LOC NO 0379 FOR 1472 PETTY CASH | 501 S CHERYL LN | | WALNUT | CA | 91789 | |
| TIMM, KAY | | LOC NO 0585 PETTY CASH | 10910 TALBERT AVE | | FOUNTAIN VALLEY | CA | 92708 | |
| TIMMA B TECH LIMITED | | ROOM 11 6/F HARRY INDUSTRIAL | 49 51 AU PUI WAN STREET | | FOTAN SHATIN | | | HKG |
| TIMMONS, DAVID A | | PO BOX 340025 | | | TAMPA | FL | 336940025 | |
| TIMMONS, DAVID A | | PO BOX 340025 | | | TAMPA | FL | 33694-0025 | |
| TIMMYS AUTO WASH INC | | 8318 DIXIE HIGHWAY | | | LOUISVILLE | KY | 402581250 | |
| TIMMYS AUTO WASH INC | | 8318 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40258-1250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMONEY TECHNOLOGY INC | | BOX 325 | | | LACKAWANNA | NY | 14218 | |
| TIMONIUM SHOPPING CENTER INC | | PO BOX 5020 | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042-0020 | |
| TIMONIUM SHOPPING CENTER INC | | PO BOX 5020 SMDL1054 LCIRCCI00 | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042-0020 | |
| TIMPANO, MICHAEL | | 8334 CARDINAL COVE CIRCLE | | | SANFOD | FL | 32771 | |
| TIMPANOGOS REGIONAL HOSPITAL | | 750 WEST 800 NORTH | | | OREM | UT | 84057 | |
| TIMS ELECTRONICS | | 13004 1ST ST | | | BECKER | MN | 55308 | |
| TIMS TV & VIDEO | | 412 MAIN ST | | | HOUGHTON | IA | 52631 | |
| TINDELL INC, DONALD L | | 6257 E BRAINERD RD | | | CHATTANOOGA | TN | 37421 | |
| TINDELS TV & VCR REPAIRS | | 327 PECAN | | | LEVELLAND | TX | 79336 | |
| TINDERS LOCKSMITH SERVICE | | 2802 E 55TH PL | | | INDIANAPOLIS | IN | 46220 | |
| TINKER CIRCUIT CLERK, GAY NELL | | PO DRAWER 99 | HALE COUNTY COURTHOUSE RM 8 | | GREENSBORO | AL | 36744 | |
| TINKER, THE | | 1503 CR 1210 | | | WILLOW SPRS | MO | 65793 | |
| TINOS ELECTRONIC REPAIR INC | | 547 RT 22 E/ PO BOX 899 | | | WHITE HOUSE STATION | NJ | 08889 | |
| TINOS TV SERVICE | | 4179 FM 1565 | | | CADDO MILLS | TX | 75135 | |
| TINSLEY FILM & VIDEO INC | | 907 WEST 31ST STREET | | | RICHMOND | VA | 23225 | |
| TINT FACTORY, THE | | 1600 S NOLAND RD STE 220 | | | INDEPENDENCE | MO | 64055 | |
| TINT HEAVEN INC | | 212 LIVE OAK BLVD | | | CASSELBERRY | FL | 32707 | |
| TIOGA COUNTY BOYS & GIRLS CLUB | | 201 ERIN ST | | | OWEGO | NY | 13827 | |
| TIOGA COUNTY CLERK OF COURT | | 16 COURT ST | PO BOX 307 | | OWEGO | NY | 13827 | |
| TIOGA COUNTY CLERK OF COURT | | PO BOX 307 | | | OWEGO | NY | 13827 | |
| TIOGA COUNTY SCU | | PO BOX 15349 | | | ALBANY | NY | 12212-5349 | |
| TIP | | DEPT 0507 | 6682 GATEWAY PARK DR | | SAN DIEGO | CA | 92154 | |
| TIP | | PO BOX 641595 | | | PITTSBURGH | PA | 15264-1595 | |
| TIP | | DEPT 0009 | PO BOX 105992 | | ATLANTA | GA | 30348-5992 | |
| TIP | | DEPT 543 | PO BOX 9708 | | MACON | GA | 31297-9708 | |
| TIP | | PO BOX 9709 | DEPT 402 | | MACON | GA | 31297-9709 | |
| TIP | | 75 REMITTANCE DRIVE STE 1333 | | | CHICAGO | IL | 606751333 | |
| TIP | | DEPT 0034 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0587 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0009 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0501 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0012 | 75 REMITTANCE DR SUITE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0534 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0504 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | 75 REMITTANCE DRIVE STE 1333 | DEPT 0542 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0524 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0581 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0021 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0578 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0006 | 75 REMITTANCE DR STE 1333 | | CHICAGO | IL | 60675-1333 | |
| TIP TOP ROOFING & SHEET METAL | | 1110 PUTNAM DR | | | HUNTSVILLE | AL | 35816 | |
| TIPPECANOE CIRCUIT COURT | | PO BOX 1665 | CHILD SUPPORT DIVISION | | LAFAYETTE | IN | 47902 | |
| TIPPECANOE CIRCUIT CT CLERK | | PO BOX 1665 | | | LAFAYETTE | IN | 47902 | |
| TIPPECANOE SUPERIOR COURT 4 | | 301 MAIN ST | | | LAFAYETTE | IN | 47902 | |
| TIPPECANOE SUPERIOR CT CLERK | | PO BOX 1665 | | | LAFAYETTE | IN | 47902 | |
| TIPPECANOE, COUNTY | | TREASURER | 20 N 3RD ST | | LAFAYETTE | IN | 47901 | |
| TIPTON ASSOCIATES INC | | 760 MAGUIRE BLVD | | | ORLANDO | FL | 32803 | |
| TIPTON CHANCERY CLERK | | PO BOX 87 | | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY CLERK | | CRIMINAL RECORDS | | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY CLERK | | BOX 308 | CRIMINAL RECORDS | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY CLERK | | PO BOX 1008 | 25TH DIST CT GENERAL SESSIONS | | COVINGTON | TN | 38340 | |
| TIPTON COUNTY TRIBUNE | | PO BOX 248 | | | TIPTON | IN | 46072 | |
| TIPTON, YVONNE W | | 5955 ALPHA ROAD | | | DALLAS | TX | 752405215 | |
| TIPTON, YVONNE W | | LOC NO 8585 PETTY CASH | 5955 ALPHA RD | | DALLAS | TX | 75240-5215 | |
| TIRE CENTERS | | | | | | | | |
| TIRE CENTERS | | 1912 MAYWILL ST | | | RICHMOND | VA | 23230 | |
| TIRE CENTERS | | PO BOX 2990 | | | JACKSONVILLE | FL | 32203-2990 | |
| TIRE CITY | | ROUTE 413 | | | BRISTOL | PA | 19007 | |
| TIRE DOCTOR, THE | | PO BOX 2 | | | MECHANICSVILLE | VA | 23111 | |
| TIRE PROS | | 603 W TERRACE WAY | | | SAN DIMAS | CA | 91773 | |
| TIRES INC | | PO BOX 919 | | | CHEHALIS | WA | 98532 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIRES INC | | | | | | | | |
| TIS EQUITIES IX LLC | | 9229 SUNSET BLVD STE 602 | | | LOS ANGELES | CA | 90069-3406 | |
| TIS EQUITIES IX LLC | THOMAS JORDAN | TODD I SHIFFMAN LIVING TRUST | 9229 SUNSET BOULEVARD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | |
| TISH TV & VCR SERVICE | | RT 2 BOX 586 | | | TISHOMINGO | OK | 73460 | |
| TISH TV & VCR SERVICE | | 1119 W OAK HILL LN | | | TISHOMINGO | OK | 73460 | |
| TITAN ARMORED CAR INC | | 101 MILL ST | | | NEWBURGH | NY | 12550 | |
| TITAN CONTRACTING CO | | | | | | | | |
| TITAN CONTRACTING CO | | 123 BERTEAU AVE | | | ELMHURST | IL | 60126 | |
| TITAN INDUSTRIAL FOOTWEAR CORP | | MB UNIT NO 9400 | | | MILWAUKEE | WI | 53268 | |
| TITAN SECURITY INC | | | | | | | | |
| TITAN SECURITY INC | | 2552 POPLAR AVE STE 500 | | | MEMPHIS | TN | 38112 | |
| TITANS RADIO NETWORK | | | | | | | | |
| TITANS RADIO NETWORK | | ONE TITANS WAY | ADELPHIA COLISEUM | | NASHVILLE | TN | 37213 | |
| TITLE GUARANTY | | P O BOX 10960 | | | EUGENE | OR | 97440 | |
| TITLE GUARANTY | | 299 E 18TH | P O BOX 10960 | | EUGENE | OR | 97440 | |
| TITLE GUARANTY OF HAWAII INC | | 235 QUEEN STREET | | | HONOLULU | HI | 96813 | |
| TITTLE MAINT & REPAIR, JOHNNY | | 775 SHOFFNER LOOP | | | ELKINS | AR | 72727 | |
| TITUS, THOMAS | | 100 S HUGHEY AVE | | | ORLANDO | FL | 32801 | |
| TIVO INC | | DEPARTMENT LA 22536 | | | PASADENA | CA | 91185-2536 | |
| TIVO INC | | 894 ROSS DR | | | SUNNYVALE | CA | 94089 | |
| TIVO INC | | PO BOX 2160 | | | ALVISO | CA | 95002-2160 | |
| TIVO INC | CONNIE DU | 2160 GOLD ST | | | ALVISO | CA | 95002 | |
| TIVO INC | DOUG BIETER | 2160 GOLD ST | | | ALVISO | CA | 95002 | |
| TIVOLI SYSTEMS | | PO BOX 911737 | | | DALLAS | TX | 75391-1737 | |
| TIVOLI SYSTEMS | | | | | | | | |
| TIVOLI SYSTEMS INC | | PO BOX 911737 | | | DALLAS | TX | 753911737 | |
| TIVOLI SYSTEMS INC | | PO BOX 710372 | | | CINCINNATI | OH | 45271-0221 | |
| TJ ELECTRONICS | | 449 W WASHINTON ST | | | E PEORIA | IL | 61611 | |
| TJ ELECTRONICS | | 449 W WASHINGTON ST | | | E PEORIA | IL | 61611 | |
| TJS CLEANING SERVICE | | 25 MT CLINTON PIKE | | | HARRISONBURG | VA | 22802 | |
| TJS HEATING & COOLING | | 9007 MACCORKIE AVENUE | | | MARMET | WV | 25315 | |
| TJS IRRIGATION | | APT NO 301 BLDG NO 8 | | | CLINTON TWP | MI | 48035 | |
| TJS IRRIGATION | | 36782 HARPER | APT NO 301 BLDG NO 8 | | CLINTON TWP | MI | 48035 | |
| TJX OPERATING COMPANIES INC | LEASE ADMIN | | | | FRAMINGHAM | MA | 01701 | |
| TJX OPERATING COMPANIES INC | | 770 COCHITUATE ROAD | ATTN LEASE ADMIN | | FRAMINGHAM | MA | 01701 | |
| TK ELECTRONICS DBA FAIRWOOD TV | | 800 SW 34TH ST | BLDG W STE E | | RENTON | WA | 98055 | |
| TK SYSTEMS | | 357 D CLIFFWOOD PARK ST | | | BREA | CA | 92821 | |
| TKACH, SCOTT | | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060 | |
| TKACHUK ASSOCIATES | | 1 EAST RD | | | HAMPSTEAD | NH | 03841 | |
| TKC TECHNOLOGY SOLUTIONS LLC | | 11320 RANDOM HILLS RD | STE 115 | | FAIRFAX | VA | 22030 | |
| TKC TECHNOLOGY SOLUTIONS LLC | | 11320 RANDOM HILLS RD | STE 100 | | FAIRFAX | VA | 22030 | |
| TKG COFFEE TREE LP | THOMAS F ANGSTADT | 214 GRANT AVENUE | SUITE 325 | C/O THE KIVELSTADT GROUP | SAN FRANCISCO | CA | 94108 | |
| TKG COFFEE TREE LP | | 214 GRANT AVENUE | SUITE 325 | C/O THE KIVELSTADT GROUP | VACAVILLE | CA | 94108 | |
| TKG COFFEE TREE LP | | 214 GRANT AVE | STE 325 | | SAN FRANCISCO | CA | 94108 | |
| TKG COFFEE TREE LP | | PO BOX 15546 | C/O US BANK | | SACRAMENTO | CA | 95852 | |
| TKO ELECTRONIC INC | | 31113 VIA COLINAS | | | WESTLAKE VILLAGE | CA | 91362 | |
| TKO ELECTRONIC INC | | | | | | | | |
| TKR CABLE GREATER LOUISVILLE | | PO BOX 740159 | | | CINCINNATI | OH | 452740159 | |
| TKR CABLE GREATER LOUISVILLE | | PO BOX 740159 | | | CINCINNATI | OH | 45274-0159 | |
| TKS LAWN CARE&MAINTENANCE | | 5581 GOLFVIEW AVE N | | | OAKDALE | MN | 55128 | |
| TKS LAWN CARE&MAINTENANCE | | KRISTIN MOSES | 5581 GOLFVIEW AVE N | | OAKDALE | MN | 55128 | |
| TLA ASSOCIATES | | 6412 BEULAH ST | | | ALEXANDRIA | VA | 22310 | |
| TLC INC | | 601 KING STREET STE 400 | | | ALEXANDRIA | VA | 22314 | |
| TLC LIVERY | | PO BOX 72313 | | | ROSELLE | IL | 60172 | |
| TLC TRANSPORTATION STAFFING | | PO BOX 11447 | | | SANTA ANA | CA | 92711 | |
| TLC VCR TV REPAIR | | PO BOX 2705 | | | SILVERDALE | WA | 98383 | |
| TLG TILE INC | | 5827 MOONBEAM DR | | | DALE CITY | VA | 22193 | |
| TLIC WORLDWIDE INC | | 130 RUMFORD AVE STE 106 | | | NEWTON | MA | 02466 | |
| TMA ASSOCIATES | | PO BOX 570730 | | | TARZANA | CA | 913570730 | |
| TMA ASSOCIATES | | PO BOX 570730 | | | TARZANA | CA | 91357-0730 | |
| TMC DISTRIBUTION INC | | PO BOX 10411 | | | EL PASO | TX | 79995-0411 | |
| TMC NORTH AMERICA LIMITED | | 1185 AVE OF THE AMERICAS | 3RD FL TMC FLEET BANK | | NEW YORK | NY | 10036 | |
| TMC THE MATE CO | | 336 BON AIR CTR STE 256 | | | GREENBRAE | CA | 94904 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TMC THE MATE CO | | | | | | | | |
| TMCI INC | | PO BOX 30700 | | | SAN BERNARDINO | CA | 92413 | |
| TMCI INC | | | | | | | | |
| TMD CONSTRUCTION | | 236 W CRYSTAL | | | LOMBARD | IL | 60148 | |
| TMH CORPORATION | | PO BOX 141532 | | | GRAND RAPIDS | MI | 495141532 | |
| TMH CORPORATION | | PO BOX 141532 | | | GRAND RAPIDS | MI | 49514-1532 | |
| TMI PRODUCTS INC | | 191 GRANITE ST | | | CORONA | CA | 91719 | |
| TMI PRODUCTS INC | | 1493 E BENTLEY DR | | | CORONA | CA | 92879 | |
| TMI PRODUCTS INC | | 1493 BENTLEY DR | | | CORONA | CA | 92879 | |
| TMI PRODUCTS INC | | 191 GRANITE ST | | | CORONA | CA | 92879 | |
| TMI PRODUCTS INC | | | | | | | | |
| TML INC | | 120 E 40TH ST | | | BOISE | ID | 837146346 | |
| TML INC | | 120 E 40TH ST | | | BOISE | ID | 83714-6346 | |
| TMLP | | PO BOX 870 | | | TAUNTON | MA | 02780-0870 | |
| TMP SEQUOIA LLC | | 4301 MACARTHUR BLVD 2ND FL | | | NEWPORT BEACH | CA | 92660 | |
| TMP SEQUOIA LLC | | 4301 MACARTHUR BLVD 2ND FL | C/O FIRST BANK ATTN S NORTHCUT | | NEWPORT BEACH | CA | 92660 | |
| TMP WORLDWIDE | | PO BOX 19577 | | | NEWARK | NJ | 071950581 | |
| TMP WORLDWIDE | | PO BOX 19577 | | | NEWARK | NJ | 07195-0581 | |
| TMP WORLDWIDE | | PO BOX 538361 | | | ATLANTA | GA | 30353-8361 | |
| TMP WORLDWIDE | | 7800 W BROWN DEER RD | | | MILWAUKEE | WI | 53223 | |
| TMP WORLDWIDE | | PO BOX 90368 | | | CHICAGO | IL | 60696-0368 | |
| TMP WORLDWIDE DIRECTIONAL MARKETING | | 7800 W BROWN DEER RD | | | MILWAUKEE | WI | 53223 | |
| TMP WORLDWIDE DIRECTIONAL MARKETING | | PO BOX 90362 | | | CHICAGO | IL | 60696-0362 | |
| TMW REAL ESTATE | | 5500 INTERSTATE N PARKWAY | SUITE 220 | | ATLANTA | GA | 30328-4662 | |
| TMW REAL ESTATE | | US PROPERTY INVESTMENT FUND | | | ATLANTA | GA | 31193 | |
| TMW REAL ESTATE | | PO BOX 931595 | US PROPERTY INVESTMENT FUND | | ATLANTA | GA | 31193 | |
| TMW WELTFONDS ROLLING ACRES | | WF ROLLING ACRES PLAZA | PO BOX 533239 | | ATLANTA | GA | 30353 | |
| TMW WELTFONDS ROLLING ACRES PLAZA | | C/O PRUDENTIAL REAL ESTATE INVESTORS | TWO RAVINIA DRIVE SUITE 400 | | ATLANTA | GA | 30346 | |
| TNC INSTALLS INC | | 20B FREDERICK ST | | | RUMFORD | RI | 02916 | |
| TNG ANTENNA SYSTEMS | | 24 26 PITKIN AVE | | | BROOKLYN | NY | 11208 | |
| TNR TECHNICAL INC | | | | | | | | |
| TNR TECHNICAL INC | | 301 CENTRAL PARK DR | | | SANFORD | FL | 32771 | |
| TNT | | PO BOX 532448 | TURNER AD SALES | | ATLANTA | GA | 30353-2448 | |
| TNT | | PO BOX 532448 | | | ATLANTA | GA | 30353-2448 | |
| TNT AUTOMOTIVE LEASING LTD | | 10124 W BROAD ST STE M | | | GLEN ALLEN | VA | 23060 | |
| TNT DYNAMITE SERVICES | | 900 MACBETH DR | APT 11 | | MONROEVILLE | PA | 15146 | |
| TNT INC | | 6352 CORTE DEL ABETO STE A | | | CARLSBAD | CA | 92009 | |
| TNT SECURITY | | 409 N MAIN ST STE 200 | | | PUEBLO | CO | 81003 | |
| TNT SERVICES INC | | 689 KAKOI STREET | | | HONOLULU | HI | 96819 | |
| TNT SKYPAK INC | | PO BOX 1009 | | | WESTBURY | NY | 115900209 | |
| TNT SKYPAK INC | | PO BOX 1009 | | | WESTBURY | NY | 11590-0209 | |
| TNT TV & VCR SALES & SERVICE | | | | | | | | |
| TNT TV & VCR SALES & SERVICE | | 303 S BLACK HORSE PIKE | | | BLACKWOOD | NJ | 08012 | |
| TOAL, WILLIAM | | JOHNSON TOAL & BATTISTE | 1615 BARNWELL ST | | COLUMBIA | SC | 29201 | |
| TOAL, WILLIAM | | PO BOX 1431 | | | COLUMBIA | SC | 29202 | |
| TOASTMASTERS INTERNATIONAL | | PO BOX 9052 | | | RANCHO SANTA MARGARI | CA | 92688 | |
| TOASTMASTERS INTERNATIONAL | | PO BOX 9052 | 23182 ARROYO VISTA | | MISSION VIEJO | CA | 92690 | |
| TOASTMASTERS INTERNATIONAL | | MEMBERSHIP RECORDS | PO BOX 9052 | | MISSION VIEJO | CA | 92690 | |
| TOBACCO COMPANY RESTAURANT,THE | | 1201 E CARY ST | | | RICHMOND | VA | 23219 | |
| TOBACCO ROW APARTMENTS | | 2 S 25TH ST | | | RICHMOND | VA | 23223 | |
| TOBEY, KARA | | 15053 SE ROBINETT CT | | | PORTLAND | OR | 97267 | |
| TOBIAS, STACY JO | | PO BOX 908 | C/O DISTRICT CLERK | | LUFKIN | TX | 75902-0908 | |
| TOBIN & MELIEN | | 45 COURT ST | | | NEW HAVEN | CT | 06511 | |
| TOBIN, EDWARD J | | 3204 WESTRIM DR | | | KILLEEN | TX | 76549 | |
| TOBIN, EDWARD J | | PO BOX 690145 | | | KILLEEN | TX | 76549 | |
| TOBLERS FLOWERS INC | | 2010 E 19TH ST | | | KANSAS CITY | MO | 64127 | |
| TOBY FELDMAN INC | | ONE PENN PLAZA STE 4510 | | | NEW YORK | NY | 10119 | |
| TOBY ROSEN, CHPT 13 TRUSTEE | | PO BOX 616 | | | MEMPHIS | TN | 381010616 | |
| TOBY ROSEN, CHPT 13 TRUSTEE | | PO BOX 616 | | | MEMPHIS | TN | 38101-0616 | |
| TOBYS PLUMBING INC | | 605 E BEECH | | | MCALLEN | TX | 78501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOBYS PLUMBING INC | | | | | | | | |
| TOCABI AMERICA CORP | | 755 MAIN ST | | | CHULA VISTA | CA | 91911 | |
| TOCABI AMERICA CORP | | | | | | | | |
| TOCAD AMERICA INC | TERESA DA COSTA | 53 GREEN POND ROAD | | | ROCKAWAY | NJ | 07866 | |
| TOCAD AMERICA INC | | PO BOX 95000 1365 | | | PHILADELPHIA | PA | 19195-1365 | |
| TOCCI, RONALD D | | 138 EMERSON AVE | | | NEW ROCHELLE | NY | 10801 | |
| TOCHERI APPLIANCE SERVICE | | 2868 DRUVOR ST | | | IDAHO FALLS | ID | 83402 | |
| TODAYS CAREERS | | PO BOX 706 | | | BOTHELL | WA | 98041 | |
| TODAYS CAREERS | | 100 W PLUME ST | | | NORFOLK | VA | 23510 | |
| TODAYS INN | | | | | | | | |
| TODAYS INN | | 201 TUNNEL RD | | | ASHEVILLE | NC | 28805 | |
| TODAYS TEMPORARY | | PO BOX 910270 | | | DALLAS | TX | 753910270 | |
| TODAYS TEMPORARY | | PO BOX 910270 | | | DALLAS | TX | 75391-0270 | |
| TODAYS WOMAN | | 119 S HURSTBOURNE PKY STE 202 | | | LOUISVILLE | KY | 40222 | |
| TODDS APPLIANCE SERVICE | | RD 2 BOX 3486 | | | WERNERSVILLE | PA | 19565 | |
| TODDS CHEM DRY | | 5626 RT 38 | | | PENNSUAKEN | NJ | 08109 | |
| TODDS CHEM DRY | | 5626 RT 38 | | | PENNSAUKEN | NJ | 08109 | |
| TODDS ELECTRONICS | | | | | | | | |
| TODDS ELECTRONICS | | 2013 BLACK OAK DR | | | RED LION | PA | 17356 | |
| TODDS FLOWERS INC | | 2130 SOUTH BOULEVARD | | | CHARLOTTE | NC | 28203 | |
| TODDS FLOWERS INC | | 1204 CENTRAL AVE | | | CHARLOTTE | NC | 28204 | |
| TODDS REPAIR SERVICE | | 1635 ALTON RD | | | LAWRENCEBURG | KY | 40342 | |
| TODDS WAYZATA TV & VIDEO | | | | | | | | |
| TODDS WAYZATA TV & VIDEO | | 1310 E WAYZATA BLVD | | | WAYZATA | MN | 55391 | |
| TODHUNTER BROTHERS GLASS INC | | 5980 GUIDE MERIDIAN STE A | | | BHAM | WA | 98226 | |
| TOEWS VACUUM | | 1220 WARKENTIN | | | KINGSBURG | CA | 93631 | |
| TOFTREES RESORT | | | | | | | | |
| TOFTREES RESORT | | 1 COUNTRY CLUB LN | | | STATE COLLEGE | PA | 16803 | |
| TOGA ELECTRONIC REPAIR | | PO BOX 263 | | | URBANA | MO | 65767 | |
| TOGETHERSOFT | | | | | | | | |
| TOGETHERSOFT | | 4322 COLLECTIONS CTR DR | LOCKBOX 4322 | | CHICAGO | IL | 60693 | |
| TOGOS | | 4325 N 1ST STREET | | | LIVERMORE | CA | 94555 | |
| TOKARZ, MARY ELLEN | | 53 VICTORY AVE | | | LACKAWANNA | NY | 14218 | |
| TOKYO COMPONENTS INC | | 7257 RONSON RD STE E | | | SAN DIEGO | CA | 92111 | |
| TOKYO MITSUBISHI, BANK OF | | SUITE 701 | 2000 K STREET NW | | WASHINGTON | DC | 20006 | |
| TOKYO MITSUBISHI, BANK OF | | 2000 K STREET NW | | | WASHINGTON | DC | 20006 | |
| TOLAR AVL INC | | 1457 W LINDO AVE | | | CHICO | CA | 95926 | |
| TOLBERT & ASSOCIATES, JAMES | | PO BOX 906 | | | LILBURN | GA | 30226 | |
| TOLBERTS RADIO & TV SERVICE | | 1043 MONTAGUE AVE | | | NORTH CHARLESTON | SC | 29406 | |
| TOLEDO EDISON | | PO BOX 94691 | | | CLEVELAND | OH | 441014691 | |
| TOLEDO EDISON | | PO BOX 94691 | | | CLEVELAND | OH | 44101-4691 | |
| TOLEDO EDISON | | PO BOX 3613 | | | AKRON | OH | 44309-3613 | |
| TOLEDO EDISON | | PO BOX 3639 | | | AKRON | OH | 44309-3639 | |
| TOLEDO EDISON / 3638 | | P O BOX 3638 | | | AKRON | OH | 44309-3638 | |
| TOLEDO MUNICIPAL COURT | | | | | | | | |
| TOLEDO MUNICIPAL COURT | | 555 N ERIE ST | | | TOLEDO | OH | 43624 | |
| TOLEDO SIGN CO | | 25 S HURON | | | TOLEDO | OH | 43602 | |
| TOLEDO SIGN CO | | 2021 ADAMS ST | | | TOLEDO | OH | 43624 | |
| TOLEDO TAXATION DIVISION | | PO BOX 1629 | COMMISSIONER OF TAXATION | | TOLEDO | OH | 43603 | |
| TOLEDO TAXATION DIVISION | | 1 GOVERNMENT CENTER STE 2070 | | | TOLEDO | OH | 43042280 | |
| TOLEDO TV SERVICE | | 5115 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| TOLEDO WATER CONDITIONING | | 2806 NEBRASKA AVE | | | TOLEDO | OH | 43607 | |
| TOLEDO, ANNA | | 5034 SW 151 PLACE | | | MIAMI | FL | 33185 | |
| TOLEDO, CITY OF | | 545 N HURON ST | | | TOLEDO | OH | 43604 | |
| TOLEDO, CITY OF | | 525 N ERIE STREET | FALSE ALARMS OFFICE | | TOLEDO | OH | 43624-1345 | |
| TOLEDO, CITY OF | | 420 MADISON AVE STE 100 | | | TOLEDO | OH | 436670001 | |
| TOLEDO, CITY OF | | 420 MADISON AVE STE 100 | DEPT OF PUBLIC UTILITIES | | TOLEDO | OH | 43667-0001 | |
| TOLEDO, UNIVERSITY OF | | CONTINUE EDUCATION | | | TOLEDO | OH | 436041005 | |
| TOLEDO, UNIVERSITY OF | | 401 JEFFERSON AVE | CONTINUE EDUCATION | | TOLEDO | OH | 43604-1005 | |
| TOLI INTERNATIONAL | | 55 MALL DR | | | COMMACK | NY | 11725-5703 | |
| TOLIVER, BARBARA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TOLL FREE CELLULAR | | ACCTS REC | | | SEATTLE | WA | 98164 | |
| TOLL FREE CELLULAR | | 900 FOURTH AVE STE 3400 | ACCTS REC | | SEATTLE | WA | 98164 | |
| TOLL GAS&WELDING SUPPLY | | 3005 NIAGARA LANE | | | PLYMOUTH | MN | 55447 | |
| TOLL ROADS VIOLATION DEPT, THE | | PO BOX 50310 | | | IRVINE | CA | 92619-0310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOLLAND ENTERPRISES | | PO BOX 280228 | | | E HARTFORD | CT | 061280228 | |
| TOLLAND ENTERPRISES | | C/O BECKENSTEIN ENTERPRISES | PO BOX 280228 | | E HARTFORD | CT | 06128-0228 | |
| TOLPINTSEV, ANDRIY | | 12 STERN CT | | | STATEN ISLAND | NY | 10308 | |
| TOLSON PLUMBING CO | | 1003 14TH ST | | | PHENIX CITY | AL | 368680241 | |
| TOLSON PLUMBING CO | | PO BOX 241 | 1003 14TH ST | | PHENIX CITY | AL | 36868-0241 | |
| TOM & JERRYS INSTALLS | | 3511 S DOUGLAS | | | SPRINGFIELD | IL | 62704 | |
| TOM BROWN | | 423 RIDGE ROAD | | | RICHMOND | VA | 23229 | |
| TOM FRENCH FLOWERS INC | | 17 N BELMONT AVE | | | RICHMOND | VA | 23221 | |
| TOM GREEN COUNTY APPRAISER | | PO BOX 3307 | ATTN COLLECTORS OFFICE | | SAN ANGELO | TX | 76902-3307 | |
| TOM KEITH&ASSOCIATES INC | | 121 SOUTH COOL SPRING STREET | | | FAYETTEVILLE | NC | 28301 | |
| TOMASCO CORP | | | | | | | | |
| TOMASCO CORP | | PO BOX 507 | | | FLORHAM PARK | NJ | 07932 | |
| TOMASSO BROS | | PO BOX 239 612 E JERSEY ST | | | ELIZABETH | NJ | 072060239 | |
| TOMASSO BROS | | PO BOX 239 | 612 E JERSEY ST | | ELIZABETH | NJ | 07206-0239 | |
| TOMBA COMM/ELECTRONICS INC | | PO BOX 70 | 718 BARATARIA BLVD | | MARRERO | LA | 70073 | |
| TOMBA COMM/ELECTRONICS INC | | 718 BARATARIA BLVD | | | MARRERO | LA | 70073 | |
| TOMBA COMMUNICATIONS LLC | | 1213 WEST 13TH STREET | | | DEER PARK | TX | 77536 | |
| TOMBIGBEE ELECTRIC POWER | | PO BOX 1789 | | | TUPELO | MS | 38802 | |
| TOMBIGBEE ELECTRIC POWER ASSOC | | P O BOX 1789 | | | TUPELO | MS | 38802 | |
| TUPELO | | | | | | | | |
| TOMES FORD, BOB | | PO BOX 590 | | | MCKINNEY | TX | 75070 | |
| TOMKO & SON INC, WG | | 859 MISSIONARY DR | | | PITTSBURGH | PA | 15236 | |
| TOMKO & SON INC, WG | | 2559 RT 88 | | | FINLEYVILLE | PA | 15332 | |
| TOMKOWICZ, TRUDY | | LOC NO 0049 PETTY CASH | 2500 MCCLELLAN AVE STE 250 | | PENNSAUKEN | NJ | 08110 | |
| TOMMY BOY | | 902 BROADWAY 13TH FL | | | NEW YORK | NY | 10010 | |
| TOMMY BOY ENTERTAINMENT | | 120 FIFTH AVE 7TH FL | | | NEW YORK | NY | 10011 | |
| TOMMYS HOME CENTER | | 706 EAST GRAND | | | HOT SPRINGS | AR | 71901 | |
| TOMMYS REPAIR SERVICE INC | | PO BOX 756 | | | PANHANDLE | TX | 79068 | |
| TOMMYS REPAIR SERVICE INC | | | | | | | | |
| TOMMYS TV | | 1637 GARNET AVE | | | SAN DIEGO | CA | 92109 | |
| TOMMYS TV | | | | | | | | |
| TOMOROWITZ, BARBARA | | 10233 CLOVERLEA CT | | | MECHANICSVILLE | VA | 23116 | |
| TOMORROWNOW | | 3131 E 29TH ST BLDG E | | | BRYAN | TX | 77802 | |
| TOMORROWS CATERERS | | 7598 COMMERCE LN | | | CLINTON | MD | 20735 | |
| TOMORROWS TOYS INC DBA ABCO | | 55 OLD TURNPIKE ROAD STE 507 | | | NANUET | NY | 10954 | |
| TOMORT ELECTRONICS CO LTD | | NO 154 CHANGAN ROD SEC 1 | LU8HU | | TAOYUAN | | ROC338 | TWN |
| TOMOVICH, VICKY | | LOC NO 0039 PETTY CASH | 680 S LEMON AVE | | WALNUT | CA | 91789 | |
| TOMOVICH, VICKY | | LOC NO 0582 PETTY CASH HD | 505 S CHERYL LN | | WALNUT | CA | 91789 | |
| TOMOVICH, VICKY | | 680 S LEMON AVE | | | WALNUT | CA | 91789 | |
| TOMPKINS APPRAISAL & CONSULT | | 3802 N UNIVERISTY ST | | | PEORIA | IL | 61614 | |
| TOMPKINS ASSOCIATES | | | | | | | | |
| TOMPKINS ASSOCIATES | | 8970 SOUTHALL RD | | | RALEIGH | NC | 27616 | |
| TOMPKINS COUNTY COURT CLERK | | 320 TIOGA ST | SUPREME & COUNTY COURT | | ITHACA | NY | 14850 | |
| TOMPKINS COUNTY COURT CLERK | | SUPREME & COUNTY COURT | | | ITHACA | NY | 14850 | |
| TOMPKINS COUNTY SCU | | PO BOX 15350 | | | ALBANY | NY | 12212 | |
| TOMPKINS ELECTRIC CO INC | | PO BOX 8355 | | | JACKSON | MS | 39284-8270 | |
| TOMPKINS ELECTRIC CO INC | | PO BOX 10533 | | | JACKSON | MS | 39289 | |
| TOMPKINS, MARSHALL | | 2630 VAN DAM | | | BELMONT | MI | 49306 | |
| TOMPKINSON, CHRIS | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TOMS APPLIANCE CENTER | | 719 W 6TH ST | | | JASPER | IN | 47546 | |
| TOMS APPLIANCE CENTER | | 19 W 6TH ST | | | JASPER | IN | 47546 | |
| TOMS APPLIANCE INC | | 1816 MILL ST NO 104 | | | WAILUKU | HI | 96793 | |
| TOMS APPLIANCE SALES & SVC | | 1205A E STATE ROAD 44 | | | SHELBYVILLE | IN | 46176 | |
| TOMS APPLIANCE SERVICE | | HCR 72 BOX 2320 | | | EAST WATERBORO | ME | 04030 | |
| TOMS ASPHALT REPAIR CO | | PO BOX 17095 | | | JACKSONVILLE | FL | 32245 | |
| TOMS FORKLIFT SERVICE | | | | | | | | |
| TOMS FORKLIFT SERVICE | | 5817 BEGGS RD STE 1 | | | ORLANDO | FL | 32810 | |
| TOMS TOWING SERVICE | | PO BOX 10729 | | | ST PETE | FL | 33733 | |
| TOMS TROPHIES | | 170 LIBERTY STREET SE | | | SALEM | OR | 97301 | |
| TOMS TV | | 250 EAST EVERGREEN ST | | | WEST GROVE | PA | 19390 | |
| TOMS TV | | 304 W MONROE ST | | | ZANESVILLE | OH | 43701 | |
| TOMS TV | | 25 NE WASHINGTON | | | BRAINERD | MN | 56401 | |
| TOMS TV & SATELLITE | | 199 MAIN ST | | | BUZZARDS BAY | MA | 02532 | |
| TOMS TV & VCR | | 199 MAIN ST | | | BUZZARDS BAY | MA | 02532 | |
| TOMS TV INC | | 410A SOUTH 8TH ST | | | COLORADO SPRINGS | CO | 80905 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMS TV SERVICE | | 2823 18TH AVE N | | | MINNIAPOLIS | MN | 55411 | |
| TOMS TV SERVICE INC | | 1314 VELP AVE | | | GREEN BAY | WI | 54303 | |
| TOMS VIDEO SERVICE | | 207 E ANAQUA | | | VICTORIA | TX | 77901 | |
| TOMS VIDEO SERVICE | | 211 EAST ANAQUA | | | VICTORIA | TX | 77901 | |
| TOMTOM INC | BRENDA TOWNE | 150 BAKER AVE EXT | | | CONCORD | MA | 01742 | |
| TOMTOM INC | QUENTIN FENDELET | 150 BAKER AVE EXT | | | CONCORD | MA | 01742 | |
| TOMTOM INC | | 1915 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| TONER CABLE EQUIPMENT INC | | 969 HORSHAM RD | | | HORSHAM | PA | 19044 | |
| TONER EXPRESS INC | | 1341 WISCONSIN AVENUE N | | | GOLDEN VALLEY | MN | 55427 | |
| TONER PLUS | | 8300 N LAMAR BLVD | BLDG A | | AUSTIN | TX | 78753 | |
| TONER PLUS | | SUITE E 44 | | | AUSTIN | TX | 78753 | |
| TONER SOLUTIONS | | 1412 STEWART ST | | | FUQUAY VARINA | NC | 27526 | |
| TONER TECH OFFICE SYSTEMS | | 824 2ND AVENUE | | | COLUMBUS | GA | 31901 | |
| TONER TECH OFFICE SYSTEMS | | 824 2ND AVE STE A | | | COLUMBUS | GA | 31901 | |
| TONER TECHNOLOGIES | | 2900 NW COMMERCE PARK | STE 11 | | BOYNTON BEACH | FL | 33426 | |
| TONER WAREHOUSE INC | | 14629A ARMINTA ST | | | VAN NUYS | CA | 91402 | |
| TONER WAREHOUSE INC | | | | | | | | |
| TONERS TO GO INC | | PO BOX 770665 | | | CORAL SPRINGS | FL | 33077 | |
| TONETICA SANCHEZ | | 333 OAKWOOD ST | | | BRIDGEPORT | CT | 06606 | |
| TONEY JR, GEORGE E | | 10404 MARBURY TERR | | | GLEN ALLEN | VA | 23060 | |
| TONEY JR, GEORGE E | | 10404 MARBURY TERR | C/O HENRICO COUNTY POLICE DEPT | | GLEN ALLEN | VA | 23060 | |
| TONG, MICHAEL | | 144 64 SANFORD AVE | | | FLUSHING | NY | 11355 | |
| TONGARM, CARRIE | | 30 26 21ST ST | | | ASTORIA | NY | 11102 | |
| TONGARM, CARRIE | | 221 N BOULEVARD | | | RICHMOND | VA | 23220 | |
| TONIC DIGITAL PRODUCTS LTD | | 30 MAN YUE ST UNIT B 10TH FL | SUMMIT BLDG | | HUNG HOM KOWLOON | | | HKG |
| TONTI & ASSOC, MADELINE | | 633 LOTUS DR N | | | MANDEVILLE | LA | 70471 | |
| TONY ROMAS TRB | | 8235 NE AIRPORT WAY | | | PORTLAND | OR | 97220 | |
| TONY ROMAS TRB | | | | | | | | |
| TONYS & WANDAS | | 9642 PILGRIM LANE | | | POWDER SPRINGS | GA | 30073 | |
| TONYS APPLIANCE SERVICE | | 0 10724 8TH AVE NW | | | GRAND RAPIDS | MI | 49544 | |
| TONYS ITALIAN RESAURANT | | 3409 COX ROAD | | | RICHMOND | VA | 23233 | |
| TONYS SERVICE LLC | | 1024 FISCHER BLVD | | | TOMS RIVER | NJ | 08753 | |
| TONYS STEAK HOUSE | | 105 S MARKET | | | MARION | IL | 62959 | |
| TONYS STEAK HOUSE | | | | | | | | |
| TONYS TELEVISION & VIDEO | | 833 ISLINGTON STREET | | | PORTSMOUTH | NH | 03801 | |
| TONYS TELEVISION & VIDEO | | 833 ISLINGTON ST | | | PORTSMOUTH | NH | 03801 | |
| TOO NATURALS COMMUNICATIONS | | 632 CENTRAL AVE | | | PAWTUCKET | RI | 02861 | |
| TOOELE FEDERAL CREDIT UNION | | PO BOX 70584 | MIKEL M BOLEY | | WEST VALLEY CITY | UT | 84170-0584 | |
| TOOLE & ASSOCIATES INC, DON | | | | | | | | |
| TOOLE & ASSOCIATES INC, DON | | PO BOX 833 | | | AIKEN | SC | 29802-0833 | |
| TOOLS OF MARKETING | | E11328 SAUK PRAIRIE RD | | | PRAIRIE DU SAC | WI | 53578 | |
| TOOLS R US | | 5461 HOLT BLVD | | | MONTCLAIR | CA | 91763 | |
| TOOMBS RM CRP, LARRY | | 3043 HEPPLEWHITE COVE | | | LAKELAND | TN | 38002 | |
| TOOMER, AMANI | | 1221 RARITAN RD | | | SCOTCH PLAINS | NJ | 07076 | |
| TOOMEY HANEY & ASSOCIATES INC | | 2904 COUNTRY LN | | | KENNESAW | GA | 30152 | |
| TOOMEY&SONS, J H | | 5871 WASHINGTON BLVD | | | ELKRIDGE | MD | 21227 | |
| TOOTLE, KEMMIE | | 120 QUEENS ROAD | | | HUBERT | NC | 28539 | |
| TOP ALL ROOFING INC | | 500 COMO AVENUE | | | ST PAUL | MN | 55103 | |
| TOP BRASS BUILDING SERVICES | | 1828 SWIFT 401 | | | NORTH KANSAS CITY | MO | 64116 | |
| TOP BRASS BUILDING SERVICES | | 2700 ROCKCREEK PKWY NO 103 | | | NO KANSAS CITY | MO | 64117 | |
| TOP CHOICE RENTAL | | | | | | | | |
| TOP CHOICE RENTAL | | 5710 5TH AVE | | | KENOSHA | WI | 53140 | |
| TOP CONCEPTS | | 13436 MCGRATH | | | HOUSTON | TX | 770474502 | |
| TOP CONCEPTS | | 13436 MCGRATH | | | HOUSTON | TX | 77047-4502 | |
| TOP CONCEPTS INC | | PO BOX 847652 | | | DALLAS | TX | 75284-7652 | |
| TOP CONCEPTS INC | | | | | | | | |
| TOP DRAWER SOFTWARE SOLUTIONS | | 2400 MOUNTAINBROOD DRIVE | | | RICHMOND | VA | 23233 | |
| TOP DRAWER SOFTWARE SOLUTIONS | | 2400 MOUNTAINBROOK DRIVE | | | RICHMOND | VA | 23233 | |
| TOP DRAWER WOODWORKING | | 12473 HOWARDS MILL RD | | | MONTPELIER | VA | 23192 | |
| TOP DRAWER WOODWORKING | | 12473 HOWARDS MILL RD | ATTN BRIAN KELLER | | MONTPELIER | VA | 23192 | |
| TOP FLORIST | | 25119 GROGANS MILL F | | | THE WOODLANDS | TX | 77380 | |
| TOP FURNITURE INC | | RT 16 BERLIN GORHAM RD | BOX NO 98 | | BERLIN | NH | 03570 | |
| TOP FURNITURE INC | | BOX NO 98 | | | BERLIN | NH | 03570 | |
| TOP JOB CLEANING | | STE 410 | | | RALEIGH | NC | 27603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOP JOB CLEANING | | 1464 GARNER STATION BLVD | STE 410 | | RALEIGH | NC | 27603 | |
| TOP KAT PROMOTIONS LLC | | 5301 GOLDEN CLIFF ST | | | LAS VEGAS | NV | 89130 | |
| TOP NOTCH CLEANING SERVICE INC | | | | | | | | |
| TOP NOTCH CLEANING SERVICE INC | | 207 OMNI DR | | | HILLSBOROUGH | NJ | 08876 | |
| TOP NOTCH EVENTS | | 4801 MURRIETA ST | | | CHINO | CA | 91710 | |
| TOP NOTCH PAINTING | | 236 E SOUTHFORK DR | | | DRAPER | UT | 84020 | |
| TOP NOTCH PERSONNEL INC | | PO BOX 464730 | | | LAWRENCEVILLE | GA | 30246 | |
| TOP O POCONO ROTARY | | PO BOX 3 | | | BLAKESLEE | PA | 18610 | |
| TOP O THE CLIFF CLUB | | 400 S ZANG BLVD | NATIONSBANK OAK CLIFF TWR 15FL | | DALLAS | TX | 75208 | |
| TOP O THE CLIFF CLUB | | NATIONSBANK OAK CLIFF TWR 15FL | | | DALLAS | TX | 75208 | |
| TOP OF THE NET | | PO BOX 332 | | | NEWTON UPPERFALL | MA | 02164 | |
| TOP OF THE ROCKIES | | 555 17TH ST STE 3700 | | | DENVER | CO | 80202 | |
| TOP REBATES | | PO BOX 10034 | | | NEW YORK | NY | 11555 | |
| TOP SECURITY & INVESTIGATIONS | | 6 SUNNYSIDE BLVD | | | PLAINVIEW | NY | 11803 | |
| TOP SECURITY LOCKSMITHS INC | | | | | | | | |
| TOP SECURITY LOCKSMITHS INC | | 2401 BRIDGE AVE | | | POINT PLEASANT | NJ | 08742 | |
| TOP TALENT | | PO BOX 60839 | OPERATIONS CTR | | CHARLOTTE | NC | 28260-0839 | |
| TOP TALENT | | 5415 MARINER ST STE 115 | | | TAMPA | FL | 33609 | |
| TOP TECH CONTRACTORS INC | | | | | | | | |
| TOP TECH CONTRACTORS INC | | PO BOX 550 | | | HANOVER | MA | 02339 | |
| TOP TV & VCR CONSULTANTS, A | | 2215 SOUTH MAIN | | | STAFFORD | TX | 77477 | |
| TOPDEQ CORPORATION | | 3 SECURITY DR STE 303 | | | CRANBURY | NJ | 08512-3251 | |
| TOPEKA CAPITAL JOURNAL | | PO BOX 219246 | | | KANSAS CITY | MO | 64121-9246 | |
| TOPEKA CAPITAL JOURNAL | | 616 SE JEFFERSON | | | TOPEKA | KS | 66607 | |
| TOPEKA CAPITAL JOURNAL, THE | | DEPT CL 616 SE JEFFERSON | | | TOPEKA | KS | 666071119 | |
| TOPEKA CAPITAL JOURNAL, THE | | DEPT CL 616 SE JEFFERSON | | | TOPEKA | KS | 66607-1119 | |
| TOPEKA COURTYARD BY MARRIOTT | | 2033 WANAMAKER RD | | | TOPEKA | KS | 66604 | |
| TOPEKA DISTRICT COURT | | CLERK OF DISTRICT COURT | | | TOPEKA | KS | 66603 | |
| TOPEKA DISTRICT COURT | | 200 EAST SEVENTH ROOM 209 | CLERK OF DISTRICT COURT | | TOPEKA | KS | 66603 | |
| TOPEKA SERVICES INC | | 2901 BURLINGAME RD | | | TOPEKA | KS | 66611 | |
| TOPEKA TRAVEL PLAZA INC | | 1235 S W WANAMAKER RD | | | TOPEKA | KS | 66604 | |
| TOPEKA, CITY OF | | 215 SE 7TH STREET | | | TOPEKA | KS | 666011518 | |
| TOPEKA, CITY OF | | PO BOX 3566 | TOPEKA WATER | | TOPEKA | KS | 66601-3566 | |
| TOPEKA, CITY OF | ALARM OFFICE | 320 S KANSAS AVE STE 100 | | | TOPEKA | KS | 66603 | |
| TOPIAN, DONNA | | GAYTON ROAD | | | | VA | | |
| TOPIAN, DONNA | | CENTRAL DIVISION OPERATIONS | GAYTON ROAD | | | VA | | |
| TOPLINE APPLIANCE DEPOT, INC | | 2730 W NEW HAVEN AVENUE | | | MELBOURNE | FL | 32904 | |
| TOPLINE APPLIANCE DEPOT, INC | CHRIS BARNAS | MR CHRIS BARNAS GENERAL MANAGER | 965 N COCOA BOULEVARD | | COCOA | FL | 32922 | |
| TOPLINE CORP | | 7331A GARDEN GROVE BLVD | | | GARDEN GROVE | CA | 92841 | |
| TOPLINE PLUMBING & CONSTRUCTN | | 10614 MERRITT ST | | | CASTORVILLE | CA | 95012 | |
| TOPOCEAN CONSOLIDATED SVC | | 2727 WORKMAN MILL RD | | | WHITTIER | CA | 90601 | |
| TOPP COPY | | 1110 SAGINAW ST | | | SCRANTON | PA | 18505 | |
| TOPP COPY | | 1110 SAGINAW STREET | | | SCRANTON | PA | 18505 | |
| TOPPS ELECTRONIC SERVICES | | ROUTE 3 BOX 118 | | | BLUEFIELD | WV | 24701-9403 | |
| TOPPS ELECTRONIC SERVICES | | 608 HARRISON ST | | | PRINCETON | WV | 24740 | |
| TOPPS FOR TOUCHUP | | 12936 NE 4TH AVE | | | NORTH MIAMI | FL | 33161 | |
| TOPS ELECTRONIC SERVICE INC | | 105 WARD HILL AVE | | | HAVERHILL | MA | 018356928 | |
| TOPS ELECTRONIC SERVICE INC | | 105 WARD HILL AVE | | | HAVERHILL | MA | 01835-6928 | |
| TOPS MARKET INC | NADINE NABLO | | | | BUFFALO | NY | 142401027 | |
| TOPS MARKET INC | | PO BOX 1027 | ATTN NADINE NABLO | | BUFFALO | NY | 14240-1027 | |
| TOPS MARKETS LLC | | | | | | | | |
| TOPS MARKETS LLC | | 6363 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| TOPS TV & APPLIANCE | | 6712 CAROLINE STREET | | | MILTON | FL | 32570 | |
| TOPSIDE SPECIAL EVENTS | | PO BOX 88 | | | COLONIAL HEIGHTS | VA | 23834 | |
| TORAIN, STAN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TORAY MARKETING & SALES INC | | 1875 SOUTH GRANT STREET | SUITE 720 | | SAN MATEO | CA | 94402 | |
| TORBECK INDUSTRIES | | 355 INDUSTRIAL DR | | | HARRISON | OH | 45030 | |
| TORBIK SAFE & LOCK INC | | | | | | | | |
| TORBIK SAFE & LOCK INC | | 575 S MAIN ST | | | WILKES BARRE | PA | 18701 | |
| TORCHIA, CHRISTINE R | | 3004 PARKWOOD AVE | | | RICHMOND | VA | 232213535 | |
| TORCHIA, CHRISTINE R | | 3004 PARKWOOD AVE | | | RICHMOND | VA | 23221-3535 | |
| TORFINO ENTERPRISES INC | | SUITE 3 | | | WEST PALM BEACH | FL | 334148749 | |
| TORFINO ENTERPRISES INC | | 3500 FAIRLANE FARMS RD | SUITE 3 | | WEST PALM BEACH | FL | 33414-8749 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORGESON ELECTRIC COMPANY | | 711 W FIRST AVE | | | TOPEKA | KS | 666033022 | |
| TORGESON ELECTRIC COMPANY | | 711 W FIRST AVE | | | TOPEKA | KS | 66603-3022 | |
| TORNADO APPLIANCE INSTALLERS | | 2270 D RULE AVENUE | | | MAYLAND HEIGHTS | MO | 63043 | |
| TORONTO L B PEARSON INTL AIRP | | P O BOX 6003 | | | TORONTO AMF | ON | L5P1B | CAN |
| TORONTO L B PEARSON INTL AIRP | | GENERAL ACCOUNTING | P O BOX 6003 | | TORONTO AMF | ON | L5P1B5 | CAN |
| TORONTO SUN, THE | | TORONTO | | | ONTARIO | | M5S 22 | CAN |
| TORONTO SUN, THE | | PO BOX 2200 STATION P | | | TORONTO | ON | M5S 2T2 | CAN |
| TORONTO SUN, THE | | PO BOX 4157 STATION A | | | TORONTO | ON | M5W 3C9 | CAN |
| TORRANCE TOWNE CENTER ASSOC | | 2601 AIRPORT DR STE 300 | | | TORRANCE | CA | 90505 | |
| TORRANCE TOWNE CENTER ASSOCIATES, LLC | JOHN MASTANDREA | C/O LA CAZE DEVELOPMENT COMPANY | 2601 AIRPORT DRIVE SUITE 300 | | TORRANCE | CA | 90505 | |
| TORRANCE, CITY OF | | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| TORRANCE, CITY OF | | 18234 36 PRAIRIE AVE | | | TORRANCE | CA | 90504 | |
| TORRANCE, CITY OF | | PO BOX 3124 | REVENUE DEPARTMENT | | TORRANCE | CA | 90510 | |
| TORRANCE, CITY OF | | REVENUE DEPARTMENT | | | TORRANCE | CA | 90510 | |
| TORRANCE, CITY OF | | PO BOX 9005 | | | SAN DIMAS | CA | 91773 | |
| TORRENCE ROPE & SLING | | 7040 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23237 | |
| TORRENCE, DAVID | | 555 N MULLENS LN | | | HIGHLAND SPRINGS | VA | 23075 | |
| TORRES CONSULTING ENGINEERS | | 311 DELAWARE | | | KANSAS CITY | MO | 64105 | |
| TORRES WINDOW CLEANING | | 26489 YNEZ RD STE C189 | | | TEMECULA | CA | 925914656 | |
| TORRES WINDOW CLEANING | | 26489 YNEZ RD STE C189 | | | TEMECULA | CA | 92591-4656 | |
| TORRES, EFRON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TORRES, JUAN JOSE | | 10780 PEBBLE HILLS SPACE A | | | EL PASO | TX | 79935 | |
| TORRES, JUAN JOSE | | 10780 PEBBLE HILLS SPACE A | EL PASO POLICE DEPT | | EL PASO | TX | 79935 | |
| TORRES, LOUIE | | 3076 MARLOW ROAD APT K15 | | | SANTA ROSA | CA | 95403 | |
| TORRINGTON TRIPLETS LLC | | 22 BISBEE LANE | | | BEDFORD HILLS | NY | 10507 | |
| TORRINGTON TRIPLETS LLC | RICHARD E TALMADGE | 22 BISBEE LN | | | BEDFORD HILLS | NY | 10507 | |
| TORRINGTON, CITY OF | | 140 MAIN ST | BUILDING DEPT | | TORRINGTON | CT | 06790 | |
| TORY, TORY DESLAURIERS & BINNI | | PO BOX 270 | | | TORONTO CN | | M5K1N | CAN |
| TORY, TORY DESLAURIERS & BINNI | | SUITE 3000 AETNA TOWER | PO BOX 270 | | TORONTO | | M5K1N2 | CAN |
| TOSADO, VIRNA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TOSCA LTD | | PO BOX 689822 | | | MILWAUKEE | WI | 532689822 | |
| TOSCA LTD | | PO BOX 689822 | | | MILWAUKEE | WI | 53268-9822 | |
| TOSCANO, DONNA | | 16581 SW 77TH COURT | | | MIAMI | FL | 33157 | |
| TOSHIBA | | 9740 IRVINE BLVD | | | IRVINE | CA | 92618 | |
| TOSHIBA | | 9740 IRVINE BLVD | UNIT B | | IRVINE | CA | 92618 | |
| TOSHIBA | | 9740 IRVINE BLVD UNIT B | | | IRVINE | CA | 92618 | |
| TOSHIBA | | UNIT B | | | IRVINE | CA | 92718 | |
| TOSHIBA | | 9693L GERWIG LN | | | COLUMBIA | MD | 21046 | |
| TOSHIBA | | PO BOX 98872 | | | CHICAGO | IL | 60693 | |
| TOSHIBA | | PO BOX 98076 | | | CHICAGO | IL | 60693 | |
| TOSHIBA | | 3589 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| TOSHIBA AMERICA BUSINESS SOLUTIONS INC | RENEE SOLIS | 2 MUSICK | | | IRVINE | CA | 92618 | |
| TOSHIBA AMERICA BUSINESS SOLUTIONS INC | | FILE 91399 | PO BOX 1067 | | CHARLOTTE | NC | 28201-1067 | |
| TOSHIBA AMERICA CONSUMER PRODU | JOE SHEDLOCK | 82 TOTOWA ROAD | | | WAYNE | NJ | 07470 | |
| TOSHIBA AMERICA CONSUMER PRODUCTS | SALLY LAGUERRA | | | | | | | |
| TOSHIBA AMERICA CONSUMER PRODUCTS | | 82 TOTOWA ROAD | | | WAYNE | NJ | 07470 | |
| TOSHIBA AMERICA CONSUMER PRODUCTS | JOE SHEDLOCK | 82 TOTOWA ROAD | | | WAYNE | NJ | 07470 | |
| TOSHIBA AMERICA CONSUMER PRODUCTS | | 1 1 SHIBAURA 1 CHOME MINATO KU | | | TOKYO | VA | 10501 | |
| TOSHIBA AMERICA INC | | PO BOX 98076 | | | CHICAGO | IL | 60693 | |
| TOSHIBA AMERICA INFO SYS | | PO BOX 98654 | IMAGING SYSTEMS DIVISION | | CHICAGO | IL | 60693-8654 | |
| TOSHIBA AMERICA INFO SYSTEMS | | PO BOX 91865 | | | CHICAGO | IL | 60693 | |
| TOSHIBA AMERICA INFO SYSTEMS | | 3589 COLLECTION CENTER DR | NETWORK PRODUCTS DIVISION | | CHICAGO | IL | 60693 | |
| TOSHIBA BUSINESS SOLUTIONS | | 1617 BALTIMORE AVE | | | KANSAS CITY | MO | 64108 | |
| TOSHIBA COMPUTER SYSTEMS DIV | YASUHIKO MIUAMURA | 9740 IRVINE BLVD | | | IRVINE | CA | 92618-1697 | |
| TOSHIBA COMPUTER SYSTEMS DIV | MYRA LLEVARES | | | | | CA | | |
| TOSHIBA COMPUTER SYSTEMS DIV | | PO BOX 91865 | | | CHICAGO | IL | 60693 | |
| TOSHIBA COMPUTER SYSTEMS DIVIS | YASUHIKO MIUAMURA | 9740 IRVINE BLVD | | | IRVINE | CA | 92618-1697 | |
| TOSHIBA COMPUTER SYSTEMS DIVIS | | FILE NO 91865 PO BOX 666 | | | NEWARK | NJ | 071010666 | |
| TOSHIBA COMPUTER SYSTEMS DIVIS | | 20965 NIGHTSHADE PL | | | ASHBURN | VA | 20147 | |
| TOSHIBA COMPUTER SYSTEMS DIVIS | | 3751 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| TOSHIBA FINANCIAL SERVICES | | PO BOX 790448 | | | ST LOUIS | MO | 63179-0448 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOSHIBA HAWAII INC | | 327 KAMAKEE STREET | | | HONOLULU | HI | 96814 | |
| TOSTA, DAWN | | 8610 GARDENS RD | | | LAKESIDE | CA | 92040 | |
| TOTAL AUDIO VISUAL | | PO BOX 730352 | | | DALLAS | TX | 75373-0352 | |
| TOTAL AUDIO VISUAL | | 811 MARIETTA NW | | | ATLANTA | GA | 30318 | |
| TOTAL AUDIO VISUAL | | PO BOX 102963 | | | ATLANTA | GA | 30368-2963 | |
| TOTAL AUDIO VISUAL | | 1256 LA QUINTA DR | | | ORLANDO | FL | 32809 | |
| TOTAL COMMUNICATION WIRING | | 120 S MERIDIAN ST | | | LEBANON | IN | 46052 | |
| TOTAL COMMUNICATIONS | | 5460 WHITNEY CT | | | GARDEN VALLEY | CA | 95633 | |
| TOTAL CONTAINER & CUSTOM WORK | | 2841 LITHIA PLACE | | | LITHIA SPRINGS | GA | 301222241 | |
| TOTAL CONTAINER & CUSTOM WORK | | 2841 LITHIA PLACE | | | LITHIA SPRINGS | GA | 30122-2241 | |
| TOTAL DEBT MANAGEMENT INC | | 17 WARREN RD SUITE 5B | | | PIKESVILLE | MD | 21208 | |
| TOTAL DEBT MANAGEMENT INC | | 17 WARREN RD STE 5B | | | PIKESVILLE | MD | 21208 | |
| TOTAL ELECTRONICS REPAIR SERVICE | | 110 N VALLEY OAKS DR A | | | VISALIA | CA | 93292 | |
| TOTAL FIRE & SAFETY | | 6026 SCYENE ROAD | | | DALLAS | TX | 75227 | |
| TOTAL FOOD MANAGEMENT | | PO BOX 54300 | TERMINAL ANNEX | | LOS ANGELES | CA | 90054 | |
| TOTAL FOOD MANAGEMENT | | TERMINAL ANNEX | | | LOS ANGELES | CA | 90054 | |
| TOTAL GROUNDS MANAGEMENT INC | | PO BOX 23744 | | | SHAWNEE MISSION | KS | 66283 | |
| TOTAL GROUNDS MANAGEMENT INC | | PO BOX 15321 | | | LENEXA | KS | 66285 | |
| TOTAL IMAGE GROUNDS CARE | | 617 N HARRISON AVENUE | | | KIRKWOOD | MO | 63122 | |
| TOTAL INFOSYSTEMS INC | | | | | | | | |
| TOTAL INFOSYSTEMS INC | | 204 N CENTER DR | | | NORTH BRUNSWICK | NJ | 08902 | |
| TOTAL INSTALL | | 20 70 45TH ST | | | ASTORIA | NY | 11105 | |
| TOTAL JETTING INC | | PO BOX 1191 | | | MIDLAND | TX | 79702 | |
| TOTAL LASER CARE INC | | 3050 D BUSINESS PARK DRIVE | | | NORCROSS | GA | 300711452 | |
| TOTAL LASER CARE INC | | 3050 D BUSINESS PARK DRIVE | | | NORCROSS | GA | 30071-1452 | |
| TOTAL LAWN SERVICE | | 2701 BRANCHWOOD DR | | | GREENSBORO | NC | 27408 | |
| TOTAL MAINTENANCE JANITORIAL | | PO BOX 1658 | | | SKYLAND | NC | 28776 | |
| TOTAL MAINTENANCE OF BAY CO | | | | | | | | |
| TOTAL MAINTENANCE OF BAY CO | | 2326 E 34TH PL | | | PANAMA CITY | FL | 32405 | |
| TOTAL MAINTENANCE SPECIALISTS | | PO BOX 99 | | | WARRINGTON | PA | 18976 | |
| TOTAL PRINTING COMPANY | | 4401 SARELLEN RD | | | RICHMOND | VA | 23231 | |
| TOTAL REFRESHMENT SERVICES | | 881 NORTH 1884 ROAD | | | LECOMPTON | KS | 660504078 | |
| TOTAL REFRESHMENT SERVICES | | 881 NORTH 1884 ROAD | | | LECOMPTON | KS | 66050-4078 | |
| TOTAL RELOCATION SOLUTIONS | | PO BOX 239 | | | N MARSHFIELD | MA | 02059 | |
| TOTAL RENTAL | | | | | | | | |
| TOTAL RENTAL | | PO BOX 197 | | | PHOENIXVILLE | PA | 19460 | |
| TOTAL RENTAL | | 766 VALLEY FORGE RD | | | PHOENIX | PA | 19460 | |
| TOTAL RENTAL CENTER INC | | 9217 EVERGREEN WAY | | | EVERETT | WA | 98204 | |
| TOTAL RENTAL CENTER INC | | | | | | | | |
| TOTAL SATELLITE TV INC | | SUITE D | | | BREMERTON | WA | 98312 | |
| TOTAL SATELLITE TV INC | | 3720 KITSAP WAY | SUITE D | | BREMERTON | WA | 98312-2456 | |
| TOTAL SEMINARS LLC | | 2715 BISSONNET STE 508 | | | HOUSTON | TX | 77005 | |
| TOTAL SEPTIC SERVICES | | | | | | | | |
| TOTAL SEPTIC SERVICES | | 3003 W 40TH ST | | | ORLANDO | FL | 32839 | |
| TOTAL SYSTEM SERVICES INC | | PO BOX 2506 | | | COLUMBUS | GA | 319022506 | |
| TOTAL SYSTEM SERVICES INC | | PO BOX 2506 | | | COLUMBUS | GA | 31902-2506 | |
| TOTAL TEC SYSTEMS | | 12784 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| TOTAL TRAINING SOLUTIONS | | STE 126 | | | RICHMOND | VA | 232354753 | |
| TOTAL TRAINING SOLUTIONS | | 10800 MIDLOTHIAN PIKE | STE 126 | | RICHMOND | VA | 23235-4753 | |
| TOTAL TV | | 6306 MONONA DR | | | MADISON | WI | 53716 | |
| TOTAL VEND INC | | 4710 ROBARDS LANE | | | LOUISVILLE | KY | 40218 | |
| TOTAL VIDEO SERVICE | | 4658 AIRPORT BLVD | | | MOBILE | AL | 36608 | |
| TOTAL WATER TREATMENT SYSTEMS | | | | | | | | |
| TOTAL WATER TREATMENT SYSTEMS | | 5002 WORLD DAIRY DR | | | MADISON | WI | 53718 | |
| TOTALLY CHOCOLATE | | 2025 SWEET RD | | | BLAINE | WA | 98230 | |
| TOTALLY ELECTRONICS | | 358 MT EAGLE RD | | | HOWARD | PA | 16841 | |
| TOTE VISION | | PO BOX 7777 W8720 | REPUBLIC FACTORS | | PHILADELPHIA | PA | 19175 | |
| TOTER INCORPORATED | | PO BOX 890209 | | | STATESVILLE | NC | 28289-0209 | |
| TOTER INCORPORATED | | PO BOX 55338 | | | STATESVILLE | NC | 28687-5338 | |
| TOTEVISION & VIP LABS | | 969 THOMAS ST | | | SEATTLE | WA | 981095213 | |
| TOTEVISION & VIP LABS | | 969 THOMAS ST | | | SEATTLE | WA | 98109-5213 | |
| TOTH OLDSMOBILE INC | | 2825 MEDINA RD | | | MEDINA | OH | 442568274 | |
| TOTH OLDSMOBILE INC | | 2825 MEDINA RD | | | MEDINA | OH | 44256-8274 | |
| TOTTEN & COMPANY | | 3200 RIVERFRONT DR STE 108 | | | FORT WORTH | TX | 76107 | |
| TOUCAN COVE ENTERTAINMENT | | 800 FIFTH AVE 101 292 | | | SEATTLE | WA | 98104-3191 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOUCAN INDUSTRIES | | 1857 SW 3RD ST | | | POMPANO BEACH | FL | 33069 | |
| TOUCH OF CLASS | | 1346 GLENWOOD RD | | | KERNERSVILLE | NC | 27284 | |
| TOUCH OF CLASS PRESSURE WASH | | | | | | | | |
| TOUCH OF CLASS PRESSURE WASH | | 5716 STIGALL RD | | | KERNERSVILLE | NC | 27284 | |
| TOUCH OF CLASS, A | | 238 HAMPTON DRIVE | | | DALLAS | GA | 30132 | |
| TOUCH OF CLASS, A | | 238 HAMPTON DR | | | DALLAS | GA | 30132 | |
| TOUCH OF SEDONA, A | | 595 JORDAN RD | | | SEDONA | AZ | 86336 | |
| TOUCHPOINT INC | | 1195 PARK AVE NO 211 | | | EMERYVILLE | CA | 94608 | |
| TOUCHPOINT RETAIL DESIGN INC | | 118 E 26TH ST STE 300 | | | MINNEAPOLIS | MN | 55404 | |
| TOUCHSTONE MERCHANDISE GROUP | | 7405 INDUSTRIAL ROW DR | | | MASON | OH | 45040 | |
| TOUCHSTONE TECHNOLOGIES | | PO BOX 1862 | | | COEUR D ALENE | ID | 83816-1862 | |
| TOUCHSTONE TECHNOLOGIES | | 5200 GOLDEN FOOTHILL PKWY NO E | | | EL DORADO HILLS | CA | 95762 | |
| TOUCHSTONE TECHNOLOGIES | | 5200 GOLDEN FOOTHILL PKWY NO E | | | EL DORADO HILLS | CA | 95762 | |
| TOUCHTONE SOLUTIONS INC | | 1875 S GRANT ST STE 220 | | | SAN MATEO | CA | 94402 | |
| TOUCHTONE SOLUTIONS INC | | PO BOX 5183 | | | MILL VALLEY | CA | 94942 | |
| TOUGH PATCH USA INC | | PO BOX 472125 | | | CHARLOTTE | NC | 282472125 | |
| TOUGH PATCH USA INC | | PO BOX 472125 | | | CHARLOTTE | NC | 28247-2125 | |
| TOURBILLON CORP | | | | | | | | |
| TOURBILLON CORP | | 35 CRABAPPLE DR | | | EAST HILLS | NY | 11576 | |
| TOURBILLON CORPORATION | ADAM HABER | 35 CRABAPPLE DRIVE | | | EASH HILLS | NY | 11576 | |
| TOURNEAU INC | | 3 EAST 54TH ST | | | NEW YORK | NY | 10022 | |
| TOURS & DETOURS INC | | | | | | | | |
| TOURS & DETOURS INC | | 12811 66TH ST N | | | LARGO | FL | 33773 | |
| TOURS BY MARK | | PO BOX 415 | | | LITHONIA | GA | 30058 | |
| TOURS BY STAN | | PO BOX 610284 | | | DALLAS | TX | 75261-0284 | |
| TOURTIME | | 5115 COMMERCE RD | | | RICHMOND | VA | 23234 | |
| TOW MASTERS | | 4235 MONTGOMERY RD | | | ELLICOTT CITY | MD | 21043 | |
| TOWELL, ROBERT G | | 8812 JUAQUIN LN | | | RALEIGH | NC | 27603 | |
| TOWER APPLIANCE | | PO BOX 6280 | | | LUBBOCK | TX | 794936280 | |
| TOWER APPLIANCE | | PO BOX 6280 | | | LUBBOCK | TX | 79493-6280 | |
| TOWER CENTER ASSOCIATES | | 4415 FIFTH AVE | | | PITTSBURGH | PA | 15213 | |
| TOWER CENTER ASSOCIATES | | 301 S NEW YORK AVE STE 200 | C/O HOLD THYSSEN INC | | WINTER PARK | FL | 32789 | |
| TOWER GROUP INTERNATIONAL | | PO BOX 60000 | LOCK BOX NO 73301 | | SAN FRANCISCO | CA | 94160-3301 | |
| TOWER GROUP INTERNATIONAL | | | | | | | | |
| TOWER GROUP INTERNATIONAL INC | | PO BOX 4590 | | | BUFFALO | NY | 14240 | |
| TOWER GROUP INTERNATIONAL INC | | PO BOX 1188 | | | BUFFALO | NY | 14240-1188 | |
| TOWER JANITORIAL SUPPLIES | | PO BOX 449 | | | POSEN | IL | 60469 | |
| TOWER LOCK & KEY | | PO BOX 8412 | | | TAMPA | FL | 33674 | |
| TOWER MEDICAL CENTER | | 925 W ROUNDBUNCH RD | | | BRIDGE CITY | TX | 77611 | |
| TOWER MEDICAL CTR OF BMT PA | | 5220 EASTEX FREEWAY | | | BEAUMONT | TX | 77708 | |
| TOWER PLACE GARAGE | | PO BOX 1034 | | | CINICINNATI | OH | 45201 | |
| TOWER PLACE GARAGE | | PO BOX 1162 | | | CINICINNATI | OH | 45202 | |
| TOWER TV & ELECTRONICS INC | | 839 E 7TH STREET | | | ST PAUL | MN | 55106 | |
| TOWER TV SALES & SERVICE CO | | 106 N NINTH ST | | | FORT SMITH | AR | 72901 | |
| TOWERS AIRPORT BUSINESS PARK | | 1200A SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | |
| TOWERS APPRAISAL | | 3306 ELMHURST ST | | | ROWLETT | TX | 75088 | |
| TOWERS PERRIN PROF DEVLP INST | | 1500 MARKET STREET | | | PHILADELPHIA | PA | 19102 | |
| TOWERS PERRIN PROF DEVLP INST | | PO BOX 8500 S6110 | | | PHILADELPHIA | PA | 19178 | |
| TOWHSHIP OF LIVINGSTON | | 357 SO LIVINGSTON AVE | | | LIVINGSTON | NJ | 07039 | |
| TOWN & COUNTRY APARTMENTS | | 400 N 9TH ST 2ND FL RM 203 | | | MACON | VA | 23219 | |
| TOWN & COUNTRY APPL SERVICE | | 933 HARRISON ST | | | MILTON | WV | 25541 | |
| TOWN & COUNTRY APPLIANCE SVC | | 73 MELBOURNE ST | | | PORTLAND | ME | 04101 | |
| TOWN & COUNTRY ELECTRIC | | PO BOX 627 | 2662 AMERICAN DR | | APPLETON | WI | 54912-0627 | |
| TOWN & COUNTRY ELECTRIC INC | | PO BOX 627 | | | APPLETON | WI | 549120627 | |
| TOWN & COUNTRY ELECTRIC INC | | 2662 AMERICAN DR | PO BOX 627 | | APPLETON | WI | 54912-0627 | |
| TOWN & COUNTRY FORD INC | | 6015 S PRESTON | | | LOUISVILLE | KY | 40219 | |
| TOWN & COUNTRY LANDSCAPING INC | | 19850 NEWTON AVE | | | BUCYRUS | KS | 66085 | |
| TOWN & COUNTRY LANDSCAPING INC | | PO BOX 336 | | | STILWELL | KS | 66085 | |
| TOWN & COUNTRY LOCKSMITH INC | | | | | | | | |
| TOWN & COUNTRY LOCKSMITH INC | | 2583 BROAD AVE | | | MEMPHIS | TN | 38112 | |
| TOWN & COUNTRY MANAGEMENT CO | | 8726 TOWN & COUNTRY BLVD 205 | | | ELLIOTT CITY | MD | 21043 | |
| TOWN & COUNTRY PARTNERS LP | | PO BOX 1390 | | | KNOXVILLE | TN | 379011390 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN & COUNTRY PARTNERS LP | | PO BOX 1390 | | | KNOXVILLE | TN | 37901-1390 | |
| TOWN & COUNTRY REALTORS | | | | | | | | |
| TOWN & COUNTRY REALTORS | | 760 UNION ST | | | BANGOR | ME | 04401 | |
| TOWN & COUNTRY REALTORS | | 1944 HWY 45 BY PASS STE 1 | | | JACKSON | TN | 38305 | |
| TOWN & COUNTRY REALTORS | | 1944 HWY 45 BY PASS STE 1 | | | JACKSON | TN | 38305 | |
| TOWN & COUNTRY REALTY | | | | | | | | |
| TOWN & COUNTRY REALTY | | 111 FORD AVE | | | KINGSPORT | TN | 37663 | |
| TOWN & COUNTRY SECURITY LOCKSM | | PO BOX 1605 | | | POUGHKEEPSIE | NY | 126010605 | |
| TOWN & COUNTRY SECURITY LOCKSM | | PO BOX 1605 | | | POUGHKEEPSIE | NY | 12601-0605 | |
| TOWN & COUNTRY TITLE INC | | SUITE E 34 | | | SEVERNA PARK | MD | 21146 | |
| TOWN & COUNTRY TITLE INC | | 790 RITCHIE HIGHWAY | SUITE E 34 | | SEVERNA PARK | MD | 21146 | |
| TOWN & COUNTRY TV | | 1005 GRANT AVE | | | LUFKIN | TX | 75901 | |
| TOWN & COUNTRY TV | | 1005 GRANT AVE | | | LUFKIN | TX | 75901 | |
| TOWN & COUNTRY TV | | 2490 HWY 14 EAST | | | RICHLAND CENTER | WI | 53581 | |
| TOWN & COUNTRY TV REPAIR | | 11460 PULASKI RD | | | HANOVER | MI | 49241 | |
| TOWN & COUNTRY VAN LINE INC | | | | | | | | |
| TOWN & COUNTRY VAN LINE INC | | 4667 SOMERTON RD UNIT E | | | TREVOSE | PA | 19053 | |
| TOWN EAST FORD | | 18411 LBJ FREEWAY | | | MESQUITE | TX | 75150 | |
| TOWN EAST HEATING & AC | | PO BOX 850803 | | | MESQUITE | TX | 75185-0803 | |
| TOWN ELECTRONICS, A | | 3101 S 7TH | | | ABILENE | TX | 79605 | |
| TOWN HOMECENTER TRUE VALUE | | 425 E MAPLE AVENUE | | | ROSELLE | IL | 60172 | |
| TOWN OF APEX, NC | | P O BOX 250 | | | APEX | NC | 27502 | |
| TOWN OF AURELIUS WATER & SEWER, NY | | 1241 WEST GENESEE STREET | | | AUBURN | NY | 13021 | |
| TOWN OF BURLINGTON, MA | | P O BOX 96 | | | BURLINGTON | MA | 01803 | |
| TOWN OF CARY, NC | | P O BOX 8049 | | | CARY | NC | 27512-8049 | |
| TOWN OF COLLIERVILLE, TN | | 500 POPLAR VIEW PKWY | | | COLLIERVILLE | TN | 38017 | |
| TOWN OF CORTLANDT, NY | | 1 HEADY STREET | | | CORTLAND MANOR | NY | 10567 | |
| TOWN OF DANVERS, MA ELECTRIC DIVISION | | 2 BURROUGHS STREET | | | DANVERS | MA | 01923-0837 | |
| TOWN OF DANVERS, MA WATER & SEWER | | 2 BURROUGHS STREET | | | DANVERS | MA | 01923 | |
| TOWN OF DARTMOUTH, MA | | PO BOX 981003 | | | BOSTON | MA | 02298-1003 | |
| TOWN OF FOXBOROUGH, MA | | 40 SOUTH STREET | | | FOXBOROUGH | MA | 02035 | |
| TOWN OF GILBERT, AZ | | PO BOX 52653 | | | PHOENIX | AZ | 85072-2653 | |
| TOWN OF HANOVER, MA TAX COLLECTOR | | HANOVER TOWN HALL | | | HANOVER | MA | 02339-2207 | |
| TOWN OF HAVERHILL | | 4585 CHARLOTTE ST | | | HAVERHILL | FL | 33417 | |
| TOWN OF HUNTINGTON | | 100 MAIN ST | RM 310 | | HUNTINGTON | NY | 11743-6991 | |
| TOWN OF LAKE PARK | | 535 PARK AVE | | | LAKE PARK | FL | 33403 | |
| TOWN OF MANCHESTER, CT | | P O BOX 150487 | | | HARTFORD | CT | 06115-0487 | |
| TOWN OF MOUNT PLEASANT | | 100 ANN EDWARDS LN | | | MT PLEASANT | SC | 29464 | |
| TOWN OF NATICK, MA | | P O BOX 604 | | | NATICK | MA | 01760 | |
| TOWN OF PLYMOUTH, MA | | PO BOX 55788 | | | BOSTON | MA | 02205 | |
| TOWN OF QUEEN CREEK | | 22350 S ELLSWORTH RD | | | QUEEN CREEK | AZ | 85242 | |
| TOWN OF QUEEN CREEK WATER, AZ | | 22350 S ELLSWORTH RD | | | QUEEN CREEK | AZ | 85242 | |
| TOWN OF SALEM, NH | | 33 GEREMONTY DRIVE | | | SALEM | NH | 03079-3390 | |
| TOWN OF SCHERERVILLE, IN | | 10 EAST JOLIET ST | | | SCHERERVILLE | IN | 46375 | |
| TOWN OF TRUMBULL BLDG DEPT | | 5866 MAIN ST | | | TRUMBULL | CT | 06611 | |
| TOWN OF VESTAL, NY UTILITY FUND | | 701 VESTAL PKWY WEST | | | VESTAL | NY | 13850-1363 | |
| TOWN OF VICTOR, NY | | 85 EAST MAIN STREET | | | VICTOR | NY | 14564-1307 | |
| TOWN OF WALLKILL, NY | | 99 TOWER DR BLDG A | | | MIDDLETOWN | NY | 10941-2026 | |
| TOWN SQUARE PLAZA | | C/O GRUBB & ELLIS MANAGEMENT SERVICES INC | 445 S FIGUEROA STREET | SUITE 3300 | SICKLERVILLE | CA | 90071-1652 | |
| TOWN SQUARE PLAZA | | C/O GRUBB & ELLIS MANAGEMENT SERVICES INC | 445 S FIGUEROA STREET | SUITE 3300 | LOS ANGELES | CA | 90071-1652 | |
| TOWN TALK, THE | | PO BOX 30252 | | | SHREVEPORT | LA | 71130-0252 | |
| TOWN TALK, THE | | PO BOX 7558 | | | ALEXANDRIA | LA | 71306-0558 | |
| TOWNE & COUNTRY OFFICE PRODUCT | | SUITE G | | | VISALIA | CA | 93277 | |
| TOWNE & COUNTRY OFFICE PRODUCT | | 1830 W CALDWELL | SUITE G | | VISALIA | CA | 93277 | |
| TOWNE AIR FREIGHT INC | | PO BOX 4162 | | | SOUTH BEND | IN | 46624 | |
| TOWNE PLACE SUITES BY MARRIOTT | | 4700 MARKET ST | | | FREDERICKSBURG | VA | 22408 | |
| TOWNE SQUARE PLAZA | | C/O GRUBB & ELLIS MGMT SVCS | 445 S FIGUEROA ST STE 3300 | | LOS ANGELES | CA | 90071-1652 | |
| TOWNE SQUARE PLAZA | | PO BOX 30269 | | | NEW YORK | NY | 10087 | |
| TOWNE SWEEP | | 2302 N BARTZ RD | | | VALPARAISO | IN | 46383 | |
| TOWNE, CHISSEL | | LOC NO 0344 PETTY CASH | | | LIVERMORE | CA | 94550 | |
| TOWNELAKER, THE | | 1025 ROSE CREEK DRIVE STE 300 | | | WOODSTOCK | GA | 30189 | |
| TOWNPLACE SUITES | | 1800 ZUMBEHL RD | | | ST CHARLES | MO | 63303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWNEPLACE SUITES | | 1800 ZUMBEHL RD | | | ST CHARLES | MO | 63303 | |
| TOWNEPLACE SUITES | | 1709 E LAMAR AVE | | | ARLINGTON | TX | 76006 | |
| TOWNEPLACE SUITES | | 11040 LOUETTA RD | | | HOUSTON | TX | 77070 | |
| TOWNEPLACE SUITES | | 1300 UNIVERSITY DR E | | | COLLEGE STATION | TX | 77840 | |
| TOWNEPLACE SUITES | | 600 NORTH CALHOUN ROAD | | | BROOKFIELD | WI | 83005 | |
| TOWNEPLACE SUITES | | 600 NORTH CALHOUN ROAD | | | BROOKFIELD | WI | 83005 | |
| TOWNEPLACE SUITES | | 5223 S PRIEST DR | | | TEMPE | AZ | 85283 | |
| TOWNEPLACE SUITES | | 5223 S PRIEST DR | | | TEMPE | AZ | 85283 | |
| TOWNEPLACE SUITES | | 39802 CEDAR BLVD | | | NEWARK | CA | 94560 | |
| TOWNEPLACE SUITES | | 1428 FALCON DR | | | MILPIRAS | CA | 95035 | |
| TOWNEPLACE SUITES | | 300 SW 19TH ST | | | RENTON | WA | 98055 | |
| TOWNEPLACE SUITES | | | | | | | | |
| TOWNEPLACE SUITES | | | | | | | | |
| TOWNEPLACE SUITES | | | | | | | | |
| TOWNEPLACE SUITES | | | | | | | | |
| TOWNEPLACE SUITES | | 20 INTERNATIONAL PL | | | TEWKSBURY | MA | 01876 | |
| TOWNEPLACE SUITES | | 66 ZEPHYR RD | | | WILLISTON | VT | 05495 | |
| TOWNEPLACE SUITES | | 66 ZEPHYR RD | | | WILLISTON | VT | 05495 | |
| TOWNEPLACE SUITES | | 1379 WASHINGTON AVE | | | ALBANY | NY | 12206 | |
| TOWNEPLACE SUITES | | 21123 WHITFIELD PL | | | CASCADES | VA | 20165 | |
| TOWNEPLACE SUITES | | 21123 WHITFIELD PL | | | STERLING | VA | 20165 | |
| TOWNEPLACE SUITES | | 3700 TOWN CENTER BLVD | | | BOWIE | MD | 20716 | |
| TOWNEPLACE SUITES | | 3700 TOWNE CENTER BLVD | | | BOWIE | MD | 20716 | |
| TOWNEPLACE SUITES | | 212 PERRY PKY | | | GAITHERSBURG | MD | 20877 | |
| TOWNEPLACE SUITES | | 205 HILLWOOD AVE | | | FALLS CHURCH | VA | 22046 | |
| TOWNEPLACE SUITES | | 4231 PARK PLACE CT | | | GLEN ALLEN | VA | 23060 | |
| TOWNEPLACE SUITES | | 120 SAGE COMMONS WAY | | | CARY | NC | 27513 | |
| TOWNEPLACE SUITES | | 8710 RESEARCH DR | | | CHARLOTTE | NC | 28262 | |
| TOWNEPLACE SUITES | | 350 COLUMBIANA DR | | | COLUMBIA | SC | 29212 | |
| TOWNEPLACE SUITES | | 75 MALL CONNECTOR RD | | | GREENVILLE | SC | 29607 | |
| TOWNEPLACE SUITES | | 11309 ABERCORN ST | | | SAVANNAH | GA | 31419 | |
| TOWNEPLACE SUITES | | 3100 PROSPECT RD | | | FT LAUDERDALE | FL | 33309 | |
| TOWNEPLACE SUITES | | 5110 NW 8TH AVE | | | BOCA RATON | FL | 33487 | |
| TOWNEPLACE SUITES | | 6800 WOODSTORK RD | | | TEMPLE TERRACE | FL | 33637 | |
| TOWNEPLACE SUITES | | 6800 WOODSTORK RD | | | TEMPLE TERRACE | FL | 33637 | |
| TOWNEPLACE SUITES | | 13200 49TH ST N | | | CLEARWATER | FL | 33762 | |
| TOWNEPLACE SUITES | | 500 WILDWOOD CIR | | | HOMEWOOD | AL | 35209 | |
| TOWNEPLACE SUITES | | 500 WILDWOOD CIR | | | HOMEWOOD | AL | 35209 | |
| TOWNEPLACE SUITES | | 5047 CARMICHAEL RD | | | MONTGOMERY | AL | 36117 | |
| TOWNEPLACE SUITES | | 695 TAYLOR RD | | | COLUMBUS | OH | 43220 | |
| TOWNEPLACE SUITES | | 695 TAYLOR RD | | | COLUMBUS | OH | 43230 | |
| TOWNEPLACE SUITES | | 17450 FOX DR | | | LIVONIA | MI | 45152 | |
| TOWNEPLACE SUITES | | 4650 CORNELL RD | | | CINCINNATI | OH | 45241 | |
| TOWNEPLACE SUITES | | 9369 WATERSTONE BLVD | | | CINCINNATI | OH | 45249 | |
| TOWNEPLACE SUITES | | 8468 UNION CHAPEL RD | | | INDIANAPOLIS | IN | 46240 | |
| TOWNEPLACE SUITES | | 163 FRONTPAGE RD | | | LAFAYETTE | IN | 47905 | |
| TOWNEPLACE SUITES | | 163 FRONTPAGE RD | | | LAFAYETTE | IN | 47905 | |
| TOWNEPLACE SUITES | | 6141 MERCURY DR | | | DEARBORN | MI | 48126 | |
| TOWNEPLACE SUITES | | 42600 11 MILE RD | | | NOVI | MI | 48375 | |
| TOWNEPLACE SUITES | | 42600 ELEVEN MILE RD | | | NOVI | MI | 48375 | |
| TOWNEPLACE SUITES | | 2185 MARRIOTT DR | | | DUNDEE | IL | 60118 | |
| TOWNEPLACE SUITES BROOMFIELD | | 480 FLATIRON BLVD | | | BROOMFIELD | CO | 80021 | |
| TOWNEPLACE SUITES BY MARRIOTT | | 440 SARATOGA AVE | | | SAN JOSE | CA | 95129 | |
| TOWNGATE HOMEOWNERS ASSOC | | 2006 TOWN CT | | | GARLAND | TX | 75041 | |
| TOWNGATE MERCHANTS ASSOCIATION | | PO BOX 60848 | | | LOS ANGELES | CA | 900600848 | |
| TOWNGATE MERCHANTS ASSOCIATION | | C/O FRITZ DUDA CO | PO BOX 60848 | | LOS ANGELES | CA | 90060-0848 | |
| TOWNHOUSE PARK APARTMENTS | | HENRICO DIST COURT | | | RICHMOND | VA | 23273 | |
| TOWNHOUSE PARK APARTMENTS | | PO BOX 27032 | HENRICO GEN DIST COURT | | RICHMOND | VA | 23273 | |
| TOWNPLACE SUITES | | 1662 FENTON BUSINESS PARK CT | | | FENTON | MO | 63026 | |
| TOWNPLACE SUITES | | 8735 SUMMA AVE | | | BATON ROUGE | LA | 70809 | |
| TOWNPLACE SUITES | | 15155 KATY FWY | | | HOUSTON | TX | 77094 | |
| TOWNPLACE SUITES | | 15155 KATY FWY | | | HOUSTON | TX | 77094 | |
| TOWNPLACE SUITES | | 7877 S CHESTER ST | | | ENGLEWOOD | CO | 80112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWNPLACE SUITES | | 800 TABOR ST | | | GOLDEN | CO | 80401 | |
| TOWNPLACE SUITES | | | | | | | | |
| TOWNPLACE SUITES | | | | | | | | |
| TOWNPLACE SUITES | | | | | | | | |
| TOWNPLACE SUITES | | 200 CYBERNETICS WAY | | | YORKTOWN | VA | 23693 | |
| TOWNPLACE SUITES | | 7805 FOREST POINT BLVD | | | CHARLOTTE | NC | 28217 | |
| TOWNPLACE SUITES | | 1074 COBB PL BLVD NW | | | KENNESAW | GA | 30144 | |
| TOWNPLACE SUITES | | 1074 COBB PL BLVD NW | | | KENNESAW | GA | 30144 | |
| TOWNPLACE SUITES | | 1876 CAPITAL CIR NE | | | TALLAHASSEE | FL | 32300 | |
| TOWNPLACE SUITES | | 572 E BEASLEY RD | | | JACKSON | MS | 39206 | |
| TOWNPLACE SUITES | | 572 BEASLEY RD | | | JACKSON | MS | 39206 | |
| TOWNPLACE SUITES | | 795 MONDIAL PKY | | | STREETSBORO | OH | 44241 | |
| TOWNPLACE SUITES | | 703 N SHORE DR | | | JEFFERSONVILLE | IN | 47130 | |
| TOWNPLACE SUITES | | 17450 FOX DR | | | LIVONIA | MI | 48152 | |
| TOWNPLACE SUITES | | 17450 FOX DR | | | LIVONIA | MI | 48152 | |
| TOWNPLACE SUITES | | 2701 S MINNESOTA AVE | STE 6 | | SIOUX FALLS | SD | 57105 | |
| TOWNPLACE SUITES BY MARRIOTT | | 5424 CITRUS BLVD | | | HARAHAN | LA | 70123 | |
| TOWNPLACE SUITES BY MARRIOTT | | 5005 WHITESTONE LN | | | PLANO | TX | 75024 | |
| TOWNPLACE SUITES BY MARRIOTT | | 5310 S LOOP 289 | | | LUBBOCK | TX | 79414 | |
| TOWNPLACE SUITES BY MARRIOTT | | 1743 WOODLAND PARK DR | | | LAYTON | UT | 84041 | |
| TOWNSEND COMMUNICATIONS INC | | PO BOX 12338 | | | NORTH KANSAS | MO | 64116-0338 | |
| TOWNSEND COMMUNICATIONS INC | | | | | | | | |
| TOWNSEND COURT REPORT, KATHY | | 110 TWELFTH ST NW | | | ALBUQUERQUE | NM | 87102 | |
| TOWNSEND MANAGEMENT, LINDA | | 1611 BIRCHWOOD DR | | | OXON HILL | MD | 20745 | |
| TOWNSEND RPR, PENNY | | 530 THIRD AVE SOUTH SUITE 15 | | | NASHVILLE | TN | 37210 | |
| TOWNSEND SUPPLY COMPANY | | PO BOX 398 | | | JACKSON | TN | 383020398 | |
| TOWNSEND SUPPLY COMPANY | | PO BOX 398 | | | JACKSON | TN | 38302-0398 | |
| TOWNSEND, CHRIS | | 6902 FULL RACK PLACE | | | MIDLOTHIAN | VA | 23112 | |
| TOWNSHIP ELECTRONICS | | 302 ROUTE 46 E | | | FAIRFIELD | NJ | 07004 | |
| TOWNSHIP ELECTRONICS | | 302 ROUTE 46 EAST | | | FAIRFIELD | NJ | 07006 | |
| TOWNSHIP GRILLE | | 10400 E INDEPENDENCE BLVD | | | MATTHEWS | NC | 28105 | |
| TOWNSHIP MARKETPLACE | | PO BOX 931663 | | | CLEVELAND | OH | 44193 | |
| TOWNSHIP MARKETPLACE | | DEPT 101880 20847 33289 | PO BOX 92419 | | CLEVELAND | OH | 44193 | |
| TOWNSHIP OF EVESHAM | | DEPT OF COMMUNITY DEVELOPMENT | 984 TUCKERTON RD | | MARLTON | NJ | 08053 | |
| TOWNSHIP OF FREEHOLD, NJ | | 1 MUNICIPAL PLAZA | | | FREEHOLD | NJ | 07728-3099 | |
| TOWNSHIP OF LIVINGSTON, NJ | | 357 SOUTH LIVINGSTON AVENUE | | | LIVINGSTON | NJ | 07039 | |
| TOWNSHIP OF PARSIPPANY TROY | | 1001 PARSIPPANY BLVD | PLANNING BOARD | | PARSIPPANY | NY | 07054 | |
| TOWNSHIP OF ROXBURY, NJ | | 1715 ROUTE 46 | | | LEDGEWOOD | NJ | 07852 | |
| TOWNSHIP OF WAYNE, NJ | | 475 VALLEY ROAD | | | WAYNE | NJ | 07470 | |
| TOWNSON CHAP 13, MARY IDA | | 100 PEACHTREE ST STE 300 | THE EQUITABLE BLDG | | ATLANTA | GA | 30303 | |
| TOWSON APPLIANCE SERVICE | | | | | | | | |
| TOWSON APPLIANCE SERVICE | | 1646 E JOPPA RD | | | TOWSON | MD | 21286 | |
| TOWSON CLERK OF THE COURT | PLAT DEPT | | | | TOWSON | MD | 212856754 | |
| TOWSON CLERK OF THE COURT | | 401 BOSLEY AVENUE | ATTN PLAT DEPT | | TOWSON | MD | 21285-6754 | |
| TOWSON TC LLC | | PO BOX 64117 | | | BALTIMORE | MD | 212644117 | |
| TOWSON TC LLC | | PO BOX 64117 | | | BALTIMORE | MD | 21264-4117 | |
| TOWSON TOWN CENTER ASSOCIATES | | PO BOX 64117 | | | BALTIMORE | MD | 212644117 | |
| TOWSON TOWN CENTER ASSOCIATES | | PO BOX 64117 | ROUSE PROPERTY MANAGEMENT INC | | BALTIMORE | MD | 21264-4117 | |
| TOWSON UNIVERSITY | | 8000 YORK RD | | | TOWSON | MD | 21252 | |
| TOWSON VF LLC | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | ATTN VICE PRESIDENT OF REAL ESTATE | NEW YORK | NY | 10019 | |
| TOWSON VF LLC | | PO BOX 31594 | C/O VORNADO FINANCE LLC | | HARTFORD | CT | 06150 | |
| TOWSON VF LLC | | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| TOYLAND HAULING | | 2153 TILSON RD | | | DECATUR | GA | 30032 | |
| TOYMAX INTERNATIONAL INC | | 22619 PACIFIC COAST HWY 250 | | | MAILBU | CA | 90265 | |
| TOYOTA FORKLIFTS OF ATLANTA | | 3111 E PONCE DE LEON AVE | | | SCOTTDALE | GA | 30079 | |
| TOYOTA INDUSTRIAL SALES INC | | 3104 BROAD AVE | | | MEMPHIS | TN | 38112 | |
| TOYOTA LIFT OF LOS ANGELES INC | | FILE 54165 | | | LOS ANGELES | CA | 900744165 | |
| TOYOTA LIFT OF LOS ANGELES INC | | 12907 IMPERIAL HWY | | | SANTA FE | CA | 90670 | |
| TOYOTA LIFT OF SOUTH TEXAS | | PO BOX 4703 TX10040 | | | HOUSTON | TX | 772104703 | |
| TOYOTA LIFT OF SOUTH TEXAS | | PO BOX 200698 | | | HOUSTON | TX | 77216 | |
| TOYOTA LIFT OF SOUTH TEXAS | | 4001 N PAN AM EXPRESSWAY | | | SAN ANTONIO | TX | 78219 | |
| TOYOTA LIFT OF TAMPA BAY | | PO BOX 76033 | | | TAMPA | FL | 33605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOYOTA LIFT OF TAMPA BAY | | PO BOX 76033 | 3807 E 15TH AVE | | TAMPA | FL | 33675 | |
| TOYOTA MATERIAL HANDLING | | PO BOX 45333 | | | SAN FRANCISCO | CA | 94145-0333 | |
| TOYOTA MATERIAL HANDLING | | PO BOX 60000 | | | SAN FRANCISCO | CA | 941613188 | |
| TOYOTA MATERIAL HANDLING | | | | | | | | |
| TOYOTA MOTOR CREDIT CORP | | PO BOX 3457 R307 | | | TORRANCE | CA | 905103457 | |
| TOYOTA MOTOR CREDIT CORP | | PO BOX 3457 R307 | | | TORRANCE | CA | 90510-3457 | |
| TOYOTA MOTOR CREDIT CORP | | | | | | | | |
| TOYOTA MOTOR CREDIT CORP | | PO BOX 2431 | COMMERCIAL FINANCE | | CAROL STREAM | IL | 60132-2431 | |
| TOYS R US | | 2904 W DEYOUNG ST | | | MARION | IL | 62959 | |
| TOYS R US | | 420 SE THOMPSON RD | | | LEES SUMMIT | MO | 64082 | |
| TOYS R US | REAL ESTATE ACCOUNTING | | | | NEWARK | NJ | 07189 | |
| TOYS R US | | PO BOX 23109 | ATTN REAL ESTATE ACCOUNTING | | NEWARK | NJ | 07189 | |
| TOYS THAT TEACH | | | | | | | | |
| TOYS THAT TEACH | | PO BOX 3944 | | | RICHMOND | VA | 23285 | |
| TPC INVESTMENTS LLC | | 2140 HWY 22 | | | KALORA | IA | 52247 | |
| TPG REWARDS INC | | 111 JOHN ST STE 2700 | | | NEW YORK | NY | 10038 | |
| TPI INC | | PO BOX 201152 | | | DALLAS | TX | 75320-1152 | |
| TPS | | 8725 RIDGE ROAD | | | NEWCASTLE | CA | 95658 | |
| TPS INC | | PO BOX 1944 | | | DALTON | GA | 307221944 | |
| TPS INC | | PO BOX 1944 | | | DALTON | GA | 30722-1944 | |
| TPS PRODUCTS & SERVICES INC | | 8725 RIDGE RD | | | NEWCASTLE | CA | 95658 | |
| TPS PRODUCTS & SERVICES INC | | | | | | | | |
| TR RENTALS INC | | 4172 MARKET ST | | | YOUNGSTOWN | OH | 445121116 | |
| TR RENTALS INC | | 4172 MARKET ST | | | YOUNGSTOWN | OH | 44512-1116 | |
| TRABUE, STURDIVANT & DEWITT | | 511 UNION STREET | | | NASHVILLE | TN | 37219 | |
| TRABUE, STURDIVANT & DEWITT | | 25TH FLOOR NASHVILLE CITY CTR | 511 UNION STREET | | NASHVILLE | TN | 37219 | |
| TRAC | | PO BOX 2447 | | | PASCO | WA | 99302 | |
| TRAC | | | | | | | | |
| TRAC, THANH | | 1331 30TH AVE | | | SAN FRANCISCO | CA | 94122 | |
| TRACFONE WIRELESS INC | | | | | | | | |
| TRACFONE WIRELESS INC | | 8390 W 25TH ST | | | MIAMI | FL | 33122 | |
| TRACFONE WIRELESS INC | | PO BOX 3103 | | | CAROL STREAM | IL | 60132-3103 | |
| TRACO MANUFACTURING INC | | PO BOX 1065 | | | OREM | UT | 84059 | |
| TRACT 12867 VISTA DEL FLORES | | PO BOX 2042 | | | TUSTIN | CA | 927802042 | |
| TRACT 12867 VISTA DEL FLORES | | PO BOX 2042 | C/O MERIT PROPERTY MANAGEMENT | | TUSTIN | CA | 92780-2042 | |
| TRACTOR SUPPLY CO | | | | | | | | |
| TRACTOR SUPPLY CO | | PO BOX 17916 | | | NASHVILLE | TN | 37217 | |
| TRACY PRESS | | 145 W 10TH ST | | | TRACY | CA | 95378 | |
| TRACY PRESS | | PO BOX 419 | | | TRACY | CA | 95378 | |
| TRACY SHERIFF, MARK | | 701 OCEAN ST RM 340 | COUNTY OF SANTA CRUZ | | SANTA CRUZ | CA | 95060-4074 | |
| TRACYS FLOWER SHOP | | 4430 HANCOCK BRIDGE PKY | | | N FT MYERS | FL | 33903 | |
| TRACYS TV & APPLIANCE | | 10 N MAIN STREET | | | TIOGA | ND | 58852 | |
| TRADE DIMENSIONS | | | | | | | | |
| TRADE DIMENSIONS | | 45 DANBURY RD | | | WILTON | CT | 06897 | |
| TRADE PRESS INC | | | | | | | | |
| TRADE PRESS INC | | 230 COLD SPRING AVE | | | WEST SPRINGFIELD | MA | 01089 | |
| TRADE PRESS PUBLISHING CORP | | | | | | | | |
| TRADE PRESS PUBLISHING CORP | | 2100 W FLORIST AVE | | | MILWAUKEE | WI | 53209 | |
| TRADE PRESS PUBLISHING CORP | | BOX 68 09480 | | | MILWAUKEE | WI | 53268-9480 | |
| TRADE SERVICE CORP | | PO BOX 85007 | | | SAN DIEGO | CA | 92186 | |
| TRADE SHOW ELECTRICAL | | 950 GRIER DR | | | LAS VEGAS | NV | 89119 | |
| TRADE SHOW ELECTRICAL | | ONE WASHINGTON BLVD | | | DETROIT | MI | 48226 | |
| TRADE WINDS ENVIRONMENTAL REST | | 2 EXECUTIVE DR SUITE 440 | | | FORT LEE | NJ | 07024 | |
| TRADE WINDS ENVIRONMENTAL REST | | C/O PRESTIGE CAPITAL CORP | 2 EXECUTIVE DR SUITE 440 | | FORT LEE | NJ | 07024 | |
| TRADEMARK ASSOCIATES OF NY LTD | | 140 BROADWAY 36TH FL | | | NEW YORK | NY | 10005 | |
| TRADEMARK CREDIT COUNSELING | | 2100 GARDINER LANE SUITE 103A | | | LOUISVILLE | KY | 40205 | |
| TRADEMARK CREDIT COUNSELING | | DEPT L 734 | C/O CCCS | | COLUMBUS | OH | 43260-0001 | |
| TRADER JOES COMPANY | MARY GENEST TREASURER | 800 SOUTH SHAMROCK ROAD | | | MONROVIA | CA | 91016-6346 | |
| TRADER JOES EAST INC | | | | | | | | |
| TRADER JOES EAST INC | | PO BOX 589 | 938 HIGHLAND AVE | | NEEDHAM HEIGHTS | MA | 02494-0005 | |
| TRADESHOW DATA CENTER | | 615 RENE LEVESQUE WEST STE 500 | | | MONTREAL | QC | H3B 1P5 | CAN |
| TRADESHOW DATA CENTER | | 12 NEPCO WAY | | | PLATTSBURGH | NY | 12903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRADESMEN INTERNATIONAL | | 5713 S LABURNUM AVE | | | RICHMOND | VA | 23231 | |
| TRADESMEN INTERNATIONAL | | 700 BLUE RIDGE RD STE 105 | | | RALEIGH | NC | 27606 | |
| TRADESMEN INTERNATIONAL | | 2211D EXECUTIVE ST | | | CHARLOTTE | NC | 28208 | |
| TRADESMEN INTERNATIONAL | | 4960 PEACHTREE INDUSTRAIL BLVD | STE 230 | | NORCROSS | GA | 30071 | |
| TRADESMEN INTERNATIONAL | | 2400 SAND LAKE RD STE 100 | | | ORLANDO | FL | 32809 | |
| TRADESMEN INTERNATIONAL | | 500 NORTHPOINT PKWY | STE 300 | | W PALM BEACH | FL | 33407 | |
| TRADESMEN INTERNATIONAL | | 668A S MILITARY TRAIL | | | DEERFIELD BEACH | FL | 33442 | |
| TRADESMEN INTERNATIONAL | | 668A S MILITARY TRAIL | PORT ST LUCIE | | DEERFIELD BEACH | FL | 33442 | |
| TRADESTAR INC | | PO BOX 4652 | DEPARTMENT 306 | | HOUSTON | TX | 77210-4652 | |
| TRADESTAR INC | | 3741 RED BLUFF RD STE 330 | | | PASADENA | TX | 77503 | |
| TRADESTONE SOFTWARE INC | | 17 ROGERS ST | | | GLOUCESTER | MA | 01930 | |
| TRADEWINDS RESORT | | 5500 GULF BLVD | | | ST PETE BEACH | FL | 33706 | |
| TRADING PARTNERS COLLABORATION | | 51 CRAGWOOD RD STE 201 | | | S PLAINFIELD | NJ | 07080 | |
| TRAFFIC & SAFETY SIGNS | | PO BOX 579 | | | CHADDS FORD | PA | 193170579 | |
| TRAFFIC & SAFETY SIGNS | | PO BOX 579 | | | CHADDS FORD | PA | 19317-0579 | |
| TRAFFIC GROUP INC, THE | | SUITE 600 | | | TOWSON | MD | 21204 | |
| TRAFFIC GROUP INC, THE | | 40 W CHESAPEAKE AVE | SUITE 600 | | TOWSON | MD | 21204 | |
| TRAFFIC JAMS | | 1113 N FEDERAL HWY | | | FT LAUDERDALE | FL | 33304 | |
| TRAFFIC PLANNING & DESIGN | | 2500 E HIGH ST | | | POTTSTOWN | PA | 19464 | |
| TRAFFIC PLANNING & DESIGN | | 2500 E HIGH ST STE 650 | | | POTTSTOWN | PA | 19464 | |
| TRAFFIC VIOLATIONS | | 100 JAMES ROBERTSON PKWY | | | NASHVILLE | TN | 37201 | |
| TRAFFIC VIOLATIONS | | BEN WEST MUNICIPAL BUILDING | 100 JAMES ROBERTSON PKWY | | NASHVILLE | TN | 37201 | |
| TRAFFIC VIOLATIONS BUREAU | | 100 JAMES ROBERTSON PKWY | | | NASHVILLE | TN | 37201 | |
| TRAFFIC VIOLATIONS BUREAU | | 100 JAMES ROBERTSON PKWY | BEN WEST BLDG | | NASHVILLE | TN | 37201 | |
| TRAFFIC WORLD | | PO BOX 541 | | | CRANBURY | NJ | 08512-0541 | |
| TRAFFIC WORLD | | PO BOX 64954 | | | BALTIMORE | MD | 212644954 | |
| TRAFFICMARKETPLACE COM INC | | PO BOX 16006 | | | PHOENIX | AZ | 85011 | |
| TRAFFORD REALTY COMPANY | | PO BOX 1999 | | | COCOA | FL | 32923 | |
| TRAHAN, BRANDON | | 124 MARTHA DR | | | SUNSET | LA | 70584 | |
| TRAIL TV | | 4215 NICOLS RD | | | EAGAN | MN | 55122 | |
| TRAILER DEVELOPMENT LLC | | 1720 POST RD | C/O CERUZZI HOLDINGS LLC | | FAIRFIELD | CT | 06824 | |
| TRAILER LEASING CO | | 2150 EAST LAKE COOK ROAD | | | BUFFALO GROVE | IL | 600891876 | |
| TRAILER LEASING CO | | 2150 EAST LAKE COOK ROAD | | | BUFFALO GROVE | IL | 60089-1876 | |
| TRAILER MOVES INC | | PO BOX 64651 | | | LUBBOCK | TX | 79464 | |
| TRAILER MOVES INC | | | | | | | | |
| TRAILERMASTER | | PO BOX 4771 | | | COVINA | CA | 91723 | |
| TRAILS TENNIS CLUB COMPANY INC | | ONE RIVER RIDGE TRAIL | | | ORMOND BEACH | FL | 32174 | |
| TRAILS TOWING | | 610 ELDRIDGE | LARRY TRAIL | | WASHINGTON | IL | 61571 | |
| TRAILS TOWING | | LARRY TRAIL | | | WASHINGTON | IL | 61571 | |
| TRAINERS WAREHOUSE, THE | | 89 WASHINGTON AVE | | | NATICK | MA | 01760 | |
| TRAINING ALLIANCE, THE | | 939 MESA LN | | | COLLEGEVILLE | PA | 19426 | |
| TRAINING CAMP, THE | | 2137 WELSH RD STE 3C | | | PHILADELPHIA | PA | 19115 | |
| TRAINING CAMP, THE | | 1812 MARSH RD STE 200 | | | WILMINGTON | DE | 19810 | |
| TRAINING CONFERENCE & EXPO | | 60 INDUSTRIAL PKWY | PO BOX 650 | | CHEEKTOWAGA | NY | 14227 | |
| TRAINING CONFERENCE & EXPO | | 14685 AVION PKY STE 400 | | | CHANTILLY | VA | 20151 | |
| TRAINING DEPT, THE | | 7312 E 45TH ST | | | TUCSON | AZ | 85730 | |
| TRAINING DEPT, THE | | | | | | | | |
| TRAINING ETC INC | | | | | | | | |
| TRAINING ETC INC | | 7150 RIVERWOOD DR STE J | | | COLUMBIA | MD | 21046 | |
| TRAINING FOR PERFORMANCE | | 3219 REGATTA POINT CT | | | MIDLOTHIAN | VA | 23112 | |
| TRAINING UNLIMITED | | 410 LIBBIE AVENUE | | | RICHMOND | VA | 23230 | |
| TRAINING/CIRCULATION DEPT | | 50 SOUTH NINTH ST | | | MINNEAPOLIS | MN | 55402 | |
| TRAININGHOUSE | | 22 AMHERST RD | | | AMHERST | MA | 01002 | |
| TRAININGHOUSE | | 100 BEAR BROOK ROAD | | | PRINCETON | NJ | 085433090 | |
| TRAININGHOUSE | | PO BOX 3090 | 100 BEAR BROOK ROAD | | PRINCETON | NJ | 08543-3090 | |
| TRAKUS | | | | | | | | |
| TRAKUS | | 10 CABOT RD STE 303 | | | MEDFORD | MA | 02155 | |
| TRAMMELL CROW CO | | 2121 SAN JACINTO STE 350 | | | DALLAS | TX | 75201 | |
| TRAMMELL CROW CO | | | | | | | | |
| TRAMMELL CROW CO BU CASH REC | | | | | | | | |
| TRAMMELL CROW CO BU CASH REC | | 121 W TRADE ST STE 1900 | | | CHARLOTTE | NC | 28202 | |
| TRAMMELL CROW COMPANY | | PO BOX 20155 DEPT 5035 | | | DALLAS | TX | 75320-0155 | |
| TRAMMELL CROW COMPANY | | PO BOX 20155 DEPT 5035 | | | DALLAS | TX | 753971555 | |
| TRAMMELL CROW COMPANY | | 5425 SOUTH PADRE ISLAND NO 104 | | | CORPUS CHRISTI | TX | 78411 | |
| TRAMMELL CROW COMPANY | | 5425 SOUTH PADRE ISLAND NO 104 | | | CORPUS CHRISTI | TX | 78411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAMMELL CROW COMPANY | | SUITE 200 | | | FOSTER CITY | CA | 944041214 | |
| TRAMMELL CROW COMPANY | | 1241 EAST HILLSDALE BLVD | SUITE 200 | | FOSTER CITY | CA | 94404-1214 | |
| TRAMMELL CROW COMPANY | | FIVE CONCOURSE PKWY STE 1600 | | | ATLANTA | GA | 30328-6111 | |
| TRAMMELL CROW COMPANY | | 3101 TOWERCREEK PKWY STE 400 | | | ATLANTA | GA | 30339 | |
| TRAMMELL CROW CORPORATE SVCS | | | | | | | | |
| TRAMMELL CROW CORPORATE SVCS | | 25 JOHN CUMMINGS WAY | | | WOONSOCKET | RI | 02895 | |
| TRAMRAIL BALER/COMPACTER SVC | | 2200 E TIOGA STREET | | | PHILADELPHIA | PA | 19134 | |
| TRAN, IMELDA B | | 6020 BRITLYN CT | | | GLEN ALLEN | VA | 23060 | |
| TRANE | | 4 WOOD HOLLOW RD | | | PARSIPPANY | NJ | 07054 | |
| TRANE | | 3593 MAYLAND CT | | | RICHMOND | VA | 23233 | |
| TRANE | | PO BOX 406469 | | | ATLANTA | GA | 30384-6469 | |
| TRANE | | 7415 NW 19TH ST STE C | | | MIAMI | FL | 33126 | |
| TRANE | | PO BOX 98167 | | | CHICAGO | IL | 60693 | |
| TRANE PR INC | | PO BOX 9000 | | | SANTURCE | PR | 00908-9000 | |
| TRANS ASSOCIATES INC | | | | | | | | |
| TRANS ASSOCIATES INC | | 2419 BALDWICK RD | | | PITTSBURGH | PA | 15205 | |
| TRANS AUDIT PARCEL SERVICES LLC | | 11 MARSHALL RD | STE 2D | | WAPPINGERS FALLS | NY | 12590 | |
| TRANS BOX SYSTEMS INC | | PO BOX 6278 AIR STA | | | OAKLAND | CA | 94603 | |
| TRANS BOX SYSTEMS INC | | PO BOX 6278 AIR STA | | | OAKLAND | CA | 94603-0278 | |
| TRANS COASTAL CONSTRUCTION CO | | 1425 WILKINS AVE | | | WEST PALM BEACH | FL | 33401 | |
| TRANS INTERNATIONAL TRUCKING | | 255 W VICTORIA ST | | | DOMINGUEZ HILLS | CA | 90220 | |
| TRANS INTERNATIONAL TRUCKING | | 401 WESTMONT DR | | | SAN PEDRO | CA | 90731 | |
| TRANS TECH ELECTRIC INC | | PO BOX 3915 | | | SOUTH BEND | IN | 466190915 | |
| TRANS TECH ELECTRIC INC | | PO BOX 3915 | | | SOUTH BEND | IN | 46619-0915 | |
| TRANS UNION CORP | | P O BOX 8309 | | | PHILADELPHIA | PA | 19101-8309 | |
| TRANS UNION CORP | | PO BOX 96749 | | | CHICAGO | IL | 606936749 | |
| TRANS UNION CORP | | PO BOX 96749 | | | CHICAGO | IL | 60693-6749 | |
| TRANS UNION CORP | | PO BOX 99506 | | | CHICAGO | IL | 606939506 | |
| TRANS UNION CORP | | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | |
| TRANSACTION NETWORK SERVICES | | | | | | | | |
| TRANSACTION NETWORK SERVICES | | PO BOX 221441 | | | CHANTILLY | VA | 20153-1441 | |
| TRANSAMERICA DISTRIBUTION | | 10573 W PICO BLVD 833 | | | LOS ANGELES | CA | 90064 | |
| TRANSAMERICA DISTRIBUTION | | | | | | | | |
| TRANSARC CORP | | THE GULF TOWER | | | PITTSBURGH | PA | 15219 | |
| TRANSARC CORP | | 707 GRANT ST | THE GULF TOWER | | PITTSBURGH | PA | 15219 | |
| TRANSARC CORP | | PO BOX 360524 | | | PITTSBURGH | PA | 15251-6524 | |
| TRANSCAT | | PO BOX 4039 | | | BUFFALO | NY | 142040039 | |
| TRANSCAT | | PO BOX 4039 | | | BUFFALO | NY | 14240-4039 | |
| TRANSCAT | | PO BOX 711243 | | | CINCINNATI | OH | 45271-1243 | |
| TRANSCEND INFORMATION MARYLAND INC | | 1645 NORTH BRIAN STREET | | | ORANGE | CA | 92867 | |
| TRANSCENTIVE | | | | | | | | |
| TRANSCENTIVE | | PO BOX 18798 | | | NEWARK | NJ | 07191-8798 | |
| TRANSCONTINENTAL REALTY INVEST | | C/O CARMEL PROPERTY MGNT INC | 14120 PARKE LONG CT STE 109 | | CHANTILLY | VA | 20151 | |
| TRANSCONTINENTAL REALTY INVEST | | 14120 PARKE LONG CT STE 109 | | | CHANTILLY | VA | 20151 | |
| TRANSCONTINENTAL REFRIGERATED | | LINES INC | 130 ARMSTRON RD | | PITTSTON | PA | 18640 | |
| TRANSCONTINENTAL REFRIGERATED | | 130 ARMSTRON RD | | | PITTSTON | PA | 18640 | |
| TRANSCRIBER CO INC | | PO BOX DRW 478 | | | ATTLEBORO | MA | 02703 | |
| TRANSDATA INTERNATIONAL INC | | 2734 CHANCELLOR DR STE 205 | | | CRESTVIEW HILLS | KY | 41017 | |
| TRANSDATA INTERNATIONAL INC | | DIGIFLEX DIVISION | 2734 CHANCELLOR DR STE 205 | | CRESTVIEW HILLS | KY | 41017 | |
| TRANSFORCE INC | | PO BOX 1024 | | | ADDISON | TX | 75001 | |
| TRANSFORCE INC | | | | | | | | |
| TRANSFORCE INC | | 5510 CHEROKEE AVE STE 260 | | | ALEXANDRIA | VA | 22312 | |
| TRANSFORMER INSPECTION | | 2704 NORMANDY RD | | | ROYAL OAK | MI | 480732223 | |
| TRANSFORMER INSPECTION | | RETROFILL CORPORATION | 2704 NORMANDY RD | | ROYAL OAK | MI | 48073-2223 | |
| TRANSFORMERS | | 5755 BOX ELDER CT | | | FREDERICK | MD | 21703 | |
| TRANSIT CORP | | 1702 COBB PKY SE 41 | | | MARIETTA | GA | 30062 | |
| TRANSLATIONS COM INC | | 3 PARK AVE 40TH FL | | | NEW YORK | NY | 10016 | |
| TRANSLITE SYSTEMS | | 1300 INDUSTRIAL RD 19 | | | SAN CARLOS | CA | 94070 | |
| TRANSLITE SYSTEMS | | | | | | | | |
| TRANSNATION TITLE INSURANCE CO | | 5801 W 11TH ST STE 201 | | | GREELEY | CO | 80634 | |
| TRANSNORM SYSTEM INC | | 1906 SOUTH GREAT SW PARKWAY | | | GRAND PRAIRIE | TX | 75051 | |
| TRANSNORM SYSTEM INC | | 2810 AVE E EAST | | | ARLINGTON | TX | 76011 | |
| TRANSOLUTIONS INC | | 22015 N CALLE ROYALE | | | SCOTTSDALE | AZ | 85255 | |
| TRANSOLUTIONS INC | | | | | | | | |
| TRANSOURCE | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRANSOURCE | | PO BOX 60005 | | | CHARLOTTE | NC | 28260 | |
| TRANSOUTH FINANCIAL | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| TRANSPAC SOLUTIONS | | PO BOX 36220 | | | LOUISVILLE | KY | 40233 | |
| TRANSPERFECT TRANSLATIONS | | 3 PARK AVE | 39TH FL | | NEW YORK | NY | 10016 | |
| TRANSPERFECT TRANSLATIONS | | 39TH FL | | | NEW YORK | NY | 10016 | |
| TRANSPLACE COM LOWELL AR | | TRANSPLACE TEXAS | PO BOX 90405 | | CHICAGO | IL | 60696-0405 | |
| TRANSPLAN ASSOCIATES INC | | 1375 WALNUT STREET STE 211 | | | BOULDER | CO | 803025263 | |
| TRANSPLAN ASSOCIATES INC | | 1375 WALNUT STREET STE 211 | | | BOULDER | CO | 80302-5263 | |
| TRANSPLANT GPS, INC | | 5050 75TH AVENUE | | | BYRON | MN | 55920 | |
| TRANSPLY INC | | PO BOX 7727 | | | YORK | PA | 174047727 | |
| TRANSPLY INC | | PO BOX 7727 | | | YORK | PA | 17404-7727 | |
| TRANSPORT CLAIM SERVICE | | PO BOX 1371 | | | SALT LAKE CITY | UT | 84110 | |
| TRANSPORT EQUIPMENT SALES INC | | 286 CENTRAL AVE | | | SOUTH KEARNY | NJ | 07032 | |
| TRANSPORT SECURITY INC | | 820 SOUTH PINE STREET | | | WACONIA | MN | 55387 | |
| TRANSPORT SECURITY INC | | 820 S PINE ST | | | WACONIA | MN | 55387-9538 | |
| TRANSPORT TOPICS | | PO BOX 182 | | | CONGERS | NY | 10920-0182 | |
| TRANSPORT TOPICS | | 2200 MILL ROAD | | | ALEXANDRIA | VA | 22314 | |
| TRANSPORTATION CONSUMER | | 120 MAIN STREET | | | HUNTINGTON | NY | 117430566 | |
| TRANSPORTATION CONSUMER | | 120 MAIN STREET | | | HUNTINGTON | NY | 11743-0566 | |
| TRANSPORTATION CORRIDOR AGENCY | | 125 PACIFICA STE 100 | | | IRVINE | CA | 92618 | |
| TRANSPORTATION LOSS PREVENTION | | 2200 MILL RD | | | ALEXANDRIA | VA | 223144677 | |
| TRANSPORTATION LOSS PREVENTION | | 2200 MILL RD | SECURITY COUNCIL | | ALEXANDRIA | VA | 22314-4677 | |
| TRANSPORTATION ON CLAIMS INC | | 120 MAIN STREET | | | HUNTINGTON | NY | 117430566 | |
| TRANSPORTATION ON CLAIMS INC | | PO BOX 1910 | 120 MAIN STREET | | HUNTINGTON | NY | 11743-0566 | |
| TRANSPORTATION RISK MGMT SVCS | | 3441 SOUTHPORT TRAIL | | | WILLIAMSBURG | VA | 23185 | |
| TRANSPORTER INC, THE | | 5410 OATES RD | | | HOUSTON | TX | 77013 | |
| TRANSUNION SETTLEMENT SOLUTION | | | | | | | | |
| TRANSUNION SETTLEMENT SOLUTION | | 5665 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| TRANSUS INC | | 2090 JONESBORO RD S E | | | ATLANTA | GA | 30315 | |
| TRANSUS INC | | PO BOX 281664 | | | ATLANTA | GA | 30384-1664 | |
| TRANSWESTERN PROPERTY COMPANY | | UNIT 19 | | | PORTLAND | OR | 972084900 | |
| TRANSWESTERN PROPERTY COMPANY | | PO BOX 4900 UNIT 19 | C/O REGENCY REALTY CORP | | PORTLAND | OR | 97208-4900 | |
| TRANSWORLD FINANCIAL GROUP INC | | 811 E CITY HALL RM 167 | CIVIL DIVISION | | NORFOLK | VA | 23510 | |
| TRANSWORLD FINANCIAL GROUP INC | | 811 E CITY HALL RM 167 | | | NORFOLK | VA | 23510 | |
| TRANSWORLD INC | | PO BOX 21373 | | | CHARLESTON | SC | 294131373 | |
| TRANSWORLD INC | | PO BOX 21373 | | | CHARLESTON | SC | 29413-1373 | |
| TRANSWORLD MEDIA GROUP | | 8424A SANTA MONICA BLVD 851 | | | LOS ANGELES | CA | 90069 | |
| TRANSWORLD RECOVERY SERVICES | | VA BEACH GENERAL DISTRICT | JUDICIAL CTR | | VIRGINIA BEACH | VA | 23456 | |
| TRANSWORLD SERVICES INC | | 2025 NORTHWEST 102ND AVE NO 101 | | | MIAMI | FL | 33172 | |
| TRANTOR ASSOCIATES INC | | 994 NORTHERN BOULEVARD | | | BALDWIN HARBOR | NY | 11510 | |
| TRASH CORD | | 11834 STEAMBOAT SPRING | | | HOUSTON | TX | 77067 | |
| TRASH TALK MEDIA INC | | 36 W 44TH ST STE 1416 | | | NEW YORK | NY | 10036 | |
| TRAUBE TENT CO INC | | PO BOX 798 | | | COLUMBIA | IL | 62236 | |
| TRAUBERMAN, TOM | | 3126 W POTTER DR | | | PHOENIX | AZ | 85027 | |
| TRAVEL & TRANSPORTATION INC | | P O BOX 72313 | | | ROSELLE | IL | 601720313 | |
| TRAVEL & TRANSPORTATION INC | | DBA TLC LIVERY | P O BOX 72313 | | ROSELLE | IL | 60172-0313 | |
| TRAVEL ABOUT | | | | | | | | |
| TRAVEL ABOUT | | 981 E EAU GALLIE BLVD STE B | | | MELBOURNE | FL | 32937 | |
| TRAVEL CHANNEL, THE | | TRAVEL MEDIA INC | PO BOX 791027 | | BALTIMORE | MD | 21270 | |
| TRAVEL CHANNEL, THE | | PO BOX 79756 | | | BALTIMORE | MD | 212790756 | |
| TRAVEL DESIGN | | | | | | | | |
| TRAVEL DESIGN | | 300 S APPLETON RD | | | APPLETON | WI | 54916 | |
| TRAVEL DOCUMENT SYSTEMS INC | | | | | | | | |
| TRAVEL DOCUMENT SYSTEMS INC | | 925 FIFTEENTH ST NW STE 300 | | | WASHINGTON | DC | 20005 | |
| TRAVEL EXPRESS INTERNATIONAL | | THE CARTER CENTER/STE 237 | 5430 JIMMY CARTER BLVD | | NORCROSS | GA | 30093 | |
| TRAVEL EXPRESS INTERNATIONAL | | 5430 JIMMY CARTER BLVD | | | NORCROSS | GA | 30093 | |
| TRAVEL WEEKLY | | PO BOX 10715 | | | RIVERTON | NJ | 08076 | |
| TRAVEL WEEKLY | | PO BOX 7664 | | | RIVERTON | NJ | 08077 | |
| TRAVELERS INN | | 72 322 HIGHWAY 111 | | | PALM DESERT | CA | 92260 | |
| TRAVELERS INN | | 3796 NORTHGATE BLVD | | | SACRAMENTO | CA | 95834 | |
| TRAVELERS INSURANCE | | CORPORATE ACCOUNTS DEPT | | | HARTFORD | CT | 06150 | |
| TRAVELERS INSURANCE | | PO BOX 91287 | NATIONAL ACCOUNTS | | CHICAGO | IL | 60693-1287 | |
| TRAVELERS INSURANCE GROUP | JESSICA REECE | | | | ATLANTA | GA | 30348 | |
| TRAVELERS INSURANCE GROUP | | 211 PERIMETER CENTER PKWY | ATTN JESSICA REECE | | ATLANTA | GA | 30348 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAVELHOST OF ATLANTA | | SUITE 444 | | | ROSWELL | GA | 30076 | |
| TRAVELHOST OF ATLANTA | | 10800 ALPHARETTA HWY | SUITE 444 | | ROSWELL | GA | 30076 | |
| TRAVELING FARE CATERERS | | 10 MILL ST | | | MARIETTA | GA | 30060 | |
| TRAVELODGE | | 550 WEST MOUNT PLEASANT AVE | | | LIVINGSTON | NJ | 07039 | |
| TRAVELODGE & SUITES | | 460 MUNSON AVE | | | TRAVERSE CITY | MI | 49686 | |
| TRAVELODGE CENTRALIA | | 1049 ECKERSON ROAD | | | CENTRALIA | WA | 98531 | |
| TRAVELODGE HOTEL CLEVELAND/MEN | | 7701 REYNOLDS RD | | | MENTOR | OH | 44060 | |
| TRAVELODGE LAFAYETTE CENTER | | 1101 WEST PINHOOK ROAD | | | LAFAYETTE | LA | 70503 | |
| TRAVELODGE LAS VEGAS INN | | 1501 W SAHARA | | | LAS VEGAS | NV | 89102 | |
| TRAVELRITE HOTEL | | 818 REAL RD | | | BAKERSFIELD | CA | 93309 | |
| TRAVELRITE HOTEL | | | | | | | | |
| TRAVER ELECTRONICS | | 920 HWY 1 N | | | MOUNT VERNON | IA | 52314 | |
| TRAVERSE BAY INN | | | | | | | | |
| TRAVERSE BAY INN | | 2300 US 31 N | | | TRAVERSE CITY | MI | 49686 | |
| TRAVERSE BAY LODGE | | | | | | | | |
| TRAVERSE BAY LODGE | | 460 MUNSON AVE | | | TRAVERSE CITY | MI | 49686 | |
| TRAVERSE CITY FRIEND OF COURT | | 328 WASHINGTON ST | | | TRAVERSE CITY | MI | 49684 | |
| TRAVERSE CITY RECORD EAGLE | | PO BOX 7024 | | | CHICOPEE | MA | 01021-7024 | |
| TRAVERSE CITY RECORD EAGLE | | 120 W FRONT STREET | | | TRAVERSE CITY | MI | 496850632 | |
| TRAVERSE CITY RECORD EAGLE | | PO BOX 632 | 120 W FRONT STREET | | TRAVERSE CITY | MI | 49685-0632 | |
| TRAVERSE SQUARE CO LTD | | | | | | | | |
| TRAVERSE SQUARE CO LTD | | 27500 DETROIT RD 3RD FL | C/O CARNEGIE MANAGEMENT | | WESTLAKE | OH | 44145 | |
| TRAVERSE, MICHAEL R | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | |
| TRAVIS COUNTY | | PO BOX 1495 | DOMESTIC RELATIONS OFFICE | | AUSTIN | TX | 78767 | |
| TRAVIS COUNTY | | P O BOX 1748 | | | AUSTIN | TX | 78767 | |
| TRAVIS COUNTY CLERK | | PO BOX 149325 | | | AUSTIN | TX | 78714-9325 | |
| TRAVIS COUNTY COURT | | PO BOX 1748 | | | AUSTIN | TX | 78767 | |
| TRAVIS COUNTY PROBATE | | PO BOX 1748 | | | AUSTIN | TX | 78767 | |
| TRAVIS ELECTRONICS | | 1980 E VALLEY PKY | | | ESCONDIDO | CA | 92027 | |
| TRAVIS HUNTER PARTS, BRET | | 1875 FRIDAY RD | | | COCOA | FL | 32926 | |
| TRAVIS RESEARCH ASSOCIATES INC | | 860 P HAMPSHIRE RD | | | WESTLAKE VILLAGE | CA | 91361 | |
| TRAVIS, JOSEPH B | | 1164 BRADDOCK AVE | | | N CHARLESTON | SC | 29405 | |
| TRAVIS, RICHARD B | | 905 DANNYHILL CT | | | MIDLOTHIAN | VA | 23113 | |
| TRAVIS, RICHARD B | | 905 DANNYHILL COURT | | | MIDLOTHIAN | VA | 23113 | |
| TRAVISS AUDIO VIDEO | | 4931 DOUGLAS AVENUE | | | DES MOINES | IA | 50310 | |
| TRAYCON MANUFACTURING CO INC | | 555 BARRELL AVE | | | CARLSTADT | NJ | 07072 | |
| TRAYLER, DONNA | | 16000 PRESTON RD | | | DALLAS | TX | 75248 | |
| TRAYLER, DONNA | | 16000 PRESTON RD | EBBY HALLIDAY | | DALLAS | TX | 75248 | |
| TRC ASSOCIATES LLC | | 455 FAIRWAY DR STE 301 | C/O SAMCO PROPERTIES INC | | DEERFIELD BEACH | FL | 33441 | |
| TRC ASSOCIATES, LLC | | C/O SAMCO PROPERTIES INC | 455 FAIRWAY DRIVE SUITE 301 | | DEERFIELD BEACH | FL | 33441 | |
| TRC ELECTRICAL CONST SVCS INC | | PO BOX 289 | | | NEW PARK | PA | 173520289 | |
| TRC ELECTRICAL CONST SVCS INC | | PO BOX 289 | | | NEW PARK | PA | 17352-0289 | |
| TRC ELECTRICAL CONTRACTORS INC | | | | | | | | |
| TRC ELECTRICAL CONTRACTORS INC | | 25 S WHITE HORSE PIKE | | | AUDUBON | NJ | 08106 | |
| TRC ELECTRONICS INC | | | | | | | | |
| TRC ELECTRONICS INC | | 135 PASADENA AVE | | | LODI | NJ | 07644 | |
| TRC TEMPORARY SERVICE INC | | PO BOX 888485 | | | ATLANTA | GA | 30356-0485 | |
| TRC TEMPORARY SERVICE INC | | PO BOX 888485 | | | ATLANTA | GA | 303560524 | |
| TREA CORP APPRAISALS | | 1144 FALCON | | | TROY | MI | 48098 | |
| TREADWELL REAL ESTATE | | 33 BLOOMFIELD HILLS PKY 100 | C/O FREEMAN COTTON & NORRIS PC | | BLOOMFIELD HILL | MI | 48304-2945 | |
| TREASURE CHEST ADVERTISING | | 4421 STUART ANDREW BLVD | | | CHARLOTTE | NC | 28217 | |
| TREASURE CHEST ADVERTISING CO | | PO BOX 65789 | | | CHARLOTTE | NC | 282650789 | |
| TREASURE CHEST ADVERTISING CO | | PO BOX 65789 | | | CHARLOTTE | NC | 28265-0789 | |
| TREASURE CHEST COMPUTERS | | PO BOX 10428 | | | NEW ORLEANS | LA | 701810428 | |
| TREASURE CHEST COMPUTERS | | PO BOX 10428 | | | NEW ORLEANS | LA | 70181-0428 | |
| TREASURE COAST MARKETING GROUP | | | | | | | | |
| TREASURE COAST MARKETING GROUP | | 5815 SE FEDERAL HWY 363 | | | STUART | FL | 34997 | |
| TREASURE GREETINGS OF LI INC | | 80 MAL DRIVE | | | LINDENHURST | NY | 11757 | |
| TREASURE VALLEY COFFEE | | 14704 E 33RD PL UNIT C | | | AURORA | CO | 80011 | |
| TREASURE VALLEY COFFEE | | PO BOX 460781 | | | AURORA | CO | 80046 | |
| TREASURE VALLEY COFFEE | | 14550 E EASTER AVE | SUITE 900 | | ENGLEWOOD | CO | 80112 | |
| TREASURE VALLEY COFFEE | | SUITE 900 | | | ENGLEWOOD | CO | 80112 | |
| TREASURE VALLEY COFFEE | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREASURE VALLEY COFFEE INC | | 11875 PRESIDENT DR | | | BOISE | ID | 83713 | |
| TREASURE VALLEY COFFEE INC | | 11875 PRESIDENT DR | | | BOISE | ID | 83713 | |
| TREASURE VALLEY COFFEE INC | | PO BOX 71613 | | | SALT LAKE CITY | UT | 84171 | |
| TREASURE VALLEY MOVERS | | 6857 MAXWELL LN | | | BOISE | ID | 83704 | |
| TREASURER CITY OF PITTSBURGH | | PO BOX 642595 | | | PITTSBURGH | PA | 15264-2595 | |
| TREASURER CITY OF PITTSBURGH | | PO BOX 642606 | CITY OF PITTSBURGH OCCUPATION | | PITTSBURGH | PA | 15264-2606 | |
| TREASURER CITY OF PITTSBURGH | | PO BOX 400031 W | | | PITTSBURGH | PA | 152680131 | |
| TREASURER CITY OF PITTSBURGH | | PO BOX 400031 W | | | PITTSBURGH | PA | 15268-0131 | |
| TREASURER COUNTY OF NASSAU | | PO OBX 128 | | | UNIONDALE | NY | 115530128 | |
| TREASURER COUNTY OF NASSAU | | 899 JERUSALEM AVE | PO BOX 128 | | UNIONDALE | NY | 11553-0128 | |
| TREASURER FREDERICK COUNTY | | PO BOX 225 | | | WINCHESTER | VA | 22604 | |
| TREASURER MIDDLESEX COUNTY | | 40 LIVINGSTON AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| TREASURER OF FREDERICK COUNTY | | LOIS S FILBY TREASURER | 12 EAST CHURCH ST | | FREDERICK | MD | 21701 | |
| TREASURER OF FREDERICK COUNTY | | 12 EAST CHURCH ST | | | FREDERICK | MD | 21701 | |
| TREASURER STATE OF CONNECTICUT | | BUS MNGR/COMM ON HUMAN RIGHTS | 21 GRAND STREET | | HARTFORD | CT | 06106 | |
| TREASURER STATE OF CONNECTICUT | | 21 GRAND STREET | | | HARTFORD | CT | 06106 | |
| TREASURER, CITY OF CLEVELAND | | C/O SOCIETY NATL BANK CORP | | | CLEVELAND | OH | 44190 | |
| TREASURER, CITY OF CLEVELAND | | PO BOX 70275 | C/O SOCIETY NATL BANK CORP | | CLEVELAND | OH | 44190 | |
| TREASURER, COUNTY OF NASSAU | | 240 OLD COUNTRY RD | | | MINEOLA | NY | 11501 | |
| TREASURER, COUNTY OF NASSAU | | 899 JERUSALEM AVE | PO BOX 128 | | UNIONDALE | NY | 11553-0128 | |
| TREASURER, COUNTY OF NASSAU | | PO BOX 128 899 JERUSALEM AVE | OFFICE OF FIRE MASHAL ELT | | UNIONDALE | NY | 11553-0128 | |
| TREASURER, OFFICE OF THE | | CITY OF WILLIAMSBURG | PO BOX 8701 | | WILLIAMSBURG | VA | 23187 | |
| TREASURER, OFFICE OF THE | | PO BOX 8701 | | | WILLIAMSBURG | VA | 23187 | |
| TREASURY DEPARTMENT | | 25 CAPITOL ST ROOM 205 | | | CONCORD | NH | 033016312 | |
| TREASURY DEPARTMENT | | 25 CAPITOL ST RM 205 | ABANDONED PROPERTY DIV | | CONCORD | NH | 03301-6312 | |
| TREASURY, US DEPARMENT OF THE | | PO BOX 530290 | PIONEER CREDIT RECOVERY INC | | ATLANTA | GA | 30353-0290 | |
| TREASURY, US DEPARMENT OF THE | | 7115 S BOUNDARY BLVD | J3 R DIRECTORATE | | MACDILL AFB | FL | 33621-5101 | |
| TREBER RADIO & TV | | 3101 S WASHINGTON ST | | | MARION | IN | 46963 | |
| TREBLE MUSIC MARKETING INC | | 60 ESTATE DR | | | GLENCOE | IL | 60022 | |
| TREDYFFRIN TOWNSHIP | | 1100 DUPORTAIL RD | TREDYFFRIN TOWNSHIP POLICE | | BERWYN | PA | 19312 | |
| TREDYFFRIN TOWNSHIP | | 1100 DU PORTAIL RD | | | BERWYN | PA | 19312 | |
| TREDYFFRIN TOWNSHIP | | PO BOX 441 | | | SOUTHEASTERN | PA | 19399 | |
| TREDYFFRIN, TOWNSHIP OF | | 1100 DUPORTAIL ROAD | | | BERWYN | PA | 19312 | |
| TREDYFFRIN, TOWNSHIP OF | | C/O SEWER REVENUE ACCOUNT | 1100 DUPORTAIL ROAD | | BERWYN | PA | 19312 | |
| TREE BARN | | 6944 FLORENCE BLVD | | | OMAHA | NE | 681123214 | |
| TREE BARN | | 6944 FLORENCE BLVD | | | OMAHA | NE | 68112-3214 | |
| TREE COMPANY INC, THE | | 7506 VELVET ANTLER DRIVE | | | MIDLOTHIAN | VA | 23112 | |
| TREE DIMENSIONS | | C/O ALPHA ENTERPRISES INC | 6370 WISE AVENUE NW | | NORTH CANTON | VA | | |
| TREE SERVICE INC | | 2019 GILBERT ST | | | RICHMOND | VA | 23220 | |
| TREE TECHNOLOGY INC | | PO BOX 302 | | | FOXBORO | MA | 02035 | |
| TREFFER & ASSOCIATES | | 133 DEFENSE HIGHWAY | SUITE 104 105 | | ANNAPOLIS | MD | 21401 | |
| TREFFER & ASSOCIATES | | SUITE 104 105 | | | ANNAPOLIS | MD | 21401 | |
| TREICHEL ELECTRIC | | 6971 RED COACH AVENUE | | | LAS VEGAS | NV | 89108 | |
| TREK INDUSTRIES INC | | 701 S AZUSA AVE | | | AZUSA | CA | 91702-5562 | |
| TREK INDUSTRIES INC | | | | | | | | |
| TREKSTOR USA INC | | 2411 OLD CROW CANYON RD | STE 125 | | SAN RAMON | CA | 94583 | |
| TREMAINE INC | | 880 KING AVENUE | | | COLUMBUS | OH | 432122679 | |
| TREMAINE INC | | 880 KING AVENUE | | | COLUMBUS | OH | 43212-2679 | |
| TREMOR MEDIA | | 122 W 26TH ST 8TH FL | | | NEW YORK | NY | 10001 | |
| TREMPEALEAU COUNTY | | PO BOX 67 | REGISTER OF PROBATE | | WHITEHALL | WI | 54773 | |
| TREND LETTER, THE | | 1101 30TH ST NW STE 130 | | | WASHINGTON | DC | 20007 | |
| TREND LETTER, THE | | 1101 30TH STREET NW | | | WASHINGTON | DC | 20007 | |
| TREND MAGAZINES INC | | BOOK DIVISION | PO BOX 611 | | ST PETERSBURG | FL | 33731 | |
| TREND MAGAZINES INC | | PO BOX 611 | | | ST PETERSBURG | FL | 33731 | |
| TREND MAGAZINES INC | | PO BOX 5051 | FLORIDA TREND | | BRENTWOOD | TN | 37024 | |
| TREND MAGAZINES INC | | PO BOX 5058 | FLORIDA TREND | | BRENTWOOD | TN | 37024-5058 | |
| TREND MICRO INC | | 10101 N DE ANZA BLVD 4TH FL | | | CUPERTINO | CA | 95014 | |
| TREND MICRO INC | | | | | | | | |
| TREND OFFSET PRINTING SERVICES | | 3722 CATALINA STREET | | | LOS ALAMITOS | CA | 90720 | |
| TREND PERSONNEL SERVICES | | 329 OAKS TRAIL STE 200 | | | GARLAND | TX | 75043 | |
| TRENT DIFLER ENTERPRISES INC | | 930 TAHOE BLVD | 802 900 | | INCLINE VILLAGE | NV | 89451 | |
| TRENT ELECTRIC CO INC | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRENT ELECTRIC CO INC | | 2606 E MAIN ST | | | PLAINFIELD | IN | 46168 | |
| TRENTONIAN, THE | | PO BOX 231 | | | TRENTON | NJ | 086020231 | |
| TRENTONIAN, THE | | PO BOX 231 | | | TRENTON | NJ | 08602-0231 | |
| TRENZ ADVERTISING | | 4916 GROVE AVE | | | RICHMOND | VA | 23226 | |
| TRES T INC | | | | | | | | |
| TRES T INC | | 1611 HAMILTON ST | | | ALLENTOWN | PA | 18102 | |
| TREVCO | | 445 PRODUCTION ST | | | SAN MARCOS | CA | 92078 | |
| TREVCO | | | | | | | | |
| TREVINO, ERNEST | | 16723 NINA DR | | | FRIENDSWOOD | TX | 77546 | |
| TREVINOS REPAIR SHOP | | 1013 W 4TH | | | WESLACO | TX | 78596 | |
| TREVOR DAY SCHOOL | | 566 COLUMBUS AVE | | | NEW YORK | NY | 10024 | |
| TREW AUDIO NASHVILLE INC | | | | | | | | |
| TREW AUDIO NASHVILLE INC | | 240 GREAT CIR RD STE 339 | | | NASHVILLE | TN | 37228 | |
| TREX PRODUCTIONS | | 2250 E IMPERIAL HWY STE 540 | | | EL SEGUNDO | CA | 90245 | |
| TREX PRODUCTIONS | | 300 N SEPULVEDA BLVD STE 1005 | | | EL SEGUNDO | CA | 90245 | |
| TRG FLOORING INSTALLATION | | PO BOX 101 | | | BONAIRE | GA | 31005 | |
| TRG FLOORING INSTALLATION | | 118 WALNUT RIDGE | | | BONAIRE | GA | 31005 | |
| TRG REGENCY SQUARE ASSOCIATES | | PO BOX 67000 DEPT 122301 | | | DETROIT | MI | 482671223 | |
| TRG REGENCY SQUARE ASSOCIATES | | PO BOX 67000 | DEPT 122301 | | DETROIT | MI | 48267-1223 | |
| TRI ARC MANUFACTURING CO | | PO BOX 106068 | | | PITTSBURGH | PA | 152306068 | |
| TRI ARC MANUFACTURING CO | | PO BOX 106068 | | | PITTSBURGH | PA | 15230-6068 | |
| TRI ARC MANUFACTURING CO | | 390 FOUNTAIN ST | | | PITTSBURGH | PA | 15238 | |
| TRI CITIES SOCCER ASSOCIATION | | PO BOX 390 | | | GENEVA | IL | 60134 | |
| TRI CITIES SOUTHWEST VA GROUP | | PO BOX 25876 | | | RICHMOND | VA | 23260-5876 | |
| TRI CITIES TEMPERATURE CONTROL | | | | | | | | |
| TRI CITIES TEMPERATURE CONTROL | | PO BOX 470 | 122 PARK AVE | | BINGHAMTON | NY | 13903 | |
| TRI CITIES WASTE MANAGEMENT | | PO BOX 78555 | | | PHOENIX | AZ | 85062-8555 | |
| TRI CITIES WASTE MANAGEMENT | | | | | | | | |
| TRI CITY AREA CHAMBER OF COMM | | 3180 W CLEARWATER AVE STE F | | | KENNEWICK | WA | 99336 | |
| TRI CITY AREA CHAMBER OF COMM | | | | | | | | |
| TRI CITY HERALD | | PO BOX 2608 | | | TRI CITIES | WA | 99302-3608 | |
| TRI CITY HERALD | | | | | | | | |
| TRI CITY INDUSTRIAL POWER | | PO BOX 576 | | | WEST CARROLLTON | OH | 45449 | |
| TRI CITY LOANS INC | | PO BOX 157 | | | WILSON | OK | 73463 | |
| TRI CITY MECHANICAL INC | | 6875 W GALVESTON | | | CHANDLER | AZ | 85226 | |
| TRI CITY OLDS | | 3920 DUTCHMANS LANE | | | LOUISVILLE | KY | 40207 | |
| TRI CITY PAVING | | 1302 SOUTH AVE | | | YOUNGSTOWN | OH | 44502 | |
| TRI CITY VOICE & DATA NETWORKS | | 1910 S ARCHIBALD UNIT P | | | ONTARIO | CA | 91761 | |
| TRI CITY VOICE & DATA NETWORKS | | | | | | | | |
| TRI CO COMMUNICATIONS INC | | | | | | | | |
| TRI CO COMMUNICATIONS INC | | PO BOX 2319 | | | INVERNESS | FL | 34451-2319 | |
| TRI COR ASSOCIATES | | 430 NORTH 400 WEST | | | SALT LAKE CITY | UT | 84103 | |
| TRI COUNTY APPLIANCE | | 3029D ESPLANADE | | | CHICO | CA | 95973 | |
| TRI COUNTY APPLIANCE REPAIR | | 1201 W SUL ROSS AVE | | | ALPINE | TX | 79830 | |
| TRI COUNTY APPLIANCE REPAIR | | 512 SOUTH HWY 85 | | | SOCORRO | NM | 87801 | |
| TRI COUNTY APPLIANCE REPAIR | | 512 SOUTH HWY 85 | | | SOCORRO | NM | 87801 | |
| TRI COUNTY APPLIANCE SERVICE | | | | | | | | |
| TRI COUNTY APPLIANCE SERVICE | | 414 COLUMBIA BLVD | | | NATIONAL PARK | NJ | 08063 | |
| TRI COUNTY APPLIANCE SVC INC | | 900B WEST MAIN | | | SEVIERVILLE | TN | 37862 | |
| TRI COUNTY COFFEE SERVICE | | 92 NORTHBOUND GRATIOT | | | MT CLEMENS | MI | 48043 | |
| TRI COUNTY COFFEE SERVICE | | PO BOX 387 | | | DRYDEN | MI | 48428 | |
| TRI COUNTY COMMUNICATIONS INC | | PO BOX 180 | | | PROGRESSO | TX | 78579 | |
| TRI COUNTY ELECTRIC COOPERATIVE | | 600 NW PARKWAY | | | AZLE | TX | 76020 | |
| TRI COUNTY ELECTRIC COOPERATIVE | | PO BOX 961032 | | | FORT WORTH | TX | 76161-0032 | |
| TRI COUNTY ELECTRIC COOPERATIVE/TX | | P O BOX 961032 | | | FORT WORTH | TX | 76161-0032 | |
| TRI COUNTY EQUIPMENT & SUPPLY | | 13041 LANE PARK CUTOFF | UNIT 1 | | TAVARES | FL | 32778 | |
| TRI COUNTY LOCKSMITHS | | 1419 C SANTA CLARA ST | | | VENTURA | CA | 93001 | |
| TRI COUNTY MAINTENANCE INC | | | | | | | | |
| TRI COUNTY MAINTENANCE INC | | 58 DAVIDSON MILL RD | | | NORTH BRUNSWICK | NJ | 08902 | |
| TRI COUNTY SECURITY AGENCY | | | | | | | | |
| TRI COUNTY SECURITY AGENCY | | 225 LINCOLN HWY | | | FAIRLESS HILLS | PA | 19030 | |
| TRI COUNTY SECURITY NJ | | PO BOX 90 | | | VINELAND | NJ | 08360 | |
| TRI COUNTY SECURITY NJ | | 189 CHESTNUT AVE | | | VINELAND | NJ | 08360 | |
| TRI COUNTY SWEEPING INC | | 780 COLLEGE PARK RD | | | LADSON | SC | 29456 | |
| TRI COUNTY TIMES | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRI COUNTY TIMES | | PO BOX 380 | | | AMES | IA | 50010-6101 | |
| TRI COUNTY TRUCK & DIESEL INC | | PO BOX 834 | | | CENTRALIA | WA | 985310834 | |
| TRI COUNTY TRUCK & DIESEL INC | | PO BOX 834 | | | CENTRALIA | WA | 98531-0834 | |
| TRI DIM FILTER CORP | | P O BOX 822001 | | | PHILADELPHIA | PA | 19182-2001 | |
| TRI ED DISTRIBUTION INC | | 18350 MOUNT LANGLEY STE 110 | | | FOUNTAIN VALLEY | CA | 92708 | |
| TRI ED DISTRIBUTION INC | | 18350 MOUNT LANGLEY STE 110 | | | FOUNTAIN VALLEY | CA | 92708 | |
| TRI ED DISTRIBUTION INC | | 13831 SEABOARD CIR | CORPORATE OFFICE | | GARDEN GROVE | CA | 92843 | |
| TRI ELECTRO SYSTEMS | | 6991 RED COACH AVE | | | LAS VEGAS | NV | 89108 | |
| TRI FIRE PROTECTION INC | | 2803 PRESTIGE | | | KELLER | TX | 76248 | |
| TRI FIRE PROTECTION INC | | | | | | | | |
| TRI GUARDS INC | | | | | | | | |
| TRI GUARDS INC | | 490 HINTZ RD | | | WHEELING | IL | 60090 | |
| TRI LAKES APPLIANCE REPAIR | | 2085 US 31 N | | | PETOSKEY | MI | 49770 | |
| TRI LAND PROPERTIES INC | | SUITE 620 | | | WESTCHESTER | IL | 601545764 | |
| TRI LAND PROPERTIES INC | | ONE WESTBROOK CORPORATE CTR | SUITE 620 | | WESTCHESTER | IL | 60154-5764 | |
| TRI LOGIC COMPUTER GROUP INC | | 1230 W LAKE ST | | | ROSELLE | IL | 60172 | |
| TRI M ELECTRONICS | | 402 ARWINE RD | | | DECATUR | TN | 37322 | |
| TRI NORTH BUILDERS INC | | PO BOX 259568 | | | MADISON | WI | 53725-9568 | |
| TRI PLEX REFRIGERATION | | PO BOX 510 | | | BEAUMONT | TX | 77701 | |
| TRI PLEX REFRIGERATION | | PO BOX 510 | | | BEAUMONT | TX | 77704 | |
| TRI PLEX SPORTSWEAR INC | | 4108 ROBERTA ROAD | | | CONCORD | NC | 280278941 | |
| TRI PLEX SPORTSWEAR INC | | 4108 ROBERTA ROAD | | | CONCORD | NC | 28027-8941 | |
| TRI R COOLING & HEATING | | 2481 SENECA STREET | | | WEST SENECA | NY | 142102659 | |
| TRI R COOLING & HEATING | | 2481 SENECA STREET | | | WEST SENECA | NY | 14210-2659 | |
| TRI R RECYCLING | | 3600 E 48TH AVE | | | DENVER | CO | 80216 | |
| TRI R RECYCLING | | | | | | | | |
| TRI SPAN INC | | 5548 E LAPALMA AVE | | | ANAHEIM | CA | 92807 | |
| TRI STAFF GROUP | | PO BOX 85936 | | | SAN DIEGO | CA | 92186 | |
| TRI STAFF GROUP | | PO BOX 85936 | | | SAN DIEGO | CA | 92186-5936 | |
| TRI STAR COMMUNICATIONS | | PO BOX 327 | | | KINGFISHER | OK | 73750 | |
| TRI STAR DISPOSAL | | PO BOX 1877 | | | AUBURN | WA | 980711877 | |
| TRI STAR DISPOSAL | | PO BOX 1877 | | | AUBURN | WA | 98071-1877 | |
| TRI STAR INDUSTRIAL EQUIP | | | | | | | | |
| TRI STAR INDUSTRIAL EQUIP | | 1553 BARTLETT RD | | | MEMPHIS | TN | 38134 | |
| TRI STAR SATELLITE | | | | | | | | |
| TRI STAR SATELLITE | | 201 W MAIN ST | | | FOLKSTON | GA | 31537 | |
| TRI STAR SECURITY INC | | | | | | | | |
| TRI STAR SECURITY INC | | 2314 WINTER WOODS BLVD | | | WINTER PARK | FL | 32792 | |
| TRI STATE APPLIANCE REPAIR | | | | | | | | |
| TRI STATE APPLIANCE REPAIR | | PO BOX 86 | | | OZARK | AL | 36361-0086 | |
| TRI STATE APPRAISALS | | 3203 SUNSET TERR | | | MARION | IL | 62959 | |
| TRI STATE APPRAISERS & CONSULT | | 9604 S GLACIER LN | | | SANDY | UT | 84092 | |
| TRI STATE ASPHALT CORP | | 703 CARPENTER AVE | | | LEESBURG | FL | 34748 | |
| TRI STATE AUTOMATIC DOORS INC | | | | | | | | |
| TRI STATE AUTOMATIC DOORS INC | | PO BOX 720639 | | | BYRAM | MS | 39272 | |
| TRI STATE CHEMICAL | | 15421 S CICERO AVE | | | OAK FOREST | IL | 60452 | |
| TRI STATE COMMUNICATIONS | | PO BOX 738 | | | PALO CEDRO | CA | 96073 | |
| TRI STATE ELECTRONIC CORP | | 200 W NORTHWEST HWY | | | MT PROSPECT | IL | 60056 | |
| TRI STATE ELECTRONICS | | 3158 WEST ST | | | WEIRTON | WV | 26062 | |
| TRI STATE ELECTRONICS | | 1505 HARTFARD HWY | | | DOTHAN | AL | 36301 | |
| TRI STATE ELECTRONICS SERVICE | | 1527 HARTFORD HWY STE 2 | | | DOTHAN | AL | 36301 | |
| TRI STATE EMPLOYMENT SERVICES | | 160 BROADWAY 15TH FLR | | | NEW YORK | NY | 10038 | |
| TRI STATE EXPRESS INC | | | | | | | | |
| TRI STATE EXPRESS INC | | PO BOX 7458 | | | HUNTINGTON | WV | 25776-7458 | |
| TRI STATE FIRE PROTECTION CO | | 11338 KENYON WAY | SUITE 8239 | | RANCH CUCAMONGA | CA | 91737 | |
| TRI STATE FIRE PROTECTION CO | | SUITE 8239 | | | RANCH CUCAMONGA | CA | 91737 | |
| TRI STATE FIRE PROTECTION CO | | 3021 SHERIDAN ST | | | LAS VEGAS | NV | 89102 | |
| TRI STATE INVESTIGATVE SVC INC | | PO BOX 751 | | | NEWTOWN | PA | 18940 | |
| TRI STATE LAND SURVEYORS INC | | | | | | | | |
| TRI STATE LAND SURVEYORS INC | | 8411 BAYMEADOWS WAY STE 2 | | | JACKSONVILLE | FL | 32256 | |
| TRI STATE MECHANICAL SERVICES INC | | 13843 US HWY 68 EAST | | | BENTON | KY | 42025 | |
| TRI STATE MOBILE TV SERVICE | | 652 SEA SPRAY PLACE | | | BULLHEAD CITY | AZ | 86442 | |
| TRI STATE OXYGEN | | | | | | | | |
| TRI STATE OXYGEN | | BOX 594 | | | HUNTINGTON | WV | 25710-0594 | |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRI STATE REFUSE EQUIPMENT | | | | | | | | |
| TRI STATE REFUSE EQUIPMENT | | 3766 TULANE AVE NE | | | LOUISVILLE | OH | 44641 | |
| TRI STATE ROOFING | | PO BOX 1231 | | | CHARLESTON | WV | 25324 | |
| TRI STATE ROOFING & SHEET | | | | | | | | |
| TRI STATE ROOFING & SHEET | | PO BOX 56 | | | LEXINGTON | KY | 40588-0056 | |
| TRI STATE ROOFING & SHEET META | | | | | | | | |
| TRI STATE ROOFING & SHEET META | | PO BOX 188 | | | DAVISVILLE | WV | 26142 | |
| TRI STATE SATELLITE | | PO BOX 175 | | | DINGMANS FERRY | PA | 18328 | |
| TRI STATE TILE RESTORATION INC | | 2 S POPLAR ST | | | WILMINGTON | DE | 19801 | |
| TRI STATE VIDEO REPAIR | | 133 HORSHAM ROAD | | | HORSHAM | PA | 19044 | |
| TRI TEC | | PO BOX 1800 | | | LONE GROVE | OK | 73443 | |
| TRI TECH ELECTRONICS | | 3028 ESPLANADE STE J | | | CHICO | CA | 95973 | |
| TRI VALLEY FIRE EXTINGUISHER | | 2570 CHATEAU WAY | | | LIVERMORE | CA | 94550 | |
| TRI VALLEY HERALD | CIRCULATION ACCTG DEPT | | | | HAYWARD | CA | 945405050 | |
| TRI VALLEY HERALD | | PO BOX 5050 | ATTN CIRCULATION ACCTG DEPT | | HAYWARD | CA | 94540-5050 | |
| TRI VALLEY HOSE | | 6430 PRESTON AVE C | | | LIVERMORE | CA | 945509568 | |
| TRI VALLEY HOSE | | 6430 PRESTON AVE STE C | | | LIVERMORE | CA | 94551 | |
| TRI VALLEY TIRE OUTLETS INC | | 1562 AZUSA AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| TRI VALLEY TIRE OUTLETS INC | | 1562 AZUSA AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| TRI VALLEY TIRE OUTLETS INC | | 20225 VALLEY BLVD | | | WALNUT | CA | 917892636 | |
| TRI VALLEY TIRE OUTLETS INC | | 20225 VALLEY BLVD | | | WALNUT | CA | 91789-2636 | |
| TRI VALLEY TIRE OUTLETS INC | | 17005 IMPERIAL HWY | | | YORBA LINDA | CA | 92686 | |
| TRI VALLEY TIRE OUTLETS INC | | 17005 IMPERIAL HWY | | | YORBA LINDA | CA | 92686 | |
| TRI VALLEY TRANSPORTATION AND | | STORAGE INC | 5481 BRISA STREET | | LIVERMORE | CA | 94550 | |
| TRI VALLEY TRANSPORTATION AND | | 5481 BRISA STREET | | | LIVERMORE | CA | 94550 | |
| TRIAD AMERICAN DOOR | | | | | | | | |
| TRIAD AMERICAN DOOR | | PO BOX 4142 | | | ARCHDALE | NC | 29263 | |
| TRIAD ELECTRONICS | | 901 W 2ND ST | | | WINSTON SALEM | NC | 27101 | |
| TRIAD ENGINEERING INC | | | | | | | | |
| TRIAD ENGINEERING INC | | PO BOX 2397 | | | WINCHESTER | VA | 22604 | |
| TRIAD ENGINEERING INC | | PO BOX 889 | | | MORGANTOWN | WV | 26507 | |
| TRIAD FINANCIAL SERVICES INC | | 7801 METRO PARKWAY STE 100 | | | BLOOMINGTON | MN | 55425 | |
| TRIAD GROUP | | | | | | | | |
| TRIAD GROUP | | 930 COMMONWEALTH AVE S | | | BOSTON | MA | 02215 | |
| TRIAD INTERNET SYSTEMS INC | | 1350 ASHLEY SQUARE | | | WINSTON SALEM | NC | 27103 | |
| TRIAD LANES INC | | 21 OAK BRANCH DR | | | GREENSBORO | NC | 27407 | |
| TRIAD SERVICE CENTER | | PO BOX 1803 | | | GRAND RAPIDS | MI | 49501 | |
| TRIAD SERVICE CENTER | | 88 54TH ST SW STE 106 | | | GRAND RAPIDS | MI | 49548 | |
| TRIAD WATER SERVICE | | 327 SOUTH RD | | | HIGH POINT | NC | 27262 | |
| TRIAMP GROUP INC | | 19632 70TH AVE S STE 1 | | | KENT | WA | 98032 | |
| TRIANGLE ANIMAL CONTROL INC | | | | | | | | |
| TRIANGLE ANIMAL CONTROL INC | | PO BOX 58027 | | | RALEIGH | NC | 27658 | |
| TRIANGLE APPLIANCE SERVICE | | 2481 13 MILE RD | | | ROCKFORD | MI | 49341 | |
| TRIANGLE APPLIANCE SERVICE | | 3714 28TH STREET S W | | | GRANDVILLE | MI | 49418 | |
| TRIANGLE ELECTRIC CORP | | | | | | | | |
| TRIANGLE ELECTRIC CORP | | 560 BOULDIN RD | | | RIDGEWAY | VA | 24148 | |
| TRIANGLE ELECTRONIC | | 115 GROVE ST | | | MONTCLAIR | NJ | 07042 | |
| TRIANGLE ENTERPRISES INC | | 3630 CAIRO RD | | | PADUCAH | KY | 42001 | |
| TRIANGLE EQUITIES JUNCTION LLC | | CO TRIANGLE EQUITIES | 30 56 WHITESTONE EXPY | | WHITESTONE | NY | 11354 | |
| TRIANGLE EQUITIES JUNCTION LLC | | 30 56 WHITESTONE EXPRESSWAY | SUITE 300 | | WHITESTONE | NY | 11354 | |
| TRIANGLE FIRE INC | | 7720 NW 53RD ST | | | MIAMI | FL | 33166 | |
| TRIANGLE IMPROVEMENTS LTD | | PO BOX 31786 | | | RALEIGH | NC | 27622 | |
| TRIANGLE LASER CHARGE | | 239 SHERWOOD FOREST DR | | | WOODVILLE | TX | 75979 | |
| TRIANGLE MEDICAL CLINIC | | 2075 S WILLOW ST | | | MANCHESTER | NH | 03103 | |
| TRIANGLE TALENT INC | | | | | | | | |
| TRIANGLE TALENT INC | | 10424 WATTERSON TRAIL | | | LOUISVILLE | KY | 40299 | |
| TRIBAL FUSION INC | | DEPT 33785 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| TRIBBLE ELECTRIC INC | | | | | | | | |
| TRIBBLE ELECTRIC INC | | 1575 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060 | |
| TRIBECA REAL ESTATE CORP | | 23176 LYMAN BLVD | | | SHALTER HEIGHTS | OH | 44122 | |
| TRIBLES INC | | 901 SOUTHERN AVENUE | | | OXON HILL | MD | 207454398 | |
| TRIBLES INC | | 1970 CHAIN BRIDGE RD | | | MCLEAN | VA | 221090237 | |
| TRIBLES INC | | 1970 CHAIN BRIDGE RD | DEPT 0237 | | MCLEAN | VA | 22109-0237 | |
| TRIBLES INC | | DEPT 0237 | | | MCLEAN | VA | 22109-0237 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIBOUT, REBECCA | | 1061 SONORA AVE | APT 1 | | S LAKE TAHOE | CA | 96156 | |
| TRIBUNE | | PO BOX 50567 | | | KALAMAZOO | MI | 490050567 | |
| TRIBUNE | | 812 STAPLES AVE | PO BOX 50567 | | KALAMAZOO | MI | 49005-0567 | |
| TRIBUNE CHRONICLE | | | | | | | | |
| TRIBUNE CHRONICLE | | PO BOX 710829 | | | COLUMBUS | OH | 432710829 | |
| TRIBUNE CHRONICLE | | PO BOX 711822 | C/O THOMSON PENN OHIO | | COLUMBUS | OH | 43271-1822 | |
| TRIBUNE CHRONICLE | | PO BOX 1431 | | | WARREN | OH | 444821431 | |
| TRIBUNE CHRONICLE | | PO BOX 1431 | 240 FRANKLIN ST SE | | WARREN | OH | 44482-1431 | |
| TRIBUNE CHRONICLE | | PO BOX 1431 | | | WARREN | OH | 44482-1431 | |
| TRIBUNE DEMOCRAT, THE | | 425 LOCUST ST | | | JOHNSTOWN | PA | 159070340 | |
| TRIBUNE DEMOCRAT, THE | | 425 LOCUST ST | PO BOX 340 | | JOHNSTOWN | PA | 15907-0340 | |
| TRIBUNE INTERACTIVE | | PO BOX 4405 | | | CHICAGO | IL | 60680-4405 | |
| TRIBUNE NEWSPAPERS | | PO BOX 78317 | | | PHOENIX | AZ | 85062 | |
| TRIBUNE NEWSPAPERS | | PO BOX 78316 | | | PHOENIX | AZ | 85062-8316 | |
| TRIBUNE NEWSPAPERS | | PO BOX 78317 | | | PHOENIX | AZ | 850628317 | |
| TRIBUNE NEWSPAPERS | | 120 W FIRST AVE | | | MESA | AZ | 85210 | |
| TRIBUNE NEWSPAPERS | | PO BOX 16075 | | | MESA | AZ | 852116075 | |
| TRIBUNE NEWSPAPERS | | PO BOX 16999 | | | MESA | AZ | 85211-6999 | |
| TRIBUNE REVIEW | | 535 KEYSTONE DR | | | WARRENDALE | PA | 15086 | |
| TRIBUNE REVIEW | | SUITE 300 | | | PITTSBURGH | PA | 15219 | |
| TRIBUNE REVIEW PUBLISHING | | PO BOX 642557 | | | PITTSBURGH | PA | 15264-2557 | |
| TRIBUNE REVIEW PUBLISHING | | CABIN HILL DRIVE | | | GREENSBURG | PA | 15601 | |
| TRIBUNE STAR PUBLISHING INC | | | | | | | | |
| TRIBUNE STAR PUBLISHING INC | | PO BOX 149 | | | TERRE HAUTE | IN | 47808 | |
| TRIBUNE, THE | | 317 FIFTH ST | | | AMES | IA | 50010 | |
| TRICE, DAVID C | | 6700 SALTWOOD CT | | | SANDSTON | VA | 23150 | |
| TRICHILO BANCROFT ET AL | | 3920 UNIVERSITY DR | | | FAIRFAX | VA | 22030 | |
| TRICO ENTERPRISES INC | | 821 W FERGUSON STREET | | | TYLER | TX | 75702 | |
| TRICOM COMMUNICATIONS | | | | | | | | |
| TRICOM COMMUNICATIONS | | 1110 W THORNDALE AVE | | | BENSENVILLE | IL | 60106 | |
| TRICOM INC | | SUITE S | | | SANTA ANA | CA | 92704 | |
| TRICOM INC | | 2500 SOUTH FAIRVIEW | SUITE S | | SANTA ANA | CA | 92704 | |
| TRICOM PICTURES & PRODUCTIONS | | | | | | | | |
| TRICOM PICTURES & PRODUCTIONS | | 2001 W SAMPLE RD STE 101 | | | POMPANO BEACH | FL | 33064 | |
| TRICOR REALTY ADVISORS LLC | | 8235 DOUGLAS AVE STE 1310 | | | DALLAS | TX | 75225 | |
| TRICOR REALTY ADVISORS LLC | | | | | | | | |
| TRIENDA CORP | | | | | | | | |
| TRIENDA CORP | | 5875 CASTLE CREEK PKY | NORTH DR STE 440 | | INDIANAPOLIS | IN | 46250 | |
| TRIENDA CORP | | 21456 NETWORK PL | ALLTRISTA | | CHICAGO | IL | 60673-1214 | |
| TRIGON ADMINISTRATORS INC | | | | | | | | |
| TRIGON ADMINISTRATORS INC | | PO BOX 85636 | ATTN MAILDROP 22B CASHIER | | RICHMOND | VA | 23285-5636 | |
| TRIGON BC BS INC | | PO BOX 26807 | | | RICHMOND | VA | 232616807 | |
| TRIGON BC BS INC | | PO BOX 580463 | | | CHARLOTTE | NC | 28258-0463 | |
| TRIGON BLUE CROSS BLUE SHIELD | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| TRILEGIANT CORP | | | | | | | | |
| TRILEGIANT CORP | | PO BOX 6141 | CHURCH ST STA | | NEW YORK | NY | 10249 | |
| TRILEGIANT LOYALTY SOLUTIONS | | | | | | | | |
| TRILEGIANT LOYALTY SOLUTIONS | | PO BOX 281975 | | | ATLANTA | GA | 30384-1975 | |
| TRILIX MARKETING GROUP INC | | 4000 114TH ST | | | URBANDALE | IA | 50322 | |
| TRILLIUM FLORAL SHOPPE, THE | | 2195 KENSINGTON AVE | | | SNYDER | NY | 14226 | |
| TRILLIUM STAFFING SOLUTIONS | | DRAWER 641513 | | | DETROIT | MI | 482641513 | |
| TRILLIUM STAFFING SOLUTIONS | | DRAWER 641513 | | | DETROIT | MI | 48264-1513 | |
| TRILOGIC INC | | 301 BALLARD ST STE 3 | | | WILMINGTON | MA | 01887 | |
| TRIM CORPORATION OF AMERICA | | | | | | | | |
| TRIM CORPORATION OF AMERICA | | 882 THIRD AVE | | | BROOKLYN | NY | 11232 | |
| TRIM DOCTOR | | 5824 CAVELL AVE N | | | NEW HOPE | MN | 55428 | |
| TRIM LOK INC | | PO BOX 6180 | | | BUENA PARK | CA | 90622-6180 | |
| TRIM LOK INC | | | | | | | | |
| TRIM MASTER INC | | PO BOX 31001 0283 | | | PASADENA | CA | 91110-0283 | |
| TRIM MASTER INC | | | | | | | | |
| TRIM PROS LLC | | 617 LEGRANDE AVE | | | WAYNESBORO | VA | 22980 | |
| TRIM TIME | | 2500 MISSOURI AVE | | | METAIRIE | LA | 70003 | |
| TRIMARCO CONSULTING GROUP INC | | 1040 W JERICHO TURNPIKE | | | SMITHTOWN | NY | 11788 | |
| TRIMARK INTERACTIVE | | 2644 30TH STREET | | | SANTA MONICA | CA | 90405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIMART APPRAISAL SERVICE | | 104 SWEETGUM RD | | | PEACHTREE CITY | GA | 30269 | |
| TRIMBLE & JEWELL | | PO BOX 1107 | | | EVANSVILLE | IN | 47706 | |
| TRIMBLE APPRAISAL SERVICES | | PO BOX 357 | | | LA GRANGE | GA | 30241 | |
| TRIMBLE, SHARON | | C/O NELSON & HILL | | | ATHENS | GA | 30603 | |
| TRIMBLE, SHARON | | PO BOX 307 | C/O NELSON & HILL | | ATHENS | GA | 30603 | |
| TRIMECH SOLUTIONS LLC | | 4461 COX RD STE 302 | | | GLEN ALLEN | VA | 23060 | |
| TRIMECH SOLUTIONS LLC | | 2201 W BROAD ST STE 100 | | | RICHMOND | VA | 23220 | |
| TRIMMER, THOMAS | | 7705 LAMPWORTH PL | | | RICHMOND | VA | 23231 | |
| TRINETT TELECOM | | 533 GARFIELD AVE | | | OWOSSO | MI | 48867 | |
| TRINIDAD NASH, ELIZABETH | | 4110 I TOWNHOUSE ROAD | | | RICHMOND | VA | 23228 | |
| TRINITECH MD INC | | | | | | | | |
| TRINITECH MD INC | | 8751 ULMERTON RD BLDG 101 | | | LARGO | FL | 33771 | |
| TRINITY APPLIANCE SERVICE | | PO BOX 1817 | | | TRINITY | TX | 75862 | |
| TRINITY ARMORED SECURITY INC | | 4005E CLAY AVE | | | FORT WORTH | TX | 76117 | |
| TRINITY CORPORATION | | 13158 VICKY | | | PLAINFIELD | IL | 60544 | |
| TRINITY COUNTY FAMILY SUP DIV | | PO BOX 489 | COLLECTIONS DIVISION | | WEAVERVILLE | CA | 96093 | |
| TRINITY CREDIT COUNSELING INC | | 10744 READING ROAD | | | CINCINNATI | OH | 45241 | |
| TRINITY CREDIT COUNSELING INC | | 11229 READING RD | | | CINCINNATI | OH | 45241 | |
| TRINITY ENGINEERING TESTING | | PO BOX 5241 | | | ABILENE | TX | 79608 | |
| TRINITY ENGINEERING TESTING | | PO BOX 3024 | | | ODESSA | TX | 79760 | |
| TRINITY FENCE CO INC | | 1321 HICKORY TREE RD | | | MESQUITE | TX | 75149 | |
| TRINITY GREEN SERVICES LLC | | 1165 S STEMMONS FWY | STE 100 | | LEWISVILLE | TX | 75067 | |
| TRINITY GREEN SERVICES LLC | | PO BOX 202387 | | | DALLAS | TX | 75320-2387 | |
| TRINITY MANUFACTURING LLC | | 159 LIBERTY ST | | | METUCHEN | NJ | 08840 | |
| TRINITY PAVING CO | | PO BOX 450 | 1801 GALLAGHER ROAD | | PLYMOUTH MEETING | PA | 19462 | |
| TRINITY PAVING CO | | 1801 GALLAGHER ROAD | | | PLYMOUTH MEETING | PA | 19462 | |
| TRINITY TECHNOLOGIES INC | | 202 S RANGE ST | OLIVES ELECTRONICS | | MADISON | FL | 32340 | |
| TRINITY TECHNOLOGIES INC | | OLIVES ELECTRONICS | | | MADISON | FL | 32340 | |
| TRINITY TITLE INSURANCE AGENCY | | PO BOX 1828 | | | DECATUR | GA | 300311828 | |
| TRINITY TITLE INSURANCE AGENCY | | PO BOX 1828 | | | DECATUR | GA | 30031-1828 | |
| TRINITY WASTE SERVICES | | 1450 E CLEVELAND RD | | | HUTCHINS | TX | 75141 | |
| TRINSIC | | PO BOX 17286 | | | BALTIMORE | MD | 21297-1286 | |
| TRINSIC SPECTRUM BUSINESS | | PO BOX 60091 | | | NEW ORLEANS | LA | 70160-0091 | |
| TRIO TV & APPLIANCE INC | | 647 E MAIN STREET | | | LANCASTER | OH | 43130 | |
| TRION INDUSTRIES INC | | PO BOX 640764 | | | PITTSBURGH | PA | 152640764 | |
| TRION INDUSTRIES INC | | PO BOX 640764 | | | PITTSBURGH | PA | 15264-0764 | |
| TRIONE & GORDON LLP | | 1100 LOUISIANA STE 1600 | | | HOUSTON | TX | 77002 | |
| TRIONE & GORDON LLP | | 1100 LOUISIANA | | | HOUSTON | TX | 77002 | |
| TRIOS SUPPORT SERVICES INC | | | | | | | | |
| TRIOS SUPPORT SERVICES INC | | 6688 KITIMAT RD | | | MISSISSAUGA | ON | L5N 1P8 | CAN |
| TRIPLE A | | 663 W 2ND AVENUE STE NO 3 | | | MESA | AZ | 852101262 | |
| TRIPLE A | | 663 W 2ND AVENUE STE NO 3 | | | MESA | AZ | 85210-1262 | |
| TRIPLE A CLEANING | | 1211 HWY 158 W | | | ROANOKE RAPIDS | NC | 27870 | |
| TRIPLE A SECURITY PATROL INC | | ROUTE 590 | PO BOX 12 | | HAMLIN | PA | 18427 | |
| TRIPLE A SECURITY PATROL INC | | PO BOX 12 | | | HAMLIN | PA | 18427 | |
| TRIPLE CROWN INSTALLATIONS | | 6731 SALTWATER | | | HUSDON | FL | 34667 | |
| TRIPLE CROWN INSTALLATIONS | | 6731 SALTWATER | | | HUDSON | FL | 34667 | |
| TRIPLE CROWN LIMOUSINE | | 4264D WINTERS CHAPEL RD STE 400 | | | DORAVILLE | GA | 30360 | |
| TRIPLE CROWN LIMOUSINE | | PO BOX 191481 | | | ATLANTA | GA | 31119 | |
| TRIPLE DISC INC | | 11827 MAIN ST | | | FREDERICKSBURG | VA | 22408 | |
| TRIPLE E ELECTRICAL CONTRACTORS | | 2535 S 3RD AVE | | | ARCADIA | CA | 91006 | |
| TRIPLE R HORSE & CARRIAGE | | 7429 SAXBY RD | | | RICHMOND | VA | 23231 | |
| TRIPLE S ALARM COMPANY INC | | 2820 CANTRELL RD | | | LITTLE ROCK | AR | 722022006 | |
| TRIPLE S ALARM COMPANY INC | | 2820 CANTRELL RD | | | LITTLE ROCK | AR | 72202-2006 | |
| TRIPLE S INC | | 1441 F D ROOSEVELT AVE | | | SAN JUAN | PR | 00920 | |
| TRIPLETT DES MOINES | | 3553 109TH STREET | | | DES MOINES | IA | 50322 | |
| TRIPP LITE | | 1111 W 35TH ST | | | CHICAGO | IL | 60609 | |
| TRIPP MARTEL TRUST LLC | | 286 ELM ST NO B | | | MILFORD | NH | 03055 | |
| TRIPP MFG CO | | PO BOX 91454 | | | CHICAGO | IL | 60693 | |
| TRIPWIRE INC | | 1631 NW THURMAN ST | | | PORTLAND | OR | 97209-2518 | |
| TRIPWIRE INC | | | | | | | | |
| TRIPWIRE INC | | DEPT CH17020 | | | PALATINE | IL | 60055-7020 | |
| TRISCRITTI, SALVATORE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TRISECURITY ELECTRONIC SURVEILLANCE | | 179 PLAZA CIR | | | DANVILLE | CA | 94526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRISTAR ELECTRIC | | BOX 916 | | | DANA POINT | CA | 92629 | |
| TRISTAR FIRE PROTECTION INC | | 47810 GALLEON DRIVE | | | PLYMOUTH | MI | 48170 | |
| TRISTATE ELECTRICAL | | | | | | | | |
| TRISTATE ELECTRICAL | | PO BOX 75195 | | | BALTIMORE | MD | 21275 | |
| TRISTATE ELECTRICAL SUPPLY INC | | PO BOX 630520 | | | BALTIMORE | MD | 212630520 | |
| TRISTATE ELECTRICAL SUPPLY INC | | PO BOX 630520 | | | BALTIMORE | MD | 21263-0520 | |
| TRISTATE MEDICAL GROUP INC | | 2620 CONSTITUTION BLVD | | | BEAVER FALLS | PA | 15010 | |
| TRISTATE SATELLITE | | 1 VILLA VERDE DRIVE | | | BUFFALO GROVE | IL | 60089 | |
| TRISTATE SATELLITE | | 1 VILLA VERDE 103 | | | BUFFALO GROVE | IL | 60089 | |
| TRISTITCH INC | | | | | | | | |
| TRISTITCH INC | | 5706 CHAPL HILL RD STE E | | | RALEIGH | NC | 27607 | |
| TRISYS INC | | | | | | | | |
| TRISYS INC | | 215 RIDGEDALE AVE | | | FLORHAM PARK | NJ | 07932-1355 | |
| TRITECH ELECTRONICS INC | | | | | | | | |
| TRITECH ELECTRONICS INC | | 1327 HEADQUARTERS DR | | | GREENSBORO | NC | 27405 | |
| TRITEL COMMUNICATIONS INC | | PO BOX 11407 | DBA SUNCOM | | BIRMINGHAM | AL | 35246-0045 | |
| TRITON INDUSTRIES INC | | | | | | | | |
| TRITON INDUSTRIES INC | | 1315 OLYMPIC CT NW | | | CONYERS | GA | 30012 | |
| TRITON PCS INC | | 1100 CASSATT RD | ATTN ACCOUNTS RECEIVABLE | | BERWYN | PA | 19312 | |
| TRITON PCS OPERATING COMPANY | | 1100 CASSATT RD | | | BERWYN | PA | 19312 | |
| TRITRONICS INC | | 1306 CONTINENTAL DRIVE | | | ABINGDON | MD | 21009 | |
| TRITZ PLUMBING INC | | PO BOX 45773 | | | OMAHA | NE | 68145-0773 | |
| TRITZ PLUMBING INC | | | | | | | | |
| TRIUMPH AUTO GLASS | | 220 DIVISION ST | | | KINGSTON | PA | 18704 | |
| TRIUMPH BUILDERS SOUTHWEST | | 3450 E BROADMONT STE 110 | | | TUSCON | AZ | 85713 | |
| TRIUMPHANT ENTERPRISES | | | | | | | | |
| TRIUMPHANT ENTERPRISES | | PO BOX 413 | | | GOSHEN | OH | 45122 | |
| TRIVEC INC | | 405 PARK AVE | C/O ACCESS CAPITAL INC | | NEW YORK | NY | 10022 | |
| TRIVETT, HEATHER JO | | 9115 HUDNALLS ROAD | | | MECHANICSVILLE | VA | 23116 | |
| TROBECS BUS SERVICE INC | | 413 SOUTH COUNTY ROAD 2 | | | ST STEPHEN | MN | 56375 | |
| TROGLIAS APPLIANCE CTR | | P O BOX 248 | | | CLAYPOOL | AZ | 85532 | |
| TROJAN BATTERY COMPANY | | 12380 CLARK STREET | | | SANTA FE SPRINGS | CA | 90670 | |
| TRONE APPLIANCE CENTER | | 221 S STATE ST | | | BEARDSTOWN | IL | 62618 | |
| TROONS CO LLC | | 4509 KNIGHT RD | | | MACON | GA | 31220 | |
| TROOPER SECURITY INC | | PO BOX 66 | | | MASSEPEQUA PARK | NY | 11762 | |
| TROPHIES & ENGRAVING | | 3052 PROCTOR SQ | | | DULUTH | GA | 30136 | |
| TROPHIES BY EDCO INC | | 3702 DAVIE BLVD | | | FT LAUDERDALE | FL | 33312 | |
| TROPHIES UNLIMITED INC | | 7118 HULL STREET RD | | | RICHMOND | VA | 23235 | |
| TROPHY CONNECTION INC | | 5411 EAST STATE ST | | | ROCKFORD | IL | 61108 | |
| TROPHY DEN, THE | | 6457 E CHURCH STREET | | | DOUGLASVILLE | GA | 30134 | |
| TROPHY DEN, THE | | 6457E CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| TROPHY HOUSE | | 4815 N ROCKWOOD DRIVE | | | PEORIA | IL | 61615 | |
| TROPHY PLUS | | 9000 RESEDA BLVD E | | | NORTHRIDGE | CA | 91324 | |
| TROPHY PLUS | | 9000 RESEDA BLVD D | | | NORTHRIDGE | CA | 91324 | |
| TROPHY SHOP, THE | | 1021 N LEE RD | | | COVINGTON | LA | 70433 | |
| TROPHY WORLD | | 4901 W 77TH ST STE 120B | | | EDINA | MN | 554354810 | |
| TROPHY WORLD | | 4901 W 77TH ST STE 120B | | | EDINA | MN | 55435-4810 | |
| TROPIC AIR CONDITIONING | | 3000 NW 77TH COURT | | | MIAMI | FL | 33122 | |
| TROPIC FASTENERS INC | | | | | | | | |
| TROPIC FASTENERS INC | | PO BOX 628091 | | | ORLANDO | FL | 32862-8091 | |
| TROPIC SUPPLY INC | | 151 NE 179 STREET | | | MIAMI | FL | 33162 | |
| TROPICAL CLEANING SERVICES | | 4611 S UNIVERSITY DRIVE | SUITE 412 | | DAVIE | FL | 33328 | |
| TROPICAL CLEANING SERVICES | | SUITE 412 | | | DAVIE | FL | 33328 | |
| TROPICAL FORD INC | | 11105 S ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32837 | |
| TROPICAL GLASS & CONSTRUCTION | | | | | | | | |
| TROPICAL GLASS & CONSTRUCTION | | 7933 NW 7 AVE | | | MIAMI | FL | 33150 | |
| TROPICAL HURRICANE PANEL CO | | | | | | | | |
| TROPICAL HURRICANE PANEL CO | | 10104 NW 53RD ST | | | SUNRISE | FL | 33351 | |
| TROPICAL LAWNS INC | | | | | | | | |
| TROPICAL LAWNS INC | | 2048 ANNISTON RD | | | JACKSONVILLE | FL | 32246 | |
| TROPICAL TRAILER LEASING CORP | | | | | | | | |
| TROPICAL TRAILER LEASING CORP | | PO BOX 432372 | | | MIAMI | FL | 33243-2372 | |
| TROPICAL TREEHOUSE FLORIST | | 8550 PATTERSON AVE | | | RICHMOND | VA | 23229 | |
| TROPICAL TREEHOUSE FLORIST | | 501 COURTHOUSE ROAD | | | RICHMOND | VA | 23236 | |
| TROPICANA EAST SHOPPING CENTER | | 3100 W SAHARA AVE STE 116 | | | LAS VEGAS | NV | 89102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TROPICANA EAST SHOPPING CENTER | | PO BOX 33118 | C/O THE MANAGEMENT TEAM | | LAS VEGAS | NV | 89133-3118 | |
| TROPICANA RESORT & CASINO | | 3801 LAS VEGAS BLVD SO | | | LAS VEGAS | NV | 89109 | |
| TROPICANA RESORT & CASINO | | PO BOX 97777 | | | LAS VEGAS | NV | 89193-7777 | |
| TROPICS NORTH INC | | 4155 E MOWRY DR | | | HOMESTEAD | FL | 33030 | |
| TROPICS NORTH INC | | 4155 E MOWRY DR | | | HOMESTEAD | FL | 33033 | |
| TROST FIRE EQUIPMENT COMPANY | | 3710 WALDEN AVENUE | | | LANCASTER | NY | 14086-1406 | |
| TROST FIRE EQUIPMENT COMPANY | | 3710 WALDEN AVENUE | | | LANCASTER | NY | 14086-1406 | |
| TROSTELS GREENBRIAR | | RESTAURANT & BAR | 5810 MERLE HAY RD/PO BOX 445 | | JOHNSTON | IA | 50131 | |
| TROSTELS GREENBRIAR | | 5810 MERLE HAY RD/PO BOX 445 | | | JOHNSTON | IA | 50131 | |
| TROTTA, RONALD C | | 233 W 77TH ST 9G | | | NEW YORK | NY | 10024 | |
| TROTTER REALTY | | 431 WEST MARTINTOWNE RD | | | NORTH AUGUSTA | SC | 29841 | |
| TROTTER, JEREMIAH | | 148 MEMORIAL LN | | | MT LAUREL | NJ | 08054 | |
| TROTTERS ELECTRONICS | | PO BOX 7999 | | | ALEXANDRIA | LA | 71301 | |
| TROTWOOD, CITY OF | | PO BOX 633408 | | | CINCINNATI | OH | 45263 | |
| TROUT SEAGALL & DOYLE LLC | | 5100 FALLS RD STE 219 VILLAGE SQ | | | BALTIMORE | MD | 21210 | |
| TROUT SEAGALL & DOYLE LLC | | 5100 FALLS RD | VILLAGE SQUARE STE 219 | | BALTIMORE | MD | 21210 | |
| TROUT SEGALL & DOYLE WINCHESTER PROP | | 2 VILLAGE SQUARE STE 219 | C/O TROUT SEGAL & DOYLE MGMT | | BALTIMORE | MD | 21210 | |
| TROUT, SEGALL, DOYLE WINCHESTER PROPERTIES, LLC | | C/O TROUT SEGALL & DOYLE | 2 VILLAGE SQUARE SUITE 219 | VILLAGE OF CROSS KEYS | WINCHESTER | MD | 21210 | |
| TROUT, SEGALL, DOYLE WINCHESTER PROPERTIES, LLC | KIM WICK PROPERTY MANAGER | C/O TROUT SEGALL & DOYLE | 2 VILLAGE SQUARE SUITE 219 | VILLAGE OF CROSS KEYS | BALTIMORE | MD | 21210 | |
| TROUTMAN SANDERS LLP | | 600 PEACHTREE NE BOA PLAZA STE5200 | | | ATLANTA | GA | 303082216 | |
| TROUTMAN SANDERS LLP | | PO BOX 933652 | | | ATLANTA | GA | 31193-3652 | |
| TROWSLER SERVICES INC | | 820 S CHARLOTTE | | | LOMBARD | IL | 60148 | |
| TROXEL, KATHY | | 300 N GRANT RM 301 | ECTOR COUNTY DISTRICT CLERK | | ODESSA | TX | 79761 | |
| TROXLER, BONITA | | 310 ST CHARLES PL APT 12 | | | HAHNVILLE | LA | 70057 | |
| TROY & JODYS APPLIANCE REPAIR | | BOX 246 HWY 160 E TO 303 | | | GAINSVILLE | MO | 65655 | |
| TROY FORD INC | | 777 JOHN R | | | TROY | MI | 48083 | |
| TROY GROUP WIRELESS | | 2331 S PULLMAN ST | | | SANTA ANA | CA | 92705 | |
| TROY GROUP WIRELESS | | | | | | | | |
| TROY SYSTEMS INTERNATIONAL INC | | PO BOX 51240 | | | LOS ANGELES | CA | 90051-5540 | |
| TROY SYSTEMS INTERNATIONAL INC | | 2331 S PULLMAN ST | | | SANTA ANA | CA | 92705 | |
| TROY, CITY OF | | 500 W BIG BEAVER | ATTN FALSE ALARM UNIT | | TROY | MI | 48084 | |
| TROY, CITY OF | | PO BOX 33321 | DRAWER NO 0103 | | DETROIT | MI | 48232-5321 | |
| TROY, CITY OF | | PO BOX 33321 | | | DETROIT | MI | 48232-5321 | |
| TROY, STEVEN | | 116 N CHICAGO ST 555 | | | JULIET | IL | 60432 | |
| TROYS ELECTRICAL CO | | 6701 RUSHWOOD CT | | | WILMINGTON | NC | 28405 | |
| TROYS ELECTRICAL CO | | 2108 CAPITAL DR UNIT 105 | | | WILMINGTON | NC | 28405 | |
| TROYS PLUMBING | | PO BOX 770357 | | | WINTER GARDEN | FL | 347770357 | |
| TROYS PLUMBING | | PO BOX 770357 | | | WINTER GARDEN | FL | 34777-0357 | |
| TRT CARRIERS INC | | 3131 ST JOHNS BLUFF RD | | | JACKSONVILLE | FL | 32246 | |
| TRT INC | | | | | | | | |
| TRT INC | | 43546 FIRESTONE PL | | | LEESBURG | VA | 20176-3920 | |
| TRU BREW COFFEE SERVICE | | 387 SPRINGDALE AVE | | | HATBORO | PA | 19040 | |
| TRU LINE | | 527 TIMBERLAKE AVE | | | ERLANGER | KY | 41018 | |
| TRU PROPERTIES INC | | | | | | | | |
| TRU PROPERTIES INC | | 102 CHESTNUT RIDGE RD | | | MONTVALE | NJ | 07645 | |
| TRUAX COMMERCIAL LAWN CARE | | 1520 BANK ST | | | LAKE CHARLES | LA | 70601 | |
| TRUCK & TRAVEL | | PO BOX 1203 | | | WEATHERFORD | TX | 76086 | |
| TRUCK ENTERPRISES ROANOKE INC | | | | | | | | |
| TRUCK ENTERPRISES ROANOKE INC | | PO BOX 7487 | 4700 KENWORTH RD | | ROANOKE | VA | 24019 | |
| TRUCK SERVICE OF ORLANDO INC | | 411 N ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32805 | |
| TRUCK SERVICE OF VIRGINIA INC | | PO BOX 24253 | | | RICHMOND | VA | 23224 | |
| TRUCK SERVICE OF VIRGINIA INC | | 707 ALBANY AVE | PO BOX 24253 | | RICHMOND | VA | 23224 | |
| TRUCKEE MEADOWS WATER | | PO BOX 4500 | | | SCOTTSBLUFF | NE | 69363-4500 | |
| TRUCKEE MEADOWS WATER AUTHORITY, NV | | P O BOX 659565 | | | SAN ANTONIO | TX | 78265-9565 | |
| TRUCKERS REPAIR SERVICE INC | | | | | | | | |
| TRUCKERS REPAIR SERVICE INC | | 1 WARD WAY | | | NORTH CHELMSFORD | MA | 01863 | |
| TRUCKINATIONALS | | 6045 6 W CHANDLER BLVD PMB 201 | | | CHANDLER | AZ | 852263440 | |
| TRUCKINATIONALS | | 6045 6 W CHANDLER BLVD PMB 201 | | | CHANDLER | AZ | 85226-3440 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUCKLAND BODY & PAINT | | 365 W 1370 S | | | SALT LAKE CITY | UT | 84115 | |
| TRUCKLEASE CORP | | | | | | | | |
| TRUCKLEASE CORP | | PO BOX 986 | | | WORCESTER | MA | 01613-0986 | |
| TRUCKSKIN LLC | | 2807 CASS RD | | | TRAVERSE CITY | MI | 49684 | |
| TRUCPARCO | | 1340 S CLAUDINA ST | | | ANAHEIM | CA | 928056234 | |
| TRUCPARCO | | 1340 S CLAUDINA ST | | | ANAHEIM | CA | 92805-6234 | |
| TRUDELL CONSULTING ENGINEERS | | PO BOX 308 | 14 BLAIR PARK RD | | WILLISTON | VT | 05495 | |
| TRUDELL CONSULTING ENGINEERS | | 14 BLAIR PARK RD | | | WILLISTON | VT | 05495 | |
| TRUE CLERK, ROBERT M | | 136 N MARTIN LUTHER KING | SMALL CLAIMS DIVISION | | LEXINGTON | KY | 40507 | |
| TRUE NORTH SOLUTIONS | | 13454 SUNRISE VALLEY DR | STE 130 | | HERNDON | VA | 20171 | |
| TRUE NORTH SURVEYOR INC | | | | | | | | |
| TRUE NORTH SURVEYOR INC | | 755 DOW RD | | | BRIDGEWATER | NJ | 08807 | |
| TRUE REFLECTIONS GLASS CO | | | | | | | | |
| TRUE REFLECTIONS GLASS CO | | 477 CHICAGO DR | | | HOLLAND | MI | 49423 | |
| TRUE SHINE | | 807 CLARENDON ST | | | CHATTANOOGA | TN | 37405 | |
| TRUE TREASURER, J ROBERT | | 101 E MAIN ST | | | BATAVIA | OH | 45103 | |
| TRUE VALUE | | 1757 N NATIONAL | | | CHEHALIS | WA | 98532 | |
| TRUE VALUE | | 1757 N NATIONAL | SUNBIRDS SHOPPING CTR | | CHEHALIS | WA | 98532 | |
| TRUECAREERS INC | | | | | | | | |
| TRUECAREERS INC | | PO BOX 3555 | | | WILKES BARRE | PA | 18773-3555 | |
| TRUEFFECT INC | | 590 BURBANK ST | STE 255 | | BROOMFIELD | CO | 80020 | |
| TRUEMAN, LISETTE | | 25 AMHERST DR | | | MANCHESTER | CT | 06040 | |
| TRUETIME INC | | PO BOX 200929 | | | HOUSTON | TX | 77216-0929 | |
| TRUETIME INC | | | | | | | | |
| TRUEVANCE | | PO BOX 1155 | | | PRINCETON | NJ | 08540 | |
| TRUEVANCE | | PO BOX 1155 | | | PRINCETON | NJ | 08540 | |
| TRUEVANCE | | 3265 US HWY 17 N | | | GREEN COVE SPRNG | FL | 32043 | |
| TRUGE ELECTRICAL SERVICE INC | | PO BOX 5015 | | | LAUREL | MD | 20707 | |
| TRUGREEN | | PO BOX 73067 | | | HOUSTON | TX | 77273 | |
| TRUGREEN | | HOUSTON NASA | | | LEAGUE CITY | TX | 77574 | |
| TRUGREEN | | PO BOX 896 | HOUSTON NASA | | LEAGUE CITY | TX | 77574-0896 | |
| TRUGREEN | | 29473 N HWY 83 | | | MUNDELEIN | IL | 60060 | |
| TRUGREEN CHEMLAWN | | PO BOX 669128 | | | MARIETTA | GA | 30066 | |
| TRUGREEN LANDCARE | | 10203 E 51ST ST | | | TULSA | OK | 74146 | |
| TRUGREEN LANDCARE | | PO BOX 730470 | | | DALLAS | TX | 75373-0470 | |
| TRUGREEN LANDCARE | | 393 WATT DR STE B | | | FAIRFIELD | CA | 94533 | |
| TRUGREEN LANDCARE | | 393 WATT DR STE B | | | FAIRFIELD | CA | 94533 | |
| TRUGREEN LANDCARE | | 1107B SAUNDERS CT | | | WEST CHESTER | PA | 19380 | |
| TRUGREEN LANDCARE | | 10711 PHILADELPHIA RD | | | PERRY HALL | MD | 21128 | |
| TRUGREEN LANDCARE | | PO BOX 905314 | | | CHARLOTTE | NC | 28290 | |
| TRUGREEN LANDCARE | | PO BOX 905519 | | | CHARLOTTE | NC | 28290-5519 | |
| TRUGREEN LANDCARE | | 29473 N HWY 83 | | | MUNDELEIN | IL | 60060 | |
| TRUGREEN LANDCARE | | 33 W 480 FABYAN PKY 101 | | | WEST CHICAGO | IL | 60185 | |
| TRUGREEN LANDCARE | | 21486 NETWORK PL | | | CHICAGO | IL | 60673 | |
| TRUITT APPRAISALS | | 2727 W NORTON RD | | | SPRINGFIELD | MO | 65803 | |
| TRUJILLO RODRIGUEZ & RICHARDS | | 226 W RITTENHOUSE SQUARE | | | PHILADELPHIA | PA | 19103 | |
| TRUJILLO, REYES R | | 1331 CHEROKEE ST | | | DENVER | CO | 80204 | |
| TRULIENT FEDERAL CREDIT UNION | | 2098 FRONTIS PLAZA BLVD | | | WINSTON SALEM | NC | 27103 | |
| TRULIENT FEDERAL CREDIT UNION | | PO BOX 26000 | 2098 FRONTIS PLAZA BLVD | | WINSTON SALEM | NC | 27103 | |
| TRULY NOLEN | | 4224 RIVERDALE RD | | | OGDEN | UT | 84405 | |
| TRULY NOLEN | | 6135 N W 167TH ST E 7 | BRANCH NO 059 | | MIAMI | FL | 33015 | |
| TRULY NOLEN | | 438 A E BRANDON BLVD | | | BRANDON | FL | 33511 | |
| TRULY NOLEN | | 4842 N FLORIDA AVE | | | TAMPA | FL | 33603 | |
| TRULY NOLEN | | 8726 STATE ROAD 54 SUITE D | | | NEW PORT RICHEY | FL | 34653 | |
| TRULY NOLEN | | 7033 STATE RD 52 | | | BAYONET POINT | FL | 34667-6706 | |
| TRULY USA INC | | 2620 CONCORD AVE STE 106 | | | ALHAMBRA | CA | 91803 | |
| TRUMAN, TIM | | CHPT 13 TRUSTEE | PO BOX 961076 | | FORT WORTH | TX | 76161-1076 | |
| TRUMBULL COUNTY CLERK OF COURT | | 160 HIGH ST | CRIMINAL RECORDS | | WARREN | OH | 44481 | |
| TRUMBULL COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | WARREN | OH | 44481 | |
| TRUMBULL COUNTY CSEA | | PO BOX 1350 | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA | | PO BOX 1350 | PAYMENT OFFICE | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY FIRE TAX | | COLLECTOR/LONGHILL FIRE DIST | | | TRUMBULL | CT | 06611 | |
| TRUMBULL COUNTY FIRE TAX | | PO BOX 787 | COLLECTOR/LONGHILL FIRE DIST | | TRUMBULL | CT | 06611 | |
| TRUMBULL COUNTY PROBATE | | 161 HIGH ST | | | WARREN | OH | 44481 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUMBULL COUNTY TREASURER | | 160 HIGH STREET NW | | | WARREN | OH | 444811090 | |
| TRUMBULL COUNTY TREASURER | | 160 HIGH STREET NW | | | WARREN | OH | 44481-1090 | |
| TRUMBULL COUNTY WATER & SEWER | | 842 YOUNGSTOWN KINGSVILLE RD | | | VIENNA | OH | 44473-9737 | |
| TRUMBULL COUNTY WATER & SEWER DEPT | | 842 YOUNGSTOWN KINGSVILLE RD NE | | | VIENNA | OH | 44473 | |
| TRUMBULL MARRIOTT | | 180 HAWLEY LN | | | TRUMBULL | CT | 06611 | |
| TRUMBULL SHOPPING CENTER 2 LLC | | FILE 56817 | | | LOS ANGELES | CA | 900746817 | |
| TRUMBULL SHOPPING CENTER 2 LLC | | FILE 56817 | | | LOS ANGELES | CA | 90074-6817 | |
| TRUMBULL SHOPPING CENTER NO 2 LLC | WILLIAM DAVIS | FILE NO 56817 | | | LOS ANGELES | CA | 90074-6817 | |
| TRUMBULL, TOWN OF | | PO BOX 326 | | | TRUMBULL | CT | 06611 | |
| TRUMBULL, TOWN OF | | 5866 MAIN ST | POLICE DEPT | | TRUMBULL | CT | 06611 | |
| TRUMBULL, TOWN OF | | OFFICE OF THE TAX COLLECTOR | PO BOX 110326 | | TRUMBULL | CT | 06611-0326 | |
| TRUMBULL, TOWN OF | | PO BOX 326 | OFFICE OF THE TAX COLLECTOR | | TRUMBULL | CT | 06611-0326 | |
| TRUMP PLAZA HOTEL & CASINO | | PO BOX 1980 | | | ATLANTIC CITY | NJ | 08404 | |
| TRUMP PLAZA HOTEL & CASINO | | PO BOX 1980 | ATTN ACCTS REC | | ATLANTIC CITY | NJ | 08404 | |
| TRUNZO INC, AJ | | | | | | | | |
| TRUNZO INC, AJ | | 8013 BETHLEHEM BATH PIKE | | | BATH | PA | 18014-8897 | |
| TRUSCH GILBERT DESIGN INC | | | | | | | | |
| TRUSCH GILBERT DESIGN INC | | 1807 E BROAD ST | | | RICHMOND | VA | 23223 | |
| TRUSS & SON PLUMBING INC | | 1212 S CHESTNUT | | | LUFKIN | TX | 75901 | |
| TRUSS & SON PLUMBING INC | | | | | | | | |
| TRUSSVILLE UTILITIES BOARD, AL | | P O BOX 836 | | | TRUSSVILLE | AL | 35173 | |
| TRUSSVILLE, CITY OF | | 131 MAIN ST PO BOX 159 | | | TRUSSVILLE | AL | 35173 | |
| TRUST ACCOUNT OF TODD TEFTELLER | | 403 W TYLER | | | GILMER | TX | 75644 | |
| TRUST CARPET N TILE | | 15111 JACKSON ST | | | MIDWAY CITY | CA | 92664 | |
| TRUST CARPET N TILE | | 15111 JACKSON ST | | | MIDWAY CITY | CA | 92665 | |
| TRUST DIV CC880 | | | | | | | | |
| TRUST DIV CC880 | | ONE M&T PLAZA | | | BUFFALO | NY | 14240 | |
| TRUST PLUMBING CO | | 11946 SOUTH 3600 WEST | | | RIVERTON | UT | 84065 | |
| TRUSTAR SOLUTIONS INC | | | | | | | | |
| TRUSTAR SOLUTIONS INC | | 10029 E 126TH ST STE D | | | FISHERS | IN | 46038 | |
| TRUSTEES OF SALEM ROCKINGHAM, LLC | | 25 ORCHARD VIEW DRIVE | | | LONDONDERRY | NH | 03053 | |
| TRUSTEES UNIVERSITY OF PA | | 433 FRANKLIN BUILDING | | | PHILADELPHIA | PA | 19104-6285 | |
| TRUSTWORTHY APPLIANCE SERVICE | | 3128 ST RD 25 N | | | LAFAYETTE | IN | 47905 | |
| TRUTECH INC | | 1801 ROSEWELL RD | | | MARIETTA | GA | 30062 | |
| TRUTEK SERVICES INC | | | | | | | | |
| TRUTEK SERVICES INC | | 176 W MAIN ST | | | RICHFIELD | PA | 17086 | |
| TRUTEK TECHNOLOGIES LLC | | 337 MARY ST | | | BERWICK | PA | 18603 | |
| TRUVIEW | | 6571 STONELICK TRACE | | | PLEASANT PLAIN | OH | 45107 | |
| TRW COMMUNICATIONS INC | | 20885 REDWOOD RD PMB 263 | | | CASTRO VALLEY | CA | 94546 | |
| TRW COMMUNICATIONS INC | | | | | | | | |
| TRW MARKETING SERVICES | | DEPT 6133 | | | LOS ANGELES | CA | 900886133 | |
| TRW MARKETING SERVICES | | DEPT 6133 | | | LOS ANGELES | CA | 90088-6133 | |
| TRY US CLEANING SERVICE | | 508 NORMA ST | | | TALLAHASSEE | FL | 32301 | |
| TRYMARK CONSULTING GROUP LLC | | 161 KAKEOUT RD | | | KINNELON | NJ | 07405 | |
| TS APPLIANCE REPAIR | | PO BOX 998 | | | BLYTHE | CA | 92226 | |
| TSA STORES INC | | 1050 W HAMPDEN AVE | ATTN RE ACCTG SOUTH BLDG | | ENGLEWOOD | CO | 80110 | |
| TSA STORES INC | | 1050 W HAMPDEN AVE | | | ENGLEWOOD | CO | 80110 | |
| TSA STORES INC | | 3383 N STATE RD 7 | | | FT LAUDERDALE | FL | 33319 | |
| TSA STORES, INC | | 1050 W HAMPDEN AVENUE | ATTN GENERAL COUNSEL | | ENGLEWOOD | CO | 80110 | |
| TSAC | | PO BOX 105074 | | | ATLANTA | GA | 30348 | |
| TSAC | | PO BOX 41229 | | | JACKSONVILLE | FL | 32203 | |
| TSAC | | PO BOX 291269 | | | NASHVILLE | TN | 37229 | |
| TSC DIGITAL ENTERTAINMENT INC | | 5712 JENNY LIND RD | | | FORT SMITH | AR | 72903 | |
| TSC INC | | | | | | | | |
| TSC INC | | 201 TANDEM DR | | | GREER | SC | 29650 | |
| TSC INC | | 27650 FARMINGTON RD STE 106 | | | FARMINGTON HILLS | MI | 48334 | |
| TSC LC | | PO BOX 60848 | COMERICA C/O FRITZ DUDA CO | | LOS ANGELES | CA | 90060-0848 | |
| TSC LC | | 3471 VIA LIDO STE 207 | | | NEWPORT BEACH | CA | 926633929 | |
| TSC PROMOTIONAL FUND | | PO BOX 60848 | | | LOS ANGELES | CA | 900600848 | |
| TSC PROMOTIONAL FUND | | PO BOX 60848 | C/O FRITZ DUDA COMPANY | | LOS ANGELES | CA | 90060-0848 | |
| TSI DISTRIBUTORS | | 13101 TWO FARM DRIVE | | | SLIVER SPRING | MD | 20904 | |
| TSI LTD | | DAFU INDUSTRIAL PARK | HENG PING RD LONGANG DIST | | SHENZHEN | | | CHN |
| TSI TELNET SOFTWARE INC | | 3702 S VIRGINIA ST STE G12 | PMB 492 | | RENO | NV | 89502-6030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TSI TELNET SOFTWARE INC | | | | | | | | |
| TSM TELECOM SALES & MARKETING | | PO BOX 1454 | | | HIGH POINT | NC | 27261 | |
| TSM TELECOM SALES & MARKETING | | 1145 SILVER AVE | | | HIGH POINT | NC | 27263 | |
| TSNY | | ONE ROCKEFELLER PLAZA STE 2700 | | | NEW YORK | NY | 10020 | |
| TSP INC | | 2009 GLENN PKY | | | BATAVIA | OH | 45103 | |
| TSR LLC | | 190 SPENCE LN | | | NASHVILE | TN | 37210 | |
| TSR WIRELESS | | PO BOX 7403 | | | PASADENA | CA | 91109-7403 | |
| TSR WIRELESS | | 400 KELBY ST | | | FORT LEE | NJ | 07024 | |
| TSR WIRELESS | | PO BOX 820042 | | | PHILADELPHIA | PA | 19182-0042 | |
| TSRS CORP | | | | | | | | |
| TSRS CORP | | PO BOX 292855 | | | DAVIE | FL | 33329 | |
| TST/IMPRESSO INC | | 652 SOUTHWESTERN BLVD | | | COPPELL | TX | 75019 | |
| TSWEN, JEN | | 2554 LINCOLN BLVD | 435 | | VENICE | CA | 90291 | |
| TSYS TOTAL DEBT MANAGEMENT | | | | | | | | |
| TSYS TOTAL DEBT MANAGEMENT | | 6356 CORLEY RD | | | NORCROSS | GA | 30071 | |
| TSYS TOTAL SOLUTIONS INC | | PO BOX 2445 | | | COLUMBUS | GA | 31902 | |
| TT SYSTEMS LIC | | 22052 NETWORK PL | | | CHICAGO | IL | 60673-1220 | |
| TTI INC | | PO DRAWER 99111 | | | FORT WORTH | TX | 76199-0111 | |
| TTI INC | | | | | | | | |
| TTM TECHNOLOGIES INC | | PO BOX 34935 | | | SEATTLE | WA | 98124-1935 | |
| TTM TECHNOLOGIES INC | | | | | | | | |
| TTS HOME & OFFICE EQUIPMENT | | | | | | | | |
| TTS HOME & OFFICE EQUIPMENT | | 13526 NORTHLINE RD | | | SOUTHGATE | MI | 48195 | |
| TUBBYS SUB SHOP | | 1462 E 12 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| TUBEWORKS INC | | SUITE 411 | | | CALABASAS | CA | 91302 | |
| TUBEWORKS INC | | 26500 WEST AGOURA RD | SUITE 411 | | CALABASAS | CA | 91302 | |
| TUCCIK MICHELE | | 900 WILSHIRE DR STE 354 | | | TROY | MI | 48084 | |
| TUCKAHOE ELECTRIC & GRIP | | 602 W 33RD ST | | | RICHMOND | VA | 23225 | |
| TUCKAHOE FAMILY MEDICAL | | 11201 PATTERSON AVE | | | RICHMOND | VA | 23233 | |
| TUCKAHOE FAMILY MEDICAL | | 11201 PATTERSON AVE | ATTN ALICIA NACPIL | | RICHMOND | VA | 23233 | |
| TUCKAHOE MIDDLE SCHOOL | | 65 SIWANOY BLVD | | | EASTCHESTER | NY | 10707 | |
| TUCKAHOE ORTHOPAEDIC | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| TUCKAHOE PRESBYTERIAN CHURCH | | 7000 PARK AVENUE | | | RICHMOND | VA | 23226 | |
| TUCKER ATHLETIC BOOSTER, JR | | 2910 PARHAM RD | | | RICHMOND | VA | 23294 | |
| TUCKER BAND BOOSTERS INC, JR | | | | | | | | |
| TUCKER BAND BOOSTERS INC, JR | | PO BOX 31442 | | | RICHMOND | VA | 23294-1442 | |
| TUCKER CO INC, FC | | | | | | | | |
| TUCKER CO INC, FC | | 9279 N MERIDIAN ST STE 201 | RELOCATION DEPT | | INDIANAPOLIS | IN | 46260 | |
| TUCKER COUNTY CLERK, NINNA | | 1 S JEFFERSON ST | | | WINCHESTER | TN | 37398 | |
| TUCKER ELECTRONICS COMPANY | | PO BOX 551419 | | | DALLAS | TX | 753551419 | |
| TUCKER ELECTRONICS COMPANY | | PO BOX 551419 | | | DALLAS | TX | 75355-1419 | |
| TUCKER OIL COMPANY | | PO BOX 252 | | | HUTCHINS | TX | 75141 | |
| TUCKER, JOHN | | PO BOX 6000 | | | JACKSON | MS | 39288 | |
| TUCKER, SYLVESTER | | 305 1/2 W MARSHALL ST | | | RICHMOND | VA | 23220 | |
| TUCKERS BEST BRANDS PLUS | | 2013 N 13TH ST | | | ROGERS | AR | 72756 | |
| TUCKNOTT ELECTRIC CO | | 14498 WICKS BLVD | ROBERT A TUCKNOTT&ASSCTS INC | | SAN LEANDRO | CA | 94577 | |
| TUCKNOTT ELECTRIC CO | | ROBERT A TUCKNOTT&ASSCTS INC | | | SAN LEANDRO | CA | 94577 | |
| TUCOWS COM | | 96 MOWAT AVE | | | TORONTO | ON | M6K3M1 | CAN |
| TUCSON ARIZONA, CITY OF | | PO BOX 27210 | | | TUCSON | AZ | 85726 | |
| TUCSON ARIZONA, CITY OF | | PO BOX 27320 | | | TUCSON | AZ | 857267210 | |
| TUCSON ARIZONA, CITY OF | | PO BOX 27320 | | | TUCSON | AZ | 85726-7320 | |
| TUCSON CABLEVISION | | PO BOX 173885 | | | DENVER | CO | 802173825 | |
| TUCSON CABLEVISION | | PO BOX 173885 | | | DENVER | CO | 80217-3825 | |
| TUCSON ELECTRIC POWER COMPANY | | P O BOX 27327 | | | TUCSON | AZ | 85726 | |
| TUCSON ELECTRIC POWER COMPANY | | PO BOX 27327 | | | TUCSON | AZ | 85726-7327 | |
| TUCSON ELECTRIC POWER COMPANY | | PO BOX 80077 | | | PRESCOTT | AZ | 86304-8077 | |
| TUCSON NEWSPAPERS | | PO BOX 2115 | | | PHOENIX | AZ | 85001-2115 | |
| TUCSON NEWSPAPERS | | PO BOX 2155 | CUSTOMER ACCOUNTING SVCS | | PHOENIX | AZ | 85001-2155 | |
| TUCSON NEWSPAPERS | | PO BOX 2195 | CUSTOMER ACCOUNTING SVCS | | PHOENIX | AZ | 85001-2195 | |
| TUCSON NEWSPAPERS | | 4850 S PARK AVE | | | TUCSON | AZ | 85714 | |
| TUCSON SUPERIOR COURT | | 110 W CONGRESS | CHILD SUPPORT UNIT | | TUCSON | AZ | 85701 | |
| TUCSON SUPERIOR COURT | | CHILD SUPPORT UNIT | | | TUCSON | AZ | 85701 | |
| TUCSON WATER | | 310 W ALAMEDA ST | | | TUCSON | AZ | 85701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUCSON, CITY OF | | 201 NORTH STONE AVE | 1ST FLOOR | | TUCSON | AZ | 83701 | |
| TUCSON, CITY OF | | 255 W ALAMEDA 1ST FL | | | TUCSON | AZ | 85726 | |
| TUCSON, CITY OF | | P O BOX 28811 | | | TUCSON | AZ | 857268811 | |
| TUCSON, CITY OF | | PO BOX 28811 | | | TUCSON | AZ | 85726-8811 | |
| TUDOR CATERING | | 4610 AIRLINE ROAD | | | MUSKEGON | MI | 49444 | |
| TUDOR, THOMAS | | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23228 | |
| TUEBOR PROTECTIVE SERVICES | | 13938 INKSTER RD | | | REDFORD | MI | 48239 | |
| TUELL, CHRISTINE | | LOC NO 0361 PETTY CASH | 7300 A INTERMODAL DR | | LOUISVILLE | KY | 40258 | |
| TUELL, CHRISTINE | | 7300 A INTERMODAL DR | | | LOUISVILLE | KY | 40258 | |
| TUERLINGS, PATRICIA A | | 20 COPPER LN | | | LEVITTOWN | NY | 11756 | |
| TUINSTRA PROFESSIONAL APP SVC | | 724 W CENTRE AVE | | | PORTAGE | MI | 49024 | |
| TUKWILA, CITY OF | | PO BOX 58424 | | | TUKWILA | WA | 98138-1424 | |
| TUKWILA, CITY OF | | 6200 SOUTHCENTER BLVD | | | TUKWILA | WA | 981882599 | |
| TUKWILA, CITY OF | | 6200 SOUTHCENTER BLVD | FINANCE DEPT | | TUKWILA | WA | 98188-2599 | |
| TULARE CHILD SUPPORT DEPT | | PO BOX 45383 | CHILD SUPPORT SERVICES | | SAN FRANCISCO | CA | 94145-0383 | |
| TULARE CHILD SUPPORT DEPT | | PO BOX 60000 DEPT 52110 | | | SAN FRANCISCO | CA | 94160 | |
| TULARE CHILD SUPPORT DEPT | | PO BOX 60000 FILE NO 52110 | | | SAN FRANCISCO | CA | 941602110 | |
| TULARE CO DISTRICT ATTORNEY | | COUNTY CIVIC CENTER | | | VISALIA | CA | 932914593 | |
| TULARE CO DISTRICT ATTORNEY | | 2350 BURREL AVENUE ROOM 224 | COUNTY CIVIC CENTER | | VISALIA | CA | 93291-4593 | |
| TULARE COUNTY ENVIRO HEALTH | | 5957 S MOONEY BLVD | | | VISALIA | CA | 93277 | |
| TULARE COUNTY FAMILY SUPPORT | | 2530 SOUTH MOONEY BLVD | | | VISALIA | CA | 93227 | |
| TULARE COUNTY PROBATE | | 221 S MOONEY BLVD RM 201 | | | VISALIA | CA | 93291 | |
| TULARE COUNTY PROBATE | | 2800 W BURREL | | | VISALIA | CA | 93921 | |
| TULARE COUNTY SHERIFF | | 221 S MOONEY BLVD RM 102 | CIVIL DIVISION | | VISALIA | CA | 93291 | |
| TULARE COUNTY TAX COLLECTOR | | 221 S MOONEY BLVD RM 104E | | | VISALIA | CA | 93291 | |
| TULARE COUNTY TAX COLLECTOR | | COUNTY CIVIC CENTER RM 104E | | | VISALIA | CA | 93291 | |
| TULARE COUNTY TAX COLLECTOR | | COUNTY CIVIC CTR RM 104 E | | | VISALIA | CA | 93291 | |
| TULARE COUNTY TAX COLLECTOR | | COUNTY CIVIC CENTER RM 104E | | | VISALIA | CA | 93291 | |
| TULCO OILS INC | | PO BOX 582410 | | | TULSA | OK | 74158 | |
| TULL METALS CO INC, JM | | PO BOX 75621 | | | CHARLOTTE | NC | 28275 | |
| TULL METALS CO INC, JM | | PO BOX 102196 68 ANNEX | | | ATLANTA | GA | 30368 | |
| TULL METALS CO INC, JM | | PO BOX 102196 68 ANNEX | | | ATLANTA | GA | 30368 | |
| TULL OVERHEAD DOOR | | 2500 N WALKER | | | OKLAHOMA CITY | OK | 73103 | |
| TULLOS PTR, EUGENE C & JOHN R | | PO BOX 74 | | | RALEIGH | MS | 39153 | |
| TULPEHOCKEN MOUNTAIN WATER | | 750 POINT TOWNSHIP DR | | | NORTHUMBERLAND | PA | 17857-8885 | |
| TULPENHOCKEN MOUNTAIN WATER | | 201 E NORTH 1ST ST | | | STROUDSBURG | PA | 18360 | |
| TULPENHOCKEN MOUNTAIN WATER | | PO BOX 1474 | | | SCRANTON | PA | 18501-1474 | |
| TULSA AUDIO VIDEO | | PO BOX 35767 | | | TULSA | OK | 74153 | |
| TULSA COUNTY PROBATE | | 201 W 5TH ST STE 110 | | | TULSA | OK | 74103 | |
| TULSA COUNTY TREASURER | | 500 S DENVER AVE | | | TULSA | OK | 74103-3899 | |
| TULSA COUNTY TREASURER | | PO BOX 21017 | | | TULSA | OK | 741211017 | |
| TULSA DISTRICT DEPT HUMAN SVCS | | PO BOX 3643 CHILD SUPP OFFICE | OK IV D NO 8816001 | | TULSA | OK | 74101 | |
| TULSA FINANCE DEPT | | 200 CIVIC CENTER | | | TULSA | OK | 74101 | |
| TULSA FINANCE DEPT | | PO BOX 451 | 200 CIVIC CENTER | | TULSA | OK | 74101 | |
| TULSA GLASS & METAL | | 1136 S PEORIA | | | TULSA | OK | 74120S018 | |
| TULSA GLASS & METAL | | 1136 S PEORIA | | | TULSA | OK | 74120-5018 | |
| TULSA LOCK & KEY INC | | 10318 E 21ST | | | TULSA | OK | 74129 | |
| TULSA LOCK & KEY INC | | 10318 EAST 21ST | | | TULSA | OK | 74129 | |
| TULSA RETAIL CENTER LLC | | 11457 OLDE CABIN RD STE 200 | C/O WALPERT PROPERTIES INC | | ST LOUIS | MO | 63141 | |
| TULSA WORLD | | 315 S BOULDER | | | TULSA | OK | 741021770 | |
| TULSA WORLD | | PO BOX 1770 | | | TULSA | OK | 74102-1770 | |
| TULSA WORLD | | PO BOX 22129 | | | TULSA | OK | 74121-2129 | |
| TULSA, CITY OF | | UTILITIES SERVICES | | | TULSA | OK | 741870001 | |
| TULSA, CITY OF | | UTILITIES SERVICES | | | TULSA | OK | 74187-0001 | |
| TUMBLE IN SERVICE | | 106 N 40TH | | | MUSKOGEE | OK | 74401 | |
| TUMBLING DICE INC | | | | | | | | |
| TUMBLING DICE INC | | 2091 RT 206 S | | | SOUTHAMPTON | NJ | 08088 | |
| TUMWATER RENTALS | | 6135 CAPITOL BLVD SW | | | TUMWATER | WA | 985015270 | |
| TUMWATER RENTALS | | 6135 CAPITOL BLVD SW | | | TUMWATER | WA | 98501-5270 | |
| TUNE BELT | | 11400 GROOMS RD | | | CINCINNATI | OH | 45242 | |
| TUNICA COUNTY | | PO BOX 184 | CIRCUIT CLERK CIRCUIT COURT | | TUNICA | MS | 38676 | |
| TUNICA COUNTY | | CIRCUIT CLERK CIRCUIT COURT | | | TUNICA | MS | 38676 | |
| TUNSTALL, MICHAEL | | 7635 BROADREACH DR | | | CHESTERFIELD | VA | 23832 | |
| TUOLUMNE COUNTY DA | | 975 MORNING STAR DR | FAMILY SUPPORT DIVISION | | SONORA | CA | 95370 | |
| TUP 430 CO LLC | | 1901 FREDERICA ST | | | OWENSBORO | KY | 42301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUP 430 CO LLC | | 1901 FREDERICA ST | C/O DAVID HACKER & ASSOC | | OWENSBORO | KY | 42301 | |
| TUP 430 COMPANY, LLC | DAVID E HOCKER | 1901 FREDERICA STREET | C/O DAVID HOCKER & ASSOC INC | | OWENSBORO | KY | 42301 | |
| TUPELO WATER & LIGHT | | PO BOX 588 | | | TUPELO | MS | 38802-0588 | |
| TUPELO WATER & LIGHT DEPT | | P O BOX 588 | | | TUPELO | MS | 38802-0588 | |
| TUPELO, CITY OF | | PO BOX 1485 | | | TUPELO | MS | 38802 | |
| TUPPERWARE CORPORATION | | PO BOX 2353 | | | ORLANDO | FL | 32802-2353 | |
| TURBO TECH ELECTRONICS | | 560 PENSACOLA ST | | | HONOLULU | HI | 96814 | |
| TURBO TECH ELECTRONICS LLC | | 98410 KOAUKA LP APT 1A | | | AIEA | HI | 96701 | |
| TURBO TECH ELECTRONICS LLC | | 560 PENSACOLA ST | | | HONOLULU | HI | 96814 | |
| TURBOPROPS LLC | | | | | | | | |
| TURBOPROPS LLC | | 7 VAN ORDEN AVE | | | SUFFERN | NY | 10901 | |
| TURBOVAC INC | | 31 GILEAD HILL RD | | | NORTH CHILI | NY | 14514 | |
| TURBOVAC INC | | 2604 ELMWOOD AVE SUITE 183 | | | ROCHESTER | NY | 14618 | |
| TURBULENICIA, FATIMA | | 15214 HOLLYSIDE DR | | | MONTCLAIR | VA | 22026 | |
| TURCOTTE APPLIANCE REPAIR SVC | | 157 WINTER ST EXT | | | LACONIA | NH | 03246 | |
| TUREK & SONS SUPPLY, N | | 333 S HALSTED | | | CHICAGO | IL | 606615484 | |
| TUREK & SONS SUPPLY, N | | 333 S HALSTED | | | CHICAGO | IL | 60661-5484 | |
| TURF CAR SERVICES INC | | | | | | | | |
| TURF CAR SERVICES INC | | 1205 W ACADEMY ST | | | FUQUAY | VA | 27526 | |
| TURF MANAGEMENT SERVICES | | 2225 HAWK MEADOWS DR | ATTN GREG MOORE | | PEARLAND | TX | 77581 | |
| TURF MANAGEMENT SERVICES | | 2225 HAWK MEADOWS DR | | | PEARLAND | TX | 77581 | |
| TURF PRO | | PO BOX 425 | | | GROVEPORT | OH | 43125 | |
| TURF SERVICE INC | | 126 MANLEY AVENUE | | | GREENSBORO | NC | 27407 | |
| TURFSCAPE INC | | PO BOX 86023 | | | BATON ROUGE | LA | 70879 | |
| TURKEY CREEK FARMS DIST CENTER | | PO BOX 570426 | | | HOUSTON | TX | 772570426 | |
| TURKEY CREEK FARMS DIST CENTER | | PO BOX 570426 | | | HOUSTON | TX | 77257-0426 | |
| TURLOCK IRRIGATION DISTRICT | | PO BOX 949 | | | TURLOCK | CA | 95831 | |
| TURLOCK IRRIGATION DISTRICT | | P O BOX 819007 | | | TURLOCK | CA | 95381-9007 | |
| TURLOCK TV SERVICE | | 142 BERNELL | | | TURLOCK | CA | 95380 | |
| TURLOCK, CITY OF | | 156 S BROADWAY STE 110 | | | TURLOCK | CA | 95380 | |
| TURMAN LAWN SERVICE | | | | | | | | |
| TURMAN LAWN SERVICE | | PO BOX 183 | | | BOGART | GA | 30622 | |
| TURNBERRY LAKES BUSINESS CTR | | PO BOX 7170 DEPT 58 | | | LIBERTYVILLE | IL | 60048 | |
| TURNBERRY LAKES BUSINESS CTR | | 1701 S FIRST AVE STE 508A | | | MAYWOOD | IL | 60153 | |
| TURNBULL COUNTY CLERK, MARK | | PO BOX 959 | | | CONROE | TX | 77305 | |
| TURNBULL, CAROL | | 10309 COLLINWOOD DRIVE | | | RICHMOND | VA | 23233 | |
| TURNER & ASSOC, J DONALD | | 5100 LINBAR DR STE 100 | | | NASHVILLE | TN | 37211 | |
| TURNER & ASSOCIATES INC, JERRY | | 905 JONES FRANKLIN ROAD | | | RALEIGH | NC | 27606 | |
| TURNER & ASSOCIATES, CECIL R | | PO BOX 6906 | | | ATLANTA | GA | 30315 | |
| TURNER & CO LTD, PE | | 1129 GASKINS RD STE 104 | | | RICHMOND | VA | 23233 | |
| TURNER & CO LTD, PE | | 9607 GAYTON ROAD | | | RICHMOND | VA | 23233 | |
| TURNER ACCEPTANCE CORP | | 4454 N WESTERN AVE | | | CHICAGO | IL | 60625 | |
| TURNER APPLIANCE SALES & SVC | | PO BOX 441181 | | | INDIANAPOLIS | IN | 46244 | |
| TURNER CLERK, DORIS T | | THIRD FLOOR | | | TUSCALOOSA | AL | 35401 | |
| TURNER CLERK, DORIS T | | TUSCALOOSA CO COURTHOUSE | THIRD FLOOR | | TUSCALOOSA | AL | 35401 | |
| TURNER COMM OF ACCT,R PEATROSS | | 117 HANOVER AVE | | | ASHLAND | VA | 23005 | |
| TURNER CONSTRUCTION | | 1627 MAIN ST STE 400 | | | KANSAS CITY | MO | 64108 | |
| TURNER CONSTRUCTION | | 601 UNION STREET STE 400 | | | SEATTLE | WA | 98101 | |
| TURNER CONSTRUCTION | | 830 FOURTH AVE S STE 400 | SPECIAL PROJECTS DIVISION | | SEATTLE | WA | 98134-1301 | |
| TURNER CONSTRUCTION | | 855 BOYLSTON ST | | | BOSTON | MA | 02116 | |
| TURNER CONSTRUCTION | | 3115 KENNEDY BLVD | COLUMBIA PARK CTR | | NORTH BERGEN | NJ | 07047 | |
| TURNER CONSTRUCTION | | 265 DAVIDSON AVE STE 210 | | | SOMERSET | NJ | 08873 | |
| TURNER CONSTRUCTION | | 4601 NORTH FAIRFAX DRIVE | | | ARLINGTON | VA | 22203 | |
| TURNER CONSTRUCTION | | 7204 GLEN FOREST DR STE 300 | | | RICHMOND | VA | 23226 | |
| TURNER CONSTRUCTION | | 7204 GLEN FOREST DR STE 300 | | | RICHMOND | VA | 23226 | |
| TURNER CONSTRUCTION | | 7000 CENTRAL PARKWAY NO 650 | | | ATLANTA | GA | 30328 | |
| TURNER REPAIR | | 2201 LUCIEN WAY STE 201 | | | MAITLAND | FL | 32751 | |
| TURNER REPAIR | | PO BOX 724 | | | BAXTER | KY | 40806 | |
| TURNER SECURITY SYSTEMS | | 2409 MERCED SUITE 2 | | | FRESNO | CA | 93721 | |
| TURNER, AMY K | | 512 CAMP ST | | | LOUISVILLE | KY | 40203 | |
| TURNER, EARLE B | | JUSTICE CENTER 1200 ONTARIO | | | CLEVELAND | OH | 44113 | |
| TURNER, EARLE B | | CLEVELAND MUNICIPAL COURT | JUSTICE CENTER 1200 ONTARIO | | CLEVELAND | OH | 44113 | |
| TURNER, FLORANE | | 4119 156TH ST SW | | | LYNNWOOD | WA | 98037 | |
| TURNER, GAYLE | | 2709 GROVE AVENUE | | | RICHMOND | VA | 23220 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNER, JUDITH | | 3025 CROSSFIELD RD | | | RICHMOND | VA | 23233 | |
| TURNER, RENEE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| TURNER, RONALD L | | 16612 GRAYS BAY BLVD | | | WAYZATA | MN | 55391 | |
| TURNER, TITUS | | 8080 VILLA PARK DRIVE HOME SVC | | | RICHMOND | VA | 23228 | |
| TURNER, TITUS | | LOC NO 091 PTY CASH CUSTODIAN | 8080 VILLA PARK DRIVE HOME SVC | | RICHMOND | VA | 23228 | |
| TURNERS APPLIANCE | | PO BOX 609 | | | ALBION | CA | 95410 | |
| TURNERS ELECTRONICS REPAIR | | 11005 ALTSHELTER PL | | | LOUISVILLE | KY | 40229 | |
| TURNKEY | | PO BOX 803370 | | | KANSAS CITY | MO | 641803370 | |
| TURNKEY | | PO BOX 803370 | | | KANSAS CITY | MO | 64180-3370 | |
| TURNKEY MATERIAL HANDLING | | PO BOX 971402 | | | DALLAS | TX | 75397-1402 | |
| TURNKEY MATERIAL HANDLING | | PO BOX 1334 | | | BUFFALO | NY | 14205 | |
| TURNKEY PROMOTIONS | | | | | | | | |
| TURNKEY PROMOTIONS | | 9220 BROOK RD | | | GLEN ALLEN | VA | 23060 | |
| TURNOCKS SEPTIC | | 24120 STATE RD NO 2 | | | SOUTH BEND | IN | 46619 | |
| TURON, TERESA | | 3242 LEBANON | | | EL PASO | TX | 79930 | |
| TURPIN REAL ESTATE INC | | | | | | | | |
| TURPIN REAL ESTATE INC | | 8 E MAIN ST | | | MENDHAM | NJ | 07945 | |
| TURTLE CREEK LP | | 1000 TURTLE CREEK DR STE 290 | TURTLE CREEK MALL | | HATTIESBURG | MS | 39402 | |
| TURTLE CREEK PARTNERS LLC | | C/O DAVID HOCKER & ASSOCIATES INC | 1901 FREDERICA STREET | | OWENSBORO | KY | 42301 | |
| TURTLE CREEK PARTNERS LLC | | PO BOX 643614 | | | CINCINNATI | OH | 45264-3614 | |
| TUSA OFFICE SOLUTIONS INC | | 17300 DALLAS N PKY STE 3180 | | | DALLAS | TX | 75248 | |
| TUSCALOOSA COUNTY | | PO BOX 20738 | SALES TAX DEPT | | TUSCALOOSA | AL | 35402-0738 | |
| TUSCALOOSA COUNTY CHILD SU DIV | | PO BOX 2845 | | | TUSCALOOSA | AL | 35403 | |
| TUSCALOOSA COUNTY CLERK | | 714 GREENSBORO AVE | | | TUSCALOOSA | AL | 35401 | |
| TUSCALOOSA COUNTY CLERK | | 714 GREENSBORO AVE | | | TUSCALOOSA | AL | 35401 | |
| TUSCALOOSA COUNTY COURTHOUSE | | 714 GREENSBORO AVE RM 124 | TAX COLLECTOR | | TUSCALOOSA | AL | 35401 | |
| TUSCALOOSA COUNTY COURTHOUSE | | PO BOX 20067 | | | TUSCALOOSA | AL | 35402 | |
| TUSCALOOSA COUNTY LICENSE DEPT | | PO BOX 020737 | LEE A HALLMAN COMMISSIONER | | TUSCALLOSA | AL | 35402 | |
| TUSCALOOSA NEWS, THE | | PO BOX 116477 | | | ATLANTA | GA | 30368-6477 | |
| TUSCALOOSA NEWS, THE | | PO BOX 20587 | | | TUSCALOOSA | AL | 354020587 | |
| TUSCALOOSA, CITY OF | | PO BOX 2089 | DEPT OF REVENUE | | TUSCALOOSA | AL | 35401 | |
| TUSCALOOSA, CITY OF | | PO BOX 2090 | WATER & SEWER DEPT | | TUSCALOOSA | AL | 35403-2090 | |
| TUSCALOOSA, DISTRICT COURT OF | | PO BOX 2883 | | | TUSCALOOSA | AL | 35403 | |
| TUSCAN WOMEN COOK LLC | | PO BOX 152826 | | | ARLINGTON | TX | 76015 | |
| TUSCARAWAS COUNTY CHILD SUPPT | | PO BOX 1016 | | | NEW PHILADELPHIA | OH | 44663 | |
| TUSING & ASSOCIATES INC | | 24900 PITKIN DR STE 332 | | | SPRING | TX | 77386 | |
| TUSING & ASSOCIATES INC | | | | | | | | |
| TUSTIN MARKET PLACE | | PO BOX C19525 | | | IRVINE | CA | 92713 | |
| TUSTIN MARKET PLACE | | 2777 EL CAMINO REAL | | | TUSTIN | CA | 92782 | |
| TUSTIN, CITY OF | | PO BOX 2081 | | | TUSTIN | CA | 92781 | |
| TUTTLE CROSSING ASSOCIATES | | PO BOX 67000 DEPT 64701 | | | DETROIT | MI | 482670647 | |
| TUTTLE CROSSING ASSOCIATES | | PO BOX 67000 | DEPT 64701 | | DETROIT | MI | 48267-0647 | |
| TUTTLE, STEVE M | | 205 W RUSK | | | ROCKWALL | TX | 75087 | |
| TUTWILER PROPERTIES LTD | | P O BOX 12045 | ATTN TEMPLE W TUTWILER III | | BIRMINGHAM | AL | 65202 | |
| TUTWILER PROPERTIES LTD | | PO BOX 12045 | | | BIRMINGHAM | AL | 5202 | |
| TUWAY WIRELESS | | 2115 CITY LINE ROAD | | | BETHLEHEM | PA | 18017 | |
| TUWAY WIRELESS | | 2115 CITY LANE ROAD | | | BETHLEHEM | PA | 18017 | |
| TUX & TAILS | | PO BOX 40218 | | | PHOENIX | AZ | 85067 | |
| TUXHORN TOWING | | 1158 NORTH 6TH STREET | | | SPRINGFIELD | IL | 62702 | |
| TV & APPLIANCE DOCTOR | | 405 S 17TH ST | | | ESCANABA | MI | 49829 | |
| TV & APPLIANCE PLUS | | 134 WEST 8TH STREET | | | HORTON | KS | 66439 | |
| TV & RADIO CLINIC | | 1101 E SEVIER AVE | | | KINGSPORT | TN | 37660 | |
| TV & VCR SHOP | | 801 S ST MARY | | | BEEVILLE | TX | 78102 | |
| TV CENTER INC | | 3907 BULL STREET | | | SAVANNAH | GA | 31405 | |
| TV CENTER INC | | 3907 BULL ST | | | SAVANNAH | GA | 31405 | |
| TV CENTER INC | | 3200 PALM BEACH BLVD | | | FORT MYERS | FL | 33916 | |
| TV CHRIS | | 771 W FOOTHILL BLVD | | | UPLAND | CA | 91786 | |
| TV CLINIC INC | | 1217 W ALGONQUIN RD | | | ALGONQUIN | IN | 60102 | |
| TV COMMUNICATIONS SERVICE CO | | 664 SALEM ST | | | MALDEN | MA | 02148 | |
| TV DOC | | 353 PINEWOOD CT | | | LEXINGTON | KY | 40509 | |
| TV DOC INC | | 102421 OVERSEAS HIGHWAY | | | KEY LARGO | FL | 33037 | |
| TV DOCTOR | | 101 S 35TH ST | | | SPRINGFIELD | OR | 97478 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TV DOCTOR | | 101 S 35TH ST | | | SPRINGFIELD | OR | 97478 | |
| TV DOCTOR | | | | | | | | |
| TV DOCTOR | | 700 BALDWIN AVE | | | MARION | NC | 28752 | |
| TV DOCTOR | | 700 BALDWIN AVE | | | MARION | NC | 28752 | |
| TV DOCTOR | | 1006 N LEROY | | | FENTON | MI | 48430 | |
| TV DOCTOR | | 719 LINCOLN PARKWAY | C/O DALE W RASMUSSEN | | DULUTH | MN | 55806 | |
| TV DOCTOR | | C/O DALE W RASMUSSEN | | | DULUTH | MN | 55806 | |
| TV ELECTRONIC SERVICES INC | | 2076 HARRISON AVENUE | | | CINCINNATI | OH | 45214 | |
| TV ELECTRONICS SERVICE | | 2606 5TH ST | | | MERIDIAN | MO | 39301 | |
| TV ELECTRONICS SERVICE | | 2606 5TH ST | | | MERIDIAN | MS | 39301 | |
| TV GUIDE | | PO BOX 900 | | | RANDOR | PA | 19088 | |
| TV GUIDE | | BOX 200 | | | RADNOR | PA | 190880200 | |
| TV GUIDE | | BOX 200 | | | RADNOR | PA | 19088-0200 | |
| TV GUIDE | | BOX 205 | | | RADNOR | PA | 19088-0205 | |
| TV GUIDE | | PO BOX 7777 W9200 | | | PHILADELPHIA | PA | 19175 | |
| TV GUIDE INC | | PO BOX 250 | | | RADNOR | PA | 190880250 | |
| TV GUIDE INC | | PO BOX 250 | | | RADNOR | PA | 19088-0250 | |
| TV GUY, THE | | 2 MONTEBELLO STREET | | | WOODSVILLE | NH | 03785 | |
| TV KING | | 1141 W CLUB BLVD | | | DURHAM | NC | 27701 | |
| TV LAB & APPLIANCE | | 213 LITCHFIELD ST | | | TORRINGTON | CT | 06790 | |
| TV MEDICS | | 1573 HWY 36 EAST | | | HARTSELLE | AL | 35640 | |
| TV PLUS LLC | | 1225 WOODMERE AVE | | | TRAVERSE CITY | MI | 49686 | |
| TV RADIO LABORATORIES | | 23 N BROADWAY | | | WIND GAP | PA | 18091 | |
| TV REPAIR SERVICE, A | | 1463 WHITE LN | | | BAKERSFIELD | CA | 93306 | |
| TV SATELLITE & SERVICE | | 2648 STONEYRIDGE RD | | | MADISON | OH | 44057 | |
| TV SATELLITE CONCEPTS | | | | | | | | |
| TV SATELLITE CONCEPTS | | 3600 DALLAS HWY STE 230 | | | MARIETTA | GA | 30064 | |
| TV SERVICE CENTER | | 500 S AVENUE C | | | PORTALES | NM | 88130 | |
| TV SERVICE CENTER | | 500 S AVENUE C | | | PORTALES | NM | 88130 | |
| TV SERVICE CENTER | | 224 W WASHINGTON ST | | | BRAINERD | MN | 56401 | |
| TV SERVICE CENTER | | 224 W WASHINGTON ST | | | BRAINERD | MN | 56401 | |
| TV SERVICE CENTER INC | | PO BOX 35105 | 3311 FT BRAGG ROAD | | FAYETTEVILLE | NC | 28303 | |
| TV SERVICE CENTER INC | | 3311 FT BRAGG ROAD | | | FAYETTEVILLE | NC | 28303 | |
| TV SERVICE TECH | | 1018 TRENTON RD | | | FALLSINGTON | PA | 19054 | |
| TV SERVICES UNLIMITED | | 526 SUNSET AVE | | | MODESTO | CA | 95351 | |
| TV SET | | 3909 FORGE DR | | | WOODBRIDGE | VA | 22193 | |
| TV SHOP II, THE | | 1521 LOOP RD | | | LEWISTOWN | PA | 17044 | |
| TV SHOP, THE | | PO BOX 805 | 315C ST GEORGE ST | | GONZALES | TX | 78629 | |
| TV SHOP, THE | | PO BOX 805 | 315C ST GEORGE ST | | GONZALES | TX | 78629 | |
| TV SHOP, THE | | | | | | | | |
| TV SHOP, THE | | 530 PHILADELPHIA ST | | | INDIANA | PA | 15701 | |
| TV SHOP, THE | | 530 PHILADELPHIA ST | | | INDIANA | PA | 15701 | |
| TV SHOP, THE | | 310 UNION AVE | | | ALTOONA | PA | 16602 | |
| TV SHOP, THE | | 204 KRUGER STREET | | | WHEELING | WV | 26003 | |
| TV SHOP, THE | | 204 KRUGER STREET | | | WHEELING | WV | 26003 | |
| TV SHOPS OF VIRGINIA | | 411 CHATHAM HEIGHTS RD | STE 117 | | FREDERICKSBURG | VA | 22405 | |
| TV SPECIALISTS INC | | 170 EAST 21ST SOUTH | | | SALT LAKE CITY | UT | 84115 | |
| TV SPECIALTY SHOP INC | | 1445 RIVER RD | | | EUGENE | OR | 97404 | |
| TV STEREO CLINIC INC | | 601 S BELL HWY 183 | | | CEDAR PARK | TX | 78613 | |
| TV STEREO CLINIC INC | | 601B S BELL ST | | | CEDAR PARK | TX | 78613 | |
| TV STEREO ELECTRONICS, A | | 1555 NORTHERN AVENUE STE B | | | KINGMAN | AZ | 86401 | |
| TV SUPPLY CO | | NO 1 EUCLID DR | | | ATHENS | OH | 45701 | |
| TV TECH PUBLISHING | | PO BOX 4512 | | | BOYNTON BEACH | FL | 33424 | |
| TV TECK TELEVISION & VIDEO | | 15230 HIGHWAY 3 | | | WEBSTER | TX | 77598 | |
| TV TEK | | 105 W MARTIN ST | | | WADESBORO | NC | 28170 | |
| TV TRONICS | | 2138 N MITTHOEFFER RD | | | INDIANAPOLIS | IN | 46229 | |
| TV UNLIMITED | | 1296 KIFER RD NO 601 | | | SUNNYVALE | CA | 94086 | |
| TV UNLIMITED | | 1296 KIFER RD NO 601 | | | SUNNYVALE | CA | 94086 | |
| TV UNLIMITED | | 5015 125TH ST SE | | | GRANITE FALLS | MN | 56241 | |
| TV UNLIMITED | | 218 MAIN ST N | | | RENVILLE | MN | 56284 | |
| TV VCR SHOP, THE | | 8035 CULEBRA RD NO 104 | | | SAN ANTONIO | TX | 78251 | |
| TV VIDEO CLINIC | | 335 SOUTH BLUFF | | | ST GEORGE | UT | 84770 | |
| TV WORKS | | PO BOX 293 | | | CALVERTON | VA | 201380293 | |
| TV WORKS | | PO BOX 293 | | | CALVERTON | VA | 20138-0293 | |
| TV WORLD & APPLIANCE CENTER | | 202 S BROADWAY | | | MOORE | OK | 73160 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TVA ELECTRONICS | | 85 MAIN STREET | | | WARE | MA | 01082 | |
| TVA FIRE & LIFE SAFETY | | 2615 S INDUSTRIAL PARK AVE | | | TEMPE | AZ | 85282 | |
| TVA FIRE & LIFE SAFETY | | | | | | | | |
| TVCR INC | | 1975 SANSBURY WAY | | | WEST PALM BEACH | FL | 33411 | |
| TVI INC | | 11400 SE 16TH ST 220 | ATTN REAL ESTATE DEPT | | BELLEVUE | WA | 98004 | |
| TVI INC | | | | | | | | |
| TVJERRY INC | | 4802 MONUMENT AVE | | | RICHMOND | VA | 23230-3616 | |
| TVP COLOR GRAPHICS INC | | | | | | | | |
| TVP COLOR GRAPHICS INC | | 1534 BURGUNDY PKY | | | STREAMWOOD | IL | 60107 | |
| TVPX ACQUISITIONS INC | | 9 DAMONMILL SQUARE STE 1A | | | CONCORD | MA | 01742-2894 | |
| TVS APPLIANCE | | 17 SCHOOL ST | | | CLAREMONT | NH | 03743 | |
| TVS BROTHERS LLC | | 19401 N CAVE CREEK RD STE 7 | | | PHOENIX | AZ | 85024 | |
| TVS CONSULTING | | 20547 LAKE CANYON DR | | | WALNUT | CA | 91789 | |
| TVT RECORDS | | 23 EAST 4TH ST | | | NEW YORK | NY | 10003 | |
| TW GLASS SERVICE | | 320 RIVERSIDE AVE | STE B | | ROSEVILLE | CA | 95678 | |
| TWC | | 71 MT HOPE AVENUE | | | ROCHESTER | NY | 146201090 | |
| TWC | | 71 MT HOPE AVENUE | | | ROCHESTER | NY | 14620-1090 | |
| TWC SERVICES INC | | 5080 HIGHLANDS PKWY STE A150 | | | SMYRNA | GA | 30082 | |
| TWC SERVICES INC | | 150 MARITIME DR | | | SANFORD | FL | 32771 | |
| TWC SERVICES INC | | 5601 NW 9TH AVE STE 100 | | | FT LAUDERDALE | FL | 33309 | |
| TWC SERVICES INC | | 5553 W WATERS AVE STE 311 | | | TAMPA | FL | 33634-1210 | |
| TWC SERVICES INC | | 6280 ARC WAY | | | FORT MYERS | FL | 33912-1305 | |
| TWELVE SEASONS CATERING | | 226 23RD STREET | | | KENNER | LA | 70062 | |
| TWG CONSTRUCTION INC | | 5786 WIDEWATERS PARKWAY | | | DEWITT | NY | 13214 | |
| TWG ENTERPRISES WATERPROOFING & PAINTING | | 6401 E ROGERS CIRCLE NO 6 | | | BOCA RATON | FL | 33487 | |
| TWG INNOVATIVE SOLUTIONS INC | | 13922 DENVER WEST PKY | | | GOLDEN | CO | 80401 | |
| TWG INNOVATIVE SOLUTIONS INC | | | | | | | | |
| TWICE | | PO BOX 7610 | | | HIGHLANDS RANCH | CO | 801269410 | |
| TWICE | | PO BOX 7610 | | | HIGHLANDS RANCH | CO | 80126-9410 | |
| TWICE MAGAZINE | | PO BOX 7247 7026 | REED BUSINESS INFORMATION | | PHILADELPHIA | PA | 19170 | |
| TWIGS | | 1100 WOODS CROSSING RD | | | GREENVILLE | SC | 29607 | |
| TWIGS | | 1100 WOODS CROSSING ROAD | | | GREENVILLE | SC | 29607 | |
| TWIN BAYS GLASS | | 418 E EIGHTH ST | | | TRAVERSE CITY | MI | 49686 | |
| TWIN CITIES EMPLOYMENT WEEKLY | | SUITE 2000 | | | MINNEAPOLIS | MN | 55402 | |
| TWIN CITIES EMPLOYMENT WEEKLY | | 821 MARQUETTE AVENUE S | SUITE 2000 | | MINNEAPOLIS | MN | 55402 | |
| TWIN CITIES SERVICE CENTER INC | | 750 TRANSFER RD | | | ST PAUL | MN | 55114 | |
| TWIN CITY APPLIANCE INC | | 5037 FLOURNOY LUCAS RD | | | SHREVEPORT | LA | 71129 | |
| TWIN CITY APPLIANCE INC | | | | | | | | |
| TWIN CITY ELECTRIC INC | | 1701 EASY STREET | | | BLOOMINGTON | IL | 61701 | |
| TWIN CITY GARAGE DOOR CO | | 5601 BOONE AVENUE | | | N NEW HOPE | MN | 55428 | |
| TWIN CITY GARAGE DOOR CO | | 5601 BOONE AVE | | | MINNEAPOLIS | MN | 55428 | |
| TWIN CITY OPTICAL CO INC | | 5205 HIGHWAY 169 NORTH | | | PLYMOUTH | MN | 55442 | |
| TWIN CITY OXYGEN | | SUITE 115 | | | NEW BRIGHTON | MN | 551123241 | |
| TWIN CITY OXYGEN | | 305 2ND STREET NW | SUITE 115 | | NEW BRIGHTON | MN | 55112-3241 | |
| TWIN CITY SUPPLY COMPANY | | 233 HARRIS AVE | | | PROVIDENCE | RI | 02903 | |
| TWIN DATA CORP | | 1025 COMMERCE AVE | | | UNION | NJ | 07083 | |
| TWIN HEART FLORIST | | 3214 ELECTRIC RD NO 103 | | | ROANOKE | VA | 24018 | |
| TWIN PALMS PRINTING | | 1401 FRANQUETTE AVE | | | CONCORD | CA | 94520 | |
| TWIN PONDS DEVELOPMENT LLC | | 4104 NORTH HARLEM AVENUE | | | CHICAGO | IL | 606341298 | |
| TWIN PONDS DEVELOPMENT LLC | | C/O THE HARLEM IRVING COMPANY | 4104 NORTH HARLEM AVENUE | | CHICAGO | IL | 60634-1298 | |
| TWIN RIVERS PLUMBING INC | | 1525 IRVING ROAD | PO BOX 40397 | | EUGENE | OR | 97404 | |
| TWIN RIVERS PLUMBING INC | | PO BOX 40397 | | | EUGENE | OR | 97404 | |
| TWINHEAD CORPORATION | | 48303 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| TWINING & ASSOCIATES, RC | | 5333 SECOR RD UNIT 2 | | | TOLEDO | OH | 43623 | |
| TWINING & ASSOCIATES, RC | | 5333 SECOR RD | UNIT TWO | | TOLEDO | OH | 43623 | |
| TWINING LABORATORIES | | OF SOUTHERN CALIFORNIA INC | P O BOX 47 | | LONG BEACH | CA | 90801 | |
| TWINING LABORATORIES | | P O BOX 47 | | | LONG BEACH | CA | 90801 | |
| TWINING LABORATORIES | | 2527 FRESNO ST | | | FRESNO | CA | 93721 | |
| TWINS TV SERVICE INC | | 4711 N SHEPHERD | | | HOUSTON | TX | 77018-0000 | |
| TWINS TV SERVICE INC | | | | | | | | |
| TWISTED DIMENSIONS | | 17 CASSANDRA CT | | | PATTERSON | NY | 12563 | |
| TWO GUYS & SOME WIRE | | 1919 5TH ST S | | | BIRMINGHAM | AL | 35205 | |
| TWO GUYS & SOME WIRE INC | | 7318 BOBWHITE LN NE | | | ALBUQUERQUE | NM | 87109 | |
| TWO GUYS WINDOW CLEANING | | 5253 LAKE SHORES RD | | | VIRGINIA BEACH | VA | 234552523 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TWO GUYS WINDOW CLEANING | | 5253 LAKE SHORES RD | | | VIRGINIA BEACH | VA | 23455-2523 | |
| TWO NICE GUYS RESTORATION | | 3637 CHILDRESS AVE | | | ST LOUIS | MO | 63109 | |
| TWO NOTCH COLUMBIA CO | | 7200 STONEHENGE DR STE 211 | C/O DRUCKER & FALK LLC | | RALEIGH | NC | 27613 | |
| TWO NOTCH COLUMBIA CO | | 7200 STONEHENGE DR STE 211 | | | RALEIGH | NC | 27613 | |
| TWO RIVERS TECHNOLOGIES | | PO BOX 187 | | | HOBOKEN | NJ | 07030 | |
| TWO TOMATOES RECORDS | | 250 W 105TH ST NO 1F | | | NEW YORK | NY | 10025 | |
| TWO WINE GUYS LLC | | 15000 WALNUT BEND RD | | | MIDLOTHIAN | VA | 23112 | |
| TX COMP | | 207 PATTERSON ST | | | NAPLES | TX | 755689532 | |
| TX COMP | | 207 PATTERSON ST | | | NAPLES | TX | 75568-9532 | |
| TXU ENERGY | | PO BOX 660161 | | | DALLAS | TX | 75266-0161 | |
| TXU ENERGY | | PO BOX 660409 | | | DALLAS | TX | 752660409 | |
| TXU ENERGY | | PO BOX 100001 | | | DALLAS | TX | 75310-0001 | |
| TXU ENERGY | | PO BOX 120920 | DEPT 0920 | | DALLAS | TX | 75312-0920 | |
| TXU ENERGY/100001 | | P O BOX 100001 | | | DALLAS | TX | 75310-0001 | |
| TXU ENERGY/660161 | | P O BOX 660161 | | | DALLAS | TX | 75266-0161 | |
| TXU GAS | | PO BOX 650654 | | | DALLAS | TX | 752650654 | |
| TXU GAS | | PO BOX 650654 | | | DALLAS | TX | 75265-0654 | |
| TYCO ELECTRONICS | | | | | | | | |
| TYCO ELECTRONICS | | PO BOX 360261 | | | PITTSBURGH | PA | 15251-6261 | |
| TYCO ELECTRONICS | | PO BOX 8500 S 5275 | | | PHILADELPHIA | PA | 19178 | |
| TYCO ELECTRONICS | | PO BOX 100985 | | | ATLANTA | GA | 30384-0985 | |
| TYCO INDUSTRIES INC | | PO BOX 70581 | | | CHICAGO | IL | 60673 | |
| TYDENBRAMMALL | | PO BOX 208 | | | ANGOLA | IN | 46703 | |
| TYDENBRAMMALL | | PO BOX 79001 | | | DETROIT | MI | 48279-1372 | |
| TYDINGS & ROSENBERG | | 100 E PRATT ST | | | BALTIMORE | MD | 21202 | |
| TYE & ASSOCIATES, THOMAS | | 6062 INDIAN RIVER RD STE 104 | | | VIRGINIA BEACH | VA | 23464 | |
| TYE, GREGORY | | 1404 CRESTLINE DRIVE | | | COEURD ALENE | ID | 83814 | |
| TYGATE MOTEL CORP | | 1076 WILLISTON RD | | | S BURLINGTON | VT | 05403 | |
| TYGATE MOTEL CORP | | DBA WINDJAMMER ECONOLODGE & ES | 1076 WILLISTON RD | | S BURLINGTON | VT | 05403 | |
| TYKO | | 5002 VENICE BLVD | | | LOS ANGELES | CA | 90019 | |
| TYLER EATON MORGAN ET AL | | 720 20TH ST N 1975 S TRUST TOWER | | | BIRMINGHAM | AL | 352035212 | |
| TYLER EATON MORGAN ET AL | | 420 TWENTIETH ST N | 1975 S TRUST TOWER | | BIRMINGHAM | AL | 35203-5212 | |
| TYLER FLORIST, B | | 501 S FALKENBURG RD | | | TAMPA | FL | 33619 | |
| TYLER INTERNATIONAL FUNDING | | | | | | | | |
| TYLER INTERNATIONAL FUNDING | | 2711 CENTERVILLE RD STE 400 | | | WILMINGTON | DE | 19808 | |
| TYLER MEDICAL SERVICES | | 525 TYLER RD STE J | | | ST CHARLES | IL | 601743363 | |
| TYLER MEDICAL SERVICES | | 525 TYLER RD STE J | | | ST CHARLES | IL | 60174-3363 | |
| TYLER MORNING TELEGRAPH | | 410 W ERWIN | | | TYLER | TX | 75702 | |
| TYLER MORNING TELEGRAPH | | PO BOX 2030 | ATTN ACCTS RECEIVABLE | | TYLER | TX | 75710-2030 | |
| TYLER MOUNTAIN WATER | | 7359 HAZELWOOD BLVD | | | HAZELWOOD | MO | 63042 | |
| TYLER MOUNTAIN WATER | | PO BOX 60414 | | | ST LOUIS | MO | 63160-041 | |
| TYLER MOUNTAIN WATER | | PO BOX 849 | | | NITRO | WV | 25143-0849 | |
| TYLER MOUNTAIN WATER | | 159 HARRIS DRIVE | | | POCA | WV | 25159 | |
| TYLER MOUNTAIN WATER | | 308 SPACE PARK SOUTH | | | NASHVILLE | TN | 37211 | |
| TYLER MOUNTAIN WATER | | DEPT 94589 | | | LOUISVILLE | KY | 40294-4589 | |
| TYLER MOUNTAIN WATER CO INC | | PO BOX 909 | | | NITRO | WV | 25143-0909 | |
| TYLER MOUNTAIN WATER CO INC | | PO BOX 939 | | | NITRO | WV | 25143-0939 | |
| TYLER MOUNTAIN WATER CO INC | | PO BOX 2948 | | | CHARLESTON | WV | 25330 | |
| TYLER POLICE DEPT | | 711 W FERGUSON | ALARM COORDINATOR | | TYLER | TX | 75702 | |
| TYLER, CITY OF | | PO BOX 336 | | | TYLER | TX | 75710-0336 | |
| TYLER, CITY OF | | PO BOX 2039 | | | TYLER | TX | 75710239 | |
| TYLER, CITY OF | | PO BOX 2039 | | | TYLER | TX | 75710-2039 | |
| TYLERS TV & VIDEO | | 1202 AUTUMN PL | | | HERNDON | VA | 20170 | |
| TYLERS TV & VIDEO | | 120A E MARKET ST | | | LEESBURG | VA | 20176 | |
| TYLERS TV & VIDEO | | 120A E MARKET ST | UNIT 101 A | | LEESBURG | VA | 20176 | |
| TYLEX INC | | 5803 COVEY LN | | | TYLER | TX | 75703 | |
| TYLEX INC /TX | | P O BOX 8285 | | | TYLER | TX | 75711-8285 | |
| TYMATT DIRECT LLC | | PO BOX 16426 | | | WEST HAVEN | CT | 06516 | |
| TYNER ELECTRONICS | | 601 HONEY DRIVE | | | LONGVIEW | TX | 75605 | |
| TYNES, REX A | | 1425 WASHINGTON VILLAGE PKWY | NO 307 | | BEAUMONT | TX | 77707 | |
| TYPE ELECTRIC INC | | 6505 NORTON | | | TROY | MI | 48098 | |
| TYPEQUICK | | | | | | | | |
| TYPEQUICK | | 12 PYMBLE GROVE 33 RYDE RD | | | PYMBLE NSW | | 2073 | AUS |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYPERITE RIBBON MANUFACTURING | | 38 04 48ST | | | LONG ISLAND CITY | NY | 11104 | |
| TYPEWRITER SHOP, THE | | 117B 3RD ST | | | DAYTON | OH | 45402 | |
| TYRAN II, RONALD J | | 1319 S ROGERS ST | | | POOLER | GA | 31322 | |
| TYRE, DURRON | | 624B EDWARDS ST | | | WESTHAMPTON BEACH | NY | 11978 | |
| TYROLF, SHERRI | | 145 AUTUMN RIDGE DR | | | KNIGHTDALE | NC | 27545 | |
| TYRONE GALLOWAY | | 2741 CROSSWINDS DRI | | | WINSTON SALEM | NC | 27127 | |
| TYRONE GALLOWAY | | 2741 CROSSWINDS DR | | | WINSTON SALEM | NC | 27127 | |
| TYSEN, SCOTT | | 6231 COLUMBIA PARK RD | | | LANDOVER | MD | 20785 | |
| TYSEN, SCOTT | | PETTY CASH LOC 303 | 6231 COLUMBIA PARK RD | | LANDOVER | MD | 20785 | |
| TYSINGER HAMPTON & PARTNERS | | 3428 BRISTOL HIGHWAY | | | JOHNSON CITY | TN | 37601 | |
| TYSON SERVICE CO | | 108 C SHIPYARD ROAD | | | SAVANNAH | GA | 31406 | |
| TYSON, MARY S Y | | 1322 STOURHEAD CT | | | HERNDON | VA | 20170 | |
| TYSONS 3 LLC | | PO BOX 1393 | C/O THE ZIEGLER COMPANIES LLC | | GREAT FALLS | VA | 22066 | |
| TYSONS 3, LLC | | C/O THE ZIEGLER COMPANIES LLC | P O BOX 1393 | | GREAT FALLS | VA | 22066 | |
| TYSONS CORNER HOLDINGS LLC | | DEPT 2596 5330 | DBA TYSONS CORNER CENTER | | LOS ANGELES | CA | 90084-2596 | |
| TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BOULEVARD SUITE 700 | ATTN LEGAL DEPARTMENT | | SANTA MONICA | CA | 90401 | |
| TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BOULEVARD SUITE 700 | ATTN LEGAL DEPARTMENT | | TYSONS CORNER | CA | 90401 | |
| TYSONS CORNER HOLDINGS LLC | | 1265 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | |
| TYSONS CORNER LLC | | PO BOX 847058 | | | DALLAS | TX | 752847058 | |
| TYSONS CORNER LLC | | PO BOX 8000 DEPT 414 | | | BUFFALO | NY | 14267 | |
| TYSONS SERVICE INC | | PO BOX 160 | | | KELLER | VA | 23401 | |
| U CHANGE LOCK INDUSTRIES INC | | 1640 WEST HIGHWAY 152 | | | MUSTANG | OK | 73064 | |
| U DOG U INC | | 263 PROSPECT PARK W | | | BROOKLYN | NY | 11215 | |
| U F I DUST CONTROL SYSTEM | | 129 01 JAMAICA AVE | | | RICHMOND HILL | NY | 11418 | |
| U HAUL MADISON | | 522 W PLATTE DRIVE | | | MADISON | WI | 53719 | |
| U HAUL STORAGE HANOVER | | 49 FRANKS LANE | | | HANOVER | MA | 02339 | |
| U JOINT, THE | | 1050C NW MARYLAND AVE | | | CHEHALIS | WA | 98532 | |
| U K AMERICAN PROPERTIES, INC | DANIYEL GORDON | 9301 TAMPA AVENUE | C/O GGP LP/NORTHRIDGE FASHION | | NORTHRIDGE | CA | 91324-2501 | |
| U NAME IT & MORE | | 867 S DUMAINE AVE | | | SAN DIMAS | CA | 91773 | |
| U NEED A ROLL OFF CORP | | 45 DALE STREET | | | W BABYLON | NY | 11704 | |
| U NEED A SIGN | | 627 N MAIN STREET | | | KISSIMMEE | FL | 34744 | |
| U NEED AUTO REPAIR INC | | | | | | | | |
| U NEED AUTO REPAIR INC | | 129 34TH ST | | | BROOKLYN | NY | 11232 | |
| U RENT ALL | | 25A & NORTH COUNTRY ROAD | | | ROCKY POINT | NY | 11778 | |
| U S 41 & I 285 COMPANY | | C/O JANOFF & OLSHAN INC | 654 MADISON AVENUE SUITE 1205 | ATTN ERIN HINCHEY | ATLANTA | NY | 10065 | |
| U S 41 & I 285 COMPANY | | C/O JANOFF & OLSHAN INC | 654 MADISON AVENUE SUITE 1205 | ATTN ERIN HINCHEY | NEW YORK | NY | 10065 | |
| U S DEPARTMENT OF JUSTICE | | 950 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20530-0001 | |
| U S LIGHT RESOURCES INC | | 71 MILBAR BLVD | | | FARMINGDALE | NY | 11735 | |
| U S LUGGAGE CO | | PO BOX 13722 | | | NEWARK | NJ | 07188-3722 | |
| U S LUGGAGE CO | SUZETTE DORNELLAS | 400 WIRELESS BLVD | | | HAUPPAUGE | NY | 11788 | |
| U S LUGGAGE CO | MICHAEL SIEMANK | 400 WIRELESS BLVD | | | HAUPPAUGE | NY | 11788 | |
| U STORE MANAGEMENT CORP | | 13303 BALTIMORE AVENUE | | | LAUREL | MD | 20707 | |
| U3 UNIX TRAINING INC | | PO BOX 70387 | | | RICHMOND | VA | 23255 | |
| UA DURR SERVICES | | PO BOX 23772 | | | HARAHAN | LA | 701833772 | |
| UA DURR SERVICES | | PO BOX 23772 | | | HARAHAN | LA | 70183-3772 | |
| UAI TECHNOLOGY INC | | | | | | | | |
| UAI TECHNOLOGY INC | | PO BOX 60622 | | | CHARLOTTE | NC | 28260 | |
| UARCO | | PO BOX 71302 | | | CHICAGO | IL | 606941302 | |
| UARCO | | PO BOX 71302 | | | CHICAGO | IL | 60694-1302 | |
| UARCO | | PO BOX 71660 | | | CHICAGO | IL | 60694-1660 | |
| UARCO INCORPORATED | | PO BOX 75884 | | | CHARLOTTE | NC | 28275 | |
| UB FOUNDATION | | | | | | | | |
| UB FOUNDATION | | 217 ALUMNI ARENA | | | BUFFALO | NY | 14260 | |
| UB MAINTENANCE CORP | | | | | | | | |
| UB MAINTENANCE CORP | | PO BOX 184 | | | FOXBORO | MA | 02035 | |
| UB MAINTENANCE CORP | | 131 MORSE ST | | | FOXBORO | MA | 02035 | |
| UBI SOFT | | 625 THIRD ST 3RD FL | | | SAN FRANCISCO | CA | 94107 | |
| UBI SOFT | MARSHALL CALKINS | 625 THIRD STREET | | | SAN FRANCISCO | CA | 94107 | |
| UBI SOFT ENTERTAINMENT | MARSHALL CALKINS | 625 THIRD STREET | | | SAN FRANCISCO | CA | 94107 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UBI SOFT ENTERTAINMENT | | PO BOX 39000 | DEPT 33569 | | SAN FRANCISCO | CA | 94107 | |
| UBS | THOMAS BAYER | 677 WASHINGTON BOULEVARD | | | STAMFORD | CT | 06901 | |
| UBS TRUST CO OF PUERTO RICO | | 250 MUNOZ RIVERA AVE 9TH FL | AMERICAN INTERNATIONAL PLAZA | | SAN JUAN | PR | 00918 | |
| UCCS | | 8775 M CENTRE PARK DR NO 604 | | | COLUMBIA | MD | 21045 | |
| UCG INFORMATION SERVICES | | | | | | | | |
| UCG INFORMATION SERVICES | | 11300 ROCKVILLE PIKE STE 1100 | | | ROCKVILLE | MD | 20852-3030 | |
| UCH OCCUPATIONAL HEALTH SVC | | PO BOX 861372 | | | ORLANDO | FL | 32886-1372 | |
| UCH OCCUPATIONAL HEALTH SVC | | 3100 E FLETCHER AVE | | | TAMPA | FL | 336134688 | |
| UCI CONSULTING INC | | | | | | | | |
| UCI CONSULTING INC | | 34 S LAKESIDE DR W | | | MEDFORD | NJ | 08055 | |
| UCI DISTRIBUTIONPLUS | | PO BOX 3802 | | | BURBANK | CA | 91504 | |
| UDIG TECHNOLOGIES | | 4461 COX RD STE 115 | | | GLEN ALLEN | VA | 23060 | |
| UDT SENSORS INC | | 12525 CHADRON AVE | | | HAWTHORNE | CA | 90250 | |
| UDT SENSORS INC | | | | | | | | |
| UF CAREER RESOURCE CENTER | | PO BOX 118507 | | | GAINESVILLE | FL | 326118507 | |
| UF CAREER RESOURCE CENTER | | CR 100 J WAYNE REITZ UNION | PO BOX 118507 | | GAINESVILLE | FL | 32611-8507 | |
| UGALDE, CARLOS L | | 1299 W LANTANA RD | | | LANTANA | FL | 33462 | |
| UGALDE, CARLOS L | | PO BOX 8148 | ATTN JOHN P CATALDO | | LANTANA | FL | 33462 | |
| UGF OF GENESEE & LAPEER COUNTY | | SUITE 130 | | | FLINT | MI | 48503 | |
| UGF OF GENESEE & LAPEER COUNTY | | 202 E BOULEVARD DR | SUITE 130 | | FLINT | MI | 48503 | |
| UGF OF HARRISONBURG VA | | PO BOX 326 | | | HARRISONBURG | VA | 22801 | |
| UGF OF VOLUSIA | | SPEEDWAY BLVD | | | DAYTONA | FL | 321241011 | |
| UGF OF VOLUSIA | | 3747 WEST INTERNATIONAL | SPEEDWAY BLVD | | DAYTONA | FL | 32124-1011 | |
| UGI ENERGY SERVICES INC | | PO BOX 827032 | | | PHILADELPHIA | PA | 19182-7032 | |
| UGI ENERGY SERVICES, INC | | P O BOX 827032 | | | PHILADELPHIA | PA | 19182-7032 | |
| UGI PENN NATURAL GAS | | PO BOX 71204 | | | PHILADELPHIA | PA | 19176-6204 | |
| UGI UTILITIES | | P O BOX 13009 | | | READING | PA | 196123009 | |
| UGI UTILITIES | | PO BOX 13009 | | | READING | PA | 19612-3009 | |
| UGI UTILITIES GAS SERVICE | | PO BOX 71203 | | | PHILADELPHIA | PA | 19176 | |
| UGO NETWORKS INC | | 670 BROADWAY | | | NEW YORK | NY | 10012 | |
| UHAUL | | PO BOX 21501 | ATTN ASSEMBLY AUDI | | PHOENIX | AZ | 85036-1501 | |
| UHAUL | | PO BOX 52021 | | | PHOENIX | AZ | 85072-2021 | |
| UHAUL | | PO BOX 52128 | | | PHOENIX | AZ | 85072-2128 | |
| UHAUL | | | | | | | | |
| UHAUL | | 200 SOUTH BELTLINE HWY | | | MOBILE | AL | 36608 | |
| UHEAA | | PO BOX 45202 | | | SALT LAKE CITY | UT | 84145-0202 | |
| UHL, WALKER | | 8630 PINE TREE PLACE | | | WEST HOLLYWOOD | CA | 90069 | |
| UHL, WALKER | | C/O CROSSROADS FILMS | 8630 PINE TREE PLACE | | WEST HOLLYWOOD | CA | 90069 | |
| UHLE, SCOTT | | 3418 MORGAN DR | | | NORCO | CA | 92860 | |
| UHLIGS & TV CITY INC | | 2244 S 6TH ST | | | KLAMATH FALLS | OR | 97601 | |
| UHLIGS & TV CITY INC | | | | | | | | |
| UINTA BUSINESS SYSTEMS | | DEPT 1293 | | | DENVER | CO | 80291 | |
| UINTA BUSINESS SYSTEMS | | 2250 SOUTH MAIN STREET | | | SALT LAKE CITY | UT | 84115 | |
| UINTA BUSINESS SYSTEMS | | PO BOX 651054 | | | SALT LAKE CITY | UT | 84165-1054 | |
| UINTAH BASIN SECURITY PATROL INC | | PO BOX 3162 | | | OGDEN | UT | 84409 | |
| UK AMERICAN PROPERTIES INC | | PO BOX 86 SDS 12 1664 | C/O GGP LP NORTHRIDGE FASHION | | MINNEAPOLIS | MN | 55486-1664 | |
| UK AMERICAN PROPERTIES INC | | 110 N WACKER DR | | | CHICAGO | IL | 60606 | |
| UK LASALLE DBA CUMBERLAND MALL | | | | | | | | |
| UK LASALLE DBA CUMBERLAND MALL | | 1000 CUMBERLAND MALL | | | ATLANTA | GA | 30339 | |
| UKROPS | | 3000 STONY POINT RD | | | RICHMOND | VA | | |
| UKROPS | | 253 N WASHINGTON HWY | | | ASHLAND | VA | 23005 | |
| UKROPS | | 7129 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| UKROPS | | 7035 THREE CHOPT ROAD | | | RICHMOND | VA | 23233 | |
| UKROPS | | 600 SOUTHLAKE BLVD | | | RICHMOND | VA | 23236 | |
| UKROPS DRESS EXPRESS | | 5160 COMMERCE RD | | | RICHMOND | VA | 23234 | |
| UKROPS DRESS EXPRESS | | 3002 STONY POINT RD | | | RICHMOND | VA | 23235 | |
| UL OFFICE EQUIPMENT REPAIR | | 8238 COOLEY LAKE RD | | | COMMERCE TOWNSHIP | MI | 48382 | |
| ULINE CORPORATION | | BIN 53165 | | | MILWAUKEE | WI | 53288 | |
| ULINE INC | | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | |
| ULMER, KONRAD | | 31 WEST 52ND ST | | | NEW YORK | NY | 10019 | |
| ULMER, KONRAD | | DEUTSCHE BANK AG/S TROGISCH | 31 WEST 52ND ST | | NEW YORK | NY | 10019 | |
| ULRICH ENTERPRISES | | 2133 TWIN BRIDGE DR | | | FLORENCE | SC | 29505 | |
| ULSTER CO SCU | | 15351 | | | ALBANY | NY | 122125351 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ULSTER CO SCU | | PO BOX 15351 | | | ALBANY | NY | 12212-5351 | |
| ULSTER COUNTY CLERK | | CRIMINAL RECORDS | | | KINGSTON | NY | 12401 | |
| ULSTER COUNTY CLERK | | BOX 1800 | CRIMINAL RECORDS | | KINGSTON | NY | 12401 | |
| ULTECH CORPORATION | | 28C GREAT HILL ROAD | | | SEYMOUR | CT | 06483 | |
| ULTIMATE AUTO FINISHES | | PO BOX 2906 | 4400 PORTAGE NW | | NORTH CANTON | OH | 44720 | |
| ULTIMATE AUTO FINISHES | | 4400 PORTAGE NW | | | NORTH CANTON | OH | 44720 | |
| ULTIMATE CATERING | | 113 S DIVISION | | | HOLLAND | MI | 49424 | |
| ULTIMATE COMMUNICATION SYSTEMS | | 712 N VALLEY ST STE M | | | ANAHEIM | CA | 92801 | |
| ULTIMATE COMMUNICATION SYSTEMS | | | | | | | | |
| ULTIMATE ELECTRONICS SVC INC | | 1085 NORTH MILWAUKEE AVENUE | | | BOISE | ID | 83704 | |
| ULTIMATE GUARD SERVICE INC | | | | | | | | |
| ULTIMATE GUARD SERVICE INC | | 60 CONNOLLY PKY STE 10C | | | HAMDEN | CT | 06514 | |
| ULTIMATE LANDSCAPE CARE INC | | 1947 S WADSWORTH BLVD NO 383 | | | LAKEWOOD | CO | 80227 | |
| ULTIMATE LIMOUSINE SERVICE | | PO BOX 1513 | | | MITCHELLVILLE | MD | 20717 | |
| ULTIMATE MEDIA EXPRESS INC | | 182 08 149TH AVE | | | SPRINGFIELD GARDENS | NY | 11413 | |
| ULTIMATE SATELLITE SYSTEMS INC | | 819 BONFOY AVE | | | COLORADO SPRINGS | CO | 80903 | |
| ULTIMATE SERVICES INC | | PO BOX 189 | | | KENILWORTH | NJ | 070330189 | |
| ULTIMATE SERVICES INC | | PO BOX 189 | | | KENILWORTH | NJ | 07033-0189 | |
| ULTIMATE SIGHT & SOUND | | 8177 S HARVARD STE 115 | | | TULSA | OK | 74137 | |
| ULTIMATE SIGHT & SOUND | | 8177 S HARVARD PMB 115 | | | TULSA | OK | 74137 | |
| ULTIMATE STAFFING SERVICES | | DEPT 8892 | | | LOS ANGELES | CA | 900848892 | |
| ULTIMATE STAFFING SERVICES | | DEPT 8892 | | | LOS ANGELES | CA | 90084-8892 | |
| ULTIMATE TECHNOLOGY CORP | | | | | | | | |
| ULTIMATE TECHNOLOGY CORP | | PO BOX 641435 | | | CINCINNATI | OH | 45264-1435 | |
| ULTIMATECOUPONS COM | | 33 BOUTON ST E | APT B | | STAMFORD | CT | 06907-1609 | |
| ULTIMATECOUPONS COM | | 87 ZUKOR RD | | | NEW CITY | NY | 10956 | |
| ULTIMATTE CORP | | 20554 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| ULTIMATTE CORP | | | | | | | | |
| ULMOST INDUSTRIAL CORP | | 4F NO 52 MING CHUANG RD | HSINTIEN | TAIPEI | TAIWAN ROC | | | TWN |
| ULTMOST TECHNOLOGY CORP | | BEST TONE ASSOCIATES | ROOM 2101B NAN FUNG CENTER 264 | 298 CASTLE PEAK ROAD T | HONG KONG ROC | | | CHN |
| ULTMOST TECHNOLOGY CORP | AMANDA ZENG | | | | | | 518172 | CHN |
| ULTMOST TECHNOLOGY GROUP | | BEST TONE ASSOC ROOM 2101B | NAN FUNG CENTER 264 | 298 CASTLE PEAK ROAD TSUEN WAN NT | HONG KONG ROC | | | CHN |
| ULTRA CLEAN CARPET | | 305 W MAGNOLIA 281 | | | FT COLLINS | CO | 80521 | |
| ULTRA POWER WASH | | PO BOX 191092 | | | FENTON | MO | 63026 | |
| ULTRA POWER WASH | | 243 WOLFNER | PO BOX 191092 | | FENTON | MO | 63026 | |
| ULTRA POWER WASH INC | | PO BOX 191092 | | | ST LOUIS | MO | 631197092 | |
| ULTRA POWER WASH INC | | 6242 COLUMBIA AVE STE 100 | | | ST LOUIS | MO | 63139 | |
| ULTRA SOFTWARE CORP | | PO BOX 70992 | | | CHICAGO | IL | 60673-0992 | |
| ULTRA TECH ENCLOSURES | | 101 SW 2ND STREET | | | LAWTON | OK | 73505 | |
| ULTRA X INC | | PO BOX 730010 | | | SAN JOSE | CA | 95173 | |
| ULTRA X INC | | | | | | | | |
| ULTRAGRAPHICS | | 5824 AUVERS BLVD 106 | | | ORLANDO | FL | 32807 | |
| ULTRANET COMMUNICATIONS INC | | 910 BOSTON POST ROAD | | | MARLBOROUGH | MA | 01752 | |
| ULTRAPAK | | PO BOX 16033 | | | CINCINNATI | OH | 45216 | |
| ULTRAPOWER BATTERY INC | | 38 ST JOHNS PLACE | | | FREEPORT | NY | 11520 | |
| ULTRASCAPE INC | | 5791 SW 178 AVE | | | FT LAUDERDALE | FL | 33331 | |
| ULTRASONIC SERVICES | | 231 SOUTH BUSINESS IH35 | | | NEW BRAUNFELS | TX | 78130 | |
| ULTRASONIC SYSTEMS INC | | | | | | | | |
| ULTRASONIC SYSTEMS INC | | PO BOX 485 | | | BOSTON | MA | 02102 | |
| ULTRASTAR ENTERTAINMENT LLC | | 915 BROADWAY STE 1204 | | | NEW YORK | NY | 10010 | |
| ULTRATEC | | | | | | | | |
| ULTRATEC | | PO BOX 44040 | | | MADISON | WI | 53744-4040 | |
| ULTRATEK LIMITED | | 1201 CHOW SANG SANG BUILDING | 229 NATHAN ROAD | | KOWLOON | | | HKG |
| ULTRAWIZ ELECTRONICS | | 20 HENRY ST | | | GREENWICH | CT | 06830 | |
| ULTRAZONE | | 7904 WEST BROAD | | | RICHMOND | VA | 23229 | |
| ULYSSIX TECHNOLOGIES INC | | | | | | | | |
| ULYSSIX TECHNOLOGIES INC | | 205A S CHURCH ST | | | MIDDLETOWN | MD | 21769 | |
| UMAX TECHNOLOGIES | | PO BOX 45209 | LOCKBOX | | SAN FRANCISCO | CA | 94145-0209 | |
| UMB BANK | | 2 S BROADWAY STE 435 | | | ST LOUIS | MO | 63102 | |
| UMB BANK | | 928 GRAND BLVD | | | KANSAS CITY | MO | 64106 | |
| UMB BANK & TRUST | | PO BOX 419260 | ATTN TRUST OPERATION FEE GRP | | KANSAS CITY | MO | 64141-6260 | |
| UMB BANK & TRUST | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UMEDISC LTD | | 1 4/F HALE WEAL INDUSTRIAL | 22 28 TAI CHUNG RD | | TSUEN WAN NT | | | HKG |
| UMEDISC LTD | ERIC LEUNG | 1 4/F HALE WEAL INDUSTRIAL BUIDLING | | | HONG KONG | | 0 | HKG |
| UMI INFOSTORE | | PO BOX 3691 | | | SAN FRANCISCO | CA | 941193691 | |
| UMI INFOSTORE | | PO BOX 3691 | | | SAN FRANCISCO | CA | 94119-3691 | |
| UN EXPORT & IMPORT CORP | | 7476 REPUBLIC DRIVE | | | ORLANDO | FL | 32819 | |
| UN MILLER FREEMAN INC | | 600 HARRISON STREET | | | SAN FRANCISCO | CA | 94107 | |
| UNARCO MATERIAL HANDLING INC | | PO BOX 930970 | | | ATLANTA | GA | 31193-0970 | |
| UNCLAIMED ASSET RECOVERY CO | | 7524 SW MACADAM AVE STE B | | | PORTLAND | OR | 972193017 | |
| UNCLAIMED ASSET RECOVERY CO | | 7524 SW MACADAM AVE STE B | | | PORTLAND | OR | 97219-3017 | |
| UNCLAIMED PROPERTY DIVISION | | 1120 LINCOLN ST STE 1004 | | | DENVER | CO | 80203 | |
| UNCLAIMED PROPERTY DIVISION | | MICHIGAN DEPT OF TREASURY | TREASURY BUILDING | | LANSING | MI | 48922 | |
| UNCLAIMED PROPERTY DIVISION | | TREASURY BUILDING | | | LANSING | MI | 48922 | |
| UNCLE BOBS SELF STORAGE | | 7403 PARKLANE RD | | | COLUMBIA | SC | 29223 | |
| UNCLE SAMS TV REPAIR | | 375 SOUTH CARBON AVE BOX A7 | | | PRINCE | UT | 84501 | |
| UNCLE SQUEEGEES WINDOW CLNG | | SUITE 437 | | | CLINTON TOWNSHIP | MI | 48038 | |
| UNCLE SQUEEGEES WINDOW CLNG | | 40670 GARFIELD | SUITE 437 | | CLINTON TOWNSHIP | MI | 48038 | |
| UNCOMMON LTD | KARIN MEIER | 7777 GLADES ROAD SUITE 212 | C/O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | |
| UNCOMMON LTD | | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434 | |
| UNCOMMON LTD | | 7777 GLADES RD STE 212 | C/O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | |
| UNDERGRADUATE CAREER SVCS | | | | | | | | |
| UNDERGRADUATE CAREER SVCS | | 1309 E TENTH ST | | | BLOOMINGTON | IN | 47405-1701 | |
| UNDERGRADUATE MARKETING CLUB | | 1309 E 10TH ST | | | BLOOMINGTON | IN | 47405-1701 | |
| UNDERGRADUATE MARKETING CLUB | | SCHOOL OF BUSINESS INDIANA UNI | 1309 E 10TH ST | | BLOOMINGTON | IN | 47405-1701 | |
| UNDERGROUND PROTECTION INC | | 2801 BUNUM OVERLOOK DR | | | ABINGDON | MD | 21009 | |
| UNDERGROUND PROTECTION INC | | 2801 BYNUM OVERLOOK DR | | | ABINDON | MD | 21009 | |
| UNDERWOOD APPRAISAL SERVICES | | PO BOX 849 | | | PADUCAH | KY | 42002 | |
| UNDERWOOD ENGINEERING TESTING | | 3 SOUTH BLACK HORSE PIKE | | | MT EPHRAIM | NJ | 08059 | |
| UNDERWOOD FLOWERS & GIFTS | | PO BOX 269 | | | CHEYENNE | WY | 82001 | |
| UNDERWRITERS LABORATORIES INC | | 726 EAST HWY 121 | | | LEWISVILLE | TX | 75057 | |
| UNDERWRITERS LABORATORIES INC | | 8192 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614 | |
| UNDERWRITERS LABORATORIES INC | | PO BOX 75330 | | | CHICAGO | IL | 606755330 | |
| UNDERWRITERS LABORATORIES INC | | PO BOX 75330 | | | CHICAGO | IL | 60675-5330 | |
| UNEEDA GLASS COMPANY | | PO BOX 1023 | | | COLUMBUS | GA | 319021023 | |
| UNEEDA GLASS COMPANY | | PO BOX 1023 | | | COLUMBUS | GA | 31902-1023 | |
| UNEEDA MAINTENANCE CORP | | 4 COMMERCIAL AVE | | | GARDEN CITY | NY | 11530 | |
| UNEQ INC | | | | | | | | |
| UNEQ INC | | PO BOX 76920 | | | CLEVELAND | OH | 44101 | |
| UNEX INC | | | | | | | | |
| UNEX INC | | 50 PROGRESS RD | | | JACKSON | NJ | 08527 | |
| UNI CIRCUITS INC | | 2707 E FREMONT ST STE 12 | | | STOCKTON | CA | 95205 | |
| UNI COPY TECHNOLOGIES | | PO BOX 10905 | | | NEW ORLEANS | LA | 70181 | |
| UNI SOURCE 2000 INC | | BANKING COLLECTION ACTG SYSTEM | | | ST LOUIS | MO | 63122 | |
| UNI SOURCE 2000 INC | | 11040 MANCHESTER RD SUITE 200 | BANKING COLLECTION ACTG SYSTEM | | ST LOUIS | MO | 63122 | |
| UNICA CORPORATION | | PO BOX 200596 | | | PITTSBURGH | PA | 15251-0596 | |
| UNICAL ENTERPRISES | | 1733 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 | |
| UNICAL ENTERPRISES INC | | PO BOX 791 | CHURCH STREET STATION | | ROSEMEAD | CA | 91770-0791 | |
| UNICAL ENTERPRISES INC | | CHURCH STREET STATION | | | NEW YORK | NY | 10259 | |
| UNICCO SERVICE CO | | PO BOX 3935 | | | BOSTON | MA | 022413935 | |
| UNICCO SERVICE CO | | PO BOX 3935 | | | BOSTON | MA | 02241-3935 | |
| UNICHEM MFG CO INC | | 1240 LOS PADRES CT | | | CHESTERFIELD | MO | 63017 | |
| UNICHEM MFG CO INC | | 10822 GALT INDUSTRIAL DR | | | ST LOUIS | MO | 63132 | |
| UNICOI COUNTY CIRCUIT CRT CLRK | | PO BOX 376 | | | ERWIN | TN | 37650 | |
| UNICOI COUNTY CIRCUIT CRT CLRK | | 1ST DISTRICT CRIMINAL CIRCUIT | PO BOX 376 | | ERWIN | TN | 37650 | |
| UNICOMP INC | | 22817 VENTURA BLVD 487 | | | WOODLAND HILLS | CA | 91364 | |
| UNIDATA INC | | LOCK BOX 0633 | | | DENVER | CO | 802560633 | |
| UNIDATA INC | | LOCK BOX 0633 | | | DENVER | CO | 80256-0633 | |
| UNIDEN | | PO BOX 910597 | | | DALLAS | TX | 75391-0597 | |
| UNIDEN | | PO BOX 95002 | | | FORT WORTH | TX | 76155 | |
| UNIDEN CORP OF AMERICA | CREDIT DEPT | 4700 AMON CARTER BLVD | | | FORT WORTH | TX | 76155 | |
| UNIDEN CORP OF AMERICA | JOYCE LAHUE | 4700 AMON CARTER DRIVE | | | FORT WORTH | TX | 76155 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIFAX INC | | 11225 GORDON RD | | | SAN ANTONIO | TX | 788216 | |
| UNIFIED SCHOOL DISTRICT | | 1515 W MISSION RD | | | ALHAMBRA | CA | 91803 | |
| UNIFIRST CORP | | PO BOX 600 | | | WILMINGTON | MA | 01887 | |
| UNIFIRST CORP | | 4300 CASTLEWOOD RD | | | RICHMOND | VA | 23234 | |
| UNIFIRST CORP | | 71 FESSLERS LN | | | NASHVILLE | TN | 37210 | |
| UNIFORCE STAFFING SERVICES | | PO BOX 9695 | | | UNIONDALE | NY | 115559695 | |
| UNIFORCE STAFFING SERVICES | | PO BOX 9695 | | | UNIONDALE | NY | 11555-9695 | |
| UNIFORM CITY EXPRESS | | PO BOX 271330 | | | TAMPA | FL | 336881330 | |
| UNIFORM CITY EXPRESS | | PO BOX 271330 | | | TAMPA | FL | 33688-1330 | |
| UNIFORM CODE COUNCIL INC | | PO BOX 713034 | | | COLUMBUS | OH | 432713034 | |
| UNIFORM CODE COUNCIL INC | | PO BOX 713034 | | | COLUMBUS | OH | 432713034 | |
| UNIFORM CODE COUNCIL INC | | 7887 WASHINGTON VILLAGE DR | STE 300 | | DAYTON | OH | 45459-8605 | |
| UNIFORM INDUSTRIAL CORP | | 3811 SPINNAKER CT | | | FREMONT | CA | 94538-6537 | |
| UNIFORM INDUSTRIAL CORP | | | | | | | | |
| UNIFORM VILLAGE INC | | MARKETPLACE MALL | | | ROCHESTER | NY | 14623 | |
| UNIFORM VILLAGE INC | | 291 MIRACLE MILE DRIVE | MARKETPLACE MALL | | ROCHESTER | NY | 14623 | |
| UNIFORMS TO YOU | | PO BOX 97627 | | | CHICAGO | IL | 606787627 | |
| UNIFORMS TO YOU | | PO BOX 97627 | | | CHICAGO | IL | 60678-7627 | |
| UNIFUND CCR | | PO BOX 3397 | | | LITTLE ROCK | AR | 72203 | |
| UNIFUND CCR PARTNERS | | 4110 CHAIN BRIDGE RD 288 | C/O FAIRFAX CO GDC | | FAIRFAX | VA | 22030 | |
| UNIFUND CCR PARTNERS | | PO BOX 180/ 615 PRINCESS ANN ST | C/O FREDERICKSBURG GDC | | FREDERICKSBURG | VA | 22404 | |
| UNIFUND CCR PARTNERS | | 606 E MARKET ST | CHARLOTTESVILLE GEN DIST CRT | | CHARLOTTESVILLE | VA | 22901 | |
| UNIFUND CCR PARTNERS | | JN MRSHL BLDG 203 | C/O RICHMOND GEN DISTRICT CT | | RICHMOND | VA | 23219 | |
| UNIGLOBE | | DUBLIN TRAVEL | 7001 VILLAGE PARKWAY | | DUBLIN | CA | 94568 | |
| UNIGLOBE | | 7001 VILLAGE PARKWAY | | | DUBLIN | CA | 94568 | |
| UNIGROUP WORLDWIDE INC | | ONE WORLDWIDE DR | | | ST LOUIS | MO | 63026 | |
| UNIMARK GRAPHIC INDENTIFICATIO | | SUITE Q | | | ONTARIO | CA | 91761 | |
| UNIMARK GRAPHIC INDENTIFICATIO | | 181 SOUTH WINEVILLE AVE | SUITE Q | | ONTARIO | CA | 91761 | |
| UNIMARK INC | | PO BOX 876390 | | | KANSAS CITY | MO | 64187-6390 | |
| UNIMARK INC | | | | | | | | |
| UNIMAX TOYS LTD | | SUITE 608 SOUTH TOWER WORLD | FINANCE CENTRE HARBOUR CITY | | TSIM SHA TSUI | | | HKG |
| UNION BANK ESCROW AGENT | | 32ND FL | | | LOS ANGELES | CA | 90071 | |
| UNION BANK ESCROW AGENT | | 350 SOUTH GRAND AVE | 32ND FL | | LOS ANGELES | CA | 90071 | |
| UNION CHEMICAL CO | | PO BOX 5222 | | | LANSING | IL | 604385222 | |
| UNION CHEMICAL CO | | PO BOX 5222 | | | LANSING | IL | 60438-5222 | |
| UNION CITY AUTO BODY | | 1250 PACIFIC STREET | | | UNION CITY | CA | 94587 | |
| UNION CITY BRAKES & CLUTCHES | | 26 UNION SQUARE | | | UNION CITY | CA | 94587 | |
| UNION CO CLERK OF SUPERIOR CT | | PO BOX 985 | | | MONROE | NC | 28110 | |
| UNION COMMUNICATIONS | | 506 A SOUTH DUNCAN BYPASS | | | UNION | SC | 29379 | |
| UNION CONSUMER SQUARE | | PO BOX 931663 | DEPT 101880 20820 1719 | | CLEVELAND | OH | 44193 | |
| UNION CONSUMER SQUARE | | PO BOX 931663 | | | CLEVELAND | OH | 44193 | |
| UNION COUNTY | | PO BOX 306 | 8TH DIST CRIMINAL & GEN SESS | | MAYNARDVILLE | TN | 37807 | |
| UNION COUNTY | | PO BOX 298 | CIRCUIT COURT | | NEW ALBANY | MS | 38652 | |
| UNION COUNTY CIRCUIT COURT | | PO BOX 360 | CIRCUIT CLERK | | JONESBORO | IL | 62952 | |
| UNION COUNTY CLERK OF COURT | | PO BOX 757 | CIRCUIT COURT | | ELK POINT | SD | 57025 | |
| UNION COUNTY CLERK OF COURT | | CIRCUIT COURT | | | ELK POINT | SD | 57025 | |
| UNION COUNTY SURROGATES | | 2 BROAD ST | | | ELIZABETH | NJ | 07201 | |
| UNION ELECTRIC | | PO BOX 66878 | | | ST LOUIS | MO | 63166 | |
| UNION ELECTRIC | | PO BOX 66529 | | | ST LOUIS | MO | 631666529 | |
| UNION ELECTRIC | | PO BOX 66529 | | | ST LOUIS | MO | 63166-6529 | |
| UNION ELECTRONIC CORP | | 7FL NO 21 LANE 45 SEC 2 | CHUNG SHAN N ROAD | TAIWAN ROC | | | | TWN |
| UNION ELECTRONIC DISTRIBUTORS | | 311 E CORNING ROAD | | | BEECHER | IL | 60401 | |
| UNION ELECTRONICS | | 115 N MAIN ST | | | MARYSVILLE | OH | 43040 | |
| UNION FINANCIAL SERVICES | | 9625 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065 | |
| UNION FINANCIAL SERVICES | | 3275W HILLSBORO BLVD STE 206 | | | DEERFIELD BEACH | FL | 33442 | |
| UNION LABEL GROUP | | 78 RACHEL E | | | MONTREAL | QC | H2W 1C6 | CAN |
| UNION LEADER CORP | | PO BOX 6605 | | | MANCHESTER | NH | 031086605 | |
| UNION LEADER CORP | | PO BOX 6605 | | | MANCHESTER | NH | 03108-6605 | |
| UNION LEADER CORP | | PO BOX 9513 | | | MANCHESTER | NH | 03108-9555 | |
| UNION LEADER CORP | | CIRCULATION DEPT | PO BOX 9624 | | MANCHESTER | NH | 03108-9624 | |
| UNION NEWS SUNDAY | | 1860 MAIN ST | | | SPRINGFIELD | MA | 01101 | |
| UNION NEWS SUNDAY | | PO BOX 1930 | | | SPRINGFIELD | MA | 01101-1930 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNION NEWS SUNDAY | | PO BOX 50640 | | | WOBURN | MA | 018150640 | |
| UNION NEWS SUNDAY | | PO BOX 50640 | | | WOBURN | MA | 01815-0640 | |
| UNION NEWS SUNDAY | | PO BOX 50671 | | | WOBURN | MA | 01815-0671 | |
| UNION PARISH CLERK OF COURT | | 3RD DISTRICT COURT | COURTHOUSE BLDG | | FARMERVILLE | LA | 71241 | |
| UNION PARISH CLERK OF COURT | | COURTHOUSE BLDG | | | FARMERVILLE | LA | 71241 | |
| UNION PEN COMPANY | | 70 RIVERDALE AVE | | | GREENWICH | CT | 06831 | |
| UNION SEWER UTILITY | | TAX COLLECTORS OFFICE | | | UNION | NJ | 070831894 | |
| UNION SEWER UTILITY | | PO BOX 3609 | TAX COLLECTORS OFFICE | | UNION | NJ | 07083-1894 | |
| UNION STREET CATERING | | PO BOX 882073 | | | SAN FRANCISCO | CA | 94188-2073 | |
| UNION TOWNSHIP SEWER AUTH | | P O BOX 3609 | | | UNION | NJ | 070831894 | |
| UNION TOWNSHIP SEWER AUTH | | TAX COLLECTORS OFFICE/ANN | P O BOX 3609 | | UNION | NJ | 07083-1894 | |
| UNION TRIBUNE | | PO BOX 231 | | | SAN DIEGO | CA | 921120231 | |
| UNION TRIBUNE | | PO BOX 120231 | | | SAN DIEGO | CA | 92112-0231 | |
| UNION TRIBUNE PUBLISHING | | PO BOX 121546 | | | SAN DIEGO | CA | 921125546 | |
| UNION TRIBUNE PUBLISHING | | PO BOX 121546 | | | SAN DIEGO | CA | 92112-5546 | |
| UNION, TOWNSHIP OF | | 981 CALDWELL AVE | POLICE DEPARTMENT | | UNION | NJ | 07083 | |
| UNIPHOTO INC | | | | | | | | |
| UNIPHOTO INC | | 3307 M ST NW | | | WASHINGTON | DC | 20007 | |
| UNIQUE ADDISON LTD | | 2 E CAMINO REAL 300 | | | BOCA RATON | FL | 33432 | |
| UNIQUE BALLOON & FLORAL CO | | 16068 SE 82ND DRIVE | | | CLACKAMAS | OR | 97015 | |
| UNIQUE FLORAL CREATIONS INC | | | | | | | | |
| UNIQUE FLORAL CREATIONS INC | | 9602 E MARTIN LUTHER KING | | | TAMPA | FL | 33610 | |
| UNIQUE LANDCARE INC | | | | | | | | |
| UNIQUE LANDCARE INC | | 2322 IRONWOOD HILL CT | | | DACULA | GA | 30019 | |
| UNIQUE LIFT PARTS INC | | PO BOX 540 | | | SILVERDALE | PA | 18962 | |
| UNIQUE LIFT PARTS INC | | 39039 TREASURY CENTER | | | CHICAGO | IL | 60694-9000 | |
| UNIQUE PERFORMANCE INC | | 225 HOMER LN | | | MOORESVILLE | NC | 28117 | |
| UNIQUE PRODUCTS & SERVICE CORP | | 204 WEST NORTH AVENUE | | | LOMBARD | IL | 60148 | |
| UNIQUE PRODUCTS & SERVICE CORP | | 39039 TREASURY CENTER | | | CHICAGO | IL | 60694-9000 | |
| UNIQUE REPAIR SERVICES | | 324 B EAST GOLF RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| UNIQUE TECHNOLOGIES | | | | | | | | |
| UNIQUE TECHNOLOGIES | | 10010 JUNCTION DR STE 118 | | | ANNAPOLIS | MD | 20701 | |
| UNIQUE TECHNOLOGIES | | PO BOX 88872 | | | CHICAGO | IL | 60695-1872 | |
| UNIREX INC | | 205 IMPORT CIRCLE | | | HUNTSVILLE | AL | 35806 | |
| UNISON | | PO BOX 100397 | | | ATLANTA | GA | 30384 | |
| UNISOURCE | | PO BOX 650647 | DEPT 505 | | DALLAS | TX | 75265-0647 | |
| UNISOURCE | | 5350 HAROLD GATTY DR | | | SALT LAKE CITY | UT | 84116 | |
| UNISOURCE | | FILE 55390 | | | LOS ANGELES | CA | 90074-5390 | |
| UNISOURCE | | PO BOX DEPT 1973 | LA FACILITY SUPPLY DIV | | LOS ANGELES | CA | 90088-1973 | |
| UNISOURCE | | PO BOX 60000 FILE 74373 | | | SAN FRANCISCO | CA | 94160 | |
| UNISOURCE | | PO BOX 34491 | | | SEATTLE | WA | 98124-1491 | |
| UNISOURCE | | 19 AVENUE D | | | JOHNSON CITY | NY | 13790 | |
| UNISOURCE | | PO BOX 360051 | NORTHEAST LOCKBOX | | PITTSBURGH | PA | 15250-6051 | |
| UNISOURCE | | PO BOX 8739 | | | PHILADELPHIA | PA | 19101-8739 | |
| UNISOURCE | | PO BOX 102174 | | | ATLANTA | GA | 30368 | |
| UNISOURCE | | DEPT 6040 | PO BOX 182214 | | COLUMBUS | OH | 43218-604 | |
| UNISOURCE GROUP | | | | | | | | |
| UNISOURCE GROUP | | 4420 INDEPENDENCE CT | DTS COMMERCIAL INTERIORS INC | | SARASOTA | FL | 34234 | |
| UNISOURCE WORLDWIDE INC | | PO BOX 849089 | | | DALLAS | TX | 75284-9089 | |
| UNISOURCE WORLDWIDE INC | | PO BOX 409884 | | | ATLANTA | GA | 30384-9884 | |
| UNISTAFF INC | | 4914 RADFORD AVE STE 200 | | | RICHMOND | VA | 232303535 | |
| UNISTAFF INC | | 4914 RADFORD AVE STE 200 | | | RICHMOND | VA | 23230-3535 | |
| UNISTAR LEASING | | PO BOX 10778 | | | BEDFORD | NH | 03110 | |
| UNISTAR LEASING | | PO BOX 5180 | | | BUFFALO | NY | 14240-5180 | |
| UNISYS CORPORATION | | P O BOX 5585 | | | BISMARCK | ND | 585025585 | |
| UNISYS CORPORATION | LEASE ADMINISTRATION | P O BOX 5585 | | | BISMARCK | ND | 58502-5585 | |
| UNITECH INFO SYSTEMS INC | | 10717 SOUTH ROBERTS ROAD | | | PALOS HILLS | IL | 60465 | |
| UNITED AD LABEL | | PO BOX 2216 | | | BREA | CA | 92822 | |
| UNITED AD LABEL | | 650 COLUMBIA ST | PO BOX 2216 | | BREA | CA | 92822 | |
| UNITED AD LABEL CO INC | | PO BOX 2313 | | | BREA | CA | 92622 | |
| UNITED AMERICAN REPORTING SVC | | SUITE 600 | | | DALLAS | TX | 75201 | |
| UNITED AMERICAN REPORTING SVC | | 5220 RENAISSANCE TOWER | 1201 ELM ST | | DALLAS | TX | 75270 | |
| UNITED AMERITEC CORP | | 2342 E VALENCIA DRIVE | | | FULLERTON | CA | 928314904 | |
| UNITED AMERITEC CORP | | 2342 E VALENCIA DRIVE | | | FULLERTON | CA | 92831-4904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED APPLIANCE | | 17565 OLIVE STREET | | | HESPERIA | CA | 92345 | |
| UNITED APPRAISAL SERVICES LTD | | 2730 UNIVERSITY BLVD WEST | SUITE 400 | | SILVER SPRING | MD | 20902 | |
| UNITED APPRAISAL SERVICES LTD | | SUITE 400 | | | SILVER SPRING | MD | 20902 | |
| UNITED ARMORED SERVICES | | 2001 WEST CERMAK ROAD | | | BROADVIEW | IL | 60153 | |
| UNITED ARMORED SERVICES | | 2100 W 21ST ST | | | BROADVIEW | IL | 60155 | |
| UNITED ARTISTS THEATRE CIRCUIT | | 9110 E NICHOLS AVE SUITE 200 | | | ENGLEWOOD | CO | 80112 | |
| UNITED AUTO AND TRUCK INC | | PO BOX 922110 | | | SYLMAR | CA | 91342 | |
| UNITED AUTO CREDIT CORP | | 750 S MAIN NO 105 | | | BOUNTIFUL | UT | 84010 | |
| UNITED BEHAVIORAL HEALTH | | 425 MARKET ST 27TH FL | | | SAN FRANCISCO | CA | 941052426 | |
| UNITED BEHAVIORAL HEALTH | | 425 MARKET STREET | 27TH FL | | SAN FRANCISCO | CA | 94105-2426 | |
| UNITED BROADCASTING | | PO BOX 4223 | | | BELLEVUE | WA | 98009 | |
| UNITED BROTHERS PAVING CO INC | | 8773 WEST POINT DRIVE | | | INDIANAPOLIS | IN | 46231 | |
| UNITED BUSINESS MACHINES | | 91 PLAISTOW RD | | | PLAISTOW | NH | 03865 | |
| UNITED BUSINESS MACHINES | | MA DEPARTMENT | 91 PLAISTOW RD | | PLAISTOW | NH | 03865 | |
| UNITED CABLE CONTRACTORS | | RR 1 BOX 249H NEW SALEM STATIO | | | PETERSBURG | IL | 62675 | |
| UNITED CABLE CORP | | | | | | | | |
| UNITED CABLE CORP | | 738 SAW MILL RIVER RD | | | YONKERS | NY | 10710 | |
| UNITED CAMERA | | | | | | | | |
| UNITED CAMERA | | 1062 TOWER LN | TOWER LANE BUSINESS PARK | | BENSENVILLE | IL | 60106 | |
| UNITED CARPET | | PO BOX 60935 | | | ST LOUIS | MO | 631600935 | |
| UNITED CARPET | | PO BOX 60935 | | | ST LOUIS | MO | 63160-0935 | |
| UNITED CARPET CLEANING & MAINT | | PO BOX 4355 | | | GARDEN GROVE | CA | 92840 | |
| UNITED CENTRAL IND SUPPLY CO | | 1005 GLENWAY AVE | | | BRISTOL | VA | 24203 | |
| UNITED CENTRAL IND SUPPLY CO | | PO BOX 65402 | | | CHARLOTTE | NC | 28265-0402 | |
| UNITED CEREBRAL PALSEY OF METR | | 23077 GREENFIELD | SUITE 205 | | SOUTHFIELD | MI | 48075 | |
| UNITED CHAMBER OF COMMERCE | | 500 FRANKLIN VILLAGE DR | | | FRANKLIN | MA | 02038 | |
| UNITED CHEMICAL &SUPPLY CO INC | | P O BOX 5066 | | | GREENVILLE | SC | 29606 | |
| UNITED CHEMICAL &SUPPLY CO INC | | 201 FAIRFOREST WAY | P O BOX 5066 | | GREENVILLE | SC | 29606 | |
| UNITED COFFEE SERVICE INC | | | | | | | | |
| UNITED COFFEE SERVICE INC | | 460 LIVELY BLVD | | | ELK GROVE VILLAGE | IL | 60007 | |
| UNITED COLLECTION SERVICE INC | | PO BOX 3309 | | | SEATTLE | WA | 98114 | |
| UNITED COLLECTION SERVICE INC | | 720 THIRD AVE SUITE 2210 | PO BOX 3309 | | SEATTLE | WA | 98114 | |
| UNITED COMMERCIAL REALTY | | C/O ROBIN ALLEN | | | DALLAS | TX | 75205 | |
| UNITED COMMERCIAL REALTY | | 7001 PRESTON ROAD SUITE 222 | C/O ROBIN ALLEN | | DALLAS | TX | 75205 | |
| UNITED COMPUCRED COLLECTIONS | | PO BOX 111100 | | | CINCINNATI | OH | 452111100 | |
| UNITED COMPUCRED COLLECTIONS | | PO BOX 111100 | | | CINCINNATI | OH | 45211-1100 | |
| UNITED COMPUTER CAPITAL CORP | | | | | | | | |
| UNITED COMPUTER CAPITAL CORP | | PO BOX 5180 | | | BUFFALO | NY | 14240-5180 | |
| UNITED CREDITORS ALLIANCE CORP | | PO BOX 945872 | | | ATLANTA | GA | 30394-5872 | |
| UNITED CREDITORS ALLIANCE CORP | | PO BOX 27945 | | | COLUMBUS | OH | 43227 | |
| UNITED DEBT COUNSELING | | PO BOX 3034 | | | WARMINSTER | PA | 18974 | |
| UNITED DEBT COUNSELING | | PO BOX 566 | | | WILMINGTON | DE | 19810 | |
| UNITED DEBT COUNSELING | | 1712 MARSH RD SUITE 230 | | | WILMINGTON | DE | 19810 | |
| UNITED DELIVERY SERVICE | | PO BOX 375 | | | NEWBURY | OH | 44065 | |
| UNITED DIRECTORIES INC | | PO BOX 95450 | | | ATLANTA | GA | 30347 | |
| UNITED DISTRIBUTORS | | 1133 EMPIRE CENTRAL | | | DALLAS | TX | 75247 | |
| UNITED DISTRIBUTORS | | A DIVISION OF TELEBUSINESS INC | 1133 EMPIRE CENTRAL | | DALLAS | TX | 75247 | |
| UNITED DOMINION REALTY TRUST | | PO BOX 27032 | HENRICO GENERAL DISTRICT | | RICHMOND | VA | 23273 | |
| UNITED ELECTRICAL CONTRACTORS | | | | | | | | |
| UNITED ELECTRICAL CONTRACTORS | | PO BOX 729 | | | APOPKA | FL | 32704 | |
| UNITED ENTERTAINMENT MEDIA INC | | 460 PARK AVE S | | | NEW YORK | NY | 10016 | |
| UNITED EXTERMINATING SERVICE | | 3853 APRIL LANE | | | COLUMBUS | OH | 43227 | |
| UNITED FINANCE | | 515 E BURNSIDE | | | PORTLAND | OR | 97214 | |
| UNITED FINANCE | | R M WEBB COLLECTION DEPT | 515 E BURNSIDE | | PORTLAND | OR | 97214 | |
| UNITED FINANCIAL SYSTEMS | | | | | | | | |
| UNITED FINANCIAL SYSTEMS | | 23123 STATE RD 7 STE 340 | | | BOCA RATON | FL | 33428 | |
| UNITED FIRE & SAFETY CO INC | | | | | | | | |
| UNITED FIRE & SAFETY CO INC | | PO BOX 512 | | | POWELL | TN | 37849 | |
| UNITED FIRE PROTECTION | | 2900 SHADER RD | | | ORLANDO | FL | 32808 | |
| UNITED HEALTH SERVICES | | PO BOX 5214 | | | BINGHAMTON | NY | 13902 | |
| UNITED HEALTHCARE | | 450 COLUMBUS BLVD | | | HARTFORD | CT | 061150450 | |
| UNITED HEALTHCARE | | PO BOX 13698 | | | NEWARK | NJ | 07188-0698 | |
| UNITED HOMELAND SECURITY INC | | 214 33 JAMAICA AVE | | | QUEENS VILLAGE | NY | 11428 | |
| UNITED HUMANITARIANS PROJECT PAWS | | 6222 FOXHAVEN CT | | | PORT ORANGE | FL | 32127 | |
| UNITED ILLUMINATING | | PO BOX 9230 | | | CHELSEA | MA | 02150-9230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED ILLUMINATING | | PO BOX 2936 | | | HARTFORD | CT | 061042936 | |
| UNITED ILLUMINATING COMPANY | | P O BOX 9230 | | | CHELSEA | MA | 02150-9230 | |
| UNITED INDUSTRIES INC | | PO BOX 715 | | | BENTONVILLE | AR | 72712 | |
| UNITED INDUSTRIES INC | | | | | | | | |
| UNITED ISD TAX OFFICE | | 3501 E SAUNDERS | NORMA FARABOUGH RTA CSTS CTA | | LAREDO | TX | 78041 | |
| UNITED JEWISH APPEAL FEDERATN | | 130 E 59TH ST | | | NEW YORK | NY | 10022 | |
| UNITED LIFT TRUCK | | 1100 S 25TH AVE | | | BELLWOOD | IL | 60104 | |
| UNITED LIFT TRUCK | | PO BOX 5948 | | | CAROL STREAM | IL | 60197-5948 | |
| UNITED LITE LIMITED | | UNIT 04 19/F TECHNOLOGY PLAZA | 29 35 SHA TSUI ROAD | | TSUEN WAN NT | | | HKG |
| UNITED MAINTENANCE INC | | 3687 MCELROY ROAD | | | ATLANTA | GA | 30340 | |
| UNITED MAINTENANCE SUPPLIES | | | | | | | | |
| UNITED MAINTENANCE SUPPLIES | | PO BOX 587135 | | | ALSIP | IL | 60803 | |
| UNITED MECHANICAL INC | | | | | | | | |
| UNITED MECHANICAL INC | | 1500 12TH ST | | | RACINE | WI | 53403 | |
| UNITED MIRROR & PLATE GLASS | | 190 BROADWAY | | | SOMERVILLE | MA | 02145 | |
| UNITED NATIONAL SECURITY INC | | | | | | | | |
| UNITED NATIONAL SECURITY INC | | 7900 WHIPPLE AVE NW | | | N CANTON | OH | 44720 | |
| UNITED OCCUPATIONAL SERVICES | | 33 MITCHELL AVE STE 204 | SUMMIT BUILDING | | BINGHAMPTON | NY | 13903 | |
| UNITED OCCUPATIONAL SERVICES | | 33 MITCHELL AVE STE 204 | SUMMITT BUILDING | | BINGHAMTON | NY | 13903 | |
| UNITED OF NORTH COUNTY | | 9974 SCRIPPS RANCH BLVD 342 | | | SAN DIEGO | CA | 92131 | |
| UNITED OFFICE PRODUCTS | | 12060 31ST COURT NORTH | | | ST PETERSBURG | FL | 33716 | |
| UNITED ONLINE INC | | 21301 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367 | |
| UNITED OPERATIONS INC | | | | | | | | |
| UNITED OPERATIONS INC | | 5005 CHESHIRE LN N STE 1 | | | PLYMOUTH | MN | 55446 | |
| UNITED PACKAGING SUPPLY CO | | 727 WICKER AVE | | | BENSALEM | PA | 19020 | |
| UNITED PACKAGING SUPPLY CO | | PO BOX 850053723 | | | PHILADELPHIA | PA | 19178-3723 | |
| UNITED PARAMOUNT NETWORK | | 22881 NETWORK PL | BANK ONE LOCKBOX CHIC 22881 | | CHICAGO | IL | 60673-1228 | |
| UNITED PARCEL SERVICE | | 1620 VALWOOD PKY NO 115 | | | CARROLLTON | TX | 75006 | |
| UNITED PARCEL SERVICE | | PO BOX 505820 | | | THE LAKES | NV | 88905-5820 | |
| UNITED PARCEL SERVICE | | 7401 W SUNNYVIEW AVE | | | VISALIA | CA | 93291 | |
| UNITED PARCEL SERVICE | | PO BOX 7247 0244 | | | PHILADELPHIA | PA | 19170 | |
| UNITED PARCEL SERVICE | | PO BOX 4980 | | | HAGERSTOWN | MD | 21747-4980 | |
| UNITED PARCEL SERVICE | | PO BOX 4980 | | | HAGERSTOWN | MD | 21747-4980 | |
| UNITED PARCEL SERVICE | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132 | |
| UNITED PARENTING PUBLICATIONS | | | | | | | | |
| UNITED PARENTING PUBLICATIONS | | 75 REMITTANCE DR STE 1725 | | | CHICAGO | IL | 60675-1725 | |
| UNITED PERSONNEL SERVICES | | 1331 MAIN STREET | | | SPRINGFIELD | MA | 01103-1621 | |
| UNITED PERSONNEL SERVICES | | 1331 MAIN STREET | | | SPRINGFIELD | MA | 01103-1621 | |
| UNITED POWER | | P O BOX 929 | | | BRIGHTON | CO | 80601-0929 | |
| UNITED PRODUCTS DISTRIBUTORS | | 1200 68TH ST | | | BALTIMORE | MD | 21237 | |
| UNITED PRODUCTS DISTRIBUTORS | | PO BOX 64470 | | | BALTIMORE | MD | 212644470 | |
| UNITED PRODUCTS DISTRIBUTORS | | PO BOX 64470 | | | BALTIMORE | MD | 21264-4470 | |
| UNITED PROPERTY ASSOCIATION | | NORFOLK GEN DIST COURT | | | NORFOLK | VA | 23510 | |
| UNITED PROPERTY ASSOCIATION | | 811 E CITY HALL RM 167 | NORFOLK GEN DIST COURT | | NORFOLK | VA | 23510 | |
| UNITED PROTECTION & | | SECURITY SERVICES INC | PO BOX 16814 | | LOUISVILLE | KY | 40256 | |
| UNITED PROTECTIVE SERVICES INC | | 9304 FOREST LN STE 250 N | | | DALLAS | TX | 75243 | |
| UNITED PUBLISHERS NETWORK | | 8816 MANCHESTER RD STE 137 | ATTN MAIL PROCESSING DEPT | | BRENTWOOD | MO | 63144-2602 | |
| UNITED PUBLISHERS NETWORK | | SUITE 382 | | | EVERETT | WA | 982045707 | |
| UNITED PUBLISHERS NETWORK | | 12720 4TH AVENUE WEST | SUITE 382 | | EVERETT | WA | 98204-5707 | |
| UNITED RADIO INC | | 5703 ENTERPRISE PKWY | | | E SYRACUSE | NY | 13057 | |
| UNITED RADIO INC | | 5703 ENTERPRISE PKY | | | E SYRACUSE | NY | 13057 | |
| UNITED RECYCLING INDUSTRIES | | 3700 N RUNGE AVE | | | FRANKLIN PARK | IL | 60131 | |
| UNITED REFINING & SMELTING CO | | | | | | | | |
| UNITED REFINING & SMELTING CO | | 3700 N RUNGE AVE | | | FRANKLIN PARK | IL | 60131 | |
| UNITED REFRIGERATION | | 11401 ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19154 | |
| UNITED REFRIGERATION | | PO BOX 82 0100 | | | PHILADELPHIA | PA | 19182-0100 | |
| UNITED REFRIGERATION | | 507 26TH STREET WEST | | | CHARLESTON | WV | 25312 | |
| UNITED REFRIGERATION | | 507 26TH STREET WEST | | | CHARLESTON | WV | 25312 | |
| UNITED REFRIGERATION | | PO BOX 740703 | | | ATLANTA | GA | 303740703 | |
| UNITED REFRIGERATION | | PO BOX 740703 | | | ATLANTA | GA | 30374-0703 | |
| UNITED REFRIGERATION SERVICE | | 581 W TOWN ST | | | COLUMBUS | OH | 43215-007 | |
| UNITED REFRIGERATION SERVICE | | 581 W TOWN ST | | | COLUMBUS | OH | 43223-0079 | |
| UNITED REGIONAL HEALTH CARE | | 1600 EIGHTH ST | | | WICHITA FALLS | TX | 763013164 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED REGIONAL HEALTH CARE | | 1600 EIGHTH ST | | | WICHITA FALLS | TX | 76301-3164 | |
| UNITED RENT ALL | | 2025 NEW HOPE CHURCH ROAD | | | RALEIGH | NC | 27604 | |
| UNITED RENT ALL | | 4743 BLANDING BLVD | | | JACKSONVILLE | FL | 32210 | |
| UNITED RENT ALL INC | | 98 025 HEKAHA ST | | | AIEA | HI | 96701 | |
| UNITED RENT ALL MID CITY | | 811 S 48TH ST | | | OMAHA | NE | 68106 | |
| UNITED RENT ALL MID CITY | | 811 SOUTH 48TH STREET | | | OMAHA | NE | 68106 | |
| UNITED RENT ALLS OF LINCOLN | | 710 N 48TH ST | | | LINCOLN | NE | 68504 | |
| UNITED RENTAL | | | | | | | | |
| UNITED RENTAL | | 7612 S WESTNEDGE | | | PORTAGE | MI | 49002 | |
| UNITED RENTALS | | PO BOX 503330 | | | ST LOUIS | MO | 63150-3330 | |
| UNITED RENTALS | | 112 W AIRLINE DR | | | KENNER | LA | 70062 | |
| UNITED RENTALS | | 112 W AIRLINE DR | | | KENNER | LA | 70062 | |
| UNITED RENTALS | | PO BOX 846394 | CREDIT OFFICE 930 | | DALLAS | TX | 75284-6394 | |
| UNITED RENTALS | | PO BOX 891413 | | | DALLAS | TX | 75389-1413 | |
| UNITED RENTALS | | PO BOX 4719 | | | HOUSTON | TX | 77210-4719 | |
| UNITED RENTALS | | 525 JULIE RIVERS DR STE 200 | | | SUGAR LAND | TX | 77478 | |
| UNITED RENTALS | | PO BOX 51701 | | | LOS ANGELES | CA | 90051-6001 | |
| UNITED RENTALS | | PO BOX 51705 | | | LOS ANGELES | CA | 90051-6005 | |
| UNITED RENTALS | | 4200 NW YEON AVENUE | | | PORTLAND | OR | 97210 | |
| UNITED RENTALS | | PO BOX 3815 | | | SEATTLE | WA | 98124-3815 | |
| UNITED RENTALS | | PO BOX 40000 DEPT 168 | | | HARTFORD | CT | 06151-0168 | |
| UNITED RENTALS | | 316 PATERSON PLANK RD | | | CARLSTADT | NJ | 07072 | |
| UNITED RENTALS | | 316 PATERSON PLANK RD | | | CARLSTADT | NJ | 07072 | |
| UNITED RENTALS | | PO BOX 19633A | | | NEWARK | NJ | 07195-0633 | |
| UNITED RENTALS | | 2138 ESPEY CT | | | CROFTON | MD | 21114 | |
| UNITED RENTALS | | 10374 WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | |
| UNITED RENTALS | | 10374 WASHINGTON HWY | | | GLEN ALLEN | VA | 23059 | |
| UNITED RENTALS | | PO BOX 24388 | | | RICHMOND | VA | 23224 | |
| UNITED RENTALS | | PO BOX 100708 | | | ATLANTA | GA | 30384-0708 | |
| UNITED RENTALS | | PO BOX 100711 | | | ATLANTA | GA | 30384-0711 | |
| UNITED RENTALS INC | | PO BOX 816 | | | RENTON | WA | 98057-0816 | |
| UNITED RENTALS INC | | | | | | | | |
| UNITED RENTALS INC | | | | | | | | |
| UNITED RENTALS INC | | PO BOX 65645 | | | CHARLOTTE | NC | 28265-0645 | |
| UNITED REPAIR CO | | 1081 BROADWAY NE | | | SALEM | OR | 97301 | |
| UNITED REPAIR CO | | | | | | | | |
| UNITED RESTORATION | | | | | | | | |
| UNITED RESTORATION | | 5721 ARROWHEAD DR STE B | | | VIRGINIA BEACH | VA | 23462 | |
| UNITED RETAIL INC | | | | | | | | |
| UNITED RETAIL INC | | 365 W PASSAIC ST | ATTN REAL ESTATE DEPT | | ROCHELLE PARK | NJ | 07662 | |
| UNITED SANITARY SUPPLY INC | | 451 CONSTITUTION AVENUE UNIT D | | | CAMARILLO | CA | 930128515 | |
| UNITED SANITARY SUPPLY INC | | 451 CONSTITUTION AVENUE UNIT D | | | CAMARILLO | CA | 93012-8515 | |
| UNITED SATELLITE SERVICES INC | | 1525 OLD LOUISQUISSET PIKE | STE B204 | | LINCOLN | RI | 02865 | |
| UNITED SATELLITE SERVICES INC | | 1525 OLD LOUISQUISSET PIKE | | | LINCOLN | RI | 02865 | |
| UNITED SECURITY ASSOCIATES INC | | 1190 HWY 99 N | | | EUGENE | OR | 97402 | |
| UNITED SECURITY ASSOCIATES INC | | | | | | | | |
| UNITED SECURITY SYSTEMS INC | | 10 S LATAH | | | BOISE | ID | 83705 | |
| UNITED SECURITY SYSTEMS INC | | | | | | | | |
| UNITED SERVICES AUTOMOBILE ASS | | 9800 FREDRICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| UNITED SERVICES OF AMERICA | | 7091 ORCHARD LAKE STE 270 | | | WEST BLOOMFIELD | MI | 48322 | |
| UNITED SIGN CORP | | PO BOX 300228 | | | KANSAS CITY | MO | 64130 | |
| UNITED SITE SERVICES OF CA INC | | PO BOX 93670 | | | CITY OF INDUSTRY | CA | 91715 | |
| UNITED SITE SERVICES OF CA INC | | 3408 HILLCAP AVE | | | SAN JOSE | CA | 95136 | |
| UNITED STATES AUTOSOUND | | | | | | | | |
| UNITED STATES AUTOSOUND | | 303 LOUISE LN | | | BRANDON | MS | 39042 | |
| UNITED STATES CELLULAR | | LOC NO 043 | | | DENVER | CO | 802810043 | |
| UNITED STATES CELLULAR | | DEPT 607620 LOC 043 | | | DENVER | CO | 802810043 | |
| UNITED STATES CELLULAR | | DEPT 601810 | LOC NO 043 | | DENVER | CO | 80281-0043 | |
| UNITED STATES CELLULAR | | DEPT 607620 LOC 043 | | | DENVER | CO | 80281-0043 | |
| UNITED STATES CELLULAR | | | | | | | | |
| UNITED STATES CELLULAR | | PO BOX 530724 | | | ATLANTA | GA | 30353-0724 | |
| UNITED STATES CELLULAR | | MARKET 605550 | | | ATLANTA | GA | 30740365 | |
| UNITED STATES CELLULAR | | MARKET 604080 | PO BOX 740365 | | ATLANTA | GA | 30374-0365 | |
| UNITED STATES CELLULAR | | PO BOX 740365 | MARKET 605550 | | ATLANTA | GA | 30374-0365 | |
| UNITED STATES CELLULAR | | DEPT 0005 MARKET 603500 | | | PALATINE | IL | 60055-0005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES CELLULAR | | DEPT 606840 | DEPT 0005 | | PALATINE | IL | 60055-0005 | |
| UNITED STATES CELLULAR | | 8410 W BRYN MAWR AVE | | | CHICAGO | IL | 60631 | |
| UNITED STATES CELLULAR COLUMBI | | DEPT 603500 LOC 043 | | | DENVER | CO | 802810043 | |
| UNITED STATES CELLULAR COLUMBI | | DEPT 603500 LOC 043 | | | DENVER | CO | 80281-0043 | |
| UNITED STATES CELLULAR CORP | | LOC 043 | | | DENVER | CO | 802810043 | |
| UNITED STATES CELLULAR CORP | | DEPT 601770 | LOC 043 | | DENVER | CO | 80281-0043 | |
| UNITED STATES CREDIT BUREAU | | 100 S PINE ISLAND ROAD | SUITE 114 | | PLANTATION | FL | 33324 | |
| UNITED STATES CREDIT BUREAU | | SUITE 114 | | | PLANTATION | FL | 33324 | |
| UNITED STATES CUSTOMS SERVICE | | 1300 PENNSYLVANIA AVE NW | TRADE PROG BROKER MGT RM 5 2C | | WASHINGTON | DC | 20229 | |
| UNITED STATES CUSTOMS SERVICE | | PO BOX 100769 | | | ATLANTA | GA | 30384 | |
| UNITED STATES DATA CORP | | PO BOX 910238 | | | DALLAS | TX | 753910238 | |
| UNITED STATES DATA CORP | | PO BOX 910238 | | | DALLAS | TX | 75391-0238 | |
| UNITED STATES ELECTRONICS | | | | | COLUMBIA | MD | 21044 | |
| UNITED STATES ELECTRONICS | | 9111 GUILFORD RD | | | COLUMBIA | MD | 21044 | |
| UNITED STATES EMERGENCY GLASS | | 166 TOSCA DR | | | STOUGHTON | MA | 02072 | |
| UNITED STATES EMERGENCY GLASS | | PO BOX 366398 | | | HYDE PARK | MA | 02136 | |
| UNITED STATES FIRE PROTECTION | | 17750 W LIBERTY LANE | | | NEW BERLIN | WI | 53146 | |
| UNITED STATES FIRE PROTECTION | | 17750 W LIBERTY LANE | | | NEW BERLIN | WI | 53146 | |
| UNITED STATES FIRE PROTECTION | | 28427 N BALLARD UNIT H | | | LAKE FOREST | IL | 60045 | |
| UNITED STATES FIRE PROTECTION | | 28427 N BALLARD UNIT H | | | LAKE FOREST | IL | 60045 | |
| UNITED STATES INTERNET COUNCIL | | SUITE 750 WEST TOWER | | | WASHINGTON | DC | 200053934 | |
| UNITED STATES INTERNET COUNCIL | | 1100 NEW YORK AVE NW | SUITE 750 WEST TOWER | | WASHINGTON | DC | 20005-3934 | |
| UNITED STATES MUTUAL ASSOC INC | | 2154 WINIFRED ST | ACCOUNTING OFFICE | | SIMI VALLEY | CA | 93063 | |
| UNITED STATES MUTUAL ASSOC INC | | ACCOUNTING OFFICE | | | SIMI VALLEY | CA | 93063 | |
| UNITED STATES PLASTIC CORP | | 1390 NEWBRECHT RD | | | LIMA | OH | 458013196 | |
| UNITED STATES PLASTIC CORP | | 1390 NEUBRECHT RD | | | LIMA | OH | 45801-3196 | |
| UNITED STATES POST OFFICE | | 205 E MAIN ST | | | MARION | IL | 62959 | |
| UNITED STATES POST OFFICE | | STAMPS BY MAIL | 1441 E BUCKEYE RD ROOM 157 | | PHOENIX | AZ | 85034-9987 | |
| UNITED STATES POST OFFICE | | SUPT MOWS/U S POSTAL SERVICE | | | RICHMOND | VA | 232329712 | |
| UNITED STATES POST OFFICE | | PO BOX FEE PYMT | SUPT MOWS/U S POSTAL SERVICE | | RICHMOND | VA | 23232-9712 | |
| UNITED STATES POSTAL SERVICE | | CMRS POC | | | THE LAKES | NV | 889054715 | |
| UNITED STATES POSTAL SERVICE | | PO BOX 504715 | CMRS POC | | THE LAKES | NV | 88905-4715 | |
| UNITED STATES POSTAL SERVICE | | CMRS PB | | | THE LAKES | NV | 889054766 | |
| UNITED STATES POSTAL SERVICE | | PO BOX 504766 | | | THE LAKES | NV | 889054766 | |
| UNITED STATES POSTAL SERVICE | | CMRS PBP | PO BOX 504766 | | THE LAKES | NV | 88905-4766 | |
| UNITED STATES POSTAL SERVICE | | PO BOX 504766 | CMRS PB | | THE LAKES | NV | 88905-4766 | |
| UNITED STATES POSTAL SERVICE | | 7001 S CENTRAL AVE | | | LOS ANGELES | CA | 90035 | |
| UNITED STATES POSTAL SERVICE | | 220 SOUTH LIVERMORE AVE | | | LIVERMORE | CA | 94550-9998 | |
| UNITED STATES POSTAL SERVICE | | | | | BEAVERTON | OR | 97008 | |
| UNITED STATES POSTAL SERVICE | | PAYMENT PROCESSING | | | BEAVERTON | OR | 97008 | |
| UNITED STATES POSTAL SERVICE | | | | | RICHMOND | VA | | |
| UNITED STATES POSTAL SERVICE | | 4724 WESTFIELD AVENUE | | | PENNSAUKEN | NJ | 08110 | |
| UNITED STATES POSTAL SERVICE | | CMRS TMS NO 185774 | PO BOX 7247 0217 | | PHILADELPHIA | PA | 19170-0217 | |
| UNITED STATES POSTAL SERVICE | | 1155 SEMINOLE TRAIL | | | CHARLOTTESVILLE | VA | 22906 | |
| UNITED STATES POSTAL SERVICE | | PAYMENT PROCESSING | | | RICHMOND | VA | 23261 | |
| UNITED STATES POSTAL SERVICE | | 257 LAWRENCE STREET | | | MARIETTA | GA | 300609998 | |
| UNITED STATES POSTAL SERVICE | | 257 LAWRENCE STREET | | | MARIETTA | GA | 30060-9998 | |
| UNITED STATES POSTAL SERVICE | | 6060 PRIMACY PKY STE 201 | | | MEMPHIS | TN | 38188 | |
| UNITED STATES POSTAL SERVICE | | P O BOX 0566 | | | CAROL STREAM | IL | 601320566 | |
| UNITED STATES POSTAL SERVICE | | CMRS PBP | | | CAROL STREAM | IL | 601320566 | |
| UNITED STATES POSTAL SERVICE | | PO BOX 0566 | CMRS PBP | | CAROL STREAM | IL | 60132-0566 | |
| UNITED STATES POSTAL SERVICE | | CMRS PB | P O BOX 0566 | | CAROL STREAM | IL | 60132-0566 | |
| UNITED STATES ROOFING CORP | | | | | NORRISTOWN | PA | 19401 | |
| UNITED STATES ROOFING CORP | | 1000 E MAIN ST | | | NORRISTOWN | PA | 19401 | |
| UNITED STATES TREASURY | | IRS | | | AUSTIN | TX | 73301 | |
| UNITED STATES TREASURY | | 1331 AIRPORT FRWY STE 400 | ATTN CHARLES YAHNE REV OFFICE | | EULESS | TX | 76040 | |
| UNITED STATES TREASURY | R E PORTER STOP 5226HSE | 8876 GULF FWY SUITE 305 | | | HOUSTON | TX | 77017 | |
| UNITED STATES TREASURY | | 8701 S GESSNER S436 HAL | ATTN M VALDEZ REV OFFICE | | HOUSTON | TX | 77074 | |
| UNITED STATES TREASURY | | PO BOX 2986 | AUSTIN COMMLIANCE CENTER | | AUSTIN | TX | 78768 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | PO BOX 9941 STOP 5300 | | OGDEN | UT | 84409-0941 | |
| UNITED STATES TREASURY | | PO BOX 30507 | | | LOS ANGELES | CA | 90030 | |
| UNITED STATES TREASURY | | 225 W BROADWAY ST | 3RD FLOOR NO 3412 | | GLENDALE | CA | 91204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES TREASURY | | 6230 VAN NUYS BLVD | ATTN G MILLER 4516 | | VAN NUYS | CA | 91401 | |
| UNITED STATES TREASURY | | 9350 FLAIR DR 4TH FL | ATTN D CHEN | | EL MONTE | CA | 91731 | |
| UNITED STATES TREASURY | | 1140P COLLECTION GROUP | 880 FRONT STREET STE 3295 | | SAN DIEGO | CA | 92101-8869 | |
| UNITED STATES TREASURY | T FARRINGTON | 9444 FARNHAM ST NO 300 | | | SAN DIEGO | CA | 92123 | |
| UNITED STATES TREASURY | | 1040 IOWA AVE | ATTN C MUNOZ 3483 | | RIVERSIDE | CA | 92507 | |
| UNITED STATES TREASURY | | 1363 Z ST BLDG 2730 | DVIC RM ATTN DEBBIE SERBIN | | MARCH ARB | CA | 92518 | |
| UNITED STATES TREASURY | | PO BOX 30220 C FBII 2304 | ATTN D THOMAS | | LAGUNA NIGUEL | CA | 92607 | |
| UNITED STATES TREASURY | | PO BOX 24017 | IRS AUTOMATED COLLECTION SVC | | FRESNO | CA | 93776 | |
| UNITED STATES TREASURY | | PO BOX 12067 | | | FRESNO | CA | 93779-1206 | |
| UNITED STATES TREASURY | | 5045 E BUTLER AVENUE | SERVICE CENTER | | FRESNO | CA | 93888 | |
| UNITED STATES TREASURY | J FONG | 1761 BROADWAY SUITE 201 | | | VALLEJO | CA | 94589 | |
| UNITED STATES TREASURY | | CAMBRA BREITMAIER | 1550 W FREMONT ST / SUITE 150 | | STOCKTON | CA | 95203 | |
| UNITED STATES TREASURY | | VERN HAYS | 4330 WATT AVE | | NORTH HIGHLANDS | CA | 95660 | |
| UNITED STATES TREASURY | | 256 WARNER MILNE RD | | | OREGON CITY | OR | 97045 | |
| UNITED STATES TREASURY | | 530 CENTRAL STREET NE NO 400 | | | SALEM | OR | 97301 | |
| UNITED STATES TREASURY | | 5TH FLOOR FIRST INTERSTATE | 1202 PACIFIC AVE | | TACOMA | WA | 98402 | |
| UNITED STATES TREASURY | | FOR ACH CREDITS ONLY | | | WASHINGTON | DC | | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE CTR | | | HOLTSVILLE | NY | 00501 | |
| UNITED STATES TREASURY | | 1458 HANCOCK ST RM 305 | | | QUINCY | MA | 02169 | |
| UNITED STATES TREASURY | | 150 COURT ST RM 406 | LEVY PROCEEDS | | NEW HAVEN | CT | 06510 | |
| UNITED STATES TREASURY | | 150 COURT ST 4TH FL | GERARD PIEGER | | NEW HAVEN | CT | 06510 | |
| UNITED STATES TREASURY | | PO BOX 889 | AUTOMATED COLLECTION SYSTEM | | HOLTSVILLE | NY | 11742 | |
| UNITED STATES TREASURY | D HOLTZMAN | 15 HENRY ST ROOM 305 | | | BINGHAMTON | NY | 13901 | |
| UNITED STATES TREASURY | | 4314 OLD WILLIAM PENN HWY | STE 200 | | MONROEVILLE | PA | 15146 | |
| UNITED STATES TREASURY | | 8 W BROAD ST STE 8 | | | BETHLEHEM | PA | 18018-5717 | |
| UNITED STATES TREASURY | | PO BOX 245 | | | BENSALEM | PA | 19020 | |
| UNITED STATES TREASURY | | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| UNITED STATES TREASURY | | PO BOX 8786 | | | PHILADELPHIA | PA | 19162 | |
| UNITED STATES TREASURY | | PO BOX 8669 | | | PHILADELPHIA | PA | 19162 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE CTR | | | PHILADELPHIA | PA | 19255 | |
| UNITED STATES TREASURY | | C/O INTERNAL REVENUE SERVICE | | | PHILADELPHIA | PA | 19255 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE CTR | | | PHILADELPHIA | PA | 19255 | |
| UNITED STATES TREASURY | | 8401 CORPORATE DR RM 300 | | | LANDOVER | MD | 20785 | |
| UNITED STATES TREASURY | | L DADD | 11510 GEORGIA AVE SUITE 207 | | WHEATON | OH | 20902 | |
| UNITED STATES TREASURY | | 11510 GEORGIA AVE | 2ND FLOOR | | WHEATON | MO | 20902 | |
| UNITED STATES TREASURY | | PO BOX 10067 | | | RICHMOND | VA | 23240 | |
| UNITED STATES TREASURY | | 400 N 8TH ST RM 860 | PO BOX 10085 ATTN W STARK | | RICHMOND | VA | 23240 | |
| UNITED STATES TREASURY | | PO BOX 1233 | | | CHARLOTTE | NC | 28201-1233 | |
| UNITED STATES TREASURY | | 2400 HERODIAN WAY STE 450 | STOP 320 D | | SMYRNA | GA | 30080 | |
| UNITED STATES TREASURY | | PO BOX 105572 | | | ATLANTA | GA | 30348-5572 | |
| UNITED STATES TREASURY | | PO BOX 47 421 | | | DORAVILLE | GA | 30362 | |
| UNITED STATES TREASURY | | PO BOX 48111 | ATLANTA SERVICE CENTER | | DORAVILLE | GA | 30362 | |
| UNITED STATES TREASURY | | 5740 UPTOWN RD STE 7800 | | | CHATTANOOGA | TN | 37411 | |
| UNITED STATES TREASURY | | MEMPHIS SERVICE CENTER | | | MEMPHIS | TN | 37501 | |
| UNITED STATES TREASURY | | IRS | | | ATLANTA | GA | 39901 | |
| UNITED STATES TREASURY | | 201 W RIVERCENTER BLVD | IRS ATTN EXTRACTING STOP 312 | | COVINGTON | KY | 41011 | |
| UNITED STATES TREASURY | | PO BOX 192 | INTERNAL REVENUE SERVICE | | COVINGTON | KY | 41012-0192 | |
| UNITED STATES TREASURY | | AFRL CS | 1864 FOURTH ST | | WRIGHT PATTERSON | OH | 45433-7130 | |
| UNITED STATES TREASURY | | PO BOX 540 | | | SAGINAW | MI | 48606 | |
| UNITED STATES TREASURY | | PAM CHRISTOPHERSON | 21 SW SECOND ST / RM 301 | | ROCHESTER | MN | 55902 | |
| UNITED STATES TREASURY | | 8125 RIVER DR | C/O INTERNAL REVENUE SERVICE | | MORTON GROVE | IL | 60053-2648 | |
| UNITED STATES TREASURY | | 860 E ALGONQUIN RD STE 101 | ATTN S SPIRO | | SCHAUMBURG | IL | 60173 | |
| UNITED STATES TRUST COMPANY NA | | 730 SECOND AVE SOUTH STE 1400 | | | MINNEAPOLIS | MN | 55402 | |
| UNITED STEEL PRODUCTS INC | | 33 40 127TH PLACE | | | FLUSHING | NY | 11368 | |
| UNITED STRIPING 101 INC | | PO BOX 690 | | | PENNGROVE | CA | 94951 | |
| UNITED STUDENT AID FUNDS INC | | PO BOX 7159 | | | INDIANAPOLIS | IN | 462077159 | |
| UNITED STUDENT AID FUNDS INC | | PO BOX 7159 | | | INDIANAPOLIS | IN | 46207-7159 | |
| UNITED SUPPLY CENTER INC | | PO BOX 571855 | | | TARZANA | CA | 91357-1855 | |
| UNITED SUPPLY CENTER INC | | | | | | | | |
| UNITED TELEVISION CENTER | | 2395 PLEASANTDALE RD | SUITE 10 | | ATLANTA | GA | 30340 | |
| UNITED TELEVISION CENTER | | SUITE 10 | | | ATLANTA | GA | 30340 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED TRUCK WASH DOSWELL | | PO BOX 57 | | | OAK GROVE | MO | 64075 | |
| UNITED TV | | 456 E DRINKER ST | | | DUNMORE | PA | 18512 | |
| UNITED TV SERVICE | | 775 PORTION RD | | | RONKONKOMA | NY | 11779 | |
| UNITED TV SERVICE | | PO BOX 7423 | | | MADISON | WI | 53707 | |
| UNITED VAN LINES INC | | PO BOX 502597 | | | ST LOUIS | MO | 631502597 | |
| UNITED VAN LINES INC | | PO BOX 502597 | | | ST LOUIS | MO | 63150-2597 | |
| UNITED VAN LINES LLC | | | | | | | | |
| UNITED VAN LINES LLC | | 22304 NETWORK PL | | | CHICAGO | IL | 60673-1223 | |
| UNITED VTR SERVICES | | 2005 SOUTHWEST FWY | | | HOUSTON | TX | 77098 | |
| UNITED VTR SERVICES | | | | | | | | |
| UNITED WASTE SERVICE | | PO BOX 347 | | | LAWRENCEVILLE | GA | 30246-0347 | |
| UNITED WASTE SERVICE | | PO BOX 44066 | | | ATLANTA | GA | 303361066 | |
| UNITED WASTE SERVICE | | PO BOX 44066 | | | ATLANTA | GA | 30336-1066 | |
| UNITED WATER | | PO BOX 7488 | | | BOISE | ID | 83707-1488 | |
| UNITED WATER | | PAYMENT CENTER | | | BOISE | ID | 837076490 | |
| UNITED WATER | | PO BOX 6490 | PAYMENT CENTER | | BOISE | ID | 83707-6490 | |
| UNITED WATER | | PO BOX 23398 | | | NEWARK | NJ | 07189-0398 | |
| UNITED WATER | | PO BOX 371385 | PAYMENT CENTER | | PITTSBURGH | PA | 15250-7385 | |
| UNITED WATER IDAHO | | PO BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | |
| UNITED WATER NEW JERSEY/HARRINGTON PARK | | 190 MOORE ST | | | HACKENSACK | NJ | 07601 | |
| UNITED WATER PENNSYLVANIA | | 8189 ADAMS DR | | | HUMMELSTOWN | PA | 17036 | |
| UNITED WATER PENNSYLVANIA | | PO BOX 371385 | | | PITTSBURGH | PA | 15250-7385 | |
| UNITED WAY | | 523 W 6TH STREET | | | LOS ANGELES | CA | 90014 | |
| UNITED WAY | | PO BOX 303 | | | FAYETTEVILLE | NC | 28302 | |
| UNITED WAY ATLANTA | | PO BOX 2692 | | | ATLANTA | GA | 30371 | |
| UNITED WAY BROWARD COUNTY | | 1300 S ANDREWS AVE | | | FT LAUDERDALE | FL | 33316 | |
| UNITED WAY CINCINNATI | | PO BOX 640676 | | | CINCINNATI | OH | 452640676 | |
| UNITED WAY CINCINNATI | | PO BOX 640676 | | | CINCINNATI | OH | 45264-0676 | |
| UNITED WAY CRUSADE MERCY | | PO BOX 292 | | | DOWNERS GROVE | IL | 605150292 | |
| UNITED WAY CRUSADE MERCY | | PO BOX 292 | | | DOWNERS GROVE | IL | 60515-0292 | |
| UNITED WAY DAYTONA BEACH | | SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 321241011 | |
| UNITED WAY DAYTONA BEACH | | 3747 WEST INTERNATIONAL | SPEEDWAY BLVD | | DAYTONA BEACH | FL | 32124-1011 | |
| UNITED WAY DESERT COMMUNITIES | | PO BOX 1208 | | | VICTORVILLE | CA | 923931208 | |
| UNITED WAY DESERT COMMUNITIES | | PO BOX 1208 | | | VICTORVILLE | CA | 92393-1208 | |
| UNITED WAY ELMWOOD PARK | | CO MIDWEST BANK & TRUST | | | ELMWOOD PARK | IL | 60707 | |
| UNITED WAY ELMWOOD PARK | | 1606 N HARLEM AVE | CO MIDWEST BANK & TRUST | | ELMWOOD PARK | IL | 60707 | |
| UNITED WAY FREDERICK | | 54 E PATRICK STREET | P O BOX 307 | | FREDERICK | MD | 21701 | |
| UNITED WAY FREDERICK | | P O BOX 307 | | | FREDERICK | MD | 21701 | |
| UNITED WAY FREDERICK COUNTY | | | | | | | | |
| UNITED WAY FREDERICK COUNTY | | PO BOX 307 | | | FREDERICK | MD | 21705-0307 | |
| UNITED WAY FRESNO | | PO BOX 5177 | | | FRESNO | CA | 93755 | |
| UNITED WAY GASTONIA | | PO BOX 2597 | | | GASTONIA | NC | 280532597 | |
| UNITED WAY GASTONIA | | GASTON COUNTY | PO BOX 2597 | | GASTONIA | NC | 28053-2597 | |
| UNITED WAY GEORGIA INC | | 1425 3RD AVENUE | | | COLUMBUS | GA | 31901 | |
| UNITED WAY GREATER MANCHESTER | | 1001 ELM ST | SUITE 105 | | MANCHESTER | NH | 03101 | |
| UNITED WAY GREATER MANCHESTER | | SUITE 105 | | | MANCHESTER | NH | 03101 | |
| UNITED WAY GREATER ROCHESTER | | ONE UNITED WAY | | | ROCHESTER | NY | 14604-1393 | |
| UNITED WAY GREATER SEACOAST | | 71 INTERNATIONAL DR | | | PORTSMOUTH | NH | 03801 | |
| UNITED WAY GREATER SEACOAST | | 71 INTERNATIONAL DR | | | PORTSMOUTH | NH | 03801-2882 | |
| UNITED WAY GREATER SEACOAST | | PO BOX 867 | | | PORTSMOUTH | NH | 03802 | |
| UNITED WAY GREATER TUCSON | | 6840 E BROADWAY | | | TUCSON | AZ | 85711 | |
| UNITED WAY GREENSBORO | | PO BOX 14998 | | | GREENSBORO | NC | 27415 | |
| UNITED WAY HEART OF FLORIDA | | PO BOX 140636 | | | ORLANDO | FL | 32814 | |
| UNITED WAY HEART OF W MICHIGAN | | 500 COMMERCE BLDG | | | GRAND RAPIDS | MI | 49503-3165 | |
| UNITED WAY HIDALGO COUNTY | | PO BOX 187 | | | MCALLEN | TX | 785050187 | |
| UNITED WAY HIDALGO COUNTY | | PO BOX 187 | | | MCALLEN | TX | 78505-0187 | |
| UNITED WAY HILLSBOROUGH COUNTY | | 1000 N ASHLEY DR STE 800 | | | TAMPA | FL | 33602 | |
| UNITED WAY HILLSBOROUGH COUNTY | | 110 E OAK STREET | | | TAMPA | FL | 33602 | |
| UNITED WAY IN ALAMEDA COUNTY | | 1970 BROADWAY SUITE 340 | | | OAKLAND | CA | 94612 | |
| UNITED WAY LEWIS COUNTY | | PO BOX 5 | | | CENTRALIA | WA | 98531 | |
| UNITED WAY LOS ANGELES | | 621 S VIRGIL AVENUE | | | LOS ANGELES | CA | 90005 | |
| UNITED WAY LOS ANGELES | | 523 W 6TH ST | | | LOS ANGELES | CA | 90014 | |
| UNITED WAY LOUISVILLE | | PO BOX 4488 | | | LOUISVILLE | KY | 40204 | |
| UNITED WAY LOUISVILLE | | SECTION NUMBER 775 | | | LOUISVILLE | KY | 40289-0775 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED WAY LUFKIN TX | | 318 S 1ST LUFKIN | | | LUFKIN | TX | 75901 | |
| UNITED WAY MERRIMACK VALLEY | | PO BOX 527 | | | LAWRENCE | MA | 01842 | |
| UNITED WAY NEW ORLEANS | | PO BOX 19144 | | | NEW ORLEANS | LA | 701790144 | |
| UNITED WAY NEW ORLEANS | | PO BOX 19144 | | | NEW ORLEANS | LA | 70179-0144 | |
| UNITED WAY OF CENTRAL IOWA | | SUITE 300 | | | DES MOINES | IA | 503142500 | |
| UNITED WAY OF CENTRAL IOWA | | 1111 NINTH ST | SUITE 300 | | DES MOINES | IA | 50314-2500 | |
| UNITED WAY OF COLUMBIA | | 105 EAST ASH | SUITE 300 | | COLUMBIA | MO | 65203 | |
| UNITED WAY OF COLUMBIA | | SUITE 300 | | | COLUMBIA | MO | 65203 | |
| UNITED WAY OF DANE COUNTY | | 2059 ATWOOD AVE | PO BOX 7548 | | MADISON | WI | 53707 | |
| UNITED WAY OF DANE COUNTY | | PO BOX 7548 | | | MADISON | WI | 53707 | |
| UNITED WAY OF FORSYTH COUNTY | | 400 WEST FOURTH ST | | | WINSTON SALEM | NC | 27101 | |
| UNITED WAY OF METROPOLITAN | | 100 EDGEWOOD AVENUE NE | | | ATLANTA | GA | 30303 | |
| UNITED WAY OF MINNEAPOLIS | | 404 SOUTH 8TH STREET | | | MINNEAPOLIS | MN | 55404 | |
| UNITED WAY OF MUSKEGON | | PO BOX 207 | | | MUSKEGON | MI | 49443-0207 | |
| UNITED WAY OF NATIONAL CAPITAL | | 95 M STREET SW | | | WASHINGTON | DC | 20024 | |
| UNITED WAY OF NEW ENGLAND | | 229 WATERMAN STREET | | | PROVIDENCE | RI | 02906 | |
| UNITED WAY OF NORTHERN CA | | PO BOX 990248 | | | REDDING | CA | 96099-0248 | |
| UNITED WAY OF SAGINAW COUNTY | | 16TH FLOOR | | | SAGINAW | MI | 48607 | |
| UNITED WAY OF SAGINAW COUNTY | | 100 S JEFFERSON | 16TH FLOOR | | SAGINAW | MI | 48607 | |
| UNITED WAY OF STANISLUS | | PO BOX 3066 | | | MODESTO | CA | 95353 | |
| UNITED WAY OF TALLAHASSEE | | 307 E SEVENTH AVE | | | TALLAHASSEE | FL | 32303 | |
| UNITED WAY OF THE PLAINS | | 245 N WATER | | | WICHITA | KS | 67202 | |
| UNITED WAY OF TUCSON S ARIZONA | | PO BOX 86750 | | | TUCSON | AZ | 85754-6750 | |
| UNITED WAY OF VIRGINIA PENINSU | | SUITE 400 | | | NEWPORT NEWS | VA | 23606 | |
| UNITED WAY OF VIRGINIA PENINSU | | 739 THIMBLE SHOALS BLVD | SUITE 400 | | NEWPORT NEWS | VA | 23606 | |
| UNITED WAY ORANGE COUNTY | | 18012 MITCHELL AVE SOUTH | | | IRVINE | CA | 92714 | |
| UNITED WAY RICHMOND | | 224 BROAD ST | | | RICHMOND | VA | 23219 | |
| UNITED WAY RICHMOND | | 2001 MAYWILL ST | PO BOX 11807 | | RICHMOND | VA | 23230 | |
| UNITED WAY RICHMOND | | PO BOX 12209 | | | RICHMOND | VA | 23241 | |
| UNITED WAY SAINT PAUL | | 166 FOURTH STREET EAST | | | SAINT PAUL | MN | 55101 | |
| UNITED WAY SAN DIEGO | | PO BOX 23543 | | | SAN DIEGO | CA | 92193 | |
| UNITED WAY SOUTH HAMPTON ROADS | | 100 EAST MAIN ST | | | NORFOLK | VA | 23510 | |
| UNITED WAY SOUTH HAMPTON ROADS | | PO BOX 41069 | | | NORFOLK | VA | 23541-1069 | |
| UNITED WAY ST JOSEPH COUNTY | | PO BOX 6396 | 3517 E JEFFERSON BLVD | | SOUTH BEND | IN | 46660-6396 | |
| UNITED WAY ST LOUIS | | PO BOX 14507 | | | ST LOUIS | MO | 63178 | |
| UNITED WAY TAMPA | | PO BOX 172249 | | | TAMPA | FL | 336720249 | |
| UNITED WAY TAMPA | | PO BOX 172249 | | | TAMPA | FL | 33672-0249 | |
| UNITED WAY TEXAS GULF COAST | | PO BOX 924507 | | | HOUSTON | TX | 77292 | |
| UNITED WAY TRUMBULL COUNTY | | 3601 YOUNGSTOWN RD SE | | | WARREN | OH | 44484-2832 | |
| UNITED WAY TULSA AREA | | PO BOX 1859 | 1430 S BOULDER | | TULSA | OK | 74101-1859 | |
| UNITED WAY VALLEY OF THE SUN | | PO BOX 10748 | | | PHOENIX | AZ | 85064 | |
| UNITED WAY VENTURA COUNTY | | 1317 DEL NORTE ROAD | SUITE 100 | | CAMARILLO | CA | 93010 | |
| UNITED WAY VENTURA COUNTY | | SUITE 100 | | | CAMARILLO | CA | 93010 | |
| UNITED WAY WEST COOK | | 900 JORIE BLVD | SUITE 260 | | OAK BROOK | IL | 60523 | |
| UNITED WAY WEST COOK | | SUITE 260 | | | OAK BROOK | IL | 60523 | |
| UNITED WAY WILL COUNTY | | SUITE 300 | | | JOLIET | IL | 60431 | |
| UNITED WAY WILL COUNTY | | 54 N OTTAWA STREET | SUITE 300 | | JOLIET | IL | 60431 | |
| UNITEK WAY/CHAD | | 4699 MURPHY CANYON RD | | | SAN DIEGO | CA | 92123 | |
| UNITEK COMPUTERS INC | | 8125 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| UNITIL | | PO BOX 2013 | | | CONCORD | NH | 03302-2013 | |
| UNITIL CONCORD ELECTRIC COMPANY/2013 | | P O BOX 2013 | | | CONCORD | NH | 03302-2013 | |
| UNITOG | | 6200 OLIVE BLVD | | | ST LOUIS | MO | 63130 | |
| UNITOG | | 6200 OLIVE BLVD | | | ST LOUIS | MO | 63130 | |
| UNITOG | | 1851 S WINEVILLE AVE | | | ONTARIO | CA | 91761-3667 | |
| UNITY PHYSICIAN GROUP INC | | PO BOX 742518 | | | CINCINNATI | OH | 452742518 | |
| UNITY PHYSICIAN GROUP INC | | PO BOX 742518 | | | CINCINNATI | OH | 45274-2518 | |
| UNITY SATELLITE INSTALLATION | | PO BOX 3806 | | | SOUTHFIELD | MI | 48037 | |
| UNIV OF COLORADO FOUNDATION | | 4740 WALNUT ST | | | BOULDER | CO | 80301-2538 | |
| UNIV OF WASHINGTON FOUNDATION | | 1200 FIFTH AVE | STE 500 | | SEATTLE | WA | 98101-1116 | |
| UNIVENTURE | | | | | | | | |
| UNIVENTURE | | PO BOX 28398 | | | COLUMBUS | OH | 43228-0398 | |
| UNIVERSAL APPLIANCE SERVICE | | | | | | | | |
| UNIVERSAL APPLIANCE SERVICE | | 4281 PRODUCE RD | | | LOUISVILLE | KY | 40218 | |
| UNIVERSAL APPLINACE RECYCLING | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL APPLINACE RECYCLING | | 8500 ARDWICK ARDMORE RD | | | LANDOVER | MD | 20785 | |
| UNIVERSAL AUTOMATIC DOORS | | 311 BREESPORT | | | SAN ANTONIO | TX | 78216 | |
| UNIVERSAL CARTRIDGE INC | | | | | | | | |
| UNIVERSAL CARTRIDGE INC | | 1421 NE 13TH AVE | | | FORT LAUDERDALE | FL | 33304 | |
| UNIVERSAL CARTRIDGE INC | | 302 NW 69TH AVE 158 | | | PLANTATION | FL | 33317 | |
| UNIVERSAL CITY STUDIO | | FACILITY RENTAL DIVISION | BLDG 480103 | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL CITY TRAVEL CO | | 1000 UNIVERSAL STUDIOS PLAZA | | | ORLANDO | FL | 32819 | |
| UNIVERSAL CITY TRAVEL CO | | 1000 UNIVERSAL STUDIOS PLAZA | IN MARKET SALES B110 1 | | ORLANDO | FL | 32819 | |
| UNIVERSAL COMMUNICATIONS | | 19 BENNETT VILLAGE TERR | | | BUFFALO | NY | 14214 | |
| UNIVERSAL COMMUNICATIONS | | 177 FLOSS ST | | | BUFFALO | NY | 14215 | |
| UNIVERSAL CONVENTION PHOTO | | | | | | | | |
| UNIVERSAL CONVENTION PHOTO | | PO BOX 22247 | | | LAKE BUENA VISTA | FL | 32830 | |
| UNIVERSAL CREDIT CONSULTING | | 531 MARKET STE | | | ZANESVILLE | OH | 43701 | |
| UNIVERSAL CREDIT CONSULTING | | 531 MARKET STE | | | ZANESVILLE | OH | 437013610 | |
| UNIVERSAL DOOR SYSTEMS INC | | | | | | | | |
| UNIVERSAL DOOR SYSTEMS INC | | PO BOX 361885 | | | BIRMINHAM | AL | 35236 | |
| UNIVERSAL ELECTRONICS | | 202 E BEALE ST | | | KINGMAN | AZ | 86401 | |
| UNIVERSAL ELECTRONICS | | 202 E BEALE STREET | | | KINGMAN | AZ | 86401 | |
| UNIVERSAL ELECTRONICS | | 463 PALORA AVE | | | YUBA CITY | CA | 95991 | |
| UNIVERSAL ELECTRONICS INC | | 6710 OLD SHELL RD | | | MOBILE | AL | 36608 | |
| UNIVERSAL ELECTRONICS INC | | 6710 OLD SHELL RD | | | MOBILE | AL | 36608 | |
| UNIVERSAL ELECTRONICS INC | | PO BOX 691244 | | | CINCINNATI | OH | 45269 | |
| UNIVERSAL ENGINEERING SCIENCES | | 911 BEVILLE RD | | | SOUTH DAYTONA | FL | 32119 | |
| UNIVERSAL ENGINEERING SCIENCES | | 5561 FLORIDA MINING BLVD S | | | JACKSONVILLE | FL | 32257-3648 | |
| UNIVERSAL ENGINEERING SCIENCES | | 3532 MAGGIE BLVD | | | ORLANDO | FL | 32811 | |
| UNIVERSAL ENGINEERING SCIENCES | | PO BOX 917400 | | | ORLANDO | FL | 32891-7400 | |
| UNIVERSAL ENGINEERING SCIENCES | | 9802 PALM RIVER RD | | | TAMPA | FL | 33619 | |
| UNIVERSAL FIRE EQUIPMENT | | 8049 S W CIRRUS DRIVE | | | BEAVERTON | OR | 97008 | |
| UNIVERSAL FIXTURES & DISPLAY | | PO BOX 671474 | | | DALLAS | TX | 75267-1474 | |
| UNIVERSAL FLOORING SYSTEMS INC | | 15573 COMMERCE LN | | | HUNTINGTON BEACH | CA | 92649 | |
| UNIVERSAL FORD INC | | PO BOX 2580 | | | GLEN ALLEN | VA | 230582580 | |
| UNIVERSAL FORD INC | | 10751 W BROAD ST | PO BOX 2580 | | GLEN ALLEN | VA | 23058-2580 | |
| UNIVERSAL FORMS & LABELS INC | | 2020 S EASTWOOD | | | SANTA ANA | CA | 92705 | |
| UNIVERSAL GLASS & CARPET INC | | 411 N ILLINOIS AVE | | | CARBONDALE | IL | 62901 | |
| UNIVERSAL GLASS & CARPET INC | | | | | | | | |
| UNIVERSAL GLASS & DOOR | | 391 CREEKSIDE LN | | | MABLETON | GA | 30126 | |
| UNIVERSAL HOME VIDEO INC | | 110 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL INSTALLATIONS | | PO BOX 6522 | | | CENTRAL FALLS | RI | 02863 | |
| UNIVERSAL LEAF TOBACCO CO INC | | PO BOX 25099 | | | RICHMOND | VA | 23260 | |
| UNIVERSAL LIGHTING CO | | 545 W TAFT DR | | | SOUTH HOLLAND | IL | 604732030 | |
| UNIVERSAL LIGHTING CO | | 545 W TAFT DR | | | SOUTH HOLLAND | IL | 60473-2030 | |
| UNIVERSAL MAP | | PO BOX 15 | | | WILLIAMSTON | MI | 488950015 | |
| UNIVERSAL MAP | | PO BOX 15 | | | WILLIAMSTON | MI | 48895-0015 | |
| UNIVERSAL MAP GROUP LLC | | PO BOX 147 | | | FORT WASHINGTON | PA | 19034 | |
| UNIVERSAL MUSIC & VIDEO DIST | | PO BOX 98279 | EAST CREDIT DEPT | | CHICAGO | IL | 60693 | |
| UNIVERSAL MUSIC CORP | | 7475 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| UNIVERSAL MUSIC ENTERPRISES | | 2220 COLORADO AVE 3RD FL | | | SANTA MONICA | CA | 90404 | |
| UNIVERSAL MUSIC GROUP | | 2220 COLORADO AVE | ATTN YVONNE KAO | | SANTA MONICA | CA | 90404 | |
| UNIVERSAL MUSIC GROUP DIST | | PO BOX 98279 | EAST CREDIT DEPARTMENT | | CHICAGO | IL | 60693 | |
| UNIVERSAL OFFICE SYSTEMS INC | | 4530 PARKBREEZE COURT | | | ORLANDO | FL | 328081045 | |
| UNIVERSAL OFFICE SYSTEMS INC | | 4530 PARKBREEZE COURT | | | ORLANDO | FL | 32808-1045 | |
| UNIVERSAL PARTY & DISPLAY | | 2326 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| UNIVERSAL PROTECTION SERVICE | | PO BOX 512719 | | | LOS ANGELES | CA | 90051-0719 | |
| UNIVERSAL REFRIGERATION | | 545 BEER ROAD | | | MANSFIELD | OH | 44906 | |
| UNIVERSAL REMOTE CONTROL | | PO BOX 5629 | | | NEW YORK | NY | 10087-5629 | |
| UNIVERSAL REMOTE CONTROL | | 500 MAMARONECK AVE | | | HARRISON | NY | 10528 | |
| UNIVERSAL SATELLITE | | 651 GENEVIEVE AVE | | | FAYETTEVILLE | AR | 72704 | |
| UNIVERSAL SATELLITE | | 155 N HARBOR DR STE 810 | | | CHICAGO | IL | 60601 | |
| UNIVERSAL SERVICE OF NC INC | | PO BOX 2572 | | | FAYETTEVILLE | NC | 283022572 | |
| UNIVERSAL SERVICE OF NC INC | | PO BOX 2572 | | | FAYETTEVILLE | NC | 28302-2572 | |
| UNIVERSAL SERVICES | | 1757 E BAYSHORE RD | SUITES 5 & 7 | | REDWOOD CITY | CA | 94063 | |
| UNIVERSAL SERVICES | | SUITES 5 & 7 | | | REDWOOD CITY | CA | 94063 | |
| UNIVERSAL SIGN COMPANY | | 2032 ELDERWAY DRIVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| UNIVERSAL SOLUTIONS | | PO BOX 22015 | | | HOLLYWOOD | FL | 33022 | |
| UNIVERSAL SPRINKLER CORP | | 7077 WEST 43RD | | | HOUSTON | TX | 770924441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL SPRINKLER CORP | | 7077 WEST 43RD | | | HOUSTON | TX | 77092-4441 | |
| UNIVERSAL STUDIOS FLORIDA | | 1000 UNIVERSAL STUDIOS PLAZA | | | ORLANDO | FL | 32819 | |
| UNIVERSAL SUPPLIES INC | | PO BOX 885 | | | MELVILLE | NY | 11747 | |
| UNIVERSAL SURVEILLANCE SYSTEMS | | 11172 ELM AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| UNIVERSAL SWEEPING SERVICES | | PO BOX 28010 | | | SAN JOSE | CA | 95125 | |
| UNIVERSAL SWEEPING SERVICES | | 525 SUNOL STREET | | | SAN JOSE | CA | 95126 | |
| UNIVERSAL TIME EQUIPMENT CO | | PO BOX 7279 | | | TYLER | TX | 75711 | |
| UNIVERSAL TIME EQUIPMENT CO | | | | | | | | |
| UNIVERSAL TITLE | | 650 RITCHIE HWY NO 106 | | | SEVERNA PARK | MD | 21146 | |
| UNIVERSAL TV & VCR REPAIR | | | | | | | | |
| UNIVERSAL TV & VCR REPAIR | | 1032 W HURON | | | WATERFORD | MI | 48328 | |
| UNIVERSAL TV SERVICE | | 1365 ABBOTT RD | | | LACKAWANNA | NY | 14218 | |
| UNIVERSAL WASTE SYSTEMS INC | | PO BOX 700 | | | POMONA | CA | 91769 | |
| UNIVERSAL WASTE SYSTEMS INC | | | | | | | | |
| UNIVERSAL WIRES | | 209 WHITE HAVEN | | | FT WASHINGTON | MD | 20744 | |
| UNIVERSAL WIRES | | 209 WHITE HAVEN | | | FORT WASHINGTON | MD | 20744 | |
| UNIVERSE CORPORATION | | 3333 FOERSTER RD | | | ST LOUIS | MO | 63044 | |
| UNIVERSE CORPORATION | | 2050 CONGRESSIONAL DRIVE | | | ST LOUIS | MO | 631464104 | |
| UNIVERSE CORPORATION | | 2050 CONGRESSIONAL DR | | | ST LOUIS | MO | 63146-4104 | |
| UNIVERSITY CLUB,THE | | 1135 SIXTEENTH ST NW | | | WASHINGTON | DC | 200364801 | |
| UNIVERSITY CLUB,THE | | 1135 SIXTEENTH STREET NW | | | WASHINGTON | DC | 20036-4801 | |
| UNIVERSITY DINING | | | | | | | | |
| UNIVERSITY DINING | | BOX 7307 | NC STATE UNIVERSITY | | RALEIGH | NC | 27695 | |
| UNIVERSITY EXTENDED EDUCATION | | PO BOX 6830 | LANGSDORF HALL RM 208 | | FULLERTON | CA | 92834 | |
| UNIVERSITY EXTENDED EDUCATION | | PO BOX 6870 | | | FULLERTON | CA | 928346870 | |
| UNIVERSITY EXTENDED EDUCATION | | CSUF | PO BOX 6870 | | FULLERTON | CA | 92834-6870 | |
| UNIVERSITY FLORISTS INC | | PO BOX 7906 | | | CHARLOTTESVILLE | VA | 22906 | |
| UNIVERSITY FLOWERS | | 1700 SW WASHBURN A | | | TOPEKA | KS | 66604 | |
| UNIVERSITY LOCK CO | | 1031 W UNIVERSITY DR | | | TEMPE | AZ | 85281-3417 | |
| UNIVERSITY LOCK CO | | | | | | | | |
| UNIVERSITY MEDICAL GROUP | | PO BOX 841178 | | | DALLAS | TX | 75284 | |
| UNIVERSITY MEDICAL GROUP | | 1806 SOUTHGATE | 2ND FLOOR | | HOUSTON | TX | 77030 | |
| UNIVERSITY MEDNET | | 23001 EUCLID AVE | | | EUCLID | OH | 44117 | |
| UNIVERSITY MOVING & STORAGE | | 23305 COMMERCE DRIVE | | | FARMINGTON HILLS | MI | 48335 | |
| UNIVERSITY MOVING & STORAGE | | 23305 COMMERCE DR | | | FARMINGTON HILLS | MI | 48335 | |
| UNIVERSITY OF BRITISH COLUMBIA | | OF CONTINUING STUDIES | UBC ROBSON SQ C630 | 800 ROBSON STREET | VANCOUVER | BC | V6Z 3B7 | CAN |
| UNIVERSITY OF MAINE | | 5748 MEMORIAL UNION | THIRD FLOOR | | ORONO | ME | 04469-5748 | |
| UNIVERSITY OF PORTLAND | | 5000 N WILLIAMETTE BLVD | | | PORTLAND | OR | 97203-5798 | |
| UNIVERSITY OF SOUTH FLORIDA | | 4202 E FOWLER AVE | SVC 0002 | | TAMPA | FL | 33620 | |
| UNIVERSITY OF THE SOUTH | | | | | | | | |
| UNIVERSITY OF THE SOUTH | | 735 UNIVERISTY AVE | | | SEWANEE | TN | 37383-1000 | |
| UNIVERSITY OF VIRGINIA FUND | | PO BOX 400314 | | | CHARLOTTESVILLE | VA | 22904 | |
| UNIVERSITY SILKSCREEN INC | | 739 ASP AVENUE | | | NORMAN | OK | 73069 | |
| UNIVERSITY TV SERVICE | | 3521 SO MASON ST | | | FT COLLINS | CO | 80525 | |
| UNIVERSITY UNIONS & STUDENT | | 221 SQUIRES STUDENT CENTER | | | BLACKSBURG | VA | 240610138 | |
| UNIVERSITY UNIONS & STUDENT | | 221 SQUIRES STUDENT CENTER | | | BLACKSBURG | VA | 24061-0138 | |
| UNIVISION NETWORK | | PO BOX 7247 7571 | | | PHILADELPHIA | PA | 19170-7571 | |
| UNIVISION ONLINE INC | | PO BOX 7247 8119 | | | PHILADELPHIA | PA | 19170-8119 | |
| UNIVISION ONLINE INC | | 8200 NW 52 TERR STE 200 | | | MIAMI | FL | 33166 | |
| UNIWASTE SERVICES LLC | | 125 AVIATION AVE | STE 4 | | PORTSMOUTH | NH | 03801 | |
| UNIWEAR INC | | 6478 WEST NORTH AVENUE | | | CHICAGO | IL | 607074031 | |
| UNIWEAR INC | | 6478 WEST NORTH AVENUE | | | CHICAGO | IL | 60707-4031 | |
| UNLIMITED AUDIO & VIDEO | | 6240 PLEASANT VALLEY RD | | | EL DORADO | CA | 95623 | |
| UNLIMITED ELECTRONICS | | | | | | | | |
| UNLIMITED ELECTRONICS | | 1929 YOUNGSTOWN RD SE | | | WARREN | OH | 44484 | |
| UNLIMITED LOCK & EMERGENCY | | | | | | | | |
| UNLIMITED LOCK & EMERGENCY | | 502 W UWCHLAN AVE RT 113 | | | DOWNINGTON | PA | 19335 | |
| UNLIMITED OPPORTUNITIES | | 209 W CENTRAL ST STE 107 | | | NATICK | MA | 01760 | |
| UNLIMITED OPPORTUNITIES | | OF NEW ENGLAND INC | 209 W CENTRAL ST STE 107 | | NATICK | MA | 01760 | |
| UNLIMITED SERVICES | | 796 LYNNWOOD AVE | | | BRICK | NJ | 08723 | |
| UNLIMITED SERVICES IN TRANSPORTATION | | 9215 RIVERVIEW DR | | | ST LOUIS | MO | 63137 | |
| UNLIMITED TITLE CO INC | | 9632 MIDVALE AVE NORTH | | | SEATTLE | WA | 98103 | |
| UNLIMITED WELDING INC | | 235 OLD SANFORD OVIEDO RD | | | WINTER SPRINGS | FL | 32708 | |
| UNO RESTAURANT CORP | | 100 CHARLES PARK RD | | | W ROXBURY | MA | 02132 | |
| UNUM LIFE INSURANCE | | PO BOX 890874 | | | DALLAS | TX | 753890874 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNUM LIFE INSURANCE | | PO BOX 890874 | | | DALLAS | TX | 75389-0874 | |
| UNUM LIFE INSURANCE | | PO BOX 406955 | | | ATLANTA | GA | 30384-6955 | |
| UNUM LIFE INSURANCE CO INC | | PO BOX 371631 | | | PITTSBURGH | PA | 152517631 | |
| UNUM LIFE INSURANCE CO INC | | PO BOX 371631 | | | PITTSBURGH | PA | 15251-7631 | |
| UNUM LIFE INSURANCE CO OF AMER | | PO BOX 57401 | | | MACON | GA | 31208 | |
| UNUM LIFE INSURANCE CO OF AMER | | C/O THE RAMSBOTTOM CO | C/O THE RAMSBOTTOM CO | | MACON | GA | 31208 | |
| UNWIN OVERHEAD DOORS INC | | 657 MEADOW ST | | | CHICOPEE | MA | 01013 | |
| UNZ & CO INC | | 8 EASY ST | | | BOUND BROOK | NJ | 08805 | |
| UP & AWAY PROMOTIONS | | 7721 168TH AVENUE NW | | | RAMSEY | MN | 55303 | |
| UP INVESTMENTS LLC | | 220 N SMITH STE 300 | | | PALATINE | IL | 60067 | |
| UP RITE SYSTEMS INC | | PO BOX 911 | | | BARDSTOWN | KY | 40004 | |
| UP TOWN ELECTRIC | | 5 36 46TH ROAD | | | LONG ISLAND CITY | NY | 11101 | |
| UP TOWN ELECTRIC | | 5 28 47TH RD | | | LONG ISLAND CITY | NY | 11101 | |
| UPBEAT INC | | PO BOX 60035 | | | ST LOUIS | MI | 631600035 | |
| UPBEAT INC | | PO BOX 952098 | | | ST LOUIS | MO | 63195 | |
| UPCHURCH PHOTOGRAPHY, MARK | | 2015 HOOD LN | | | GRAPEVINE | TX | 76051 | |
| UPDEGRAFF, JULIANNE | | 1001 WILLOW PASS RD | | | CONCORD | CA | 94520 | |
| UPDIKE KELLY & SPELLACY PC | | ONE STATE ST | PO BOX 231277 | | HARTFORD | CT | 06123-1277 | |
| UPDIKE, DIONE J | | 2516 KENSINGTON AVE APT 1 | | | RICHMOND | VA | 23220 | |
| UPGRADE COMPUTERS | | 148 N PARSONS AVE | | | BRANDON | FL | 33510 | |
| UPLINK COMMUNICATIONS | | 32 CANNON DR | | | DANBURY | CT | 06811 | |
| UPLINK SPECIALTY SERVICES INC | | | | | | | | |
| UPLINK SPECIALTY SERVICES INC | | PO BOX 181 | | | WATERFORD | WI | 53185-0181 | |
| UPPER CRUST INC, THE | | 1914 BARDSTOWN ROAD | | | LOUISVILLE | KY | 40205 | |
| UPPER CRUST INC, THE | | 4433D KILN CT | | | LOUISVILLE | KY | 40218 | |
| UPPER DAUPHIN INCOME TAX OFF | | PO BOX 349 | | | MILLERSBURG | PA | 17061 | |
| UPPER MERION TOWNSHIP | | 175 W VALLEY FORGE RD | POLICE DEPARTMENT | | KING OF PRUSSIA | PA | 19406 | |
| UPPER MERION TOWNSHIP | | 175 WEST VALLEY FORGE RD | ATTN BUSINESS TAX OFFICE | | KING OF PRUSSIA | PA | 19406 | |
| UPPER MERION TOWNSHIP | BUSINESS TAX OFFICE | | | | KING OF PRUSSIA | PA | 19406 | |
| UPPER MIDWEST MUTUAL ASSOC INC | | FIFTY EAST FIFTH STREET | SUITE 209 | | ST PAUL | MN | 55101 | |
| UPPER MIDWEST MUTUAL ASSOC INC | | SUITE 209 | | | ST PAUL | MN | 55101 | |
| UPRIGHT MATERIAL HANDLING INC | | PO BOX 3596 | | | SCRANTON | PA | 18505 | |
| UPRIGHT MATERIAL HANDLING INC | | PO BOX 3596 | | | SCRANTON | PA | 18505 | |
| UPRIGHT MATERIAL HANDLING INC | | 127 IMPORT RD | | | PITTSTON | PA | 18740 | |
| UPROMISE INC | | | | | | | | |
| UPROMISE INC | | 95 WELLS AVE | STE 160 | | NEWTON | MA | 02459 | |
| UPS | ERNESTO MORAN | 35 GLENLAKE PARKWAY | SUITE 575 | | ATLANTA | GA | 30328 | |
| UPS CUSTOMHOUSE BROKERAGE INC | | PO BOX 34486 | | | LOUISVILLE | KY | 402324486 | |
| UPS CUSTOMHOUSE BROKERAGE INC | | PO BOX 34486 | | | LOUISVILLE | KY | 40232-4486 | |
| UPS LOGISTICS GROUP | | | | | | | | |
| UPS LOGISTICS GROUP | | PO BOX 1309 | | | PARAMUS | NJ | 07653-1309 | |
| UPS STORE, THE | | 1061 W RIVERDALE RD | | | RIVERDALE | UT | 84405 | |
| UPS STORE, THE | | | | | | | | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | 636 E SANDY LAKE RD | | | COPPELL | TX | 75019 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | PO BOX 9001 | | | COPPELL | TX | 75019 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | PO BOX 800 | | | CHAMPLAIN | NY | 12919 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | PO BOX 360302 | | | PITTSBURGH | PA | 15250-6302 | |
| UPS TRUCK LEASING | | PO BOX 680 | | | ADDISON | TX | 75001 | |
| UPS TRUCK LEASING | | 990 HAMMOND DRIVE | | | ATLANTA | GA | 30328 | |
| UPS TRUCK LEASING INC | | P O BOX 568966 | | | ORLANDO | FL | 32856 | |
| UPSHUR COUNTY CIRCUIT CLERK | | 40 W MAIN STREET ROOM 102 | | | BUCKHANNON | WV | 26201 | |
| UPSONIC | | 29 JOURNEY | | | ALISO VIEJO | CA | 92656 | |
| UPSTATE ELECTRONICS | | PO BOX 498 | | | VERNON | NY | 13476 | |
| UPSTATE ELECTRONICS | | 5334 EAST SENECA ST | | | VERNON | NY | 13486 | |
| UPSTATE LIMOUSINE INC | | 237 PRESTON DRIVE | | | MOORE | SC | 29369 | |
| UPSTATE POWERWASH & JANITORIAL | | PO BOX 92356 | | | ROCHESTER | NY | 146920356 | |
| UPSTATE POWERWASH & JANITORIAL | | PO BOX 92356 | | | ROCHESTER | NY | 14692-0356 | |
| UPSTATE SAFE & LOCK INC | | 287 CENTRAL AVENUE | | | ROCHESTER | NY | 14605 | |
| UPSTATE TECH SOLUTIONS | | 198 COMPTON RD | | | BELTON | SC | 29627 | |
| UPTIME BUSINESS PRODUCTS | | PO BOX 8568 | | | ROANOKE | VA | 24014 | |
| UPTON APPLIANCE | | 1824 HIGHWAY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| UPTON DISCOUNT APPLIANCE INC | | 1824 HWY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| UPTOWN COPY COLOR GRAPHIC | | 1205 W MAIN ST | | | RICHMOND | VA | 23220 | |
| UPTOWN DETAILING | | 120 W 20TH STREET | | | SANFORD | FL | 32771 | |
| UPTOWN TALENT & ENTERTAINMENT | | PO BOX 29388 | | | RICHMOND | VA | 23242 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| URBAN AFFAIRS | | | | | | | | |
| URBAN AFFAIRS | | ONE PARK AVE 17TH FL | | | NEW YORK | NY | 10016 | |
| URBAN ENGINEERS OF ERIE INC | | | | | | | | |
| URBAN ENGINEERS OF ERIE INC | | 502 W 7TH ST | | | ERIE | PA | 16502-1399 | |
| URBAN LAND INSTITUTE | | 1025 THOMAS JEFFERSON ST NW | STE 500W | | WASHINGTON | DC | 20007-5201 | |
| URBAN LAND INSTITUTE | | DEPT 186 | | | WASHINGTON | DC | 200550186 | |
| URBAN LAND INSTITUTE | | 190 SANDY SPRINGS PL STE 102 | | | ATLANTA | GA | 30328-3810 | |
| URBAN LEAGUE OF GREATER RICHMD | | | | | | | | |
| URBAN LEAGUE OF GREATER RICHMD | | 511 W GRACE ST | | | RICHMOND | VA | 23220 | |
| URBAN NEWSPAPERS OF LA | | 2621 W 54TH STREET | | | LOS ANGELES | CA | 90043 | |
| URBAN PARTNERSHIP, THE | | 9 SOUTH FIFTH STREET | | | RICHMOND | VA | 23219 | |
| URBAN REAL ESTATE RESEARCH INC | | | | | | | | |
| URBAN REAL ESTATE RESEARCH INC | | PO BOX 10940 | | | CHICAGO | IL | 60601 | |
| URBAN RETAIL PROPERTIES | | AGENT LOUIS JOLIET MALL | | | CHICAGO | IL | 60693 | |
| URBAN RETAIL PROPERTIES | | PO BOX 98736 | AGENT LOUIS JOLIET MALL | | CHICAGO | IL | 60693 | |
| URBAN RETAIL PROPERTIES | | LOCK BOX 99923 | RANDHURST SHOPPING CENTER | | CHICAGO | IL | 60696-7723 | |
| URBAN RETAIL PROPERTIES CO | | 32133 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| URBAN RETAIL PROPERTIES CO | | 32133 COLLECTION CTR DR | C/O OAKBROOK URBAN VENTURE | | CHICAGO | IL | 60693 | |
| URBAN VIDEO CORP | | 3096 BRIGHTON 1ST PL | | | BROOKLYN | NY | 11235 | |
| URBANA CHAMPAIGN SANITARY DIST | | PO BOX 669 | | | URBANA | IL | 61803 | |
| URBANA CHAMPAIGN SANITARY DIST | | PO BOX 669 | ATTN CODE DEPT | | URBANA | IL | 61803 | |
| URBANCAL OAKLAND II LLC | | 900 N MICHIGAN AVE | 9TH FL | | CHICAGO | IL | 60611 | |
| URBANCAL OAKLAND II LLC | | C/O URBAN RETAIL PROPERTIES LLC | 900 NORTH MICHIGAN AVENUE SUITE 900 | | CHICAGO | IL | 60611 | |
| URBANCAL OAKLAND II LLC | | 6614 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| URBANO ELECTRIC INC | | 223 HIGHLAND AVE | | | WESTMONT | NJ | 08108 | |
| URESA COLLECTIONS | | PO BOX 190 | | | DECATUR | GA | 300300190 | |
| URESA COLLECTIONS | | ALIMONY SUPPORT UNIT | PO BOX 190 | | DECATUR | GA | 30030-0190 | |
| URGENT CARE INC | | PO BOX 100193 | | | COLUMBIA | SC | 29201 | |
| URGENT CARE INC | | PO BOX 100193 | DOCTORS CARE | | COLUMBIA | SC | 29202 | |
| URGENT CARE PHYSICIANS PC | | 1515 ALLEN ST | | | SPRINGFIELD | MA | 01118 | |
| URGENT MEDICAL CARE | | 12449 HEDGES RUN DR | | | WOODBRIDGE | VA | 221922192 | |
| URGENT MEDICAL CARE | | 12449 HEDGES RUN DR | | | WOODBRIDGE | VA | 22192-2192 | |
| URGENT TREATMENT CENTER | | PO BOX 70375 | | | LEXINGTON | KY | 40270 | |
| URGENT TREATMENT CENTER | | PO BOX 70375 | | | LEXINGTON | KY | 40270 | |
| URGENT TREATMENT CENTER | | 3174 CUSTER DR 2ND FL | | | LEXINGTON | KY | 40517 | |
| URGENT TREATMENT CENTER | | 3174 CUSTER DR 2ND FL | | | LEXINGTON | KY | 40517 | |
| URGENT TREATMENT CLINIC | | 100 TRADE ST STE B | | | LEXINGTON | KY | 40511 | |
| URLACHER, BRIAN | | 301 BELLE FORET DR | | | LAKE BLUFF | IL | 600441200 | |
| URLACHER, BRIAN | | 301 BELLE FORET DR | | | LAKE BLUFF | IL | 60044-1200 | |
| URNERS | | PO BOX 2185 | | | BAKERSFIELD | CA | 93303 | |
| UROSURGICAL CENTER OF RICHMOND | | 400 N NINTH ST 2ND FL RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| UROSURICAL CENTER OF RICHMOND | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| URS CORPORATION | | 1333 BROADWAY STE 800 | | | OAKLAND | CA | 94612 | |
| URS GREINER WOODWARD CLYDE INC | | | | | | | | |
| URS GREINER WOODWARD CLYDE INC | | PO BOX 101556 | | | ATLANTA | GA | 30392 | |
| URSULA, DAWN | | 9745 GROUND HOG DR | | | RICHMOND | VA | 23235 | |
| US AERIAL LLC | | 143 MARIETTA CR | | | OAK RIDGE | TN | 37830 | |
| US AID | | 1601 CROSS BEAM DR | | | CHARLOTTE | NC | 28217 | |
| US AIRMOTIVE | | PO BOX 522514 | | | MIAMI | FL | 33152 | |
| US AIRWELD INC | | PO BOX 62555 | | | PHOENIX | AZ | 85082 | |
| US APPRAISAL INC | | 1170 PITTSFORD VICTOR RD | | | ROCHESTER | NY | 14534 | |
| US ARBITRATION & MEDIATION | | 1000 SW BROADWAY STE 1710 | | | PORTLAND | OR | 972053003 | |
| US ARBITRATION & MEDIATION | | 1000 SW BROADWAY STE 1710 | | | PORTLAND | OR | 97205-3003 | |
| US ARMY, DEPARTMENT OF THE | | HQ/A 801ST MAIN SUPPORT BTLN | | | FORT CAMPBELL | KY | 422235000 | |
| US ARMY, DEPARTMENT OF THE | | 101ST AIRBORNE DIVISION | HQ/A 801ST MAIN SUPPORT BTLN | | FORT CAMPBELL | KY | 42223-5000 | |
| US ATTORNEYS OFFICE | | 615 CHESTNUT ST | COLLECTION UNIT STE 1250 | | PHILADELPHIA | PA | 19106 | |
| US AUTO GLASS CENTERS INC | | SUITE 2500 | | | CHICAGO | IL | 606023876 | |
| US AUTO GLASS CENTERS INC | | 2 NORTH LASALLE | SUITE 2500 | | CHICAGO | IL | 60602-3876 | |
| US AWARDS INC | | PO BOX 1537 | | | PITTSBURGH | KS | 667621537 | |
| US AWARDS INC | | 603 E WASHINGTON | PO BOX 1537 | | PITTSBURGH | KS | 66762-1537 | |
| US BANK | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US BANK | | CM 9581 | | | ST PAUL | MN | 55170-9581 | |
| US BANK NA AS TRUSTEE | | 200 S BROAD ST | FLOOR 3 | | PHILADELPHIA | PA | 19102 | |
| US BANK NA AS TRUSTEE | | PO BOX 951740 | PR FINANCING GROUP LYCOMINIG | | CLEVELAND | OH | 44193 | |
| US BANK OF NEVADA | | PO BOX 720 WWH285 | | | SEATTLE | WA | 981110720 | |
| US BANK OF NEVADA | | PO BOX 720 WWH285 | | | SEATTLE | WA | 98111-0720 | |
| US BANK SUPPLY | | 6933 CROWLEY AVE | | | VENTURA | CA | 93003 | |
| US BANKRUPTCY COURT | | 211 N BROADWAY 7TH FLOOR | | | ST LOUIS | MO | 63102 | |
| US BANKRUPTCY COURT | | ONE METROPOLITAN SQ | 211 N BROADWAY 7TH FLOOR | | ST LOUIS | MO | 63102 | |
| US BANKRUPTCY COURT | | 3420 12TH ST | | | RIVERSIDE | CA | 92505 | |
| US BUSINESS SYSTEMS INC | | | | | | | | |
| US BUSINESS SYSTEMS INC | | 3221 SOUTHVIEW DR | | | ELKHART | IN | 46514 | |
| US CELLULAR | | PO BOX 650684 | | | DALLAS | TX | 75265-0684 | |
| US CELLULAR | | DEPT 603670 LOC 043 | | | DENVER | CO | 802810043 | |
| US CELLULAR | | PO BOX 371345 | | | PITTSBURGH | PA | 15250-7345 | |
| US CELLULAR | | PO BOX 3062 | | | MILWAUKEE | WI | 532013062 | |
| US CELLULAR | | PO BOX 3062 | | | MILWAUKEE | WI | 53201-3062 | |
| US CELLULAR | | DEPT 603670 DEPT 0005 | | | PALATINE | IL | 60055-0005 | |
| US CELLULAR | | PO BOX 0203 | | | PALATINE | IL | 60055-0203 | |
| US CELLULAR | | 1 PIERCE PL STE 1100 | ATTN FINANCE DEPT | | ITASCA | IL | 60143 | |
| US CHAMBER OF COMMERCE | | PO BOX 1200 | | | WASHINGTON | DC | 20013 | |
| US CLEANING SERVICES INC | | PO BOX 94 | | | BRANDON | FL | 335090094 | |
| US CLEANING SERVICES INC | | PO BOX 94 | | | BRANDON | FL | 33509-0094 | |
| US COFFEE INC | | 51 ALPHA PLAZA | | | HICKSVILLE | NY | 11801 | |
| US COFFEE INC | | 2319 BELL AVENUE | | | DES MOINES | IA | 50321 | |
| US COFFEE INC | | 2301 BELL AVE | | | DES MOINES | IA | 50321 | |
| US COLLECTIONS WEST INC | | PO BOX 39695 | | | PHOENIX | AZ | 85069 | |
| US COMMUNICATIONS | | 31 MAPLE ST | | | BELLINGHAM | MA | 02019 | |
| US CONCEPTS INC | | | | | | | | |
| US CONCEPTS INC | | 16 W 22ND ST 2ND FL | | | NEW YORK CITY | NY | 10010 | |
| US CONSOLIDATED ROOFING | | 5740 W LITTLE YORK STE 378 | | | HOUSTON | TX | 77091 | |
| US CUSTOMS & BORDER PROTECTION | | 6650 TELECOM DR STE 100 | | | INDIANAPOLIS | IN | 46278 | |
| US DEPARTMENT | | OF HOMELAND SECURITY | | | WASHINGTON | DC | 20528 | |
| US DEPARTMENT OF EDUCATION | | NATIONAL PAYMENT CENTER | | | GREENVILLE | TX | 754034142 | |
| US DEPARTMENT OF EDUCATION | | PO BOX 4142 | NATIONAL PAYMENT CENTER | | GREENVILLE | TX | 75403-4142 | |
| US DEPARTMENT OF JUSTICE | | 300 FANNIN ST STE 3201 | | | SHREVEPORT | LA | 71101 | |
| US DEPARTMENT OF JUSTICE | | PO BOX 198558 | CENTRAL INTAKE FACILITY | | ATLANTA | GA | 30384 | |
| US DEPARTMENT OF LABOR | | C/O WAGE AND HOUR DIVISION | 1321 MURFREESBORO RD NO 511 | | NASHVILLE | TN | 37217 | |
| US DEPARTMENT OF LABOR | | 1321 MURFREESBORO RD NO 511 | | | NASHVILLE | TN | 37217 | |
| US DEPARTMENT OF TREASURY FMS | | | | | | | | |
| US DEPARTMENT OF TREASURY FMS | | PO BOX 105576 | DEBT MANAGEMENT SERVICES | | ATLANTA | GA | 30348 | |
| US DEPARTMENT OF TREASURY FMS | | PO BOX 830794 | | | BIRMINGHAM | AL | 35283-0794 | |
| US DEPT OF EDUCATION | | NATIONAL PAYMENT CENTER | | | GREENVILLE | TX | 754034169 | |
| US DEPT OF EDUCATION | | PO BOX 4169 | NATIONAL PAYMENT CENTER | | GREENVILLE | TX | 75403-4169 | |
| US DEPT OF JUSTICE | | 310 NEW BERN AVE STE 800 | US ATTORNEYS OFFICE FEDERAL BD | | RALEIGH | NC | 27601 | |
| US DEPT OF THE TREASURY | | PO BOX 530289 | C/O OCWEN FEDERAL BANK | | ATLANTA | GA | 30353-0289 | |
| US DEPT OF THE TREASURY | | 12650 INGENUITY DR | C/O OCWEN FEDERAL BANK | | ORLANDO | FL | 32826 | |
| US DESIGN & CONSTRUCTION | | 10448 WESTOFFICE DR | | | HOUSTON | TX | 77042 | |
| US DESIGN & CONSTRUCTION | | PO BOX 440577 | | | HOUSTON | TX | 772440577 | |
| US DIARY COMPANY | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | |
| US DIARY COMPANY | | PO BOX 6217 | | | CAROL STREAM | IL | 601976217 | |
| US DIGITAL SATELLITE | | 401 S 22ND ST | | | ALTOONA | PA | 16602 | |
| US DIGITAL SATELLITE | | 401 S 22ND ST | | | ALTONNA | PA | 16602 | |
| US DISTRIBUTING | | 10645 N TATUM BLVD STE 200 443 | | | PHOENIX | AZ | 85028 | |
| US DISTRIBUTING | | 10645 N TATUM BLVD STE 200 443 | | | PHOENIX | AZ | 85028-3053 | |
| US DISTRICT COURT CLERK | | 1114 MARKET ST | EASTERN DISTRICT OF MISSOURI | | ST LOUIS | MO | 63101 | |
| US DISTRICT COURT CLERK | | 401 N MARKET | 204 US COURTHOUSE RM 204 | | WICHITA | KS | 67202 | |
| US DOOR & DOCK SYSTEMS | | PO BOX 1282 | | | HICKORY | NC | 28603 | |
| US ELECTRONICS | | 105 MADISON AVE | | | NEW YORK | NY | 10016 | |
| US ELECTRONICS | | SUITE 1200 | 3000 RIVERCHASE GALLERIA | | BIRMINGHAM | AL | 35244 | |
| US ELECTRONICS | | 4033 HILLS & DALES RD NW | | | CANTON | OH | 44708 | |
| US ELECTRONICS | | 4033 HILLS & DALES RD NW | | | CANTON | OH | 44708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US ENGINEERING LABORATORIES | | 903 E HAZELWOOD AVE | | | RAHWAY | NJ | 07065 | |
| US EQUAL EMPLOYMENT OPP COMM | | | | | | | | |
| US EQUAL EMPLOYMENT OPP COMM | | PO BOX 18198 | TECHNICAL ASSISTANCE PROGRAM | | WASHINGTON | DC | 20036-8198 | |
| US FILTER | | | | | | | | |
| US FILTER | | 502 INDIANA AVE | | | SHEBOYGAN | WI | 53081 | |
| US FLAG SERVICE | | 5741 ELMER DERR RD | | | FREDERICK | MD | 21703 | |
| US FLEET SERVICES | | | | | | | | |
| US FLEET SERVICES | | PO BOX 531669 | | | ATLANTA | GA | 30353-1669 | |
| US GAS | | PO BOX 592 | | | WILLOW SPRINGS | IL | 60480 | |
| US GLOBE CORPORATION | | 235 JERICHO TURNPIKE | | | FLORAL PARK | NY | 11001 | |
| US GOVERNMENT PRINTING OFFICE | | PO BOX 371954 | SUPERINTENDENT OF DOCUMENTS | | PITTSBURGH | PA | 15250-7954 | |
| US HEALTH AND HYGIENE | | 2421 BOWLAND PKWY STE 103 | | | VIRGINIA BEACH | VA | 234545200 | |
| US HEALTH AND HYGIENE | | 2421 BOWLAND PKY STE 103 | | | VIRGINIA BEACH | VA | 23454-5200 | |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 50042 | | | LOS ANGELES | CA | 90074 | |
| US HEALTHWORKS MEDICAL GROUP | | FILE NO 55389 | SANTA ANA MEDICAL CENTER | | LOS ANGELES | CA | 90074 | |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 50046 | | | LOS ANGELES | CA | 90074 | |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 79162 | | | CITY OF INDUSTRY | CA | 91716 | |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 79377 | | | CITY OF INDUSTRY | CA | 91716-9377 | |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 41139 | | | SANTA ANA | CA | 92799-3439 | |
| US HEALTHWORKS MEDICAL GROUP | | 1925 140TH AVE NE | | | BELLEVUE | WA | 98005 | |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 404480 | | | ATLANTA | GA | 30384-4480 | |
| US HEALTHWORKS NC INC | | PO BOX 891221 | | | DALLAS | TX | 75389 | |
| US HOUSING MARKETS | | 42000 KOPPERNICK RD | | | CANTON | MI | 48187 | |
| US INSPECT | | 3975 FAIR RIDGE DRIVE STE 250 | | | FAIRFAX | VA | 22033 | |
| US INSPECT | | 3975 FAIR RIDGE DRIVE STE 250 | | | FAIRFAX | VA | 22033-2924 | |
| US INTERNET | | SUITE 121 | | | MINNETONKA | MN | 55305 | |
| US INTERNET | | 12450 WAYZATA BLVD | SUITE 121 | | MINNETONKA | MN | 55305 | |
| US LAWNS INC | | 4407 VINELAND RD STE D15 | | | ORLANDO | FL | 32811 | |
| US LEGAL SUPPORT INC | | PO BOX 671057 | | | DALLAS | TX | 75267-1057 | |
| US LEGAL SUPPORT INC | | COURTHOUSE TOWERS | | | MIAMI | FL | 33130 | |
| US LIGHTNING PROTECTION INC | | | | | | | | |
| US LIGHTNING PROTECTION INC | | 1003 BERKSHIRE LN | | | TARPON SPRINGS | FL | 34689 | |
| US LIQUIDATION INC | | 5012 W 123RD ST | | | ALSIP | IL | 60803 | |
| US LONG DISTANCE | | PO BOX 791048 | | | SAN ANTONIO | TX | 782791048 | |
| US LONG DISTANCE | | PO BOX 791048 | | | SAN ANTONIO | TX | 78279-1048 | |
| US LONG DISTANCE | | PO BOX 459 | | | SAN ANTONIO | TX | 78292-0459 | |
| US MAGNETIX | | 404 N WASHINGTON AVE | | | MINNEAPOLIS | MN | 55401 | |
| US MAINTENANCE | | PO BOX 8500 1076 | | | PHILADELPHIA | PA | 19178-1076 | |
| US MATERIALS HANDLING CORP | | PO BOX 366 | | | UTICA | NY | 13503 | |
| US METRO LINE SERVICES INC | | 3818 DIVIDEND | | | GARLAND | TX | 75042 | |
| US MOBILE COMMUNICATIONS | | 3018 WILDWOOD AVE STE C | | | JACKSON | MI | 49202 | |
| US MONITOR INC | | 86 MAPLE AVENUE | | | NEW CITY | NY | 10956-5092 | |
| US MUSIC CORPORATION | | 444 E COURTLAND | | | MUNDELEIN | IL | 60060 | |
| US MUSIC CORPORATION | SUE WHEELER | 444 E COURTLAND | | | MUNDELEIN | IL | 60060 | |
| US NETWORK | | 24561 CR 3107 | | | GLADEWATER | TX | 75647 | |
| US NEWS & WORLD REPORT LP | | PO BOX 55900 | | | BOULDER | CO | 803225900 | |
| US NEWS & WORLD REPORT LP | | PO BOX 55900 | | | BOULDER | CO | 80322-5900 | |
| US NEWS & WORLD REPORT LP | | 125 THEODORE CONRAD DR | | | JERSEY CITY | NJ | 07305 | |
| US NOTARY | | 1033 VISTA SIERRA DRIVE | | | EL CAJON | CA | 92019 | |
| US OFFICE & INDUSTRIAL SUPPLY | | PO BOX 10540 | | | CANOGA PARK | CA | 91309 | |
| US OFFICE PRODUCTS | | 1228 BURLINGTON | | | N KANSAS CITY | MO | 64116 | |
| US OFFICE PRODUCTS | | 1228 BURLINGTON | | | N KANSAS CITY | MO | 64116 | |
| US OFFICE PRODUCTS | | 6900 ARAGON CIR | | | BUENA PARK | CA | 90620 | |
| US OFFICE PRODUCTS | | 15050 SHOEMAKER AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| US OFFICE PRODUCTS | | | | | | | | |
| US OFFICE PRODUCTS | | PO BOX 62032 | | | BALTIMORE | MD | 212642032 | |
| US OFFICE PRODUCTS | | PO BOX 62032 | | | BALTIMORE | MD | 21264-2032 | |
| US OFFICE PRODUCTS | | PO BOX 1674 | | | ATLANTA | GA | 30301 | |
| US OFFICE PRODUCTS | | 4343 NORTHEAST EXPY | | | ATLANTA | GA | 30340 | |
| US OFFICE PRODUCTS | | PO BOX 281773 | | | ATLANTA | GA | 30384-1773 | |
| US OFFICE PRODUCTS | | PO BOX 49967 | | | ATLANTA | GA | 31192-9967 | |
| US OFFICE PRODUCTS | | PO BOX 9157 | | | FT LAUDERDALE | FL | 333109157 | |
| US OFFICE PRODUCTS | | PO BOX 9157 | | | FT LAUDERDALE | FL | 33310-9157 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US OFFICE PRODUCTS | | PO BOX 128 | | | STEVENS POINT | WI | 544810128 | |
| US OFFICE PRODUCTS | | PO BOX 128 | | | STEVENS POINT | WI | 54481-0128 | |
| US OUTWORKERS LLC | | PO BOX 453 | | | GLENWOOD | NJ | 07418 | |
| US PATENT & TRADEMARK DIRECTOR | | PO BOX 1451 | | | ALEXANDRIA | VA | 22313-1451 | |
| US PERSONNEL INC | | PO BOX 890176 | | | CHARLOTTE | NC | 282890176 | |
| US PERSONNEL INC | | PO BOX 890176 | | | CHARLOTTE | NC | 28289-0176 | |
| US PEST CONTROL | | PO BOX 350 | | | HIGHLAND SPRINGS | VA | 23075 | |
| US PLAY | | | | | | | | |
| US PLAY | | 775 COBB PL BLVD | | | KENNESAW | GA | 30144 | |
| US POSTAL SERVICE | | 208 1ST AVE SW | POSTMASTER | | ARDMORE | OK | 73401-9998 | |
| US POSTAL SERVICE | | 150 SPEAR ST | | | SAN FRANCISCO | CA | 94105 | |
| US POSTAL SERVICE | | 2700 CAMPUS DR CAPS UNIT | | | SAN MATEO | CA | 94497-9442 | |
| US POSTAL SERVICE | | CMRS PBPER 01266 | | | PHILADELPHIA | PA | 191700166 | |
| US POSTAL SERVICE | | PO BOX 7247 0166 | CMRS PBPER 01266 | | PHILADELPHIA | PA | 19170-0166 | |
| US POSTAL SERVICE | | 1615 BRETT RD ATTN TEAM ONE | CITIBANK LOCKBOX OP 0217 | | NEW CASTLE | DE | 19720 | |
| US POSTAL SERVICE | | 201 E PATRICK ST | | | FREDERICK | MD | 21701-9998 | |
| US POSTMASTER | | 2002 CONGRESSIONAL DR | | | MARYLAND HEIGHTS | MD | 63146 | |
| US POSTMASTER | | 2002 CONGRESSIONAL DR | | | MARYLAND HEIGHTS | MD | 63146 | |
| US POSTMASTER | | 280 S LEMON AVE | | | WALNUT | CA | 91788 | |
| US POSTMASTER | | | | | | | | |
| US POSTMASTER | | | | | WALNUT | CA | 00000 | |
| US POSTMASTER | | PO BOX 7247 0166 | CMRS PB | | PHILADELPHIA | PA | 19170-0166 | |
| US POSTMASTER | | MEDIA POST MARKETING | | | RICHMOND | VA | 232220160 | |
| US POSTMASTER | | PO BOX 6160 | MEDIA POST MARKETING | | RICHMOND | VA | 23222-0160 | |
| US POSTMASTER | | | | | KNOXVILLE | TN | 37930 | |
| US POSTMASTER | | PAYMENT PROCESSING | | | KNOXVILLE | TN | 37930 | |
| US POSTMASTER | | 200 S COLLEGE ST | | | TRENTON | TN | 38382-9998 | |
| US POSTMASTER | | 8850 MIDSOUTH AVE | | | OLIVE BRANCH | MS | 38654-9998 | |
| US POSTMASTER | | 37500 PEMBROKE AVE | | | LIVONIA | MI | 48152 | |
| US POSTMASTER BREA CA | | 700 E BIRCH ST | | | BREA | CA | 92827-9998 | |
| US PROTECTION SERVICES | | | | | | | | |
| US PROTECTION SERVICES | | 5909 BLUFFTON RD | | | FORT WAYNE | IN | 46809 | |
| US REALTY ASSOCIATES INC | | 232 234 NORTH 22ND STREET | | | PHILADELPHIA | PA | 19103 | |
| US RENTALS INC | | PO BOX 340399 | | | SACRAMENTO | CA | 95834 | |
| US ROAD | | PO BOX 9070 | | | WICHITA | KS | 672770070 | |
| US ROAD | | PO BOX 9070 | | | WICHITA | KS | 67277-0070 | |
| US ROBOTICS INC | KIMBERLY MASON | 935 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 600173 | |
| US ROBOTICS INC | | 4580 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| US SATELLITE BROADCASTING INC | | PO BOX 44280 | | | RIO RANCHO | NM | 87174 | |
| US SECURITY | | | | | | | | |
| US SECURITY | | PO BOX 164506 | | | MIAMI | FL | 33116-4506 | |
| US SECURITY ASSOCIATES INC | | | | | | | | |
| US SECURITY ASSOCIATES INC | | PO BOX 931703 | | | ATLANTA | GA | 31193 | |
| US SIGNS | | PO BOX 840323 | | | DALLAS | TX | 75284-0323 | |
| US SUITES | | 10439 ROSELLE ST | | | SAN DIEGO | CA | 92121 | |
| US SUPPLY INC | | PO BOX 1113 | | | PINE HILL | NJ | 080212304 | |
| US SUPPLY INC | | PO BOX 1113 | | | PINE HILL | NJ | 08021-2304 | |
| US SUPREME COURT | | ADMISSIONS CLERKS OFFICE | | | WASHINGTON | DC | 20543 | |
| US TECH | | | | | | | | |
| US TECH | | PO BOX 957 | | | VALLEY FORGE | PA | 19482 | |
| US TECHDISPLAY | | 8980 ROUTE 108 | STE N | | COLUMBIA | MD | 21045 | |
| US TECHNOLOGY INC | | | | | | | | |
| US TECHNOLOGY INC | | 31 MAPLE ST | | | BELLINGHAM | MA | 02019 | |
| US TONER & COPIERS INC | | | | | | | | |
| US TONER & COPIERS INC | | PO BOX 2508 | | | FORT LAUDERDALE | FL | 33303-2508 | |
| US TOY CO INC | | 1227 EAST 119TH STREET | | | GRANDVIEW | MO | 640301117 | |
| US TOY CO INC | | 1227 EAST 119TH STREET | | | GRANDVIEW | MO | 64030-1117 | |
| US TREASURER | | DEPARTMENT OF DEFENSE | | | WASHINGTON | DC | 203011155 | |
| US TREASURER | | 1155 DEFENSE PENTAGON | DEPARTMENT OF DEFENSE | | WASHINGTON | DC | 20301-1155 | |
| US UNDERWATER SERVICES INC | | PO BOX 1311 | | | JOSHUA | TX | 76058 | |
| US WEEKLY LLC | | 1290 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10104 | |
| US WEST CELLULAR | | KIRSTEN NEWTON MAILSTOP A23 | | | BELLEVUE | WA | 980089686 | |
| US WEST CELLULAR | | 3350 161ST AVENUE SE | KIRSTEN NEWTON MAILSTOP A23 | | BELLEVUE | WA | 98008-9686 | |
| US WEST COMMUNICATIONS | | 6912 S QUENTIN ST RM 100A | DCG GROUP BART | | ENGLEWOOD | CO | 80112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US WEST COMMUNICATIONS | | | | | | | | |
| US WEST DIRECT | | ACCOUNTS REC | | | DENVER | CO | 80271 | |
| US WEST DIRECT | | DEPT 334 | ACCOUNTS REC | | DENVER | CO | 80271 | |
| US WEST WIRELESS | | 1860 LINCOLN AVE | | | DENVER | CO | 80295 | |
| US WIRELESS COMMUNICATIONS | | 9670 WAPLES STREET | | | SAN DIEGO | CA | 92121 | |
| US YELLOW | | PO BOX 3110 | | | JERSEY CITY | NJ | 07303 | |
| US YELLOW PAGES | | PO BOX 504491 | | | THE LAKES | NV | 88905-4491 | |
| US YELLOW PAGES | | 8544 SUNSET BLVD | | | LOS ANGELES | CA | 900692310 | |
| USA AUTO LEASING | | 5881 GLENRIDGE DR NO 210 | | | ATLANTA | GA | 30328 | |
| USA BEEPERS & CELLULAR INC | | 2939 NORTH FEDERAL HIGHWAY | | | FT LAUDERDALE | FL | 33306 | |
| USA CANVAS SHOPPE | | 2435 GLENDA LN STE 1 | | | DALLAS | TX | 752294540 | |
| USA CANVAS SHOPPE | | 2435 GLENDA LN STE 1 | | | DALLAS | TX | 75229-4540 | |
| USA CHECKS CASHED | | 803 HILDEBRAND WEST | | | SAN ANTONIO | TX | 78212 | |
| USA CLEAN INC | | | | | | | | |
| USA CLEAN INC | | 4960 N BRUSH COLLEGE RD | | | DECATUR | IL | 62526-9766 | |
| USA CONVENTION SERVICES | | 11366 REDRIVER DR | | | ST LOUIS | MO | 63138 | |
| USA DISCOUNTERS LTD | | 811 E CITY HALL RM 167 | NORFOLK GEN DIST COURT | | NORFOLK | VA | 23510 | |
| USA DISCOUNTERS LTD | | NORFOLK GEN DIST COURT | | | NORFOLK | VA | 23510 | |
| USA FLOORS | | PO BOX 11352 | | | FORT SMITH | AR | 72917-1352 | |
| USA FLOORS | | | | | | | | |
| USA FUNDS | | PO BOX 6137 | | | INDIANAPOLIS | IN | 46206 | |
| USA HOSTS | | DEPT 77 52214 LOCKBOX DEPT | | | CHICAGO | IL | 60678-2214 | |
| USA IDENTITY | | 9030 VISCOUNT ROW | | | DALLAS | TX | 75247 | |
| USA MOBILITY | | PO BOX 660770 | | | DALLAS | TX | 72566-0770 | |
| USA NETWORK | | PO BOX 404960 | | | ATLANTA | GA | 30384-4960 | |
| USA NETWORK | | BANK OF AMERICA LOCKBOX | PO BOX 404960 | | ATLANTA | GA | 30384-4960 | |
| USA PAINTING & DURON PAINTS | | | | | | | | |
| USA PAINTING & DURON PAINTS | | 12088 ANDERSON RD 129 | | | TAMPA | FL | 33625 | |
| USA PLASTICS | MAX LEES | | | | PITTSBURGH | PA | 152376534 | |
| USA PLASTICS | | 306A MCKNIGHT PARK DRIVE | ATTN MAX LEES | | PITTSBURGH | PA | 15237-6534 | |
| USA RECOVERY | | PO BOX 992 | | | SCHENECTADY | NY | 123010992 | |
| USA RECOVERY | | PO BOX 992 | | | SCHENECTADY | NY | 12301-0992 | |
| USA SERVICES INC | | | | | | | | |
| USA SERVICES INC | | PO BOX 12103 | 1111 INGLESIDE RD | | NORFOLK | VA | 23541-0103 | |
| USA STAFFING | | 1208 W MARSHALL ST | | | RICHMOND | VA | 23220 | |
| USA STAFFING | | 5012 PAYSHERE CIR | | | CHICAGO | IL | 60674 | |
| USA TELECOMMUNICATIONS | | 4451 A PARLIAMENT PLACE | | | LANHAM | MD | 20706 | |
| USA TODAY | | 20TH FL | | | NEW YORK | NY | 10022 | |
| USA TODAY | | PO BOX 4500 | SUBSCRIPTION DEPT | | SILVER SPRING | MD | 20914 | |
| USA TODAY | | SUBSCRIPTION DEPT | | | SILVER SPRING | MD | 20914 | |
| USA TODAY | | PO BOX 79874 | | | BALTIMORE | MD | 21279 | |
| USA TODAY | | PO BOX 79002 | | | BALTIMORE | MD | 212790002 | |
| USA TODAY | | PO BOX 79002 | | | BALTIMORE | MD | 21279-0002 | |
| USA TODAY | | 7950 JONES BRANCH DR | FINANCE 7TH FL | | MCLEAN | VA | 22108-0705 | |
| USA TODAY | | 1000 WILSON BLVD | ACCOUNTING DEPT | | ARLINGTON | VA | 22229 | |
| USA TODAY | | ACCOUNTING DEPT | | | ARLINGTON | VA | 22229 | |
| USA WASTE | | 4200 JOE STREET | | | CHARLOTTE | NC | 28206 | |
| USA WASTE | | PO BOX 60815 | | | CHARLOTTE | NC | 28260 | |
| USA WEEKEND | | | | | | | | |
| USA WEEKEND | | PO BOX 2710 | | | BUFFALO | NY | 14240-2710 | |
| USA WIRELESS CABLE | | 1360 OLD SMOKIE RD STE 201 | | | HIGHLAND PARK | IL | 60035 | |
| USA WIRELESS CABLE | | 1360 OLD SKOKIE RD STE 100 | | | HIGHLAND PARK | IL | 60035 | |
| USABILITY SCIENCES CORP | | 909 HIDDEN RIDGE STE 575 | | | IRVING | TX | 75038 | |
| USABILITY SCIENCES CORP | | | | | | | | |
| USACO SERVICE CORPORATION | | 17300 MARQUARDT AVE | | | CERRITOS | CA | 90703 | |
| USACO SERVICE LV INC | | 3455 W RENO AVE STE D | | | LAS VEGAS | NV | 89118 | |
| USB IMPLEMENTERS FORUM INC | | 5440 SW WESTGATE DR STE 217 | | | PORTLAND | OR | 97221 | |
| USENIX CONFERENCE | | 22672 LAMBERT ST STE 613 | | | LAKE FOREST | CA | 92630 | |
| USENIX CONFERENCE | | 2560 NINTH ST SUITE 215 | | | BERKELEY | CA | 94710 | |
| USER FRIENDLY RECYCLING LLC | | 250 CAPE HWY | | | EAST TAUNTON | MA | 02718 | |
| USER NET 2000 INC | | 60 REVERE DR | SUITE 500 | | NORTHBROOK | IL | 60052 | |
| USER NET 2000 INC | | SUITE 500 | | | NORTHBROOK | IL | 60052 | |
| USF BESTWAY | | PO BOX 29152 | | | PHOENIX | AZ | 85038-9152 | |
| USF BESTWAY | | | | | | | | |
| USF DUGAN | | 2015 S MERIDIAN | | | WICHITA | KS | 67213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| USF DUGAN | | PO BOX 9448 | | | WICHITA | KS | 67277-0448 | |
| USF HOLLAND | | PO BOX 79001 | DRAWER 5833 | | DETROIT | MI | 48279-5833 | |
| USF HOLLAND | | 750 E 40TH ST | | | HOLLAND | MI | 49423 | |
| USF RED STAR INC | | 34 WRIGHT AVE | | | AUBURN | NY | 13021 | |
| USF RED STAR INC | | PO BOX 827803 | | | PHILADELPHIA | PA | 19182-7803 | |
| USF&G | | PO BOX 1138 | | | BALTIMORE | MD | 21203 | |
| USF&G | | PO BOX 9058 | | | BRANDON | FL | 33509 | |
| USF&G CORP SILO BEND BUILDING | | 5110 EISWNHOWER BLVD STE 110 | | | TAMPA | FL | 33634 | |
| USF&G CORP SILO BEND BUILDING | | I II III | 5110 EISWNHOWER BLVD STE 110 | | TAMPA | FL | 33634 | |
| USF&G LIABILITY CLAIMS FIDELIT | MS PAM KEESLER | | | | BALTIMORE | MD | 21202 | |
| USF&G LIABILITY CLAIMS FIDELIT | | 100 LIGHT STREET TW2105 | ATTN MS PAM KEESLER | | BALTIMORE | MD | 21202 | |
| USHE | SILVA KASPARIAN | | | | | | | |
| USHE | SILVA KASPARIAN | 12563 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| USHE | | 12563 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| USHEALTHWORKS CLINSRV OF NJ PC | | 3655 NORTHPOINT PKY STE 150 | | | ALPHARETTA | GA | 300054176 | |
| USHEALTHWORKS CLINSRV OF NJ PC | | PO BOX 531688 | | | ATLANTA | GA | 30353 | |
| USI INC | | PO BOX 9631 | | | MANCHESTER | NH | 031089631 | |
| USI INC | | PO BOX 9631 | | | MANCHESTER | NH | 03108-9631 | |
| USI INC | | 98 FORTH PATH ROAD | | | MADISON | CT | 064432264 | |
| USI INC | | PO BOX 18117 | | | BRIDGEPORT | CT | 06601-2917 | |
| USIS COMMERCIAL SERVICES INC | | PO BOX 21228 | DEPT NO 130 | | TULSA | OK | 74121-1228 | |
| USIS COMMERCIAL SERVICES INC | | DEPT NO 145 PO BOX 21228 | | | TULSA | OK | 74121-1101 | |
| USIS COMMERCIAL SERVICES INC | | 4500 S 129TH E AVE STE 200 | | | TULSA | OK | 74134-5885 | |
| USIS COMMERCIAL SERVICES INC | | PO BOX 21228 | DEPT NO 177 | | TULSA | OK | 21228 | |
| USIS COMMERCIAL SERVICES INC | | 23883 NETWORK PL | | | CHICAGO | IL | 60673 | |
| USIS COMMERCIAL SERVICES INC | | 23883 NETWORK PL | | | CHICAGO | IL | 60673-1238 | |
| USJOBS COM | | | | | | | | |
| USJOBS COM | | 10 MAPLE ST | | | MIDDLETON | MA | 01949 | |
| USMA | | PO BOX 21228 | DEPT 145 | | TULSA | OK | 74121-1228 | |
| USMA | | | | | | | | |
| USO METROPOLITAN WASHINGTON | | BLDG 59 POST HQ ROOM B 9 | | | FORT MYER | VA | 222111101 | |
| USO METROPOLITAN WASHINGTON | | 204 LEE AVE ATTN DAWN RUTH | BLDG 59 POST HQ ROOM B 9 | | FORT MYER | VA | 22211-1101 | |
| USPDI | | 612 ETHAN ALLEN AVE STE 100 | | | TAKOMA PARK | MD | 20912 | |
| USPDI | | 612 ETHAN ALLEN AVE STE 100 | | | TAKOMA PARK | MD | 20912-5400 | |
| USPS | | CAPS SERVICE CENTER | US POSTAL SERVICE | 2700 CAMPUS DRIVE | San Mateo | CA | 94497-9442 | |
| USTEC | | PO BOX 6375 | | | BRATTLEBORO | VT | 05302-6375 | |
| USTEC | | 100 RAWSON RD STE 205 | | | VICTOR | NY | 14564 | |
| UT CHATTANOOGA PLACEMENT CENTR | | 615 MCCALLIE AVE | | | CHATTANOOGA | TN | 37403 | |
| UT CHATTANOOGA PLACEMENT CENTR | | 615 MCCALLIE AVE | ATTN JEAN DRAKE PLACEMENT DIR | | CHATTANOOGA | TN | 37403 | |
| UT DALLAS | | PO BOX 830688 HH11 | | | RICHARDSON | TX | 750830688 | |
| UT DALLAS | | PO BOX 830688 HH11 | | | RICHARDSON | TX | 75083-0688 | |
| UTAH CHILD SUPPORT SERVICES | | PO BOX 45011 | | | SALT LAKE CITY | UT | 84145 | |
| UTAH CHILD SUPPORT SERVICES | | PO BOX 45011 | ORS | | SALT LAKE CITY | UT | 84145-0011 | |
| UTAH COUNTY ASSESSOR | | 100 E CENTER STREET | | | PROVO | UT | 84606 | |
| UTAH DEPARTMENT OF AGRICULTURE | | PO BOX 146500 | ADMINISTRATIVE SERVICES | | SALT LAKE CITY | UT | 84114-6500 | |
| UTAH DEPT OF COMMERCE | | 160 EAST 300 S | SM BOX 146704 | | SALT LAKE CITY | UT | 84114-6704 | |
| UTAH DEPT OF COMMERCE | | PO BOX 25125 | | | SALT LAKE CITY | UT | 84125-0125 | |
| UTAH DEPT OF COMMERCE | | | | | SALT LAKE CITY | UT | 84189 | |
| UTAH DEPT OF COMMERCE | | COMMERCE DEPT | | | SALT LAKE CITY | UT | 84189 | |
| UTAH DEPT OF COMMERCE | | PO BOX 30750 | | | SALT LAKE CIT | UT | 841890001 | |
| UTAH DEPT OF WORKFORCE SVCS | | PO BOX 45288 | 140 E 300 S | | SALT LAKE CITY | UT | 84145-0288 | |
| UTAH DEPT OF WORKFORCE SVCS | | PO BOX 11800 | | | SALT LAKE CITY | UT | 841470800 | |
| UTAH FIRE EQUIPMENT INC | | PO BOX 651276 | | | SALT LAKE CITY | UT | 84165 | |
| UTAH INSURANCE DEPT , STATE OF | | 3110 STATE OFFICE BUILDING | | | SALT LAKE CITY | UT | 841146901 | |
| UTAH INSURANCE DEPT , STATE OF | | 3110 STATE OFFICE BUILDING | | | SALT LAKE CITY | UT | 84114-6901 | |
| UTAH POWER | | PO BOX 31898 | | | SALT LAKE CITY | UT | 84131-0898 | |
| UTAH POWER | | USE V NO 170398 | PO BOX 31898 | | SALT LAKE CITY | UT | 84131-0898 | |
| UTAH POWER | | USE V NO 170398 | 920 SW SIXTH AVE | | PORTLAND | OR | 97256 | |
| UTAH POWER | | 1033 NE 6TH AVE | | | PORTLAND | OR | 97256-0001 | |
| UTAH RETAIL MERCHANTS ASSOC | | 1578 WEST 1700 SOUTH STE 100 | | | SALT LAKE CITY | UT | 841043470 | |
| UTAH RETAIL MERCHANTS ASSOC | | 1578 WEST 1700 SOUTH STE 100 | | | SALT LAKE CITY | UT | 84104-3470 | |
| UTAH STATE ATTORNEYS GENERAL | MARK SHURTLEFF | STATE CAPITOL RM 236 | | | SALT LAKE CITY | UT | 84114-2320 | |
| UTAH STATE TAX COMMISSION | | 160 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 841340100 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UTAH STATE TAX COMMISSION | | 160 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 84134-0180 | |
| UTAH STATE TAX COMMISSION | | 210 NW 1950 W | | | SALT LAKE CITY | UT | 84134-0180 | |
| UTAH STATE TAX COMMISSION | | 210 N 1950 W | SALES TAX V | | SALT LAKE CITY | UT | 84134-0400 | |
| UTAH TELEPHONE & ELECTRONICS | | 12613 S REDWOOD RD | | | RIVERTON | UT | 84065 | |
| UTAH TELEPHONE & ELECTRONICS | | 12178 S SUMMIT HOLLOW CIR | | | RIVERTON | UT | 84065 | |
| UTAH, STATE OF | | 341 S MAIN ST 5TH FL | TREASURER UNCLAIMED PROPERTY | | SALT LAKE CITY | UT | 84111 | |
| UTC I LLC | | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| UTC I, LLC | CHARLIE ELLIS | 1111 METROPOLITAN AVENUE SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| UTE WATER CONSERVANCY DISTRICT | | 560 25 ROAD | | | GRAND JUNCTION | CO | 81502 | |
| UTE WATER CONSERVANCY DISTRICT | | PO BOX 460 | 560 25 ROAD | | GRAND JUNCTION | CO | 81502 | |
| UTE WATER CONSERVANCY DISTRICT | | P O BOX 460 | | | GRAND JUNCTION | CO | 81502 | |
| UTICA CLERK OF COURT | | ONEIDA | | | UTICA | NY | 13501 | |
| UTICA CLERK OF COURT | | 800 PARK AVE | ONEIDA | | UTICA | NY | 13501 | |
| UTICA SPRAY & CHEMICAL CO | | | | | | | | |
| UTICA SPRAY & CHEMICAL CO | | 811 BROAD ST | | | UTICA | NY | 13501 | |
| UTILITIES ANALYSES INC | | 3805 CRESTWOOD PKWY | STE 100 | | DULUTH | GA | 30096 | |
| UTILITIES INC | | 2335 SANDERS RD | | | NORTHBROOK | IL | 600626196 | |
| UTILITIES INC | | 2335 SANDERS RD | | | NORTHBROOK | IL | 60062-6196 | |
| UTILITIES INC OF LOUISIANA | | 201 HOLIDAY BLVD 150 | | | COVINGTON | LA | 704339922 | |
| UTILITIES INC OF LOUISIANA | | 1240 EAST STATE AVE STE 115 | | | PAHRUME | NV | 89048 | |
| UTILITIES INC OF LOUISIANA | | PO BOX 160609 | | | ALTAMONT SPRINGS | FL | 32716 | |
| UTILITY BILLING SERVICES | | PO BOX 1789 | 221 E CAPITOL | | LITTLE ROCK | AR | 72203-1789 | |
| UTILITY BILLING SERVICES | | 211 E CAPITOL | | | LITTLE ROCK | AR | 722038100 | |
| UTILITY BILLING SERVICES | | PO BOX 8100 | | | LITTLE ROCK | AR | 72203-8100 | |
| UTILITY BILLING SERVICES AR | | P O BOX 8100 | | | LITTLE ROCK | AR | 72203-8100 | |
| UTILITY PAYMENT PROCESSING, BATON ROUGE | | P O BOX 96025 | | | BATON ROUGE | LA | 70896-9025 | |
| UTILITY TRAILER SALES | | OF THE MIDWEST | 3429 ADVENTURELAND DRIVE | | ALTOONA | IA | 50009 | |
| UTILITY TRAILER SALES | | 3429 ADVENTURELAND DRIVE | | | ALTOONA | IA | 50009 | |
| UTILITY TRAILER SALES CO | | PO BOX 1510 | | | FONTANA | CA | 92334 | |
| UTILITY TRAILER SALES INC | | 8207 S 216TH STREET | | | KENT | WA | 98035 | |
| UTILITY TRAILER SALES INC | | PO BOX 248 | 8207 S 216TH STREET | | KENT | WA | 98035 | |
| UTILITY TRAILER SALES OF VA | | PO BOX 877 | | | ASHLAND | VA | 23005 | |
| UTILITY TRAILER SALES OF VA | | 3301 INTEGRITY DR | | | GARNER | NC | 27529 | |
| UTILITY TRI STATE INC | | PO BOX 690505 DEPT 2100 | | | TULSA | OK | 74169 | |
| UTM INC | | 93 MEADOWBROOK COUNTRY CLUB | | | BALLWIN | MO | 63011 | |
| UTM INC | | 2253 ADMINISTRATION DR | | | ST LOUIS | MO | 63146 | |
| UTOPIAN SOFTWARE CONCEPTS INC | | | | | | | | |
| UTOPIAN SOFTWARE CONCEPTS INC | | 4449 COX RD | | | GLEN ALLEN | VA | 23060 | |
| UTOPIAN SOFTWARE CONCEPTS INC | | 2129 103 GENERAL BOOTH BLVD | STE 195 | | VIRGINIA BEACH | VA | 23456 | |
| UTS OF MASSACHUSETTS INC | | 5 RICHARDSON LANE | | | STONEHAM | MA | 02180 | |
| UTTECH SHEET METAL INC, GEORGE | | | | | | | | |
| UTTECH SHEET METAL INC, GEORGE | | 4709 GREEN BAY RD | | | KENOSHA | WI | 53144 | |
| UUNET TECHNOLOGIES INC | | PO BOX 85080 | | | RICHMOND | VA | 232854100 | |
| UUNET TECHNOLOGIES INC | | PO BOX 85080 | | | RICHMOND | VA | 23285-4100 | |
| UVA ALUMNI CAREER SVCS | | | | | | | | |
| UVA ALUMNI CAREER SVCS | | PO BOX 3446 | C/O ALUMNI ASSOCIATION | | CHARLOTTESVILLE | VA | 22903 | |
| UVA COMMUNITY CREDIT UNION | | 501 E JEFFERSON ST | | | CHARLOTTESVILLE | VA | 22902 | |
| UVA DARDEN SCHOOL FOUNDATION | | 400 RAY C HUNT DR | PO BOX 400807 | | CHARLOTTESVILLE | VA | 22904-4807 | |
| UVA HEALTHER SERVICES FNDTN | | PO BOX 2677 | GENERAL DISTRICT COURT | | CHARLOTTESVILLE | VA | 22902-2677 | |
| UVA LAW SCHOOL FOUNDATION | | 580 MASSIE RD | | | CHARLOTTESVILLE | VA | 22903 | |
| UVALDE FINANCE INC | | 140 N HIGH | | | UVALDE | TX | 78801 | |
| UZZELL, PHILLIP | | 7507 A W BROAD ST | | | RICHMOND | VA | 23294 | |
| UZZLE, DAMON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| V F W POST NO 5903 | | BOX 186 | | | HAMEL | MN | 55340 | |
| V SYSTEMS TREW V SYSTEMS | | | | | | | | |
| V SYSTEMS TREW V SYSTEMS | | 128 THIRD ST | | | PITTSBURGH | PA | 15238 | |
| V TV VIDEOWAVE TELEVISION | | PO BOX 30744 | | | TAMPA | FL | 336303744 | |
| V TV VIDEOWAVE TELEVISION | | PO BOX 30744 | | | TAMPA | FL | 33630-3744 | |
| V Y ELECTRONICS | | 1906 1/2 2ND STREET SW | | | ROCHESTER | MN | 55902 | |
| V Y ELECTRONICS | | 1906 2ND STREET SW | | | ROCHESTER | MN | 55902 | |
| V&C ELECTRICAL CONTRACTORS INC | | 910 HART LN | | | NASHVILLE | TN | 37216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| V&L APPLIANCE SERVICE CENTER | | 591 25 RD STE A6 | | | GRAND JUNCTION | CO | 81505 | |
| V&V APPLIANCE PARTS INC | | | | | | | | |
| V&V APPLIANCE PARTS INC | | 27 W MYRTLE AVE | | | YOUNGSTOWN | OH | 44507 | |
| V2 RECORDS INC | | 14 EAST 4TH ST 3RD FL | | | NEW YORK | NY | 10012 | |
| VA ALLERGY & PULMONARY ASSOC | | RICHMOND GENERAL DIST COURT | | | RICHMOND | VA | 23219 | |
| VA ALLERGY & PULMONARY ASSOC | | 400 NORTH NINTH STREET | RICHMOND GENERAL DIST COURT | | RICHMOND | VA | 23219 | |
| VA CENTER FOR ARCHITECTURE | | 2501 MONUMENT AVE | | | RICHMOND | VA | 23220 | |
| VA EAR NOSE & THROAT | | 400 N 9TH ST RM 203 2ND FL | | | RICHMOND | VA | 23219 | |
| VA EAR NOSE & THROAT | | PO BOX 27032 | HENRICO GENERAL DIST COURT | | RICHMOND | VA | 23273 | |
| VA EAR NOSE & THROAT | | 4301 E PARHAM RD | C/O HENRICO GDC | | RICHMOND | VA | 23328 | |
| VA HISPANIC CHAMBER OF COMMERCE | | 10700 MIDLOTHIAN TPK STE 200 | | | RICHMOND | VA | 23235 | |
| VA HISTORICAL SOCIETY | | 428 NORTH BLVD | | | RICHMOND | VA | 23220 | |
| VA MEDICAL INTERVENTIONALISTS PC | | 7101 JAHNKE RD STE 550 | | | RICHMOND | VA | 23225 | |
| VA PHYSICIANS FOR WOMAN | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| VA POLYTECHNIC INSTITUTE | | PO BOX 12487 | | | ROANOKE | VA | 240262487 | |
| VA POLYTECHNIC INSTITUTE | | ACCTS RECV OFF OF UNIV BURSAR | PO BOX 12487 | | ROANOKE | VA | 24026-2487 | |
| VA POLYTECHNIC INSTITUTE | | 1410 PRICES FORK RD | | | BLACKSBURG | VA | 24061 | |
| VA PROFESSIONAL PHOTOGRAPHERS | | | | | | | | |
| VA PROFESSIONAL PHOTOGRAPHERS | | 1585 PINE CT | | | HARRISONBURG | VA | 22802 | |
| VAC HUT PLUS INC | | 5031 W HOWARD AVE | | | MILWAUKEE | WI | 53220 | |
| VAC LIMITED PARTNERSHIP | | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| VAC LIMITED PARTNERSHIP | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| VAC LIMITED PARTNERSHIP | | C/O CHESTERFIELD GEN DIST CRT | | | CHESTERFIELD | VA | 23822 | |
| VAC LIMITED PARTNERSHIP | | 9500 COURTHOUSE ROAD | C/O CHESTERFIELD GEN DIST CRT | | CHESTERFIELD | VA | 23822 | |
| VAC LIMITED PARTNERSHIP | | 9500 COURTHOUSE RD PO BOX 144 | T/A ROXBURY SQ APTS | | CHESTERFIELD | VA | 23832 | |
| VAC LLLP | | 400 N 9TH ST RM 203 | RICHMOND GEN DIST CT CIVIL DIV | | RICHMOND | VA | 23219 | |
| VAC SHOPPE, THE | | 23623 104TH AVE SE | | | KENT | WA | 98031 | |
| VAC WAY APPLIANCE & SERVICE | | | | | | | | |
| VAC WAY APPLIANCE & SERVICE | | 595 MARKET ST | | | KINGSTON | PA | 18704 | |
| VACANTI BROTHERS ELECTRICAL | | 802 PIERCE ST | | | OMAHA | NE | 68108 | |
| VACAP FEDERAL CREDIT UNION | | 400 9TH ST RM 203 | RICHMOND GEN DIST CT CIVIL DIV | | RICHMOND | VA | 23219 | |
| VACAP FEDERAL CREDIT UNION | | 1700 ROBIN HOOD RD | | | RICHMOND | VA | 23220 | |
| VACATION SALES ASSOCIATES | | 2425 NIMMO PKWY | | | VIRGINIA BEACH | VA | 23456 | |
| VACAVILLE POLICE ALARM ADMINISTRATOR | | 660 MERCHANT ST | | | VACAVILLE | CA | 95688 | |
| VACAVILLE, CITY OF | | 650 MERCHANT ST | PO BOX 6178 | | VACAVILLE | CA | 95688-6178 | |
| VACCARI LANDSCAPING | | 89 COTTAGE ST | | | FRANKLIN | MA | 02038 | |
| VACE | | JAMES MADISON UNIVERSITY | WILSON HALL MSC 1016 | | HARRISONBURG | VA | 22807 | |
| VACE UNIVERSITY OF RICHMOND | | C/O ANDREW FERGUSON DIRECTOR | | | RICHMOND | VA | 23173 | |
| VACE UNIVERSITY OF RICHMOND | | CAREER DEVELOPMENT CENTER | C/O ANDREW FERGUSON DIRECTOR | | RICHMOND | VA | 23173 | |
| VACELA, GEOFFREY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| VACO LLC | | 105 WESTWOOD PL STE 325 | | | BRENTWOOD | TN | 37027 | |
| VACO LLC | | 5410 MARYLAND WY STE 460 | | | BRENTWOOD | TN | 37027 | |
| VACS, CITY OF | | | | | | | | |
| VACS, CITY OF | | 730 MAIN ST | | | POUGHKEEPSIE | NY | 12603 | |
| VACUUM CENTER OF SALINAS | | 1030 NORTH DAVIS RD | | | SALINAS | CA | 93907 | |
| VACUUM DOCTOR, THE | | 722 BOSTON RD | | | BILLERICA | MA | 01821 | |
| VACUUM REPAIR CO | | 3460 HIGHLAND WAY | | | LOGANVILLE | GA | 30052 | |
| VACUUM SYSTEMS OF RICHMOND INC | | 6784 FOREST HILL AVE | | | RICHMOND | VA | 23225 | |
| VACUUM SYSTEMS OF RICHMOND INC | | 2965 HATHAWAY ROAD | | | RICHMOND | VA | 23225 | |
| VACUUMS ETC | | | | | | | | |
| VACUUMS ETC | | 9550 MAIN ST STE 130 | | | WOODSTOCK | GA | 30188 | |
| VADA | | 707 E MAIN ST STE 1050 | | | RICHMOND | VA | 23219 | |
| VADA | | 707 EAST MAIN STREET STE 1630 | | | RICHMOND | VA | 23219 | |
| VADCO INC | | MUSIC CITY SEWER & DRAIN CLEAN | | | NASHVILLE | TN | 372140456 | |
| VADCO INC | | PO BOX 140456 | MUSIC CITY SEWER & DRAIN CLEAN | | NASHVILLE | TN | 37214-0456 | |
| VAGELL & ASSOC INC, CRAIG WM | | PO BOX 1032 | | | MORRISTOWN | NJ | 079621032 | |
| VAGELL & ASSOC INC, CRAIG WM | | PO BOX 1032 | | | MORRISTOWN | NJ | 07962-1032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAGRANT RECORDS | | 2118 WILSHIRE BLVD NO 361 | | | SANTA MONICA | CA | 90403 | |
| VAH MARKETING | | 7050 VALLEY VIEW STREET | | | BUENA PARK | CA | 90620 | |
| VAHOUA, GEORGIA | | PETTY CASH LOC NO 1054 | | | | | | |
| VAILLANCOURT CONSTRUCTION INC | | PO BOX 240936 | | | BOSTON | MA | 02124 | |
| VAILLANCOURT CONSTRUCTION INC | | PO BOX N | | | BOSTON | MA | 02124 | |
| VAL PAK | | PO BOX 945889 | DIRECT MKTNG SYSTEMS INC | | ATLANTA | GA | 30394-5889 | |
| VAL PAK | | 8605 LARGO LAKES DR | | | LARGO | FL | 33773 | |
| VAL PAK MESA VALLEY | | STE 15 | | | MESA | AZ | 85201 | |
| VAL PAK MESA VALLEY | | 1530 N COUNTRY CLUB DRIVE | STE 15 | | MESA | AZ | 85201 | |
| VAL PAK OF ATLANTA | | 5825 GLENRIDGE DRIVE | BLDG 3 SUITE 280 | | ATLANTA | GA | 30328 | |
| VAL PAK OF ATLANTA | | BLDG 3 SUITE 280 | | | ATLANTA | GA | 30328 | |
| VAL PAK OF CENTRAL VIRGINIA | | 5310 MARKEL RD STE 207 | | | RICHMOND | VA | 23230 | |
| VAL TECH | | 631 HARVEY LAKE RD | | | HIGHLAND | MI | 48356 | |
| VAL U INN | | 22420 84TH AVE SOUTH | | | KENT | WA | 98032 | |
| VALASSIS INC | | 19975 VICTOR PKY | | | LIVONIA | MI | 48152 | |
| VALASSIS INC | | PO BOX 71645 | | | CHICAGO | IL | 60694-1645 | |
| VALCHEMY INC | | 1825 S GRANT ST | STE 300 | | SAN MATEO | CA | 94402 | |
| VALCOM LEARNING & COMPUTER | | 313 N MATTIS AVENUE STE 114 | | | CHAMPAIGN | IL | 61821 | |
| VALCON CONSULTANTS | | 1650 SOUTH 70TH STREET | SUITE 101 | | LINCOLN | NE | 68506 | |
| VALCON CONSULTANTS | | SUITE 101 | | | LINCOLN | NE | 68506 | |
| VALCOURT BUILDING SERVICES | | 1001 N HIGHLAND ST | | | ARLINGTON | VA | 22201 | |
| VALCOURT BUILDING SERVICES | | 5330A LEWIS RD | | | RICHMOND | VA | 23150 | |
| VALDESE TRUCK REPAIR | | 4321 KARYN DRIVE | | | VALDESE | NC | 28690 | |
| VALE, DONALD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| VALEK ELECTRONICS | | 19841 W SCHWEITZER RD | | | JOLIET | IL | 60436 | |
| VALENCE TECHNOLOGY INC | | PO BOX 120319 | DEPT 0319 | | DALLAS | TX | 75312-0319 | |
| VALENCIA COMMUNITY COLLEGE | | PO BOX 3028 | | | ORLANDO | FL | 32802 | |
| VALENCIA COUNTY DISTRICT COURT | | 13TH JUDICIAL DIST COURT CLERK | | | LOS LUNAS | NM | 87031 | |
| VALENCIA COUNTY DISTRICT COURT | | PO BOX 1089 | 13TH JUDICIAL DIST COURT CLERK | | LOS LUNAS | NM | 87031 | |
| VALENCIA MARKETPLACE I LLC | | STE 201 | | | WESTLAKE VILLAGE | CA | 91362 | |
| VALENCIA MARKETPLACE I LLC | | 101 N WESTLAKE BLVD STE 201 | | | WESTLAKE VILLAGE | CA | 91362 | |
| VALENCIA MARKETPLACE I, LLC | | 101 N WESTLAKE BOULEVARD | SUITE 201 | | WESTLAKE VILLAGE | CA | 91362 | |
| VALENCIA WATER COMPANY,CA | | PO BOX 515106 | | | LOS ANGELES | CA | 90051-5106 | |
| VALENCIA WATER WORKS CO | | PO BOX 5904 | | | VALENCIA | CA | 913855904 | |
| VALENCIA WATER WORKS CO | | PO BOX 5904 | | | VALENCIA | CA | 91385-5904 | |
| VALENCIA, RAMON | | PO BOX 2574 | | | LIVERMORE | CA | 94550 | |
| VALENTES PLUMBING, JOE | | | | | | | | |
| VALENTES PLUMBING, JOE | | 6008 FERN CT | | | WILMINGTON | NC | 28405 | |
| VALENTI, NICK | | 2 GLENWOOD | | | ST PETERS | MO | 63376 | |
| VALENTINE CO INC, THE JOHN | | | | | | | | |
| VALENTINE CO INC, THE JOHN | | 18777E N FREDERICK AVE | | | GAITHERSBURG | MD | 20879 | |
| VALENTINE MUSEUM, THE | | | | | | | | |
| VALENTINE MUSEUM, THE | | 1015 E CLAY ST | | | RICHMOND | VA | 23219 | |
| VALENTINE P A , THOMAS A | | 112 W 7TH SUITE 200 | | | TOPEKA | KS | 66603 | |
| VALENTINE, DEBORAH | | LOC NO 8301 PETTY CASH | 9950 MAYLAND DR ADV PRODUCTION | | RICHMOND | VA | 23233 | |
| VALENTINE, DEBORAH | | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233 | |
| VALENTY BOTTLED WATER INC | | | | | | | | |
| VALENTY BOTTLED WATER INC | | PO BOX 1055 | | | NORTHERN CAMBRIA | PA | 15714-3055 | |
| VALERI, JOSEPH | | 3144 EDGEWOOD RD | | | ELLICOTT CITY | MD | 21043 | |
| VALET PARKING SERVICE | | 10555 JEFFERSON BOULEVARD | | | CULVER CITY | CA | 90232 | |
| VALIANOS GRADING & CLEARING | | 2393 HAVERSHAN CLOSE | | | VIRGINIA BEACH | VA | 23454 | |
| VALIANOS GRADING & CLEARING | | 2393 HAVERSHAM CLOSE | | | VIRGINIA BEACH | VA | 23454 | |
| VALLEJO TIMES HERALD | | 440 CUROTA PKW PO BOX 3188 | | | VALLEJO | CA | 945909988 | |
| VALLEJO TIMES HERALD | | PO BOX 3188 | 440 CUROTA PKW | | VALLEJO | CA | 94590-9988 | |
| VALLEN SAFETY SUPPLY CO | | | | | | | | |
| VALLEN SAFETY SUPPLY CO | | PO DRAWER 1067 | | | BRANDON | FL | 33509-1067 | |
| VALLES, MICHAEL | | 21218 E AVENIDA DE VALLE | | | QUEEN CREEK | AZ | 85242 | |
| VALLES, MICHAEL | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | FOUNTAIN HILLS | AZ | 85268 | |
| VALLEY APPLIANCE PARTS | | 720 VALLEY ST | | | MANCHESTER | NH | 03103 | |
| VALLEY APPLIANCE SALES | | 4141 SHOOTING PARK RD PO BOX 446 | | | PERU | IL | 61354 | |
| VALLEY APPLIANCE SALES | | PO BOX 446 | 4141 SHOOTING PARK RD | | PERU | IL | 61354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLEY APPRAISAL SERVICE | | 1837 W TYLER ST STE 5 | | | HARLINGEN | TX | 78550 | |
| VALLEY APPRAISAL SERVICE | | 1837 W TYLER ST | | | HARLINGEN | TX | 78550 | |
| VALLEY B&CS | | PO BOX 33656 | | | SAN ANTONIO | TX | 78265 | |
| VALLEY B&CS | | | | | | | | |
| VALLEY CITY LINEN | | | | | | | | |
| VALLEY CITY LINEN | | 10 DIAMOND AVE SE | | | GRAND RAPIDS | MI | 49506 | |
| VALLEY CLEANING & RESTORATION | | PO BOX 412 | | | WATSONVILLE | CA | 95077 | |
| VALLEY CORNERS SHOPPING CENTER LLC | | C/O COLLETT & ASSOCIATES | 1111 METROPOLITAN AVENUE SUITE 700 | ATTN RETAIL LEASING | CHARLOTTE | NC | 28204 | |
| VALLEY CORNERS SHOPPING CNTR LLC | | 1228 E MOREHEAD ST STE 200 | | | CHARLOTTE | NC | 28204 | |
| VALLEY CORNERS SHOPPING CNTR LLC | | PO BOX 36799 | C/O COLLETT & ASSOCIATES | | CHARLOTTE | NC | 28236-6799 | |
| VALLEY COURIER LLC | | PO BOX 2445 | | | HARRISONBURG | VA | 22803 | |
| VALLEY CREDIT SERVICE | | PO BOX 2046 | | | SALEM | OR | 97308 | |
| VALLEY CREDIT SERVICE | | PO BOX 2046 | 960 BROADWAY ST NE | | SALEM | OR | 97308 | |
| VALLEY CREST LANDSCAPING MAINT | | 24151 VENTURA BLVD | | | CALABASAS | CA | 91302 | |
| VALLEY CROSSING ASSOCIATES LP | | C/O CBL & ASSOCIATES MGMT INC | | | CHATTANOOGA | TN | 374212931 | |
| VALLEY CROSSING ASSOCIATES LP | | 2030 HAMILTON PL BLVD STE 500 | CBL CTR C/O CBL ASSOC PROP INC | | CHATTANOOGA | TN | 37421-6000 | |
| VALLEY DAY AND NIGHT CLINIC | | 3302 BOCA CHICA BLVD STE 109 | | | BROWNSVILLE | TX | 78521 | |
| VALLEY EAST PLAZA | | 1101 MONTANA AVE STE A | | | SANTA MONICA | CA | 90403 | |
| VALLEY ELECTRICAL CONTRACTORS | | PO BOX 1555 | | | MEDFORD | OR | 97501 | |
| VALLEY ELECTRICAL CONTRACTORS | | | | | | | | |
| VALLEY ELECTRONICS | | NO 2 BARROWS STREET | | | LEBANON | NH | 03766 | |
| VALLEY ELECTRONICS | | NO 2 BARROWS STREET | | | LEBANON | NH | 03766 | |
| VALLEY ELECTRONICS | | 245 EAST MAIN ST | | | LURAY | VA | 22835 | |
| VALLEY ELECTRONICS | | 405 E MAIN ST | | | LURAY | VA | 22835 | |
| VALLEY EMPIRE COLLECTION | | PO BOX 141248 | | | SPOKANE | WA | 99214-9905 | |
| VALLEY FAMILY PHYSICIAN CARE | | 1868 SPARKMAN DR | | | HUNTSVILLE | AL | 35816 | |
| VALLEY FARM MARKET INC | | 1880 STEFKO BLVD | | | BETHLEHEM | PA | 18017 | |
| VALLEY FORD TRUCK SALES | | 5715 CANAL RD | | | CLEVELAND | OH | 44125 | |
| VALLEY FORD TRUCK SALES | | 5715 CANEL RD | | | CLEVELAND | OH | 44125 | |
| VALLEY FORD TRUCK SALES INC | | 5715 CANAL ROAD | | | CLEVELAND | OH | 441253494 | |
| VALLEY FORD TRUCK SALES INC | | 5715 CANAL ROAD | | | CLEVELAND | OH | 44125-3494 | |
| VALLEY FORGE COURIER SERVICE | | 1009 W 9TH AVE BLDG 8 STE A | | | KING OF PRUSSIA | PA | 19406 | |
| VALLEY FORGE COURTYARD | | 1100 DRUMMERS LN | | | WAYNE | PA | 19087 | |
| VALLEY FORGE LOCKSHOP | | | | | | | | |
| VALLEY FORGE LOCKSHOP | | 117 TOWN CTR RD | | | KING OF PRUSSIA | PA | 19406 | |
| VALLEY GARDEN CENTER INC | | 701 E HIGHWAY 83 | | | MCALLEN | TX | 78501 | |
| VALLEY GAS CORP | | PO BOX 61 | | | STANLEY | VA | 22851 | |
| VALLEY HYDRO | | 4274 ESTATE DRIVE | | | CENTER VALLEY | PA | 18034 | |
| VALLEY IMMEDIATE CARE MED | | 755 E VALLEY PKWY | | | ESCONDIDO | CA | 92025 | |
| VALLEY INDUSTRIAL MEDICAL GRP | | 225 SOUTH CHINOWTH | | | VISALIA | CA | 93291 | |
| VALLEY INDUSTRIAL MEDICAL GRP | | 225 S CHINOWTH | | | VISALIA | CA | 93291 | |
| VALLEY LIFT TRUCK SALES INC | | PO BOX 55227 | | | STOCKTON | CA | 95205 | |
| VALLEY LOCK & SECURITY | | 3617 JOHANN ROAD | | | APPLETON | WI | 54915 | |
| VALLEY MACHINE SHOP INC | | 192 AIRWAY BLVD | | | LIVERMORE | CA | 94550 | |
| VALLEY MEDIA INC | | PO BOX 891980 | | | DALLAS | TX | 75389-1980 | |
| VALLEY MEDICAL LABORATORIESINC | | 1031 S MAIN ST STE 26 | | | HARRISONBURG | VA | 22801 | |
| VALLEY NATIONAL GASES INC | | | | | | | | |
| VALLEY NATIONAL GASES INC | | PO BOX 710857 | | | COLUMBUS | OH | 43271-0857 | |
| VALLEY NEWS DISPATCH | | PO BOX 2557 | | | PITTSBURGH | PA | 15264-2557 | |
| VALLEY NEWS DISPATCH | | PO BOX 400810 | | | PITTSBURGH | PA | 15268 | |
| VALLEY NORTH AMERICAN | | 652 N 52 AVENUE | | | PHOENIX | AZ | 85043 | |
| VALLEY PARK EAST & WEST APTS | | 2252A CATASAUQUA RD | | | BETHLEHEM | PA | 18018 | |
| VALLEY PLUMBING & ELECTRIC | | BOX 65 | | | SUMAS | WA | 98295 | |
| VALLEY REFRIGERATION & A/C INC | | 345 LAUREL STREET | | | PITTSTON | PA | 18640 | |
| VALLEY REFRIGERATION & A/C INC | | 345 LAUREL ST | | | PITTSTON | PA | 18640 | |
| VALLEY RICH CO INC | | 147 N JONATHAN BLVD 5 | | | CHASKA | MN | 55318 | |
| VALLEY SANITATION LTD | | 9500 CANE RUN RD | | | LOUISVILLE | KY | 40258 | |
| VALLEY SANITATION LTD | | PO BOX 72157 | | | LOUISVILLE | KY | 40272-0157 | |
| VALLEY SATELLITE | | 12112 S KI ROAD | | | PHOENIX | AZ | 85044 | |
| VALLEY SECURITY | | 2034 E ELMWOOD | | | MESA | AZ | 85213 | |
| VALLEY SERVICES INC | | 3685 WEST 6200 SOUTH | | | SALT LAKE CITY | UT | 84118 | |
| VALLEY SPORTS | | 102 WEST 1ST AVE | | | SHAKOPEE | MN | 55379 | |
| VALLEY SPRING WATER CO | | 10125 FARROW RD | | | BLYTHEWOOD | SC | 29016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLEY SQUARE I LP | | BOX 510886 | | | PHILADELPHIA | PA | 19175-0886 | |
| VALLEY SQUARE I LP | | PO BOX 7189 | 4737 CONCORD PIKE | | WILMINGTON | DE | 19803 | |
| VALLEY SUITES INC | | 4435 MAIN ST STE 1000 | C/O COHEN ESREY REAL ESTATE | | KANSAS CITY | MO | 64111 | |
| VALLEY SUITES INC | | | | | | | | |
| VALLEY SWEEPERS INC | | | | | | | | |
| VALLEY SWEEPERS INC | | PO BOX 2013 | | | WINCHESTER | VA | 22604 | |
| VALLEY TIRE SERVICE INC | | PO BOX 399 | 3110 BUSCH ROAD | | PLEASANTON | CA | 94566 | |
| VALLEY TIRE SERVICE INC | | 3110 BUSCH ROAD | | | PLEASANTON | CA | 94566 | |
| VALLEY TITLE INC | | 1104 N MAIN | | | PUEBLO | CO | 81003 | |
| VALLEY TV & APPLIANCE | | PO BOX 896 | | | FALL RIVER MILLS | CA | 96028 | |
| VALLEY TV SERVICE | | 305 8TH ST | | | NEW BRIGHTON | PA | 15066 | |
| VALLEY VACUUM | | 1418 W 3500 S | | | SALT LAKE CITY | UT | 84119 | |
| VALLEY VIEW S C , LLC | BRUCE KAUDERER | C/O KIMCO CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | |
| VALLEY VIEW SC LLC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE | NY | 11042 | |
| VALLEY VIEW SC LLC | | PO BOX 5020 | C/O KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042-0020 | |
| VALLEY WELDERS SUPPLY CO | | 2801 PRINCETON N E | | | ALBUQUERQUE | NM | 87107 | |
| VALLEY WELDING&FABRICATION | | PO BOX 271 | | | SCHNECKSVILLE | PA | 18078 | |
| VALLEY WIDE APPLIANCE | | 6150 MAVERICK ROAD | | | BROWNSVILLE | TX | 785216304 | |
| VALLEY WIDE APPLIANCE | | 6150 MAVERICK ROAD | | | BROWNSVILLE | TX | 78521-6304 | |
| VALLEY WIDE EMPLOYMENT EXPO | | PO BOX 1038 | | | RANCHO MIRAGE | CA | 92270 | |
| VALLEY WINDOW CLEANING | | PO BOX 11911 | | | PLEASANTON | CA | 94588 | |
| VALLEY, JOHN | | 4069 MINERAL SPRINGS LANE | APT 3B | | GLEN ALLEN | VA | 23060 | |
| VALLEY, JOHN | | 4069 MINERAL SPRINGS LN APT 3B | | | GLEN ALLEN | VA | 23060 | |
| VALLEYCARE OCCUPATIONAL HEALTH | | PO BOX 3900 | DEPT 05438 | | SAN FRANCISCO | CA | 94139-5438 | |
| VALLEYCARE OCCUPATIONAL HEALTH | | 5565 W LAS POSITAS BLVD | STE 150 | | PLEASANTON | CA | 94588 | |
| VALLEYCARE OCCUPATIONAL HEALTH | | 5565 W LAS POSITAS BLVD STE 150 | | | PLEASANTON | CA | 94588 | |
| VALLEYCREST LANDSCAPE MAINT | | 2902 E ILLINI ST | | | PHOENIX | AZ | 85040 | |
| VALLEYCREST LANDSCAPE MAINT | | 54121 VENTURA BLVD | | | CALABASAS | CA | 91302 | |
| VALLEYCREST LANDSCAPE MAINT | | | | | | | | |
| VALLEYCREST LANDSCAPE MAINT | | PO BOX 404083 | | | ATLANTA | GA | 30384-4083 | |
| VALLEYCREST LANDSCAPE MAINT | | 4777 OLD WINTER GARDEN RD | | | ORLANDO | FL | 32811 | |
| VALLEYCREST LANDSCAPE MAINT | | 5670 FROST LN | | | DELRAY BEACH | FL | 33484 | |
| VALLEYCREST LANDSCAPE MAINTENANCE | | 400 N PARK AVE | | | NORRISTOWN | PA | 19403 | |
| VALLEYCREST LANDSCAPE MAINTENANCE | | PO BOX 404083 | | | ATLANTA | GA | 30384-4083 | |
| VALLIERES TV | | 39 NORTH MAIN STREET | | | LEOMINSTER | MA | 01453 | |
| VALLO TRANSPORTATION LTD | | | | | | | | |
| VALLO TRANSPORTATION LTD | | 179 44 JAMAICA AVE | | | JAMAICA | NY | 11432 | |
| VALOR ENTERPRISES INC | | 1711 COMMERCE DR | | | PIQUA | OH | 45356 | |
| VALOR TELECOM | | PO BOX 660766 | | | DALLAS | TX | 75266-0766 | |
| VALRICO AUTO & TRUCK REPAIR | | 3212 HWY 60 EAST | | | VALRICO | FL | 33594 | |
| VALS APPLIANCE & FURNITURE | | 3670 W MAIN PO BOX 700 | | | THATCHER | AZ | 85552 | |
| VALS APPLIANCE & FURNITURE | | PO BOX 700 | 3670 W MAIN | | THATCHER | AZ | 85552 | |
| VALTECH TECHNOLOGIES INC | | 5080 SPECTRUM DR STE 700 W | | | ADDISON | TX | 75001 | |
| VALTECH TECHNOLOGIES INC | | | | | | | | |
| VALTRON TECHNOLOGIES INC | | 28309 AVENUE CROCKER | | | VALENCIA | CA | 91355 | |
| VALTRONICS CO | | 931 W MAIN ST | | | BRIDGEPORT | WV | 26330 | |
| VALUATION & MANAGEMENT INC | | PO BOX 67062 | | | TOPEKA | KS | 66667 | |
| VALUATION & MANAGEMENT INC | | | | | | | | |
| VALUATION SERVICE INC | | PO BOX 780 | | | ST JOSEPH | MI | 49085 | |
| VALUATION SERVICES LLC | | 4700 RICHMOND RD | | | WARRENSVILLE | OH | 44129 | |
| VALUE ADDED SERVICES | CHRIS DEAN | 1205 S WHITE CHAPEL BLVD | | | SOUTHLAKE | TX | 76092 | |
| VALUE ADDED SERVICES | CHRISTINE STEPHENSON | 1205 S WHITE CHAPEL BLVD STE 100 | | | SOUTHLAKE | TX | 76092 | |
| VALUE ADDED SERVICES | | 1205 S WHITE CHAPEL BLVD | STE 100 | | SOUTHLAKE | TX | 76092 | |
| VALUE ADDED SERVICES INC | | 1205 S WHITE CHAPEL BLVD | STE 100 | | SOUTHLAKE | TX | 76092 | |
| VALUE ASSET LEASING INC | | PO BOX 3100 | | | FREDERICK | MD | 21705-3100 | |
| VALUE AUTO MART | | 2734 N CICERO AVE | | | CHICAGO | IL | 60639 | |
| VALUE CLIPPER | | SUITE NO 250 | | | MARIETTA | GA | 30062 | |
| VALUE CLIPPER | | 1355 ROSWELL ROAD | SUITE NO 250 | | MARIETTA | GA | 30062 | |
| VALUE CRUISES & TOURS | | 15970 W STATE RD STE 208 | | | FT LAUDERDALE | FL | 33326 | |
| VALUE LINE PUBLISHING INC | | | | | | | | |
| VALUE LINE PUBLISHING INC | | PO BOX 3988 | VALUE LINE INVESTMENT SURVEY | | NEW YORK | NY | 10008-3988 | |
| VALUE OFFICE SUPPLIES INC | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALUE OFFICE SUPPLIES INC | | 450 FAIRWAY DR 102 | | | DEERFIELD BEACH | FL | 33441 | |
| VALUE TRANSPORTATION SERVICE | | 1322 E PACIFIC COAST HWY NO 3 | | | WILMINGTON | CA | 90744 | |
| VALUECLICK | | DEPT 9725 | | | LOS ANGELES | CA | 90084-9725 | |
| VALUECLICK | | 30699 RUSSELL RANCH RD | STE 250 | | WESTLAKEVILLAGE | CA | 91362 | |
| VALUELINK | | PO BOX 2021 | | | ENGLEWOOD | CO | 80150 | |
| VALUESOFT A DIVISION OF THQ | | PO BOX 515216 | | | LOS ANGELES | CA | 90051-6516 | |
| VALUESOFT A DIVISION OF THQ | JULIANNE TURK | 3650 CHESTNUT ST N | SUITE 101A | | CHASKA | MN | 55318 | |
| VALUESOFT A DIVISION OF THQ | JULIANNE TURK | 3650 CHESTNUT ST N SUITE 101A | | | CHASKA | MN | 55318 | |
| VALUESOFT A DIVISION OF THQ | GINA LEHMANN | 3650 CHESTNUT ST N SUITE 101A | | | CHASKA | MN | 55318 | |
| VALUESOFT CONSIGNMENT | | PO BOX 515216 | | | LOS ANGELES | CA | 90051-6516 | |
| VALUMASTERS INC | | SUITE 5 | | | ST CHARLES | IL | 60174 | |
| VALUMASTERS INC | | 700 S RANDALL RD STE 5 | | | ST CHARLES | IL | 60174-1504 | |
| VALVOLINE COMPANY, THE | | PO BOX 101489 | | | ATLANTA | GA | 303921489 | |
| VALVOLINE COMPANY, THE | | PO BOX 101489 | | | ATLANTA | GA | 30392489 | |
| VALVOS FLORIST | | 11316 S ORANGE BLOSSOM TRAIL | WATERBRIDGE DOWNS SHOPPING CTR | | ORLANDO | FL | 32837 | |
| VALVOS FLORIST | | WATERBRIDGE DOWNS SHOPPING CTR | | | ORLANDO | FL | 32837 | |
| VALWOOD INC | | PO BOX 387 | | | CONGERS | NY | 10920 | |
| VAMAC INC | | P O BOX 11225 | | | RICHMOND | VA | 232301225 | |
| VAMAC INC | | 4201 JACQUE STREET | P O BOX 11225 | | RICHMOND | VA | 23230-1225 | |
| VAMPI | | 6624 W BROAD ST | DIRECTOR OF SALES | | RICHMOND | VA | 23230 | |
| VAMPI | | PO BOX 29234 | | | RICHMOND | VA | 23242 | |
| VAN ALST, AUDREY | | 117 W CASS ST | | | CADILLAC | MI | 49601 | |
| VAN BUREN COUNTY PROBATE | | 212 PAW PAW STE 202A | | | PAW PAW | MI | 49079 | |
| VAN BUREN, EVE | | 958 FRANCISCAN AVE | | | SEBASTIAN | FL | 32958 | |
| VAN DE CAMPER | | 7801 NOBLE AVE | | | VAN NUYS | CA | 91405 | |
| VAN DER HORST | | SUITE 156 | | | RALEIGH | NC | 27604 | |
| VAN DER HORST | | 3101 STONYBROOK DRIVE | SUITE 156 | | RALEIGH | NC | 27604 | |
| VAN DER WIELEN, JACK | | 94 CHURCH ST | | | MONROE | CT | 06468 | |
| VAN DEUSEN, DEBORAH L | | 145 MAPLE ST APT 2 | | | DANVERS | MA | 01923-2060 | |
| VAN DRIE ELECTRONICS | | 10330 BLODGETT RD | | | MCBAIN | MI | 49657 | |
| VAN DRUNEN FORD CO | | 3233 W 183RD ST | | | HOMEWOOD | IL | 60430 | |
| VAN DYKE APPLIANCES INC | | 2008 MAIN ST | | | FOREST GROVE | OR | 97116 | |
| VAN DYKE APPLIANCES INC | | 2008 MAIN STREET | | | FOREST GROVE | OR | 97116 | |
| VAN DYKE PARK | | 31800 VAN DYKE | | | WARREN | MI | 48093 | |
| VAN DYKE TECHNOLOGIES INC | | 4848 TRAMWAY RIDGE DR NE | STE 201 | | ALBUQUERQUE | NM | 87111 | |
| VAN DYKE TECHNOLOGIES INC | | PO BOX 37457 | | | ALBUQUERQUE | NM | 87176 | |
| VAN DYKE TECHNOLOGIES INC | | | | | | | | |
| VAN EATON & ROMERO INC | | 900 S COLLEGE RD STE 100 | | | LAFAYETTE | LA | 70503 | |
| VAN EATON & ROMERO INC | | PO DRAWER 52748 | | | LAFAYETTE | LA | 70505 | |
| VAN HANDEL WASTE INC | | 1719 E EDGEWOOD DR | | | APPLETON | WI | 54915 | |
| VAN HATTUM, JEFFREY K | | PO BOX 1615 | | | GRAND RAPIDS | MI | 49501 | |
| VAN HOOK SERVICE CO INC | | 790 EMERSON ST | | | ROCHESTER | NY | 14613 | |
| VAN HOOK SERVICE CO INC | | 769 EMERSON ST | | | ROCHESTER | NY | 14613 | |
| VAN KEPPEL CO, GW | | LOCK BOX 879515 | | | KANSAS CITY | MO | 64187-9515 | |
| VAN KEPPEL CO, GW | | | | | | | | |
| VAN KNOWE PLUMBING, JAMES | | 11 ROBERT RD | | | DANVERS | MA | 01923 | |
| VAN MEER & BELANGER | | 25 LONG CREEK DRIVE | | | S PORTLAND | ME | 041062417 | |
| VAN MEER & BELANGER | | 25 LONG CREEK DRIVE | | | S PORTLAND | ME | 04106-2417 | |
| VAN METER APPRAISAL | | 6501 W 102 ST | | | SHAWNEE MISSION | KS | 66212 | |
| VAN METER, JOHN | | 738 LEHIGH ST | | | WILKESBARRE | PA | 18702 | |
| VAN NESS POST CENTER LLC | | 1 KEARNY STREET | 11TH FLOOR | ATTN DR JOSEPH & MARIA FANG | SAN FRANCISCO | CA | 94108 | |
| VAN NESS POST CENTER LLC | | PO BOX 45257 | | | SAN FRANCISCO | CA | 941450257 | |
| VAN NESS POST CENTER LLC | | 27 E FOURTH AVE | C/O UNITED COMMERCIAL BANK | | SAN MATEO | CA | 94401 | |
| VAN RICHTER RECORDS | | 100 S SUNRISE WAY STE 219 | | | PALM SPRINGS | CA | 92262 | |
| VAN RU CREDIT CORPORATION | | 4415 S WENDLER DR STE 200 | ATTN AWG DEPARTMENT | | TEMPE | AZ | 85282 | |
| VAN RU CREDIT CORPORATION | | 8550 ULMERTON RD STE 225 | | | LARGO | FL | 33371 | |
| VAN RU CREDIT CORPORATION | | 10024 NORTH SKOKIE BLVD | | | SKOKIE | IL | 600768019 | |
| VAN RU CREDIT CORPORATION | | 10024 NORTH SKOKIE BLVD | | | SKOKIE | IL | 60076-8019 | |
| VAN RU CREDIT CORPORATION | | PO BOX 46377 | ATTN AWG DEPT | | LINCOLNWOOD | IL | 60646-0377 | |
| VAN SICKLE INC, TOM | | PO BOX 1085 | 616 W 6TH | | EMPORIA | KS | 66801 | |
| VAN SICKLE INC, TOM | | | | | | | | |
| VAN STENSEL & SON INC, A | | 2152 PLAINFIELD NE | | | GRAND RAPIDS | MI | 49505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAN STENSEL & SON INC, A | | 2152 PLAINFIELD NE | | | GRAND RAPIDS | MI | 49505-4204 | |
| VAN WAGNER KIOSK ADVERTISING | | | | | | | | |
| VAN WAGNER KIOSK ADVERTISING | | 800 THIRD AVE 28TH FL | ATTN ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10022 | |
| VAN WERT CO INC, GE | | 462 BOSTON ST | | | TOPSFIELD | MA | 01983 | |
| VAN WINKLE SERVICES | | 271 N NEBRASKA ST | | | CHANDLER | AZ | 85225 | |
| VANASSE & ASSOCIATES INC | | 10 NEW ENGLAND BUSINESS CTR | SUITE 314 | | ANDOVER | MA | 01810 | |
| VANASSE & ASSOCIATES INC | | SUITE 314 | | | ANDOVER | MA | 01810 | |
| VANASSE HANGEN BRUSTLIN INC | | | | | | | | |
| VANASSE HANGEN BRUSTLIN INC | | PO BOX 9151 | | | WATERTOWN | MA | 02471 | |
| VANBUSRAK, JEFFREY G | | 15223 MATVILLE RD | | | ORIENT | OH | 43146 | |
| VANCE BALDWIN | | 2701 WEST MCNAB ROAD | | | POMPANO BEACH | FL | 33069 | |
| VANCE BALDWIN | | 7060 STATE RD 84 STE 12 | | | FORT LAUDERDALE | FL | 33317 | |
| VANCE BALDWIN | | 7060 STATE RD 84 STE 12 | IN HOME SERVICE 1454 | | FORT LAUDERDALE | FL | 33317 | |
| VANCE BALDWIN | | 7060 STATE RD 84 STE 12 | ACCOUNT 22219 | | FORT LAUDERDALE | FL | 33317 | |
| VANCE BALDWIN | | 7060 STATE RD 84 STE 12 | ACCOUNT 2207 | | FORT LAUDERDALE | FL | 33317 | |
| VANCE BALDWIN | | 7060 STATE RD 84 STE 12 | IN HOME SERVICE 1455 | | FORT LAUDERDALE | FL | 33317 | |
| VANCE COUNTY CLERK OF COURT | | 122 YOUNG STREET | | | HENDERSON | NC | 27536 | |
| VANCE COUNTY CLERK OF COURT | | SUPERIOR AND DISTRICT COURT | SUPERIOR AND DISTRICT COURT | | HENDERSON | NC | 27536 | |
| VANCE EXECUTIVE PROTECTION INC | | 10467 WHITE GRANITE DR | | | OAKTON | VA | 22124 | |
| VANCE EXECUTIVE PROTECTION INC | | 39271 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | |
| VANCE INTERNATIONAL INC | | DEPARTMENT 0940 | | | WASHINGTON | DC | 200420940 | |
| VANCE INTERNATIONAL INC | | 39271 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | |
| VANCE UNIFORMED PROTECTION SVC | | | | | | | | |
| VANCE UNIFORMED PROTECTION SVC | | DEPT 0940 | | | WASHINGTON | DC | 200420940 | |
| VANCE UNIFORMED PROTECTION SVC | | DEPT 0940 | | | WASHINGTON | DC | 20042-0940 | |
| VANCE UNIFORMED PROTECTION SVC | | DEPT 321 | | | WASHINGTON | DC | 20055-0321 | |
| VANCE, ROBERT MCNEELY & COMPANY | | 29 SOMERSET ST 2ND FL | | | SOMERVILLE | NJ | 08876 | |
| VANCOUVER BOLT & SUPPLY INC | | 805 W 11TH ST | | | VANCOUVER | WA | 98660 | |
| VANCOUVER BOLT & SUPPLY INC | | | | | | | | |
| VANCOUVER FORD | | PO BOX 6069 | | | VANCOUVER | WA | 98668 | |
| VANCOUVER INTL AIRPORT | | | | | | | | |
| VANCOUVER INTL AIRPORT | | PO BOX 23750 APO | | | RICHMOND | BC | V7B 1Y7 | CAN |
| VANDALIA RENTAL | | PO BOX 160 | | | VANDALIA | OH | 45377 | |
| VANDELINDE, MARVIN W | | 1250 RAINTREE DR | | | CHARLOTTESVILLE | VA | 22901 | |
| VANDERBURG COUNTY, CLERK OF | | 120 COURTS BUILDING | 825 SYCAMORE ST | | EVANSVILLE | IN | 47708 | |
| VANDERBURGH COUNTY TREASURER | | PO BOX 77 | | | EVANSVILLE | IN | 477010077 | |
| VANDERBURGH COUNTY TREASURER | | PO BOX 77 | | | EVANSVILLE | IN | 47701-0077 | |
| VANDERBURGH SUPERIOR COURT | | PO BOX 3356 | | | EVANSVILLE | IN | 47732 | |
| VANDERVEER, NICOLE J | | 4748 KIMBERLY DR | | | BELTON | TX | 76513 | |
| VANDERWIST OF CINCINNATI INC | | 7445 INDUSTRIAL ROW DR | | | MASON | OH | 45040 | |
| VANDERWIST OF CINCINNATI INC | | 4700 STATE ROUTE 42 | | | MASON | OH | 45040 | |
| VANDEVENTER BLACK LLP | | 500 WORLD TRADE CENTER | | | NORFOLK | VA | 23510-1699 | |
| VANDILLEN & FLOOD PC | | 7730 CARONDELET 413 | | | CLAYTON | MO | 63105 | |
| VANDIVER, JAMES L | | 6826 WHITEWING DR | | | CORPUS CHRISTI | TX | 78413 | |
| VANDIVER, JAMES L | | 6526 WHITEWING DR | | | CORPUS CHRISTI | TX | 78413 | |
| VANETTEN CO INC, THE | | | | | | | | |
| VANETTEN CO INC, THE | | 132 N WINTER ST | | | ADRIAN | MI | 49221 | |
| VANG, LISA | | 333 LAKE AVE | APT 202 | | RACINE | CA | 53403 | |
| VANG, LISA | | 333 LAKE AVE | APT 202 | | RACINE | WI | 53403 | |
| VANGENT INC | | PO BOX 934753 | | | ATLANTA | GA | 31193-4753 | |
| VANGENT INC | | 4484 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| VANGUARD | | 7202 W HURON RIVER DR | | | DEXTER | MI | 48130 | |
| VANGUARD APPRAISAL SERVICE | | 302 W SAUNDERS STREET | | | PLANT CITY | FL | 33566 | |
| VANGUARD CELLULAR ONE | | 1110 AIRPORT BLVD | | | PENSACOLA | FL | 32503 | |
| VANGUARD CORPORATE SERVICE LTD | | 307 HAMILTON ST | | | ALBANY | NY | 12210 | |
| VANGUARD FIRE & SUPPLY CO | | PO BOX 9218 | | | GRAND RAPIDS | MI | 49509 | |
| VANGUARD INC | | 7202 W HURON RIVER DRIVE | | | DEXTER | MI | 48130 | |
| VANGUARD PRODUCTS GROUP INC | | | | | | | | |
| VANGUARD PRODUCTS GROUP INC | | PO BOX 102072 | | | ATLANTA | GA | 30368-2072 | |
| VANGUARD PRODUCTS GROUP INC | | 13802 WRIGHT CIRCLE | | | TAMPA | FL | 33626 | |
| VANGUARD SECURITY INC | | | | | | | | |
| VANGUARD SECURITY INC | | 9600 NW 38TH ST | | | MIAMI | FL | 33178 | |
| VANGUARD SECURITY OF BROWARD | | | | | | | | |
| VANGUARD SECURITY OF BROWARD | | 1001 W CYPRESS CREEK RD | STE 104 | | FORT LAUDERDALE | FL | 33309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANGUARD SECURITY OF BROWARD | | 6241 N DIXIE HWY STE A | | | FT LAUDERDALE | FL | 33334 | |
| VANGUARD STRIPING | | 538 E 17TH CIR | | | LA CENTER | WA | 98629 | |
| VANHOUTEN, ALLEN A | | 10946 BEACON CT | | | SAINT JOHN | IN | 46373 | |
| VANN ATLANTIC ORTHOPAEDIC | | JUDICIAL CNTR COURT RM A 2ND F | | | VIRGINIA BEACH | VA | 23456 | |
| VANN ATLANTIC ORTHOPAEDIC | | VA BEACH GEN DIST CT BLDG 10 | JUDICIAL CNTR COURT RM A 2ND F | | VIRGINIA BEACH | VA | 23456 | |
| VANNOY & SONS CONSTRUCTION, JR | | 631 MCGEE RD | | | ANDERSON | SC | 29625 | |
| VANNS AUTHORIZED SERVICE CTR | | 3623 BROOKS STE A | | | MISSOULA | MT | 59801 | |
| VANRU CREDIT CORP | | PO BOX 46377 | | | LINCOLNWOOD | IL | 60646 | |
| VANS APPLIANCE REPAIR | | 268 E SMITH ST PO BOX 2949 | | | UKIAH | CA | 95482 | |
| VANS APPLIANCE REPAIR | | PO BOX 2949 | 268 E SMITH ST | | UKIAH | CA | 95482 | |
| VANS SPECIALTY PRODUCTS | | PO BOX 6113 | 451 E ST GERMAIN STE 1 | | ST CLOUD | MI | 56302 | |
| VANS SPECIALTY PRODUCTS | | 451 E ST GERMAIN STE 1 | | | ST CLOUD | MI | 56302 | |
| VANS TV SALES & SERVICE | | 1212 3RD ST | | | FULTON | IL | 612521717 | |
| VANS TV SALES & SERVICE | | 1212 3RD ST | | | FULTON | IL | 61252-1717 | |
| VANSTAR | | PO BOX 7777 W0565 | | | PHILADELPHIA | PA | 19175-0565 | |
| VANSTAR | | PO BOX 7777 W7710 | | | PHILADELPHIA | PA | 191757710 | |
| VANTAGE POINT PRODUCTS CORP | | PO BOX 2485 | | | SANTA FE SPRINGS | CA | 90670 | |
| VANTAGE TECHNOLOGY INC | | 365 HUNTER RD STE B | | | OLEY | PA | 19522 | |
| VANTAGE TECHNOLOGY INC | | 3432 ST LAWRENCE AVENUE | | | READING | PA | 19606 | |
| VAPOR CLEANING TECHNOLOGIES | | PMB 307 248 TOM HILL SR BLVD | | | MACON | GA | 31210 | |
| VARA SCIENCE INC | | | | | | | | |
| VARA SCIENCE INC | | PO BOX 348 | | | DEPEW | NY | 14043 | |
| VARDA COMPANY | | 2729 ALTA VISTA DR | | | BAKERSFIELD | CA | 93305 | |
| VARDANEGA, JAMES D | | 1127 HUGHES DRIVE | | | HAMILTON SQUARE | NJ | 08690 | |
| VARELA, JOSE MANUEL | | 100 S HUGHEY AVE | | | ORLANDO | FL | 32801 | |
| VARELL TRANSPORT INC | | | | | | | | |
| VARELL TRANSPORT INC | | PO BOX 490245 | | | LAWRENCEVILLE | GA | 30049 | |
| VARGAS & ASSOC LTD, C | | 8596 ARLINGTON EXPY | | | JACKSONVILLE | FL | 32211 | |
| VARGAS A/C & REFRIGERATION | | 705 N 9TH STREET | | | CARRIZO SPRINGS | TX | 78834 | |
| VARGAS, GONZALO | | 1408 OLD COMPTON RD | | | RICHMOND | VA | 23233 | |
| VARGAS, GONZALO | | PO BOX 12143 | C/O MODELOGIC | | RICHMOND | VA | 23241-0143 | |
| VARGAS, JOSE A | | 1488 S SEGUIN AVE | | | NEW BRAUNFELS | TX | 78130 | |
| VARIABLE FUNDING CAPITAL CORP | | 301 S COLLEGE ST | ONE WACHOVIA CENTER | | CHARLOTTE | NC | 28288-0610 | |
| VARIETY | | SUBSCRIPTION DEPT | | | TORRANCE | CA | 905040400 | |
| VARIETY | | PO BOX 6400 | SUBSCRIPTION DEPT | | TORRANCE | CA | 90504-0400 | |
| VARIETY TELEVISION INC | | 6 SALTAIRE PLACE | | | MASSATEQUA | NY | 11758 | |
| VARIETY THE CHILDRENS CHARITY | | SUITE 301 | | | SOUTHFIELD | MI | 48076 | |
| VARIETY THE CHILDRENS CHARITY | | 30161 SOUTHFIELD RD | SUITE 301 | | SOUTHFIELD | MI | 48076 | |
| VARILEASE FINANCE INC | | 6340 S 3000 E | STE 400 | | SALT LAKE CITY | UT | 84121 | |
| VARITEK INC | | 415 W TAFT AVE | | | ORANGE | CA | 92865 | |
| VARITEK INC | | | | | | | | |
| VARNEY ELECTRIC CO | | PO BOX 3187 | | | ROANOKE | VA | 24015 | |
| VARNUM RIDDERING SCHMIDT HOWLT | | PO BOX 352 | | | GRAND RAPIDS | MI | 495010352 | |
| VARNUM RIDDERING SCHMIDT HOWLT | | PO BOX 352 | | | GRAND RAPIDS | MI | 49501-0352 | |
| VARSITY GWINNETT, THE | | | | | | | | |
| VARSITY GWINNETT, THE | | 6045 DAWSON BLVD | | | NORCROSS | GA | 30093 | |
| VARTEC TELECOM INC | | PO BOX 11450 | | | MONROE | LA | 712111450 | |
| VARTEC TELECOM INC | | PO BOX 11450 | | | MONROE | LA | 71211-1450 | |
| VAS | | 3429 W RT 115 | | | KANKAKEE | IL | 60901 | |
| VAS, ERIN | | 973 BIDEFORD DRIVE | | | LIBRARY | PA | 15129 | |
| VASCELLARO, CHRIS | | PO BOX 10070 | HERNANDO COUNTY SHERIFF OFFICE | | BROOKSVILLE | FL | 34603 | |
| VASCO BRANDS INC | | PO BOX 4040 | | | ELMIRA | NY | 149040040 | |
| VASCO BRANDS INC | | PO BOX 4040 | | | ELMIRA | NY | 14904-0040 | |
| VASILE CONSTRUCTION CORP | | SUITE 610 | | | ROCHESTER | NY | 14607 | |
| VASILE CONSTRUCTION CORP | | 277 ALEXANDER ST | SUITE 610 | | ROCHESTER | NY | 14607 | |
| VASS INC, LK | | 3502 HULL ST | | | RICHMOND | VA | 23224 | |
| VASSARS SERVICE | | | | | | | | |
| VASSARS SERVICE | | 6427 MILLER RD | | | RICHMOND | VA | 23231-6064 | |
| VASSER ELECTRONICS | | 162 N WEST ST | | | CARLISLE | PA | 17013 | |
| VASSILIADES, CORNELIA | | 200 SOUTH SEVENTH ST STE 120 | | | LOUISVILLE | KY | 40202 | |
| VASSILIADES, CORNELIA | | C/O LOUISVILLE/JEFFERSON H R C | 200 SOUTH SEVENTH ST STE 120 | | LOUISVILLE | KY | 40202 | |
| VATEX | | PO BOX 5247 | | | RICHMOND | VA | 23220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAUGHAN, JAMES | | 11810 STAMFORD RD | | | MIDLOTHIAN | VA | 23112 | |
| VAUGHAN, VERNON | | 5436 GRISTMILL RD | | | RICHMOND | VA | 23234 | |
| VAUGHAN, WILLIAM L | | 3012 RATCLIFFE CT | | | GLEN ALLEN | VA | 23060 | |
| VAUGHANS FLOORCARE EQUIPMENT | | 2405 VANCE JACKSON | | | SAN ANTONIO | TX | 78213 | |
| VAUGHN & CO, DAVID C | | 2050 ROSEWELL RD | | | MARIETTA | GA | 30062 | |
| VAUGHN APPRAISAL SERVICE INC | | PO BOX 21338 | | | CHATTANOOGA | TN | 37424 | |
| VAUGHNS INC | | PO BOX 3554 | | | SALEM | OR | 97302 | |
| VAUGHNS SERVICES INC | | PO BOX 13546 | | | SALEM | OR | 97309 | |
| VAUGHNS TV & APPLIANCE | | 3833 AUBURN ST | | | ROCKFORD | IL | 61101 | |
| VAULT & SAFE SERVICE INC | | 1753 ADDISON WAY | | | HAYWARD | CA | 945446900 | |
| VAULT & SAFE SERVICE INC | | 1753 ADDISON WAY | | | HAYWARD | CA | 94544-6900 | |
| VAULT CO DBA RECALL, THE | | PO BOX 101057 | | | ATLANTA | GA | 303921057 | |
| VAULT CO DBA RECALL, THE | | PO BOX 101057 | | | ATLANTA | GA | 30392-1057 | |
| VAVS PRODUCTIONS | | 3809 GASKINS RD | | | RICHMOND | VA | 23233 | |
| VAZQUEZ, MICHAEL | | 918 E SCHAAF RD | | | BROOKLYN HEIGHTS | OH | 44131 | |
| VB TELEVISION | | 725 S GLENDALE AVE | | | GLENDALE | CA | 91205 | |
| VBIG | | 505 W LEIGH ST C/O LT SMITH | BELVIDERE MEDICAL CTR STE 105 | | RICHMOND | VA | 23220 | |
| VBS INC | | PO BOX 630364 | | | BALTIMORE | MD | 212630095 | |
| VBS INC | | PO BOX 630364 | | | BALTIMORE | MD | 21263-0095 | |
| VBS INC | | MATERIAL HANDLING EQUIPMENT | P O BOX 13326 | | RICHMOND | VA | 23225-0326 | |
| VBS LIGHTING MAINTENANCE LLC | | 6825 SE HOLGATE BLVD | | | PORTLAND | OR | 972063503 | |
| VBS LIGHTING MAINTENANCE LLC | | 6825 SE HOLGATE BLVD | | | PORTLAND | OR | 97206-3503 | |
| VCC JA WALKER CO A JOINT VENTURE | | 216 LOUISIANA | | | LITTLE ROCK | AR | 72201 | |
| VCCDD UTILITY | | 3201 WEDGEWOOD LANE | | | THE VILLAGES | FL | 32162-7116 | |
| VCH COMMUNICATIONS INC | | SUITE 210 | | | ORLANDO | FL | 32809 | |
| VCH COMMUNICATIONS INC | | 7101 PRESIDENTS DR | SUITE 210 | | ORLANDO | FL | 32809 | |
| VCH INC | | | | | | | | |
| VCH INC | | 1912 BLANKENBAKER RD | | | LOUISVILLE | KY | 40299 | |
| VCR CLINIC | | 102 HARDING DR | | | HOUMA | LA | 70364 | |
| VCR DYNAMICS INC | | | | | | | | |
| VCR DYNAMICS INC | | 10137 B S HARLEM AVE | | | CHICAGO | IL | 60415 | |
| VCR HOUSECALLS | | | | | | | | |
| VCR HOUSECALLS | | 7363 N MICHIGAN RD | | | INDIANAPOLIS | IN | 46268 | |
| VCR REPAIR XPERTS INC | | | | | | | | |
| VCR REPAIR XPERTS INC | | 9720 SOUTH MILLARD AVE | | | EVERGREEN PARK | IL | 60805 | |
| VCR SERVICE INC | | | | | | | | |
| VCR SERVICE INC | | 350 N YORK RD | | | ELMHURST | IL | 60126 | |
| VCR TV | | 286B N SCHOOL ST | | | HONOLULU | HI | 96817 | |
| VCR TV | | | | | | | | |
| VCR TV MAINTENANCE | | 22937 SOLEDAD CANYON ROAD | | | SAUGUS | CA | 91350 | |
| VCU ATHLETICS | | PO BOX 843013 | 1200 W BROAD ST | | RICHMOND | VA | 23284-3013 | |
| VCU CAREER CENTER | | PO BOX 842007 | | | RICHMOND | VA | 232842007 | |
| VCU CAREER CENTER | | PO BOX 842007 | | | RICHMOND | VA | 23284-2007 | |
| VCU DEPT OF MUSIC | | PO BOX 842004 | | | RICHMOND | VA | 232842004 | |
| VCU DEPT OF MUSIC | MARCEY WEBB | PO BOX 842004 | | | RICHMOND | VA | 23284-2004 | |
| VCU FOUNDATION | | | | | | | | |
| VCU FOUNDATION | | PO BOX 844000 | SCHOOL OF BUSINESS | | RICHMOND | VA | 23284-4000 | |
| VCU INTERACTIVE MARKETING INST | | | | | | | | |
| VCU INTERACTIVE MARKETING INST | | PO BOX 844000 | 1015 FLOYD AVE | | RICHMOND | VA | 23284 | |
| VCU SCHOOL OF BUSINESS | | SUITE 1113 | | | RCIHMOND | VA | 232844000 | |
| VCU SCHOOL OF BUSINESS | | 1015 FLOYD AVE | SUITE 1113 | | RCIHMOND | VA | 23284-4000 | |
| VCU SCHOOL OF BUSINESS | | 1015 FLOYD AVE PAMELA KIECKER | DEPT OF MARKETING & BUSINESS | | RICHMOND | VA | 23284-4000 | |
| VCU THEATRE | | 922 PARK AVENUE | | | RICHMOND | VA | 232842524 | |
| VCU THEATRE | | 922 PARK AVENUE | | | RICHMOND | VA | 23284-2524 | |
| VCU TICKET OFFICE | | | | | | | | |
| VCU TICKET OFFICE | | PO BOX 842003 | | | RICHMOND | VA | 23284-2003 | |
| VDA LLC | | 5 REGENT ST | STE 524 | | LIVINGSTON | NJ | 07039-1617 | |
| VDC RENTAL LLC | | PO BOX 714031 | | | CINCINNATI | OH | 45271-4031 | |
| VDI MEDIA | | 6920 SUNSET BLVD | | | HOLLYWOOD | CA | 90028 | |
| VDO NORTH AMERICA LLC | | 188 BROOKE RD | | | WINCHESTER | VA | 22603 | |
| VDO NORTH AMERICAN LLC | | PO BOX 73169 | | | CHICAGO | IL | 606737169 | |
| VDO NORTH AMERICAN LLC | | PO BOX 73169 | FIRST CHICAGO BANK | | CHICAGO | IL | 60673-7169 | |
| VE SOFT | | 1135 S BEVERLY DR | | | LOS ANGELES | CA | 90035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VEAZEY SUPPLIERS INC | | 214 EDWARDS AVENUE | | | HARAHAN | LA | 70123 | |
| VECMAR CORP | | 7595 JENTHER DR | | | MENTOR | OH | 44060 | |
| VECO ELECTRIC CO | | PO BOX 352317 | | | TOLEDO | OH | 43635 | |
| VECTOR GRAPHICS LLC | | 8501 PATTERSON AVE | | | RICHMOND | VA | 23229 | |
| VECTOR SECURITY | | PO BOX 400169 | | | PITTSBURGH | PA | 152680169 | |
| VECTOR SECURITY | | PO BOX 89462 | | | CLEVELAND | OH | 44101-6462 | |
| VECTOR USA | | 2330 SUCCESS DR | | | ODESSA | FL | 33556 | |
| VECTRE CORPORATION, THE | | SUITE 602 | | | RICHMOND | VA | 23219 | |
| VECTRE CORPORATION, THE | | 411 EAST FRANKLIN STREET | SUITE 602 | | RICHMOND | VA | 23219 | |
| VECTREN | | PO BOX 6248 | | | INDIANAPOLIS | IN | 46206-6248 | |
| VECTREN | | PO BOX 6250 | | | INDIANAPOLIS | IN | 46206-6250 | |
| VECTREN | | PO BOX 6262 | | | INDIANAPOLIS | IN | 46206-6262 | |
| VECTREN | | PO BOX 7138 | | | INDIANAPOLIS | IN | 46207-7138 | |
| VECTREN | | PO BOX 7249 | | | INDIANAPOLIS | IN | 46207-7249 | |
| VECTREN | | PO BOX 5300 | | | INDIANAPOLIS | IN | 462555300 | |
| VECTREN ENERGY DELIVERY/NORTH 6248 | | P O BOX 6248 | | | INDIANAPOLIS | IN | 46206-6248 | |
| VECTREN ENERGY DELIVERY/OHIO 6262 | | P O BOX 6262 | | | INDIANAPOLIS | IN | 46206-6262 | |
| VECTREN ENERGY DELIVERY/SOUTH 6250 | | P O BOX 6250 | | | INDIANAPOLIS | IN | 46206-6250 | |
| VEDDER PRICE KAUFMAN & KAMMHOLZ | | 222 NORTH LASALLE ST | | | CHICAGO | IL | 60601 | |
| VEE JAY LTD PARTNERSHIP | | 43 CHESTNUT WOODS RD | | | REDDING | CT | 06896 | |
| VEER INC | | 1020 S 250 E | | | PROVO | UT | 84606 | |
| VEER INC | | | | | | | | |
| VEER INC | | 36854 TREASURY CENTRE | | | CHICAGO | IL | 60694-6800 | |
| VEGA DESIGNS | | 8212 SORENSEN AVE STE B | | | SANTA FE SPRINGS | CA | 90670 | |
| VEGAS CONCEPTS | | 3712 PINEWOOD ST | | | BEDFORD | TX | 76021 | |
| VEGAS EXPRESSION, A | | 2340 BLOOMINGTON DR | | | LAS VEGAS | NV | 89134 | |
| VEITAS & VEITAS ENGINEERS | | 639 GRANITE ST STE 101 | | | BRAINTREE | MA | 02184 | |
| VELANKANI INFORMATION SYSTEMS | | 10 CORPORATE PLACE S | STE 1 02 | | PISCATAWAY | NY | 08854 | |
| VELAQUEZ, JOSE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| VELASCO, CAMILLE M | | 171 LEXINGTON AVE | | | ROCHESTER | NY | 14613 | |
| VELASCO, IRMA L | | LOC NO 0582 PETTYCASH | 505 S CHERYL LN | | WALNUT | CA | 91789 | |
| VELASCO, IRMA L | | 505 S CHERYL LANE | | | WALNUT | CA | 91789 | |
| VELASCO, THERESA ANNE | | 210 27TH AVE NO F102 | | | MILTON | WA | 98354 | |
| VELATRAN | | PO BOX 120 | | | BILLERICA | MA | 01821 | |
| VELCOM | | 9416 VALJEAN AVE | | | NORTH HILLS | CA | 91343 | |
| VELCRO USA INC | | PO BOX 414871 | | | BOSTON | MA | 02241-4871 | |
| VELCRO USA INC | | 406 BROWN AVE | | | MANCHESTER | NH | 03103 | |
| VELCRO USA INC | | PO BOX 75625 | | | CHARLOTTE | NC | 28275 | |
| VELDKAMPS FLOWERS | | 9485 W COLFAX AVENUE | | | LAKEWOOD | CO | 80215 | |
| VELEZ ELORZA & ASSOCIATES INC | | 2327 LEE ST | | | HOLLYWOOD | FL | 33020 | |
| VELEZ, DAVID | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| VELLA, GARY P | | PO BOX 1128 | | | SALIDA | CA | 95368 | |
| VELOCITI INC | | PO BOX 419380 DEPT NO 145 | | | KANSAS CITY | MO | 64141-6380 | |
| VELOCITY BUSINESS PUBLISHING | | | | | | | | |
| VELOCITY BUSINESS PUBLISHING | | 15 MAIN ST | | | BRISTOL | VT | 05443 | |
| VELOCITY EXPRESS | | PO BOX 660329 | | | DALLAS | TX | 75266-0329 | |
| VELOCITY EXPRESS | | | | | | | | |
| VELOCITY MICRO | KATE ASHLEY | 7510 WHITEPINE RD | | | RICHMOND | VA | 23237 | |
| VELOCITY MICRO | BRENDA GARRETT | 7510 WHITE PINE ROAD | | | RICHMOND | VA | 23237 | |
| VELOCITY MICRO INC | | 7510 WHITEPINE RD | | | RICHMOND | VA | 23237 | |
| VELODYNE ACOUSTICS INC | | 345 DIGITAL DRIVE | | | MORGAN HILL | CA | 95037 | |
| VELODYNE ACOUSTICS INC | | 345 DIGITAL DR | | | MORGANHILL | CA | 95037 | |
| VELODYNE ACOUSTICS INC | | SUITE 101 | | | SAN JOSE | CA | 95112 | |
| VENABLE BAETJER HOWARD ET AL | | PO BOX 630798 | | | BALTIMORE | MD | 212630798 | |
| VENABLE BAETJER HOWARD ET AL | | PO BOX 630798 | | | BALTIMORE | MD | 21263-0798 | |
| VENABLE OFFICE EQUIPMENT | | 214 W OAK ST | | | AMITE | LA | 70422 | |
| VENDARE MEDIA CORP | | PO BOX 16006 | C/O FIRST COMMUNITY FINANCIAL | | PHOENIX | AZ | 85011 | |
| VENDING SERVICES INC | | 15930 DERWOOD RD | | | ROCKVILLE | MD | 20855 | |
| VENDLINK | | 200 THOMS RD | | | PHOENIXVILLE | PA | 19460 | |
| VENDOR COMPLIANCE FEDERATION | | | | | | | | |
| VENDOR COMPLIANCE FEDERATION | | 253 W 35TH ST 6TH FL | | | NEW YORK | NY | 10001 | |
| VENER PC, LOUIS J | | PO BOX 25724 | | | ALBUQUERQUE | NM | 87125 | |
| VENETIAN RESORT HOTEL CASINO | | 3355 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| VENETIAN RESORT HOTEL CASINO | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VENHOFF PLUMBING & HEATING CO | | 1847 SAN JOSE AVE | | | LOUISVILLE | KY | 40216 | |
| VENIERO LOCK & SAFE CO | | 809 813 WEST SIDE AVE | | | JERSEY CITY | NJ | 07306 | |
| VENTANA COMMUNICATIONS GROUP | | PO BOX 2468 | | | CHAPEL HILL | NC | 27575 | |
| VENTURA CO TAX COLLECTOR | | 800 S VICTORIA AVE | | | VENTURA | CA | 93009 | |
| VENTURA CO TAX COLLECTOR | | HAROLD S PITTMAN | | | VENTURA | CA | 930091290 | |
| VENTURA COUNTY DCSS | | PO BOX 3749 | | | VENTURA | CA | 93006 | |
| VENTURA COUNTY SHERIFFS DEPT | | ROOM 101 | | | VENTURA | CA | 93009 | |
| VENTURA COUNTY SHERIFFS DEPT | | 800 S VICTORIA AVE | ROOM 101 | | VENTURA | CA | 93009 | |
| VENTURA COUNTY STAR | | PO BOX 79085 | | | CITY OF INDUSTRY | CA | 91716-9085 | |
| VENTURA COUNTY STAR | | PO BOX 4899 | | | PORTLAND | OR | 97208-4899 | |
| VENTURA COUNTY TAX COLLECTOR | | 800 S VICTORIA AVE | | | VENTURA | CA | 93009 | |
| VENTURA COUNTY TAX COLLECTOR | | 800 SOUTH VICTORIA AVE | | | VENTURA | CA | 93009001 | |
| VENTURA DISTRICT ATTORNEY | | CHILD SUPPORT DIV | | | VENTURA | CA | 93006 | |
| VENTURA DISTRICT ATTORNEY | | PO BOX 3749 | CHILD SUPPORT DIV | | VENTURA | CA | 93006 | |
| VENTURA IN MANHATTAN | | 240 E 86TH ST | | | NEW YORK | NY | 10028 | |
| VENTURA IN MANHATTAN, THE | | 240 E 86TH ST | | | NEW YORK | NY | 10028 | |
| VENTURA IN MANHATTAN, INC | | 240 EAST 86TH STREET | | | NEW YORK | NY | 10028 | |
| VENTURA URGENT CARE | | 5725 RALSTON STE 101 | | | VENTURA | CA | 93003 | |
| VENTURA, COUNTY OF | | 800 S VICTORIA L1750 | DEPT OF WEIGHTS & MEASURES | | VENTURA | CA | 93009 | |
| VENTURA, COUNTY OF | | DEPARTMENT OF AIRPORTS | | | CAMARILLO | CA | 930109102 | |
| VENTURA, COUNTY OF | | 555 AIRPORT WAY | DEPARTMENT OF AIRPORTS | | CAMARILLO | CA | 93010-9102 | |
| VENTURE CONSTRUCTION CO | | | | | | | | |
| VENTURE CONSTRUCTION CO | | 10810 TRADE RD | | | RICHMOND | VA | 23236 | |
| VENTURE DIRECT WORLDWIDE | | | | | | | | |
| VENTURE DIRECT WORLDWIDE | | PO BOX 9484 | | | UNIONDALE | NY | 11555-9484 | |
| VENTURECOM INC | | | | | | | | |
| VENTURECOM INC | | PO BOX 200169 | | | PITTSBURGH | PA | 15251-0169 | |
| VENTURI STAFFING PARTNERS | | PO BOX 844450 | | | DALLAS | TX | 75284-4450 | |
| VENTURI STAFFING PARTNERS | | 4508 E INDEPENDENCE BLVD | STE 216 | | CHARLOTTE | NC | 28205 | |
| VENTURI STAFFING PARTNERS | | PO BOX 198389 | | | ATLANTA | GA | 30384-8389 | |
| VENTURI STAFFING PARTNERS | | PO BOX 809145 | | | CHICAGO | IL | 60680-9145 | |
| VENTURI STAFFING PARTNERS | | PO BOX 809237 | | | CHICAGO | IL | 60680-9237 | |
| VENTURI STAFFING PARTNERS | | 3612 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-1210 | |
| VENTURI TECHNOLOGY PARTNERS | | | | | | | | |
| VENTURI TECHNOLOGY PARTNERS | | 4101 COX RD STE 200 | | | GLEN ALLEN | VA | 23060 | |
| VENTURI TECHNOLOGY PARTNERS | | PO BOX 281448 | | | ATLANTA | GA | 30384-1448 | |
| VENUE CREATION RESOURCES | | 1918 FLAMINGO ST | | | SAN ANTONIO | TX | 78209 | |
| VENUE CREATION RESOURCES | | | | | | | | |
| VENUSERV | | PO BOX 300707 | | | KANSAS CITY | MO | 64130 | |
| VER SALES INC | | 2509 N NAOMI ST | | | BURBANK | CA | 91504 | |
| VERACAST COMMUNICATIONS INC | | PO BOX 777 | | | CORTE MADERA | CA | 94976-0777 | |
| VERAMARK TECHNOLOGIES INC | | 3750 MONROE AVE | | | PITTSFORD | NY | 14534 | |
| VERBATIM CORP | | PO BOX 75187 | | | CHARLOTTE | NC | 28262 | |
| VERBATIM REPORTING SERVICE | | 2 E MIFFLIN ST STE 102 | | | MADISON | WI | 53703 | |
| VERCUITY SOLUTIONS INC | | DEPT CH 17722 | | | PALATINE | IL | 60055-7722 | |
| VERHOEF INFORMATION PACKAGES I | | 253 PASSAIC AVE | | | FAIRFIELD | NJ | 07004 | |
| VERI CLEAN | | 1529 BEALL | | | HOUSTON | TX | 77008-3460 | |
| VERI CLEAN | | 1529 BEALL | | | HOUSTON | TX | 77008-3460 | |
| VERICEPT CORPORATION | | 555 SEVENTEENTH ST | STE 1500 | | DENVER | CO | 80202-3913 | |
| VERICHECK INC | | 1701 KIPLING ST STE 202 | | | LAKEWOOD | CO | 80215 | |
| VERICOM TECHNOLOGIES INC | | 9881 BROKEN LAND PKY NO 404 | | | COLUMBIA | MD | 21046 | |
| VERILLE, SGT PAUL | | 1856 SUMMER ST | FAIRFIELD COUNTY SHERIFFS DEPT | | STAMFORD | CT | 06905 | |
| VERISIGN INC | | | | | | | | |
| VERISIGN INC | | PO BOX 1656 | | | HERNDON | VA | 20172-1656 | |
| VERISIGN INC | | 75 REMITTANCE DR STE 1689 | | | CHICAGO | IL | 60675-1689 | |
| VERITAS AUDIO TECHNOLOGIES | | RT 6 BOX 100 | | | WAYNESBORO | VA | 22980 | |
| VERITAS SOFTWARE GLOBAL LLC | | 222 CASPIAN DR | | | SUNNYVALE | CA | 94089 | |
| VERITAS SOFTWARE GLOBAL LLC | | PO BOX 91936 | | | CHICAGO | IL | 60693 | |
| VERITEXT FLORIDA REPORTING CO | | 19 W FLAGLER ST STE 1020 | | | MIAMI | FL | 33130 | |
| VERITY INC | | PO BOX 201051 | | | DALLAS | TX | 75320-1051 | |
| VERITY INC | | 892 ROSS DR | | | SUNNYVALE | CA | 94089 | |
| VERIZON | | PO BOX 8015 | | | LITTLE ROCK | AR | 72203-8015 | |
| VERIZON | | PO BOX 8808 | | | LITTLE ROCK | AR | 72231-8808 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERIZON | | PO BOX 630021 | | | DALLAS | TX | 752630021 | |
| VERIZON | | PO BOX 630021 | | | DALLAS | TX | 75263-0021 | |
| VERIZON | | PO BOX 630022 | | | DALLAS | TX | 752630022 | |
| VERIZON | | PO BOX 630022 | | | DALLAS | TX | 75263-0022 | |
| VERIZON | | PO BOX 630044 | | | DALLAS | TX | 75263-0044 | |
| VERIZON | | PO BOX 660748 | | | DALLAS | TX | 75266-0748 | |
| VERIZON | | PO BOX 920041 | | | DALLAS | TX | 753920041 | |
| VERIZON | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON | | PO BOX 6050 | | | INGLEWOOD | CA | 90312-6050 | |
| VERIZON | | PAYMENT PROCESSING | | | INGLEWOOD | CA | 90313 | |
| VERIZON | | PAYMENT PROCESS CTR | | | INGLEWOOD | CA | 90313-0001 | |
| VERIZON | | PO BOX 2210 | | | INGLEWOOD | CA | 90313-2210 | |
| VERIZON | | 2943 EXPOSITION BLVD | | | SANTA MONICA | CA | 90404 | |
| VERIZON | | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | |
| VERIZON | | PO BOX 7304 | | | SAN FRANCISCO | CA | 94120-7304 | |
| VERIZON | | | | | | | | |
| VERIZON | | | | | | | | |
| VERIZON | | | | | | | | |
| VERIZON | | PO BOX 15150 | | | WORCHESTER | MA | 01615 | |
| VERIZON | | PO BOX 1 | | | WORCHESTER | MA | 016540001 | |
| VERIZON | | PO BOX 1 | | | WORCHESTER | MA | 01654-0001 | |
| VERIZON | | PO BOX 1 | | | BOSTON | MA | 02207-0001 | |
| VERIZON | | PO BOX 3469 | | | BOSTON | MA | 02241-3469 | |
| VERIZON | | PROV 968 | | | PROV | RI | 02901-0968 | |
| VERIZON | | PO BOX 1939 | | | PORTLAND | ME | 04104-5010 | |
| VERIZON | | PO BOX 4830 | | | TRENTON | NJ | 08650-4830 | |
| VERIZON | | PO BOX 4833 | | | TRENTON | NJ | 086504833 | |
| VERIZON | | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | |
| VERIZON | | PO BOX 15123 | | | ALBANY | NY | 122125123 | |
| VERIZON | | PO BOX 15123 | | | ALBANY | NY | 12212-5123 | |
| VERIZON | | PO BOX 15124 | | | ALBANY | NY | 122125124 | |
| VERIZON | | PO BOX 1100 | | | ALBANY | NY | 12250-0001 | |
| VERIZON | | PO BOX 28001 | | | LEHIGH VALLEY | PA | 18002 | |
| VERIZON | | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002-5505 | |
| VERIZON | | PO BOX 28000 | | | LEHIGH VALLEY | PA | 180028000 | |
| VERIZON | | PO BOX 28000 | | | LEHIGH VALLEY | PA | 18002-8000 | |
| VERIZON | | PO BOX 28003 | | | LEHIGH VALLEY | PA | 18002-8003 | |
| VERIZON | | PO BOX 28007 | | | LEHIGH VALLEY | PA | 18002-8007 | |
| VERIZON | | PO BOX 8585 | | | PHILADELPHIA | PA | 191730001 | |
| VERIZON | | PO BOX 8585 | | | PHILADELPHIA | PA | 19173-0001 | |
| VERIZON | | PO BOX 646 | | | WILMINGTON | DE | 198960001 | |
| VERIZON | | PO BOX 646 | | | WILMINGTON | DE | 19896-0001 | |
| VERIZON | | 13100 COLUMBIA PIKE B30 | | | SILVER SPRINGS | MD | 20904 | |
| VERIZON | | PO BOX 408 | | | COCKEYSVILLE | MD | 21030 | |
| VERIZON | | PO BOX 64809 | | | BALTIMORE | MD | 21264-4809 | |
| VERIZON | | PO BOX 646 | | | BALTIMORE | MD | 212650646 | |
| VERIZON | | PO BOX 646 | | | BALTIMORE | MD | 21265-0646 | |
| VERIZON | | PO BOX 37205 | | | BALTIMORE | MD | 21297 | |
| VERIZON | | PO BOX 17398 | | | BALTIMORE | MD | 21297-0429 | |
| VERIZON | | PO BOX 17577 | | | BALTIMORE | MD | 21297-0513 | |
| VERIZON | | PO BOX 17577 | | | BALTIMORE | MD | 21297-0513 | |
| VERIZON | | 2600 BRITTONS HILL RD | | | RICHMOND | VA | 23229 | |
| VERIZON | | PO BOX 580334 | | | CHARLOTTE | NC | 282580334 | |
| VERIZON | | PO BOX 580334 | | | CHARLOTTE | NC | 28258-0334 | |
| VERIZON | | 1 VERIZON PLACE | | | ALPHARETTA | GA | 30004 | |
| VERIZON | | PO BOX 105818 | | | ATLANTA | GA | 30348-5818 | |
| VERIZON | | PO BOX 101631 | | | ATLANTA | GA | 30392-1631 | |
| VERIZON | | PO BOX 31122 | | | TAMPA | FL | 336313122 | |
| VERIZON | | PO BOX 31122 | | | TAMPA | FL | 33631-3122 | |
| VERIZON | | PO BOX 6170 | | | CAROL STREAM | IL | 60197 | |
| VERIZON | | PO BOX 6170 | | | CAROL STREAM | IL | 60197 | |
| VERIZON | | PO BOX 95601 | | | CHICAGO | IL | 60694-5601 | |
| VERIZON BA | | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | |
| VERIZON BA | | PO BOX 1 | | | WORCESTER | MA | 01654-0001 | |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERIZON BA | | PO BOX 1939 | | | PORTLAND | ME | 04104-5010 | |
| VERIZON BA | | PO BOX 4833 | | | TRENTON | NJ | 08650 | |
| VERIZON BA | | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | |
| VERIZON BA | | PO BOX 28000 | | | LEHIGH VALLEY | PA | 18002-8000 | |
| VERIZON BA | | PO BOX 8585 | | | PHILADELPHIA | PA | 19173-0001 | |
| VERIZON BA | | PO BOX 646 | | | WILMINGTON | DE | 19896-0001 | |
| VERIZON BA | | PO BOX 646 | | | BALTIMORE | MD | 21265-0646 | |
| VERIZON BA | | PO BOX 17577 | | | BALTIMORE | MD | 21297-0513 | |
| VERIZON CONNECTED SOLUTIONS | | | | | | | | |
| VERIZON CONNECTED SOLUTIONS | | 11750 BELTSVILLE DR 3RD FL | | | BELTSVILLE | MD | 20705 | |
| VERIZON CONNECTED SOLUTIONS | | PO BOX 64016 | | | BALTIMORE | MD | 21264-4016 | |
| VERIZON GTE | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON GTE | | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | |
| VERIZON INTERNET SERVICES INC | | 201 N FRANKLIN ST | 3RD FLOOR FLTC0031 | | TAMPA | FL | 33601 | |
| VERIZON INTERNET SOLUTIONS | | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | |
| VERIZON NETWORK INTEGRATION | | | | | | | | |
| VERIZON NETWORK INTEGRATION | | PO BOX 64283 | | | BALTIMORE | MD | 21264-4263 | |
| VERIZON ONLINE | | PO BOX 12045 | | | TRENTON | NJ | 8650-2045 | |
| VERIZON SELECT SERVICES INC | | | | | | | | |
| VERIZON SELECT SERVICES INC | | PO BOX 101956 | | | ATLANTA | GA | 30392 | |
| VERIZON SERVICES CORP | | 1310 N COURT HOUSE RD | | | ARLINGTON | VA | 22201 | |
| VERIZON WIRELESS | | 1839 BELTWAY DR | | | ST LOUIS | MO | 63114 | |
| VERIZON WIRELESS | | PO BOX 790292 | | | ST LOUIS | MO | 631790292 | |
| VERIZON WIRELESS | | PO BOX 790292 | | | ST LOUIS | MO | 63179-0292 | |
| VERIZON WIRELESS | | PO BOX 790293 | | | ST LOUIS | MO | 631790293 | |
| VERIZON WIRELESS | | PO BOX 790293 | | | ST LOUIS | MO | 63179-0293 | |
| VERIZON WIRELESS | | PO BOX 790406 | | | ST LOUIS | MO | 63179-0406 | |
| VERIZON WIRELESS | | PO BOX 630024 | | | DALLAS | TX | 752630024 | |
| VERIZON WIRELESS | | PO BOX 630024 | | | DALLAS | TX | 75263-0024 | |
| VERIZON WIRELESS | | PO BOX 660756 | | | DALLAS | TX | 75263-0756 | |
| VERIZON WIRELESS | | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERIZON WIRELESS | | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERIZON WIRELESS | | PO BOX 660636 | | | DALLAS | TX | 752660636 | |
| VERIZON WIRELESS | | PO BOX 660636 | | | DALLAS | TX | 75266-0636 | |
| VERIZON WIRELESS | | PO BOX 672038 | | | DALLAS | TX | 752672038 | |
| VERIZON WIRELESS | | PO BOX 672038 | | | DALLAS | TX | 75267-2038 | |
| VERIZON WIRELESS | | PO BOX 120001 DEPT 0695 | | | DALLAS | TX | 75312-0695 | |
| VERIZON WIRELESS | | PO BOX 120001 DEPT 0695 | | | DALLAS | TX | 75312-0695 | |
| VERIZON WIRELESS | | PO BOX 1590 | | | PHOENIX | AZ | 85001 | |
| VERIZON WIRELESS | | PO BOX 5321 | | | INGLEWOOD | CA | 90313-5321 | |
| VERIZON WIRELESS | | PO BOX 9622 | | | MISSION HILLS | CA | 91346-9622 | |
| VERIZON WIRELESS | | PO BOX 9622 | | | MISSION HILLS | CA | 91346-9622 | |
| VERIZON WIRELESS | | PO BOX 79005 | | | CITY OF INDUSTRY | CA | 917169005 | |
| VERIZON WIRELESS | | 3625 132ND AVENUE SE NO 200 | | | BELLEVUE | WA | 98006 | |
| VERIZON WIRELESS | | PO BOX 25505 | | | LEHIGH | PA | 18002-5505 | |
| VERIZON WIRELESS | | PO BOX 15041 | | | WORCESTER | MA | 01615-0041 | |
| VERIZON WIRELESS | | PO BOX 15567 | | | WORCESTER | MA | 01615-0567 | |
| VERIZON WIRELESS | | PO BOX 489 | | | NEWARK | NJ | 07101-0489 | |
| VERIZON WIRELESS | | 180 WASHINGTON VALLEY RD | | | BEDMINSTER | NJ | 07921 | |
| VERIZON WIRELESS | | 250 JAMES ST | ATTN JOANNE ADAMS | | MORRISTOWN | NJ | 07960 | |
| VERIZON WIRELESS | | PO BOX 15040 | | | ALBANY | NY | 12212-5040 | |
| VERIZON WIRELESS | | PO BOX 15062 | | | ALBANY | NY | 12212-5062 | |
| VERIZON WIRELESS | | PO BOX 15110 | | | ALBANY | NY | 12212-5110 | |
| VERIZON WIRELESS | | PO BOX 25506 | | | LEHIGH VALLEY | PA | 18002-5506 | |
| VERIZON WIRELESS | | PO BOX 41556 | | | PHILADELPHIA | PA | 191011556 | |
| VERIZON WIRELESS | | PO BOX 41556 | | | PHILADELPHIA | PA | 19101-1556 | |
| VERIZON WIRELESS | | PO BOX 828419 | | | PHILADELPHIA | PA | 19182-8419 | |
| VERIZON WIRELESS | | PO BOX 64268 | | | BALTIMORE | MD | 21264-4268 | |
| VERIZON WIRELESS | | PO BOX 64498 | | | BALTIMORE | MD | 21264-4498 | |
| VERIZON WIRELESS | | PO BOX 64754 | | | BALTIMORE | MD | 21264-4754 | |
| VERIZON WIRELESS | | PO BOX 17464 | | | BALTIMORE | MD | 21297 | |
| VERIZON WIRELESS | | 1 VERIZON PL | CDPD PAYMENTS IA3FWD G | | ALPHARETTA | GA | 30004-8511 | |
| VERIZON WIRELESS | | 4145 DUBLIN DR | | | BLOOMFIELD HILL | MI | 48302 | |
| VERIZON WIRELESS | | 1305 SOLUTIONS CENTER DRIVE | | | CHICAGO | IL | 60677-1003 | |
| VERMILION COUNTY CIRCUIT COURT | | COURT CLERK | | | DANVILLE | IL | 61832 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERMILION COUNTY CIRCUIT COURT | | 7 N VERMILION | COURT CLERK | | DANVILLE | IL | 61832 | |
| VERMILION PARISH SCHOOL BOARD | | PO DRAWER 1508 | SALES TAX DIVISION | | ABBEVILLE | LA | 70511 | |
| VERMILLION PARISH,CLERK OF THE | | PO BOX 790 | | | ABBEVILLE | LA | 705110790 | |
| VERMILLION PARISH,CLERK OF THE | | COURT 15TH DISTRICT COURT | PO BOX 790 | | ABBEVILLE | LA | 70511-0790 | |
| VERMONT COMPACTOR SERVICE | | 13 VILLAGE DR | | | COLCHESTER | VT | 05446 | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 547 | | | MONTPELIER | VT | 056010547 | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 547 | | | MONTPELIER | VT | 05601-0547 | |
| VERMONT DEPARTMENT OF TAXES | | 109 STATE ST | | | MONTPELIER | VT | 05609-1401 | |
| VERMONT DEPT LABOR & INDUSTRY | | DRAWER 20 NATIONAL LIFE BLDG | FIRE PREVENTION DIV | | MONTPELIER | VT | 05620-3401 | |
| VERMONT DEPT OF EMPLOYMENT | | PO BOX 488 | | | MONTPELIER | VT | 056010488 | |
| VERMONT DEPT OF EMPLOYMENT | | PO BOX 488 | | | MONTPELIER | VT | 05601-0488 | |
| VERMONT FEDERAL CREDIT UNION | | PO BOX 36 | | | BURLINGTON | VT | 05402 | |
| VERMONT GAS SYSTEMS | | PO BOX 1722 | | | BRATTLEBORO | VT | 053021722 | |
| VERMONT GAS SYSTEMS | | PO BOX 1722 | | | BRATTLEBORO | VT | 05302-1722 | |
| VERMONT GAS SYSTEMS, INC | | P O BOX 1722 | | | BRATTLEBORO | VT | 05302 | |
| VERMONT MECHANICAL INC | | | | | | | | |
| VERMONT MECHANICAL INC | | PO BOX 728 | | | WILLISTON | VT | 05495 | |
| VERMONT OFFICE OF CHILD SUPP | | PO BOX 1310 | | | WILLISTON | VT | 05495-1310 | |
| VERMONT PURE SPRINGS INC | | PO BOX C | | | RANDOLPH | VT | 05060 | |
| VERMONT PURE SPRINGS INC | | PO BOX 536 | | | WILLISTON | VT | 05495 | |
| VERMONT RETAIL ASSOCIATION | | PO BOX 688 | | | ESSEX JCT | VT | 05453 | |
| VERMONT SATELLITE & ELECTRONICS | | PO BOX 3803 | | | STOWE | VT | 05672 | |
| VERMONT SECRETARY OF STATE | | 26 TERRACE ST | | | MONTPELIER | VT | 05609 | |
| VERMONT SECRETARY OF STATE | | 109 STATE ST | | | MONTPELIER | VT | 056091104 | |
| VERMONT STATE ATTORNEYS GENERAL | WILLIAM H SORRELL | 109 STATE ST | | | MONTPELIER | VT | 05609-1001 | |
| VERMONT, STATE OF | | OFFICE OF THE STATE TREASURER | | | MONPELIER | UT | 056336200 | |
| VERMONT, STATE OF | | 133 STATE ST | ABANDONED PROPERTY TREASURER | | MONTPELIER | VT | 05633-6200 | |
| VERMONT, STATE OF | | 1311 US RT 202 BERLIN STE 600 | DIVISION OF FIRE SAFETY | | BARRE | VT | 05641-2351 | |
| VERMONT, STATE OF | | 103 S MAIN ST STATE POLICE DIV | DEPARTMENT OF PUBLIC SAFETY | | WATERBURY | VT | 05671-2101 | |
| VERNAK REFRIGERATION CO, RJ | | | | | | | | |
| VERNAK REFRIGERATION CO, RJ | | 128 E SMITH RD | | | MEDINA | OH | 44256 | |
| VERNELLS INTERSTATE SERVICE | | PO BOX 1661 | | | MARION | IN | 62959 | |
| VERNET, NICOLE | | 2514 N SACRAMENTO AVE NO 2N | | | CHICAGO | IL | 60647 | |
| VERNIS & BOWLING OF PALM BEACH | | 1680 NE 135TH ST 2ND FLOOR | | | MIAMI | FL | 33181 | |
| VERNIS & BOWLING OF PALM BEACH | | 884 US HWY ONE | | | N PALM BEACH | FL | 33409 | |
| VERNON CO, THE | | | | | | | | |
| VERNON CO, THE | | PO BOX 600 DEPT C | ONE PROMOTION PL | | NEWTON | IA | 50208-2065 | |
| VERNON DDS, J KELLER | | 35 E TABB ST | | | PETERSBURG | VA | 23803 | |
| VERNON FIRE PROTECTION DIST | | 115 SCHELTER ROAD | | | LINCOLNSHIRE | IL | 60069 | |
| VERNON HILLS, VILLAGE OF | | 290 EVERGREEN DRIVE | | | VERNON HILLS | IL | 60061 | |
| VERNON PARISH CLERK OF COURT | | 30TH DISTRICT COURT | | | LEESVILLE | LA | 71496 | |
| VERNON PARISH CLERK OF COURT | | PO BOX 40 | 30TH DISTRICT COURT | | LEESVILLE | LA | 71496 | |
| VERNON PARISH SALES TAX DEPT | | 117 BELVIEW RD | | | LEESVILLE | LA | 71446 | |
| VERNON WALK IN MEDICAL CARE | | 224 HARTFORD TURNPIKE | | | VERNON | CT | 06066 | |
| VERNON, CHARLIE M | | 7602 OXFORDSHIRE DR | | | SPRING | TX | 773794694 | |
| VERNON, CHARLIE M | | 7602 OXFORDSHIRE DR | | | SPRING | TX | 77379-4694 | |
| VERNON, CITY OF | | PO BOX 830725 | C/O ALATAX | | BIRMINGHAM | AL | 35283 | |
| VERNONS PLUMBING HEATING AC | | PO BOX 731 | | | ARDMORE | OK | 73402 | |
| VERNS ELECTRONICS | | RT 4 BOX 54A | | | VERSAILLES | MO | 65084 | |
| VERO BEACH, CITY OF | | | | | | | | |
| VERO BEACH, CITY OF | | PO BOX 1180 | UTILITIES | | VERO BEACH | FL | 32961-1180 | |
| VERO BEACH, CITY OF | | PO BOX 1389 | | | VERO BEACH | FL | 32961-1389 | |
| VERONA BUS SERVICE INC | | 219 PAOLI STREET | | | VERONA | WI | 53593 | |
| VERRILL DANA LLP | | ONE PORTLAND SQUARE | | | PORTLAND | ME | 04112-0586 | |
| VERRILL DANA LLP | | ONE PORTLAND SQUARE | PO BOX 586 | | PORTLAND | ME | 04112-0586 | |
| VERSEN APPRAISALS LLC, JOE L | | PO BOX 742 | | | YORK | SC | 29745 | |
| VERSUS | | 281 TRESSER BLVD | | | STAMFORD | CT | 06901 | |
| VERSUS | | GENERAL POST OFFICE | PO BOX 29542 | | NEW YORK | NY | 11087-9542 | |
| VERTEX SYSTEMS INC | | W510248 PO BOX 7777 | | | PHILADELPHIA | PA | 19175-0248 | |
| VERTEX SYSTEMS INC | | PO BOX 512211 | | | PHILADELPHIA | PA | 19175-2210 | |
| VERTEX SYSTEMS INC | | 1041 OLD CASSATT RD | | | BERWYN | PA | 19312 | |
| VERTICAL SOFTWARE INC | | SUITE C | | | BELTSVILLE | MD | 20705 | |
| VERTICAL SOFTWARE INC | | 4700 CORRIDOR PL | SUITE C | | BELTSVILLE | MD | 20705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERTICALXCHANGE LLC | | 1580 CLIFF RD EAST | | | BURNSVILLE | MN | 55337 | |
| VERTICON LTD | | 24 GILBERT ST | | | MONROE | NY | 10950 | |
| VERTIGO 3D SOFTWARE | | | | | | | | |
| VERTIGO 3D SOFTWARE | | 1255 W PENDER ST | | | VANCOUVER | BC | V6E 2V1 | CAN |
| VERTIS | | PREMEDIA | PO BOX 840617 | | DALLAS | TX | 75284-0617 | |
| VERTIS | | | | | | | | |
| VERTIS | | 4601 FORBES BLVD | STE 100 | | LANHAM | MD | 20706 | |
| VERTIS | | PO BOX 65789 | | | CHARLOTTE | NC | 28265-0789 | |
| VERTIS INC | | | | | | | | |
| VERTIS INC | | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | |
| VERTRUE INC | | 5217 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| VESDIA CORPORATION | | 1100 ABERNATHY RD NE | | | ATLANTA | GA | 30328 | |
| VESTAL SCHOOL TAX COLLECTOR | | PO BOX 373 | | | VESTAL | NY | 13851 | |
| VESTAL UTILITY FUND, TOWN OF | | 701 VESTAL PKY | | | WEST VESTAL | NY | 13850-1363 | |
| VESTAL UTILITY FUND, TOWN OF | | 701 VESTAL PARKWAY N | | | WEST VESTAL | NY | 138501497 | |
| VESTAL, TOWN OF | | 516 FRONT STREET | | | VESTAL | NY | 13850 | |
| VESTAL, TOWN OF | | TAX COLLECTOR | 516 FRONT STREET | | VESTAL | NY | 13850 | |
| VESTAR ARIZONA XXXI LLC | | VESTAR QCM LLC | PO BOX 16281 | | PHOENIX | AZ | 85011-6281 | |
| VESTAR ARIZONA XXXI LLC | | PO BOX 16281 | C/O VESTAR DEVELOPMENT CO | | PHOENIX | AZ | 85016 | |
| VESTAR ARIZONA XXXI LLC | | 2425 E CAMELBACK RD NO 750 | | | PHOENIX | AZ | 85016 | |
| VESTAR ARIZONA XXXI, LLC | | 2425 EAST CAMELBACK ROAD SUITE 750 | C/O VESTAR DEVELOPMENT COMPANY | ATTN PRESIDENT | PHOENIX | AZ | 85016 | |
| VESTAR ARIZONA XXXIX LLC | | 2425 E CAMELBACK RD STE 750 | | | PHOENIX | AZ | 85011-6281 | |
| VESTAR ARIZONA XXXIX LLC | | VESTAR QCM LLC | PO BOX 16281 VESTAR PROPERTIES | | PHOENIX | AZ | 85011-6281 | |
| VESTAR PROPERTY MANAGEMENT | | 2425 E CAMELBACK RD STE 750 | | | PHOENIX | AZ | 85016 | |
| VESTAR PROPERTY MANAGEMENT | | 2425 E CAMELBACK RD STE 750 | C/O QD DEVELOPMENT II | | PHOENIX | AZ | 85016 | |
| VESTAR QCM LLC | | PO BOX 16281 | CO VESTAR PROPERTIES INC | | PHOENIX | AZ | 85011-6281 | |
| VESTAR QCM LLC | | 2425 E CAMELBACK RD | STE 750 | | PHOENIX | AZ | 85016 | |
| VESTAR QCM LLC | | 2425 EAST CAMELBACK ROAD | C/O VESTAR DEVELOPMENT COMPANY | SUITE 750 | PHOENIX | AZ | 85016 | |
| VESTAVIA HILLS, CITY OF | | PO BOX 660854 | | | VESTAVIA HILLS | AL | 352660554 | |
| VESTAVIA HILLS, CITY OF | | PO BOX 830725 | C/O ALATAX | | BIRMINGHAM | AL | 35283 | |
| VESTCOM ST LOUIS INC | | 13748 SHORELINE CT E | | | EARTH CITY | MO | 630451202 | |
| VESTCOM ST LOUIS INC | | PO BOX 23022 | | | NEWARK | NJ | 07189-0022 | |
| VETERANS ALLIANCE PROJECT INC | | 13542 N FLORIDA AVE STE 215 C | | | TAMPA | FL | 33613 | |
| VETERANS OF FOREIGN WARS | | TIDEWATER POST 4809 | | | NORFOLK | VA | 23502 | |
| VETERANS OF FOREIGN WARS | | 5728 BARTEE STREET | TIDEWATER POST 4809 | | NORFOLK | VA | 23502 | |
| VETERANS WORLDWIDE MAINTENANCE | | 58 29 MASPETH AVE | | | MASPETH | NY | 11378 | |
| VETERINARY EMERGENCY CTR | | 400 N 9TH ST STE 203 | | | RICHMOND | VA | 23219 | |
| VETERINARY EMERGENCY CTR | | 9500 COURTHOUSE RD | CHESTERFIELD GENERAL DIST CT | | CHESTERFIELD | VA | 23832 | |
| VETJOBS COM INC | | | | | | | | |
| VETJOBS COM INC | | 1000 JOHNSON FERRY RD STE E150 | | | MARIETTA | GA | 30068 | |
| VETTERS | | PO BOX 129 | | | BATH | PA | 18014 | |
| VH CC LLC | | 71 4767 | | | COLUMBUS | OH | 43271-4767 | |
| VH SQUARE LLC | | 5027 MADISON RD STE 200 | | | CINCINNATI | OH | 45227 | |
| VH1 TV | | PO BOX 13683 | | | NEWARK | NJ | 071880683 | |
| VH1 TV | | MTV NETWORKS AD SALES | PO BOX 13683 | | NEWARK | NJ | 07188-0683 | |
| VHS 1 OF DESOTO CITY | | 2136 STATELINE RD W | | | SOUTHAVEN | MS | 38671 | |
| VI ANN FLORIST | | 1103 E ALTAMONTE DR | | | ALTAMONTE SPRING | FL | 32701 | |
| VIA CHRISTI MEDICAL MANAGEMENT | | PO BOX 1258 | | | WICHITA | KS | 67201 | |
| VIA SATELLITE | | 7811 MONTROSE ROAD | | | ROCKVILLE | MD | 20850 | |
| VIA SATELLITE | | 7811 MONTROSE ROAD | | | ROCKVILLE | MD | 20850 | |
| VIA SATELLITE | | 1515 SHENANDOAH AVENUE | | | FRONT ROYAL | VA | 22630 | |
| VIA WIRE BANK OF AMERICA NT&SA | | CORPORATE SERVICE CENTER 1233 | ACCT NO 12338 03012 ABA NO 121000358 | | SAN FRANCISCO | CA | 94102 | |
| VIA WIRE BANK OF AMERICA NT&SA | | ACCT NO 12338 03012 ABA NO 121000358 | | | SAN FRANCISCO | CA | 94102 | |
| VIACOM NEW MEDIA | | 1515 BROADWAY | | | NEW YORK | NY | 10036 | |
| VIACOM OUTDOOR GROUP INC | | | | | | | | |
| VIACOM OUTDOOR GROUP INC | | 185 US HWY 46 | | | FAIRFIELD | NJ | 07004 | |
| VIALOG GROUP COMMUNICATIONS | | PO BOX 9449 | | | BOSTON | MA | 02209-9449 | |
| VIALOG GROUP COMMUNICATIONS | | 1861 WIEHLE AVE | | | RESTON | VA | 201905200 | |
| VIALTA | | 48461 FREMONT BLVD | | | FREMONT | CA | 94538 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIBE MEDIA GROUP | | 215 LEXINGTON AVE 5TH FL | | | NEW YORK | NY | 10016 | |
| VIBRANT MEDIA INC | | 2 SHAW ALLEY 5TH FL | | | SAN FRANCASCO | CA | 94105 | |
| VIBREN TECHNOLOGIES INC | | 80 CENTRAL ST | | | BOXBOROUGH | MA | 01719 | |
| VIBROTICA | | 410 INDIAN HEAD ST | | | HANSON | MA | 02341 | |
| VIC DEAL CHEM DRY | | 3394 E OUTER DR | | | DETROIT | MI | 48234 | |
| VIC TOKAI INC | | 22904 LOCKNESS AVE | | | TORRANCE | CA | 90501 | |
| VICCARO EQUIPMENT CORPORATION | | 60 GAZZA BLVD | | | FARMINGDALE | NY | 11735 | |
| VICEROY OF INDIA | | 19 W 555 ROOSEVELT RD | | | LOMARD | IL | 60148 | |
| VICKERY, DIANA LEE | | 1115 CONGRESS | HARRIS COUNTY CHILD SUPPORT | | HOUSTON | TX | 77002 | |
| VICKSBURG PARTNERSHIP | | 4999 FRANCE AVE S 220 PINEHURST | | | MINNEAPOLIS | MN | 55410 | |
| VICKSBURG PARTNERSHIP | | 4999 FRANCE AVE S STE 245 | C/O PINEHURST PROPERTIES | | MINNEAPOLIS | MN | 55410 | |
| VICON INDUSTRIES INC | | 525 BROAD HOLLOW ROAD | | | MELVILLE | NY | 117470112 | |
| VICON INDUSTRIES INC | | 525 BROAD HOLLOW ROAD | | | MELVILLE | NY | 11747112 | |
| VICON LLP | | PO BOX 35798 | | | RICHMOND | VA | 23235 | |
| VICORP RESTAURANTS INC | | DEPT 337 | | | DENVER | CO | 80291 | |
| VICS RADIO & TV | | 89 E GENESEE | | | IRON RIVER | MI | 49935 | |
| VICTOR VALLEY WATER AUTHORITY | | 17185 YUMA ST | | | VICTORVILLE | CA | 92392-5887 | |
| VICTOR, TOWN OF | | WATER AND SEWER DEPT | 85 E MAIN ST | | VICTOR | NY | 14564-1397 | |
| VICTORIA AIRPORT | | 201 1640 ELECTRA BLVD | VICTORIA INTL AIRPORT | | SIDNEY | BC | V8L 5V4 | CAN |
| VICTORIA, THE | | PO BOX 2213 | | | ANNISTON | AL | 36202 | |
| VICTORIAN GARDENS | | 107 PLAZA DR STE A | | | ST CLAIRSVILLE | OH | 43950 | |
| VICTORIAN INN | | PO BOX 1570 | I 55 & WILLIAM ST | | CAPE GIRARDEAU | MO | 63701 | |
| VICTORIAN INN | | | | | | | | |
| VICTORMAXX TECHNOLOGIES | | PO BOX 3056 | | | NORTHBROOK | IL | 60065 | |
| VICTORS AIR CONDITIONING CO | | 427 LINCOLN BLVD | | | MIDDLESEX | NJ | 08846 | |
| VICTORS MEAT & DELI | | 710 BROADWAY | | | SOMERVILLE | MA | 02148 | |
| VICTORVILLE TOWN CENTER LLC | | 629 CAMINO DE LOS MARES STE206 | | | SAN CLEMENTE | CA | 926732832 | |
| VICTORVILLE TOWN CENTER LLC | | 629 CAMINO DE LOS MARES STE206 | C/O JL MANAGEMENT | | SAN CLEMENTE | CA | 92673-2832 | |
| VICTORVILLE, CITY OF | | 14343 CIVIC DRIVE | | | VICTORVILLE | CA | 92392 | |
| VICTORY 2000 RPB | | PO BOX 847 | | | RICHMOND | VA | 23219 | |
| VICTORY 2000 RPV | | 1329 E CARY ST STE 201 | | | RICHMOND | VA | 23219 | |
| VICTORY FREIGHT INC | | 1240 E ONTARIO AVE 102 200 | | | CORONA | CA | 92881 | |
| VICTORY LADY | | PO BOX 27032 | HENRICO GEN DISTRICT | | RICHMOND | VA | 23273 | |
| VICTORY LADY | | HENRICO GEN DISTRICT | | | RICHMOND | VA | 23273 | |
| VICTORY PACKAGING | | PO BOX 844138 | | | DALLAS | TX | 75284-4138 | |
| VICTORY TECHNOLOGIES INC | | PO BOX 80562 | | | STONEHAM | MA | 02180 | |
| VICTORY TROPHY & AWARDS | | 9550 MIDLOTHIAN TRNPK 114 | | | RICHMOND | VA | 23235 | |
| VID TEK ELECTRONICS | | 1401 N PROSPECT AVE STE 6 | | | CHAMPAIGN | IL | 618202552 | |
| VID TEK ELECTRONICS | | 1401 N PROSPECT AVE STE 6 | | | CHAMPAIGN | IL | 61820-2552 | |
| VIDA EN EL VALLE | | 1626 E ST | | | FRESNO | CA | 93706 | |
| VIDAKOVICH, JIM | | 3575 CAHUENGA BLVD W STE 200 | | | LOS ANGELES | CA | 90068 | |
| VIDALES, GILBERTO | | 2516 PEACHTREE LN | | | IRVING | TX | 75062 | |
| VIDCOM ELECTRONICS | | 10200 STATE ROUTE BB | | | ROLLA | MO | 65401 | |
| VIDCOM ELECTRONICS | | 10200 ST RT BB | | | ROLLA | MO | 65401 | |
| VIDCOM ELECTRONICS | | 10200 STATE ROUTE BB | | | ROLLA | MO | 65401 | |
| VIDCOM ELECTRONICS | | 10200 ST RT BB | | | ROLLA | MO | 65401 | |
| VIDEL SERVICE CENTER | | 2106 TONGASS AVE | | | KETCHIKAN | AK | 99901 | |
| VIDELL, BARBARA SALETA | | 3304 W WASHINGTON ST | | | BROKEN ARROW | OK | 740129027 | |
| VIDELL, BARBARA SALETA | | 5111 E 22ND PL | | | TULSA | OK | 74114 | |
| VIDEO & SOUND CENTER | | 2050 112TH AVENUE | | | HOLLAND | MI | 49424 | |
| VIDEO 2000 | | 732 VILLAGE HYWY 1ST FL | CAMPBELL COUNTY GEN DIST COURT | | RUSTBURG | VA | 24588 | |
| VIDEO 2000 | | 732 VILLAGE HYWY 1ST FL | | | RUSTBURG | VA | 24588 | |
| VIDEO 7 | | 22 KNEEN ST | | | SHELTON | CT | 06484 | |
| VIDEO ARTS INC | | 8614 W CATALPA AVE | | | CHICAGO | IL | 606561160 | |
| VIDEO ARTS INC | | 8614 W CATALPA AVE | | | CHICAGO | IL | 60656-1160 | |
| VIDEO AUDIO SPECIALISTS | | 2010 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104 | |
| VIDEO AUDIO SPECIALISTS | | 1805 E CHARLESTON | | | LAS VEGAS | NV | 89104 | |
| VIDEO AUDIO SVCS INC | | 1616 EUBANK BLVD | | | ALBUQUERQUE | NM | 87192 | |
| VIDEO AUDIO SVCS INC | | PO BOX 11009 | 1616 EUBANK BLVD | | ALBUQUERQUE | NM | 87192 | |
| VIDEO BRATT & TV INC | | 89 CANAL ST | | | BRATTLEBORO | VT | 05301 | |
| VIDEO CASSETTE SERVICES INC | | 75 ACCO DRIVE | | | YORK | PA | 17402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIDEO CENTER OF ESCONDIDO | | STE 111 | | | ESCONDIDO | CA | 92025 | |
| VIDEO CENTER OF ESCONDIDO | | 2250 S ESCONDIDO BLVD | STE 111 | | ESCONDIDO | CA | 92025 | |
| VIDEO CENTER REPAIR INC | | 5395 GENESEE ST | | | LANCASTER | NY | 14086 | |
| VIDEO CENTRAL SOUTH INC | | SUITE 207 | | | ORLANDO | FL | 32819 | |
| VIDEO CENTRAL SOUTH INC | | 5422 CARRIER DR | SUITE 207 | | ORLANDO | FL | 32819 | |
| VIDEO CLINIC | | 706 S MADISON | | | WEBB CITY | MO | 64870 | |
| VIDEO CLINIC, THE | | 1784 AUSTIN HIGHWAY | | | SAN ANTNIO | TX | 78218 | |
| VIDEO CLINIC, THE | | 1784 AUSTIN HIGHWAY | | | SAN ANTNIO | TX | 78218 | |
| VIDEO CLINIC, THE | | 223 S MCQUEEN ST | | | FLORENCE | SC | 29501 | |
| VIDEO CLINICK | | 603 E IRVING PARK RD | | | ROSELLE | IL | 60172 | |
| VIDEO CONSULTANT SERVICE INC | | 100 TYNGSBOROUGH BUSINESS PARK | | | TYNGSBOROUGH | MA | 01879 | |
| VIDEO DIRECTOR INC | | 2203 NORTH AUGUSTA ST | | | STAUNTON | VA | 24401 | |
| VIDEO DISPLAY CORP | | 2746 VAIL AVENUE | | | COMMERCE | CA | 90040 | |
| VIDEO DISPLAY CORP | | 1868 TUCKER INDUSTRIES DRIVE | | | TUCKER | GA | 30084 | |
| VIDEO DOCTOR | | 27253 CAMP PLENTY RD | | | CANYON COUNTRY | CA | 91351 | |
| VIDEO DOCTOR, THE | | | | | | | | |
| VIDEO DOCTOR, THE | | 1342 BEN SAWYER BLVD | | | MT PLEASANT | SC | 29464 | |
| VIDEO DOCTOR, THE | | 519 DEKALB AVE | | | SYCAMORE | IL | 60178 | |
| VIDEO DOCTOR, THE | | 519 DEKALB AVE | | | SYCAMORE | IL | 60178 | |
| VIDEO DOCTOR, THE | | 1604 S ILLINOIS ST | | | BELLEVILLE | IL | 62220 | |
| VIDEO DOCTOR, THE | | 1604 S ILLINOIS ST | | | BELLEVILLE | IL | 62220 | |
| VIDEO ELECTRONICS & PARTS INC | | 5260 NW 167TH ST | | | MIAMI LAKES | FL | 33014 | |
| VIDEO EYES | | | | | | | | |
| VIDEO EYES | | 3251 OLD LEE HWY STE 209 | | | FAIRFAX | VA | 22030 | |
| VIDEO GUIDE | | 209 BURLINGTON ROAD | | | BEDFORD | MA | 01730 | |
| VIDEO HOSPITAL INC | | 98 E 12TH STREET | 3RD & 4TH AVENUE | | NEW YORK | NY | 10003 | |
| VIDEO HOSPITAL INC | | 3RD & 4TH AVENUE | | | NEW YORK | NY | 10003 | |
| VIDEO KINGDOM | | 326 WEST 27TH STREET | | | SCOTTSBLUFF | NE | 69361 | |
| VIDEO LAB SOUND CLINIC | | 4444 CENTER TERRACE RD | | | ROCKFORD | IL | 61108 | |
| VIDEO LABS | | 15237 DISPLAY CT | | | ROCKVILLE | MD | 20850 | |
| VIDEO LEARNING SYSTEMS INC | | 850 W LANCASTER AVE | | | BRYN MAWR | PA | 19010 | |
| VIDEO LINK A DIV XANTECH CORP | | 12950 BRADLEY AVE | | | SYLMAR | CA | 91342 | |
| VIDEO MAGAZINE | | PO BOX 56264 | | | BOULDER | CO | 803226264 | |
| VIDEO MAGAZINE | | PO BOX 56264 | | | BOULDER | CO | 80322-6264 | |
| VIDEO MAGAZINE | | PO BOX 1982 | | | MARION | OH | 433064082 | |
| VIDEO MAGAZINE | | PO BOX 1982 | | | MARION | OH | 43306-4082 | |
| VIDEO MONITORING SERVICES | | PO BOX 34618 | | | NEWARK | NJ | 07189-4618 | |
| VIDEO MONITORING SERVICES | | 330 WEST 42ND STREET | | | NEW YORK | NY | 10036 | |
| VIDEO MONITORING SERVICES | | OF AMERICA INC | 330 WEST 42ND STREET | | NEW YORK | NY | 10036 | |
| VIDEO PERFECTION | | 215 N MAIN ST | | | PHILLIPSBURG | NJ | 08865 | |
| VIDEO PHOTO VILLAGE | | 315 SO MT SHASTA BLVD | | | MT SHASTA | CA | 96067 | |
| VIDEO PIPELINE INC | | 16 S HADDON AVE | | | HADDONFIELD | NJ | 08033 | |
| VIDEO PLUS LLC | | 4130 S SANDHILL RD STE 13 | | | LAS VEGAS | NV | 89121 | |
| VIDEO PRO | | 3075 N COLE RD | | | BOISE | ID | 83704 | |
| VIDEO PROFESSOR INDUSTRIES INC | | 1310 WADSWORTH BLVD | SUITE 100 | | LAKEWOOD | CO | 80215-5169 | |
| VIDEO PUBLISHING HOUSE INC | | PO BOX 66973 | | | CHICAGO | IL | 606660973 | |
| VIDEO PUBLISHING HOUSE INC | | SLOT A 27 | PO BOX 66973 | | CHICAGO | IL | 60666-0973 | |
| VIDEO REPAIR PLACE, THE | | 2122 BAY AREA BLVD | | | HOUSTON | TX | 77058 | |
| VIDEO REPAIR SHOP | | PO BOX 1597 | 1 W 1ST ST | | CORTEZ | CO | 81321 | |
| VIDEO REVOLUTION INC | | 7030 S LEWIS AVE BLDG 1 | | | TULSA | OK | 74136 | |
| VIDEO SCENE SERVICE | | 37 HANCOCK STREET | | | ROCHESTER | NH | 03867 | |
| VIDEO SCIENCES CORP | | | | | | | | |
| VIDEO SCIENCES CORP | | 8 GREENFIELD ST | | | FAIRFIELD | CT | 06432 | |
| VIDEO SERVICE CO | | 2103 N WISCONSIN AVENUE | | | PEORIA | IL | 61603 | |
| VIDEO SERVICE TECHS INC | | 3231 CENTRAL AVE | | | ALAMEDA | CA | 94501 | |
| VIDEO SERVICES | | BY V C T S INC | 1118 NORTH FRAZIER | | CONROE | TX | 77301 | |
| VIDEO SERVICES | | 1118 NORTH FRAZIER | | | CONROE | TX | 77301 | |
| VIDEO SERVICES | | 225 COUNTY RD 35 | | | OZARK | AL | 36360 | |
| VIDEO SERVICES INC | | PO BOX 5518 | | | GLEN ALLEN | VA | 23058-5518 | |
| VIDEO SERVICES INC | | SUITE 4 | | | RICHMOND | VA | 232302657 | |
| VIDEO SERVICES INC | | 2111 SPENCER ROAD | SUITE 4 | | RICHMOND | VA | 23230-2657 | |
| VIDEO SERVICES INC | | 1227 CALEDONIA ST | | | MANKATO | MN | 56001 | |
| VIDEO SERVICES OF VIRGINIA | | 2628 AUTUMN CR | | | NEWPORT NEWS | VA | 23606 | |
| VIDEO SONIC LABS INC | | 21002 HAWTHORNE BLVD | | | TORRANCE | CA | 90503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIDEO SOUND SERVICE | | 2401 SUNNYSIDE AVE | | | BURLINGTON | IA | 52601 | |
| VIDEO SPECIALISTS INC | | 11350 METRO PKWY NO 102 | | | FORT MYERS | FL | 33912 | |
| VIDEO STORE MAGAZINE | | 131 W 1ST STREET | | | DULUTH | MN | 55802 | |
| VIDEO TAPE LIBRARY LTD | | SUITE 2 | | | LOS ANGELES | CA | 90046 | |
| VIDEO TAPE LIBRARY LTD | | 1509 N CRESCENT HEIGHTS BLVD | SUITE 2 | | LOS ANGELES | CA | 90046 | |
| VIDEO TECH | | | | | | | | |
| VIDEO TECH | | 3710 N NEWTON | | | JASPER | IN | 47546 | |
| VIDEO TECH CENTER | | 667 FARM RD | | | MARLBOROUGH | MA | 01752 | |
| VIDEO TECH CENTER INC | | 728 BELAIR RD STE 138 | | | BEL AIR | MD | 21014 | |
| VIDEO TECH CENTER INC | | 200 N TOLLGATE RD | | | BEL AIR | MD | 21014 | |
| VIDEO TECH CENTER INC | | 8839 KELSO DR STE J | | | BALTIMORE | MD | 21221 | |
| VIDEO TECH SERVICE | | 2525 EL CAMINO AVENUE | | | SACRAMENTO | CA | 95821 | |
| VIDEO TECH SERVICES | | 1210 US HWY 1 | | | SEBASTIAN | FL | 32958 | |
| VIDEO TECH TV | | 18313 W CLOVER LN | | | ALVIN | TX | 77511 | |
| VIDEO TECHMOLOGIES INC | | 8010 STAPLES MILL RD | | | RICHMOND | VA | 23230 | |
| VIDEO TECHNICS | | 3135 N GLASSELL ST | | | ORANGE | CA | 92865 | |
| VIDEO TECHNOLOGY COMPANY | | 506B NORTHLAND DRIVE | | | CAMERON | MO | 64429 | |
| VIDEO TECHNOLOGY IND | | 380 WEST PALATINE ROAD | | | WHEELING | IL | 60018 | |
| VIDEO TRAINING INC | | 911 WESTERN AVE 210 | | | SEATTLE | WA | 98104 | |
| VIDEO TRAINING INC | | | | | | | | |
| VIDEO VISIONS | | | | | | | | |
| VIDEO VISIONS | | 2344 PEROT ST | | | PHILADELPHIA | PA | 19130 | |
| VIDEO VISIONS SERVICE | | 75161 SEGO LN STE F 11 | | | PALM DESERT | CA | 92211 | |
| VIDEO WALLTRONICS INC | | | | | | | | |
| VIDEO WALLTRONICS INC | | 1244 E 14TH ST | | | WILMINGTON | DE | 19802 | |
| VIDEO WEST INC | | 570 W SOUTHERN AVE | | | TEMPE | AZ | 85282-4206 | |
| VIDEO WORKBENCH INC, THE | | 198 RANTOUL STREET | | | BEVERLY | MA | 01915 | |
| VIDEO WORKS OF VIRGINIA INC | | 5712 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| VIDEOMINING | | 403 S ALLEN ST STE 104 | | | STATE COLLEGE | PA | 16801 | |
| VIDEOSUPPORT COMPANY INC | | PO BOX 17043 | | | RALEIGH | NC | 27609 | |
| VIDEOTECH COMPANY | | 791 E FOOTHILL BLVD STE C | | | UPLAND | CA | 91786 | |
| VIDEOTECH COMPANY | | 791 E FOOTHILL BLVD STE C | | | UPLAND | CA | 91786 | |
| VIDEOTECH COMPANY | | 535 W LAMBERT ROAD | | | BREA | CA | 92621 | |
| VIDEOTECH SERVICES | | 535 W LAMBERT RD | | | BREA | CA | 92821 | |
| VIDEOTECH SERVICES | | 70 CLEARVIEW DR | | | RIDGWAY | PA | 15853 | |
| VIDTECH INC | | 739 HYANNIE ST | | | PALM BAY | FL | 32907 | |
| VIE DE FRANCE | | 1051 E CARY ST | | | RICHMOND | VA | 23219 | |
| VIENNA SAFEKEYPERS INC | | 336 MAPLE AVE W | | | VIENNA | VA | 22180 | |
| VIENNA, CITY OF | | PO BOX 5097 | | | VIENNA | WV | 26105-0097 | |
| VIEW ELECTRONICS | | 9516 CORTEZ RD WEST NO 8 | | | BRADENTON | FL | 34210 | |
| VIEW POINTE N COMMUNITY ASSOC | | PO BOX 908 | CO BANK OF ORANGE COUNTY | | ORANGE | CA | 92856 | |
| VIEW POINTE N COMMUNITY ASSOC | | CO BANK OF ORANGE COUNTY | | | ORANGE | CA | 92856 | |
| VIEW SYSTEMS | | 1550 CATON CENTER DR | STE E | | BALTIMORE | MD | 21227 | |
| VIEW, THE | | 990 WASHINGTON ST STE 308 S | WELLESLEY INFORMATION SERVICES | | DEDHAM | MA | 02027 | |
| VIEW, THE | | 990 WASHINGTON ST STE 308 S | | | DEDHAM | MA | 02027 | |
| VIEW, THE | | 11300 ROCKVILLE PIKE STE 1100 | | | ROCKVILLE | MD | 208523030 | |
| VIEW, THE | | PO BOX 9405 | | | GAITHERSBURG | MD | 20897-9824 | |
| VIEWSONIC CORPORATION | | FILE NO 54312 | | | LOS ANGELES | CA | 90074-4312 | |
| VIGILANT | | 234 OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 | |
| VIGNESHWAR MD, SUCHARITHA | | PARHAM & HUNGARY SPRINGS RDS | HENRICO CO GENERAL DIST CT | | RICHMOND | VA | 23273 | |
| VIGO COUNTY CLERK | | PO BOX 8449 SUPPORT DESK | CLERK OF THE COURT | | TERRE HAUTE | IN | 47808-8449 | |
| VIGO COUNTY SUPERIOR CT 5 | | 33 S 3RD ST | SMALL CLAIMS DIVISION | | TERRE HAUTE | IN | 47807 | |
| VIGO COUNTY TREASURER | | PO BOX 1466 | | | INDIANAPOLIS | IN | 46206-1466 | |
| VIKA | | | | | | | | |
| VIKA | | 8180 GREENSBORO DR STE 200 | | | MCLEAN | VA | 22102 | |
| VIKING ALARM SYSTEMS INC | | 200 AVENUE L | | | NEWARK | NJ | 07105 | |
| VIKING ASSOCIATES | | C/O MIKE CLARK | | | MORRISVILLE | PA | 19067 | |
| VIKING ASSOCIATES | | ONE MAKEFIELD RD STE B | C/O MIKE CLARK | | MORRISVILLE | PA | 19067 | |
| VIKING AUTOMATIC SPRINKLER CO | | 6593 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| VIKING AWARDS INC | | 846 N YORK RD | | | ELMHURST | IL | 60126 | |
| VIKING COLLECTION SERVICE INC | | PO BOX 59207 | | | MINNEAPOLIS | MN | 55459 | |
| VIKING COMPONENTS INC | | 30200 AVENIDA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| VIKING FENCE CO INC | | 9602 GRAY BLVD | | | AUSTIN | TX | 78758 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIKING FREIGHT SYSTEM | | PO BOX 649001 | | | SAN JOSE | CA | 951649001 | |
| VIKING FREIGHT SYSTEM | | PO BOX 10306 | DEPT CH | | PALATINE | IL | 60055-0306 | |
| VIKING INVEST OF SOUTHERN CA | | 1000 QUAIL ST STE 190 | CO C&A MANAGEMENT | | NEWPORT BEACH | CA | 92660 | |
| VIKING INVEST OF SOUTHERN CA | | CO C&A MANAGEMENT | | | NEWPORT BEACH | CA | 92660 | |
| VIKING OFFICE PRODUCTS | | PO BOX 92928 | | | LOS ANGELES | CA | 90009 | |
| VIKING OFFICE PRODUCTS | | PO BOX 465644 | | | CINCINNATI | OH | 45246-5644 | |
| VIKING OFFICE PRODUCTS | | PO BOX 88040 | | | CHICAGO | IL | 60680-1040 | |
| VIKING SUPPLY NET | | | | | | | | |
| VIKING SUPPLY NET | | 300 MEADOW RUN DR STE F | | | HASTINGS | MI | 49058 | |
| VIKING TERMITE & PEST CONTROL | | PO BOX 230 | | | BOUND BROOK | NJ | 08805 | |
| VIKINGS INC | | 2843 HATHAWAY RD | | | RICHMOND | VA | 23225 | |
| VILANO ELECTRIC INC | | | | | | | | |
| VILANO ELECTRIC INC | | PMB 394 14286 19 BEACH BLVD | | | JACKSONVILLE | FL | 32250 | |
| VILLA APPRAISAL COMPANY | | PO BOX 1355 | | | CAMARILLO | CA | 93011 | |
| VILLA HOTEL | | 4000 EL CAMINO REAL | | | SAN MATEO | CA | 944034590 | |
| VILLA HOTEL | | 4000 EL CAMINO REAL | | | SAN MATEO | CA | 94403-4590 | |
| VILLA PARK POLICE DEPARTMENT | | 11 WEST HOME | | | VILLA PARK | IL | 60181 | |
| VILLAGE APPLIANCE | | 216 BLACKHAWK BLVD | | | S BELOIT | IL | 61080 | |
| VILLAGE AT CARVER FALLS | | | | | | | | |
| VILLAGE AT CARVER FALLS | | 6271 CARVER OAKS DR | | | FAYETTEVILLE | NC | 28311 | |
| VILLAGE AT EAST LAKE | | 417 OVERLAND DR | | | BRANDON | FL | 33511-5998 | |
| VILLAGE AT EAST LAKE | | 600 RIVER BIRCH CT | | | CLERMONT | FL | 34711 | |
| VILLAGE AT RIVERGATE LTD, THE | | PO BOX 11407 | DRAWER 355 | | BIRMINGHAM | AL | 35246-0355 | |
| VILLAGE AT RIVERGATE LTD, THE | | 2030 HAMILTON PL BLVD STE 500 | | | CHATTANOOGA | TN | 37421-6000 | |
| VILLAGE CARPET CARE INC | | 6813 CLINTON MANOR DR | | | UPPER | MD | 20735 | |
| VILLAGE CATERER, THE | | 36 LEE RD 623 | | | OPELIKA | AL | 368047775 | |
| VILLAGE CATERER, THE | | 36 LEE RD 623 | SHARON L AWTRY | | OPELIKA | AL | 36804-7775 | |
| VILLAGE CATERERS | | 1A HIGHPOINT DRIVE | | | CHALFONT | PA | 18914 | |
| VILLAGE CATERERS | | PO BOX 188 | | | CHALFONT | PA | 18914 | |
| VILLAGE CATERERS | | PO BOX 335 | | | MONGOMERYVILLE | PA | 18936 | |
| VILLAGE CATERING | | | | | | | | |
| VILLAGE CATERING | | 9226A 28 ASHTON RD | | | PHILADELPHIA | PA | 19114 | |
| VILLAGE CENTER COMMUNITY DEV | | 3231 WEDGEWOOD LN | | | THE VILLAGES | FL | 32162 | |
| VILLAGE ELECTRONICS SERVICE | | 2453 N 54TH ST | | | PHILADELPHIA | PA | 19131 | |
| VILLAGE FLORIST & GIFTS | | 2833 WOODROW AT BROADWAY | | | KNOXVILLE | TN | 37918 | |
| VILLAGE FLORIST, THE | | 401 HIGHWAY 70 | | | SWANNONOA | NC | 28778 | |
| VILLAGE NORTHBROOK SQUARE | | 11812 SAN VICENTE BLVD STE 210 | | | LOS ANGELES | CA | 90049 | |
| VILLAGE NORTHBROOK SQUARE | | 11812 SAN VICENTE BLVD STE 210 | C/O RUBIN PACHULSKI PROP 36 | | LOS ANGELES | CA | 90049 | |
| VILLAGE OF ALGONQUIN, IL | | 2200 HARNISH DRIVE | | | ALGONQUIN | IL | 60102 | |
| VILLAGE OF ARLINGTON HEIGHTS | | 33 S ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60005-1499 | |
| VILLAGE OF ARLINGTON HEIGHTS, IL | | P O BOX 4343 | | | CAROL STREAM | IL | 60197-4343 | |
| VILLAGE OF ASHWAUBENON | | 2155 HOLMGREN WAY | | | GREEN BAY | WI | 54304 | |
| VILLAGE OF BEDFORD PARK, IL | | P O BOX 128 | | | BEDFORD PARK | IL | 60501-0128 | |
| VILLAGE OF BLOOMINGDALE, IL | | 201 SOUTH BLOOMINGDALE ROAD | | | BLOOMINGDALE | IL | 60108 | |
| VILLAGE OF DOWNERS GROVE, IL | | 801 BURLINGTON AVENUE | | | DOWNERS GROVE | IL | 60515 | |
| VILLAGE OF ELMWOOD PARK, IL | | 11 CONTI PARKWAY | | | ELMWOOD PARK | IL | 60707 | |
| VILLAGE OF GURNEE, IL | | 325 NORTH OPLAINE ROAD | | | GURNEE | IL | 60031-2636 | |
| VILLAGE OF MATTESON | | 4900 VILLAGE COMMONS | | | MATTESON | IL | 60443 | |
| VILLAGE OF MATTESON, IL | | 4900 VILLAGE COMMONS | | | MATTESON | IL | 60443 | |
| VILLAGE OF NILES, IL | | REGIONAL PROCESSING CENTER | | | CAROL STREAM | IL | 60197-4006 | |
| VILLAGE OF NORRIDGE, IL | | 4000 NORTH OLCOTT AVENUE | | | NORRIDGE | IL | 60706-1199 | |
| VILLAGE OF NYACK WATER DEPT , NY | | 9 NORTH BROADWAY | | | NYACK | NY | 10960 | |
| VILLAGE OF SCHAUMBURG, IL | | 101 SCHAUMBURG CT | | | SCHAUMBURG | IL | 60193-1899 | |
| VILLAGE OF VALLEY STREAM | | 123 S CENTRAL AVE | | | VALLEY STREAM | NY | 11582 | |
| VILLAGE OF WELLINGTON, FL | | PO BOX 31632 | | | TAMPA | FL | 33631-3632 | |
| VILLAGE PANTRY CATERING | | 453 WARDS CORNER RD | | | LOVELAND | OH | 45140 | |
| VILLAGE PARKING SERVICE INC | | 1125 GAYLEY AVE | | | LOS ANGELES | CA | 90024 | |
| VILLAGE PLAZA | | 31500 NORTHWESTERN HWY STE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| VILLAGE PLAZA | | FILE NO 14960 | COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-4960 | |
| VILLAGE QUARTERS APARTMENT | | 1805 GREENVILLE BLVD | | | GREENVILLE | NC | 27858 | |
| VILLAGE SERVICE & REPAIR | | PO BOX 571 | | | CHRISTIANBURG | VA | 24068 | |
| VILLAGE SQUARE I | | PO BOX 53261 DEPT VSQUAI | | | PHOENIX | AZ | 850723261 | |
| VILLAGE SQUARE I | | PO BOX 53261 DEPT VSQUAI | THE WESTCOR COMPANY LP | | PHOENIX | AZ | 85072-3261 | |
| VILLAGE SQUARE I, L P | | 4737 CONCORD PIKE | P O BOX 7189 | | WILMINGTON | DE | 19803 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGE SQUARE OF NORTHBROOK | | 31 315 SKOKIE BLVD | | | NORTHBROOK | IL | 60172 | |
| VILLAGE SQUARE OF NORTHBROOK | | TWO MID AMERICA PLAZA 3RD FL | MID AMERICA ASSET MGMT INC | | OAKBROOK TERRACE | IL | 60181 | |
| VILLAGE TELEVISION | | 1661 W 4800 S | | | TAYLORSVILLE | UT | 84123 | |
| VILLAGE TV & STEREO | | 19 & 21 N MARKET ST | | | SELINSGROVE | PA | 17870 | |
| VILLAGE VENTURE | | COUNTY OF HENRICO | | | RICHMOND | VA | 23273 | |
| VILLAGE VENTURE | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| VILLAGE WALK RETAIL LP | | PO BOX 51377 | COUNTY OF HENRICO | | LOS ANGELES | CA | 90051-5677 | |
| VILLAGE WALK RETAIL LP | JUDY ROSEN | 41391 KALMIA STREET | SUITE 200 | ATTN MR ARTHUR L PEARLMAN | MURRIETA | CA | 92562 | |
| VILLAGE WALK RETAIL LP | | 41391 KALMA ST | STE 200 | | MURRIETA | CA | 92562 | |
| VILLAGE, THE | | PO BOX 9859 | | | FARGO | ND | 58106 | |
| VILLAGE, THE | | 1201 25TH ST S | PO BOX 9859 | | FARGO | ND | 58106 | |
| VILLAGER GMAC REAL ESTATE | | | | | | | | |
| VILLAGER GMAC REAL ESTATE | | 521 N DERR DR | | | LEWISBURG | PA | 17837 | |
| VILLALBA, IVAN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | | 10038 | |
| VILLAMAGNA, NICHOLAS | | 1701 W 3RD ST APT 4S | | | BROOKLYN | NY | 11223 | |
| VILLANOVA UNIVERSITY | | | | | | | | |
| VILLANOVA UNIVERSITY | | 800 LANCASTER AVE | | | VILLANOVA | PA | 19085 | |
| VILLANUEVA, ED | | 10466 CHEROKEE RD | | | RICHMOND | VA | 232351007 | |
| VILLARD IMPLEMENT CO | | PO BOX 98 | | | VILLARD | MN | 56385 | |
| VILLAREAL, ANDY C | | 205 W RUSK ST | | | ROCKWALL | TX | 75087 | |
| VILLECCO, JIM P | | 126 BLOSSOM LN | | | NILES | OH | 44446 | |
| VILLEMAIN, JUDY | | 9039 COOLWATER LN | | | MECHANICSVILLE | VA | 23116 | |
| VIMONT & WILLS | | 155 E MAIN ST 300 | | | LEXINGTON | KY | 405071317 | |
| VIMONT & WILLS | | 155 E MAIN ST 300 | | | LEXINGTON | KY | 40507-1317 | |
| VIN GIN INC | | DBA BLACK & WHITE CAB INC | 6458 WANDA | | ST LOUIS | MO | 63116 | |
| VIN GIN INC | | 6458 WANDA | | | ST LOUIS | MO | 63116 | |
| VINCENT FOR ASSEMBLY, EDWARD | | PO BOX 19582 | | | SACRAMENTO | CA | 95819 | |
| VINCENT FOR SENATE, ED | | 4141 DON DIABLO DR | | | LOS ANGELES | CA | 90008 | |
| VINCENT PRINTING CO INC | | 5706 HWY 153 | | | HIXSON | TN | 37343 | |
| VINCENT PRINTING CO INC | | PO BOX 1000 DEPT 73 | | | MEMPHIS | TN | 38148 | |
| VINCENT PROPERTIES INC | | SUITE 311 | | | PEPPER PIKE | OH | 44122 | |
| VINCENT PROPERTIES INC | | 29425 CHAGRIN BLVD | SUITE 311 | | PEPPER PIKE | OH | 44122 | |
| VINCENT ROOFING INC | | PO BOX 498 | | | TOPEKA | KS | 66601 | |
| VINCENT ROOFING INC | | | | | | | | |
| VINCENT, KEITH | | 5506 GRIST MILL DRIVE | | | RICHMOND | VA | 23234 | |
| VINCENTS APPLIANCE SVC INC | | 10230 HARBOR DRIVE | | | PARKER | AZ | 85344 | |
| VINCI LAW OFFICE LLC | | 3091 S JAMAICA ST | | | AURORA | CO | 80014 | |
| VINDICATOR PRINTING CO INC,THE | | PO BOX 780 | | | YOUNGSTOWN | OH | 445010780 | |
| VINDICATOR PRINTING CO INC,THE | | VINDICATOR SQUARE | PO BOX 780 | | YOUNGSTOWN | OH | 44501-0780 | |
| VINDICATOR, THE | | PO BOX 780 | | | YOUNGSTOWN | OH | 44501 | |
| VINES, SHERRY | | 8602 ALDEBURGH DR | | | RICHMOND | VA | 23294 | |
| VINEYARD COURT EXECUTIVE SUITE | | 1500 GEORGE BUSH DR E | | | COLLEGE STATION | TX | 77840 | |
| VINEYARD, SUSAN | | 301 E OAK ST | | | WEST FRANKFORT | IL | 62896 | |
| VININGS MANAGEMENT CORP | | | | | | | | |
| VININGS MANAGEMENT CORP | | 351 ATLANTA ST | | | MARIETTA | GA | 30060 | |
| VININGS MELLON | | DEPT AT 40282 | 1640 PHOENIX BLVD STE 110 | | ATLANTA | GA | 30349-0001 | |
| VINSON & ASSOCIATES | | SUITE 180 | | | DALLAS | TX | 75244 | |
| VINSON & ASSOCIATES | | 4100 MCEWEN | SUITE 180 | | DALLAS | TX | 75244 | |
| VINSON APPRAISAL SERVICES INC | | 847 G QUINCE ORCHARD BLVD | | | GAITHERSBURG | MD | 20878 | |
| VINSON GUARD SERVICE INC | | 955 HOWARD AVE | | | NEW ORLEANS | LA | 70113-1179 | |
| VINSON GUARD SERVICE INC | | | | | | | | |
| VINTAGE ELECTRONICS | | 2917 NW COUNTRY RD 4071 | | | FROST | TX | 76641 | |
| VINTAGE MARKETING INC | | 2785 GEMINI LANE | | | RIVERWOODS | IL | 60015 | |
| VINTAGE REALTY CO | | 330 MARSHALL ST STE 200 | | | SHREVEPORT | LA | 71101 | |
| VINTAGE REALTY CO | | 330 MARSHALL STE 200 | | | SHREVEPORT | LA | 71101 | |
| VINYARD & ASSOCIATES INC | | 8916A ADAMS NE | | | ALBUQUERQUE | NM | 87113 | |
| VINYARD ENT GROUP INC | | 1450 W LEXINGTON | | | INDEPENDENCE | MO | 64052 | |
| VINYARD ENT GROUP INC | | | | | | | | |
| VINYARD HOA | | 1600 NE LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| VINYARD HOA | | | | | | | | |
| VINYARD, HENRY L | | 130 E MAIN ST | | | SALISBURY | MD | 21801 | |
| VINYL VENTURES | | 28250 OAK SPRINGS CANYON RD | | | SANTA CLARITA | CA | 91387 | |
| VIOLA BASKERVILLE FOR HOUSE OF | | DELEGATES | 3223 HAWTHORNE AVE | | RICHMOND | VA | 23222 | |
| VIOLA BASKERVILLE FOR HOUSE OF | | 3223 HAWTHORNE AVE | | | RICHMOND | VA | 23222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIOR CORP JANITORIAL SERVICE | | 831 NORTH MITCHELL | | | ARLINGTON HEIGHT | IL | 60004 | |
| VIOX SERVICES INC | | 15 W VOORHEES AVE | | | CINCINNATI | OH | 45215 | |
| VIP EXECUTIVE SERVICES LTD | | | | | | | | |
| VIP EXECUTIVE SERVICES LTD | | PO BOX 458 | 7808 FOX COVE CT | | GLEN BURNIE | MD | 21061 | |
| VIP PHOTOGRAPHY | | PO BOX 7351 | | | MARIETTA | GA | 30065 | |
| VIP REALTY GROUP INC | | 13131 UNIVERSITY DRIVE | | | FORT MYERS | FL | 33907 | |
| VIP SATELLITE INSTALLATIONS INC | | 824 CONKLIN STREET | | | FARMINGDALE | NY | 11735 | |
| VIP WINDOW CLEANING | | PO BOX 25758 | | | TEMPE | AZ | 85285-5758 | |
| VIP WINDOW CLEANING | | | | | | | | |
| VIP WINDOW CLEANING INC | | 1449 AUTUMN DR | | | LANCASTER | OH | 43130 | |
| VIR INC | | PO BOX 13700 | | | PHILADELPHIA | PA | 19191326 | |
| VIR INC | | PO BOX 13700 | | | PHILADELPHIA | PA | 19191-1326 | |
| VIR LINEAR SWITCH | | BOX 13700 | | | PHILADELPHIA | PA | 191911326 | |
| VIR LINEAR SWITCH | | BOX 13700 | | | PHILADELPHIA | PA | 19191-1326 | |
| VIRA MANUFACTURING | | PO BOX 18794 | | | NEWARK | NJ | 07191-8794 | |
| VIRA MANUFACTURING | | 1 BUCKINGHAM CT | | | PERTH AMBOY | NJ | 08861 | |
| VIRAY, ROLANDO | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | KENT | WA | 90832 | |
| VIREO SOFTWARE | | 21 HALF MOON HILL | | | ACTON | MA | 01720 | |
| VIRGIL ALWOOD FLORIST | | 7059 E MAIN ST | | | REYNOLDSBURG | OH | 43068 | |
| VIRGIL ALWOOD FLORIST | | 7059 E MAIN STREET | | | REYNOLDSBURG | OH | 43068 | |
| VIRGILS ELECTRONICS | | 115 N MAIN ST | | | BLOUNTSTOWN | FL | 32424 | |
| VIRGIN INTERACTIVE INC | | FILE NUMBER 54231 | | | LOS ANGELES | CA | 90074-4231 | |
| VIRGIN MOBILE | DENISE TAYLOR | | | | | | | |
| VIRGIN MOBILE | | PO BOX 414921 | | | BOSTON | MA | 02241-4921 | |
| VIRGINIA 1 DAY | | | | | | | | |
| VIRGINIA 1 DAY | | PO BOX 4555 | | | GLEN ALLEN | VA | 23058-4555 | |
| VIRGINIA ACL USERS GROUP | | PO BOX 8195 | | | FREDERICKSBURG | VA | 22404-8195 | |
| VIRGINIA ALERT | | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219 | |
| VIRGINIA ALERT | MS HEDY FOSTER | | | | RICHMOND | VA | 232193095 | |
| VIRGINIA ALLERGY & PULMONARY | | 400 NINTH ST | CITY OF RICHMOND | | RICHMOND | VA | 23219 | |
| VIRGINIA ALLERGY & PULMONARY | | CITY OF RICHMOND | | | RICHMOND | VA | 23219 | |
| VIRGINIA ALLIANCE OF PARALEGAL ASSOC | | 801 CRAWFORD ST | | | PORTSMOUTH | VA | 23704 | |
| VIRGINIA ASSOC OF REALTORS | | 10231 TELEGRAM RD | | | GLEN ALLEN | VA | 23059 | |
| VIRGINIA BANKERS ASSOCIATION | | PO BOX 462 | | | RICHMOND | VA | 23203 | |
| VIRGINIA BAR ASSOCIATION, THE | | SUITE 1120 | | | RICHMOND | VA | 23219 | |
| VIRGINIA BAR ASSOCIATION, THE | | 701 E FRANKLIN STREET | SUITE 1120 | | RICHMOND | VA | 23219 | |
| VIRGINIA BEACH AMBULATORY | | 911 E CITY HALL | C/O NORFOLD GENERAL DIST COURT | | NORFOLK | VA | 23510 | |
| VIRGINIA BEACH GEN HOSPITOL | | CIV DIV GLDG 10 2ND FL CRTRMA | VIRGINIA BEACH GEN DIST COURT | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BEACH KOA | | 1240 GENERAL BOOTH BLVD | | | VIRGINIA BEACH | VA | 23451 | |
| VIRGINIA BEACH RESORT HOTEL | | 2800 SHORE DRIVE | | | VIRGINIA BEACH | VA | 23451 | |
| VIRGINIA BEACH TREASURER | | 2401 COURTHOUSE DRIVE | | | VIRGINIA BEACH | VA | 234560157 | |
| VIRGINIA BEACH TREASURER | | 2401 COURTHOUSE DR | JOHN T ATKINSON | | VIRGINIA BEACH | VA | 23456-9018 | |
| VIRGINIA BEACH, CITY OF | | MUNICIPAL CENTER | | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BEACH, CITY OF | | CITY HALL | COMMISIONER OF REVENUE | | VIRGINIA BEACH | VA | 23456-9002 | |
| VIRGINIA BEACH, CITY OF | | 2401 COURTHOUSE DR | MUNICIPAL CENTER BLDG 1 | | VIRGINIA BEACH | VA | 23456-9018 | |
| VIRGINIA BINDING CORP | | PO BOX 5023 | | | RICHMOND | VA | 23220 | |
| VIRGINIA BINDING CORP | | 1215 HERMITAGE RD | PO BOX 5023 | | RICHMOND | VA | 23220 | |
| VIRGINIA BINDING CORP | | 1215 HERITAGE RD | | | RICHMOND | VA | 23220 | |
| VIRGINIA BOARD OF ACCOUNTANCY | | 3600 W BROAD ST STE 378 | | | RICHMOND | VA | 23230-4916 | |
| VIRGINIA BOX INC | | | | | | | | |
| VIRGINIA BOX INC | | 98 ANNEX 845 | | | ATLANTA | GA | 30398-0845 | |
| VIRGINIA BUSINESS COUNCIL | | 12011 SUNSET HILLS RD | C/O TRW INC | | RESTON | VA | 20190 | |
| VIRGINIA BUSINESS COUNCIL | | 13028 DUNHILL DR | STE 100 | | FAIRFAX | VA | 22030 | |
| VIRGINIA BUSINESS COUNCIL | | 4101 CHAIN BRIDGE RD STE 212 | | | FAIRFAX | VA | 22030 | |
| VIRGINIA BUSINESS COUNCIL | | 10560 MAIN ST STE 318 | | | FAIRFAX | VA | 22030 | |
| VIRGINIA BUSINESS COUNCIL | | PO BOX 25099 | | | RICHMOND | VA | 23260 | |
| VIRGINIA CENTER FOR THE BLIND | | 401 AZALEA AVENUE | | | RICHMOND | VA | 23227 | |
| VIRGINIA CHAMBER OF COMM | | 9 SOUTH FIFTH ST | | | RICHMOND | VA | 23219 | |
| VIRGINIA CLE | | PO BOX 4468 | CLE REGISTRAIONS | | CHARLOTTESVILLE | VA | 22905 | |
| VIRGINIA CLE | | CLE REGISTRAIONS | | | CHARLOTTESVILLE | VA | 22905 | |
| VIRGINIA CLOWN ALLEY NO 3 INC | | 9300 HOWARD DR | | | MECHANICSVILLE | VA | 23116 | |
| VIRGINIA CLOWN ALLEY NO 3 INC | | 12419 LOCUST GROVE RD | C/O ANNA HELMS TREASURER | | RICHMOND | VA | 23233 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA COLLEGE SAVINGS PLAN | | 101 N 14TH ST | JAMES MONROE BLDG 5TH FL | | RICHMOND | VA | 23219 | |
| VIRGINIA COMMERCIAL REAL EST | | | | | | | | |
| VIRGINIA COMMERCIAL REAL EST | | 5520 GREENWICH RD | STE 201 | | VIRGINIA BEACH | VA | 23462 | |
| VIRGINIA COMMONWEALTH UNIV | | RICHMOND GENERAL DISTRICT CT | | | RICHMOND | VA | 23219 | |
| VIRGINIA COMMONWEALTH UNIV | | 800 E MARSHALL STREET | RICHMOND GENERAL DISTRICT CT | | RICHMOND | VA | 23219 | |
| VIRGINIA COMMONWEALTH UNIV | | PO BOX 85020 | STUDENT ACCOUNTING DEPT | | RICHMOND | VA | 23261-5020 | |
| VIRGINIA COMMONWEALTH UNIV | | 327 WEST MAIN STREET | | | RICHMOND | VA | 23284 | |
| VIRGINIA COMMONWEALTH UNIV | | PO BOX 843036 | ATTN HARRIET SMITH | | RICHMOND | VA | 23284 | |
| VIRGINIA COMMONWEALTH UNIV | | CAREER PLANNING & PLACEMENT | | | RICHMOND | VA | 232842007 | |
| VIRGINIA COMMONWEALTH UNIV | | VCU BOX 842007 | CAREER PLANNING & PLACEMENT | | RICHMOND | VA | 23284-2007 | |
| VIRGINIA COMMONWEALTH UNIV | | 901 W MAIN STREET | COMMONWEALTH TIMES | | RICHMOND | VA | 23284-2010 | |
| VIRGINIA COMMONWEALTH UNIV | | PO BOX 842524 922 PARK AVE | SPEECH COMM DEPT OF THEATER | | RICHMOND | VA | 23284-2524 | |
| VIRGINIA COMMONWEALTH UNIV | | BOX 843035 | | | RICHMOND | VA | 23284-3035 | |
| VIRGINIA COMMONWEALTH UNIV | | 1015 FLOYD AVENUE BOX 844000 | INFORMATION SYSTEMS RESEARCH | | RICHMOND | VA | 23284-4000 | |
| VIRGINIA COMMUNITY DLF | | | | | | | | |
| VIRGINIA COMMUNITY DLF | | 1624 HULL ST | | | RICHMOND | VA | 23224 | |
| VIRGINIA COMPANY, THE | | PO BOX 250 | | | STANDSVILLE | VA | 22973 | |
| VIRGINIA COOK REALTORS | | 5950 SHERRY LN | STE 120 | | DALLAS | TX | 75225 | |
| VIRGINIA CREDIT UNION INC | | CITY OF RICHMOND GENERAL DIST | | | RICHMOND | VA | 232191997 | |
| VIRGINIA CREDIT UNION INC | | 400 N 9TH ST RM 203 | JOHN MARSHALL COURTS BLDG | | RICHMOND | VA | 23219-1997 | |
| VIRGINIA CROSSINGS CONF RESORT | | | | | | | | |
| VIRGINIA CROSSINGS CONF RESORT | | 1000 VIRGINIA CTR PKY | | | GLEN ALLEN | VA | 23059 | |
| VIRGINIA CROSSINGS CONF RESORT | | 1000 VIRGINA CENTER PKY | ATTN ACCOUNTS RECEIVABLES | | GLEN ALLEN | VA | 23059 | |
| VIRGINIA DEPARTMENT OF HEALTH | | 109 GOVERNOR ST RM 632 | DIVISION OF WATER SUPPLY | | RICHMOND | VA | 23219 | |
| VIRGINIA DEPARTMENT OF HEALTH | | DIVISION OF WATER SUPPLY | | | RICHMOND | VA | 23219 | |
| VIRGINIA DEPT OF EDUCATION | | 1111 E BROAD ST | | | RICHMOND | VA | 23219 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 24 AMELIA COMBINED CTS | 16441 COURT ST | | AMELIA | VA | 23002 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 1411 | | | RICHMOND | VA | 232121411 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 1411 | | | RICHMOND | VA | 23212-1411 | |
| VIRGINIA DEPT OF TAXATION | | BOX 1500 | | | RICHMOND | VA | 23218-1500 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 1880 | | | RICHMOND | VA | 23218-1880 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 2369 | | | RICHMOND | VA | 23218-2369 | |
| VIRGINIA DEPT OF TAXATION | | 400 N 9TH STREET ROOM 209 | COMMONWEALTH OF VIRGINIA | | RICHMOND | VA | 23219 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 26179 | MOTOR VEHICLE REPAIR TAX | | RICHMOND | VA | 23260-6179 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 27407 | | | RICHMOND | VA | 23261 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 26626 | | | RICHMOND | VA | 23261-6626 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 144 | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832 | |
| VIRGINIA DEPT OF TRANSPORT | | | | | | | | |
| VIRGINIA DEPT OF TRANSPORT | | PO BOX 219 | 6000 ELKO TRACT RD | | SANDSTON | VA | 23150 | |
| VIRGINIA DISTRIBUTING COMPANY | | 4365 CAROLINA AVE | | | RICHMOND | VA | 23222 | |
| VIRGINIA ECOMMERCE FORUM | | PO BOX 3929 | | | GLEN ALLEN | VA | 23058-3929 | |
| VIRGINIA ECOMMERCE FORUM | | PO BOX 1841 | | | RICHMOND | VA | 232151841 | |
| VIRGINIA EDUCATORS CREDIT | | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| VIRGINIA ELECTRONIC COMPONENTS | | PO BOX 1189 | | | CHARLOTTESVILLE | VA | 22902 | |
| VIRGINIA ELECTRONIC COMPONENTS | | 1155 5TH ST SW | PO BOX 1155 | | CHARLOTTESVILLE | VA | 22902 | |
| VIRGINIA ELECTRONIC COMPONENTS | | PO BOX 1189 | | | CHARLOTTESVILLE | VA | 22902 | |
| VIRGINIA ELEVATOR CO INC | | | | | | | | |
| VIRGINIA ELEVATOR CO INC | | 2110 TOMLYNN ST | | | RICHMOND | VA | 23230 | |
| VIRGINIA EMPLOYMENT COMMISSION | JOSEPH E SMITH | | | | WOODBRIDGE | VA | 22191 | |
| VIRGINIA EMPLOYMENT COMMISSION | | PO BOX 1174 | | | RICHMOND | VA | 23218-1174 | |
| VIRGINIA EMPLOYMENT REFERRAL | | 6767 FOREST HILL AVE STE 280 | | | RICHMOND | VA | 23225 | |
| VIRGINIA FENCE INC | | 7421 RICH TAPP HWY | | | AYLETT | VA | 23009 | |
| VIRGINIA FENCE INC | | ROUTE 2 BOX 80 | | | AYLETT | VA | 23009 | |
| VIRGINIA FIRE PROTECTION | | 10343 A KINGS ACRES RD | | | ASHLAND | VA | 23005 | |
| VIRGINIA FORKLIFT INC | | PO BOX 24307 | | | RICHMOND | VA | 232240307 | |
| VIRGINIA FORKLIFT INC | | PO BOX 24307 | | | RICHMOND | VA | 23224-0307 | |
| VIRGINIA FREE INC | | 220 WEST MAIN STREET | | | RICHMOND | VA | 23220 | |
| VIRGINIA FREE INC | | PO BOX 8650 | | | RICHMOND | VA | 23226 | |
| VIRGINIA FUELS | | 7278 HANOVER GREEN DR | | | MECHANICSVILLE | VA | 23111 | |
| VIRGINIA GAZETTE COMPANIES LLC | | | | | | | | |
| VIRGINIA GAZETTE COMPANIES LLC | | 216 IRONBOUND RD | | | WILLIAMSBURG | VA | 23188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA GENERAL DISTRICT CT | | CIVIL DIVISION | | | HAMPTON | VA | 23669 | |
| VIRGINIA GENERAL DISTRICT CT | | 236 N KING ST | CIVIL DIVISION | | HAMPTON | VA | 23669 | |
| VIRGINIA HAND CENTER | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| VIRGINIA HWY INC | | 4525 LEE ST | | | CHESTER | VA | 23831 | |
| VIRGINIA I DAY | | PO BOX 455 | | | RICHMOND | VA | 230584555 | |
| VIRGINIA I DAY | | PO BOX 455 | | | RICHMOND | VA | 23058-4555 | |
| VIRGINIA IMPRESSION PRODUCTS | | BOX 15024 | | | RICHMOND | VA | 232270424 | |
| VIRGINIA IMPRESSION PRODUCTS | | HOPSON AT LEADBETTER | BOX 15024 | | RICHMOND | VA | 23227-0424 | |
| VIRGINIA INDUSTRIAL MEDICINE | | 436 CLAIRMONT CT STE 109 | | | COLONIAL HEIGHTS | VA | 23834 | |
| VIRGINIA ISLANDS STATE ATTORNEYS GENERAL | VINCENT FRAZER | DEPT OF JUSTICE G E R S COMPLEX | 48B 50C KRONPRINSDENS GADE | | ST THOMAS | VI | 00802 | |
| VIRGINIA KEY & LOCK | | 509 E MAIN STREET | | | RICHMOND | VA | 23219 | |
| VIRGINIA KOOLERS | | PO BOX 6097 | | | INDIANAPOLIS | IN | 462066097 | |
| VIRGINIA KOOLERS | | PO BOX 6097 | C/O SIGNAL FINANCE | | INDIANAPOLIS | IN | 46206-6097 | |
| VIRGINIA LANDMARK CORP | | PO BOX 17070 | 1801 LIBBIE AVENUE | | RICHMOND | VA | 23266 | |
| VIRGINIA LANDMARK CORP | | 1801 LIBBIE AVENUE | | | RICHMOND | VA | 23266 | |
| VIRGINIA LEAGUE CENTRAL C UNIN | | | | | | | | |
| VIRGINIA LEAGUE CENTRAL C UNIN | | 6320 LOGANS LN | | | LYNCHBURG | VA | 24502 | |
| VIRGINIA LEGISLATIVE BLACK CAU | | 904 N FIRST STREET | | | RICHMOND | VA | 23219 | |
| VIRGINIA LIBERTY FUND | | 320 FIRST ST SE | C/O CHRIS WARD | | WASHINGTON | DC | 20003 | |
| VIRGINIA LINEN SERVICE | | 875 E BANK ST | | | PETERSBURG | VA | 23804 | |
| VIRGINIA MECHANICAL | | 4770 SHADY GROVE ROAD | | | GLEN ALLEN | VA | 23030 | |
| VIRGINIA MUSEUM OF FINE ARTS | | 2800 GROVE AVE | | | RICHMOND | VA | 23221 | |
| VIRGINIA NATURAL GAS | | PO BOX 70840 | | | CHARLOTTE | NC | 28272-0840 | |
| VIRGINIA NATURAL GAS | | PO BOX 37248 | | | BALTIMORE | MD | 21297-3248 | |
| VIRGINIA NATURAL GAS | | PO BOX 37248 | | | BALTIMORE | MD | 21297-3248 | |
| VIRGINIA NATURAL GAS | | 5100 E VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502-3488 | |
| VIRGINIA PAINT COMPANY INC | | PO BOX 6642 | | | RICHMOND | VA | 23230 | |
| VIRGINIA PARKING SERVICE INC | | 700 EAST MAIN STREET | SUITE 804 | | RICHMOND | VA | 23218 | |
| VIRGINIA PARKING SERVICE INC | | SUITE 804 | | | RICHMOND | VA | 23218 | |
| VIRGINIA PENINSULA | | PO BOX 7269 | CHAMBER OF COMMERCE | | HAMPTON | VA | 23666 | |
| VIRGINIA PENINSULA | | CHAMBER OF COMMERCE | | | HAMPTON | VA | 23666 | |
| VIRGINIA PENINSULA | | MILITARY AFFAIRS COUNCIL | PO BOX 7269 | | HAMPTON | VA | 23666 | |
| VIRGINIA PEST CONTROL SERVICE | | | | | | | | |
| VIRGINIA PEST CONTROL SERVICE | | PO BOX 34243 | | | RICHMOND | VA | 23234 | |
| VIRGINIA PHYSICIANS FOR WOMEN | | PO BOX 27032 | PARHAM & HUNGARY SPRINGS RD | | RICHMOND | VA | 23273 | |
| VIRGINIA PHYSICIANS INC | | PO BOX 70069 | | | RICHMOND | VA | 23255 | |
| VIRGINIA POLYTECHNIC INSTITUTE | | PO BOX 7620 | VA TECH PAYMENT PROCESSING CTR | | MERRYFIELD | VA | 22116-7620 | |
| VIRGINIA POLYTECHNIC INSTITUTE | | 225 SQUIRES STUDENT CTR | | | BLACKSBURG | VA | 24061 | |
| VIRGINIA POLYTECHNIC INSTITUTE | | 233 BURRUSS HALL | OFFICE OF THE BURSAR | | BLACKSBURG | VA | 24061 | |
| VIRGINIA POLYTECHNIC INSTITUTE | | 225 SQUIRES STUDENT CENTER | | | BLACKSBURG | VA | 24061 | |
| VIRGINIA REAL ESTATE RECOVERY | | PO BOX 26403 | | | RICHMOND | VA | 2326064403 | |
| VIRGINIA REAL ESTATE RECOVERY | | PO BOX 26403 | | | RICHMOND | VA | 23260-6403 | |
| VIRGINIA REGIONAL MSDC | | NATIONS BANK CENTER | 1111 E MAIN STREET | | RICHMOND | VA | 23219 | |
| VIRGINIA REGIONAL MSDC | | 1111 E MAIN STREET | | | RICHMOND | VA | 23219 | |
| VIRGINIA REGIONAL POLITICAL | | OLD CITY HALL STE 315 | | | RICHMOND | VA | 23219 | |
| VIRGINIA REGIONAL POLITICAL | | 101 E BROAD ST | OLD CITY HALL STE 315 | | RICHMOND | VA | 23219 | |
| VIRGINIA REGIONAL SECURITY | | | | | | | | |
| VIRGINIA REGIONAL SECURITY | | 3405 COUNTY ST | | | PORTSMOUTH | VA | 23707 | |
| VIRGINIA REPRODUCTION&SUPPLYCO | | 9 WEST CARY STREET | | | RICHMOND | VA | 232412184 | |
| VIRGINIA REPRODUCTION&SUPPLYCO | | INC PO BOX 12184 | 9 WEST CARY STREET | | RICHMOND | VA | 23241-2184 | |
| VIRGINIA RETAIL MERCHANTS PAC | | OLD CITY HALL STE 315 | | | RICHMOND | VA | 23219 | |
| VIRGINIA RETAIL MERCHANTS PAC | | 701 E FRANKLIN ST 809 | | | RICHMOND | VA | 23219 | |
| VIRGINIA REVIEW DIRECTORY | | PO BOX 860 | | | CHESTER | VA | 23831 | |
| VIRGINIA RIMS | | PO BOX 26532 | C/O LESLIE GARBER | | RICHMOND | VA | 23261 | |
| VIRGINIA RIMS | | PO BOX 26532 | | | RICHMOND | VA | 23261 | |
| VIRGINIA ROOFING CORPORATION | | 800 S PICKETT ST | | | ALEXANDRIA | VA | 22304 | |
| VIRGINIA ROOFING CORPORATION | | PO BOX 9350 | | | ALEXANDRIA | VA | 22304 | |
| VIRGINIA SEAA, COMMONWEALTH OF | | 411 E FRANKLIN STREET | | | RICHMOND | VA | 23219 | |
| VIRGINIA SERVICE/REPAIR CO INC | | 1609 RHOADMILLER STREET | | | RICHMOND | VA | 23220 | |
| VIRGINIA SHOP, THE | | PO BOX 250 | | | STANARDSVILLE | VA | 22973 | |
| VIRGINIA SL1 USERS ASSOC | | 125 N UNION ST | FIRE DEPT | | PETERSBURG | VA | 23803 | |
| VIRGINIA SL1 USERS ASSOC | | 103 TABB ST | | | PETERSBURG | VA | 23803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA SOCIETY OF CPAS | | PO BOX 758988 | | | BALTIMORE | MD | 21275-8988 | |
| VIRGINIA SOCIETY OF CPAS | | PO BOX 4620 | | | GLEN ALLEN | VA | 230584620 | |
| VIRGINIA SOCIETY OF CPAS | | PO BOX 25087 | | | RICHMOND | VA | 23260 | |
| VIRGINIA SPECIALTY PRODUCTS | | PO BOX 1149 | 11293 CENTRAL DR STE D | | ASHLAND | VA | 23005 | |
| VIRGINIA SPORTS PROPERTIES | | PO BOX 400857 | | | CHARLOTTESVILLE | VA | 22904 | |
| VIRGINIA SPRINKLER CO | | | | | | | | |
| VIRGINIA SPRINKLER CO | | 6679 SANTA BARBARA RD | | | ELKRIDGE | MD | 21075 | |
| VIRGINIA SPRINKLER CO | | 10343B SLIDING HILL RD | | | ASHLAND | VA | 23005 | |
| VIRGINIA SPRINKLER CO | | PO BOX 487 | | | MECHANICSVILLE | VA | 23111 | |
| VIRGINIA SPRINKLER CO | | PO BOX 487 | | | MECHANICSVILLE | VA | 23111 | |
| VIRGINIA SPRINKLER CO | | 1417 MILLER STORE ROAD | SUITE C | | VIRGINIA BEACH | VA | 23455 | |
| VIRGINIA SPRINKLER CO | | PO BOX 1597 | | | SALEM | VA | 24153 | |
| VIRGINIA STATE ATTORNEYS GENERAL | BOB MCDONNELL | 900 E MAIN ST | | | RICHMOND | VA | 23219 | |
| VIRGINIA STATE BAR | | PO BOX 34931 | | | ALEXANDRIA | VA | 22334-0931 | |
| VIRGINIA STATE BAR | | 707 E MAINE ST STE 1500 | | | RICHMOND | VA | 232192803 | |
| VIRGINIA STATE CORPORATION | | COMMISSION | 1300 E MAIN ST | | RICHMOND | VA | 23219 | |
| VIRGINIA STATE EDUCATIONAL AST | | MONTGOMERY COUNTY DIST COURT | | | CHRISTIANBURG | VA | 24073 | |
| VIRGINIA STATE EDUCATIONAL AST | | PO BOX 336 | MONTGOMERY COUNTY DIST COURT | | CHRISTIANBURG | VA | 24073 | |
| VIRGINIA STATE FAIR | | PO BOX 26805 | | | RICHMOND | VA | 23229 | |
| VIRGINIA STATE FAIR | | PO BOX 26805 | | | RICHMOND | VA | 23261 | |
| VIRGINIA STATE POLICE | | CENTRAL CRIMINAL RECORDS EXCH | | | RICHMOND | VA | 232615076 | |
| VIRGINIA STATE POLICE | | PO BOX 85076 | CENTRAL CRIMINAL RECORDS EXCH | | RICHMOND | VA | 23261-5076 | |
| VIRGINIA STATE TREASURER | | PO BOX 1795 | NOTARY DIVISION | | RICHMOND | VA | 23214 | |
| VIRGINIA STATE TREASURER | | NOTARY DIVISION | | | RICHMOND | VA | 23214 | |
| VIRGINIA STATE TREASURER | | PO BOX 26792 | | | RICHMOND | VA | 23261 | |
| VIRGINIA STATE UNIVERSITY | | P O BOX 9410 | | | PETERSBURG | VA | 23806 | |
| VIRGINIA STATE UNIVERSITY | | PO BOX 9058 | OFFICE OF SPORTS INFORMATION | | PETERSBURG | VA | 23806 | |
| VIRGINIA STATE UNIVERSITY | | CAREER PLANNING & PLACEMENT | P O BOX 9410 | | PETERSBURG | VA | 23806 | |
| VIRGINIA STATESMAN, THE | | BOX 9063 VA STATE UNIV | ATTN SHERRI GOODWIN | | PETERSBURG | VA | 23806 | |
| VIRGINIA STATESMAN, THE | SHERRI GOODWIN | | | | PETERSBURG | VA | 23806 | |
| VIRGINIA SURETY CORP | | 1000 N MILWAUKEE AVE | 6TH FL | | GLENVIEW | IL | 60025 | |
| VIRGINIA SURETY CORP | KEVIN OBRIEN | | | | CHICAGO | IL | 60606 | |
| VIRGINIA TAXATION | | 905 DECATUR STREET | | | RICHMOND | VA | 23224 | |
| VIRGINIA TAXATION DEPT | | PO BOX 1777 | | | RICHMOND | VA | 232141777 | |
| VIRGINIA TAXATION DEPT | | PO BOX 1777 | | | RICHMOND | VA | 23218-1777 | |
| VIRGINIA TECH | | PAYMENT PROCESSING CENTER | PO BOX 7620 | | MERRIFIELD | VA | 22116-7620 | |
| VIRGINIA TECH FOUNDATION INC | | 902 PRICES FORK RD 0336 | | | BLACKSBURG | VA | 24061 | |
| VIRGINIA TECH SEC | | CAREER SERVICES BLDG | MC0128 | | BLACKSBURG | VA | 24061 | |
| VIRGINIA TECH SEC | | VIRGINIA TECH | | | BLACKSBURG | VA | 240610217 | |
| VIRGINIA TECH SEC | | 333 NORRIS HALL | VIRGINIA TECH | | BLACKSBURG | VA | 24061-0217 | |
| VIRGINIA TECH TREASURER | | PO BOX 25268 | PAYMENT PROCESSING CENTER | | RICHMOND | VA | 23260-5268 | |
| VIRGINIA TECH TREASURER | | PO BOX 40048 | | | ROANOKE | VA | 24022-0048 | |
| VIRGINIA TECH TREASURER | | VIRGINIA TECH CAREER SERVICES | SMITH CAREER CENTER 0128 | | BLACKSBURG | VA | 24061 | |
| VIRGINIA TECH TREASURER | | OTEY STREET | | | BLACKSBURG | VA | 240610104 | |
| VIRGINIA TECH TREASURER | | DONALDSON BROWN HOTEL/CONFEREN | OTEY STREET | | BLACKSBURG | VA | 24061-0104 | |
| VIRGINIA TECH, TREASURER OF | | | | | | | | |
| VIRGINIA TECH, TREASURER OF | | 810 UNIVERSITY CITY BLVD STE D | MAIL CODE 0272 CONT EDUCATION | | BLACKSBURG | VA | 24061 | |
| VIRGINIA TECH, TREASURER OF | | 201 OTEY ST MAIL CODE 0104 | ATTN ACCOUNTS RECEIVABLE | | BLACKSBURG | VA | 24061 | |
| VIRGINIA TECHNICAL BOOKS | | SUITE 100A | | | HERNDON | VA | 22070 | |
| VIRGINIA TECHNICAL BOOKS | | 131 ELDEN ST | SUITE 100A | | HERNDON | VA | 22070 | |
| VIRGINIA TELECOMMUNICATIOS ASN | | PO BOX 12398 | | | RICHMOND | VA | 23241 | |
| VIRGINIA TOOL & EQUIPMENT CO | | PO BOX 2137 | | | BALTIMORE | MD | 21203 | |
| VIRGINIA TOOL & EQUIPMENT CO | | 5212 LEWIS RD | | | SANDSTON | VA | 23150 | |
| VIRGINIA TOOL & EQUIPMENT CO | | 5212 LEWIS RD | | | SANDSTON | VA | 23150 | |
| VIRGINIA TOOL & EQUIPMENT CO | | 5124 GLEN ALDEN DR | STE 1 | | RICHMOND | VA | 23231 | |
| VIRGINIA TRAILER RENTAL INC | | PO BOX 51 | | | ASHLAND | VA | 23005 | |
| VIRGINIA TRUCKING ASSOCIATION | | 1707 SUMMIT AVE STE 110 | | | RICHMOND | VA | 23230 | |
| VIRGINIA TRUCKING ASSOCIATION | | 3212 CUTSHAW AVE STE 324 | | | RICHMOND | VA | 232305018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA UNION UNIVERSITY | | 1500 NORTH LOMBARDY ST | | | RICHMOND | VA | 23220 | |
| VIRGINIA UROLOGY CTR, THE | | 400 N 9TH ST 2ND FL RM 203 | CITY OF RICHMOND CIVIL DIV | | RICHMOND | VA | 23219 | |
| VIRGINIA VACUUM CENTER INC | | | | | | | | |
| VIRGINIA VACUUM CENTER INC | | 5807 W NORFOLK RD | | | PORTSMOUTH | VA | 23703 | |
| VIRGINIA VINYL SIGNS LC | | PO BOX 34373 | | | RICHMOND | VA | 23234 | |
| VIRGINIA WOMEN CENTER | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| VIRGINIA, COMMONWEALTH OF | | FAIRFAX CITY GEN DIST CT RM304 | 10455 ARMSTRONG CITY HALL | | FAIRFAX | VA | 22030 | |
| VIRGINIA, COMMONWEALTH OF | | 6 COURT STREET | FAUQUIER COUNTY GENERAL | | WARRENTON | VA | 22186 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 20206 RM 201 | ALEXANDRIA GEN DIST COURT | | ALEXANDRIA | VA | 22314 | |
| VIRGINIA, COMMONWEALTH OF | | 615 PRINCESS ANNE ST | FREDERICKSBURG GEN DIST COURT | | FREDERICKSBURG | VA | 22404 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 339 JUDICIAL CTR 1ST FL | SPOTSYLVANIA GEN DIST COURT | | SPOTSYLVANIA | VA | 22553 | |
| VIRGINIA, COMMONWEALTH OF | | 350 MAIN ST | VALLEY DISTRICT TAX OFFICE | | HARRISONBURG | VA | 22802 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 127 | | | NEW KENT | VA | 23124 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 1103 | DEPT OF TAXATION | | RICHMOND | VA | 23208-1103 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 2478 | UNCLAIMED PROPERTY | | RICHMOND | VA | 23218 | |
| VIRGINIA, COMMONWEALTH OF | | UNCLAIMED PROPERTY | | | RICHMOND | VA | 23218 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 1197 | STATE CORPORATION COMMISSION | | RICHMOND | VA | 23218-1197 | |
| VIRGINIA, COMMONWEALTH OF | | VIRGINA DEPT OF TAXATION | PO BOX 2185 | | RICHMOND | VA | 23218-2185 | |
| VIRGINIA, COMMONWEALTH OF | | DEPT OF LABOR & INDUSTRY | 13 S 13TH ST | | RICHMOND | VA | 23219 | |
| VIRGINIA, COMMONWEALTH OF | | 400 N 9TH ST | RICHMOND DIST COURT CIVIL DIV | | RICHMOND | VA | 23219 | |
| VIRGINIA, COMMONWEALTH OF | | JOHN MARSHALL COURTS BLDG | | | RICHMOND | VA | 23219 | |
| VIRGINIA, COMMONWEALTH OF | | CIVIL DIVISION ROOM 203 | JOHN MARSHALL COURTS BLDG | | RICHMOND | VA | 23219 | |
| VIRGINIA, COMMONWEALTH OF | | MOTOR VEHICLE DEALER BOARD | 2201 W BROAD ST STE 104 | | RICHMOND | VA | 23220 | |
| VIRGINIA, COMMONWEALTH OF | | 2201 W BROAD ST STE 104 | | | RICHMOND | VA | 23220 | |
| VIRGINIA, COMMONWEALTH OF | | 1708 COMMONWEALTH AVENUE | RICHMOND DISTRICT OFFICE | | RICHMOND | VA | 23230 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 10150 | DEPT OF ENVIRONMENTAL QUALITY | | RICHMOND | VA | 23240 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 10110 | CRIMINAL JUSTICE SVC | | RICHMOND | VA | 23240-9998 | |
| VIRGINIA, COMMONWEALTH OF | | DEPT OF PROF & OCCUP REGULATIO | PO BOX 26792 | | RICHMOND | VA | 23261 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX C 85076 | CNTRL CRINIANL RECORD EXCHANGE | | RICHMOND | VA | 23261-5076 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 27264 | DEPARTMENT OF TAXATION | | RICHMOND | VA | 23261-7264 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 27032 | HENRICO COUNTY CIRCUIT COURT | | RICHMOND | VA | 23273 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 27032 | HENRICO COUNTY GENERAL DIST CT | | RICHMOND | VA | 23273 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 1648 | SUFFOLK GENERAL DISTRICT COURT | | SUFFOLK | VA | 23434 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 1648 524 N MAIN ST | SUFFOLK GENERAL DIST CT | | SUFFOLK | VA | 23434 | |
| VIRGINIA, COMMONWEALTH OF | | 811 E CITY HALL AVE RM 167 | NORFOLK GENERAL DISTRICT CT | | NORFOLK | VA | 23510 | |
| VIRGINIA, COMMONWEALTH OF | | 203 RIVERVIEW DR | DANVILLE DISTRICT OFFICE | | DANVILLE | VA | 24541 | |
| VIRGINIA, SUPREME COURT OF | | 100 N 9TH ST 5TH FL | | | RICHMOND | VA | 23219 | |
| VIRGINIA, TREASURER COMM OF | | PO BOX 562 | DGS FISCAL SERVICES | | RICHMOND | VA | 23218-0562 | |
| VIRGINIA, TREASURER OF | | STATE CORPORATION COMMISSION | CLERKS OFFICE PO BOX 7607 | | MERRIFIELD | VA | 22116-7607 | |
| VIRGINIA, TREASURER OF | | PO BOX 34931 | VIRGINIA STATE BAR | | ALEXANDRIA | VA | 22334-0931 | |
| VIRGINIA, TREASURER OF | | PO BOX 526 | VDACS | | RICHMOND | VA | 23204 | |
| VIRGINIA, TREASURER OF | | PO BOX 570 REF 238172289 | | | RICHMOND | VA | 23218-0570 | |
| VIRGINIA, TREASURER OF | | PO BOX 570 REF 212825285 | DIVISION OF CHILD SUP ENF | | RICHMOND | VA | 23218-0570 | |
| VIRGINIA, TREASURER OF | | PO BOX 570 | DIV OF CHILD SUPPORT | | RICHMOND | VA | 23218-0570 | |
| VIRGINIA, TREASURER OF | | PO BOX 570 REF 225374298 | DIVISION OF CHILD SUPPORT | | RICHMOND | VA | 23218-0570 | |
| VIRGINIA, TREASURER OF | | PO BOX 570 REF 240158505 | DIV OF CHILD SUPP ENFORCEMENT | | RICHMOND | VA | 23218-0570 | |
| VIRGINIA, TREASURER OF | | PO BOX 570 REF 225238497 | DIV OF CHILD SUPP ENF | | RICHMOND | VA | 23218-0570 | |
| VIRGINIA, TREASURER OF | | PO BOX 570 REF 577966017 | DIV OF CHILD SUPP ENFORCEMENT | | RICHMOND | VA | 23218-0570 | |
| VIRGINIA, TREASURER OF | | PO BOX 570 REF 225314041 | DIV OF CHILD SUPPORT | | RICHMOND | VA | 23218-0570 | |
| VIRGINIA, TREASURER OF | | SECRETARY OF THE COMMONWEALTH | PO BOX 1795 | | RICHMOND | VA | 23218-1795 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA, TREASURER OF | | PO BOX 1795 | NOTARY CLERK SECRETARYS OFFICE | | RICHMOND | VA | 23218-1795 | |
| VIRGINIA, TREASURER OF | | PO BOX 1879 | | | RICHMOND | VA | 23218-1879 | |
| VIRGINIA, TREASURER OF | | DEPT OF TRANSPORTATION | 1401 EAST BROAD STREET | | RICHMOND | VA | 23219 | |
| VIRGINIA, TREASURER OF | | RM 203 JOHN MARSHALL CT BLDG | RICHMOND GEN DIST CT CIVIL DIV | | RICHMOND | VA | 23219 | |
| VIRGINIA, TREASURER OF | | PO BOX 11066 | | | RICHMOND | VA | 23230 | |
| VIRGINIA, TREASURER OF | | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230 | |
| VIRGINIA, TREASURER OF | | DEPT OF CRIMINAL JUSTICE SVCS | PO BOX 10110 | | RICHMOND | VA | 23240-9998 | |
| VIRGINIA, TREASURER OF | | 5702 GULFSTREAM RD | DEPT OF AVIATION | | SANDSTON | VA | 23250-2422 | |
| VIRGINIA, TREASURER OF | | C O STATE CORP COMMISSION | | | RICHMOND | VA | 23261S022 | |
| VIRGINIA, TREASURER OF | | PO BOX 85022 | STATE CORP COMMISSION | | RICHMOND | VA | 23261-5022 | |
| VIRGINIA, TREASURY OF | | 707 E MAIN ST STE 1500 | | | RICHMOND | VA | 23219-2800 | |
| VIRGINIA, TREASURY OF | | 707 E MAIN ST STE 1500 | VIRGINIA STATE BAR | | RICHMOND | VA | 23219-2800 | |
| VIRGINIA, TREASURY OF | | STE 1500 | | | RICHMOND | VA | 232192803 | |
| VIRGINIA, UNIVERSITY OF | | 501 E JEFFERSON ST RM 138 | ALBEMARLE CO GENERAL DISTRICT | | CHARLOTTESVILLE | VA | 22902 | |
| VIRGINIA, UNIVERSITY OF | | OFFICE OF CAREER SERVICES | GARRETT HALL | | CHARLOTTESVILLE | VA | 22903 | |
| VIRGINIA, UNIVERSITY OF | LISA ZENKER | A 109 THORNTON HALL | | | CHARLOTTESVILLE | VA | 22903 | |
| VIRGINIA, UNIVERSITY OF | | A115 THORNTON HALL | SCHOOL OF ENGINEERING CAREER | | CHARLOTTESVILLE | VA | 22903 | |
| VIRGINIA, UNIVERSITY OF | | GARRETT HALL | | | CHARLOTTESVILLE | VA | 22903 | |
| VIRGINIA, UNIVERSITY OF | | GARRETT HALL | OCPP FUND | | CHARLOTTESVILLE | VA | 22903 | |
| VIRGINIA, UNIVERSITY OF | | PO BOX 400807 | | | CHARLOTTESVILLE | VA | 22904 | |
| VIRGINIA, UNIVERSITY OF | | PO BOX 701 NEWCOMB HALL | RESERVATIONS OFFICE | | CHARLOTTESVILLE | VA | 22904 | |
| VIRGINIA, UNIVERSITY OF | | PO BOX 9019 | | | CHARLOTTESVILLE | VA | 22906 | |
| VIRGINIA, UNIVERSITY OF | | MEDICAL CENTER | | | CHARLOTTESVILLE | VA | 22908 | |
| VIRGINIAN PILOT LEDGER STAR | | PO BOX 1384 | | | NORFOLK | VA | 23501-1384 | |
| VIRGINIAN PILOT LEDGER STAR | | PO BOX 2160 | | | NORFOLK | VA | 235012160 | |
| VIRGINIAN PILOT, THE | | PO BOX 1384 | | | NORFOLK | VA | 235011384 | |
| VIRGINIAN PILOT, THE | | PO BOX 1384 | | | NORFOLK | VA | 23501-1384 | |
| VIRGINIAN PILOT, THE | | 150 W BRAMBLETON AVE | | | NORFOLK | VA | 23510-2075 | |
| VIRGINIANS FOR JERRY KILGORE | | 1805 MONUMENT AVE STE 203 | | | RICHMOND | VA | 23220 | |
| VIRGINIANS FOR RESP GOVERNMENT | | 1805 MONUMENT AVE STE 201 | | | RICHMOND | VA | 23220 | |
| VIRGINIAS INAUGURAL COMMITTEE | CAROL COMSTOCK | | | | RICHMOND | VA | 23226 | |
| VIRGINIAS INAUGURAL COMMITTEE | | PO BOX 17368 | ATTN CAROL COMSTOCK | | RICHMOND | VA | 23226 | |
| VIRTU DESIGN STUDIO | | 1111 N MONTCLAIR AVE | | | DALLAS | TX | 75208 | |
| VIRTUAL BUILDING CONCEPTS INC | | 1240 N FITZGERALD AVE STE 212 | | | RIALTO | CA | 92376-8614 | |
| VIRTUAL BUILDING CONCEPTS INC | | | | | | | | |
| VIRTUAL LABEL LLC | | 321 DEAN ST NO 2 | | | BROOKLYN | NY | 11217 | |
| VIRTUAL TECHNOLOGY ASSOCIATES | | | | | | | | |
| VIRTUAL TECHNOLOGY ASSOCIATES | | PO BOX 502 | | | HANOVER | VA | 23069 | |
| VIRTUAL WEB INC | | SUITE 110 | | | FREDERICKSBURG | VA | 22407 | |
| VIRTUAL WEB INC | | 4343 PLANK ROAD | SUITE 110 | | FREDERICKSBURG | VA | 22407 | |
| VIRTUE & ASSCOIATES, RICK D | | PO BOX 7907 | | | VENTURA | CA | 93006 | |
| VIRTUSA | | PO BOX 845025 | | | BOSTON | MA | 02284-5025 | |
| VISA U S A INC | | PO BOX 8999 | ACCOUNTING DEPT | | SAN FRANCISCO | CA | 94128 | |
| VISA U S A INC | | ACCOUNTING DEPT | | | SAN FRANCISCO | CA | 94128 | |
| VISALIA APPLIANCE SERVICE | | 1414 W GOSHEN AVENUE | | | VISALIA | CA | 93291 | |
| VISALIA TIMES DELTA | CASHIER | | | | VISALIA | CA | 932790031 | |
| VISALIA TIMES DELTA | | PO BOX 31 | ATTN CASHIER | | VISALIA | CA | 93279-0031 | |
| VISALIA WALK IN MEDICAL CLINIC | | 2431 W CALDWELL | | | VISALIA | CA | 93277 | |
| VISALIA WALK IN MEDICAL CLINIC | | 2431 WEST CALDWELL AVE | | | VISALIA | CA | 93277 | |
| VISALIA, CITY OF | | PO BOX 3464 | | | VISALIA | CA | 93278-3464 | |
| VISALIA, CITY OF | | P O BOX 4002 | | | VISALIA | CA | 932784002 | |
| VISALIA, CITY OF | | PO BOX 4002 | | | VISALIA | CA | 93278-4002 | |
| VISALIA, CITY OF | | 303 S JOHNSON | ALARM OFFICER | | VISALIA | CA | 93291 | |
| VISCOUNT SUITE HOTEL | | 4855 E BROADWAY | | | TUCSON | AZ | 85711 | |
| VISCOVICH, PAUL | | LOC NO 0043 PETTY CASH | 3245 B MERIDIAN PKWY | | FT LAUDERDALE | FL | 33331 | |
| VISCOVICH, PAUL | | 3245 B MERIDIAN PKWY | | | FT LAUDERDALE | FL | 33331 | |
| VISE C/O VA DEPT OF INFO TECH | | 110 S 7TH ST 3RD FL | | | RICHMOND | VA | 23219 | |
| VISE C/O VA DEPT OF INFO TECH | | PO BOX 27622 6TH FL FRAS | | | RICHMOND | VA | 23261 | |
| VISH SRA, THEODORE J | | 78 S MAIN STREET | | | WEAVERVILLE | NC | 28787 | |
| VISIBILITY INC | | | | | | | | |
| VISIBILITY INC | | 11500 ALLECINGIE PKY | | | RICHMOND | VA | 23235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VISIBLE RESULTS USA INC | | 10770 EL MONTE STE 101 | | | OVERLAND PARK | KS | 66211 | |
| VISION BUSINESS PRODUCTS | | | | | | | | |
| VISION BUSINESS PRODUCTS | | 600 LOGAN ST | | | CARNEGIE | PA | 15106-2251 | |
| VISION COMMUNICATIONS CO | | PO BOX 598 | | | LAKEWOOD | CA | 90714-0598 | |
| VISION COMMUNICATIONS CO | | 4501 E PACIFIC COAST HWY | | | LONG BEACH | CA | 90804 | |
| VISION ELECTRONICS | | 23618 VAN BORN RD | | | DEARBORN HEIGHTS | MI | 48125 | |
| VISION ELECTRONICS INC | | | | | | | | |
| VISION ELECTRONICS INC | | 60 ROSELAND AVE | | | CALDWELL | NJ | 07006 | |
| VISION ENGINEERING INC | | | | | | | | |
| VISION ENGINEERING INC | | 570 DANBURY RD | | | NEW MILFORD | CT | 06776 | |
| VISION ENTERTAINMENT | | 15285 ALTON PKY | | | IRVINE | CA | 92656 | |
| VISION IMAGING PRODUCTS INC | | PO BOX 404322 | | | ATLANTA | GA | 30384-4322 | |
| VISION INTERACTIVE PUBLISHING | | 17780 FITCH AVENUE | SUITE 190 | | IRVINE | CA | 92714 | |
| VISION QUEST COMMUNICATIONS | | 5124 GARFIELD AVE | | | KANSAS CITY | KS | 66102 | |
| VISION SATELLITE SYSTEMS | | 7900 W 111TH PL | | | PALOS HILLS | IL | 60465 | |
| VISION SIGN INC | | 3625 S POLARIS | | | LAS VEGAS | NV | 89103 | |
| VISION SIGN INC | | | | | | | | |
| VISION SOUND SOLUTIONS | | 2132 SALEM INDUSTRIAL DR | | | SALEM | VA | 24153 | |
| VISION SYSTEMS | | SUITE 503 | | | WEST PALM BEACH | FL | 33401 | |
| VISION SYSTEMS | | 105 SO NARCISSUS AVE | SUITE 503 | | WEST PALM BEACH | FL | 33401 | |
| VISION TECHNOLOGIES | | 2000 INDUSTRIAL RD | | | IRONRIDGE | WI | 53035 | |
| VISION TECHNOLOGIES LLC | | 611 EAST WISCONSIN AVENUE | C/O BILTMORE INVESTORS | | MILWAUKEE | WI | 53202 | |
| VISION VIDEO LABS INC | | 1017 DOWNING AVE | | | HAYS | KS | 67601 | |
| VISIONARY ELECTRONICS INC | | 141 PARKER AVE | | | SAN FRANCISCO | CA | 94118 | |
| VISIONARY PROPERTIES INC | | 11103 WEST AVE | | | SAN ANTONIO | TX | 78213-1392 | |
| VISIONEER INC | | 22455 NETWORK PL | | | CHICAGO | IL | 60673-1224 | |
| VISIONPOINT | | 1985 NW 94TH ST STE C | | | DES MOINES | IA | 50325 | |
| VISIONS ELECTRONICS | | 1436 STATE RD 436 STE 1104 | | | CASSELBERRY | FL | 32707 | |
| VISIONS MARKETING INC | | | | | | | | |
| VISIONS MARKETING INC | | 15245 SHADY GROVE ROAD | SUITE G 125 | | ROCKVILLE | MD | 20850 | |
| VISIONS MARKETING INC | | 9160 GAITHER RD | | | GAITHERSBURG | MD | 20877 | |
| VISIONSCAPES INC | | 1767 FELLOWSHIP RD | | | TUCKER | GA | 30084 | |
| VISIONTEK | TINA ANDREWS | 1610 COLONIAL PARKWAY | | | IVERNESS | IL | 60067 | |
| VISIONTEK | | NO 774094 | 4094 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4000 | |
| VISITOURS INC | | 1939 GOLDSMITH LN | STE 100 | | LOUISVILLE | KY | 40218 | |
| VISSCO JANITORIAL SUPPLY CO | | 2613 OAK LAKE BLVD | | | MIDLOTHIAN | VA | 23112 | |
| VISTA | | 805 VICKILEE CT | | | RICHMOND | VA | 23236 | |
| VISTA HIGH SCHOOL | | 1 PANTHER WAY | | | VISTA | CA | 92084 | |
| VISTA IRRIGATION DISTRICT | | 1391 ENGINEER ST | | | VISTA | CA | 92083 | |
| VISTA IRRIGATION DISTRICT | | 202 WEST CONNECTICUT AVENUE | | | VISTA | CA | 920833596 | |
| VISTA IRRIGATION DISTRICT | | 1391 ENGINEER STREET | | | VISTA | CA | 92083 | |
| VISTA PAINT CORP | | 2020 E ORANGETHORPE AVE | | | FULLERTON | CA | 92831-5327 | |
| VISTA PAINT CORP | | | | | | | | |
| VISTA PLAZA LP | | 31500 NORTHWESTERN HWY STE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| VISTA PLAZA LP | | FILE NO 14928 | | | CHICAGO | IL | 60693-4928 | |
| VISTA PLAZA LTD | | 3399 PGA BLVD STE 450 | | | PALM BEACH GARDENS | FL | 33410 | |
| VISTA PLAZA LTD | | 3399 PGA BLVD STE 450 | C/O RAM REALTY SERVICES | | PALM BEACH GARDENS | FL | 33410 | |
| VISTA RIDGE OP&F INC | | PO BOX 74691 | | | CHICAGO | IL | 606754691 | |
| VISTA RIDGE OP&F INC | | PO BOX 74691 | | | CHICAGO | IL | 60675-4691 | |
| VISTA, CITY OF | | C/O NTS | 911 WILSHIRE BLVD SUITE 2080 | | LOS ANGELES | CA | 90017 | |
| VISTA, CITY OF | | PO BOX 560 | MUNICIPAL ALARM TRACKING | | VALLEY CENTER | CA | 92082 | |
| VISTA, CITY OF | | PO BOX 2490 | MUNICIPAL ALARM TRACKING | | VALLEY CENTER | CA | 92082 | |
| VISTA, CITY OF | | LICENSE DEPARTMENT | | | VISTA | CA | 92085 | |
| VISTA, CITY OF | | P O BOX 1988 | P O BOX 1988 | | VISTA | CA | 92085 | |
| VISTA, CITY OF | | 600 EUCALYPTUS AVE | | | VISTA | CA | 92085-1988 | |
| VISTAR AUTO GLASS | | PO BOX A3970 | | | CHICAGO | IL | 606903970 | |
| VISTAR AUTO GLASS | | PO BOX A3970 | | | CHICAGO | IL | 60690-3970 | |
| VISTAR AUTO GLASS | | PO BOX A3992 | | | CHICAGO | IL | 60690-3992 | |
| VISUAL AIDS CENTER | | 2330 PENN AVENUE | | | PITTSBURGH | PA | 15222 | |
| VISUAL AIDS ELECTRONICS CORP | | 12910 CLOVERLEAF CTR DR | STE 100 | | GERMANTOWN | MD | 20874 | |
| VISUAL AIDS ELECTRONICS CORP | | SUITE 5 | | | GAITHERSBURG | MD | 20877 | |
| VISUAL ARTS CENTER OF RICHMOND | | 1812 MAIN ST | | | RICHMOND | VA | 23220-4520 | |
| VISUAL BASIC | | PO BOX 58870 | | | BOULDER | CO | 803218871 | |
| VISUAL BASIC | | PO BOX 58870 | | | BOULDER | CO | 80321-8871 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VISUAL CREDIT COUNSELING | | | | | | | | |
| VISUAL CREDIT COUNSELING | | 12850 MIDDLEBROOK RD STE 460 | | | GERMANTOWN | MD | 20874 | |
| VISUAL DEFENCE INC | | 9225 LESLIE ST UNITS 6&7 | | | RICHMOND HILL | ON | L4B 3H6 | CAN |
| VISUAL DEFENCE INC | | 385 N FRENCH RD SUITE 104 | | | W AMHERST | NY | 14228 | |
| VISUAL DEFENCE INC | | PO BOX 933294 | | | ATLANTA | GA | 31193-3294 | |
| VISUAL ENHANCEMENTS INC | | | | | | | | |
| VISUAL ENHANCEMENTS INC | | PO BOX 49734 | | | ATHENS | GA | 30604-0734 | |
| VISUAL IMPRESSIONS INC | | | | | | | | |
| VISUAL IMPRESSIONS INC | | PO BOX 470666 | | | CHARLOTTE | NC | 28247-0666 | |
| VISUAL PHOTOGRAPHY | | 12640 SABRE SPRINGS PKWY NO 101 | | | SAN DIEGO | CA | 92128 | |
| VISUAL REALITY INC | | 340 G HILL CARTER PKY | | | ASHLAND | VA | 23005 | |
| VISUAL RESOURCES | | 1501 SANTA ROSA ROAD | | | RICHMOND | VA | 23229 | |
| VISUAL SOLUTIONS DISTRIBUTING | | 135 SHORT ST | STE B | | LAWRENCEBURG | IN | 47025 | |
| VISUAL TEXTILE | | 18 MARKET ST | | | PATERSON | NJ | 07501 | |
| VISUAL TEXTILE | | 522 E 22ND STREET | | | PATERSON | NJ | 07514 | |
| VISUAL TEXTILE RESOURCES | | 522 E 22ND ST | | | PATTERSON | NJ | 07514 | |
| VISUAL TV & VIDEO CORP | | 18 DEER PARK AVE | | | BABYLON | NY | 11702 | |
| VISUAL WIZARDRY LLC | | 3203 BERRY HOLLOW | | | MELISSA | TX | 75454 | |
| VITACHROME GRAPHICS GROUP INC | | 11517 LOS NIETOS RD | | | SANTA FE SPRINGS | CA | 90670 | |
| VITAFOAM INC | | PO BOX 751764 | | | CHARLOTTE | NC | 28275 | |
| VITAL RECORDS | | PO BOX 53551 | | | OKLAHOMA CITY | OK | 73152 | |
| VITAL RECORDS | | 1000 NORTHEAST 10TH ST | PO BOX 53551 | | OKLAHOMA CITY | OK | 73152 | |
| VITAL RECORDS | | 4300 CHERRY CRK DRS | | | DENVER | CO | 80222 | |
| VITAL RECORDS | | 4300 CHERRY CRK DRS | | | DENVER | CO | 80222 | |
| VITAL RECORDS | | 625 SHADOW LANE | | | LAS VEGAS | NV | 89127 | |
| VITAL RECORDS | | 625 SHADOW LANE | | | LAS VEGAS | NV | 89127 | |
| VITAL RECORDS | | 12400 E IMPERIAL HWY RM 1002 | | | NORWALK | CA | 90650 | |
| VITAL RECORDS | | 12400 E IMPERIAL HWY RM 1002 | | | NORWALK | CA | 90650 | |
| VITAL RECORDS | | 101 GROVE ST | | | SAN FRANCISCO | CA | 94102 | |
| VITAL RECORDS | | 101 GROVE ST | | | SAN FRANCISCO | CA | 94102 | |
| VITAL RECORDS | | 150 TREMONT ST | RM B 3 | | BOSTON | MA | 02111 | |
| VITAL RECORDS | | RM B 3 | | | BOSTON | MA | 02111 | |
| VITAL RECORDS | | PO BOX 210 | | | JACKSONVILLE | FL | 32231 | |
| VITAL RECORDS | | PO BOX 210 | | | JACKSONVILLE | FL | 32231 | |
| VITAL RECORDS | | 410 A6TH AVE E | | | BRADENTON | FL | 34208 | |
| VITAL RECORDS | | PO BOX 5625 5625 | | | MONTGOMERY | AL | 36103 | |
| VITAL RECORDS | | 312 8TH AVE N | | | NASHVILLE | TN | 37247 | |
| VITAL RECORDS | | 3RD FL | 312 8TH AVE N | | NASHVILLE | TN | 37247 | |
| VITAL RECORDS | | 1525 ELM ST | CINCINNATI HEALTH DEPT | | CINCINNATI | OH | 45210 | |
| VITAL RECORDS | | CINCINNATI HEALTH DEPT | | | CINCINNATI | OH | 45210 | |
| VITAL RECORDS AUSTIN | | 1100 W 49TH STREET | | | AUSTIN | TX | 787563191 | |
| VITAL RECORDS AUSTIN | | 1100 W 49TH STREET | | | AUSTIN | TX | 78756-3191 | |
| VITAL RECORDS COLUMBUS | | PO BOX 15098 | | | COLUMBUS | OH | 43215 | |
| VITAL RECORDS CONCORD | | 6 HAZEN DRIVE | | | CONCORD | NH | 03301 | |
| VITAL RECORDS LOS ANGELES | | PO BOX 120 | | | LOS ANGELES | CA | 90053 | |
| VITAL RECORDS NEW ORLEANS | | 325 LOYOLA AVENUE | | | NEW ORLEANS | LA | 70112 | |
| VITAL RECORDS SAN JOSE | | 70 WEST HEDDING STREET | EAST WING | | SAN JOSE | CA | 95110 | |
| VITAL RECORDS SAN JOSE | | EAST WING | | | SAN JOSE | CA | 95110 | |
| VITAL RECORDS WASHINGTON DC | | 613 G STREET NW 9TH FLOOR | | | WASHINGTON | DC | 20001 | |
| VITAL RECORDS WASHINGTON DC | | 613 G ST NW 9TH FL | | | WASHINGTON | DC | 20001 | |
| VITAL RECORDS, DEPT OF | | 414 E 12TH STREET | | | KANSAS CITY | MO | 64100 | |
| VITAL RECORDS, DEPT OF | | CITY HALL 21ST FLOOR | 414 E 12TH STREET | | KANSAS CITY | MO | 641006 | |
| VITAL SIGNS | | 6943 LAKESIDE AVE | | | RICHMOND | VA | 23228 | |
| VITAL SIGNS OF BAKERSFIELD | | 4000 EASTON DR NO 16 | | | BAKERSFIELD | CA | 93309 | |
| VITAL STATISTICS, DEPT OF | | P O BOX 5135 | | | TAMPA | FL | 33673 | |
| VITALITY ALLIANCE | | 55 N UNIVERSITY AVE STE 225 | | | PROVO | UT | 84601 | |
| VITALITY CLEANING | | 1836 RHOADES TER | | | SARASOTA | FL | 34234 | |
| VITEC | | PO BOX 60500 | | | CHARLOTTE | NC | 28260 | |
| VITOS CHOPHOUSE | | 8633 INTERNATIONAL DR | | | ORLANDO | FL | 32819 | |
| VITOS CHOPHOUSE | | 1260 CENTRAL PL PKY | | | ORLANDO | FL | 32837 | |
| VITRAN EXPRESS | | | | | | | | |
| VITRAN EXPRESS | | PO BOX 7004 | | | INDIANAPOLIS | IN | 46207-7004 | |
| VITSKY, SALLY | | 4116 BROMLEY LN | | | RICHMOND | VA | 23221 | |
| VIVALDI PARTNERS INC | | 107 GRAND ST 6TH FL | | | NEW YORK | NY | 10013-5903 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIVENDI GAMES INC | | PO BOX 846328 | BANK OF AMERICA | | DALLAS | TX | 75284-6328 | |
| VIVENDI GAMES INC | STACY GLASS | 6136 FRISCO SQUARE BLVD | | | FRISCO | TX | 75034 | |
| VIVENDI UNIVERSAL INTERACTIVE | | PO BOX 846328 | BANK OF AMERICA | | DALLAS | TX | 75284-6328 | |
| VIVENDI UNIVERSAL INTERACTIVE | STACY GLASS | 6136 FRISCO SQUARE BLVD | | | FRISCO | TX | 75034 | |
| VIVIAN BEAUMONT THEATRE | | 150 W 65TH ST | | | NEW YORK | NY | 10023 | |
| VIVITAR CORP | | PO BOX 71454 | | | CHICAGO | IL | 60694-1454 | |
| VIVO DESIGN | | | | | | | | |
| VIVO DESIGN | | 576 S 23RD ST | | | ARLINGTON | VA | 22202 | |
| VIWY LP | | 633 W GERMANTOWN PIKE | STE 104 | | PLYMOUTH MEETING | PA | 19462 | |
| VIWY LP | | CO VISION GROUP VENTURES | 633 W GERMANTOWN PIKE STE 104 | | PLYMOUTH MEETING | PA | 19462 | |
| VIWY, L P | | 633 W GERMANTOWN PIKE | SUITE 104 | ATTN STEVEN D BRAND | PLYMOUTH MEETING | PA | 19462 | |
| VIZIO | | 39 TESLA | | | IRVINE | CA | 92618 | |
| VIZIO | ANN TRAN | 39 TESLA | | | IRVINE | CA | 92618 | |
| VIZIO | JOY TZOU | 39 TESLA | | | IRVINE | CA | 92618 | |
| VIZIO INC | | 39 TESLA | | | IRVINE | CA | 92618 | |
| VJS TV SERVICE | | 360 S 48TH ST | | | WEST DES MOINES | IA | 50265 | |
| VL ELECTRONICS INC | | 3250 WILSHIRE BLVD STE 1901 | | | LOS ANGELES | CA | 90010 | |
| VLBC | | PO BOX 3516 | | | RICHMOND | VA | 23235 | |
| VLM ENTERTAINMENT GROUP INC | | 313 WEST MADISON ST | | | OHAWA | IL | 61350 | |
| VLSI TECHNOLOGY INC | | PO BOX 3700 098 | | | BOSTON | MA | 02241 | |
| VM&SD | | 407 GILBERT AVENUE | | | CINCINNATI | OH | 452739441 | |
| VM&SD | | 407 GILBERT AVENUE | | | CINCINNATI | OH | 45273-9441 | |
| VMWARE INC | | 3145 PORTER DR | | | PALO ALTO | CA | 94304 | |
| VMWARE INC | | DEPT CH10806 | | | PALATINE | IL | 60055-0806 | |
| VNF PROPERTIES LLC | | PO BOX 278 | | | MORENO VALLEY | CA | 92556 | |
| VNO MUNDY STREET LLC | | PO BOX 33713 | | | HARTFORD | CT | 06150-3713 | |
| VNO MUNDY STREET LLC | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | ATTN SANDEEP MATHRANI EVP RETAIL | NEW YORK | NY | 10019 | |
| VNO TRU DALE MABRY LLC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| VNO TRU DALE MABRY, LLC | NICK SALIMBENE | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| VNU BUSINESS PUBLICATIONS USA | | PO BOX 15158 | | | NORTH HOLLYWOOD | CA | 91615-6569 | |
| VOCUS INC | | | | | | | | |
| VOCUS INC | | 4325 FORBES RD | | | LANHAM | MD | 20706 | |
| VODIUM | | 1629 K ST NW | STE 950 | | WASHINGTON | DC | 20006 | |
| VOGEL & ASSOCIATES INC | | 3691 PARK AVENUE SUITE 101 | | | ELLICOTT CITY | MD | 21043 | |
| VOGEL & SON APPLIANCES, NORM | | 5607 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46219 | |
| VOGEL COMMUNICATIONS INC | | 701 5TH AVE 42ND FL | BANK OF AMERICA TOWER | | SEATTLE | WA | 98104 | |
| VOGEL WEIR BYE HUNKE ET AL | | 502 1ST AVE N | | | FARGO | ND | 58107 | |
| VOGEL WEIR BYE HUNKE ET AL | | 502 1ST AVE N | | | FARGO | ND | 581071389 | |
| VOGEL, SANDRA | | NEW ENGLAND DIVISION OFFICE | | | | NH | | |
| VOGEL, SANDRA | | LOC NO 0054 PETTY CASH | 402 AMHERST ST | | NASHUA | NH | 03063 | |
| VOGELGESANG, GARY G | | COUNTY AUDITOR | | | BATAVIA | OH | 45103 | |
| VOGELS BUCKMAN APPRAISAL GROUP | | | | | | | | |
| VOGELS BUCKMAN APPRAISAL GROUP | | 2005 S WEBSTER AVE | | | GREEN BAY | WI | 54301 | |
| VOGLER, GIL R | | 144 BELLEZZA TERR | | | WEST PALM BEACH | FL | 33411 | |
| VOGT NEWS DELIVERY | | PO BOX 38248 | | | ST LOUIS | MO | 63138 | |
| VOGT SRA, ROBERT J | | 222 SUMMIT ST | | | HOWELL | MI | 48843 | |
| VOGT SRA, ROBERT J | | 222 SUMMIT STREET | | | HOWELL | MI | 48843 | |
| VOGT, DANA | | 1240 JACKSON BLVD | | | RAPID CITY | SD | 57702 | |
| VOGT, DONALD J | | PO BOX 26396 | | | ST LOUIS | MO | 63136 | |
| VOGUE FLOWERS & GIFTS | | 1114 E MAIN ST | | | RICHMOND | VA | 23219 | |
| VOGUE FLOWERS & GIFTS | | 1114 N BLVD | | | RICHMOND | VA | 23230 | |
| VOICE IT WORLDWIDE INC | | 2643 MIDPOINT DR | SUITE A | | FORT COLLINS | CO | 80525 | |
| VOICE POWERED TECHNOLOGY | | DEPT 8661 | | | LOS ANGELES | CA | 90088-8661 | |
| VOICE PRO INC | | 2055 LEE ROAD | | | CLEVELAND | OH | 44118 | |
| VOICE SYSTEMS RESEARCH INC | | 4095 DELMAR AVENUE SUITE 10 | | | ROCKLIN | CA | 95677 | |
| VOICE TECHNOLOGIES | | PO BOX 2242 | | | GLEN ALLEN | VA | 230582242 | |
| VOICE TECHNOLOGIES | | PO BOX 2242 | | | GLEN ALLEN | VA | 23058-2242 | |
| VOICELOGGER INC | | PO BOX 1742 | | | ENID | OK | 73702 | |
| VOICELOGGER INC | | | | | | | | |
| VOICES IN MY HEAD | | 2610 GROVE AVE | | | RICHMOND | VA | 23220 | |
| VOICESTREAM WIRELESS | | PO BOX 78631 | | | PHOENIX | AZ | 850628631 | |
| VOICESTREAM WIRELESS | | PO BOX 78631 | | | PHOENIX | AZ | 85062-8631 | |
| VOICESTREAM WIRELESS | | PO BOX 78922 | | | PHOENIX | AZ | 850628922 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VOICESTREAM WIRELESS | | PO BOX 78922 | | | PHOENIX | AZ | 85062-8922 | |
| VOICESTREAM WIRELESS | | PO BOX 742596 | | | CINCINNATI | OH | 45274-2596 | |
| VOICETEK CORPORATION | | PO BOX 4578 | | | BOSTON | MA | 02212 | |
| VOIGT, HOWIE | | 1609 N RICHMOND ST | | | APPLETON | WI | 54911 | |
| VOIT ELECTRIC CO INC | | 1338 HULL ST | | | LOUISVILLE | KY | 40204 | |
| VOIT ELECTRIC CO INC | | 922 FRANKLIN ST | | | LOUISVILLE | KY | 40206 | |
| VOLARIS ONLINE | | PO BOX 31066 | | | TAMPA | FL | 33631-3066 | |
| VOLCOM ENTERTAINMENT | | 1740 MONROVIA AVE | | | COSTA MESA | CA | 92627 | |
| VOLEK SATELLITE & SOUND | | 213 OLD TUSCULUM RD | | | ANTIOCH | TN | 370134012 | |
| VOLEK SATELLITE & SOUND | | 213 OLD TUSCULUM RD | | | ANTIOCH | TN | 37013-4012 | |
| VOLIN PC, JOHN JOSEPH | | 1811 S ALMA SCHOOL ROAD | STE 220 | | MESA | AZ | 85210 | |
| VOLIN PC, JOHN JOSEPH | | STE 220 | | | MESA | AZ | 85210 | |
| VOLLMER APPRAISAL SERVICE | | 737 CREEKWOOD BLUFF DR | | | MILFORD | OH | 45150 | |
| VOLPE & KOENIG PC | | 30 S 17TH ST | STE 1600 UNITED PLAZA | | PHILADELPHIA | PA | 19103 | |
| VOLPE BAJALIA WICKES ROGERSON | | 1301 RIVERPLACE BLVD STE 1700 | | | JACKSONVILLE | FL | 32207 | |
| VOLPENDESTA, MARK | | 10907 BRITT OAK LANE | | | HOUSTON | TX | 77079 | |
| VOLPINS SECURITY LOCKSMITH | | 711 EAST 65TH STREET | | | SAVANNAH | GA | 31405 | |
| VOLT INC | | ACCOUNTS RECEIVABLE | | | LOS ANGELES | CA | 900743102 | |
| VOLT INC | | FILE 53102 | ACCOUNTS RECEIVABLE | | LOS ANGELES | CA | 90074-3102 | |
| VOLT INC | | PO BOX 10739 | | | NEWARK | NJ | 07193-0739 | |
| VOLTRON ELECTRONICS | | 205 N NANTICOKE AVE | | | ENDICOTT | NY | 13760 | |
| VOLUME MART | | 210 JESSIE JAMES RD | | | EXCELSIOR SPRINGS | MO | 64024 | |
| VOLUME MART | | 17021 NE 188 ST | | | HOLT | MO | 64048 | |
| VOLUME SERVICES AMERICA | | 900 S 5TH ST | | | MINNEAPOLIS | MN | 55415 | |
| VOLUNTARY INTERINDUSTRY COMMERCE | | 1009 LENOX DR STE 202 | | | LAWRENCEVILLE | NJ | 08648 | |
| VOLUNTEER FIRE EXTINGUISHER CO | | PO BOX 9206 | | | KNOXVILLE | TN | 37940 | |
| VOLUNTEER FIREMAN MAGAZINE | | SUITE 1200 398 | | | CHARLOTTE | NC | 282779570 | |
| VOLUNTEER FIREMAN MAGAZINE | | 8206 PROVIDENCE RD | SUITE 1200 398 | | CHARLOTTE | NC | 28277-9570 | |
| VOLUNTEER GROUP | | 3804 FLEWELLYN RD | | | SPRINGFIELD | TN | 37172 | |
| VOLUNTEER HYDRAULIC SERVICE | | 1714 INDIAN RIDGE RD | | | JOHNSON CITY | TN | 37604 | |
| VOLUNTEER LIGHTING CO | | 1016 ANDERSON ROAD | | | HENDERSONVILLE | TN | 37075 | |
| VOLUNTEER SECURITY INC | | 475 METROPLEX DR 104 | | | NASHVILLE | TN | 37211 | |
| VOLUNTEER TRAILER CORPORATION | | PO BOX 1028 | | | LAVERGNE | TN | 37086 | |
| VOLUNTEER WELDING SUPPLY INC | | 815 5TH AVE | PO BOX 25007 | | NASHVILLE | TN | 37202 | |
| VOLUNTEER WELDING SUPPLY INC | | PO BOX 25007 | | | NASHVILLE | TN | 37202 | |
| VOLUSIA COUNTY | | 123 W INDIANA AVE | | | DELAND | FL | 327204602 | |
| VOLUSIA COUNTY | | 123 W INDIANA AVE | | | DELAND | FL | 32720-4602 | |
| VOLUSIA COUNTY CLERK OF COURT | | PO BOX 43 | CLERK OF CIRCUIT COURT | | DELAND | FL | 32721 | |
| VOLUSIA COUNTY CLERK OF COURT | | PO BOX 104 | | | DELAND | FL | 32721 | |
| VOLUSIA COUNTY CLERK OF COURT | | CLERK OF CIRCUIT COURT | | | DELAND | FL | 32721 | |
| VOLUSIA COUNTY PROBATE | | PO BOX 6043 | | | DELAND | FL | 32721 | |
| VOLUSIA OXYGEN SUPPLY | | PO BOX 1117 | | | ORMOND BEACH | FL | 32175 | |
| VOLUSIA OXYGEN SUPPLY | | 114 NORTH YONGE ST US 1 | PO BOX 1117 | | ORMOND BEACH | FL | 32175 | |
| VOLUSIA, COUNTY OF | | OCC LIC DIVISION | 123 W INDIANA AV | | DELAND | FL | 32720 | |
| VOLUSIA, COUNTY OF | | 123 W INDIANA AV | | | DELAND | FL | 32720 | |
| VOLUSIA, COUNTY OF | | PO BOX 31336 | | | TAMPA | FL | 33631 | |
| VOLUSIA, COUNTY OF | | TAX PROCESSING CENTER | PO BOX 31336 | | TAMPA | FL | 33631 | |
| VOLVO BROOKSIDE ASSOCIATES LLC | EDDIE WAITZER | | | | VIRGINIA BEACH | VA | 23452 | |
| VOLVO BROOKSIDE ASSOCIATES LLC | | 244 MUSTANG TRAIL STE 6 | ATTN EDDIE WAITZER | | VIRGINIA BEACH | VA | 23452 | |
| VOLZ INC | | 10849 INDIAN HEAD INDUSTRIAL | BLVD | | ST LOUIS | MO | 63132 | |
| VOLZ INC | | | | | | | | |
| VOMELA | | | | | | | | |
| VOMELA | | 380 ST PETER ST STE 705 | | | ST PAUL | MN | 55102 | |
| VOMELA | | PO BOX 1450 NW 7033 | | | MINNEAPOLIS | MN | 55485-7033 | |
| VON HERBULIS, CAROL | | 12107 COUNTRY HILLS CT | | | GLEN ALLEN | VA | 23059 | |
| VON LOEWE, KARL | | 408 ROUTE 206 | | | HILLSBOROUGH | NJ | 08844 | |
| VON LOH, KRIS C | | 4979 BUTTERFIELD DR | | | COLORADO SPRINGS | CO | 80918 | |
| VONAGE HOLDING CORP | | 23 MAIN ST | | | HOLMDEL | NJ | 07733 | |
| VONAGE HOLDINGS CORP | MIKE BUTTOMER | | | | | | | |
| VONAGE HOLDINGS CORP | | A/R DEPT | 23 MAIN ST | | HOLMDEL | NJ | 07733 | |
| VONIC CO, JT | | 515 S ROSE ST | | | ANAHEIM | CA | 928054751 | |
| VONIC CO, JT | | 515 S ROSE ST | | | ANAHEIM | CA | 92805-4751 | |
| VONSTICK, JAMES | | PO BOX 3145 | | | LOUISVILLE | KY | 40201 | |
| VORNADO CAGUAS LP | | 210 ROUTE 4 E | | | PARAMUS | NJ | 07652 | |
| VORNADO CAGUAS LP | | CO VORNADO REALTY LP | 210 ROUTE 4 E | | PARAMUS | NJ | 07652 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VORNADO CAGUAS LP | EXECUTIVE VP RETAIL REAL ESTTE | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| VORNADO FINANCE LLC | | PO BOX 31594 | | | HARTFORD | CT | 06150 | |
| VORNADO FINANCE LLC | | PO BOX 31594 | | | HARTFORD | CT | 061501594 | |
| VORNADO FINANCE LLC | | PO BOX 31594 | | | HARTFORD | CT | 06150-1594 | |
| VORNADO FINANCE LLC | | PO BOX 31594 | | | HARTFORD | CT | 06150-1594 | |
| VORNADO FINANCE LLC | | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| VORNADO FINANCE LLC | | 210 ROUTE 4 E | | | PARAMUS | NJ | 07652 | |
| VORNADO FINANCE, L L C | THOMAS STEVE ANDRESEN | NEW VORNADO/SADDLE BROOK LLC | P O BOX 31594 | | HARTFORD | CT | 06150-1594 | |
| VORNADO FINANCE, L L C | | NEW VORNADO/SADDLE BROOK LLC | P O BOX 31594 | | EAST BRUNSWICK | CT | 06150-1594 | |
| VORNADO GUN HILL ROAD L L C | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | ATTN VICE PRESIDENT REAL ESTATE | NEW YORK | NY | 10019 | |
| VORNADO GUN HILL ROAD LLC | | PO BOX 31594 | | | HARTFORD | CT | 06150 | |
| VORNADO REALTY TRUST | | PO BOX 11665 | | | NEWARK | NJ | 071014665 | |
| VORNADO REALTY TRUST | | PO BOX 11665 | | | NEWARK | NJ | 07101-4665 | |
| VORPAHL INC, WA | | | | | GREEN BAY | WI | 45307 | |
| VORPAHL INC, WA | | PO BOX 12175 | | | GREEN BAY | WI | 54307 | |
| VORTEX | | 7006 S ALTON WAY B | VORTEX COLORADO INC | | CENTENNIAL | CO | 80112 | |
| VORTEX | | 9844 TITAN COURT NO 1 | | | LITTLETON | CO | 80125 | |
| VORTEX | | UNIT 7C | | | DENVER | CO | 80239 | |
| VORTEX | | 4895 JOLIET ST | UNIT 7C | | DENVER | CO | 80239 | |
| VORTEX INDUSTRIES INC | | 3414 S 48TH ST STE 4 | | | PHOENIX | AZ | 85040 | |
| VORTEX INDUSTRIES INC | | 3198 M AIRPORT LOOP | | | COSTA MESA | CA | 926263407 | |
| VORTEX INDUSTRIES INC | | 3198M AIRPORT LOOP | | | COSTA MESA | CA | 92626-3407 | |
| VORTEX INDUSTRIES INC | | 906 INDUSTRY DR BLDG 22 | | | SEATTLE | WA | 98188 | |
| VORTEX INTERNATIONAL | JOSEPH YANG | 4245 INDUSTRIAL WAY | | | BENICIA | CA | 94510 | |
| VOS ELECTRIC INC | | 3131 MARKET ST | | | GREEN BAY | WI | 54304 | |
| VOX SERVICES LLC | | 8912 HOLLIDAY LN | | | AUBREY | TX | 76227 | |
| VOX SERVICES LLC | | 8912 HOLIDAY LN | | | AUBREY | TX | 76227 | |
| VOXEO CORP | | 100 ENTERPRISE WAY STE G3 | | | SCOTTS VALLEY | CA | 95060 | |
| VOXEO CORP | | | | | | | | |
| VOXTECHNOLOGIES CORP | | 301 S SHERMAN NO 117 | | | RICHARDSON | TX | 75081 | |
| VOXTECHNOLOGIES CORP | | | | | | | | |
| VOYLES INC | | 55 N W 23RD AVENUE | | | GAINESVILLE | FL | 32609 | |
| VOZAR APPRAISAL SERVICE INC | | | | | | | | |
| VOZAR APPRAISAL SERVICE INC | | 10909 W GREENFIELD AVE STE 207 | | | WEST ALLIS | WI | 53214 | |
| VPMEP | | 645 PATRIOT AVE | | | MARTINSVILLE | VA | 24115 | |
| VPMEP | | PO BOX 5311 | | | MARTINSVILLE | VA | 24115 | |
| VR TRUCKING | | 1215 E AIRPORT DR NO 391 | | | ONTARIO | CA | 91761 | |
| VRANA ESQ, TED | | 611 N 27TH ST STE 10 | | | LINCOLN | NE | 68503 | |
| VRANA, TED | | 611 N 27TH ST STE 10 | | | LINCOLN | NE | 68503 | |
| VRATSINAS CONSTRUCTION COMPANY | | 216 LOUISIANA PO BOX 2558 | | | LITTLE ROCK | AR | 72203 | |
| VRM SECURITY & PROTECTION AGENCY | | 6040 UPSHAW DR STE 409 | | | HUMBLE | TX | 77396 | |
| VSAIA | | 15 SOUTH FIFTH STREET | | | RICHMOND | VA | 23219 | |
| VSATIC | | 1520 S ARLINGTON ST | | | AKRON | OH | 44306 | |
| VSD COMMUNICATIONS INC | | 9738 GAYTON RD | | | RICHMOND | VA | 23233 | |
| VSE CLEANING CO | | PO BOX 1682 | | | GLOUCESTER | MA | 01931 | |
| VSS ELECTRONICS | | 10134 MASON STE B | | | CHATSWORTH | CA | 91311 | |
| VTC SERVICE & MFG CO INC | | 16960 GALE AVE | | | CITY OF INDUSTRY | CA | 91745 | |
| VTC SERVICE & MFG CO INC | | 16988 GALE AVE | | | CITY OF INDUSTRY | CA | 91745 | |
| VTECH COMMUNICATIONS INC | SUSAN SPICER | 9590 SW GEMINI DR SUITE 120 | | | BEAVERTON | OR | 97008 | |
| VTECH COMMUNICATIONS INC | SUSAN SPICER | 9590 SW GEMINI DRIVE | SUITE 120 | | BEAVERTON | OR | 97008 | |
| VTECH COMMUNICATIONS INC | TERRY LOPEZ | 9590 SW GEMINI DRIVE SUITE 120 | | | BEAVERTON | OR | 97008 | |
| VTECH COMMUNICATIONS INC | | PO BOX 1450 NW 7858 | | | MINNEAPOLIS | MN | 55485-7858 | |
| VTECH COMPUTERS INC | | 800 N CHURCH ST | | | LAKE ZURICH | IL | 60047 | |
| VTECH CONNECT INC | | 9590 SW GEMINI DR STE 120 | | | BEAVERTON | OR | 97008-7109 | |
| VTECH ELECTRONICS | | PO BOX 201221 | | | DALLAS | TX | 75320-1221 | |
| VTECH ELECTRONICS | SUSAN SPICER | 9590 SW GEMINI DR SUITE 120 | | | BEAVERTON | OR | 97008 | |
| VTECH ELECTRONICS | SUSAN SPICER | 9590 SW GEMINI DRIVE | SUITE 120 | | BEAVERTON | OR | 97008 | |
| VTECH ELECTRONICS | TERRY LOPEZ | 9590 SW GEMINI DRIVE SUITE 120 | | | BEAVERTON | OR | 97008 | |
| VTM FLOORING INC | | 20430 GUFFY LN | | | WILDOMAR | CA | 92595 | |
| VTM FLOORING INC | | | | | | | | |
| VTR | | 28436 ROADSIDE DR | VTR | | AGOURA | CA | 91301 | |
| VTR | | 28436 ROADSIDE DR | | | AGOURA | CA | 91301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VTR | | | | | | | | |
| VTR SYSTEMS | | | | | | | | |
| VTR SYSTEMS | | 1120 E KIMBERLY RD | | | DAVENPORT | IA | 52807 | |
| VULCAN INDUSTRIES | | 300 DISPLAY DR | | | MOODY | AL | 35004 | |
| VURDELJA & HEAPHY | | 120 N LASALLE STE 1150 | | | CHICAGO | IL | 60602 | |
| VV WASHINGTON LP | | 110 110TH AVE NE STE 100 | | | BELLEVUE | WA | 980045858 | |
| VV WASHINGTON LP | | PO BOX 8500 54808 BOX 54808 | PB CAPITOL CORP PARK 234 | | PHILADELPHIA | PA | 19178-4808 | |
| VV WASHINGTON LP PARK 234 | | 75 REMITTANCE DR 3228 | RREEF AMERICA REIT II | | CHICAGO | IL | 60675-3228 | |
| VX TWO CORP | | 1040 FIRST AVE 322 | | | NEW YORK | NY | 10022 | |
| VYE, DOROTHY R | | 3015 BIRCHBROOK RD | | | RICHMOND | VA | 23228 | |
| VYVIAL, AARON | | 111 N ROWLAND ST | | | RICHMOND | VA | 23220 | |
| VYVX INC | | PO BOX 73102 | | | CHICAGO | IL | 606737102 | |
| VYVX INC | | PO BOX 73102 | | | CHICAGO | IL | 60673-7102 | |
| W C S INC | | 640 NEW MORN ROAD | | | HAMPTON | GA | 30228 | |
| W D C INC | | 13300 BALMORAL FOREST CT | | | CLIFTON | VA | 20124 | |
| W J FLYNN INC | | 98 WINN STREET | | | WOBURN | MA | 018012848 | |
| W J FLYNN INC | | 98 WINN STREET | | | WOBURN | MA | 01801-2848 | |
| W J MALONEY PLUMBING INC | | 9119 NORTH 7TH STREET | | | PHOENIX | AZ | 85020 | |
| W L MAY CO INC | | 1120 SE MADISON | PO BOX 14368 | | PORTLAND | OR | 97214 | |
| W L MAY CO INC | | PO BOX 14368 | | | PORTLAND | OR | 97214 | |
| W M KELLEY CO INC | | 620 DURGEE RD | | | NEW ALBANY | IN | 47150 | |
| W S REED COMPANY | | 2121 THREE MILE ROAD N W | | | GRAND RAPIDS | MI | 49504 | |
| W S REED COMPANY | | PO BOX 140587 | | | GRAND RAPIDS | MI | 49514 | |
| W W DAY CONSTRUCTION CO | | P O BOX 555 | | | ARDMORE | OK | 734020555 | |
| W W DAY CONSTRUCTION CO | | P O BOX 555 | | | ARDMORE | OK | 73402-0555 | |
| W W GAY MECHANICAL CONTRACTOR | | 515 S E 11TH PLACE | | | GAINESVILLE | FL | 32601 | |
| W W GAY MECHANICAL CONTRACTOR | | OF GAINESVILLE INC | 515 S E 11TH PLACE | | GAINESVILLE | FL | 32601 | |
| W&D IMPERIAL NO 1 | | DEPT 2783 10176 | NORWALK PLAZA | | LOS ANGELES | CA | 90084-2783 | |
| W&D IMPERIAL NO 1 | | 2716 OCEAN PARK BLVD 3040 | | | SANTA MONICA | CA | 90405 | |
| W&D IMPERIAL NO 1/NORWALK | | C/O WATT MANAGEMENT COMPANY | 2716 OCEAN PARK BLVD SUITE 3040 | | SANTA MONICA | CA | 90405 | |
| W&H SYSTEMS INC | | 120 ASIA PLACE | | | CARLSTADT | NJ | 07072 | |
| W&S ASSOCIATES LP | | THE MALL AT THE SOURCE | 1504 OLD COUNTRY RD | | WESTBURY | NY | 11590 | |
| W&S ASSOCIATES LP | | 7535 RELIABLE PKY | | | CHICAGO | IL | 60686-0075 | |
| W&S ASSOCIATES LP | | 7535 RELIABLE PKY | | | CHICAGO | IL | 60686-0075 | |
| W&S ASSOCIATES, L P | DAVID SIMON | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| W&S ASSOCIATES, L P | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | WESTBURY | IN | 46204 | |
| W&S DSS INSTALLERS | | 510 BIRCHWOOD DRIVE | | | HIGH POINT | NC | 27262 | |
| W&W ENTERPRISE | | PO BOX 292 | | | HOLLY HILL | SC | 29059 | |
| W&W PLUMBING INC | | PO BOX 850724 | | | RICHARDSON | TX | 750850724 | |
| W&W PLUMBING INC | | PO BOX 850724 | | | RICHARDSON | TX | 75085-0724 | |
| W/S STRATFORD, LLC | BOB INGRAM | C/O CAROLINA HOLDINGS INC | P O BOX 25909 | | GREENVILLE | SC | 29615 | |
| W2001 WAL REAL ESTATE LP | | 15660 N DALLAS PKY STE 1100 | C/O PRIZM PARTNERS | | DALLAS | TX | 75248 | |
| W2005 NEW CENT HOTEL PORT | | THREE OAKS RD | | | CRYSTAL LAKE | IL | 60014 | |
| WA SANG ASSOCIATES | | 6505 216TH ST SW STE 205 | C/O WASHINGTON COMMERCIAL | | MOUNT LAKE TERRACE | WA | 98043 | |
| WA SANG ASSOCIATES | | A WASHINGTON CORP | | | MOUNT LAKE TER | WA | 98043 | |
| WAAF | | 200 FRIBERG PKWY STE 4000 | | | WESTBOROUGH | MA | 01581 | |
| WAAF | | 2 WESTBOROUGH BUSINESS PARK | 200 FRIBERG PKWY STE 4000 | | WESTBOROUGH | MA | 01581 | |
| WAAF FM | | PO BOX 847947 | | | BOSTON | MA | 02284-7947 | |
| WAAL FM | | P O BOX 997 | | | BINGHAMTON | NY | 13902 | |
| WAAY | | 1000 MONTE SANO BLVD | | | HUNTSVILLE | AL | 35801 | |
| WAAY | | ATT ACCOUNTING | | | HUNTSVILLE | AL | 35804 | |
| WABASH COUNTY CIRCUIT COURT | | CLERK OF COURT | | | MT CARMEL | IL | 62863 | |
| WABASH COUNTY CIRCUIT COURT | | PO BOX 1057 | CLERK OF COURT | | MT CARMEL | IL | 62863 | |
| WABASH VALLEY MANUFACTURING | | PO BOX 5 / 505 EAST MAIN ST | | | SILVER LAKE | IN | 46982 | |
| WABB AM | | | | | | | | |
| WABB AM | | PO BOX 2148 | | | MOBILE | AL | 36652 | |
| WABB FM INC | | 1551 SPRINGHILL AVE | | | MOBILE | AL | 36604 | |
| WABB FM INC | | PO BOX 2148 | | | MOBILE | AL | 36652 | |
| WABC | | GPO PO BOX 5723 | | | NEW YORK | NY | 10087 | |
| WABC | | GP0 PO BOX 5723 | | | NEW YORK | NY | 10087 | |
| WABI TV | | | | | | | | |
| WABI TV | | 35 HILDRETH ST | | | BANGOR | ME | 04401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WABK FM | | 150 WHITEN RD | | | AUGUSTA | ME | 04330 | |
| WABK FM | | CLEAR CHANNEL BROADCASTING | PO BOX 406258 | | ATLANTA | GA | 30384-6258 | |
| WABM | | PO BOX 60056 | | | CHARLOTTE | NC | 28260-0056 | |
| WABM | | PO BOX 65135 | | | CHARLOTTE | NC | 28265 | |
| WABX FM | | 1162 MT AUBURN ROAD | | | EVANSVILLE | IN | 47736 | |
| WABX FM | | PO BOX 3848 | 1162 MT AUBURN ROAD | | EVANSVILLE | IN | 47736 | |
| WACH TV 57 | | 1400 PICKINS ST | | | COLUMBIA | SC | 29201 | |
| WACH TV 57 | | PO BOX 11407 DRAWER 225 | | | BIRMINGHAM | AL | 35246-0225 | |
| WACHOVIA | | 301 S COLLEGE ST NC 0610 | ONE WACHOVIA CENTER TW 10 | | CHARLOTTE | NC | 28288 | |
| WACHOVIA | | 301 S COLLEGE ST NC 0610 | ONE WACHOVIA CTR TW 10 | | CHARLOTTE | NC | 28288 | |
| WACHOVIA | LAURA WHEELAND | 150 S WACKER DRIVE | SUITE 2200 | | CHICAGO | IL | 60606 | |
| WACHOVIA BANK | | DAVID WINSTON MEMORIAL FUND | 1021 E CARY ST VA9600 1ST FL | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK | | VINCE CHOE MEMORIAL FUND | 1021 E CARY ST VA9600 1ST FL | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK | | KYLE HARMON MEMORIAL FUND | 1021 E CARY ST VA9600 1ST FL | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK | | MEMORIAL FUND DONATION | 1021 E CARY ST VA9600 1ST FL | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK | | VA9611 JAMES CENTER II | 1021 E CARY ST | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK | | DAVID COFFMAN MEMORIAL FUND | 1021 E CARY ST VA9600 1ST FL | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK | | AARON ISKOWITZ MEMORIAL FUND | 1021 E CARY ST VA9600 1ST FL | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK | | JEFF WIGHTMAN MEMORIAL FUND | 1021 E CARY ST VA9600 1ST FL | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK | | BRUCE WALTON MEMORIAL FUND | 1021 E CARY ST VA 9600 1ST FL | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK | | JOHN JORGENSEN MEMORIAL FUND | 1021 E CARY ST VA9600 1ST FL | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK CARD SERVICES | | PO BOX 16989 | MAILCODE GA6011 | | ATLANTA | GA | 30321 | |
| WACHOVIA BANK CARD SERVICES | | PO BOX 16989 | MAILCODE GA2422 | | ATLANTA | GA | 30321 | |
| WACHOVIA BANK NA | | VA9611 JAMES CENTER II | 1021 E CARY ST | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK NA | | 100 N MAIN ST | | | WINSTON SALEM | NC | 27101 | |
| WACHOVIA BANK NA | | PO BOX 20089 | CAPITAL MGMT GROUP FEE | | CHARLOTTE | NC | 28202 | |
| WACHOVIA BANK NA | | PO BOX 60403 | COMMERCIAL BILLING DEPT | | CHARLOTTE | NC | 28260-0403 | |
| WACHOVIA INSURANCE SERVICES | | 9020 STONY POINT PKWY NO 200 | | | RICHMOND | VA | 23235 | |
| WACHOVIA INSURANCE SERVICES | | 227 W TRADE ST STE 1500A | | | CHARLOTTE | NC | 28202 | |
| WACHOVIA NATIONAL BANK | | | | | | | | |
| WACHOVIA NATIONAL BANK | | BLARE WALKER 6TH FL/FI 0125 | 225 WATER ST | | JACKSONVILLE | FL | 32202 | |
| WACHTELL LIPTON ROSEN & KATZ | | 51 W 52ND ST | | | NEW YORK | NY | 10019 | |
| WACKENHUT | | PO BOX 840062 | | | DALLAS | TX | 75284 | |
| WACKENHUT | | PO BOX 840062 | | | DALLAS | TX | 75284 | |
| WACKENHUT | | PO BOX 651179 | | | CHARLOTTE | NC | 28265-1179 | |
| WACKENHUT | | PO BOX 277469 | | | ATLANTA | GA | 30384-7469 | |
| WACKER & ASSOCIATES | | 321 TAYLOR AVE | | | ROCHESTER | MI | 48307 | |
| WACL FM | | 5940 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WACMA | | 403 VIRGINIA DRIVE | | | OAKDALE | PA | 150719105 | |
| WACMA | | 403 VIRGINIA DRIVE | | | OAKDALE | PA | 15071-9105 | |
| WACO CITIZEN NEWSPAPERS, THE | | PO BOX 3280 | 3313 BOSQUE BLVD | | WACO | TX | 76707 | |
| WACO CITIZEN NEWSPAPERS, THE | | 3313 BOSQUE BLVD | | | WACO | TX | 76707 | |
| WACO INVESTMENT GROUP | | 1777 N CALIFORNIA BLVD STE 300 | C/O EYRING REALTY INC | | WALNUT CREEK | CA | 94596-4198 | |
| WACO INVESTMENT GROUP | | | | | | | | |
| WACO RADIO | | PO BOX 21088 | | | WACO | TX | 76702108 | |
| WACO RADIO | | PO BOX 21088 | | | WACO | TX | 76702-1088 | |
| WACO SYSTEMS INC | | PO BOX 20277 | | | WACO | TX | 76702027 | |
| WACO SYSTEMS INC | | MR CHUCK KLIMA | PO BOX 20277 | | WACO | TX | 76702-0277 | |
| WACO TRIBUNE HERALD | | P O BOX 2588 | | | WACO | TX | 767022588 | |
| WACO TRIBUNE HERALD | | 900 FRANKLIN | P O BOX 2588 | | WACO | TX | 76702-2588 | |
| WACO, CITY OF | | PO BOX 2649 | | | WACO | TX | 76702649 | |
| WACO, CITY OF | | PO BOX 2649 | | | WACO | TX | 76702-2649 | |
| WACOM TECHNOLOGY CORP | | 501 SE COLUMBIA SHORES BLVD | | | VANCOUVER | WA | 98661 | |
| WACOM TECHNOLOGY CORP | WYNIT DISTRIBUTION | 5801 E TAFT ROAD | | | NORTH SYRACUSE | NY | 13212 | |
| WACY TV | | PO BOX 78567 | | | MILWAUKEE | WI | 53278 | |
| WACY TV | | BOX 78567 | | | MILWAUKEE | WI | 53278 | |
| WADA ELECTRONICS INC, JACK | | 2981 UMI ST | | | LIHUE | HI | 96766 | |
| WADDELL BATTERY CO INC | | PO BOX 26593 | | | INDIANAPOLIS | IN | 46226 | |
| WADE & ASSOCIATES | | 109 HEATHERWOOD COVE | | | JACKSON | TN | 38305 | |
| WADE 13042, LOUIS J | | 9200 INDIAN CREEK PKY STE 450 | MORRISON & HECKER LLP | | OVERLAND PARK | KS | 66210 | |
| WADE ASSOCIATES INC | | 201 MAIN AVENUE | | | WHEATLEY HEIGHTS | NY | 11798 | |
| WADE HARDIN PLUMBING CO | | 2520 GILLESPIE | | | FAYETTEVILLE | NC | 283063052 | |
| WADE HARDIN PLUMBING CO | | 2520 GILLESPIE | | | FAYETTEVILLE | NC | 28306-3052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WADE, GARY D | | 3409 PAXFORD RD | | | RICHMOND | VA | 23234 | |
| WADE, SHAWN | | 4000P GAELIC LN | | | GLEN ALLEN | VA | 23060 | |
| WADENA TV CENTER INC | | | | | | | | |
| WADENA TV CENTER INC | | 311 N JEFFERSON | | | WADENA | MN | 56482 | |
| WADES TV | | 203 W LIBERTY | | | FARMINGTON | MO | 63640 | |
| WADLEY APPRAISAL | | PO BOX 438 | | | EDMOND | OK | 73083 | |
| WADLEY DONOVAN GROUP, THE | | ONE MADISON AVE | | | MORRISTOWN | NJ | 07960 | |
| WAEB FM | | PO BOX 9876 | | | ALLENTOWN | PA | 181059876 | |
| WAEB FM | | 6000 FELDWOOD RD | BANK OF AMERICA LOCKBOX 406054 | | ATLANTA | GA | 30349 | |
| WAEV FM | | 24 W HENRY ST | | | SAVANNAH | GA | 31401 | |
| WAEZ FM | | PO BOX 1389 | | | BRISTOL | VA | 24203 | |
| WAFB TV | | PO BOX 11407 DRAWER 0340 | | | BIRMINGHAM | AL | 352460340 | |
| WAFB TV | | DRAWER 0340 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0340 | |
| WAFF TV | | PO BOX 2116 | | | HUNTSVILLE | AL | 35804 | |
| WAFL FM | | PO BOX 808 | | | MILFORD | DE | 19963 | |
| WAFX FM | | 870 GREENBRIER CIR STE 399 | | | CHESAPEAKE | VA | 23320 | |
| WAFY | | 5472 INDUSTRY LANE | | | FREDERICK | MD | 21704 | |
| WAG APPRAISAL SERVICE | | 1521 N JANTZEN 410 | | | PORTLAND | OR | 97217 | |
| WAGA | | ACCOUNTS REC | | | ATLANTA | GA | 303682781 | |
| WAGA | | NEW WORLD COMMUNICATIONS | PO BOX 100610 | | ATLANTA | GA | 30384-0610 | |
| WAGE TAX COLLECTOR | | 704 PINE ST | | | ALIQUIPPA | PA | 15001 | |
| WAGE TAX COLLECTOR | | MUNICIPAL BLDG | | | ALIQUIPPA | PA | 15001 | |
| WAGE WORKPLACE STANDARD DIV | | 200 FOLLY BROOK BLVD | DEPT OF LABOR WAGE & STANDARD | | WETHERFIELD | CT | 06109-1114 | |
| WAGERMAN LAW FIRM | | 200 JEFFERSON AVE | | | MEMPHIS | TN | 38103 | |
| WAGERMAN LAW FIRM | | ONE MEMPHIS PLACE SUITE 1313 | 200 JEFFERSON AVE | | MEMPHIS | TN | 38103 | |
| WAGGONER INC, JF | | | | | | | | |
| WAGGONER INC, JF | | PO BOX 4072 | | | SALISBURY | MD | 21803-4072 | |
| WAGH FM | | BOX 406253 | | | ATLANTA | GA | 30384-6253 | |
| WAGH FM | | PO BOX 9816 | | | COLUMBUS | GA | 31908 | |
| WAGMAN ESQ, ROBERT | | 51 MONROE ST 600 | | | ROCKVILLE | MD | 20850 | |
| WAGNER & ASSOCIATES INC | | 2302 REUBENS RUN | | | MARIETTA | GA | 30064 | |
| WAGNER & CO, AL | | PO BOX 5 | 2709 FLOSSMOOR RD | | FLOSSMOOR | IL | 60422 | |
| WAGNER & CO, AL | | 2709 FLOSSMOOR RD PO BOX 5 | | | FLOSSMOOR | IL | 60422 | |
| WAGNER APPLIANCE PARTS INC | | 1175 WILLIAM STREET | | | BUFFALO | NY | 14240 | |
| WAGNER APPRAISAL GROUP, AL | | 1807 S WASHINGTON ST STE 106 | | | NAPERVILLE | IL | 60565 | |
| WAGNER ELECTRIC SIGN INC | | 7135 W RIDGE ROAD | | | ELYRIA | OH | 44035 | |
| WAGNER ELECTRIC SIGN INC | | 7135 W RIDGE RD | | | ELYRIA | OH | 44035 | |
| WAGNER FLAG SALES INC | | 10B WINGCO LN | | | READING | PA | 19605 | |
| WAGNER MURRAY ARCHITECTS | | 437 S TRYON ST | | | CHARLOTTE | NC | 28202 | |
| WAGNER MURRAY ARCHITECTS | | 1000 W MOREHEAD ST STE 120 | | | CHARLOTTE | NC | 28208 | |
| WAGNER PLUMBING & HEATING SUP | | 409 E KALAMAZOO AVE | | | KALAMAZOO | MN | 49007 | |
| WAGNER PLUMBING, ROBERT | | P O BOX 663 | | | NATICK | MA | 00170 | |
| WAGNER PLUMBING, ROBERT | | 1490 CONCORD ST | | | FRAMINGHAM | MA | 01701 | |
| WAGNER, CHUCK | | 8449 S KOSTNER | | | CHICAGO | IL | 60652 | |
| WAGNER, JOHN G | | 501 GOLF TEE LN NO 225 | | | LONGWOOD | FL | 32779 | |
| WAGNER, LISA JANE | | 1600 BEDFORD ST APT D | | | JOHNSTOWN | PA | 15902 | |
| WAGNER, ROBERT E | | 25 BROOKTREE RD | | | EAST WINDSOR | NJ | 08520 | |
| WAGONER, SCOTT M | | 2009 S ARBOR ROSE DR | | | GRAND PRAIRIE | TX | 75050 | |
| WAGONMASTER STEAK CO | | 2338 E COMBE RD | | | OGDEN | UT | 84403 | |
| WAGT TV | | 905 BROAD ST | | | AUGUSTA | GA | 30903 | |
| WAGT TV | | PO BOX 1526 | 905 BROAD ST | | AUGUSTA | GA | 30903 | |
| WAHLE, ELLIOTT | | 114 RAILSIDE RD | | | TORONTO | ON | M3A 1A3 | CAN |
| WAHLE, ELLIOTT | | 600 EASTGATE DR | | | BOYNYON BEACH | FL | 33436 | |
| WAHLSTROM GROUP | | | | | | | | |
| WAHLSTROM GROUP | | PO BOX 7247 6590 | | | PHILADELPHIA | PA | 19170-6590 | |
| WAHR FM | | 2312 S MEMORIAL PARKWAY | | | HUNTSVILLE | AL | 35801 | |
| WAHV FM | | 3712 LAPEER RD | | | FLINT | MI | 48503 | |
| WAI HANG ELECTRONIC CO LTD | | RM 1807 1808 18/F BLOCK B | 6 ON PING SIU LEK YEUN | | SHATIN | | | HKG |
| WAIB | | PO BOX 13909 | | | TALLAHASSEE | FL | 323173909 | |
| WAIB | | PO BOX 13909 | | | TALLAHASSEE | FL | 32317-3909 | |
| WAIDE, MICHAEL J | | C/O NATURAL WONDERS INC | 4209 TECHNOLOGY DRIVE | | FREMONT | CA | 94538 | |
| WAIDE, MICHAEL J | | 4209 TECHNOLOGY DRIVE | | | FREMONT | CA | 94538 | |
| WAILEA GOLF CLUB | | 100 WAILEA GOLF CLUB DR | | | MAUI | HI | 967534000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAILEA GOLF CLUB | | 100 WAILEA GOLF CLUB DR | WAILEA KIHEI | | MAUI | HI | 96753-4000 | |
| WAITERS CHOICE CATERING | | PO BOX 669012 | | | CHARLOTTE | NC | 28266 | |
| WAJI FM | | 347 W BERRY ST PO BOX 5555 | | | FORT WAYNE | IN | 46895 | |
| WAJI FM | | PO BOX 5555 | 347 W BERRY ST | | FORT WAYNE | IN | 46895 | |
| WAKA 8 MONTGOMERY SELMA | | PO BOX 230667 | | | MONTGOMERY | AL | 36123 | |
| WAKB | | PO BOX 10003 | | | AUGUSTA | GA | 30903 | |
| WAKC TV | | 853 COPLEY ROAD | | | AKRON | OH | 44320 | |
| WAKE COUNTY CHILD SUPPORT | | PO BOX 550 WCCH SUITE 740 | | | RALEIGH | NC | 27602 | |
| WAKE COUNTY FIRE EQUIPMENT INC | | PO BOX 4187 | | | CARY | NC | 27519 | |
| WAKE COUNTY REVENUE DEPARTMENT | | PO BOX 2331 | ATTACHMENT DIVISION | | RALEIGH | NC | 27602 | |
| WAKE COUNTY REVENUE DEPARTMENT | | PO BOX 550 | | | RALEIGH | NC | 27602 | |
| WAKE COUNTY REVENUE DEPARTMENT | | PO BOX 550 | | | RALEIGH | NC | 27602 | |
| WAKE COUNTY REVENUE DEPT | | GARLAND JONES BLDG | 300 S SALISBURY ST | | RALEIGH | NC | 27601 | |
| WAKE COUNTY REVENUE DEPT | | 300 S SALISBURY ST | | | RALEIGH | NC | 27601 | |
| WAKE COUNTY REVENUE DEPT | | PO BOX 580317 | | | CHARLOTTE | NC | 282580317 | |
| WAKE COUNTY REVENUE DEPT | | PO BOX 96058 | | | CHARLOTTE | NC | 28296-0058 | |
| WAKE COUNTY SHERIFFS OFFICE | | PO BOX 550 | | | RALEIGH | NC | 27602 | |
| WAKE COUNTY SUPERIOR COURT | | CLERK OF COURT | | | RALEIGH | NC | 27602 | |
| WAKE COUNTY SUPERIOR COURT | | PO BOX 351 | CLERK OF COURT | | RALEIGH | NC | 27602 | |
| WAKE FOREST UNIVERSITY | | PO BOX 7427 | REYNOLDA STATION | | WINSTON SALEM | NC | 27109 | |
| WAKE FOREST UNIVERSITY | | PO BOX 7201 | | | WINSTON SALEM | NC | 271097201 | |
| WAKE FOREST UNIVERSITY | | PO BOX 7201 | | | WINSTON SALEM | NC | 27109-7201 | |
| WAKE PAINT & DECORATING | | 4421 SIX FORKS RD NO 102 | | | RALEIGH | NC | 27609 | |
| WAKEFIELD & ASSOC | | 3091 S JAMAICA CT 200 | | | AURORA | CO | 80014 | |
| WAKEFIELD FOUNDATION | | PO BOX 8 | | | WAKEFIELD | VA | 23888 | |
| WAKEFIELD READY MIXED CONCRETE | | PO BOX 540 ONE NEW SALEM ST | | | WAKEFIELD | MA | 01880 | |
| WAKS FM | | PO BOX 1067 FILE 91680 | JACOR CORPORATION | | CHARLOTTE | NC | 28201-1067 | |
| WAKS FM | | 504 REO ST | | | TAMPA | FL | 33609 | |
| WAKT FM | | | | | | | | |
| WAKT FM | | 118 GWYN DR | | | PANAMA CITY BEACH | FL | 32408 | |
| WAL MART STORES EAST LP | | PO BOX 500620 | | | ST LOUIS | MO | 63150-0620 | |
| WAL MART STORES EAST, L P | | 2001 S E 10TH STREET | | | BENTONVILLE | AR | 72716-0550 | |
| WALA TV | | PO BOX 5044 | | | INDIANAPOLIS | IN | 462555044 | |
| WALA TV | | 1179 RELIABLE PKY | | | CHICAGO | IL | 60686-0011 | |
| WALALLAN CORPORATION | | 9325 SNOWDEN RIVER PKY | MIDWAY BUSINESS CTR | | COLUMBIA | MD | 21046 | |
| WALALLAN CORPORATION | | PO BOX 631235 | | | BALTIMORE | MD | 212631235 | |
| WALB TV | | | | | | | | |
| WALB TV | | 1709 STUART AVE | | | ALBANY | GA | 31707 | |
| WALBRIDGE WOODWORKS INC | | 27943 EAST BROADWAY | | | WALBRIDGE | OH | 43465 | |
| WALCO SERVICE CENTER | | 777 JOHNN SIMS PKY | | | NICEVILLE | FL | 32578 | |
| WALCO SERVICE CENTER | | 777 JOHN SIMS PKY | | | NICEVILLE | FL | 32578 | |
| WALCOM INC | | 3248 HWY 145 | | | TUPELO | MS | 38804 | |
| WALCOTT, LEANA | | 1438 MAPLEWOOD TERR | | | PLAINFIELD | NJ | 07060 | |
| WALDBAUMS BALLOON FESTIVAL | | 1140 BLOOMFIELD AVE STE 209 | | | WEST CALDWELL | NJ | 07006 | |
| WALDEN & ASSOC, ROBERT M | | 4716 TIMBERLINE DR | | | AUSTIN | TX | 78746 | |
| WALDEN & KIRKLAND INC | | PO BOX 1787 | ATTN MR LARRY WALDEN | | ALBANY | GA | 31702 | |
| WALDEN BOOK CO INC | | PO BOX 1602 | | | STAMFORD | CT | 069201602 | |
| WALDEN BOOK CO INC | | PO BOX 1602 | | | STAMFORD | CT | 06920-1602 | |
| WALDEN PERSONNEL TESTING | | NO B60 | | | MONTREAL | | H4M 24 | CAN |
| WALDEN PERSONNEL TESTING | | 750 MARCEL LAURIN BLVD | B60 | | MONTREAL | QC | H4M 2M4 | CAN |
| WALDEN, ERIC JEROME | | DIV OF LABOR STANDARDS ENFORCE | 100 PASEO DE SAN ANTONIO NO 120 | | SAN JOSE | CA | 95113 | |
| WALDENS TV & APPLIANCE INC | | 300 N 15TH STREET | | | MATTOON | IL | 61938 | |
| WALDIKE CO, THE | | 2402 MCDONALD AVE | | | BROOKLYN | NY | 11223 | |
| WALDINGER CORP | | 4226 SOUTH 80TH STREET | | | OMAHA | NE | 68127 | |
| WALDINGER CORP | | 1600 WILSON WAY STE 12 | | | SMYRNA | GA | 30082 | |
| WALDINGER CORP | | 150 MARITIME DR | | | SANFORD | FL | 32771 | |
| WALDINGER CORP | | 5553 W WATERS AVE | STE 311 | | TAMPA | FL | 33634 | |
| WALDINGER CORP | | STE 311 | | | TAMPA | FL | 33634 | |
| WALDINGER CORP | | 6280 ARC WAY | | | FT MYERS | FL | 33912 | |
| WALDINGER CORPORATION, THE | | 1600 WILSON WAY STE 6 | | | SMYRNA | GA | 30082 | |
| WALDMAN ELECTRIC CO | | PO BOX 6582 | | | WYOMISSING | PA | 19610 | |
| WALDMAN ELECTRIC, STEVE | | 351 E SOUTHERN AVE | | | S WILLIAMSPORT | PA | 17702 | |
| WALDMAN ELECTRIC, STEVE | | 351 E SOUTHERN AVE | | | S WILLIAMSPORT | PA | 17702 | |
| WALDO COUNTY PROBATE COURT | | PO BOX 323 | | | BELFAST | ME | 04915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALDORF ASTORIA | | 75 REMITTANCE DR STE 1108 | | | CHICAGO | IL | 606751108 | |
| WALDORF ASTORIA | | 75 REMITTANCE DR STE 1108 | | | CHICAGO | IL | 606751108 | |
| WALDORF LOCKSMITH CO | | 3544 OLD WASHINGTON RD | | | WALDORF | MD | 20602 | |
| WALDORF SIGNS INC | | 12391 KAINE PLACE | | | WALDORF | MD | 20601 | |
| WALDRIFFS TV | | 24 COYOTE RD BOX 322 | | | CHALFANT | CA | 93514 | |
| WALDRIFFS TV | | 151 S MAIN ST | | | BISHOP | CA | 93514 | |
| WALDRON, ANDREA E | | 11100 BARKHOUSE BRANCH DR | | | AMELIA | VA | 23002 | |
| WALDRUM SIGNS & LIGHTING | | & MAZON ASSOCIATES INC | PO BOX 166858 | | IRVING | TX | 75016-6858 | |
| WALDRUM SIGNS & LIGHTING | | PO BOX 171373 | | | IRVING | TX | 75017 | |
| WALE ENVIRONMENTAL PRODUCTS | | P O BOX D | | | HELLERTOWN | PA | 18055 | |
| WALFIELD, ILENE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| WALG | | | | | | | | |
| WALG | | 1104 W BROAD AVE | CUMULUS BROADCASTING | | ALBANY | GA | 31707 | |
| WALGAMUTH PAINTING | | PO BOX 994621 | | | REDDING | CA | 960994621 | |
| WALGAMUTH PAINTING | | PO BOX 994621 | | | REDDING | CA | 96099-4621 | |
| WALGREEN CO | | PO BOX 73621 | | | CHICAGO | IL | 606737621 | |
| WALGREEN CO | | PO BOX 73621 | | | CHICAGO | IL | 60673-7621 | |
| WALJ FM | | RT 6 BOX 735 | ROBERTS COMMUNICATIONS INC | | MACON | GA | 31201 | |
| WALJ FM | | RT 6 BOX 735 | | | MACON | GA | 31201 | |
| WALK FM | | 3993 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WALK FM | | 3993 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING INC | | CHICAGO | IL | 60693 | |
| WALK FM AM | | PO BOX 230 | | | PATCHOGUE | NY | 11772 | |
| WALK IN CLINIC SOUTH | | 207 WESTMARK BLVD | | | LAFAYETTE | LA | 70506 | |
| WALK IN MEDICAL OF MADISON | | 2810 E WASHINGTON AVENUE | | | MADISON | WI | 537045199 | |
| WALK IN MEDICAL OF MADISON | | 2810 E WASHINGTON AVENUE | | | MADISON | WI | 53704-5199 | |
| WALK THE TALK | | PO BOX 971259 | | | DALLAS | TX | 753971259 | |
| WALK THE TALK | | PO BOX 971259 | | | DALLAS | TX | 75397-1259 | |
| WALKER & ASSOCIATES INC | | 7129 OLD HIGHWAY 52 NORTH | | | WELCOME | NC | 27374-1029 | |
| WALKER & ASSOCIATES INC | | PO BOX 751578 | | | CHARLOTTE | NC | 28275 | |
| WALKER & HICKEY | | PO BOX 3780 | | | LITTLE ROCK | AR | 72203 | |
| WALKER & HICKEY | | PO BOX 3780 | | | LITTLE ROCK | AR | 722033780 | |
| WALKER & LABERGE | | 7613 SEWELLS POINT RD | | | NORFOLK | VA | 23513 | |
| WALKER APPLIANCE SERVICE | | RT 20 BOX 511 | | | LUBBOCK | TX | 79423 | |
| WALKER APPLIANCE SERVICE | | RT 20 BOX 511 | | | LUBBOCK | TX | 79423 | |
| WALKER APPLIANCE SERVICE | | 121 E MAIN ST | | | SANFORD | NC | 27330 | |
| WALKER APPLIANCE SERVICE | | 121 E MAIN ST | | | SANFORD | NC | 27330 | |
| WALKER APPRAISAL COMPANY | | 2605 NW LOWERY | | | CLAREMORE | OK | 74017 | |
| WALKER APPRAISAL SERVICE | | 6422 155TH AVE EAST | | | SUMNER | WA | 98390 | |
| WALKER APPRAISALS | | PO BOX 100951 | | | FT WORTH | TX | 76185 | |
| WALKER COMMUNICATIONS INC, ROY | | 441 CHURCH CAMP RD | | | MAKANDA | IL | 62958 | |
| WALKER COMMUNICATIONS INC, ROY | | | | | | | | |
| WALKER COMPANY, FRANK R | | PO BOX 3180 | | | LISLE | IL | 60532 | |
| WALKER CONSULTING GROUP | | 4050 INNSLAKE DR STE 303 | | | GLEN ALLEN | VA | 23060 | |
| WALKER COUNTY CHILD SUPPORT | | PO BOX 2329 | | | JASPER | AL | 355012329 | |
| WALKER COUNTY CHILD SUPPORT | | PO BOX 2329 | | | JASPER | AL | 35501-2329 | |
| WALKER COUNTY CLERK | | PO BOX 749 | | | JASPER | AL | 355020749 | |
| WALKER COUNTY CLERK | | PO BOX 749 | | | JASPER | AL | 35502-0749 | |
| WALKER ELECTRIC, RANDY | | 601 LAGONDA AVENUE | | | LEXINGTON | KY | 40505 | |
| WALKER FLORIST, GEORGE | | 823 S MARSHALL ST | P O BOX 1145 | | WINSTON SALEM | NC | 27102 | |
| WALKER FLORIST, GEORGE | | P O BOX 1145 | | | WINSTON SALEM | NC | 27102 | |
| WALKER INFORMATION | | | | | | | | |
| WALKER INFORMATION | | 3939 PRIORITY WAY S DR | | | INDIANAPOLIS | IN | 46240 | |
| WALKER JR, ROBERT E | | 10266 SIOUX RD | | | RICHMOND | VA | 23235 | |
| WALKER MICHIGAN | | PO BOX 153 WALKER INCOME TAX | WALKER CITY TREASURER | | GRAND RAPIDS | MI | 49501 | |
| WALKER MICHIGAN | | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 495032296 | |
| WALKER MICHIGAN | | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-2296 | |
| WALKER PARKING CONS/ENGNRS INC | | 100 FOUR FALLS CORP CENTER | SUITE 310 | | W CONSHOHOCKEN | PA | 19428 | |
| WALKER PARKING CONS/ENGNRS INC | | SUITE 310 | | | W CONSHOHOCKEN | PA | 19428 | |
| WALKER PARKING CONS/ENGNRS INC | | 36852 EAGLE WAY | | | CHICAGO | IL | 60678-1368 | |
| WALKER SERVICES, JIM | | PO BOX 39 | | | SHEPHERDSVILLE | KY | 40165 | |
| WALKER SIGN COMPANY INC | | PO BOX 6824 | | | CHARLESTON | WV | 253620824 | |
| WALKER SIGN COMPANY INC | | PO BOX 6824 | | | CHARLESTON | WV | 25362-0824 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER TITLE & ESCROW CO INC | | 11781 LEE JACKSON MEMORIAL HWY | SUITE 300 | | FAIRFAX | VA | 22033 | |
| WALKER TITLE & ESCROW CO INC | | SUITE 300 | | | FAIRFAX | VA | 22033 | |
| WALKER TREASURER, CITY OF | | 4243 REMEMBERENCE RD NW | | | WALKER | MI | 49544 | |
| WALKER TV SERVICE | | 11491 SANDEMANGO RD | | | MARDELA SPRING | MD | 21837 | |
| WALKER, ALBERT LEE | | 1813 ACOSTA ST | | | GRAND PRAIRIE | TX | 75051 | |
| WALKER, BENNIE | | 3 MAURICE CIR DR | | | EAST ST LOUIS | IL | 62203 | |
| WALKER, BENNIE | | 3 MAURICE CIRCLE DR | | | EAST ST LOUIS | IL | 62203 | |
| WALKER, CHARLES K | | 1601 VILLAGEWAY DR | | | RICHMOND | VA | 23229 | |
| WALKER, CITY OF | | 4243 REMEMBRANCE RD NW | INCOME TAX DEPT | | WALKER | MI | 49544 | |
| WALKER, DAVID V | | 6658 MILLER RD | | | RICHMOND | VA | 23231 | |
| WALKER, FRIENDS OF STANLEY | | PLUME CENTER WEST STE 750 | | | NORFOLK | VA | 23510 | |
| WALKER, FRIENDS OF STANLEY | | 100 WEST PLUME STREET | PLUME CENTER WEST STE 750 | | NORFOLK | VA | 23510 | |
| WALKER, HEATHER | | 8726 PINE TOP DR | | | RICHMOND | VA | 23294 | |
| WALKER, JOHN | | 4100 MONTCLAIR RD | | | RICHMOND | VA | 23223 | |
| WALKER, ROBERT L | | 9109 PEACE MILL PLACE | | | GLEN ALLEN | VA | 23060 | |
| WALKER, S DALE | | | | | | | | |
| WALKER, S DALE | | PO BOX 4367 | JOSEPH A ROBB & ASSOC | | WILMINGTON | NC | 28406 | |
| WALKER, SUSAN | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | RICHMOND | VA | 23233 | |
| WALKER, TIM | | 6840 W CHURCH ST | DOUGLAS CO SHERIFFS DEPT | | DOUGLASVILLE | GA | 30134 | |
| WALKER, TIM | | 6840 W CHURCH ST | | | DOUGLASVILLE | GA | 30134 | |
| WALKERS CARPET CARE | | | | | | | | |
| WALKERS CARPET CARE | | 9046 EUCLID AVE | | | MANASSAS | VA | 20110 | |
| WALKERS JANITORIAL SERVICES | | 7 WOLF DR | | | BEAR | DE | 19701 | |
| WALKERS SHOE CENTER, PHIL | | 737 E MAIN ST | | | LANCASTER | OH | 43130 | |
| WALL ELECTRIC COMPANY | | 2520 MODOC ROAD | | | SANTA BARBARA | CA | 931054123 | |
| WALL ELECTRIC COMPANY | | 2520 MODOC ROAD | | | SANTA BARBARA | CA | 93105-4123 | |
| WALL INDUSTRIES INC | | | | | | | | |
| WALL INDUSTRIES INC | | PO BOX 4525 | | | BOSTON | MA | 02212-4525 | |
| WALL SHIPPING CO INC | | PO BOX 20022 | | | WASHINGTON | DC | 20041 | |
| WALL STREET JOURNAL | | 84 SECOND AVENUE | | | CHICOPEE | MA | 01020 | |
| WALL STREET JOURNAL | | 200 BURNETT RD | | | CHICOPEE | MA | 01020 | |
| WALL SYSTEMS INCORPORATED | | 1275 CROMWELL AVENUE | SUITE C6 | | ROCKY HILL | CT | 06067 | |
| WALL SYSTEMS INCORPORATED | | SUITE C6 | | | ROCKY HILL | CT | 06067 | |
| WALL TO WALL APPLIANCE SVC | | PO BOX 355 | | | LAKEVIEW | AR | 72642 | |
| WALL, LUCY | | LOC NO 0092 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| WALLACE & DEMAYO P C 5775 | | 6356 CORLEY RD | | | NORCROSS | GA | 30071 | |
| WALLACE BARBECUE | | 3035 VETERANS MEMORIAL HWY | | | AUSTELL | GA | 30168 | |
| WALLACE COMPUTER SERVICES | | PO BOX 100098 | | | PASADENA | CA | 91189-0098 | |
| WALLACE COMPUTER SERVICES | | PO BOX 905046 | | | CHARLOTTE | NC | 282905046 | |
| WALLACE COMPUTER SERVICES | | PO BOX 905046 | | | CHARLOTTE | NC | 28290-5046 | |
| WALLACE COMPUTER SERVICES | | PO BOX 93514 | | | CHICAGO | IL | 60673-3514 | |
| WALLACE DDS, JAMES C | | 400 N NINTH ST 2ND FL | CITY OF RICHMOND CIVIL | | RICHMOND | VA | 23219 | |
| WALLACE DDS, JAMES C | | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219 | |
| WALLACE ENGINEERING | | STRUCTURAL CONSULTANTS INC | | | TULSA | OK | 74103 | |
| WALLACE ENGINEERING | | 200 E BRADY ST | | | TULSA | OK | 74103 | |
| WALLACE FENCE INC | | | | | | | | |
| WALLACE FENCE INC | | 500 DUPUY AVE | | | COLONIAL HEIGHTS | VA | 23834-3267 | |
| WALLACE III, HUNTER | | 4019 BUSH LAKE PL | | | GLEN ALLEN | VA | 23060 | |
| WALLACE JOHNSTON APPLIANCE | | 615 S COOPER | | | MEMPHIS | TN | 38104 | |
| WALLACE REPORTING, JERRY | | 6502 BRITTANY PARK LN | | | HOUSTON | TX | 77066-3842 | |
| WALLACE REPORTING, JERRY | | | | | | | | |
| WALLACE SAFE & LOCK CO | | 128 COURT ST | | | WOODLAND | CA | 95695 | |
| WALLACE TV | | RT 53 BOX 276 | | | GARDNER | IL | 60424 | |
| WALLACE TV SALES & SERVICE | | 1001 S OHIO AVENUE | | | LIVE OAK | FL | 32060 | |
| WALLACE TV SALES & SERVICE | | 1001 S OHIO AVE | | | LIVE OAK | FL | 32060 | |
| WALLACE TV SALES & SERVICES | | 1001 OHIO AVE SOUTH | | | LIVE OAK | FL | 32064 | |
| WALLACE, SANDY | | PETTY CASH | 225 W CHASTAIN MEADOWS DR | | KENNESAW | GA | 30144 | |
| WALLACK & WALLACK PC | | 1 INDIANA SQUARE STE 2230 | | | INDIANAPOLIS | IN | 46204 | |
| WALLICK & PAOLINO | | 51 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| WALLIN APPLIANCE REPAIR | | RR 3 BOX 95 | | | PINE CITY | MN | 55063 | |
| WALLKILL, TOWN OF | | PO BOX 398 WATER DEPARTMENT | 600 ROUTE 211 E | | MIDDLETOWN | NY | 10940 | |
| WALLKILL, TOWN OF | | 600 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | |
| WALLKILL, TOWN OF | | PO BOX 882 | SCHOOL TAX COLLECTOR | | MIDDLETOWN | NY | 10940 | |
| WALLS ACROSS TEXAS | | 9018 TESORO SUITE 103C | ATTN BOB LYNCH | | SAN ANTONIO | TX | 78217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLS ACROSS TEXAS | BOB LYNCH | | | | SAN ANTONIO | TX | 78217 | |
| WALLS ELECTRONICS | | | | | BANGOR | ME | 04401 | |
| WALLS JR, FLOYD L | | 1966 NEWBURG HEIGHTS | | | CHARLOTTESVILLE | VA | 22903 | |
| WALLY & IRENES TV & APPLIANCE | | 18269 HWY 32 | | | TOWNSEND | WI | 541759583 | |
| WALLY & IRENES TV & APPLIANCE | | 18269 HWY 32 | | | TOWNSEND | WI | 54175-9583 | |
| WALLYS FLOOR SERVICE | | C/O WALLY GUTHRIE | | | GASTONIA | NC | 28052 | |
| WALLYS FLOOR SERVICE | | 4572 HUNTINGTON DR | C/O WALLY GUTHRIE | | GASTONIA | NC | 28052 | |
| WALLYS WHEELS INC | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| WALMART BUSINESS | | | | | | | | |
| WALMART BUSINESS | | PO BOX 4533 DEPT 87 | | | CAROL STREAM | IL | 60197-4533 | |
| WALMART STORES INC | | PO BOX 500620 | A DELAWARE CORP | | ST LOUIS | MO | 72716-0550 | |
| WALMART STORES INC | | INVOICE CONTROL DEPT | | | BENTONVILLE | AR | 727168002 | |
| WALMART STORES INC | | 702 SW 8TH ST | INVOICE CONTROL DEPT | | BENTONVILLE | AR | 72716-8002 | |
| WALMART STORES INC | | 1715 N COMMERCE | | | ARDMORE | OK | 73401 | |
| WALMART STORES TEXAS LP | | PO BOX 500620 | | | ST LOUIS | MO | 63150 | |
| WALMART STORES TEXAS LP | | 702 SW 8TH ST | | | BENTONVILLE | AR | 72716 | |
| WALNUT COMMUNITY SERVICES DEPT | | 21701 E VALLEY BLVD | | | WALNUT | CA | 91789 | |
| WALNUT HILLS FIRE PROTECTION | | PO BOX 1081 | | | WALNUT | CA | 91788 | |
| WALNUT MEDICAL GROUP | | 19687 E VALLEY BLVD | | | WALNUT | CA | 91789 | |
| WALNUT TIME O MAX | | 312 N LEMON AVE | | | WALNUT | CA | 91789 | |
| WALNUT VALLEY AUTO BODY&TOWING | | 20601 E VALLEY BLVD | | | WALNUT | CA | 91789 | |
| WALNUT VALLEY GLASS | | 18515 E VALLEY BLVD | | | LA PUENTE | CA | 91744 | |
| WALNUT VALLEY MEATS | | 152 NORTH PIERRE RD | | | WALNUT | CA | 91789 | |
| WALNUT VALLEY WATER DISTRICT | | 271 S BREA CANYON RD | | | WALNUT | CA | 91789 | |
| WALNUT VALLEY WATER DISTRICT | | 271 SOUTH BREA CANYON ROAD | | | WALNUT | CA | 91789 | |
| WALNUTS INDUSTRIES | | PO BOX 754 | | | BREWSTER | MA | 02631 | |
| WALR FM | | 209 CNN CTR | | | ATLANTA | GA | 30303 | |
| WALR FM | | PO BOX 933857 | COX RADIO ATLANTA | | ATLANTA | GA | 31193-3857 | |
| WALSH & SONS CONSTRUCTION CORP | | | | | | | | |
| WALSH & SONS CONSTRUCTION CORP | | 3209 VESTAL PKY E | | | VESTAL | NY | 13850 | |
| WALSH INC, MJ | | 574 BOSTON RD UNIT 2 | | | BILLERICA | MA | 01821 | |
| WALSH INC, MJ | | 5 DOROTHY AVE | | | WILMINGTON | MA | 01887 | |
| WALSH REAL ESTATE | | | | | | | | |
| WALSH REAL ESTATE | | 4820 77TH ST 201 | | | MINNEAPOLIS | MN | 55435 | |
| WALSH SHEET METAL WORKS | | | | | | | | |
| WALSH SHEET METAL WORKS | | 380 NORTH AVE | | | ABINGTON | MA | 02351 | |
| WALSH TOPS INC | | 1725 S PARK CT | | | CHESAPEAKE | VA | 23320 | |
| WALSH, GERALDINE JERRY | | PO BOX 226 | | | MANAKIN SABOT | VA | 23103 | |
| WALSH, JONATHAN | | 5605 SQUIRE CT APT A | | | RICHMOND | VA | 23228 | |
| WALSH, MARC | | 17 LAMONT RD | | | BURLINGTON | NJ | 08016 | |
| WALSH, WILLIAM J | | 11976 E OREGON CIR | | | AURORA | CO | 80012 | |
| WALT DIETERICH CONSULTING | | 9420 ORANGEVALE AVENUE | | | ORANGEVALE | CA | 95662 | |
| WALT DISNEY ATTRACTIONS LLC | | | | | | | | |
| WALT DISNEY ATTRACTIONS LLC | | 1675 BUENA VISTA DR STE 210 | ATTN MICHELLE MORALES | | LAKE BUENA VISTA | FL | 32830 | |
| WALT DISNEY PARKS & RESORTS | | | | | | | | |
| WALT DISNEY PARKS & RESORTS | | 220 CELEBRATION PL | | | CELEBRATION | FL | 34747 | |
| WALT DISNEY RECORDS | | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521 | |
| WALT DISNEY WORLD CO | | RESERVATION CENTER | 7100 MUNICIPAL DRIVE | | ORLANDO | FL | 32819 | |
| WALT DISNEY WORLD CO | | PO BOX 10000 | | | LAKE BUENA VISTA | FL | 32830 | |
| WALT DISNEY WORLD CO | | PO BOX 10000 | | | LAKE BUENA VISTA | FL | 32830 | |
| WALT DISNEY WORLD SWAN & DOLPH | | PO BOX 102571 | | | ATLANTA | GA | 30368-2571 | |
| WALT DISNEY WORLD SWAN & DOLPH | | PO BOX 22653 | 1500 EPCOT RESORTS BLVD | | LAKE BUENA VISTA | FL | 32830 | |
| WALT DISNEY WORLD SWAN & DOLPH | | 1500 EPCOT RESORT BLVD | | | LAKE BUENA VISTA | FL | 32830 | |
| WALTER & CO, WILLIAM | | 211 CREAM ST | UNIT 101 | | CHARLOTTESVILLE | VA | 22903 | |
| WALTER ALARM SERVICE | | PO BOX 522 | | | CRYSTAL LAKE | IL | 60039-0522 | |
| WALTER ELECTRONICS INC | | PO BOX 623 | | | NEW ULM | MN | 56073 | |
| WALTER ELECTRONICS INC | | 1320 S BROADWAY | PO BOX 623 | | NEW ULM | MN | 56073 | |
| WALTER INDUSTRIAL & SANITARY | | 2420 17TH STREET | | | DENVER | CO | 80202 | |
| WALTER KNOLL FLORIST | | 5501 CHIPPEWA | | | ST LOUIS | MO | 631091691 | |
| WALTER KNOLL FLORIST | | 5501 CHIPPEWA | | | ST LOUIS | MO | 63109-1691 | |
| WALTER M BAKER CAMPAIGN FUND | | DEMOCRAT UPPER SHORE | 153 EAST MAIN STREET | | ELKTON | MD | 21921 | |
| WALTER M BAKER CAMPAIGN FUND | | 153 EAST MAIN STREET | | | ELKTON | MD | 21921 | |
| WALTER PALLET CO LLC, TIM | | 7401 ADDIE DR | | | MECHANICSVILLE | VA | 23111 | |
| WALTER SCHOEL ENGINEERING | | 1001 22ND ST SOUTH | | | BIRMINGHAM | AL | 35205 | |
| WALTER TERRY DISTRIBUTOR INC | | 3201 POLK | | | HOUSTON | TX | 77003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTERICK APPLIANCE, CHRIS | | RR 1 BOX 606 | | | VANDERGRIFT | PA | 15690 | |
| WALTERS A/C & HEATING INC, E L | | 12430 N GREEN RIVER RD | | | EVANSVILLE | IN | 47725 | |
| WALTERS CO AC INC, THE | | | | | | | | |
| WALTERS CO AC INC, THE | | 9 PETRA LN | | | ALBANY | NY | 12205 | |
| WALTERS JR, ROGER LEE | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| WALTERS JR, ROGER LEE | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| WALTERS TRUCKING & EXCA, MARK | | 4254 JEFFERSON AVE | | | BETHLEHEM | PA | 18015 | |
| WALTERS, ANDREW | | PO BOX 13822 | | | RICHMOND | VA | 23225 | |
| WALTERS, JEAN MT | | 5 SANTOLINA | | | RA SA MARGARITA | CA | 92688 | |
| WALTHER ELECTRONICS SERVICE | | PO BOX 1183 | | | HARDY | AR | 72542 | |
| WALTHER KEY MAUPIN OATS ET AL | | 3500 LAKESIDE CT 2ND FL | | | RENO | NV | 89509 | |
| WALTHER KEY MAUPIN OATS ET AL | | PO BOX 30000 | | | RENO | NV | 89520-3000 | |
| WALTON DISTRIBUTING | | PO BOX 790036 | | | SAN ANTONIO | TX | 78279 | |
| WALTON DISTRIBUTING | | | | | | | | |
| WALTON ELECTRONICS | | 612 MAIN ST | | | CREIGHTON | NE | 68729 | |
| WALTON EMC | | PO BOX 260 | | | MONROE | GA | 306551347 | |
| WALTON EMC | | PO BOX 1347 | | | MONROE | GA | 30655-1347 | |
| WALTON EMC | | PO BOX 260 | | | MONROE | GA | 30655-1347 | |
| WALTON EMC PO BOX 1347/260 | | P O BOX 1347 | | | MONROE | GA | 30655-1347 | |
| WALTON HANOVER INVESTORS V LLC | | PO BOX 414835 | | | BOSTON | MA | 02241-4835 | |
| WALTON HANOVER INVESTORS V LLC | | 900 N MICHIGAN AVE STE 1900 | | | CHICAGO | IL | 60611 | |
| WALTON HANOVER INVESTORS V, LLC | LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVENUE SUITE 1900 | | | CHICAGO | IL | 60611 | |
| WALTON SOFTBALL BOOSTER CLUB | | 1590 BILL MURDOCK RD | ATTN DONNIE MILLER | | MARIETTA | GA | 30062 | |
| WALTON WHITNEY INVESTORS V LLC | | PO BOX 414847 | | | BOSTON | MA | 02241-4847 | |
| WALTON WHITNEY INVESTORS V LLC | | 900 N MICHIGAN AVE STE 1900 | | | CHICAGO | IL | 60611 | |
| WALTON WHITNEY INVESTORS V, L L C | LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVENUE | SUITE 1900 | | CHICAGO | IL | 60611 | |
| WALTONS TEXACO SERVICE | | 2304 MECHANICSVILLE TRNPK | | | RICHMOND | VA | 23223 | |
| WALTS PLUMBING | | 10315 CLARK RD | | | DAVISON | MI | 48423 | |
| WALTS TV INC | | 55 W SOUTHERN AVE | | | TEMPE | AZ | 85282 | |
| WALTS TV SERVICE CENTER | | 1031 MACARTHOR BLVD | | | SAN LEANDRO | CA | 94577 | |
| WALWORTH CO CLERK OF COURT | | PO BOX 1001 | COURTHOUSE SQUARE | | ELKHORN | WI | 53121 | |
| WALY FM | | | | | | | | |
| WALY FM | | ONE FOREVER DR | | | HOLLIDAYSBURG | PA | 16648 | |
| WAMG WMYX FM | | 11800 WEST GRANGE AVENUE | | | HALES CORNERS | WI | 53130 | |
| WAMI TV | | | | | | | | |
| WAMI TV | | PO BOX 7247 6953 | TELEFUTURA UNIVISION GROUP | | PHILADELPHIA | PA | 19170-6953 | |
| WAMI TV | | 8550 NW 33RD ST 4TH FL | | | MIAMI | FL | 33122 | |
| WAMI TV | | 605 LINCOLN RD | | | MIAMI BEACH | FL | 33139 | |
| WAMJ FM | | | | | | | | |
| WAMJ FM | | PO BOX 402017 | | | ATLANTA | GA | 30384-2017 | |
| WAMM | | PO BOX 752 | | | HARRISONBURG | VA | 22801 | |
| WAMR FM | | 800 DOUGLAS RD | | | CORAL GABLES | FL | 33134 | |
| WAMR FM | | 800 DOUGLAS RD | ANNEX BLDG 111 | | CORAL GABLES | FL | 33134 | |
| WAMR FM | | 800 DOUGLAS RD | ANNEX BLDG STE 111 | | CORAL GABLES | FL | 33134 | |
| WAMR/WCTQ | | 282 NORTH AUBURN RD | | | VENICE | FL | 34292 | |
| WAMZ | | PO BOX 1084 | | | LOUISVILLE | KY | 40201 | |
| WAN, JIMMY | | 105 NORTHAMPTON DR | | | HOLMDEL | NJ | 07733 | |
| WANAMAKER 21 PARTNERS L C | | 2231 SW WANAMAKER RD STE 300 | | | TOPEKA | KS | 66614 | |
| WANAMAKER WILLOWBROOK THREE LP | | 3501 SW FAIRLAWN RD STE 200 | | | TOPEKA | KS | 66614 | |
| WANCHISN, SALLIE DAVIS | | 7461 HILL DR | | | RICHMOND | VA | 23225 | |
| WAND TV | | PO BOX 631 | | | DECATUR | IL | 62525 | |
| WANDAS TRUCKING | | 22372 MENNONITE RD | | | GULFPORT | MS | 39503 | |
| WANDERER & WANDERER | | 302 E CARSON AVE STE 520 | | | LAS VEGAS | NV | 891015990 | |
| WANDERER & WANDERER | | 302 E CARSON AVE STE 520 | | | LAS VEGAS | NV | 89101-5990 | |
| WANDERLICH, STAN | | PO BOX 66 | | | BUFFALO | NY | 14201 | |
| WANE TV | | 2915 W STATE BLVD | | | FORT WAYNE | IN | 46808 | |
| WANG LABORATORIES INC | | PO BOX 845552 | | | DALLAS | TX | 75284 | |
| WANG LABORATORIES INC | | PO BOX 845552 | | | DALLAS | TX | 75284 | |
| WANG LABORATORIES INC | | 290 CONCORD RD | | | BILLERICA | MA | 01821 | |
| WANG LABORATORIES INC | | PO BOX 530150 | | | ATLANTA | GA | 30353-0150 | |
| WANG LABORATORIES INC | | PO BOX 95561 | | | CHICAGO | IL | 60694-0001 | |
| WANM AM | | PO BOX 1815 | | | TALLAHASSEE | FL | 32302 | |
| WANT AD PRESS | | 215 ISLAND RD | | | MAHWAH | NJ | 07430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WANT PUBLISHING CO | | 420 LEXINGTON AVE/SUITE 300 | GRAYBAR BLDG GRAND CENTRAL | | NEW YORK | NY | 10170 | |
| WANT PUBLISHING CO | | GRAYBAR BLDG GRAND CENTRAL | | | NEW YORK | NY | 10170 | |
| WANTV | | PO BOX 85091 | | | RICHMOND | VA | 232855091 | |
| WANTV | | PO BOX 85091 | | | RICHMOND | VA | 23285-5091 | |
| WANTV | | 4700 L B MCLEOD ROAD | | | ORLANDO | FL | 32811 | |
| WANTV | | 4700 L B MCLEOD ROAD | | | ORLANDO | FL | 32811 | |
| WANZL | | BUBESHEIMER 4 | | | LEIPHEIM | | D89340 | DEU |
| WAOA RADIO | | 1775 W HIBISCUS BLVD STE 301 | | | MELBOURNE | FL | 32901 | |
| WAOK | | CHURCH ST STATION | | | NEW YORK | NY | 102496167 | |
| WAOK | | PO BOX 6167 | CHURCH ST STATION | | NEW YORK | NY | 10249-6167 | |
| WAOK AM | | PO BOX 905262 | | | CHARLOTTE | NC | 28290-5262 | |
| WAOR FM | | PO BOX 370 | | | NILES | MI | 491200370 | |
| WAOR FM | | PO BOX 370 | | | NILES | MI | 49120-0370 | |
| WAOZ FM | | | | | | | | |
| WAOZ FM | | 600 BALTIMORE DR | | | WILLKES BARRE | PA | 18702 | |
| WAPE FM | | 9090 HOGAN RD | | | JACKSONVILLE | FL | 32216 | |
| WAPE FM | | 8000 BELFORT PKY | | | JACKSONVILLE | FL | 32256 | |
| WAPE FM | | 8000 BELFORT PKY | COX RADIO INC | | JACKSONVILLE | FL | 32256 | |
| WAPE FM | | PO BOX 31432 | | | TAMPA | FL | 336313432 | |
| WAPI | | SUITE 300 | | | BIRMINGHAM | AL | 35209 | |
| WAPI | | 244 GODWIN CREST DRIVE | SUITE 300 | | BIRMINGHAM | AL | 35209 | |
| WAPK TV | | | | | | | | |
| WAPK TV | | 101 LEE ST | | | BRISTOL | VA | 24201 | |
| WAPL FM | | PO BOX 1519 | WOODWARD RADIO GROUP | | APPLETON | WI | 54912 | |
| WAPL FM | | PO BOX 1519 | | | APPLETON | WI | 54913 | |
| WAPT TV | | PO BOX 11407 | HEARST ARGYLE INC | | BIRMINGHAM | AL | 35246 | |
| WAPT TV | | PO BOX 10297 | | | JACKSON | MS | 392890297 | |
| WAQX FM | | 1064 JAMES ST | CITADEL BROADCASTING CO | | SYRACUSE | NY | 13203 | |
| WAQX FM | | 1064 JAMES ST | | | SYRACUSE | NY | 13203 | |
| WAQY | | 45 FISHER AVENUE | | | EAST LONGMEADOW | MA | 01028 | |
| WAQZ FM | | 2060 READING RD | | | CINCINNATI | OH | 45202 | |
| WAR MUR ELECTRIC INC | | 213 E MAIN P O BOX 90 | | | CENTRALIA | WA | 98531 | |
| WAR MUR ELECTRIC INC | | PO BOX 90 | 213 E MAIN | | CENTRALIA | WA | 98531 | |
| WARD 3 MARSHAL | | PO BOX 1785 | | | LAKE CHARLES | LA | 70602 | |
| WARD A PETERSON | | P O BOX 11130 | | | RENO | NV | 89510 | |
| WARD A PETERSON | | CONSTABLE RENO TOWNSHIP | P O BOX 11130 | | RENO | NV | 89510 | |
| WARD BROTHERS INC | | GIOLITTO SHEET METAL | | | ROCKFORD | IL | 61107 | |
| WARD BROTHERS INC | | 130 N MADISON STREET | GIOLITTO SHEET METAL | | ROCKFORD | IL | 61107 | |
| WARD NELSON LLC | | 1539 JACKSON AVE 6TH FLOOR | | | NEW ORLEANS | LA | 70130 | |
| WARD NELSON LLC | | 1539 JACKSON AVE 6TH FL | | | NEW ORLEANS | LA | 70130 | |
| WARD TRUCKING | | PO BOX 1553 | | | ALTOONA | PA | 16603 | |
| WARD, MICHAEL | | 111 S BLVD APT 10 | | | RICHMOND | VA | 23294 | |
| WARDA, MICHELLE M | | 1301 VERNOR ROAD | | | LAPEER | MI | 48446 | |
| WARDA, MICHELLE M | | 1301 VERNOR RD | | | LAPEER | MI | 48446 | |
| WARDEN TV | | 17549 S STATE HWY 21 | | | IRONDALE | MO | 63648 | |
| WARDLEY BETTER HOMES & GARDENS | | 5296 SO COMMERCE DRIVE NO 300 | | | SALT LAKE CITY | UT | 84107 | |
| WARDS SPRAYING, DEAN | | 100 LAURA AVE | | | CLIFTON | CO | 81520 | |
| WARDS TV | | 200 N E LOOP 286 | | | PARIS | TX | 75460 | |
| WARDURP FOR DELEGATE, LEO | | PO BOX 1122 | ATTN BMG | | RICHMOND | VA | 23218 | |
| WARDWELLS TV STEREO VIDEO | | 139 JOHN ST | | | SALINAS | CA | 93901 | |
| WARE ARCHITECTURE | | 1444 OAK LAWN AVE | STE 406 | | DALLAS | TX | 75207 | |
| WARE, FRIENDS OF LEE | | PO BOX 535 | | | POWHATAN | VA | 23139 | |
| WARE, JOHN M AIA | | 1954 AIRPORT RD STE 100 | | | ATLANTA | GA | 30341-4953 | |
| WARE, JOHN M AIA | | 1954 AIRPORT RD | SUITE 100 | | ATLANTA | GA | 30341-4953 | |
| WAREHOUSE ADVISORY COUNCIL | | PO BOX 401 | | | LITTLE FALLS | NJ | 074240401 | |
| WAREHOUSE ADVISORY COUNCIL | | PO BOX 401 | | | LITTLE FALLS | NJ | 07424-0401 | |
| WAREHOUSE CONCEPTS INC | | 10621 A IRON BRIDGE ROAD | | | JESSUP | MD | 20794 | |
| WAREHOUSE ENGINEERING & EQUIP | | 3269 DEPOT RD | | | HAYWARD | CA | 94545 | |
| WAREHOUSE ENGINEERING & EQUIP | | | | | | | | |
| WAREHOUSE EQUIPMENT & SUPPLY | | P O BOX 5388 | | | BIRMINGHAM | AL | 35207 | |
| WAREHOUSE EQUIPMENT & SUPPLY | | 3017 28TH PLACE NORTH | P O BOX 5388 | | BIRMINGHAM | AL | 35207 | |
| WAREHOUSE PRODUCTS TESTING, INC | | 20 MINUTEMAN WAY | | | BROCKTON | MA | 02301 | |
| WAREHOUSE SUPPLIERS INC | | PO BOX 933000 | | | LOS ANGELES | CA | 90093 | |
| WAREHOUSE SUPPLIERS INC | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAREHOUSING EDUC & RESEARCH | | 1100 JORIE BLVD STE 170 | | | OAK BROOK | IL | 60521 | |
| WAREHOUSING EDUC & RESEARCH | | 1100 JORIE BLVD STE 170 | | | OAK BROOK | IL | 60523-4413 | |
| WAREMART CUB FOODS | | 1345 CHURN CREEK ROAD | ATTN RETURNED CHECKS DEPT | | REDDING | CA | 96003 | |
| WAREMART CUB FOODS | RETURNED CHECKS DEPT | | | | REDDING | CA | 96003 | |
| WARES APPLIANCE & ELECTRONICS | | PO BOX 55 | | | WIRTZ | VA | 24184 | |
| WARFIELD ELECTRIC CO INC | | | | | | | | |
| WARFIELD ELECTRIC CO INC | | 175 INDUSTRY AVE | | | FRANKFORT | IL | 60423-1639 | |
| WARGH, BRANDON | | 101 N STAFFORD AVE APT 9 | | | RICHMOND | VA | 23220 | |
| WARGO INSTALLATIONS | | 2976 INDIAN VALLEY ST | | | KANSAS | OK | 74347 | |
| WARH FM | | 11647 OLIVE BLVD | | | ST LOUIS | MO | 63141 | |
| WARING PLAZA | | C/O REALTY TRUST GROUP | 72216 HWY 111 STE F 4 | | PALM DESERT | CA | 92260 | |
| WARING PLAZA | | 72216 HWY 111 STE F 4 | | | PALM DESERT | CA | 92260 | |
| WARING, BLAKE | | 3002 HUNGARY SPRING RD | | | RICHMOND | VA | 23228 | |
| WARING, MICHAEL | | 4014 AVENUE D APT B | | | AUSTIN | TX | 78751 | |
| WARING, MICHAEL | | 2613 GERAGHTY AVE | | | AUSTIN | TX | 78757 | |
| WARLOCK RECORDS INC | | 133 W 25TH ST 9 E | | | NEW YORK | NY | 10001 | |
| WARM | | PO BOX 910 | | | YORK | PA | 174020619 | |
| WARM | | SUSQUAHANNA RADIO CORP | PO BOX 910 | | YORK | PA | 17402-0619 | |
| WARNER 2001 | | 1321 LESLIE AVE | | | ALEXANDRIA | VA | 22301 | |
| WARNER BOYD & ASSOCIATES INC | | 1601 WARE BOTTOM SPRING RD | SUITE NO 203 | | CHESTER | VA | 23831 | |
| WARNER BOYD & ASSOCIATES INC | | SUITE NO 203 | | | CHESTER | VA | 23831 | |
| WARNER BROS REALTY | | | | | | | | |
| WARNER BROS REALTY | | 3235 JEFFERSON RD | | | ATHENS | GA | 30607 | |
| WARNER COMMUNICATIONS CORP | | 1340 BAUR BLVD | | | ST LOUIS | MO | 63132 | |
| WARNER ELECTRONICS INC | | 7725 COMMERACE PARK OVAL | | | INDEPENDENCE | OH | 44131 | |
| WARNER ELEKTRA ATLANTIC CORP | MATT SIGNORE | 75 ROCKEFELLER CENTER | | | NEW YORK | NY | 10019 | |
| WARNER ELEKTRA ATLANTIC CORP | | DEPT CH 10125 | | | PALATINE | IL | 60055 | |
| WARNER FUND, THE JOHN | | PO BOX 3536 | | | MERRIFIELD | VA | 22116 | |
| WARNER HOME VIDEO | MIKE SKEENS | 4000 WARNER BLVD | | | BURBANK | CA | 91522 | |
| WARNER HOME VIDEO | | DEPT CH 10255 | | | PALATINE | IL | 60055-0255 | |
| WARNER INC, EDDIE | | 521A EIGHTH AVE SO | | | NASHVILLE | TN | 37203 | |
| WARNER INC, EDDIE | | PO BOX 110129 | | | NASHVILLE | TN | 37211 | |
| WARNER INC, LO | | 222 LINWOOD ST STE 1 W | | | DAYTON | OH | 45405 | |
| WARNER MUSIC GROUP INC | | DEPT CH 10125 | | | PALATINE | IL | 60055-0125 | |
| WARNER PLUMBING OF MD INC | | 4814A SUITIANS ROAD | | | SUITLAND | MD | 20746 | |
| WARNER ROBINS, CITY OF | | PO BOX 1488 | OCCUPATION TAX DIVISION | | WARNER ROBINS | GA | 31099 | |
| WARNER TBA | | 16501 VENTURA BLVD STE 601 | | | ENCINO | CA | 91436 | |
| WARNER TBA | | | | | | | | |
| WARNER, R S | | 1 W MORTON | | | PORTERVILLE | CA | 93257 | |
| WARNER, ROBERT W | | PO BOX 183244 | | | SHELBY TOWNSHIP | MI | 48318-3244 | |
| WARNERS INC, GARY | | PO BOX 64309 1036 SOUTHERN AVE | | | FAYETTEVILLE | NC | 283060309 | |
| WARNERS INC, GARY | | PO BOX 64309 1036 SOUTHERN AVE | | | FAYETTEVILLE | NC | 28306-0309 | |
| WARNOCKS APPLIANCE SERVICE | | 4100 EASTON DRIVE STE NO 2 | | | BAKERSFIELD | CA | 93309 | |
| WARO FM | | 2824 PALM BEACH BLVD | | | FT MYERS | FL | 33902 1060 | |
| WARQ FM | | 2824 PALM BEACH BLVD | | | FT MYERS | FL | 33902-1060 | |
| WARQ FM | | 1900 PINEVIEW DR | | | COLUMBIA | SC | 29209 | |
| WARRANTY ELECTRONICS | | 728 N ST | | | SANGER | CA | 93657 | |
| WARRANTY TV SERVICE INC | | | | | | | | |
| WARRANTY TV SERVICE INC | | 2110 SOUTH AVE W | | | MISSOULA | MT | 59801 | |
| WARREN ASSOCIATES | | 2901 BRIGHTON ROAD | | | PITTSBURGH | PA | 15212 | |
| WARREN COMMUNICATIONS | | 2115 WARD COURT NW | | | WASHINGTON | DC | 20037 | |
| WARREN CORP, B | | 12448 SPRING CREEK RD | | | MOORPARK | CA | 93021 | |
| WARREN CORP, B | | | | | | | | |
| WARREN COUNTY | | PO BOX 351 | CIRCUIT & COUNTY COURT | | VICKSBURG | MS | 39181 | |
| WARREN COUNTY CHEIF CLERK | | SUPREME AND COUNTY COURT | | | LAKE GEORGE | NY | 12845 | |
| WARREN COUNTY CHEIF CLERK | | RT US 9 | SUPREME AND COUNTY COURT | | LAKE GEORGE | NY | 12845 | |
| WARREN COUNTY CLERK & MASTERS | | PO BOX 69 | | | MCMINNVILLE | TN | 37111 | |
| WARREN COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | LEBANON | OH | 45036 | |
| WARREN COUNTY CLERK OF COURT | | 500 JUSTICE DR | CRIMINAL RECORDS | | LEBANON | OH | 45036 | |
| WARREN COUNTY SCU | | PO BOX 15352 | | | ALBANY | NY | 12212-5352 | |
| WARREN COUNTY SUPERIOR COURT | | 2ND ST | CRIMINAL DIVISION | | BELVIDERE | NJ | 07823 | |
| WARREN COUNTY SUPERIOR COURT | | CRIMINAL DIVISION | | | BELVIDERE | NJ | 07823 | |
| WARREN COUNTY SURROGATES | | 413 2ND ST | | | BELVIDERE | NJ | 07823 | |
| WARREN COUNTY TV & APPLIANCE | | 26 SOUTH BROADWAY | | | LEBANON | OH | 45036 | |
| WARREN CSEA | | PO BOX 440 | 500 JUSTICE DR | | LEBANON | OH | 45036-0440 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN GEN DIST COURT COURTHSE | | E MAIN ST | | | FRONT ROYAL | VA | 22630 | |
| WARREN GORHAM LAMONT | | PO BOX 4966 | | | CHICAGO | IL | 606804966 | |
| WARREN GORHAM LAMONT | | PO BOX 4966 | | | CHICAGO | IL | 60680-4966 | |
| WARREN LUMBER & MILLWORK | | | | | | | | |
| WARREN LUMBER & MILLWORK | | PO BOX 231 | | | WASHINGTON | NJ | 07882 | |
| WARREN MUNICIPAL COURT | | PO BOX 1550 | | | WARREN | OH | 44481 | |
| WARREN RECORD, THE | | PO BOX 70 | | | WARRENTONB | NC | 275890070 | |
| WARREN RECORD, THE | | 123 S MAIN ST | PO BOX 70 | | WARRENTONB | NC | 27589-0070 | |
| WARREN SIGN CO INC | | 2955 ARNOLD TENBROOK RD | | | ARNOLD | MO | 63010 | |
| WARREN TAYLOR PUBLISHING | | 2858 CRESTVIEW DR | | | LEWISVILLE | TX | 75067 | |
| WARREN TOWNSHIP OF MARION CTY | | SMALL CLAIMS COURT | 4925 SHELBY ST NO 100 | | INDIANAPOLIS | IN | 46227 | |
| WARREN TURNER APPRAISALS | | 6004 S KINGSTON CR | | | ENGLEWOOD | CO | 80111 | |
| WARREN TV & ELECTRONICS | | 2140 SW TEMPLE | | | SALT LAKE CITY | UT | 84115 | |
| WARREN, BRUCE | | 1553 AZALEA GARDEN RD | C/O WARREN AUTO REPAIR | | NORFOLK | VA | 23502 | |
| WARREN, BRUCE | | 1553 AZALEA GARDEN RD | | | NORFOLK | VA | 23502 | |
| WARREN, JOHN | | 927 KENT RD NO 2 | | | RICHMOND | VA | 23221 | |
| WARREN, WILLIAM | | LOC NO 0361 | LOUISVILLE PETTY CASH | | | | | |
| WARRENS APPLIANCE SERVICE | | 803 SIBLEY RD | | | MINDEN | LA | 71055 | |
| WARRENS FLORIST & GIFTS | | 2500 SUNSET POINT RD | | | CLEARWATER | FL | 33765 | |
| WARRENS FLORIST & GIFTS | | 2500 SUNSET POINT ROAD | | | CLEARWATER | FL | 34625 | |
| WARRENS MODERN APPLIANCE INC | | 2102 MAIN | | | WOODWARD | OK | 73801 | |
| WARRICK COUNTY, CLERK OF | | WARRICK COUNTY COURTHOUSE | | | BOONVILLE | IN | 47601 | |
| WARRINGTON TOWNSHIP | | 852 EASTON RD | | | WARRINGTON | PA | 18976 | |
| WARRINGTON TOWNSHIP WATER & SEWER DEPT | | 1585 TURK RD | | | WARRINGTON | PA | 18976 | |
| WARRIOR CITY CLERK | | 215 MAIN ST | | | WARRIOR | AL | 35180 | |
| WARSAW SELF STORAGE | | 7783 RTE 417 W | | | BOLIVAR | NY | 14715 | |
| WARSAW SELF STORAGE INC | | 52 BROOKLYN ST | | | WARSAW | NY | 14569 | |
| WARSHAUER MELLUSI & WARSHAUER | | 22 SAW MILL RIVER RD | | | HAWTHORNE | NY | 10532 | |
| WARTBURG CLERK OF CIRCUIT CT | | PO BOX 163 | 9TH DISTRICT CRIMINAL CIRCUIT | | WARTBURG | TN | 37887 | |
| WARTBURG CLERK OF CIRCUIT CT | | 9TH DISTRICT CRIMINAL CIRCUIT | | | WARTBURG | TN | 37887 | |
| WARTHAN ASSOCIATES INC | | PO BOX 1378 | | | HOPEWELL | VA | 23860 | |
| WARW | | 5912 HUBBARD DR | | | ROCKVILLE | MD | 20852 | |
| WARW FM | | 4200 PARLIAMENT PLACE | | | LANHAM | MD | 20706 | |
| WARWICK CONSTRUCTION | | 365 FM 1959 | | | HOUSTON | TX | 77034 | |
| WARWICK TV SERVICE | | 2279 W SHORE RD | | | WARWICK | RI | 02888 | |
| WASATCH DOOR CO LLC | | 3345 S 300 W B4 | | | SALT LAKE CITY | UT | 84115 | |
| WASATCH TILE & MARBLE COMPANY | | 7573 SOUTH STATE STREET | | | MIDVALE | UT | 84047 | |
| WASH FM | | DEPT 0015 | | | WASHINGTON | DC | 20042 | |
| WASH FM | | CLEAR CHANNEL BRDCSTNG INC | 5567 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |
| WASH ON WHEELS OF MICHIANA | | 6183 E US 20 | | | ROLLING PRAIRIE | IN | 46371 | |
| WASHBURN ENGINEERING & ASSOC | | PO BOX 1726 | | | ARDMORE | OK | 73402 | |
| WASHBURN FLOWERS | | 111 NORTH ST | | | NORMAL | IL | 61761 | |
| WASHCO INC | | PO BOX 5092 | | | LONGVIEW | TX | 75608 | |
| WASHCO INC | | 6400 HWY 300 | PO BOX 5092 | | LONGVIEW | TX | 75608 | |
| WASHER SPECIALTIES CO | | PO BOX 3268 | 224 INDIANA | | WICHITA | KS | 67201 | |
| WASHER SPECIALTIES CO | | 224 INDIANA | | | WICHITA | KS | 67201 | |
| WASHER&REFRIGERATION SUPPLY CO | | PO BOX 10181 | | | BIRMINGHAM | AL | 35202 | |
| WASHINGTON 111 LTD | | 80 618 DECLARATION AVE | | | INDIO | CA | 92201 | |
| WASHINGTON 111 LTD | | PO BOX 1623 | | | PALM DESERT | CA | 92261 | |
| WASHINGTON AREA RECRUITERS | | | | | | | | |
| WASHINGTON AREA RECRUITERS | | PO BOX 10801 | | | MCLEAN | VA | 22102-8801 | |
| WASHINGTON CITY PAPER | | 2390 CHAMPLAIN STREET NW | | | WASHINGTON | DC | 20009 | |
| WASHINGTON CNTY REG OF WILLS | | 1 S MAINT ST STE 1002 | | | WASHINGTON | PA | 15301 | |
| WASHINGTON CO CLERK OF COURT | | PO BOX 356 | CIRCUIT & GENERAL SESSIONS CT | | JONESBORO | TN | 37659 | |
| WASHINGTON CO CLERK OF COURT | | CIRCUIT & GENERAL SESSIONS CT | | | JONESBORO | TN | 37659 | |
| WASHINGTON CO CRIMIANL RECORDS | | PO BOX 356 | | | JONESBORO | TN | 37659 | |
| WASHINGTON CO SHERIFFS OFFICE | | ALARM PERMITS | | | HILLSBORO | OR | 97124 | |
| WASHINGTON CO SHERIFFS OFFICE | | 150 NORTH FIRST AVENUE | ALARM PERMITS | | HILLSBORO | OR | 97124 | |
| WASHINGTON CO TAX COLLECTOR | | 280 N COLLEGE SUITE 202 | | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COLLECTORS | | PO BOX 742 | TIMOTHY D ANDERSON ATTNY | | PASCO | WA | 99301 | |
| WASHINGTON COMMERCIAL PAINTERS | | 21815 NE 30TH PLACE | | | REDMOND | WA | 98053 | |
| WASHINGTON COMMONS ASSOCIATES | | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202078 | |
| WASHINGTON COMMONS ASSOCIATES | | 4 CLINTON SQUARE | THE CLINTON EXCHANGE | | SYRACUSE | NY | 13202-1078 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON CONSUMERS CHECKBK | | 733 15TH STREET NW | SUITE 820 | | WASHINGTON | DC | 20005 | |
| WASHINGTON CONSUMERS CHECKBK | | SUITE 820 | | | WASHINGTON | DC | 20005 | |
| WASHINGTON COUNTY | | 101 E MAIN ST | | | JHNSON CITY | TN | 37604 | |
| WASHINGTON COUNTY | | JOHNSTON CITY LAW COURT CIVIL | 101 E MAIN ST | | JHNSON CITY | TN | 37604 | |
| WASHINGTON COUNTY | | PO BOX 218 | DOYLE CLOYD | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON COUNTY | | COURT CLERK | | | GREENVILLE | MS | 38702 | |
| WASHINGTON COUNTY | | PO BOX 1276 | CIRCUIT & COUNTY COURT | | GREENVILLE | MS | 38702 | |
| WASHINGTON COUNTY CLERK | | 280 N COLLEGE STE 300 | | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COUNTY CLERK | | 101 EAST MARKET STREET | | | JOHNSON CITY | TN | 376045720 | |
| WASHINGTON COUNTY CLERK | | 101 EAST MARKET STREET | | | JOHNSON CITY | TN | 37604-5720 | |
| WASHINGTON COUNTY CLERK OF DIS | | PO BOX 431 | | | BLAIR | NE | 68008 | |
| WASHINGTON COUNTY CLRK OF CRTS | | SUPERIOR & DISTRICT COURTS | 120 ADAMS ST P O BOX 901 | | PLYMOUTH | NC | 27962 | |
| WASHINGTON COUNTY CLRK OF CRTS | | 120 ADAMS ST P O BOX 901 | | | PLYMOUTH | NC | 27962 | |
| WASHINGTON COUNTY CSEA | | 205 PUTNAM ST | FOURTH FLOOR | | MARIETTA | OH | 45750 | |
| WASHINGTON COUNTY CSEA | | FOURTH FLOOR | | | MARIETTA | OH | 45750 | |
| WASHINGTON COUNTY PROBATE | | 427 JOHN STONE | | | BARTLESVILLE | OK | 74003 | |
| WASHINGTON COUNTY PROBATE | | 95 W WASHINGTON ST | | | HAGERTOWN | MD | 21740 | |
| WASHINGTON COUNTY SHERIFFS | | 215 SW ADAMS AVE | OFFICE OF ALARM PERMITS | | HILLSBORO | OR | 97123 | |
| WASHINGTON COUNTY SHERIFFS | | 215 SW ADAMS AVE | | | HILLSBORO | OR | 97123 | |
| WASHINGTON COUNTY TREASURER | | 35 W WASHINGTON ST STE 102 | | | HAGERSTOWN | MD | 21740 | |
| WASHINGTON COUNTY TRUSTEE | | PO BOX 215 | | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON COUNTYS SECTION | | 100 W BEAU ST STE 301 | DOMESTIC RELATIONS SECTION | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTYS SECTION | | DOMESTIC RELATIONS SECTION | | | WASHINGTON | PA | 15301 | |
| WASHINGTON DAILY, UNIV OF | | 144 COMMUNICATIONS BLDG BOX 353720 | | | SEATTLE | WA | 981953720 | |
| WASHINGTON DAILY, UNIV OF | | 144 COMMUNICATIONS BLDG | BOX 353720 | | SEATTLE | WA | 98195-3720 | |
| WASHINGTON DC MLK NATIONAL | | MEMORIAL PROJECT FOUNDATION | 401 F ST NW STE 334 | | WASHINGTON | DC | 20001 | |
| WASHINGTON DC SUPERIOR COURT | | FAMILY FINANCE DIVISION | | | WASHINGTON | DC | 20001 | |
| WASHINGTON DC SUPERIOR COURT | | 500 INDIANA AVENUE NW RM 4201 | COLLECTIONS & DIST UNIT | | WASHINGTON | DC | 20001 | |
| WASHINGTON DC SUPERIOR COURT | | 500 INDIANA AVE NW RM JM255 | | | WASHINGTON | DC | 20001 | |
| WASHINGTON DEPT OF FINANCE/REV | | BEN FRANKLIN STATION | | | WASHINGTON | DC | 20044 | |
| WASHINGTON DEPT OF FINANCE/REV | | PO BOX 679 | BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 | |
| WASHINGTON DEPT OF FINANCE/REV | | PO BOX 7792 | BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 | |
| WASHINGTON DEPT OF LABOR & IND | | PO BOX 24442 | | | SEATTLE | WA | 981240442 | |
| WASHINGTON DEPT OF LABOR & IND | | PO BOX 24442 | SELF INSURANCE SECTION | | SEATTLE | WA | 98124-0442 | |
| WASHINGTON DEPT OF LABOR & IND | | PO BOX 34226 | | | SEATTLE | WA | 981241226 | |
| WASHINGTON DEPT OF LABOR & IND | | PO BOX 34226 | | | SEATTLE | WA | 98124-1226 | |
| WASHINGTON DEPT OF LABOR & IND | | PO BOX 44891 | SELF INSURANCE SECTION | | OLYMPIA | WA | 98504-4891 | |
| WASHINGTON DEPT OF LICENSING | | PO BOX 34188 | | | SEATTLE | WA | 98124-1188 | |
| WASHINGTON ELEC MEMBERSHIP COR | | PO BOX 598 | | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON ELECTRONICS | | 14120H SULLYFIELD CR | | | CHANTILLY | VA | 20151 | |
| WASHINGTON ELECTRONICS | | 2932 PATRICK HENRY DR | | | FALLS CHURCH | VA | 22044 | |
| WASHINGTON EMPLOYMENT GUIDE | | 14065 CROWN CT | | | WOODBRIDGE | VA | 22193 | |
| WASHINGTON GAS | | PO BOX 2432 | | | WASHINGTON | DC | 20081-0001 | |
| WASHINGTON GAS | | PO BOX 96501 | | | WASHINGTON | DC | 20090-6501 | |
| WASHINGTON GAS | | 13865 SUNRISE VALLEY DR | STE 200 | | HERNDON | VA | 20171 | |
| WASHINGTON GAS | | PO BOX 830036 | | | BALTIMORE | MD | 21283-0036 | |
| WASHINGTON GAS | | PO BOX 830036 | | | BALTIMORE | MD | 21283-0036 | |
| WASHINGTON GAS | | PO BOX 830036 | | | BALTIMORE | MD | 21283-0036 | |
| WASHINGTON GAS | | PO BOX 170 | | | FREDERICK | MD | 21705-0170 | |
| WASHINGTON GAS | | PO BOX 57000 | | | SPRINGFIELD | VA | 22156-9988 | |
| WASHINGTON GAS/9001036 | | PO BOX 9001036 | | | LOUISVILLE | KY | 40290-1036 | |
| WASHINGTON GAS/FREDERICK DIVISION | | P O BOX 170 | | | FREDERICK | MD | 21705-0170 | |
| WASHINGTON GOV CORP EST TAX | | PO BOX 96019 | | | WASHINGTON | DC | 200906019 | |
| WASHINGTON GOV CORP EST TAX | | PO BOX 96019 | | | WASHINGTON | DC | 20090-6019 | |
| WASHINGTON GREEN TIC | | C/O G GROUP LLC | P O BOX 529 | | EUGENE | OR | 97440 | |
| WASHINGTON GROUP, THE | | | | | | | | |
| WASHINGTON GROUP, THE | | 1401 K ST NW STE 400 | | | WASHINGTON | DC | 20005 | |
| WASHINGTON HOSPITAL, MARY | | PO BOX 180/615 PRINCESS ANNE | FREDERICKSBURG GEN DIST COURT | | FREDERICKSBURG | VA | 22404 | |
| WASHINGTON HOSPITAL, MARY | | FREDERICKSBURG GEN DIST COURT | | | FREDERICKSBURG | VA | 22404 | |
| WASHINGTON INSTITUTE OF TECH | | 6564 LOISDALE COURT SUITE 900 | | | SPRINGFIELD | VA | 221501812 | |
| WASHINGTON INSTITUTE OF TECH | | 6564 LOISDALE COURT SUITE 900 | | | SPRINGFIELD | VA | 22150-1812 | |
| WASHINGTON INTERNET SERVICES | | SUITE B | | | FIFE | WA | 98424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON INTERNET SERVICES | | 4210 20TH ST E | SUITE B | | FIFE | WA | 98424 | |
| WASHINGTON INVENTORY SERVICE | | PO BOX 200081 | | | DALLAS | TX | 75320-0081 | |
| WASHINGTON LAWYERS COMMITTEE | | FOR CIVIL RIGHTS &URBAN AFFAIR | 11 DUPONT CI NW STE 400 | | WASHINGTON | DC | 20036 | |
| WASHINGTON LAWYERS COMMITTEE | | 11 DUPONT CIR NW STE 400 | | | WASHINGTON | DC | 20036 | |
| WASHINGTON LEGAL FOUNDATION | | 2009 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20036 | |
| WASHINGTON MATERIALS MGMNT & | | FINANCING AUTHORITY | PO BOX 779 | | WOODLAND | WA | 98674 | |
| WASHINGTON MUTUAL BANK | | 21174 NETWORK PL | | | CHICAGO | IL | 60673-1211 | |
| WASHINGTON MUTUAL HOME LOANS | | | | | | | | |
| WASHINGTON MUTUAL HOME LOANS | | 333 E BUTTERFIELD RD STE 400 | | | LOMBARD | IL | 60148 | |
| WASHINGTON PARISH COURT CLERK | | 22ND DISTRICT COURT | | | FRANKLINTON | LA | 70438 | |
| WASHINGTON PARISH COURT CLERK | | PO BOX 607 | | | FRANKLINTON | LA | 70438 | |
| WASHINGTON PARISH SHERIFFS OFC | | PO DRAWER 508 | SALES & USE TAX DEPARTMENT | | FRANKLINTON | LA | 70438 | |
| WASHINGTON PAVING CO INC | | | | | | | | |
| WASHINGTON PAVING CO INC | | PO BOX 2 | | | ROSLINDALE | MA | 02131 | |
| WASHINGTON PLACE ASSOCIATES | | PO BOX 66813 | | | INDIANAPOLIS | IN | 46266-6813 | |
| WASHINGTON PLACE ASSOCIATES | | PO BOX 7700 GPB CENTERS | | | INDIANAPOLIS | IN | 462773775 | |
| WASHINGTON POST | | PO BOX A200 | | | WASHINGTON | DC | 20071-7100 | |
| WASHINGTON POST | | PO BOX 230 | CO DAVID L FRAZIER | | CLIFTON | VA | 20124-0230 | |
| WASHINGTON POST | | C/O JIM GALLIHUGH | 131 MAGNOLIA RD | | STERLING | VA | 20164 | |
| WASHINGTON POST | | 131 MAGNOLIA RD | | | STERLING | VA | 20164 | |
| WASHINGTON POST | | PO BOX 368 | AGENT NO 5215 | | HERNDON | VA | 20172 | |
| WASHINGTON POST | ALLEN BIZZELL SR | P O BOX 207 | | | LANHAM | MD | 20703-0207 | |
| WASHINGTON POST | | C/O JOHN E CULLEN III | 3807 OUTRIGGER DRIVE | | EDGEWATER | MD | 21037 | |
| WASHINGTON POST | | PO BOX 79034 | | | BALTIMORE | MD | 21279-0034 | |
| WASHINGTON POST | | PO BOX 17641 | | | BALTIMORE | MD | 21297-1641 | |
| WASHINGTON POST | | PO BOX 17641 | | | BALTIMORE | MD | 21297-1641 | |
| WASHINGTON POST | | PO BOX 17641 | | | BALTIMORE | MD | 21297-1641 | |
| WASHINGTON POST | | 5711 INDUSTRY LN STE 37 | | | FREDERICK | MD | 21704 | |
| WASHINGTON POST | | CO WILLIAM TATE | | | FALLS CHURCH | VA | 22040 | |
| WASHINGTON POST | | PO BOX 7202 | CO WILLIAM TATE | | FALLS CHURCH | VA | 22040 | |
| WASHINGTON POST | ROY MASSIE | P O BOX 49 | | | FALLS CHURCH | VA | 22040 | |
| WASHINGTON POST | | P O BOX 5985 | | | SPRINGFIELD | VA | 22150 | |
| WASHINGTON POST | | AGENT 4207 | PO BOX 1483 | | LORTON | VA | 22199-1483 | |
| WASHINGTON POST, THE | | PO BOX 2248 | | | SILVER SPRING | MD | 209022248 | |
| WASHINGTON POST, THE | | PO BOX 2248 | | | SILVER SPRING | MD | 20902-2248 | |
| WASHINGTON POST, THE | | PO BOX 4778 | | | WOODBRIDGE | VA | 221944778 | |
| WASHINGTON POST, THE | | PO BOX 4778 | | | WOODBRIDGE | VA | 22194-4778 | |
| WASHINGTON POST, THE | | PO BOX 4831 | | | WOODBRIDGE | VA | 221944831 | |
| WASHINGTON POST, THE | | PO BOX 4831 | C/O HARRY C MARSHALL | | WOODBRIDGE | VA | 22194-4831 | |
| WASHINGTON POST, THE | | PO BOX 13033 | | | ALEXANDRIA | VA | 223129033 | |
| WASHINGTON POST, THE | | PO BOX 13033 | | | ALEXANDRIA | VA | 22312-9033 | |
| WASHINGTON PRINTING SUPPLIES | | DEPT 79275 | | | BALTIMORE | MD | 21279 | |
| WASHINGTON PRINTING SUPPLIES | | PO BOX 281347 | | | ATLANTA | GA | 30384-1347 | |
| WASHINGTON PROFESSIONAL SYSTEM | | 11242 GRANDVIEW AVE | | | WHEATON | MD | 209024663 | |
| WASHINGTON PROFESSIONAL SYSTEM | | 11242 GRANDVIEW AVE | | | WHEATON | MD | 20902-4663 | |
| WASHINGTON RE INVESTMENT TRUST | | | | | | | | |
| WASHINGTON RE INVESTMENT TRUST | | PO BOX 79555 | | | BALTIMORE | MD | 21279-0555 | |
| WASHINGTON RE INVESTMENT TRUST | ALEAH ALEXANDER | 6110 EXECUTIVE BOULEVARD SUITE 800 | | | BALTIMORE | MD | 21279-0555 | |
| WASHINGTON RE INVESTMENT TRUST | | 6110 EXECUTIVE BOULEVARD SUITE 800 | | | HAGERSTOWN | MD | 21279-0555 | |
| WASHINGTON REDSKINS | | | | | | | | |
| WASHINGTON REDSKINS | | 21300 REDSKIN PARK DR | | | ASHBURN | VA | 20147 | |
| WASHINGTON RETAIL ASSOCIATION | | PO BOX 2227 | | | OLYMPIA | WA | 985072227 | |
| WASHINGTON RETAIL ASSOCIATION | | PO BOX 2227 | | | OLYMPIA | WA | 98507-2227 | |
| WASHINGTON REVENUE DEPT | | PO BOX 34051 | | | SEATTLE | WA | 981241051 | |
| WASHINGTON REVENUE DEPT | | PO BOX 34051 | | | SEATTLE | WA | 98124-1051 | |
| WASHINGTON REVENUE DEPT | | 1025 E UNION ST | 3RD FL OUT OF STATE AUDIT | | OLYMPIA | WA | 98501 | |
| WASHINGTON REVENUE DEPT | | PO BOX 47489 | UNCLAIMED PROPERTY | | OLYMPIA | WA | 98504-7489 | |
| WASHINGTON SECRETARY OF STATE | | PO BOX 40234 | CORPORATIONS DIVISION | | OLYMPIA | WA | 98504-0234 | |
| WASHINGTON SECRETARY OF STATE | | CORP DIVISION | | | OLYMPIA | WA | 985070419 | |
| WASHINGTON SECRETARY OF STATE | | 505 E UNION 2ND FL PM 21 | CORP DIVISION | | OLYMPIA | WA | 98507-0419 | |
| WASHINGTON STATE ATTORNEYS GENERAL | ROB MCKENNA | 1125 WASHINGTON ST SE | P O BOX 40100 | | OLYMPIA | WA | 98504-0100 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON STATE INSURANCE OFF | | OFFICE OF THE COMMISSIONER | | | OLYMPIA | WA | 985040257 | |
| WASHINGTON STATE INSURANCE OFF | | PO BOX 40257 | OFFICE OF THE COMMISSIONER | | OLYMPIA | WA | 98504-0257 | |
| WASHINGTON STATE SUPPORT REG | | PO BOX 45868 | | | OLYMPIA | WA | 985045868 | |
| WASHINGTON STATE SUPPORT REG | | PO BOX 45868 | | | OLYMPIA | WA | 98504-5868 | |
| WASHINGTON STATE SUPPORT REGST | | PO BOX 9009 | | | OLYMPIA | WA | 985079009 | |
| WASHINGTON STATE SUPPORT REGST | | PO BOX 9009 | | | OLYMPIA | WA | 01504-9009 | |
| WASHINGTON SUBURBAN SANITARY | | 14501 SWEITZER LANE | | | LAUREL | MD | 20707 | |
| WASHINGTON SUBURBAN SANITARY COMMISSION | | 14501 SWEITZER LANE | | | LAUREL | MD | 20707-5902 | |
| WASHINGTON TELEPHONE FEDERAL | | 9500 COURTHOUSE ROAD | CREDIT UNION | | CHESTERFIELD | VA | 23832 | |
| WASHINGTON TELEPHONE FEDERAL | | CREDIT UNION | | | CHESTERFIELD | VA | 23832 | |
| WASHINGTON TIMES, THE | | | | | | | | |
| WASHINGTON TIMES, THE | | 3600 NEW YORK AVE NE | | | WASHINGTON | DC | 20002 | |
| WASHINGTON TOMA TV INC, GEORGE | | 791 BROAD STREET | | | EAST WEYMOUTH | MA | 02189 | |
| WASHINGTON TOMA TV INC, GEORGE | | 1353 COMMERCIAL ST | | | EAST WEYMOUTH | MA | 02189 | |
| WASHINGTON TOWNSHIP, THE | | PO BOX 127 | MUNICIPAL UTILITIES AUTHORITY | | GRENLOCH | NJ | 08032 | |
| WASHINGTON TOWNSHIP, THE | | MUNICIPAL UTILITIES AUTHORITY | | | GRENLOCH | NJ | 08032 | |
| WASHINGTON TREASURER, STATE OF | | DEPT OF LICENSING | | | OLYMPIA | WA | 985079034 | |
| WASHINGTON TREASURER, STATE OF | | PO BOX 9034 | DEPT OF LICENSING | | OLYMPIA | WA | 98507-9034 | |
| WASHINGTON TWP MUNICIPAL COURT | | 1117 RT 130 | | | ROBBINSVILLE | NJ | 08691 | |
| WASHINGTON WATER POWER | | 1411 E MISSION AVE | | | SPOKANE | WA | 992020001 | |
| WASHINGTON WATER POWER | | 1411 E MISSION AVE | | | SPOKANE | WA | 99252-0001 | |
| WASHINGTON, CHADWICK | | 7979 OLD GEORGETOWN RD 600 | | | BETHESDA | MD | 20814 | |
| WASHINGTON, JAMES | | 4100 PARKDALE APT 3510 | | | SAN ANTONIO | TX | 78229 | |
| WASHINGTON, STATE OF | | 3 S WASHINGTON ST | DEPT OF LICENSING | | KENT | WA | 98032 | |
| WASHINGTON, STATE OF | | PO BOX 34188 | | | SEATTLE | WA | 981241188 | |
| WASHINGTON, STATE OF | | 1305 TACOMA AVE S STE 304 | EMPLOYMENT SECURITY DEPT | | TACOMA | WA | 98402 | |
| WASHINGTON, STATE OF | | PO BOX 47600 | | | OLYMPIA | WA | 98504 | |
| WASHINGTON, STATE OF | | PO BOX 44480 | | | OLYMPIA | WA | 98504 | |
| WASHINGTON, STATE OF | | DEPARTMENT OF REVENUE | PO BOX 47464 | | OLYMPIA | WA | 98504-7464 | |
| WASHINGTON, STATE OF | | PO BOX 448 | UNCLAIMED PROPERTY STATION | | OLYMPIA | WA | 98507 | |
| WASHINGTON, STATE OF | | EMPLOYMENT SECURITY DEPT | PO BOX 9046 | | OLYMPIA | WA | 98507-9046 | |
| WASHINGTON, STATE OF | | PO BOX 5128 | DEPT OF ECOLOGY | | LACEY | WA | 98509-5128 | |
| WASHINGTON, TREASURER OF | | PO BOX 176 BEN FRANKLIN STA | FINANCE & REVENUE DEPT | | WASHINGTON | DC | 20044 | |
| WASHINGTON, TREASURER OF | | FINANCE & REVENUE DEPT | | | WASHINGTON | DC | 200447862 | |
| WASHINGTON, TREASURER OF | | PO BOX 7862 | FINANCE & REVENUE DEPT | | WASHINGTON | DC | 20044-7862 | |
| WASHINGTON, TREASURER OF | | PO BOX 92300 | CORPORATIONS DIVISION | | WASHINGTON | DC | 20090 | |
| WASHOE COUNTY CLERK | | PO BOX 30083 | | | RENO | NV | 89520-3083 | |
| WASHOE COUNTY DIST ATTORNEY | | PO BOX 11130 | FAMILY SUPPORT DIV | | RENO | NV | 895200027 | |
| WASHOE COUNTY DIST ATTORNEY | | FAMILY SUPPORT DIV | | | RENO | NV | 89520027 | |
| WASHOE COUNTY TREASURER | | PO BOX 30039 | | | RENO | NV | 89520 | |
| WASHOE DISTRICT COURT CLERK | | SECOND JUDICIAL DISTRICT | P O BOX 11130 | | RENO | NV | 89520 | |
| WASHOE DISTRICT COURT CLERK | | P O BOX 11130 | | | RENO | NV | 89520 | |
| WASHRITE INC | | PO BOX 180 | | | SHADY SIDE | MD | 20764 | |
| WASHTENAW COUNTY PROBATE COURT | | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 | |
| WASRG | | | | | | | | |
| WASRG | | PO BOX 1004 | | | LOCUST GROVE | VA | 22508 | |
| WASSERSTROM CO, THE | | 477 S FRONT ST | | | COLUMBUS | OH | 43215 | |
| WASSIL, ROSS A | | 1200 EL CAMINO AVE | APT 30 | | SACRAMENTO | CA | 95815 | |
| WASTE EQUIPMENT SERVICE CO | | 2611 ELLIOTT | | | TROY | MI | 48083 | |
| WASTE EQUIPMENT SERVICE INC | | 4235 OAK TREE CIRCLE | | | ROCHESTER HILLS | MI | 48306 | |
| WASTE INDUSTRIES INC | | | | | | | | |
| WASTE INDUSTRIES INC | | 3618 HWY 421 N | | | WILMINGTON | NC | 28401 | |
| WASTE MANAGEMENT | | 12160 GARLAND RD | | | DALLAS | TX | 75218 | |
| WASTE MANAGEMENT | | 12160 GARLAND RD | | | DALLAS | TX | 75218 | |
| WASTE MANAGEMENT | | PO BOX 78045 | | | PHOENIX | AZ | 85062-8045 | |
| WASTE MANAGEMENT | | PO BOX 78156 | | | PHOENIX | AZ | 85062-8156 | |
| WASTE MANAGEMENT | | PO BOX 78251 | LA METRO PORTABLES | | PHOENIX | AZ | 85062-8251 | |
| WASTE MANAGEMENT | | PO BOX 78251 | | | PHOENIX | AZ | 85062-8251 | |
| WASTE MANAGEMENT | | PO BOX 78842 | | | PHOENIX | AZ | 85028842 | |
| WASTE MANAGEMENT | | PO BOX 78842 | | | PHOENIX | AZ | 85062-8842 | |
| WASTE MANAGEMENT | | 407 E EL SEGUNDO BLVD | | | COMPTON | CA | 90222 | |
| WASTE MANAGEMENT | | 407 E EL SEGUNDO BLVD | | | COMPTON | CA | 90222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT | | PO BOX 4609 | | | COMPTON | CA | 902244609 | |
| WASTE MANAGEMENT | | PO BOX 4609 | | | COMPTON | CA | 90224-4609 | |
| WASTE MANAGEMENT | | 15707 S MAIN ST | | | GARDENA | CA | 90248 | |
| WASTE MANAGEMENT | | 10600 S PAINTER AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| WASTE MANAGEMENT | | 41 575 ELECTRIC ST | | | PALM DESERT | CA | 92260 | |
| WASTE MANAGEMENT | | PO BOX 25064 | | | SANTA ANA | CA | 92799-5064 | |
| WASTE MANAGEMENT | | P O BOX 25273 | | | SANTA ANA | CA | 927995273 | |
| WASTE MANAGEMENT | | PO BOX 25273 | | | SANTA ANA | CA | 92799-5273 | |
| WASTE MANAGEMENT | | PO BOX 13970 | | | SACRAMENTO | CA | 95853-3970 | |
| WASTE MANAGEMENT | | | | | | | | |
| WASTE MANAGEMENT | | | | | | | | |
| WASTE MANAGEMENT | | PO BOX 769 | | | SOUTH WINDSOR | CT | 06074 | |
| WASTE MANAGEMENT | | PO BOX 830003 | | | BALTIMORE | MD | 21283-0003 | |
| WASTE MANAGEMENT | | PO BOX 830003 | | | BALTIMORE | MD | 21283-0003 | |
| WASTE MANAGEMENT | | 1405 GORDON AVE | | | RICHMOND | VA | 23224 | |
| WASTE MANAGEMENT | | 2508 W MAIN ST | ATTN WANDA WEHREND | | SALEM | VA | 24153 | |
| WASTE MANAGEMENT | | PO BOX 105447 | | | ATLANTA | GA | 303485447 | |
| WASTE MANAGEMENT | | PO BOX 105447 | | | ATLANTA | GA | 30348-5447 | |
| WASTE MANAGEMENT | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT | | PO BOX 9001175 | | | LOUISVILLE | KY | 40290-1175 | |
| WASTE MANAGEMENT | | PO BOX 9001178 | | | LOUISVILLE | KY | 402901178 | |
| WASTE MANAGEMENT | | PO BOX 9001304 | | | LOUISVILLE | KY | 402901304 | |
| WASTE MANAGEMENT | | PO BOX 9001304 | | | LOUISVILLE | KY | 40290-1304 | |
| WASTE MANAGEMENT | | PO BOX 9001519 | | | LOUISVILLE | KY | 40290-1519 | |
| WASTE MANAGEMENT | | PO BOX 9001584 | | | LOUISVILLE | KY | 40290-1584 | |
| WASTE MANAGEMENT | ROLLOFF | | | | BEDFORD PARK | IL | 604992105 | |
| WASTE MANAGEMENT | | PO BOX 2105 | ATTN ROLLOFF | | BEDFORD | IL | 60499-2105 | |
| WASTE MANAGEMENT | | ACCTS REC | | | CHICAGO | IL | 606660963 | |
| WASTE MANAGEMENT | | PO BOX 66963 | ACCTS REC | | CHICAGO | IL | 60666-0963 | |
| WASTE MANAGEMENT INC | | PO BOX 759C | | | MORRISVILLE | PA | 19067 | |
| WASTE MANAGEMENT OF ACADIANA | | P O BOX 105447 | | | ATLANTA | GA | 303485447 | |
| WASTE MANAGEMENT OF ACADIANA | | ROLLOFF DIVISION | P O BOX 105447 | | ATLANTA | GA | 30348-5447 | |
| WASTE MANAGEMENT OF SHENANDOAH | | PO BOX 830003 | | | BALTIMORE | MD | 25401 | |
| WASTE MANAGEMENT OF SHENANDOAH | | 25 BOWLING LN | | | MARTINSBURG | VA | 25401 | |
| WASTE MANAGEMENT RALEIGH DURHA | | PO BOX 105447 | | | ATLANTA | GA | 303485447 | |
| WASTE MANAGEMENT RALEIGH DURHA | | PO BOX 105447 | | | ATLANTA | GA | 30348-5447 | |
| WASTE MANAGEMENT SAN GABRIEL/ | | SITE SERV DEPT PO BOX 25260 | | | SANTA ANA | CA | 927995260 | |
| WASTE MANAGEMENT SAN GABRIEL/ | | POMONA VALLEY | SITE SERV DEPT PO BOX 25260 | | SANTA ANA | CA | 92799-5260 | |
| WASTE MANAGEMENT TAMPA | | PO BOX 105468 | | | ATLANTA | GA | 30348468 | |
| WASTE MANAGEMENT TAMPA | | PO BOX 105468 | | | ATLANTA | GA | 30348-5468 | |
| WASTE SYSTEMS INTERNATIONAL | | | | | | | | |
| WASTE SYSTEMS INTERNATIONAL | | 117 LONDONDERRY TPKE | | | HOOKSETT | NH | 03106 | |
| WASTE TECH SERVICE CORP | | | | | | | | |
| WASTE TECH SERVICE CORP | | 1650 HOLIDAY DR | | | HOLIDAY | FL | 34691 | |
| WASTECAP OF MASSACHUSETTS INC | | PO BOX 425072 | | | CAMBRIDGE | MA | 02143 | |
| WASTEWATER MANAGEMENT DIVISION | | 2000 W THIRD AVE | | | DENVER | CO | 80223 | |
| WASV TV | | | | | | | | |
| WASV TV | | PO BOX 1717 | COMMUNICATIONS PARK | | SPARTANBURG | SC | 29304 | |
| WATCHFIRE INC | | PO BOX 66512 AMF OHARE | | | CHICAGO | IL | 60666-0512 | |
| WATCHTOWER SECURITY SERVICES | | 1502 E LINCOLN AVE | | | ORANGE | CA | 92865 | |
| WATCHUNG SPRING WATER CO INC | | | | | | | | |
| WATCHUNG SPRING WATER CO INC | | 1900 SWARTHMORE AVE | | | LAKEWOOD | NJ | 08701-4530 | |
| WATE TV | | PO BOX 60172 | | | CHARLOTTE | NC | 28260172 | |
| WATE TV | | PO BOX 60172 | | | CHARLOTTE | NC | 28260-0172 | |
| WATER BOY INC | | 4454 19TH ST CT E | | | BRADENTON | FL | 34203 | |
| WATER BOY INC | | PO BOX 1357 | | | SARASOTA | FL | 34230 | |
| WATER CLUB SEAFOOD GRILL | | 39500 E ANN ARBOR ROAD | | | PLYMOUTH | MI | 48170 | |
| WATER COUNTRY | | 176 WATER COUNTRY PARKWAY | | | WILLIAMSBURG | VA | 23185 | |
| WATER COUNTRY | | 176 WATER COUNTRY PKY | | | WILLIAMSBURG | VA | 23187 | |
| WATER DAMAGE INC | | 4290 BELLS FERRY RD | STE 47 | | KENNESAW | GA | 30144 | |
| WATER DISTRICT NO 1 OF JOHNSON | | PO BOX 219756 | | | KANSAS CITY | MO | 64121-9756 | |
| WATER DISTRICT NO 1 OF JOHNSON | | PO BOX 419756 | | | KANSAS CITY | MO | 6414I6756 | |
| WATER DOCTORS, THE | | 901 NORTH GRANDVIEW BLVD | | | WAUKESHA | WI | 53188 | |
| WATER EARTH SOLUTIONS & TECH | | 17130 DALLAS PKY STE 120 | | | DALLAS | TX | 75248 | |
| WATER EARTH SOLUTIONS & TECH | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATER EVENT | | PO BOX 814449 | | | DALLAS | TX | 75381-4449 | |
| WATER EXTRACTION TECHNOLOGIES | | 1460 PITTMAN AVE | | | SPARKS | NV | 89431 | |
| WATER GAS & LIGHT COMMISSION | | | | | | | | |
| WATER GAS & LIGHT COMMISSION | | P O BOX 1788 | | | ALBANY | GA | 31702-1788 | |
| WATER GAS & LIGHT COMMISSION | | PO BOX 1788 | 207 PINE AVE | | ALBANY | GA | 31703-7601 | |
| WATER HUT | | 1349 KEMPSVILLE ROAD | | | VIRGINIA BEACH | VA | 23464 | |
| WATER INC | | 1044 E DEL AMO BLVD | | | CARSON | CA | 90746 | |
| WATER INC | | 1044 E DEL AMO BLVD | | | CARSON | CA | 90746-3520 | |
| WATER INC | | | | | | | | |
| WATER KING INC | | | | | | | | |
| WATER KING INC | | 53 JAMES ST | | | BABYLON | NY | 11702 | |
| WATER MANIA INC | | | | | | | | |
| WATER MANIA INC | | 6073 W IRLO BRONSON MEM HWY | | | KISSIMMEE | FL | 34747 | |
| WATER METRICS WEST | | 400 NE 97TH AVENUE | | | PORTLAND | OR | 97220 | |
| WATER N ICE 2 GO LLC | | 117 MARKET ST | | | DAVENPORT | FL | 33827 | |
| WATER ONE INC | | | | | | | | |
| WATER ONE INC | | 960 MUIRFIELD DR | | | HANOVER PARK | IL | 60103-5457 | |
| WATER REVENUE BUREAU | | PO BOX 41496 | | | PHILADELPHIA | PA | 191011496 | |
| WATER REVENUE BUREAU | | PO BOX 41496 | | | PHILADELPHIA | PA | 19101-1496 | |
| WATER REVENUE BUREAU, PA | | P O BOX 41496 | | | PHILADELPHIA | PA | 19101-1496 | |
| WATER SHACK | | 755 POTTS AVE | | | GREEN BAY | WI | 54304 | |
| WATER SPECIALTIES INC | | PO BOX 540 | | | MIDVALE | UT | 84047 | |
| WATER STORE, THE | | 3603 PAGE AVE | | | JACKSON | MI | 49203 | |
| WATER TAXI INC | | | | | | | | |
| WATER TAXI INC | | 651 SEABREEZE BLVD | | | FT LAUDERDALE | FL | 33316 | |
| WATER TO GO | | P O BOX 240544 | | | CHARLOTTE | NC | 282240544 | |
| WATER TO GO | | P O BOX 240544 | | | CHARLOTTE | NC | 28224-0544 | |
| WATER TOWER SQUARE LIMITED | | 27500 DETROIT RD | NO 300 | | WESTLAKE | OH | 44145 | |
| WATER TOWER SQUARE LIMITED | | 27500 DETROIT RD 300 | | | WESTLAKE | OH | 44145 | |
| WATER TOWER SQUARE, L P | DR RUSTOM R KHOURI | C/O CARNEGIE MANAGEMENT AND DEVELOPMENT CORP | 27500 DETROIT ROAD | NO 300 | WESTLAKE | OH | 44145 | |
| WATER WORKS | | PO BOX 8284 | | | LANCASTER | PA | 17601 | |
| WATERBED EMPORIUM OF CA | DANNIE DEAN | 8996 MIRAMAR ROAD NO 360 | | | SAN DIEGO | CA | 92126 | |
| WATERBURY REPUBLICAN AMERICA | | PO BOX 2090 | | | WATERBURY | CT | 067222090 | |
| WATERBURY REPUBLICAN AMERICA | | 389 MEADOW ST | PO BOX 2090 | | WATERBURY | CT | 06722-2090 | |
| WATERBURY WATER POLLUTION CTRL | | PO BOX 383 | | | WATERBURY | CT | 067200383 | |
| WATERBURY WATER POLLUTION CTRL | | PO BOX 383 | | | WATERBURY | CT | 06720-0383 | |
| WATERBURY, CITY OF | | 21 EAST AURORA STREET | TAX COLLECTOR | | WATERBURY | CT | 06708 | |
| WATERBURY, CITY OF | | TAX COLLECTOR | | | WATERBURY | CT | 06708 | |
| WATERCRESS ASSOCIATES LP LLLP | | 231 PEARLRIDGE CTR | | | AIEA | HI | 96701 | |
| WATERCRESS ASSOCIATES LP LLLP | | PO BOX 31000 | | | HONOLULU | HI | 96849-5018 | |
| WATERCRESS ASSOCIATES, LP, LLLP | FRED PAINE | 2 NORTH LAKE AVENUE NO 450 | | | PASADENA | CA | 91101 | |
| WATERFRONT INN | | US 31 NORTH AT FOUR MILE ROAD | | | TRAVERSE CITY | MI | 496851736 | |
| WATERFRONT INN | | PO BOX 1736 | US 31 NORTH AT FOUR MILE ROAD | | TRAVERSE CITY | MI | 49685-1736 | |
| WATERMAN WATER CO, THE | | PO BOX 69784 | | | SEATTLE | WA | 98188 | |
| WATERMARK PRINTING & GRAPHICS | | 31500 GRAPE ST 3 266 | | | LAKE ELSINORE | CA | 92532 | |
| WATERMARK PRINTING & GRAPHICS | | 31500 GRAPE ST NO 3 266 | | | LAKE ELSINORE | CA | 92532 | |
| WATERONE | | PO BOX 808007 | | | KANSAS CITY | MO | 64180-8007 | |
| WATERPOINT SYSTEMS/WP INC | | PO BOX 1283 | | | ARLINGTON | TX | 76004 | |
| WATERPROOFING ASSOCIATES | | 975 TERRA BELLE AVE | | | MOUNTAIN VIEW | CA | 94043 | |
| WATERS, FRED | | 250 CLIFF RD | | | SOUTHERN PINES | NC | 28387 | |
| WATERS, ROBYN | | 19885 ANDOVER PL | | | DEEPHAVEN | MN | 55331 | |
| WATERSHED ASSOCIATES | | PO BOX 11080 NW | | | WASHINGTON | DC | 20008 | |
| WATERWORKS | | 2600 WASHINGTON AVE | POLICE DEPT | | NEWPORT NEWS | VA | 23607 | |
| WATERWORKS | | PUBLIC UTILITIES | | | NEWPORT NEWS | VA | 23607 | |
| WATERWORKS | | PO BOX 979 | | | NEWPORT NEWS | VA | 23607 | |
| WATERWORLD U S A | | 1600 EXPOSITION BLVD | | | SACRAMENTO | CA | 95815 | |
| WATFORD, SHEILA | | 1601 MALLICOTTE PL | | | RICHMOND | VA | 23231 | |
| WATKINS CLERK OF COURT, JAMES | | | | | | | | |
| WATKINS CLERK OF COURT, JAMES | | PO BOX 7800 | 315 W MAIN ST | | TAVARES | FL | 32778-7800 | |
| WATKINS FLOWERS OF DISTINCTION | | 2731 CAPITAL BLVD | | | RALEIGH | NC | 27604 | |
| WATKINS HOUSTON INVESTMENTS LP | | 751 CHAMPAGNE RD | | | INCLINE VILLAGE | NV | 89451 | |
| WATKINS HOUSTON INVESTMENTS, L P | LAWRENCE WATKINS | 751 CHAMPAGNE ROAD | | | INCLINE VILLAGE | NV | 89451 | |
| WATKINS MOTOR LINES | | 333 E LEMON ST | | | LAKELAND | FL | 33801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATKINS MOTOR LINES | | PO BOX 95002 | ATTN GLENDA HARPER CLAIMS DEPT | | LAKELAND | FL | 33804 | |
| WATKINS MOTOR LINES | | PO BOX 95001 | | | LAKELAND | FL | 33804-5001 | |
| WATKINS OMEGA INC | | PO BOX 905675 | | | CHARLOTTE | NC | 282905675 | |
| WATKINS OMEGA INC | | PO BOX 905675 | | | CHARLOTTE | NC | 28290-5675 | |
| WATKINS SATELLITE SERVICES | | | | | | | | |
| WATKINS SATELLITE SERVICES | | 2747 GREEN ESTATES DR | | | SNELLVILLE | GA | 30078 | |
| WATKINS, FRIENDS OF JOHN | | PO BOX 394 | | | MIDLOTHIAN | VA | 23113 | |
| WATKINS, PATRICIA | | 2561 FARMCREST DR | | | HERNDON | VA | 20171 | |
| WATL TV | | 1611 W PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| WATL TV | | ONE MONROE PL | | | ATLANTA | GA | 30324 | |
| WATLOW MISSOURI INC | | 36785 TREASURY CTR | | | CHICAGO | IL | 60694-6700 | |
| WATM TV | | | | | | | | |
| WATM TV | | 1450 SCALP AVE | ATTN ACCOUNTS RECIEVABLE | | JOHNSTOWN | PA | 15904 | |
| WATSEKA ELECTRIC CO | | 230 E CHERRY ST | | | WATSEKA | IL | 60970 | |
| WATSON & ASSOCIATES, DELORES | | 910 RAMONA AVE STE G | | | GROVER BEACH | CA | 93433 | |
| WATSON & ASSOCIATES, RICHARD | | 21922 VISO LANE | | | MISSION VILLAGE | CA | 926911318 | |
| WATSON & ASSOCIATES, RICHARD | | 21922 VISO LANE | | | MISSION VILLAGE | CA | 92691-1318 | |
| WATSON ATTORNEY, LAURA | | 910 S E 17TH STREET CAUSEWAY | | | FT LAUDERDALE | FL | 33316 | |
| WATSON ELECTRICAL CONSTRUCTION | | 490 WARD BLVD | | | WILSON | NC | 27895 | |
| WATSON ELECTRICAL CONSTRUCTION | | PO BOX 3105 | | | WILSON | NC | 278953105 | |
| WATSON ELECTRICAL CONSTRUCTION | | PO BOX 3105 | | | WILSON | NC | 27895-3105 | |
| WATSON JR PA, LOUIS H | | 520 E CAPITOL ST | | | JACKSON | MS | 39201 | |
| WATSON PLUMBING | | 2996 GRAY HWY | | | MACON | GA | 31211 | |
| WATSON REALTY CORPORATION | | 9471 BAYMEADOWS ROAD STE 207 | | | JACKSONVILLE | FL | 32256 | |
| WATSON REALTY CORPORATION | | 7821 DEERCREEK CLUB RD STE 101 | | | JACKSONVILLE | FL | 32256 | |
| WATSON REALTY CORPORATION | | 1445 W STATE ROAD 434 STE 200 | | | LONGWOOD | FL | 32750 | |
| WATSON REALTY CORPORATION | | 317 WEKIVA SPRINGS RD STE 200 | | | LONGWOOD | FL | 32779 | |
| WATSON SURVEYING SERV, ROGER C | | 314 WEST MAIN STREET | | | NEW BLOOMFIELD | PA | 17068 | |
| WATSON SURVEYING SERV, ROGER C | | PO BOX 495 | 314 WEST MAIN STREET | | NEW BLOOMFIELD | PA | 17068 | |
| WATSON WYATT & CO | | | | | | | | |
| WATSON WYATT & CO | | 4170 ASHFORD DUNWOODY STE 432 | | | ATLANTA | GA | 30319 | |
| WATSON WYATT & CO | | 1055 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1000 | |
| WATSON WYATT DATA SVC | | 218 ROUTE 17 NORTH | | | ROCHELLE PARK | NJ | 07662 | |
| WATSON, ALEXANDER | | 400 RIVERSIDE AVE | | | CHARLOTTESVILLE | VA | 22902 | |
| WATSON, ANGELINE | | 1108 BENDMILL WAY | | | SAN JOSE | CA | 95121 | |
| WATSON, ANGELINE | | 2059 WILLESTER AVE | | | SAN JOSE | CA | 951242013 | |
| WATSON, DARON D | | 1803 CRESTWOOD DR | | | ACWORTH | GA | 30102 | |
| WATSON, JAMANTHA WILLIAMS | | 9509 LESTER LANE | | | RICHMOND | VA | 23229 | |
| WATSON, KELLY A | | 122 SWAN ST UNIT 103 | | | LOWELL | MA | 01852 | |
| WATSON, KELLY A | | LAWRENCE WATSON III | 122 SWAN ST UNIT 103 | | LOWELL | MA | 01852 | |
| WATSON, ROBERT M | | 3417 FILLY RUN | | | CHESAPEAKE | VA | 23323 | |
| WATSON, STEVEN | | 45 RED OAK RD | | | BRIDGEPORT | CT | 06606 | |
| WATSONS APPLIANCE SERVICE | | 1803 VIVIAN ST | | | SHREVEPORT | LA | 71108 | |
| WATSONS ICE CO INC | | | | | | | | |
| WATSONS ICE CO INC | | PO BOX 853 | | | FREDERICK | MD | 21705 | |
| WATSONVILLE ELECTRIC CO INC | | PO BOX 500 | | | FREEDOM | CA | 95019 | |
| WATT MANAGEMENT COMPANY | | DEPT 2783 110136 | | | LOS ANGELES | CA | 90084-2783 | |
| WATT MANAGEMENT COMPANY | | 2716 OCEAN PARK BLVD STE 3040 | | | SANTA MONICA | CA | 904055218 | |
| WATTERS & ASSOCIATES LANDSCAPE | | | | | | | | |
| WATTERS & ASSOCIATES LANDSCAPE | | 134 SILVER AVE | | | ROME | GA | 30161 | |
| WATTLES CAPITAL MANAGEMENT LLC | | 321 W 84TH AVE | | | THORNTON | CO | 80260 | |
| WATTS & ASSOCIATES, THOMAS | | 2111 BULL ST | | | COLUMBIA | SC | 29201 | |
| WATTS AIR COND & HEATING INC | | 660 JACKSON AVE | | | WINTER PARK | FL | 32789 | |
| WATTS CONSTRUCTION INC, GH | | | | | | | | |
| WATTS CONSTRUCTION INC, GH | | 17485 RICHMOND TPKE | | | MILFORD | VA | 22514 | |
| WATTS COPY SYSTEMS INC | | | | | | | | |
| WATTS COPY SYSTEMS INC | | PO BOX 3303 | | | SPRINGFIELD | IL | 62708 | |
| WATTS ELECTRONICS | | 11312 S ARKANSAS HWY 265 | | | PRAIRIE GROVE | AR | 72753 | |
| WATTS EQUIPMENT CO INC | | PO BOX 2570 | | | MANTECA | CA | 95336-2570 | |
| WATTS EQUIPMENT CO INC | | | | | | | | |
| WATTS SRA, ROBERT W | | 1214 BEVERLY DR | | | RICHMOND | VA | 23229 | |
| WATTS UP INC | | | | | | | | |
| WATTS UP INC | | 44833 N TERRITORIAL RD | | | PLYMOUTH | MI | 48170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATTS, MICHAEL BRANDON | | 221 KING GEORGE LN | | | GASTONIA | NC | 28056 | |
| WATTSON GROUP, THE | | 3600 BIRCH ST | SUITE 250 | | NEWPORT BEACH | CA | 92660 | |
| WATTSON GROUP, THE | | SUITE 250 | | | NEWPORT BEACH | CA | 92660 | |
| WAUGH ENTERPRISES | | 385 WAUGH BLVD | | | ORANGE | VA | 22960 | |
| WAUGH, BRANDEN | | 101 N STAFFORD ST APT 9 | | | RICHMOND | VA | 23220 | |
| WAUKEGAN CLERK OF CIRCUIT CT | | LAKE CO | | | WAUKEGAN | IL | 60085 | |
| WAUKEGAN CLERK OF CIRCUIT CT | | 18 N COUNTY STREET | LAKE CO | | WAUKEGAN | IL | 60085 | |
| WAUKEGAN COUNTY COLLECTOR | | JACK L ANDERSON | | | WAUKEGAN | IL | 60085 | |
| WAUKEGAN COUNTY COLLECTOR | | COURTHOUSE | JACK L ANDERSON | | WAUKEGAN | IL | 60085 | |
| WAUKEGAN PORT DISTRICT | | PO BOX 620 | | | WAUKENGAN | IL | 600790620 | |
| WAUKEGAN PORT DISTRICT | | PO BOX 620 | | | WAUKENGAN | IL | 60079-0620 | |
| WAUKESHA CO CHILD SUPPORT | | 515 W MORELAND BLVD | | | WAUKESHA | WI | 531871627 | |
| WAUKESHA CO CHILD SUPPORT | | PO BOX 1627 | 515 W MORELAND BLVD | | WAUKESHA | WI | 53187-1627 | |
| WAUKESHA COUNTY COURTHOUSE | | 515 W MORELAND BLVD RM 375 | | | WAUKESHA | WI | 53188 | |
| WAUKESHA COUNTY PROBATE | | PO BOX 1627 | | | WAUKESHA | WI | 53187-1627 | |
| WAUKESHA COUNTY TREASURER | | 2000 N CALHOUN RD | | | BROOKFIELD | WI | 53005 | |
| WAUKESHA COUNTY TREASURER | | 1320 PEWAUKEE RD RM 148 | | | WAUKESHA | WI | 53188-3873 | |
| WAUSAU SATELLITES | | 2405 N 76 AVE | | | WAUSAU | WI | 54401 | |
| WAUSAU TILE INC | | PO BOX 1520 | | | WAUSAU | WI | 544021520 | |
| WAUSAU TILE INC | | PO BOX 1520 | | | WAUSAU | WI | 544402-1520 | |
| WAUSHARA COUNTY PROBATE | | PO BOX 508 | CLERK OF CIRCUIT COURT | | WAUTOMA | WI | 54982 | |
| WAVE COMMUNITY NEWSPAPERS | | 4201 WILSHIRE BLVD | STE 600 | | LOS ANGELES | CA | 90010 | |
| WAVE INDUSTRIES LTD | | MAIL STOP 140 | PO BOX 5087 | | PORTLAND | OR | 97208-5087 | |
| WAVE TECHNOLOGIES INTL | | PO BOX 795014 | | | ST LOUIS | MO | 631790795 | |
| WAVE TECHNOLOGIES INTL | | PO BOX 795014 | | | ST LOUIS | MO | 63179-0795 | |
| WAVE TV | | PO BOX 11407 | ATTN LOCKBOX NO 1395 | | BIRMINGHAM | AL | 35246-1395 | |
| WAVE TV | | P O BOX 32970 | | | LOUISVILLE | KY | 40232 | |
| WAVEFRONT TECHNOLOGIES INC | | 2687 ELSTON ST | | | LIVERMORE | CA | 94550-7081 | |
| WAVELENGTH TELECOMMUNICATIONS | | 109 LINNWOOD DR | | | WASHINGTON | PA | 15301-9349 | |
| WAVERS CATERERS | | 31 PAUL RD | | | ROCHESTER | NY | 14624 | |
| WAVESET TECHNOLOGIES INC | | 6034 W COURTYARD DR STE 210 | | | AUSTIN | TX | 78730 | |
| WAVF FM | | | | | | | | |
| WAVF FM | | 1964 ASHLEY RIVER RD | | | CHARLESTON | SC | 29407 | |
| WAVH FM | | 3725 AIRPORT BLVD STE 199 | | | MOBILE | AL | 366081848 | |
| WAVH FM | | 3725 AIRPORT BLVD STE 199 | | | MOBILE | AL | 36608-1848 | |
| WAVRO, LISA | | LOC NO 0750 PETTY CASH | 130 INTERSTATE BLVD | | SOUTH BRUNSWICK | NJ | 08831 | |
| WAVY TV INC | | 300 WAVY ST | | | PORTSMOUTH | VA | 23704 | |
| WAVY TV INC | | PO BOX 403911 | | | ATLANTA | GA | 30384-3911 | |
| WAWS FOX 30 | | PO BOX 402619 | CLEAR CHANNEL TELEVISION | | ATLANTA | GA | 30384-2619 | |
| WAWS FOX 30 | | 11700 CENTRAL PKWY | | | JACKSONVILLE | FL | 32224 | |
| WAX WORKS | | 12127 MURPHY RD | | | STAFFORD | TX | 77477 | |
| WAXB FM | | 1004 FEDERAL RD | | | BROOKFIELD | CT | 06804 | |
| WAXENBERG LIVING TRUST, ALBERT | | 1101 MONTANA AVE STE A | | | SANTA MONICA | CA | 90403 | |
| WAXENBERG LIVING TRUST, ALBERT | | 1101 MONTANA AVE STE A | C/O SOBOROFF PARTNERS | | SANTA MONICA | CA | 90403 | |
| WAXIE SANITARY SUPPLY | | 2535 S 3850 W | | | WEST VALLEY CTY | UT | 84120 | |
| WAXIE SANITARY SUPPLY | | PO BOX 81006 | | | SAN DIEGO | CA | 921381006 | |
| WAXIE SANITARY SUPPLY | | PO BOX 81006 | | | SAN DIEGO | CA | 92138-1006 | |
| WAXLER & ASSOCIATES, DANIEL | | 10014B PALLACE CT | | | RICHMOND | VA | 23233 | |
| WAXMAN CONSUMER PRODUCTS GROUP | | PO BOX 96434 | | | CHICAGO | IL | 60693 | |
| WAXN TV | | PO BOX 30728 | | | CHARLOTTE | NC | 28230 | |
| WAXQ FM | | 40TH FLOOR | | | NEW YORK | NY | 10036 | |
| WAXQ FM | | CLEAR CHANNEL BROADCASTING INC | 5080 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |
| WAY BACK MACHINE, THE | | 1820 ROUTE 37 | | | MARION | IL | 62959 | |
| WAY MORE WEEKEND | | 9 NEWBURY ST | | | BOSTON | MA | 02116 | |
| WAYEST SAFETY INC | | 5514 S 94TH E AVE | | | TULSA | OK | 74145 | |
| WAYLAND ENGRAVING | | 1322 MICHIGAN AVE | | | ST CLOUD | FL | 34769 | |
| WAYLAND ENGRAVING | | PO BOX 701376 | 1322 MICHIGAN AVENUE | | ST CLOUD | FL | 34769 | |
| WAYLAND EXCAVATING | | 19 WINTER ST | | | WAYLAND | MA | 01778 | |
| WAYNCO ELECTRICAL CONTRACTORS | | 3521 N MAIN ST | | | MINERAL RIDGE | OH | 44440 | |
| WAYNE AUTOMATIC FIRE SPRINKLER | | 11326 DISTRIBUTION AVE W | | | JACKSONVILLE | FL | 32256 | |
| WAYNE AUTOMATIC FIRE SPRINKLER | | 222 CAPITOL COURT | | | OCOEE | FL | 34761 | |
| WAYNE AUTOMATIC FIRE SPRINKLER | | 222 CAPITOL CT | | | OCOEE | FL | 34761-3033 | |
| WAYNE BOARD OF EDUCATION | | 50 NELLIS DR | | | WAYNE | NJ | 07470 | |
| WAYNE COUNTY CHILD SUPPORT | | PO BOX 57 356 W NORTH ST | | | WOOSTER | OH | 44691 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE COUNTY CLERK OF COURT | | PO BOX 608 | | | LYONS | NY | 144890608 | |
| WAYNE COUNTY CLERK OF COURT | | 9 PEARL STREET | PO BOX 608 | | LYONS | NY | 14489-0608 | |
| WAYNE COUNTY PROBATE | | 2 WOODARD AVE | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY PROBATE COURT | | 41001 W SEVEN MILE RD | | | NORTHVILLE | MI | 48167-2698 | |
| WAYNE COUNTY SCU | | PO BOX 15354 | | | ALBANY | NY | 12212-5354 | |
| WAYNE COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | GOLDSBORO | NC | 27530 | |
| WAYNE COUNTY SUPERIOR COURT | | PO BOX 267 | COURT CLERK CRIMINAL RECORDS | | GOLDSBORO | NC | 27530 | |
| WAYNE CREDIT ADJUSTER, ANTHONY | | 809 S CALHOUN ST | STE 100 MURPHY BLDG | | FORT WAYNE | IN | 46802 | |
| WAYNE DALTON CORP | | PO BOX 82268 | | | PORTLAND | OR | 97282-0268 | |
| WAYNE DALTON CORP | | PO BOX 931409 | | | CLEVELAND | OH | 44193 | |
| WAYNE DALTON CORP | | PO BOX 67 | ONE DOOR DR | | MT HOPE | OH | 44660 | |
| WAYNE DALTON CORP | | 362 HIGH POINT LANE | | | EAST PEORIA | IL | 6161 | |
| WAYNE DAY INC | | | | | | | | |
| WAYNE DAY INC | | 475 VALLEY RD | WAYNE DEPT OF PARKS & REC | | WAYNE | NJ | 07470-3586 | |
| WAYNE FIELDS & ASSOCIATES INC | | 10681 86TH AVENUE NORTH | | | SEMINOLE | FL | 34642 | |
| WAYNE TOWNSHIP OF MARION CO | | 5401 W WASHINGTON ST | SMALL CLAIMS CT | | INDIANAPOLIS | IN | 46241 | |
| WAYNE, TOWNSHIP OF | | 475 VALLEY RD | UTILITY BILLING DEPT | | WAYNE | NJ | 07470 | |
| WAYNE, TOWNSHIP OF | | UTILITY BILLING DEPT | | | WAYNE | NJ | 07470 | |
| WAYNES APPLIANCE SERVICE | | 530 W RAILROAD AVE | | | FORT MOGAN | CO | 80701 | |
| WAYNES APPLIANCE SERVICE | | 530 W RAILROAD AVE | | | FORT MORGAN | CO | 80701 | |
| WAYNES APPLIANCE SERVICE | | 294 FISH ST | | | TURNER | ME | 04282 | |
| WAYNES APPLIANCE SERVICE | | 294 FISH ST | | | TURNER | MI | 04282 | |
| WAYNES GLASS & ALUMINIUM CO | | | | | | | | |
| WAYNES GLASS & ALUMINIUM CO | | 1000 E INDUSTRIAL PARK DR | | | MANCHESTER | NH | 03109 | |
| WAYNES PLUMBING & HEATING LLC | | 158 ST JOHN ST | | | PORTLAND | ME | 04102 | |
| WAYNES TV | | 403 HWY 92 | | | BISBEE | AZ | 85603 | |
| WAYNESBORO AREA TAX BUREAU | | PO BOX 29 | | | WAYNESBORO | PA | 17268 | |
| WAYNESBORO TREASURER, CITY OF | | PO BOX 1028 | | | WAYNESBORO | VA | 22980 | |
| WAYS FM | | PO BOX 31202 | | | MACON | GA | 31202 | |
| WAYS FM | | PO BOX 900 | | | MACON | GA | 31202 | |
| WAYSIDE COMMONS INVESTORS LLC | | CO KEYPOINT PARTNERS LLC | ONE BURLINGTON WOODS DR | | BURLINGTON | MA | 01803 | |
| WAYSIDE COMMONS INVESTORS LLC | | C/O UBS REALTY INVESTORS LLC | ATTN ASSET MANAGER | 242 TRUMBULL STREET | HARTFORD | CT | 06103 | |
| WAYSIDE GARDENS INC | | | | | | | | |
| WAYSIDE GARDENS INC | | CS 9005 | BILLING DEPT | | BALDWIN | NY | 11510-9005 | |
| WAYSIDE MARKETING INC | | 121 GRACE CR | | | MARLBOROUGH | MA | 01752 | |
| WAYSIDE NEW ENGLAND | | 317 UNION ST | | | FRANKLIN | MA | 02038 | |
| WAYTEC ELECTRONICS CORP | | | | | | | | |
| WAYTEC ELECTRONICS CORP | | PO BOX 11765 | | | LYNCHBURG | VA | 24506-1765 | |
| WAYTEC ELECTRONICS CORP | | PO BOX 81 | | | CHASKA | MN | 55318 | |
| WAYV FM | | 8025 BLACK HORSE PIKE | | | W ATLANTIC CITY | NJ | 08232 | |
| WAYV FM | | BAYPORT ONE SUITE 100 | 8025 BLACK HORSE PIKE | | W ATLANTIC CITY | NJ | 08232 | |
| WAYZ FM | | PO BOX 788 | HJV LIMITED PARTNERSHIP | | GREENCASTLE | PA | 17225 | |
| WAYZ FM | | PO BOX 788 | | | GREENCASTLE | PA | 17225 | |
| WAZR FM | | 5940 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WAZU FM | | 23012 NETWORK PL | | | CHICAGO | IL | 60673 | |
| WAZX | | | | | | | | |
| WAZX | | 2460 N ATLANTA RD | | | SMYRNA | GA | 30080 | |
| WB INT MED DANVILLE | | NORTH ACADEMY AVENUE | | | DANVILLE | PA | 178224358 | |
| WB INT MED DANVILLE | | NORTH ACADEMY AVENUE | | | DANVILLE | PA | 17822-4358 | |
| WB STAGE 16 RESTAURANT | | 3377 LAS VEGAS BLVD S STE 2025 | | | LAS VEGAS | NV | 89109 | |
| WB STAGE 16 RESTAURANT | | | | | | | | |
| WBAB FM | | 555 SUNRISE HWY | | | WEST BABYLON | NY | 11704 | |
| WBAB FM | | 5555 SUNRISE HWY | | | W BABYLON | NY | 11704 | |
| WBAK TV | | | | | | | | |
| WBAK TV | | PO BOX 299 | | | TERRE HAUTE | IN | 47808 | |
| WBAL AM | | PO BOX 631180 | | | BALTIMORE | MD | 21263-1180 | |
| WBAL AM | | WBAL RADIO LOCKBOX | | | BALTIMORE | MD | 21263180 | |
| WBAL TV11 | | PO BOX 73175 | | | BALTIMORE | MD | 21273 | |
| WBAM FM | | 4101 A WALL ST | | | MONTGOMERY | AL | 36106 | |
| WBAP AM | | PO BOX 841511 | | | DALLAS | TX | 75284-1511 | |
| WBAP AM | | 2221 E LAMAR BLVD STE 300 | | | ARLINGTON | TX | 76006 | |
| WBAV FM | | 520 HWY 29 N | | | CONCORD | NC | 28025 | |
| WBAV FM | | 4015 STUART ANDREW BLVD | INFINITY BROADCASTING | | CHARLOTTE | NC | 28208 | |
| WBAV FM | | 1520 SOUTH BLVD STE 300 | | | CHARLOTTE | NC | 28208 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WBAY FM | | PO BOX 905664 | | | CHARLOTTE | NC | 28290-5664 | |
| WBAY TV | | PO BOX 60664 | | | CHARLOTTE | NC | 28260 | |
| WBAY TV | | PO BOX 60664 | YOUNG BROADCASTING | | CHARLOTTE | NC | 28260 | |
| WBBB FM | | 3012 HIGHWOODS BLVD STE 200 | | | RALEIGH | NC | 27604 | |
| WBBG FM | | PO BOX 40629 | CLEAR CHANNEL COMMUNICATIONS | | ATLANTA | GA | 30384-6269 | |
| WBBG FM | | 7461 SOUTH AVE | | | YOUNGSTOWN | OH | 44512 | |
| WBBG FM | | 4040 SIMON ROAD | | | YOUNGSTOWN | OH | 44512 | |
| WBBG FM | | 4040 SIMON RD | | | YOUNGSTOWN | OH | 44512 | |
| WBBH | | PO BOX 7578 | | | FT MYERS | FL | 33911-7578 | |
| WBBH | | PO BOX 3853 | | | FT MYERS | FL | 339183853 | |
| WBBJ TV | | PO BOX 2387 | | | JACKSON | TN | 38302 | |
| WBBM AM | | PO BOX 93166 | | | CHICAGO | IL | 60673 | |
| WBBM AM | | 22577 NETWORK PL | | | CHICAGO | IL | 60673-1225 | |
| WBBM AM | | 22577 NETWORK PL | | | CHICAGO | IL | 60673-1225 | |
| WBBM TV | | 21247 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| WBBM TV | | PO BOX 93166 | | | CHICAGO | IL | 606733166 | |
| WBBN | | PO BOX 6408 | | | LAUREL | MS | 39441 | |
| WBBN | | PO BOX 6408 | BLAKENEY COMMUNICATIONS INC | | LAUREL | MS | 39441 | |
| WBBQ | | BOX 2066 | | | AUGUSTA | GA | 30903 | |
| WBBR AM BLOOMBERG COMM | | PO BOX 30198 | | | HARTFORD | CT | 06150-0198 | |
| WBBR AM BLOOMBERG COMM | | 731 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| WBBS FM | | PO BOX 847447 | | | DALLAS | TX | 75284-7447 | |
| WBBY FM | | 500 PLUM ST STE 100 | | | SYRACUSE | NY | 13204 | |
| WBBY FM | | | | | | | | |
| WBBY FM | | 877 EXECUTIVE CTR DR W | STE 300 | | ST PETERSBURG | FL | 33702 | |
| WBCN FM | | 83 LEO BIRMINGHAM PKWY | | | BRIGHTON | MA | 02135 | |
| WBCN FM | | PO BOX 33185 | | | NEWARK | NJ | 07188-0185 | |
| WBCT | | 77 MONROE CENTER | SUITE 1000 | | GRAND RAPIDS | MI | 49503 | |
| WBCT | | SUITE 1000 | | | GRAND RAPIDS | MI | 49503 | |
| WBD TV | | 202 DOWNTOWN PLAZA PO BOX 4009 | | | SALISBURY | MD | 218034009 | |
| WBD TV | | PO BOX 4009 | 202 DOWNTOWN PLAZA | | SALISBURY | MD | 21803-4009 | |
| WBDC TV | | PO BOX 22264 | | | BALTIMORE | MD | 212034264 | |
| WBDC TV | | PO BOX 22264 | | | BALTIMORE | MD | 21203-4264 | |
| WBDT TV | | | | | | | | |
| WBDT TV | | 2589 CORPORATE PL | ACME TELEVISION OF OHIO LLC | | MIAMISBURG | OH | 45342 | |
| WBEB | | 10 PRESIDENTIAL BLVD | | | BALA CYNNWYD | PA | 190041120 | |
| WBEB | | 10 PRESIDENTIAL BLVD | | | BALA CYNNWYD | PA | 19004-1120 | |
| WBEE FM | | 70 COMMERCIAL ST | | | ROCHESTER | NY | 14614 | |
| WBEN FM | | PO BOX 8500 2980 | | | PHILADELPHIA | PA | 19178-2980 | |
| WBEP TV | | 2028 FILMORE AVE | ADELPHIA MEDIA SERVICES | | ERIE | PA | 16506 | |
| WBEP TV | | 2028 FILMORE AVE | | | ERIE | PA | 16506 | |
| WBFA FM | | | | | | | | |
| WBFA FM | | 1501 13TH AVE | | | COLUMBUS | GA | 31901 | |
| WBFF | | 2000 W 41ST ST | | | BALTIMORE | MD | 21211 | |
| WBFF | | 2000 W 41ST ST | | | BALTIMORE | MD | 21211-1420 | |
| WBFS TV | | PO BOX 905691 | | | CHARLOTTE | NC | 28290-5691 | |
| WBFS TV | | PO BOX 4633 | | | MIAMI | FL | 33014 | |
| WBFX FM | | | | | | | | |
| WBFX FM | | 77 MONROE CTR NW STE 1000 | | | GRAND RAPIDS | MI | 49503-2903 | |
| WBG | | PO BOX 12289 | | | COLUMBUS | GA | 31917 | |
| WBGA FM | | QANTUM COMMUNICATIONS | 3833 US HWY 82 | | BRUNSWICK | GA | 31523 | |
| WBGG FM | | 200 FLEET ST | | | PITTSBURGH | PA | 15220 | |
| WBGG FM | | LOCKBOX 402535 | CLEAR CHANNEL COMMUNICATIONS | | ATLANTA | GA | 30384-2535 | |
| WBGG FM | | 7601 RIVIERA BLVD | CLEAR CHANNEL BROADCASTING | | MIRAMAR | FL | 33023 | |
| WBGG FM | | 7601 RIVIERA BLVD | | | MIRAMAR | FL | 33023 | |
| WBGG FM | | 1975 E SUNRISE BLVD SUITE 400 | | | FT LAUDERDALE | FL | 33304 | |
| WBGG FM | | 1975 E SUNRISE BLVD SUITE 400 | | | FT LAUDERDALE | FL | 33304 | |
| WBGH TV | | 101 E WATER ST | | | ELMIRA | NY | 14901 | |
| WBGT | | 704 RICHMOND ROAD | | | STAUNTON | VA | 244022189 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WBGT | | PO BOX 2189 | 704 RICHMOND ROAD | | STAUNTON | VA | 24402-2189 | |
| WBHB | | PO BOX 752 | | | HARRISONBURG | VA | 22803 | |
| WBHJ FM | | 950 22ND AVE N STE 1000 | VERSTANDIG BROADCASTING | | BIRMINGHAM | AL | 35203 | |
| WBHJ FM | | SUITE 102 | | | BIRMINGHAM | AL | 35203 | |
| WBHK FM | | WACHOVIA BANK COX RADIO INC | PO BOX 934392 | | ATLANTA | GA | 31193-4392 | |
| WBHK FM | | SUITE 102 | | | BIRMINGHAM | AL | 35203 | |
| WBHT | | EAST MOUNTAIN BUSINESS PARK | | | WILKES BARRE | PA | 187027943 | |
| WBHT | | 600 BALTIMORE DRIVE | EAST MOUNTAIN BUSINESS PARK | | WILKES BARRE | PA | 18702-7943 | |
| WBHV FM | | | | | | | | |
| WBHV FM | | ONE FOREVER DR | | | HOLLIDAYSBURG | PA | 16648 | |
| WBIG FM | | 1801 ROCKVILLE DR 6TH FL | | | ROCKVILLE | MD | 20852 | |
| WBIG FM | | 5567 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WBIR | | 1513 HUTCHINSON AVE | | | KNOXVILLE | TN | 37917 | |
| WBKI TV | | 2310 MOLTER RD STE 112 | | | LIBERTY LAKE | WA | 99019 | |
| WBKI TV | | 1601 ALLIANT AVE | | | LOUISVILLE | KY | 40299 | |
| WBKR | | TRI STATE BROADCASTING INC | | | OWENSBORO | KY | 42302 | |
| WBKR | | 3301 FREDERICA ST | TRI STATE BROADCASTING INC | | OWENSBORO | KY | 42302 | |
| WBKS TV | | PO BOX 4949 | | | TOPEKA | KS | 66604 | |
| WBKS TV | | | | | | | | |
| WBLI FM | | 555 SUNRISE HWY | COX RADIO INC | | WEST BABYLON | NY | 11704 | |
| WBLI FM | | 3090 ROUTE 112 | | | MEDFORD | NY | 11763 | |
| WBLK FM | | 1300 RAND BUILDING | | | BUFFALO | NY | 14203 | |
| WBLM | | ONE CITY CENTER | | | PORTLAND | ME | 04101 | |
| WBLN TV | | | | | | | | |
| WBLN TV | | 4151 SPRUILL AVE | | | NORTH CHARLESTON | SC | 29405 | |
| WBLO | | | | | | | | |
| WBLO | | 520 S FOURTH AVE 2ND FL | | | LOUISVILLE | KY | 40202 | |
| WBLS FM | | 3 PARK AVE 41ST FL | | | NEW YORK | NY | 10016 | |
| WBLS FM | | C/O CHASE BANK | BOX 5982 GPO | | NEW YORK | NY | 10087-5982 | |
| WBLX AM FM | | PO BOX 1967 | | | MOBILE | AL | 366331967 | |
| WBLX AM FM | | PO BOX 1967 | | | MOBILE | AL | 36633-1967 | |
| WBMA TV | | PO BOX 360039 | | | BIRMINGHAM | AL | 35236 | |
| WBMX ATLANTIC RADIO OF BOSTON | | PO BOX 11389 | | | BOSTON | MA | 02211 | |
| WBMX FM | | PO BOX 13053 | | | NEWARK | NJ | 07188-0053 | |
| WBND TV | | 26 N HALSTED ST | WEIGEL BROADCASTING CO | | CHICAGO | IL | 60661 | |
| WBND TV | | 26 N HALSTED STREET | | | CHICAGO | IL | 60661 | |
| WBNE TV | | 8 ELM ST | | | NEW HAVEN | CT | 06510 | |
| WBNG TV | | COLUMBIA DRIVE BOX 12 | | | JOHNSON CITY | NY | 13790 | |
| WBNG TV | | PO BOX 12 | ACCOUNTING DEPT | | JOHNSON CITY | NY | 13790-0012 | |
| WBNQ 101 5 FM | | BOX 8 | | | BLOOMINGTON | IL | 617020008 | |
| WBNQ 101 5 FM | | BOX 8 | | | BLOOMINGTON | IL | 61702-0008 | |
| WBNS FM | | PO BOX 1010 | | | COLUMBUS | OH | 43215 | |
| WBNS FM | | RADIOHIO INC | DEPT L 1739 | | COLUMBUS | OH | 43260-1739 | |
| WBNX TV 55 | | PO BOX 91660 | | | CLEVELAND | OH | 44101 | |
| WBNX TV 55 | | 2690 STATE RD | ATTN ACCOUNTS RECEIVABLE | | CUYAHOGA FALLS | OH | 44223 | |
| WBOB FM | | 60 SOUTH 6TH ST STE 930 | | | MINNEAPOLIS | MN | 55402 | |
| WBOC TV | | PO BOX 2057 | | | SALISBURY | MD | 21802 | |
| WBOP | | 1790 10 E MARKET ST BOX 325 | | | HARRISONBURG | VA | 22801 | |
| WBOS | | PO BOX 414192 | | | BOSTON | MA | 022411922 | |
| WBOS | | PO BOX 414192 | | | BOSTON | MA | 0224141922 | |
| WBOY TV | | | | | | | | |
| WBOY TV | | 904 W PIKE ST | | | CLARKSBURG | WV | 26301-2555 | |
| WBR ROOFING CO INC | | 25771 N HILLVIEW CT | | | MUNDELEIN | IL | 60060 | |
| WBRC TV | | PO BOX 277170 | | | ATLANTA | GA | 30384-7170 | |
| WBRC TV | | PO BOX 6 | | | BIRMINGHAM | AL | 35201 | |
| WBRE TV | | 62 S FRANKLIN ST | | | WILKES BARRE | PA | 18773 | |
| WBRU | | 88 BENEVOLENT STREET | | | PROVIDENCE | RI | 02906 | |
| WBRZ TV | | PO BOX 2906 | | | BATON ROUGE | LA | 70802 | |
| WBSC TV | | PO BOX 601209 | | | CHARLOTTE | NC | 28260-1209 | |
| WBSC TV | | P O BOX 651293 | | | CHARLOTTE | NC | 28265 | |
| WBSX FM | | | | | | | | |
| WBSX FM | | 600 BALTIMORE DR | | | WILKES BARRE | PA | 18702 | |
| WBT AM | | JEFFERSON PILOT | | | CHARLOTTE | NC | 28265 | |
| WBT AM | | PO BOX 65696 | JEFFERSON PILOT | | CHARLOTTE | NC | 28265 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WBT AM FM | | | | | | | | |
| WBT AM FM | | 1 JULIAN PRICE PL | | | CHARLOTTE | NC | 28208 | |
| WBT FM | | PO BOX 65696 | | | CHARLOTTE | NC | 28265 | |
| WBT FM | | JEFFERSON PILOT COMMUNICATIONS | PO BOX 65696 | | CHARLOTTE | NC | 28265 | |
| WBTF FM | | 401 W MAIN ST STE 301 | | | LEXINGTON | KY | 40507 | |
| WBTF FM | | 401 W MAIN ST STE 301 | | | LEXINGTON | KY | 40517 | |
| WBTJ FM | | 3245 BASIE RD | | | RICHMOND | VA | 23228 | |
| WBTJ FM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2584 | |
| WBTP FM | | PO BOX 406295 | | | ATLANTA | GA | 30384-6295 | |
| WBTT FM | | | | | | | | |
| WBTT FM | | PO BOX 402516 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2516 | |
| WBTV INC | | JEFFERSON PILOT COMM | | | CHARLOTTE | NC | 28265 | |
| WBTV INC | | DEPT 1497 RAYCOM MEDIA WBTV | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1497 | |
| WBTW | | 3430 NORTH TV ROAD | | | FLORENCE | SC | 29501 | |
| WBU | | | | | | | | |
| WBU | | 5936 SMITH HILL RD | | | UTICA | NY | 13502 | |
| WBUI TV | | 2510 PARKWAY CT | | | DECATUR | IL | 62526 | |
| WBUL FM | | PO BOX 406617 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-6617 | |
| WBUL FM | | 2601 NICHOLASVILLE RD | CLEAR CHANNEL COMMUNICATIONS | | LEXINGTON | KY | 40503 | |
| WBUL FM | | 2601 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| WBUL FM | | 2601 NICHOLASVILLE RD | | | LEXINGTON | KY | 405033307 | |
| WBUS FM | | | | | | | | |
| WBUS FM | | 2029 CATO AVE STE 101 | | | STATE COLLEGE | PA | 16801 | |
| WBVB | | PO BOX 2288 | | | HUNTINGTON | WV | 25724 | |
| WBVD | | 1388 S BABCOCK ST | | | MELBOURNE | FL | 32901 | |
| WBWL AM | | PO BOX 842334 | | | DALLAS | TX | 75284-2334 | |
| WBWL AM | | | | | | | | |
| WBWL FM | | 6869 LENOX AVENUE | | | JACKSONVILLE | FL | 32205 | |
| WBWL FM | | 9090 HOGAN RD | | | JACKSONVILLE | FL | 32216 | |
| WBWZ FM | | 80 WASHINGTON ST | | | POUGHKEEPSIE | NY | 12601 | |
| WBXQ FM | | | | | | | | |
| WBXQ FM | | 4000 FIFTH AVE | | | ALTOONA | PA | 16602 | |
| WBXX TV | | 10427 COGDILL RD STE 100 | ACME TELEVISION OF TN LLC | | KNOXVILLE | TN | 37932 | |
| WBXX TV | | 10427 COGDILL RD STE 100 | | | KNOXVILLE | TN | 37932 | |
| WBYA | | | | | | | | |
| WBYA | | 691 HOGAN RD | MOONSONG COMMUNICATIONS INC | | BANGOR | ME | 04401 | |
| WBYT FM | | 237 EDISON RD NO 200 | | | MISHAWAKA | IN | 46545 | |
| WBZ AM | | | | | | | | |
| WBZ AM | | PO BOX 33081 | | | NEWARK | NJ | 07188-0081 | |
| WBZ TV | | 1170 SOLDIERS FIELD RD | | | BRIGHTON | MA | 021340855 | |
| WBZ TV | | PO BOX 33091 | | | NEWARK | NJ | 07188-0091 | |
| WBZD FM | | | | | | | | |
| WBZD FM | | 1685 FOUR MILE DR | THE SABRE RADIO GROUP | | WILLIAMSPORT | PA | 17701 | |
| WBZE FM 98 9 | | PO BOX 687000 | | | MILWAUKEE | WI | 532687000 | |
| WBZF FM | | 2014 NORTH IRBY ST | | | FLORENCE | SC | 29501 | |
| WBZJ FM | | | | | | | | |
| WBZJ FM | | 305 HWY 315 | | | PITTSTON | PA | 18640 | |
| WBZL CHANNEL 39 INC | | PO BOX 918551 | CHANNELL 39 INC | | ORLANDO | FL | 32891-8551 | |
| WBZL CHANNEL 39 INC | | DEPT 214385 | | | MIAMI | FL | 33121 | |
| WBZO FM | | 234 AIRPORT PLAZA STE 5 | | | FARMINGDALE | NY | 11735 | |
| WBZO FM | | 234 AIRPORT PLAZA STE 5 | MID ISLAND BROADCASTING STE 5 | | FARMINGDALE | NY | 11735 | |
| WBZO FM | | 900 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | |
| WBZT | | | | | | | | |
| WBZT | | 3071 CONTINENTAL DR | | | WEST PALM BEACH | FL | 33407 | |
| WBZU | | 812 MOOREFIELD PARK DR 300 | | | RICHMOND | VA | 23236 | |
| WBZU | | 812 MOOREFIELD PARK DR | SUITE 300 | | RICHMOND | VA | 23236 | |
| WBZX FM | | 1458 DUBLIN RD | | | COLUMBUS | OH | 43215070 | |
| WBZX FM | | 1458 DUBLIN RD | | | COLUMBUS | OH | 432151070 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WBZZ FM | | 680 ANDERSON DR 200 | | | PITTSBURGH | PA | 15220 | |
| WBZZ FM | | 651 HOLIDAY DR | FOSTER PLAZA FIVE STE 310 | | PITTSBURGH | PA | 15220-2740 | |
| WC WOOD COMPANY INC | | PO BOX 310 | | | OTTAWA | OH | 45875 | |
| WC WOOD COMPANY INC | | 9444 WOODLAND DRIVE | 9444 WOODLAND DRIVE | | OTTAWA | OH | 45875 | |
| WCAA FM | | 485 MADISON AVE 3RD FL | UNIVISION RADIO NEW YORK INC | | NEW YORK | NY | 10022 | |
| WCAA FM | | 485 MADISON AVE 3RD FL | | | NEW YORK | NY | 10022 | |
| WCAU TV | | NBC CUSTOMER FINANCIAL | | | NEW YORK | NY | 10112 | |
| WCAU TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | ATLANTA | GA | 30384-2971 | |
| WCAX TV | | PO BOX 608 | | | BURLINGTON | VT | 05402 | |
| WCB FIFTEEN LIMITED PARTNERSHP | | 5285 S W MEADOWS RD STE 370 | C/O TRANSWESTERN PROP | | LAKE OSWEGO | OR | 97035 | |
| WCB FIFTEEN LIMITED PARTNERSHP | | C/O TRANSWESTERN PROP | | | LAKE OSWEGO | OR | 97035 | |
| WCBD TV | | PO BOX 26743 | | | RICHMOND | VA | 23261-6743 | |
| WCBD TV | | 210 W COLEMAN BLVD | | | MT PLEASANT | SC | 29464 | |
| WCBI TV | | | | | | | | |
| WCBI TV | | PO BOX 271 | | | COLUMBUS | MS | 39703 | |
| WCBS FM CBS RADIO | | PO BOX 33049 | | | NEWARK | NJ | 07188-0049 | |
| WCBS FM CBS RADIO | | PO BOX 13855 | | | NEWARK | NJ | 071880855 | |
| WCBS TV | | PO BOX 33091 | | | NEWARK | NJ | 07188-0091 | |
| WCBS TV | | WESTINGHOUSE GROUP | | | NEWARK | NJ | 071880855 | |
| WCBS TV | | 524 W 57TH ST | | | NEW YORK | NY | 10019 | |
| WCBZ | | PO BOX 1019 | | | MOREHEAD CITY | NC | 28557 | |
| WCC PROPERTIES LLC | | 1660 UNION STREET | 4TH FLOOR | GEORGE CODLING MANAGING PARTNER | YUMA | CA | 92101 | |
| WCC PROPERTIES LLC | | 1660 UNION ST 4TH FL | | | SAN DIEGO | CA | 92101 | |
| WCC PROPERTIES LLC | | 1660 UNION STREET | 4TH FLOOR | GEORGE CODLING MANAGING PARTNER | SAN DIEGO | CA | 92101 | |
| WCCB INC | | 1 TELEVISION PL | | | CHARLOTTE | NC | 28205 | |
| WCCC | | 1039 ASYLUM AVE | | | HARTFORD | CT | 06105 | |
| WCCC | | 243 S WHITNEY STREET | | | HARTFORD | CT | 06105 | |
| WCCC FM | | 1039 ASYLUM AVE | MARLIN BROADCASTING LLC | | HARTFORD | CT | 06105 | |
| WCCC FM | | 1039 ASYLUM AVE | | | HARTFORD | CT | 06105 | |
| WCCO TV | | 21253 NETWORK PL | | | CHICAGO | IL | 60673-1253 | |
| WCCO TV | | WESTINGHOUSE GROUP | | | CHICAGO | IL | 606733166 | |
| WCCU | | 712 KILLARNEY ST | | | URBANA | IL | 61801 | |
| WCDX | | 2809 EMORYWOOD PKY | | | RICHMOND | VA | 23294 | |
| WCDX FM | | 2809 EMERYWOOD PKY STE 300 | | | RICHMOND | VA | 23294 | |
| WCDX FM | | PO BOX 402019 | RADIO ONE | | ATLANTA | GA | 30384-2019 | |
| WCEN | | PO BOX 407 | 2929 S ISABELLA | | MT PLEASANT | MI | 48858 | |
| WCEN | | 2929 S ISABELLA | | | MT PLEASANT | MI | 48858 | |
| WCFB FM | | | | | | | | |
| WCFB FM | | 4192 JOHN YOUNG PKY | | | ORLANDO | FL | 32804 | |
| WCFB FM | | PO BOX 863438 | | | ORLANDO | FL | 32804 | |
| WCGQ | | 1353 13TH AVENUE | | | COLUMBUS | GA | 31901 | |
| WCGV TV | | PO BOX 65029 | | | CHARLOTTE | NC | 282650029 | |
| WCGV TV | | PO BOX 65029 | | | CHARLOTTE | NC | 28265-0029 | |
| WCHS TV | | PO BOX 64903 | | | BALTIMORE | MD | 21264-4903 | |
| WCHS TV | | PO BOX 11138 | | | CHARLESTON | WV | 253391138 | |
| WCHS WVAF | | 1111 VIRGINIA ST E | | | CHARLESTON | WV | 25301 | |
| WCHV | | 1140 ROSE HILL DRIVE | | | CHARLOTTESVILLE | VA | 229033826 | |
| WCHV | | 1140 ROSE HILL DRIVE | | | CHARLOTTESVILLE | VA | 22903-3826 | |
| WCHY AM/FM | | BOX 1247 | | | SAVANNAH | GA | 31402 | |
| WCI CHARLOTTE | | PO BOX 905276 | | | CHARLOTTE | NC | 28290 | |
| WCIA | | 509 S NEIL STREET | | | CHAMPAIGN | IL | 61824 | |
| WCIU TV | | 26 N HALSTED | | | CHICAGO | IL | 60661 | |
| WCIU TV | | 3256 PAYSPHERE CIR | WEIGEL BROADCASTING CO | | CHICAGO | IL | 60674 | |
| WCIV TV | | PO BOX 22165 | | | CHARLESTON | SC | 294132165 | |
| WCIV TV | | PO BOX 22165 | | | CHARLESTON | SC | 29413-2165 | |
| WCJB TV | | | | | | | | |
| WCJB TV | | 6220 NW 43RD ST | | | GAINESVILLE | FL | 32653-3334 | |
| WCKG FM | | 180 N STETSON STE 1059 | | | CHICAGO | IL | 60601 | |
| WCKG FM | | TWO PRUDENTIAL PLAZA STE 900 | | | CHICAGO | IL | 60601 | |
| WCKG FM | | 180 N STETSON STE 1059 | | | CHICAGO | IL | 60601 | |
| WCKG FM | | 22702 NETWORK PLACE | | | CHICAGO | IL | 60673-1227 | |
| WCKT | | 4110 CENTERPOINTE DRIVE | SUITE 212 | | FT MEYERS | FL | 33916 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WCKT | | 4110 CENTERPOINTE DR STE 212 | | | FT MEYERS | FL | 33916 | |
| WCKW FM | | PO BOX 5905 | | | METAIRIE | LA | 700095905 | |
| WCKW FM | | PO BOX 5905 | | | METAIRIE | LA | 70009-5905 | |
| WCKX | | 1500 W THIRD AVE | SUITE 300 | | COLUMBUS | OH | 43212 | |
| WCKX | | SUITE 300 | | | COLUMBUS | OH | 43212 | |
| WCLG FM | | | | | | | | |
| WCLG FM | | PO BOX 885 | BOWERS BROADCASTING CORP | | MORGANTOWN | WV | 26507-0885 | |
| WCLZ FM | | PO BOX 2007 | | | PORTLAND | ME | 04104 | |
| WCMF FM | | 3136 SOUTH WINTON ROAD | | | ROCHESTER | NY | 146232906 | |
| WCMF FM | | 3136 SOUTH WINTON ROAD | | | ROCHESTER | NY | 14623906 | |
| WCMH TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| WCMH TV | | PO BOX 4 | | | COLUMBUS | OH | 43202 | |
| WCMQ FM | | SBS TWR 2601 S BAYSHORE DR PH2 | SPANISH BROADCASTING SYSTEM | | COCONUT GROVE | FL | 33133 | |
| WCMQ FM | | SBS TWR 2601 S BAYSHORE DR PH2 | | | COCONUT GROVE | FL | 33133 | |
| WCMS | | 900 COMMONWEALTH PLACE | | | VIRGINIA BEACH | VA | 23464 | |
| WCNC TV | | PO BOX 75089 | | | CHARLOTTE | NC | 28275 | |
| WCNC TV | | DEPT AT 40484 | | | ATLANTA | GA | 31192-0484 | |
| WCOF | ANDREW BARNARD | | | | ORLANDO | FL | 328861852 | |
| WCOF | | PO BOX 861852 | ATTN ANDREW BARNARD | | ORLANDO | FL | 32886-1852 | |
| WCOL FM | | 2323 W 5TH AVE STE 200 | | | COLUMBUS | OH | 43204 | |
| WCOL FM | | 2 NATIONWIDE PLAZA | 10TH FLOOR | | COLUMBUS | OH | 43215 | |
| WCOL FM | | 10TH FLOOR | | | COLUMBUS | OH | 43215 | |
| WCOL FM | | 5588 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING | | CHICAGO | IL | 60693 | |
| WCOS FM | | PO BOX 406066 | | | ATLANTA | GA | 303846066 | |
| WCOS FM | | PO BOX 406066 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-6066 | |
| WCOV TV | | PO BOX 250045 | | | MONTGOMERY | AL | 361250045 | |
| WCOV TV | | PO BOX 250045 | | | MONTGOMERY | AL | 36125-0045 | |
| WCPO TV | | 1720 GILBERT AVE | | | CINCINNATI | OH | 45202 | |
| WCPR FM | | 289 GULFWATER DR | | | BILOXI | MS | 39531 | |
| WCPV FM | | 410 SHELBURNE RD | | | SOUTH BURLINGTON | VT | 05403 | |
| WCSC TV | | PO BOX 160005 | | | CHARLESTON | SC | 294166005 | |
| WCSC TV | | PO BOX 160005 | | | CHARLESTON | SC | 29416-6005 | |
| WCSH TV | | 1 CONGRESS SQUARE | | | PORTLAND | ME | 04102 | |
| WCSX GREATER MICHIGAN RADIO | | 8662 RELIABLE PKY | | | CHICAGO | IL | 60686-0086 | |
| WCTI | | PO BOX 12325 | | | NEW BERN | NC | 28561 | |
| WCTK FM | | HALL COMMUNICATIONS STE 403 | | | PROVIDENCE | RI | 02790 | |
| WCTK FM | | 75 OXFORD STREET | HALL COMMUNICATIONS INC | | PROVIDENCE | RI | 02905 | |
| WCTO FM | | PO BOX 414263 | | | BOSTON | MA | 02241 | |
| WCTO FM | | PO BOX 25096 | | | LEHIGH VALLEY | PA | 18002-5096 | |
| WCTV | | PO BOX 3048 | | | TALLAHASSEE | FL | 32315 | |
| WCTX TV | | | | | | | | |
| WCTX TV | | PO BOX 415080 | | | BOSTON | MA | 02241-5080 | |
| WCVB | | PO BOX 414337 | | | BOSTON | MA | 022414337 | |
| WCVB | | PO BOX 414337 | | | BOSTON | MA | 02241-4337 | |
| WCWB TV | | 750 IVORY AVENUE | | | PITTSBURGH | PA | 15214 | |
| WCWB TV | | PO BOX 601248 | | | CHARLOTTE | NC | 28260-1248 | |
| WCWJ TV | | | | | | | | |
| WCWJ TV | | PO BOX 26723 | REMITTANCE PROCESSING CENTER | | RICHMOND | VA | 23261-6723 | |
| WCYB | | 101 LEE ST | | | BRISTOL | VA | 24201 | |
| WCYB | | PO BOX 2069 | | | BRISTOL | VA | 24203 | |
| WCYY FM WCYI | | PO BOX 7703 | | | CHARLOTTESVILLE | VA | 22906 | |
| WCZT FM | | ONE CITY CENTER | | | PORTLAND | ME | 04101 | |
| WCZX FM | | 1575 ROUTE 9N | | | CAPE MAY CRTHOUS | NJ | 08210 | |
| WD WILKINS FURNITURE | | PO BOX 416 | | | POUGHKEEPSIE | NY | 12602 | |
| WDA&E | | 3111 50TH | | | LUBBOCK | TX | 79413 | |
| WDA&E | | PO BOX 71 4974 | | | COLUMBUS | OH | 43271-4974 | |
| WDAE | | 504 REO ST | | | TAMPA | FL | 33609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WDAF TV | | PO BOX 844828 | | | DALLAS | TX | 752844828 | |
| WDAF TV | | PO BOX 844828 | | | DALLAS | TX | 75284-4828 | |
| WDAI FM | | | | | | | | |
| WDAI FM | | 11640 HWY 17 BYPASS | CUMULUS BROADCASTING | | MURRELLS INLET | SC | 29576 | |
| WDAQ FM | | 198 MAIN ST | | | DANBURY | CT | 06810 | |
| WDAR | | STE 311 | | | FLORENCE | SC | 29013000 | |
| WDAR | | 181 EAST EVANS STREET | STE 311 | | FLORENCE | SC | 29501-3000 | |
| WDAS FM | | PO BOX 7777 W1230 | | | PHILADELPHIA | PA | 191751230 | |
| WDAS FM | | 5529 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WDBD TV | | PO BOX 10888 | | | JACKSON | MS | 39289 | |
| WDBJ TV | | PO BOX 7 | | | ROANOKE | VA | 24022 | |
| WDBO AM | | 4192 JOHN YOUNG PKY | | | ORLANDO | FL | 32804 | |
| WDBO AM | | PO BOX 863438 | | | ORLANDO | FL | 32886-3438 | |
| WDBR | | 3501 E SANGAMON AVE | | | SPRINGFIELD | IL | 62707 | |
| WDBZ | | 705 CENTRAL AVE STE 200 | | | CINCINNATI | OH | 45202 | |
| WDBZ | | PO BOX 640757 | BLUE CHIP BROADCASTING | | CINCINNATI | OH | 45264-0757 | |
| WDCA TV | | P O BOX 13516 | | | NEWARK | NJ | 07188 | |
| WDCA TV | | 4682 COLLECTION CTR DR | BANK OF AMERICA LOCKBOX SVCS | | CHICAGO | IL | 60693 | |
| WDCG FM | | PO BOX 402570 | | | ATLANTA | GA | 30384 | |
| WDCI INC | | 2755 E COTTONWOOD PKY STE 100 | C/O CB RICHARD ELLIS | | SALT LAKE CITY | UT | 84121 | |
| WDCW TV | | 22264 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WDDJ FM | | PO BOX 2397 | | | PADUCAH | KY | 42002 | |
| WDDO AM | | PO BOX 900 | | | MACON | GA | 31202 | |
| WDEF FM | | PO BOX 11008 | | | CHATTANOOGA | TN | 37401 | |
| WDEF FM | | 2615 S BROAD ST | | | CHATTANOOGA | TN | 37408 | |
| WDEF TV | | 3300 S BROAD STREET | | | CHATTANOOGA | TN | 37408 | |
| WDEL 1150 AM | | PO BOX 7492 | | | WILMINGTON | DE | 19803 | |
| WDEL 1150 AM | | PO BOX 7492 | SHIPLEY RD | | WILMINGTON | DE | 19803 | |
| WDEN FM | | PO BOX 46 | | | MACON | GA | 31297 | |
| WDEN FM | | PO BOX 643180 | | | CINCINNATI | OH | 45264-3180 | |
| WDGG FM | | PO BOX 1150 | | | HUNTING | WV | 25713 | |
| WDGL FM | | PO BOX 2231 | | | BATON ROUGE | LA | 708212231 | |
| WDGL FM | | PO BOX 2231 | | | BATON ROUGE | LA | 70821-2231 | |
| WDHA FM | | 55 HORSEHILL RD | | | CEDAR KNOLLS | NJ | 07927 | |
| WDI COMPANIES INC | | 2627 KILIHAU ST | | | HONOLULU | HI | 96819 | |
| WDIA | | 112 UNION AVENUE | | | MEMPHIS | TN | 38103 | |
| WDIA AM | | PO BOX 402646 | | | ATLANTA | GA | 30384-2646 | |
| WDIV TV | | 550 WEST LAFAYETTE BLVD | | | DETROIT | MI | 48231 | |
| WDIV TV | | 75 REMITTANCE DR SUITE 3110 | | | CHICAGO | IL | 60675-3110 | |
| WDIZ | | 2180 SANLANDO CTR | W ST RD 434 STE 2150 | | LONGWOOD | FL | 32779 | |
| WDIZ | | W ST RD 434 STE 2150 | | | LONGWOOD | FL | 32779 | |
| WDJR FM | | 3245 MONTGOMERY HWY STE 1 | GULF SOUTH COMMUNICATIONS | | DOTHAN | AL | 36303 | |
| WDJR FM | | 3245 MONTGOMERY HWY STE 1 | | | DOTHAN | AL | 36303 | |
| WDJT WEIGEL BROADCASTING CO | | 26 N HALSTED STREET | | | CHICAGO | IL | 60661 | |
| WDJX/WHKW | | 612 FOURTH AVE STE 100 | | | LOUISVILLE | KY | 40202 | |
| WDJX/WHKW | | DEPT 97840 | | | LOUISVILLE | KY | 402970840 | |
| WDKY TV FOX 56 | | PO BOX 630628 | | | BALTIMORE | MD | 212630628 | |
| WDKY TV FOX 56 | | NATIONSBANK | PO BOX 630628 | | BALTIMORE | MD | 21263-0628 | |
| WDLT FM CUMULUS BROADCASTING LLC | | PO BOX 180426 | | | MOBILE | AL | 36818246 | |
| WDLT FM CUMULUS BROADCASTING LLC | | PO BOX 643186 | | | CINCINNATI | OH | 45264-3186 | |
| WDNL | | 1501 N WASHINGTON STREET | | | DANVILLE | IL | 61832 | |
| WDOD FM | | PO BOX 1449 | | | CHATTANOOGA | TN | 37401 | |
| WDOD FM | | PO BOX 4232 | | | CHATTANOOGA | TN | 37405 | |
| WDOK FM | | 2644 ST CLAIR AVE | | | CLEVELAND | OH | 44114 | |
| WDOK FM | | 22286 NETWORK PL | INFINITY BROADCASTING | | CHICAGO | IL | 60673-1222 | |
| WDRB TV | | DEPT 97059 | | | LOUISVILLE | KY | 40297 | |
| WDRB TV | | PO BOX 951929 | | | CLEVELAND | OH | 44193 | |
| WDRC FM/AM | | 869 BLUE HILLS AVENUE | | | BLOOMFIELD | CT | 06002 | |
| WDRM | | PO BOX 842302 | | | DALLAS | TX | 75284-2302 | |
| WDRM | | PO BOX 789 | | | DECATUR | AL | 35602 | |
| WDRQ FM | | 28411 NORTHWEST HWY STE 1000 | | | SOUTHFIELD | MI | 480345540 | |
| WDRQ FM | | 28411 NORTHWEST HWY STE 1000 | | | SOUTHFIELD | MI | 48034-5540 | |
| WDRQ FM | | 13173 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WDRV FM | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WDRV FM | | PO BOX 811100 | | | CHICAGO | IL | 60681-1100 | |
| WDSD FM | | 5595 W DENNEYS RD | | | DOVER | DE | 19901 | |
| WDSI TV | | PO BOX 891933 | | | DALLAS | TX | 753891933 | |
| WDSI TV | | PO BOX 891933 | PEGASUS COMMUNICATIONS | | DALLAS | TX | 75389-1933 | |
| WDST FM | | PO BOX 367 | | | WOODSTOCK | NY | 12498 | |
| WDSU TV | | PO BOX 54414 | | | NEW ORLEANS | LA | 70154 | |
| WDSU TV | | PO BOX 62031 | | | NEW ORLEANS | LA | 70162 | |
| WDSY AM FM | | 680 ANDERSEN DR | | | PITTSBURGH | PA | 15220 | |
| WDSY AM FM | | 651 HOLIDAY DR | FOSTER PLAZA FIVE STE 310 | | PITTSBURGH | PA | 15220-2740 | |
| WDSY FM | | PO BOX 13404 | | | NEWARK | NJ | 07188-0404 | |
| WDTJ FM | | | | | | | | |
| WDTJ FM | | 3250 FRANKLIN ST | | | DETROIT | MI | 48207 | |
| WDTN | | 4595 SOUTH DIXIE AVE | PO BOX 741 | | DAYTON | OH | 45401 | |
| WDTN | | PO BOX 741 | | | DAYTON | OH | 45401 | |
| WDTV TV | | PO BOX 480 | 5 TELEVISION DR | | BRIDGEPORT | WV | 26330 | |
| WDTV TV | | 5 TELEVISION DR PO BOX 480 | | | BRIDGEPORT | WV | 26330 | |
| WDUV FM | | PO BOX 861852 | COX RADIO INC | | ORLANDO | FL | 32886-1852 | |
| WDUV FM | | 11300 4TH ST N STE 300 | | | ST PETERSBURG | FL | 33716 | |
| WDUZ AM | | PO BOX 310 | | | GREENBAY | WI | 54305 | |
| WDVD FM | | 3011 W GRAND BLVD STE 800 | FISHER BUILDING | | DETROIT | MI | 48202 | |
| WDVD FM | | 13173 COLLECTIONS CENTER DR | ABC RADIO DETROIT LLC | | CHICAGO | IL | 60693 | |
| WDVE | | PO BOX 641908 | | | PITTSBURGH | PA | 152641908 | |
| WDVE | | PO BOX 642190 | | | PITTSBURGH | PA | 15264-2190 | |
| WDVE FM | | 200 FLEET ST | | | PITTSBURGH | PA | 15220 | |
| WDVE FM | | 5570 COLLECTIONS CENTER DR | CLEAR CHANNEL COMMUNICATIONS | | CHICAGO | IL | 60693 | |
| WDWB TV | | 27777 FRANKLIN ROAD | STE 1220 | | SOUTHFIELD | MI | 48034 | |
| WDWB TV | | STE 1220 | | | SOUTHFIELD | MI | 48034 | |
| WDWG | | PO BOX 161489 | | | MOBILE | AL | 366161489 | |
| WDWG | | PO BOX 161489 | | | MOBILE | AL | 36616-1489 | |
| WDXB FM | | PO BOX 406162 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384 | |
| WDXB FM | | 530 BEACON PKY W STE 600 | | | BIRMINGHAM | AL | 35209 | |
| WDXR FM | | PO BOX 2250 | | | PADUCAH | KY | 420022250 | |
| WDXR FM | | PO BOX 2250 | ONE EXECUTIVE BLVD | | PADUCAH | KY | 42002-2250 | |
| WDYL FM | | 812 MOOREFIELD PARK DR NO 300 | | | RICHMOND | VA | 23236 | |
| WDYL FM | | PO BOX 752042 | COX RADIO INC | | CHARLOTTE | NC | 28275-2042 | |
| WDZ WDZQ | | | | | | | | |
| WDZ WDZQ | | 337 N WATER ST | | | DECATUR | IL | 62523 | |
| WDZQ FM | | | | | | | | |
| WDZQ FM | | 337 N WATER ST | | | DECATUR | IL | 62523 | |
| WDZZ WFDF CONNOISSEUR COMM | | 1 E FIRST ST STE 1830 | | | FLINT | MI | 48502 | |
| WE ASSEMBLE EVERYTHING INC | | | | | | | | |
| WE ASSEMBLE EVERYTHING INC | | PO BOX 7154 | | | WANTAGH | NY | 11793 | |
| WE COLLECT INC | | 700 N HAYDEN ISLAND DR STE 290 | | | PORTLAND | OR | 97217 | |
| WE COPY INC | | 217 219 S POLK | | | DALLAS | TX | 75208 | |
| WE COPY INC | | | | | | | | |
| WE ENERGIES/WISCONSIN ELECTRIC/GAS | | P O BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | |
| WE FIXXIT | | 159 ROOSEVELT TRAIL | | | WINDHAME | ME | 04062 | |
| WE WIRE IT INC | | 1313 SIMPSON WAY STE A | | | ESCONDIDO | CA | 92029 | |
| WE WIRE IT INC | | | | | | | | |
| WEA DUMMY | | 1 WARNER COURT | REGIONAL CREDIT MGR | | BRIDGEPORT | NJ | 08014 | |
| WEA FLASHBACK | | WARNER ELEKTRA ATLANTIC | DEPT 10125 | | PALATINE | IL | 60055 | |
| WEA GATEWAY LLC | LEASE ADMINIST LEGAL DEPARTMENT | C/O WESTFIELD CORPORATION INC | 11601 WILSHIRE BOULEVARD 12TH FLOOR | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90025 | |
| WEA GATEWAY LLC | | C/O WESTFIELD CORPORATION INC | 11601 WILSHIRE BOULEVARD 12TH FLOOR | ATTN GENERAL COUNSEL | LINCOLN | CA | 90025 | |
| WEA GATEWAY LLC | | FILE 56919 | | | LOS ANGELES | CA | 90074-6919 | |
| WEA GATEWAY LLC | | | | | | | | |
| WEA LATINA | | WARNER ELEKTRA ATLANTIC CORP | DEPT CH 10125 | | PALATINE | IL | 60055 | |
| WEAKLEY COUNTY CIRCUIT COURT | | PO BOX 28 | | | DRESDEN | TN | 38225 | |
| WEAKLEY COUNTY CIRCUIT COURT | | 27TH DISTRICT CT & GEN SESSION | PO BOX 28 | | DRESDEN | TN | 38225 | |
| WEAKNEES | | 9999 JEFFERSON BLVD | | | CULVER CITY | CA | 90232 | |
| WEAKS KANE, SABRINA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| WEAL | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEAL | | 7819 NATIONAL SERVICE RD | STE 401 | | GREENSBORO | NC | 27409 | |
| WEAR APPRAISAL CO, JOSEPH L | | 401 SCHOLTZ RD | | | CHARLOTTE | NC | 28217 | |
| WEAR TV | | PO BOX 842027 | | | DALLAS | TX | 752842027 | |
| WEAR TV | | PO BOX 60911 | C/O WACHOVIA BANK | | CHARLOTTE | NC | 28260-0911 | |
| WEARGUARD | | PO BOX 9106 | | | HINGHAM | MA | 020439106 | |
| WEARGUARD | | 1057 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 | |
| WEAS FM | | PO BOX 643225 | | | CINCINNATI | OH | 45264-3225 | |
| WEAST TV & ELECTRONICS | | 326 E FRANKLIN ROAD | | | MERIDIAN | ID | 836422911 | |
| WEAST TV & ELECTRONICS | | 326 E FRANKLIN ROAD | | | MERIDIAN | ID | 83642-2911 | |
| WEAT FM | | PO BOX 905690 | | | CHARLOTTE | NC | 28290-5690 | |
| WEAT FM | | STE 500 | | | W PALM BEACH | FL | 33407 | |
| WEATHER CHANNEL INTERACTIVE, THE | | PO BOX 101634 | | | ATLANTA | GA | 30392 | |
| WEATHER CHANNEL, THE | | PO BOX 101535 | | | ATLANTA | GA | 30392-1535 | |
| WEATHER ENGINEERS INC | | | | | | | | |
| WEATHER ENGINEERS INC | | PO BOX 37068 | | | JACKSONVILLE | FL | 32236 | |
| WEATHER TIGHT WATERPROOFING | | 9109 JOHN CARPENTER FWY | | | DALLAS | TX | 75247 | |
| WEATHER TIGHT WATERPROOFING | | | | | | | | |
| WEATHERFORD, THOMAS K | | 100 A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| WEATHERFORD, THOMAS K | | 100 A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| WEATHERGUARD SERVICES INC | | 4124 OLD PORTMAN RD | | | ANDERSON | SC | 29624 | |
| WEATHERSBY | | 9521 SHORE DR | | | NORFOLK | VA | 23518 | |
| WEAVER & ASSOCIATES | | 1839 A SAN MATEO NE | | | ALBUQUERQUE | NM | 87110 | |
| WEAVER CO INC, C ARTHUR | | PO BOX 31600 | | | RICHMOND | VA | 232941600 | |
| WEAVER CO INC, C ARTHUR | | PO BOX 31600 | | | RICHMOND | VA | 23294-1600 | |
| WEAVER, BENNETT & BLAND PA | | 196 N TRADE ST | PO BOX 2570 | | MATTHEWS | NC | 28106 | |
| WEAVER, TRACE | | 3226 CORAL REEF | | | CORPUS CHRISTI | TX | 78418 | |
| WEB CO WEST | | PO BOX 9994 VERDUGO VIEJO STN | | | GLENDALE | CA | 91206 | |
| WEB EQUATIONS LLC | | 1918 FRIEDRICA ST | | | TERRY TOWN | LA | 70056 | |
| WEB MEDIA GROUP INC | | 219 GREEN LANE DR | | | CAMP HILL | PA | 17011 | |
| WEB SERVICES CO | | 201G COUNTRY CLUB RD | | | JACKSONVILLE | NC | 28546 | |
| WEB TECHNIQUES | | PO BOX 58730 | | | BOULDER | CO | 803228730 | |
| WEB TECHNIQUES | | PO BOX 58730 | | | BOULDER | CO | 80322-8730Q | |
| WEBB & ASSOCIATES, ROGER | | PO BOX 812 | | | MOUNT HOLLY | NC | 28120 | |
| WEBB BURNETT CORNBROOKS ET AL | | 115 BROAD ST | PO BOX 910 | | SALISBURY | MD | 21803-0910 | |
| WEBB CATERERS INC | | 35 REDROSE DR | | | LEVITTOWN | PA | 19007 | |
| WEBB COUNTY CLERK | | 1110 VICTORIA STE 201 | | | LAREDO | TX | 78040 | |
| WEBB COUNTY CLERK | | PO BOX 420128 | PATRICIA A BARRERA | | LAREDO | TX | 78042-8128 | |
| WEBB DDS, JAMES | | 104 MAIN ST PLAZA | | | HOPEWELL | VA | 23860 | |
| WEBB EQUIPMENT CO INC | | 140 WORTH ONE DR STE A | | | ST AUGUSTINE | FL | 32095-8372 | |
| WEBB FM | | 56 WESTERN AVE STE 13 | | | AUGUSTA | ME | 04332 | |
| WEBB FM | | PO BOX 5070 | | | AUGUSTA | ME | 04332-5070 | |
| WEBB LOCK & KEY SERVICE, J | | 8003 BLUE LICK ROAD | | | LOUISVILLE | KY | 40219 | |
| WEBB LOCK & KEY SERVICE, J | | 8003 BLUE LICK RD | | | LOUISVILLE | KY | 40219 | |
| WEBB LOCKSMITH, CHRIS | | PO BOX 2348 | | | SHARPSBURG | NC | 27878 | |
| WEBB MASON INC | | PO BOX 37289 | | | BALTIMORE | MD | 21297-3289 | |
| WEBB TANNER & POWELL | | PO BOX 27 | | | LAWRENCEVILLE | GA | 30246 | |
| WEBB TECHNOLOGIES | | 2820 ACKLEY AVE | | | RICHMOND | VA | 23228 | |
| WEBB, BETTY | | LOC NO 8012 PETTY CASH | DR 1 4TH FL | | RICHMOND | VA | 23233 | |
| WEBB, BETTY | | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233 | |
| WEBB, JAIME | | 13642 SE 9TH STREET | | | CLACKAMAS | OR | 97015 | |
| WEBB, PETER | | | | | | VA | | |
| WEBB, SANDRA M | | 6733 EASTVIEW DR | | | CANTANA | FL | 33462 | |
| WEBB, SUSANNA | | 2929 N MACARTHUR DR NO 160 | | | TRACY | CA | 95376 | |
| WEBB, WESLEY | | 2311 E 42ND ST | | | SAVANNAH | GA | 31404 | |
| WEBCLICK CONCEPTS | | 940 LINCOLN RD | STE 308 | | MIAMI | FL | 33139 | |
| WEBCRAFT TECHNOLOGIES INC | | RT 1 ADAMS STATION | | | NORTH BRUNSWICK | NJ | 08902 | |
| WEBCRAFT TECHNOLOGIES INC | | PO BOX 8500 1380 | | | PHILADELPHIA | PA | 191781380 | |
| WEBCRAFT TECHNOLOGIES INC | | PO BOX 8500 1380 | | | PHILADELPHIA | PA | 19178-1380 | |
| WEBDANGO | | 14022 NOBLE PARK DR | | | ODESSA | FL | 33556 | |
| WEBE FM | | PO BOX 40000 DEPT 020 | | | HARTFORD | CT | 061510020 | |
| WEBE FM | | CUMULUS BROADCASTING LLC | BRIDGEPORT CT PO BOX 643114 | | CINCINNATI | OH | 45264-3114 | |
| WEBER & TROSETH INC | | 1902 UNIVERSITY AVE | | | SAINT PAUL | MN | 55104 | |
| WEBER CO INC | | | | | | | | |
| WEBER CO INC | | 8140 MAYFIELD RD | | | CHESTERLAND | OH | 44026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBER COUNTY ASSESSOR | | 2380 WASHINGTON BLVD 380 | | | OGDEN | UT | 84401 | |
| WEBER COUNTY ASSESSOR | | PO BOX 9700 | | | OGDEN | UT | 844090700 | |
| WEBER ELECTRIC INC | | 200 E LAFAYETTE | | | BLOOMINGTON | IL | 61701 | |
| WEBER FURNITURE SERVICE INC | | 5915 N RAVENSWOOD AVENUE | | | CHICAGO | IL | 60660 | |
| WEBER SHANDWICK | | | | | | | | |
| WEBER SHANDWICK | | PO BOX 3265 | | | BUFFALO | NY | 14240 | |
| WEBER STEPHEN PRODUCTS INC | | 200 EAST DANIELS RD | | | PALATINE | IL | 60067 | |
| WEBER TV AND APPLIANCE INC | | 818 BROADWAY | | | CAPE GIRARDEAU | MO | 63701 | |
| WEBER, OD | | 16505 VIRGINIA AVE C35 | | | WILLIAMSPORT | MD | 21795 | |
| WEBER, OD | | 212 S WASHINGTON ST PO BOX 130 | C/O CITIZENS NATIONAL BANK | | BERKELEY SPRINGS | WV | 25411 | |
| WEBERS HOME ENTERTAINMENT | | 39 NORTH PLANK RD | | | NEWBURGH | NY | 125502109 | |
| WEBERS HOME ENTERTAINMENT | | & APPLIANCES OF NEWBURGH INC | 39 NORTH PLANK RD | | NEWBURGH | NY | 12550-2109 | |
| WEBERS HOME ENTERTAINMENT AND | | APPLIANCES INC | ROUTE 9N | | RHINEBECK | NY | 12572 | |
| WEBERS HOME ENTERTAINMENT AND | | ROUTE 9N | | | RHINEBECK | NY | 12572 | |
| WEBERSTOWN MALL LLC | | 20 SOUTH THIRD ST | | | COLUMBUS | OH | 43215 | |
| WEBERSTOWN MALL LLC | | C/O GLIMCHER REALTY TRUST | ATTN GEORGE A SCHMIDT VICE PRESIDENT | 150 EAST GAY STREET | COLUMBUS | OH | 43215 | |
| WEBERSTOWN MALL LLC | | 75 REMITTANCE DR STE 6449 | DEPT 000WBR C/O WACHOVIA BANK | | CHICAGO | IL | 60675-6449 | |
| WEBERSTOWN SHOPPING CTR ASSOC | | PO BOX 60843 | | | LOS ANGELES | CA | 90060 | |
| WEBEX COMMUNICATIONS INC | | 3979 FREEDOM CIRCLE | | | SANTA CLARA | CA | 95054 | |
| WEBEX COMMUNICATIONS INC | | PO BOX 49216 | | | SAN JOSE | CA | 95161 | |
| WEBLINK WIRELESS | | PO BOX 972554 | | | DALLAS | TX | 75397-2554 | |
| WEBLINK WIRELESS | | PO BOX 78450 | | | PHOENIX | AZ | 850628450 | |
| WEBLINK WIRELESS | | PO BOX 78450 | | | PHOENIX | AZ | 85062-8450 | |
| WEBLINK WIRELESS | | PO BOX 78605 | | | PHOENIX | AZ | 85062-8605 | |
| WEBLINK WIRELESS | | PO BOX 78645 | | | PHOENIX | AZ | 85062-8645 | |
| WEBLINK WIRELESS | | STE 900 | | | COLUMBIA | MD | 21044 | |
| WEBLOGS INC | | 2200 COLORADO AVE | STE 729 | | SANTA MONICA | CA | 90404 | |
| WEBLOGS INC | | THE CHRYSLER BLDG | 132 E 43RD ST STE 1000 | | NEW YORK | NY | 10017 | |
| WEBN FM | | PO BOX 710288 | | | CINCINNATI | OH | 452710288 | |
| WEBN FM | | 5851 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING INC | | CHICAGO | IL | 60693 | |
| WEBSCREEN TECHNOLOGY | | 1840 GATEWAY DR 2ND FL | | | SAN MATEO | CA | 94404 | |
| WEBSENSE | | 10240 SORRENTO VALLEY RD | | | SAN DIEGO | CA | 92121 | |
| WEBSENSE | | | | | | | | |
| WEBSENSE | | BOX 200143 | | | PITTSBURGH | PA | 15251-0143 | |
| WEBSTER | CINDY TONUCCI | 73 BELMONT STREET | 2ND FL | | SO EASTON | MA | 02375 | |
| WEBSTER APPLIANCE SALES & SVC | | 320 S 8TH ST | | | ST JOSEPH | MO | 64501 | |
| WEBSTER APPRAISAL SERVICE | | 6604 MCCALL DR | | | LONGMONT | CO | 80503 | |
| WEBSTER HOME SERVICES | | | | | | | | |
| WEBSTER HOME SERVICES | | 4120 83RD AVE N | | | BROOKLYN PARK | MN | 55443 | |
| WEBSTER PARISH CLERK OF COURT | | 26TH DISTRICT COURT | | | MINDEN | LA | 71058 | |
| WEBSTER PARISH CLERK OF COURT | | PO BOX 370 | 26TH DISTRICT COURT | | MINDEN | LA | 71058 | |
| WEBSTER REPAIR INC | | 2314 B FLORIDA AVE | | | NORFOLK | VA | 23513 | |
| WEBSTER SAFE & LOCK CO INC | | 3020 MILLBRANCH | | | MEMPHIS | TN | 38116 | |
| WEBSTER SQUARE MEDICAL CTR | | 255 PARK AVE STE 400 | | | WORCESTER | MA | 01609 | |
| WEBSTER SRA, THOMAS | | 4227 ALABAMA AVE S | | | MINNEAPOLIS | MN | 55408 | |
| WEBSTER TV & SATELLITE | | PO BOX 115 | 7464 W MAIN STREET | | WEBSTER | WI | 54893 | |
| WEBSTER TV & SATELLITE | | 7464 W MAIN STREET | | | WEBSTER | WI | 54893 | |
| WEBSTER, JIM E | | 402 ROSEWOOD | | | WASHINGTON | IL | 61571 | |
| WEBSURVEYOR CORPORATION | | 505 HUNTMAR PARK DR | STE 225 | | HERNDON | VA | 20170-5103 | |
| WEBTRENDS CORP | | 851 SW 6TH AVE STE 700 | | | PORTLAND | OR | 97204 | |
| WEBTRENDS CORP | | | | | | | | |
| WEBZ FM | | | | | | | | |
| WEBZ FM | | 1834 LISENBY AVE | CLEAR CHANNEL BROADCASTING INC | | PANAMA CITY | FL | 32405 | |
| WEC 96D APPLETON 1 INVESTMENT TRUST | | C/O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY STREEET SUITE 1080 | | RENO | NV | 89501 | |
| WEC 96D NILES INVESTMENT TRUST | | 6750 LBJ FREEWAY | SUITE 1100 | | DALLAS | TX | 75240 | |
| WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | | C/O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY STREET SUITE 1080 | | RENO | NV | 89501 | |
| WEC 97G SYRACUSE INVESTMENT TRUST | DAVID VAN DRIEL | C/O DAVID M VAN DRIEL | 6032 DUDLEY COURT | | ARVADA | CO | 80004 | |
| WEC 99 3 LLC | | C/O JOSEPH D TYDINGS | 2705 POCOCK ROAD | | MONKTON | MD | 21111 | |
| WEC 99A 2 LLC | | C/O ROBERT K WOOD | 116 GULFSTREAM ROAD | | PALM BEACH | FL | 33480 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEC TV THE SPORTS EDGE | | 6415 DRY BARLEY LANE | | | COLUMBIA | MD | 21045 | |
| WEC TV THE SPORTS EDGE | | WINNING EDGE COMMUNICATIONS | 6415 DRY BARLEY LANE | | COLUMBIA | MD | 21045 | |
| WEC99A 1 LLC | BILL E MESKER | C/O MESKER INVESTMENTS CO L C | 400 SOUTH MARKET | | WICHITA | KS | 67202 | |
| WECHSLER, JOSEPH S | | 10920 JOHN CUSSONS DR | | | GLEN ALLEN | VA | 23060 | |
| WECT | | PO BOX 4029 | | | WILMINGTON | NC | 28406 | |
| WECT | | PO BOX 11407 DRAWER 0332 | | | BIRMINGHAM | AL | 35246-0332 | |
| WECT TV | | 322 SHIPYARD BLVD | | | WILMINGTON | NC | 28412 | |
| WEDA FINANCIAL | | PO BOX 614 | | | SOQUEL | CA | 95073 | |
| WEDDLE, RICHARD S | | 2074 LAUREL COVE | | | BALL GROUND | GA | 30107 | |
| WEDDLES | | 2052 SHIPPAN AVE | | | STAMFORD | CT | 06902 | |
| WEDG FM | | PO BOX 2898 | | | BUFFALO | NY | 14240 | |
| WEDGEWOOD GOLF & COUNTY CLUB | | PO BOX 968 | | | POWELL | OH | H4306 | |
| WEDGEWOOD GOLF & COUNTY CLUB | | PO BOX 968 | | | POWELL | OH | H43065 | |
| WEDGEWOOD II HOMEOWNERS ASSOC | | PO BOX 1070 | | | CHARLOTTE | NC | 28201 | |
| WEDR FM | | 2741 N 29TH AVE | | | HOLLYWOOD | FL | 33020 | |
| WEDR FM | | PO BOX 55 1748 | | | MIAMI | FL | 33054 | |
| WEE BAG IT | | 1928 MCKELVEY | | | MARYLAND HEIGHTS | MO | 63043 | |
| WEED WHACKERS LAWN CARE INC | | 1124 SE 7TH STREET | | | OCALA | FL | 34471 | |
| WEED WHACKERS LAWN CARE INC | | PO BOX 830488 | | | OCALA | FL | 34483 | |
| WEED, JASON S | | 210 N ST ANDREWS ST | | | DOTHAN | AL | 36303 | |
| WEEDMANS APPRAISAL SERVICE | | 117 SE 2ND ST | | | FAIRFIELD | IL | 62837 | |
| WEEI AM | | | | | | | | |
| WEEI AM | | PO BOX 847947 | | | BOSTON | MA | 02284-7947 | |
| WEEK TV 25 | | 2907 SPRINGFIELD ROAD | | | EAST PEORIA | IL | 61611 | |
| WEEKEND WARRIORS PAINTBALL | | | | | | | | |
| WEEKEND WARRIORS PAINTBALL | | 10626 SKEWLEE GARDENS DR | | | THONOTOSASSA | FL | 33592 | |
| WEEKLEY HOMES LP | | 1111 NORTH POST OAK RD | | | HOUSTON | TX | 77055 | |
| WEEKLY PLANET | | 810 N HOWARD AVE | | | TAMPA | FL | 33606 | |
| WEEKS & WEEKS | | 337 MONROE TPK | | | MONROE | CT | 06468 | |
| WEEKS PLUMBING, DAVID | | 1211 S FLORIDA AVENUE | | | LAKELAND | FL | 33803 | |
| WEEKS REALTY LP | | PO BOX 101966 | | | ATLANTA | GA | 303921966 | |
| WEEKS REALTY LP | | PO BOX 101966 | | | ATLANTA | GA | 30392-1966 | |
| WEEX AM | | | | | | | | |
| WEEX AM | | 107 PAXINOSA RD W | | | EASTON | PA | 18040 | |
| WEGC | | | | | | | | |
| WEGC | | 1104 W BROAD AVE | CUMULUS BROADCASTING | | ALBANY | GA | 31707 | |
| WEGK | | PO BOX 4368 | | | LANCASTER | PA | 176044368 | |
| WEGK | | HALL COMMUNICATIONS | PO BOX 4368 | | LANCASTER | PA | 17604-4368 | |
| WEGQ | | PO BOX 11389 | | | BOSTON | MA | 02211 | |
| WEGR FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402646 | | ATLANTA | GA | 30384-2646 | |
| WEGR FM | | PO BOX 2099 | | | MEMPHIS | TN | 38101 | |
| WEGW FM | | | | | | | | |
| WEGW FM | | 1015 MAIN ST | | | WHELLING | WV | 26003 | |
| WEGX FM | | PO BOX 2563 | | | FAYETTEVILLE | NC | 28302 | |
| WEHT TV | | P O BOX 25 | | | EVANSVILLE | IN | 47701 | |
| WEICHERT REALTORS | | 231 ELMER ST | | | WESTFIELD | NJ | 07090 | |
| WEICHERT REALTORS | | 174 BOONTON AVENUE | KINNELON OFFICE | | KINNELON | NJ | 07405 | |
| WEICHERT REALTORS | | 229 ROCK RD | | | GLEN ROCK | NJ | 07452 | |
| WEICHERT REALTORS | | 1625 RT 10 E | | | MURRIS PLAINS | NJ | 07950 | |
| WEICHERT REALTORS | | 3290 RT 22 W | | | BRANCHBURG | NJ | 08876-3493 | |
| WEICHERT RELOCATION CO | | 1625 STATE ROUTE 10 EAST | | | MORRIS PLAINS | NJ | 07950 | |
| WEICHERT RELOCATION CO | | 1625 RT 10 EAST DEPT 060 | | | MORRIS PLAINS | NJ | 07950 | |
| WEICHERT RELOCATION CO | | 1394 RT 9 S | | | OLD BRIDGE | NJ | 08857 | |
| WEICO WIRE & CABLE INC | | | | | | | | |
| WEICO WIRE & CABLE INC | | 161 RODEO DR | | | EDGEWOOD | NY | 11717 | |
| WEIDEL, RICHARD A | | 238 W DELAWARE AVE | | | PENNINGTON | NJ | 08534 | |
| WEIGAND & SONS INC, JP | | 2040 S ROCK RD INC 10 | | | WICHITA | KS | 67202 | |
| WEIGAND & SONS INC, JP | | | | | | | | |
| WEIGEL, GRETCHEN | | 2711 E GRACE ST | | | RICHMOND | VA | 23223 | |
| WEIGEL, ROBERT | | 2300 S 48 ST | | | LINCOLN | NE | 68506 | |
| WEIL GOTSHAL & MANGES LLP | | 767 FIFTH AVE | ATTN TREASURER | | NEW YORK | NY | 10153 | |
| WEIL, JOHN W | | 1100 S W SIXTH AVE STE 1507 | | | PORTLAND | OR | 97204 | |
| WEILANDS FINE MEATS INC | | | | | | | | |
| WEILANDS FINE MEATS INC | | 3600 INDIANOLA AVE | | | COLUMBUS | OH | 43214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEILER WELDING CO INC | | | | | | | | |
| WEILER WELDING CO INC | | 324 E 2ND ST | | | DAYTON | OH | 45402-1759 | |
| WEINER SHEAROUSE WEITZ ET AL | | PO BOX 10105 | | | SAVANNAH | GA | 314120305 | |
| WEINER SHEAROUSE WEITZ ET AL | | PO BOX 10105 | | | SAVANNAH | GA | 31412-0305 | |
| WEINER WAGON RESTAURANT | | 440 WASHINGTON ST | | | ELGIN | IL | 60123 | |
| WEINGARTEN MILLER SHERIDAN LLC | STEVEN MILLER | 850 ENGLEWOOD PARKWAY SUITE 200 | | | ENGLEWOOD | CO | 80110 | |
| WEINGARTEN NOSTAT INC | | PO BOX 201692 | C/O WEINGARTEN REALTY INVST | | HOUSTON | TX | 77216-1692 | |
| WEINGARTEN NOSTAT INC | | PO BOX 201692 | | | HOUSTON | TX | 77216-1692 | |
| WEINGARTEN NOSTAT INC | | | | | | | | |
| WEINGARTEN NOSTAT, INC | | P O BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| WEINGARTEN NOSTAT, INC | | P O BOX 924133 | | | ORLANDO | TX | 77292-4133 | |
| WEINGARTEN REALTY INVESTORS | | P O BOX 924133 | ATTN GENERAL COUNSEL | | HOUSTON | TX | 77292-4133 | |
| WEINHARDT PARTY RENTALS | | 11601 MANCHESTER RD | | | DES PERES | MO | 63131 | |
| WEINSTEIN & ASSOCIATES | | 49 N MAIN ST | | | WEST HARTFORD | CT | 06107 | |
| WEINSTEIN SECURITY INC | | 930 SHILOH RD BLDG 40 STE 2 | | | WINDSOR | CA | 95492 | |
| WEINTRAUB GENSHLEA ET AL | | 400 CAPITOL MALL 11TH FL | | | SACRAMENTO | CA | 95814 | |
| WEISER SECURITY SERVICES INC | | PO BOX 51720 | | | NEW ORLEANS | LA | 70151-1720 | |
| WEISFELD, DONALD | | | | | | | | |
| WEISFELD, DONALD | | ONE CHURCH ST STE 802 | | | ROCKVILLE | MO | 20850 | |
| WEISS BERRETT PETTY LC | | 50 S MAIN ST KEY BANK TOWER STE 530 | | | SALT LAKE CITY | UT | 84144 | |
| WEISS CO INC, LARRY T | | | | | | | | |
| WEISS CO INC, LARRY T | | 10545 GUILFORD RD UNIT 107 | | | JESSUP | MD | 20794-9109 | |
| WEISS, ERIC M | | 3014 GRAYLAND AVE | | | RICHMOND | VA | 23221 | |
| WEISSKER INC, HERMAN | | 2631 S RIVERSIDE AVE | | | BLOOMINGTON | CA | 92316 | |
| WEISSKER INC, HERMAN | | | | | | | | |
| WEISSMAN APPRAISALS INC | | PO BOX 371120 | | | LAS VEGAS | NV | 89137 | |
| WEISSMAN APPRAISALS INC | | | | | | | | |
| WEISSMAN RM, MICHAEL A | | 36 SWIFT ST | | | S BURLINGTON | VT | 05403 | |
| WEISSMAN, LAW OFFICE KIMBERLY | | 633 SKOKIE BLVD STE 400 | | | NORTHBROOK | IL | 60062 | |
| WEITZ CO LLC, THE | | 444 N 44TH ST STE 105 | | | PHOENIX | AZ | 85008 | |
| WEITZ CO LLC, THE | | | | | | | | |
| WEITZ, BARTON | | 2736 NW 20TH ST | | | GAINESVILLE | FL | 32605 | |
| WEITZMAN GROUP, THE | | 3102 MAPLE AVE | SUITE 500 ATTN C WILMOTH | | DALLAS | TX | 75201 | |
| WEITZMAN GROUP, THE | | SUITE 500 ATTN C WILMOTH | | | DALLAS | TX | 75201 | |
| WEITZMAN GROUP, THE | | 70 N E LOOP 410 | SUITE 750 | | SAN ANTONIO | TX | 78216 | |
| WEITZMAN GROUP, THE | | SUITE 750 | | | SAN ANTONIO | TX | 78216 | |
| WEJM FM | | | | | | | | |
| WEJM FM | | ONE BALA PLAZA STE 424 | GREATER PHILA RADIO INC | | BALA CYNWYD | PA | 19004 | |
| WEJT FM | | | | | | | | |
| WEJT FM | | 410 N WATER ST STE C | | | DECATUR | IL | 62523 | |
| WEJZ FM | | 6440 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32211 | |
| WEJZ FM | | 1896 CORPORATE SQUARE BLVD | | | JACKSONVILLE | FL | 32216 | |
| WEKL | | 500 CAROLINA SPRINGS RD | | | N AUGUSTA | SC | 29841 | |
| WELBILT APPLIANCE APPLIANCE | | PO BOX 22447 | | | NEWARK | NJ | 071072447 | |
| WELBILT APPLIANCE APPLIANCE | | PO BOX 22447 | | | NEWARK | NJ | 07107-2447 | |
| WELBILT APPLIANCE INC | | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| WELBORN PLUMBING & HEATING INC | | 1607 WARD STREET | | | HIGH POINT | NC | 27261 | |
| WELBORN PLUMBING & HEATING INC | | PO BOX 1245 | 1607 WARD STREET | | HIGH POINT | NC | 27261 | |
| WELCH CONSULTING LTD | | 1716 BRIARCREST DR 700 | | | BRYAN | TX | 77802 | |
| WELCH CONSULTING LTD | | 1716 BRIARCREST DR 700 | ATTN ACCOUNTS RECEIVABLE | | BRYAN | TX | 77802 | |
| WELCH EQUIPMENT COMPANY INC | | 4925 NOME ST | | | DENVER | CO | 80239 | |
| WELCH EQUIPMENT COMPANY INC | | P O BOX 4359 | | | BOULDER | CO | 80306 | |
| WELCH EQUIPMENT COMPANY INC | | PO BOX 22056 | | | TEMPE | AZ | 85285-2056 | |
| WELCH EQUIPMENT COMPANY INC | | PO BOX 7277 | | | SAN FRANCISCO | CA | 94120 | |
| WELCH HEATING & AIR COND | | 4774 S REDWOOD RD | | | SALT LAKE CITY | UT | 84123 | |
| WELCH INC, JIM | | 125 STEWART STREET | | | LAFAYETTE | LA | 70501 | |
| WELCH INC, JIM | | 125 STEWART ST | | | LAFAYETTE | LA | 70501 | |
| WELCH, DIANE | | 20 PRIMROSEHILL RD | | | DRACUT | MA | 01826 | |
| WELCH, GRANT | | LOC 3299 | | | KANSAS | MO | | |
| WELCH, JEFFREY R | | 205 W RUSK | | | ROCKWALL | TX | 75087 | |
| WELCO CGI GAS TECHNOLOGIES | | 5275 TILGHMAN ST | | | ALLENTOWN | PA | 18104 | |
| WELCO CGI GAS TECHNOLOGIES | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-2075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELCO GASES | | | | | | | | |
| WELCO GASES | | 425 AVE P | | | NEWARK | NJ | 07105 | |
| WELCOME ABOARD TRAVEL | | 1301 W PATRICK ST | | | FREDERICK | MD | 21702 | |
| WELCOME CENTER | | P O BOX 2287 | | | GREENVILLE | SC | 29602 | |
| WELCOME WAGON | | 245 NEWTON RD STE 500 | PO BOX 9101 | | PLAINVIEW | NY | 11803 | |
| WELD COUNTY | | PO BOX 458 | | | GREELEY | CO | 80632-0458 | |
| WELDED FIXTURES INC | | 2121 N HARBOR BLVD | | | SANTA FE SPRINGS | CA | 92835 | |
| WELDERS SUPPLY | | 2300 S BLVD | | | CHARLOTTE | NC | 28203 | |
| WELDEX SALES CORP | | | | | | | | |
| WELDEX SALES CORP | | PO BOX 1 | 1103 IRVING RD | | THAXTON | VA | 24174-0001 | |
| WELDING DYNAMICS | | 291 BUCKSKIN LN | | | NORCO | CA | 92860 | |
| WELDING EQUIPMENT & SUPPLY COR | | PO BOX 1674 | | | GREENWICH | CT | 06836 | |
| WELDING EQUIPMENT & SUPPLY COR | | PO BOX 1674 | | | GREENWICH | CT | 06836-1674 | |
| WELI | | CLEAR CHANNEL RADIO INC | | | HAMDEN | CT | 06514 | |
| WELI | | 495 BENHAM STREET | CLEAR CHANNEL RADIO INC | | HAMDEN | CT | 06514 | |
| WELK MUSIC GROUP | | 2700 PENNSYLVANIA AVENUE | | | SANTA MONICA | CA | 90404 | |
| WELKA & ASSOCIATES, HENRY T | | 3200 WEST 32ND STREET | | | ERIE | PA | 16506 | |
| WELKA & ASSOCIATES, HENRY T | | 3200 W 32ND ST | | | ERIE | PA | 16506 | |
| WELKER, NICOLE MARIE | | 341 NW STATFORD LN | | | PORT SAINT LUCIE | FL | 34983 | |
| WELL BEINGS OCCUPATIONAL | | 3300 HOLCOMB BRIDGE RD NO 110 | | | NORCROSS | GA | 30092 | |
| WELL CONNECTED | | | | | | | | |
| WELL CONNECTED | | 205 MAYWOOD AVE | | | MAYWOOD | NJ | 07607 | |
| WELL SWEEPING | | 5425 MARMITH AVENUE | | | SACRAMENTO | CA | 95841 | |
| WELLCO SALE & SERVICE | | 1901 S MARKET ST | | | BRENHAM | TX | 77833 | |
| WELLER, CINDY | | DC DIV OFFICE PETTYCASH | 1200 MERCANTILE LN STE 105 | | LARGO | MD | 20774 | |
| WELLER, CINDY | | 1200 MERCANTILE LN STE 105 | | | LARGO | MD | 20774 | |
| WELLESLEY INFORMATION SVCS INC | | 108 ARNOLD ROAD | | | NEWTON | MA | 02159 | |
| WELLESLEY INFORMATION SVCS INC | | 108 ARNOLD RD | | | NEWTON | MA | 02459 | |
| WELLESLEY INN | | | | | | | | |
| WELLESLEY INN | | 7901 SW 6TH ST | | | PLANTATION | FL | 33324 | |
| WELLESLEY INN | | 13600 NW 2ND ST | | | SUNRISE | FL | 33325 | |
| WELLESLEY INN | | 1910 PALM BEACH LAKES BLVD | | | W PALM BEACH | FL | 33409 | |
| WELLESLEY INN | | 1910 PALM BEACH LAKES BLVD | | | W PALM BEACH | FL | 33409 | |
| WELLESLEY INN & SUITES | | 2221 RIO RANCHO BLVD | | | RIO RANCHO | NM | 87124 | |
| WELLESLEY INN & SUITES | | 700 ROUTE 46 EAST | | | FAIRFIELD | NJ | 07004 | |
| WELLESLEY INN & SUITES | | 3520 NORTH HIGHWAY 98 | | | LAKELAND | FL | 33805 | |
| WELLESLEY INN & SUITES | | 3520 NORTH HIGHWAY 98 | | | LAKELAND | FL | 33805 | |
| WELLESLEY INN & SUITES | | 4400 FORD ST EXT | | | FT MYERS | FL | 33916 | |
| WELLESLEY INN & SUITES | | 4400 FORD ST EXT | | | FT MYERS | FL | 33916 | |
| WELLESLEY INN AIRPORT | | 2635 NE LOOP 410 | | | SAN ANTONIO | TX | 78217 | |
| WELLESLEY INN AIRPORT | | 2635 NE LOOP 10 | | | SAN ANTONIO | TX | 78217 | |
| WELLESLEY INN PALM BEACH | | 100 S W 12TH AVENUE | | | DEERFIELD BEACH | FL | 33442 | |
| WELLESLEY INNS | | 1750 SARA DRIVE | | | CHESAPEAKE | VA | 23320 | |
| WELLESLEY INNS FAIRFAX | | 10327 LEE HWY | | | FAIRFAX | VA | 22030 | |
| WELLESLEY INNS OAKLAND PARK | | 4800 POWERLINE ROAD | | | OAKLAND PARK | FL | 33309 | |
| WELLESLEY INNS READING | | 910 WOODLAND AVE | | | READING | PA | 19610 | |
| WELLINGTON AT WESTER BRANCH | | 307 ALBERMARLE DR 2ND FL | | | CHESAPEAKE | VA | 23322 | |
| WELLINGTON MANOR | | PO BOX 4628 | | | MARTINSVILLE | VA | 24115 | |
| WELLINGTON, VILLAGE OF | | | | | | | | |
| WELLINGTON, VILLAGE OF | | 12794 W FOREST HILL BLVD | STE 23 OCCUPATIONAL LICENSE | | WELLINGTON | FL | 33414 | |
| WELLINGTON, VILLAGE OF | | 14000 GREENBRIAR BLVD | | | WELLINGTON | FL | 33414 | |
| WELLINGTON, VILLAGE OF | | PO BOX 31632 | | | TAMPA | FL | 33631-3632 | |
| WELLMIKE ENTERPRISE CO LTD | | 3FL NO 2 LANE 497 CHUNG | CHENG ROAD | HSIN TIEN | TAIWAN ROC | | | TWN |
| WELLNESS COUNCILS OF AMERICA | | 9802 NICHOLAS ST STE 315 | | | OMAHA | NE | 68114-2106 | |
| WELLNESS COUNCILS OF AMERICA | | | | | | | | |
| WELLS & ASSOCIATES | | 228 BROOKWOOD DR NO 8 | | | SOUTH LYON | MI | 48178 | |
| WELLS & BENNETT REALTORS | | 1225 ALPHINE ROAD NO 202 | | | WALNUT CREEK | CA | 94596 | |
| WELLS APPLIANCE SERVICE | | 33 BRYANT ROAD | | | WOLFEBORO | NH | 03894 | |
| WELLS APPRAISAL SERVICES | | 37366 ERIE RD | | | WILLOUGHBY | OH | 44094 | |
| WELLS BROS INC | | 1060 ZINNS QUARRY RD | | | YORK | PA | 17404 | |
| WELLS BROTHERS PLUMBING | | | | | | | | |
| WELLS BROTHERS PLUMBING | | 22 EUCLID AVE | | | MERCHANTVILLE | NJ | 08109 | |
| WELLS ELECTRIC SERVICE INC | | 3340 ATOM CT | | | MIDDLETON | WI | 53562 | |
| WELLS FARGO | | DEPT 1078 | | | DENVER | CO | 80291-1078 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO | | PO BOX 97908 | FILE 98993 | | INGLEWOOD | CA | 90397 | |
| WELLS FARGO | | PO BOX 7058 | FILE 98993 | | SAN FRANCISCO | CA | 94120 | |
| WELLS FARGO | | | | | | | | |
| WELLS FARGO | MATT WILLIAMS | ONE BOSTON PLACE | 18TH FLOOR | | BOSTON | MA | 02108 | |
| WELLS FARGO | | PO BOX 371990 | | | PITTSBURGH | PA | 152507990 | |
| WELLS FARGO | | PO BOX 371990 | | | PITTSBURGH | PA | 15250-7990 | |
| WELLS FARGO | | FIRLE NO 98993 | BOX 8309 | | PHILADELPHIA | PA | 19101 | |
| WELLS FARGO | | 780 FIFTH AVE | PO BOX 1566 | | KING OF PRUSSIA | PA | 19406-0966 | |
| WELLS FARGO | | 811 E CITY HALL | NORFOLK GENERAL DISTRICT COURT | | NORFOLK | VA | 23510 | |
| WELLS FARGO | | PO BOX 99477 | | | CHICAGO | IL | 60693 | |
| WELLS FARGO | | PO BOX 99477 | | | CHICAGO | IL | 60693 | |
| WELLS FARGO ARMORED SVC CORP | | PO BOX 100345 | | | ATLANTA | GA | 303840345 | |
| WELLS FARGO ARMORED SVC CORP | | PO BOX 100345 | | | ATLANTA | GA | 30384-0345 | |
| WELLS FARGO BANK | | 79 S MAIN ST | | | SALT LAKE CITY | UT | 84111 | |
| WELLS FARGO BANK | | PO BOX 30003 | | | SALT LAKE CITY | UT | 84130 | |
| WELLS FARGO BANK | | | | | | | | |
| WELLS FARGO BANK | | PO BOX 340 | CLIENT ACCOUNTING | | FREDERICK | MD | 27105-0340 | |
| WELLS FARGO BANK | | PO BOX 23003 | REMITTANCE CENTER | | COLUMBUS | GA | 31902-3003 | |
| WELLS FARGO BANK | | PO BOX 1450 NW 7091 | ACCOUNT ANALYSIS | | MINNEAPOLIS | MN | 55485 | |
| WELLS FARGO BANK | | ACCOUNT ANALYSIS | NW 7091 PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| WELLS FARGO BANK | | PO BOX 1450 | WF 8113 | | MINNEAPOLIS | MN | 55485-8113 | |
| WELLS FARGO CENTURY INC | | DEPT 1794 | | | DENVER | CO | 80291-1794 | |
| WELLS FARGO FINANCIAL | | 1319 NW SHERIDAN | | | LAWTON | OK | 73505 | |
| WELLS FARGO HOME MORTGAGE | | PO BOX 340 | CLIENT ACCOUNTING DEPT | | FREDERICK | MD | 27105-0340 | |
| WELLS FARGO HOME MORTGAGE | | 1 HOME CAMPUS MAC X2404 035 | | | DES MOINES | IA | 503280001 | |
| WELLS FARGO HOME MORTGAGE | | 1811 WEIR DR 365 | | | WOODBURY | MN | 55125 | |
| WELLS FARGO INC TAMPA | | PO BOX 30185 | FILE 98993 | | TAMPA | FL | 33630 | |
| WELLS FARGO INC TAMPA | | FILE 98993 | | | TAMPA | FL | 33630 | |
| WELLS FARGO SHAREOWNER SVCS | | | | | | | | |
| WELLS FARGO SHAREOWNER SVCS | | PO BOX 64875 | | | ST PAUL | MN | 55164-0875 | |
| WELLS INC, RUSSELL C | | 1083 WILD CHERRY LN | | | FORT COLLINS | CO | 80521 | |
| WELLS INC, RUSSELL C | | | | | | | | |
| WELLS JONES, TERESA | | PO BOX 29388 | C/O UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| WELLS JONES, TERESA | | 4603 CEDAR CLIFF RD | | | CHESTER | VA | 23831 | |
| WELLS, JOHN L | | 1488 S SEGUIN AVE | | | NEW BRAUNFELS | TX | 78130 | |
| WELLS, JOHN L | | 2722 HEYNIS NORTH | | | NEW BRAUNFELS | TX | 78130 | |
| WELLS, MARIA I | | 984 SPRING RUN RD | | | LEXINGTON | KY | 40514 | |
| WELSH APPLIANCE REPAIR | | 19472 89 ROAD | | | MCAPLIN | FL | 32062 | |
| WELSH APPRAISAL ASSOC INC, DK | | PO BOX 2169 | | | MATTHEWS | NC | 281062169 | |
| WELSH APPRAISAL ASSOC INC, DK | | PO BOX 2169 | | | MATTHEWS | NC | 28106-2169 | |
| WELSH COMPANIES | | CM 3472 | | | ST PAUL | MN | 551703472 | |
| WELSH COMPANIES | | CM 3472 | | | ST PAUL | MN | 55170-3472 | |
| WELSH COMPANIES | | 8200 NORMANDALE BLVD NO 200 | | | BLOOMINGTON | MN | 55437 | |
| WELSH, ADINA | | 1202 SERENO DR | | | VALLEJO | CA | 94589 | |
| WELSH, GERALD T | | PO BOX 43745 | | | BALTIMORE | MD | 21236 | |
| WELTE TV SALES, LOYD | | 1006 S BALTIMORE | | | KIRKSVILLE | MO | 63501 | |
| WELTER APPRAISAL GROUP, THE | | 721 AUTH AVE | | | OCEAN TOWNSHIP | NJ | 07755 | |
| WELTMAN WEINBERG REIS | | 525 VINE ST STE 1020 | | | CINCINNATI | OH | 45202 | |
| WELTMAN WEINBERG REIS | | 525 VINE STREET SUITE 1020 | | | CINCINNATI | OH | 45202 | |
| WEMM | | 703 THIRD AVE | | | HUNTINGTON | WV | 25701 | |
| WEMP AM | | 11800 WEST GRANGE AVENUE | | | HALES CORNERS | WI | 53130 | |
| WEMT TV | | PO BOX 3489 CRS | | | JOHNSON CITY | TN | 376023489 | |
| WEMT TV | | 3206 HANOVER RD | | | JOHNSON CITY | TN | 37604 | |
| WEMX FM | | 650 WOODDALE BLVD | | | BATON ROUGE | LA | 70806 | |
| WEND FM | | SUITE 200 | | | CHARLOTTE | NC | 282022729 | |
| WEND FM | | 801 E MOREHEAD ST STE 200 | | | CHARLOTTE | NC | 28202-2729 | |
| WENDELL W GOAD II ATTY AT LAW | | 7803 W 75TH AVE | STE 1 | | SCHERERVILLE | IN | 46375 | |
| WENDOVER SOUTH ASSOCIATES | | 121 W TRADE ST 27TH FL STE 2550 | C/O FAISON & ASSOCIATES | | CHARLOTTE | NC | 28202 | |
| WENDOVER VILLAGE LLC | | PO BOX 1928 | | | MT AIRY | NC | 27030 | |
| WENGER TILE & PLASTERING CO | | | | | NORFOLK | VA | 23517 | |
| WENGER TILE & PLASTERING CO | | 619 W 25TH ST | | | NORFOLK | VA | 23517 | |
| WENGER, RYAN | | 1002 WEST FRANKLIN STREET NO 1 | | | RICHMOND | VA | 23226 | |
| WENN | | 244 GOODWIN CREST DR STE G100 | | | BIRMINGHAM | AL | 35209 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WENN FM | | PO BOX 406162 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384 | |
| WENN FM | | 500 BEACON PKY W STE 600 | | | BIRMINGHAM | AL | 35209 | |
| WENNER MEDIA LLC | | PO BOX 30895 | | | NEW YORK | NY | 10087 | |
| WENNER MEDIA LLC | | 1290 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10104 | |
| WENS FM | | 40 MONUMENT CIR STE 600 | ONE EMMIS PLAZA | | INDIANAPOLIS | IN | 46204 | |
| WENS FM | | 950 N MERIDIAN ST STE 1297 | | | INDIANAPOLIS | IN | 46204 | |
| WENS FM | | 40 MONUMENT CIR STE 400 | | | INDIANAPOLIS | IN | 46204 | |
| WENS FM | | 7999 RELIABLE PKY | EMMIS INDIANA BROADCASTING LP | | CHICAGO | IL | 60686 | |
| WENTWORTH ESTATES CORP | | 4801 SPRING VALLEY STE 115B | | | DALLAS | TX | 75244 | |
| WENTWORTH PRINTING CORP | | | | | WEST COLUMBIA | SC | 29171 | |
| WENTWORTH PRINTING CORP | | PO BOX 4660 | | | WEST COLUMBIA | SC | 29171 | |
| WENTZEL JR, STEPHEN J | | 4508 DARBY ST | | | CENTER VALLEY | PA | 18034 | |
| WENZ | | 1041 HURON RD | | | CLEVELAND | OH | 44115 | |
| WENZ FM | | 2510 ST CLAIR AVE | | | CLEVELAND | OH | 44114 | |
| WENZ FM | | PO BOX 92299 | ATTN ACCOUNTS RECEIVABLES | | CLEVELAND | OH | 44193 | |
| WENZEL, STAN | | 1602 GLENDAWAY DR | | | CHICHASHA | OK | 73018 | |
| WENZELS VALLEY MUSIC | | 1385 HANCOCK RD | | | BULLHEAD CITY | AZ | 86430 | |
| WEOZ FM | | | | | | | | |
| WEOZ FM | | 600 BALTIMORE DR | | | WILKES BARRE | PA | 18702 | |
| WEPCO INC | | | | | | | | |
| WEPCO INC | | PO BOX 381 | | | PITTSTON | PA | 18640 | |
| WEQC COM | | 123 N SEGUIN ST STE 212 | | | NEW BRAUNFELS | TX | 78130 | |
| WERKSHOP | | 1829 LINCOLN ST | | | SALT LAKE CITY | UT | 84105 | |
| WERNER ENTERPRISES INC | | PO BOX 45308 | | | OMAHA | NE | 68145-0308 | |
| WERNER ENTERPRISES INC | | 39357 TREASURY CTR | | | CHICAGO | IL | 60694 | |
| WERNER FUEL OIL | | 140 MILL STREET | | | BATH | PA | 18014 | |
| WERNICK KEY & LOCK SERVICE | | 8303 W BELMONT AVE | | | RIVER GROVE | IL | 60171 | |
| WERNKE, PETER | | 3929 THOMAS AVE | | | DEL CITY | OK | 73115 | |
| WERO FM | | C/O RIVERSIDE NATIONAL BANK | | | GRAND PRAIRIE | TX | 75050 | |
| WERO FM | | 2505 N HIGHWAY 360 | C/O RIVERSIDE NATIONAL BANK | | GRAND PRAIRIE | TX | 75050 | |
| WERQ | | 100 ST PAUL ST | 6TH FL | | BALTIMORE | MD | 21202 | |
| WERQ | | 6TH FL | | | BALTIMORE | MD | 21202 | |
| WERQ FM | | | | | | | | |
| WERQ FM | | RADIO ONE INC | PO BOX 402030 | | ATLANTA | GA | 30384-2030 | |
| WERRES CORPORATION | | PO BOX 17182 | | | BALTIMORE | MD | 212971182 | |
| WERRES CORPORATION | | PO BOX 17182 | | | BALTIMORE | MD | 21297-1182 | |
| WERRES CORPORATION | | 807 EAST SOUTH STREET | | | FREDERICK | MD | 21701 | |
| WERTZ ELECTRONICS | | 55 E CUMBERLAND ST | | | LEBANON | PA | 17042 | |
| WERTZ ELECTRONICS | | 5TH & LEHMAN ST | | | LEBANON | PA | 17046 | |
| WERTZ LANDSCAPING INC | | | | | | | | |
| WERTZ LANDSCAPING INC | | RR 3 BOX 416 | | | ALTOONA | PA | 16601 | |
| WERZ FM/PRECISION MEDIA CORP | | BOX 1540 | | | EXETER | NH | 03833 | |
| WES BOLICKS WATERBEDS | | | | | | | | |
| WES BOLICKS WATERBEDS | | 4240 N BLACKSTOCK RD | | | SPARTANBURG | SC | 29301 | |
| WES FLO CO INC | | PO BOX 17401 | | | TAMPA | FL | 336827401 | |
| WES FLO CO INC | | PO BOX 17401 | | | TAMPA | FL | 33682-7401 | |
| WES GARDE COMPONENTS | | | | | | | | |
| WES GARDE COMPONENTS | | 194 ELLIOTT ST | | | HARTFORD | CT | 06114 | |
| WES MATERIAL HANDLING INC | | 12456 W 62ND TERR STE C | | | SHAWNEE | KS | 66216 | |
| WES T GO KWIK LUBE | | 4201 RIDGECREST | | | AMARILLO | TX | 79106 | |
| WESC FM | | PO BOX 402524 | | | ATLANTA | GA | 30349 | |
| WESC FM | | PO BOX 402524 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30349 | |
| WESCO GASES INC | | PO BOX 4778 | | | BOSTON | MA | 022124778 | |
| WESCO GASES INC | | PO BOX 4778 | | | BOSTON | MA | 02212-4778 | |
| WESCO INDUSTRIAL PRODUCTS INC | | PO BOX 47 | | | LANSDALE | PA | 19446 | |
| WESCO INDUSTRIAL PRODUCTS INC | | 1250 WELSH RD | | | LANSDALE | PA | 19446 | |
| WESE FM | | | | | | | | |
| WESE FM | | PO BOX 3300 | CUMULUS BROADCASTING | | TUPELO | MS | 38803-3300 | |
| WESH TV | | PO BOX 620000 | | | ORLANDO | FL | 328918458 | |
| WESH TV | | PO BOX 620000 | | | ORLANDO | FL | 32891-8458 | |
| WESLEY BUSINESS FORMS | | PO BOX 7685 | | | WINSTON SALEM | NC | 27109 | |
| WESLEY ELECTRIC & SUPPLY INC | | PO BOX 24123 | | | LOUISVILLE | KY | 402240123 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESLEY ELECTRIC & SUPPLY INC | | PO BOX 24123 | | | LOUISVILLE | KY | 40224-0123 | |
| WESLEY INTERNATIONAL | | | | | | | | |
| WESLEY INTERNATIONAL | | PO BOX 905 | | | SCOTTDALE | GA | 30079 | |
| WESLEY LONG HOSPITAL | | 501 N ELAM | | | GREENSBORO | NC | 27402 | |
| WESP FM | | 3245 MONTGOMERY HWY STE 1 | GULF SOUTH COMMUNICATIONS | | DOTHAN | AL | 36303 | |
| WESP FM | | 3245 MONTGOMERY HWY STE 1 | | | DOTHAN | | 36303 | |
| WESSELS COMMERCIAL INC | | 7824 WOODSTONE DRIVE | | | CINCINNATI | OH | 45244 | |
| WESSELS INC, MJ | | 671 WILMER AVE | | | CINCINNATI | OH | 45226 | |
| WEST & ASSOCIATES INC, LEE | | | | | | | | |
| WEST & ASSOCIATES INC, LEE | | 101 SOUTHEAST 14 ST | | | FORT LAUDERDALE | FL | 33316 | |
| WEST & ZAJAC ADVERTISING INC | | | | | | | | |
| WEST & ZAJAC ADVERTISING INC | | 7231 W LARAWAY RD | | | FRANKFORT | IL | 60423 | |
| WEST BATON ROUGE PARISH | | CLERK OF COURT CRIMINAL RECORD | | | PORT ALLEN | LA | 70767 | |
| WEST BATON ROUGE PARISH | | PO BOX 107 | CLERK OF COURT CRIMINAL RECORD | | PORT ALLEN | LA | 70767 | |
| WEST BEND | | 400 WASHINGTON STREET | BOX 278 | | WEST BEND | WI | 53095 | |
| WEST BEND | | PO BOX 93315 | | | CHICAGO | IL | 60673 | |
| WEST BEND | | PO BOX 93315 | | | CHICAGO | IL | 60673 | |
| WEST BROAD HONDA | | 7014 W BROAD ST | | | RICHMOND | VA | 23294 | |
| WEST CAMPUS SQUARE CO LLC, THE | | 433 N CAMDEN DR STE 500 | C/O DOLMAR INC | | BEVERLY HILLS | CA | 90210 | |
| WEST CAMPUS SQUARE CO LLC, THE | | 433 N CAMDEN DR STE 500 | | | BEVERLY HILLS | CA | 90210 | |
| WEST CAMPUS SQUARE L P | CATHIE WEBSTER | LEIBSOHN & COMPANY | 11100 NE 8TH STREET | SUITE 800 | BELLEVUE | WA | 98004 | |
| WEST CAPITAL | | 5775 ROSCOE STREET | | | SAN DIEGO | CA | 92123 | |
| WEST CAPITAL | | 5775 ROSCOE ST | | | SAN DIEGO | CA | 92123 | |
| WEST CHESTER ELECTRIC | | 706 E MARKET ST | | | WEST CHESTER | PA | 193810630 | |
| WEST CHESTER ELECTRIC | | PO BOX 630 | 706 E MARKET ST | | WEST CHESTER | PA | 19381-0630 | |
| WEST CLEANING & MAINTENANCE | | PO BOX 254 | | | RICEBORO | GA | 31323 | |
| WEST COAST ADJUSTORS | | PO BOX 569 | | | LYNNWOOD | WA | 98046 | |
| WEST COAST APPLIANCES | | 5855 CRATER LAKE HWY | | | CENTRAL POINT | OR | 97502 | |
| WEST COAST BUSINESS FORMS | | PO BOX 686 | | | KENT | WA | 980350686 | |
| WEST COAST BUSINESS FORMS | | PO BOX 686 | | | KENT | WA | 98035-0686 | |
| WEST COAST BUSINESS PRODUCTS | | INC 9749 INDEPENDENCE | | | CHATSWORTH | CA | 91311 | |
| WEST COAST COMMUNICATIONS | | PARKWAY NORTHEAST SUITE 1054 | | | REDMOND | WA | 98052 | |
| WEST COAST COMMUNICATIONS | | 4250 W LAKE SAMMAMISH | PARKWAY NORTHEAST SUITE 1054 | | REDMOND | WA | 98052 | |
| WEST COAST COMMUNICATIONS | | 627 SW 138TH | | | SEATTLE | WA | 98166 | |
| WEST COAST DIGITAL INDUSTRIES | | 1892 E GOSHEN AVE | | | FRESNO | CA | 93720 | |
| WEST COAST EMPLOYERS ASSOC INC | | 5005 W LAUREL ST STE 209 | | | TAMPA | FL | 33607 | |
| WEST COAST EMPLOYERS ASSOC INC | | 5005 W LAUREL ST STE 209 | | | TAMPA | FL | 33609 | |
| WEST COAST JOB FAIRS | | SUITE G | | | SARATOGA | CA | 95070 | |
| WEST COAST JOB FAIRS | | 14500 BIG BASIN WAY STE K | | | SARATOGA | CA | 95070 | |
| WEST COAST OVERHEAD DOOR CORP | | 5182 CROW CANYON ROAD | | | CASTRO VALLEY | CA | 94552 | |
| WEST COAST PAPER CO | | PO BOX 84145 | | | SEATTLE | WA | 981245445 | |
| WEST COAST PAPER CO | | PO BOX 84145 | | | SEATTLE | WA | 98124-5445 | |
| WEST COAST RECRUITING INC | | 290 EVERDUGO AVE STE 204 | | | BURBANK | CA | 91502 | |
| WEST COAST SATELLITES | | 7081 STONEWOOD DR | | | HUNTINGTON BEACH | CA | 92647 | |
| WEST COAST TECHNOLOGY | | 27141 ALISO CREEK RD STE 215 | | | ALISO VIEJO | CA | 92656 | |
| WEST COAST TECHNOLOGY | | | | | | | | |
| WEST COAST TERMINALS INC | | 16520 HARBOR BLVD | SUITE E | | FOUNTAIN VALLEY | CA | 92708 | |
| WEST COAST TERMINALS INC | | SUITE E | | | FOUNTAIN VALLEY | CA | 92708 | |
| WEST COBB FUNERAL HOME | | 2480 MACLAND RD | | | MARIETTA | GA | 30064 | |
| WEST COUNTY SUPERVAC INC | | 9330 IRVINGTON | | | ST LOUIS | MO | 63134 | |
| WEST COVINA DISPOSAL CO | | 1807 SAN BERNSRDINO RD | | | WEST COVINA | CA | 91790 | |
| WEST COVINA DISPOSAL CO | | PO BOX 1807 | 1807 SAN BERNSRDINO RD | | WEST COVINA | CA | 91790 | |
| WEST COVINA LINCOLN MERCURY | | 2539 E GARVEY AVENUE | | | W COVINA | CA | 91791 | |
| WEST COVINA, CITY OF | | PO BOX 1440 | | | WEST COVINA | CA | 91793 | |
| WEST DESIGN | | 3214 PARKWOOD AVENUE | | | RICHMOND | VA | 23221 | |
| WEST EAGLE JOB NET | | | | | | | | |
| WEST EAGLE JOB NET | | 4556 NC HWY 72 W | | | LUMBERTON | NC | 28360 | |
| WEST ELK APPLIANCE & REFRIGER | | 730 | | | GUNNISON | CO | 81230 | |
| WEST ELK APPLIANCE & REFRIGER | | 5688 COUNNTY RD | 730 | | GUNNISON | CO | 81230 | |
| WEST END ELECTRONICS | | 2309 PLEASANT RUN DR | | | RICHMOND | VA | 23233 | |
| WEST END LOCK CO | | 210 17TH AVENUE NORTH | | | NASHVILLE | TN | 37203 | |
| WEST END MACHINE & WELDING INC | | STAPLED MILL & TALLYE RD | | | RICHMOND | VA | 23228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST END MACHINE & WELDING INC | | PO BOX 9444 | STAPLED MILL & TALLYE RD | | RICHMOND | VA | 23228 | |
| WEST END ORTHOPAEDIC CLINIC | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| WEST END ORTHOPAEDIC CLINIC | | 9500 COURTHOUSE RD | CHESTERFIELD GENERAL DIST CT | | CHESTERFIELD | VA | 23832 | |
| WEST END PRINTING | | 1609 SHERWOOD AVE | | | RICHMOND | VA | 23220 | |
| WEST END PRINTING CO | | 1609 SHERWOOD AVENUE | | | RICHMOND | VA | 23220 | |
| WEST END PROPERTIES | | 400 N 9TH ST CIVIL DIVISION | RICHMOND GENERAL DISTRICT CT | | RICHMOND | VA | 23219 | |
| WEST END TROPHIES | | 9125 W BROAD ST | | | RICHMOND | VA | 23294 | |
| WEST END TROPHIES | | 9125E W BROAD ST | | | RICHMOND | VA | 23294 | |
| WEST FARMS MALL LLC | | PO BOX 67000 | DEPT 55501 | | DETROIT | MI | 48267-0555 | |
| WEST FARMS MALL LLC | | 200 E LONG LAKE RD | | | BLOOMFIELD HILLS | MI | 48304 | |
| WEST FELICIANA PARISH | | PO BOX 1910 | SALES & USE TAX COLLECTOR | | ST FRANCISVILLE | LA | 70775 | |
| WEST FELICIANA PARISH CLERK | | PO BOX 290 | 160 E MAIN ST | | NEW ROADS | LA | 70760 | |
| WEST FLORIDA FENCE | | 2315 W CYPRESS ST | | | TAMPA | FL | 33609 | |
| WEST FLORIDA MEDICAL CLINIC | | PO BOX 538046 | | | ATLANTA | GA | 30353-8046 | |
| WEST FLORIDA MEDICAL CLINIC | | PO BOX 538046 | | | ATLANTA | GA | 30353846 | |
| WEST FLORIDA SUPPLY CO INC | | 1585 SEABOARD ST | | | FT MYERS | FL | 33916 | |
| WEST FLORIST INC, SOPHIA V | | | | | | | | |
| WEST FLORIST INC, SOPHIA V | | 8086 MARKET ST | | | WILMINGTON | NC | 28411 | |
| WEST GROUP | | 620 OPPERMAN DR | | | ST PAUL | MN | 551720077 | |
| WEST GROUP | | PO BOX 64833 | 620 OPPERMAN DR | | ST PAUL | MN | 55172-0077 | |
| WEST GROUP | | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| WEST HILLS FLOORING CO | | 3407 HARRISON AVE | | | CINCINNATI | OH | 45211 | |
| WEST HILLS SECURITY | | NO 1243 | | | DENVER | CO | 80234 | |
| WEST HILLS SECURITY | | 2885 W 128TH | NO 1243 | | DENVER | CO | 80234 | |
| WEST HUDSON PUBLISHING CO | | 531 KEARNEY AVE | | | KEARNEY | NY | 07032 | |
| WEST JACKSON COUNTY UFD | | 15324 BIG RIDGE RD | | | BILOXI | MS | 39532 | |
| WEST JEFFERSON PHYSICIAN SVCS | | 4413 WICHERS DR STE 200 | | | MARRERO | LA | 700723130 | |
| WEST JEFFERSON PHYSICIAN SVCS | | 4413 WICHERS DR STE 200 | | | MARRERO | LA | 70072-3130 | |
| WEST JORDAN, CITY OF | | 7602 S JORDAN LANDING BLVD | | | WEST JORDAN | UT | 84084 | |
| WEST JORDAN, CITY OF | | 8000 S REDWOOD RD | | | WEST JORDAN | UT | 84088 | |
| WEST LANSING LP | | 10700 E BEATHANY DR STE 200 | | | AURORA | CO | 80014 | |
| WEST LITE SUPPLY CO INC | | 13452 ALONDRA BLVD | | | CERRITOS | CA | 90703 | |
| WEST MARINE PRODUCTS | | 500 WESTRIDGE DR | | | WATSONVILLE | CA | 950764100 | |
| WEST MARINE PRODUCTS | | 500 WESTRIDGE DR | ATTN REAL ESTATE DEPT | | WATSONVILLE | CA | 95076-4100 | |
| WEST MARINE PRODUCTS, INC NO 0052 | | 10400 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75231 | |
| WEST MELBOURNE, CITY OF | | 2285 MINTON RD | | | WEST MELBOURNE | FL | 32904 | |
| WEST METRO DOOR INC | | | | | | | | |
| WEST METRO DOOR INC | | 25739 VAN BORN RD | | | TAYLOR | MI | 48180 | |
| WEST MICHIGAN APPRAISAL SVC | | | | | | | | |
| WEST MICHIGAN APPRAISAL SVC | | 821 W SOUTH ST | | | KALAMAZOO | MI | 49007 | |
| WEST MICHIGAN SEPTIC SEWER/DRN | | 1079 E NORTON | | | MUSKEGON | MI | 49444 | |
| WEST MIFFLIN POLICE DEPT | | | | | | | | |
| WEST MIFFLIN POLICE DEPT | | 3000 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122 | |
| WEST MIFFLIN, BOROUGH OF | | 4733 GREENSPRING AVENUE | | | WEST MIFFLIN | PA | 15122 | |
| WEST MIFFLIN, BOROUGH OF | | 3000 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122 | |
| WEST OAKS ASSOCIATES LTD | | PO BOX 200811 | | | DALLAS | TX | 753200811 | |
| WEST OAKS ASSOCIATES LTD | | 22850 NETWORK PL | | | CHICAGO | IL | 60673-1228 | |
| WEST OAKS I | | 31500 NORTHWESTERN HWY | STE 300 | | FARMINGTON HILLS | MI | 48334 | |
| WEST OAKS I | | FILE 14924 COLLECTION CTR DR | | | CHICAGO | IL | 60693-4924 | |
| WEST OAKS MALL LP | | CASE 07 33649 | PO BOX 14052 | | CHESAPEAKE | VA | 23325 | |
| WEST OAKS URGENT CARE | | 3575 E THOUSAND OAKS BL | | | THOUSAND OAKS | CA | 91362 | |
| WEST ORANGE TIMES, THE | | | | | | | | |
| WEST ORANGE TIMES, THE | | PO BOX 770309 | | | WINTER GARDEN | FL | 34777-0309 | |
| WEST PALM BEACH CITY HALL | | PO BOX 3147 | | | WEST PALM BEACH | FL | 33401 | |
| WEST PALM BEACH CITY HALL | | PO BOX 3147 | | | WEST PALM BEACH | FL | 33402 | |
| WEST PALM BEACH CLERK OF COURT | | PO BOX 3597 | | | W PALM BEACH | FL | 33402 | |
| WEST PALM BEACH, CITY OF | | PO BOX 3366 | | | WEST PALM BEACH | FL | 33402 | |
| WEST PALM BEACH, CITY OF | | PO BOX 1390 | POLICE DEPT ALARM DIVISION | | WEST PALM BEACH | FL | 33402-1390 | |
| WEST PALM BEACH, CITY OF | | PO BOX 3366 | | | WEST PALM BEACH | FL | 33402-3366 | |
| WEST PALM BEACH, CITY OF | | PO BOX 3506 | | | WEST PALM BEACH | FL | 33023506 | |
| WEST PALM BEACH, CITY OF | | PO BOX 3506 | | | WEST PALM BEACH | FL | 33402-3506 | |
| WEST PALM BEACH, CITY OF | | PO BOX 30000 | | | TAMPA | FL | 33630-3000 | |
| WEST PENN APPRAISERS INC | | PO BOX 3830 | | | PITTSBURGH | PA | 15230-3830 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST PERSONNEL SERVICE | | PO BOX 277218 | | | ATLANTA | GA | 303847218 | |
| WEST PERSONNEL SERVICE | | 21061 NETWORK PL | | | CHICAGO | IL | 60673-1210 | |
| WEST PUBLISHING CORP | | PO BOX 6187 | | | CAROL STREAM | IL | 601976187 | |
| WEST PUBLISHING CORP | | PO BOX 6187 | | | CAROL STREAM | IL | 60197-6187 | |
| WEST RIVER ROAD PROPERTIES LTD | | 30050 CHAGRIN BLVD STE 360 | | | PEPPER PIKE | OH | 441245704 | |
| WEST RIVER ROAD PROPERTIES LTD | | 30050 CHAGRIN BLVD STE 360 | | | PEPPER PIKE | OH | 44124-5704 | |
| WEST SHORE IMAGING SYSTEMS | | 30 N FIFTH ST | | | LEMOYNE | PA | 17043 | |
| WEST SHORE SIGHT & SOUND INC | | 638 N INDIANANA AVE | | | ENGLEWOOD | FL | 34223 | |
| WEST SHORE TAX BUREAU | | PO BOX 656 | | | CAMP HILL | PA | 170010656 | |
| WEST SHORE TAX BUREAU | | PO BOX 656 | | | CAMP HILL | PA | 17001-0656 | |
| WEST SHORE VACUUM | | 350 MARKET ST | | | LEMOYNE | PA | 17043 | |
| WEST SIDE CLUB | | 3706 JUNCTION ROAD | | | MADISON | WI | 53719 | |
| WEST SIDE TRANSPORT INC | | PO BOX 9129 | | | CEDAR RAPIDS | IA | 52406-2164 | |
| WEST STAR ELECTRONICS INC | | 1826 COLONIAL DR | | | NEW CASTLE | PA | 16105 | |
| WEST SUBURBAN CURRENCY EXCHNGE | | | | | | | | |
| WEST SUBURBAN CURRENCY EXCHNGE | | 1528 S LEE ST | | | DES PLAINES | IL | 60016 | |
| WEST SUN TECH GROUP | | 11663 W BELL RD NO 1 | | | SURPRISE | AZ | 85374 | |
| WEST TELEMARKETING CORPORATION | | 11808 MIRACLE HILLS DR | | | OMAHA | NE | 68154-4403 | |
| WEST TEXAS UTILITIES | | PO BOX 21588 | | | TULSA | OK | 74121-1588 | |
| WEST TEXAS UTILITIES | | PO BOX 21937 | | | TULSA | OK | 74121-1937 | |
| WEST TEXAS UTILITIES | | | | | | | | |
| WEST VA DEPT OF EMPLOYEE SECUR | | PO BOX 106 | | | CHARLESTON | WV | 25321 | |
| WEST VA TAX COMMISSIONER | | STATE TAX DEPT/ACCT DIV | | | CHARLESTON | WV | 253271202 | |
| WEST VA TAX COMMISSIONER | | PO BOX 1826 | STATE TAX DEPT/ACCT DIV | | CHARLESTON | WV | 25327-1202 | |
| WEST VA TAX DEPARTMENT | | ACCOUNTING DEPT | | | CHARLESTON | WV | 253363694 | |
| WEST VA TAX DEPARTMENT | | PO DRAWER 3694 | ACCOUNTING DEPT | | CHARLESTON | WV | 25336-3694 | |
| WEST VA TAX DEPARTMENT | | PO BOX 11514 | INTERNAL AUDITING DIVISION | | CHARLESTON | WV | 25339-1751 | |
| WEST VALLEY FLOWER PATCH | | 3443 WEST 3500 SOUTH | | | WEST VALLEY CITY | UT | 84119 | |
| WEST VALLEY NISSAN INC | | 4850 W GLENDALE | | | GLENDALE | AZ | 85301 | |
| WEST VALLEY STAFFING GROUP | | 390 POTRERO AVE | | | SUNNYVALE | CA | 94085-4116 | |
| WEST VALLEY STAFFING GROUP | | PO BOX 49212 | | | SAN JOSE | CA | 95161-9212 | |
| WEST VALLEY STAFFING GROUP | | | | | | | | |
| WEST VIEW WATER AUTHORITY | | MUNIC AUTH FOR BORO OF WEST VIEW | | | PITTSBURGH | PA | 15229-1895 | |
| WEST VIRGINIA AMERICAN WATER | | PO BOX 11075 | HUNTINGTON DIV | | CHARLESTON | WV | 25339 | |
| WEST VIRGINIA AMERICAN WATER | | PO BOX 3941 | | | CHARLESTON | WV | 25339 | |
| WEST VIRGINIA AMERICAN WATER | | PO BOX 525 | | | HUNTINGTON | WV | 25710-0525 | |
| WEST VIRGINIA AMERICAN WATER | | PO BOX 580488 | | | CHARLOTTE | NC | 28258-0488 | |
| WEST VIRGINIA AMERICAN WATER | | PO BOX 70824 | | | CHARLOTTE | NC | 28272 | |
| WEST VIRGINIA AMERICAN WATER COMPANY | | PO BOX 371880 | | | PITTSBURGH | PA | 15250-7880 | |
| WEST VIRGINIA ELECTRONICS | | 95 JACQUELINE DR | | | MARTINSBURG | WV | 25401 | |
| WEST VIRGINIA PARKWAYS | | PO BOX 1469 | | | CHARLESTON | WV | 25325 | |
| WEST VIRGINIA PARKWAYS | | ECON DEV & TOURISM AUTHORITY | PO BOX 1469 | | CHARLESTON | WV | 25325 | |
| WEST VIRGINIA RETAILERS ASSOC | | 240 CAPITOL ST STE 610 | | | CHARLESTON | WV | 253012297 | |
| WEST VIRGINIA RETAILERS ASSOC | | 2110 KANAWHA BLVD E STE 102 | | | CHARLESTON | WV | 25311 | |
| WEST VIRGINIA REVENUE DEPT | | REGISTRATION SECTION | | | CHARLESTON | WV | 25327-1985 | |
| WEST VIRGINIA REVENUE DEPT | | PO BOX 2666 | BUSINESS REG | | CHARLESTON | WV | 25330-2666 | |
| WEST VIRGINIA REVENUE DEPT | | BUSINESS & LICENSING DIVISION | PO BOX 40300 | | CHARLESTON | WV | 25364 | |
| WEST VIRGINIA SPRINKLER INC | | | | | | | | |
| WEST VIRGINIA SPRINKLER INC | | PO BOX 529 | | | IVY | VA | 22945 | |
| WEST VIRGINIA STATE ATTORNEYS GENERAL | DARRELL VIVIAN MCGRAW JR | STATE CAPITOL | 1900 KANAWHA BLVD E | | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA TAX DEPT | | DEPT OF TAX & REVENUE DIV | | | CHARLESTON | WV | 253261667 | |
| WEST VIRGINIA TAX DEPT | | PO BOX 1667 | DEPT OF TAX & REVENUE DIV | | CHARLESTON | WV | 25326-1667 | |
| WEST VIRGINIA, STATE OF | | PO BOX 3328 | WV STATE TREASURY UNCLAIM PROP | | CHARLESTON | WV | 25301 | |
| WEST VIRGINIA, STATE OF | | TAXPAYER SERVICES DIVISION | PO BOX 3784 | | CHARLESTON | WV | 25337-3784 | |
| WEST WHITELAND TOWNSHIP | | 222 N POTTSTOWN PIKE | | | EXTON | PA | 19341 | |
| WEST WHITELAND TOWNSHIP | | 222 N POTTSTOWN PIKE | POLICE DEPARTMENT | | EXTON | PA | 19341-0210 | |
| WEST WHITELAND TOWNSHIP | | PO BOX 441 | C/O KEYSTONE TAX BUREAU | | SOUTHEASTERN | PA | 19399 | |
| WEST, HAZEL L | | 2803 S SADDLE BACK CT | | | CHARLOTTE | NC | 28210 | |
| WEST, IRENE J | | 4663 HELPERT CT | | | PLEASANTON | CA | 94588 | |
| WEST, MATTHEW | | PO BOX 1148 | | | CONCORD | MA | 01742 | |
| WESTAFF | | PO BOX 952372 | | | ST LOUIS | MO | 63195 | |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTAFF | | PO BOX 952372 | | | ST LOUIS | MO | 63195 | |
| WESTAFF | | PO BOX 54619 | | | LOS ANGELES | CA | 90054-0619 | |
| WESTAFF | | PO BOX 7266 | | | SAN FRANCISCO | CA | 941207266 | |
| WESTAFF | | PO BOX 7266 | | | SAN FRANCISCO | CA | 94120-7266 | |
| WESTAFF | | PO BOX 7247 7815 | | | PHILADELPHIA | PA | 19170-7815 | |
| WESTAR ENERGY | | PO BOX 758000 | | | TOPEKA | KS | 66675-8000 | |
| WESTAR ENERGY/KPL | | P O BOX 758500 | | | TOPEKA | KS | 66675-8500 | |
| WESTAR SUITES | | DEPT RB0928 | | | AUSTIN | TX | 787890928 | |
| WESTAR SUITES | | PO BOX 550 | DEPT RB0928 | | AUSTIN | TX | 78789-0928 | |
| WESTAR SUITES AMARILLO | | C/O WYNDHAM HOTELS & RESORTS | 2001 BRYAN STREET STE 2300 | | DALLAS | TX | 75201 | |
| WESTAR SUITES AMARILLO | | 2001 BRYAN STREET STE 2300 | | | DALLAS | TX | 75201 | |
| WESTBANK SURGICAL CLINIC | | 4475 WESTBANK EXWY DRS BLDG | | | MARRERO | LA | 700723102 | |
| WESTBANK SURGICAL CLINIC | | 4475 WESTBANK EXWY DRS BLDG | | | MARRERO | LA | 70072-3102 | |
| WESTBAR LP | | PO BOX 53256 | DEPT WESBAR | | PHOENIX | AZ | 85072-3261 | |
| WESTBAR LP | | PO BOX 53256 | | | PHOENIX | AZ | 85072-3261 | |
| WESTBROOK ARCHITECTS INC | | 2424 E 21ST ST STE 540 | | | TULSA | OK | 74114 | |
| WESTBROOK ARCHITECTS INC | | | | | | | | |
| WESTBROOK, DAWN | | 1502 LARGO RD 303 | | | RICHMOND | VA | 23233 | |
| WESTBROOKS, DANNY | | 60 OAKHILL CT | | | MCDONOUGH | GA | 30253 | |
| WESTBURY APTS | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| WESTBURY CHAMBER OF COMMERCE | | | | | | | | |
| WESTBURY CHAMBER OF COMMERCE | | PO BOX 474 | | | WESTBURY | NY | 11590 | |
| WESTBURY HIGH SCHOOL | | 1 POST RD | ATTN JOHN IANNUCCI | | OLD WESTBURY | NY | 11568 | |
| WESTBURY HIGH SCHOOL | | 1 POST RD | | | OLD WESTBURY | NY | 11568 | |
| WESTCARE CLINIC | | 3000 LIMITED LN NW | | | OLYMPIA | WA | 98502 | |
| WESTCHASE PROPERTIES | | PO BOX 264 | | | HUNTSVILLE | AL | 35804 | |
| WESTCHESTER CO, SHERIFF OF | | 110 DR MARTIN LUTHER KING JR | BLVD RM L217 | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER COUNTY | | 140 GRAND ST | | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER COUNTY AIRPORT | | PO BOX 6017 | | | MOUNT VERNON | NY | 10558 | |
| WESTCHESTER COUNTY GENERAL FUND | | DEPT OF CONSUMER PROTECTION | 112 E POST RD 4TH FL | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER COUNTY REALTY | | 545 1/2 WESTCHESTER AVE | | | RYE BROOK | NY | 10573 | |
| WESTCHESTER COUNTY REALTY | JODI FILIZZOLA | | | | TARRYTOWN | NY | 10591 | |
| WESTCHESTER COUNTY REALTY | | 303 SOUTH BROADWAY STE 100 | ATTN JODI FILIZZOLA | | TARRYTOWN | NY | 10591 | |
| WESTCHESTER COUNTY SCU | | PO BOX 15355 | | | ALBANY | NY | 122125355 | |
| WESTCHESTER COUNTY SCU | | PO BOX 15355 | | | ALBANY | NY | 12212-5355 | |
| WESTCHESTER TV SERVICE | | 1919 26TH ST | | | BAKERSFIELD | CA | 93301 | |
| WESTCO | | 205 W 9TH | | | COFFEYVILLE | KS | 67337 | |
| WESTCOAST ESTATES | | DEPT 66028 | | | EL MONTE | CA | 91735-6028 | |
| WESTCOAST ESTATES | | PO BOX 5191 | | | BOSTON | MA | 02206 | |
| WESTCOAST ESTATES | | PO BOX 5191 | | | BOSTON | MA | 02206 | |
| WESTCOAST ESTATES | | PO BOX 86 | SDS 12 1609 | | MINNEAPOLIS | MN | 55486-1609 | |
| WESTCOAST ESTATES | | 110 N WACKER | | | CHICAGO | IL | 60606 | |
| WESTCOAST OLYMPIA HOTEL | | 2300 EVERGREEN PARK DR | | | OLYMPIA | WA | 98502 | |
| WESTCOAST OLYMPIA HOTEL | | | | | | | | |
| WESTCOAST SEARCHLIGHT | | 1328 N CAPITOL AVE | | | SAN JOSE | CA | 95132 | |
| WESTCOAST SILVERDALE HOTEL | | 3073 NW BUCKLIN HILL RD | | | SILVERDALE | WA | 98383 | |
| WESTEC | | PO BOX 390 | | | LEAVENWORTH | KS | 66048 | |
| WESTEC INC | | 109 E OMAHA | | | RAPID CITY | SD | 57701 | |
| WESTERFIELD SALES & SERVICE | | 4284 PEARL ROAD | | | CLEVELAND | OH | 44109 | |
| WESTERLUND, BRIAN K | | 14192 MILLFIELD CREEK LN | | | MONTPELIER | VA | 23192 | |
| WESTERLUND, ROBERT P | | 6512A WOODLAKE VILLAGE CT | | | MIDLOTHIAN | VA | 23112 | |
| WESTERLUND, ROBERT P | | 6512 A WOODLAKE VILLAGE COURT | | | MIDLOTHIAN | VA | 23112 | |
| WESTERN ALLEGHENY COUNTY MUA | | 403 VIRGINIA DRIVE | | | OAKDALE | PA | 15071-9105 | |
| WESTERN AREA LITTLE LEAGUE | | | | | | | | |
| WESTERN AREA LITTLE LEAGUE | | PO BOX 267157 | | | WESTON | FL | 33326 | |
| WESTERN ASPHALT MAINT INC | | PO BOX 337 | | | THURSTON | OR | 97482 | |
| WESTERN ASPHALT MAINT INC | | | | | | | | |
| WESTERN AUTO SUPPLY CO | | 2107 GRAND BLVD | ATTN MARILYNN CARLETON | | KANSAS CITY | MO | 64108 | |
| WESTERN AUTO SUPPLY CO | MARILYNN CARLETON | | | | KANSAS CITY | MO | 64108 | |
| WESTERN AUTOMATIC SPRINKLER | | 2510 SOUTH WEST TEMPLE | | | SALT LAKE CITY | UT | 84115 | |
| WESTERN BALING WIRE | | 342 E DUNLAP AVE | | | PHOENIX | AZ | 85020 | |
| WESTERN BARBEQUES | | 6060 MARBRISA LANE | | | IDAHO FALLS | ID | 83406 | |
| WESTERN CAROLINA CLEANING SVC | | | | | | | | |
| WESTERN CAROLINA CLEANING SVC | | PO BOX 16786 | | | ASHEVILLE | NC | 28816 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN CAROLINA FORKLIFT | | PO BOX 890314 | | | CHARLOTTE | NC | 282890314 | |
| WESTERN CAROLINA FORKLIFT | | PO BOX 890314 | | | CHARLOTTE | NC | 28289-0314 | |
| WESTERN CENTER, THE | | 770 SIMMS ST STE 100 | | | GOLDEN | CO | 80401 | |
| WESTERN COLORADO SECURITY INC | | 1753 MAIN ST | | | GRAND JUNCTION | CO | 81501 | |
| WESTERN COLORADO SECURITY INC | | | | | | | | |
| WESTERN COLORADO TESTING INC | | SUITE B 101 | | | GRAND JUNCTION | CO | 81505 | |
| WESTERN COLORADO TESTING INC | | 529 25 1/2 ROAD | SUITE B 101 | | GRAND JUNCTION | CO | 81505 | |
| WESTERN COLORADO TITLE COMPANY | | 521 ROOD AVE | | | GRAN JUNCTION | CO | 815010178 | |
| WESTERN COLORADO TITLE COMPANY | | 521 ROOD AVE | | | GRAN JUNCTION | CO | 81501-0178 | |
| WESTERN COMMUNICATIONS | | 4999 EAST EMPIRE AVE | | | FLAGSTAFF | AZ | 86004 | |
| WESTERN DIGITAL CORPORATION ON | | 8105 IRVINE CENTER DRIVE | | | IRVINE | CA | 92718 | |
| WESTERN DIGITAL TECHNOLOGIES | NANCY MARRA | 20511 LAKE FOREST DRIVE | | | LAKE FOREST | CA | 92630 | |
| WESTERN DIGITAL TECHNOLOGIES | | 3576 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| WESTERN DIGITAL TECHNOLOGIES | NANCY MARRA | 3576 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| WESTERN ECONOMIC RESEARCH INC | | P O BOX 107 | | | MILL CITY | OR | 97360 | |
| WESTERN ECONOMIC RESEARCH INC | | PO BOX 107 | | | MILL CITY | OR | 97360-0107 | |
| WESTERN EMPIRE SECURITY | | 15888 MAIN ST STE 114 | | | HESPERIA | CA | 92345 | |
| WESTERN EXCHANGE | | PO BOX 4399 | | | LOS ANGELES | CA | 900784399 | |
| WESTERN EXCHANGE | | PO BOX 4399 | | | LOS ANGELES | CA | 90078-4399 | |
| WESTERN FENCE & SUPPLY CO | | 3275 E FLORENCE AVE | | | HUNTINGTON PARK | CA | 90255 | |
| WESTERN FENCE & SUPPLY CO | | | | | | | | |
| WESTERN FIRE CO | | 307 GUITTA CT | | | HEMET | CA | 92544 | |
| WESTERN FIRE PREVENTION INC | | 301 W ST LOUIS AVENUE | | | LAS VEGAS | NV | 89102 | |
| WESTERN FIRE PREVENTION INC | | 301 W ST LOUIS | | | LAS VEGAS | NV | 89102 | |
| WESTERN GRAPHIX | | 23635 MADISON ST | | | TORRANCE | CA | 90505 | |
| WESTERN HEATING & AC | | 4980 BRADLEY ST | | | BOISE | ID | 83714 | |
| WESTERN HEATING & AC | | | | | | | | |
| WESTERN HERALD | | 1523 FAUNCE STUDENT SEVICES | | | KALAMAZOO | MI | 49008 | |
| WESTERN HERALD | | WESTERN MICHIGAN UNIVERSITY | 1523 FAUNCE STUDENT SEVICES | | KALAMAZOO | MI | 49008 | |
| WESTERN HIGHWAY PRODUCTS INC | | 10650 FERN AVE | | | STANTON | CA | 90680 | |
| WESTERN HIGHWAY PRODUCTS INC | | PO BOX 7 | 10650 FERN AVE | | STANTON | CA | 90680 | |
| WESTERN INSTITUTE OF COMPUTER | | P O BOX 1238 | | | MAGALIA | CA | 959541238 | |
| WESTERN INSTITUTE OF COMPUTER | | SCIENCE | P O BOX 1238 | | MAGALIA | CA | 95954-1238 | |
| WESTERN INTERNATIONAL MEDIA | | PO BOX 92725 | | | LOS ANGELES | CA | 90009 | |
| WESTERN MANAGEMENT GROUP | | 16615 LARK AVE STE 201 | | | LOS GATOS | CA | 95032 | |
| WESTERN MASSACHUSETTS ELECTRIC/2959/2962 | | P O BOX 2959 | | | HARTFORD | CT | 06104-2959 | |
| WESTERN MICHIGAN UNIV | | 1206 OLIVER ST | ATTN VERONICA THOMAS CAS DEPT | | KALAMAZOO | MI | 49008 | |
| WESTERN MICHIGAN UNIV | | FETZER CENTER | | | KALAMAZOO | MI | 490085044 | |
| WESTERN MICHIGAN UNIV | | FETZER CENTER | | | KALAMAZOO | MI | 49008-5044 | |
| WESTERN MICHIGAN UNIV | | CASHIERING DEPT | SEIBERT ADMINISTRATION BLDG | | KALAMAZOO | MI | 49008-5103 | |
| WESTERN NEON SIGN CO | | 3183 HALL AVE | | | GRAND JUNCTION | CO | 81504 | |
| WESTERN NEON SIGN CO | | | | | | | | |
| WESTERN PACIFIC INC | | | | | | | | |
| WESTERN PACIFIC INC | | PO BOX 1413 | | | CINCINNATI | OH | 45263-1413 | |
| WESTERN PACIFIC MARKETING | | 95 N MARENGO AVE | | | PASADENA | CA | 91101 | |
| WESTERN PEST SERVICES | | 20 W RIDGEWOOD AVE | | | PARAMUS | NJ | 07652 | |
| WESTERN PEST SERVICES | | 1607 YORK ROAD | | | LUTHERVILLE | MD | 21093 | |
| WESTERN PLANNING ASSOCIATES | | 4621 SW KELLY AVENUE | | | PORTLAND | OR | 97201 | |
| WESTERN RETAIL ADVISORS LLC | | 2525 E CAMELBACK RD | STE 625 | | PHOENIX | AZ | 85016 | |
| WESTERN SECURITY SERVICE INC | | 920 N WASHINGTON STE 1 | | | SPOKANE | WA | 99201 | |
| WESTERN SECURITY SERVICE INC | | | | | | | | |
| WESTERN SOUTHERN LIFE INSURANC | | 333 FAYETTEVILLE ST MALL 1000 | C/O CBC KOLL | | RALEIGH | NC | 27601 | |
| WESTERN SOUTHERN LIFE INSURANC | | 333 FAYETTEVILLE ST MALL 1000 | | | RALEIGH | NC | 27601 | |
| WESTERN STATES FIRE PROTECTION | | 4746 MEMPHIS ST | | | DALLAS | TX | 75207 | |
| WESTERN STATES FIRE PROTECTION | | 11923 FM 529 | | | HOUSTON | TX | 77041 | |
| WESTERN STATES FIRE PROTECTION | | 6448 HIGHWAY 290 E | NO C109 | | AUSTIN | TX | 78723 | |
| WESTERN STATES FIRE PROTECTION | | NO C109 | | | AUSTIN | TX | 78723 | |
| WESTERN STATES OIL CO | | PO BOX 1307 | | | SAN JOSE | CA | 95109-1307 | |
| WESTERN STATES OIL CO | | 1790 S TENTH ST | | | SAN JOSE | CA | 95112 | |
| WESTERN SYSTEMS & FABRICATION | | 2403 N UNIVERSITY RD | | | SPOKANE | WA | 99206 | |
| WESTERN TELEMATIC | | 5 STERLING | | | IRVINE | CA | 92618 | |
| WESTERN TELEMATIC | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN TELEPHONE & TELEVISION | | STE F | | | RIVERSIDE | CA | 925034958 | |
| WESTERN TELEPHONE & TELEVISION | | 11731 STERLING AVE | STE F | | RIVERSIDE | CA | 92503-4958 | |
| WESTERN TRAFFIC CONFERENCE INC | | 2652 WESTGATE AVENUE | | | SAN JOSE | CA | 95125 | |
| WESTERN TRAFFIC CONFERENCE INC | MR BILL BURFORD | 2652 WESTGATE AVENUE | | | SAN JOSE | CA | 95125 | |
| WESTERN UNION CORP | | P O BOX 4362 | | | CAROL STREAM | IL | 60197 | |
| WESTERN UNION CORP | | PRIORITY SERVICES | P O BOX 4362 | | CAROL STREAM | IL | 60197 | |
| WESTERN UNION FINANCIAL SVCS | | FINANCIAL SERVICES | | | ST LOUIS | MO | 631502123 | |
| WESTERN UNION FINANCIAL SVCS | | PO BOX 1758 | | | ENGLEWOOD | CO | 80150-1758 | |
| WESTERN USA WASTE | | PO BOX 4609 | | | COMPTON | CA | 90224-4609 | |
| WESTERN USA WASTE | | 9081 TUJUNGA AVE | | | SUNVALLEY | CA | 91352 | |
| WESTERN USA WASTE | | PO BOX 981058 | | | W SACRAMENTO | CA | 95798 1058 | |
| WESTERN USA WASTE | | PO BOX 981058 | | | W SACRAMENTO | CA | 95798-1058 | |
| WESTERN USA WASTE | | PO BOX 981058 | | | W SACRAMENTO | CA | 95798-1058 | |
| WESTERN VIRGINIA WATER AUTH | | PO BOX 17381 | | | BALTIMORE | MD | 21297-1381 | |
| WESTERN WASTE INDUSTRIES | | PO BOX 217 | | | SUN VALLEY | CA | 913520217 | |
| WESTERN WASTE INDUSTRIES | | PO BOX 217 | | | SUN VALLEY | CA | 91352-0217 | |
| WESTERN WASTE INDUSTRIES | | PO BOX 69 | | | FOWLER | CA | 93625 | |
| WESTERN WATERPROOFING CO | | 111 LOWRY AVE NE | | | MINNEAPOLIS | MN | 55418 | |
| WESTERRE OWNERS ASSOCIATION | | 707 E MAIN ST STE 1850 | C/O TRAMMELL CROW NE INC | | RICHMOND | VA | 23219 | |
| WESTERRE OWNERS ASSOCIATION | | 7501 BOULDERS VIEW DR STE 600 | CB RICHARD ELLIS ATTN LYNN W | | RICHMOND | VA | 23225 | |
| WESTERRE OWNERS ASSOCIATION | | CO TRAMMEL CROW CO ACCOUNTS RE | | | RICHMOND | VA | 23233 | |
| WESTERVELT, JODY | | 1005 E ST NW | | | ARDMORE | OK | 73401 | |
| WESTERVELT, JONATHAN | | 91 1106 AAWA DR | | | EWA BEACH | HI | 96706 | |
| WESTEXAS SATELLITE SERVICE | | 4400 BUFFALO GAP RD STE 3400 | | | ABILENE | TX | 79606 | |
| WESTFALL FLORIST INC | | 1092 MOUNT HOPE AVE | | | ROCHESTER | NY | 146202899 | |
| WESTFALL FLORIST INC | | 1092 MOUNT HOPE AVE | | | ROCHESTER | NY | 14620-2899 | |
| WESTFARM ASSOCIATES | | PO BOX 67000 DEPT 55501 | | | DETROIT | MI | 482670647 | |
| WESTFARM ASSOCIATES | | PO BOX 67000 DEPT 55501 | | | DETROIT | MI | 48267-0647 | |
| WESTFARM ASSOCIATES | | 200 EAST LONG LAKE RD | | | BLOOMFIELD HILLS | MI | 48303 | |
| WESTFARMS ASSOCIATES | | DEPT 55501 | PO BOX 67000 | | DETROIT | MI | 48267 | |
| WESTFARMS ASSOCIATES | | PO BOX 67000 | | | DETROIT | MI | 48267 | |
| WESTFEST LLC | | 3875 N 44TH ST STE 102 | | | PHOENIX | AZ | 850185435 | |
| WESTFEST LLC | | PO BOX 53045 DEPT 4189 | C/O EAGLE COMMERCIAL REALTY SERVICES | | PHOENIX | AZ | 85072 | |
| WESTFIELD AIRPORT/ CITY OF | | WESTFIELD & BARNES AIRPORT | | | WESTFIELD | MA | 01085 | |
| WESTFIELD AIRPORT/ CITY OF | | AIRPORT MANAAGERS 0FFICE | WESTFIELD & BARNES AIRPORT | | WESTFIELD | MA | 01085 | |
| WESTFIELD GROUP | | | | | | | | |
| WESTFIELD GROUP | | 2325 DEAN ST STE 100 | ATTN JULIE BROCKSIECK | | ST CHARLES | IL | 60175 | |
| WESTFORK OWNERS ASSOCIATION | | | | | | | | |
| WESTFORK OWNERS ASSOCIATION | | 3424 PEACHTREE RD NE STE 1500 | | | ATLANTA | GA | 30326 | |
| WESTGATE TV STEREO SVC CTR INC | | 841 WEST HAMILTON AVENUE | | | CAMPBELL | CA | 95008 | |
| WESTGATE VILLAGE LLC | | 2055 N BROWN | STE 225 | | LAWRENCEVILLE | GA | 30043 | |
| WESTGATE VILLAGE LLC | | C/O WHEELER KOLB MGMT CO | PO BOX 957209 | | DULUTH | GA | 30095 | |
| WESTGATE VILLAGE LP | | PO BOX 643 | | | HAMPTON | SC | 29924 | |
| WESTGATE VILLAGE LP | | 204 THIRD ST E | PO BOX 643 | | HAMPTON | SC | 29924 | |
| WESTGATE VILLAGE, LLC | STEVEN E GAULTNEY MANAGER | 2055 NORTH BROWN ROAD SUITE 225 | | | LAWRENCEVILLE | GA | 30043 | |
| WESTGATE, DEBORAH L | | 3614 S MONITOR CIRCLE | | | STOCKTON | CA | 95219 | |
| WESTHAMPTON ELECTRONICS | | 6004 B W BROAD STREET | | | RICHMOND | VA | 23230 | |
| WESTHAMPTON UNITED METHODIST | | CHURCH | 6100 PATTERSON | | RICHMOND | VA | 23226 | |
| WESTHILL MARKETING SCIENCES | | 60 BROAD ST 29TH FL | | | NEW YORK | NY | 10004 | |
| WESTIN ATLANTA N at PERIMETER | | SEVEN CONCOURSE PARKWAY | | | ATLANTA | GA | 30067 | |
| WESTIN CHARLOTTE, THE | | 601 S COLLEGE ST | | | CHARLOTTE | NC | 28202 | |
| WESTIN HOTEL | | RENAISSANCE CENTER | | | DETROIT | MI | 48243 | |
| WESTIN HOTEL | | PO BOX 78000 | | | DETROIT | MI | 482780118 | |
| WESTIN HOTEL | | DRAWER 78118 | PO BOX 78000 | | DETROIT | MI | 48278-0118 | |
| WESTIN HOTEL CINCINNATI, THE | | AT FOUNTAIN SQUARE | | | CINCINNATI | OH | 452023160 | |
| WESTIN HOTEL CINCINNATI, THE | | 21 E FIFTH STREET | AT FOUNTAIN SQUARE | | CINCINNATI | OH | 45202-3160 | |
| WESTIN HOTEL, THE | | 1672 LAWRENCE ST | | | DENVER | CO | 802022010 | |
| WESTIN HOTEL, THE | | TABOR CENTER | 1672 LAWRENCE ST | | DENVER | CO | 80202-2010 | |
| WESTIN INDUSTRIES INC | | 1980 WILL ROSS CT | | | CHAMBLEE | GA | 30341 | |
| WESTIN INNISBROOK RESORT | | 36750 US HWY 19 N | | | PALM HARBOR | FL | 34684 | |
| WESTIN PEACHTREE PLAZA | | 210 PEACHTREE ST NE | | | ATLANTA | GA | 30303 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTIN PHILADELPHIA, THE | | | | | | | | |
| WESTIN PHILADELPHIA, THE | | 17TH & CHESTNUT AT LIBERTY PL | | | PHILADELPHIA | PA | 19103 | |
| WESTIN RIVER NORTH, THE | | 320 N DEARBORN | | | CHICAGO | IL | 60610 | |
| WESTIN WESTMINSTER | | 10600 WESTMINSTER BLVD | | | WESTMINSTER | CO | 80020 | |
| WESTIN WILLIAM PENN, THE | | 530 WILLIAM PENN PLACE | | | PITTSBURGH | PA | 15219 | |
| WESTINGHOUSE GROUP W KTWV | | PO BOX 100529 | | | PASADENA | CA | 911890529 | |
| WESTINGHOUSE GROUP W KTWV | | PO BOX 100529 | | | PASADENA | CA | 91189-0529 | |
| WESTLAKE ACE HARDWARE | | PO BOX 419370 | | | KANSAS CITY | MO | 641416370 | |
| WESTLAKE ACE HARDWARE | | PO BOX 419370 | | | KANSAS CITY | MO | 64141-6370 | |
| WESTLAKE LIMITED PARTNERSHIP | TERRY BEINTEMA | 406 S W WASHINGTON STREET | | | PEORIA | IL | 61602 | |
| WESTLAKE LP | | 406 SW WASHINGTON ST | | | PEORIA | IL | 61602 | |
| WESTLAKE LP | | 406 SW WASHINGTON ST | ATTN MARY HALL | | PEORIA | IL | 61602 | |
| WESTLAKE TV SERVICE | | 180 SOUTH MAIN STREET | | | LAKEPORT | CA | 95453 | |
| WESTLAND DEVELOPMENT CO INC | | 401 COORS BOULEVARD N W | | | ALBUQUERQUE | NM | 87121 | |
| WESTLAND HEATING & AIR INC | | 1075 HAMILTON ROAD | | | DUARTE | CA | 91010 | |
| WESTLAND PROPERTIES INC | | PO BOX 79001 | | | DETROIT | MI | 482791346 | |
| WESTLAND PROPERTIES INC | | TRUMBULL SHOPPING PARK | PO BOX 79001 | | DETROIT | MI | 48279-1346 | |
| WESTLAND, CITY OF | | PO BOX 85040 | | | WESTLAND | MI | 48185 | |
| WESTLAND, CITY OF | | TREASURERS OFFICE POLICE DEPT | 36601 FORD RD | | WESTLAND | MI | 48185 | |
| WESTLAND, CITY OF | | 37137 MARQUETTE ROAD | | | WESTLAND | MI | 48185 | |
| WESTLAND, CITY OF | | PO BOX 55000 | | | DETROIT | MI | 48255-1807 | |
| WESTLAND, CITY OF | | PO BOX 64325 | | | DETROIT | MI | 48264 | |
| WESTLINK PAGING | | PO BOX 14417 | | | DES MOINES | IA | 503063417 | |
| WESTLINK PAGING | | PO BOX 14417 | | | DES MOINES | IA | 50306-3417 | |
| WESTLUND TV & ELECTRONICS | | 97 NORTH MAIN ST | | | CENTERFIELD | UT | 84622 | |
| WESTMANN APPRAISAL SERVICE | | 1014 FIRST CAPITOL DRIVE | | | ST CHARLES | MO | 63301 | |
| WESTMARK REALTORS | | 4104 84TH STREET | | | LUBBOCK | TX | 79423 | |
| WESTMARK REALTORS | | 4105 84TH ST | | | LUBBOCK | TX | 79423 | |
| WESTMINSTER CERAMICS | | 3901 E BRUNDAGE LN | | | BAKERSFIELD | CA | 93307 | |
| WESTMINSTER CITY CTR MARKETPLC | | 1001 LINCOLN STREET | | | DENVER | CO | 80203 | |
| WESTMINSTER FINANCE CO | | PO BOX 17040 | | | DENVER | CO | 80217-3650 | |
| WESTMINSTER, CITY OF | | 4800 WEST 92ND AVENUE | | | WESTMINSTER | CO | 800306399 | |
| WESTMINSTER, CITY OF | | 4800 W 92ND AVE | FINANCE DEPT SALES TAX DIV | | WESTMINSTER | CO | 80031-6387 | |
| WESTMINSTER, CITY OF | | PO BOX 17107 | SALES TAX DIVISION | | DENVER | CO | 80217-0107 | |
| WESTMINSTER, CITY OF | | 8200 WESTMINSTER BLVD | | | WESTMINSTER | CA | 92683 | |
| WESTMINSTER, CITY OF | | | | | | | | |
| WESTMONT INT SUPPLY HOUSE INC | | 600 SW WASHINGTON STREET | | | PEORIA | IL | 61602 | |
| WESTMORELAND CO CLERK OF COURT | | COURT OF COMMON PLEAS CRIMINAL | | | GREENSBURG | PA | 156011168 | |
| WESTMORELAND CO CLERK OF COURT | | 203 COURTHOUSE SQUARE | COURT OF COMMON PLEAS CRIMINAL | | GREENSBURG | PA | 15601-1168 | |
| WESTMORELAND CO REG OF WILLS | | 301 COURTHOUSE SQUARE | | | GREENSBURG | PA | 15601 | |
| WESTMORELAND CO, TREASURER OF | | PO BOX 730 | | | MONTROSS | VA | 22520 | |
| WESTMORELAND COUNTY AIRPORT | | 200 PLEASANT UNITY RD STE 103 | | | LATROBE | PA | 15650 | |
| WESTMORELAND GEN DIST COURT | | PO BOX 688 | | | MONTROSS | VA | 22520 | |
| WESTON REGIONAL HEALTH PARK | | PO BOX 407182 | | | FT LAUDERDALE | FL | 333407182 | |
| WESTON REGIONAL HEALTH PARK | | PO BOX 407182 | | | FT LAUDERDALE | FL | 33340-7182 | |
| WESTON URGENT CARE SERVICES | | 2300 N COMMERCE PKY 103 | | | WESTON | FL | 33326 | |
| WESTON URGENT CARE SERVICES | | DEPT L 9211 | | | COLUMBUS | OH | 43260-9211 | |
| WESTON, CITY OF | | 210 N UNIVERSITY DR 301 | C/O GARY L MOYER & ASSOC | | CORAL SPRINGS | FL | 33071 | |
| WESTON, CITY OF | | C/O GARY L MOYER & ASSOC | | | CORAL SPRINGS | FL | 33071 | |
| WESTON, NICOLLE M | | ONE POLICE PLAZA RM 810 | | | NEWY YORK | NY | 10038 | |
| WESTPARK HOTELS | | TYSONS WEST PARK | 8401 WESTPARK SRIVE | | MCLEAN | VA | 22102 | |
| WESTPARK HOTELS | | 8401 WESTPARK SRIVE | | | MCLEAN | VA | 22102 | |
| WESTPORT CAR & TRUCK CARE INC | | 11725 DORSETT ROAD | | | MARYLAND HEIGHTS | MO | 63043 | |
| WESTPORT RECOVERY CORPORATION | | 9715 W BROWARD BLVD NO 250 | | | PLANTATION | FL | 33324 | |
| WESTQUIP | | 1901 S E 22ND STREET | | | OKLAHOMA CITY | OK | 73129 | |
| WESTRIDGE FLORIST | | 20333 STEVENS CREEK BLVD | | | CUPERTINO | CA | 95014 | |
| WESTRIDGE OXFORD LIMITED PRTNR | | 9311 LEE AVENUE | | | MANASSAS | VA | 22110 | |
| WESTRIDGE OXFORD LIMITED PRTNR | | PRINCE WILLIAM COUNTY | 9311 LEE AVENUE | | MANASSAS | VA | 22110 | |
| WESTRONIX | | 3625 PORTLAND RD NE | | | SALEM | OR | 97303 | |
| WESTRONIX | | 2222 FAIRGROUNDS ROAD NE | | | SALEM | OR | 97303 | |
| WESTRONIX | | 2222 FAIRGROUNDS ROAD NE | | | SALEM | OR | 97303 | |
| WESTRONIX | | | | | | | | |
| WESTSHORE CREDITOR RELIEF SVCS | | | | | | | | |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTSHORE CREDITOR RELIEF SVCS | | 162 E 8TH ST STE 110 | | | HOLLAND | MI | 49423 | |
| WESTSIDE PLUMBING & REPAIR | | 3838 S 35TH W | | | IDAHO FALLS | ID | 83402 | |
| WESTSIDE TV SVC | | 1680 W 11TH AVENUE | | | EUGENE | OR | 97402 | |
| WESTSTAR SATELLITE INC | | 6 VILLA VERDE 109 | | | BUFFALO GROVE | IL | 60089 | |
| WESTVIEW OWNERS ASSOCIATION | | | | | | | | |
| WESTVIEW OWNERS ASSOCIATION | | 8601 ROBERT FULTON DR STE 200 | C/O MANEKIN LLC | | COLUMBIA | MD | 21046 | |
| WESTWARD SHOPPING CENTER | | P O BOX 62799 | | | NEW ORLEANS | LA | 70162 | |
| WESTWARD SHOPPING CENTER | | C/O SIZELER PROPERTIES DEPOSIT | P O BOX 62799 | | NEW ORLEANS | LA | 70162 | |
| WESTWIND PAINTING | | 393 ROBERTS CT | | | GRAND JUNCTION | CO | 81504 | |
| WESTWIND PAINTING | | | | | | | | |
| WESTWOOD ONE | | | | | | | | |
| WESTWOOD ONE | | 4106 COLLECTIONS CTR DR | BANK OF AMERICA LOCKBOX SVCS | | CHICAGO | IL | 60693 | |
| WESTWOOD VILLAGE DEVELEPMENT | | 1125 GAYLEY AVE | | | LOS ANGELES | CA | 90024 | |
| WESTWOOD VILLAGE DEVELEPMENT | | 1010 WESTWOOD BLVD | | | LOS ANGELES | CA | 90024 | |
| WESTWOOD VILLAGE DEVELEPMENT | | 1125 GAYLEY AVE | | | LOS ANGELES | CA | 90024 | |
| WESTWOOD WINE CELLARS | | 48 WESTWOOD AVE | | | WESTWOOD | NJ | 07675 | |
| WESTWORD CLASSIFIED | | PO BOX 5970 | | | DENVER | CO | 80217 | |
| WET N WILD | | 6200 INTERNATIONAL DR | | | ORLANDO | FL | 328198290 | |
| WET N WILD | | 6200 INTERNATIONAL DR | | | ORLANDO | FL | 32819-8290 | |
| WETECH PROFESSIONAL LAWN SVC | | 8005 CLINTON AVE | | | LUBBOCK | TX | 79424 | |
| WETECH PROFESSIONAL LAWN SVC | | | | | | | | |
| WETHERFIELD, TOWN OF | | 505 SILAS DEANE HWY | COLLECTOR | | WETHERSFIELD | CT | 06109-0002 | |
| WETHERSFIELD, TOWN OF | | 505 SILAS DEANE HWY | TAX COLLECTOR | | WETHERSFIELD | CT | 06109 | |
| WETLANDS RESEARCH ASSOC INC | | 2169G E FRANCISCO BLVD | | | SAN RAFAEL | CA | 94901 | |
| WETSCH & ASSOCIATES | | 974 73RD ST STE 20 | | | DES MOINES | IA | 50312 | |
| WETTSTEINS | | 215 NO 3RD STREET | PO BOX 3159 | | LA CROSSE | WI | 54601 | |
| WETTSTEINS | | PO BOX 3159 | | | LA CROSSE | WI | 54601 | |
| WETUMPKA, CITY OF | | PO BOX 480 | | | WETUMPKA | AL | 36092 | |
| WETUMPKA, CITY OF | | PO BOX 1180 | | | WETUMPKA | AL | 36092 | |
| WETZEL BROTHERS INC | | | | | | | | |
| WETZEL BROTHERS INC | | 112 N BROADWAY | | | MILWAUKEE | WI | 53202 | |
| WEVV TV | | 44 MAIN STREET | | | EVANSVILLE | IN | 47708 | |
| WEWB | | | | | | | | |
| WEWB | | 75 MORRISSEY BLVD | | | BOSTON | MA | 02125 | |
| WEWS | | 3001 EUCLID AVE | | | CLEVELAND | OH | 44115 | |
| WEWS | | PO BOX 643412 | | | CINCINNATI | OH | 45264-3412 | |
| WEXLER & WEXLER | | SUITE 2910 | | | CHICAGO | IL | 60661 | |
| WEXLER & WEXLER | | 500 W MADISON ST | SUITE 2910 | | CHICAGO | IL | 60661 | |
| WEXLER PLUMBING INC, SAM | | | | | | | | |
| WEXLER PLUMBING INC, SAM | | PO BOX 11635 | | | PHILADELPHIA | PA | 19116 | |
| WEXTECH SYSTEMS INC | | 310 MADISON AVENUE STE 905 | | | NEW YORK | NY | 10017 | |
| WEY ELECTRIC | | 910 S MERCER AVE | | | BLOOMINGTON | IL | 61701 | |
| WEYERHAEUSER | | 4300 WEST 29TH STREET SOUTH | | | WICHITA | KS | 67215 | |
| WEYERHAEUSER | | 301 SOUTH 30TH STREET | | | PHOENIX | AZ | 85034 | |
| WEYERHAEUSER | | 3425 E 17TH STREET | | | EUGENE | OR | 97403 | |
| WEYERHAEUSER | | 1404 BENSON CT | | | BALTIMORE | MD | 21227 | |
| WEYERHAEUSER | | BOX 75146 | | | CHARLOTTE | NC | 28275 | |
| WEYI | | 2225 W WILLARD ROAD | | | CLIO | MI | 48420 | |
| WEYLAND, JOHN R | | 1255 LEE ANN LN | | | WOODSTOCK | IL | 60098 | |
| WEZB FM | | ENTERCOM NEW ORLEANS LLC | 400 POYDRAS ST STE 800 | | NEW ORLEANS | LA | 70130 | |
| WEZB FM | | BOX 9 | | | NEW ORLEANS | LA | 701700201 | |
| WEZC FM | | 301 S MCDOWELL STE 210 | | | CHARLOTTE | NC | 28204 | |
| WEZF | | PO BOX 1093 | | | BURLINGTON | VT | 05402 | |
| WEZN FM | | PARK CITY PLAZA | | | BRIDGEPORT | CT | 06604 | |
| WEZN FM | | PO BOX 933048 | | | ATLANTA | GA | 31193-3048 | |
| WEZX FM | | 149 PENN AVE 5TH FL | SCRANTON TIMES LP | | SCRANTON | PA | 18503 | |
| WEZX FM | | 149 PENN AVE 5TH FL | | | SCRANTON | PA | 18503 | |
| WFAA | | DEPT 891064 | PO BOX 121064 | | DALLAS | TX | 75312-1064 | |
| WFAA | | PO BOX 910802 | | | DALLAS | TX | 753910802 | |
| WFAN AM | | | | | | | | |
| WFAN AM | | PO BOX 33071 | | | NEWARK | NJ | 07188-0071 | |
| WFAN AM | | G P O BOX 29022 | | | NEW YORK | NY | 100879022 | |
| WFAN AM | | CBS INC WFAN AM | G P O BOX 29022 | | NEW YORK | NY | 10087-9022 | |
| WFAS FM | | 365 SECOR RD | | | HARTSDALE | NY | 10530 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WFAT FM | | 6021 S WESTREDGE AVE | | | KALAMAZOO | MI | 49002 | |
| WFBC FM | | 501 RUTHERFORD ST | | | GREENVILLE | SC | 29609 | |
| WFBC FM | | 25 GARLINGTON RD | | | GREENVILLE | SC | 29615-4613 | |
| WFBQ FM | | PO BOX 406026 | CLEAR CHANNEL RADIO | | ATLANTA | GA | 30384-6026 | |
| WFBQ FM | | PO BOX 2303 DEPT 166 | | | INDIANAPOLIS | IN | 46206 | |
| WFBQ FM | | 6161 FALLCREEK RD | | | INDIANAPOLIS | IN | 46220 | |
| WFBQ FM | | PO BOX 66148 | | | INDIANAPOLIS | IN | 46266 | |
| WFEZ | | 249 W UNIVERSITY AVE B | | | GAINESVILLE | FL | 32601211 | |
| WFEZ | | 249 W UNIVERSITY AVE B | | | GAINESVILLE | FL | 326015211 | |
| WFFF TV | | 1800 MOUNTAIN VIEW DR | | | COLCHESTER | VT | 05446 | |
| WFFF TV | | NO 5 TELEVISION DRIVE | | | PLATTSBURGH | NY | 12901 | |
| WFFT TV | | PO BOX 8655 | | | FORT WAYNE | IN | 46898 | |
| WFGO FM | | 4216 STERRETANIA RD | | | ERIE | PA | 16506 | |
| WFGO FM | | 4216 STERRETANIA RD | | | ERIE | PA | 16506-4128 | |
| WFGY FM | | | | | | | | |
| WFGY FM | | ONE FOREVER DR | FOREVER OF PA INC | | HOLLIDAYSBURG | PA | 16648 | |
| WFHN | | 22 SCONTICUT NECK ROAD | | | FAIRHAVEN | MA | 02719 | |
| WFIE TV | | PO BOX 1414 | | | EVANSVILLE | IN | 47701 | |
| WFKS FM | | | | | | | | |
| WFKS FM | | 11700 CENTRAL PKY | CLEAR CHANNEL RADIO | | JACKSONVILLE | FL | 32224 | |
| WFKX FM | | 425 E CHESTER ST | C/O TERI GORE | | JACKSON | TN | 38301 | |
| WFKX FM | | C/O TERI GORE | | | JACKSON | TN | 38301 | |
| WFLA AM | | PO BOX 406295 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-6295 | |
| WFLA AM | | 4002 GANDY BLVD | | | TAMPA | FL | 33611 | |
| WFLA TV | | PO BOX 26425 | REMITTANCE PROCESSING CENTER | | RICHMOND | VA | 23260-6425 | |
| WFLA TV | | PO BOX 1943 | | | TAMPA | FL | 33601 | |
| WFLB FM | | 1338 BRAGG BLVD | | | FAYETTEVILLE | NC | 28301 | |
| WFLC FM | | COX RADIO MIAMI | PO BOX 863482 | | ORLANDO | FL | 32886-3482 | |
| WFLC FM | | 2741 N 29TH AVE | | | HOLLYWOOD | FL | 33020 | |
| WFLD TV | | FOX TELEVISION STATIONS INC | PO BOX 91427 | | CHICAGO | IL | 60693 | |
| WFLD TV | | PO BOX 91427 | | | CHICAGE | IL | 60693 | |
| WFLS FM | | | | | | | | |
| WFLS FM | | 616 AMELIA ST | | | FREDERICKSBURG | VA | 22401 | |
| WFLX TV | | 4119 W BLUE HERON BLVD | | | W PALM BEACH | FL | 33404 | |
| WFLX TV | | PO BOX 11407 DRAWER 372 | C/O AM SOUTH BANK | | BIRMINGHAM | AL | 35246-0372 | |
| WFLY | | 10 JOHNSON RD | | | LATHAM | NY | 12110 | |
| WFLZ FM | | PO BOX 1067 | | | CHARLOTTE | NC | 282011067 | |
| WFLZ FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 406295 | | ATLANTA | GA | 30384 | |
| WFLZ FM | | PO BOX 406295 | | | ATLANTA | GA | 30384-6295 | |
| WFMJ TV | | 101 WEST BOARDMAN STREET | | | YOUNGSTOWN | OH | 44503 | |
| WFMK FM | | PO BOX 67000 | RADIO ONE DEPT 150801 | | DETROIT | MI | 48267-1508 | |
| WFMK FM | | PO BOX 30124 | | | LANSING | MI | 48911 | |
| WFMS FM | | LOCKBOX 3649 INDIANAPOLIS | MARKET PO BOX 643649 | | CINCINNATI | OH | 45264 | |
| WFMS FM | | 8120 KNUE RD | | | INDIANAPOLIS | IN | 46250 | |
| WFMY TV CORP | | 1615 PHILLIPS AVE | | | GREENSBORO | NC | 27405 | |
| WFMY TV CORP | | PO BOX TV 2 | | | GREENSBORO | NC | 27420 | |
| WFMZ TV | ACCOUNTING | 300 EAST ROCK RD | | | ALLENTOWN | PA | 18103-7599 | |
| WFNT | | PO BOX 1080 | | | FLINT | MI | 48501 | |
| WFNX | | 25 EXCHANGE ST | | | LYNN | MA | 01901 | |
| WFNY FM CBS RADIO | | PO BOX 33082 | | | NEWARK | NJ | 07188-0082 | |
| WFNZ AM | | 1520 SOUTH BLVD STE 300 | | | CHARLOTTE | NC | 28203 | |
| WFNZ AM | | 4015 STUART ANDREW BLVD | INFINITY BROADCATING | | CHARLOTTE | NC | 28208 | |
| WFOI FM | | | | | | | | |
| WFOI FM | | 877 EXECUTIVE CTR DR W | STE 300 | | ST PETERSBURG | FL | 33702 | |
| WFOR TV | | PO BOX 905891 | | | CHARLOTTE | NC | 28290-5891 | |
| WFOX TV | | 8900 NW 18TH TERR | | | MIAMI | FL | 33172 | |
| WFOX FM | | PO BOX 102043 | ANNEX 68 | | ATLANTA | GA | 30368 | |
| WFOX FM | | PO BOX 740254 | | | ATLANTA | GA | 303740254 | |
| WFP CREDIT COUNSELING, THE | | STE 1288 | | | ORANGEBURG | SC | 29115 | |
| WFP CREDIT COUNSELING, THE | | 367 JOHN C CALHOUN DRIVE | STE 1288 | | ORANGEBURG | SC | 29115 | |
| WFPG | | BROADCAST CENTER | | | NORTHFIELD | NJ | 08225 | |
| WFPG | | 950 TILTON ROAD STE 200 | BROADCAST CENTER | | NORTHFIELD | NJ | 08225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WFPG FM | | PO BOX 19329A | MILLENNIUM ATLANTIC CITY | | NEWARK | NJ | 07195-0329 | |
| WFPG FM | | 950 TILDON RD STE 200 | | | NORTHFIELD | NJ | 08225 | |
| WFQX FM | | 510 PEGASUS CT | | | WINCHESTER | VA | 22602 | |
| WFQX TV | | 7669 S 45 RD | | | CADILLAC | MI | 49601 | |
| WFRE FM | | PO BOX 151 | | | FREDERICK | MD | 21705 | |
| WFRG FM | | 8280 CLARK MILLS RD | | | WHITESBORO | NY | 13492 | |
| WFRV TV | | 21248 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| WFRV TV | | PO BOX 19055 | | | CHICAGO | IL | 606733166 | |
| WFS FINANCIAL INC | | 307 ALBERMARLE DR 200B | CHESAPEAKE GEN DIST CT | | CHESAPEAKE | VA | 23322 | |
| WFSB TV | | THREE CONSTITUTION PLAZA | | | HARTFORD | CT | 06103 | |
| WFSB TV | | BOX 13034 | | | NEWARK | NJ | 07188-0034 | |
| WFSY FM | | | | | | | | |
| WFSY FM | | CALLER BOX 59288 | CLEAR CHANNEL | | PANAMA CITY | FL | 32412 | |
| WFTC TV | | 1701 BROADWAY STREET NE | | | MINNEAPOLIS | MN | 55413 | |
| WFTC TV | | 4706 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| WFTS | | PO BOX 116909 | | | ATLANTA | GA | 30368-6909 | |
| WFTS | | DEPT AT40163 | | | ATLANTA | GA | 311920163 | |
| WFTV TV | | PO BOX 863324 | | | ORLANDO | FL | 32886-3324 | |
| WFTW AM | | | | | | | | |
| WFTW AM | | 225 NW HOLLYWOOD BLVD | | | FT WALTON BEACH | FL | 32548 | |
| WFTX FT MYERS FL | | 621 PINE ISLAND ROAD SW | | | CAPE CORAL | FL | 33991 | |
| WFTX FT MYERS FL | | 621 SOUTH WEST PINE ISLAND RD | | | CAPE CORAL | FL | 33991 | |
| WFUN FM | | | | | | | | |
| WFUN FM | | PO BOX 7857 | | | CHICAGO | IL | 60686 | |
| WFUT TV | | PO BOX 7247 6885 | | | PHILADELPHIA | PA | 19170-6885 | |
| WFWI FM | | PO BOX 80397 | | | FORT WAYNE | IN | 468980397 | |
| WFWI FM | | PO BOX 80397 | | | FORT WAYNE | IN | 46898-0397 | |
| WFXA | | PO BOX 1584 | | | AUGUSTA | GA | 30903 | |
| WFXB TV | | | | | | | | |
| WFXB TV | | PO BOX 8309 | | | MYRTLE BEACH | SC | 29578 | |
| WFXC FM | | CLEAR CHANNEL COMMUNICATIONS I | | | RALEIGH | NC | 27615 | |
| WFXC FM | | RADIO ONE INC | PO BOX 402618 | | ATLANTA | GA | 30384-2618 | |
| WFXE | | PO BOX 1998 | | | COLUMBUS | GA | 31902 | |
| WFXE | | DAVIS BROADCASTING | PO BOX 1998 | | COLUMBUS | GA | 31902 | |
| WFXG TV | | P O BOX 204540 | | | MARTINEZ | GA | 30917 | |
| WFXG TV | | 3933 WASHINGTON RD | P O BOX 204540 | | MARTINEZ | GA | 30917 | |
| WFXI TV | | PO BOX 2069 | | | MOREHEAD CITY | NC | 12816 | |
| WFXL TV | | | | | | | | |
| WFXL TV | | PO BOX 4050 | | | ALBANY | GA | 31706 | |
| WFXM FM | | | | | | | | |
| WFXM FM | | 6174 HWY 57 MACON | | | MACON | GA | 31217 | |
| WFXN | | P O BOX 2288 | | | HUNTINGTON | WV | 25724 | |
| WFXP TV | | 8455 PEACH ST | | | ERIE | PA | 16509 | |
| WFXR FOX 21 27 | | PO BOX 2127 | | | ROANOKE | VA | 24009 | |
| WFXT TV | | SUITE G30 EASTGATE MALL | | | CHATTANOOGA | TN | 37411 | |
| WFXT TV | | 3707 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| WFXV | | | | | | | | |
| WFXV | | 6878 GREENFIELD RD | | | ROME | NY | 13440 | |
| WFYN FM | | PO BOX 788 | | | GREENCASTLE | PA | 17225 | |
| WFYV FM | | PO BOX 933420 | | | ATLANTA | GA | 31193-3420 | |
| WFYV FM | | 9090 HOGAN RD | | | JACKSONVILLE | FL | 32216 | |
| WFYV FM | | 8000 BELFORT PKY | | | JACKSONVILLE | FL | 32256 | |
| WFYV FM | | PO BOX 31432 | | | TAMPA | FL | 336313432 | |
| WGAC AM | | PO BOX 211045 | | | AUGUSTA | GA | 30917 | |
| WGAL | | PO BOX 512 | | | EAST PETERSBURG | PA | 17520 | |
| WGAL | | PO BOX 521 | | | EAST PETERSBURG | PA | 17520 | |
| WGAN AM | | 420 WESTERN AVE | | | S PORTLAND | ME | 04106 | |
| WGAR FM | | 6200 OAK TREE BLVD | | | INDEPENDENCE | OH | 44131 | |
| WGAR FM | | PO BOX 98417 | COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| WGAR RADIO FM | | 5005 ROCKSIDE ROAD SUITE 530 | | | CLEVELAND | OH | 44131 | |
| WGAU | | 850 BOBBIN MILL ROAD | | | ATHENS | GA | 306064200 | |
| WGAU | | 850 BOBBIN MILL ROAD | | | ATHENS | GA | 30606-4200 | |
| WGAY | | PO BOX 631003 | | | BALTIMORE | MD | 212631003 | |
| WGAY | | PO BOX 631003 | | | BALTIMORE | MD | 21263-1003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WGBA TV | | BOX 78567 | | | MILWAUKEE | WI | 53278 | |
| WGBA TV | | PO BOX 78567 | | | MILWAUKEE | WI | 53278 | |
| WGBD FM | | PO BOX 1410 | | | LAFAYETTE | IN | 47902 | |
| WGBF FM | | PO BOX 297 | | | EVANSVILLE | IN | 47702 | |
| WGBO TV | | PO BOX 2328 | | | CAROL STREAM | IL | 601322328 | |
| WGBO TV | | UNIVISION TELEVISION GROUP INC | PO BOX 2328 | | CAROL STREAM | IL | 60132-2328 | |
| WGBT FM | | 2 B PA 1 PARK | | | GREENSBORO | NC | 27405 | |
| WGBT FM | | PO BOX 402520 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2520 | |
| WGCI FM | | PO BOX 761 | | | CHICAGO | IL | 60690 | |
| WGCI FM | | 3972 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WGCL TV | | BOX 905021 | | | CHARLOTTE | NC | 28290-5021 | |
| WGCL TV | | PO BOX 740159 | | | ATLANTA | GA | 303740159 | |
| WGCM | | PO BOX 2639 | | | GULFPORT | MS | 39505 | |
| WGCO FM | | 1 ST AUGUSTINE PLACE | | | HILTON HEAD ISLD | SC | 29928 | |
| WGCW FM | | | | | | | | |
| WGCW FM | | 821 PINEVILLE RD | | | CHATTANOOGA | TN | 37405 | |
| WGCX FM | | PO BOX 2608 | | | MOBILE | AL | 36652 | |
| WGFL TV | | | | | | | | |
| WGFL TV | | 4190 NW 93RD AVE | | | GAINESVILLE | FL | 32653 | |
| WGFM | | 1356 MACKINAW AVE | | | CHEBOYGAN | MI | 49721 | |
| WGFX | | PO BOX 101604 | | | NASHVILLE | TN | 372241604 | |
| WGFX | | PO BOX 101604 | | | NASHVILLE | TN | 37224-1604 | |
| WGGB TV | | PO BOX 640 | | | SPRINGFIELD | MA | 01101 | |
| WGGB TV | | PO BOX 40 | | | SPRINGFIELD | MA | 011020040 | |
| WGGY | | P O BOX 5630746 | | | BALTIMORE | MD | 212630746 | |
| WGGY | | SINCLAIR BRADCAST GROUP | P O BOX 5630746 | | BALTIMORE | MD | 21263-0746 | |
| WGGY FM | | 305 HIGHWAY 315 | | | PITTSTON | PA | 18634 | |
| WGGY FM | | PO BOX 729 305 HWY 315 | ENTERCOM WILKES BARRE SCRANTON | | PITTSTON TWNSHP | PA | 18640-0729 | |
| WGH FM | | 5589 GREENWICH RD STE 200 | | | VIRGINIA BEACH | VA | 23462 | |
| WGH FM | | MAX MEDIA OF HAMPTON ROADS LLC | 5589 GREENWICH RD STE 200 | | VIRGINIA BEACH | VA | 23462 | |
| WGHP TV | | PO BOX 277189 | | | ATLANTA | GA | 30384 | |
| WGHP TV | | PO BOX 277189 | FOX TELEVISION STNS | | ATLANTA | GA | 30384 | |
| WGI SOLUTIONS | | PO BOX 952891 | | | ST LOUIS | MO | 63195-2891 | |
| WGI SOLUTIONS | | PO BOX 3365 | | | CERRITOS | CA | 90703 | |
| WGIR | | PO BOX 101 | | | MANCHESTER | NH | 03105 | |
| WGIR FM | | PO BOX 406080 | | | ATLANTA | GA | 30384 | |
| WGKC FM | | 400 NORTH BROADWAY | | | URBANA | IL | 61801 | |
| WGKI TV | | 7669 S 45 RD | | | CADILLAC | MI | 49601 | |
| WGKS | | 401 W MAIN ST STE 301 | | | LEXINGTON | KY | 40507 | |
| WGKS | | 401 W MAIN STE 301 | | | LEXINGTON | KY | 40507 | |
| WGKX FM | | 965 RIDGELAKE BLVD STE 102 | | | MEMPHIS | TN | 38120 | |
| WGLD FM | | PO BOX 64596 | SUSQUEHANNA RADIO CORP | | BALTIMORE | MD | 46220 | |
| WGLD FM | | 6810 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46220 | |
| WGLF | | PO BOX 687004 | | | MILWAUKEE | WI | 532687004 | |
| WGLF | | PO BOX 687004 | | | MILWAUKEE | WI | 53268-7004 | |
| WGLM FM | | 2700A KENT AVENUE | | | W LAFAYETTE | IN | 47906 | |
| WGLO FM | | PO BOX 2370 | | | EAST PEORIA | IL | 616112370 | |
| WGLO FM | | PO BOX 2370 | | | EAST PEORIA | IL | 61611-2370 | |
| WGLU FM | | | | | | | | |
| WGLU FM | | 2447 BEDFORD ST | | | JOHNSTOWN | PA | 15904 | |
| WGMB TV | | PO BOX 82959 | | | BATON ROUGE | LA | 70884-2959 | |
| WGMB TV | | PO BOX 80398 | | | BATON ROUGE | LA | 70898 | |
| WGME TV | | 1335 WASHINGTON AVE | | | PORTLAND | ME | 04103 | |
| WGMG FM | | 1010 TOWER PL | | | BOGART | GA | 30622 | |
| WGMZ | | | | | | | | |
| WGMZ | | 304 S 4TH ST | CAPSTAR RADIO | | GADSDEN | AL | 35901 | |
| WGN TV | | PO BOX 98473 | | | CHICAGO | IL | 60693 | |
| WGNA FM | | | | | | | | |
| WGNA FM | | 800 NEW LOUDON RD | CAPSTAR BROADCASTING PARTNERS | | LATHAM | NY | 12110 | |
| WGNE FM | | 340 S BEACH ST | | | DAYTONA BEACH | FL | 32114 | |
| WGNE FM | | 801 W GRANADA BLVD | | | ORMOND BEACH | FL | 32174 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WGNI | | | | | | | | |
| WGNI | | 1890 DAWSON STREET | | | WILMINGTON | NC | 28403 | |
| WGNI | | 1890 DAWSON ST | | | WILMINGTON | NC | 28403 | |
| WGNI | | 3233 BURNT MILL RD STE 4 | | | WILMINGTON | NC | 28403 | |
| WGNO INC | | WTC BUILDING | | | NEW ORLEANS | LA | 70130 | |
| WGNO INC | | 2 CANAL STREET STE 2800 | WTC BUILDING | | NEW ORLEANS | LA | 70130 | |
| WGNT TV | | PO BOX 1338 | | | PORTSMOUTH | VA | 23705 | |
| WGNT TV | | PO BOX 905880 | | | CHARLOTTE | NC | 28290 | |
| WGOK AM | | PO BOX 1425 | ONE OFFICE PARK STE | | MOBILE | AL | 36633 | |
| WGOK AM | | ONE OFFICE PARK STE | | | MOBILE | AL | 36633 | |
| WGOR | | PO BOX 211045 | | | AUGUSTA | GA | 30917 | |
| WGOW WOGT WSKZ | | PO BOX 11202 | | | CHATTANOOGA | TN | 37401 | |
| WGPC | | | | | | | | |
| WGPC | | 1104 W BROAD AVE | CUMULUS BROADCASTING | | ALBANY | GA | 31707 | |
| WGRD | | | | | | | | |
| WGRD | | PO BOX 96 | REGENT COMMUNICATIONS | | GRAND RAPIDS | MI | 49501 | |
| WGRD AM/FM | | 38 WEST FULTON | SUITE 200 | | GRAND RAPIDS | MI | 49503 | |
| WGRD AM/FM | | SUITE 200 | | | GRAND RAPIDS | MI | 49503 | |
| WGRF | | MERCURY RADIO COMMUNICATIONS | 464 FRANKLIN ST | | BUFFALO | NY | 14202 | |
| WGRF | | 464 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| WGRL | | PO BOX 64596 | | | BALTIMORE | MD | 21264-4596 | |
| WGRL | | 8120 KNUE RD | | | INDIANAPOLIS | IN | 46250 | |
| WGRQ FM | | | | | | | | |
| WGRQ FM | | 4414 LAFAYETTE BLVD STE 100 | | | FREDERICKSBURG | VA | 22408 | |
| WGRR FM/THE DALTON GROUP INC | | 3656 EDWARDS ROAD | | | CINCINNATI | OH | 45208 | |
| WGRX FM | | | | | | | | |
| WGRX FM | | 4414 LAFAYETTE BLVD STE 100 | | | FREDERICKSBURG | VA | 22408 | |
| WGRZ TV | | 259 DELAWARE AVENUE | | | BUFFALO | NY | 142022008 | |
| WGRZ TV | | 259 DELAWARE AVENUE | | | BUFFALO | NY | 14202-2008 | |
| WGSA TV | | | | | | | | |
| WGSA TV | | 401 MALL BLVD STE 201F | | | SAVANNAH | GA | 31406-4867 | |
| WGSN | | 11 PENN PLAZA | | | NEW YORK | NY | 10001 | |
| WGSN | | PO BOX 5875 HICKSVILLE | C/O HSBC BANK USA | | NEW YORK | NY | 11802-5875 | |
| WGST | | PO BOX 1067 FILE 91507 | | | CHARLOTTE | NC | 28201-1067 | |
| WGST | | 98 ANNEX 258 | | | ATLANTA | GA | 303980258 | |
| WGSY | | PO BOX 687 | | | COLUMBUS | GA | 31902 | |
| WGTR FM | | PO BOX 16000 | | | SURFSIDE BEACH | SC | 295876000 | |
| WGTR FM | | PO BOX 16000 | ROOT COMMUNICATIONS GROUP LP | | SURFSIDE BEACH | CA | 29587-6000 | |
| WGTU TV | | 201 E FRONT ST | | | TRAVERSE CITY | MI | 49684 | |
| WGTU TV | | 201 E FRONT ST | SCANLAN COMMUNICATIONS | | TRAVERSE CITY | MI | 49684 | |
| WGTY | | 775 OLD HARRISBURG RD | | | GETTYSBURG | PA | 173250179 | |
| WGTY | | PO BOX 3179 | 775 OLD HARRISBURG RD | | GETTYSBURG | PA | 17325-0179 | |
| WGTZ FM | | 717 EAST DAVID RD | | | DAYTON | OH | 45429 | |
| WGVX FM | | 13710 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WGXA TV | | PO BOX 340 | | | MACON | GA | 31297 | |
| WGY | | | | | | | | |
| WGY | | PO BOX 406016 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-6016 | |
| WGZB 96 5 | | 981 S THIRD STREET | SUITE 400 | | LOUISVILLE | KY | 40203 | |
| WGZB 96 5 | | SUITE 400 | | | LOUISVILLE | KY | 40203 | |
| WGZB FM | | | | | | | | |
| WGZB FM | | 520 S 4TH AVE | RADIO ONE INC | | LOUISVILLE | KY | 40202 | |
| WHALEN FURNITURE MFG | | 1578 AIR WING RD | | | SAN DIEGO | CA | 92154 | |
| WHALEY, LARRY | | CLERK OF CIRCUIT COURT | | | KISSIMMEE | FL | 347421850 | |
| WHALEY, LARRY | | PO BOX 421850 | CLERK OF CIRCUIT COURT | | KISSIMMEE | FL | 34742-1850 | |
| WHAM AM | | | | | | | | |
| WHAM AM | | 207 MIDTOWN PLAZA | CLEAR CHANNEL COMMUNICATIONS | | ROCHESTER | NY | 14604 | |
| WHARTON CONTRACTING, LAWRENCE | | 3496 REDHILL RD | | | CHARLOTTESVILLE | VA | 22903 | |
| WHARTON ELECTRIC INC | | PO BOX 99 | | | NORTH INDUSTRY | OH | 44707 | |
| WHARTON, JOSHUA A | | 10000 SHIFFLETT CT | | | GLEN ALLEN | VA | 23059 | |
| WHAS AM | | PO BOX 1084 | | | LOUISVILLE | KY | 40201 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHAS AM | | PO BOX 37840 | CLEAR CHANNEL BROADCASTING | | LOUISVILLE | KY | 40233-7540 | |
| WHAS TV | | PO BOX 223078 | | | PITTSBURGH | PA | 15251-2078 | |
| WHAS TV | | PO BOX 1100 | | | LOUISVILLE | KY | 40201 | |
| WHAT THEY THINK COM | | PO BOX 12350 | | | LEXINGTON | KY | 40582 | |
| WHATCOM COUNTY TREASURER | | PO BOX 34108 | | | SEATTLE | WA | 98124-1108 | |
| WHATCOM COUNTY TREASURER | | PO BOX 34873 | | | SEATTLE | WA | 98124-1873 | |
| WHATCOM COUNTY TREASURER | | PO BOX 34873 | | | SEATTLE | WA | 984116626 | |
| WHATCOM SECURITY AGENCY INC | | 2009 IRON ST | | | BELLINGHAM | WA | 98225 | |
| WHATCOM SECURITY AGENCY INC | | | | | | | | |
| WHATFOR LLC | | PO BOX 130 | | | VALLEY STREAM | NY | 11582 | |
| WHATLEY ASSOCIATES | | 113 SALEM CT | | | ROCKY MOUNT | NC | 27804 | |
| WHATLEYS METAL BLDGS | | RT 1 BOX 162 | | | RINGLING | OK | 73456 | |
| WHB AM | | UNION BROADCASTING | 6721 W 121ST STREET | | OVERLAND PARK | KS | 66209 | |
| WHB AM | | | | | | | | |
| WHBC | | PO BOX 9917 | | | CANTON | OH | 44711 | |
| WHBG | | PO BOX 752 | VERSTANDIG BROADCASTING | | HARRISONBURG | VA | 22803 | |
| WHBQ TV | | 485 S HIGHLAND ST | | | MEMPHIS | TN | 38111-4391 | |
| WHBQ TV | | 485 S HIGHLAND ST | | | MEMPHIS | TN | 38111-4391 | |
| WHBR FM | | PO BOX 288 | 1715 ST MARYS AVE | | PARKERSBURG | WV | 26102 | |
| WHBR FM | | 1715 ST MARYS AVE | | | PARKERSBURG | WV | 26102 | |
| WHBX FM | | BOX 687002 | | | MILWAUKEE | WI | 532687002 | |
| WHBX FM | | BOX 687002 | | | MILWAUKEE | WI | 53268-7002 | |
| WHCN FM | | 1039 ASYLUM AVENUE | | | HARTFORD | CT | 06105 | |
| WHCN FM | | 10 COLUMBUS BLVD | | | HARTFORD | CT | 06106 | |
| WHCN FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 406039 | | ATLANTA | GA | 30384-6039 | |
| WHDH TV INC | | 7 BULFINCH PLACE | | | BOSTON | MA | 021142977 | |
| WHDH TV INC | | 7 BULFINCH PLACE | | | BOSTON | MA | 02114-2977 | |
| WHEATLAND PUBLISHING CORP | | PO BOX 20025 | KEIZERTIMES | | KEIZER | OR | 97307-0025 | |
| WHEATLAND PUBLISHING CORP | | | | | | | | |
| WHEATLEY REAL ESTATE, MICHAEL | | 42 STATE CIR | | | ANNAPOLIS | MD | 214011915 | |
| WHEATLEY REAL ESTATE, MICHAEL | | 42 STATE CIR | | | ANNAPOLIS | MD | 21401-1915 | |
| WHEATON PARTY RENTALS | | 4229 HOWARD AVE | | | KENSINGTON | MD | 20895 | |
| WHEATON PLAZA | | WHEATON PLAZA FILE 55275 | | | LOS ANGELES | CA | 900745275 | |
| WHEATON PLAZA | | WHEATON PLAZA FILE 55275 | | | LOS ANGELES | CA | 90074-5275 | |
| WHEATON PLAZA | | 11160 VEIRS MILL ROAD | MARKETING DEPT | | WHEATON | MD | 20902 | |
| WHEATON PLAZA | | 11160 VIERS MILL RD | PROMOTIONAL SERVICE CHARGE | | WHEATON | MD | 20902 | |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | | C/O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | | WHEATON | CA | 90025-1738 | |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | OFFICE OF LEGAL | C/O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | | LOS ANGELES | CA | 90025-1738 | |
| WHEATON VAN LINES | | PO BOX 50800 | | | INDIANAPOLIS | IN | 46250 | |
| WHEATON VAN LINES | | 8010 CASTLETON RD | PO BOX 50800 | | INDIANAPOLIS | IN | 46250 | |
| WHEB | | PO BOX 120 | | | PORTSMOUTH | NH | 03802 | |
| WHEB FM | | | | | | | | |
| WHEB FM | | PO BOX 406086 | | | ATLANTA | GA | 30384-6086 | |
| WHEC 10 OF ROCHESTER | | 191 EAST AVENUE | | | ROCHESTER | NY | 14604 | |
| WHEELDONS APPLIANCE | | 119 W UNIVERSITY DRIVE | | | SOMERSET | KY | 42501 | |
| WHEELER & WHEELER INC | | | | | | | | |
| WHEELER & WHEELER INC | | PO BOX 2416 | | | LAKELAND | FL | 33806-2416 | |
| WHEELER REALTY CO, ROY | | 1100 DRYDEN LANE | | | CHARLOTTESVILLE | VA | 22903 | |
| WHEELER TV | | 2622 HERSHEY RD | | | ERIE | PA | 16509 | |
| WHEELER, LARRY L | | 19 CHUCKATUCK AVE | | | RICHMOND | VA | 232241103 | |
| WHEELER, LARRY L | | 19 CHUCKATUCK AVE | 2L PRODUCTIONS | | RICHMOND | VA | 23224-1103 | |
| WHENU INC | | 1 PENN PLAZA STE 4532 | | | NEW YORK | NY | 10119 | |
| WHETSTONE, JOEL S | | SUITE 1221 | | | GRAND RAPIDS | MI | 49503 | |
| WHETSTONE, JOEL S | | 146 MONROE NW | SUITE 1221 | | GRAND RAPIDS | MI | 49503 | |
| WHETZEL, DAVID | | LOC NO 0775 | PETTY CASH | | | | | |
| WHFS FM | | | | | | | | |
| WHFS FM | | 4200 PARLIAMENT PL 300 | | | LANHAM | MD | 20706 | |
| WHFS/99 1 FM | | 8201 CORPORATE DRIVE | SUITE 550 | | LANDOVER | MD | 20785 | |
| WHFS/99 1 FM | | SUITE 550 | | | LANDOVER | MD | 20785 | |
| WHFX | | 3833 US HWY 82 | | | BRUNSWICK | GA | 31523 | |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHFX FM | | QANTUM COMMUNICATIONS | 3833 US HWY 82 | | BRUNSWICK | GA | 31523 | |
| WHFX FM | | 3833 US HWY 82 | | | BRUNSWICK | GA | 31523 | |
| WHHY FM | | BOX 687101 | | | MILWAUKEE | WI | 532687101 | |
| WHHY FM | | BOX 687101 | | | MILWAUKEE | WI | 53268-7101 | |
| WHIDDEN FLORIST INC | | 425 WEST ROBERTSON ST | | | BRANDON | FL | 33511 | |
| WHIO AM | | PO BOX 710323 | | | CINCINNATI | OH | 452710323 | |
| WHIO AM | | PO BOX 710323 | | | CINCINNATI | OH | 45271323 | |
| WHIO TV | | PO BOX 714127 | | | CINCINNATI | OH | 45271-4127 | |
| WHIO TV | | MID CITY STN | | | DAYTON | OH | 45402933 | |
| WHIPPLE, MELANIE | | 3518 HANOVER AVENUE APT NO 303 | | | RICHMOND | VA | 23221 | |
| WHIRLMORE APPLIANCE INC | | | | | | | | |
| WHIRLMORE APPLIANCE INC | | 23629 JOHN R | | | HAZEL PARK | MI | 48080 | |
| WHIRLPOOL | | PO BOX 10930 | | | WILMINGTON | DE | 19850 | |
| WHIRLPOOL | | PO BOX 10930 | | | WILMINGTON | DE | 19850 | |
| WHIRLPOOL | | 553 BENSON ROAD | | | BENTON HARBOR | MI | 49022 | |
| WHIRLPOOL CORP | | 1900 WHIRLPOOL DR | LITERATURE DEPT | | LA PORTE DRIVE | IN | 46350 | |
| WHIRLPOOL CORP | | 1900 WHIRLPOOL DRIVE | | | LA PORTE | IN | 46350 | |
| WHIRLPOOL CORP ANAHEIM | | 917 E KATELLA AVENUE | | | ANAHEIM | CA | 92805 | |
| WHIRLPOOL CORP JESSUP | | 10611 IRONBRIDGE RD | | | JESSUP | MD | 20794 | |
| WHIRLPOOL CORPORATION | | CONVENIENCE CARE CONTRACT | PO BOX 1340 | | STERLING | VA | 20167-8434 | |
| WHIRLPOOL CORPORATION | | 414 N PETERS RD | ATTN RANDALL REAGAN | | KNOXVILLE | TN | 37922 | |
| WHIRLPOOL CORPORATION | | 1900 WHIRLPOOL DR | LITERATURE DEPT | | LA PORTE DR | IN | 46350 | |
| WHIRLPOOL CORPORATION | | 150 HILLTOP RD MD 7560 | | | SAINT JOSEPH | MI | 49085 | |
| WHIRLPOOL CORPORATION | | PO BOX 73077 | | | CHICAGO | IL | 60673 | |
| WHIRLPOOL CORPORATION | | PO BOX 73077 | | | CHICAGO | IL | 60673 | |
| WHIRLPOOL CORPORATION | | PO BOX 70111 | | | CHICAGO | IL | 606730111 | |
| WHIRLPOOL CORPORATION | | PO BOX 70111 | | | CHICAGO | IL | 60673-0111 | |
| WHIRLWIND SERVICES | | 909 EVERRETT MALL WAY SE | A130 | | EVERETT | WA | 98208 | |
| WHIRLWIND SERVICES | | A 130 | | | EVERETT | WA | 98208 | |
| WHISLER COMMUNICATIONS | | 2875 RW JOHNSON BLVD | | | OLYMPIA | WA | 98512 | |
| WHISLER COMMUNICATIONS | | 1300 KRESKY AVE NE | | | CENTRALIA | WA | 98531 | |
| WHISMAN, JASON | | 5232 CASTLEWOOD RD APT D | | | RICHMOND | VA | 23234 | |
| WHISPER RECORDING INC | | 1913 BELLEAU DRIVE | | | RICHMOND | VA | 23235 | |
| WHISPERING PINES MEDICAL CLIN | | 223 MT HERMON RD STE 10 | | | SCOTTS VALLEY | CA | 95066 | |
| WHISTLE DESIGN | | 5641 EDSON ROAD | | | ENDICOTT | NY | 13760 | |
| WHISTLER | | DEPT 3518 | | | CHICAGO | IL | 606743518 | |
| WHISTLER | | 135 S LASALLE | DEPT 3518 | | CHICAGO | IL | 60674-3518 | |
| WHISTLER GROUP, THE | | PO BOX 1157 | | | LOWELL | AR | 72745 | |
| WHISTLER GROUP, THE | | PO BOX 1157 | | | LOWELL | AR | 72745 | |
| WHISTLER GROUP, THE | | | | | | | | |
| WHITAKER BROTHERS BUSINESS INC | | 12410 WASHINGTON AVENUE | | | ROCKVILLE | MD | 20852 | |
| WHITAKER LABORATORY INC | | 2500 TREMONT RD | | | SAVANNAH | GA | 31405 | |
| WHITAKER LABORATORY INC | | PO BOX 7078 | | | SAVANNAH | GA | 31418 | |
| WHITAKER, RICHARD | | 140 N MARIETTA PKY | | | MARIETTA | GA | 30060 | |
| WHITBECK ASSOCIATES | | | | | | | | |
| WHITBECK ASSOCIATES | | 49 CLINTON ST | | | PLATTSBURGH | NY | 12901 | |
| WHITBY TV SERVICE | | 3346 OVERTON CROSSING | | | MEMPHIS | TN | 38127 | |
| WHITCOM ELECTRONICS | | 105 W DAKOTA NO 106 | | | CLOVIS | CA | 96312 | |
| WHITE & ASSOCIATES | | PO BOX 870033 | | | MORROW | GA | 30287 | |
| WHITE & ASSOCIATES, DONALD | | 10308 STARKEY LN | | | KNOXVILLE | TN | 37932 | |
| WHITE & ASSOCIATES, SALLY | | PO BOX 660707 | | | DALLAS | TX | 75266-0707 | |
| WHITE & CASE LLP | | 1155 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036-2787 | |
| WHITE & CASE LLP | | PO BOX 5959 | | | NEW YORK | NY | 100875959 | |
| WHITE & CASE LLP | | PO BOX 5959 | | | NEW YORK | NY | 10087-5959 | |
| WHITE 52013530, D | | 11510 GEORGIA AVENUE 2ND FLOOR | | | WHEATON | MO | 20902 | |
| WHITE APPRAISAL INC | | 4391 E GALBRAITH ROAD | | | CINCINNATI | OH | 45236 | |
| WHITE APPRAISAL INC | | 7445 MONTGOMERY RD | | | CINCINNATI | OH | 45236 | |
| WHITE APPRAISAL SERVICE | | 1936 BROOKSIDE DR STE C | | | KINGSPORT | TN | 37660 | |
| WHITE CONSTRUCTION, DW | | 867 MIDDLE RD | | | ACUSHNET | MA | 02743 | |
| WHITE COUNTY CLERK & MASTER | | 1 E BOCKMAN WAY | | | SPARTA | TN | 38583 | |
| WHITE ENTERPRISES | | RT 1 BOX 20Z | | | HOBOKEN | GA | 31542 | |
| WHITE ESQ, ROGER A | | 21 NORTH SKOKIE HIGHWAY | | | LAKE BLUFF | IL | 60044 | |
| WHITE FLORAL CO | | 2218 E CENTER ST | | | KINGSPORT | TN | 37664 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE INC | | 30 BORIGHT AVE | | | KENILWORTH | NJ | 07033 | |
| WHITE KNIGHT SAFE LOCK & ALARM | | 107 S DIVISION | | | AUBURN | WA | 98001 | |
| WHITE KNIGHT SATELLITE | | 11330 HUFFMEISTER | SUITE 516 | | HOUSTON | TX | 77065 | |
| WHITE KNIGHT SATELLITE | | 11330 HUFFMEISTER STE 516 | | | HOUSTON | TX | 77065 | |
| WHITE LIGHTNING | | 2725 BRANSFORD AVE | | | NASHVILLE | TN | 37204 | |
| WHITE LIGHTNING | | PAUL C BLUFF INC | 2725 BRANSFORD AVE | | NASHVILLE | TN | 37204 | |
| WHITE MOUNTAIN APPLIANCES AND | | RT 1 BOX 486 | | | LAKESIDE | AZ | 85929 | |
| WHITE MOUNTAIN APPLIANCES AND | | TELEVISION INC | RT 1 BOX 486 | | LAKESIDE | AZ | 85929 | |
| WHITE OAK LANDSCAPE INC | | 5552 LA RIBERA ST | | | LIVERMORE | CA | 94550-9277 | |
| WHITE OAK LANDSCAPE INC | | | | | | | | |
| WHITE OAKS FLOWER SHOPPE | | 3115 ROBBINS ROAD | | | SPRINGFIELD | IL | 62704 | |
| WHITE PAINTING INC, DANNY | | 2250 W DESERT COVE STE F | | | PHOENIX | AZ | 85029 | |
| WHITE PAINTING INC, DANNY | | | | | | | | |
| WHITE PINE SERVICE CO | | 7013 COUNTRY RD 38 NW | | | WALKER | MN | 56484 | |
| WHITE PLAINS PUBLIC SAFETY | | 77 S LEXINGTON AVE | CODE ENFORCEMENT OFFICER | | WHITE PLAINS | NY | 10601 | |
| WHITE PLAINS, CITY OF | | 77 S LEXINGTON AVE | | | WHITE PLAINS | NY | 10601 | |
| WHITE ROOM MEDIA GROUP INC | | 903 SOUTH ODE ST | | | ARLINGTON | VA | 22204 | |
| WHITE SPUNNER CONSTRUCTION INC | | PO BOX 7986 | | | MOBILE | AL | 36670 | |
| WHITE SWAN MUSIC INC | | 6395 GUNPARK DR STE A | | | BOULDER | CO | 80301 | |
| WHITE WAY SIGN | | 1317 N CLYBOURN AVE | | | CHICAGO | IL | 606101709 | |
| WHITE WAY SIGN | | 1317 N CLYBOURN AVE | | | CHICAGO | IL | 60610-1709 | |
| WHITE WILSON MEDICAL CENTER | | 1005 MAR WALT DR | | | FT WALTON BEACH | FL | 32547 | |
| WHITE, BARBARA | | 1454 E WALNUT AVE | | | DES PLAINES | IL | 60016 | |
| WHITE, F ANDREW | | 601 NORTH F STREET | | | LW | FL | 33460 | |
| WHITE, GID LEROY | | 6411 PLANK RD | | | FREDERICKSBURG | VA | 22407 | |
| WHITE, JULIE A | | 5100 ARGUS LN | | | RICHMOND | VA | 23230 | |
| WHITE, K PRESTON | | DEPT OF SYSTEMS ENGINEERING | UNIVERSITY OF VA THORNTON HALL | | CHARLOTTESVILLE | VA | 22093 | |
| WHITE, K PRESTON | | DEPT OF SYSTEMS ENGINEERING | | | CHARLOTTESVILLE | VA | 22903 | |
| WHITE, LEVIN J | | 1445 RIVER RD W | | | CROZIER | VA | 23032 | |
| WHITE, LYNDA | | 24413 RIVER RD | | | PETERSBURG | VA | 23803 | |
| WHITE, RANDY | | 1405 HEALTON | | | ARDMORE | OK | 73401 | |
| WHITE, SIDNEY N | | P O BOX 2204 | | | LEXINGTON | KY | 405952204 | |
| WHITE, SIDNEY N | | CHAPTER 13 TRUSTEE | P O BOX 2204 | | LEXINGTON | KY | 40595-2204 | |
| WHITE, THOMAS E | | 3195 N 2025TH ST | | | PARIS | IL | 61944 | |
| WHITE, WILLIAM H | | 400 I SOUTHLAKE BLVD | | | RICHMOND | VA | 23226 | |
| WHITE, WINIFRED | | 318 RUTH ST | | | SIKESTON | MO | 63801 | |
| WHITE, WRAY | | 10242 FINLANDIA LANE | | | MECHNICSVILLE | VA | 23116 | |
| WHITECO OUTDOOR ADVERTISING | | PO BOX 91219 | | | CHICAGO | IL | 606931219 | |
| WHITECO OUTDOOR ADVERTISING | | PO BOX 91219 | | | CHICAGO | IL | 60693-1219 | |
| WHITEFORD TAYLOR & PRESTON LLP | | SEVEN SAINT PAUL STREET | | | BALTIMORE | MD | 212021626 | |
| WHITEFORD TAYLOR & PRESTON LLP | | SEVEN SAINT PAUL ST STE 1400 | | | BALTIMORE | MD | 21202-1626 | |
| WHITEHALL TOWNSHIP | | 3219 MACARTHUR RD | EARNED INCOME TAX | | WHITEHALL | PA | 18052 | |
| WHITEHALL TOWNSHIP | | 3219 MACARTHUR RD | | | WHITEHALL | PA | 18052 | |
| WHITEHALL TOWNSHIP | | 3221 MACARTHUR RD | OP TAX DEPT | | WHITEHALL | PA | 18052-2994 | |
| WHITEHALL TOWNSHIP TREASURER | | PO BOX 810 | | | WHITEHALL | PA | 180520810 | |
| WHITEHALL TOWNSHIP TREASURER | | PO BOX 810 | | | WHITEHALL | PA | 18052-0810 | |
| WHITEHALL TWSP TREAS OFFICE | | 3221 MACARTHUR ROAD | | | WHITEHALL | PA | 18052-2994 | |
| WHITEHALL TWSP TREAS OFFICE | BUSINESS PRIVILEGE TAXDEP | 3221 MACARTHUR ROAD | | | WHITEHALL | PA | 18052-2994 | |
| WHITEHEAD & CO, WM | | PO BOX 5855 | | | SAGINAW | MI | 486030855 | |
| WHITEHEAD & CO, WM | | PO BOX 5855 | | | SAGINAW | MI | 48603-0855 | |
| WHITEHEAD APPLIANCE CENTER | | 1290 BROAD ST | | | AUGUSTA | GA | 30901 | |
| WHITELEY, CHADD | | | | | | | | |
| WHITELEY, CHADD | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | BILLERICA | MA | 01821 | |
| WHITEMAN OSTERMAN & HANNA LLP | | ONE COMMERCE PLAZA | | | ALBANY | NY | 12260 | |
| WHITEMAN TOWER | | 60 MCCLELLAN ST | | | NEWARK | NJ | 071142112 | |
| WHITEMAN TOWER | | 1071 HANOVER ST | | | WILKES BARRE | PA | 18706 | |
| WHITEMARSH SECURITY SERVICES | | | | | | | | |
| WHITEMARSH SECURITY SERVICES | | 540 PENNSYLVANIA AVE STE 104 | | | FORT WASHINGTON | PA | 19034 | |
| WHITES FLOWER PATCH | | 1705 WASHINGTON RD | | | E POINT | GA | 30344 | |
| WHITES GARAGE INC | | | | | | | | |
| WHITES GARAGE INC | | 450 N MAIN ST | | | SHREWSBURY | PA | 17361 | |
| WHITES PLUMBING INC | | 3654 PEDDIE DRIVE | | | TALLAHASSEE | FL | 32303 | |
| WHITES SATELLITE SERVICE LLC | | | | | | | | |
| WHITES SATELLITE SERVICE LLC | | 3242 LAWING LN | | | NEWTON | NC | 28658 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITES TV COMMUNICATIONS | | 2080 S FRONT ST | | | MCPHERSON | KS | 67460 | |
| WHITES TV INC | | 1600 SE J ST | | | BENTONVILLE | AR | 72712 | |
| WHITESIDE, JACQUELINE D | | 314 CARDENAS AVE | | | SAN FRANCISCO | CA | 94132 | |
| WHITESTONE DEVELOPMENT PARNER | | 60 COLUMBUS CIRCLE 19TH FL | C/O RELATED RETAIL MANAGEMENT | | NEW YORK | NY | 10022-1801 | |
| WHITESTONE DEVELOPMENT PARNER | | 60 COLUMBUS CIRCLE 19TH FL | | | NEW YORK | NY | 10022-1801 | |
| WHITESTONE DEVELOPMENT PARTNERS A, LP | | & WHITESTONE DEVELOPMENT PARTNERS C LP | C/O RELATED COMPANIES | 60 COLUMBUS CIRCLE 19TH FLOOR | NEW YORK | NY | 10023 | |
| WHITESTONE REIT | | 1450 W SAM HOUSTON PKWY N | STE 111 | | HOUSTON | TX | 77043 | |
| WHITESTONE REIT | RHONDA WALKER | 2600 S GESSNER ROAD | SUITE 500 | | HOUSTON | TX | 77063 | |
| WHITESTONE REIT | | DEPT 234 PO BOX 4869 | | | HOUSTON | TX | 77210-4869 | |
| WHITETAIL ELECTRONICS SECURITY SYS | | 8331 EDINBORO RD | | | ERIE | PA | 16509 | |
| WHITEWATER CHALLENGERS | | | | | | | | |
| WHITEWATER CHALLENGERS | | PO BOX 8 | | | WHITE HAVEN | PA | 18661 | |
| WHITFIELD, MICHAEL | | 20501 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| WHITFIELD, MICHAEL | | LOC NO 614 PETTY CASH | 20501 PLUMMER ST | | CHATSWORTH | CA | 91311 | |
| WHITING IV, ELMER HERSCHEL | | 2609 11TH ST | | | PORT NECHES | TX | 79651 | |
| WHITING TURNER CONTRACTING | | 3 CORPORATE PARK STE 100 | | | IRVINE | CA | 92714 | |
| WHITING TURNER CONTRACTING | | 7041 KOLL CENTER PARKWAY | SUITE 180 | | PLEASANTON | CA | 94566 | |
| WHITING TURNER CONTRACTING | | 300 EAST JOPPA ROAD | | | BALTIMORE | MD | 21286 | |
| WHITKIM CORPORATION | | 403 MACARTHUR LANE | | | BURLINGTON | NC | 272162408 | |
| WHITKIM CORPORATION | | PO BOX 2408 | 403 MACARTHUR LANE | | BURLINGTON | NC | 27216-2408 | |
| WHITLEY SERVICE ROOFING | | PO BOX 13085 | | | RICHMOND | VA | 23225 | |
| WHITLEY, ELLEN H | | 15620 KNOX HILL RD | | | HUNTERSVILLE | NC | 28078 | |
| WHITLEY, MICHAEL H | | 1008 BRANDYWINE LN | | | ROCKY MOUNT | NC | 27804 | |
| WHITLOCK & WEINBERGER TRANS | | 490 MENDOCINO AVE | STE 201 | | SANTA ROSA | CA | 95401 | |
| WHITLOCK GROUP | | 4120 COX RD | | | GLEN ALLEN | VA | 23060 | |
| WHITLOCK GROUP, THE | | 3900 GASKINS RD | | | RICHMOND | VA | 23233 | |
| WHITMAN BREED ABBOT & MORGAN | | 200 PARK AVE | | | NEW YORK | NY | 10166 | |
| WHITMAN COLLEGE | | 345 BOYER AVE | | | WALLAWALLA | WA | 99362 | |
| WHITNEY & RICHARDSON INC | | 201 EVANS ROAD | STE 310 | | NEW ORLEANS | LA | 70123 | |
| WHITNEY & RICHARDSON INC | | STE 310 | | | NEW ORLEANS | LA | 70123 | |
| WHITNEY ELECTRONICS | | 18 MAIN ST | | | QUEENSBURY | NY | 12804 | |
| WHITNEY HOTEL, THE | | 700 WOODROW ST | | | COLUMBIA | SC | 29205 | |
| WHITTED, CHERIE Y | | 21937 MILES RD | | | NORTH RANDALL | OH | 44128 | |
| WHITTEN BROTHERS INC | | 10701 MIDLOTHIAN TNPK | | | RICHMOND | VA | 23235 | |
| WHITTIKER, JOHN | | 4074 CROAKER LN | | | WOODBRIDGE | VA | 22193 | |
| WHITTMAN HART L P | | DEPT 773094 | | | CHICAGO | IL | 606783094 | |
| WHITTMAN HART L P | | DEPT 773094 | | | CHICAGO | IL | 60678-3094 | |
| WHITTY & ASSOC INC, PATRICK | | 45 NE LOOP 410 125 | | | SAN ANTONIO | TX | 78216 | |
| WHITTY & ASSOC INC, PATRICK | | | | | | | | |
| WHITWORTH, CONNIE | | 1109 TOWNHOUSE RD STE 203 | | | HELENA | AL | 35080 | |
| WHJJ/94 HJY | | 115 EASTERN AVENUE | | | EAST PROVIDENCE | RI | 02914 | |
| WHJY FM | | PO BOX 402562 | | | ATLANTA | GA | 30384 | |
| WHJY FM | | PO BOX 402562 | CAPSTAR OPERATING CO | | ATLANTA | GA | 30384 | |
| WHKF FM | | | | | | | | |
| WHKF FM | | 600 CORPORATE CIR | | | HARRISBURG | PA | 17110 | |
| WHKO FM | | PO BOX 710323 | | | CINCINNATI | OH | 452710323 | |
| WHKO FM | | PO BOX 710323 | | | CINCINNATI | OH | 45271323 | |
| WHLZ WYMB | | PO BOX 400 | | | MANNING | SC | 29102 | |
| WHMA | | 801 NOBLE ST STE 800 | | | ANNISTON | AL | 36201 | |
| WHMA | | PO BOX 278 | | | ANNISTON | AL | 36202 | |
| WHMH WVAL | | 1010 SECOND ST N | | | SAUK RAPIDS | MN | 563790366 | |
| WHMH WVAL | | 1010 SECOND ST N | | | SAUK RAPIDS | MN | 56379-0366 | |
| WHMS | | PO BOX 3939 | | | CHAMPAIGN | IL | 61826 | |
| WHNN | | 5196 STATE STREET | | | SAGINAW | MI | 48603 | |
| WHNN | | PO BOX 5679 | | | SAGINAW | MI | 48604 | |
| WHNS TV | | PO BOX 905007 | MEREDITH CORP | | CHARLOTTE | NC | 28290-5007 | |
| WHNS TV | | BOX 905007 | | | CHARLOTTE | NC | 28290-5007 | |
| WHNT TV | | 21084 NETWORK PL | | | CHICAGO | IL | 606731210 | |
| WHNT TV | | 21084 NETWORK PL | NEW YORK TIMES | | CHICAGO | IL | 60673-1210 | |
| WHO WORKS SPORTS GUIDES INC | | | | | | | | |
| WHO WORKS SPORTS GUIDES INC | | 763 COLONIAL CT | | | BIRMINGHAM | MI | 48009 | |
| WHOA TV | | 3251 HARRISON ROAD | | | MONTGOMERY | AL | 36109 | |
| WHOEE THE CLOWN | | 1736 PINEKNOLL LN | | | ALBANY | GA | 31707 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHOG FM | | 126 W INTERNATIONAL SPEEDWAY | | | DAYTONA BEACH | FL | 32114 | |
| WHOI TV | | 500 N STEWART | | | CREVE COEUR | IL | 61610 | |
| WHOLE ENCHILADA, THE | | 1114 DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | |
| WHOLESALE ADVANTAGE | | PO BOX 13318 | | | SHAWNEE MISSION | KS | 662822992 | |
| WHOLESALE ADVANTAGE | | PO BOX 13318 | | | SHAWNEE MISSION | KS | 66282-2992 | |
| WHOLESALE DISTRIBUTORS | | PO BOX 1370 | | | KINGSTON | NY | 12401 | |
| WHOLESALE ELECTRONICS | | | | | | | | |
| WHOLESALE ELECTRONICS | | 77 MCCULLOUGH DR STE 10 | SOUTHGATE CTR | | NEW CASTLE | DE | 19720 | |
| WHOLESALE FLOWERS | | 5328 METRO ST | | | SAN DIEGO | CA | 92110 | |
| WHOLESALE INDUSTRIAL ELEC INC | | PO BOX 20367 | | | CHARLESTON | SC | 294130367 | |
| WHOLESALE INDUSTRIAL ELEC INC | | PO BOX 20367 | | | CHARLESTON | SC | 29413-0367 | |
| WHOO | | STE 2240 | | | ORLANDO | FL | 32801 | |
| WHOO | | 200 S ORANGE AVENUE | STE 2240 | | ORLANDO | FL | 32801 | |
| WHOT FM | | 4040 SIMON RD | | | YOUNGSTOWN | OH | 44512 | |
| WHP AM | | PO BOX 6477 | | | HARRISBURG | PA | 17112 | |
| WHP TV | | PO BOX 402689 | | | ATLANTA | GA | 30384-2689 | |
| WHPN TV | | | | | | | | |
| WHPN TV | | LOCKBOX 1059 | | | ROCKFORD | IL | 61105-1059 | |
| WHPT | | STE 318 | | | ST PETERSBURG | FL | 33716 | |
| WHPT | | 11300 4TH ST N | STE 318 | | ST PETERSBURG | FL | 33716 | |
| WHQG FM | | 5407 W MCKINLEY AVE | | | MILWAUKEE | WI | 53208 | |
| WHQT | | PO BOX 863482 | | | ORLANDO | FL | 32886-3482 | |
| WHQT | | 2741 N 29TH AVE | | | HOLLYWOOD | FL | 33020 | |
| WHRK FM | | PO BOX 402646 | | | ATLANTA | GA | 30384-2646 | |
| WHRK WDIA | | PO BOX 402646 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2646 | |
| WHRK WDIA | | 112 UNION AVE | | | MEMPHIS | TN | 38103 | |
| WHRL FM | | | | | | | | |
| WHRL FM | | PO BOX 406016 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-6016 | |
| WHSC FM | | P O BOX 940 | | | HARTSVILLE | SC | 29551 | |
| WHSL 100 FM | | PO BOX 5897 | | | HIGH POINT | NC | 27262 | |
| WHSV TV | | | | | | | | |
| WHSV TV | | 50 N MAIN ST | | | HARRISONBURG | VA | 22802 | |
| WHTA FM | | | | | | | | |
| WHTA FM | | PO BOX 402017 | | | ATLANTA | GA | 30384-2017 | |
| WHTM | | 3235 HOFFMAN ST | | | HARRISBURG | PA | 17110 | |
| WHTM | | PO BOX 5860 | | | HARRISBURG | PA | 17110-5860 | |
| WHTO FM | | 220 S RUSSEL AVENUE | | | WILLIAMSPORT | PA | 17701 | |
| WHTQ FM | | STE 2240 | | | ORLANDO | FL | 32801 | |
| WHTQ FM | | PO BOX 863438 | | | ORLANDO | FL | 32886-3438 | |
| WHTT | | PO BOX 2537 | | | BUFFALO | NY | 142402537 | |
| WHTT | | PO BOX 2537 | | | BUFFALO | NY | 14240-2537 | |
| WHTZ FM | | PO BOX 12272N | | | NEWARK | NJ | 071012272 | |
| WHTZ FM | | 101 HUDSON ST 36TH FL | | | JERSEY CITY | NJ | 07302 | |
| WHTZ FM | | CLEAR CHANNEL BROADCASTING INC | 5080 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| WHUR FM RADIO | | 529 BRYANT ST NW | | | WASHINGTON | DC | 20059 | |
| WHUR FM RADIO | | TREASURER | 529 BRYANT ST NW | | WASHINGTON | DC | 20059 | |
| WHWH | | NASSAU BROADCASTING | | | PRINCETON | NJ | 085423215 | |
| WHWH | | PO BOX 1350 | NASSAU BROADCASTING | | PRINCETON | NJ | 08542-3215 | |
| WHWK FM | | PO BOX 414 | | | BINGHAMPTON | NY | 13902 | |
| WHXT FM | | 1719 TAYLOR ST | RAINBOW RADIO LLC | | COLUMBIA | SC | 29201 | |
| WHXT FM | | 1719 TAYLOR ST | | | COLUMBIA | SC | 29201 | |
| WHYI & WBGG | | 1975 E SUNRISE BLVD STE 400 | | | FT LAUDERDALE | FL | 33304 | |
| WHYN AM FM | | PO BOX 9013 | | | SPRINGFIELD | MA | 01102 | |
| WHYT FM | | PO BOX 77812 | | | DETROIT | MI | 482770812 | |
| WHYT FM | | PO BOX 77812 | | | DETROIT | MI | 48277-0812 | |
| WHZT FM | | | | | | | | |
| WHZT FM | | 220 N MAIN ST | STE 402 | | GREENVILLE | SC | 29601 | |
| WHZZ FM | | PO BOX 25008 | 600 W CAUANAUGH | | LANSING | MI | 48909 | |
| WHZZ FM | | 600 W CAUANAUGH | | | LANSING | MI | 48909 | |
| WI SCTF | | BOX 74400 | | | MILWAUKEE | WI | 53274-0400 | |
| WIAI BROADCASTING | | PO BOX 970 | | | DANVILLE | IL | 61834 | |
| WIAT TV | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIAT TV | | PO BOX 59496 | | | BIRMINGHAM | AL | 35259 | |
| WIBA | | PO BOX 78266 | | | MILWAUKEE | WI | 53278-0266 | |
| WIBA | | PO BOX 99 | | | MADISON | WI | 53701 | |
| WIBB | | 7080 INDUSTRIAL HWY | | | MACON | GA | 312063162 | |
| WIBB | | 7080 INDUSTRIAL HWY | | | MACON | GA | 31206-3162 | |
| WIBBELMAN & CO, LLOYD | | 4008 132ND SE | | | SNOHOMISH | WA | 98296 | |
| WIBC AM | | 1 EMMIS PLAZA 40 MONUMENT CIR | | | INDIANAPOLIS | IN | 46204 | |
| WIBC AM | | 7999 RELIABLE PKY | EMMIS INDIANA BROADCASTING | | CHICAGO | IL | 60686-0079 | |
| WIBW FM | | BOX 1818 | | | TOPEKA | KS | 66601 | |
| WIBW TV | | PO BOX 1119 | | | TOPEKA | KS | 66601 | |
| WICC AM | | PO BOX 40000 DEPT 020 | | | HARTFORD | CT | 061510020 | |
| WICC AM | | PO BOX 40000 | DEPT 020 | | HARTFORD | CT | 06151-0020 | |
| WICHELM, DOUGLAS R | | 8361 HARVELL RD | | | STANFIELD | NC | 28163 | |
| WICHITA AIRPORT RED COACH INN | | 6815 WEST KELLOGG | | | WICHITA | KS | 67209 | |
| WICHITA ALARMS, CITY OF | | PO BOX 9610 | | | WICHITA | KS | 672770610 | |
| WICHITA ALARMS, CITY OF | | PO BOX 9610 | | | WICHITA | KS | 67277-0610 | |
| WICHITA APPLIANCE PARTS | | 807 15TH | | | WICHITA FALLS | TX | 76301 | |
| WICHITA APPLIANCE SERVICE | | 831 W 61ST NORTH | | | WICHITA | KS | 67204 | |
| WICHITA CLERK OF CIRCUIT CT | | 525 NORTH MAIN STE 616 | CIVIL DEPT | | WICHITA | KS | 67203 | |
| WICHITA CLERK OF CIRCUIT CT | | CIVIL DEPT | | | WICHITA | KS | 67203 | |
| WICHITA CLINIC | | PO BOX 2969 | | | WICHITA | KS | 67201-2969 | |
| WICHITA CLINIC | | 3311 E MURDOCK | | | WICHITA | KS | 67208 | |
| WICHITA COUNTY CLERK | | PO BOX 1679 | | | WICHITA FALLS | TX | 763071679 | |
| WICHITA COUNTY CLERK | | PO BOX 1679 | | | WICHITA FALLS | TX | 76307-1679 | |
| WICHITA COUNTY FAMILY CT SVCS | | PO BOX 5346 | | | WICHITA FALLS | TX | 76307 | |
| WICHITA DOOR CONTROLS | | PO BOX 413101 | | | KANSAS | MO | 64141-3101 | |
| WICHITA DOOR CONTROLS | | 1629 SW MEDFORD AVE | | | TOPEKA | KS | 666042678 | |
| WICHITA DOOR CONTROLS | | 1629 SW MEDFORD AVE | | | TOPEKA | KS | 66604-2678 | |
| WICHITA EAGLE, THE | | PO BOX 2487 | 825 E DOUGLAS | | WICHITA | KS | 67201-2487 | |
| WICHITA EAGLE, THE | | PO BOX 3297 | | | WICHITA | KS | 672013297 | |
| WICHITA EAGLE, THE | | PO BOX 3297 | | | WICHITA | KS | 67201-3297 | |
| WICHITA FALLS BOARD COMMERCE | | PO BOX 1860 | | | WICHITA FALLS | TX | 76307 | |
| WICHITA FALLS, CITY OF | | 710 FLOOD ST | PUBLIC SAFETY TRAINING CENTER | | WICHITA FALLS | TX | 76301 | |
| WICHITA FALLS, CITY OF | | 610 HOLLIDAY ST | WICHITA FALLS POLICE ALARM SEC | | WICHITA FALLS | TX | 76301 | |
| WICHITA FALLS, CITY OF | | PO BOX 1440 | UTILITY COLLECTIONS | | WICHITA FALLS | TX | 76307 | |
| WICHITA FALLS, CITY OF | | UTILITY COLLECTIONS | | | WICHITA FALLS | TX | 76307 | |
| WICHITA SERVICE CENTER | | 1005 BAYLOR | | | WICHITA FALLS | TX | 76301 | |
| WICHITA WATER & SEWER DEPT | | 455 N MAIN STREET 8TH FLOOR | | | WICHITA | KS | 67202 | |
| WICHITA, CITY OF | | PO BOX 300014 | | | RALEIGH | NC | 27622 | |
| WICHMANN, SCOTT | | 1125 W GRACE ST APT 22 | | | RICHMOND | VA | 23220 | |
| WICK COMMUNICATIONS | | PO BOX 850 | | | MONTROSE | CO | 81402 | |
| WICK FLOOR MACHINE CO INC | | 4907 CENTER PARK BLVD | | | SAN ANTONIO | TX | 78218 | |
| WICK FLOOR MACHINE CO INC | | | | | | | | |
| WICK POLLOCK INN | | 603 WICK AVENUE | | | YOUNGSTOWN | OH | 44502 | |
| WICKENS HERZER & PANZA | | PO BOX 840 | | | LORAIN | OH | 440520840 | |
| WICKENS HERZER & PANZA | | 1144 WEST ERIE AVE | PO BOX 840 | | LORAIN | OH | 44052-0840 | |
| WICKER LAW FIRM PA | | 225 ALHAMBRA CIR STE 560 | | | CORAL GABLES | FL | 33134 | |
| WICKLANDER ZULAWSKI & ASSOC | | 4932 MAIN ST | | | DOWNERS GROVE | IL | 60515 | |
| WICKLANDER ZULAWSKI & ASSOC | | 4932 MAIN ST | | | DOWNERS GROVE | IL | 605153611 | |
| WICO FM/PRETTY MAN BRDCST CO | | PO BOX 909 | | | SALISBURY | MD | 21803 | |
| WICO KG | | 5847 SAN FELIPE STE 2400 | | | HOUSTON | TX | 77057 | |
| WICO KG | | PO BOX 15409 | C/O RSM MCGLADREY | | NEW BERN | NC | 28561-5409 | |
| WICOMICO CO DEPT SOCIAL SVC | | PO BOX 3216 | CHILD SUPPORT SERVICES | | SALISBURY | MD | 21802 | |
| WICOMICO CO DEPT SOCIAL SVC | | PO BOX 3216 | | | SALISBURY | MD | 218023216 | |
| WICOMICO COUNTY | | PO BOX 4036 | | | SALISBURY | MD | 218034036 | |
| WICOMICO COUNTY | | PO BOX 4036 | | | SALISBURY | MD | 21803-4036 | |
| WICOMICO COUNTY REG OF WILLS | | PO BOX 787 | | | SALISBURY | MD | 21803-0787 | |
| WICOMICO COUNTY, CIRCUIT COURT | | P O BOX 198 | | | SALISBURY | MD | 218030198 | |
| WICOMICO COUNTY, CIRCUIT COURT | | MARK S BOWEN CLERK | P O BOX 198 | | SALISBURY | MD | 21803-0198 | |
| WICS TV | | PO BOX 3920 | | | SPRINGFILED | IL | 62708 | |
| WICU TV | | | | | | | | |
| WICU TV | | 3514 STATE ST | | | ERIE | PA | 16508 | |
| WICZ | | PO BOX 40 | | | VESTAL | NY | 13851 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIDE WORLD OF MAPS | | 1444 W SOUTHERN AVE | | | MESA | AZ | 85202 | |
| WIDE WORLD OF MAPS | | | | | | | | |
| WIDICO FIRE PROTECTION | | PO BOX 32432 | | | ST LOUIS | MO | 63132 | |
| WIDICO FIRE PROTECTION | | | | | | | | |
| WIDMAN CONSTRUCTION CO | | 9301 STORAGE WAY | | | LOUISVILLE | KY | 40291 | |
| WIDMERS | | 2016 MADISON RD | | | CINCINNATI | OH | 45208 | |
| WIDMERS | | 673 WILMER AVE | | | CINCINNATI | OH | 45226 | |
| WIDMERS | | 673 WILMER AVE | | | CINCINNATI | OH | 45226 | |
| WIEDENBACH BROWN CO INC | | | | | | | | |
| WIEDENBACH BROWN CO INC | | 145 HUGUENOT ST | | | NEW ROCHELLE | NY | 10801-5216 | |
| WIEHE, RAY | | 210 N ST ANDREWS | | | DOTHAN | AL | 36303 | |
| WIELAND INC | | PO BOX 890274 | | | CHARLOTTE | NC | 282890274 | |
| WIELAND INC | | PO BOX 890274 | | | CHARLOTTE | NC | 28289-0274 | |
| WIENER LTD, MARVIN | | 600 HEMPSTEAD TPKE | | | WEST HEMPSTEAD | NY | 11552 | |
| WIERDA, REBECCA | | 6031 HILLSBOROUGH LN | | | GRANDVILLE | MI | 49418 | |
| WIESE PLANNING & ENGINEERING | | PO BOX 60106 | | | ST LOUIS | MO | 63160 | |
| WIESE PLANNING & ENGINEERING | | | | | | | | |
| WIFR 23 | | PO BOX 1295 | | | BEDFORD PARK | IL | 60499 | |
| WIGDER CHEVROLET INC | | 606 MT PLEASANT AVE WEST RT 10 | | | LIVINGSTON | NJ | 07039 | |
| WIGGIN & DANA | | ONE CENTURY TOWER | | | NEW HAVEN | CT | 065081832 | |
| WIGGIN & DANA | | PO BOX 7247 7112 | | | PHILADELPHIA | PA | 19170-7112 | |
| WIGGINS FORD LIN MERC, EDDIE | SUSAN | | | | WARNER ROBINS | GA | 31088 | |
| WIGGINS FORD LIN MERC, EDDIE | | 900 RUSSELL PARKWAY | ATTN SUSAN | | WARNER ROBINS | GA | 31088 | |
| WIGINTON FIRE SPRINKLERS INC | | 699 AERO LN | | | SANFORD | FL | 32771 | |
| WIGINTON FIRE SYSTEMS | | | | | | | | |
| WIGINTON FIRE SYSTEMS | | 699 AERO LN | | | SANFORD | FL | 32771 | |
| WIHT FM | | CLEAR CHANNEL BROADCASTING INC | 5567 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |
| WIKS FM KISS 102 | | 207 GLENBURNIE DR | | | NEW BERN | NC | 28561 | |
| WIKX FM | | 4810 DELTONA DR | | | PUNTA GORDA | FL | 33950 | |
| WIKX FM | | 4810 DELTONA DR | CLEAR CHANNEL COMMUNICATIONS | | PUNTA GORDA | FL | 33950 | |
| WIKY FM | | P O BOX 3848 | | | EVANSVILLE | IN | 47736 | |
| WIKZ FM | | | | | | | | |
| WIKZ FM | | MAIN LINE BROADCASTING | 25 PENNCRAFT AVE | | CHAMBERSBURG | PA | 17201 | |
| WIL AM FM | | PO BOX 60988 | | | ST LOUIS | MO | 63101 | |
| WIL AM FM | | PO BOX 60988 | | | ST LOUIS | MO | 63160-0988 | |
| WIL FM | | PO BOX 952022 | | | ST LOUIS | MO | 63195-2022 | |
| WILBUR CO, J | | 1700 CENTRAL ST | | | KANSAS CITY | MO | 64108 | |
| WILBUR CO, J | | 1700 CENTRAL ST | | | KANSAS CITY | MO | 64108 | |
| WILBUR CO, J | | 1700 CENTRAL | | | KANSAS CITY | MO | 64141 | |
| WILBUR CO, J | | PO BOX 413066 | | | KANSAS CITY | MO | 64141 | |
| WILBUR PROPERTIES | | PO BOX 128 | | | PALO ALTO | CA | 94302 | |
| WILBURN ELECTRIC | | 2110 WALL STREET STE 500 | | | GARLAND | TX | 750414043 | |
| WILBURN ELECTRIC | | 2110 WALL STREET STE 500 | | | GARLAND | TX | 75041-4043 | |
| WILCO INC | | 633 NEWTON STREET | | | DANVILLE | VA | 24543 | |
| WILCO INC | | PO BOX 127 | 633 NEWTON STREET | | DANVILLE | VA | 24543 | |
| WILCOM CELLULAR | | PO BOX 747040 | | | PITTSBURGH | PA | 152747040 | |
| WILCOM CELLULAR | | PO BOX 747040 | | | PITTSBURGH | PA | 15274-7040 | |
| WILCOREL NO 1 LP | | 1033 ANACAPA ST | C/O PACIFICA PROPERTY MGMT | | SANTA BARBARA | CA | 93109 | |
| WILCOX, SUSAN | | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| WILCOX, SUSAN | | LOC 8068 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| WILCOXEN AIR INC | | PO BOX 18022 | | | SHREVEPORT | LA | 71138 | |
| WILCOXS SERVICE CENTER LLC | | 3120 ASH RD | | | VESTAL | NY | 13850 | |
| WILD AUTOMATIC DOOR INC | | 9731 DINO DR STE 100 | | | ELK GROVE | CA | 95624 | |
| WILD PLANET TOYS | | 98 BATTERY ST STE 300 | | | SAN FRANCISCO | CA | 94111 | |
| WILD WEST OUTFITTERS | | 2515 CENTENNIAL DR | | | ARLINGTON | TX | 76011 | |
| WILD WEST OUTFITTERS | | 2515 CENTENNIAL DR | ATTN SKIP WELCH | | ARLINGTON | TX | 76011 | |
| WILDCAT FENCE CO INC | | | | | | | | |
| WILDCAT FENCE CO INC | | 930 MASON AVE | | | LOUISVILLE | KY | 40204 | |
| WILDCAT SPRINGS | | 35 MERCHANTS DR | | | WALPOLE | MA | 02081 | |
| WILDCAT STRIPING & SEALING | | 4578 LEWIS RD | | | STONE MOUNTAIN | GA | 30083 | |
| WILDECK INC | | PO BOX 89 | | | WAUKESHA | WI | 53187 | |
| WILDECK INC | | 4423 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| WILDER COMPANIES, THE | | 101 HUNTINGTON AVE | | | BOSTON | MA | 02199 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILDFLOWERS & GIFTS | | 3355 PIO NONO AVE | | | MACON | GA | 31206 | |
| WILDLIFE MANAGEMENT SERVICES | | 5701 SHERIDAN AVENUE S | | | MINNEAPOLIS | MN | 55410 | |
| WILDMAN HARROLD ALLEN & DIXON | | PO BOX 890 | | | WAUKEGAN | IL | 60079 | |
| WILDWOOD FLOWERS & GIFTS | | 17242W M NICHOLS | | | DETROIT | MI | 48235 | |
| WILES JOHNSON, MILISSA | | 130 N 16TH ST | BARRISTER PL | | LINCOLN | NE | 68508 | |
| WILEY & SONS INC, JOHN | | | | | NEWARK | NJ | 071918463 | |
| WILEY & SONS INC, JOHN | | PO BOX 18684 | | | NEWARK | NJ | 07191-8684 | |
| WILEY REIN & FIELDING LLP | | 1776 K ST NW | | | WASHINGTON | DC | 20006 | |
| WILEY, MICHAEL | | 4 N STAFFORD STREET APT 2 | | | RICHMOND | VA | 23220 | |
| WILEY, MICHAEL | | PO BOX 29388 | C/O UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| WILEYS TELEVISION SERVICE,BOB | | 1225 PIPESTONE | | | BENTON HARBOR | MI | 49022 | |
| WILHELM, MATTHEW W | | 5185 BURNHAM ST | | | LISLE | IL | 60532 | |
| WILHOD INC | | | | | | | | |
| WILHOD INC | | 549 FOGO CT | | | LEXINGTON | KY | 40503-4211 | |
| WILIFE, INC | | 132 EAST 13065 SOUTH | SUITE 200 | | DRAPER | UT | 84020 | |
| WILKE SYSTEMS | | 21975 DORAL RD | | | WAUKESHA | WI | 53186 | |
| WILKERSON, MYRON | | 768 BARRET AVE | CO STEPHEN N HALL | | LOUISVILLE | KY | 40204 | |
| WILKERSON, MYRON | | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| WILKES BARRE TWP, MUNICIPALITY OF | | 150 WATSON ST | | | WILKES BARRE | PA | 18702 | |
| WILKES BARRE WINDOW CLEANING | | 140 142 LEHIGH STREET | | | WILKES BARRE | PA | 18702 | |
| WILKES BARRE, CITY OF | | 15 N WASHINGTON ST | | | WILKES BARRE | PA | 18701 | |
| WILKES BARRE, CITY OF | | PO BOX 1324 | | | WILKES BARRE | PA | 18703-1324 | |
| WILKES BARRE, CITY OF | | CITY HALL RM 8 | | | WILKES BARRE | PA | 18711 | |
| WILKES BARRE, CITY OF | | CITY HALL ROOM 8 | | | WILKES BARRE | PA | 18711 | |
| WILKES FLORAL CENTER | | 82 S MAIN STREET | | | WILKES BARRE | PA | 18701 | |
| WILKES TV SERVICE | | 303 SPARTA RD | | | NORTH WILKESBORO | NC | 28659 | |
| WILKIN INSULATION CO | | | | | | | | |
| WILKIN INSULATION CO | | 501 W CARBOY RD | | | MT PROSPECT | IL | 60056 | |
| WILKINS MECHANICAL SVCS INC | | UNIT NO 5 | | | GOFFSTOWN | NH | 03045 | |
| WILKINS MECHANICAL SVCS INC | | 7 BELLEMORE DR UNIT 1 | | | BEDFORD | NH | 03110 | |
| WILKINS POLICE DEPARTMENT | | 110 PEFFER ROAD | | | WILKINS TWNSHP | PA | 151451192 | |
| WILKINS POLICE DEPARTMENT | | 110 PEFFER ROAD | | | WILKINS TWNSHP | PA | 15145-1192 | |
| WILKINS TOWNSHIP | | PO BOX 747047 | | | PITTSBURGH | PA | 152747047 | |
| WILKINS TOWNSHIP | | PO BOX 747047 | | | PITTSBURGH | PA | 15274-7047 | |
| WILKINS, FRIENDS OF VANCE | | PO BOX 469 | | | AMHERST | VA | 24521 | |
| WILKINS, WILLIAM | | 1356 ALLEGHENY STREET SW | | | ATLANTA | GA | 30310 | |
| WILKINSBURG PENN JOINT WATER | | 2200 ROBINSON BLVD | | | WILKINSBURG | PA | 15221 | |
| WILKINSBURG PENN JOINT WATER AUTHORITY | | 2200 ROBINSON BLVD | | | WILKINSBURG | PA | 15221-1112 | |
| WILKINSON & ASSOC, CLAUDE | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| WILKINSON AGENCY INC, DON | | 300A LAIRD ST | | | WILKES BARRE | PA | 18702 | |
| WILKINSON ANDERSON INC | | | | | | | | |
| WILKINSON ANDERSON INC | | 101 N COLUMBUS ST | 4TH FL STE 410 | | ALEXANDRIA | VA | 22314 | |
| WILKINSON BARKER KNAUER LLP | | 2300 N ST NW STE 700 | | | WASHINGTON | DC | 20037 | |
| WILKINSON NURSERY & LANDSCAPE | | PO BOX 905 | 25 ROCKFORD ROAD | | ARDMORE | OK | 73402 | |
| WILKINSON NURSERY & LANDSCAPE | | 25 ROCKFORD ROAD | | | ARDMORE | OK | 73402 | |
| WILKINSON PRINTING CO INC | | 8704 BROOK ROAD | | | GLEN ALLEN | VA | 23060 | |
| WILKINSON TV | | 44 FIRST AVE | | | CLARION | PA | 16214 | |
| WILKINSON, CAROL | | THALBORO BUILDING | | | RICHMOND | VA | 23230 | |
| WILKINSON, CAROL | | TRAINING PETTYCASH | THALBORO BUILDING | | RICHMOND | VA | 23230 | |
| WILKINSON, TROY | | 4561 INTERLACHEN CT | | | ALEXANDRIA | VA | 22312 | |
| WILKS ATTORNEY, ROBERT A | | PO BOX 1013 | 14451 CHAMBERS RD STE 210 | | TUSTIN | CA | 92780 | |
| WILKS TV SALES & SERVICE | | 3262 RT 60 E | | | HUNTINGTON | WV | 25705 | |
| WILKS, AMY CAROLINE | | 1917 STONEQUARTER RD | | | RICHMOND | VA | 23238 | |
| WILL COUNTY CIRCUIT CLERK | | | | | | | | |
| WILL COUNTY CIRCUIT CLERK | | 5946 CAROLINA BEACH ROAD | | | WILMINGTON | NC | 28412 | |
| WILL COUNTY CIRCUIT CLERK | | 5946 CAROLINA BEACH RD | | | WILMINGTON | NC | 28412 | |
| WILL COUNTY CIRCUIT CLERK | | 706 N LAKE PARK BLVD | | | CAROLINA BEACH | NC | 28428 | |
| WILL COUNTY CIRCUIT CLERK | | 14 WEST JEFFERSON ST | COURTHOUSE RM212 | | JOLIET | IL | 60432 | |
| WILL COUNTY CIRCUIT CLERK | | PO BOX 2801 | | | BEDFORD PARK | IL | 60499-2801 | |
| WILL COUNTY CIRCUIT COURT | | HELEN HARSHBARGER | 14 W JEFFERSON ST | | JOLIET | IL | 60432 | |
| WILL COUNTY CIRCUIT COURT | | 14 W JEFFERSON ST | | | JOLIET | IL | 60432 | |
| WILL COUNTY CLERK OF COURTS | | 3208 MCDONOUGH ST | | | JOLIET | IL | 60431 | |
| WILL COUNTY PROBATE COURT | | 3208 MCDONOUGH ST | | | JOLIET | IL | 60431 | |
| WILL COUNTY TREASURER | | WILL CO OFFICE BUILDING | | | JOLIET | IL | 604311062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILL COUNTY TREASURER | | 302 N CHICAGO ST | WILL CO OFFICE BUILDING | | JOLIET | IL | 60431-1062 | |
| WILL STAFF PERSONNEL SERVICES | | | | | | | | |
| WILL STAFF PERSONNEL SERVICES | | PO BOX 1359 | | | SIMPSONVILLE | SC | 29681 | |
| WILLACY DISTRICT CLERKS OFFICE | | 2ND FLR | | | RAYMONDVILLE | TX | 78580 | |
| WILLACY DISTRICT CLERKS OFFICE | | WILLACY COUNTY COURTHOUSE | 2ND FLR | | RAYMONDVILLE | TX | 78580 | |
| WILLAMETTE FALLS HOSPITAL | | 1500 DIVISION ST | | | OREGON CITY | OR | 97045 | |
| WILLAMETTE FENCE CO INC | | 11304 NE MARX | | | PORTLAND | OR | 97220-1039 | |
| WILLAMETTE FENCE CO INC | | | | | | | | |
| WILLAMETTE INDUSTRIES INC | | LOUISVILLE PLANT | | | LOUISVILLE | KY | 402890001 | |
| WILLAMETTE INDUSTRIES INC | | SECTION 228 | LOUISVILLE PLANT | | LOUISVILLE | KY | 40289-0001 | |
| WILLARD PACKAGING CO | | | | | | | | |
| WILLARD PACKAGING CO | | PO BOX 27 | | | GAITHERSBURG | MD | 20884 | |
| WILLARD PLUMBING REPAIR, JAY | | 2619 INGRAM RD | | | HIGH POINT | NC | 27263 | |
| WILLARD ROOFING COMPANY, GN | | PO BOX 4032 | | | KNOXVILLE | TN | 37921 | |
| WILLARD TV INC | | | | | | | | |
| WILLARD TV INC | | 18564 GREENO RD | | | FAIRHOPE | AL | 36532 | |
| WILLHITE, JOHN C | | 3 WARRENTON CIR | | | RICHMOND | VA | 232297145 | |
| WILLHITE, JOHN C | | 3 WARRENTON CIRCLE | | | RICHMOND | VA | 23229-7145 | |
| WILLHOITE, MS DONNA LOUISE | | RR 4 BOX 576 | | | STILLWATER | OK | 74074 | |
| WILLIAM & MARY, COLLEGE OF | | OFFICE OF CAREER SERVICES | | | WILLIAMSBURG | VA | 231878795 | |
| WILLIAM & MARY, COLLEGE OF | | PO BOX 8795 | OFFICE OF CAREER SERVICES | | WILLIAMSBURG | VA | 23187-8795 | |
| WILLIAM BYRD COMMUNITY HOUSE | | 224 SOUTH CHERRY ST | | | RICHMOND | VA | 23220 | |
| WILLIAM E BOOTS | | 828 SULPHUR SPRING RD | | | BALTIMORE | MD | 21227 | |
| WILLIAM ESTRELLA LAW OFFICES PSC | | PO BOX 9023596 | | | SAN JUAN | PR | 00902-3596 | |
| WILLIAM MARSH RICE UNIVERSITY | | 6100 MAIN ST MS 70 | | | HOUSTON | TX | 77005 | |
| WILLIAM P BEATSON, JR AND JEROME B TROUT, JR | MELINDA D BEDNARIK | AS TENANTS IN COMMON | C/O ANNAPOLIS PLAZA LLC | P O BOX 6570 | ANNAPOLIS | MD | 21401-0570 | |
| WILLIAM RAVEIS REAL ESTATE | | 7 TRAP FALLS RD | | | SHELTON | CT | 06484 | |
| WILLIAM WILSON & ASSOCIATES | | 120 HOWARD STREET SUITE 470 | | | SAN FRANCISCO | CA | 94105 | |
| WILLIAM WOODS UNIVERSITY | | ONE UNIVERSITY AVE | | | FULTON | MO | 63251 | |
| WILLIAM, SKIDMORE | | 4628 COLDBROOK AVE | | | LAKEWOOD | CA | 90713 | |
| WILLIAMS & ASSOCIATES | | 11 BEACON ST STE 1100 | | | BOSTON | MA | 02108 | |
| WILLIAMS & ASSOCIATES INC | | 94 143 LEONUI ST | | | WAIPAHU | HI | 96797 | |
| WILLIAMS & ASSOCIATES INC | | | | | | | | |
| WILLIAMS & ASSOCIATES INC | | 405 EAST 78TH STREET | | | BLOOMINGTON | MN | 554201299 | |
| WILLIAMS & ASSOCIATES INC | | 405 EAST 78TH STREET | | | BLOOMINGTON | MN | 55420-1299 | |
| WILLIAMS & OLEARY LLP | | 11 BEACON ST STE 1100 | | | BOSTON | MA | 02108 | |
| WILLIAMS AC & HEATING INC | | 22 MURDALE GARDEN RD | | | MURPHYSBORO | IL | 62966 | |
| WILLIAMS APPLIANCE | | P O BOX 69 | | | FLORENCE | OR | 97439 | |
| WILLIAMS APPLIANCE SERVICE | | 39 W SCHOOL ST | | | BONNE TERRE | MO | 63628 | |
| WILLIAMS APPLIANCE SERVICE | | 39 W SCHOOL ST | | | BONNE TERRE | MO | 63628 | |
| WILLIAMS APPLIANCE SERVICE | | 1112 HOSTETLER | | | MANHATTAN | KS | 66502 | |
| WILLIAMS APPLIANCE SERVICE | | 1112 HOSTETLER | | | MANHATTAN | KS | 66502 | |
| WILLIAMS APPLIANCE SERVICE | | 1124 FINLEY | | | PAMPA | TX | 79065 | |
| WILLIAMS APPLIANCE SERVICE | | 1124 FINLEY | | | PAMPA | TX | 79065 | |
| WILLIAMS APPRAISING, J SCOTT | | 9578 SHOSHORE CIR | | | SANDY | UT | 84092 | |
| WILLIAMS ASSOC INC, LAFE T | | 1108 E DOUGLAS AVE | | | WICHITA | KS | 67214-3997 | |
| WILLIAMS ASSOC INC, LAFE T | | | | | | | | |
| WILLIAMS BROS APPLIANCE SVC | | 915 FISHER RD | | | MANY | LA | 71449 | |
| WILLIAMS BROS APPLIANCE SVC | | | | | | | | |
| WILLIAMS BROS APPLIANCES INC | | | | | | | | |
| WILLIAMS BROS APPLIANCES INC | | 2670 E MAIN ST | | | PLAINFIELD | IN | 46168 | |
| WILLIAMS BROTHERS FURNITURE | | 8744 OHIO RIVER ROAD | | | WHEELERSBURG | OH | 45694 | |
| WILLIAMS CABLE INC | | PO BOX 191265 | | | LITTLE ROCK | AR | 722191265 | |
| WILLIAMS CABLE INC | | PO BOX 191265 | | | LITTLE ROCK | AR | 72219-1265 | |
| WILLIAMS CALIRI MILLER & OTLEY | | PO BOX 995 | | | WAYNE | NJ | 074740995 | |
| WILLIAMS CALIRI MILLER & OTLEY | | PO BOX 995 | | | WAYNE | NJ | 07474-0995 | |
| WILLIAMS CO OF ORLANDO INC | | 2301 SILVER STAR RD | | | ORLANDO | FL | 32804 | |
| WILLIAMS CO SOUTHEAST | | | | | | | | |
| WILLIAMS CO SOUTHEAST | | 2301 SILVER STAR RD | | | ORLANDO | FL | 32804 | |
| WILLIAMS CO, SK | | 8808 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| WILLIAMS COMMUNICATIONS | | ONE WILLIAMS CTR MD22 | PAYROLL ATTN NANCY MCCLELLAND | | TULSA | OK | 74172 | |
| WILLIAMS COMMUNICATIONS | | PO BOX 13492 | | | NEWARK | NJ | 07188-0492 | |
| WILLIAMS COMMUNICATIONS | | PO BOX 96817 | | | CHICAGO | IL | 606936817 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS CONCRETE | | 35515 UNITY DR | | | FRUITLAND PARK | FL | 34731 | |
| WILLIAMS CONSULTING, CHUCK | | 4319 JENIFER NICOLE | | | SAN ANTONIO | TX | 78261 | |
| WILLIAMS COUNTY | | PO BOX 2047 | NORTHWEST JUDICIAL DIST COURT | | WILLISTON | ND | 58802 | |
| WILLIAMS DELIVERY | | 118 BURKETT DR | | | PECAN HILL | TX | 75154 | |
| WILLIAMS DOOR CO | | | | | | | | |
| WILLIAMS DOOR CO | | 220 SHERWAY RD | | | KNOXVILLE | TN | 37922 | |
| WILLIAMS DOOR SERVICE INC | | PO BOX 2071 | | | HICKORY | NC | 28603 | |
| WILLIAMS ELECTRIC INC, DE | | PO BOX 931458 | | | CLEVELAND | OH | 441930492 | |
| WILLIAMS ELECTRIC INC, DE | | PO BOX 931458 | | | CLEVELAND | OH | 44193-0492 | |
| WILLIAMS ENTERPRISES II INC | | 5572 TUXEDO RD | | | MD | 20784 | |
| WILLIAMS FENCE COMPANY | | 426 ANCHORAGE COURT | | | HAMPTON | VA | 23666 | |
| WILLIAMS FOOD SERVICE INC | | 227 S 30TH STREET | | | LOUISVILLE | KY | 40212 | |
| WILLIAMS FOOD SERVICE INC | | PO BOX 11399 | | | LOUISVILLE | KY | 40212 | |
| WILLIAMS FURNITURE & APPLIANCE | | PO BOX 330070 | | | PACOIMA | CA | 91333 | |
| WILLIAMS GERARD PRODUCTIONS | | 4121 WILSON BLVD STE 300 | | | ARLINGTON | VA | 22203 | |
| WILLIAMS GERARD PRODUCTIONS | | PO BOX 95801 | | | CHICAGO | IL | 60694 | |
| WILLIAMS HEATING/AIR CONDTNING | | 921 IH 35 WEST | | | NEW BRAUNFELS | TX | 78130 | |
| WILLIAMS INC, DEBBIE | | 4201 UPPINGHAM RD | | | RICHMOND | VA | 23235 | |
| WILLIAMS JAMAL LTD | | 4535 W SAHARA BLVD 203 | | | LAS VEGAS | NV | 89102 | |
| WILLIAMS JR, A SYD | | 41 MARIETTA ST NW STE 1020 | | | ATLANTA | GA | 30303 | |
| WILLIAMS LANDSCAPE & DESIGN | | 296 B IRVING ST | | | FRAMINGHAM | MA | 01702 | |
| WILLIAMS LOCK & KEY | | 1581 WEST PALAIS ROAD | | | ANAHEIM | CA | 92802 | |
| WILLIAMS LP, BLUE | | 3421 N CAUSEWAY BLVD 9TH FL | | | METAIRIE | LA | 700023760 | |
| WILLIAMS LP, BLUE | | 3421 N CAUSEWAY BLVD 9TH FL | | | METAIRIE | LA | 70002-3760 | |
| WILLIAMS MECHANICAL ELECTRICAL | | 4425 PEPPERTOWN RD | | | MANTACHIE | MS | 38855 | |
| WILLIAMS MULLEN CLARK & DOBBINS | | PO BOX 1320 | 1021 E CARY ST | | RICHMOND | VA | 23219 | |
| WILLIAMS MULLEN CLARK & DOBBINS | | 1021 EAST CARY ST 17TH FL | | | RICHMOND | VA | 23219 | |
| WILLIAMS MULLEN CLARK & DOBBINS | | PO BOX 91719 | | | RICHMOND | VA | 23291-1719 | |
| WILLIAMS MULLEN CLARK & DOBBINS | | ONE COLUMBUS CTR STE 900 | | | VIRGINIA BEACH | VA | 23462-6762 | |
| WILLIAMS MULLEN CLARK & DOBBINS | | PO BOX 3460 | | | NORFOLK | VA | 23514-3460 | |
| WILLIAMS PAINTING & REMODELING | | | | | | | | |
| WILLIAMS PAINTING & REMODELING | | 2314 RIDGEFIELD ST NE | | | ROANOKE | VA | 24012 | |
| WILLIAMS PLUMBING | | 2360 N WILSON WAY | | | STOCKTON | CA | 95205 | |
| WILLIAMS PLUMBING INC, DON | | 2401 N 24TH AVE | REDDI ROOTR INC | | PHOENIX | AZ | 85009 | |
| WILLIAMS PLUMBING INC, DON | | PO BOX 11009 | | | PHOENIX | AZ | 85017 | |
| WILLIAMS PRODUCTIONS, JIMMY | | | | | | | | |
| WILLIAMS PRODUCTIONS, JIMMY | | 3801 BERYL RD | | | RALEIGH | NC | 27607 | |
| WILLIAMS REFRIGERATION SVC | | 2709 E MAIN STREET | | | VENTURA | CA | 93003 | |
| WILLIAMS REFRIGERATION SVC | | 4255 E MAIN ST 12 | | | VENTURA | CA | 93003 | |
| WILLIAMS REFRIGERATION SVC | | 4255 E MAIN ST 12 | | | VENTURA | CA | 93003 | |
| WILLIAMS REMODELING | | 2130 BUTTERCUP | | | FLORISSANT | MO | 63033 | |
| WILLIAMS SAFE & LOCK, STEVE | | 1647 WILLOW PASS ROAD NO 173 | | | CONCORD | CA | 94520 | |
| WILLIAMS SCOTSMAN | | PO BOX 1067 | FILE 91975 | | CHARLOTTE | NC | 28201-1067 | |
| WILLIAMS SCOTSMAN | | P O BOX 94558 | | | CLEVELAND | OH | 441014558 | |
| WILLIAMS SCOTSMAN | | PO BOX 94558 | FILE NO 91975 | | CLEVELAND | OH | 44101-4558 | |
| WILLIAMS SCOTSMAN | | PO BOX 91975 | | | CHICAGO | IL | 60693-1975 | |
| WILLIAMS TV & ELECTRONICS | | 4108 W VICKERY BLVD | | | FORT WORTH | TX | 76107 | |
| WILLIAMS, ANGELA A | | 3911 HWY 1008 | | | LITTLE RIVER | SC | 29566 | |
| WILLIAMS, BETH | | LOC NO 8000 PETTY CASH | 9950 MAYLAND DR FACILITIES | | RICHMOND | VA | 23233 | |
| WILLIAMS, BRIAN W | | 1531 CANYON | | | MIDLOTHIAN | TX | 76065 | |
| WILLIAMS, DENISE S | | 1087 KAHILI PL | | | KAILUA | HI | 96734 | |
| WILLIAMS, DIONKA JEANINE | | 3728 WINDING TRAIL COURT | | | DOUGLASVILLE | GA | 30135 | |
| WILLIAMS, DR SIDNEY | | 801 S WASHINGTON | | | STILLWATER | OK | 74074 | |
| WILLIAMS, GARY | | UNIV OF MD RM 0705 TERRAPIN TRAIL | | | COLLEGE PARK | MD | 20742 | |
| WILLIAMS, GARY | | UNIVERSITY OF MD RM 0705 | TERRAPIN TRAIL DR | | COLLEGE PARK | MD | 20742 | |
| WILLIAMS, GLENN F | | CIVIL ENGINEERING & SURVEYING | 6020 RUTLAND DRIVE SUITE 19 | | CARMICHAEL | CA | 95608 | |
| WILLIAMS, GLENN F | | 6020 RUTLAND DRIVE SUITE 19 | | | CARMICHAEL | CA | 95608 | |
| WILLIAMS, HOWARD R | | 3618 CHAMBERLAYNE AVE 14 | | | RICHMOND | VA | 23227 | |
| WILLIAMS, HOWARD R | | 3618 CHAMBERLAYNE AVE NO 14 | | | RICHMOND | VA | 23227 | |
| WILLIAMS, JACQUE C | | TAX COLLECTOR | | | REDDING | CA | 96099 | |
| WILLIAMS, JACQUE C | | PO BOX 991830 | SHASTA COUNTY TAX COLLECTOR | | REDDING | CA | 96099 | |
| WILLIAMS, JACQUELINE D | | 5567 GRAND PRIX COURT | | | FONTANA | CA | 92336 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, JACQUELINE D | | 14931 CAMROS CT | | | FONTANA | CA | 92336 | |
| WILLIAMS, JENNIFER L | | 204 N KINGS AVE | | | N MASSAPEQUA | NY | 11758 | |
| WILLIAMS, JERRY | | 4802 MONUMENT AVENUE | | | RICHMOND | VA | 232303616 | |
| WILLIAMS, JERRY | | 4802 MONUMENT AVE | | | RICHMOND | VA | 23230-3616 | |
| WILLIAMS, JOY | | 14 TAYLOR RD | | | RICHMOND | VA | 23223 | |
| WILLIAMS, JOY | | PO BOX 29388 | CO UPTOWN TALENT | | RICHMOND | VA | 23242 | |
| WILLIAMS, KATHY | | DR 1 4TH FL | | | RICHMOND | VA | | |
| WILLIAMS, KATHY | | LOC NO 8012 PETTY CASH | 9950 MAYLAND DR CONSTRUCTION | | RICHMOND | VA | 23233 | |
| WILLIAMS, KIMBERLY M | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| WILLIAMS, LOIS | | LOC NO 0747 PTY CSH CUSTODIAN | 3755 ATLANTA INDUSTRIAL PKWY | | ATLANTA | GA | | |
| WILLIAMS, LOIS | | 3755 ATLANTA INDUSTRIAL PKWY | | | ATLANTA | GA | | |
| WILLIAMS, MELINDA RHEA | | 401 W HICKORY | DENTON CO CHILD SUPP OFFICE | | DENTON | TX | 76202 | |
| WILLIAMS, ROBERT | | 1121 CULBERTSON AVE | | | NEW ALBANY | IN | 47150 | |
| WILLIAMS, SHANNON LEA | | CO DISTRICT CLERK NACAGDOCHES | | | NACOGDOCHES | TX | 75961 | |
| WILLIAMS, SHANNON LEA | | 203 COURTOUSE 100 W BLUFF | DISTRICT CLERK PATRICIA BROWN | | WOODVILLE | TX | 75979-5220 | |
| WILLIAMS, STEPHEN L | | 5127 FOXEY LN | | | MANSFIELD | TX | 76063 | |
| WILLIAMS, THOMAS C | | 96 OAKRIDGE DR | | | WARNER ROBINS | GA | 31093 | |
| WILLIAMS, TIMOTHY | | 4628 HANOVER AVE | | | RICHMOND | VA | 23226 | |
| WILLIAMS, TRACEE | | 854 WALES DRIVE | | | HIGHLAND SPRINGS | VA | 23075 | |
| WILLIAMS, VERONICA | | 3309 CHATHAM RD | C/O UPTOWN TALENT | | RICHMOND | VA | 23227 | |
| WILLIAMS, VERONICA | | 3309 CHATHAM RD | | | RICHMOND | VA | 23227 | |
| WILLIAMS, W RAY | | 501 NORTH 9TH STREET | | | RICHMOND | VA | 23219 | |
| WILLIAMS, WILLIAM R | | PO BOX 27032 | C/O HENRICO POLICE | | RICHMOND | VA | 23273 | |
| WILLIAMS, WILLIAM R | | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| WILLIAMS, ZEMA | | 1301 IVERSON ST | T 14 | | OXON HILL | MD | 20745 | |
| WILLIAMSBURG EMBROIDERY | | PO BOX 369 RT 14 | | | SHACKLEFORDS | VA | 23156 | |
| WILLIAMSBURG ESTATES | | 500 BEACON DR | | | HARRISBURG | PA | 17112 | |
| WILLIAMSBURG JAMES GENERAL | | PO BOX 3005 | DISTRICT COURT | | WILLIAMSBURG | VA | 23188 | |
| WILLIAMSBURG MARRIOTT | | 50 KINGSMILL RD | | | WILLIAMSBURG | VA | 23185 | |
| WILLIAMSEN & BLEID INC | | 1835 N FLINT AVE | | | PORTLAND | OR | 97227 | |
| WILLIAMSEN & BLEID INC | | | | | | | | |
| WILLIAMSON BROS CATERING | | 1425 ROSWEL RD | | | MARIETTA | GA | 30062 | |
| WILLIAMSON CO CIRCUIT COURT | | 200 W JEFFERSON ST | COURT CLERK | | MARION | IL | 62959 | |
| WILLIAMSON CO CIRCUIT COURT | | RM 107 COUNTY COURTHOUSE | COURT CLERK CRIMINAL RECORDS | | FRANKLIN | TN | 37064 | |
| WILLIAMSON CO CIRCUIT COURT | | COURT CLERK CRIMINAL RECORDS | | | FRANKLIN | TN | 37064 | |
| WILLIAMSON CO PROBATE CLERK | | 405 MARTIN LUTHER KING BOX 14 | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | | 200 W JEFFERSON | TREASURER | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY | | 904 S MAIN ST | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | | 405 MLK BOX 14 | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | | NANCY RISTER COUNTY CLERK | PO BOX 18 | | GEORGETOWN | TX | 78627 | |
| WILLIAMSON COUNTY | | COURTHOUSE RM 107 | CRIMINAL RECORD CIR CT CLERK | | FRANKLIN | TN | 37064 | |
| WILLIAMSON COUNTY | | PO BOX 624 | | | FRANKLIN | TN | 370650624 | |
| WILLIAMSON COUNTY | | CHARLIE FOX JR COUNTY CLERK | PO BOX 624 | | FRANKLIN | TN | 37065-0624 | |
| WILLIAMSON COUNTY AIRPORT | | 10400 TERMINAL DR STE 200 | | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY AIRPORT | | 10400 TERMINAL DR STE 100 | | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY EVENTS | | 1602 SIOUX DR | | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY TRUSTEE | | PO BOX 648 | | | FRANKLIN | TN | 37065 | |
| WILLIAMSON COUNTY TRUSTEE | | PO BOX 1365 | | | FRANKLIN | TN | 37065-1365 | |
| WILLIAMSON RD SERVICE CTR | | 3110 WILLIAMSON RD | | | ROANOKE | VA | 24012 | |
| WILLIAMSON WASHING MACHINE SUP | | 6035 45TH STREET NO A | | | LUBBOCK | TX | 79407 | |
| WILLIAMSPORT MIRROR & GLASS | | 317 RAILWAY ST | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT MNCPL ARPRT AUTH | | | | | | | | |
| WILLIAMSPORT MNCPL ARPRT AUTH | | 700 AIRPORT RD STE 204 | | | MONTOURSVILLE | PA | 17754 | |
| WILLIARD INC | | 175 TITUS AVE STE 100 | | | WARRINGTON | PA | 18976 | |
| WILLIARDS LAWN CARE, DONNIE | | 270 CHESTNUT LN | | | WINSTON SALEM | NC | 27107 | |
| WILLIES HIDDEN HARBOR MARINA | | | | | | | | |
| WILLIES HIDDEN HARBOR MARINA | | PO BOX 301 | | | ST PAUL PARK | MN | 55071-0301 | |
| WILLIES TV SERVICE | | 703 S TURNER | | | HOBBS | NM | 88240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIFORD, RONNIE | | 7601 N CHICOT APT 9G | | | LITTLE ROCK | AR | 72209 | |
| WILLIFORDS APPLIANCE SERVICE | | 3809 APOLLO | | | CORPUS CHRISTI | TX | 78413 | |
| WILLIFORDS APPLIANCE SERVICE | | 3701 APOLLO | | | CORPUS CHRISTI | TX | 78413 | |
| WILLINGERS AUTOMOTIVE INC | | 1300 N CARPENTER ROAD | | | MODESTO | CA | 95351 | |
| WILLINGERS AUTOMOTIVE INC | | PO BOX 3403 | | | MODESTO | CA | 95353 | |
| WILLINGERS AUTOMOTIVE INC | | | | | | | | |
| WILLINGHAM, BRENDA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | |
| WILLIS & ASSOCIATES | | 7524 SAND ST | | | FORT WORTH | TX | 76118 | |
| WILLIS CO INC, AD | | PO BOX 18794 | | | AUSTIN | TX | 78760-8794 | |
| WILLIS CO INC, AD | | | | | | | | |
| WILLIS ENGINEERING INC | | 1436 PETERMAN DRIVE | | | ALEXANDRIA | LA | 71301 | |
| WILLIS HARDWARE, JIM | | 150 W HWY 50 | | | CLERMONT | FL | 34711 | |
| WILLIS INDUSTRIES INC, D | | | | | | | | |
| WILLIS INDUSTRIES INC, D | | 3719 LONGFORD CIR | | | ORMOND BEACH | FL | 32174 | |
| WILLIS KLEIN | | 4041 WESTPORT RD | | | LOUISVILLE | KY | 40207 | |
| WILLIS, HEATHER G | | 279 SANDBURG RD | | | WEST FRANKFORT | IL | 62896 | |
| WILLIS, JR | | 2756 BRANDON AVE SW A6 | | | ROANOKE | VA | 24015 | |
| WILLISTON PARK TV & RADIO INC | | 338 HILLSIDE AVE | | | WILLISTON PARK | NY | 11596 | |
| WILLISTON WATER DEPARTMENT | | 7900 WILLISTON RD | | | WILLISTON | VT | 05495 | |
| WILLISTON WATER DEPARTMENT | | 722 WILLISTON ROAD | | | WILLISTON | VT | 05495 | |
| WILLISTON WATER DEPARTMENT | | 722 WILLISTON ROAD | | | WILLISTON | VT | 05495 | |
| WILLISTON WATER DEPARTMENT | | 6400 WILLISTON RD | | | WILLISTON | VT | 05495 | |
| WILLISTON, TOWN OF | | 7900 WILLISTON RD | TOWN TREASURES OFFICE | | WILLISTON | VT | 05495 | |
| WILLISTON, TOWN OF | | 722 WILLINSTON ROAD | | | WILLISTON | VT | 05495 | |
| WILLISTON, TOWN OF | | 6400 WILLISTON RD | | | WILLISTON | VT | 05495 | |
| WILLMAN & ARNOLD | | 705 MCKNIGHT PARK DRIVE | | | PITTSBURGH | PA | 15237 | |
| WILLMAR ELECTRIC SERVICE INC | | PO BOX 934 | | | WILLMAR | MN | 56201 | |
| WILLMORE & ASSOCIATES | | 311 1ST AVENUE NORTH | | | MINNEAPOLIS | MN | 55401 | |
| WILLMUT GAS COMPANY | | P O BOX 1649 | | | HATTIESBURG | MS | 39403 | |
| WILLOW BOWLING CENTER | | 1230 EAST MICHIGAN STREET | | | EVANSVILLE | IN | 47711 | |
| WILLOW GROVE TV | | 94 N YORK RD | | | WILLOW GROVE | PA | 19090 | |
| WILLOW SPRINGS SHOPPING CTR | | 2775 IRIS AVE | | | BOULDER | CO | 80304 | |
| WILLOWBROOK VENTURES INC | | 6909 ASHCROFT SUITE 200 | ACCT NO 44 001 00 17270 01 | | HOUSTON | TX | 77081 | |
| WILLOWBROOK VENTURES INC | | ACCT NO 44 001 00 17270 01 | | | HOUSTON | TX | 77081 | |
| WILLS APPLIANCE PARTS INC | | 9120A PENNSAUKEN HWY | | | PENNSAUKEN | NJ | 08110 | |
| WILLS T V & APPLIANCE | | P O BOX 357 | | | OWINGSVILLE | KY | 403600357 | |
| WILLS T V & APPLIANCE | | P O BOX 357 | | | OWINGSVILLE | KY | 40360-0357 | |
| WILLS WRECKER SERVICE | | 243 GRASSY CREEK RD | | | HOT SPRINGS | NC | 28743 | |
| WILLS, REGISTER OF | | 201 W FRONT ST | | | MEDINA | PA | 19063 | |
| WILLSON, MARTIN J | | 511 ANNANDALE DR | | | CARY | NC | 27511 | |
| WILLSON, MARTIN J | | 1140 KILDAIRE FARM RD STE 101 | | | CARY | NC | 27511 | |
| WILLSONS TV AT WEST PALM BCH | | 5000 S DIXIE HWY | | | WEST PALM BEACH | FL | 33405 | |
| WILLSTAFF CRYSTAL | | 328 DESIARD ST | | | MONROE | LA | 71201 | |
| WILLSTAFF CRYSTAL | | 1094 MOMENTUM PL | | | CHICAGO | IL | 60689 | |
| WILM INC | | | | | | | | |
| WILM INC | | 2619 WESTERN BLVD | | | RALEIGH | NC | 27606 | |
| WILMA LOTT CATERING & CO | | 3840 ALHAMBRA AVE | | | MARTINEZ | CA | 94553 | |
| WILMERHALE | | 1875 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006 | |
| WILMES, THOMAS | | LOC NO 0755 PETTY CASH | 1100 CIRCUIT CITY RD | | MARION | IL | 62959 | |
| WILMINGTON DEPT OF REVENUE | | PO BOX 15622 | | | WILMINGTON | DE | 198505622 | |
| WILMINGTON DEPT OF REVENUE | | PO BOX 15622 | | | WILMINGTON | DE | 19850-5622 | |
| WILMINGTON DIV OF REVENUE | | PO BOX 15526 | | | WILMINGTON | DE | 19850 | |
| WILMINGTON DIV OF REVENUE | | P O BOX 15500 | | | WILMINGTON | DE | 19850 | |
| WILMINGTON FIRE DEPARTMENT | | PO BOX 1810 | | | WILMINGTON | NC | 28401 | |
| WILMINGTON STAR NEWS | | PO BOX 580139 | | | CHARLOTTE | NC | 282580139 | |
| WILMINGTON STAR NEWS | | PO BOX 3248 | | | WILMINGTON | NC | 28406 | |
| WILMINGTON STAR NEWS | | PO BOX 538607 | | | ATLANTA | GA | 30353-8607 | |
| WILMINGTON TRUST CO | | PO BOX 8955 | | | WILMINGTON | DE | 19899-8955 | |
| WILMINGTON TRUST COMPANY | JENNIFER LUCE | RODNEY SQUARE NORTH | FEES & PAYMENT | | WILMINGTON | DE | 19890-0001 | |
| WILMINGTON UTILITIES, CITY OF | | UTILITIES BILLING OFFICE | 1100 NORTH MARKET STREET | | WILMINGTON | NC | 284029001 | |
| WILMINGTON UTILITIES, CITY OF | | PO BOX 9001 | UTILITIES BILLING OFFICE | | WILMINGTON | NC | 28402-9001 | |
| WILMINGTON, CITY OF | | PO BOX 9001 | | | WILMINGTON | NC | 28402-9001 | |
| WILMOTH, SHARON | | LOC NO 8750 PETTY CASH | 9954 MAYLAND DR CORP DIST | | RICHMOND | VA | 23233 | |
| WILN FM | | PO BOX 0629 | | | DENVER | CO | 802170629 | |
| WILN FM | | PO BOX 0629 | | | DENVER | CO | 80217-0629 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILNER, LAW OFFICES OF ALAN D | | 847 N HOLLYWOOD WAY STE 201 | | | BURBANK | CA | 91505 | |
| WILQ FM | | 220 S RUSSELL AVE | | | WILLIAMSPORT | PA | 17701 | |
| WILQ FM | | 1685 FOUR MILE DR | | | WILLIAMSPORT | PA | 17701 | |
| WILSHIRE CREDIT CONSUMER | | 3540 WILSHIRE BLVD STE 422 | | | LOS ANGELES | CA | 90010 | |
| WILSHIRE CREDIT CONSUMER | | | | | | | | |
| WILSHIRE TELEVISION | | 432 SPANISH VILLAGE | | | DALLAS | TX | 75248 | |
| WILSHIRE TV SERVICE | | 3415 THOMASON | | | MIDLAND | TX | 79703 | |
| WILSINS TOWNSHIP | | PO BOX 99247 | | | PITTSBURGH | PA | 152334247 | |
| WILSINS TOWNSHIP | | PO BOX 99247 | | | PITTSBURGH | PA | 15233-4247 | |
| WILSMAN & SCHOONOVER | | 1300 EAST NINTH ST | | | CLEVELAND | OH | 441141804 | |
| WILSMAN & SCHOONOVER | | 1920 BOND COURT BUILDING | 1300 EAST NINTH ST | | CLEVELAND | OH | 44114-1804 | |
| WILSON & ASSOCIATES INC, JERRY | | 10816 EXECUTIVE CTR DR STE 102 | | | LITTLE ROCK | AR | 72211 | |
| WILSON & ASSOCIATES INC, JERRY | | | | | | | | |
| WILSON & ASSOCIATES INC, JIM | | SUITE 501 | | | MONTGOMERY | AL | 36106 | |
| WILSON & ASSOCIATES INC, JIM | | 4121 CARMICHAEL RD | SUITE 501 | | MONTGOMERY | AL | 36106 | |
| WILSON & FENNELLY LLC | | 6400 S FIDDLERS GREEN CIR | STE 750 | | ENGLEWOOD | CO | 80111 | |
| WILSON 5 SERVICE COMPANY INC | | PO BOX 810 | | | KITTERY | ME | 039040810 | |
| WILSON 5 SERVICE COMPANY INC | | PO BOX 810 | | | KITTERY | ME | 03904-0810 | |
| WILSON APPRAISAL & INSPECTION | | 902 DOGWOOD DR | | | ELIZABETHTOWN | KY | 42701 | |
| WILSON APPRAISAL SERVICES | | 211 PRISSY LANE | | | WOODSTOCK | GA | 30188 | |
| WILSON ARCHITECTS, JIM | | 220 E VIRGINIA ST | | | MCKINNEY | TX | 75069 | |
| WILSON ASSOCIATES, JOHN J | | PO BOX 9510 | | | RICHMOND | VA | 23228 | |
| WILSON ASSOCIATES, JOHN J | | 3007 LINCOLN AVE | | | RICHMOND | VA | 23228 | |
| WILSON CLERK OF COURT | | SUPERIOR & DISTRICT CT | | | WILSON | NC | 27893 | |
| WILSON CLERK OF COURT | | PO BOX 1608 115 E NASH | SUPERIOR & DISTRICT CT | | WILSON | NC | 27893 | |
| WILSON CO, WILLIAM P | | 501 BROOKTREE RD | | | KNOXVILLE | TN | 37919 | |
| WILSON COUNTY PROBATE | | PO BOX 950 | | | LEBANON | TN | 37088 | |
| WILSON DAILY TIMES | | | | | | | | |
| WILSON DAILY TIMES | | PO BOX 2447 | | | WILSON | NC | 27894-2447 | |
| WILSON ELECTRIC CO | | 113 SOUTH MADISON STREET | | | ROCKFORD | IL | 611041195 | |
| WILSON ELECTRIC CO | | 113 SOUTH MADISON STREET | | | ROCKFORD | IL | 61104-1195 | |
| WILSON ELECTRONIC | | 1043 ADAMS AVE | | | MONTGOMERY | AL | 36104 | |
| WILSON ELECTRONICS | | 700 S FRONT ST | | | CENTRAL POINT | OR | 97502 | |
| WILSON ELECTRONICS | | 700 S FRONT ST PO BOX 3276 | | | CENTRAL POINT | OR | 97502 | |
| WILSON EPES PRINTING CO INC | | 707 6TH ST N W | | | WASHINGTON | DC | 20001 | |
| WILSON EPES PRINTING CO INC | | 775 H ST NE | | | WASHINGTON | DC | 20002 | |
| WILSON FENCE CO INC | | | | | | | | |
| WILSON FENCE CO INC | | PO BOX 26692 | | | CHARLOTTE | NC | 28221 | |
| WILSON GROUP | | PO BOX 613 | | | HARRODSBURG | KY | 40330 | |
| WILSON MANAGEMENT, ARLENE | | | | | | | | |
| WILSON MANAGEMENT, ARLENE | | 887 W MARIETTA ST STE N101 | | | ATLANTA | GA | 30318 | |
| WILSON MUSIC CO INC | | | | | | | | |
| WILSON MUSIC CO INC | | 168 N MAIN ST | | | RUTLAND | VT | 05701 | |
| WILSON PAPER CO INC, BW | | | | | | | | |
| WILSON PAPER CO INC, BW | | | | | | | | |
| WILSON PAPER CO INC, BW | | PO BOX 11248 | | | RICHMOND | VA | 23230 | |
| WILSON PAPER CO INC, BW | | 2501 BRITTONS HILL RD | | | RICHMOND | VA | 23230 | |
| WILSON POLICE DEPARTMENT | | 122 EAST MAIN | | | WILSON | OK | 73463 | |
| WILSON PRODUCTS | | 3411 NORTHWOOD AVE | | | EASTON | PA | 180458097 | |
| WILSON PRODUCTS | | 3411 NORTHWOOD AVE | | | EASTON | PA | 18045-8097 | |
| WILSON SCHOOL DISTRICT | | 2601 GRANDVIEW BLVD | | | WEST LAWN | PA | 196091324 | |
| WILSON SCHOOL DISTRICT | TAX OFFICER | 2601 GRANDVIEW BLVD | | | WEST LAWN | PA | 19609-1324 | |
| WILSON SONSINI GOODRICH & ROSATI | | FILE NO 73672 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3672 | |
| WILSON TRUCKING CORP | | P O DRAWER 2 | | | FISHERVILLE | VA | 22939 | |
| WILSON WELDING & MEDICAL GASES | | | | | | | | |
| WILSON WELDING & MEDICAL GASES | | PO BOX 218 | | | WARREN | MI | 48090 | |
| WILSON WORLD | | 2715 CHERRY ROAD | | | MEMPHIS | TN | 38118 | |
| WILSON WORLD HOTEL & SUITES | | 4600 W AIRPORT FWY | | | IRVING | TX | 75062 | |
| WILSON WORLD HOTEL & SUITES | | 4600 W AIRPORT FWY | | | IRVING | TX | 75062 | |
| WILSON WORLD HOTEL & SUITES | | 9027 FAIRFOREST RD | | | SPARTANBURG | SC | 29301 | |
| WILSON WORLD HOTEL & SUITES | | 9027 FAIRFOREST RD | | | SPARTANBURG | SC | 29301 | |
| WILSON, BRETT | | 14115 SW 97TH AVE | | | TIGARD | OR | 97224 | |
| WILSON, BRIAN T | | 4208 N LAKEFRONT DR | | | RICHMOND | VA | 23294 | |
| WILSON, CARROLL | | 1254 SPRING RIDGE DR | | | SANDY | UT | 84094 | |
| WILSON, CHANDRA M | | PO BOX 624 | | | HARRISONBURG | VA | 22801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, CHANDRA M | | 208 N MAIN STREET | | | BRIDGEWATER | VA | 22812 | |
| WILSON, CONNIE | | POST DISPATCH | 2847 SPRING WATER DR | | ST LOUIS | MO | 63129 | |
| WILSON, CONNIE | | 2847 SPRING WATER DR | | | ST LOUIS | MO | 63129 | |
| WILSON, JAMES P | | 10745 COUNTY RD 56 | | | RICHMOND | OH | 43944 | |
| WILSON, JEANNE H | | 1612 DANBORN CREEK RD | | | PRIEST RIVER | ID | 83856 | |
| WILSON, JIM M | | 206 WILDGEESE WY | | | TRAVELERS REST | SC | 29690 | |
| WILSON, LASHAUNDA K | | 2009 A GA HWY 256 | | | SYLVESTER | GA | 31791 | |
| WILSON, MARCOVAN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| WILSON, NATALIE | | LOC NO 0713 PETTY CASH | | | A | AZ | | |
| WILSON, PAIGE | | 9010 NORWICK RD | | | RICHMOND | VA | 23229 | |
| WILSON, PAMELA | | 2620 EAST MADISON STREET | | | BALTIMORE | MD | 21205 | |
| WILSON, RAYMOND | | 4127 FLAMINGO WAY | | | MESQUITE | TX | 75150 | |
| WILSON, RICHARD H | | PO BOX 1471 | CITY CONSTABLE | | BATON ROUGE | LA | 70821 | |
| WILSON, RICHARD H | | PO BOX 1471 | | | BATON ROUGE | LA | 70821 | |
| WILSON, RICKY A | | 168 BENTWILLOW DR | | | NILES | OH | 44446 | |
| WILSON, ROBERT B | | PO BOX 6630 | | | LUBBOCK | TX | 79493 | |
| WILSON, ROBERT B | | TRUSTEE | PO BOX 6630 | | LUBBOCK | TX | 79493 | |
| WILSON, STEPHANIE | | LOC NO 8101 PETTY CASH | 2040 THALBRO ST | | RICHMOND | VA | 23230 | |
| WILSON, SUZANNA | | CHILDRESS COUNTY COURTHOUSE | | | CHILDRESS | TX | 79201 | |
| WILSON, SUZANNA | | PO BOX 4 CHILD SUPPORT DIV | CHILDRESS COUNTY COURTHOUSE | | CHILDRESS | TX | 79201 | |
| WILSON, TODD B | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| WILSON, TODD B | | 100 A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| WILSONMILLER | | | | | | | | |
| WILSONMILLER | | 3200 BAILEY LN STE 200 | | | NAPLES | FL | 34105 | |
| WILSONS REPAIR SHOP | | 812 OLD HIGHWAY 33 | | | NEW TAZEWELL | TN | 37825 | |
| WILSONS TV | | 1180 MECHANICS WAY | | | SERVIERVILLE | TN | 37862 | |
| WILSONS TV | | 1180 MECHANICS WAY | | | SEVIERVILLE | TN | 37862 | |
| WILSONS, RG | | 636 HILLSIDE AVE | | | LANGHORNE | PA | 19047 | |
| WILTEL COMMUNICATIONS LLC | | PO BOX 678094 | WILTEL COMMUNICATIONS LLC | | DALLAS | TX | 75267-8094 | |
| WILTEL COMMUNICATIONS LLC | | | | | | | | |
| WILTON MANOR INC | | 2200 N MAIN ST | | | WHEATON | IL | 60187 | |
| WILTONS TV & APPLIANCE INC | | 2703 PINE GROVE AVENUE | | | PORT HURON | MI | 48060 | |
| WILTRONICS SUPPLY INC | | 503 E OAKWOOD | | | TYLER | TX | 75702 | |
| WILWERT TV | | 1406 HILLTOWN PK | | | HILLTOWN | PA | 18927 | |
| WILWERT TV | | PO BOX 472 | | | LANSDALE | PA | 19446 | |
| WILX TV | | 500 AMERICAN RD | | | LANSING | MI | 489115978 | |
| WILX TV | | 500 AMERICAN RD | | | LANSING | MI | 489115978 | |
| WILX TV | | 500 AMERICAN RD | | | LANSING | MI | 489115978 | |
| WILY ROOFING INC | | | | | | | | |
| WILY ROOFING INC | | PO BOX 38 | | | BLANDON | PA | 19510 | |
| WIMBERLY & ASSOCIATES CONST | | 902 BOLLING LANE | | | HOUSTON | TX | 77076 | |
| WIMBUSH, ROSETTA | | 1118 GROVE AVE APT 21 | | | RICHMOND | VA | 23220 | |
| WIMZ FM | | PO BOX 27100 | | | KNOXVILLE | TN | 379277100 | |
| WIMZ FM | | PO BOX 27100 | | | KNOXVILLE | TN | 37927-7100 | |
| WIN COMMUNICATIONS | | 4210 B STREET NW STE B | | | AUBURN | WA | 98001 | |
| WIN HOLT EQUIPMENT GROUP | | 439 OAK ST | | | CITY GARDEN CITY | NY | 11530 | |
| WIN HOLT EQUIPMENT GROUP | | 855 MERRICK AVE | | | WESTBURY | NY | 11590 | |
| WIN HOLT EQUIPMENT GROUP | | PO BOX 1195 | | | BUFFALO | NY | 14240 | |
| WIN SMART INTERNATIONAL DEVELOPMENT LTD | | 223 HING FONG RD | KWAI FONG NT | | HONG KONG | | | HKG |
| WIN/WIN PRODUCTIONS INCE | | PO BOX 1117 | | | MECHANICSVILLE | VA | 231116117 | |
| WIN/WIN PRODUCTIONS INCE | | T/A OUT OTHE BLUE RADIO REVUE | PO BOX 1117 | | MECHANICSVILLE | VA | 23111-6117 | |
| WINA,WQMZ | | P O BOX 498 | | | CHARLOTTESVILLE | VA | 229025335 | |
| WINA,WQMZ | | P O BOX 498 | | | CHARLOTTESVILLE | VA | 22902-5335 | |
| WINBURY REALTY OF KC INC | | 4520 MAIN STE 1000 | | | KANSAS CITY | MO | 64111 | |
| WINBURY REALTY OF KC INC | | | | | | | | |
| WINC FM | | PO BOX 3300 | | | WINCHESTER | VA | 22604 | |
| WINCHESTER FREDERICK COUNTY | | 1360 S PLEASANT VALLEY RD | CHAMBER OF COMMERCE | | WINCHESTER | VA | 22601 | |
| WINCHESTER FUN EXPENDITION CORP | ERIC BURSTOCK PRES | 2173 SOUTH PLEASANT VALLEY ROAD | | | WINCHESTER | VA | 22601 | |
| WINCHESTER GEN DIST COURT | | 5 N KENT STREET | | | WINCHESTER | VA | 22601 | |
| WINCHESTER MEDICAL CENTER | | 5 N KENT ST RM 2D | WINCHESTER GENERAL DISTRICT CT | | WINCHESTER | VA | 22601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINCHESTER MEDICAL CENTER | | PO BOX 526 | GENERAL DISTRICT COURT | | WINCHESTER | VA | 22604 | |
| WINCHESTER PUBLIC UTILITIES | | PO BOX 75 | | | WINCHESTER | VA | 22604 | |
| WINCHESTER STAR, THE | | 2 NORTH KENT STREET | | | WINCHESTER | VA | 226015098 | |
| WINCHESTER STAR, THE | | 2 NORTH KENT STREET | | | WINCHESTER | VA | 22601-5098 | |
| WINCHESTER TREASURER, CITY OF | | 15 N CAMERON ST | | | WINCHESTER | VA | 22601 | |
| WINCHESTER TREASURER, CITY OF | | ROUSS CITY HALL | | | WINCHESTER | VA | 22601 | |
| WINCHESTER TREASURER, CITY OF | | PO BOX 263 | COMMISSIONER OF THE REVENUE | | WINCHESTER | VA | 22604 | |
| WINCHESTER TREASURER, CITY OF | | PO BOX 706 | COMMISSIONER OF REVENU | | WINCHESTER | VA | 22604 | |
| WINCHESTER, TOWN OF | | 338 MAIN ST | | | WINSTED | CT | 06098 | |
| WINCOR NIXDORF INC | | 2400 GRAND AVE PKY STE 103 | | | AUSTIN | TX | 78728 | |
| WINCOR NIXDORF INC | | | | | | | | |
| WINCORP | | 4396 HOLLAND RD | | | CLARKSBURG | CA | 95612 | |
| WIND ESQ, SHELDON | | SUITE 102 | | | TAMPA | FL | 33615 | |
| WIND ESQ, SHELDON | | 5700 MEMORIAL HWY | SUITE 102 | | TAMPA | FL | 33615 | |
| WIND RIVER ROOFING INC | | 3200 HANDLEY EDERVILLE RD | | | FT WORTH | TX | 76118 | |
| WINDBER AREA TAX COLLECT | | 1409 SOMERSET AVE | | | WINDBER | PA | 15963 | |
| WINDERMERE COEUR D ALENE | | 1000 NORTHWEST BLVD | | | COEUR D ALENE | ID | 83814 | |
| WINDERMERE COEUR D ALENE | | | | | | | | |
| WINDERMERE RELOCATION | | 829 NW 19TH AVE | | | PORTLAND | OR | 97209 | |
| WINDERMERE RELOCATION | | 829 NW 19TH AVE | MIKE GRAHAM | | PORTLAND | OR | 97209 | |
| WINDERMERE RELOCATION | | 8524 N WALL ST | | | SPOKANE | WA | 99208 | |
| WINDERMERE RELOCATION INC | | 4040 LAKE WASHINGTON BLVD | | | KIRKLAND | WA | 98033 | |
| WINDERMERE RELOCATION INC | | | | | | | | |
| WINDHAM PROFESSIONALS INC | | 380 MAIN ST | ATTN WAGE WITHHOLDING | | SALEM | NH | 03079 | |
| WINDHAM PROFESSIONALS INC | WAGE WITHOLDING | | | | SALEM | NH | 03079 | |
| WINDHAM TV & APPLIANCE | | PO BOX 496 | 131 W BANKHEAD ST | | NEW ALBANY | MS | 38652 | |
| WINDHORST, DAVID BRIAN | | 101 GINNERS HILL RD | | | TRAVELERS REST | SC | 29690 | |
| WINDIX INDUSTRIES LTD | | NO 18 19 15TH FLOOR BLOCK C | 1 SUI WO ROAD | | GOLDFIELD IND CENTRE | | | HKG |
| WINDMILL FLORIST | | 25351 ALICIA PARKWAY | | | LAGUNA HILLS | CA | 92653 | |
| WINDMILL TRUCK STOP INC | | I 69 AT EXIT 98 | | | DIMONDALE | MI | 48821 | |
| WINDMILL WOODWORKING INC | | 200 BALSAM RD | | | SHEBOYGAN FALLS | WI | 53085-2570 | |
| WINDOM, ROBERT | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| WINDOM, ROBERT | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| WINDOW BUTLER, THE | | PO BOX 571491 | | | MURRAY | UT | 84157 | |
| WINDOW CLEANER, A | | 636 NORTHWOOD DR 8 | | | MEDFORD | OR | 97504 | |
| WINDOW CLEANER, A | | 1809 GRANDVIEW AVE | | | MEDFORD | OR | 97504 | |
| WINDOW FASHIONS & DECOR | | | | | | | | |
| WINDOW FASHIONS & DECOR | | 10125 ADAMO DR | | | TAMPA | FL | 33619 | |
| WINDOW MAN, THE | | PO BOX 84 | | | BEECH GROVE | IN | 46107 | |
| WINDOW MAN, THE | | 3855 E FLETCHER AVE | | | INDIANAPOLIS | IN | 46203 | |
| WINDOW WIZARD INC | | 12137 HARRISON STEEL DR | | | CHARLOTTE | NC | 28277 | |
| WINDOW WONDERS | | | | | | | | |
| WINDOW WONDERS | | 1941 W BRANDON BLVD | | | BRANDON | FL | 33511 | |
| WINDOWS 2000 | | 1600 FAIRVIEW AVE E STE 300 | | | SEATTLE | WA | 98102 | |
| WINDOWS BY LOIS INC | | EIGHT TRAILSIDE DR | | | LAKE SAINT LOUIS | MO | 63367 | |
| WINDOWS DEVELOPERS JOURNAL | | P O BOX 56565 | | | BOULDER | CO | 803226565 | |
| WINDOWS DEVELOPERS JOURNAL | | P O BOX 56565 | | | BOULDER | CO | 80322-6565 | |
| WINDOWS JUST WINDOWS | | 45 DANVERS CIR | | | NEWARK | DE | 19702 | |
| WINDOWS MAGAZINE | | PO BOX 420235 | | | PALM COAST | FL | 321420235 | |
| WINDOWS MAGAZINE | | PO BOX 420235 | | | PALM COAST | FL | 32142-0235 | |
| WINDOWS NT MAGAZINE | | PO BOX 447 | | | LOVELAND | CO | 805390447 | |
| WINDOWS NT MAGAZINE | | 221 E 29TH | PO BOX 447 | | LOVELAND | CO | 80539-0447 | |
| WINDOWS SOURCES | | PO BOX 59103 | | | BOULDER | CO | 803229103 | |
| WINDOWS SOURCES | | PO BOX 59103 | | | BOULDER | CO | 80322-9103 | |
| WINDOWS WILL SHINE | | 1731 MARIE WAY | | | LAWRENCEVILLE | GA | 30043 | |
| WINDRIDGE YACHT CHARTER | | 801 SEABREEZE BLVD | | | FT LAUDERDALE | FL | 33316 | |
| WINDRIDGE YACHT CHARTER | | 501 E CAMINO REAL | | | BOCA RATON | FL | 33432 | |
| WINDSAIL PROPERTIES LLC | | 3901 E BROADWAY BLVD | | | TUCSON | AZ | 85711 | |
| WINDSAIL PROPERTIES LLC | OMAR MIRELES | 3901 EAST BROADWAY BOULEVARD | C/O HSL PROPERTIES | ATTN OMAR MIRELES | TUCSON | AZ | 85711 | |
| WINDSHIELD DOCTOR REPAIR, THE | | 2265 BIZZONE CIR | | | VIRGINIA BEACH | VA | 23464 | |
| WINDSHIELD DOCTOR REPAIR, THE | | 7120 GALVESTON BLVD | | | NORFOLK | VA | 23505 | |
| WINDSHIELD DOCTOR REPAIR, THE | | 7120 GALVESTON BLVD | | | NORFOLK | VA | 23505 | |
| WINDSHIELD INTERNATIONAL INC | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINDSHIELD INTERNATIONAL INC | | PO BOX 210892 | | | MONTGOMERY | AL | 36121 | |
| WINDSHIELDS & MORE | | 11907 ST CHARLES ROCK RD | | | BRIDGETON | MO | 63044-2623 | |
| WINDSHIELDS & MORE | | 9500 MANCHESTER | | | ST LOUIS | MO | 63119 | |
| WINDSHIELDS AMERICA INC | | P O BOX 890344 | | | DALLAS | TX | 753890344 | |
| WINDSHIELDS AMERICA INC | | P O BOX 890344 | | | DALLAS | TX | 75389-0344 | |
| WINDSHIELDS AMERICA INC | | PO BOX A3970 | | | CHICAGO | IL | 606903970 | |
| WINDSHIELDS AMERICA INC | | PO BOX A3970 | | | CHICAGO | IL | 60690-3970 | |
| WINDSHIELDS WHOLESALE | | 39325 10TH ST W | | | PALMDALE | CA | 93551 | |
| WINDSOR ELECTRONICS | | 118 SYLVAN RD | | | WAKEFIELD | VA | 23888 | |
| WINDSOR INN | | 2520 ASHLAND ST | | | ASHLAND | OR | 97520 | |
| WINDSOR MARKETING GROUP | | 2 INDUSTRIAL RD | | | WINDSOR LOCKS | CT | 06096 | |
| WINDSOR PARK CENTRE | | C/O WAYNE NASH | | | PLANO | TX | 75093 | |
| WINDSOR PARK CENTRE | | 5068 W PLANO PKWY STE 215 | C/O WAYNE NASH | | PLANO | TX | 75093 | |
| WINDSOR PARK CENTRE | | 17440 DALLAS PKWY STE 210 | | | DALLAS | TX | 75287-7308 | |
| WINDSOR PARK CENTRE | | PO BOX 4869 | | C/O HARTMAN MGT DEPT NO 197 | HOUSTON | TX | 77210-4869 | |
| WINDSOR PARK CENTRE | | PO BOX 4918 | C/O COASTAL BANK DEPT 40 | | HOUSTON | TX | 77210-4918 | |
| WINDSOR SATELLITES & ELECTRON | | 9 SOUTH COURT ST | | | WINDSOR | VA | 23487 | |
| WINDSOR STAR, THE | | PO BOX 32530 | | | DETROIT | MI | 482320530 | |
| WINDSOR STAR, THE | | PO BOX 32530 | | | DETROIT | MI | 48232-0530 | |
| WINDSOR VILLAGE AT HAUPPAUGE | | 1312 DEVONSHIRE RD | | | LONG ISLAND | NY | 11788 | |
| WINDSOR VINEYARDS | | 3811 S W 47TH AVENUE | SUITE 613 | | DAVIE | FL | 33314 | |
| WINDSOR VINEYARDS | | SUITE 613 | | | DAVIE | FL | 33314 | |
| WINDSOR WOODS MONTESSORI SCH | | VA BEACH GEN DIST CT | JUDICIAL CENTER | | VA BEACH | VA | 23456 | |
| WINDSOR WOODS MONTESSORI SCH | | VA BEACH GEN DIST CT | | | VA BEACH | VA | 23456 | |
| WINDSOR WORKSPACES | | 33 FAIRFIELD PLACE | | | WEST CALDWELL | NJ | 07006 | |
| WINDSOR WORKSPACES | | 33 FAIRFIELD PL | | | WEST CALDWELL | NJ | 07006 | |
| WINDSOROAT OLD BUCKINGHAM | | PO BOX 144 | CHESTERFIELD CO GEN DIST CT | | CHESTERFIELD | VA | 23832 | |
| WINDSOROAT OLD BUCKINGHAM | | CHESTERFIELD CO GEN DIST CT | | | CHESTERFIELD | VA | 23832 | |
| WINDSTREAM | | PO BOX 83649 | | | LINCOLN | NE | 68501-3649 | |
| WINDSTREAM | | LOC 507 | | | LITTLE ROCK | AR | 72222-8317 | |
| WINDSTREAM | | PO BOX 70526 | | | CHARLOTTE | NC | 28272-0526 | |
| WINDSTREAM | | PO BOX 105521 | | | ATLANTA | GA | 30348-5521 | |
| WINDSTREAM | | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | |
| WINDTREE APARTMENTS | | 3600 W LOOP 250 N | | | MIDLAND | TX | 79707 | |
| WINE COUNTRY GIFT BASKETS | | 4225 N PALM ST | | | FULLERTON | CA | 92835 | |
| WINE COUNTRY GIFT BASKETS | | | | | | | | |
| WINEGARD | | 3000 KIRKWOOD STREET | | | BURLINGTON | IA | 52601 | |
| WINEGARD COMPANY | | 3000 KIRKWOOD ST | | | BURLINGTON | IA | 52601-1007 | |
| WINELAND, TANYA | | 9309 CASON RD | | | GLEN ALLEN | VA | 23060 | |
| WINER, MICHAEL E | | 1110 FIDLER LANE 4TH FLR | | | SILVER SPRING | MD | 20910 | |
| WINFIELD | | 6001 NORTH CLARK | | | CHICAGO | IL | 60660 | |
| WINFORD FUNERALS | | 8514 TYBOR DR | | | HOUSTON | TX | 77074 | |
| WINFREE, KEVIN W | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | COLONIAL HEIGHTS | VA | 23834 | |
| WINFREE, KEVIN W | | 100A HIGHLAND AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| WING FM | | 717 EAST DAVID RD | | | DAYTON | OH | 45429 | |
| WINGATE & COMPANY INC | | PO BOX 6014 | | | ROANOKE | VA | 24017 | |
| WINGATE INN | | 11050 SOUTHWEST FWY | | | HOUSTON | TX | 77074 | |
| WINGATE INN | | 11050 SOUTHWEST FWY | | | HOUSTON | TX | 77074 | |
| WINGATE INN | | 1209 N IH35 | | | ROUND ROCK | TX | 78664 | |
| WINGATE INN | | 8500 N INTERSTATE 35 | | | AUSTIN | TX | 78753 | |
| WINGATE INN | | | | | | | | |
| WINGATE INN | | | | | | | | |
| WINGATE INN | | | | | | | | |
| WINGATE INN | | 5223 PAGE RD | | | DURHAM | NC | 27703 | |
| WINGATE INN | | 7841 GATEWAY LN NW | | | CONCORD | NC | 28027 | |
| WINGATE INN | | 560 GREERS CHAPEL DR | | | KENNESAW | GA | 30144 | |
| WINGATE INN | | 560 GREERS CHAPEL DR | | | KENNESAW | GA | 30144 | |
| WINGATE INN | | 2800 SW 149TH AVE | | | MIRAMAR | FL | 33027 | |
| WINGATE INN | | 143 COLONIAL DR | | | OXFORD | AL | 36203 | |
| WINGATE INN | | 143 COLONIAL DR | | | OXFORD | AL | 36203 | |
| WINGATE INN | | 7312 SHALLOWFORD RD | | | CHATTANOOGA | TN | 37421 | |
| WINGATE INN | | 7312 SHALLOWFORD RD | | | CHATTANOOGA | TN | 37421 | |
| WINGATE INN | | 300 MALL DR | | | APPLETON | WI | 54915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINGATE INN | | 101 MCDONALD AVE | | | JOLIET | IL | 60431 | |
| WINGATE INN PUEBLO | | 4711 N ELIZABETH | | | PUEBLO | CO | 81008 | |
| WINGATE INN PUEBLO | | | | | | | | |
| WINGENDER, RICK | | 4124 COLUMBIA SQUARE NO 203 | | | N ALMSTED | OH | 44070 | |
| WINGO, JULIE | | LOC NO 8301 PETTY CASH ADV PROD | 9950 MAYLAND DR | | RICHMOND | VA | 23233 | |
| WINGS DIGITAL CORP | | 10 COMMERCIAL ST | | | HICKSVILLE | NY | 11801 | |
| WINGS LOCKSMITH SHOP INC | | 2933 CHESTNUT ST | | | MONTGOMERY | AL | 36124 | |
| WINICK PRODUCTIONS | | 250W 103RD ST APT 4C | | | NEW YORK | NY | 10025 | |
| WINK TV | | 2824 PALM BEACH BLVD | | | FT MEYERS | FL | 33916 | |
| WINKELMANN REALTY | | 114 NO HARBOR BLVD | | | FULLERTON | CA | 92832 | |
| WINKLEMAN APPRAISAL SERVICE | | 4303 SERENE WAY | | | LYNNWOOD | WA | 98037 | |
| WINKLER CO DISTRICT CLERK | | PO BOX 1065 | | | KERMIT | TX | 79745 | |
| WINKLER INC, EDW J | | | | | | | | |
| WINKLER INC, EDW J | | 218 N 76 ST | | | MILWAUKEE | WI | 53213 | |
| WINKLER, MAGNOLIA | | PULASKI CO CHANCERY CLERK | | | LITTLE ROCK | AR | 72201 | |
| WINKLER, MAGNOLIA | | 401 WEST MARKHAM RM 122 | PULASKI CO CHANCERY CLERK | | LITTLE ROCK | AR | 72201 | |
| WINN & SIMMS | | 2323 W LINCOLN AVE 101 | | | ANAHEIM | CA | 92803 | |
| WINN APPRAISAL | | 14 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| WINN APPRAISAL | | 14 S MAIN ST | | | JANESVILLE | WI | 53546 | |
| WINN DIXIE | | 205 N COMMERCE | | | ARDMORE | OK | 73401 | |
| WINN DIXIE | | 5430 GLENSIDE DR | | | RICHMOND | VA | 23228 | |
| WINN DIXIE | | PO BOX 850001 | | | ORLANDO | FL | 32885-0230 | |
| WINN DIXIE STORES INC | | 5050 EDGEWOOD CT | | | JACKSONVILLE | FL | 32203 | |
| WINN MOTORCOACH | | 1831 WESTWOOD AVE | | | RICHMOND | VA | 23227 | |
| WINN TAX COLLECTOR, GERALD L | | 300 E WILLIAM JOEL BRYAN PKY | | | BRYAN | TX | 77803 | |
| WINN TAX COLLECTOR, GERALD L | | 300 E WILLIAM JOEL BRYAN PKY | C/O GERALD L WINN | | BRYAN | TX | 77803-5397 | |
| WINNEBAGO COUNTY CIRCUIT COURT | | 400 W STATE ST | CLERK OF COURT | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY CIRCUIT COURT | | CLERK OF COURT | | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY PROBATE | | 400 W STATE ST RM 103 | CLERK OF COURTS PROBATE DIV | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY TREASURER | | PO BOX 1216 ADMIN BLDG RM NO 205 | | | ROCKFORD | IL | 611051216 | |
| WINNEBAGO COUNTY TREASURER | | PO BOX 1216 ADMIN BLDG RM NO 205 | | | ROCKFORD | IL | 61105-1216 | |
| WINNECONNE, VILLAGE OF | | PO BOX 650 | | | WINNECONNE | WI | 54986 | |
| WINNECONNE, VILLAGE OF | | PO BOX 650 | JACQUIN JENSEN | | WINNECONNE | WI | 54986 | |
| WINNECONNE, VILLAGE OF | | 224 W MAIN ST | | | WINNECONNE | WI | 54986 | |
| WINNECOUR TRUSTEE, RONDA | | PO BOX 1132 | CHAPTER 13 STANDING TRUSTEE | | MEMPHIS | TN | 38101-1132 | |
| WINNER INTERNATIONAL | | PO BOX 360490 | | | PITTSBURGH | PA | 15251-6490 | |
| WINNER PRODUCTS USA INC | | 21128 COMMERCE POINTE DR | | | WALNUT | CA | 91789 | |
| WINNERS CHICKEN | | 3710 AUSTELL RD | | | MARIETTA | GA | 30060 | |
| WINNERS CHICKEN | | 4145 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| WINNS HAULING INCORPORATED | | 5801 SCHOOL AVENUE | | | RICHMOND | VA | 23228 | |
| WINNSBORO 5TH JUDICIAL CS FUND | | PO BOX 127 | | | WINNSBORO | LA | 71295 | |
| WINOGRAD SHINE & ZACKS P C | | 123 DYER STREET | | | PROVIDENCE | RI | 02903 | |
| WINPIGLER ROOFING INC | | | | | | | | |
| WINPIGLER ROOFING INC | | 28 E SIXTH ST | | | FREDERICK | MD | 21701 | |
| WINQ FM | | 69 STANHOPE AVE | | | KEENE | NH | 03431 | |
| WINS AM | | PO BOX 33085 | | | NEWARK | NJ | 07188-0085 | |
| WINS AM | | 888 7TH AVE | | | NEW YORK | NY | 10106 | |
| WINSBORROW, KIP | | LOC NO 0591 PETTY CASH | 400 LONGFELLOW CT STE A | | LIVERMORE | CA | 94550 | |
| WINSHIP & WINSHIP PC | | 100 N CENTER ST | | | CASPER | WY | 82602 | |
| WINSHIP & WINSHIP PC | | PO BOX 636 | 100 N CENTER ST | | CASPER | WY | 82602 | |
| WINSLOW ADAPTICS LTD | | 2126 CALUSA LAKES BLVD | | | NOKOMIS | FL | 34275 | |
| WINSPOWER LIMITED | CYBER ATLAS RECEIVABLES | PO BOX 817 MADISON SQUARE STAT | | | NEW YORK | NY | 10010 | |
| WINSTAR INTERACTIVE | | 2090 PALM BEACH LAKES BLVD 3FL | | | WEST PALM BEACH | FL | 33409 | |
| WINSTEAD & ASSOCIATES 58762475 | | 1800 W CAUSEWAY | SUITE 107 | | MANDEVILLE | LA | 70471 | |
| WINSTEAD & ASSOCIATES 58762475 | | SUITE 107 | | | MANDEVILLE | LA | 70471 | |
| WINSTEAD APPRAISAL SERVICES | | 1800 W CAUSEWAY APPROACH | STE 107 | | MANDEVILLE | LA | 70448 | |
| WINSTEAD ELECTRONICS | | 207 A COMMERCIAL AVENUE | | | COLEMAN | TX | 76834 | |
| WINSTEAD SECHREST & MINICK PC | | 5400 RENAISSANCE TOWER | | | DALLAS | TX | 752702199 | |
| WINSTEAD SECHREST & MINICK PC | | 5400 RENAISSANCE TOWER | | | DALLAS | TX | 75270-2199 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINSON CUP ILLUSTRATED | | | | | | | | |
| WINSON CUP ILLUSTRATED | | 120 W MOREHEAD ST STE 320 | | | CHARLOTTE | NC | 28202-9725 | |
| WINSTON LANDSCAPING & MAINT IN | | 1441 CHESBOROUGH ROAD | | | WINSTON SALEM | NC | 27127 | |
| WINSTON SALEM JOINT VENTURE | | PO BOX 630685 | | | CINCINNATI | OH | 452630685 | |
| WINSTON SALEM JOINT VENTURE | | PO BOX 630685 | | | CINCINNATI | OH | 45263-0685 | |
| WINSTON SALEM JOURNAL | | | | | | | | |
| WINSTON SALEM JOURNAL | | PO BOX 26549 | | | RICHMOND | VA | 23261-6549 | |
| WINSTON SALEM JOURNAL | | PO BOX 85151 | | | RICHMOND | VA | 23285-5151 | |
| WINSTON SALEM JOURNAL | | PO BOX 3155 | | | WINSTON SALEM | NC | 27102 | |
| WINSTON SALEM JOURNAL | | PO BOX 3159 | | | WINSTON SALEM | NC | 271023159 | |
| WINSTON SALEM, CITY OF | | PO BOX 2756 | | | WINSTON SALEM | NC | 271022756 | |
| WINSTON SALEM, CITY OF | | PO BOX 2756 | | | WINSTON SALEM | NC | 27102-2756 | |
| WINSTON, KENNY L | | 7318 FOXAL RD | | | MECHANICSVILLE | VA | 23111 | |
| WINSTON, KENNY L | | 7318 FOXAL ROAD | | | MECHANICSVILLE | VA | 23111 | |
| WINSTON, REGINALD | | 4325 44TH AVE N | | | BIRMINGHAM | AL | 35217 | |
| WINTER EQUIPMENT CORPORATION | | 300 KINGS MILL RD | | | YORK | PA | 17403 | |
| WINTER LANDSCAPING & MAINT | | PO BOX 17347 | | | SAN ANTONIO | TX | 782170347 | |
| WINTER LANDSCAPING & MAINT | | PO BOX 17347 | | | SAN ANTONIO | TX | 78217-0347 | |
| WINTER MOUNTAIN BOTTLED WATER | | UNIT G19 | | | GREENVILLE | SC | 29607 | |
| WINTER MOUNTAIN BOTTLED WATER | | 1200 WOODRUFF RD | UNIT G19 | | GREENVILLE | SC | 29607 | |
| WINTER REPORTING INC | | 60 E 42ND ST STE 2308 | | | NEW YORK | NY | 10165 | |
| WINTERGREEN RESORT | | PO BOX 706 | | | WINTERGREEN | VA | 22958 | |
| WINTERS CIVIL DIVISION, KAREN | | 2425 NIMMO PKY | | | VIRGINIA BEACH | VA | 23456 | |
| WINTERS TV INC | | 2252 N GRAND AVE E | | | SPRINGFIELD | IL | 62702 | |
| WINTERS TV INC | | 2264 N GRAND AVE E | | | SPRINGFIELD | IL | 62702 | |
| WINTERS, ALEXANDER | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| WINTERS, SUSAN | | 3000 TOWN CTR 2390 | | | SOUTHFIELD | MI | 48075 | |
| WINTHROP & WEINSTINE PA | | 3000 DAIN RAUSCHER 60 S 6TH ST | | | MINNEAPOLIS | MN | 55402 | |
| WINTHROP & WEINSTINE PA | | 225 S SIXTH ST STE 3500 | | | MINNEAPOLIS | MN | 55402-4629 | |
| WINTS CATERING PARTY RENTAL | | PO BOX 1411 | 2400 CORTEZ CIRCLE | | ARDMORE | OK | 73401 | |
| WINTS CATERING PARTY RENTAL | | 2400 CORTEZ CIRCLE | | | ARDMORE | OK | 73401 | |
| WIOD INC | | PO BOX 414008 | | | MIAMI | FL | 33141 | |
| WIOG | | 1795 TILTAWBAWASEE ROAD | | | SAGINAW | MI | 48604 | |
| WIOG | | PO BOX 5679 | | | SAGINAW | MI | 48604 | |
| WIOL FM | | | | | | | | |
| WIOL FM | | PO BOX 2127 | | | COLUMBUS | GA | 31902 | |
| WIOQ FM | | SUITE 201 | | | BALA CYNWYD | PA | 19004 | |
| WIOQ FM | | ONE BALA PLAZA STE 243 W | | | BALA CYNWYD | PA | 19004 | |
| WIOT FM | | 125 S SUPERIOR ST | | | TOLEDO | OH | 43602 | |
| WIOV FM | | BOX 430 | | | EPHRATA | PA | 17522 | |
| WIOV FM | | 44 BETHANY RD | BOX 430 | | EPHRATA | PA | 17522 | |
| WIP AM | | PO BOX 13044 | | | NEWARK | NJ | 07188-0044 | |
| WIP AM | | 441 N 5TH STREET | | | PHILADELPHIA | PA | 19123 | |
| WIPRO LIMITED | | DEPT 1167 | | | LOS ANGELES | CA | 90084-1167 | |
| WIPRO LIMITED | | 1300 CRITTENDEN LANE | SUITE 200 | | MOUNTAIN VIEW | CA | 94043 | |
| WIQB FM | | | | | | | | |
| WIQB FM | | BOX 687060 | | | MILWAUKEE | WI | 53268-7060 | |
| WIRE PRODUCTS INC OF FLORIDA | | 4300 N W 10TH AVENUE | | | FT LAUDERDALE | FL | 33309 | |
| WIRE RITE DATA INC | | 520 MILLERS RUN RD | | | MORGAN | PA | 15064 | |
| WIRECRAFTERS INC | | | | | | | | |
| WIRECRAFTERS INC | | 6208 STRAWBERRY LN | | | LOUISVILLE | KY | 40214-2900 | |
| WIRED | | PO BOX 194647 | | | SAN FRANCISCO | CA | 94107 | |
| WIRED MAGAZINE | | PO BOX 55688 | | | BOULDER | CO | 80321-5688 | |
| WIRED MAGAZINE | | PO BOX 55691 | | | BOULDER | CO | 80321-5691 | |
| WIRED MAGAZINE | | PO BOX 55689 | | | BOULDER | CO | 803225689 | |
| WIRED MAGAZINE | | PO BOX 37704 | | | BOONE | IA | 50037-0704 | |
| WIRED MANAGEMENT, LLC | REAL ESTATE | 1033 SOUTH FORT HOOD STREET | | | KILLEEN | TX | 76541 | |
| WIRED MANAGEMENT, LLC | | 2500 E CENTRAL TEXAS EXPWY SUITE C | | | KILLEEN | TX | 76543 | |
| WIRED ONSITE INC | | 264 KELL AVE | | | STATEN ISLAND | NY | 10314 | |
| WIRED UP HOME THEATER | | 4218 JENIFER ST NW | | | WASHINGTON | DC | 20015 | |
| WIREGRASS ELECTRONICS | | 182 S FOSTER ST | | | DOTHAM | AL | 36301 | |
| WIRELESS 101 | | PO BOX 1026 | | | BRANDENBURG | KY | 40108 | |
| WIRELESS BROADCASTING SYSTEM | | DEPT 36 | | | DENVER | CO | 80281-0036 | |
| WIRELESS BROADCASTING SYSTEM | | PO BOX 7962 | | | SAN FRANCISCO | CA | 941207962 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIRELESS BROADCASTING SYSTEM | | PO BOX 7962 | | | SAN FRANCISCO | CA | 94120-7962 | |
| WIRELESS BROADCASTING SYSTEM | | PO BOX 981026 | | | SACRAMENTO | CA | 95798-1026 | |
| WIRELESS COMMUNICATIONS INC | | PO BOX 630389 | | | BALTIMORE | MD | 212630389 | |
| WIRELESS COMMUNICATIONS INC | | PO BOX 630389 | | | BALTIMORE | MD | 21263-0389 | |
| WIRELESS COMMUNICATIONS INC | | PO BOX 65163 | | | CHARLOTTE | NC | 282650163 | |
| WIRELESS COMMUNICATIONS INC | | PO BOX 65163 | | | CHARLOTTE | NC | 28265-0163 | |
| WIRELESS CONCEPTIONS | | 4108 SEVILLE DR SE | | | LACEY | WA | 98503 | |
| WIRELESS ELECTRONICS INC | | 2905 SOUTHAMPTON RD | | | PHILADELPHIA | PA | 19154 | |
| WIRELESS RETAIL INC | | 8800 E CHAPARRAL RD STE 300 | | | SCOTTSDALE | AZ | 85250 | |
| WIRELESS SERVICE CENTERS | | 305 EAST HALEY | | | SANTA BARBARA | CA | 93101 | |
| WIRELESS SERVICE CENTERS | | 402 E GUTIERREZ ST | | | SANTA BARBARA | CA | 93101 | |
| WIRELESS SOLUTIONS LLC | | PO BOX 12287 | | | GREENVILLE | SC | 29612 | |
| WIRELESS TECHNOLOGY EQUIP INC | | PO BOX 940488 | | | MAITLAND | FL | 32794-0488 | |
| WIRELESS TECHNOLOGY EQUIP INC | | PO BOX 1997 | | | WINDERMERE | FL | 34786 | |
| WIRELESS XCESSORIES GROUP INC | | 1840 COUNTY LINE RD | | | HUNTINGTON VALLEY | PA | 19006 | |
| WIREMAGIC COM CORP | | 9500 TRANS CANADA W | | | ST LAURENT | QC | H4S 1R7 | CAN |
| WIREMOLD COMPANY, THE | | PO BOX 7247 7370 | | | PHILADELPHIA | PA | 19170-7370 | |
| WIRERUN CORP | | 517 TITAN RD SE | | | PALM BAY | FL | 32909 | |
| WIRETEK | | 2515 TARPLEY STE 104 | | | CARROLLTON | TX | 75006 | |
| WIREWERKES | | PO BOX 6431 | | | LUBBOCK | TX | 794936431 | |
| WIREWERKES | | PO BOX 6431 | | | LUBBOCK | TX | 79493-6431 | |
| WIRING NUT INC, THE | | 4086 FLORENCE DR | | | LOVELAND | CO | 80538 | |
| WIRING NUT INC, THE | | | | | | | | |
| WIRING NUT, THE | | 1727 S CALIFORNIA AVE | | | LOVELAND | CO | 80537 | |
| WIRING UNLIMITED | | 1904 JULIAN RIDGE RD | | | CHATTANOOGA | TN | 37421 | |
| WIRK FM | | PO BOX 905690 | | | CHARLOTTE | NC | 28290-5690 | |
| WIRK FM | | 701 N POINT PKY | | | W PALM BEACH | FL | 33407 | |
| WIS RAPIDS CLERK OF CIRCUIT CT | | PO BOX 8095 | WOOD CO COURTHOUSE | | WIS RAPIDS | WI | 54495 | |
| WIS RAPIDS CLERK OF CIRCUIT CT | | WOOD CO COURTHOUSE | | | WIS RAPIDS | WI | 54495 | |
| WIS TV | | PO BOX 751709 | | | CHARLOTTE | NC | 28275 | |
| WISC | | PO BOX 44965 | | | MADISON | WI | 537444965 | |
| WISC | | PO BOX 44965 | | | MADISON | WI | 53744-4965 | |
| WISCO | | | | | | | | |
| WISCO | | PO BOX 88666 | | | CHICAGO | IL | 60680-1666 | |
| WISCONSIN DEPT OF JUSTICE | | CRIME INFORMATION BUREAU | | | MADISON | WI | 537012688 | |
| WISCONSIN DEPT OF JUSTICE | | PO BOX 2688 RECORD CHECK UNIT | CRIME INFORMATION BUREAU | | MADISON | WI | 53701-2688 | |
| WISCONSIN DEPT OF REVENUE | | DRAWER 931 | | | MILWAUKEE | WI | 53293 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 93208 | | | MILWAUKEE | WI | 53293-0208 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 93389 | | | MILWAUKEE | WI | 53293-0389 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 7945 WORKFORCE DEV | DIV OF UNEMPLOYMENT INS | | MADISON | WI | 53707 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 8960 | | | MADISON | WI | 53708 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 8902 | | | MADISON | WI | 53708-8902 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 8906 | | | MADISON | WI | 53708-8906 | |
| WISCONSIN ELECTRIC & GAS | | PO BOX 2089 | | | MILWAUKEE | WI | 532012089 | |
| WISCONSIN ELECTRIC & GAS | | PO BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | |
| WISCONSIN ELECTRIC POWER CO | | PO BOX 1923 | | | MILWAUKEE | WI | 53201 | |
| WISCONSIN GAS | | BOX 70474 | | | MILWAUKEE | WI | 532700474 | |
| WISCONSIN GAS | | BOX 70474 | | | MILWAUKEE | WI | 53270-0474 | |
| WISCONSIN GAS COMPANY | | PO BOX 340978 | ATTN ROBERT KAPLAN ATTORNEY | | MILWAUKEE | WI | 53234 | |
| WISCONSIN LABOR STAND BUREAU | | 1802 APPLETON RD | | | MENASHA | WI | 54952 | |
| WISCONSIN MERCHANTS FEDERATION | | 1 E MAIN ST STE 305 | | | MADISON | WI | 53703 | |
| WISCONSIN MERCHANTS FEDERATION | | 30 MIFFLIN ST STE 310 | | | MADISON | WI | 53703 | |
| WISCONSIN NATURAL GAS CO | | PO BOX 2089 | | | MILWAUKEE | WI | 532012089 | |
| WISCONSIN NATURAL GAS CO | | PO BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | |
| WISCONSIN PUBLIC SERVICE CORP | | PO BOX 19003 | | | GREEN BAY | WI | 54307-9003 | |
| WISCONSIN PUBLIC SERVICE CORP | | PO BOX 19003 | | | GREEN BAY | WI | 54307-9003 | |
| WISCONSIN PUBLIC SERVICE CORP | | PO BOX 19004 | | | GREEN BAY | WI | 54079004 | |
| WISCONSIN SECRETARY OF STATE | | PO BOX 7847 | | | MADISON | WI | 537077847 | |
| WISCONSIN SECRETARY OF STATE | | PO BOX 7847 | | | MADISON | WI | 53707-7847 | |
| WISCONSIN STATE ATTORNEYS GENERAL | J B VAN HOLLEN | STATE CAPITOL STE 114 E | P O BOX 7857 | | MADISON | WI | 53707-7857 | |
| WISCONSIN STATE COMMISSIONER | | BOX 93627 INSURANCE COMMISSION | FIRSTAR BANK MILWAUKEE | | MILWAUKEE | WI | 53293-0627 | |
| WISCONSIN STATE COMMISSIONER | | OFFICE OF INSURANCE COMMISSION | | | MADISON | WI | 537077873 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WISCONSIN STATE COMMISSIONER | | PO BOX 7873 | BUREAU OF FIN ANALYSIS & EXAM | | MADISON | WI | 53707-7873 | |
| WISCONSIN STATE COMMISSIONER | | PO BOX 7872 | AGENT LICENSE SECTION | | MADISON | WI | 53707-8699 | |
| WISCONSIN STATE JOURNAL | | PO BOX 3245 | | | MILWAUKEE | WI | 53201-3245 | |
| WISCONSIN STATE JOURNAL | | 1901 FISH HATCHERY ROAD | | | MADISON | WI | 53708 | |
| WISCONSIN STATE JOURNAL | | PO BOX 8975 | | | MADISON | WI | 53708-8975 | |
| WISCONSIN, STATE OF | | DEPARTMENT OF REVENUE | 819 N 6TH ST RM 408 | | MILWAUKEE | WI | 53203-1682 | |
| WISCONSIN, STATE OF | | DEPT OF FINANCIAL INSTITUTIONS | DRAWER 978 CORPORATIONS DIV | | MILWAUKEE | WI | 53293-0978 | |
| WISCONSIN, STATE OF | | PO BOX 2114 | UNCLAIMED PROP DIV TREASURER | | MADISON | WI | 53701-2114 | |
| WISCONSIN, STATE OF | | INVESTMENT BOARD | 121 EAST WILSON STREET | | MADISON | WI | 53703 | |
| WISCONSIN, STATE OF | | 121 EAST WILSON STREET | | | MADISON | WI | 53703 | |
| WISCONSIN, UNIVERSITY OF | | BOX 78047 | UNIVERSITY OF WISCONSIN EXT | | MILWAUKEE | WI | 53278-0047 | |
| WISCONSIN, UNIVERSITY OF | | 2701 UNIVERSITY AVE DEPT 440 | UNIVERSITY SPORTS PUBLICATION | | MADISON | WI | 53705 | |
| WISCONSIN, UNIVERSITY OF | | 702 LANGDON ST WI CENTER | REGISTRATION OFFICE INV | | MADISON | WI | 53706-1487 | |
| WISCONSIN, UNIVERSITY OF | | 432 N LAKE ST RM 102 | | | MADISON | WI | 537061498 | |
| WISCONSIN, UNIVERSITY OF | | 432 N LAKE ST RM 102 | | | MADISON | WI | 53706-1498 | |
| WISCONSIN, UNIVERSITY OF | | PO BOX 5000 | | | EAU CLAIRE | WI | 54702 | |
| WISCTF | | PO BOX 74400 | | | MILWAUKEE | WI | 53274 | |
| WISE | | 200 ADMIRAL AVENUE | | | KALAMAZOO | MI | 490023503 | |
| WISE | | 200 ADMIRAL AVE | | | KALAMAZOO | MI | 49002-3503 | |
| WISE CHOICE CREDIT COUNSELING | | | | | | | | |
| WISE CHOICE CREDIT COUNSELING | | PO BOX 147 | 1446 E MAIN ST | | MOREHEAD | KY | 40351 | |
| WISE ELECTRIC | | 1535 E ANN ST | | | MONTGOMERY | AL | 36107 | |
| WISE ELECTRIC | | 1500 JEAN STREET | | | MONTGOMERY | AL | 36107 | |
| WISE ELECTRIC INC | | PO BOX 50558 | | | COLORADO SPRINGS | CO | 809490558 | |
| WISE ELECTRIC INC | | PO BOX 50558 | | | COLORADO SPRINGS | CO | 80949-0558 | |
| WISE ELECTRONICS | | RT NO 2 BOX 62 STE 106 | | | HAYESVILLE | NC | 28904 | |
| WISE MANUFACTURING | | 17182 WASHINGTON HWY | | | DOSWELL | VA | 23047 | |
| WISE MANUFACTURING INC | | 17182 WASHINGTON HWY | | | DOSWELL | VA | 23047 | |
| WISE MANUFACTURING INC | | PO BOX 90 | | | DOSWELL | VA | 23047 | |
| WISE MANUFACTURING INC | | PO BOX 11969 | | | LYNCHBURG | VA | 24506 | |
| WISE PERSONNEL SERVICE INC | | 1930 W MILHAM RD | | | PORTAGE | MI | 49024 | |
| WISE PLUMBING CO, AE | | PO BOX 1547 | | | TAMPA | FL | 33601 | |
| WISE PLUMBING CO, AE | | PO BOX 272777 | | | TAMPA | FL | 33688 | |
| WISE PLUMBING CONNECTIONS INC | | PO BOX 341168 | | | TAMPA | FL | 33694 | |
| WISE, CHUCK | | 700 N BELMONT AVENUE NO 4 | | | RICHMOND | VA | 23221 | |
| WISE, CYNTHIA D | | 1701 MISTY MEADOW LN | | | GARNER | NC | 27529 | |
| WISE, RICHARD | | 1250 COMMERCIAL FEDERAL TOWER | 2120 S 72ND ST | | OMAHA | NE | 68124 | |
| WISEGUYS HOME THEATER SAT LLC | GREG SHERMAN | 3405 N BELMONT MINE PL | | | TUCSON | AZ | 85745 | |
| WISEGUYS HOME THEATER SAT LLC | | 3405 N BELMONT MINE PL | | | TUCSON | AZ | 85745 | |
| WISH TV | | PO BOX 7088 | | | INDIANAPOLIS | IN | 46207 | |
| WISN AM FM | | PO BOX 1992 | | | MILWAUKEE | WI | 53201 | |
| WISN TV | | DRAWER 515 | | | MILWAUKEE | WI | 53278 | |
| WISSAHICKON SPRING WATER, INC | | 10447 DRUMMOND RD | | | PHILADELPHIA | PA | 19154 | |
| WISSAHICKON SPRING WATER, INC | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| WISSINGER, CHARLES | | 4211 LAMPLIGHTER DR | | | RICHMOND | VA | 23234 | |
| WISSLER TV SALES & SERVICE | | 221 W MAIN | | | CAMBRIDGE CITY | IN | 47327 | |
| WISTAR | | PO BOX 27032 | HENRICO GENERAL DISTRICT CT | | RICHMOND | VA | 23273 | |
| WITHERINGTON LANDSCAPE INC | | 725 MARIETTA HWY | | | ROSWELL | GA | 30075 | |
| WITHERS & RAVENEL | | | | | | | | |
| WITHERS & RAVENEL | | 111 MACKENAN DR | ENGINEERING & SURVEYING INC | | CARY | NC | 27511-7903 | |
| WITHERSPOON & ASSOC INC, JOHN | | 5005 WILLOW CREEK DR | | | WOODSTOCK | GA | 30188 | |
| WITHHOLDING TAX RECAP | | IN DEPT OF REVENUE | | | INDIANAPOLIS | IN | 462066196 | |
| WITHHOLDING TAX RECAP | | IN DEPT OF REVENUE | | | INDIANAPOLIS | IN | 46206-6196 | |
| WITHLACOOCHEE RIVER ELECTRIC | | PO BOX 100 | | | DADE CITY | FL | 33526-0100 | |
| WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | | P O BOX 100 | | | DADE CITY | FL | 33526-0100 | |
| WITI TV | | PO BOX 100619 | | | ATLANTA | GA | 303840619 | |
| WITI TV | | PO BOX 100619 | | | ATLANTA | GA | 30384-0619 | |
| WITL FM | | PO BOX 67000 | RADIO ONE DEPT 150801 | | DETROIT | MI | 48267-1508 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WITL FM | | PO BOX 30124 | | | LANSING | MI | 48911 | |
| WITN | | PO BOX 468 | | | WASHINGTON | NC | 27889 | |
| WITNESS SYSTEMS INC | | 300 COLONIAL CENTER PKY | | | ROSWELL | GA | 30076 | |
| WITNESS SYSTEMS INC | | DEPT AT 49935 | | | ATLANTA | GA | 31192-9935 | |
| WITT APPRAISAL SERVICES INC | | | | | | | | |
| WITT APPRAISAL SERVICES INC | | 51447 HIGHLAND SHORES | | | GRANGER | IN | 46530 | |
| WITTBURN ENTERPRISES INC | | | | | | | | |
| WITTBURN ENTERPRISES INC | | PO BOX 1122 | ELLICOTT STA | | BUFFALO | NY | 14205 | |
| WITTENBACH BUSINESS SYS INC | | 1953 GREENSPRING DR | | | TIMONIUM | MD | 21093 | |
| WITTENBACH BUSINESS SYS INC | | 100 SPARKS VALLEY RD STE B | | | SPARKS | MD | 21152 | |
| WITTENBERG DISTRIBUTORS INC | | PO BOX 957 | 600 ERIE PL STE 200 | | SYRACUSE | NY | 13201-0957 | |
| WITTMAN SHERIFF, BILL | | COUNTY CIVIC CENTER | | | VISALIA | CA | 93291 | |
| WITTMAYER PHOTOGRAPHERS INC | | | | | | | | |
| WITTMAYER PHOTOGRAPHERS INC | | 347 CARPENTER DR | | | ATLANTA | GA | 30328 | |
| WITZEMAN, AMY | | LOC NO 1032 PETTY CASH | 9700 ROCKSIDE RD STE 290 | | VALLEYVIEW | OH | 44125 | |
| WIVB TV | | PO BOX 1265 | | | ALBANY | NY | 12201 | |
| WIVB TV | | PO BOX 90369 | | | CHICAGO | IL | 60696-0369 | |
| WIVK | | PO BOX 11167 | | | KNOXVILLE | TN | 379391167 | |
| WIVK | | PO BOX 11167 | | | KNOXVILLE | TN | 37939-1167 | |
| WIVK FM | | | | | | | | |
| WIVK FM | | PO BOX 11167 | | | KNOXVILLE | TN | 37939-1167 | |
| WIVT TV | | PO BOX 710398 | | | CINCINNATI | OH | 452710398 | |
| WIVT TV | | CENTRAL NY NEWS INC | PO BOX 710398 | | CINCINNATI | OH | 45271-0398 | |
| WIVY FM | | 6869 LENOX AVE | | | JACKSONVILLE | FL | 32205 | |
| WIXV FM | | PO BOX 643225 | | | CINCINNATI | OH | 45264-3225 | |
| WIXX | | MIDWEST COMMUNICATIONS INC | | | GREEN BAY | WI | 543053333 | |
| WIXX | | PO BOX 23333 | MIDWEST COMMUNICATIONS INC | | GREEN BAY | WI | 54305-3333 | |
| WIXY | | 2603 W BRADLEY AVENUE | | | CHAMPAIGN | IL | 61821 | |
| WIYY FM | | 3800 HOOPER AVE | | | BALTIMORE | MD | 21211 | |
| WIYY FM | | PO BOX 631180 | | | BALTIMORE | MD | 21263-1180 | |
| WIZ, THE | | 1300 FEDERAL BLVD | | | CARTERET | NJ | 07008 | |
| WIZ, THE | | 2045 LINCOLN WAY | | | EDESON | NJ | 088173334 | |
| WIZARD OF OSZ | | 9701 MASON AVENUE | | | CHATSWORTH | CA | 91311 | |
| WIZARD SAFE & LOCK INC | | | | | | | | |
| WIZARD SAFE & LOCK INC | | 1710 N HERCULES AVE 113 | | | CLEARWATER | FL | 33765 | |
| WIZARD STUDIOS | | 400 SOUTH COLLIER BLVD | | | MARCO ISLAND | FL | 34145 | |
| WIZARDS ELECTRONICS | | 1742 N JACKSON ST | | | JUNCTION CITY | KS | 66441-2263 | |
| WIZARDS ELECTRONICS | | 1742 N JACKSON ST | | | JUNCTION CITY | KS | 66441-2266 | |
| WIZARDWORKS GROUP, THE | | 3850 ANNAPOLIS LANE | | | MINNEAPOLIS | MN | 55447 | |
| WIZE PLUMBING | | 10045 SPRINGFIELD PIKE | | | CINCINNATI | OH | 45215 | |
| WIZF | | 705 CENTRAL AVE STE 200 | | | CINCINNATI | OH | 45202 | |
| WIZF | | PO BOX 640757 | BLUE CHIP BROADCASTING | | CINCINNATI | OH | 45264-0757 | |
| WIZF FM | | 182 SUMMIT ROAD SUITE 400 | | | CINCINNATI | OH | 45237 | |
| WIZF FM | | BLUE CHIP BROADCASTING | 182 SUMMIT ROAD SUITE 400 | | CINCINNATI | OH | 45237 | |
| WIZN FM | | P BOX 1067 | | | BURLINGTON | VT | 05402 | |
| WJAC TV | | | | | | | | |
| WJAC TV | | 49 OLD HICKORY LN | | | JOHNSTOWN | PA | 15905 | |
| WJAD | | | | | | | | |
| WJAD | | 1104 W BROAD AVE | CUMULUS BROADCASTING | | ALBANY | GA | 31707 | |
| WJAR TV | | 30 ROCKEFELLER PLAZA RM 4667 | | | NEW YORK | NY | 10112 | |
| WJAR TV | | PO BOX 26466 | | | RICHMOND | VA | 23261 | |
| WJBF TV | | PO BOX 27485 | | | RICHMOND | VA | 23261-7485 | |
| WJBF TV | | PO BOX 1404 | | | AUGUSTA | GA | 30903 | |
| WJBK | | PO BOX 100624 | | | ATLANTA | GA | 30384-0624 | |
| WJBK | | PO BOX 77120 | | | DETROIT | MI | 48277 | |
| WJBQ FM | | 583 WARREN AVENUE | | | PORTLAND | ME | 04103 | |
| WJBR FM | | 3001 PHILADELPHIA PIKE | | | CLAYMONT | DE | 19703 | |
| WJBR FM | | 812 PHILADELPHIA PIKE | | | WILMINGTON | DE | 19809 | |
| WJBT FM | | PO BOX 402526 | | | ATLANTA | GA | 30384-2526 | |
| WJBT FM | | 11700 CNTRAL PKY | | | JACKSONVILLE | FL | 32224 | |
| WJBT FM | | 11700 CENTRAL PKY | CLEAR CHANNEL BROADCASTING | | JACKSONVILLE | FL | 32224 | |
| WJBT FM | | 9454 PHILLIPS HWY STE NO 1 | | | JACKSONVILLE | FL | 32256 | |
| WJBX FM | | STES 258 263 | | | FT MYERS | FL | 33907 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WJAK FM | | BEASLEY BROADCASTING | 20125 SOUTH TAMIAMI TRAIL | | ESTERO | FL | 33928 | |
| WJCD FM | | 1003 NORFOLK SQUARE | | | NORFOLK | VA | 23502 | |
| WJCE FM | | SINCLAIR RADIO OF MEMPHIS | | | DALLAS | TX | 752844169 | |
| WJCE FM | | PO BOX 844169 | SINCLAIR RADIO OF MEMPHIS | | DALLAS | TX | 75284-4169 | |
| WJCL FM | | 214 TELEVISION CIR | | | SAVANNAH | GA | 31406 | |
| WJCL TV | | | | | | | | |
| WJCL TV | | 10001 ABERCORN ST | | | SAVANNAH | GA | 31406 | |
| WJET TV | | 8455 PEACH ST | | | ERIE | PA | 16509 | |
| WJFK AM | | | | | | | | |
| WJFK AM | | ONE W PENNSYLVANIA AVE STE 850 | INFINITY BROADCASTING | | BALTIMORE | MD | 21204 | |
| WJFK FM | | 10800 MAIN ST | | | FAIRFAX | VA | 22030 | |
| WJFK FM | | 10800 MAIN ST | | | FAIRFAX | VA | 220304702 | |
| WJFK FM | | PO BOX 905621 | | | CHARLOTTE | NC | 28290-5621 | |
| WJGL FM | | PO BOX 933420 | | | ATLANTA | GA | 31193-3420 | |
| WJH ASSOCIATES | | 2209 WINDSOR RD | | | ALEXANDRIA | VA | 22307 | |
| WJHG TV | | | | | | | | |
| WJHG TV | | 8195 FRONT BEACH RD | | | PANAMA CITY BEACH | FL | 32407 | |
| WJHL TV | | PO BOX 26587 | MEDIA GENERAL | | RICHMOND | VA | 23261-6587 | |
| WJHL TV | | PO BOX 1130 | | | JOHNSON CITY | TN | 376051130 | |
| WJHM FM | | PO BOX 906011 | | | CHARLOTTE | NC | 28290-6011 | |
| WJHM FM | | 1800 PEMBROOK DR STE 400 | | | ORLANDO | FL | 32810 | |
| WJHM RADIO | | 1800 PEMBROOK DR STE 400 | | | ORLANDO | FL | 32810 | |
| WJHM RADIO | | PO BOX 861661 | | | ORLANDO | FL | 328861661 | |
| WJHT FM | | FOREVER BROADCASTING | 109 PLAZA DR STE 2 | | JOHNSTOWN | PA | 15905 | |
| WJIM AM FM | | PO BOX 67000 | RADIO DEPT 150801 | | DETROIT | MI | 48267-1508 | |
| WJIM AM FM | | PO BOX 30124 | | | LANSING | MI | 48909 | |
| WJIZ | | | | | | | | |
| WJIZ | | 809 S WESTOVER BLVD | | | ALBANY | GA | 31707 | |
| WJJO RESULTS RADIO | | PO BOX 2058 | 2740 SKI LN | | MADISON | WI | 53701 | |
| WJJO RESULTS RADIO | | 2740 SKI LN | | | MADISON | WI | 53701 | |
| WJJS | | PO BOX 6440 | | | LYNCHBURG | VA | 24505 | |
| WJJZ | | PO BOX 7777 | | | PHILADELPHIA | PA | 191752635 | |
| WJJZ | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-2635 | |
| WJJZ FM | | 440 DOMINO LN | | | PHILADELPHIA | PA | 19128 | |
| WJJZ FM | | 5529 COLLECTION CENTER DR | CAPSTAR RADIO OPERATING CO | | CHICAGO | IL | 60693 | |
| WJKK FM | | 265 HIGH POINT DR | | | JACKSON | MS | 39213 | |
| WJKS FM | | 704 KING ST STE 604 | FIRST FEDERAL PLAZA BLDG | | WILMINGTON | DE | 19801 | |
| WJKS TV CHANNEL 17 | | PO BOX 1572 | | | JACKSONVILLE | FL | 322011572 | |
| WJKS TV CHANNEL 17 | | PO BOX 1572 | | | JACKSONVILLE | FL | 32201-1572 | |
| WJKX FM | | PO BOX 406262 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30348-6262 | |
| WJKX FM | | 1 COMMERCE DR STE 106 | | | HATTIESBURG | MS | 39402 | |
| WJLA TV | | PO BOX 414613 | | | BOSTON | MA | 02241-4613 | |
| WJLA TV | | 3007 TILDEN ST NW | | | WASHINGTON | DC | 20008 | |
| WJLB | | 645 GRISWOLD STE 633 | | | DETROIT | MI | 48226 | |
| WJLK FM | | PO BOX 2069 | | | OCEAN | NJ | 07712 | |
| WJLM | | PO BOX 6099 | | | ROANOKE | VA | 24017 | |
| WJLQ FM | | | | | | | | |
| WJLQ FM | | 1000 N MARKET ST BOX 687181 | BANK ONE | | MILWAUKEE | WI | 53268-7181 | |
| WJLW FM | | PO BOX 687018 | CUMULUS BROADCASTING | | MILWAUKEE | WI | 53268 | |
| WJLW FM | | PO BOX 687018 | | | MILWAUKEE | WI | 53268 | |
| WJM APPLIANCE REPAIR | | 209 VALLEY DR | | | BOLINGBROOK | IL | 60440 | |
| WJM TECHNOLOGIES | | PO BOX 751479 | | | PETALUMA | CA | 949751479 | |
| WJM TECHNOLOGIES | | PO BOX 751479 | | | PETALUMA | CA | 94975-1479 | |
| WJMH FM | | 7819 NATIONAL SERVICE RD | STE 401 | | GREENSBORO | NC | 27409 | |
| WJMH FM | | PO BOX 35583 | | | GREENSBORO | NC | 274255583 | |
| WJMI FM | | PO BOX 9446 | | | JACKSON | MS | 392869446 | |
| WJMI FM | | PO BOX 9446 | | | JACKSON | MS | 39286-9446 | |
| WJMK FM | | 180 N STETSON AVE SUITE 900 | | | CHICAGO | IL | 60601 | |
| WJMK FM | | 180 N MICHIGAN AVE | | | CHICAGO | IL | 60601 | |
| WJMN | | P O BOX 5276 | | | BOSTON | MA | 02206 | |
| WJMN FM | | | | | | | | |
| WJMN FM | | 99 REVERE BEACH PKY | | | MEDFORD | MA | 02155 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WJMN FM | | 235 BEARHILL RD | | | WALTHAM | MA | 02451 | |
| WJMN FM | | CLEAR CHANNEL BROADCASTING INC | 5630 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| WJMO FM | | 2809 EMERYWOOD PKY STE 300 | | | RICHMOND | VA | 23294 | |
| WJMO FM | | PO BOX 402019 | RADIO ONE | | ATLANTA | GA | 30384-2019 | |
| WJMO RADIO | | THE MEDIA STORE | P O BOX 74172 S | | CLEVELAND | OH | 44194 | |
| WJMO RADIO | | P O BOX 74172 S | | | CLEVELAND | OH | 44194 | |
| WJMX | | STE 311 | | | FLORENCE | SC | 295013000 | |
| WJMX | | 181 EAST EVANS STREET | STE 311 | | FLORENCE | SC | 29501-3000 | |
| WJMZ FM | | 220 N MAIN ST | STE 402 | | GREENVILLE | SC | 29601 | |
| WJMZ FM | | PO BOX 19107 | | | GREENVILLE | SC | 29602 | |
| WJNH FM | | 929B GOVERNMENT ST | | | BATON ROUGE | LA | 70802 | |
| WJNH FM | | | | | | | | |
| WJNO | | 3071 CONTINENTAL DR | | | W PALM BEACH | FL | 33407 | |
| WJON BROADCASTING COMPANY | | PO BOX 220 | | | ST CLOUD | MN | 56302 | |
| WJOX AM | | | | | | | | |
| WJOX AM | | 244 GOODWIN CREST DR STE 300 | | | BIRMINGHAM | AL | 35209 | |
| WJOX FM | | 244 GOODWIN CREST DR | SUITE 300 | | BIRMINGHAM | AL | 35209 | |
| WJOX FM | | SUITE 300 | | | BIRMINGHAM | AL | 35209 | |
| WJQI/WFOG | | 215 BROOKE AVENUE | | | NORFOLK | VA | 23510 | |
| WJRR FM | | PO BOX 402552 | | | ATLANTA | GA | 30384-2552 | |
| WJRR FM | | PO BOX 402552 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2552 | |
| WJRT | | 2302 LAPEER ROAD | | | FLINT | MI | 48503 | |
| WJSE FM | | | | | | | | |
| WJSE FM | | 550 NEW RD STE B | | | SOMERS POINT | NJ | 08244 | |
| WJST | | 12995 S CLEVELAND AVE NO 258 | | | FT MYERS | FL | 33907 | |
| WJTC | | PO BOX 402622 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2622 | |
| WJTC | | PO BOX 9818 | | | MOBILE | AL | 36691 | |
| WJTT RADIO | | 409 CHESTNUT ST STE A 154 | | | CHATTANOOGA | TN | 37402 | |
| WJTT RADIO | | 1305 CARTER ST | | | CHATTANOOGA | TN | 37402 | |
| WJTV TV | | PO BOX 26892 | | | RICHMOND | VA | 23261-6892 | |
| WJTV TV | | PO BOX 39271 | | | JACKSON | MS | 39271 | |
| WJW TV | | PO BOX 100629 | | | ATLANTA | GA | 30384-0629 | |
| WJW TV | | PO BOX 71216 | | | CLEVELAND | OH | 44191 | |
| WJWZ FM | | 4101A WALL ST | | | MONTGOMERY | AL | 36106 | |
| WJWZ FM | | PO BOX 210723 | MONTGOMERY BROADCAST PROP | | MONTGOMERY | AL | 36121 | |
| WJXA FM | | PO BOX 40506 | | | NASHVILLE | TN | 37204 | |
| WJXA FM | | PO BOX 40506 | | | NASHVILLE | TN | 37204-0506 | |
| WJXB FM | | PO BOX 27100 | | | KNOXVILLE | TN | 379277100 | |
| WJXB FM | | PO BOX 27100 | | | KNOXVILLE | TN | 37927-7100 | |
| WJXQ FM | | PO BOX 26007 | | | LANSING | MI | 48909 | |
| WJXT | | PO BOX 933520 | | | ATLANTA | GA | 31193-3520 | |
| WJXT | | PO BOX 5674 | | | JACKSONVILLE | FL | 32247 | |
| WJXX TV | | PO BOX 1212 | | | JACKSONVILLE | FL | 32231 | |
| WJXX TV | | PO BOX 551000 | | | JACKSONVILLE | FL | 322551000 | |
| WJYE FM | | 1300 RAND BLDG | | | BUFFALO | NY | 14203 | |
| WJYE FM | | 1300 RAND BUILDING | | | BUFFALO | NY | 14203 | |
| WJYZ | | | | | | | | |
| WJYZ | | 809 S WESTOVER BLVD | | | ALBANY | GA | 31707 | |
| WJZ TV | | PO BOX 905892 | | | CHARLOTTE | NC | 28290-5892 | |
| WJZ TV | | PO BOX 93166 | | | CHICAGO | IL | 606733166 | |
| WJZC | | 10 MUSIC CIRCLE EAST | | | NASHVILLE | TN | 37203 | |
| WJZD FM | | | | | | | | |
| WJZD FM | | PO BOX 6216 | | | GULFPORT | MS | 39506 | |
| WJZI | | SUITE 593 | | | MILWAUKEE | WI | 53203 | |
| WJZI | | 633 W WISCONSIN AVE | SUITE 593 | | MILWAUKEE | WI | 53203 | |
| WJZT | | 325 JOHN KNOX ROAD | BLDG G | | TALLAHASSEE | FL | 32303 | |
| WJZT | | BLDG G | | | TALLAHASSEE | FL | 32303 | |
| WJZW FM | | PO BOX 100151 | | | ATLANTA | GA | 303840151 | |
| WJZW FM | | PO BOX 100151 | | | ATLANTA | GA | 30384151 | |
| WJZY TV | | PO BOX 60953 | | | CHARLOTTE | NC | 28260 | |
| WJZZ FM | | PO BOX 402017 | | | ATLANTA | GA | 30384-2017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WK APPLIANCE & PROPANE CO | | | | | | | | |
| WK APPLIANCE & PROPANE CO | | N4845 HWY 63 | | | SPOONER | WI | 54801 | |
| WKAK | | | | | | | | |
| WKAK | | 1104 W BROAD AVE | CUMULUS BROADCASTING | | ALBANY | GA | 31707 | |
| WKBD TV | | PO BOX 77259 | | | DETROIT | MI | 48277 | |
| WKBD TV | | 21722 NETWORK PL | | | CHICAGO | IL | 60673-1722 | |
| WKBG | | 500 CAROLINA SPRINGS RD | | | N AUGUSTA | GA | 29841 | |
| WKBN FM | | P O BOX 59 | | | YOUNGSTOWN | OH | 44501 | |
| WKBN FM | | 3930 SUNSET BLVD | | | YOUNGSTOWN | OH | 44512 | |
| WKBN TV | | 3930 SUNSET BLVD | | | YOUNGSTOWN | OH | 44512 | |
| WKBQ/KGLD ZIMCO INC | | 638 WEST PORT PLAZA | | | ST LOUIS | MO | 63146 | |
| WKBU ENTERCOM NEW ORLEANS | | 400 POYDRAS ST | STE 800 | | NEW ORLEANS | LA | 70130 | |
| WKBW TV | | PO BOX 1343 | | | BUFFALO | NY | 14240 | |
| WKCF TV | | 1174 RELIABLE PKY | | | CHICAGO | IL | 66686-0011 | |
| WKCF TV | | PO BOX 919060 | | | ORLANDO | FL | 32891-9060 | |
| WKCI FM | | PO BOX 85 | | | NEW HAVEN | CT | 60501 | |
| WKCN FM | | 1353 13TH AVENUE | | | COLUMBUS | GA | 31901 | |
| WKCQ FM | | PO BOX 1776 | | | SAGINAW | MI | 48605 | |
| WKCX FM | | | | | | | | |
| WKCX FM | | PO BOX 1546 | | | ROME | GA | 30162 | |
| WKCY FM AM RADIO | | CLEAR CHANNEL RADIO | 207 UNIVERSITY BLVD | | HARRISONBURG | VA | 22801 | |
| WKDD FM OBC INC | | 1867 W MARKET STREET | | | AKRON | OH | 44313 | |
| WKDF WKDA | | PO BOX 101604 | | | NASHVILLE | TN | 372241604 | |
| WKDF WKDA | | PO BOX 101604 | | | NASHVILLE | TN | 37224-1604 | |
| WKDQ FM | | TSB IV LLC | 3020 SECOND STREET | | HENDERSON | KY | 42420 | |
| WKDQ FM | | 3020 SECOND STREET | | | HENDERSON | KY | 42420 | |
| WKEE ADVENTURE COMM INC | | PO BOX 2288 | | | HUNTINGTON | WV | 25724 | |
| WKEF TV | | 1731 SOLDIERS HOME RD | | | DAYTON | OH | 45418 | |
| WKFR | | 4154 JENNINGS DR | | | KALAMAZOO | MI | 490050911 | |
| WKFR | | 4154 JENNINGS DR | PO BOX 50911 | | KALAMAZOO | MI | 49005-0911 | |
| WKGB FM | | PO BOX 192 ESS | | | BINGHAMTON | NY | 13904 | |
| WKGB FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402138 | | ATLANTA | GA | 30384-2138 | |
| WKGR FM | | 3071 CONTINENTAL DR | | | W PALM BEACH | FL | 33407 | |
| WKHK FM | | 812 MOOREFIELD PARK DR 300 | | | RICHMOND | VA | 23236 | |
| WKHK FM | | PO BOX 752042 | COX RADIO RICHMOND | | CHARLOTTE | NC | 28275-2042 | |
| WKHM FM | | | | | | | | |
| WKHM FM | | 1700 GLENSHIRE DR | | | JACKSON | MI | 49201 | |
| WKHQ | | PO BOX 286 | | | PETOSKEY | MI | 49770 | |
| WKHX FM | | 210 INTERSTATE N 6TH FL | | | ATLANTA | GA | 30339 | |
| WKHX FM | | PO BOX 403617 | ABC RADIO ATLANTA LLC | | ATLANTA | GA | 30384-3617 | |
| WKHY FM | | PO BOX 7093 | 711 N EARL STREET | | LAFAYETTE | IN | 47903 | |
| WKHY FM | | 711 N EARL STREET | | | LAFAYETTE | IN | 47903 | |
| WKI | | 1653 S FREAZEL ST | | | HARRISBURG | IL | 62946 | |
| WKIO FM | | 504 S NEIL STREET | | | CHAMPAIGN | IL | 61820 | |
| WKIS FM | | 9881 SHERIDAN ST | | | HOLLYWOOD | FL | 33024 | |
| WKIS FM | | 194 NW 187TH ST | | | MIAMI | FL | 33169 | |
| WKIT FM | | | | | | | | |
| WKIT FM | | PO BOX 1929 | THE ZONE CORPORATION | | BANGOR | ME | 04402-1929 | |
| WKIX | | 5706 NEW CHAPEL HILL RD | | | RALEIGH | NC | 27607 | |
| WKJA FM | | PO BOX 1126 | | | JACKSONVILLE | NC | 28541 | |
| WKJG TV | | 2633 W STATE BLVD | | | FORT WAYNE | IN | 46808 | |
| WKJS | | 6001 WILKINSON RD | | | RICHMOND | VA | 23227 | |
| WKJS FM | | 2809 EMERYWOOD PKY STE 300 | | | RICHMOND | VA | 23294 | |
| WKJS FM | | PO BOX 402019 | RADIO ONE | | ATLANTA | GA | 30384-2019 | |
| WKJY FM | | LONG ISLAND BROADCASTING INC | 1055 FRANKLIN AVE SUITE 306 | | GARDEN CITY | NY | 11530 | |
| WKJY FM | | 1055 FRANKLIN AVE SUITE 306 | | | GARDEN CITY | NY | 11530 | |
| WKKG FM | | PO BOX 1789 | | | COLUMBUS | IN | 47202 | |
| WKKG FM | | 3212 WASHINGTON ST | | | COLUMBUS | IN | 47203 | |
| WKKO FM | | 3225 ARLINGTON AVE | | | TOLEDO | OH | 43614 | |
| WKKT FM | | 6000 FELDWOOD RD | | | ATLANTA | GA | 303496018 | |
| WKKT FM | | PO BOX 406018 | 6000 FELDWOOD RD | | ATLANTA | GA | 30349-6018 | |
| WKKV FM | | PO BOX 847304 | | | DALLAS | TX | 75284-7304 | |
| WKKV FM | | SUITE 230 | | | MILWAUKEE | WI | 53227 | |
| WKKW FM | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WKKW FM | | 1251 EARL CORE RD | | | MORGANTOWN | WV | 26505 | |
| WKKX FM | | PO BOX 5433 | | | INDIANAPOLIS | IN | 462555433 | |
| WKKX FM | | PO BOX 5433 | | | INDIANAPOLIS | IN | 46255-5433 | |
| WKLB | | THE PRUDENTIAL TOWER | | | BOSTON | MA | 021998001 | |
| WKLB | | THE PRUDENTIAL TOWER | | | BOSTON | MA | 02199-8001 | |
| WKLB FM | | PO BOX 3800 69 | | | BOSTON | MA | 02241 | |
| WKLC ROCK105 | | 100 KANAWHA TERRACE | | | ST ALBANS | WV | 25177 | |
| WKLH FM | | 5407 W MCKINLEY AVE | | | MILWAUKEE | WI | 53208 | |
| WKLL FM | | PO BOX 781 | | | UTICA | NY | 13502 | |
| WKLQ | | 60 MONROE CENTER NW | | | GRAND RAPIDS | MI | 49503 | |
| WKLR FM | | 812 MOOREFIELD PARK DR 300 | | | RICHMOND | VA | 23236 | |
| WKLR FM | | PO BOX 752042 | COX RADIO RICHMOND | | CHARLOTTE | NC | 28275-2042 | |
| WKLS FM | | PO BOX 1067 FILE 91485 | | | CHARLOTTE | NC | 282011067 | |
| WKLS FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 406372 | | ATLANTA | GA | 30384-6372 | |
| WKLT | | 745 S GARFIELD | | | TRAVERSE CITY | MI | 49686 | |
| WKLU FM | | 8120 KUNE RD | 2ND FL | | INDIANAPOLIS | IN | 46250 | |
| WKLU FM | | 8120 KNUE RD | | | INDIANAPOLIS | IN | 46250 | |
| WKMG | | PO BOX 864255 | | | ORLANDO | FL | 32886-4255 | |
| WKMG | | PO BOX 91 9941 | | | ORLANDO | FL | 32891 | |
| WKML RADIO | | PO BOX 2563 | | | FAYETTEVILLE | NC | 28302 | |
| WKMQ | | P O BOX 7180 | | | ROCKFORD | IL | 611267180 | |
| WKMQ | | SEGUEWAY BROADCASTING CORP | P O BOX 7180 | | ROCKFORD | IL | 61126-7180 | |
| WKMX FM | | 7106 LAIRD ST STE 102 | | | PANAMA CITY BEACH | FL | 32405 | |
| WKMX FM | | PO BOX 311847 | STYLES MEDIA GROUP LLC | | ENTERPRISE | AL | 36331 | |
| WKNE FM | | 69 STANHOPE AVE | | | KEENE | NH | 03431 | |
| WKNN FM | | | | | | | | |
| WKNN FM | | PO BOX 4606 | | | BILOXI | MS | 39535-4606 | |
| WKOA FM | | PO BOX 7880 | | | LAFAYETTE | IN | 47903 | |
| WKOC | | 999 WATERSIDE DR | | | NORFOLK | VA | 23510 | |
| WKOC | | 500 DOMINION TOWER | 999 WATERSIDE DR | | NORFOLK | VA | 23510 | |
| WKOE | | 950 TILTON ROAD STE 200 | BROADCAST CENTER | | NORTHFIELD | NJ | 08225 | |
| WKOE | | BROADCAST CENTER | | | NORTHFIELD | NJ | 08225 | |
| WKOO FM | | PO DRAWER 1126 | | | JACKSONVILLE | NC | 285401126 | |
| WKOO FM | | PO DRAWER 1126 | | | JACKSONVILLE | NC | 28540-1126 | |
| WKOS FM | | TRICITIES RADIO CORP | | | GRAY | TN | 37615 | |
| WKOS FM | | PO BOX 8668 | TRICITIES RADIO CORP | | GRAY | TN | 37615 | |
| WKOW TV | | SHOCKLEY COMM CORP | | | MADISON | WI | 53701 | |
| WKOW TV | | PO BOX 1081 | | | QUINCY | IL | 62306-1094 | |
| WKPT TV | | 101 LEE ST | | | BRISTOL | VA | 24201 | |
| WKPT TV | | 222 COMMERCE ST | | | KINGSPORT | TN | 32662 | |
| WKQC FM | | 1520 SOUTH BLVD STE 300 | | | CHARLOTTE | NC | 28203 | |
| WKQC FM | | 4016 STUART ANDREW BLVD | INFINITY BROADCASTING INC | | CHARLOTTE | NC | 28217 | |
| WKQI FM | | 27675 HALSTED RD | CLEAR CHANNEL COMMUNICATIONS | | FARMINGTON HILLS | MI | 48331 | |
| WKQI FM | | 5771 COLLECTIONS CENTER DR | BANK OF AMERICA LOCK BOX | | CHICAGO | IL | 60693 | |
| WKQL | | 9090 HOGAN RD | | | JACKSONVILLE | FL | 32216 | |
| WKQL FM | | 8000 BELFORT PKY | COX RADIO INC | | JACKSONVILLE | FL | 32256 | |
| WKQL FM | | 8000 BELFORT PKY | | | JACKSONVILLE | FL | 32256 | |
| WKQQ FM | | PO BOX 406617 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-6617 | |
| WKQQ FM | | 2601 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| WKQQ FM | | 2601 NICHOLASVILLE RD | CLEAR CHANNEL COMMUNICATIONS | | LEXINGTON | KY | 40503 | |
| WKQQ FM | | 840 S CANAL ST 3RD FLOOR | | | CHICAGO | IL | 60693 | |
| WKQX FM | | PO BOX 5422 | | | INDIANAPOLIS | IN | 46255 | |
| WKQX FM | | 1198 RELIABLE PKWY | | | CHICAGO | IL | 60686-0011 | |
| WKQZ | | PO BOX 5679 | | | SAGINAW | MI | 48604 | |
| WKQZ | | 3190 CHRISTY WAY | | | SAGINAW | MI | 48608 | |
| WKRC TV | | PO BOX 710288 | | | CINCINNATI | OH | 45269 | |
| WKRC TV | | 5851 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING INC | | CHICAGO | IL | 60693 | |
| WKRG | | PO BOX 26629 | MEDIA GENERAL | | RICHMOND | VA | 23261 | |
| WKRG | | PO BOX 160587 | | | MOBILE | AL | 36616 | |
| WKRK FM | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WKRN FM | | 21840 NETWORK PL | | | CHICAGO | IL | 60673 | |
| WKRN TV | | PO BOX 60754 | | | CHARLOTTE | NC | 282600754 | |
| WKRN TV | | PO BOX 60754 | | | CHARLOTTE | NC | 28260-0754 | |
| WKRQ FM | | 1906 HIGHLAND AVE | | | CINCINNATI | OH | 45219 | |
| WKRQ FM | | PO BOX 710288 | | | CINCINNATI | OH | 452710288 | |
| WKRR FM | | 192 EAST LEWIS ST | | | GREENSBORO | NC | 27406 | |
| WKRZ | | 305 HWY 315 | | | PITTSTON | PA | 18640 | |
| WKRZ | | PO BOX BA30746 | | | BALTIMORE | MD | 21263-0746 | |
| WKRZ FM | | | | | | | | |
| WKRZ FM | | PO BOX 729 305 HWY 315 | ENTERCOM WILKES BARRE SCRANTON | | PITTSTON TWNSHP | PA | 18640-0729 | |
| WKSB FM | | DAME MEDIA INC | | | WILLIAMSPORT | PA | 17701 | |
| WKSB FM | | PO BOX 3638 | DAME MEDIA INC | | WILLIAMSPORT | PA | 17701 | |
| WKSC FM | | 3964 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| WKSE FM | | SUITE 250 | | | BUFFALO | NY | 14202 | |
| WKSE FM | | 6 FOUNTAIN PLAZA | SUITE 250 | | BUFFALO | NY | 14202 | |
| WKSF | | 13 SUMMERLIN RD | | | ASHEVILLE | NC | 28806 | |
| WKSF | | PO BOX 6447 | | | ASHEVILLE | NC | 28816 | |
| WKSI | | PO BOX 16924 | | | GREENSBORO | NC | 274160924 | |
| WKSI | | PO BOX 16924 | | | GREENSBORO | NC | 27416-0924 | |
| WKSJ WMYC | | PO BOX 161489 | | | MOBILE | AL | 36616 | |
| WKSM FM WFTW AM | | PO BOX 2347 | | | FT WALTON BEACH | FL | 32549 | |
| WKSQ FM | | | | | | | | |
| WKSQ FM | | PO BOX 9494 | | | ELSWORTH | ME | 04605 | |
| WKSS FM | | | | | | | | |
| WKSS FM | | CLEAR CHANNEL COMMUNICATIONS | PO BOX 406039 | | ATLANTA | GA | 30384 | |
| WKSS FM PRECISION MEDIA CORP | | TEN COLUMBUS BLVD | HARTFORD SQUARE NORTH | | HARTFORD | CT | 06106 | |
| WKSS FM PRECISION MEDIA CORP | | HARTFORD SQUARE NORTH | | | HARTFORD | CT | 06106 | |
| WKTG FM | | | | | | | | |
| WKTG FM | | PO BOX 338 | | | MADISONVILLE | KY | 42431 | |
| WKTI FM | | MB UNIT 9111 | | | MILWAUKEE | WI | 53268 | |
| WKTI FM | | PO BOX 689111 | | | MILWAUKEE | WI | 53268-9111 | |
| WKTK | | 1440 NE WALDO RD | | | GAINESVILLE | FL | 32601 | |
| WKTK | | 3600 NW 43RD ST STE B | | | GAINESVILLE | FL | 32606 | |
| WKTU FM | | 5488 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WKTV | | | | | | | | |
| WKTV | | 5936 SMITH HILL RD | | | UTICA | NY | 13502 | |
| WKUS FM | | CLEAR CHANNEL BROADCASTING | PO BOX 402650 | | ATLANTA | GA | 30384-2650 | |
| WKWS FM | | 1111 VIRGINIA STREET | | | EAST CHARLESTON | WV | 25301 | |
| WKXB | | SUITE 702 | | | WILMINGTON | NC | 28401 | |
| WKXB | | 122 CINEMA DR | | | WILMINGTON | NC | 28403 | |
| WKXC | | 419 W MARTINTOWN RD | | | NORTH AUGUSTA | SC | 29841 | |
| WKXC | | 802 E MARTINTOWN ROAD | | | NORTH AUGUSTA | SC | 29841 | |
| WKXI FM | | PO BOX 9446 | | | JACKSON | MS | 392869446 | |
| WKXI FM | | PO BOX 9446 | | | JACKSON | MS | 39286-9446 | |
| WKXJ | | | | | | | | |
| WKXJ | | 7413 OLD LEE HWY | | | CHATTANOOGA | TN | 37421 | |
| WKXW | | PO BOX 5698 | | | TRENTON | NJ | 08638 | |
| WKYC TV | | PO BOX 71123 | | | CLEVELAND | OH | 44191 | |
| WKYC TV | | PO BOX 643034 | | | CINCINNATI | OH | 45264-3034 | |
| WKYE FM | | 109 PLAZA DR STE 2 | | | JOHNSTOWN | PA | 15905 | |
| WKYQ | | PO BOX 2397 | | | PADUCAH | KY | 42002 | |
| WKYS FM INC | | 5900 PRINCESS GARDEN PKY | | | LANHAM | MD | 20706 | |
| WKYS FM INC | | PO BOX 402031 | | | ATLANTA | GA | 30384-2031 | |
| WKYT TV | | BOX 55037 | | | LEXINGTON | KY | 40555 | |
| WKYX | | PO BOX 2397 | | | PADUCAH | KY | 42002 | |
| WKZL | | 192 E LEWIS ST | | | GREENSBORO | NC | 27406 | |
| WKZW | | PO BOX 6408 | | | LAUREL | MS | 39441 | |
| WKZW | | PO BOX 6408 | BLAKENEY COMMUNICATIONS INC | | LAUREL | MS | 39441 | |
| WLAD FM | | 198 MAIN ST | | | DANBURY | CT | 06810 | |
| WLAJ TV | | PO BOX 27307 | | | LANSING | MI | 489097307 | |
| WLAJ TV | | 5815 S PENNSYLVANIA | | | LANSING | MI | 48911 | |
| WLAK COMMUNICATIONS INC | | 1718 SOUTH COMBEE RD | | | LAKELAND | FL | 33801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WLAN AM | | 252 N QUEEN ST | | | LANCASTER | PA | 17603 | |
| WLAP AM WMXL FM | | P O BOX 1381 | | | LEXINGTON | KY | 40590 | |
| WLAP FM | | PO BOX 406617 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-6617 | |
| WLAP FM | | 2601 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| WLAV | | 60 MONROE CENTER NW | | | GRAND RAPIDS | MI | 49503 | |
| WLBS | | | | | | | | |
| WLBS | | 520 S 4TH AVE | RADIO ONE INC | | LOUISVILLE | KY | 40202 | |
| WLBT TV | | PO BOX 1712 | | | JACKSON | MS | 392151712 | |
| WLBT TV | | PO BOX 1712 | | | JACKSON | MS | 39215-1712 | |
| WLBW | | P O BOX V | | | SALISBURY | MD | 21802 | |
| WLBZ | | | | | | | | |
| WLBZ | | PO BOX 415 | 329 MOUNT HOPE AVE | | BANGOR | ME | 04402-0415 | |
| WLCG FM | | | | | | | | |
| WLCG FM | | 7080 INDUSTRIAL HWY | | | MACON | GA | 31216 | |
| WLDI | | | | | | | | |
| WLDI | | 3071 CONTINENTAL DR | | | WEST PALM BEACH | FL | 33407 | |
| WLEE | | 1011 BOULDER SPRINGS DR 401 | | | RICHMOND | VA | 23225 | |
| WLEE | | 812 MOOREFIELD PARK DR STE 300 | SEASTAR COMMUNICATIONS | | RICHMOND | VA | 23236 | |
| WLEV FM | | PO BOX 25096 | | | LEHIGH VALLEY | PA | 18002-5096 | |
| WLEX TELEVISION | | PO BOX 1457 | | | LEXINGTON | KY | 40591 | |
| WLEY FM | | 150 N MICHIGAN AVE STE 1040 | | | CHICAGO | IL | 60601 | |
| WLFI TV | | PO BOX 7088 | | | INDIANAPOLIS | IN | 46207 | |
| WLFI TV | | 2605 YEAGER ROAD | | | W LAFAYETTE | IN | 47906 | |
| WLFL TV 22 | | 3012 HIGHWOOD BLVD STE 101 | | | RALEIGH | NC | 27604 | |
| WLFX FM | | PO BOX 1833 | | | OCEAN CITY | MD | 21843 | |
| WLHR FM | | | | | | | | |
| WLHR FM | | 118 GWYN DR | | | PANAMA CITY BEACH | FL | 32408 | |
| WLHT | | PO BOX 96 | | | GRAND RAPIDS | MI | 49501 | |
| WLIF FM | | PO BOX 33171 | | | NEWARK | NJ | 07188-0171 | |
| WLIF FM | | 1 WEST PENNSYLVANIA AVE STE850 | | | BALTIMORE | MD | 21204 | |
| WLIR FM | | HARAD BROADCASTING CO INC | 1103 STEWART AVE | | GARDEN CITY | NY | 11530 | |
| WLIR FM | | 1103 STEWART AVE | | | GARDEN CITY | NY | 11530 | |
| WLIT FM | | 3944 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WLKT FM | | PO BOX 406617 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-6617 | |
| WLKT FM | | 2601 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | |
| WLKT FM | | 2601 NICHOLASVILLE RS | | | LEXINGTON | KY | 40503 | |
| WLKT FM | | 2601 NICHOLASVILLE RD | CLEAR CHANNEL COMMUNICATIONS | | LEXINGTON | KY | 40503 | |
| WLKT FM | | 840 S CANAL ST 3RD FLOOR | | | CHICAGO | IL | 60693 | |
| WLKY TV | | DIVISION OF PULITZER BROADCAST | | | LOUISVILLE | KY | 40294 | |
| WLKY TV | | DEPT 8206 | | | CAROL STREAM | IL | 60122-8206 | |
| WLL DESIGNS INC | | PO BOX 4907 | | | MARIETTA | GA | 30061 | |
| WLL DESIGNS INC | | 707 WHITLOCK AVE STE D 31 | | | MARIETTA | GA | 30064 | |
| WLLD FM | | 806 TYVOLA RD STE 108 | PO BOX 905537 | | CHARLOTTE | NC | 28217 | |
| WLLD FM | | 9721 EXECUTIVE CENTER DR STE 200 | | | ST PETERSBURG | FL | 33702 | |
| WLMG | | 1450 POYDRAS ST STE 440 | | | NEW ORLEANS | LA | 70112 | |
| WLMG | | SINCLAIR BROADCASTING NEW ORLE | | | DALLAS | TX | 752844856 | |
| WLMG FM | | 1450 POYDRAS ST 5TH FL | | | NEW ORLEANS | LA | 70122 | |
| WLMG FM | | 400 POYDRAS ST STE 800 | 9TH FL | | NEW ORLEANS | LA | 70130 | |
| WLMT UPN 30 | | 2701 UNION EXTENDED | CLEAR CHANNEL TV | | MEMPHIS | TN | 38112 | |
| WLMT UPN 30 | | CLEAR CHANNEL TV | | | MEMPHIS | TN | 38112 | |
| WLMX WZST | | PO BOX 989 | | | CHATTANOOGA | TN | 37401 | |
| WLNE | | 10 ORMS STREET | | | PROVIDENCE | RI | 02904 | |
| WLNF FM LIVE 95 3 RADIO | | | | | | | | |
| WLNF FM LIVE 95 3 RADIO | | PO BOX 939 | TRALYN BROADCASTING INC | | GULFPORT | MS | 39502 | |
| WLNK | | PO BOX 65696 | | | CHARLOTTE | NC | 28265 | |
| WLNS | | PO BOX 60047 | | | CHARLOTTE | NC | 282600047 | |
| WLNS | | PO BOX 60047 | | | CHARLOTTE | NC | 28260-0047 | |
| WLOB FM | | 779 WARREN AVE | | | PORTLAND | ME | 04103 | |
| WLOB FM | | ATLANTIC COAST RADIO | 779 WARREN AVE | | PORTLAND | ME | 04103 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WLODEK, CORAL | | | | | | | | |
| WLODEK, CORAL | | LOC NO 0226 PETTY CASH | 6300B MUIRFIELD DR | | HANOVER PARK | IL | 60103 | |
| WLOK AM | | 363 S SECOND ST | | | MEMPHIS | TN | 38101 | |
| WLOQ | | 2301 LUCIEN WAY NO 180 | | | MAITLAND | FL | 32751 | |
| WLOS TV | | PO BOX 60618 | | | CHARLOTTE | NC | 28260 | |
| WLOS TV | | CO NAITONSBANK | | | CHARLOTTE | NC | 282651260 | |
| WLOV | | | | | | | | |
| WLOV | | 7413 OLD LEE HWY | | | CHATTANOOGA | TN | 37421 | |
| WLOV TV | | | | | | | | |
| WLOV TV | | PO BOX 350 | | | TUPELO | MS | 38802 | |
| WLOX TV | | | | | | | | |
| WLOX TV | | PO DRAWER 4596 WBS | | | BILOXI | MS | 39535 | |
| WLQT | | SUITE 200 | | | DAYTON | OH | 45402 | |
| WLQT | | PO BOX 91724 | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | |
| WLRO FM | | PO BOX 1559 | HMH BROADCASTING INC | | LEXINGTON | KY | 40592 | |
| WLRO FM | | HMH BROADCASTING INC | | | LEXINGTON | KY | 40592 | |
| WLRQ | | 2405 BROADCAST COURT | | | COCOA | FL | 32922 | |
| WLRS FM | | | | | | | | |
| WLRS FM | | 520 S 4TH AVE | | | LOUISVILLE | KY | 40202 | |
| WLRW | | 2603 W BRADLEY AVENUE | | | CHAMPAIGN | IL | 61821 | |
| WLS AM INC | | | | | | | | |
| WLS AM INC | | 12321 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WLS TV | | 13213 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| WLSS | | PO BOX 14061 | | | BATON ROUGE | LA | 708984061 | |
| WLSS | | PO BOX 14061 | | | BATON ROUGE | LA | 70898-4061 | |
| WLSZ | | PO BOX 488 | | | HUMBOLDT | TN | 38343 | |
| WLTE FM FIRST CHICAGO | | PO BOX 73760 | | | CHICAGO | IL | 606737760 | |
| WLTE FM FIRST CHICAGO | | PO BOX 73760 | | | CHICAGO | IL | 60673-7760 | |
| WLTF FM RADIO | | WESTERN RESERVE BLDG | | | CLEVELAND | OH | 441901561 | |
| WLTF FM RADIO | | WESTERN RESERVE BUILDING | | | CLEVELAND | OH | 44190-1561 | |
| WLTH AM | | BOX 2300 | | | GARY | IN | 464090300 | |
| WLTH AM | | INTER URBAN BROADCASTING CO | BOX 2300 | | GARY | IN | 46409-0300 | |
| WLTI FM | | SUITE 1000 | | | SOUTHFIELD | MI | 48034 | |
| WLTI FM | | 28411 NORTHWESTERN HWY | SUITE 1000 | | SOUTHFIELD | MI | 48034 | |
| WLTJ FM | | 7 PARKWAY CENTER 780 | | | PITTSBURGH | PA | 15220 | |
| WLTM FM | | PO BOX 406372 | | | ATLANTA | GA | 30384-6372 | |
| WLTO FM | | HMH BROADCASTING INC | | | LEXINGTON | KY | 40592 | |
| WLTO FM | | PO BOX 1559 | HMH BROADCASTING INC | | LEXINGTON | KY | 40592 | |
| WLTQ | | PO BOX 1992 | | | MILWAUKEE | WI | 53201 | |
| WLTS | | 1450 POYDRAS ST STE 440 | | | NEW ORLEANS | LA | 70112 | |
| WLTS | | SINCLAIR BROADCASTING NEW ORLE | | | DALLAS | TX | 752844856 | |
| WLTV TV UNIVISION | | PO BOX 7247 7419 | UNIVISION GROUP | | PHILADELPHIA | PA | 19170-7419 | |
| WLTV TV UNIVISION | | PO BOX 7247 7419 | | | PHILADELPHIA | PA | 19170-7419 | |
| WLTW FM | | CLEAR CHANNEL BROADCASTING INC | 5080 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |
| WLTX TV | | 6027 GARNERSFERRY RD | | | COLUMBIA | SC | 29209 | |
| WLTX TV | | P O DRAWER M | | | COLUMBIA | SC | 29250 | |
| WLTZ TV | | | | | | | | |
| WLTZ TV | | PO BOX 12289 | | | COLUMBUS | GA | 31907 | |
| WLUK TV | | PO BOX 5046 | | | INDIANAPOLIS | IN | 46255 | |
| WLUK TV | | PO BOX 19011 | | | GREEN BAY | WI | 543079011 | |
| WLUM | | 2979 N MAYFAIR RD | | | MILWAUKEE | WI | 532224301 | |
| WLUM | | 2979 N MAYFAIR RD | | | MILWAUKEE | WI | 53222-4301 | |
| WLUP FM | | PO BOX 92739 | | | CHICAGO | IL | 60675 | |
| WLUP FM | | 1198 RELIABLE PKWY | | | CHICAGO | IL | 60686-0011 | |
| WLVE FM | | 194 NW 187TH ST | | | MIAMI | FL | 33169 | |
| WLVH | | 24 WEST HENRY ST | | | SAVANNAH | GA | 31401 | |
| WLVI TV | | 7 BULFINCH PLACE | | | BOSTON | MA | 02114-2977 | |
| WLVI TV | | 75 MORRISSEY BLVD | | | BOSTON | MA | 02125 | |
| WLVQ FM | | 1301 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| WLVQ FM | | 14528 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WLVW FM | | PO BOX U | | | SALISBURY | MD | 21802 | |
| WLW 700 | | DEPT 303 | | | CINCINNATI | OH | 45296 | |
| WLW AM | | | | | | | | |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WLW AM | | 5851 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WLWC TV | | 1170 SOLDIERS FIELD RD | | | BOSTON | MA | 02134 | |
| WLWC TV | | PO BOX 13470 | | | NEWARK | NJ | 07188-0470 | |
| WLWI FM | | CUMULUS BROADCASTING LLC | PO BOX 643192 | | CINCINNATI | OH | 45264-3192 | |
| WLWI FM | | BOX 687097 | | | MILWAUKEE | WI | 532687097 | |
| WLWT TV | | PO BOX 640189 | | | CINCINNATI | OH | 452640189 | |
| WLWT TV | | PO BOX 640189 | | | CINCINNATI | OH | 45264-0189 | |
| WLXC FM | | | | | | | | |
| WLXC FM | | 1801J CHARLESTON HWY | | | CAYCE | SC | 29033 | |
| WLXT FM | | | | | | | | |
| WLXT FM | | PO BOX 286 | | | PETOSKEY | MI | 49770 | |
| WLXY FM | | | | | | | | |
| WLXY FM | | 142 SKYLAND BLVD | | | TUSCALOOSA | AL | 35405 | |
| WLYF FM | | 20450 NW 2ND AVE | | | MIAMI | FL | 33169 | |
| WLYH | | CLEAR CHANNEL TV | | | HARRISBURG | PA | 17110 | |
| WLYH | | PO BOX 402689 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2689 | |
| WLYT FM | | STE 210 | | | CHARLOTTE | NC | 28204 | |
| WLYT FM | | PO BOX 406018 | 6000 FELDWOOD RD | | ATLANTA | GA | 30349-6018 | |
| WLZW FM | | 5407 W MCKINLEY AVE | | | MILWAUKEE | WI | 53208 | |
| WLZW FM | | 8280 CLARK MILLS RD | | | WHITESBORO | NY | 13492 | |
| WLZW FM | | 8280 CLARK HILLS RD | | | WHITESBORO | NY | 13492 | |
| WLZX FM | | | | | | | | |
| WLZX FM | | 45 FISHER AVE | | | EAST LONGMEADOW | MA | 01028 | |
| WM F MCDONOUGH PLUMBING INC | | 6468 PARKLAND DRIVE | | | SARASOTA | FL | 34243 | |
| WM RESTAURANT EQUIPMENT | | 409 S NEVADA AVENUE | | | COLORADO SPRINGS | CO | 80903 | |
| WMA CONSULTING ENGINEERS LTD | | 815 S WABASH AVE | | | CHICAGO | IL | 60605 | |
| WMAD | | PO BOX 842284 | | | DALLAS | TX | 75284 | |
| WMAD | | PO BOX 99 | | | MADISON | WI | 53701 | |
| WMAG FM | | | | | | | | |
| WMAG FM | | 2B PAI PARK | | | GREENSBORO | NC | 27261 | |
| WMAG FM | | PO BOX 5897 | | | HIGH POINT | NC | 27262 | |
| WMAG FM | | PO BOX 402520 | | | ATLANTA | GA | 30384-2520 | |
| WMAN | | | | | | | | |
| WMAN | | PO BOX 8 | | | MANSFIELD | OH | 44901 | |
| WMAQ GROUP W RADIO | | PO BOX 93166 | | | CHICAGO | IL | 606733166 | |
| WMAQ GROUP W RADIO | | PO BOX 93166 | | | CHICAGO | IL | 60673-3166 | |
| WMAQ TV | | RM 4688 | | | NEW YORK | NY | 10112 | |
| WMAQ TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | ATLANTA | GA | 30384-2971 | |
| WMAR TV | | PO BOX 7777W3060 | | | PHILADELPHIA | PA | 191753060 | |
| WMAR TV | | PO BOX 79988 | | | BALTIMORE | MD | 21279-0988 | |
| WMAS FM | | PO BOX 9500 | | | SPRINGFIELD | MA | 01102 | |
| WMAS FM | | 101 WEST ST | | | SPRINGFIELD | MA | 01104 | |
| WMAZ TV | | PO BOX 5008 | | | MACON | GA | 31206 | |
| WMAZ TV | | PO BOX 5008 | GANNETT GEORGIA LP | | MACON | GA | 31206 | |
| WMBB MEDIA GENERAL OPERATIONS | | | | | | | | |
| WMBB MEDIA GENERAL OPERATIONS | | PO BOX 27916 | | | RICHMOND | VA | 23261-7916 | |
| WMBD AM | | 3131 NORTH UNIVERSITY | | | PEORIA | IL | 61604 | |
| WMBD TV | | 3131 NORTH UNIVERSITY | | | PEORIA | IL | 61604 | |
| WMBX FM | | STE 501 | | | WEST PALM BEACH | FL | 33407 | |
| WMBX FM | | 901 NORTHPOINT PKY STE 400 | | | WEST PALM BEACH | FL | 33407 | |
| WMC FM 100 | | DRAWER 0422 | | | BIRMINGHAM | AL | 352460422 | |
| WMC FM 100 | | 1960 UUNION AVE | | | MEMPHIS | TN | 38104 | |
| WMC TV | | PO BOX 11407 DRAWER 0422 | | | BIRMINGHAM | AL | 352460422 | |
| WMC TV | | PO BOX 11407 | DRAWER 0422 | | BIRMINGHAM | AL | 35246-0422 | |
| WMCZ | | 648 S PERRY ST | | | MONTGOMERY | AL | 36103 | |
| WMCZ | | PO BOX 4420 | 648 S PERRY ST | | MONTGOMERY | AL | 36103 | |
| WMCZ FM | | PO BOX 406159 | CLEAR CHANNEL COMMUNICATIONS | | ATLANTA | GA | 30384-6159 | |
| WMCZ FM | | 648 S PERRY ST | | | MONTGOMERY | AL | 36104 | |
| WMDT TV | | PO BOX 4009 | | | SALISBURY | MD | 210834009 | |
| WMECO NORTHEAST UTILITIES | | PO BOX 2959 | | | HARTFORD | CT | 061042959 | |
| WMECO NORTHEAST UTILITIES | | PO BOX 2959 | | | HARTFORD | CT | 06104-2959 | |
| WMEE FM | | 2915 MAPLES RD | | | FORT WAYNE | IN | 46816 | |
| WMEZ FM INC | | PO BOX 8057 | | | PENSACOLA | FL | 32505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WMFQ | | 3357 SW 7TH ST | | | OCALA | FL | 34474 | |
| WMFS FM | | 1632 SYCAMORE VIEW | | | MEMPHIS | TN | 381347310 | |
| WMFS FM | | 1632 SYCAMORE VIEW | BELZ BROADCASTING CO | | MEMPHIS | TN | 38134-7310 | |
| WMFX | | PO DRAWER 50568 | | | COLUMBIA | SC | 29250 | |
| WMFX | | WMFX | PO BOX 9127 | | COLUMBIA | SC | 29290 | |
| WMGB FM | | PO BOX 900 | | | MACON | GA | 31201 | |
| WMGF FM | | PO BOX 402552 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2552 | |
| WMGF FM | | 2500 MAINTLAND CENTER PKWY | STE 401 | | MAITLAND | FL | 32751 | |
| WMGI RADIO | | | | | | | | |
| WMGI RADIO | | 824 S 3RD ST | BRIGHT TOWER COMMUNICATIONS | | TERRE HAUTE | IN | 47807-4609 | |
| WMGK FM | | ONE BALA PLAZA STE 339 | | | BALA CYNWYD | PA | 19004 | |
| WMGK FM | | PO BOX 8500 2980 | | | PHILADELPHIA | PA | 19178-2980 | |
| WMGL FM | | | | | | | | |
| WMGL FM | | 4230 FABER PL DR STE 100 | | | NORTH CHARLESTON | SC | 29405 | |
| WMGM FM | | | | | | | | |
| WMGM FM | | 1601 NEW RD | SOUTH JERSEY RADIO | | LINWOOD | NJ | 08221 | |
| WMGN RESULTS RADIO | | 2740 SKI LN PO BOX 2058 | | | MADISON | WI | 53701 | |
| WMGN RESULTS RADIO | | PO BOX 2058 | 2740 SKI LANE | | MADISON | WI | 53701 | |
| WMGR | | | | | | | | |
| WMGR | | 809 S WESTOVER BLVD | | | ALBANY | GA | 31707 | |
| WMGS | | EAST MOUNTAIN BUSINESS PARK | | | WILKES BARRE | PA | 187027943 | |
| WMGS | | 600 BALTIMORE DRIVE | EAST MOUNTAIN BUSINESS PARK | | WILKES BARRE | PA | 18702-7943 | |
| WMGS FM | | 600 BALTIMORE DR | CITADEL COMMUNICATIONS CORP | | WILKES BARRE | PA | 18512 | |
| WMGS FM | | 600 BALTIMORE DR | | | WILKES BARRE | PA | 18512 | |
| WMGT TV | | | | | | | | |
| WMGT TV | | PO BOX 4328 | | | MACON | GA | 31208-4328 | |
| WMGV FM | | 207 GLENBURNIE DR | | | NEW BERN | NC | 28560 | |
| WMGV FM | | 207A GLENBURNIE DR | | | NEW BERN | NC | 28561 | |
| WMGX FM | | 420 WESTERN AVE | | | SOUTH PORTLAND | ME | 04106 | |
| WMI/MPI BUSINESS TRUST | | C/O BENDERSON DEVELOPMENT CO INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| WMIB FM | | 7601 RIVIERA BLVD | | | MIRAMAR | FL | 33023 | |
| WMIB FM | | 7601 RIVIERA BLVD | CLEAR CHANNEL BROADCASTING | | MIRAMAR | FL | 33023 | |
| WMIL FM | | PO BOX 847304 | | | DALLAS | TX | 75284-7304 | |
| WMIL FM | | PO BOX 20920 | | | MILWAUKEE | WI | 53220 | |
| WMJI FM | | NATIONWIDE COMM INC | | | CLEVELAND | OH | 441131021 | |
| WMJI FM | | 310 LAKESIDE AVE 6TH FL | NATIONWIDE COMM INC | | CLEVELAND | OH | 44113-1021 | |
| WMJI FM | | 6200 OAK TREE BLVD 4TH FL | | | INDEPENDENCE | OH | 44131 | |
| WMJI FM | | 98417 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING | | CHICAGO | IL | 60693 | |
| WMJJ | | PO BOX 59600 | | | BIRMINGHAM | AL | 352599600 | |
| WMJJ | | PO BOX 59600 | | | BIRMINGHAM | AL | 35259-9600 | |
| WMJJ FM | | PO BOX 406162 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384 | |
| WMJK FM | | 3190 CHRISTY WAY | SUITE 5 | | SAGINAW | MI | 48603 | |
| WMJK FM | | SUITE 5 | | | SAGINAW | MI | 48603 | |
| WMJX 106 7 FM | | 55 MORRISSEY BLVD | | | BOSTON | MA | 02125 | |
| WMJX 106 7 FM | | PO BOX 3800 69 | | | BOSTON | MA | 02241 | |
| WMJY | | | | | | | | |
| WMJY | | PO BOX 4606 | | | BILOXI | MS | 39535 | |
| WMKK FM | | 20 GUEST ST 3RD FL | | | BRIGHTON | MA | 02135 | |
| WMKK FM | | MIKE FM ENTERCOM BOSTON | PO BOX 847947 | | BOSTON | MA | 02284-7947 | |
| WMKS FM | | PO BOX 900 | 544 MULBERRY ST STE 700 | | MACON | GA | 31202 | |
| WMKS FM | | 544 MULBERRY ST STE 700 PO BOX 900 | | | MACON | GA | 31202 | |
| WMLI | | PO BOX 842284 | | | DALLAS | TX | 75284 | |
| WMLI | | PO BOX 99 | | | MADISON | WI | 53701 | |
| WMLL FM | | | | | | | | |
| WMLL FM | | PO BOX 5432 | | | INDIANAPOLIS | IN | 46255-5432 | |
| WMME FM | | 56 WESTERN AVE STE 13 | | | AUGUSTA | ME | 04332 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WMME FM | | PO BOX 5070 | | | AUGUSTA | ME | 04332-5070 | |
| WMMJ FM | | 5900 PRINCESS GRDN PKY | STE 800 | | LANHAM | MD | 20706 | |
| WMMJ FM | | PO BOX 402031 | RADIO ONE INC | | ATLANTA | GA | 30384 | |
| WMMK | | P O BOX 817 | | | DESTIN | FL | 32540 | |
| WMMM | | 7601 GANSER WAY | | | MADISON | WI | 53719 | |
| WMMM | | 17601 GANSER ROAD | | | MADISON | WI | 53719 | |
| WMMO FM | | STE 2240 | | | ORLANDO | FL | 32801 | |
| WMMO FM | | PO BOX 863438 | | | ORLANDO | FL | 32886-3438 | |
| WMMP TV | | 4301 ARCO LN | | | N CHARLESTON | SC | 29418 | |
| WMMQ FM | | PO BOX 67000 | RADIO ONE DEPT 150801 | | DETROIT | MI | 48267-1508 | |
| WMMQ FM | | PO BOX 30124 | | | LANSING | MI | 48911 | |
| WMMR FM | | | | | | | | |
| WMMR FM | | PO BOX 8500 2980 | | | PHILADELPHIA | PA | 19178-2980 | |
| WMMR WESTINGHOUSE GROUP W | | PO BOX 8500 2980 | | | PHILADELPHIA | PA | 191782980 | |
| WMMR WESTINGHOUSE GROUP W | | PO BOX 8500 2980 | | | PHILADELPHIA | PA | 19178-2980 | |
| WMMS FM | | 1660 W 2ND ST 200 | NATIONWIDE COMMUNICATIONS INC | | CLEVELAND | OH | 44113 | |
| WMMS FM | | NATIONWIDE COMMUNICATIONS INC | | | CLEVELAND | OH | 44113 | |
| WMMS FM | | 6200 OAK TREE BLVD 4TH FL | | | INDEPENDENCE | OH | 44131 | |
| WMMS FM | | 98417 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING INC | | CHICAGO | IL | 60693 | |
| WMMX | | SUTIE 200 | | | DAYTON | OH | 45402 | |
| WMMX | | PO BOX 91724 | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | |
| WMNX | | 3233 BURNT MILL RD STE 4 | | | WILMINGTON | NC | 27403 | |
| WMNX | | 3233 BURNT MILL RD STE 4 | | | WILMINGTON | NC | 28403 | |
| WMOR TV | | | | | | | | |
| WMOR TV | | 7201 E HILLSBOROUGH AVE | | | TAMPA | FL | 33610-4126 | |
| WMQX | | 7819 NATIONAL SERVICE ROAD | SUITE 401 | | GRENSBORO | NC | 27409 | |
| WMQX | | SUITE 401 | | | GRENSBORO | NC | 27409 | |
| WMRQ FM | | 10 COLUMBUS BLVD | | | HARTFORD | CT | 06106-1976 | |
| WMRQ FM | | 10 COLUMBUS CIR | | | NEW YORK | NY | 10019 | |
| WMRR FM | | 3565 GREEN ST | | | MUSKEGON | MI | 49444 | |
| WMRR FM | | 5725 COLLECTIONS CENTER DR | CLEAR CHANNEL RADIO | | CHICAGO | IL | 60693 | |
| WMRV | | 3301 COUNTRY CLUB RD | | | ENDWELL | NY | 13760 | |
| WMSI FM | | PO BOX 31999 | | | JACKSON | MS | 392061999 | |
| WMSI FM | | PO BOX 31999 | | | JACKSON | MS | 39206-1999 | |
| WMSN TV | | PO BOX 502905 | | | ST LOUIS | MO | 631502905 | |
| WMSN TV | | PO BOX 502905 | | | ST LOUIS | MO | 63150-2905 | |
| WMTT FM | | 495 COURT ST | 2ND FL | | BINGHAMTON | NY | 13904 | |
| WMTV | | PO BOX 45080 | | | MADISON | WI | 53744-5080 | |
| WMTV | | PO BOX 45080 | | | MADISON | WI | 537445080 | |
| WMTW TV | | 99 DANVILLE CORNER RD | | | AUBURN | ME | 04210 | |
| WMTX FM | | PO BOX 406295 | | | ATLANTA | GA | 30384-6295 | |
| WMTX FM | | 4002 GANDY BLVD | | | TAMPA | FL | 33611 | |
| WMTZ FM | | 109 PLAZA DR STE 2 | | | JOHNSTOWN | PA | 15905 | |
| WMTZ FM | | 109 PLAZA DR STE 2 | FOREVER BROADCASTING | | JOHNSTOWN | PA | 15905 | |
| WMUR | | PO BOX 845819 | | | BOSTON | MA | 02284-5819 | |
| WMUS FM | | 3565 GREEN ST | | | MUSKEGON | MI | 494444 | |
| WMUS FM | | 5725 COLLECTIONS CENTER DR | CLEAR CHANNEL RADIO | | CHICAGO | IL | 60693 | |
| WMUS FM/AM | | 3565 GREEN ST | | | MUSKEGON | MI | 49444 | |
| WMVP | | 875 NORTH MICHIGAN AVENUE | | | CHICAGO | IL | 60611 | |
| WMVX FM | | 6200 OAK TREE BLVD 4TH FL | | | INDEPENDENCE | OH | 44131 | |
| WMVX FM | | 98417 COLLECTIONS CENTER DR | CLEAR CHANNEL BRAODCASTING | | CHICAGO | IL | 60693 | |
| WMXB FM | | 812 MOOREFIELD PARK DR 300 | | | RICHMOND | VA | 23236 | |
| WMXB FM | | PO BOX 752042 | COX RADIO INC | | CHARLOTTE | NC | 28275-2042 | |
| WMXC | | P O BOX 161489 | | | MOBILE | AL | 366161489 | |
| WMXC | | EZ COMMUNICATIONS | P O BOX 161489 | | MOBILE | AL | 36616-1489 | |
| WMXD FM | | SUITE 633 PENOBSCOT BLDG | | | DETROIT | MI | 48226 | |
| WMXD FM | | 5758 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WMXG FM | | 1500 W 3RD AVENUE | | | COLUMBUS | OH | 43212 | |
| WMXJ FM | | 20450 NORTHWEST 2ND AVE | | | MIAMI | FL | 33169 | |
| WMXL FM | | 2601 NICHOLASVILLE RD | CLEAR CHANNEL COMMUNICATIONS | | LEXINGTON | KY | 40503 | |
| WMXL FM | | PO BOX 91611 | | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WMXN FM | | PO BOX 1711 | | | NORFOLK | VA | 23501 | |
| WMXQ FM | | | | | | | | |
| WMXQ FM | | 9090 HOGAN RD | | | JACKSONVILLE | FL | 32216 | |
| WMXQ FM | | 8000 BELFORT PKY | COX RADIO INC | | JACKSONVILLE | FL | 32256 | |
| WMXQ FM | | 8000 BELFORT PKY | | | JACKSONVILLE | FL | 32256 | |
| WMXS FM | | PO BOX 4999 | | | MONTGOMERY | AL | 361034999 | |
| WMXS FM | | PO BOX 643192 | | | CINCINNATI | OH | 45264-3192 | |
| WMXT | | 2014 NORTH IRBY STREET | | | FLORENCE | SC | 29505 | |
| WMXW FM | | 3301 COUNTRY CLUB RD STE 2218 | | | ENDWELL | NY | 13760 | |
| WMXX FM | | PO BOX 3845 | | | JACKSON | TN | 38303 | |
| WMXY FM | | PO BOX 406269 | CLEAR CHANNEL COMMUNICATIONS | | ATLANTA | GA | 30384-6269 | |
| WMXY FM | | 7461 SOUTH AVE | | | YOUNGSTOWN | OH | 44512 | |
| WMXZ | | 743 HIGHWAY 98 E STE 6 | | | DESTIN | FL | 32541 | |
| WMYB FM | | 1571 TRADE ST | | | MYRTLE BEACH | SC | 29577 | |
| WMYB FM | | 1571 TRADE ST | NEXT MEDIA GROUP | | MYRTLE BEACH | SC | 29577 | |
| WMYI | | PO BOX 100 | | | GREENVILLE | SC | 29602 | |
| WMYI | | PO BOX 402524 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30349 | |
| WMYO TV | | INDEPENDENCE SQUARE | | | LOUISVILLE | KY | 40203 | |
| WMYO TV | | PO BOX 951913 | | | CLEVELAND | OH | 44193 | |
| WMYT TV | | PO BOX 60953 | | | CHARLOTTE | NC | 28260 | |
| WMYU FM | | DEPT 888109 | | | KNOXVILLE | TN | 37995109 | |
| WMYU FM | | DEPT 888109 | | | KNOXVILLE | TN | 379958109 | |
| WMYX FM | | | | | | | | |
| WMYX FM | | 11800 W GRANGE AVE | | | HALES CORNERS | WI | 53130 | |
| WMZQ INC | | 5513 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20015 | |
| WNA HOPPLE PLASTICS INC | | P O BOX 85262 | | | CINCINNATI | OH | 452015262 | |
| WNA HOPPLE PLASTICS INC | | PO BOX 85262 | | | CINCINNATI | OH | 45201-5262 | |
| WNAB TV | | PO BOX 60442 | | | CHARLOTTE | NC | 28260-0442 | |
| WNAC TV | | PO BOX 415086 | | | BOSTON | MA | 02241-5086 | |
| WNAC TV | | 25 CATAMORE BLVD | | | EAST PROVIDENCE | RI | 02914 | |
| WNAP FM | | 950 N MERIDIAN ST STE 1293 | | | INDIANAPOLIS | IN | 46204 | |
| WNBC TV | | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | |
| WNBC TV | | BANK OF AMERICA | NBC UNIVERSAL LB NO 402971 | | ATLANTA | GA | 30384-2971 | |
| WNCD FM | | PO BOX 406269 | | | ATLANTA | GA | 30384-6269 | |
| WNCD FM | | 7461 SOUTH AVE | | | YOUNGSTOWN | OH | 44512 | |
| WNCD FM | | 5380 WEBB ROAD | | | AUSTINTOWN | OH | 44515 | |
| WNCF TV | | | | | | | | |
| WNCF TV | | PO BOX 1027 | | | SELMA | AL | 36702 | |
| WNCI | | ONE NATIONWIDE PLAZA | 2ND FLOOR | | COLUMBUS | OH | 43215 | |
| WNCI | | 2ND FLOOR | | | COLUMBUS | OH | 43215 | |
| WNCI FM | | 2323 W FIFTH AVE STE 200 | | | COLUMBUS | OH | 43206 | |
| WNCI FM | | 5588 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING | | CHICAGO | IL | 60693 | |
| WNCN TV | | PO BOX 27031 | REMITTANCE PROCESSING CENTER | | RICHMOND | VA | 23261-7031 | |
| WNCN TV | | PO BOX 890264 | | | CHARLOTTE | NC | 28289 | |
| WNCO | | P O BOX 311 | | | ASHLAND | OH | 44805 | |
| WNCT | | PO BOX 898 | | | GREENVILLE | NC | 27834 | |
| WNCT FM | | PO BOX 7167 | | | GREENVILLE | NC | 27835 | |
| WNCV FM | | 225 NW HOLLYWOOD BLVD | | | FT WALTON BEACH | FL | 32548 | |
| WNCX FM | | 1041 HURON RD | | | CLEVELAND | OH | 44115 | |
| WNCX FM | | 1041 HURON ROAD | | | CLEVELAND | OH | 44115 | |
| WNCX FM | | 22326 NETWORK PL | INFINITY RADIO OF AUSTIN | | CHICAGO | IL | 60673-1222 | |
| WNCX FM | | 22326 NETWORK PL | | | CHICAGO | IL | 60673-1223 | |
| WNCY FM | | MIDWEST COMMUNICATIONS INC | PO BOX 23333 | | GREEN BAY | WI | 54305 | |
| WNCY FM | | PO BOX 23333 | | | GREEN BAY | WI | 54305 | |
| WNDD FM | | 3802 NE 20TH PL | | | OCALA | FL | 34470 | |
| WNDD FM | | 3343 EAST SILVER SPRINGS BLVD | | | OCALA | FL | 344706407 | |
| WNDE AM | | PO BOX 406026 | CLEAR CHANNEL RADIO | | ATLANTA | GA | 30384-6026 | |
| WNDE AM | | 6161 FALLCREEK RD | | | INDIANAPOLIS | IN | 46220 | |
| WNDS | | 50 TELEVISION PLACE | | | DERRY | NH | 030381451 | |
| WNDS | | 50 TELEVISION PLACE | | | DERRY | NH | 03038-1451 | |
| WNDU TV/FM | | BOX 1616 | | | SOUTH BEND | IN | 46634 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WNDY TV | | PO BOX 73915 | | | CHICAGO | IL | 60661 | |
| WNEM TV | | PO BOX 531 | | | SAGINAW | MI | 48606 | |
| WNEP TV | | 16 MONTAGE MOUNTAIN ROAD | | | MOOSIC | PA | 18507 | |
| WNEP TV | | 21081 NETWORK PL | NEW YORK TIMES | | CHICAGO | IL | 60673-1210 | |
| WNEW FM | | | | | | | | |
| WNEW FM | | PO BOX 33086 | | | NEWARK | NJ | 07188-0086 | |
| WNFZ FM | | | | | | | | |
| WNFZ FM | | PO BOX 27100 | | | KNOXVILLE | TN | 37927-7100 | |
| WNGC | | 850 BOBBIN MILL ROAD | | | ATHENS | GA | 30606 | |
| WNIC FM | | 27675 HALSTED | CLEAR CHANNEL COMMUNICATIONS | | FARMINGTON HILL | MI | 48331 | |
| WNIC FM | | 5782 COLLECTIONS CENTER DR | BANK OF AMERICA LOCK BOX | | CHICAGO | IL | 60693 | |
| WNJO FM | | 619 ALEXANDER RD 3RD FL | | | PRINCETON | NJ | 08540 | |
| WNJU TV | | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | |
| WNJU TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| WNKI FM | | 2205 COLLEGE AVE | | | ELMIRA | NY | 14903 | |
| WNKS | | 137 S KINGS DR | | | CHARLOTTE | NC | 28204 | |
| WNKS | | PO BOX 905664 | | | CHARLOTTE | NC | 28290-5664 | |
| WNKS FM | | 1520 SOUTH BLVD STE 300 | | | CHARLOTTE | NC | 28203 | |
| WNKS FM | | PO BOX 905664 | | | CHARLOTTE | NC | 28290-5664 | |
| WNLS | | SUITE E 200 | | | TALLAHASSEE | FL | 32303 | |
| WNLS | | 325 JOHN KNOX ROAD | SUITE E 200 | | TALLAHASSEE | FL | 32303 | |
| WNM COMMUNICATIONS INC | | BOX 12 PINON PLAZA | | | SILVER CITY | NM | 88061 | |
| WNM COMMUNICATIONS INC | | 1627 SILVER HEIGHTS BLVD | BOX 12 PINON PLAZA | | SILVER CITY | NM | 88061 | |
| WNNK | | | | | | | | |
| WNNK | | 3400 N SIXTH ST | | | HARRISBURG | PA | 17110 | |
| WNNK FM | | 3400 N 6TH STREET | | | HARRISBURG | PA | 17110 | |
| WNNK FM | | BOX 68 7199 | CUMULUS BROADCASTING INC | | MILWAUKEE | WI | 53268-7199 | |
| WNNL | | 8001 101 CREEDMOR RD | | | RALEIGH | NC | 27613 | |
| WNNS FM WQLZ | | PO BOX 460 | | | SPRINGFIELD | IL | 62705 | |
| WNNX | | PO BOX 64780 | | | BALTIMORE | MD | 21264-4780 | |
| WNNX | | 3405 PIEDMONT RD STE 500 | | | ATLANTA | GA | 30305 | |
| WNOB AM | | 126 W INTL SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32114 | |
| WNOE AM | | PO BOX 56489 | | | NEW ORLEANS | LA | 70156489 | |
| WNOE FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402544 | | ATLANTA | GA | 30349-2544 | |
| WNOK FM | | PO DRAWER 50568 | | | COLUMBIA | SC | 29250 | |
| WNOK FM | | PO BOX 406066 | | | ATLANTA | GA | 30384-6066 | |
| WNOL QUINCY JONES BRDCST INC | | PO BOX 62019 | | | NEW ORLEANS | LA | 710622019 | |
| WNOL QUINCY JONES BRDCST INC | | PO BOX 62019 | | | NEW ORLEANS | LA | 71062-2019 | |
| WNOR | | 870 GREENBRIER CIRCLE | SUITE 399 | | CHESAPEAKE | VA | 23320 | |
| WNOR | | SUITE 399 | | | CHESAPEAKE | VA | 23320 | |
| WNOU FM | | 40 MONUMENT CIR STE 400 | | | INDIANAPOLIS | IN | 46204 | |
| WNOU FM | | 7999 RELIABLE PKY | EMMIS INDIANA BROADCASTING LP | | CHICAGO | IL | 60686 | |
| WNOX | | PO BOX 11167 | | | KNOXVILLE | TN | 37939 | |
| WNRQ FM | | PO BOX 842354 | CLEAR CHANNEL BROADCASTING INC | | DALLAS | TX | 75284-2354 | |
| WNRQ FM | | 10 MUSIC CIRCLE EAST | | | NASHVILLE | TN | 37203 | |
| WNSL FM | | PO BOX 406262 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30348-6262 | |
| WNSL FM | | 1 COMMERCE DR STE 106 | | | HATTIESBURG | MS | 39402 | |
| WNSN FM | | 300 W JEFFERSON BLVD | WSBT INC | | SOUTH BEND | IN | 46601 | |
| WNSN FM | | WSBT INC | | | SOUTH BEND | IN | 46601 | |
| WNSP FM | | 1100E DAUPHIN ST | | | MOBILE | AL | 36604 | |
| WNSP FM | | 1100 DAUPHIN ST STE E | | | MOBILE | AL | 36604 | |
| WNTQ FM | | 1064 JAMES ST | | | SYRACUSE | NY | 13203 | |
| WNTQ FM | | 1064 JAMES ST | CITADEL BROADCASTING CO | | SYRACUSE | NY | 13203 | |
| WNTR | | | | | | | | |
| WNTR | | 3071 CONTINENTAL DR | | | WEST PALM BEACH | FL | 33407 | |
| WNUA | | PO BOX 809328 | | | CHICAGO | IL | 606809328 | |
| WNUA | | PYRAMID COMM CHCO INC | PO BOX 809328 | | CHICAGO | IL | 60680-9328 | |
| WNUE FM | | 337 S NORTH LAKE BLVD | STE 1024 | | ALTAMONTE SPRINGS | FL | 32701 | |
| WNUQ | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WNUQ | | 1104 W BROAD AVE | CUMULUS BROADCASTING | | ALBANY | GA | 31707 | |
| WNUS FM | | | | | | | | |
| WNUS FM | | PO BOX 5559 | | | VIENNA | WV | 26105 | |
| WNUV TV | | 2000 W 41ST ST | | | BALTIMORE | MD | 21211 | |
| WNUV TV | | 2000 W 41ST ST | | | BALTIMORE | MD | 21211-1420 | |
| WNVE FM | | 349 W JEFFERSON STE 26 | | | E ROCHESTER | NY | 14445 | |
| WNVZ | | 5555 GREENWICH ROAD | STE 104 | | VIRGINIA BEACH | VA | 23462 | |
| WNVZ | | STE 104 | | | VIRGINIA BEACH | VA | 23462 | |
| WNVZ FM | | 236 CLEARFIELD AVE STE 206 | | | VIRGINIA BEACH | VA | 23462 | |
| WNWO TV | | PO BOX 11407 | DRAWER 0948 | | BIRMINGHAM | AL | 35246-0948 | |
| WNWO TV | | 300 S BYRNE | | | TOLEDO | OH | 43615 | |
| WNWS FM | | 101 N HIGHLAND AVE | | | JACKSON | TN | 38301 | |
| WNWS FM | | PO BOX 689 | | | TRENTON | NJ | 38382 | |
| WNWV RADIO | | P O BOX 4006 | | | ELYRIA | OH | 44036 | |
| WNWV RADIO | | 538 BROAD STREET | P O BOX 4006 | | ELYRIA | OH | 44036 | |
| WNYO TV | | | | | | | | |
| WNYO TV | | PO BOX 8500 54953 | WB 49 | | PHILADELPHIA | PA | 19178-4953 | |
| WNYT TV | | | | | | | | |
| WNYT TV | | 15 N PEARL ST | | | ALBANY | NY | 12204 | |
| WNYW TV | | PO BOX 19507 | | | NEWARK | NJ | 07195 | |
| WNYW TV | | 5561 COLLECTION CTR DR | FOX TELEVISION STATIONS INC | | CHICAGO | IL | 60693 | |
| WOAC TV | | | | | | | | |
| WOAC TV | | 4867 FULTON DR | | | CANTON | OH | 44718 | |
| WOAI AM | | 6222 NW INTERSTATE 10 | | | SAN ANTONIO | TX | 78201 | |
| WOAI AM | | | | | | | | |
| WOAI TV | | LOCKBOX NO 847953 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202-2958 | |
| WOAI TV | | | | | | | | |
| WOAZ FM | | 1200 SOLDIER FIELD ROAD | | | BOSTON | MA | 02134 | |
| WOBB | | | | | | | | |
| WOBB | | 809 S WESTOVER BLVD | | | ALBANY | GA | 31707 | |
| WOCL FM | | 1800 PEMBROOK DR STE 400 | | | ORLANDO | FL | 32810 | |
| WOCL FM | | PO BOX 86170 | | | ORLANDO | FL | 328831670 | |
| WOCQ FM | | PO BOX 1850 | | | OCEAN CITY | MD | 21842 | |
| WOCT FM | | 600 WASHINGTON AVE | | | TOWSON | MD | 21204 | |
| WOCT FM | | 711 W 40TH ST STE 350 | CLEAR CHANNEL BALTIMORE | | BALTIMORE | MD | 21211 | |
| WODE AM FM | | PO BOX 190 | | | EASTON | PA | 180440190 | |
| WODE AM FM | | PO BOX 190 | | | EASTON | PA | 18044-0190 | |
| WODE FM | | PO BOX 48144 | | | NEWARK | NJ | 07101 | |
| WODE FM | | 619 ALEXANDER RD | | | PRINCETON | NJ | 08540 | |
| WODE FM | | 107 PAXIMOSA RD W | | | EASTON | PA | 18040 | |
| WODJ FM | | SUITE F | | | GRAND RAPIDS | MI | 49546 | |
| WODJ FM | | 2610 HORIZON DRIVE | SUITE F | | GRAND RAPIDS | MI | 49546 | |
| WODL FM | | SUITE 300 | | | BIRMINGHAM | AL | 35209 | |
| WODL FM | | 530 BEACON PARKWAY WEST | SUITE 300 | | BIRMINGHAM | AL | 35209 | |
| WODS | | C/O FIRST CHICAGO BANK | | | NEWARK | NJ | 07188068 | |
| WODS | | PO BOX 13068 | C/O FIRST CHICAGO BANK | | NEWARK | NJ | 07188-0068 | |
| WODS FM | | PO BOX 33081 | | | NEWARK | NJ | 07188-0081 | |
| WODS FM | | 40 WEST 57TH ST | | | NEW YORK | NY | 10019 | |
| WODZ FM | | | | | | | | |
| WODZ FM | | 8280 CLARK MILLS RD | | | WHITESBORO | NY | 13492 | |
| WOEHRMANNS LANDSCAPING | | 4101 BRIDGETON GREENS DR | | | BRIDGETON | MO | 63044 | |
| WOEHRMANNS LANDSCAPING | | 1245 WEST TERRA LANE | | | OFALLON | MO | 63366 | |
| WOFFORD BROTHERS PLUMBING INC | | 121 W WABASH | | | OFALLON | MO | 63366 | |
| WOFL TV | | PO BOX 915208 | | | ORLANDO | FL | 328915208 | |
| WOFL TV | | 12315 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| WOFX FM | | PO BOX 710288 | | | CINCINNATI | OH | 45271288 | |
| WOFX FM | | 5851 COLLECTIONS CTR DR | CLEAR CHANNEL BROADCASTING INC | | CHICAGO | IL | 60693 | |
| WOGK | | PO BOX 70229 | | | OCALA | FL | 34470 | |
| WOGL | | PO BOX 13484 | | | NEWARK | NJ | 07188-0484 | |
| WOGL | | C/O FIRST CHICAGO BANK | | | CHICAGO | IL | 606737775 | |
| WOGT FM | | PO BOX 11202 | | | CHATTANOOGA | TN | 37401 | |
| WOGX TV | | | | | | | | |
| WOGX TV | | 12311 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| WOGY FM | | PO BOX 844169 | | | DALLAS | TX | 75284 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOHL & GOLDSTEIN | | 73 GROVE ST | | | SOMERVILLE | PA | 08876 | |
| WOHL CLERK, RAYMOND | | BEREA MUNICIPAL COURT | 11 BEREA COMMONS | | BEREA | OH | 44017 | |
| WOHL CLERK, RAYMOND | | 11 BEREA COMMONS | | | BEREA | OH | 44017 | |
| WOIO | | DRAWER NO 0958 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0958 | |
| WOIO | | PO BOX 75349 | | | CLEVELAND | OH | 44101999 | |
| WOJO RADIO | | 625 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| WOK IN CHINESE FOOD | | 4040 PIMLICO DR | | | PLEASANTON | CA | 94588 | |
| WOKI | | PO BOX 11167 | | | KNOXVILLE | TN | 37939 | |
| WOKL FM | | 325 JOHN KNOX ROAD | BLDG G | | TALLAHASSEE | FL | 32303 | |
| WOKL FM | | BLDG G | | | TALLAHASSEE | FL | 32303 | |
| WOKO FM | | PO BOX 4489 | | | BURLINGTON | VT | 05406 | |
| WOKQ | | PO BOX 576 | | | DOVER | NH | 03820 | |
| WOKQ | | PO BOX 576 | | | DOVER | NH | 03821 | |
| WOKR TV | | PO BOX 711325 | | | CINCINNATI | OH | 452711325 | |
| WOKR TV | | PO BOX 711325 | | | CINCINNATI | OH | 45271-1325 | |
| WOKS | | PO BOX 1998 | | | COLUMBUS | GA | 31902 | |
| WOKV | | 9090 HOGAN RD | | | JACKSONVILLE | FL | 32216 | |
| WOKV AM | | 8000 BELFORT PKY | | | JACKSONVILLE | FL | 32256 | |
| WOKV AM | | 8000 BELFORT PKY | COX RADIO INC | | JACKSONVILLE | FL | 32256 | |
| WOL AM | | PO BOX 91325 | | | WASHINGTON | DC | 200901325 | |
| WOL AM | | PO BOX 91325 | | | WASHINGTON | DC | 20090-1325 | |
| WOLCOTT RIVERS WHEARY ET AL | | ONE COLUMBUS CTR STE 1100 | | | VIRGINIA BEACH | VA | 23462-6765 | |
| WOLF APPRAISAL SERVICE INC | | 86 JEANMOOR ROAD | | | AMHERST | NY | 14228 | |
| WOLF CAMERA INC | | | | | | | | |
| WOLF CAMERA INC | | PO BOX 930374 | | | ATLANTA | GA | 31193 | |
| WOLF ENTERPRISE | | 78 S TULPEHOCKEN ST | | | PINE GROVE | PA | 17963 | |
| WOLF GORDON INC | | 33 00 47TH AVE | | | LONG ISLAND CITY | NY | 111012430 | |
| WOLF GORDON INC | | 33 00 47TH AVE | | | LONG ISLAND CITY | NY | 11101-2430 | |
| WOLF LANDSCAPE MAINTENANCE CO | | PO BOX 79 | | | FREDERICK | MD | 217050079 | |
| WOLF LANDSCAPE MAINTENANCE CO | | PO BOX 79 | | | FREDERICK | MD | 21705-0079 | |
| WOLF TV | | 916 OAK STREET | | | SCRANTON | PA | 18508 | |
| WOLF TV | | NEW AGE MEDIA MANAGEMENT LLC | SCRANTON DEP PO BOX 64901 | | BALTIMORE | MD | 21264-4901 | |
| WOLFE COMMUNITY NEWSPAPERS | | PO BOX C | | | FISHERS | NY | 144530753 | |
| WOLFE COMMUNITY NEWSPAPERS | | PO BOX C | | | FISHERS | NY | 14453-0753 | |
| WOLFE III TRUSTEE, ROY V | | PO BOX 671 | | | HARIISONBURG | VA | 22801 | |
| WOLFE INVESTIGATIONS INC | | | | | | | | |
| WOLFE INVESTIGATIONS INC | | PO BOX 8142 | | | LAFAYETTE | IN | 47903-8142 | |
| WOLFE REFRIGERATION | | 2327 MACHEN RD | | | WASILLA | AK | 99654 | |
| WOLFE ROOFING & SHEET METAL | | 3907 POTTSVILLE PIKE | | | READING | PA | 19605 | |
| WOLFE ROOFING & SHEET METAL | | PO BOX 14834 | | | READING | PA | 19612 | |
| WOLFE TV SERVICE | | 316 E WAVERLY ST | | | MORGANFIELD | KY | 42437 | |
| WOLFE TV SERVICE | | PO BOX 143 | 316 E WAVERLY ST | | MORGANFIELD | KY | 42437 | |
| WOLFENDEN, STACIE L | | 2154 VALLEYVIEW DR | | | FOLCROFT | PA | 19032 | |
| WOLFES SALES & SERVICE | | 610 W DANVILLE ST | | | SOUTH HILL | VA | 23970 | |
| WOLFF & SAMSON | | 5 BECKER FARM RD 280 CORP CTR | | | ROSELAND | NJ | 07068 | |
| WOLFF & SAMSON | | 280 CORPORATE CTR | 5 BECKER FARM RD | | ROSELAND | NJ | 07068 | |
| WOLFGANG APPLIANCE SERVICE | | 7708 ALTHEA AVE | | | HARRISBURG | PA | 17112 | |
| WOLFGANG PUCK GRAND CAFE | | 1482 E BUENA VISTA DR | | | LAKE BUENA VISTA | FL | 32830 | |
| WOLFINGERS APPLIANCE & TV | | 1250 FRONT ST NORTHGATE PLAZA | | | BINGHAMTON | NY | 13905 | |
| WOLFINGTON, TROY | | 3832 COLUMBIA PIKE 303 | | | ARLINGTON | VA | 22204 | |
| WOLFORD & MARSH | | 210 W MAIN | | | SALEM | IL | 62881 | |
| WOLFORD & MARSH | | | | | | | | |
| WOLFORD ELECTRONIC SERVICE | | 971 S 21ST STREET | | | HARRISBURG | PA | 17104 | |
| WOLFORDS CURTIS MATHES | | 971 S 21ST ST | | | HARRISBURG | PA | 17104 | |
| WOLFS SERVICE CENTER | | 3021 NE 72ND AVE NO 35 | | | VANCOUVER | WA | 98661 | |
| WOLI FM | | KEYMARKET OF S C | 501 RUTHERFORD STREET | | GREENVILLE | SC | 29609 | |
| WOLI FM | | 501 RUTHERFORD STREET | | | GREENVILLE | SC | 29609 | |
| WOLKOW BRAKER ROOFING CORP | | | | | | | | |
| WOLKOW BRAKER ROOFING CORP | | 105 APOLLO ST | | | BROOKLYN | NY | 11222-9061 | |
| WOLL | | | | | | | | |
| WOLL | | 3071 CONTINENTAL DR | | | WEST PALM BEACH | FL | 33407 | |
| WOLL FM | | PO BOX 402601 | | | ATLANTA | GA | 30384-2601 | |
| WOLO | | PO BOX 4217 | | | COLUMBIA | SC | 29240 | |
| WOLOHAN LUMBER | | 2612 W DEYOUNG | | | MARION | IL | 62959 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOLOHAN LUMBER | | | | | | | | |
| WOLPOFF & ABRAMSON ATTNYS | | 7272 WISCONSIN AVE 4TH FLOOR | | | BETHESDA | MD | 208144838 | |
| WOLPOFF & ABRAMSON ATTNYS | | 7272 WISCONSIN AVE 4TH FLOOR | | | BETHESDA | MD | 20814-4838 | |
| WOLPOFF & ABRAMSON LLP | | 702 KING FARM BLVD | TWO IRVINGTON CENTRE | | ROCKVILLE | MD | 20850 | |
| WOLPOFF & ABRAMSON LLP | | 39500 HIGH POINTE BLVD | STE 250 | | NOVI | MI | 48375-2404 | |
| WOLTAG, ROBERT | | 37 TOWPATH DR | | | WILMINGTON | MA | 01887 | |
| WOLTERS ESQ, LINDA M | | 3050 MONTVALE DR STE B | | | SPRINGFIELD | IL | 62704 | |
| WOLTERS ESQ, LINDA M | | SCHUERING & KERLEY P C | 3050 MONTVALE DR STE B | | SPRINGFIELD | IL | 62791-9622 | |
| WOLVERINE DISPATCH INC | | PO BOX 2843 | | | GRAND RAPIDS | MI | 49501 | |
| WOLX FM | | 7601 GANSER WAY | | | MADISON | WI | 53719 | |
| WOLZ FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402516 | | ATLANTA | GA | 30384-2516 | |
| WOLZ FM | | SUITE 200 | | | FT MYERS | FL | 33907 | |
| WOMACK INTEGRATED HANDLING | | PO BOX 776 | | | WALLINGFORD | CT | 06492 | |
| WOMACK SERVICES INC | | PO BOX 1024 | | | ADDISON | TX | 75001 | |
| WOMACK SERVICES INC | | | | | | | | |
| WOMACK SERVICES LLC | | 2552 MERRELL RD | | | DALLAS | TX | 75229 | |
| WOMACK SERVICES LLC | | PO BOX 660076 | | | DALLAS | TX | 75266-0076 | |
| WOMACK WATER WORKS INC | | 4425 SW 109TH AVE | | | BEAVERTON | OR | 97005 | |
| WOMACK WATER WORKS INC | | | | | | | | |
| WOMBLE CARLYLE ET AL | | ONE WEST FOURTH ST | | | WINSTON SALEM | NC | 27101 | |
| WOMBLE CARLYLE ET AL | | ONE W FOURTH ST | | | WINSTON SALEM | NC | 27101 | |
| WOMBLE CARLYLE ET AL | | PO DRAWER 84 | | | WINSTON SALEM | NC | 27102 | |
| WOMBLE CARLYLE ET AL | | PO BOX 831 | | | RALEIGH | NC | 27601 | |
| WOMBLE CARLYLE ET AL | | PO BOX 601879 | | | CHARLOTTE | NC | 28260-1879 | |
| WOMBLE CARLYLE ET AL | | 1275 PEACHTREE STREET NE | | | ATLANTA | GA | 30309 | |
| WOMC FM | | 2201 WOODWARD HEIGHTS | | | FENDLE | MI | 48220 | |
| WOMC FM | | 22522 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | |
| WOMEN IN COMMUNITY SERVICE | | 1900 N BEAUREGARD ST STE 103 | | | ALEXANDRIA | VA | 22311 | |
| WOMENS COUNSELING CENTER | | 6714 PATTERSON AVE STE 101 | | | RICHMOND | VA | 23226 | |
| WOMENS COUNSELING CENTER | | 6714 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| WOMENS LEGISLATIVE CAUCUS | | PO BOX 10558 | | | FRANCONIA | VA | 22310 | |
| WOMENS WEAR DAILY | | | | | | | | |
| WOMENS WEAR DAILY | | PO BOX 10531 | | | RIVERTON | NJ | 08076-0531 | |
| WOMG FM | | PO BOX 5106 | | | COLUMBIA | SC | 29250 | |
| WOMP AM FM | | | | | | | | |
| WOMP AM FM | | PO BOX 75979 | ASSOCIATED RADIO | | CLEVELAND | OH | 4410175979 | |
| WOMX FM | | PO BOX 906011 | INFINITY BROADCASTING | | CHARLOTTE | NC | 28290-6011 | |
| WOMX FM | | 1800 PEMBROOK DRIVE STE 400 | | | ORLANDO | FL | 32810 | |
| WONDER GARDENS | | 4153 STATE ROUTE 309 | | | MANSFIELD | OH | 44903 | |
| WONDERFUL TRANSPORT CORP | | PO BOX 831 | | | NORTH BERGIN | NJ | 07047 | |
| WONDERLIC PERSONNEL TEST INC | | | | | | | | |
| WONDERLIC PERSONNEL TEST INC | | 1509 N MILWAUKEE AVE | | | LIBERTYVILLE | IL | 60048-1387 | |
| WONDERS INDUSTRIAL DEVELOPMENT CO LTD | JESSIE ZENG | | | | | | | CHN |
| WONDERS INDUSTRIAL DEVELOPMENT CO LTD | | DOSS INDUSTRIAL ZONE | QIPING INDUSTRIAL ROAD GUANLAN TOWN | SHENZEN CITY GUANGDONG PROVINCE | CHINA | | 518110 | CHN |
| WONE | | 3610 W MARKET ST | | | AKRON | OH | 44320 | |
| WONE | | 3610 W MARKET ST | | | AKRON | OH | 44333 | |
| WONG ASSOCIATES INC, DORIS O | | 50 FRANKLIN ST | | | BOSTON | MA | 02110 | |
| WONG, CINA | | 1131 GRANBY ST | | | NORFOLK | VA | 23510 | |
| WONG, PHILIP | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | |
| WONG, SIMON | | 11414 IVY HOME PLACE | | | RICHMOND | VA | 23233 | |
| WONUS, SUE | | 14 BECKETT HILL PL | | | THE WOODLANDS | TX | 77382 | |
| WOO, CAROLYN Y | | UNIVERSITY OF NOTRE DAME | | | NOTRE DAME | IN | 46556 | |
| WOO, CAROLYN Y | | UNIVERSITY OF NOTRE DAME | DEAN MENDOZA COLLEGE OF BUS | | NOTRE DAME | IN | 46556 | |
| WOOD & ASSOCIATES, WILLIAM E | | 128 BATTLEFIELD BLVD | | | CHESAPEAKE | VA | 23320 | |
| WOOD & ASSOCIATES, WILLIAM E | | 800 NEWTOWN RD | | | VIRGINIA BEACH | VA | 23462 | |
| WOOD & ASSOCIATES, WILLIAM E | | 800 NEWTOWN RD | | | VIRGINIA BEACH | VA | 23462 | |
| WOOD & SON APPLIANCE SERVICE | | 3802 W COUNTY RD 140 | | | MIDLAND | TX | 79706 | |
| WOOD ADVISORY SERVICES INC | | | | | | | | |
| WOOD ADVISORY SERVICES INC | | PO BOX 1322 | | | MILLBROOK | NY | 12545 | |
| WOOD AM | | | | | | | | |
| WOOD AM | | 77 MONROE CTR STE 1000 | | | GRAND RAPIDS | MI | 49503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOOD APPLIANCE SERVICE | | 305 GRAHAM | | | PARIS | TX | 75460 | |
| WOOD CO REGISTER OF WILLS | | PO BOX 8095 | | | WISCONSIN RAPIDS | WI | 54495 | |
| WOOD COUNTY CHILD SUPPORT | | PO BOX 8095 | 400 MARKET ST RM 116 | | WISC RAPIDS | WI | 54495 | |
| WOOD COUNTY CLERK OF COURT | | COURT OF COMMON PLEAS | | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY CLERK OF COURT | | PO BOX 829 COURTHOUSE | COURT OF COMMON PLEAS | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY CSEA | | PO BOX 1028 | | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY DISTRICT CLERK | | JO ANNA NELSON | | | QUITMAN | TX | 757830488 | |
| WOOD COUNTY DISTRICT CLERK | | PO BOX 488 | JO ANNA NELSON | | QUITMAN | TX | 75783-0488 | |
| WOOD COUNTY MAGISTRAT COURT | | 208 AVERY ST | | | PARKERSBURG | WV | 26101 | |
| WOOD COUNTY PROBATE | | PO BOX 1796 | COUNTY CLERKS OFFICE | | QUITMAN | TX | 75783 | |
| WOOD COUNTY PROBATE | | PO BOX 339 | | | GRANBURY | TX | 76048 | |
| WOOD COUNTY REGISTER PROBATE | | PO BOX 8095 | | | WISCONSIN RAPIDS | WI | 54495 | |
| WOOD COUNTY, SHERIFF OF | | PO BOX 1985 | | | PARKERSBURG | WV | 26102 | |
| WOOD ELECTRICAL CONSTRUCTION | | PO BOX 370 | | | TURTLE CREEK | PA | 15145 | |
| WOOD ENGINEERING INC, KL | | 3107 W COLORADO AVE STE 221 | | | COLORADO SPRINGS | CO | 80904 | |
| WOOD ENGINEERING INC, KL | | | | | | | | |
| WOOD FM | | SUITE 1000 | | | GRAND RAPIDS | MI | 49503 | |
| WOOD FM | | 77 MONROE CENTER | SUITE 1000 | | GRAND RAPIDS | MI | 49503 | |
| WOOD GOLF CARTS, J EARLY | | PO BOX 1177 | | | GLEN ALLEN | VA | 23060 | |
| WOOD GRILL, THE | | 8017 W BROAD ST | | | RICHMOND | VA | 23229 | |
| WOOD N SUCH | | PO BOX 616 | 298 CLARK ST EXT | | MILLDALE | CT | 06467 | |
| WOOD N SUCH | | 298 CLARK ST EXT | | | MILLDALE | CT | 06467 | |
| WOOD PAINTING COMPANY INC | | PO BOX 614 | | | N LITTLE ROCK | AR | 72115 | |
| WOOD TECHNOLOGY INC | | 3511 DUCK POND DRIVE | PO BOX 130 | | CONOVER | NC | 28613 | |
| WOOD TV8 | | PO BOX 1574 | | | GRAND RAPIDS | MI | 495011574 | |
| WOOD TV8 | | PO BOX 1574 | | | GRAND RAPIDS | MI | 49501-1574 | |
| WOOD WORKS INC, THE | | 7710 W 63RD ST | | | OVERLAND PARK | KS | 66202 | |
| WOOD, CHERYL | | 645 PIERCE ST | | | CLEARWATER | FL | 33755 | |
| WOOD, CHERYL | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33755 | |
| WOOD, CYNTHIA | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| WOOD, CYNTHIA | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| WOOD, KATHY | | MONTGOMERY CO CHILD SUPPORT | | | CONROE | TX | 77301 | |
| WOOD, KATHY | | 300 NORTH MAIN/COUNTY COURTHSE | MONTGOMERY CO CHILD SUPPORT | | CONROE | TX | 77301 | |
| WOOD, MICHAEL | | 745 HAWK RUN | | | OFALLON | MO | 63368 | |
| WOOD, RICHARD L | | 4900 SW GRIFFITH DR 110 | | | BEAVERTON | OR | 97005 | |
| WOODARD APPRAISAL | | 104 ELLINGTON ST | | | CLAYTON | NC | 27520 | |
| WOODARD DIRECTORY CO | | NO 133 | | | LOUISVILLE | KY | 40222 | |
| WOODARD DIRECTORY CO | | 850 WASHBURN AVE | NO 133 | | LOUISVILLE | KY | 40222 | |
| WOODARD EMHARDT MORIARTY | | MCNETT & HENRY LLP | 111 MONUMENT CR STE 3700 | | INDIANAPOLIS | IN | 46204 | |
| WOODARD EMHARDT MORIARTY | | 111 MONUMENT CR STE 3700 | | | INDIANAPOLIS | IN | 46204 | |
| WOODARD, CYNTHIA | | 743 OLD DUNSTABLE RD | | | GROTON | MA | 01450 | |
| WOODARD, TERRY | | 3628 BISHOP AVE | | | JACKSON | MS | 39213 | |
| WOODBRIDGE POLICE, TOWNSHIP OF | | 1 MAIN ST | | | WOODBRIDGE | NJ | 07095 | |
| WOODBURN, ROBERT C | | HENRICO POLICE ATTN L BULLOCK | | | RICHMOND | VA | 23273 | |
| WOODBURN, ROBERT C | | PO BOX 27032 | HENRICO POLICE ATTN L BULLOCK | | RICHMOND | VA | 23273 | |
| WOODBURY, CITY OF | | 8301 VALLEY CREEK RD | | | WOODBURY | MN | 55125 | |
| WOODBURY, CITY OF | | 8301 VALLEY CREEK RD | | | WOODBURY | MN | 551253330 | |
| WOODBURY, CITY OF | | PO BOX 1450 | NW 7635 | | MINNEAPOLIS | MN | 55485-7635 | |
| WOODCOCK ATTY, BARBARA | | 905 N COURT ST | | | MARION | IL | 62959 | |
| WOODCOCK, HOWARD | | 3478 RICHARDS RUN DRIVE | | | POWHATAN | VA | 23139 | |
| WOODFIELD ASSOCIATES | | PO BOX 67000 DEPT 55401 | | | DETROIT | MI | 482670523 | |
| WOODFIELD ASSOCIATES | | PO BOX 67000 | DEPT 55401 | | DETROIT | MI | 48267-0523 | |
| WOODFIELD LANES | | | | | | | | |
| WOODFIELD LANES | | 350 E GOLF RD | | | SCHAUMBURG | IL | 60173 | |
| WOODFIELD MALL LLC | | PO BOX 67000 | DEPT 55401 | | DETROIT | MI | 48267-0554 | |
| WOODFIELD MALL LLC | | 200 E LONG LAKE STE300 PO BOX 200 | | | BLOOMFIELD HILLS | MI | 483030200 | |
| WOODFIELD SUITES | | 9009 E ARAPAHOE RD | | | GREENWOOD VILLAGE | CO | 80112 | |
| WOODFIELD SUITES | | | | | | | | |
| WOODFIELD SUITES | | 3730 W COLLEGE AVE | | | APPLETON | WI | 54914 | |
| WOODFIELD SUITES | | 3730 W COLLEGE AVE | | | APPLETON | WI | 54914 | |
| WOODFIN OIL | | PO BOX 176 | HANOVER COUNTY DIST COURT | | HANOVER | VA | 23069 | |
| WOODFIN SUITES | | 3100 E IMPERIAL WAY | | | BREA | CA | 92821 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODFORD AND ASSOCIATES | | PO BOX 52285 | | | KNOXVILLE | TN | 379502285 | |
| WOODFORD AND ASSOCIATES | | PO BOX 52285 | | | KNOXVILLE | TN | 37950-2285 | |
| WOODFORD COUNTY | | PO BOX 284 | CIRCUIT COURT | | EUREKA | IL | 61530 | |
| WOODFORD PUBLISHING INC | | 660 MARKET STREET | SUITE 206 | | SAN FRANCISCO | CA | 94104 | |
| WOODFORD PUBLISHING INC | | SUITE 206 | | | SAN FRANCISCO | CA | 94104 | |
| WOODFORD, PENNY | | 300 W MAIN | | | AVON | CT | 06001 | |
| WOODIES ADVANCED TV SERVICE | | 103 DELLA VALLE DR | | | AMSTERDAM | NY | 12010 | |
| WOODLAND ELECTRONIC SERVICE | | 8153 DENOYER DR | | | MINOCQUA | WI | 54548 | |
| WOODLAND ELECTRONIC SERVICE | | PO BOX 1433 | 8153 DENOYER DR | | MINOCQUA | WI | 54548 | |
| WOODLAND FURNITURE & FIXTURES | | PO BOX 484 | | | LOUISA | VA | 23093 | |
| WOODLAND FURNITURE/FIXTURES | | 4321 NOVEMBER AVENUE | | | RICHMOND | VA | 23231 | |
| WOODLAND HILLS COUNTRY CLUB | | 21150 DUMETZ ROAD | | | WOODLAND HILLS | CA | 91364 | |
| WOODLAND LANDSCAPE MAINTENANCE | | 231 S BYRON RD | | | WICHITA | KS | 627091440 | |
| WOODLAND LANDSCAPE MAINTENANCE | | 231 S BYRON RD | | | WICHITA | KS | 62709-1440 | |
| WOODLAND PARADISE CORP | | CO SUMMIT COMMERCIAL | | | COLORADO SPRINGS | CO | 80903 | |
| WOODLAND PARADISE CORP | | 101 N CASCADE AVE STE 300 | CO SUMMIT COMMERCIAL | | COLORADO SPRINGS | CO | 80903 | |
| WOODLAND PARK REVENUE DEPT | | PO BOX 9045 | | | WOODLAND PARK | CO | 808669045 | |
| WOODLAND PARK REVENUE DEPT | | PO BOX 9045 | | | WOODLAND PARK | CO | 80866-9045 | |
| WOODLAND PARK REVENUE DEPT | | PO BOX 9045 | SALES & USE TAX RTN | | WOODLAND PARK | CO | 80866-9045 | |
| WOODLAND POLY | | PO BOX 45012 | | | SAN FRANCISCO | CA | 941450012 | |
| WOODLAND POLY | | PO BOX 45012 | | | SAN FRANCISCO | CA | 94145-0012 | |
| WOODLAND TRUSTEES, INC | | 1020 NORTH BANCROFT PARKWAY | | | WILMINGTON | DE | 19805 | |
| WOODLANDS COMMERCIAL PROP CO | | PO BOX 4951 DEPT 25 | C/O PM REALTY GROUP AGENT | | HOUSTON | TX | 77210-4951 | |
| WOODLANDS COMMERCIAL PROP CO | | 1440 LAKE FRONT CR NO 150 | | | THE WOODLANDS | TX | 77380 | |
| WOODLANDS INN & RESORT, THE | | 1073 HIGHWAY 315 | | | WILKES BARRE | PA | 18702 | |
| WOODLANDS MALL ASSOCIATES, THE | | 1201 LAKE WOODLANDS DR STE 700 | | | THE WOODLANDS | TX | 77380 | |
| WOODLANDS METRO CENTER MUD | | PO BOX 4901 | TAX ASSESSOR COLLECTOR | | HOUSTON | TX | 77210-4901 | |
| WOODLANDS, THE | | 2301 N MILLBEND | | | THE WOODLANDS | TX | 77380 | |
| WOODLANDS, THE | | 2301 NORTH MILLBEND | | | THE WOODLANDS | TX | 77380 | |
| WOODLANDS, THE | | PO BOX 7859 | | | THE WOODLANDS | TX | 77387859 | |
| WOODLANDS, THE | | PO BOX 7859 | COMMERCIAL OWNERS ASSOC INC | | THE WOODLANDS | TX | 77387-7859 | |
| WOODLAWN CONSTRUCTION | | PO BOX 2046 | | | ASHLAND | VA | 23005 | |
| WOODLAWN TRUSTEES INC | | PO BOX 95000 2380 | | | PHILADELPHIA | PA | 19195-2380 | |
| WOODLAWN TRUSTEES INC | | 1020 N BANCROFT PKY 2ND FL | | | WILMINGTON | DE | 19805 | |
| WOODLEY SALES & SERVICE INC | | PO BOX 297 | 101 W HIGHWAY 64 | | CRESWELL | NC | 27928 | |
| WOODMAN, KENNETH | | 22 CARVER RD | | | FRAMINGHAM | MA | 01701 | |
| WOODMARK HOTEL, THE | | 1200 CARILLON POINT | | | KIRKLAND | WA | | |
| WOODMENDERS | | 440 MODOC PL | | | LIVERMORE | CA | 94550 | |
| WOODMONT SHERMAN LP | | 2100 W 7TH ST | | | FORT WORTH | TX | 76107 | |
| WOODMONT SHERMAN, LP | TODD KOLBA | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| WOODRIDGE AREA CHAMBER OF | | COMMERCE | 5 PLAZA DR STE 212 | | WOODRIDGE | IL | 60517 | |
| WOODROW, CARL T | | 810 GARDEN GROVE | | | YUKON | OK | 73099 | |
| WOODRUFF APPLIANCE SVC & SALES | | 6 EAST 14TH ST PO BOX 666 | | | ROANOKE RAPIDS | NC | 27870 | |
| WOODRUFF TREASURER, ONNIE | | PO BOX 1399 | SUSSEX COUNTY | | SUSSEX | VA | 23884 | |
| WOODRUFF, JOSEPH P | | 6700 BOWDEN RD UNIT 805 | | | JACKSONVILLE | FL | 32216 | |
| WOODRUFFS MOBILE SERVICE | | 11216 N HWY 99 | | | LODI | CA | 95240 | |
| WOODS & STAUFFER | | PO BOX 150 | | | DALLESPORT | WA | 98617 | |
| WOODS BROTHERS REALTY | | 4645 NORMAL BLVD | | | LINCOLN | NE | 69506 | |
| WOODS COMPANY INC, TA | | PO BOX 2011 | | | WILMINGTON | NC | 28402 | |
| WOODS CONSTRUCTION CO, C C | | 2534 CHAPEL HILL BLVD | | | DURHAM | NC | 27702 | |
| WOODS ELECTRONICS | | 3335 LONDON ROAD | | | EAU CLAIRE | WI | 54701 | |
| WOODS FLORISTS INC | | 9223 BALTIMORE AVE | | | COLLEGE PARK | MD | 20740 | |
| WOODS INC, JOE E | | 1620 W FOUNTAINHEAD PKY | STE 600 | | TEMPE | AZ | 85282-1844 | |
| WOODS POWRGRIP CO INC | | PO BOX 368 | | | LAUREL | MT | 59044 | |
| WOODS ROGERS PLC | | PO BOX 14125 | | | ROANOKE | VA | 24038 | |
| WOODS ROGERS PLC | | PO BOX 14125 | 10 S JEFFERSON ST STE 1400 | | ROANOKE | VA | 24038-4125 | |
| WOODS TOWING SERVICE | | PO BOX 54 | | | STAFFORD | TX | 77497-0054 | |
| WOODS TOWING SERVICE | | | | | | | | |
| WOODS WIRE PRODUCTS | | PO BOX 7038 DEPT 114 | | | INDIANAPOLIS | IN | 46207-7038 | |
| WOODS, FRIENDS OF JANE | | PO BOX 1122 | ATTN BMG | | RICHMOND | VA | 23218 | |
| WOODS, KATHY | | 2711 PEACH TREE RD | | | LITTLE ROCK | AR | 72211 | |
| WOODSIDE HOMES OF SOUTHEAST FLORIDA | | 2541 METROCENTRE BLVD | STE 1 | | WEST PALM BEACH | FL | 33407 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODSON TV & APPLIANCE | | RT 29 | P O BOX 249 | | RUCKERSVILLE | VA | 22968 | |
| WOODSON TV & APPLIANCE | | P O BOX 249 | | | RUCKERSVILLE | VA | 22968 | |
| WOODSTOCK JUNIOR CHEERLEADING | | 4924 WILLOW CREEK DR | | | WOODSTOCK | GA | 30188 | |
| WOODWARD HOBSON & FULTON LLP | | 101 S FIFTH ST | 2500 NATIONAL CITY TOWER | | LOUISVILLE | KY | 40202-3175 | |
| WOODWORTH APPRAISAL | | PO BOX 572 | | | OLYMPIA | WA | 985070572 | |
| WOODWORTH APPRAISAL | | PO BOX 572 | | | OLYMPIA | WA | 98507-0572 | |
| WOODY ACTION TROPHIES, CHRIS | | 10398 JORDAN DR | | | GLEN ALLEN | VA | 23060 | |
| WOODY FUNERAL HOME | | 1771 PARHAM RD | | | RICHMOND | VA | 23229 | |
| WOODYS PRESSURE WASH | | 142 KOLLOCK ROAD | | | WINLOCK | WA | 98596 | |
| WOOF FM | | PO BOX 1427 | WOOF INC | | DOTHAN | AL | 36302 | |
| WOOLBRIGHT FOUNTAINS LTD | | 3200 N MILITARY TRAIL | | | BOCA RATON | FL | 33431 | |
| WOOLDRIDGE HEATING & AIR INC | | 4509 WARDS ROAD | | | LYNCHBURG | VA | 24502 | |
| WOOLFOLK, KEVIN | | 13401 NE 36 | | | CHOCTAW | OK | 73020 | |
| WOOLFOLK, RUAN | | 520 W FRANKLIN ST APT 1703 | | | RICHMOND | VA | 23220 | |
| WOOLPERT | | 400 SOUTH FIFTH ST | SUITE 200 | | COLUMBUS | OH | 43215-5437 | |
| WOOLPERT | | PO BOX 713274 | | | COLUMBUS | OH | 43271-3274 | |
| WOOLPERT | | PO BOX 641998 | | | CINCINNATI | OH | 45264-1998 | |
| WOOLPERT | | 409 E MONUMENT AVE | | | DAYTON | OH | 454021261 | |
| WOOLRIDGE, ANTHONY E | | 4403 FORDHAM PL | | | RICHMOND | VA | 23236 | |
| WOOLSLEY & KRUMM TRADING CO | | PO BOX 91337 | | | CHICAGO | IL | 606931337 | |
| WOOLSLEY & KRUMM TRADING CO | | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | |
| WOOSLEY, AJ | | 568 BARRET AVE | CO STEPHEN HALL | | LOUISVILLE | KY | 40204 | |
| WOOSLEY, AJ | | 568 BARRET AVE | | | LOUISVILLE | KY | 40204 | |
| WOOT INC | | 2060 LUNA RD STE 100 | | | CARROLLTON | TX | 75006 | |
| WOOT INC | | 4121 INTERNATIONAL PARKWAY | ATTN ALICE STRAKER | | CARROLLTON | TX | 75007 | |
| WOOTEN APPRAISAL CO | | 7301 MISSION RD STE 215 | | | PRAIRIE VILLAGE | KS | 66208-3000 | |
| WOOTEN APPRAISAL CO | | | | | | | | |
| WOOTEN ENTERPRISES INC | | PO BOX 16638 | | | LOUISVILLE | KY | 402560638 | |
| WOOTEN ENTERPRISES INC | | DBA WOOTEN PALLET CO | PO BOX 16638 | | LOUISVILLE | KY | 40256-0638 | |
| WOOTTON &, DAVID | | 2211 NORFOLK STE 614 | | | HOUSTON | TX | 77098 | |
| WOOTTON &, DAVID | | BANNWART & ASSOC PC | 2211 NORFOLK STE 614 | | HOUSTON | TX | 77098 | |
| WOQL FM | | 69 STANHOPE AVE | | | KEENE | NH | 03431 | |
| WORCESTER CNTY REG OF WILLS | | 1 W MARKET ST RM 102 | | | SNOW HILL | MD | 21863 | |
| WORCESTER COUNTY REFRIGERATION | | 50 KINGSBURY ST | | | WORCESTER | MA | 01610 | |
| WORCESTER SOUND & LIGHTS | | 137 W BOYLSTON ST | | | WORCESTER | MA | 016062732 | |
| WORCESTER SOUND & LIGHTS | | 137 W BOYLSTON ST | | | WORCESTER | MA | 01606-2732 | |
| WORCESTER TELEGRAM & GAZETTE | | PO BOX 15012 | | | WORCESTER | MA | 01615-0012 | |
| WORCESTER TELEGRAM & GAZETTE | | PO BOX 3363 | | | BOSTON | MA | 02241-3363 | |
| WORD AM | | 501 RUTHERFORD ST | | | GREENVILLE | SC | 29609 | |
| WORD ENTERTAINMENT INC | | PO BOX 100397 | | | ATLANTA | GA | 30384 | |
| WORD PRO SYSTEMS LLC | | 3625 S KINGSHIGHWAY | | | ST LOUIS | MO | 63109 | |
| WORDPERFECT PUBLISHING CORP | | 270 WEST CENTER | | | OREM | UT | 840574637 | |
| WORDPERFECT PUBLISHING CORP | | 270 WEST CENTER | | | OREM | UT | 84057-4637 | |
| WORDSQUARE PUBLISHING | | 222 LAKESIDE DR | | | DEERFIELD | IL | 60015 | |
| WORDSQUARE PUBLISHING | | 1832 CENTRE POINT CIR STE 103 | | | NAPERVILLE | IL | 60563 | |
| WORK ATLANTA COM | | PO BOX 942173 | | | ATLANTA | GA | 30341 | |
| WORK N GEAR , WGS CORP | | 555 TURNPIKE STREET | | | CANTON | MA | 020212791 | |
| WORK N GEAR , WGS CORP | | 555 TURNPIKE STREET | | | CANTON | MA | 02021-2791 | |
| WORK SAF FOOTWEAR | | 606 LAGOON DR | | | OVIEDO | FL | 32765 | |
| WORK SPACE PLUS | | 4020 50TH STREET S | | | TAMPA | FL | 33619 | |
| WORK WEAR | | 2239 E DIVISION | | | ARLINGTON | TX | 76011 | |
| WORK WEAR | | 405A EAST FELIX | | | FORT WORTH | TX | 76115 | |
| WORK WELL CLINIC OF WESLEY MED CENTER | | PO BOX 22844 | | | JACKSON | MS | 39225 | |
| WORK, CHRIS | | 735 B PARK CR | | | NASHVILLE | TN | 37205 | |
| WORKCARE | | 2390 S REDWOOD RD | | | SALT LAKE CITY | UT | 84119 | |
| WORKERS COMPENSATION ADM TRUST | | RM 100 MONTGOMERY BLDG | | | TALLAHASSEE | FL | 323990684 | |
| WORKERS COMPENSATION ADM TRUST | | 200 E GAINES ST | | | TALLAHASSEE | FL | 32399-4224 | |
| WORKERS MEDICAL | | 2501 TEXAS AVE | SUITE C107 | | COLLEGE STATION | TX | 77840 | |
| WORKERS MEDICAL | | SUITE C107 | | | COLLEGE STATION | TX | 77840 | |
| WORKERS TEMPORARY STAFFING INC | | | | | | | | |
| WORKERS TEMPORARY STAFFING INC | | PO BOX 550754 | | | TAMPA | FL | 33655-0754 | |
| WORKFLOW SOLUTIONS LLC | | PO BOX 644108 | | | PITTSBURGH | PA | 15264-4108 | |
| WORKFLOW SOLUTIONS LLC | | 3961 E STILLMAN PKY | | | RICHMOND | VA | 23060 | |
| WORKFLOW SOLUTIONS LLC | | PO BOX 2418 | | | NORFOLK | VA | 23501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORKFLOW SOLUTIONS LLC | | 225 W OLNEY RD | | | NORFOLK | VA | 23510 | |
| WORKFORCE CENTRAL FLORIDA | | 5166 E COLONIAL DRIVE | | | ORLANDO | FL | 32803 | |
| WORKFORCE DEVELOPMENT, DEPT OF | | PO BOX 7888 | DIVISION OF UNEMPLOYMENT INSURANCE | | MADISON | WI | 53707 | |
| WORKFORCE OUTSOURCING INC | | 265 S ANITA DR | STE 115 | | ORANGE | CA | 92868 | |
| WORKING MACHINES CORPORATION | | 2170 DWIGHT WY | | | BERKELEY | CA | 94704 | |
| WORKING SMART | | CUSTOMER SERVICE | | | MCLEAN | VA | 221020186 | |
| WORKING SMART | | PO BOX 9186 | CUSTOMER SERVICE | | MCLEAN | VA | 22102-0186 | |
| WORKLOAD INC | | PO BOX 83127 | | | BATON ROUGE | LA | 70884 | |
| WORKMAN PUBLISHING COMPANY | | 708 BROADWAY | | | NEW YORK | NY | 10003 | |
| WORKMANS KWIK FIX PLUMBING | | | | | | | | |
| WORKMANS KWIK FIX PLUMBING | | 4635 EMERSON ST | | | JACKSONVILLE | FL | 32207 | |
| WORKMANS TV | | PO BOX 325 | | | QUINTON | OK | 74561 | |
| WORKMED | | DEPT 35 | | | TULSA | OK | 74182 | |
| WORKMED | | 1992 W 2000 N STE 2B | | | LAYTON | UT | 84041 | |
| WORKMED | | 201 E 5900 S STE 100 | | | MURRAY | UT | 84107 | |
| WORKMED | | 1685 W 2200 SO | | | SALT LAKE CITY | UT | 84119 | |
| WORKMED | | 1355 W 3400 S | | | OGDEN | UT | 84401 | |
| WORKMED | | 475 MORGAN HWY | | | SCRANTON | PA | 185011103 | |
| WORKMED | | 235 MAIN ST | | | DICKINSON CITY | PA | 18519 | |
| WORKMED | | 6426 MARKET STREET | | | BOARDMAN | OH | 44512 | |
| WORKMED | | 6426 MARKET STREET | | | BOARDMAN | OH | 44512 | |
| WORKPLACE DIVERSITY LLC | | 3 REGENT ST STE 304 | | | LIVINGSTON | NJ | 07039 | |
| WORKPLACE ESSENTIALS INC | | | | | | | | |
| WORKPLACE ESSENTIALS INC | | PO BOX 846113 | | | BOSTON | MA | 02284 | |
| WORKPLACE HEALTH CO OP | | 1930 N THOREAU ST 169 | | | SCHAUMBURG | IL | 60173 | |
| WORKPLACE INNOVATIONS LLC | | 111 VIRGINIA ST STE 405 | | | RICHMOND | VA | 23219 | |
| WORKPLACE, THE | | 201 SOUTH AVENUE SUITE 404 | | | POUGHKEEPSIE | NY | 12601 | |
| WORKPLACE, THE | | 243 NORTH RD STE 301 | | | POUGHKEEPSIE | NY | 12601 | |
| WORKPLACEIQ INC | | 411 WAVERLY OAKS RD STE 313 | | | WALTHAM | MA | 02452-8470 | |
| WORKRIGHT OCCUPATIONAL HEALTH | | 5219 N HARLEM AVE | | | CHICAGO | IL | 60656 | |
| WORKS & LENTZ INC ATTORNEYS | | SUITE 225 | | | OKLAHOMA CITY | OK | 73112 | |
| WORKS & LENTZ INC ATTORNEYS | | 3030 NW EXPRESSWAY | SUITE 225 | | OKLAHOMA CITY | OK | 73112 | |
| WORKS & LENTZ INC ATTORNEYS | | 1437 S BOULDER STE 900 | | | TULSA | OK | 74119 | |
| WORKS USA INC, THE | | | | | | | | |
| WORKS USA INC, THE | | PO BOX 8609 | C/O SHREWSBURY STATE BANK | | RED BANK | NJ | 07701 | |
| WORKSCAPES INC | | | | | | | | |
| WORKSCAPES INC | | 900 ORANGE AVE | | | WINTER PARK | FL | 32789 | |
| WORKSCAPES SOUTH LLC | | 900 ORANGE AVE | | | WINTER PARK | FL | 32789 | |
| WORKSPACES INC | | | | | | | | |
| WORKSPACES INC | | PO BOX 3358 | | | GREENVILLE | SC | 29602 | |
| WORKSTATIONS USERS ALLIANCE | | 15825 CONCORD CIRCLE | | | MORGAN HILL | CA | 95037 | |
| WORKSTREAM USA INC | | PO BOX 100802 | | | ATLANTA | GA | 30384 | |
| WORLD AUTO CARE | | 3148 SENTER RD | | | SAN JOSE | CA | 95111 | |
| WORLD BEAT AUDIO & VIDEO INC | | 1278 PINE VALLEY DRIVE NO 308 | | | SCHAUMBURG | IL | 60173 | |
| WORLD CHANGERS CHURCH INTERNL | | 5925 OLD NATIONAL HWY | | | COLLEGE PARK | GA | 30349 | |
| WORLD CHANGERS CHURCH INTERNL | | 5909 OLD NATIONAL HWY | | | COLLEGE PARK | GA | 30349 | |
| WORLD CHANGERS CHURCH INTERNL | | 5909 OLD NATIONAL HIGHWAY | ATTN PROJECT CHANGE H/R | | COLLEGE PARK | GA | 30349 | |
| WORLD COLOR OKLAHOMA GRAPHICS | | 5400 N W 5TH | | | OKLAHOMA | OK | 73127 | |
| WORLD DATA PRODUCTS | | 121 CHESHIRE LANE | | | MINNETONKA | MN | 55305 | |
| WORLD DISCOUNT TRAVEL | | 12414 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73142 | |
| WORLD DISCOUNT TRAVEL | | | | | | | | |
| WORLD DIVISION USA | | PO BOX 911552 | | | DALLAS | TX | 753911552 | |
| WORLD DIVISION USA | | PO BOX 911552 | | | DALLAS | TX | 75391-1552 | |
| WORLD FINANCE CORP | | 601 N COMMERCIAL | | | HARRISBURG | IL | 62946 | |
| WORLD FINANCE CORP | | 123 N PARKWAY DR | | | PEKIN | IL | 61554 | |
| WORLD GOLF VILLAGE RENAISSANCE | | 500 S LEGACY TRAIL | | | ST AUGUSTINE | FL | 32092 | |
| WORLD KITCHEN INC | | PO BOX 911310 | | | DALLAS | TX | 75391-1310 | |
| WORLD LINK | | 609 SEAGULL DR | | | SUISUN | CA | 94585 | |
| WORLD MEDIA NET & AFFILIATES | | 1600 S EADS ST 612 S | | | ARLINGTON | VA | 22202 | |
| WORLD MEDIA NET & AFFILIATES | | PO BOX 150582 | | | ALEXANDRIA | VA | 22315-0582 | |
| WORLD OF AUTOMATION INC | | 5822 SW 73 ST | | | MIAMI | FL | 33143 | |
| WORLD OF AUTOMATION INC | | 5822 SW 73 ST | | | SOUTH MIAMI | FL | 33143 | |
| WORLD OF CD ROM | | 4026 S WESNEDGE AVE | STE D | | KALAMAZOO | MI | 49008 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORLD OF CD ROM | | 4026 S WESTNEDGE AVE STE D | | | KALAMAZOO | MI | 49008 | |
| WORLD OF FAX AND COPIERS INC | | 94 HAVERMILL ROAD | | | NEW CITY | NY | 109563356 | |
| WORLD OF FAX AND COPIERS INC | | 94 HAVERMILL ROAD | | | NEW CITY | NY | 10956-3356 | |
| WORLD OF FLOWERS, A | | 1104D BEVILLE RD | | | DAYTONA BEACH | FL | 32014 | |
| WORLD OF FLOWERS, A | | 1104D BEVILLE RD | NOVA VILLAGE MARKET | | DAYTONA BEACH | FL | 32014 | |
| WORLD OF MAPS INC | | 6820 N FLORIDA AVE | | | TAMPA | FL | 33604 | |
| WORLD OF MAPS INC | | PO BOX 9250 | | | TAMPA | FL | 336749250 | |
| WORLD RICHMAN MFG CORP | KOLEE HODGSON | 2505 BATH RD | | | ELGIN | IL | 60124 | |
| WORLD RICHMAN MFG CORP | | 2505 BATH RD | | | ELGIN | IL | 60124 | |
| WORLD SPORTS & MARKETING LLC | | PO BOX 8500 | | | WINTER PARK | FL | 32790 | |
| WORLD SPORTS ENTERPRISES | | 6025 VICTORY LN | | | HARRISBURG | NC | 28075 | |
| WORLD TECH COMMUNICATIONS | | 1386 MAPLEASH AVE | | | COLUMBIA | TN | 38401 | |
| WORLD TECH COMMUNICATIONS | | 1633 ROBERT RD | | | COLUMBIA | TN | 38401 | |
| WORLD TECHNOLOGIES LTD | | 9215 PFLUMM RD | | | LENEXA | KS | 66215 | |
| WORLD TECHNOLOGIES LTD | | | | | | | | |
| WORLD TEST SYSTEMS INC | | PO BOX 1428 | | | WAYNESBORO | VA | 22980 | |
| WORLD TRADE GROUP | | 20 TORONTO ST STE 900 | | | TORONTO | ON | M5C 2B8 | CAN |
| WORLD TRADE INSTITUE | | 163 WILLIAM ST 21ST FL | | | NEW YORK | NY | 10038 | |
| WORLD VISION SATELLITE INC | | 101 4 SPARKLEBARRY XING | | | COLUMBIA | SC | 29229 | |
| WORLD WIDE DEBIT INC | | | | | | | | |
| WORLD WIDE DEBIT INC | | PO BOX 3027 | | | HALLANDALE | FL | 33008 | |
| WORLD WIDE ELECTRIC INC | | 5650 SCHAEFER AVE | | | CHINO | CA | 91710 | |
| WORLD WIDE ELECTRIC INC | | | | | | | | |
| WORLD WIDE FIRE | | PO BOX 3942 | | | MISSION VIEJO | CA | 92692 | |
| WORLD WIDE FIRE | | PO BOX 3942 | | | MISSION VIEJO | CA | 92692X | |
| WORLD WIDE SATELLITE COMM INC | | | | | | | | |
| WORLD WIDE SATELLITE COMM INC | | 1152 NORTH AVE | | | APPLETON | WI | 54911 | |
| WORLD WIDE WINDOW CLEANING | | PO BOX 22751 | | | HONOLULU | HI | 96823-2751 | |
| WORLD WIDE WINDOW CLEANING | | | | | | | | |
| WORLD WIDE WINDOW CORP | | PO BOX 48298 | | | SPOKANE | WA | 99228 | |
| WORLD WIDE WINDOW CORP | | | | | | | | |
| WORLD WRESTLING ENTERTAINMENT | | PO BOX 27238 | | | NEW YORK | NY | 10087-7238 | |
| WORLDATA INFO CENTER | | 3000 N MILITARY TR | | | BOCA RATON | FL | 33431-6375 | |
| WORLDATWORK | | PO BOX 29312 | | | PHOENIX | AZ | 85038-9312 | |
| WORLDATWORK | | PO BOX 62888 | | | PHOENIX | AZ | 85082-2888 | |
| WORLDATWORK | | | | | | | | |
| WORLDCOM | | | | | | | | |
| WORLDCOM | | PO BOX 382008 | LOCKBOX 21 | | PITTSBURGH | PA | 15250-8008 | |
| WORLDCOM | | PO BOX 85080 | PAYMENTS PROCESSING CENTER | | RICHMOND | VA | 23285 | |
| WORLDCOM | | PO BOX 96022 | | | CHARLOTTE | NC | 28296-0022 | |
| WORLDCOM | | MCI DEPT CH 10634 | PAYMENTS PROCESSING CENTER | | PALATINE | IL | 60055-0634 | |
| WORLDCOM TECHNOLOGIES INC | | PO BOX 2209 TERMINAL ANNEX | | | LOS ANGELES | CA | 900510209 | |
| WORLDCOM TECHNOLOGIES INC | | PO BOX 2209 TERMINAL ANNEX | | | LOS ANGELES | CA | 90051-0209 | |
| WORLDPOLE ELECTRONICS LTD | | 1405 SHUN TAK CENTER | 200 CONNAUGHT ROAD CENTRAL | | HONG KONG | | | HKG |
| WORLDS OF FUN | | 4545 WORLDS OF FUN AVE | | | KANSAS CITY | MO | 64161 | |
| WORLDSTART INC | | | | | | | | |
| WORLDSTART INC | | 2620 CENTENNIAL RD STE C | | | TOLEDO | OH | 43617 | |
| WORLDTARIFF LTD | | SUITE 448 | | | SAN FRANCISCO | CA | 94104 | |
| WORLDTARIFF LTD | | 220 MONTGOMERY ST | SUITE 448 | | SAN FRANCISCO | CA | 94104 | |
| WORLDWIDE ADJUSTERS INC | | | | | | | | |
| WORLDWIDE ADJUSTERS INC | | PO BOX 593850 | | | ORLANDO | FL | 32859-3850 | |
| WORLDWIDE DIRECTORY PRODUCTS | | PO BOX 27 988 | | | KANSAS CITY | MO | 641800988 | |
| WORLDWIDE DIRECTORY PRODUCTS | | PO BOX 27 988 | | | KANSAS CITY | MO | 64180-0988 | |
| WORLDWIDE HEALTH SVC | | 1722 MM S GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| WORLDWIDE PROPERTY MANAGEMENT | | PO BOX 246 | | | MONTROSE | NY | 10548 | |
| WORLDWIDE SAFE & VAULT INC | | 3660 NW 115 AVE | | | MIAMI | FL | 33178 | |
| WORLDWIDE SATELLITE | | 2231 ADAMS PL | | | BRONX | NY | 10457 | |
| WORLDWIDE SERVICES GROUP | | PO BOX 60087 | | | CHARLOTTE | NC | 28260 | |
| WORLDWIDE SHOPPING NETWORK INC | | 5501 AIRPORT BLVD HC | | | TAMPA | FL | 33634 | |
| WORLDWIDE TECHNOLOGIES | | 437 CHESTNUT STREET | | | PHILADELPHIA | PA | 19106 | |
| WORLDWIDE WHOLESALE FORKLIFT | | 268 SW 32ND CT | | | FT LAUDERDALE | FL | 33315 | |
| WORLEY APPLIANCE REPAIR | | RT 8 BOX 154A | | | ANDALUSIA | AL | 36420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORLEY, MITCHELL A | | C/O CIRCUIT CITY | 225 CHASTAIN MEADOWS | | MARIETTA | GA | 30066 | |
| WORLEY, MITCHELL A | | 225 CHASTAIN MEADOWS | | | MARIETTA | GA | 30066 | |
| WORRELL, W ALAN | | | | | | | | |
| WORRELL, W ALAN | | 526 KALLAMDALE RD | | | GREENSBORO | NC | 27406 | |
| WORSHAM SPRINKLER | | 10991 RICHARDSON ROAD | | | ASHLAND | VA | 23005 | |
| WORSHAM SPRINKLER | | 3931 C GARWOOD AVENUE | | | PORTSMOUTH | VA | 23701 | |
| WORSHAM, MERLE | | STE 500 | | | MARIETTA | GA | 30067 | |
| WORSHAM, MERLE | | 1800 PARKWAY PL PTY CSH | STE 500 | | MARIETTA | GA | 30067 | |
| WORSHAM, MERLE H | | 2636 GLADSTONE TERR | | | WOODSTOCK | GA | 30189 | |
| WORST & COMPANY INC, RC | | 625 BEST AVENUE | | | COEUR DALENE | ID | 83814 | |
| WORTH DATA INC | | 623 SWIFT ST | | | SANTA CRUZ | CA | 95060 | |
| WORTH DATA INC | | | | | | | | |
| WORTH HIGGINS & ASSOCIATES | | PO BOX 15069 | | | RICHMOND | VA | 232270469 | |
| WORTH HIGGINS & ASSOCIATES | | PO BOX 15069 | | | RICHMOND | VA | 23227-0469 | |
| WORTH JR , THOMAS C | | PO BOX 1799 CAPITAL CLUB BUILDING | | | RALEIGH | NC | 27602 | |
| WORTH JR , THOMAS C | | CAPITAL CLUB BUILDING | P O BOX 1799 | | RALEIGH | NC | 27602 | |
| WORTHINGTON CHEVROLET | DOTTIE MATHENA | | | | SACRAMENTO | CA | 95823 | |
| WORTHINGTON CHEVROLET | | 3815 FLORIN RD | ATTN DOTTIE MATHENA | | SACRAMENTO | CA | 95823 | |
| WORTHINGTON DIRECT HOLDINGS | | PO BOX 140038 | 6301 GASTON AVE STE 670 | | DALLAS | TX | 75214 | |
| WORTHINGTON DIRECT HOLDINGS | | | | | | | | |
| WOST FM | | PO BOX 402516 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2516 | |
| WOST FM | | 4110 CENTERPOINTE DR STE 212 | | | FT MYERS | FL | 33916 | |
| WOTO | | | | | | | | |
| WOTO | | 203 BEALE ST STE 200 | | | MEMPHIS | TN | 38103 | |
| WOTV | | PO BOX 2306 | | | GRAND RAPIDS | MI | 49501 | |
| WOUR FM | | 239 GENESEE ST STE 500 | | | UTICA | NY | 13501 | |
| WOVK FM | | | | | | | | |
| WOVK FM | | 1015 MAIN ST | | | WHEELING | WV | 26003 | |
| WOW DIGITAL | | 12552 SOUTH 125 WEST | | | DRAPER | UT | 84020 | |
| WOW RADIO | | 5030 N 72ND ST | | | OMAHA | NE | 68134 | |
| WOWE FM | | 107 S MAIN STREET | | | VASSAR | MI | 48768 | |
| WOWI FM | | 1003 NORFOLK SQUARE | | | NORFOLK | VA | 23502 | |
| WOWI FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402650 | | ATLANTA | GA | 30384-2650 | |
| WOWK TV | | 555 FIFTH AVE | | | HUNTINGTON | WV | 25701 | |
| WOWK TV | | PO BOX 13 | | | HUNTINGTON | WV | 25706 | |
| WOWT TV | | 3501 FARNAM ST | | | OMAHA | NE | 68131 | |
| WOWT TV | | | | | | | | |
| WOWW | | 4220 NORTH DAVIS HWY | | | PENSACOLA | FL | 32503 | |
| WOWW | | PAXSON COMMUNUCATIONS | 4220 NORTH DAVIS HWY | | PENSACOLA | FL | 32503 | |
| WOWWEE LTD | | ENERGY PLAZA STE 301AC | 92 GRANVILLE RD TST EAST | | | | | HKG |
| WOYCHIK, LYNN | | LOC NO 8101 PETTY CASH | | | | | | |
| WOZZ | | MIDWEST COMMUNICATIONS GROUP | | | APPLETON | WI | 549158220 | |
| WOZZ | | 1500 W CASALOMA DR STE 307 | MIDWEST COMMUNICATIONS GROUP | | APPLETON | WI | 54915-8220 | |
| WP INTERNET INC | | | | | | | | |
| WP INTERNET INC | | 902 ST CHARLES AVE | | | BALTIMORE | MD | 21229-4951 | |
| WP NATURAL GAS | | PO BOX 3729 | | | SPOKANE | WA | 992203729 | |
| WP NATURAL GAS | | PO BOX 3729 | | | SPOKANE | WA | 99220-3729 | |
| WPAP FM | | | | | | | | |
| WPAP FM | | CALLER BOX 59288 | CLEAR CHANNEL | | PANAMA CITY | FL | 32412 | |
| WPAT FM | | | | | | | | |
| WPAT FM | | 2601 S BAYSHORE DR PH2 | SPANISH BROADCASTING SYSTEM | | COCONUT GROVE | FL | 33133 | |
| WPBF | | PO BOX 861766 | | | ORLANDO | FL | 32866 | |
| WPBF | | PO BOX 861766 | | | ORLANDO | FL | 32886 | |
| WPBH FM | | 1834 LISENBY AVE | | | PANAMA CITY | FL | 32405 | |
| WPBH FM | | 1834 LISENBY AVE | CLEAR CHANNEL | | PANAMA CITY | FL | 32405 | |
| WPBN TV | | PO BOX 11407 DRAWER 261 | | | BIRMINGHAM | AL | 35246 | |
| WPBZ FM | | 901 NORTHPOINT PKY STE 400 | | | WEST PALM BEACH | FL | 33407 | |
| WPBZ FM | | 701 NORTHPOINT PKY | STE 500 | | WEST PALM BEACH | FL | 33407 | |
| WPBZ FM | | 901 NORTHPOINT PKY STE 400 | | | WEST PALM BEACH | FL | 33407 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WPC DEFAULT | PAM FOSS | PO BOX 2485 | | | SANTA FE SPRINGS | CA | 90670 | |
| WPCH FM | | FILE 91507 PO BOX 1067 | | | CHARLOTTE | NC | 282011067 | |
| WPCH FM | | JACOR ATLANTA | FILE 91507 PO BOX 1067 | | CHARLOTTE | NC | 28201-1067 | |
| WPCH TV | | PO BOX 532448 | | | ATLANTA | GA | 30353-2448 | |
| WPCV WONN | | PO BOX 2038 | | | LAKELAND | FL | 33806 | |
| WPDE TV | | 3215 S CASHUA DRIVE | | | FLORENCE | SC | 295016386 | |
| WPDE TV | | PO BOX 116403 | | | ATLANTA | GA | 30368-6403 | |
| WPDH FM | | PO BOX 416 | | | POUGHKEEPSIE | NY | 12602 | |
| WPDH FM | | 35191 EAGLE WAY | | | CHICAGO | IL | 606781351 | |
| WPDH FM | | 35191 EAGLE WAY | | | CHICAGO | IL | 60678-1351 | |
| WPEC CBS 12 | | PO BOX 198512 | | | W PALM BEACH | FL | 334198512 | |
| WPEC CBS 12 | | PO BOX 198512 | | | W PALM BEACH | FL | 33419-8512 | |
| WPEG | | 520 HWY 29 N | | | CONCORD | NC | 28025 | |
| WPEG | | PO BOX 905664 | | | CHARLOTTE | NC | 28290-5664 | |
| WPEG FM | | 1520 SOUTH BLVD STE 300 | | | CHARLOTTE | NC | 28203 | |
| WPEG FM | | 4015 STUARRT ANDREW BLVD | INFINITY BROADCASTING INC | | CHARLOTTE | NC | 28208 | |
| WPEN 95AM | | PO BOX 8500 | | | PHILADELPHIA | PA | 191782980 | |
| WPEN 95AM | | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-2980 | |
| WPET | | | | | | | | |
| WPET | | 7819 NATIONAL SVC RD STE 401 | | | GREENSBORO | NC | 27409 | |
| WPEZ | | 544 MULBERRY STREET | P O BOX 900 | | MACON | GA | 31202 | |
| WPEZ | | P O BOX 900 | | | MACON | GA | 31202 | |
| WPGA TV | | PO BOX 980 COURTNEY HODGES BLV | | | PERRY | GA | 31069 | |
| WPGA TV | | 1691 FORSYTH ST | REGISTER COMMUNICATIONS | | MACON | GA | 31201 | |
| WPGC | | 6301 IVY LN STE 800 | | | GREENBELT | MD | 20770 | |
| WPGC FM | | | | | | | | |
| WPGC FM | | BANK ONE LOCKBOX | PO BOX 905638 | | CHARLOTTE | NC | 28290-5638 | |
| WPGH TV | | 750 IVORY AVE | | | PITTSBURGH | PA | 15214 | |
| WPGH TV | | PO BOX 60300 | | | CHARLOTTE | NC | 28260-0300 | |
| WPGU FM | | 24 E GREEN STREET | | | CHAMPAIGN | IL | 618207903 | |
| WPGU FM | | 24 E GREEN STREET | | | CHAMPAIGN | IL | 61820-7903 | |
| WPGX TV | | 637 LUVERNE AVE | | | PANAMA CITY | FL | 32401 | |
| WPHL TV | | DEPT 883 | | | CINCINNATI | OH | 45269 | |
| WPHL TV | | 15190 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WPIX TV | | PO BOX 13831 | | | NEWARK | NJ | 071880831 | |
| WPIX TV | | PO BOX 13831 | | | NEWARK | NJ | 07188-0831 | |
| WPKR | | PO BOX 3450 | | | OSHKOSH | WI | 54903 | |
| WPKX FM | | SUITE 220 | | | SPRINGFIELD | MA | 01144 | |
| WPKX FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402660 | | ATLANTA | GA | 30384-2660 | |
| WPKZ | | PO BOX 752 | | | HARRISONBURG | VA | 22801 | |
| WPLA FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402526 | | ATLANTA | GA | 30384-2526 | |
| WPLA FM | | PO BOX 402526 | | | ATLANTA | GA | 30384-2526 | |
| WPLA FM | | 11700 CENTRAL PKY | | | JACKSONVILLE | FL | 32224 | |
| WPLA FM | | SUITE 107 | | | JACKSONVILLE | FL | 32256 | |
| WPLG TV | | PO BOX 864162 | | | ORLANDO | FL | 32886-4162 | |
| WPLG TV | | 3900 BISCAYNE BLVD | | | MIAMI | FL | 33137 | |
| WPLJ FM | | GPO BOX 5744 | | | NEW YORK | NY | 10087-5744 | |
| WPLL FM | | 194 NW 187TH ST | | | MIAMI | FL | 33169 | |
| WPLR FM | | 440 WHEELERS FARMS RD STE 302 | | | MILFORD | CT | 06461-9133 | |
| WPLR FM | | PO BOX 933048 | | | ATLANTA | GA | 31193-3048 | |
| WPLY | | 1003 BALTIMORE PIKE | | | MEDIA | PA | 19063 | |
| WPLZ | | 2809 EMERYWOOD PKY 300 | | | RICHMOND | VA | 23294 | |
| WPME TV | | | | | | | | |
| WPME TV | | PO BOX 8500 4580 | | | PHILADELPHIA | PA | 19178-4580 | |
| WPMI TV | | PO BOX 402622 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2622 | |
| WPMI TV | | PO BOX 9038 | | | MOBILE | AL | 36691 | |
| WPMT TV | | PO BOX 1549 | | | YORK | PA | 17405 | |
| WPMT TV | | 15247 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WPNY | | | | | | | | |
| WPNY | | 6878 GREENFIELD RD | | | ROME | NY | 13440 | |
| WPOC FM | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WPOC FM | | CLEAR CHANNEL COMMUNICATIONS | 711 W 40TH ST STE 350 | | BALTIMORE | MD | 21211 | |
| WPOC NATIONWIDE COMMUNS INC | | 711 W 40TH ST | | | BALTIMORE | MD | 21211 | |
| WPOI FM | | | | | | | | |
| WPOI FM | | PO BOX 861852 | | | ORLANDO | FL | 32886-1852 | |
| WPOR | | 15 BAXTER BLVD | | | PORTLAND | ME | 04101 | |
| WPOW | | 20295 NW 2ND AVE | | | MIAMI | FL | 33169 | |
| WPOW FM | | 20295 NW 2ND AVE 3RD FL | BEASLEY REED ACQUISITIONS | | MIAMI | FL | 33169 | |
| WPRI TV | | PO BOX 415082 | | | BOSTON | MA | 02241-5082 | |
| WPRO FM | | 1502 WAMPANOAG TRAIL | | | E PROVIDENCE | RI | 02915 | |
| WPRR FM | | | | | | | | |
| WPRR FM | | 2727 W ALBERT DR | | | ALTOONA | PA | 16602 | |
| WPSD TV | | PO BOX 1197 | | | PADUCAH | KY | 420021197 | |
| WPSD TV | | PO BOX 1197 | | | PADUCAH | KY | 42002-1197 | |
| WPSG TV | | PARAMOUNT STATIONS GROUP PA | | | NEWARK | NJ | 071880878 | |
| WPSG TV | | PO BOX 13878 | PARAMOUNT STATIONS GROUP PA | | NEWARK | NJ | 07188-0878 | |
| WPST | | 619 ALEXANDER RD 3RD FL | | | PRINCETON | NJ | 08840 | |
| WPST FM | | PO BOX 48146 | | | NEWARK | NJ | 07101 | |
| WPST FM | | 619 ALEXANDER RD 3RD FL | | | PRINCETON | NJ | 08540 | |
| WPTA TV | | PO BOX 2576 | | | FORT WAYNE | IN | 46801 | |
| WPTA TV | | PO BOX 2121 | | | FORT WAYNE | IN | 46801 | |
| WPTE | | SUITE 104 | | | VIRGINIA BEACH | VA | 23462 | |
| WPTE | | 5555 GREENWICH RD | SUITE 104 | | VIRGINIA BEACH | VA | 23462 | |
| WPTE FM | | 236 CLEARFIELD AVE STE 206 | | | VIRGINIA BEACH | VA | 23462 | |
| WPTF | | 3012 HIGHWOODS BLVD STE 200 | | | RALEIGH | NC | 27604 | |
| WPTV | | PO BOX 116871 | | | ATLANTA | GA | 30368-6871 | |
| WPTV | | PO BOX 510 | | | PALM BEACH | FL | 33480 | |
| WPTY TV | | PO BOX 402684 | | | ATLANTA | GA | 30384-2684 | |
| WPTY TV | | 2701 UNION AVENUE EXT | | | MEMPHIS | TN | 381124417 | |
| WPTZ TV | | 45 ROOSEVELT HIGHWAY | | | COLCHESTER | VT | 05446 | |
| WPTZ TV | | PO BOX 10056 | | | ALBANY | NY | 12201 | |
| WPUP FM | | NEW BROADCAST INVESTMENT PROP | | | ATHENS | GA | 30605 | |
| WPUP FM | | 1010 TOWER PL | SOUTHERN BROADCAST COMPANIES | | BOGART | GA | 30622 | |
| WPVI TV | | PO BOX 13700 1155 | | | PHILADELPHIA | PA | 191911155 | |
| WPVI TV | | 14285 COLLECTION CTR DR | ABC INC | | CHICAGO | IL | 60693 | |
| WPVR | | PO BOX 150 | | | ROANOKE | VA | 24002 | |
| WPWR TV | | 12428 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| WPWX FM | | | | | | | | |
| WPXE TV | | | | | | | | |
| WPWX FM | | 6336 CALUMET AVE | DONTRON INC | | HAMMOND | IL | 46324 | |
| WPXE TV | | | | | | | | |
| WPXE TV | | 601 CLEARWATER PARK RD | | | WEST PALM BEACH | FL | 33401 | |
| WPXI TV | | 11 TELEVISION HILL | | | PITTSBURGH | PA | 15214 | |
| WPXT TV | | 2320 CONGRESS STREET | | | PORTLAND | ME | 04102 | |
| WPXT TV | | PO BOX 8500 4700 | | | PHILADELPHIA | PA | 19178-4700 | |
| WPXY | | 207 MIDTOWN PLAZA | | | ROCHESTER | NY | 14604 | |
| WPXY | | 3136 S WINTON RD | | | ROCHESTER | NY | 14623 | |
| WPYA FM | | 999 WATERSIDE DR | 500 DOMINION TOWER | | NORFOLK | VA | 23510 | |
| WPYX FM | | | | | | | | |
| WPYX FM | | PO BOX 406016 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-6016 | |
| WPZM FM | | PO BOX 389 | | | ATHENS | AL | 356111043 | |
| WPZM FM | | PO BOX 389 | | | ATHENS | AL | 35611-1043 | |
| WQAL | | WIN COMMUNICATIONS INC | P O BOX 72244 | | CLEVELAND | OH | 44192 | |
| WQAL | | P O BOX 72244 | | | CLEVELAND | OH | 44192 | |
| WQAL FM | | 2644 ST CLAIR AVE | | | CLEVELAND | OH | 44114 | |
| WQAL FM | | 22286 NETWORK PL | INFINITY BROADCASTING | | CHICAGO | IL | 60673-1222 | |
| WQAM | | 20295 NW 2ND AVE 3RD FL | BEASLEY REED ACQUISITIONS | | MIAMI | FL | 33169 | |
| WQAM | | 20295 NW 2ND AVE 3RD FL | | | MIAMI | FL | 33169 | |
| WQBE | | PO BOX 871 | | | CHARLESTON | WV | 25323 | |
| WQBK FM | | | | | | | | |
| WQBK FM | | ONE WASHINGTON SQUARE | | | ALBANY | NY | 12205 | |
| WQBT FM | | PO BOX 406156 | | | ATLANTA | GA | 30384-6156 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WQBW FM | | 12100 W HOWARD AVE | | | GREENFIELD | WI | 53228 | |
| WQBZ | | 7080 INDUSTRIAL HWY | | | MACON | GA | 312063162 | |
| WQBZ | | 7080 INDUSTRIAL HWY | | | MACON | GA | 31206-3162 | |
| WQCB | | | | | | | | |
| WQCB | | PO BOX 100 | CUMULUS BROADCASTING | | BREWER | ME | 04412 | |
| WQCD RADIO | | | | | | | | |
| WQCD RADIO | | 395 HUDSON ST | EMMIS COMMUNICATIONS | | NEW YORK | NY | 10014 | |
| WQCM FM | | MAIN LINE BROADCASTING | 25 PENNCRAFT AVE | | CHAMBERSBURG | PA | 17201 | |
| WQCM FM | | 300 CONSHOHOKEN STATE RD | STE 300 | | WEST CONSHOHOKEN | PA | 19428 | |
| WQDR DURHAM LIFE BROADCASTING | | 3012 HIGHWOODS BLVD STE 201 | | | RALEIGH | NC | 27604 | |
| WQEN FM | | | | | | | | |
| WQEN FM | | PO BOX 406162 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384 | |
| WQHK FM | | 2915 MAPLES RD | | | FORT WAYNE | IN | 46816 | |
| WQHQ FM | | PO BOX U | | | SALISBURY | MD | 21802 | |
| WQHT FM | | PO BOX 5340 | | | INDIANAPOLIS | IN | 462555340 | |
| WQHT FM | | 1199 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0011 | |
| WQIK FM | | PO BOX 1067 | | | CHARLOTTE | NC | 28201067 | |
| WQIK FM | | PO BOX 402526 | | | ATLANTA | GA | 30384-2526 | |
| WQIK FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402526 | | ATLANTA | GA | 30384-2526 | |
| WQIK FM | | 11700 CENTRAL PKY | | | JACKSONVILLE | VA | 32224 | |
| WQKB FM | | PO BOX 1677 | | | SOUTHERN PINES | NC | 28388 | |
| WQKB FM | | MUIRFIELD BROADCASTING INC | PO BOX 1677 | | SOUTHERN PINES | NC | 28388 | |
| WQKK FM | | | | | | | | |
| WQKK FM | | 2447 BEDFORD ST | | | JOHNSTOWN | PA | 15904 | |
| WQLD FM | | | | | | | | |
| WQLD FM | | PO BOX 406159 | CLEAR CHANNEL COMMUNICATIONS | | ATLANTA | GA | 30384-6159 | |
| WQLR | | 4200 WEST MAIN | | | KALAMAZOO | MI | 64900 | |
| WQLR | | FAIRFIELD BROADCASTING CO | 4200 WEST MAIN | | KALAMAZOO | MI | 649006 | |
| WQLZ FM | | PO BOX 460 | | | SPRINGFIELD | IL | 62705 | |
| WQMF | | DIV OF OTTING BROADCAST INC | 4010 DUPONT CIRCLE | | LOUISVILLE | KY | 40207 | |
| WQMF | | 4010 DUPONT CIRCLE | | | LOUISVILLE | KY | 40207 | |
| WQMF FM | | | | | | | | |
| WQMF FM | | 4000 NO 1 RADIO DR | CLEAR CHANNEL COMMUNICATIONS | | LOUISVILLE | KY | 40218 | |
| WQMG FM | | STE 401 | | | GREENSBORO | NC | 27409 | |
| WQMG FM | | 7819 NATIONAL SERVICE ROAD | STE 401 | | GREENSBORO | NC | 27409 | |
| WQMX | | 3610 WEST MARKET ST NO 107 | | | AKRON | OH | 44333 | |
| WQMZ FM | | BOX 498 | | | CHARLOTTESVILLE | VA | 22902 | |
| WQMZ FM | | 501 EAST MAIN STREET | BOX 498 | | CHARLOTTESVILLE | VA | 22902 | |
| WQNC FM | | 2303 W MOREHEAD ST | | | CHARLOTTE | NC | 28208 | |
| WQNQ FM | | | | | | | | |
| WQNQ FM | | 13 SUMMERLINE RD | | | ASHEVILLE | NC | 28806 | |
| WQNS FM | | | | | | | | |
| WQNS FM | | 13 SUMMERLINE RD | | | ASHEVILLE | NC | 28806 | |
| WQNU FM | | 4110 CENTERPOINTE DR 212 | | | FORT MYERS | FL | 33916 | |
| WQOK | | 8001 101 CREEDMOOR RD | | | RALEIGH | NC | 27613 | |
| WQOK FM | | 8001 CREEDMOOR RD | | | RALEIGH | NC | 27613 | |
| WQOK FM | | PO BOX 402618 | RADIO ONE INC | | ATLANTA | GA | 30384-2618 | |
| WQPO | | PO BOX 752 | | | HARRISONBURG | VA | 22801 | |
| WQPO | | PO BOX 752 | VERSTANDIG BROADCASTING | | HARRISONBURG | VA | 22803 | |
| WQQK FM | | PO BOX 643198 | | | CINCINNATTI | OH | 45264-3198 | |
| WQQK FM | | PO BOX 643198 | | | CINCINNATTI | OH | 45264-3198 | |
| WQQL | | 3501 E SANGAMON AVE | | | SPRINGFIELD | IL | 62707 | |
| WQRF TV | | PO BOX 139 | | | ROCKFORD | IL | 61105 | |
| WQSB | | PO BOX 190 | | | ALBERTVILLE | AL | 35950 | |
| WQSL FM | | | | | | | | |
| WQSL FM | | 307 JOHNSON BLVD | | | JACKSONVILLE | NC | 28540 | |
| WQSL WHISTLE 92 3 | | 721 MARKET ST PO BOX 2004 | | | WILMINGTON | NC | 28401 | |
| WQSL WHISTLE 92 3 | | PO BOX 2004 | 721 MARKET ST | | WILMINGTON | NC | 28401 | |
| WQSM FM | | CAPE FEAR BROAD CO | | | FAYETTEVILLE | NC | 28303 | |
| WQSM FM | | BOX 687174 | CUMULUS BROADCASTING INC | | MILWAUKEE | WI | 53268-7174 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WQSR FM | | 600 WASHINGTON AVE | | | TOWSON | MD | 21204 | |
| WQUE FM | | PO BOX 56489 | | | NEW ORLEANS | LA | 701566489 | |
| WQUE FM | | PO BOX 56489 | | | NEW ORLEANS | LA | 70156-6489 | |
| WQUE FM | | PO BOX 402544 | | | ATLANTA | GA | 30349-2544 | |
| WQUT | | 1 RADIO CENTER / PO BOX 8668 | | | GRAY | TN | 376158668 | |
| WQUT | | TRI CITIES RADIO GROUP | 1 RADIO CENTER / PO BOX 8668 | | GRAY | TN | 37615-8668 | |
| WQVE | | | | | | | | |
| WQVE | | 1104 W BROAD AVE | CUMULUS BROADCASTING | | ALBANY | GA | 31707 | |
| WQXA FM | | CITADEL BROADCASTING CO | | | BOSTON | MA | 02241 | |
| WQXA FM | | CITADEL BROADCASTING | 515 S 32ND ST | | CAMP HILL | PA | 17011 | |
| WQXI AM | | | | | | | | |
| WQXI AM | | 3350 PEACHTREE RD NE STE 1610 | BIG LEAGUE BROADCASTING | | ATLANTA | GA | 30326 | |
| WQXK FM | | PO BOX 643249 | CUMULUS BROADCASTING YNGSTWN | | CINCINNATI | OH | 45264-3249 | |
| WQXK FM | | PO BOX 643249 | | | CINCINNATI | OH | 45264-3249 | |
| WQXK FM 105 | | 465 EAST STATE STREET | P O BOX 530 | | SALEM | OH | 44460 | |
| WQXK FM 105 | | 465 E STATE ST | | | SALEM | OH | 44460 | |
| WQXQ | | PO BOX 22469 | STAR LITE | | OWENSBORO | KY | 42304 | |
| WQXQ | | PO BOX 22469 | | | OWENSBORO | KY | 42304 | |
| WQYK FM | | 806 TYVOLA RD STE 108 | PO BOX 905530 | | CHARLOTTE | NC | 28217 | |
| WQYK FM | | 5510 W GRAY ST STE 130 | | | TAMPA | FL | 33609 | |
| WQYK FM AM | | PO BOX 905530 | | | CHARLOTTE | NC | 28290-5530 | |
| WQYK FM AM | | PO BOX 20087 | | | ST PETERSBURG | FL | 337420057 | |
| WR KELSO SERVICE & MAINTNCE CO | | 10201 N HAGUE RD | | | INDIANAPOLIS | IN | 46256 | |
| WRAL FM INC | | PO BOX 60424 | | | CHARLOTTE | NC | 282600424 | |
| WRAL FM INC | | PO BOX 60424 | | | CHARLOTTE | NC | 28260-0424 | |
| WRAL TV | | PO BOX 12000 | | | RALEIGH | NC | 27605 | |
| WRAL TV | | PO BOX 60904 | ATTN ACCOUNT DEPT | | CHARLOTTE | NC | 28260 | |
| WRAP N PACK | | | | | | | | |
| WRAP N PACK | | 21 EXECUTIVE BLVD | | | FARMINGDALE | NY | 11735 | |
| WRAX FM | | 244 GOODWIN CREST DRIVE | SUITE 300 | | BIRMINGHAM | AL | 35209 | |
| WRAX FM | | SUITE 300 | | | BIRMINGHAM | AL | 35209 | |
| WRAZ | | ACCOUNTING DEPT | | | CHARLOTTE | NC | 28260 | |
| WRAZ | | PO BOX 60928 | ACCOUNTING DEPT | | CHARLOTTE | NC | 28260 | |
| WRBA FM | | | | | | | | |
| WRBA FM | | 118 GWYN DR | | | PANAMA CITY BEACH | FL | 32408 | |
| WRBG | | 7080 INDUSTRIAL HWY | | | MACON | GA | 31206 | |
| WRBL TV | | | | | | | | |
| WRBL TV | | 1350 13TH AVE | MEDIA GENERAL INC | | COLUMBUS | GA | 31901 | |
| WRBO FM | | 5629 MURRY RD | | | MEMPHIS | TN | 38119 | |
| WRBP FM | | 34 W FEDERAL PLAZA | WICK BLDG STE 1200 | | YOUNGSTOWN | OH | 44503 | |
| WRBP FM | | 3622 BELMONT AVE | | | YOUNGSTOWN | OH | 44505 | |
| WRBQ FM | | 806 TYVOLA RD 108 | LOCKBOX 905537 BANK ONE | | CHARLOTTE | NC | 28217 | |
| WRBQ FM | | 5510 GRAY ST | | | TAMPA | FL | 33609 | |
| WRBR/WBYT FM | | P O BOX 699 | | | ELKHART | IN | 46515 | |
| WRBT FM | | 600 CORPORATE CIR STE 100 | | | HARRISBURG | PA | 17110 | |
| WRBT FM | | 600 CORPORATE CIR STE 100 | | | HARRISBURG | PA | 17112 | |
| WRBV FM | | | | | | | | |
| WRBV FM | | CLEAR CHANNEL BROADCASTING INC | LOCKBOX 406627 | | ATLANTA | GA | 30384-6627 | |
| WRBW TV | | 2000 UNIVERSAL STUDIOS PLAZA ST 200 | | | ORLANDO | FL | 32819 | |
| WRBW TV | | 4598 COLLECTION CTR DR | BANK OF AMERICA LOCKBOX SVCS | | CHICAGO | IL | 60693 | |
| WRC TV | | 4001 NEBRASKA AVE NW | | | WASHINGTON | DC | 20016 | |
| WRC TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | ATLANTA | GA | 30384-2971 | |
| WRCB/SARKES TARZIAN INC | | 900 WHITEHALL ROAD | | | CHATTANOOGA | TN | 37405 | |
| WRCH | | PO BOX 30407 | | | HARTFORD | CT | 061500407 | |
| WRCH | | AMERICAN RADIO SYSTEMS CORP | PO BOX 30407 | | HARTFORD | CT | 06150-0407 | |
| WRCH FM | | 10 EXECUTIVE DR | | | FARMINGTON | CT | 06032 | |
| WRCH FM | | PO BOX 13086 | INFINITY BROADCASTING | | NEWARK | NJ | 07188-0086 | |
| WRCK FM | | PO BOX 100 | GALAXY COMMUNICATIONS | | SYRACUSE | NY | 13217 | |
| WRCK FM | | PO BOX 781 | | | UTICA | NY | 13503 | |
| WRCL FM | | PO BOX 651561 | | | CHARLOTTE | NC | 282651561 | |
| WRCL FM | | PO BOX 651561 | CAPSTAR RADIO RICHMOND | | CHARLOTTE | NC | 28265-1561 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRCQ FM | | 1009 DRAYTON RD | | | FAYETTEVILLE | NC | 28303 | |
| WRCQ FM | | BOX 887174 | CUMULUS BROADCASTING INC | | MILWAUKEE | WI | 53268-7174 | |
| WRCX | | 875 N MICHIGAN AVE | STE 4000 | | CHICAGO | IL | 60611 | |
| WRCX | | STE 4000 | | | CHICAGO | IL | 60611 | |
| WRCY FM | | SUITE 901 | | | MANASSAS | VA | 22110 | |
| WRCY FM | | 7900 SUDLEY ROAD | SUITE 901 | | MANASSAS | VA | 22110 | |
| WRDC | | 3012 HIGHWOODS BLVD | STE 101 | | RALEIGH | NC | 27604 | |
| WRDC | | PO BOX 601080 | | | CHARLOTTE | NC | 28260-1080 | |
| WRDQ TV | | | | | | | | |
| WRDQ TV | | PO BOX 863324 | | | ORLANDO | FL | 32886-3324 | |
| WRDU FM | | 3100 SMOKETREE CT STE 700 | | | RALEIGH | NC | 27604 | |
| WRDU FM | | PO BOX 402570 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2570 | |
| WRDW | | PO BOX 1212 | | | AUGUSTA | GA | 309031212 | |
| WRDW | | PO BOX 1212 | | | AUGUSTA | GA | 30903-1212 | |
| WRDX FM | | 3001 PHILADELPHIA PIKE | | | CLAYMONT | DE | 19703 | |
| WRDX FM | | PO BOX 406036 | | | ATLANTA | GA | 30384-6036 | |
| WREC | | | | | | | | |
| WREC | | 203 BEALE ST STE 200 | | | MEMPHIS | TN | 38103 | |
| WREC | | PO BOX 10583 | | | BIRMINGHAM | AL | 35202 | |
| WREG TV | | 21203 NETWORK PL | FIRST CHICAGO BANK | | CHICAGO | IL | 60673-1212 | |
| WRENN ASSOCIATES | | & POULIN DRYWALL INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & LENNOX INDUSTRIES | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & TCI ELECTRIC/RICHMOND ELEC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MAIETTA FOUNDATIONS INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & THE GIRTMAN GROUP | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GORMAN THOMAS INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DOOR SERVICES | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CHAMBERLAIN CO INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PREFERRED CONTRACTORS INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MATS INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & BORO SAND & STONE CORP | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & COMMERCIAL PAINTING INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & UNWIN OVERHEAD DOOR | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & LEO P CHASSE CO INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & RJ FORBES PAINTING | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & R&R MASONRY | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DW FORMS & FLOORS INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MOES PLUMBING & HEATING INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & EASTERN FIRE | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & POTVIN CONSTRUCTION | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | CRAWFORD & SONS/ISSACSON STEEL | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & BARKER STEEL CO INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ENVIRONMENTAL SHEET METAL | SYSTEMS & LENNOX INDUSTRIES | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & LEGEND FIRE PROTECTION | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MANNINGTON CARPETS INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & WAVEOPTICS ELECTRICAL | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PLOUFFE CORP | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CLEAR CLASS LLC | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & HFP SPRINKLER OF S HADLEY | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & S CZAPLICKI DRYWALL INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & HB FLEMING | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & KEYSTONE MASONRY | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & HYSTER NEW ENGLAND | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & NOVAR CONTROLS & TCI ELECTRI | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ROLANDS DRYWALL INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MASSASOIT FENCE CO | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & JL MASONRY INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & TILCON | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GR ROOFING CO INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & R F ROACH CO INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & BESAM AUTOMATED ENTRANCE | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRENN ASSOCIATES | | & ALL PRO PAINTING & HARVEY | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CRP CONTRACT FLOORING | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & YOUNG ELECTRICAL SERVICES | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ALPHA CONCRETE CONST CO | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & LA BROCHU INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GIRTMAN & ASSOCIATES INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PATRIOT CONSTRUCTION | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DLM MECHANICAL | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & WJ FLYNN INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CHICOPEE CONCRETE | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & KV MECHANICAL CONTRACTORS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MACFARLANE STEEL CORP | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GLASS SYSTEMS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & NORTH COUNTRY FIRE PROTECTIO | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MITCHELLS ELECTRIC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & SD IRELAND CONCRETE CONST | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & J&B DRYWALL INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & EXETER CONTRACT GLAZING INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PIONEER VALLEY CONCRETE SVC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PROFESSIONAL DRYWALL CONST | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & J&B DRYWALL & WALTHAM LIME | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ROCKYS ACOUSTICS CO INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & LUPOLI EXCAVATORS LLC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & NORTHERN WATERPROOFING | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & VERMONT MECHANICAL | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PORTER MASONRY | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & BAYSTATE WALLCOVERINGS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GH ELECTRICAL | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & BENNINGTON IRON WORKS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ATLAS STEEL | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DRAKE EQUIPMENT CO INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & JOB BUILT WOOD PRODUCTS | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & RHODES EXCAVATING & BARDOM | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MAINE FIRE PROTECTION SYS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MORIN & PEPIN INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & REBARS & MESH INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & VAUGHN THIBODEAU & SONS INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & BAY STATE DRYWALL INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & SUNRISE GLASS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PAUL G WHITE TILE | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & HFP SPRINKLER/HAZARDVILLE | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & METAL PANEL CORP | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & SUPERIOR CAULKING/WTRPROOF | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & SHAW BROTHERS CONSTRUCTION | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & EASTON ELECTRONICS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & WAYNE DALTON CORP | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & SEGA REDI MIX | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ASPETUCK ASSOCIATES | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & WAVE OPTICS & EASTON ELECTR | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & A C HATHORNE CO INC | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & EXTERIOR DESIGNS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MADAIO GLASS | & US ALUMINUM | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ASTRO HEAT AND A/C | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PARTNERS IN PROGRESS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & OVERHEAD DOOR CO BURLINGTON | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & O&G INDUSTRIES INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & VOGUE FLOORING INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & STALCO INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & METROPOLITAN PAINT | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CAC MECHANICAL | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRENN ASSOCIATES | | & MASONRY TECH | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PRUVEN CONCRETE CORP | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & FIRE SUPPRESSION SYSTEMS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GLASS MEDICS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PORTLAND GLASS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MCCABE SAND & GRAVEL | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ACCOUSTICAL CONCEPTS | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ROGERSON MASONRY INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DURASTONE PRECAST | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ACORN WIRE & IRON WORKS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & OUTSIDE UNLIMITED | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & LB CONST & TROWEL TRADES SU | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & OVERHEAD DOOR OF DANBURY | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & AA CONTRACTORS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & AUSTIN OPERATIONS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DIVISION 10 SPECIALISTS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & NORTHSTAR CONSTRUCTION | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PRIDE ELEC & ELEC WHOLESALE | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MAINE MASONRY CO INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PATRIOT CONSTRUCTION & | WALTHAM LIME & CEMENT CO | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & AGGREGATE INDUSTRIES INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PRIME ROOFING CORP | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & G BROUILLETTE & SON INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CCC WATERPROOFING | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & BLUE DOT GLASS LLC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ARCHITECTURAL CAULKING & WATERPROOFING | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & REMSCO INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DL ELECTRIC INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ARCHITECTURAL CAULKING | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & STANLEY MAGIC DOOR | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ALL PRO PAINTING | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CAPITOL PRECAST CONCRETE | 32 DANIEL WEBSTERR HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & T&M EQUIPMENT | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & 21ST CENTURY ROOFING SYSTEMS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ABP SIGN CO | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & SMITHS CONCRETE | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & HOLLFELDER COMPANY LLC | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DRAGON PRODUCTS CO INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & SENECA AUTOMATIC DOOR | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & FIMBEL PAUNET CORPORATION | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MADAIO GLASS INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & A P DAILEY CUSTOM LAMINATING | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & AIRTEMP AND LENNOX | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & LANDRY & SONS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DW WHITE CONSTRUCTION INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & SALO CONSTRUCTION | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & METRO PAINTING & DECORATING | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & AMERICAN CONTRACTORS LLC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DYNAMINC EQUIPMENT CO | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GODIN ASSOCIATES INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GAGNON MASONRY GENEST CONCR | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CLARK MASONRY CONSTRUCTION | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GIRTMAN MCDOUGALL CO | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & JOHN TRAVERS PLUMBING HEAT | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ANDREWS PAINTING | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CAMS CLEANUP INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & TCI ELECTRIC INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CW CRAWFORD & SONS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ALL BRIGHT SYSTEMS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ENVIRONMENTAL SHEET METAL | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & RAYS CONCRETE FLOORS | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRENN ASSOCIATES | | & LONGCHAMPS ELECTRIC INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & JOHN HENRY ROOFING INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & COMMERCIAL DRYWALL & CONSTR | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PERROTTI LANDSCAPING INC | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GEMSTONE CAULKING CO INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & AIRTEMP | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ENVIRONMENTAL FIRE PROTECT | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GSP INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & STALCO & RICHMOND ELECTRIC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & HOP RIVER CONSTRUCTION CO | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & TAILORED FOAM NORTH LLC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CULLEN CONCRETE | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & STUCCO DESIGN | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & NO 1 STEEL PRODUCTS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DAVE OLIVER PAINTING | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PITCHER ASSOCIATES | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CONCRETE CRAFTSMEN | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & SACO BAY WOODWORKS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & TRI STATE SPRINKLER CORP | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CENTRAL MASS TILE/MARBLE | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GAGNON MASONRY | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MADAIO GLASS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & J&S CONCRETE CORP | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & LECLAIR ROOFING/WEATHERPRF | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ROGERSON MASONRY | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & LB CONSTRUCTION | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & COMMERCIAL CONCRETE CO | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & AUTOMATION SOLUTIONS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ARROW FENCE CO | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & WALL SYSTEMS INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & QUALITY INSULATION INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & WORCESTER CO REFRIGERATION | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & STJ CONSTRUCTION SPECIALTY | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ABLE ELECTRIC CO | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DLM & LENNOX | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CHEEVER BROTHERS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & AP DAILEY CORP | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & FRIASON CONCRETE FLOORS INC | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & ALLPRO ROOFING | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & RANGEWAY HEATING & AC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & NORMAN E DAY INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & RT SMALES CO | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & KING PAINTING INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & RICHMOND ELECTRIC SUPPLY CO | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & KING PAINTING INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & KESSELI & MORSE | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & DYNAMIC EQUIPMENT CO | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & ARTEC SPRINKLER | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & RT SMALES CO | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & JOHN L CARTER SPRINKLER CO | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & SAMSON CONCRETE CONSTRUCTION | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & MCO/METRO CONTRACTING CORP | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & NORMAN E DAY INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & JOHN L CARTER SPRINKLER CO | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & MERRIMAC TILE CO INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & ALPINE ELECTRICAL SVCS INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & MCO | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & BARDON TRIMOUNT | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & SERVICE MANAGEMENT USA ACA | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & SERVICE MANAGEMENT USA ACA | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & PATRIOT GLASS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & COSTA BROS MASONRY INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & MERRIMAC TILE CO INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |

11/24/2008 12:17 PM

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRENN ASSOCIATES | | & GIRTMAN GROUP | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & TCI ELEC & CONSOLIDATED ELEC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & BLOC FIL INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & NT DOR O MATIC NORTHEST REGI | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & TCI ELECTRIC/NOVAR CONTROLS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & PRIDE ELECTRICAL CONT INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & NEW ENGLAND AIR COND INC | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & RHODES EXCAVATING | 32 DANIEL WEBSTER HIGHWAY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & ATLANTIC CONCRETE & BUILDING | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & CIRCLE FLOORS INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 030564 | |
| WRENN ASSOCIATES | | & CLOPAY BUILDING PRODUCTS INC | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 4 | |
| WRENN ASSOCIATES INC AND | | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES INC AND | | CHARLES H ROBERTS | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCS INC AND TAILORED | | FOAM OF NE | 32 DANIEL WEBSTER HWY | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCS INC AND TAILORED | | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ELECTRIC CO INC | | 1031 HOMELAND AVENUE | | | GREENSBORO | NC | 274154477 | |
| WRENN ELECTRIC CO INC | | 1031 HOMELAND AVENUE | | | GREENSBORO | NC | 27415-4477 | |
| WRENN ELECTRIC CO INC | | PO BOX 14477 | | | GREENSBORO | NC | 27415-4477 | |
| WRENN HANDLING INC | | PO BOX 65390 | | | CHARLOTTE | NC | 28265 | |
| WRENN HANDLING INC | | PO BOX 65390 | | | CHARLOTTE | NC | 28265 | |
| WRENN HANDLING INC | | DRAWER CS100916 | | | ATLANTA | GA | 303840916 | |
| WRENN HANDLING INC | | PO BOX 402473 | | | ATLANTA | GA | 30384-2473 | |
| WRENN, ANTHONY J | | PO BOX 20867 | | | RENO | NV | 89515 | |
| WREX TV | | PO BOX 1062 | | | QUINCY | IL | 62306 | |
| WRFQ FM | | | | | | | | |
| WRFQ FM | | 950 HOUSTON NORTHCUTT BLVD | 2ND FL | | MT PLEASANT | SC | 29464 | |
| WRFX FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 406018 | | ATLANTA | GA | 30349-6018 | |
| WRFX FM | | PO BOX 406018 | 6000 FELDWOOD RD | | ATLANTA | GA | 30349-6018 | |
| WRFY FM | | | | | | | | |
| WRFY FM | | 1265 PERKIOMEN AVE | | | READING | PA | 19602 | |
| WRFY WRAW US RADIO STATIONS | | 1265 PERKIOMEN AVE | | | READING | PA | 19602 | |
| WRGB TV | | | | | | | | |
| WRGB TV | | 1400 BALLTOWN RD | | | SCHENECTADY | NY | 12309 | |
| WRGT TV | | 45 BROADCAST PLAZA | | | DAYTON | OH | 45408 | |
| WRHH FM | | | | | | | | |
| WRHH FM | | 2809 EMERYWOOD PKY 300 | RADIO ONE INC | | RICHMOND | VA | 23294 | |
| WRHQ FM | | PO BOX 1150 | | | RICHMOND HILLS | GA | 31324 | |
| WRHQ FM | | 1102 E 52ND ST | | | SAVANNAH | GA | 31404 | |
| WRHT FM | | PO BOX 1019 | | | MOREHEAD CITY | NC | 28557 | |
| WRHT FM | | PO BOX 1019 | | | MOREHEAD CITY | NC | 28557 | |
| WRI CAMP CREEK MARKETPLACE II, LLC | | C/O WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | P O BOX 924133 | HOUSTON | TX | 77292-4133 | |
| WRI CAMP CREEK MARKETPLACE II, LLC | | C/O WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | P O BOX 924133 | ATLANTA | TX | 77292-4133 | |
| WRI CAMP CREEK MARKETPLACE LLC | | PO BOX 924133 | PROJ NO 0525 228 | | HOUSTON | TX | 77292-4133 | |
| WRI LAKESIDE MARKETPLACE LLC | | PO BOX 924133 | PROJ NO 0526 229 | | HOUSTON | TX | 77292-4133 | |
| WRI LAKESIDE MARKETPLACE, LLC | | C/O WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | P O BOX 924133 | HOUSTON | TX | 77292-4133 | |
| WRI OVERTON PLAZA LP | | PO BOX 203229 | | | HOUSTON | TX | 77216-3229 | |
| WRI OVERTON PLAZA, LP | LISA MCKIEL | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR | SUITE 300 | HOUSTON | TX | 77008 | |
| WRI PEMBROKE LTD | | PO BOX 924133 | | | HOUSTON | TX | 7792924133 | |
| WRI PEMBROKE LTD | | PO BOX 924133 | C/O WEINGARTEN NOSTAT INC | | HOUSTON | TX | 77292-4133 | |
| WRI SEMINOLE MARKETPLACE LLC | | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| WRI SEMINOLE MARKETPLACE, LLC | ALEXANDER EVANS | C/O WEINGARTEN REALTY INVESTORS | P O BOX 924133 | | HOUSTON | TX | 77292-4233 | |
| WRIC TV | | PO BOX 60280 | | | CHARLOTTE | NC | 28260 | |
| WRIF FM | | PO BOX 673811 | GREATER MEDIA DETROIT | | DETROIT | MI | 48267-3811 | |
| WRIF FM | | 8662 RELIABLE PKY | GREATER MICHIGAN RADIO | | CHICAGO | IL | 60686-0086 | |
| WRIGHT & ASSOCIATES, KENNETH | | 2009 W BEAUREGARD | | | SAN ANGELO | TX | 76901 | |
| WRIGHT & CLARK REAL ESTATE | | 2945 HARDING ST STE 213 | | | CARLSBAD | CA | 92008 | |
| WRIGHT ALARM LTD | | 85 CALBE HIGHWAY | | | LEE | NH | 03824 | |
| WRIGHT BROTHERS INC | | 1930 LOSANTIVILLE ROAD | | | CINCINNATI | OH | 45237 | |
| WRIGHT CONSTRUCTION CO | | 3535 HUGUENOT TRAIL RD | | | POWHATAN | VA | 23139 | |
| WRIGHT CONSTRUCTION CO | | 1502 BRACKETS BEND RD | | | POWHATAN | VA | 23139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT COUNTY HUMAN SVCS | | ROOM 300 | | | BUFFALO | MN | 55313 | |
| WRIGHT COUNTY HUMAN SVCS | | 10 2ND ST NW | ROOM 300 | | BUFFALO | MN | 55313 | |
| WRIGHT COUNTY JOURNAL PRESS | | 108 CENTRAL AVENUE | | | BUFFALO | MN | 55313 | |
| WRIGHT CREATIVE GROUP, THE BOB | | | | | | | | |
| WRIGHT CREATIVE GROUP, THE BOB | | 247 N GOODMAN ST | | | ROCHESTER | NY | 14607 | |
| WRIGHT FLOORS, KEN | | PO BOX 271 | | | GLADSTONE | OR | 97027 | |
| WRIGHT HENNEPIN COOP ELECTRIC | | P O BOX 330 | | | ROCKFORD | MN | 55373-0330 | |
| WRIGHT INDUSTRIAL INC | | PO BOX 8105 | | | GREEN BAY | WI | 543088105 | |
| WRIGHT INDUSTRIAL INC | | PO BOX 8105 | | | GREEN BAY | WI | 54308-8105 | |
| WRIGHT LINDSEY & JENNINGS LLP | | 200 W CAPITAL AVE STE 2200 | | | LITTLE ROCK | AR | 722013699 | |
| WRIGHT LINDSEY & JENNINGS LLP | | 200 W CAPITAL AVE STE 2200 | | | LITTLE ROCK | AR | 72201-3699 | |
| WRIGHT LINE INC | | | | | | | | |
| WRIGHT LINE INC | | DEPT L561P | | | PITTSBURGH | PA | 15264-0561 | |
| WRIGHT REALTY INC | | 9009 SUDLEY ROAD | | | MANASSAS | VA | 22110 | |
| WRIGHT ROBINSON OSTHIMER ET AL | | 411 E FRANKLIN ST | | | RICHMOND | VA | 232192205 | |
| WRIGHT ROBINSON OSTHIMER ET AL | | 411 E FRANKLIN ST | | | RICHMOND | VA | 23219-2205 | |
| WRIGHT SIGN SERVICE INC | | | | | | | | |
| WRIGHT SIGN SERVICE INC | | PO BOX 352 | | | NORGE | VA | 23127 | |
| WRIGHT SMITH, KAREN | | 2701 CLOVER COURT | | | ANTIOCH | CA | 94509 | |
| WRIGHT SUPERIOR | | 3901 COCONUT PALM DR STE 107 | | | TAMPA | FL | 33619 | |
| WRIGHT WAY SHOPPER | | P O BOX 25 | | | MONTICELLO | MN | 55362 | |
| WRIGHT WAY SHOPPER | | 108 CEDAR ST | P O BOX 25 | | MONTICELLO | MN | 55362 | |
| WRIGHT, AIMEE | | 12293 E ARIZONA AVE | | | AURORA | CO | 80012 | |
| WRIGHT, JIM | | 5350 PARTNERS CT | PETTY CASH | | FREDERICK | MD | 21703 | |
| WRIGHT, KERRY | | 6220 WEST CREE COURT | | | SPARKS | NV | 89431 | |
| WRIGHT, MONIQUE | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | KENT | WA | 90832 | |
| WRIGHT, SALLIE | | EXECUTIVE RESPONSE PETTY CASH | THALBRO CONSUMER AFFAIRS | | RICHMOND | VA | | |
| WRIGHT, STACEY | | LOC NO 8304 PETTY CASH | 9950 MAYLAND DR VISUAL MERCH | | RICHMOND | VA | 23233 | |
| WRIGHT, TONY | | 404 WEIS AVE | | | FOND DU LAC | WI | 54935 | |
| WRIGHTER, MM | | PO BOX 27032 | C/O HENRICO POLICE | | HENRICO | VA | 23273 | |
| WRIGHTER, MM | | PO BOX 27032 | | | HENRICO | VA | 23273 | |
| WRIGHTS EQUIPMENT & SUPPLY | | 1137 POLK AVENUE | | | NASHVILLE | TN | 37210 | |
| WRIGHTS TV & APPLIANCE SVC | | 1481 WARNERS BRIDGE RD | | | SHELBYVILLE | TN | 37160 | |
| WRIGHTS TV STEREO & SATELLITE | | 826 S POST RD | | | SHELBY | NC | 28152 | |
| WRIT FM | | PO BOX 847304 | | | DALLAS | TX | 75284-7304 | |
| WRITE ON TARGET INC | | 7941 WASHINGTON WOODS DR | | | DAYTON | OH | 45459-4026 | |
| WRKH FM | | 555 BROADCAST DR | | | MOBILE | AL | 36606 | |
| WRKH FM | | PO BOX 161489 | | | MOBILE | AL | 36616 | |
| WRKI FM | | 1004 FEDERAL RD | | | BROOKFIELD | CT | 06804 | |
| WRKR FM | | PO BOX 50911 | 4154 JENNINGS DR | | KALAMAZOO | MI | 490050911 | |
| WRKR FM | | 4154 JENNINGS DR | | | KALAMAZOO | MI | 49005911 | |
| WRKS FM | | PO BOX 5920 | | | INDIANAPOLIS | IN | 46255 | |
| WRKS FM | | PO BOX 5920 | | | INDIANAPOLIS | IN | 46255-5920 | |
| WRKT FM | | | | | | | | |
| WRKT FM | | PO BOX 1 | RAMBALOO COMMUNICATIONS INC | | NORTH EAST | PA | 16428 | |
| WRKY FM | | | | | | | | |
| WRKY FM | | PO BOX 75979 | | | CLEVELAND | OH | 44101 | |
| WRKZ | | PO BOX 2 | | | HERSHEY | PA | 170330450 | |
| WRKZ | | PO BOX 2 | | | HERSHEY | PA | 17033-0450 | |
| WRKZ FM | | PO BOX 13404 | | | NEWARK | NJ | 07188-0404 | |
| WRLH TV | | PO BOX 11169 | | | RICHMOND | VA | 23230 | |
| WRLH TV | | 1925 WESTMORELAND ST | | | RICHMOND | VA | 23230 | |
| WRLX | | | | | | | | |
| WRLX | | 3071 CONTINENTAL DR | | | WEST PALM BEACH | FL | 33407 | |
| WRMA FM | | 2601 S BAYSHORE DR PH 11 | | | COCONUT GROVE | FL | 33133 | |
| WRMA FM | | 2601 S BAYSHORE DR PH II | SPANISH BROACASTING SYSTEM INC | | COCONUT GROVE | FL | 33133 | |
| WRMF FM | | 477 S ROSEMARY AVE | STE 302 | | W PALM BEACH | FL | 33401 | |
| WRMF FM | | 1540 LATHAM DR | | | W PALM BEACH | FL | 33409 | |
| WRMM FM | | 1700 HSBC PLAZA | | | ROCHESTER | NY | 14604 | |
| WRMM FM | | 100 CHESTNUT ST | 17TH FL | | ROCHESTER | NY | 14604 | |
| WRNL AM | | 3245 BAISE RD | | | RICHMOND | VA | 23228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRNL AM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2584 | |
| WRNO FM | | 929 HOWARD AVE | | | NEW ORLEANS | LA | 70113 | |
| WRNO FM | | PO BOX 402544 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30349-2544 | |
| WRNO FM INC | | BOX 9 | | | NEW ORLEANS | LA | 701700201 | |
| WRNO FM INC | | 201 ST CHARLES AVE STE 201 | BOX 9 | | NEW ORLEANS | LA | 70170-0201 | |
| WRNQ FM | | 12 TUCKER DR | | | POUGHKEEPSIE | NY | 12603 | |
| WRNS | | CO FIRST STATE BANK OF TEXAS | | | GRAND PRAIRIE | TX | 75050 | |
| WRNS | | 2030 BANKS SCHOOL RD | | | KINSTON | NC | 28504 | |
| WRNX FM | | 98 LOWER WESTFIELD ROAD | | | HOLYOKE | MA | 01040 | |
| WROBLISKE, EDWARD J | | 18246 NOBLE FOREST DR | | | HUMBLE | TX | 77346 | |
| WROC TV | | 201 HUMBOLDT ST | SMITH TV OF ROCHESTER | | ROCHESTER | NY | 14610 | |
| WROC TV | | 201 HUMBOLDT STREET | | | ROCHESTER | NY | 14610 | |
| WROK | | PO BOX 6186 | 3901 BRENDENWOOD ROAD | | ROCKFORD | IL | 61125 | |
| WROK | | 3901 BRENDENWOOD ROAD | | | ROCKFORD | IL | 61125 | |
| WROO FM | | 11700 CENTRAL PKY | | | JACKSONVILLE | FL | 32224 | |
| WROO FM | | 11700 CENTRAL PKY | CLEAR CHANNEL BROADCASTING | | JACKSONVILLE | FL | 32224 | |
| WROQ FM | | 555 W PLEASANTBURG ST 314 | | | GREENVILLE | SC | 29607 | |
| WROQ FM | | 25 GARLINGTON RD | | | GREENVILLE | SC | 29615 | |
| WROR FM | | 55 MORRISSEY BLVD | | | BOSTON | MA | 02125 | |
| WROR FM | | PO BOX 3800 69 | | | BOSTON | MA | 02241 | |
| WROU FM | | 211 S MAIN ST | FIDELITY PLAZA SUITE 1200 | | DAYTON | OH | 45402 | |
| WROU FM | | FIDELITY PLAZA SUITE 1200 | | | DAYTON | OH | 45402 | |
| WROV | | PO BOX 4005 | | | ROANOKE | VA | 24015 | |
| WROV FM | | | | | | | | |
| WROV FM | | 3807 BRANDON AVE SW STE 2350 | | | ROANOKE | VA | 24018-1477 | |
| WROV FM | | PO BOX 406068 | 6000 FELDWOOD RD | | ATLANTA | GA | 30349 | |
| WROV FM | | LOCKBOX 406068 | CLEAR CHANNEL BANK OF AMERICA | | ATLANTA | GA | 30384-6068 | |
| WROX FM | | 999 WATERSIDE DR | 500 DOMINION TOWER | | NORFOLK | VA | 23510 | |
| WROX FM | | 999 WATERSIDE DRIVE | | | NORFOLK | VA | 23510 | |
| WROZ FM | | PO BOX 4368 | | | LANCASTER | PA | 176044368 | |
| WROZ FM | | PO BOX 4368 | | | LANCASTER | PA | 17604-4368 | |
| WRQ INC | | PO BOX 34936 | | | SEATTLE | WA | 98124 | |
| WRQC FM | | | | | | | | |
| WRQC FM | | 2824 PALM BEACH BLVD | MERIDIAN BROADCASTING | | FORT MYERS | FL | 33916 | |
| WRQK FM | | 4111 MARTINDALE RD N E | | | CANTON | OH | 44705 | |
| WRQN FM | | | | | | | | |
| WRQN FM | | 3225 ARLINGTON AVE | CUMULUS BROADCASTING INC | | TOLEDO | OH | 43614 | |
| WRQR | | PO BOX 2578 | | | WILMINGTON | NC | 28402 | |
| WRQR | | 25 N KERR AVE STE C | | | WILMINGTON | NC | 28405 | |
| WRQX FM | | PO BOX 100151 | | | ATLANTA | GA | 303840151 | |
| WRQX FM | | PO BOX 100151 | | | ATLANTA | GA | 30384-0151 | |
| WRRK FM | | 7 PARKWAY CENTER 780 | | | PITTSBURGH | PA | 15220 | |
| WRRM | | STE 1200 | | | CINCINNATI | OH | 45202 | |
| WRRM | | 205 W 4TH ST | STE 1200 | | CINCINNATI | OH | 45202 | |
| WRRV FM | | | | | | | | |
| WRRV FM | | CRYSTAL COMMUNICATIONS CORP | | | MIDDLETOWN | NY | 10940 | |
| WRRV FM | | ONE BROADCAST PLAZA | CRYSTAL COMMUNICATIONS CORP | | MIDDLETOWN | NY | 10940 | |
| WRRV FM | | 35191 EAGLE WAY | | | CHICAGO | IL | 60678-1351 | |
| WRRX FM | | 900 NW 8TH AVENUE | | | GAINESVILLE | FL | 32601 | |
| WRRX FM | | LOCK BOX 687181 BANK ONE | 1000 N MARKET ST | | MILWAUKEE | WI | 53268-7181 | |
| WRSN | | STE 700 | | | RALEIGH | NC | 27604 | |
| WRSN | | 3100 SMOKE TREE CT | STE 700 | | RALEIGH | NC | 27604 | |
| WRSP TV | | 3003 OLD ROCHESTER ROAD | | | SPRINGFIELD | IL | 62703 | |
| WRSV | | PO BOX 2666 | | | ROCKY MOUNT | NC | 27801 | |
| WRTO FM | | 800 DOUGLAS RD SW 37 AVE | ANNEX BLDG 111 HISPANIC BROAD | | CORAL GABLES | FL | 33134 | |
| WRTO FM | | 800 DOUGLAS RD | STE 111 ANNEX BLDG | | CORAL GABLES | FL | 33134 | |
| WRTO FM | | 2828 CORAL WAY | | | MIAMI | FL | 33145 | |
| WRTR FM | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRTR FM | | PO BOX 20126 | CAPSTAR RADIO OPERATING CO | | TUSCALOOSA | AL | 35402 | |
| WRTS FM | | | | | | | | |
| WRTS FM | | PO BOX 1 | RAMBOLOO COMMUNICATIONS INC | | NORTH EAST | PA | 16428 | |
| WRTV TV | | PO BOX 483 | | | HIGHTSTOWN | NJ | 08520-1450 | |
| WRTV TV | | 1330 NORTH MERIDIAN ST | | | INDIANAPOLIS | IN | 46206 | |
| WRUF | | PO BOX 14444 | | | GAINESVILLE | FL | 32604 | |
| WRUM FM | | PO BOX 402552 | | | ATLANTA | GA | 30384-2552 | |
| WRVA & WRVH | | 200 N 22ND ST | | | RICHMOND | VA | 232237020 | |
| WRVA & WRVH | | 200 N 22ND ST | | | RICHMOND | VA | 23223-7020 | |
| WRVA AM | | 3245 BASIE RD | | | RICHMOND | VA | 23228 | |
| WRVA AM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2584 | |
| WRVA FM | | CLEAR CHANNEL COMMUNICATIONS | PO BOX 402570 | | ATLANTA | GA | 30384-2570 | |
| WRVC | | PO BOX 1150 | | | HUNTINGTON | WV | 25713 | |
| WRVE FM | | | | | | | | |
| WRVE FM | | PO BOX 406016 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-6016 | |
| WRVF FM | | 5904 RIDGEWAY CTR PKY | | | MEMPHIS | TN | 38120 | |
| WRVF FM | | 125 S SUPERIOR ST | | | TOLEDO | OH | 43602 | |
| WRVQ | | 3245 BASIE RD | | | RICHMOND | VA | 23228 | |
| WRVQ FM | | 3245 BASIE RD | | | RICHMOND | VA | 23228 | |
| WRVQ FM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2584 | |
| WRVR FM | | 5904 RIDGEWAY CTR PKY | | | MEMPHIS | TN | 38120 | |
| WRVV | | PO BOX 6477 | | | HARRISBURG | PA | 171120477 | |
| WRVV | | PO BOX 402555 | | | ATLANTA | GA | 30384-2555 | |
| WRVW | | DRAWER T107 | | | NASHVILLE | TN | 37144 | |
| WRVW | | 55 MUSIC SQ W | | | NASHVILLE | TN | 37203 | |
| WRWC RADIO | | PO BOX 345 | | | ROCKTON | IL | 61072 | |
| WRWD FM | | PO BOX C | | | POUGHKEEPSIE | NY | 12602 | |
| WRXK FM | | PO BOX 307 | | | ESTERO | FL | 33928 | |
| WRXK FM | | PO BOX 9600 | | | ESTERO | FL | 33928 | |
| WRXL | | 3245 BASIE RD | | | RICHMOND | VA | 23228 | |
| WRXL | | PO BOX 402584 | | | ATLANTA | GA | 30384-2584 | |
| WRXL FM | | 3245 BASIE RD | | | RICHMOND | VA | 23228 | |
| WRXL FM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384 | |
| WRXR | | 500 CAROLINA SPRINGS RD | | | N AUGUSTA | SC | 29841 | |
| WRXR | | 7413 OLD LEE HWY | | | CHATTANOOGA | TN | 37421 | |
| WRXZ | | | | | | | | |
| WRXZ | | 400 DUNBAR LN | ON TOP COMMUNICATIONS INC | | ALBANY | GA | 31701 | |
| WRZK FM | | PO BOX 1971 | 222 COMMERCE ST | | KINGSPORT | TN | 37660 | |
| WRZX FM | | | | | | | | |
| WRZX FM | | PO BOX 406026 | CLEAR CHANNEL RADIO | | ATLANTA | GA | 30384-6026 | |
| WRZX FM | | PO BOX 2303 DEPT 166 | | | INDIANAPOLIS | IN | 46206 | |
| WRZX FM | | 6161 FALLCREEK RD | | | INDIANAPOLIS | IN | 46220 | |
| WRZZ FM | | | | | | | | |
| WRZZ FM | | PO BOX 5559 | | | VIENNA | WV | 26105 | |
| WS STRATFORD LLC | | PO BOX 25909 | CO CAROLINA HOLDINGS INC | | GREENVILLE | SC | 29615 | |
| WS STRATFORD LLC | | PO BOX 25909 | | | GREENVILLE | SC | 29615 | |
| WSA CORP | | 11933 JOHNSON DR | | | SHAWNEE | KS | 66216 | |
| WSAV TV | | PO BOX 2429 | | | SAVANNAH | GA | 31402 | |
| WSAY | | PO BOX 4005 | | | ROCKY MOUNT | NC | 27803 | |
| WSAZ TV | | PO BOX 2115 | | | HUNTINGTON | WV | 25721 | |
| WSAZ TV | | PO BOX 5669 | | | INDIANAPOLIS | IN | 46255-5669 | |
| WSB FM | | PO BOX 102043 ANNEX 68 | | | ATLANTA | GA | 30368 | |
| WSB TV | | ANNEX 68 | | | ATLANTA | GA | 30368 | |
| WSB TV | | PO BOX 102198 | ANNEX 68 | | ATLANTA | GA | 30368 | |
| WSBK TV UPN 38 | | PARAMOUNT STATIONS GROUP BOSTN | | | NEWARK | NJ | 071880857 | |
| WSBK TV UPN 38 | | PO BOX 13857 | | | NEWARK | NJ | 07188-0857 | |
| WSBT INC | | 300 W JEFFERSON BLVD | | | SOUTH BEND | IN | 46601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WSCR AM | | 22603 NETWORK PL | | | CHICAGO | IL | 60673-1226 | |
| WSCR AM | | 7081 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| WSCV TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| WSCV TV | | 15000 SW 27 ST | | | MIRAMAR | FL | 33027 | |
| WSEE TV | | | | | | | | |
| WSEE TV | | 1220 PEACH ST | | | ERIE | PA | 16501 | |
| WSEG FM | | 108 BENEDICT RD | | | BRUNSWICK | GA | 31520 | |
| WSET TV | | PO BOX 11588 | | | LYNCHBURG | VA | 24506 | |
| WSFA TV | | PO BOX 251200 | | | MONTGOMERY | AL | 361250120 | |
| WSFA TV | | PO BOX 251200 | | | MONTGOMERY | AL | 36125-01200 | |
| WSFL TV CHANNEL 39 INC | | PO BOX 3436 | | | NEW BERN | NC | 28564 | |
| WSFL TV CHANNEL 39 INC | | PO BOX 277122 | | | ATLANTA | GA | 30384-7122 | |
| WSFM FM | | | | | | | | |
| WSFM FM | | 122 CINEMA DR | | | WILMINGTON | NC | 28403 | |
| WSFR FM | | PO BOX 91414 | | | CHICAGO | IL | 60693 | |
| WSFX | | PO BOX 2626 | | | WILMINGTON | NC | 28402 | |
| WSGC | | | | | | | | |
| WSGC | | 7413 OLD LEE HWY | | | CHATTANOOGA | TN | 37421 | |
| WSHE FM | | PO BOX 402552 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2552 | |
| WSHE FM | | 2500 MAITLAND CTR PKY | | | MAITLAND | FL | 32751 | |
| WSHH FM | | RENDA BROADCASTING CORP | 900 PARISH ST 3RD FL | | PITTSBURG | PA | 15220-3407 | |
| WSHK FM | | | | | | | | |
| WSHK FM | | PO BOX 576 | | | DOVER | NH | 03821-0576 | |
| WSHZ FM | | 3565 GREEN ST | | | MUSKEGON | MI | 49444 | |
| WSHZ FM | | 5725 COLLECTIONS CENTER DR | CLEAR CHANNEL RADIO | | CHICAGO | IL | 60693 | |
| WSIL TV | | 1416 COUNTRY AIRE DR | | | CARTERVILLE | IL | 62918 | |
| WSIL TV | | RT 13 | | | CARTERVILLE | IL | 62918 | |
| WSIX FM | | PO BOX 842354 | CAPSTAR RADIO OPERATING CO | | DALLAS | TX | 75284-2354 | |
| WSIX FM | | 55 MUSIC SQUARE W | | | NASHVILLE | TN | 37203 | |
| WSJT | | 200 CONCORD PLAZA 600 | | | SAN ANTONIO | TX | 78216 | |
| WSJT | | 806 TYVOLA RD 108 | LOCKBOX 905537 BANK ONE | | CHARLOTTE | NC | 28217 | |
| WSJV TV | | PO BOX 28 | | | SOUTH BEND | IN | 46624 | |
| WSKQ FM | | 26 WEST 56TH ST | | | NEW YORK | NY | 10019 | |
| WSKQ FM | | 2601 S BAYSHORE DR PH2 | SPANISH BROADCASTING SYSTEM | | COCONUT GROVE | FL | 33133 | |
| WSKS FM | | 239 GENESEE ST STE 500 | | | UTICA | NY | 13501 | |
| WSKS FM | | PO BOX 406078 | | | ATLANTA | GA | 30384 | |
| WSKY FM | | | | | | | | |
| WSKY FM | | 3600 NW 43RD ST STE B | | | GAINESVILLE | FL | 32606 | |
| WSKZ FM | | PO BOX 11202 | | | CHATTANOOGA | TN | 37401 | |
| WSKZ FM | | 11202 CHATTANOOGA | | | CHATTANOOGA | TN | 37401 | |
| WSLC | | 5009 S HUEL NO 101 | | | FT WORTH | TX | 76132 | |
| WSLC | | PO BOX 92 | MEL WHEELER INC | | ROANOKE | VA | 24022 | |
| WSLQ | | 5009 S HULEN NO 101 | | | FT WORTH | TX | 76132 | |
| WSLQ | | P O BOX 6002 | | | ROANOKE | VA | 24017 | |
| WSLQ | | P O BOX 6002 | | | ROANOKE | VA | 24017 | |
| WSLQ | | PO BOX 92 | MEL WHEELER INC | | ROANOKE | VA | 24022 | |
| WSLS | | PO BOX 25929 | | | RICHMOND | VA | 23260-5929 | |
| WSLS | | PO BOX 10 | | | ROANOKE | VA | 24022 | |
| WSLT | | 419 W MARTINTOWN RD | | | N AUGUSTA | SC | 29841 | |
| WSM AM FM | | PO BOX 277591 | | | ATLANTA | GA | 303847591 | |
| WSM AM FM | | PO BOX 277591 | | | ATLANTA | GA | 30384-7591 | |
| WSMH TV INC | | PO BOX 630425ERSON ROAD | | | BALTIMORE | MD | 212630425 | |
| WSMH TV INC | | PO BOX 630425ERSON ROAD | | | BALTIMORE | MD | 21263-0425 | |
| WSMJ | | 2809 EMERYWOOD PKY STE 300 | | | RICHMOND | VA | 33294 | |
| WSMS FM | | | | | | | | |
| WSMS FM | | BOX 687140 | | | MILWAUKEE | WI | 53268-7140 | |
| WSMV TV | | BOX 905024 | | | CHARLOTTE | NC | 28290-5024 | |
| WSNE | | 100 BOYD AVENUE | | | E PROVIDENCE | RI | 02914 | |
| WSNE FM | | PO BOX 402562 | CAPSTAR OPERATING CO | | ATLANTA | GA | 30384 | |
| WSNE FM | | PO BOX 402562 | | | ATLANTA | GA | 30384 | |
| WSNI FM | | 440 DOMINO LN | | | PHILADELPHIA | PA | 19128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WSNI FM | | 5529 COLLECTION CENTER DR | CAPSTAR RADIO OPERATING CO | | CHICAGO | IL | 60693 | |
| WSNX FM | | | | | | | | |
| WSNX FM | | 77 MONROE CTR STE 1000 | | | GRAND RAPIDS | MI | 49503 | |
| WSNX FM | | 2610 HORIZON SE STE F | | | GRAND RAPIDS | MI | 49546 | |
| WSNX FM | | 2610 HORIZON SE STE F | | | GRAND RAPIDS | MI | 49546 | |
| WSNY FM | | 4401 CARRIAAGE HILL LANE | | | COLUMBUS | OH | 43220 | |
| WSOC FM | | 1520 SOUTH BLVD STE 300 | | | CHARLOTTE | NC | 28203 | |
| WSOC FM | | 4015 STUART ANDREW BLVD | INFINTY BROADCASTING INC | | CHARLOTTE | NC | 28208 | |
| WSOC TV | | PO BOX 30247 | | | CHARLOTTE | NC | 28230 | |
| WSOC TV | | PO BOX 32849 | C/O FIRST CITIZENS BANK | | CHARLOTTE | NC | 28232 | |
| WSOC TV INC | | PO BOX 32849 | | | CHARLOTTE | NC | 28232 | |
| WSOC TV INC | | PO BOX 63171 | | | CHARLOTTE | NC | 28263-3171 | |
| WSOK AM | | 24 WEST HENRY ST | | | SAVANNAH | GA | 31401 | |
| WSOL FM | | PO BOX 402526 | | | ATLANTA | GA | 30384-2526 | |
| WSOL FM | | SUITE 1 | | | JACKSONVILLE | FL | 32218 | |
| WSOL FM | | 11700 CENTRAL PKY | | | JACKSONVILLE | FL | 32224 | |
| WSOL FM | | 11700 CENTRAL PKY | CLEAR CHANNEL BROADCASTING | | JACKSONVILLE | FL | 32224 | |
| WSOY FM | | | | | | | | |
| WSOY FM | | 1100 E PERSHING RD | | | DECATUR | IL | 62526 | |
| WSP ROOFING SYSTEMS INC | | 1220 E GREG STREET NO 14 | | | SPARKS | NV | 89431 | |
| WSPA FM | | C/O KEYMARKET OF SC | | | GREENVILLEG | SC | 29609 | |
| WSPA FM | | 501 RUTERFORD STREET | C/O KEYMARKET OF SC | | GREENVILLEG | SC | 29609 | |
| WSPA FM | | 25 GARLINGTON RD | | | GREENVILLE | SC | 29615 | |
| WSPA TV | | PO BOX 26589 | | | RICHMOND | VA | 23261 | |
| WSPK | | 475 SOUTH AVENUE | | | BEACON | NY | 12508 | |
| WSQN | | 181 E EVANS ST SUITE 311 | | | FLORENCE | SC | 295013000 | |
| WSQN | | ROOT COMMUNICATIONS LTD | 181 E EVANS ST SUITE 311 | | FLORENCE | SC | 29501-3000 | |
| WSRR | | 965 RIDGELAKE BLVD | SUITE 102 | | MEMPHIS | TN | 38120 | |
| WSRR | | SUITE 102 | | | MEMPHIS | TN | 38120 | |
| WSRS FM | | 96 STEREO LN | | | PAXTON | MA | 01612 | |
| WSRS FM | | PO BOX 406078 | | | ATLANTA | GA | 30384-6078 | |
| WSRT FM | | PO BOX 788 | | | GREENCASTLE | PA | 17225 | |
| WSRT FM | | PO BOX 788 | HJV LIMITED PARTNERSHIP | | GREENCASTLE | PA | 17225 | |
| WSRV FM | | COX RADIO GROUP ATLANTA | PO BOX 102043 ANNEX 68 | | ATLANTA | GA | 30368 | |
| WSRZ | | 1713 KEN THOMPSON PKWY | | | SARASOTA | FL | 34236 | |
| WSSL FM | | P O BOX 100 | | | GREENVILLE | SC | 29602 | |
| WSSL FM | | PO BOX 402524 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30349 | |
| WSSM | | 11647 OLIVE BLVD | | | ST LOUIS | MO | 63141 | |
| WSSR FM | | PO BOX 406295 | | | ATLANTA | GA | 30384 | |
| WSSR FM | | 5510 GRAY ST 130 | | | TAMPA | FL | 336091088 | |
| WSSS FM | | | | | | | | |
| WSSS FM | | 1520 S BOULEVARD STE 300 | | | CHARLOTTE | NC | 28203 | |
| WSSX FM | | | | | | | | |
| WSSX FM | | 4230 FABER PL DR STE 100 | | | NORTH CHARLESTON | SC | 29405 | |
| WSSY FM | | | | | | | | |
| WSSY FM | | 22 COGSWELL AVE | | | PELL CITY | AL | 35125 | |
| WSTO FM | | PO BOX 1390 | | | OWENSBORO | KY | 42302 | |
| WSTR FM | | 3350 PEACHTREE RD NE | JEFFERSON PILOT | | ATLANTA | GA | 30326 | |
| WSTR FM | | JEFFERSON PILOT | | | ATLANTA | GA | 30326 | |
| WSTR TV | | PO BOX 630648 | | | BALTIMORE | MD | 212630648 | |
| WSTR TV | | PO BOX 630648 | | | BALTIMORE | MD | 21263-0648 | |
| WSTR TV | | PO BOX 60243 | | | CHARLOTTE | NC | 28260-0243 | |
| WSTR TV | | 5177 FISHWICK DR | | | CINCINNATI | OH | 45216 | |
| WSTV AM | | | | | | | | |
| WSTV AM | | PO BOX 1026 | ASSOCIATED RADIO INC | | STEUBENVILLE | OH | 43952 | |
| WSTW FM | | PO BOX 7492 | | | WILMINGTON | DE | 19803 | |
| WSTW FM | | PO BOX 7492 | 2727 SHIPLEY RD | | WILMINGTON | DE | 19803 | |
| WSTZ FM | | PO BOX 31999 | | | JACKSON | MS | 392061999 | |
| WSTZ FM | | PO BOX 31999 | | | JACKSON | MS | 39206-1999 | |
| WSUN FM | | | | | | | | |
| WSUN FM | | 11300 4TH ST N STE 318 | | | ST PETERSBURG | FL | 33716 | |
| WSVA | | PO BOX 752 | | | HARRISONBURG | VA | 22801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WSVN | | 1401 79TH ST CAUSEWAY | | | MIAMI | FL | 33141 | |
| WSVN | | PO BOX 1118 | | | MIAMI | FL | 33238-1118 | |
| WSVO FM | | PO BOX 2189 | | | STAUNTON | VA | 244022189 | |
| WSVO FM | | PO BOX 2189 | | | STAUNTON | VA | 24402-2189 | |
| WSWB TV | | | | | | | | |
| WSWB TV | | NEW AGE MEDIA MANAGEMENT LLC | SCRANTON DEP PO BOX 64901 | | BALTIMORE | MD | 21264-4901 | |
| WSYM TV | | 600 WEST JOSEPH | | | LANSING | MI | 48933 | |
| WSYN FM | | | | | | | | |
| WSYN FM | | 11640 HWY 17 BYPASS | CUMULUS BROADCASTING | | MURRELLS INLET | SC | 29576 | |
| WSYX TV | | PO BOX 8500 54913 | | | PHILADELPHIA | PA | 19178-4913 | |
| WT STANDARD & ASSOCIATES INC | | PO BOX 2166 | | | WOODSTOCK | GA | 30188-2166 | |
| WT STANDARD & ASSOCIATES INC | | 454 MARIETTA ST NW | | | ATLANTA | GA | 30313 | |
| WTAE TV | | PO BOX 360560 | | | PITTSBURGH | PA | 152516560 | |
| WTAE TV | | PO BOX 643234 | | | PITTSBURGH | PA | 15264-3234 | |
| WTAJ TV | | | | | | | | |
| WTAJ TV | | PO BOX 10 | 5000 SIXTH AVE | | ALTOONA | PA | 16603 | |
| WTAK | | PO BOX 842302 | C/O CAPSTAR SOUTHERN STAR | | DALLAS | TX | 75284-2302 | |
| WTAK | | 200 LIME QUARRY ROAD | | | MADISON | AL | 35758 | |
| WTAP TV | | | | | | | | |
| WTAP TV | | ONE TELEVISION PLAZA | | | PARKERSBURG | WV | 26101 | |
| WTAT | | 4301 ARCO LANE | | | CHARLESTON | SC | 29418 | |
| WTAT | | 4301 ARCO LN | | | CHARLESTON | SC | 29418 | |
| WTAW AM | | PO BOX 3248 | | | BRYAN | TX | 77805 | |
| WTBS | | PO BOX 532448 | | | ATLANTA | GA | 30353-2448 | |
| WTBS | | PO BOX 30353 2448 | | | ATLANTA | GA | 30353-2448 | |
| WTBT FM | | FILE 91775 | | | CHARLOTTE | NC | 282011067 | |
| WTBT FM | | PO BOX 406295 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-6295 | |
| WTBT FM | | 4002 GANDY BOULEVARD | | | TAMPA | FL | 33611 | |
| WTBT FM | | 4002 GANDY BLVD | | | TAMPA | FL | 33611 | |
| WTCB 106 7 FM | | PO BOX 5106 | | | COLUMBIA | SC | 29250 | |
| WTCF FM | | 3070 KABOBEL DRIVE | | | SAGINAW | MI | 48604 | |
| WTCM FM | | PO BOX 472 | 314 E FRONT ST | | TRAVERSE CITY | MI | 49685 | |
| WTCM FM | | 314 E FRONT ST | | | TRAVERSE CITY | MI | 49685 | |
| WTCR | | 9801 RADIO PARK RD | | | CATLETTSBURG | KY | 41129 | |
| WTDY RESULTS RADIO | | 2740 SKI LN PO BOX 2058 | | | MADISON | WI | 53701 | |
| WTDY RESULTS RADIO | | PO BOX 2058 | 2740 SKI LANE | | MADISON | WI | 53701 | |
| WTEM AM | | | | | | | | |
| WTEM AM | | 5567 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WTEN TV | | | | | | | | |
| WTEN TV | | 341 NORTHERN BLVD | YOUNG BROADCASTING OF ALBANY | | ALBANY | NY | 12204 | |
| WTEV TV | | PO BOX 402619 | | | ATLANTA | GA | 30384-2619 | |
| WTEV TV | | 11700 CENTRAL PKWY | | | JACKSONVILLE | FL | 322242600 | |
| WTFM | | 222 COMMERCE ST | | | KINGSPORT | TN | 37660 | |
| WTFX | | 5200 W CHESTNUT ST | | | LOUISVILLE | KY | 40201 | |
| WTFX | | 4000 1 RADIO DR | | | LOUISVILLE | KY | 40218 | |
| WTGS FOX 28 | | 214 TELEVISION CIRCLE | | | SAVANNAH | GA | 31406 | |
| WTHI FM AM | | | | | | | | |
| WTHI FM AM | | PO BOX 1486 | | | TERRE HAUTE | IN | 47808 | |
| WTHI TV | | | | | | | | |
| WTHI TV | | PO BOX 1486 | | | TERRE HAUTE | IN | 47808 | |
| WTHK FM | | PO BOX 48146 | | | NEWARK | NJ | 07101 | |
| WTHR TV | | PO BOX 1313 | | | INDIANAPOLIS | IN | 46206 | |
| WTIC | | PO BOX 30407 | | | HARTFORD | CT | 061500407 | |
| WTIC | | PO BOX 30407 | | | HARTFORD | CT | 06150407 | |
| WTIC AM | | PO BOX 13086 | | | NEWARK | NJ | 07188-0086 | |
| WTIC TV | | PO BOX 2949 | | | HARTFORD | CT | 06104 | |
| WTIC TV | | 3562 COLLECTIONS CTR DR | BANK OF AMERICA | | CHICAGO | IL | 60693 | |
| WTID FM | | | | | | | | |
| WTID FM | | 142 SKYLAND BLVD | | | TUSCALOOSA | AL | 35405 | |
| WTKR TV | | 21082 NETWORK PL | | | CHICAGO | IL | 60673 | |
| WTKS FM | | PO BOX 402552 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2552 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WTKS FM | | 2500 MAITLAND CENTER PKWY | STE 401 | | MAITLAND | FL | 32751 | |
| WTKW FM | | 235 WALTON ST | GALAXY COMMUNICATIONS LP | | SYRACUSE | NY | 13202 | |
| WTKW FM | | 235 WALTON ST | | | SYRACUSE | NY | 13202 | |
| WTKX | | 6485 PENSACOLA BLVD | | | PENSACOLA | FL | 32505 | |
| WTLC FM | | PO BOX 92265 | | | CLEVELAND | OH | 44193 | |
| WTLC FM | | PO BOX 92265 | RADIO ONE INC | | CLEVELAND | OH | 44193 | |
| WTLH TV | | PO BOX 949 | | | MIDWAY | FL | 32343 | |
| WTLH TV | | PO BOX 862807 | | | ORLANDO | FL | 32886-2807 | |
| WTLV TV | | PO BOX 1212 | | | JACKSONVILLE | FL | 32231 | |
| WTLZ 107 FM | | PO BOX 107 48606 | 126 NORTH FRANKLIN NO 109 | | SAGINAW | MI | 48607 | |
| WTLZ 107 FM | | 126 NORTH FRANKLIN NO 109 | | | SAGINAW | MI | 48607 | |
| WTM GLIMCHER LLC | | 150 E GAY ST | | | COLUMBUS | OH | 43215 | |
| WTM GLIMCHER LLC | | DEPT 002WEB | 75 REMITTANCE DR STE 6449 | | CHICAGO | IL | 60675-6449 | |
| WTMA | | ONE ORANGE GROVE ROAD | | | CHARLESTON | SC | 29417 | |
| WTMA | | PO BOX 30909 | ONE ORANGE GROVE ROAD | | CHARLESTON | SC | 29417 | |
| WTMG | | SUITE B | | | GAINESVILLE | FL | 32601 | |
| WTMG | | 249 W UNIVERSITY AVE | SUITE B | | GAINESVILLE | FL | 32601 | |
| WTMJ | | MB UNIT 9111 | | | MILWAUKEE | WI | 53268 | |
| WTMJ AM | | BOX 689111 | | | MILWAUKEE | WI | 532689111 | |
| WTMJ AM | | JOURNAL BROADCAST GROUP | BOX 689111 | | MILWAUKEE | WI | 53268-9111 | |
| WTMX FM | | | | | | | | |
| WTMX FM | | PO BOX 811100 | | | CHICAGO | IL | 60681-1100 | |
| WTNH TV | | PO BOX 415090 | | | BOSTON | MA | 02241-5090 | |
| WTNH TV | | 8 ELM ST | | | NEW HAVEN | CT | 06510 | |
| WTNT | | SUITE E 200 | | | TALLAHASSEE | FL | 32303 | |
| WTNT | | 5723 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| WTNV FM | | 122 RADIO RD | | | JACKSON | TN | 38301 | |
| WTNV FM | | PO BOX 1119 | | | JACKSON | TN | 38302 | |
| WTNZ TV | | PO BOX 11407 | | | BIRMINGHAM | AL | 352460724 | |
| WTNZ TV | | ELCOM OF TENNESSEE DRAWER 0724 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0724 | |
| WTOC TV | | PO BOX 8086 | | | SAVANNAH | GA | 31412 | |
| WTOG TELEVISION | | PO BOX 905503 | | | CHARLOTTE | NC | 282905503 | |
| WTOG TELEVISION | | PO BOX 905503 | | | CHARLOTTE | NC | 28290-5503 | |
| WTOL TV | | PO BOX 400255 | COSMOS BROADCASTING CORP | | PITTSBURGH | PA | 15268-0255 | |
| WTOL TV | | 730 NORTH SUMMIT ST | | | TOLEDO | OH | 43699 | |
| WTON | | P O BOX 1085 | | | STAUNTON | VA | 244021085 | |
| WTON | | HIGH IMPACT COMMUNICATIONS | P O BOX 1085 | | STAUNTON | VA | 24402-1085 | |
| WTOP AM | | 3400 IDAHO AVE NW | | | WASHINGTON | DC | 20016 | |
| WTOP AM | | DEPT 0015 | | | WASHINGTON | DC | 20042 | |
| WTOP AM | | PO BOX 79169 | | | BALTIMORE | MD | 21279-0169 | |
| WTOP AM | | PO BOX 79169 | | | BALTIMORE | MD | 21279-0169 | |
| WTOP FM | | 3400 IDAHO AVE NW | ATTN ACCOUNTS RECEIVABLE | | WASHINGTON | DC | 20016 | |
| WTOS FM | | | | | | | | |
| WTOS FM | | 150 WHITEN RD | | | AUGUSTA | ME | 04330 | |
| WTOS FM | | PO BOX 159 | | | SKOWHEGAN | ME | 04976 | |
| WTOS FM | | CLEAR CHANNEL BROADCASTING | PO BOX 406258 | | ATLANTA | GA | 30384-6258 | |
| WTOU AM | | 1867 W MARKET ST | | | AKRON | OH | 44313 | |
| WTOV TV | | | | | | | | |
| WTOV TV | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-1480 | |
| WTPA | | | | | | | | |
| WTPA | | PO BOX 9350 | | | HARRISBURG | PA | 17108 | |
| WTPA | | QUAKER STATE BROADCASTING CO | PO BOX 9350 | | HARRISBURG | PA | 17108 | |
| WTPA | | BOX 68 7199 | | | MILWAUKEE | WI | 53268-7199 | |
| WTPI FM | | 9245 N MERIDIAN ST | SUITE 300 | | INDIANAPOLIS | IN | 46260 | |
| WTPI FM | | SUITE 300 | | | INDIANAPOLIS | IN | 46260 | |
| WTPT | | PO BOX 5200 | | | GREENVILLE | SC | 296065200 | |
| WTPT | | PO BOX 5200 | | | GREENVILLE | SC | 29606-5200 | |
| WTQR | | PO BOX 3018 | CLEAR CHANNEL RADIO INC | | WINSTON SALEM | NC | 27102 | |
| WTQR | | CLEAR CHANNEL RADIO INC | | | WINSTON SALEM | NC | 27102 | |
| WTQR FM | | 2 B PA 1 PARK | | | GREENSBORO | NC | 27405 | |
| WTQR FM | | PO BOX 402520 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2520 | |
| WTRF TV | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WTRF TV | | PO BOX 7004 | 96 16TH ST BENEDEK BROADCAST | | WHEELING | WV | 26003 | |
| WTRG FM | | STE 700 | | | RALEIGH | NC | 27604 | |
| WTRG FM | | PO BOX 402570 | | | ATLANTA | GA | 30384-2570 | |
| WTRS | | 3357 SW 7TH STREET | | | OCALA | FL | 34474 | |
| WTSH FM | | | | | | | | |
| WTSH FM | | PO BOX 6008 | BROADCAST INVESTMENT ASSOCIATE | | ROME | GA | 30162-6008 | |
| WTSO | | PO BOX 842284 | | | DALLAS | TX | 75284 | |
| WTSO | | PO BOX 99 | | | MADISON | WI | 53701 | |
| WTSP | | PO BOX 20969 | | | ST PETERSBURG | FL | 33742-0969 | |
| WTSP | | PO BOX 420111 | | | ST PETERSBURG | FL | 337424011 | |
| WTTA | | PO BOX 60419 | | | CHARLOTTE | NC | 28260 | |
| WTTE TV | | PO BOX 8500 54908 | | | PHILADELPHIA | PA | 19106 | |
| WTTE TV | | LOCKBOX NO 65027 | | | CHARLOTTE | NC | 28265027 | |
| WTTG TV | | 5151 WISCONSIN AVE NW | | | WASHINGTON | DC | 20016 | |
| WTTG TV | | PO BOX 198085 | | | ATLANTA | GA | 30384-8085 | |
| WTTH | | 2922 ATLANTIC AVE NO 201 | | | ATLANTIC CITY | NJ | 08401 | |
| WTTH FM | | 8025 BLACK HORSE PIKE | | | W ATLANTIC CITY | NJ | 08232 | |
| WTTO TV | | PO BOX 601042 | | | CHARLOTTE | NC | 28260-1042 | |
| WTTO TV | | PO BOX 65057 | | | CHARLOTTE | NC | 28265 | |
| WTTS | | PO BOX 2717 | | | BLOOMINGTON | IN | 47402 | |
| WTTV | | 6910 NETWORK PL | | | INDIANAPOLIS | IN | 46278 | |
| WTUE | | SUTIE 200 | | | DAYTON | OH | 45402 | |
| WTUE | | PO BOX 91724 | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | |
| WTUG FM | | | | | | | | |
| WTUG FM | | 142 SKYLAND BLVD | | | TUSCALOOSA | AL | 35405 | |
| WTV | | RT 1 BOX 55K | | | STOCKDALE | TX | 78160 | |
| WTVA TV | | | | | | | | |
| WTVA TV | | PO BOX 350 | | | TUPELO | MS | 38802 | |
| WTVC | | PO BOX 1150 | | | CHATTANOOGA | TN | 37401 | |
| WTVC | | PO BOX 11435 | | | CHATTANOOGA | TN | 37401-2435 | |
| WTVD TV | | PO BOX 404887 | | | ATLANTA | GA | 30384-4887 | |
| WTVF | | PO BOX 751828 | | | CHARLOTTE | NC | 28275-1828 | |
| WTVF | | PO BOX 307144 | | | NASHVILLE | TN | 372307144 | |
| WTVG TV | | 4247 DORR ST | | | TOLEDO | OH | 43607 | |
| WTVJ | | RM 4667 | | | NEW YORK | NY | 10112 | |
| WTVJ | | CFS LOCKBOX | PO BOX 402971 | | ATLANTA | GA | 30384-2971 | |
| WTVK TV | | 3451 BONITA BAY BLVD STE 101 | ACME TELEVISION OF FLORIDA LLC | | BONITA SPRINGS | FL | 34134 | |
| WTVK TV | | 3451 BONITA BAY BLVD STE 101 | | | BONITA SPRINGS | FL | 34134 | |
| WTVM TV | | | | | | | | |
| WTVM TV | | PO BOX 1848 | 1909 WYNNTON RD | | COLUMBUS | GA | 31902-1848 | |
| WTVN AM | | 2323 W FIFTH AVE STE 200 | | | COLUMBUS | OH | 43206 | |
| WTVN AM | | 5588 COLLECTION CENTER DR | CITICASTERS CO CLEAR CHANNEL | | CHICAGO | IL | 60693 | |
| WTVO | | PO BOX 60691 | | | CHARLOTTE | NC | 282600691 | |
| WTVO | | PO BOX 60691 | | | CHARLOTTE | NC | 28260-0691 | |
| WTVQ TV | | PO BOX 55590 | | | LEXINGTON | KY | 40555 | |
| WTVR | | 3301 BROAD ST | | | RICHMOND | VA | 23230 | |
| WTVR | | 3314 CUTSHAW AVE | | | RICHMOND | VA | 23230 | |
| WTVR FM | | 3245 BASIE RD | | | RICHMOND | VA | 23228 | |
| WTVR FM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2584 | |
| WTVR TV ELCOM OF VA | | DRAWER 0236 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0236 | |
| WTVR TV ELCOM OF VA | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0236 | |
| WTVT TV | | PO BOX 100535 | | | ATLANTA | GA | 303840535 | |
| WTVT TV | | NEW WORLD COMMUNICATIONS INC | PO BOX 100535 | | ATLANTA | GA | 30384-0535 | |
| WTVW TV | | 477 CARPENTER STREET | | | EVANSVILLE | IN | 47701 | |
| WTVX | | PO BOX 10254 | | | UNIONDALE | NY | 11555-0254 | |
| WTVX | | STE 7007 | | | PALM BEACH GRDN | FL | 33410 | |
| WTVY TV | | | | | | | | |
| WTVY TV | | PO BOX 1089 | BENEDEK BROADCASTING CORP | | DOTHAN | AL | 36302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WTVZ TV | | 900 GRANBY STREET | | | NORFOLK | VA | 23510 | |
| WTWB TV | | 622 G GUILFORD COLLEGE RD | | | GREENSBORO | NC | 27409 | |
| WTWC | | 8440 DEERLAKE RD | | | TALLAHASSEE | FL | 32312 | |
| WTWC TV | | 8440 DEERLAKE S | | | TALLAHASSEE | FL | 32312 | |
| WTWO TV | | | | | | | | |
| WTWO TV | | PO BOX 437 | | | TERRE HAUTE | IN | 47808 | |
| WTXF TV | | P O BOX 7777 W9460 | | | PHILADELPHIA | PA | 191759460 | |
| WTXF TV | | 5532 COLLECTION CTR DR | FOX TELEVISION STATION INC | | CHICAGO | IL | 60693 | |
| WTXL TV | | 8927 THOMASVILLE RD | | | TALLAHASSEE | FL | 32312 | |
| WTXT FM | | | | | | | | |
| WTXT FM | | PO BOX 406056 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384 | |
| WTXX TV | | PO BOX 5307 GPO | | | NEW YORK | NY | 10087 | |
| WTXX TV | | 3562 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WTYX FM | | 222 BEASLEY RD | | | JACKSON | MS | 39206 | |
| WU, CONSTANCE | | 406 KILMARNOCK DR | | | RICHMOND | VA | 23229 | |
| WU, CONSTANCE | | 406 KILMARNOCK DR | | | RICHMOND | VA | 232297625 | |
| WUAB TV | | DRAWER NO 0954 | PO BOX 11407 | | BIRMINGHAM | AL | 32546-0954 | |
| WUAB TV | | PO BOX 75351 | | | CLEVELAND | OH | 441012199 | |
| WUBB FM RADIO | | | | | | | | |
| WUBB FM RADIO | | PO BOX 406086 | C/O CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-6086 | |
| WUBE | | SUITE 1050 | | | CINCINNATI | OH | 452026006 | |
| WUBE | | 625 EDEN PARK DRIVE | SUITE 1050 | | CINCINNATI | OH | 45202-6006 | |
| WUBU FM | | 2015 WESTERN AVE STE 226 | | | SOUTH BEACH | IN | 46629 | |
| WUBU FM | | 2015 WESTERN AVE STE 226 | | | SOUTH BEND | IN | 46629 | |
| WUHF TV | | 360 EAST AVENUE | | | ROCHESTER | NY | 14604 | |
| WUJM FM | | PO BOX 4566 | | | BILOXI | MS | 39535 | |
| WUKS FM | | PO BOX 710 | | | FAYETTEVILLE | NC | 28302 | |
| WULF, ELLEN | | 105 EARLY ST | | | ASHLAND | VA | 23005 | |
| WUNDER SUPPLY COMPANY | | 914 THORNTON ROAD | | | HORSHAM | PA | 19044 | |
| WUNDERLICH & ASSOC INC, A DALE | | 2247 FEDERAL BOULEVARD | | | DENVER | CO | 802114641 | |
| WUNDERLICH & ASSOC INC, A DALE | | 2247 FEDERAL BOULEVARD | | | DENVER | CO | 80211-4641 | |
| WUNSCH, CHERYL LYNN | | BELL COUNTY DIST CLERK CHSP DT | PO BOX 909 | | BELTON | TX | 76513 | |
| WUNSCH, CHERYL LYNN | | PO BOX 909 | | | BELTON | TX | 76513 | |
| WUPA | | PO BOX 13837 | | | NEWARK | NJ | 071880837 | |
| WUPA | | PO BOX 13837 | | | NEWARK | NJ | 07188-0837 | |
| WUPL TV | | C/O 1ST CHICAGO LOCKBOX 730076 | | | DALLAS | TX | 75229 | |
| WUPL TV | | PO BOX 730076 | | | DALLAS | TX | 75313 | |
| WUPN | | 3500 MYER LEE DR | | | WINSTON SALEM | NC | 27101 | |
| WUPV | | 3914 WISTAR RD | | | RICHMOND | VA | 23228 | |
| WUPV TV | | 4120 E PARHAM ROAD | | | RICHMOND | VA | 23228 | |
| WUPV TV | | 4120 E PARHAM ROAD | | | RICHMOND | VA | 23228 | |
| WUPV TV | | SOUTHEASTERN MEDIA HOLDINGS | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1389 | |
| WUPW TV | | FOUR SEAGATE | | | TOLEDO | OH | 43604 | |
| WURLD MEDIA INC | | 63 PUTNAM ST | | | SARATOGA SPRINGS | NY | 12866 | |
| WURTH CALIFORNIA INC | | 1486 EAST CEDAR STREET | | | ONTARIO | CA | 91761 | |
| WURTZEL, ALAN | | 2134 R ST NW | | | WASHINGTON | DC | 20008 | |
| WURZBACH CO INC, WILLIAM | | PO BOX 1407 | | | OAKLAND | CA | 94604-1407 | |
| WURZBACH CO INC, WILLIAM | | | | | | | | |
| WURZBURG INC | | PO BOX 710 | | | MEMPHIS | TN | 381010710 | |
| WURZBURG INC | | PO BOX 710 | | | MEMPHIS | TN | 38101-0710 | |
| WUSA FM | | 4100 WISCONSIN AVE | | | WASHINGTON | DC | 20016 | |
| WUSA TV | | 4100 WISCONSIN AVE NW | | | WASHINGTON | DC | 20016 | |
| WUSL FM | | 440 DOMINO LANE | | | PHILADELPHIA | PA | 19128 | |
| WUSL FM | | ACCOUNTS RECV CLEAR CHANNEL | 5529 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| WUSN FM | | 875 N MICHIGAN AVE STE 1310 | | | CHICAGO | IL | 60611 | |
| WUSN FM | | 22521 NETWORK PL | | | CHICAGO | IL | 60673-7225 | |
| WUSQ FM | | 510 PEGASUS CT | | | WINCHESTER | VA | 226024596 | |
| WUSQ FM | | PO BOX 406072 | | | ATLANTA | GA | 30384-6072 | |
| WUSY FM | | PO BOX 406051 | | | ATLANTA | GA | 30384-6051 | |
| WUSY FM | | P O BOX 8799 | | | CHATTANOOGA | TN | 37411 | |
| WUTB TV | | PO BOX 26018N | | | NEWARK | NJ | 071016618 | |
| WUTB TV | | 4633 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| WUTR TV | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WUTV TV | | PO BOX 20 SMITH HILL RD | | | UTICA | NY | 13503 | |
| WUTV TV | | 951 WHITEHAVEN ROAD | | | GRAND ISLAND | NY | 14072 | |
| WUTV TV | | PO BOX 8500 54948 | | | PHILADELPHIA | PA | 19178-4948 | |
| WUUS | | 500 CAROLINA SPRINGS RD | | | N AUGUSTA | GA | 29841 | |
| WUVA INC | | STATION NO 1 | | | CHARLOTTESVILLE | VA | 22904 | |
| WUXP TV SULLIVAN BROADCASTING | | 631 MAINSTREAM DR | | | NASHVILLE | TN | 37228-1203 | |
| WUXP TV SULLIVAN BROADCASTING | | 631 MAINSTREAM DR | | | NASHVILLE | TN | 37228-1203 | |
| WUZI FM | | 109 PLAZA DR STE 2 | FOREVER OF JOHNSTOWN INC | | JOHNSTOWN | PA | 15905 | |
| WUZI FM | | 109 PLAZA DR STE 2 | | | JOHNSTOWN | PA | 15905 | |
| WV COMMITTEE FOR SEUSE | | C/O MOUNTAINNET INC | 2816 CRANBERRY SQUARE | | MORGANTOWN | WV | 26505 | |
| WV COMMITTEE FOR SEUSE | | 2816 CRANBERRY SQUARE | | | MORGANTOWN | WV | 26505 | |
| WV CONTRACTOR LICENSING BOARD | | BUILDING 6 ROOM B 749 | STATE CAPITOL COMPLEX | | CHARLESTON | WV | 25305 | |
| WV ELECTRONICS | | 6212 ALL AMERICAN BLVD | | | ORLANDO | FL | 32810 | |
| WV SECRETARY OF STATE | | 1900 KANAWAH BLVD E | CORPORATIONS DIVISION | | CHARLESTON | WV | 25305 | |
| WV WORKERS COMPENSTIONS DIV | | PO BOX 360309 | | | PITTSBURGH | PA | 152506309 | |
| WV WORKERS COMPENSTIONS DIV | | PO BOX 360309 | | | PITTSBURGH | PA | 15250-6309 | |
| WV WORKERS COMPENSTIONS DIV | | PO BOX 921 | TREAS RPD | | CHARLESTON | WV | 25323-0921 | |
| WVA BUSINESS PRODUCTS | | 1026 4TH AVENUE | | | HUNTINGTON | WV | 25701 | |
| WVAE | | 250 WEST COURT STREET | STE 300E | | CINCINNATI | OH | 45202 | |
| WVAE | | STE 300E | | | CINCINNATI | OH | 45202 | |
| WVAH TV | | PO BOX 62006 | | | BALTIMORE | MD | 21264-2006 | |
| WVAH TV | | 11 BROADCAST PLAZA | | | HURRICANE | WV | 25526 | |
| WVAQ FM | | | | | | | | |
| WVAQ FM | | 1251 EARL CORE RD | | | MORGANTOWN | WV | 26505 | |
| WVAZ FM | | 3957 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WVBO FM | | P O BOX 96 | | | NEENAH | WI | 549570096 | |
| WVBO FM | | P O BOX 96 | | | NEENAH | WI | 54957-0096 | |
| WVBT TV | | 300 WAVY STREET | | | PORTSMOUTH | VA | 23704 | |
| WVBT TV | | PO BOX 403864 | | | ATLANTA | GA | 30384-3864 | |
| WVBZ FM | | | | | | | | |
| WVBZ FM | | 2 B PSA 1 PARK | | | GREENSBORO | NC | 27405 | |
| WVBZ FM | | 2B PAI PARK | CLEAR CHANNEL COMMUNICATIONS | | GREENSBORO | NC | 27406 | |
| WVBZ FM | | PO BOX 402520 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2520 | |
| WVCL FM | | 168 BUSINESS PARK DR STE 201 | | | VIRGINIA BEACH | VA | 23462 | |
| WVEC TV | | PO BOX 223021 | | | PITTSBURGH | PA | 15251-2021 | |
| WVEC TV | | PO BOX 277640 | | | ATLANTA | GA | 303847640 | |
| WVEE | | CHURCH ST STATION | | | NEW YORK | NY | 102496167 | |
| WVEE | | PO BOX 905262 | | | CHAROLETTE | NC | 28290-5262 | |
| WVEE FM | | PO BOX 905262 | | | CHARLOTTE | NC | 28290-5262 | |
| WVEI AM | | PO BOX 847947 | | | BOSTON | MA | 02284-7947 | |
| WVEZ | | 558 FOURTH AVENUE | | | LOUISVILLE | KY | 40202 | |
| WVEZ | | PO BOX 91414 | JACOR COMMUNICATIONS INC | | CHICAGO | IL | 60693 | |
| WVFX TV | | 775 W PIKE ST | | | CLARKSBURG | WV | 26301 | |
| WVII | | 371 TARGET INDUSTRIAL CIR | | | BANGOR | ME | 04401 | |
| WVIR TV | | PO BOX 769 | | | CHARLOTTESVILLE | VA | 22902 | |
| WVIT TV | | PO BOX 13080 | | | NEWARK | NJ | 071880080 | |
| WVIT TV | | CFS LOCKBOX | PO BOX 402971 | | ATLANTA | GA | 30384-2971 | |
| WVKS FM | | PO BOX 91752 | | | CHICAGO | IL | 60693 | |
| WVLA TV | | PO BOX 82359 | | | BATON ROUGE | LA | 70884-2359 | |
| WVLA TV | | PO BOX 14685 | | | BATON ROUGE | LA | 70898 | |
| WVLK RADIO | | BLUEGRASS BROADCASTING | P O BOX 1559 | | LEXINGTON | KY | 40592 | |
| WVLK RADIO | | P O BOX 1559 | | | LEXINGTON | KY | 40592 | |
| WVLT TV | | PO BOX 59088 | | | KNOXVILLE | TN | 37950 | |
| WVMV FM | | 31555 W FOURTEEN MILE STE 102 | | | FARMINGTON HILLS | MI | 483341286 | |
| WVMV FM | | 31555 W FOURTEEN MILE STE 102 | | | FARMINGTON HILLS | MI | 48334-1286 | |
| WVNN | | PO BOX 389 | | | ATHENS | AL | 35612 | |
| WVNN | | ATHENS BROADCASTING CO INC | PO BOX 389 | | ATHENS | AL | 35612 | |
| WVNO | | 2900 PARK AVENUE WEST | | | MANSFIELD | OH | 44906 | |
| WVNY TV | | US BROADCAST GROUP | | | BURLINGTON | VT | 05401 | |
| WVNY TV | | 100 MARKET ST | US BROADCAST GROUP | | BURLINGTON | VT | 05401 | |
| WVOC WARQ RADIO | | 56 RADIO LANE | | | COLUMBIA | SC | 29210 | |
| WVOK | | PO BOX 3770 | | | OXFORD | AL | 36203 | |
| WVOM | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WVOM | | 691 HOGAN RD | MOONSONG COMMUNICATIONS INC | | BANGOR | ME | 04401 | |
| WVOR FM | | 207 MIDTOWN PLAZA | | | ROCHESTER | NY | 146040840 | |
| WVOR FM | | PO BOX 40340 | 207 MIDTOWN PLAZA | | ROCHESTER | NY | 14604-0840 | |
| WVRK FM | | | | | | | | |
| WVRK FM | | 1501 13TH AVE | | | COLUMBUS | GA | 31901 | |
| WVRK FM | | PO BOX 687 | | | COLUMBUS | GA | 31902 | |
| WVRV | | C/O NATIONS BANK | | | DALLAS | TX | 752844161 | |
| WVRV FM | | PO BOX 844161 | C/O NATIONS BANK | | DALLAS | TX | 75284-4161 | |
| WVRV FM | | 11647 OLIVE BLVD | | | ST LOUIS | MO | 63141 | |
| WVRV FM | | 11647 OLIVE BLVD | | | LOUIS | MO | 63141 | |
| WVS ASSOCIATES LP | | 232 34 N 22ND ST | C/O US REALTY ASSOCIATES INC | | PHILADELPHIA | PA | 19103 | |
| WVSR | | PO BOX 871 | | | CHARLESTON | WV | 25323 | |
| WVSR | | PO BOX 3710 | | | CHARLESTON | WV | 25337 | |
| WVTM TV | | BANK OF AMERICA LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| WVTM TV | | 1732 VALLEY VIEW DR | | | BIRMINGHAM | AL | 35209 | |
| WVTV | | PO BOX 65042 | | | CHARLOTTE | NC | 282650042 | |
| WVTV | | PO BOX 65042 | | | CHARLOTTE | NC | 28265-0042 | |
| WVTY | | PO BOX 360800 | | | PITTSBURGH | PA | 152516800 | |
| WVTY | | WTAE RADIO | PO BOX 360800 | | PITTSBURGH | PA | 15251-6800 | |
| WVUE | | PO BOX 5047 | | | INDIANAPOLIS | IN | 462555047 | |
| WVUE | | 1171 RELIABLE PKY | | | CHICAGO | IL | 60685-0011 | |
| WVV PARTNERS LLC | | C/O LA CAGNINA/RILEY ASSOC INC | | | ENCINO | CA | 91436 | |
| WVV PARTNERS LLC | | 16027 VENTURA BLVD STE 400 | C/O LA CAGNINA/RILEY ASSOC INC | | ENCINO | CA | 91436 | |
| WVYB FM | | | | | | | | |
| WVYB FM | | 126 W INTERNATIONAL SPEEDWAY | BLACK CROW BROADCASTING INC | | DAYTONA BEACH | FL | 32114 | |
| WW APPLIANCE REPAIR | | PO BOX 435 | | | WELLINGTON | UT | 84542 | |
| WW CLEANING SERVICE | | 993 BUCKNELL RD | | | WHITEHALL | OH | 43213 | |
| WW CONSULTING INC | | 5550 LOTUS LANE | | | OXFORD | NC | 27565 | |
| WWAV | | 1234 AIRPORT RD NO 108 | | | DESTIN | FL | 32540 | |
| WWAV | | 743 HWY 98 E STE 6 | | | DESTIN | FL | 32541 | |
| WWAY | | PO BOX 2068 | | | WILMINGTON | NC | 28402 | |
| WWAY | | 615 N FRONT ST | | | WILMINGTON | NC | 28409 | |
| WWBB | | SUITE 302 | | | PROVIDENCE | RI | 029054708 | |
| WWBB | | 75 OXFORD ST | SUITE 302 | | PROVIDENCE | RI | 02905-4708 | |
| WWBB | | PO BOX 402562 | | | ATLANTA | GA | 30384 | |
| WWBI TV | | | | | | | | |
| WWBI TV | | 87 LAKE ST | | | ROUSES POINT | NY | 12979 | |
| WWBN | | PO BOX 1080 | | | FLINT | MI | 48501 | |
| WWBR | | 850 STEPHENSON HWY NO 405 | | | TROY | MI | 48083 | |
| WWBT INC | | PO BOX 12 | | | RICHMOND | VA | 23218 | |
| WWBT INC | | RAYCOM MEDIA WWBT DEPT 1498 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1498 | |
| WWCK RADIO | | MAJAC OF MICHIGAN | 3217 LAPEER ROAD | | FLINT | MI | 48503 | |
| WWCK RADIO | | 3217 LAPEER ROAD | | | FLINT | MI | 48503 | |
| WWCP TV | | | | | | | | |
| WWCP TV | | 1450 SCALP AVE | ATTN ACCOUNT RECIEVABLE | | JOHNSTOWN | PA | 15904 | |
| WWCT | | 1111 MAIN ST | | | PEORIA | IL | 61606 | |
| WWDC FM | | 5567 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WWDC FM | | 5714 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| WWDE RADIO | | 5555 GREENWICH RD STE 104 | | | VA BEACH | VA | 23462 | |
| WWDM FM | | PO BOX 9127 | | | COLUMBIA | SC | 29290 | |
| WWF PAPER CORPORATION | | PO BOX 25549 | | | RICHMOND | VA | 23278 | |
| WWFG FM | | 2326 GODDARD PARKWAY | | | SALISBURY | MD | 218011126 | |
| WWFG FM | | 2326 GODDARD PARKWAY | | | SALISBURY | MD | 21801-1126 | |
| WWFN FM | | 2014 NORTH IRBY ST | | | FLORENCE | SC | 29501 | |
| WWFO FM | | PO BOX 13909 | | | TALLAHASSEE | FL | 323173909 | |
| WWFO FM | | PO BOX 13909 | | | TALLAHASSEE | FL | 32317-3909 | |
| WWFX FM | | 250 COMMERCIAL ST | | | WORCESTER | MA | 01608 | |
| WWGR FM | | 4210 METRO PARKWAY 210 | | | FORT MYERS | FL | 33916 | |
| WWGR FM | | 10915 K NINE DR | 2ND FL | | BONITA SPRINGS | FL | 34135 | |
| WWHO TV | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WWHO TV | | PO BOX 90510 | | | CHICAGO | IL | 60696-0510 | |
| WWHT FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847447 | | DALLAS | TX | 75284-7447 | |
| WWIN FM | | 100 ST PAUL ST 4TH FL | | | BALTIMORE | MD | 212021747 | |
| WWIN FM | | PO BOX 402030 | RADIO ONE INC | | ATLANTA | GA | 30384-2030 | |
| WWJ AM | | 22800 NETWORK PL | | | CHICAGO | IL | 60673-1228 | |
| WWJ AM | | CBS RADIO GROUP | | | CHICAGO | IL | 606737777 | |
| WWJ AM | | PO BOX 73771 | CBS RADIO GROUP | | CHICAGO | IL | 60673-77771 | |
| WWJ TV | | 21252 NETWORK PL | | | CHICAGO | IL | 60673-1252 | |
| WWJ TV | | PO BOX 93166 | | | CHICAGO | IL | 606733166 | |
| WWKA FM | | 4192 JOHN YOUNG PKY | | | ORLANDO | FL | 32804 | |
| WWKA FM | | PO BOX 863438 | | | ORLANDO | FL | 32886-3438 | |
| WWKI FM | | 519 N MAIN ST | | | KOKOMO | IN | 46901 | |
| WWKX FM | | 1110 CENTRAL AVE | | | PAWTUCKET | RI | 028612262 | |
| WWKX FM | | 1110 CENTRAL AVE | | | PAWTUCKET | RI | 02861-2262 | |
| WWKZ FM | | | | | | | | |
| WWKZ FM | | PO BOX 687137 | | | MILWAUKEE | WI | 53268-7137 | |
| WWL AM | | 1450 POYDRAS ST STE 440 | | | NEW ORLEANS | LA | 70112 | |
| WWL AM | | 1450 POYDRAS ST 5TH FL | ENTERCOM | | NEW ORLEANS | LA | 70122 | |
| WWL AM | | 1450 POYDRAS ST 5TH FL | | | NEW ORLEANS | LA | 70122 | |
| WWL AM | | PO BOX 844165 | | | DALLAS | TX | 752844165 | |
| WWL TV INC | | PO BOX 54237 | | | NEW ORLEANS | LA | 701544237 | |
| WWL TV INC | | DEPT AT 40496 | | | ATLANTA | GA | 31192-0496 | |
| WWLB FM | | 300 ARBORETUM PL STE 590 | | | RICHMOND | VA | 23236 | |
| WWLD FM | | SUITE 203 | | | TALLAHASSEE | FL | 32301 | |
| WWLD FM | | 166160 9B N MONROE ST | | | TALLAHASSEE | FL | 32303 | |
| WWLI AM | | 1502 WAMPANOAG TRAIL | | | EAST PROVIDENCE | RI | 02915 | |
| WWLI FM | | 1502 WAMPANOAG TRAIL | CITADEL BROADCASTING | | EAST PROVIDENCE | RI | 02915 | |
| WWLI FM | | 1502 WAMPANOAG TRAIL | | | EAST PROVIDENCE | RI | 02915 | |
| WWLL FM | | COHAN RADIO GROUP | 3750 US 27 N | | SEBRING | FL | 33870 | |
| WWLP TV | | PO BOX 2210 | | | SPRINGFIELD | MA | 01102210 | |
| WWLP TV | BUSINESS DEPT | PO BOX 2210 | | | SPRINGFIELD | MA | 01102-2210 | |
| WWLS | | 4045 NW 64TH STE 600 | | | OKLAHOMA CITY | OK | 73116 | |
| WWLS | | | | | | | | |
| WWLV | | | | | | | | |
| WWLV | | 3071 CONTINENTAL DR | | | WEST PALM BEACH | FL | 33407 | |
| WWMB TV | | | | | | | | |
| WWMB TV | | 3215 S CASHUA DR | | | FLORENCE | SC | 29501 | |
| WWMG FM | | 801 E MOREHEAD ST | | | CHARLOTTE | NC | 282022729 | |
| WWMG FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 406159 | | ATLANTA | GA | 30384-6159 | |
| WWMT TV INC | | 590 W MAPLE STREET | | | KALAMAZOO | MI | 49008 | |
| WWMX | | 600 WASHINGTON AVE | | | TOWSON | MD | 21204 | |
| WWMX FM | | PO BOX 33171 | | | NEWARK | NJ | 07188-0171 | |
| WWNK / WSAI | | DEPT 927 | | | CINCINNATI | OH | 45269 | |
| WWOJ FM | | COHAN RADIO GROUP | 3750 US 27 N | | SEBRING | FL | 33870 | |
| WWOR TV | | PO BOX 26007 | | | NEWARK | NJ | 071016607 | |
| WWOR TV | | 4491 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| WWPR FM | | | | | | | | |
| WWPR FM | | 1120 AVENUE OF THE AMERICAS | 18TH FL | | NEW YORK | NY | 10036 | |
| WWQM | | 2740 SKI LN | | | MADISON | WI | 53713 | |
| WWQM | | PO BOX 44408 | | | MADISON | WI | 53744-4408 | |
| WWQQ FM | | PO BOX 687010 | | | MILWAUKEE | WI | 532687010 | |
| WWQQ FM | | PO BOX 687010 | | | MILWAUKEE | WI | 53268-7010 | |
| WWRM FM | | | | | | | | |
| WWRM FM | | 877 EXECUTIVE CENTER DR W | STE 300 | | ST PETERSBURG | FL | 33702 | |
| WWRM INC | ANDREW BARNARD | | | | ORLANDO | FL | 328861852 | |
| WWRM INC | | PO BOX 861852 | ATTN ANDREW BARNARD | | ORLANDO | FL | 32886-1852 | |
| WWRO | | PO BOX 12487 | | | PENSACOLA | FL | 32573 | |
| WWRX FM | | SUITE 302 | | | PROVIDENCE | RI | 029054708 | |
| WWRX FM | | 75 OXFORD ST | SUITE 302 | | PROVIDENCE | RI | 02905-4708 | |
| WWSB | | PO BOX 917372 | | | ORLANDO | FL | 32891-7372 | |
| WWSB | | 5725 LAWTON DRIVE | | | SARASOTA | FL | 34233 | |
| WWST FM | | DEPT 888109 | | | KNOXVILLE | TN | 37995109 | |
| WWST FM | | JOURNAL BROADCAST GROUP | DEPT 888109 | | KNOXVILLE | TN | 379958109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WWSW | | ONE ALLEGHENY SQUARE | | | PITTSBURGH | PA | 15212 | |
| WWSW | | CHANCELLOR BROADCASTING | ONE ALLEGHENY SQUARE | | PITTSBURGH | PA | 15212 | |
| WWSW FM | | 200 FLEET ST | | | PITTSBURGH | PA | 15220 | |
| WWSW FM | | 5570 COLLECTIONS CENTER DR | CLEAR CHANNEL COMMUNICATIONS | | CHICAGO | IL | 60693 | |
| WWTN | | PO BOX 277110 | | | ATLANTA | GA | 30384 | |
| WWTV TV | | PO BOX 627 | | | CADILLAC | MI | 49601 | |
| WWUZ FM | | | | | | | | |
| WWUZ FM | | 616 AMELIA ST | | | FREDERICKSBURG | VA | 22401 | |
| WWVR FM | | | | | | | | |
| WWVR FM | | PO BOX 1486 | | | TERRE HAUTE | IN | 47808 | |
| WWW ERP JOBS COM LLC | | 14845 | | | | | | |
| WWW ERP JOBS COM LLC | | 14845 YONGE ST W UNIT 6 | STE 146 | | AURORA | ON | L4G 5M4 | CAN |
| WWWB TV | | PO BOX 60953 | | | CHARLOTTE | NC | 28260 | |
| WWWM FM | | 2965 PICKLE RD | | | TOLEDO | OH | 43616 | |
| WWWM FM | | PO BOX 687033 | | | MILWAUKEE | WI | 53268-7033 | |
| WWWQ FM | | | | | | | | |
| WWWQ FM | | PO BOX 64780 | SUSQUEHANNA RADIO CORP | | BALTIMORE | MD | 21264-4780 | |
| WWWW | | 2930 E JEFFERSON | | | DETROIT | MI | 48207 | |
| WWWZ FM | | | | | | | | |
| WWWZ FM | | 4230 FABER PL DR STE 100 | | | NORTH CHARLESTON | SC | 29405 | |
| WWXM FM | | PO BOX 16000 | | | SURFSIDE BEACH | SC | 295876000 | |
| WWXM FM | | PO BOX 16000 | ROOT COMMUNICATIONS GROUP LP | | SURFSIDE BEACH | SC | 29587-6000 | |
| WWXQ FM | | PO BOX 842302 | | | DALLAS | TX | 75284-2302 | |
| WWXQ FM | | | | | | | | |
| WWYZ FM | | 10 COLUMBUS BLVD | | | HARTFORD | CT | 06106 | |
| WWYZ FM | | ONE BROADCAST LANE | | | WATERBURY | CT | 06706 | |
| WWYZ FM | | PO BOX 406039 | CAPSTAR RADIO OPERATING CO | | ATLANTA | GA | 30384-6039 | |
| WWZD FM | | | | | | | | |
| WWZD FM | | PO BOX 3300 | CUMULUS BROADCASTING | | TUPELO | MS | 38803-3300 | |
| WWZZ | | 2000 15TH ST N | STE 200 | | ARLINGTON | VA | 22201 | |
| WWZZ | | STE 200 | | | ARLINGTON | VA | 22201 | |
| WXBM FM | | | | | | | | |
| WXBM FM | | 1687 QUINTET RD | | | PACE | FL | 32570 | |
| WXBM FM | | 6085 QUINTETTE RD | | | PACE | FL | 32571 | |
| WXBQ | | PO BOX 1389 | | | BRISTOL | VA | 24203 | |
| WXCM FM | | | | | | | | |
| WXCM FM | | 1115 TAMARACK RD STE 500 | HANCOCK COMMUNICATIONS INC | | OWENSBORO | KY | 42301 | |
| WXCT FM | | PO BOX 2231 | | | BATON ROUGE | LA | 708212231 | |
| WXCT FM | | PO BOX 2231 | | | BATON ROUGE | LA | 70821-2231 | |
| WXCW TV | | SUN BROADCASTING | 2824 PALM BEACH BLVD | | FORT MYERS | FL | 33916 | |
| WXDJ | | 1001 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33134 | |
| WXDJ | | ACCT DEPT | 1001 PONCE DE LEON BLVD | | CORAL GABLES | FL | 33134 | |
| WXDJ FM | | 2601 S BAYSHORE DR PH II | SPANISH BROADCASTING SYSTEM | | COCONUT GROVE | FL | 33133 | |
| WXDJ FM | | 2601 S BAYSHORE DR PH II | | | COCONUT GROVE | FL | 33133 | |
| WXDX FM | | 200 FLEET ST | | | PITTSBURGH | PA | 15220 | |
| WXDX FM | | PO BOX 641908 | | | PITTSBURGH | PA | 152641908 | |
| WXDX FM | | 5788 COLLECTIONS CENTER DR | BANK OF AMERICA LOCK BOX | | CHICAGO | IL | 60693 | |
| WXDX FM | | 5570 COLLECTIONS CENTER DR | CLEAR CHANNEL COMMUNICATIONS | | CHICAGO | IL | 60693 | |
| WXEG | | SUITE 200 | | | DAYTON | OH | 45402 | |
| WXEG | | PO BOX 91724 | C/O BANK OF AMERICA | | CHICAGO | IL | 60693 | |
| WXFX FM | | 1 COMMERCE ST STE 300 | | | MONTGOMERY | AL | 36104 | |
| WXFX FM | | BOX 687101 | | | MILWAUKEE | WI | 53268-7101 | |
| WXGL FM | | PO BOX 861852 | COX RADIO INC | | ORLANDO | FL | 32886-1852 | |
| WXGL FM | | 11300 4TH ST N STE 300 | | | ST PETERSBURG | | 33716 | |
| WXHB | | PO BOX 6408 | BLAKENEY COMMUNICATIONS INC | | LAUREL | MS | 39441 | |
| WXHB | | PO BOX 6408 | | | LAUREL | MS | 39441 | |
| WXI AJP REAL ESTATE LP | | PO BOX 910149 | | | DALLAS | TX | 753910149 | |
| WXI AJP REAL ESTATE LP | | PO BOX 910149 | | | DALLAS | TX | 75391-0149 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WXI BUF W REAL ESTATE LLC | | 300 MARKET ST | | | JOHNSTOWN | PA | 15901 | |
| WXI BUF W REAL ESTATE LLC | | PO BOX 265 | | | JOHNSTOWN | PA | 15907 | |
| WXIA TV | | 1611 W PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| WXIA TV | | ONE MONROE PL | | | ATLANTA | GA | 30324 | |
| WXII TV | | PO BOX 60989 | | | CHARLOTTE | NC | 28260-0989 | |
| WXII TV | | LOC BOX 751360 | | | CHARLOTTE | NC | 28275 | |
| WXIII/PWM REAL ESTATE LIMITED PARTNERSHIP | | 6011 CONNECTION DRIVE | | | IRVING | TX | 75039 | |
| WXIII/PWM REAL ESTATE LTD PARTNERSHIP | | 15660 N DALLAS PKY STE 1100 | C/O PRIZM PARTNERS | | DALLAS | TX | 75248 | |
| WXIK | | PO BOX 26007 | | | LANSING | MI | 48909 | |
| WXIL FM | | 1715 ST MARYS AVE PO BOX 288 | | | PARKERSBURG | WV | 26102 | |
| WXIL FM | | PO BOX 288 | 1715 ST MARYS AVE | | PARKERSBURG | WV | 26102 | |
| WXIN TV | | 6910 NETWORK PL | | | INDIANAPOLIS | IN | 46278 | |
| WXIX TV | | DRAWER 0963 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0963 | |
| WXIX TV | | 635 W 7TH ST | | | CINCINNATI | OH | 45203 | |
| WXKB FM | | PO BOX 307 | | | ESTERO | FL | 33928 | |
| WXKB FM | | BEASLEY BROADCASTING | 20125 S TAMIAMI TRAIL | | ESTERO | FL | 33928 | |
| WXKC FM | | | | | | | | |
| WXKC FM | | 471 ROBINSON RD | | | ERIE | PA | 16509 | |
| WXKS | | PO BOX 5415 | | | BOSTON | MA | 02206 | |
| WXKS FM | | 5630 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING | | CHICAGO | IL | 60693 | |
| WXKS FM | | 5630 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WXKX FM | | PO BOX 288 | 1715 ST MARYS AVE | | PARKERSBURG | WV | 26102 | |
| WXKX FM | | 1715 ST MARYS AVE PO BOX 288 | | | PARKERSBURG | WV | 26102 | |
| WXLK | | BOX 92 | | | ROANOKE | VA | 24022 | |
| WXLK FM | | 5009 S HULEN NO 101 | | | FT WORTH | TX | 76132 | |
| WXLK FM | | PO BOX 92 | MEL WHEELER INC | | ROANOKE | VA | 24022 | |
| WXLO FM | | | | | | | | |
| WXLO FM | | 250 COMMERCIAL ST | | | WORCESTER | MA | 01608 | |
| WXLV TV | | 3500 MYER LEE DRIVE | | | WINSTON SALEM | NC | 27101 | |
| WXLV TV | | PO BOX 60662 | | | CHARLOTTE | NC | 28260-0662 | |
| WXLY FM | | PO BOX 406337 | | | ATLANTA | GA | 30384-6337 | |
| WXMI TV | | 3117 PLAZA DRIVE NE | | | GRAND RAPIDS | MI | 49525 | |
| WXMK FM | | 108 BENEDICT RD | | | BRUNSWICK | GA | 31520 | |
| WXNC FM | | | | | | | | |
| WXNC FM | | 300 ARBORETUM PL STE 590 | MAIN QUAD RICHMOND INC | | RICHMOND | VA | 23236 | |
| WXNR FM | | 207 GLENBURNIE DR B | | | NEW BERN | NC | 28560-2815 | |
| WXNR FM | | PO BOX 3436 | | | NEW BERN | NC | 28564 | |
| WXOK AM | | 650 WOODALE BLVD | CITYWIDE COMMUNICATIONS | | BATON ROUGE | LA | 70806 | |
| WXOK AM | | CITYWIDE COMMUNICATIONS | | | BATON ROUGE | LA | 70806 | |
| WXQR | | 500 NEW BRIDGE STREET | | | JACKSONVILLE | NC | 28540 | |
| WXQR | | PO BOX 658 | 500 NEW BRIDGE STREET | | JACKSONVILLE | NC | 28540 | |
| WXQW FM | | PO BOX 842302 | SOUTHERN STAR COMMUNICATIONS | | DALLAS | TX | 75284-2302 | |
| WXQW FM | | | | | | | | |
| WXRA FM | | PO BOX 3018 | | | WINSTON SALEM | NC | 27102 | |
| WXRA FM | | PO BOX 3018 | CLEAR CHANNEL RADIO INC | | WINSTON SALEM | NC | 27102 | |
| WXRC FM | | | | | | | | |
| WXRC FM | | 1515 MOCKINGBIRD LN STE 910 | | | CHARLOTTE | NC | 28209 | |
| WXRG FM | | 289 GULFWATER DR | | | BILOXI | MS | 39531 | |
| WXRG FM | | PO BOX 4566 | | | BILOXI | MS | 39535 | |
| WXRK FM | | | | | | | | |
| WXRK FM | | 40 W 57TH ST | | | NEW YORK | NY | 10019 | |
| WXRK FM | | 22291 NETWORK PLACE | CBS RADIO | | CHICAGO | IL | 60673-1222 | |
| WXRR | | PO BOX 6408 | BLAKENEY COMMUNICATIONS INC | | LAUREL | MS | 39441 | |
| WXRR | | PO BOX 6408 | | | LAUREL | MS | 39441 | |
| WXRT FM | | 4949 W BELMONT | | | CHICAGO | IL | 60641 | |
| WXRT FM | | 22603 NETWORK PL | | | CHICAGO | IL | 60673-1226 | |
| WXRX | | PO BOX 7180 | | | ROCKFORD | IL | 611267180 | |
| WXRX | | PO BOX 7180 | | | ROCKFORD | IL | 61126-7180 | |
| WXSR | | 325 JOHN KNOX ROAD | BLDG G | | TALLAHASSEE | FL | 32303 | |
| WXSR | | BLDG G | BLDG G | | TALLAHASSEE | FL | 32303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WXSS FM | | | | | | | | |
| WXSS FM | | 11800 W GRANGE AVE | | | HALES CORNERS | WI | 53130 | |
| WXTB FM | | FILE 91775 | | | CHARLOTTE | NC | 282011067 | |
| WXTB FM | | PO BOX 406295 | | | ATLANTA | GA | 30384 | |
| WXTB FM | | PO BOX 406295 | | | ATLANTA | GA | 30384-6295 | |
| WXTM FM | | 1041 HURON RD | | | CLEVELAND | OH | 44115 | |
| WXTM FM | | PO BOX 5432 | | | INDIANAPOLIS | IN | 462555432 | |
| WXTM FM | | PO BOX 5432 | | | INDIANAPOLIS | IN | 46255-5432 | |
| WXTM FM | | 22291 NETWORK PL | INFINITY RADIO OF AUSTIN | | CHICAGO | IL | 60673-1222 | |
| WXTU FM | | 555 CITY LINE AVE NO 330 | | | BALA CYNWYD | PA | 19004 | |
| WXTV | | PO BOX 7247 7755 | | | PHILADELPHIA | PA | 19170 | |
| WXTX TV | | | | | | | | |
| WXTX TV | | PO BOX 12188 | 6524 BUENA VISTA RD | | COLUMBUS | GA | 31907 | |
| WXWX | | 501 RUTHERFORD STREET | | | GREENVILLE | SC | 29609 | |
| WXXA TV | | | | | | | | |
| WXXA TV | | 28 CORPORATE CIR | | | ALBANY | NY | 12203 | |
| WXXL FM | | PO BOX 402552 | | | ATLANTA | GA | 30384-2552 | |
| WXXL FM | | PO BOX 861661 | | | ORLANDO | FL | 328861661 | |
| WXXP FM | | | | | | | | |
| WXXP FM | | 1103 STEWART AVE | JARAD BROADCASTING | | GARDEN CITY | NY | 11530 | |
| WXXV TV | | | | | | | | |
| WXXV TV | | PO BOX 2500 | | | GULFPORT | MS | 39505 | |
| WXXX FM | | BOX 9550 | | | COLCHESTER | VT | 05446 | |
| WXYT AM | | 15600 WEST 12 MILE ROAD | PO BOX 905 | | SOUTHFIELD | MI | 48037 | |
| WXYT AM | | PO BOX 905 | | | SOUTHFIELD | MI | 48037 | |
| WXYV FM | | | | | | | | |
| WXYV FM | | PO BOX 33171 | | | NEWARK | NJ | 07188-0171 | |
| WXYV SUMMIT BALT BROADCAST | | PO BOX 17247 | | | BALTIMORE | MD | 212037247 | |
| WXYV SUMMIT BALT BROADCAST | | PO BOX 17247 | | | BALTIMORE | MD | 21203-7247 | |
| WXYZ TV | | PO BOX 643405 | | | CINCINNATTI | OH | 45264-3405 | |
| WXYZ TV | | 1089 MOMENTUM PL | | | CHICAGO | IL | 60689-5310 | |
| WXZZ FM | | 300 W VINE ST 3RD FL | | | LEXINGTON | KY | 40507 | |
| WXZZ FM | | PO BOX 643177 | LEXINGTON KY | | CINCINNATI | OH | 45264-3177 | |
| WYANDOT LAKE ADVENTURE PARK | | 10101 RIVERSIDE DR | PO BOX 215 | | POWELL | OH | 43065 | |
| WYANDOT LAKE ADVENTURE PARK | | PO BOX 215 | | | POWELL | OH | 43065 | |
| WYANDOTTE DISTRICT COURT | | 710 NORTH 7TH STREET | CLERK OF DISTRICT COURT | | KANSAS CITY | KS | 66101 | |
| WYANDOTTE DISTRICT COURT | | CLERK OF DISTRICT COURT | | | KANSAS CITY | KS | 66101 | |
| WYANDOTTE FEDERAL CREDIT UNION | | 1280 BIDDLE AVE | | | WYANDOTTE | MI | 48192 | |
| WYANDOTTE HOSPITAL, HENRY FORD | | 20300 SUPERIOR STE 120 | C/O WARREN WATERMAN PC | | TAYLOR | MI | 48180 | |
| WYATT & ASSOCIATES | | 2210 GREEN WAY | PO BOX 20987 | | LOUISVILLE | KY | 40250 | |
| WYATT & ASSOCIATES | | PO BOX 20987 | | | LOUISVILLE | KY | 40250 | |
| WYATT EARLY HARRIS WHEELER LLP | | PO DRAWER 2086 | | | HIGH POINT | NC | 27261 | |
| WYATT EARLY HARRIS WHEELER LLP | | PO BOX 2086 | | | HIGHPOINT | NC | 27261 | |
| WYATT, THOMAS G | | 10509 SAXONY RD | | | RICHMOND | VA | 23235 | |
| WYAV FM | | 1571 TRADE ST | | | MYRTLE BEACH | FL | 29577 | |
| WYAV FM | | 1571 TRADE ST | NEXT MEDIA GROUP LLC | | MYRTLE BEACH | SC | 29577 | |
| WYAY | | 210 INTERSTATE NORTH 6TH FLOOR | | | ATLANTA | GA | 30339 | |
| WYBC FM | | 440 WHEELERS FARMS RD STE 302 | | | MILFORD | CT | 06461-9133 | |
| WYBC FM | | PO BOX 933048 | | | ATLANTA | GA | 31193-3048 | |
| WYCD FM | | SUITE 675 | | | SOUTHFIELD | MI | 48076 | |
| WYCD FM | | 22464 NETWORK PL | | | CHICAGO | IL | 60673-1224 | |
| WYCHE BURGESS FREEMAN & PARHAM | | PO BOX 728 | | | GREENVILLE | SC | 296020728 | |
| WYCHE BURGESS FREEMAN & PARHAM | | PO BOX 728 | | | GREENVILLE | SC | 29602-0728 | |
| WYCL FM | | 6485 PENSACOLA BLVD | | | PENSACOLA | FL | 32505 | |
| WYCO MECHANICAL SERVICES INC | | 4700 INNOVATION DR STE B3 | | | FORT COLLINS | CO | 80525 | |
| WYCO MECHANICAL SERVICES INC | | 4700 INNOVATION DR STE B3 | | | FT COLLINS | CO | 80525 | |
| WYCR | | PO BOX 234 | | | HANOVER | PA | 17331 | |
| WYDS FM | | | | | | | | |
| WYDS FM | | 410 N WATER ST STE C | | | DECATUR | IL | 62523 | |
| WYFF TV | | PO BOX 601195 | | | CHARLOTTE | NC | 282601195 | |
| WYFF TV | | PO BOX 601195 | | | CHARLOTTE | NC | 28260-1195 | |
| WYFM FM | | | | | | | | |
| WYFM FM | | 4040 SIMON RD | | | YOUNGSTOWN | OH | 44512 | |
| WYFM FM | | 4040 SIMON RD | | | BOARDMAN | OH | 445121320 | |
| WYFM FM | | 4040 SIMON RD | | | BOARDMAN | OH | 44512-1320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYFX TV | | PO BOX 59 | | | YOUNGSTOWN | OH | 44511 | |
| WYFX TV | | 3930 SUNSET BLVD | | | YOUNGSTOWN | OH | 44512 | |
| WYGC | | PO BOX 5069 | | | GAINESVILLE | FL | 326025069 | |
| WYGC | | PO BOX 5069 | | | GAINESVILLE | FL | 32602-5069 | |
| WYHT | | P O BOX 8 | | | MANSFIELD | OH | 44901 | |
| WYJB | | 10 JOHNSON RD | | | LATHAM | NY | 12110 | |
| WYKS/WAJD GILLEN BROADCASTING | | 7120 SW 24 AVENUE | | | GAINESVILLE | FL | 326073705 | |
| WYKS/WAJD GILLEN BROADCASTING | | 7120 SW 24 AVENUE | | | GAINESVILLE | FL | 32607-3705 | |
| WYKZ FM | | PO BOX 406156 | | | ATLANTA | GA | 31408 | |
| WYLD FM | | PO BOX 402544 | | | ATLANTA | GA | 303842544 | |
| WYLD FM | | PO BOX 402544 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2544 | |
| WYLDE TYHME CATERING | | 6503 EVERGREEN WAY | | | EVERETT | WA | 98203 | |
| WYLER INDUSTRIAL WORKS INC | | PO BOX 636 | 711 SOUTH ST VRAIN | | EL PASO | TX | 79944 | |
| WYLER INDUSTRIAL WORKS INC | | 711 SOUTH ST VRAIN | | | EL PASO | TX | 79944 | |
| WYLIE COMMUNICATIONS | | 4618 WARWICK BLVD STE 7A | | | KANSAS CITY | MO | 64112 | |
| WYMAN FOR ASSEMBLY COMM, PHIL | | PO BOX 665 | | | TEHACHAPI | CA | 93581 | |
| WYMAN PLUMBING | | 3002 44TH AVENUE | | | BRADENTON | FL | 34207 | |
| WYMAN TESTING LABORATORIES | | 17150 VIA DEL CAMPO | STE 307 | | SAN DIEGO | CA | 92127 | |
| WYMAN TESTING LABORATORIES | | STE 307 | | | SAN DIEGO | CA | 92127 | |
| WYMAN, JEAN | | 21 KATHY TERRACE | | | FEEDING HILLS | MA | 01030 | |
| WYMG FM | | 3501 E SANGAMON AVE | | | SPRINGFIELD | IL | 62707 | |
| WYNDAM GARDEN HOTEL NOVI | | 4100 MIDWAY RD STE 2115 | | | CARROLLTON | TX | 75007 | |
| WYNDAM GARDEN HOTEL NOVI | | 42100 CRESCENT BLVD | | | NOVI | MI | 48375 | |
| WYNDHAM ANAHEIM PARK HOTEL | | 222 W HOUSTON AVE | | | FULLERTON | CA | 92832 | |
| WYNDHAM ANATOLE HOTEL | | 2201 STEMMONS FWY | | | DALLAS | TX | 75207 | |
| WYNDHAM BALTIMORE INNER HARBOR | | 101 W FAYETTE ST | | | BALTIMORE | MD | 21201 | |
| WYNDHAM BILLERICA | | | | | | | | |
| WYNDHAM BILLERICA | | 270 CONCORD RD | | | BILLERICA | MA | 01862 | |
| WYNDHAM FOUNDATION INC, THE | | 100 CONCOURSE BLVD | SUITE 100 | | GLEN ALLEN | VA | 23060 | |
| WYNDHAM FOUNDATION INC, THE | | SUITE 100 | | | GLEN ALLEN | VA | 23060 | |
| WYNDHAM GARDEN | | 173 JENNIFER ROAD | | | ANNAPOLIS | MD | 21401 | |
| WYNDHAM GARDEN | | 173 JENNIFER RD | | | ANNAPOLIS | MD | 21401 | |
| WYNDHAM GARDEN HOTEL | | 5990 STONERIDGE MALL RD | | | PLEASANTON | CA | 94588 | |
| WYNDHAM GARDEN HOTEL | | 5990 STONERIDGE MALL RD | | | PLEASANTON | CA | 94588 | |
| WYNDHAM GARDEN HOTEL | | 21 KINGSBRIDGE RD | | | PISCATAWAY | NJ | 08854 | |
| WYNDHAM GARDEN HOTEL | | 21 KINGSBRIDGE RD | | | PISCATAWAY | NJ | 08854 | |
| WYNDHAM GARDEN HOTEL | | 1 WYNDHAM CIRCLE | | | PITTSBURGH | PA | 152751000 | |
| WYNDHAM GARDEN HOTEL | | 1 WYNDHAM CIRCLE | | | PITTSBURGH | PA | 15275-1000 | |
| WYNDHAM GARDEN HOTEL | | 1755 PARKWAY PLACE | | | MARIETTA | GA | 30067 | |
| WYNDHAM GARDEN HOTEL | | 3340 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |
| WYNDHAM GARDEN HOTEL | | 3340 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |
| WYNDHAM GARDEN HOTEL | | 1112 AIRPORT CTR DR | | | NASHVILLE | TN | 37214 | |
| WYNDHAM GARDEN HOTEL | | 1112 AIRPORT CENTER DR | | | NASHVILLE | TN | 37214 | |
| WYNDHAM GARDEN HOTEL | | 800 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| WYNDHAM GARDEN HOTEL | | 800 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| WYNDHAM GARDEN HOTEL | | 5615 N CUMBERLAND AVE | | | CHICAGO | IL | 60631 | |
| WYNDHAM GARDEN HOTEL | | 5615 N CUMBERLAND AVE | | | CHICAGO | IL | 60631 | |
| WYNDHAM GARDEN HOTEL DENVER SE | | 1475 S COLORADO BLVD | | | DENVER | CO | 80222 | |
| WYNDHAM GARDEN HOTEL DPC | | 8051 LYDON B JOHNSON FWY | | | DALLAS | TX | 75251 | |
| WYNDHAM GARDEN HOTEL DPC | | 8051 LYNDON B JOHNSON FWY | | | DALLAS | TX | 75251 | |
| WYNDHAM GARDEN HOTEL DULUTH | | 1948 DAY DRIVE | | | DULUTH | GA | 30136 | |
| WYNDHAM GARDEN HOTEL INC | | 6000 PAN AMERICAN FREEWAY NE | | | ALBUQUERQUE | NM | 87109 | |
| WYNDHAM GARDEN HOTELS | | 1837 CENTRE POINT CIR | | | NAPERVILLE | IL | 60563 | |
| WYNDHAM GARDEN HOTELS BROOKFEI | | 18155 BLUEMOUND ROAD | | | BROOKFIELD | WI | 53045 | |
| WYNDHAM GREENSPOINT HOTEL | | 12400 GREENSPOINT DR | | | HOUSTON | TX | 77060-1998 | |
| WYNDHAM GREENSPOINT HOTEL | | | | | | | | |
| WYNDHAM HOTEL FORT LAUDERDALE | | 1825 GRIFFIN RD | | | DANIA | FL | 33004 | |
| WYNDHAM METROCENTER HOTEL | | 10220 N METRO PKY E | | | PHOENIX | AZ | 85051 | |
| WYNDHAM MIDTOWN ATLANTA | | 125 TENTH ST NE | | | ATLANTA | GA | 30309 | |
| WYNDHAM MOUNT LAUREL | | 1111 ROUTE 73 N | | | MT LAUREL | NJ | 08054 | |
| WYNDHAM MOUNT LAUREL | | 111 RT 73 | | | MT LAUREL | NJ | 08054 | |
| WYNDHAM PARK APARTMENTS | | 5104 EAST VAN BUREN STREET | | | PHOENIX | AZ | 85008 | |
| WYNDHAM PEACHTREE CONF CTR | | 2443 HWY 54 W | | | PEACHTREE CITY | GA | 30269 | |
| WYNDHAM RESORT & SPA | | 250 RACQUET CLUB RD | | | FORT LAUDERDALE | FL | 33326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYNDHAM SAFARI RESORT | | 12205 APOPKA VINELAND RD | | | ORLANDO | FL | 32836 | |
| WYNDHAM WIND WATCH | | | | | | | | |
| WYNDHAM WIND WATCH | | 1717 MOTOR PKY | | | HAUPPAUGE | NY | 11788 | |
| WYNF NEW WAVE COMMUNICATIONS | | 1713 KEN THOMPSON PKWY | | | SARASOTA | FL | 34236 | |
| WYNFIELD INN | | 1110 EAST BLVD | | | MONTGOMERY | AL | 36117 | |
| WYNIT INC | SHARON FARRELL | 5801 EAST TAFT RD | | | NORTH SYRACUSE | NY | 13212 | |
| WYNIT INC | | PO BOX 10334 | | | ALBANY | NY | 12201 | |
| WYNIT INC | | 6847 ELLICOTT DR | | | SYRACUSE | NY | 13057 | |
| WYNIT INC | | 5801 EAST TAFT RD | | | NORTH SYRACUSE | NY | 13212 | |
| WYNK | | PO BOX 14061 | | | BATON ROUGE | LA | 708984061 | |
| WYNK | | PO BOX 14061 | | | BATON ROUGE | LA | 70898-4061 | |
| WYNN FM AM | | PO BOX 100531 | | | FLORENCE | SC | 295010531 | |
| WYNN FM AM | | PO BOX 100531 | | | FLORENCE | SC | 29501-0531 | |
| WYNN HOME ELECTRONICS SVC | | 2522 A HWY 6 & 50 | | | GRAND JUNCTION | CO | 81505 | |
| WYNN, RANDY | | PO BOX 090826 | 3900 W BROWN DEER RD 205 | | MILWAUKEE | WI | 53209 | |
| WYNNE RESIDENTIAL CORP HOUSING | | PO BOX 11083 | | | RICHMOND | VA | 23230 | |
| WYNNE, CAROL | | LOC NO 8304 PETTY CASH | 9950 MAYLAND DR DR 1 4TH FL | | RICHMOND | VA | 23233 | |
| WYNNES HOME SERVICE INC | | PO BOX 18505 | | | CHARLOTTE | NC | 28218 | |
| WYNNESCAFT INC | | 332 COPE DR | | | SHREVEPORT | LA | 71106 | |
| WYNR FM | | 3833 US HWY 82 | | | BRUNSWICK | GA | 31523 | |
| WYNR FM | | QANTUM COMMUNICATIONS | 3833 US HWY 82 | | BRUNSWICK | GA | 31523 | |
| WYNU FM | | 122 RADIO RD | | | JACKSON | TN | 38301 | |
| WYNU FM | | PO BOX 1119 | | | JACKSON | TN | 38302 | |
| WYNZ FM | | 420 WESTERN AVE | | | S PORTLAND | ME | 04106 | |
| WYOK FM | | ONE OFFICE PARK/SUITE 215 | PO BOX 1425 | | MOBILE | AL | 36633 | |
| WYOK FM | | PO BOX 1425 | | | MOBILE | AL | 36633 | |
| WYOMING CHILD SUPPORT ENF | | PO BOX 1027 | | | CHEYENNE | WY | 82003 | |
| WYOMING COUNTY CLERK | | | | | | | | |
| WYOMING COUNTY CLERK | | 143 N MAIN ST | SUPREME & COUNTY COURT | | WARSAW | NY | 14569 | |
| WYOMING COUNTY SCU | | PO BOX 15356 | | | ALBANY | NY | 12212-5355 | |
| WYOMING ELECTRICAL BOARD | | 122 W 25TH ST | HERSCHLER BLDG | | CHEYENNE | WY | 82002 | |
| WYOMING RETAIL MERCHANTS ASSOC | | PO BOX 1003 | | | CHEYENNE | WY | 82003 | |
| WYOMING STATE ATTORNEYS GENERAL | BRUCE A SALZBURG | 123 STATE CAPITOL BLDG | | | CHEYENNE | WY | 82002 | |
| WYOMING STATE TREASURER | | 122 W 25TH ST HERSCHLER BLDG | 3RD E WYOMING INSURANCE DEPT | | CHEYENNE | WY | 82002 | |
| WYOMING TRIBUNE EAGLE | | 702 W LINCOLNWAY | | | CHEYENNE | WY | 820014397 | |
| WYOMING TRIBUNE EAGLE | | 702 W LINCOLNWAY | | | CHEYENNE | WY | 82001-4397 | |
| WYOMING VALLEY SANITARY AUTH | | PO BOX 33 A | | | WILKES BARRE | PA | 18703 | |
| WYOMING, STATE OF | | 2101 ONEIL AVE RM 101 | WYOMING CITY CLERKS OFFICE | | CHEYENNE | WY | 82001 | |
| WYOMING, STATE OF | | THE CAPITOL | | | CHEYENNE | WY | 82002 | |
| WYOMING, STATE OF | | SECRETARY OF STATE | THE CAPITOL | | CHEYENNE | WY | 82002 | |
| WYOMING, STATE OF | | 2515 WARREN AVE STE 502 | UNCLAIMED PROPERTY DIVISION | | CHEYENNE | WY | 82002 | |
| WYOMING, STATE OF | | 122 W 25TH ST HERSCHLER BLDG | WYOMING DEPT OF REVENUE | | CHEYENNE | WY | 82002-0110 | |
| WYOMING, STATE OF | | 122 W 25TH ST HERSCHLER BLDG | EMPLOYMENT TAX | | CHEYENNE | WY | 82002-0700 | |
| WYOMING, STATE OF | | PO BOX 2659 | EMPLOYMENT RESOURCES DIV | | CASPER | WY | 82602-2659 | |
| WYOMISSING, BOROUGH OF | | 22 READING BLVD | | | WYOMISSING | PA | 19610 | |
| WYOMISSING, BOROUGH OF | | BOROUGH HALL | 22 READING BLVD | | WYOMISSING | PA | 19610 | |
| WYOS | | PO BOX 414 | | | BINGHAMTON | NY | 13902 | |
| WYOU TV | | 415 LACKAWANNA AVENUE | | | SCRANTON | PA | 18503 | |
| WYOU TV | | PO BOX 820039 | | | PHILADELPHIA | PA | 19182-0039 | |
| WYOY FM | | 265 HIGHPOINT DRIVE | | | JACKSON | MS | 39213 | |
| WYRD ENTERPRISES LLC | | 15307 WINDING ASH DR | | | CHESTERFIELD | VA | 23832 | |
| WYRK FM | | | | | | | | |
| WYRK FM | | RAND BUILDING 5TH FL | | | BUFFALO | NY | 14203 | |
| WYSE TECHNOLOGY INC | | PO BOX 7351 | | | SAN FRANCISCO | CA | 94120-7351 | |
| WYSE TECHNOLOGY INC | | PO BOX 8500 51625 | | | PHILADELPHIA | PA | 19178 | |
| WYSF FM | | 244 GOODWIN CREST DR STE 300 | | | BIRMINGHAM | AL | 35209 | |
| WYSK FM | | | | | | | | |
| WYSK FM | | 616 AMELIA ST | | | FREDERICKSBURG | VA | 22401 | |
| WYSONGS TV | | 820 N MAIN ST | | | KISSIMMEE | FL | 34741 | |
| WYSP | | 1 BALA CYNWYD PLAZA | | | BALA CYNWYD | PA | 19004 | |
| WYSP FM | | PO BOX 33186 | | | NEWARK | NJ | 07188-0176 | |
| WYST FM | | CBS RADIO GROUP | | | CHICAGO | IL | 606737771 | |
| WYST FM | | PO BOX 73771 | CBS RADIO GROUP | | CHICAGO | IL | 60673-7771 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYTY TV | | 3800 SHADY RUN ROAD | | | YOUNGSTOWN | OH | 44502 | |
| WYUU FM | | PO BOX 905537 | | | CHARLOTTE | NC | 28290-5537 | |
| WYUU FM | | 9721 EXECUTIVE CTR DR STE 200 | | | ST PETERSBURG | FL | 33702 | |
| WYXB FM | | 40 MONUMENT CIR STE 400 | | | INDIANAPOLIS | IN | 46204 | |
| WYXB FM | | 7999 RELIABLE PKY | EMMIS INDIANA BROADCASTING LP | | CHICAGO | IL | 60686 | |
| WYXR | | PO BOX 7777 | | | PHILADELPHIA | PA | 191753805 | |
| WYXR | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175805 | |
| WYXY FM RADIO | | 3501 E SANGAMON AVE | | | SPRINGFIELD | IL | 62707 | |
| WYXZ RADIO | | PO BOX 4006 | 538 BROAD ST | | ELYRIA | OH | 44036 | |
| WYXZ RADIO | | 538 BROAD ST PO BOX 4006 | | | ELYRIA | OH | 44036 | |
| WYYD | | PO BOX 4108 | | | LYNCHBURG | VA | 245020108 | |
| WYYD | | PO BOX 4108 | | | LYNCHBURG | VA | 24502-0108 | |
| WYYX FM | | PO BOX 0629 | | | DENVER | CO | 802170629 | |
| WYYX FM | | PO BOX 0629 | | | DENVER | CO | 80217-0629 | |
| WYYY FM | | 500 PLUM ST STE 100 | | | SYRACUSE | NY | 13204 | |
| WYYY FM | | 500 PLUM ST STE 100 | CLEAR CHANNEL BROADCASTING INC | | SYRACUSE | NY | 13204 | |
| WYZB | | 225 NW HOLLYWOOD BLVD | | | FT WALTON BEACH | FL | 32549 | |
| WYZB | | PO BOX 2347 | 225 NW HOLLYWOOD BLVD | | FT WALTON BEACH | FL | 32549 | |
| WYZZ TV | | PO BOX 630619 | | | BALTIMORE | MD | 212630619 | |
| WYZZ TV | | NATIONS BANK | PO BOX 630619 | | BALTIMORE | MD | 21263-0619 | |
| WZAK FM | | 2510 ST CLAIR AVE NE | | | CLEVELAND | OH | 44114-4013 | |
| WZAK FM | | PO BOX 92299 | RADIO ONE ACCOUNTS RECEIVABLE | | CLEVELAND | OH | 44193 | |
| WZAK FM RADIO | | THE MEDIA STORE | | | CLEVELAND | OH | 44194 | |
| WZAK FM RADIO | | PO BOX 74172 S | THE MEDIA STORE | | CLEVELAND | OH | 44194 | |
| WZAT | | PO BOX 60789 | | | SAVANNAH | GA | 314200789 | |
| WZAT | | PO BOX 60789 | | | SAVANNAH | GA | 31420-0789 | |
| WZAZ AM | | PO BOX 402526 | | | ATLANTA | GA | 30384-2526 | |
| WZAZ AM | | STE 2000 | | | COLUMBUS | OH | 432292515 | |
| WZBB | | PO BOX 1117 | | | ROCKY MOUNT | VA | 24151 | |
| WZBH FM GREAT SCOTT BROADCASTG | | 701 DUPONT HWY | | | GEORGETOWN | DE | 19947 | |
| WZBQ | | | | | | | | |
| WZBQ | | PO BOX 20126 | | | TUSCALOOSA | AL | 35402-0126 | |
| WZBZ FM | | 8025 BLCK HORSE PIKE BAYPORT 1 | EQUITY COMMUNICATIONS LP | | W ATLANTIC CITY | NJ | 08232 | |
| WZBZ FM | | 8025 BLCK HORSE PIKE BAYPORT 1 | | | W ATLANTIC CITY | NJ | 08232 | |
| WZDQ FM | | PO BOX 2763 | | | JACKSON | TN | 383022763 | |
| WZDQ FM | | PO BOX 2763 | | | JACKSON | TN | 38302-2763 | |
| WZDX TV | | PO BOX 3889 | ACCOUNTING DEPT | | HUNTSVILLE | AL | 35810 | |
| WZDX TV | | ACCOUNTING DEPT | | | HUNTSVILLE | AL | 35810 | |
| WZEE | | PO BOX 842284 | | | DALLAS | TX | 75284 | |
| WZEE | | PO BOX 99 | | | MADISON | WI | 53701 | |
| WZEW FM | | 1100E DAUPHIN ST | | | MOBILE | AL | 36604 | |
| WZEW FM | | 3725 AIRPORT DR STE 199 | | | MOBILE | AL | 36608 | |
| WZFX FOXY 99 FM | | PO BOX 710 | | | FAYETTEVILLE | NC | 28302 | |
| WZGC Z93 RADIO | | CBS RADIO | PO BOX 905262 | | CHARLOTTE | NC | 28290-5262 | |
| WZGC Z93 RADIO | | PERIMETER 400 CTR | | | ATLANTA | GA | 30342 | |
| WZHT FM | | PO BOX 406159 | | | ATLANTA | GA | 303846159 | |
| WZHT FM | | PO BOX 406159 | | | ATLANTA | GA | 30384-6159 | |
| WZID | | 500 COMMERCIAL STREET | | | MANCHESTER | NH | 03101 | |
| WZJM RADIO | | PO BOX 74172 S | THE MEDIA STORE | | CLEVELAND | OH | 44194 | |
| WZJM RADIO | | THE MEDIA STORE | | | CLEVELAND | OH | 44194 | |
| WZKL FM | | 393 SMYTH AVE PO 2356 | | | ALLIANCE | OH | 44601 | |
| WZKX FM | | PO BOX 2639 | | | GULFPORT | MS | 39505 | |
| WZLD FM | | PO BOX 406262 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30348-6262 | |
| WZLD FM | | 1 COMMERCE DR STE 106 | | | HATTIESBURG | MS | 39402 | |
| WZLS FM | | PO BOX 2020 | | | ASHEVILLE | NC | 28802 | |
| WZLX FM | | PRUDENTIAL TOWER STE 2450 | | | BOSTON | MA | 02199 | |
| WZLX FM | | PO BOX 33197 | | | NEWARK | NJ | 07188-0197 | |
| WZMT FM | | 600 BALTIMORE DR | | | WILKES BARRE | PA | 18702 | |
| WZMT FM | | BROADCAST CENTER | 600 BALTIMORE DR | | WILKES BARRE | PA | 18702 | |
| WZMX FM | | | | | | | | |
| WZMX FM | | 10 EXECUTIVE DRIVE | | | FARMINGTON | CT | 06032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WZMK FM | | 10 EXECUTIVE DR | INFINITY BROADCASTING INC | | FARMINGTON | CT | 06032 | |
| WZNE FM | | 3136 S WINTON RD 300 | | | ROCHESTER | NY | 14623 | |
| WZNF FM | | 400 NORTH BROADWAY AVENUE | | | URBANA | IL | 61801 | |
| WZNS FM | | PO BOX 2347 | | | FT WALTON BEACH | FL | 32549 | |
| WZNX FM | | | | | | | | |
| WZNX FM | | 410 N WATER ST STE C | | | DECATUR | IL | 62523 | |
| WZNY | | PO BOX 2066 | | | AUGUSTA | GA | 30903 | |
| WZOC FM | | WSBT INC | 300 W JEFFERSON BLVD | | SOUTH BEND | IN | 46601 | |
| WZOC FM | | 300 W JEFFERSON BLVD | | | SOUTH BEND | IN | 46601 | |
| WZON AM | | | | | | | | |
| WZON AM | | PO BOX 1929 | THE ZONE CORP | | BANGOR | ME | 04402-1929 | |
| WZOW FM | | 3371 CLEVELAND RD STE 300 | ACCOUNTS RECEIVABLE | | SOUTH BEND | IN | 46628 | |
| WZPC FM | | PO BOX 270068 | | | NASHVILLE | TN | 37227 | |
| WZPL FM | | 9245 N MERIDIAN ST SUITE 300 | | | INDIANAPOLIS | IN | 46260 | |
| WZPL FM | | MYSTAR COMMUNICATION CORP | 9245 N MERIDIAN ST SUITE 300 | | INDIANAPOLIS | IN | 46260 | |
| WZPT FM | | 680 ANDERSON DR 200 | | | PITTSBURGH | PA | 15220 | |
| WZPT FM | | 651 HOLIDAY DR | FOSTER PLAZA FIVE STE 310 | | PITTSBURGH | PA | 15220-2740 | |
| WZRR FM | | SUITE 300 | | | BIRMINGHAM | AL | 35209 | |
| WZRR FM | | 244 GOODWIN CREST DR | SUITE 300 | | BIRMINGHAM | AL | 35209 | |
| WZSR | | 8800 RT 14 | | | CRYSTAL LAKE | IL | 60012 | |
| WZSR | | PRIDE COMMUNICATIONS LLC | 8800 RT 14 | | CRYSTAL LAKE | IL | 60012 | |
| WZSR FM | | 4120 EMPORIA CT | | | NAPERVILLE | IL | 60564 | |
| WZST | | PO BOX 989 | | | CHATTANOOGA | TN | 37401 | |
| WZTA FM | | 7601 RIVIERA BLVD | CLEAR CHANNEL BROADCASTING | | MIRAMAR | FL | 33023 | |
| WZTA FM | | 7601 RIVIERA BLVD | | | MIRAMAR | FL | 33023 | |
| WZTM | | 11300 4TH ST N STE 318 | | | ST PETERSBURG | FL | 33716 | |
| WZTR | | 520 W CAPITOL DRIVE | | | MILWAUKEE | WI | 53212 | |
| WZTV TV | | PO BOX 60178 | | | CHAROLOTTE | NC | 28260-0178 | |
| WZTV TV | | P O BOX 30391 | | | NASHVILLE | TN | 372410391 | |
| WZVN | | PO BOX 7087 | | | FORT MYERS | FL | 33911-7087 | |
| WZVN | | PO BOX 3874 | | | FORT MYERS | FL | 339183874 | |
| WZWW FM | | | | | | | | |
| WZWW FM | | 863 BENNER PIKE | TALLEYRAND BROADCASTING INC | | STATE COLLEGE | PA | 16801 | |
| WZWZ FM | | PO BOX 2208 | | | KOKOMO | IN | 46904 | |
| WZXL | | 8025 BLACK HORSE PIKE | | | W ATLANTIC CITY | NJ | 08232 | |
| WZXL | | 8025 BLACK HORSE PIKE | | | W ATLANTIC CITY | NJ | 08232 | |
| WZXL | | 3010 NEW JERSEY AVE | | | WILDWOOD | NJ | 08260 | |
| WZXL | | 3010 NEW JERSEY AVE | | | WILDWOOD | NJ | 08260 | |
| WZXR FM | | 1685 FOUR MILE DR | SABRE RADIO GROUP | | WILLIAMSPORT | PA | 17701 | |
| WZXR FM | | 220 S RUSSEL AVENUE | | | WILLIAMSPORT | PA | 17701 | |
| WZYP | | P O BOX 389 | | | ATHENS | AL | 35612 | |
| WZZI FM | | | | | | | | |
| WZZI FM | | 210 FIRST ST STE 240 | | | ROANOKE | VA | 24011 | |
| WZZK FM | | 301 BEACON PKWY W STE 200 | | | BIRMINGHAM | AL | 35209 | |
| WZZM TV | | PO BOX 1624 | | | GRAND RAPIDS | MI | 495011624 | |
| WZZM TV | | PO BOX 1624 | | | GRAND RAPIDS | MI | 49501-1624 | |
| WZZN FM | | | | | | | | |
| WZZN FM | | 190 N STATE ST | | | CHICAGO | IL | 60601 | |
| WZZO FM | | PO BOX 9876 | | | ALLENTOWN | PA | 181059876 | |
| WZZO FM | | 6000 FELDWOOD RD | BANK OF AMERICA LOCKBOX 406054 | | ATLANTA | GA | 30349 | |
| WZZQ FM | | | | | | | | |
| WZZQ FM | | PO BOX 35 | 1341 OHIO ST | | TERRE HAUTE | IN | 47808 | |
| WZZR FM | | PO BOX 0093 | | | PORT ST LUCIE | FL | 34985 | |
| X 10 POWERHOUSE USA INC | | 9T RUCKMAN ROAD BOX 420 | | | CLOSTER | NJ | 07624 | |
| X INVENTORY LLC | | 1666 MORSE DR | | | SAN PEDRO | CA | 90732 | |
| X OPEN | | APEX PLAZA FORBURY ROAD | READING BERKS | | ENGLAND | | RG1 1AX | GBR |
| X OPEN | | READING BERKS | | | ENGLAND | | RG1 1X | GBR |
| X TEND | | 15215 ALTON PARKWAY | SUITE 300 | | IRVINE | CA | 92718 | |
| X1 SYSTEMS | | PO BOX 12984 | | | PITTSBURGH | PA | 15241 | |
| XAVO FM | | PO BOX 3037 | BMP RADIO LP | | MCALLEN | TX | 78502-3037 | |
| XAVO FM | | PO BOX 3037 | | | MCALLEN | TX | 78502-3037 | |
| XCAO FM | | PO BOX 3037 | BMP RADIO LP | | MCALLEN | TX | 78502-3037 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XCAO FM | | PO BOX 3037 | | | MCALLEN | TX | 78502-3037 | |
| XCEL ENERGY | | PO BOX 35000 | | | AMARILLO | TX | 791205000 | |
| XCEL ENERGY | | PO BOX 35000 | | | AMARILLO | TX | 79120-5000 | |
| XCEL ENERGY | | PO BOX 92002 | | | AMARILLO | TX | 79120-6002 | |
| XCEL ENERGY | | PO BOX 92001 | | | AMARILLO | TX | 97120-6001 | |
| XCEL ENERGY | | | | | | | | |
| XCEL ENERGY | | PO BOX 9477 | | | MINNEAPOLIS | MN | 554849477 | |
| XCEL ENERGY | | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | |
| XCEL ENERGY NORTHERN STATES POWER CO | | P O BOX 9477 2067 | | | MINNEAPOLIS | MN | 55484-9477 | |
| XCEL ENERGY PUBLIC SERVICE COMPANY OF CO | | P O BOX 9477 2200 | | | MINNEAPOLIS | MN | 55484-9477 | |
| XCEL ENERGY SOUTHWESTERN PUBLIC SERVICE | | P O BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | |
| XEFV AM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | |
| XEFV AM | | 2100 BOCA CHICA BLVD STE 403 | | | BROWNSVILLE | TX | 78521 | |
| XEGH FM | | PO BOX 3037 | | | MCALLEN | TX | 78502-3037 | |
| XEGH FM | | PO BOX 3037 | BMP RADIO LP | | MCALLEN | TX | 78502-3037 | |
| XENIA DAILY GAZETTE | | PO BOX 490 | | | MIDDLETOWN | OH | 45042 | |
| XENOTECH SKYTRACKER INC | | | | | | | | |
| XENOTECH SKYTRACKER INC | | 901 E CENTRAL FLORIDA PKY | STE B | | ORLANDO | FL | 32824 | |
| XERGON | | PO BOX 971342 | | | DALLAS | TX | 75397-1342 | |
| XERGON | | | | | | | | |
| XEROGRAPHIC DOCUMENT SOLUTIONS | | 6715 MEADOWBROOK DR | | | FORT WORTH | TX | 76112 | |
| XEROX CORP | | PO BOX 650361 | | | DALLAS | TX | 75265-0361 | |
| XEROX CORP | | PO BOX 676772 | XEROX OMNIFAX | | DALLAS | TX | 75267-6772 | |
| XEROX CORP | | PO BOX 890990 | | | DALLAS | TX | 75389-0990 | |
| XEROX CORP | | DEPT 13388 | XEROX SPECIAL INFORMATION SYST | | LOS ANGELES | CA | 90088 | |
| XEROX CORP | | PO BOX 7405 | | | PASADENA | CA | 91109-7405 | |
| XEROX CORP | | PO BOX 1000 | MS 7060 372 | | WILSONVILLE | OR | 97070 | |
| XEROX CORP | | PO BOX 13508 | | | NEWARK | NJ | 07188 | |
| XEROX CORP | | PO BOX 827181 | | | PHILADELPHIA | PA | 19182-7181 | |
| XEROX CORP | | PO BOX 827598 | | | PHILADELPHIA | PA | 191827598 | |
| XEROX CORP | | XEROX DOCUMENT UNIVERSITY | PO BOX 2000 | | LEESBURG | VA | 22075 | |
| XEROX CORP | | 1700 BAYBERRY CT STE 200 | | | RICHMOND | VA | 22226 | |
| XEROX CORP | | 2553 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| XEROX ENGINEERING SYSTEMS | | | | | | | | |
| XEROX ENGINEERING SYSTEMS | | 300 MAIN ST STE 30 | TAX DEPT | | EAST ROCHESTER | NY | 14445 | |
| XEROX ENGINEERING SYSTEMS | | PO BOX 828137 | | | PHILADELPHIA | PA | 19182 | |
| XERV TV | | 4909 N MCCOLL RD | | | MCALLEN | TX | 78504 | |
| XERV TV | | 4909 N MCCOLL RD | | | MCALLEN | TX | 78504 | |
| XERV TV | | 4909 N MCCOLL RD | COX MEDIA | | MCALLEN | TX | 78504 | |
| XETV SAN DIEGO6 | | FILE 51058 | | | LOS ANGELES | CA | 90074-1058 | |
| XETV SAN DIEGO6 | | 8253 RONSON RD | | | SAN DIEGO | CA | 921112066 | |
| XF ELECTRICAL CONTRACTORS INC | | 1120 CLAYCRAFT RD | | | COLUMBUS | OH | 43230 | |
| XF ELECTRICAL CONTRACTORS INC | | PO BOX 30789 | | | COLUMBUS | OH | 43230 | |
| XGTS FM | | 8828 N STEMMONS FRWY STE 212 | | | DALLAS | TX | 75247-3720 | |
| XGTS FM | | BMP RADIO LP | PO BOX 826 | | LAREDO | TX | 78042 | |
| XHAAA FM | | 1510 CALLE DEL NORTE STE 2 | | | LAREDO | TX | 78041 | |
| XHAAA FM | | 1510 CALLE DEL NORTE STE 2 | IMAGE BROADCASTING SYSTEM | | LAREDO | TX | 78041 | |
| XHAAA FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | |
| XHAAA FM | | 2100 BOCA CHICA BLVD STE 403 | | | BROWNSVILLE | TX | 78521 | |
| XHAS TV | | PO BOX 51822 | | | LOSA ANGELES | CA | 90051-6122 | |
| XHAS TV | | 5770 RUFFIN RD | | | SAN DIEGO | CA | 92123 | |
| XHFX TV | | 4909 N MCCOLL RD | | | MCALLEN | TX | 78504 | |
| XHFX TV | | 4909 N MCCOLL | | | MCALLEN | TX | 78504 | |
| XHFX TV | | 4909 N MCCOLL RD | | | MCALLEN | TX | 78504 | |
| XHGU FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | |
| XHGU FM | | 2100 BOCA CHICA BLVD STE 403 | | | BROWNSVILLE | TX | 78521 | |
| XHH FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | |
| XHH FM | | 2100 BOCA CHICA BLVD STE 403 | | | BROWNSVILLE | TX | 78521 | |
| XHIJ TV | | INTERN COMM OF EL PASO INC | 1790 LEE TREVINO STE 440 | | EL PASO | TX | 79936 | |
| XHIJ TV | | 1790 LEE TREVINO STE 440 | | | EL PASO | TX | 79936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XHJD FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | |
| XHJD FM | | 2100 BOCA CHICA BLVD STE 403 | | | BROWNSVILLE | TX | 78521 | |
| XHNA FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | |
| XHNA FM | | 2100 BOCA CHICA BLVD STE 403 | | | BROWNSVILLE | TX | 78521 | |
| XHQQ FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | |
| XHQQ FM | | SUITE 403 | | | BROWNSVILLE | TX | 78521 | |
| XHRK FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | |
| XHRK FM | | 2100 BOCA CHICA BLVD STE 403 | | | BROWNSVILLE | TX | 78521 | |
| XHRL FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | |
| XHRL FM | | SUITE 403 | | | BROWNSVILLE | TX | 78521 | |
| XHRM | | 2434 SOUTHPORT WAY STE A | | | NATIONAL CITY | CA | 91950 | |
| XHRYS FM | | 1510 CALLE DEL NORTE STE 2 | IMAGE BROADCASTING SYSTEM INC | | LAREDO | TX | 78041 | |
| XHRYS FM | | 1510 CALLE DEL NORTE STE 2 | | | LAREDO | TX | 78041 | |
| XHTY FM | | 5030 CAMINO DE LA SIESTA NO 403 | | | SAN DIEGO | CA | 92108 | |
| XHTZ FM | | 1690 FRONTAGE RD | CALIFORMULA INC | | CHULA VISTA | CA | 91911 | |
| XHTZ FM | | | | | | | | |
| XHVT FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | |
| XHVT FM | | 2100 BOCA CHICA BLVD STE 403 | | | BROWNSVILLE | TX | 78521 | |
| XHVTH FM | | 1510 CALLE DEL NORTE STE 2 | | | LARADO | TX | 78041 | |
| XHVTH FM | | 1510 CALLE DEL NORTE STE 2 | IMAGE BROADCASTING SYSTEM INC | | LARADO | TX | 78041 | |
| XILINX INC | | 2100 LOGIC DR | | | SAN JOSE | CA | 95124 | |
| XILINX INC | | | | | | | | |
| XINKER ELECTRONIC CO | | RM 703 7/F TUNG YING BLDG | 100 NATHAN ROAD | | TSIM SHA TSUI | | | HKG |
| XIRCOM INC | | PO BOX 51418 | | | LOS ANGELES | CA | 90051-5718 | |
| XIRCOM INC | | | | | | | | |
| XITEL TECHNOLOGIES LLC | | 13276 RESEARCH BLVD STE 208A | | | AUSTIN | TX | 78750 | |
| XL INDUSTRIAL SERVICE CO | | PO BOX 32107 | | | CHICAGO | IL | 606320107 | |
| XL INDUSTRIAL SERVICE CO | | PO BOX 32107 | | | CHICAGO | IL | 60632-0107 | |
| XLINK TECHNOLOGY INC | | 1546 CENTRE POINTE DRIVE | | | MILIPITAS | CA | 950358011 | |
| XLINK TECHNOLOGY INC | | 1546 CENTRE POINTE DRIVE | | | MILIPITAS | CA | 95035-8011 | |
| XLTN FM | | 1690 FRONTAGE RD | | | CHULA VISTA | CA | 91911 | |
| XLTN FM | | 1690 FRONTAGE RD | RADIO LATINA | | CHULA VISTA | CA | 91911 | |
| XM SATELLITE RADIO | | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2194 | |
| XM SATELLITE RADIO INC | | | | | | | | |
| XM SATELLITE RADIO INC | | PO BOX 79500 | | | BALTIMORE | MD | 21279 | |
| XM SATELLITE RADIO INC | | PO BOX 402790 | | | ATLANTA | GA | 30384-2790 | |
| XMGM | | PO BOX 890928 | | | DALLAS | TX | 75389 | |
| XMGM | | 1044 MADRUGA RD | | | LATHROP | CA | 95330 | |
| XMLS FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | |
| XMLS FM | | SUITE 403 | | | BROWNSVILLE | TX | 78521 | |
| XO COMMUNICATIONS | | 11111 SUNSET HILLS RD | | | RESTON | VA | 20190 | |
| XO COMMUNICATIONS SERVICES INC | | 14242 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0142 | |
| XPANDER PAK INC | | | | | | | | |
| XPANDER PAK INC | | 3530 MAYLAND CT | | | RICHMOND | VA | 22233 | |
| XPECT FIRST AID | | | | | | | | |
| XPECT FIRST AID | | PO BOX 37021 | | | LOUISVILLE | KY | 40233 | |
| XPEDX | | PO BOX 120978 | DEPT 0978 | | DALLAS | TX | 75312 | |
| XPEDX | | PO BOX 951274 | | | DALLAS | TX | 75395-1274 | |
| XPEDX | | 17411 VALLEY BLVD | | | INDUSTRY | CA | 91744 | |
| XPEDX | | 5000 LINCOLN DR E | | | MARLTON | NJ | 08053 | |
| XPEDX | | PO BOX 641157 | | | PITTSBURGH | PA | 15264-1157 | |
| XPEDX | | 221 SOUTH 10TH ST | | | LEMOYNE | PA | 17043 | |
| XPEDX | | PO BOX 1337 | | | HARRISBURG | PA | 17105 | |
| XPEDX | | PO BOX 1337 | ATTN ACCOUNTS PAYABLE | | HARRISBURG | PA | 17105 | |
| XPEDX | | 2100 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23224 | |
| XPEDX | | PO BOX 34748 | | | RICHMOND | VA | 232340748 | |
| XPEDX | | PO BOX 601211 | | | CHARLOTTE | NC | 28260-1211 | |
| XPEDX | | PO BOX 905577 | | | CHARLOTTE | NC | 28290 | |
| XPEDX | | PO DRAWER 100981 | | | ATLANTA | GA | 303840981 | |
| XPEDX | | PO BOX 403565 | | | ATLANTA | GA | 30384-3565 | |
| XPEDX | | PO BOX 29460 | | | CINCINNATI | OH | 452290460 | |
| XPEDX | | PO BOX 29460 | | | CINCINNATI | OH | 45229-0460 | |
| XPEDX | | 013745 COLLECTIONS CENTER DR | | | CHICAGO | FL | 60693 | |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XPEDX | | 13745 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| XPEDX | | PO BOX 91694 | | | CHICAGO | IL | 60693 | |
| XPERT ELECTRONIC SERVICE | | | | | | | | |
| XPERT ELECTRONIC SERVICE | | 3346 GRIFFIN RD | | | DANIA | FL | 33312 | |
| XPERTS | | | | | | | | |
| XPERTS | | 4413 COX RD | | | GLEN ALLEN | VA | 23060 | |
| XPRESS SATELLITE INSTALLATIONS | | PO BOX 131 | | | JAMESTOWN | IN | 46147 | |
| XRIO TV | | 500 E BEAUMONT P O BOX 5074 | | | MCALLEN | TX | 78502 | |
| XRYS FM | | 700 E 8TH ST | | | WESLACO | TX | 78045 | |
| XRYS FM | | SUITE 403 | | | BROWNSVILLE | TX | 78521 | |
| XSTAR COMMUNICATION LLC | | PO BOX 14478 | | | NEWPORT NEWS | VA | 23608 | |
| XSTAR COMMUNICATION LLC | | 133 BUTTONWOOD LN | | | YORKTOWN | VA | 23693 | |
| XSTREAM LOGIC INC | | 160 KNOWLES DR | | | LOS GATOS | CA | 95032-1828 | |
| XSTREAM LOGIC INC | | | | | | | | |
| XTRA LEASE | | PO BOX 99262 | | | CHICAGO | IL | 606939262 | |
| XTRA LEASE | | PO BOX 99262 | | | CHICAGO | IL | 60693-9262 | |
| XTRA NOBLE BROADCASTING INC | | 4891 PACIFIC HWY | | | SAN DIEGO | CA | 92110 | |
| XTRA PRODUCTIONS | | 10038 LORD LOVAT WY | | | BRISTOW | VA | 20136 | |
| XTRA PRODUCTIONS | | 10038 LORD LOVAT WY | | | BRISTON | VA | 20136 | |
| XTRA SPACE MINI STORAGE | | 6493 EAST COLONIAL DRIVE | | | ORLANDO | FL | 32807 | |
| XTRA SPACE MINI STORAGE | | 6493 E COLONIAL DR | | | ORLANDO | FL | 32807 | |
| XTRASOURCE INC | | | | | | | | |
| XTRASOURCE INC | | PO BOX 698 | | | HUDSON | OH | 44236 | |
| XTREME GRAPHICS | | 165 E NORTH AVE UNIT B | | | VILLA PARK | IL | 60181 | |
| XUPN TV | | 8253 RONSON RD | | | SAN DIEGO | CA | 92111-2066 | |
| XUPN TV | | | | | | | | |
| XVTH FM | | 1510 CALLE DEL NORTH STE 2 | | | LAREDO | TX | 78041 | |
| XVTH FM | | 1510 CALLE DEL NORTH STE 2 | IMAGE BROADCASTING SYSTEM INC | | LAREDO | TX | 78041 | |
| XYRON INC | | 7400 E TIERRA BUENA | | | SCOTTSDALE | AZ | 85260 | |
| XYZ CLEANING CONTRACTORS INC | | 50 COMMERCIAL ST | | | PLAINVIEW | NY | 11803 | |
| Y NOT ELECTRONICS | | 24510 OAK GROVE LN STE 38 | | | SEDALIA | MO | 65301 | |
| Y&J CLEANING | | 7501 CAROTHERS | | | HOUSTON | TX | 77028 | |
| Y&S APPLIANCE REPAIR | | 3428 OLD BERWICK HWY | | | BLOOMSBURG | PA | 17815 | |
| YAFUSO TV APPLIANCE | | 165 EAST KAWILI ST | | | HILO | HI | 96720 | |
| YAGEMAN APPLIANCE INC | | 281 E HURON AVE | | | BAD AXE | MI | 48413 | |
| YAGMOURIAN, GERRY | | 11223 N 28TH DR F100 | | | PHOENIX | AZ | 85029 | |
| YAHOO HOTJOBS | | | | | | | | |
| YAHOO HOTJOBS | | PO BOX 0506 | | | CAROL STREAM | IL | 60132-0506 | |
| YAHOO INC | | PO BOX 89 4147 | | | LOS ANGELES | CA | 90189-4147 | |
| YAHOO INC | | | | | | | | |
| YAHOO INC | | PO BOX 3003 | | | CAROL STREAM | IL | 60132-3003 | |
| YAHOO INC | | PO BOX 3003 | | | CAROL STREAM | IL | 60132-3003 | |
| YAHOO INTERNET LIFE | | | | | | | | |
| YAHOO INTERNET LIFE | | 3348 COLLECTIONS CTR DR | ZIFF DAVIS PUBLISHING INC | | CHICAGO | IL | 60693 | |
| YAHOO MUSIC SERVICE | | 701 FIRST AVE | | | SUNNYVALE | CA | 94089-0703 | |
| YAHOO TECH | | 701 FIRST AVE | | | SUNNYDALE | CA | 94089 | |
| YAKE & ASSOCIATES INC | | | | | | | | |
| YAKE & ASSOCIATES INC | | PO BOX 42 | | | KENNEBUNK | ME | 04043 | |
| YAKIMA APPLIANCE SERVICE | | 1020 W NOB HILL | | | YAKIMA | WA | 98902 | |
| YAKIMA TV SERVICE | | PO BOX 10236 | | | YAKIMA | WA | 98909 | |
| YALE ENFORCEMENT SERVICES INC | | 209 NORTH ILLINOIS ST | | | BELLEVILLE | IL | 62220 | |
| YALE ENFORCEMENT SERVICES INC | | 3601 N BELT W | | | BELLEVILLE | IL | 62226 | |
| YALE INCORPORATED | | 9649 GIRARD AVE S | | | BLOOMINGTON | MN | 55431 | |
| YALE KENTUCKIANA | | 4092 MCCOLLUM CT | | | LOUISVILLE | KY | 40218 | |
| YAMADAS PLUMBING & CONTRACTNG | | PO BOX 17841 | | | HONOLULU | HI | 96817 | |
| YAMAHA CORPORATION OF AMERICA | | PO BOX 513219 | TERMINAL ANNEX | | LOS ANGELES | CA | 90051-1219 | |
| YAMAHA CORPORATION OF AMERICA | LESTER SONG | 6600 ORANGETHORPE AVE | | | BUENA PARK | CA | 90620 | |
| YAMAHA CORPORATION OF AMERICA | | PO BOX 13861 | | | NEWARK | NJ | 07188-0861 | |
| YAMAHA CORPORATION OF AMERICA | | PO BOX 73035 | | | CHICAGO | IL | 60673 | |
| YAMAHA CORPORATION OF AMERICA | | 23152 NETWORK PL | | | CHICAGO | IL | 60673-1231 | |
| YAMAHA ELECTRONIC CORP USA | | 6660 ORANGETHORPE AVE | | | BUENA PARK | CA | 90622 | |
| YAMAHA ELECTRONIC CORP USA | | BOX 100845 | | | ATLANTA | GA | 30384 | |
| YAMAHA ELECTRONIC CORP USA | | BOX 100845 | | | ATLANTA | GA | 30384 | |
| YAMAHA ELECTRONICS CORP USA | | 6660 ORANGETHORPE AVE | | | BUENA PARK | CA | 90620-1345 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YAMAHA GOLF & EQUIP CO | | HWY 75 NORTH | | | LEMARS | IA | 51031 | |
| YAMATO CUSTOMS BROKERS USA | | 377 SWIFT AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| YAMATO CUSTOMS BROKERS USA | | | | | | | | |
| YANCEY COUNTY SUPERIOR COURT | | CLERK OF COURT | | | BERNSVILLE | NC | 28714 | |
| YANCEY COUNTY SUPERIOR COURT | | 110 TOWN SQ | CLERK OF COURT | | BERNSVILLE | NC | 28714 | |
| YANCEY HAUSMAN & ASSOC | | 13333 NORTHWEST FWY STE 150 | | | HOUSTON | TX | 77040 | |
| YANCEY HAUSMAN & ASSOC | | | | | | | | |
| YANEZ, DAVID | | PO BOX 604 | | | FARMERSVILLE | CA | 93223 | |
| YANG MING CORP | | 525 WASHINGTON BLVD 25TH FL | | | JERSEY CITY | NJ | 07310 | |
| YANKEE DINER, THE | | PO BOX 70341 | | | SEATTLE | WA | 98107 | |
| YANKEE GAS SERVICES | | PO BOX 150492 | | | HARTFORD | CT | 06115-0492 | |
| YANKEE GAS SERVICES CO | | PO BOX 2919 | | | HARTFORD | CT | 06104-2919 | |
| YANKEE GAS SERVICES CO | | PO BOX 1911 | 639 RESEARCH PKY | | MERIDEN | CT | 06450 | |
| YANKEE GAS SERVICES CO | | PO BOX 1050 | | | MERIDEN | CT | 064501050 | |
| YANKEE GROUP RESEARCH INC | | | | | | | | |
| YANKEE GROUP RESEARCH INC | | PO BOX 845282 | | | BOSTON | MA | 02284-5282 | |
| YANKEE PENNYSAVER INC | | 800 FEDERAL RD | | | BROOKFIELD | CT | 06804 | |
| YANKEE SPRINKLER CO INC | | 86 DEPOT ST PO BOX 122 | | | SOUTH EASTON | MA | 02375 | |
| YANKEE SPRINKLER CO INC | | PO BOX 700 | | | SOUTH EASTON | MA | 02375 | |
| YANKELOVICH PARTNERS INC | | | | | | | | |
| YANKELOVICH PARTNERS INC | | PO BOX 601411 | | | CHARLOTTE | NC | 28260-1411 | |
| YANKES, MARGARET M | | 1085 FINCHLEY RD | | | N HUNTINGTON | PA | 15642 | |
| YANTRA CORP | | ONE PARK WEST | | | TEWKSBURY | MA | 01876 | |
| YAPEJIAN, SAHAG | | 1049 W OGDEN AVE NO 213 | | | NAPERVILLE | IL | 60563 | |
| YARBROUGH & WILCOX PLLC | | 100 E FERGUSON ST | STE 1015 | | TYLER | TX | 75702 | |
| YARBROUGH TRANSFER CO | | 1500 DOUNE ST | | | WINSTON SALEM | NC | 27127 | |
| YARBROUGHS TV SERVICE | | 115 RAGLAND ST | | | LAGRANGE | GA | 30241 | |
| YARD DOG INC, A | | 4400 NE LOOP 338 N | | | ODESSA | TX | 79762 | |
| YARD MASTERS | | 1968 BUSINESS PKY | | | MERCED | CA | 95340 | |
| YARD TRUCK SPECIALISTS INC | | 1510 FORD RD | | | BENSALEM | PA | 19020 | |
| YARDLEY SQUARE ASSOC | | 400 NORTH NINTH STREET | | | RICHMOND | VA | 23219 | |
| YARDLEY SQUARE ASSOC | | RICHMOND DISTRICT COURT | 400 NORTH NINTH STREET | | RICHMOND | VA | 23219 | |
| YARDSTERS | | 4742 LIBERTY RD S NO 268 | | | SALEM | OR | 973025000 | |
| YARDSTERS | | 4742 LIBERTY RD S NO 268 | | | SALEM | OR | 97302-5000 | |
| YARNALL TRUSTEE, RICK | | 1300 SW 5TH NO 1700 | | | PORTLAND | OR | 97201 | |
| YASEMINE TV & DVD REPAIR | | 1366 NORTH E ST | | | SAN BERNADINO | CA | 92405 | |
| YATES & ASSOCIATES | | SUITE 202 | | | LAKEWOOD | CO | 80228 | |
| YATES & ASSOCIATES | | PO BOX 41 | | | BOULDER | CO | 80306 | |
| YATES CONSTRUCTION CO INC | | | | | | | | |
| YATES CONSTRUCTION CO INC | | 9220 NC 65 | | | STOKESDALE | NC | 27357 | |
| YATES COUNTY COURT CLERK | | SUPREME & COUNTY COURT | | | PENN YAN | NY | 145271191 | |
| YATES COUNTY COURT CLERK | | 110 COURT ST | SUPREME & COUNTY COURT | | PENN YAN | NY | 14527-1191 | |
| YATES RACING, ROBERT | | 115 DWELLE ST | | | CHARLOTTE | NC | 28208 | |
| YATES RADIO AND T V | | 227 WEST CAROLINA ST | DBA AV ELECTRONICS | | TALLAHASSEE | FL | 32301 | |
| YATES RENTAL CENTER | | 8230 STATE RD 84 | | | FT LAUDERDALE | FL | 33324 | |
| YATES WRECKER SVC&GARAGE, DOUG | | 2306 E 23RD STREET | | | CHATTANOOGA | TN | 37407 | |
| YATES, CARLA S | | 1516 FLOYD AVE | | | RICHMOND | VA | 23220 | |
| YATES, CARLA S | | 1516 FLOYD AVE | | | RICHMOND | VA | 23235 | |
| YAVAPAI COUNTY SUPERIOR COURT | | CLERK OF COURT | | | YAVAPAI | AZ | 86301 | |
| YAZOO COUNTY | | PO BOX 108 | CIRCUIT & COUNTY COURT | | YAZOO CITY | MS | 39194 | |
| YBE COMMUNICATIONS | | 1149 BURTON SE | | | GRAND RAPIDS | MI | 49507 | |
| YCCS | | PO BOX 9244 | | | YAKIMA | WA | 98909 | |
| YDES MAJOR APPLIANCE | | 1220 OAK STREET | | | BRAINERD | MN | 56401 | |
| YEAR 2000 JOURNAL | | PO BOX 550547 | | | DALLAS | TX | 753559905 | |
| YEAR 2000 JOURNAL | | PO BOX 550547 | | | DALLAS | TX | 75355-9905 | |
| YEATS APPLIANCE DOLLY MFG CO | | PO BOX 3176 | 924 E WALNUT | | FULLERTON | CA | 92834 | |
| YEATS APPLIANCE DOLLY MFG CO | | 924 E WALNUT PO BOX 3176 | | | FULLERTON | CA | 92834 | |
| YEATTS INC, JC | | PO BOX 1928 | | | ARDMORE | OK | 73402 | |
| YEL HELP SECURITY LOCKSMITHS | | 346 CLINTON STREET | | | BINGHAMTON | NY | 13905 | |
| YELLES INC | | | | | | | | |
| YELLES INC | | 816 S POKEGAMA AVE | | | GRAND RAPIDS | MN | 55744 | |
| YELLIN & GOLDNER | | 2000 COMMONWEALTH AVE | | | NEWTON | MA | 02166 | |
| YELLIN & GOLDNER | | 2000 COMMONWEALTH AVE | | | NEWTON | MA | 02466 | |
| YELLOW BRICK ROAD TECHNOLOGIES | | 411 N WOODLAWN ST | | | WICHITA | KS | 67208 | |
| YELLOW BRICK ROAD TECHNOLOGIES | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YELLOW FREIGHT OVERLAND PARK | | C/O CORPORATE LEGAL COLLECTION | PO BOX 7929 | | OVERLAND PARK | KS | 66207 | |
| YELLOW FREIGHT OVERLAND PARK | | PO BOX 7929 | | | OVERLAND PARK | KS | 66207 | |
| YELLOW JACKET LANDSCAPE | | PO BOX 493752 | | | REDDING | CA | 96049 | |
| YELLOW PAGES INC | | PO BOX 60006 | | | ANAHEIM | CA | 92812-6006 | |
| YELLOW PAGES INC | | PO BOX 1389 | ATTN ACCOUNTS RECEIVABLE | | SIMI VALLEY | CA | 93062 | |
| YELLOW PAGES INC | | | | | | | | |
| YELLOW PAGES INC | | PO BOX 161069 | | | ATLANTA | GA | 30321 | |
| YELLOW PAGES INC | | PO BOX 161069 | | | ATLANTA | GA | 30321 | |
| YELLOW PAGES PROCESSING CENTER | | PO BOX 471902 | | | TULSA | OK | 74147 | |
| YELLOW PAGES, THE | | PO BOX 7370 | | | SPRING | TX | 77387 | |
| YELLOW ROSE, THE | | 230 S MONTCLAIR 100 | | | BAKERSFIELD | CA | 93309 | |
| YELLOW ROSE, THE | | 8200 STOCKDALE HWY | STE M10 170 | | BAKERSFIELD | CA | 93311 | |
| YELLOW STRIPE PAVEMENT INC | | PO BOX 2202 | | | ODESSA | TX | 79760 | |
| YELLOW TRANSPORTATION INC | | | | | | | | |
| YELLOW TRANSPORTATION INC | | | | | | | | |
| YELLOW TRANSPORTATION INC | | PO BOX 13850 | | | NEWARK | NJ | 07188-0850 | |
| YELLOW TRANSPORTATION INC | | 2100 HUNTINGDON AVE | | | BALTIMORE | MD | 21211 | |
| YEN & ASSOCIATES INC, BING | | 17701 MITCHELL NORTH | | | IRVINE | CA | 927146029 | |
| YEN & ASSOCIATES INC, BING | | 17701 MITCHELL NORTH | | | IRVINE | CA | 92714-6029 | |
| YENASON INC, JOHN A | | 132 DARLING ST | | | WILKES BARRE | PA | 18702 | |
| YEOMAN ELECTRONICS | | 111 E 8TH AVE | | | CHEYENNE | WY | 82001 | |
| YERGER AWNINGS INC | | 131 S 13TH STREET | | | EASTON | PA | 18042 | |
| YERKES ASSOCIATES INC | ACCOUNTING | | | | WEST CHESTER | PA | 193800078 | |
| YERKES ASSOCIATES INC | | PO BOX 1568 | ATTN ACCOUNTING | | WEST CHESTER | PA | 193800-0078 | |
| YES CUTS INC | | | | | | | | |
| YES CUTS INC | | 10409 LEANDER DR | | | GLEN ALLEN | VA | 23060-3029 | |
| YES LLC | | 155 BODWELL ST | | | AVON | MA | 02322 | |
| YES VIDEO | | 3281 SCOTT BLVD | | | SANTA CLARA | CA | 95054 | |
| YESKES SERVICE | | 1290 M139 | | | BENTON HARBOR | MI | 49022 | |
| YESTECH INC | | 1221 PUERTA DEL SOL 500 | | | SAN CLEMENTE | CA | 92673 | |
| YGLESIAS WALLOCK DIVEKAR INC | | SUITE 101 | | | SANTA MONICA | CA | 90404 | |
| YGLESIAS WALLOCK DIVEKAR INC | | 1202 WEST OLYMPIC BOULEVARD | SUITE 101 | | SANTA MONICA | CA | 90404 | |
| YMCA | | | | | | | | |
| YMCA | | 1000 N MARKET ST | | | FREDERICK | MD | 21701 | |
| YOH COMPANY, HL | | PO BOX 7777 W1270 | | | PHILADELPHIA | PA | 191751270 | |
| YOH COMPANY, HL | | PO BOX 7777 W1270 | | | PHILADELPHIA | PA | 19175-1270 | |
| YOLO COUNTY FAMILY SUPPORT | | PO BOX 1385 | | | WOODLAND | CA | 957761385 | |
| YOLO COUNTY FAMILY SUPPORT | | PO BOX 1385 | | | WOODLAND | CA | 95776-1385 | |
| YONEK, JEFFREY G | | 10413 BEARDSLEE BLVD NO 2 | | | BOTHELL | WA | 98011 | |
| YONKERS, CITY OF | | | | | | | | |
| YONKERS, CITY OF | | CITY HALL RM 107 | CITY CLERKS OFFICE | | YONKERS | NY | 10701 | |
| YONKERS, CITY OF | | BUREAU OF HOUSING & BUILDINGS | | | YONKERS | NY | 10701 | |
| YONKERS, CITY OF | | 87 NEPPERHAN AVENUE | BUREAU OF HOUSING & BUILDINGS | | YONKERS | NY | 10701 | |
| YONKERS, CITY OF | | CB 925 | | | YONKERS | NY | 10702 | |
| YOPP, L GREGORY | | PO BOX 3145 | | | LOUISVILLE | KY | 40201 | |
| YORBA LINDA, CITY OF | | PO BOX 87014 FINANCE DEPT | 4845 CASA LOMA AVE | | YORBA LINDA | CA | 92885-8714 | |
| YORK & YORK INC | | 5168 VILLAGE CREEK DR STE 300 | | | PLANO | TX | 76092 | |
| YORK & YORK INC | | 2825 EXCHANGE BLVD STE 103 | | | PLANO | TX | 76092 | |
| YORK AREA EARNED INCOME TAX | | 1415 N DUKE ST/PO BOX 15627 | | | YORK | PA | 174050156 | |
| YORK AREA EARNED INCOME TAX | | BUREAU | 1415 N DUKE ST/PO BOX 15627 | | YORK | PA | 17405-0156 | |
| YORK CLAIMS SERVICE INC | | 99 CHERRY HILL RD | | | PARISIPPANY | NY | 07054 | |
| YORK CLERK OF COURT | | PO BOX 371 | | | YORKTOWN | VA | 23690 | |
| YORK CLERK OF COURT | | 9TH CIRCUIT COURT | PO BOX 371 | | YORKTOWN | VA | 23690 | |
| YORK CONTRACTING INC | | | | | | | | |
| YORK CONTRACTING INC | | 2875 84TH LN NE | | | MINNEAPOLIS | MN | 55449 | |
| YORK COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | YORK | PA | 17401 | |
| YORK COUNTY CLERK OF COURTS | | 45 N GEORGE ST | | | YORK | PA | 17401 | |
| YORK COUNTY CLERK OF COURTS | | 28 E MARKET STREET | COURT OF COMMON PLEAS CRIMINAL | | YORK | PA | 17401 | |
| YORK COUNTY DOMESTIC RELATIONS | | PO BOX 1502 | | | YORK | PA | 17405 | |
| YORK COUNTY REGISTER OF WILLS | | 28 E MARKET ST | | | YORK | PA | 17401 | |
| YORK CREEK APARTMENTS | | PO BOX 0737 | | | GRANDVILLE | MI | 49468 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YORK ELECTRONIC SERVICE LLC | | 325 E MARKET ST | | | YORK | PA | 17403 | |
| YORK ICE CO INC | | 281 KINGS MILL RD | | | YORK | PA | 17403 | |
| YORK MAHONING MECHANICAL CONT | | PO BOX 3077 | | | YOUNGSTOWN | OH | 445113077 | |
| YORK MAHONING MECHANICAL CONT | | PO BOX 3077 | | | YOUNGSTOWN | OH | 44511-3077 | |
| YORK MOTORS INC | | 209 NORTH MONTEZUMA | | | PRESCOTT | AZ | 86302 | |
| YORK NEWSPAPER CO | | PO BOX 2042 | | | YORK | PA | 174052042 | |
| YORK NEWSPAPER CO | | PO BOX 2042 | | | YORK | PA | 17405-2042 | |
| YORK NEWSPAPER CO | | PO BOX 15094 | SUBSCRIPTION DEPT | | YORK | PA | 17405-7094 | |
| YORK NEWSPAPER CO | | 1891 LOUCKS ROAD | | | YORK | PA | 17408 | |
| YORK PERSONNEL INC, PAULA | | 2210 MEADOW DR | SUITE 3 | | LOUISVILLE | KY | 40218 | |
| YORK PERSONNEL INC, PAULA | | SUITE 3 | | | LOUISVILLE | KY | 40218 | |
| YORK PHOTO LABS | | 400 RAYON DR | | | PARKERSBURG | WV | 26101 | |
| YORK PUBLICATIONS | | 2730 S W 57TH | | | TOPEKA | KS | 66609 | |
| YORK RIVER ELECTRIC INC | | | | | | | | |
| YORK RIVER ELECTRIC INC | | 110 PRODUCTION DR STE C | | | YORKTOWN | VA | 23693 | |
| YORK ROOFING INC | | PO BOX 1589 | 1281 W KING ST | | YORK | PA | 17405 | |
| YORK SOLUTIONS LLC | | 231314 MOMENTUM PL | | | CHICAGO | IL | 60689-5311 | |
| YORK, MICHAEL | | 1200 S LINCOLN PARK DR | | | EVANSVILLE | IN | 47714 | |
| YORK, ROBERT | | 69 CHESTER AVE SE | | | ATLANTA | GA | 30316 | |
| YORKCON PROPERTIES INC | | 401 MERRIT 7 | | | NORWALK | CT | 06851 | |
| YORKCON PROPERTIES INC | | C/O ALBERT D PHELPS INC | 401 MERRIT 7 | | NORWALK | CT | 06856-5101 | |
| YORKS | | 319 BRIDGE STREET | | | HUNTINGTON | WV | 25702 | |
| YORKS | | 739 ROCKWOOD AVE | | | CHESAPEAKE | OH | 45619 | |
| YORKTOWN ASSOCIATES | | 2258 POST ROAD | | | WARWICK | RI | 02886 | |
| YORKTOWN AUDIO TV SERVICE | | | | | | | | |
| YORKTOWN AUDIO TV SERVICE | | 1196 S MAIN ST | | | LOMBARD | IL | 60148 | |
| YORKTOWN DELI | | 18 CONVENIENCE CTR | | | LOMBARD | IL | 60148 | |
| YORMAK & ASSOCIATES | | SITE 200 | | | LONG BEACH | CA | 90806 | |
| YORMAK & ASSOCIATES | | 3780 KILROY AIRPORT WAY | SITE 200 | | LONG BEACH | CA | 90806 | |
| YORX ELECTRONICS CORP | | PO BOX 500573 | | | ST LOUIS | MO | 631500573 | |
| YORX ELECTRONICS CORP | | PO BOX 500573 | | | ST LOUIS | MO | 63150-0573 | |
| YOSHITAKE CORP | | 13307 MIDLOTHIAN TRNPK STE B | | | MIDLOTHIAN | VA | 23113 | |
| YOU & THE LAW | | | | | | | | |
| YOU & THE LAW | | PO BOX 9206 | CUSTOMER SERVICE CTR | | MCLEAN | VA | 22102-0206 | |
| YOUDECIDE | | 4450 RIVER GREEN PKY | STE 100 A | | DULUTH | GA | 30096 | |
| YOUNG & ASSOCIATES INC | | | | | | | | |
| YOUNG & ASSOCIATES INC | | PO BOX 1702 | | | LEXINGTON | KY | 40588 | |
| YOUNG & CO LTD, HARLIN | | 222 S VINEYARD ST STE 404 | | | HONOLULU | HI | 96813-2454 | |
| YOUNG & CO LTD, HARLIN | | | | | | | | |
| YOUNG & COMPANY INC | | 520 WASHINGTON ST | | | LYNN | MA | 01901 | |
| YOUNG AE CHOE | | 76 AMELIA AVE | | | LIVINGSTON | NJ | 07039 | |
| YOUNG AMERICA | | | | | | | | |
| YOUNG AMERICA | | 717 FAXON RD | | | YOUNG AMERICA | MN | 55397-9481 | |
| YOUNG AMERICA | | PO BOX 1450 NW 8916 | | | MINNEAPOLIS | MN | 55485-8916 | |
| YOUNG APPLIANCES, BOB | | 3384 US HWY 421 | | | WILKESBORO | NC | 28697 | |
| YOUNG APPLIANCES, BOB | | 3051 W US HWY 421 | | | WILKESBORO | NC | 28697 | |
| YOUNG CO, JD | | 116 W THIRD ST | | | TULSA | OK | 74103 | |
| YOUNG CO, JD | | | | | | | | |
| YOUNG CO, RM | | 2801 AERO PARK DR | | | TRAVERSE CITY | MI | 49686 | |
| YOUNG ELECTRIC SIGN CO | | PO BOX 390126 | | | DENVER | CO | 80239 | |
| YOUNG ELECTRIC SIGN CO | | PO BOX 4478 | | | BOISE | ID | 83711-4478 | |
| YOUNG ELECTRIC SIGN CO | | 416 E 41ST ST | | | BOISE | ID | 83714 | |
| YOUNG ELECTRIC SIGN CO | | 3140 SOUTH VALLEY VIEW NO 11 | | | LAS VEGAS | NV | 89102 | |
| YOUNG ELECTRIC SIGN CO | | 775 E GLENDALE AVE | | | SPARKS | NV | 89431-7215 | |
| YOUNG ELECTRIC SIGN CO | | 1443 S CUCAMONGA AVE | | | ONTARIO | CA | 91761 | |
| YOUNG ELECTRIC SIGN CO | | PO BOX 11028 | | | TACOMA | WA | 98411-0028 | |
| YOUNG ELECTRIC SIGN CO | | PO BOX 112260 | | | TACOMA | WA | 98411-2260 | |
| YOUNG ELECTRIC SIGN CO SALT LA | | PO BOX 25728 | | | SALT LAKE CITY | UT | 841250728 | |
| YOUNG ELECTRIC SIGN CO SALT LA | | PO BOX 25728 | | | SALT LAKE CITY | UT | 84125-0728 | |
| YOUNG ELECTRICAL SERVICES INC | | PO BOX 924921 | | | HOUSTON | TX | 77292-4921 | |
| YOUNG ELECTRICAL SVCS INC | | | | | | | | |
| YOUNG ELECTRICAL SVCS INC | | 220 HIGH ST REAR | | | TAUNTON | MA | 02780 | |
| YOUNG FLORAL CO | | 215 PENNSYLVANIA AVE | | | CHARLESTON | WV | 25302 | |
| YOUNG GROUP LTD, THE | | 1054 CENTRAL DR | | | ST LOUIS | MO | 63110 | |
| YOUNG GROUP LTD, THE | | PO BOX 66911 | DEPT 10 160 | | ST LOUIS | MO | 63166-6911 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG GROUP LTD, THE | | 1508 FABRICON BLVD | | | JEFFERSONVILLE | IN | 47130 | |
| YOUNG GROUP LTD, THE | | 1508 FABRICON BLVD | YOUNG SALES CORP | | JEFFERSON | IN | 47130 | |
| YOUNG INSTALLATION, BERIC | | 4327 AZALEA DR | | | SYMRNA | GA | 30082 | |
| YOUNG INSTALLATION, BERIC | | 4327 AZALEA DR | | | SMYRNA | GA | 30082 | |
| YOUNG JR, LAWRENCE H | | PO BOX 3069 | | | CHARLESTON | WV | 25331 | |
| YOUNG LLC, LARRY | | 3604 N MAY STE E | | | OKLAHOMA CITY | OK | 73112 | |
| YOUNG MINDS INC | | PO BOX 6910 | | | REDLANDS | CA | 92375 | |
| YOUNG PHILLIPS | | PO BOX 25288 | | | WINSTON SALEM | NC | 27114 | |
| YOUNG PLUMBING & HEATING INC | | | | | | | | |
| YOUNG PLUMBING & HEATING INC | | 60 E UNION BLVD | | | BETHLEHEM | PA | 18018 | |
| YOUNG PRODUCTS, RICHARD | | PO BOX NO 025487 | | | MIAMI | FL | 33121 | |
| YOUNG, D BRENT | | 525 E 700 N | | | PLEASANT GROVE | UT | 84062 | |
| YOUNG, DAVID M | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| YOUNG, DAVID M | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| YOUNG, DONALD R | | 1331 CHEROKEE ST | | | DENVER | CO | 80203 | |
| YOUNG, EVAN G | | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| YOUNG, EVAN G | | PO BOX 27032 | HENRICO POLICE DEPT | | RICHMOND | VA | 23273 | |
| YOUNG, FRANK M | | 532 BRIGHTON DRIVE | | | RICHMOND | VA | 23235 | |
| YOUNG, FRANK M | | 532 BRIGHTON DR | | | RICHMOND | VA | 23235 | |
| YOUNG, GLENN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| YOUNG, JAMES & JULIE | | 113 E BEVERLY ST | STAUNTON GEN DIST COURT | | STAUNTON | VA | 24401 | |
| YOUNG, JASON C | | 4181 E WILLIAMSBURG RD | | | SANDSTON | VA | 23113 | |
| YOUNG, JOSEPH | | 645 PIERCE ST | | | CLEARWATER | FL | 33756 | |
| YOUNG, JOSEPH | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | CLEARWATER | FL | 33756 | |
| YOUNG, RICARDO | | 1205 3A OLD BUCKINGHAM STATION | | | MIDLOTHIAN | VA | 23113 | |
| YOUNG, ROGER | | 696 BRAIDWOOD TERRACE | | | ACKWORTH | GA | 30101 | |
| YOUNG, SYLVIA D | | 2016 GARSTLAND DRIVE NW | | | ROANOKE | VA | 24017 | |
| YOUNG, WILLIAM | | 1118 SUNKIST AVE | | | LA PUENTE | CA | 91746 | |
| YOUNG, WILLIAM LR | | 1901 E FRANKLIN ST NO 103 | | | RICHMOND | VA | 23223 | |
| YOUNGBLOOD BROS FURNITURE INC | | 728 E BROADWAY | | | MAYFIELD | KY | 42066 | |
| YOUNGBLOOD, MIKE | | 7111 BASELINE ROAD NO 6 | | | LITTLE ROCK | AR | 72209 | |
| YOUNGDAHL CONSULTING GROUP | | 1234 GLENHAVEN CT | | | EL DORADO HILLS | CA | 95762 | |
| YOUNGDALES INC | | 250 MARKET STREET | | | TURLOCK | CA | 95380 | |
| YOUNGER, BERNADINE | | LOC 207 PETTY CASH | PO BOX 310 | | BRANDYWINE | MD | 20613 | |
| YOUNGER, BERNADINE | | PO BOX 310 | | | BRANDYWINE | MD | 20613 | |
| YOUNGQUIST, JAN R | | PO BOX 395 | | | LONE GROVE | OK | 73443 | |
| YOUNGS | | PO BOX 66 | | | VALLEY PARK | MO | 63088 | |
| YOUNGS ELECTRIC HEATING/AIR | | 4047 MT UNION RD | | | SCOTTSVILLE | KY | 42164 | |
| YOUNGS ELECTRONIC REPAIR | | 3111 Q 103 | | | LAS VEGAS | NV | 89121 | |
| YOUNGS INC | | 400 N FIRST ST | | | SPRINGFIELD | IL | 62702 | |
| YOUNGS JANITORIAL | | PO BOX 125 | | | CENTRALIA | WA | 98531 | |
| YOUNGS TRANSPORT INC | | | | | | | | |
| YOUNGS TRANSPORT INC | | PO BOX 110610 | | | NAPLES | FL | 34108-0111 | |
| YOUNGS WATER CONDITIONING | | 1126 E MONROE | | | KOKOMO | IN | 46901 | |
| YOUNGSTOWN MUNICIPAL | | PO BOX 6047 | | | YOUNGSTOWN | OH | 44501 | |
| YOUNGSTOWN WATER DEPT | | PO BOX 6219 | | | YOUNGSTOWN | OH | 44501 | |
| YOUNGSTOWN WATER DEPT , OH | | P O BOX 6219 | | | YOUNGSTOWN | OH | 44501 | |
| YOUR CASTLE INSTALLATIONS | | 1006 MOUNT BENEVOLENCE RD | | | NEWTON | NJ | 07860 | |
| YOUR CREDIT INC | | 13 N WASHINGTON | | | ARDMORE | OK | 73401 | |
| YOUR HOMETOWN MAYTAG H A C | | 1501 E ALFRED ST | | | TAVARES | FL | 327784909 | |
| YOUR HOMETOWN MAYTAG H A C | | 1501 E ALFRED ST | | | TAVARES | FL | 32778-4909 | |
| YOUR JANITORS CLOSET | | 6952 SPINACH DRIVE | | | MENTOR | OH | 44060 | |
| YOUR PLACE OR MINE CATERING | | 3301 SOUTHERN BLVD STE 500 | | | RIO RANCHO | NM | 87124 | |
| YOURE INVITED | | 1615 HAMBURG TPK 2ND FLOOR | | | WAYNE | NJ | 07470 | |
| YOURE NO ONE INC | | | | | | | | |
| YOURE NO ONE INC | | PO BOX 8102 | | | BARTLETT | IL | 60103-8102 | |
| YOUTOPIA, LLC | CORY ZEITZER | 397 RIDGE ROAD | | | DAYTON | NJ | 08810 | |
| YOUTOPIA, LLC | LINDA ZEITZER | 397 RIDGE ROAD SUITE 5 | | | DAYTON | NJ | 08810 | |
| YOVINO YOUNG INC | | 2716 TELEGRAPH AVE | | | BERKELEY | CA | 94705 | |
| YP COM | | 101 CONVENTION CENTER DR | | | LAS VEGAS | NV | 89109 | |
| YRC LOGISTICS | | 8600 JESSE B SMITH CT STE 1 | | | JACKSONVILLE | FL | 32219 | |
| YUBA COUNTY PROBATE DIVISION | | 215 5TH ST | | | MARYSVILLE | CA | 95901 | |
| YUDKIN, FRANKLIN S | | STE 200 THE REPUBLIC BLDG | 429 W MUHAMMAD ALI BLVD | | LOUISVILLE | KY | 40202 | |
| YUDKIN, FRANKLIN S | | 429 W MUHAMMAD ALI BLVD | | | LOUISVILLE | KY | 40202 | |
| YUEN, ROSE | | 11414 IVY HOME PLACE | | | RICHMOND | VA | 23233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YUM BRAND FULFILLMENT SVCS | | 3528 COMOTARA | | | WICHITA | KS | 67226 | |
| YUM YUM GOOD CHINESE REST | | | | | | | | |
| YUM YUM GOOD CHINESE REST | | 5612 PATTERSON AVE | | | RICHMOND | VA | 23226 | |
| YUMA COUNTY | | 168 S 2ND AVE | SUPERIOR COURT | | YUMA | AZ | 85364 | |
| YUMA COUNTY | | 168 S 2ND AVE | | | YUMA | AZ | 85364 | |
| YUMA COUNTY | | 410 MAIDEN LN | STE C | | YUMA | AZ | 85364 | |
| YUMA COUNTY SUPERIOR COURT | | SUPERIOR COURT CLERK | | | YUMA | AZ | 85364 | |
| YUMA COUNTY SUPERIOR COURT | | 168 2ND AVENUE | SUPERIOR COURT CLERK | | YUMA | AZ | 85364 | |
| YUMA, CITY OF | | 1 CITY PLAZA | PO BOX 13012 | | YUMA | AZ | 85366 | |
| YUNG GUAN STATIONERY CO LTD | | 4/F NO 7 LANE 163 HSIN YIH | PAN CHIAO CITY | TAIPEI HSIEN | TAIWAN | | | TWN |
| YUNKER INDUSTRIES INC | | 200 SHERIDAN SPRINGS RD | | | LAKE GENEVA | WI | 53147 | |
| YUNKER INDUSTRIES INC | | PO BOX 2088 DEPT 4000 | | | MILWAUKEE | WI | 53201-2088 | |
| YUSON, MARILOU S | | 374 89TH ST APT 7 | | | DALY CITY | CA | 94015 | |
| YUSON, MARILOU S | | 961 COUNTRY RUN DR | | | MARTINEZ | CA | 94553 | |
| Z & Z INTERNATIONAL LLC | | 11941 THORNBURY VIEW | | | ALPHARETTA | GA | 30005 | |
| Z COMMUNICATIONS | | 9939 VIA PASAR | | | SAN DIEGO | CA | 92126 | |
| Z COMMUNICATIONS | | | | | | | | |
| Z CUBE LLC | | 1851 N GAFFEY ST STE C | | | SAN PEDRO | CA | 90731 | |
| Z FORCE SECURITY LLC | | | | | | | | |
| Z FORCE SECURITY LLC | | 2120 SWAMP FOX RD | | | MIDLOTHIAN | VA | 23112 | |
| Z LAWN INC | | PO BOX 961 | | | SPRINGFIELD | MO | 65801 | |
| Z LAWN INC | | | | | | | | |
| Z LINE DESIGNS | | 2410 SAN RAMON VALLEY BLVD | STE 126 | | SAN RAMON | CA | 94583 | |
| Z STAR SATELLITE | | 11543 HARRINGTON RD | | | DUNKIRK | NY | 14048 | |
| ZABRINA BRUDERER | | 300 DOLOROSA RM 33 POB 839901 | | | SAN ANTONIO | TX | 78204 | |
| ZABRINA BRUDERER | | BEXAR CNTY CHSP REG JUSTICE CT | 300 DOLOROSA RM 33 POB 839901 | | SAN ANTONIO | TX | 78204 | |
| ZAC CATALOGS | | 1090 KAPP DRIVE | | | CLEARWATER | FL | 337652111 | |
| ZAC CATALOGS | | 1090 KAPP DRIVE | | | CLEARWATER | FL | 33765-2111 | |
| ZACCARINE, JASON | | 12130 SOUTHERN RIDGE DR | | | CHESTERFIELD | VA | 23838 | |
| ZACCARINE, JASON | | 12130 SOUTHERN RIDGE DR | CHESTERFIELD COUNTY POLICE | | CHESTERFIELD | VA | 23838 | |
| ZACK ELECTRONICS | | 2514 CHANNING AVE | | | SAN JOSE | CA | 95131 | |
| ZACK, ROBERT J | | LOC NO 1124 PETTY CASH | 1000 S OYSTER BAY RD | | HICKSVILLE | NY | 11801 | |
| ZACKIT VALLEJO | | 812 TENNESSEE STREET | | | VALLEJO | CA | 945904508 | |
| ZACKIT VALLEJO | | 812 TENNESSEE STREET | | | VALLEJO | CA | 94590-4508 | |
| ZACKS BOULEVARD DELI | | 301 LINCOLN BLVD | | | MIDDLESEX | NJ | 08846 | |
| ZAHARIEV, IAVOR EMILOV | | SIMEONOVA STREET 50 N3A | | | SOFIA | | 1434 | BGR |
| ZAHREY, ZAHER | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | |
| ZAJIC APPLIANCE SERVICE INC | | 2459 FRUITRIDGE ROAD | | | SACRAMENTO | CA | 95822 | |
| ZAKARIAN ESQUIRE, DANA | | NYSTROM BECKMAN & PARIS LLP | 10 ST JAMES AVE 16TH FL | | BOSTON | MA | 02116 | |
| ZAKOOR NOVELTY CO | | 32985 SCHOOLCRAFT | | | LIVONIA | MI | 48150 | |
| ZAKOOR NOVELTY CO | | 3909 WOODWARD AVE | | | DETROIT | MI | 48201 | |
| ZALE DELAWARE | | 4110 CHAINBRIDGE ROAD | FAIRFAX COUNTY GENERAL DIST CT | | FAIRFAX | VA | 22030 | |
| ZALE DELAWARE | | FAIRFAX COUNTY GENERAL DIST CT | | | FAIRFAX | VA | 22030 | |
| ZALES DELAWARE INC | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| ZALES JEWELERS | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| ZALUTSKY & PINSKI LTD | | 20 N CLARK ST SUITE 600 | | | CHICAGO | IL | 60602 | |
| ZALUTSKY & PINSKI LTD | | ATTORNEYS AT LAW | 20 N CLARK ST SUITE 600 | | CHICAGO | IL | 60602 | |
| ZAMIAS CONSTRUCTION CO INC | | CASH MANAGEMENT ACCOUNT | 300 MARKET STREET | | JOHNSTOWN | PA | 15901 | |
| ZAMIAS CONSTRUCTION CO INC | | 300 MARKET STREET | | | JOHNSTOWN | PA | 15901 | |
| ZAMIAS, GEORGE D | | PO BOX 641740 | | | PITTSBURGH | PA | 152641740 | |
| ZAMIAS, GEORGE D | | C/O PITTSBURGH NATIONAL BANK | P O BOX 641740 | | PITTSBURGH | PA | 15264-1740 | |
| ZAMPOGNA INC | | 715 EWING STREET | | | ARNOLD | PA | 15068 | |
| ZANATY REALTY INC | | | | | | | | |
| ZANATY REALTY INC | | 2911 CRESCENT AVE | | | BIRMINGHAM | AL | 35209 | |
| ZANDE & ASSOCIATES INC, RD | | 1237 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| ZANDONATTI APPRAISAL | | PO BOX 7586 | | | ROCKFORD | IL | 61126 | |
| ZANNIN, LEONA | | C/O HENRICO POLICE CPT BULLOCK | P O BOX 27032 | | RICHMOND | VA | 23273 | |
| ZANNIN, LEONA | | P O BOX 27032 | | | RICHMOND | VA | 23273 | |
| ZAP TERMITE & PEST CONTROL | | 7233 26TH ST | | | RIO LINDA | CA | 95673 | |
| ZAPATA, LUIS A | | 8600B N TAYLOR RD | | | MCALLEN | TX | 78504 | |
| ZARKIN GROUP INC | | 550 MAMARONECK AVE | | | HARRISON | NY | 105281636 | |
| ZARKIN GROUP INC | | 550 MAMARONECK AVE | | | HARRISON | NY | 10528-1636 | |
| ZARUBA PHOTOGRAPHY | | PO BOX 862 | | | CAREFREE | AZ | 85377 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZARZAUR & SCHWARTZ | | PO BOX 11366 | | | BIRMINGHAM | AL | 35202 | |
| ZAVANTA INC | | 400 PERIMETER CTR TER STE 249 | | | ATLANTA | GA | 30346 | |
| ZBBF REALTY LLC | | 1801 CENTURY PARK WEST | | | LOS ANGELES | CA | 90067 | |
| ZCMI | | 2733 E PARLEYS WAY STE 302 | | | SALT LAKE CITY | UT | 84109 | |
| ZCMI | | 4685 HIGHLAND DR | | | SALT LAKE CITY | UT | 84117 | |
| ZD COMDEX & FORUMS | | 303 VINTAGE PARK DR | | | FOSTER CITY | CA | 94404 | |
| ZD JOURNALS | | PO BOX 23809 | | | ROCHESTER | NY | 14692-3809 | |
| ZD JOURNALS | | PO BOX 92880 | | | ROCHESTER | NY | 14692-9973 | |
| ZD JOURNALS | | PO BOX 35720 | | | LOUISVILLE | KY | 402325720 | |
| ZD JOURNALS | | PO BOX 35720 | | | LOUISVILLE | KY | 40232-5720 | |
| ZEARFOSS & ASSOCIATES INC | | 104 MIDDLE LN | | | WILMINGTON | NC | 28411 | |
| ZEBRA TECHNOLOGIES CORP | | 333 CORPORATE WOODS DR | | | VERNON HILLS | IL | 60061 | |
| ZEBRA TECHNOLOGIES CORP | | DEPT 77 6048 | | | CHICAGO | IL | 606786048 | |
| ZEBRA TECHNOLOGIES CORP | | DEPT 77 6048 | | | CHICAGO | IL | 60678-6048 | |
| ZEBROWSKI, BRETT | | 3946 SQUIRE HILL CT | | | RICHMOND | VA | 23234 | |
| ZEBROWSKI, SCOTT | | 2521 WALHALA DR | | | RICHMOND | VA | 232361534 | |
| ZEBROWSKI, SCOTT | | 2521 WALHALA DR | | | RICHMOND | VA | 23236-1534 | |
| ZEE MEDICAL | | PO BOX 4604 | | | CHESTERFIELD | MO | 63006 | |
| ZEE MEDICAL | | PO BOX 37761 | | | OMAHA | NE | 68137 | |
| ZEE MEDICAL | | PO BOX 45761 | | | OMAHA | NE | 68145-0761 | |
| ZEE MEDICAL | | 2429 WALNUT RIDGE ST | | | DALLAS | TX | 75229 | |
| ZEE MEDICAL | | 3251 REVERE STREET | SUITE 220 | | AURORA | CO | 80011 | |
| ZEE MEDICAL | | PO BOX 39166 | | | DENVER | CO | 80239 | |
| ZEE MEDICAL | | PO BOX 1857 | | | TEMPE | AZ | 85280 | |
| ZEE MEDICAL | | PO BOX 1857 | | | TEMPE | AZ | 85280 | |
| ZEE MEDICAL | | PO BOX 91478 | | | LONG BEACH | CA | 90809 | |
| ZEE MEDICAL | | PO BOX 18555 | | | IRVINE | CA | 92623-8555 | |
| ZEE MEDICAL | | PO BOX 18521 | | | IRVINE | CA | 92623-8559 | |
| ZEE MEDICAL | | PO BOX 18559 | | | IRVINE | CA | 92623-8559 | |
| ZEE MEDICAL | | PO BOX 18581 | | | IRVINE | CA | 92623-8581 | |
| ZEE MEDICAL | | PO BOX 18589 | | | IRVINE | CA | 92623-8589 | |
| ZEE MEDICAL | | PO BOX 18948 | | | IRVINE | CA | 92623-8948 | |
| ZEE MEDICAL | | PO BOX 92623 | | | IRVINE | CA | 92623-8948 | |
| ZEE MEDICAL | | PO BOX 19127 | | | IRVINE | CA | 92623-9127 | |
| ZEE MEDICAL | | PO BOX 19187 | | | IRVINE | CA | 92623-9187 | |
| ZEE MEDICAL | | 4221 W SIERRA MADRE NO 104 | | | FRESNO | CA | 93722 | |
| ZEE MEDICAL | | PO BOX 610878 | | | SAN JOSE | CA | 951610878 | |
| ZEE MEDICAL | | PO BOX 610878 | | | SAN JOSE | CA | 95161-0878 | |
| ZEE MEDICAL | | 11 SYCAMORE WAY | UNITS 103 105 | | BRANFORD | CT | 06405 | |
| ZEE MEDICAL | | 5 WESTCHESTER PLAZA | | | ELMSFORD | NY | 10523 | |
| ZEE MEDICAL | | PO BOX 4158 | | | WOODBRIDGE | VA | 22194 | |
| ZEE MEDICAL | | PO BOX 4158 | | | WOODBRIDGE | VA | 22194 | |
| ZEE MEDICAL | | 117 LANDMARK DR | | | GREENSBORO | NC | 27419 | |
| ZEE MEDICAL | | 117 LANDMARK DR | | | GREENSBORO | NC | 27419 | |
| ZEE MEDICAL | | PO BOX 18008 | | | GREENSBORO | NC | 27419 | |
| ZEE MEDICAL | | PO BOX 1060 | | | MATTHEWS | NC | 28106 | |
| ZEE MEDICAL | | PO BOX 1060 | | | MATTHEWS | NC | 28106 | |
| ZEE MEDICAL | | PO BOX 15069 | | | ATLANTA | GA | 303330069 | |
| ZEE MEDICAL | | PO BOX 15069 | | | ATLANTA | GA | 30333-0069 | |
| ZEE MEDICAL | | PO BOX 5620 | | | HOLLYWOOD | FL | 33083 | |
| ZEE MEDICAL | | PO BOX 34220 | | | MEMPHIS | TN | 38184-0220 | |
| ZEE MEDICAL | | 501 W LAKE STREET | | | ELMHURST | IL | 60126 | |
| ZEE MEDICAL ALBUQUERQUE | | 115 PENNSYLVANIA NE | | | ALBUQUERQUE | NM | 87108 | |
| ZEE MEDICAL BROOKFIELD | | PO BOX 4 | | | BROOKFIELD | WI | 530080004 | |
| ZEE MEDICAL BROOKFIELD | | PO BOX 4 | | | BROOKFIELD | WI | 53008-0004 | |
| ZEE MEDICAL BURNSVILLE | | PO BOX 911 | | | BURNSVILLE | MN | 55337 | |
| ZEE MEDICAL CHAMBERSBURG | | 111 QUARRY ROAD | | | CHAMBERSBURG | PA | 17201 | |
| ZEE MEDICAL DECATUR | | PO BOX 2928 | | | DECATUR | AL | 35602 | |
| ZEE MEDICAL EL PASO | | PO BOX 220229 | | | EL PASO | TX | 79913 | |
| ZEE MEDICAL FAIR OAKS | | PO BOX 22 | | | FAIR OAKS | CA | 95628 | |
| ZEE MEDICAL FARGO | | PO BOX 8310 | | | FARGO | ND | 581098310 | |
| ZEE MEDICAL FARGO | | PO BOX 8310 | | | FARGO | ND | 58109-8310 | |
| ZEE MEDICAL GRETNA | | GIARDINA ENTERPRISES INC | | | GRETNA | LA | 700532194 | |
| ZEE MEDICAL GRETNA | | 715 FRANKLIN STREET | GIARDINA ENTERPRISES INC | | GRETNA | LA | 70053-2194 | |
| ZEE MEDICAL HAYWARD | | 2748 CAVANAGH CT | | | HAYWARD | CA | 94545 | |

11/24/2008 12:17 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZEE MEDICAL HILLIARD | | PO BOX 6050 | | | HILLIARD | OH | 43026 | |
| ZEE MEDICAL HILLSDALE | | PO BOX 267/RT 22 NORTH | | | HILLSDALE | NY | 12529 | |
| ZEE MEDICAL HONOLULU | | PO BOX 30587 | | | HONOLULU | HI | 96820 | |
| ZEE MEDICAL HUNTINGTON BEACH | | 16631 BURKE LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| ZEE MEDICAL INDIANAPOLIS | | 5360 W 84TH ST | | | INDIANAPOLIS | IN | 46268 | |
| ZEE MEDICAL KEARNS | | 4175 W 5345 S | | | KEARNS | UT | 84118 | |
| ZEE MEDICAL LAKE OSWEGO | | PO BOX 1847 | | | LAKE OSWEGO | OR | 97035 | |
| ZEE MEDICAL LAKEWOOD | | 4007 PARAMOUNT BLVD | STE 105 | | LAKEWOOD | CA | 90712 | |
| ZEE MEDICAL LAKEWOOD | | STE 105 | | | LAKEWOOD | CA | 90712 | |
| ZEE MEDICAL LUBBOCK | | PO BOX 64337 | | | LUBBOCK | TX | 79464 | |
| ZEE MEDICAL MATTYDALE | | PO BOX 423 | | | MATTYDALE | NY | 13211 | |
| ZEE MEDICAL MESQUITE | | PO BOX 852906 | | | MESQUITE | TX | 751852906 | |
| ZEE MEDICAL MESQUITE | | PO BOX 852906 | | | MESQUITE | TX | 75185-2906 | |
| ZEE MEDICAL N CHARLESTON | | 3216 B2 INDUSTRY DRIVE | | | N CHARLESTON | SC | 29418 | |
| ZEE MEDICAL NEWPORT NEWS | | 815 BLUE CRAB ROAD SUITE NO 1 | | | NEWPORT NEWS | VA | 23606 | |
| ZEE MEDICAL NEWPORT NEWS | | 815 BLUECRAB ROAD | SUITE I | | NEWPORT NEWS | VA | 23606 | |
| ZEE MEDICAL NEWPORT NEWS | | 815 BLUE CRAB ROAD SUITE NO 1 | | | NEWPORT NEWS | VA | 23606 | |
| ZEE MEDICAL NEWPORT NEWS | | SUITE I | | | NEWPORT NEWS | VA | 23606 | |
| ZEE MEDICAL NORTHBORO | | 300 W MAIN ST | | | NORTHBORO | MA | 01532 | |
| ZEE MEDICAL OJAI | | 107 S BRYANT ST | | | OJAI | CA | 930233309 | |
| ZEE MEDICAL OJAI | | 107 S BRYANT ST | | | OJAI | CA | 93023-3309 | |
| ZEE MEDICAL OKLAHOMA CITY | | 13 NW 132ND | | | OKLAHOMA CITY | OK | 731142318 | |
| ZEE MEDICAL OKLAHOMA CITY | | 13 NW 132ND | | | OKLAHOMA CITY | OK | 73114-2318 | |
| ZEE MEDICAL ONTARIO | | 940 GREVILLEA COURT | | | ONTARIO | CA | 91761 | |
| ZEE MEDICAL PITTSBURGH | | 605 PARKWAY VIEW DRIVE | | | PITTSBURGH | PA | 152051432 | |
| ZEE MEDICAL PITTSBURGH | | PO BOX 871159 | | | CANTON | MI | 48187 | |
| ZEE MEDICAL READING | | RR 9 BOX 9290 | | | READING | PA | 196059634 | |
| ZEE MEDICAL READING | | 9200 LEISZS ROAD | RR 9 BOX 9290 | | READING | PA | 19605-9634 | |
| ZEE MEDICAL RENO | | 1401 W FOURTH ST | | | RENO | NV | 89503 | |
| ZEE MEDICAL ROCKFORD | | PO BOX 15735 | | | LOVES PARK | IL | 61132 | |
| ZEE MEDICAL ROUND ROCK | | PO BOX 2049 | | | ROUND ROCK | TX | 786802049 | |
| ZEE MEDICAL ROUND ROCK | | PO BOX 2049 | | | ROUND ROCK | TX | 78680-2049 | |
| ZEE MEDICAL S HOUSTON | | PO BOX 35 | | | SOUTH HOUSTON | TX | 77587 | |
| ZEE MEDICAL SAN ANTONIO | | PO BOX 33008 | | | SAN ANTONIO | TX | 782653008 | |
| ZEE MEDICAL SAN ANTONIO | | PO BOX 33008 | | | SAN ANTONIO | TX | 78265-3008 | |
| ZEE MEDICAL SAN DIEGO | | 8565 COMMERCE AVE | | | SAN DIEGO | CA | 921212670 | |
| ZEE MEDICAL SAN DIEGO | | 8565 COMMERCE AVE | | | SAN DIEGO | CA | 92121-2670 | |
| ZEE MEDICAL SANTA MONICA | | 1653 12TH STREET | | | SANTA MONICA | CA | 90404 | |
| ZEE MEDICAL SEATTLE | | PO BOX 58627 | | | SEATTLE | WA | 981381627 | |
| ZEE MEDICAL SEATTLE | | PO BOX 58627 | | | SEATTLE | WA | 98138-1627 | |
| ZEE MEDICAL SEFFNER | | PO BOX 1619 | | | SEFFNER | FL | 33584 | |
| ZEE MEDICAL SERVICE | | | | | | | | |
| ZEE MEDICAL SERVICE | | 605 PKY VIEW DR | | | PITTSBURGH | PA | 15205 | |
| ZEE MEDICAL SHEPHERDSVILLE | | 5022 N PRESTON HIGHWAY | | | SHEPHERDSVILLE | KY | 40165 | |
| ZEE MEDICAL SOUTH BEND | | PO BOX 8040 | | | SOUTH BEND | IN | 466608040 | |
| ZEE MEDICAL SOUTH BEND | | PO BOX 8040 | | | SOUTH BEND | IN | 46660-8040 | |
| ZEE MEDICAL ST LOUIS | | 1044 PERSHALL | | | ST LOUIS | MO | 63137 | |
| ZEE MEDICAL SVC N LITTLE ROCK | | PO BOX 15665 | | | N LITTLE ROCK | AR | 72231 | |
| ZEE MEDICAL TIMONIUM | | PO BOX 4175 | | | TIMONIUM | MD | 21094 | |
| ZEE MEDICAL TULSA | | PO BOX 54307 | | | TULSA | OK | 74155 | |
| ZEE MEDICAL W DES MOINES | | PO BOX 65753 | | | WEST DES MOINES | IA | 50265 | |
| ZEE MEDICAL W SPRINGFIELD | | PO BOX 1145 | | | WEST SPRINGFIELD | MA | 010901145 | |
| ZEE MEDICAL W SPRINGFIELD | | PO BOX 1145 | | | WEST SPRINGFIELD | MA | 01090-1145 | |
| ZEE MEDICAL WHITTIER | | 2845 S WORKMAN MILL RD | | | WHITTIER | CA | 90601 | |
| ZEE MEDICAL WILLIAMSVILLE | | PO BOX 1647 | | | WILLIAMSVILLE | NY | 142311647 | |
| ZEE MEDICAL WILLIAMSVILLE | | PO BOX 1647 | | | WILLIAMSVILLE | NY | 14231-1647 | |
| ZEE MEDICAL WILLOUGHBY | | PO BOX 8003 | | | WILLOUGHBY | OH | 440940099 | |
| ZEE MEDICAL WILLOUGHBY | | PO BOX 8003 | | | WILLOUGHBY | OH | 44094-0099 | |
| ZEE MEDICAL WIXOM | | PO BOX 1005 | | | WIXOM | MI | 483931005 | |
| ZEE MEDICAL WIXOM | | PO BOX 1005 | | | WIXOM | MI | 48393-1005 | |
| ZEE MEDICAL WOBURN | | 20 R HENSHAW ST | | | WOBURN | MA | 01801 | |
| ZEE MEDICAL WOLFEBORO FALLS | | PO BOX 849 | | | WOLFEBORO FALLS | NH | 03896 | |
| ZEELAND COMMUNITY HOSPITAL | | 100 S PINE ST | | | ZEELAND | MI | 49464 | |
| ZEHNDERS OF FRANKENMUTH | | 730 SOUTH MAIN ST | | | FRANKENMUTH | MI | 48734 | |
| ZEIDLER FLORAL CO | | 2011 N FULTON | | | EVANSVILLE | IN | 47710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZEIGLER APPRAISAL GROUP | | | | | | | | |
| ZEIGLER APPRAISAL GROUP | | 528 W VINE ST | | | SPRINGFIELD | IL | 62704 | |
| ZEIMET BATTERY CO | | 3041 HAMMOND AVE | | | ELKHART | IN | 46516 | |
| ZELLER, DAVID | | 9933 N LAWLER STE 440 | | | SKOKIE | IL | 60077 | |
| ZELLERBACH | | PO BOX 641157 | | | PITTSBURGH | PA | 15264-1157 | |
| ZELLERBACH | | DRAWER CS100889 | | | ATLANTA | GA | 30384 | |
| ZELLERBACH | | DRAWER CS100889 | | | ATLANTA | GA | 30384 | |
| ZELLERBACH | | DRAWER CS198111 | | | ATLANTA | GA | 303848111 | |
| ZELLERBACH | | DRAWER CS198111 | | | ATLANTA | GA | 30384-8111 | |
| ZELLERS, JOHN R | | 26 WINNIPEG LN | | | LAWRENCEVILLE | NJ | 08648 | |
| ZELLNER SALES & SERVICE | | PO BOX 1570 | | | CONWAY | AR | 72033 | |
| ZELMAN COMPANIES, THE | | 707 WILSHIRE BLVD | SUITE 3036 | | LOS ANGELES | CA | 90017 | |
| ZELMAN COMPANIES, THE | | SUITE 3036 | | | LOS ANGELES | CA | 90017 | |
| ZEMAN, SALLY J | | PO BOX 1169 | | | DENVER | CO | 802011169 | |
| ZEMAN, SALLY J | | PO BOX 1169 | STANDING CHAP 13 TRUSTEE | | DENVER | CO | 80201-1169 | |
| ZENGA APPRAISAL ASSOCIATES INC | | | | | | | | |
| ZENGA APPRAISAL ASSOCIATES INC | | 1279 ROUTE 46 E BLDG A S1 | | | PARSIPPANY | NJ | 07054 | |
| ZENITH | | PO BOX 13464 | | | NEWARK | NJ | 07188-3464 | |
| ZENITH | | 1000 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ZENITH | | PO BOX 6727 | ATTN GENE DYESS | | HUNTSVILLE | AL | 35824 | |
| ZENITH | | 2000 MILLBROOK DR | | | LINCOLNSHIRE | IL | 60069 | |
| ZENITH | | 801 E ROOSEVELT RD | | | LOMBARD | IL | 60148 | |
| ZENITH | | 801 E ROOSEVELT RD | | | LOMBARD | IL | 60148 | |
| ZENITH CONTROLS INC | | 135 S LASALLE DEPT 2224 | | | CHICAGO | IL | 606742224 | |
| ZENITH CONTROLS INC | | 135 S LASALLE DEPT 2224 | | | CHICAGO | IL | 60674-2224 | |
| ZENITH ELECTRONICS CORP | PAUL ERTEL | 1000 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ZENITH ELECTRONICS CORP | | PO BOX 905071 | | | CHARLOTTE | NC | 28290-5071 | |
| ZENITH ELECTRONICS CORP | | PO BOX 905071 | | | CHARLOTTE | NC | 28920 | |
| ZENITH ELECTRONICS CORP | | PO BOX 22230 NETWORK PL | | | CHICAGO | IL | 60673-1222 | |
| ZENITH ELECTRONICS CORPORATION | | REMIT TO NO 991000 | | | CHICAGO | IL | 60639 | |
| ZENITH ELECTRONICS CORPORATION | | 21291 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| ZENITH PACKAGING COMPANY LLC | | 3230 REED AVE | | | W SACRAMENTO | CA | 95605 | |
| ZENO OFFICE SOLUTIONS | | | | | | | | |
| ZENO OFFICE SOLUTIONS | | PO BOX 607220 | | | ORLANDO | FL | 32860-7220 | |
| ZENO SYSTEMS OF GEORGIA INC | | 98 ANNEX 699 | | | ATLANTA | GA | 303980699 | |
| ZENO SYSTEMS OF GEORGIA INC | | 98 ANNEX 699 | | | ATLANTA | GA | 30398-0699 | |
| ZENO SYSTEMS OF HOUSTON INC | | 8601 JAMEEL NO 190 | | | HOUSTON | TX | 77040 | |
| ZEP MANUFACTURING | | BOX 382156 | | | PITTSBURGH | PA | 152508156 | |
| ZEP MANUFACTURING | | BOX 382156 | | | PITTSBURGH | PA | 15250-8156 | |
| ZEP MANUFACTURING | | PO BOX 530737 | | | ATLANTA | GA | 303530737 | |
| ZEP MANUFACTURING | | PO BOX 530737 | | | ATLANTA | GA | 30353-0737 | |
| ZEP MANUFACTURING | | PO BOX 46668 | | | CINCINNATI | OH | 45246-0668 | |
| ZEP MANUFACTURING | | PO BOX 120048 | | | MOUNDS VIEW | MN | 55112-0011 | |
| ZEP MANUFACTURING | | PO BOX 130250 | | | ST PAUL | MN | 55113 | |
| ZEP MANUFACTURING COMPANY | | DEPT CH10697 | | | PALATINE | IL | 60055-0697 | |
| ZEPHYRHILLS MOUNTAIN SPRING | | PO BOX 15404 | | | LAS VEGAS | NV | 89114 | |
| ZEPHYRHILLS MOUNTAIN SPRING | | PO BOX 52214 | | | PHOENIX | AZ | 85072 | |
| ZEPHYRHILLS MOUNTAIN SPRING | | 2767 E IMPERIAL HWY | STE 100 | | BREA | CA | 92821 | |
| ZEPHYRHILLS MOUNTAIN SPRING | | PROCESSING CENTER | | | LOUISVILLE | KY | 402855111 | |
| ZEPHYRHILLS MOUNTAIN SPRING | | PO BOX 85111 | PROCESSING CENTER | | LOUISVILLE | KY | 40285-5111 | |
| ZEPHYRHILLS MOUNTAIN SPRING | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6680 | |
| ZEPHYRHILLS NATL SPRING WATER | | PO BOX 650640 | | | DALLAS | TX | 752650640 | |
| ZEPHYRHILLS NATL SPRING WATER | | PO BOX 856680 | | | LOUISVILLE | KY | 40285-6680 | |
| ZEPPS ELECTRONIC REPAIR LLC | | 1448 JEFFCO BLVD | | | ARNOLD | MO | 63010 | |
| ZERCHER PHOTO | | 2105 SW GAGE BLVD | | | TOPEKA | KS | 666141122 | |
| ZERCHER PHOTO | | 2105 SW GAGE BLVD | | | TOPEKA | KS | 66614-1122 | |
| ZERO BREESE CO, THE | | | | | | | | |
| ZERO BREESE CO, THE | | 4120 CLIFTON AVE | | | CINCINNATI | OH | 45232 | |
| ZESTRON CORP | | | | | | | | |
| ZESTRON CORP | | 21641 BEAUMEADE CIR 315 | | | ASHBURN | VA | 20147 | |
| ZETTEL FOR ASSEMBLY, CHARLENE | | 1127 11TH ST STE 310 | C/O BOVEE CO | | SACRAMENTO | CA | 95814 | |
| ZEUS SATELLITE SYSTEMS | | RT 5 BOX 303 | | | WAYNESBORO | VA | 229809116 | |
| ZEUS SATELLITE SYSTEMS | | RT 5 BOX 303 | | | WAYNESBORO | VA | 22980-9116 | |
| ZEUSCHEL EQUIPMENT CO | | PO BOX 18013B | | | ST LOUIS | MO | 63160-8013 | |
| ZEUSCHEL EQUIPMENT CO | | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZHONGSHAN AIVIN ELECTRONC CO LTD | JIM LIU | | | | | | | CHN |
| ZHONGSHAN AIVIN ELECTRONC CO LTD | | NO 1 AILANG ROAD | XIAOLAN INDUSTRIES AREA | ZHONGSHAN CITY | GUANGDONG | | 528416 | CHN |
| ZIEBART REFRIGERATION | | 197 COUNTY RD B | | | WOODVILLE | WI | 54028 | |
| ZIEGLER, IRENE | | 518 WEST 25TH ST | | | RICHMOND | VA | 23225 | |
| ZIELKE & ASSOCIATES INC | | | | | | | | |
| ZIELKE & ASSOCIATES INC | | 609 24TH CT NW | | | BIRMINGHAM | AL | 35215 | |
| ZIEMBA, JIM | | LOC NO 0284 PETTY CASH | 2080 LAKE ST | | MELROSE PARK | IL | 60161 | |
| ZIEMER STAYMAN WEITZEL ET AL | | PO BOX 916 | | | EVANSVILLE | IN | 477060916 | |
| ZIEMER STAYMAN WEITZEL ET AL | | PO BOX 916 | | | EVANSVILLE | IN | 47706-0916 | |
| ZIERDEN, WILLIAM E | | 123 SPA VIEW AVE | | | ANNAPOLIS | MD | 21401 | |
| ZIFF DAVIS PUBLISHING INC | | 2546 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| ZIMMERMAN & ASSOCIATES, JOEL | | 2024 HICKORY RD | | | HOMEWOOD | IL | 60430 | |
| ZIMMERMAN & SONS SERVICE, JB | | 115 RANCK CHURCH RD PO BOX 457 | | | BLUE BALL | PA | 175060457 | |
| ZIMMERMAN & SONS SERVICE, JB | | PO BOX 457 | 115 RANCK CHURCH RD | | BLUE BALL | PA | 17506-0457 | |
| ZIMMERMAN ASSOCIATES | | PO BOX 1028 | | | WEST PALM BEACH | FL | 33402 | |
| ZIMMERMAN EVANS INC | | PO BOX 38006 | | | GREENSBORO | NC | 27438 | |
| ZIMMERMAN PLUMBING & HEATING | | | | | | | | |
| ZIMMERMAN PLUMBING & HEATING | | 110 E ALLEN ST | | | MECHANICSBURG | PA | 17055 | |
| ZIMMERMAN, JIMMY | | 1409 CALHOUN RD | | | ROCKY MOUNT | NC | 27801 | |
| ZIMMERMAN, KYLE | | 5508 J WETBLUFF CT | | | RICHMOND | VA | 23228 | |
| ZIMMERMANS TV & APPLIANCE | | 2143 MCCULLOCH BLVD | | | LAKE HAVASU | AZ | 86403 | |
| ZIMMERS CLERK OF COURTS, CRAIG | | 195 S CLAYTON RD | COUNTY COURT AREA ONE | | NEW LEBANON | OH | 45345 | |
| ZIMROD ENTERPRISES | | SUITE 609 31 | | | SARASOTA | FL | 34232 | |
| ZIMROD ENTERPRISES | | 935 NORTH BENEVA ROAD | SUITE 609 31 | | SARASOTA | FL | 34232 | |
| ZIO CORP | | 225 CHARCOT AVE | | | SAN JOSE | CA | 95131 | |
| ZIOS ITALIAN KITCHEN | | HWY 59 N | | | HUMBLE | TX | 77338 | |
| ZIPPERER TV | | 308 CENTRAL BLVD PO BOX 250 | | | GUYTON | GA | 31312 | |
| ZIPPERER TV | | PO BOX 250 | 308 CENTRAL BLVD | | GUYTON | GA | 31312 | |
| ZIPPY SWEEPERS | | 541 HAWTHORNE AVE | | | SHELBYVILLE | KY | 40065 | |
| ZOHAB, MICHAEL | | 11700 NETTLEHAM CT | | | RICHMOND | VA | 23233 | |
| ZOJIRUSHI AMERICA CORPORATION | MADOKA KATO | 1149 W 190TH STREET STE 1000 | | | GARDENA | CA | 90248 | |
| ZOLTRIX | | 47273 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| ZONECARE USA | | PO BOX 8379 | | | DELRAY | FL | 33482 | |
| ZONES INC | | 707 S GRADY WAY | | | RENTON | WA | 980553233 | |
| ZONES INC | | 707 S GRADY WAY | | | RENTON | WA | 98055-3233 | |
| ZONES INC | | PO BOX 34740 | | | SEATTLE | WA | 98124-1740 | |
| ZONTINI, AMELIA | | 3228 W GRACE ST APT B | | | RICHMOND | VA | 23221 | |
| ZOO GAMES INC | | PO BOX 1158 | | | DES PLAINES | IL | 60017-1158 | |
| ZOOM PARTNERS LP | | 9950 MAYLAND DRIVE | ATTN PHIL DUNN | | RICHMOND | VA | 23233 | |
| ZOOM PARTNERS LP | PHIL DUNN | | | | RICHMOND | VA | 23233 | |
| ZOOM TELEPHONICS | | 207 SOUTH STREET | | | BOSTON | MA | 02111 | |
| ZOOM TELEVISION INC | | 2121 AVENUE OF THE AMERICAS | 32ND FLOOR | | LOS ANGELES | CA | 90067 | |
| ZOOM TELEVISION INC | | 32ND FLOOR | | | LOS ANGELES | CA | 90067 | |
| ZOOM TELEVISION INC | | 1801 CENTURY PARK WEST | | | LOS ANGELES | CA | 90067 | |
| ZOOMBAK, LLC | | 1000 CHESTERBROOK BLVD | SUITE 200 | | BERWYN | PA | 19312 | |
| ZOOMERANG | | 150 SPEAR ST STE 600 | | | SAN FRANCISCO | CA | 94105 | |
| ZORAN CORPORATION | | 2041 MISSION COLLEGE BLVD | | | SANTA CLARA | CA | 95054 | |
| ZORBAS | | 9068 WEST BROAD STREET | | | RICHMOND | VA | 23294 | |
| ZOYTO | | 5700 CAMPBELL | | | HOUSTON | TX | 77041 | |
| ZOYTO | | | | | | | | |
| ZSS TECH | | 7 MANDOLIN CT | | | NEWARK | DE | 19702 | |
| ZT GROUP INTERNATIONAL | | 350 MEADOWLANDS PARKWAY | | | SECAUCUS | NJ | 07094 | |
| ZT GROUP INTERNATIONAL INC | WINNIE LU | 350 MEADOWLANDS PKWY | | | SECAUCUS | NJ | 07094 | |
| ZUCKERMAN SPAEDER LLP | | 201 S BISCAYNE BLVD STE 900 | | | MIAMI | FL | 33131 | |
| ZUCKERMAN, ALLAN | | 1 MALANGA CT | | | SCOTCH PLAINS | NJ | 07076 | |
| ZUMWALT CORPORATION | | 1617 LAFAYETTE AVE | | | ST LOUIS | MO | 63104 | |
| ZWERDLING & OPPLEMAN | | PO BOX 27032 | HENRICO GENERAL DISTRICT COURT | | RICHMOND | VA | 23273 | |
| ZWERDLING & OPPLEMAN | | HENRICO GENERAL DISTRICT COURT | | | RICHMOND | VA | 23273 | |
| ZYLLA TV, BOB | | 26 WILSON AVE NE PO BOX 6005 | | | ST CLOUD | MN | 563026005 | |
| ZYLLA TV, BOB | | PO BOX 6005 | 26 WILSON AVE NE | | ST CLOUD | MN | 56302-6005 | |
| ZYTEX INSTRUMENTS | | 5304G WINDER HWY | | | BRASELTON | GA | 30517 | |