# ECKERT SEAMANS

Eckert Seamans Cherin & Mellott, LLC
300 Delaware Avenue, Suite 1210
Wilmington, DE 19801

TEL 302 425 0430
FAX 302 425 0432
www.eckertseamans.com

Ronald S. Gellert
302-425-0430
rgellert@eckertseamans.com

November 25, 2008

## _ALL VIA FEDERAL EXPRESS_

Circuit City Stores, Inc. et al.
Claims Processing
c/o Kurtzman Carson Consultants
2335 Alaska Avenue
El Segundo, CA 90245

Skadden, Arps, Slate Meagher & Flom LLP
333 West Wacker Drive
Chicago, IL 60606
Attn: Sarah Baker, Esquire

Circuit City Stores, Inc.
9950 Maryland Drive
Richmond, Virginia 23233
Attn: Reginald D. Hedgebeth

McGuireWoods LLP
One James Center
901 E. Cary Street
Richmond, VA 23219
Attn: Sarah B. Boehm, Esquire

Circuit City Stores, Inc.
9950 Maryland Drive
Richmond, Virginia 23233
Attn: Daniel W. Ramsey

Re:    Reclamation Demand of Tritronics, Inc. to Circuit City Stores, Inc., _et al._

Dear Sir or Madam:

This office represents Tritronics, Inc. ("Tritronics"). Please take notice that pursuant to § 2-702 of the Uniform Commercial Code and 11 U.S.C.§ 546(c) of the Bankruptcy Code, the undersigned hereby provides notice of reclamation for all goods delivered to you by our client within the applicable timeframes afforded under the aforementioned statutes.

I have enclosed for your benefit _a copy of the invoices/spreadsheet, etc._ describing the goods that are the subject of this reclamation demand. The total for all goods claimed pursuant to this reclamation demand is $49,573.08.

This demand is being filed in accordance with the procedures set forth in the order establishing reclamation demands entered in your bankruptcy proceeding in the United States Bankruptcy Court for the Eastern District of Virginia, Richmond Division, Case Number 08-35653(KRH).

Pursuant to the provisions of the Bankruptcy Code, Tritronics reserves its rights to submit an administrative claim for any amounts arising post-petition, including but not limited to claims eligible for treatment under 11 U.S.C. § 503(b)(9). These amounts are currently unknown.

**ECKERT**
**SEAMANS**

*November 25, 2008*
*Page 2*

Tritronics reserves all of its rights with respect to any claims and or causes of action that it may have.

Should you have any questions regarding the foregoing, please feel free to contact me at your convenience.

Sincerely,

*Ronald S. Gellert /ps*

Ronald S. Gellert

RSG/lps
Enclosures
697072

Tritronics

**Tritronics Circuit City Claim detail**
Open invs

| Type / Row Labels | Sum of Current Amt — Total | Unbilled Sony Cores — Sum of Extension | Totals | Claims info |
|---|---|---|---|---|
| 1. before 9/11/08 | 1,150.43 | 50.00 | 1,200.43 | |
| 2. 9/11/08-9/26/08 | 120.74 | 535.00 | 655.74 | |
| 3. 9/27/08-10/20/08 | 16,501.88 | 1,130.00 ** | 17,631.88 | 17,631.88 ** |
| 4. 10/21/08-11/9/08 | 23,835.20 ** | 8,106.00 ** | 31,941.20 ** | 31,941.20 ** |
| 5. 11/10/08- today | 24,298.74 | 6,680.00 | 30,978.74 | |
| Grand Total | 65,906.99 | 16,501.00 | 82,407.99 | 49,573.08 |

** See tab Reclamation Detail

Tritronics

| Account | Invoice | Original Amt | Current Amt | Entry Date | Due Date | Order # | Type |
|---|---|---|---|---|---|---|---|
| 182800 | 459918 | (103.88) | (103.88) | 9/30/2008 | 9/30/2008 | C07513 | 3, 9/27/08-10/20/08 |
| 182800 | 460562 | (125.94) | 125.94 | 9/30/2008 | 9/30/2008 | C07525 | 3, 9/27/08-10/20/08 |
| 182800 | 460953 | (280.49) | 280.49 | 9/30/2008 | 9/30/2008 | C07526 | 3, 9/27/08-10/20/08 |
| 182800 | 461477 | 91.75 | - | 9/30/2008 | 11/30/2008 | 923416 | 3, 9/27/08-10/20/08 |
| 182800 | 461479 | 14.04 | - | 10/1/2008 | 11/30/2008 | 922108 | 3, 9/27/08-10/20/08 |
| 182800 | 461481 | 40.62 | - | 10/1/2008 | 11/30/2008 | 923727 | 3, 9/27/08-10/20/08 |
| 182800 | 461482 | 34.92 | - | 10/1/2008 | 11/30/2008 | 923602 | 3, 9/27/08-10/20/08 |
| 182800 | 461483 | 28.67 | - | 10/1/2008 | 11/30/2008 | 921967 | 3, 9/27/08-10/20/08 |
| 182800 | 461484 | 47.90 | - | 10/1/2008 | 11/30/2008 | 921516 | 3, 9/27/08-10/20/08 |
| 182800 | 461485 | 167.70 | - | 10/1/2008 | 11/30/2008 | 921509 | 3, 9/27/08-10/20/08 |
| 182800 | 461671 | 109.49 | - | 10/1/2008 | 11/30/2008 | 923407 | 3, 9/27/08-10/20/08 |
| 182800 | 462098 | (270.32) | 270.32 | 10/1/2008 | 10/1/2008 | C07640 | 3, 9/27/08-10/20/08 |
| 182800 | 462398 | 30.83 | - | 10/2/2008 | 11/30/2008 | 924548 | 3, 9/27/08-10/20/08 |
| 182800 | 462399 | 145.76 | - | 10/2/2008 | 11/30/2008 | 924427 | 3, 9/27/08-10/20/08 |
| 182800 | 462815 | 568.00 | - | 10/2/2008 | 11/30/2008 | 915687 | 3, 9/27/08-10/20/08 |
| 182800 | 462816 | 568.00 | - | 10/3/2008 | 11/30/2008 | 917197 | 3, 9/27/08-10/20/08 |
| 182800 | 463230 | 39.95 | - | 10/3/2008 | 11/30/2008 | 922785 | 3, 9/27/08-10/20/08 |
| 182800 | 463231 | 128.11 | - | 10/3/2008 | 11/30/2008 | 925070 | 3, 9/27/08-10/20/08 |
| 182800 | 463233 | 75.84 | - | 10/3/2008 | 11/30/2008 | 922904 | 3, 9/27/08-10/20/08 |
| 182800 | 463234 | 32.67 | - | 10/3/2008 | 11/30/2008 | 923407 | 3, 9/27/08-10/20/08 |
| 182800 | 463235 | 40.62 | - | 10/3/2008 | 11/30/2008 | 922787 | 3, 9/27/08-10/20/08 |
| 182800 | 463237 | 17.07 | - | 10/3/2008 | 11/30/2008 | 923736 | 3, 9/27/08-10/20/08 |
| 182800 | 463238 | 40.62 | - | 10/3/2008 | 11/30/2008 | 925060 | 3, 9/27/08-10/20/08 |
| 182800 | 463239 | 223.44 | - | 10/3/2008 | 11/30/2008 | 923729 | 3, 9/27/08-10/20/08 |
| 182800 | 463241 | 129.99 | - | 10/3/2008 | 11/30/2008 | 923161 | 3, 9/27/08-10/20/08 |
| 182800 | 463243 | 634.39 | - | 10/3/2008 | 11/30/2008 | 923409 | 3, 9/27/08-10/20/08 |
| 182800 | 463244 | 332.93 | - | 10/3/2008 | 11/30/2008 | 922789 | 3, 9/27/08-10/20/08 |
| 182800 | 463245 | 78.10 | - | 10/3/2008 | 11/30/2008 | 923411 | 3, 9/27/08-10/20/08 |
| 182800 | 463633 | 42.92 | - | 10/3/2008 | 11/30/2008 | 923738 | 3, 9/27/08-10/20/08 |
| 182800 | 464493 | 268.56 | 268.56 | 10/6/2008 | 11/30/2008 | 924548 | 3, 9/27/08-10/20/08 |
| 182800 | 464494 | 40.62 | 40.62 | 10/6/2008 | 11/30/2008 | 921036 | 3, 9/27/08-10/20/08 |
| 182800 | 464495 | 28.91 | 28.91 | 10/6/2008 | 11/30/2008 | 920318 | 3, 9/27/08-10/20/08 |
| 182800 | 464498 | 8.99 | 8.99 | 10/6/2008 | 11/30/2008 | 926599 | 3, 9/27/08-10/20/08 |
| 182800 | 464500 | 24.16 | 24.16 | 10/6/2008 | 11/30/2008 | 926211 | 3, 9/27/08-10/20/08 |
| 182800 | 464504 | 28.23 | 28.23 | 10/6/2008 | 11/30/2008 | 924288 | 3, 9/27/08-10/20/08 |
| 182800 | 464507 | 22.88 | 22.88 | 10/6/2008 | 11/30/2008 | 917982 | 3, 9/27/08-10/20/08 |
| 182800 | 0A6830 | (235.00) | (235.00) | 10/6/2008 | 10/6/2008 | | 3, 9/27/08-10/20/08 |
| 182800 | 465706 | 64.67 | 64.67 | 10/7/2008 | 11/30/2008 | 925073 | 3, 9/27/08-10/20/08 |
| 182800 | 465708 | 303.20 | 303.20 | 10/7/2008 | 11/30/2008 | 925291 | 3, 9/27/08-10/20/08 |
| 182800 | 465710 | 6.09 | 6.09 | 10/7/2008 | 11/30/2008 | 925070 | 3, 9/27/08-10/20/08 |
| 182800 | 465711 | 20.72 | 20.72 | 10/7/2008 | 11/30/2008 | 925060 | 3, 9/27/08-10/20/08 |
| 182800 | 465712 | 26.45 | 26.45 | 10/7/2008 | 11/30/2008 | 925290 | 3, 9/27/08-10/20/08 |
| 182800 | 465713 | 32.88 | 32.88 | 10/7/2008 | 11/30/2008 | 925069 | 3, 9/27/08-10/20/08 |
| 182800 | 465714 | 82.66 | 82.66 | 10/7/2008 | 11/30/2008 | 927459 | 3, 9/27/08-10/20/08 |

Tritronics

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 182800 | 465787 | 30.83 | 30.83 | 10/7/2008 | 11/30/2008 | 927666 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 466057 | 2,109.45 | 2,109.45 | 10/7/2008 | 11/30/2008 | 923417 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 466058 | 1,247.99 | 1,247.99 | 10/7/2008 | 11/30/2008 | 922796 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 466849 | 128.59 | 128.59 | 10/8/2008 | 11/30/2008 | 928233 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 466850 | 28.67 | 28.67 | 10/8/2008 | 11/30/2008 | 922788 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 466851 | 137.62 | 137.62 | 10/8/2008 | 11/30/2008 | 927878 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 466852 | 47.59 | 47.59 | 10/8/2008 | 11/30/2008 | 926362 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 466854 | 67.10 | 67.10 | 10/8/2008 | 11/30/2008 | 925493 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 466855 | 82.66 | 82.66 | 10/8/2008 | 11/30/2008 | 925726 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 466856 | 228.40 | 228.40 | 10/8/2008 | 11/30/2008 | 927709 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 466858 | 68.20 | 68.20 | 10/6/2008 | 11/30/2008 | 925727 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 466859 | 30.83 | 30.83 | 10/8/2008 | 11/30/2008 | 925725 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 467830 | 130.17 | 130.17 | 10/9/2008 | 11/30/2008 | 926572 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 467831 | 91.16 | 91.16 | 10/9/2008 | 11/30/2008 | 928740 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 467832 | 21.34 | 21.34 | 10/9/2008 | 11/30/2008 | 928663 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 467833 | 116.53 | 116.53 | 10/9/2008 | 11/30/2008 | 928660 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 467835 | 46.93 | 46.93 | 10/9/2008 | 11/30/2008 | 926599 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 467837 | 30.83 | 30.83 | 10/9/2008 | 11/30/2008 | 928685 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 467839 | 30.83 | 30.83 | 10/9/2008 | 11/30/2008 | 928743 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 467893 | 2,109.45 | 2,109.45 | 10/9/2008 | 11/30/2008 | 925066 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 467702 | 183.63 | 183.63 | 10/10/2008 | 11/30/2008 | 927459 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 467703 | 106.11 | 106.11 | 10/10/2008 | 11/30/2008 | 928015 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 468704 | 1.25 | 1.25 | 10/10/2008 | 11/30/2008 | 927878 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 468705 | 123.58 | 123.58 | 10/10/2008 | 11/30/2008 | 889201 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 468706 | 78.10 | 78.10 | 10/10/2008 | 11/30/2008 | 929357 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 468707 | 60.25 | 60.25 | 10/10/2008 | 11/30/2008 | 925727 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 468708 | 36.22 | 36.22 | 10/10/2008 | 11/30/2008 | 927666 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 468822 | 380.42 | 380.42 | 10/10/2008 | 11/30/2008 | 929797 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 468835 | 208.70 | 208.70 | 10/10/2008 | 11/30/2008 | 929718 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 468897 | 9.20 | 9.20 | 10/10/2008 | 11/30/2008 | 930313 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 468898 | 32.88 | 32.88 | 10/13/2008 | 11/30/2008 | 928744 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 468901 | 34.25 | 34.25 | 10/13/2008 | 11/30/2008 | 928748 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 469903 | 7.61 | 7.61 | 10/13/2008 | 11/30/2008 | 928663 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 469905 | 18.33 | 18.33 | 10/13/2008 | 11/30/2008 | 930312 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 469907 | 128.45 | 128.45 | 10/13/2008 | 11/30/2008 | 927086 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 471096 | 50.38 | 50.38 | 10/14/2008 | 11/30/2008 | 929359 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 471097 | 102.59 | 102.59 | 10/14/2008 | 11/30/2008 | 929024 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 471098 | 223.44 | 223.44 | 10/14/2008 | 11/30/2008 | 929095 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 471099 | 34.92 | 34.92 | 10/14/2008 | 11/30/2008 | 931162 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 471100 | 183.88 | 183.88 | 10/14/2008 | 11/30/2008 | 916161 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 471104 | 14.59 | 14.59 | 10/14/2008 | 11/30/2008 | 931524 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 471703 | (89.08) | (89.08) | 10/15/2008 | 10/15/2008 | C08489 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 472104 | 374.59 | 374.59 | 10/15/2008 | 11/30/2008 | 929797 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 472105 | 205.95 | 205.95 | 10/15/2008 | 11/30/2008 | 932254 | 3. | 9/27/08 - 10/20/08 |
| 182800 | 472107 | 90.94 | 90.94 | 10/15/2008 | 11/30/2008 | 925071 | 3. | 9/27/08 - 10/20/08 |

Tritroncis

| | | | | | |
|---|---|---|---|---|---|
| 182800 | 472108 | 73.27 | 73.27 | 10/15/2008 | 11/30/2008 932159 | 3. 9/27/08-10/20/08 |
| 182800 | 472109 | 57.05 | 57.05 | 10/15/2008 | 11/30/2008 931930 | 3. 9/27/08-10/20/08 |
| 182800 | 472111 | 88.25 | 88.25 | 10/15/2008 | 11/30/2008 925068 | 3. 9/27/08-10/20/08 |
| 182800 | 472112 | 5.00 | 5.00 | 10/15/2008 | 11/30/2008 930313 | 3. 9/27/08-10/20/08 |
| 182800 | 472113 | 84.48 | 84.48 | 10/15/2008 | 11/30/2008 930312 | 3. 9/27/08-10/20/08 |
| 182800 | 472114 | 92.43 | 92.43 | 10/15/2008 | 11/30/2008 930438 | 3. 9/27/08-10/20/08 |
| 182800 | 472115 | 301.61 | 301.61 | 10/15/2008 | 11/30/2008 930424 | 3. 9/27/08-10/20/08 |
| 182800 | 472117 | 202.52 | 202.52 | 10/15/2008 | 11/30/2008 931934 | 3. 9/27/08-10/20/08 |
| 182800 | 472119 | 68.20 | 68.20 | 10/15/2008 | 11/30/2008 923740 | 3. 9/27/08-10/20/08 |
| 182800 | 472484 | 1,091.02 | 1,091.02 | 10/15/2008 | 11/30/2008 923719 | 3. 9/27/08-10/20/08 |
| 182800 | 472485 | 902.40 | 902.40 | 10/15/2008 | 11/30/2008 924286 | 3. 9/27/08-10/20/08 |
| 182800 | 473273 | 9.75 | 9.75 | 10/15/2008 | 11/30/2008 932866 | 3. 9/27/08-10/20/08 |
| 182800 | 473274 | 57.05 | 57.05 | 10/16/2008 | 11/30/2008 932724 | 3. 9/27/08-10/20/08 |
| 182800 | 473294 | 170.22 | 170.22 | 10/16/2008 | 11/30/2008 923956 | 3. 9/27/08-10/20/08 |
| 182800 | 473295 | 113.32 | 113.32 | 10/16/2008 | 11/30/2008 923167 | 3. 9/27/08-10/20/08 |
| 182800 | 473981 | 179.95 | 179.95 | 10/17/2008 | 11/30/2008 931980 | 3. 9/27/08-10/20/08 |
| 182800 | 473982 | 34.92 | 34.92 | 10/17/2008 | 11/30/2008 933565 | 3. 9/27/08-10/20/08 |
| 182800 | 473983 | 326.33 | 326.33 | 10/17/2008 | 11/30/2008 930811 | 3. 9/27/08-10/20/08 |
| 182800 | 473984 | 158.45 | 102.93 | 10/17/2008 | 11/30/2008 931620 | 3. 9/27/08-10/20/08 |
| 182800 | 473985 | 207.18 | - | 10/17/2008 | 11/30/2008 931930 | 3. 9/27/08-10/20/08 |
| 182800 | 473986 | 148.28 | 148.28 | 10/17/2008 | 11/30/2008 931524 | 3. 9/27/08-10/20/08 |
| 182800 | 473987 | 127.30 | 127.30 | 10/17/2008 | 11/30/2008 932159 | 3. 9/27/08-10/20/08 |
| 182800 | 473988 | 83.54 | 83.54 | 10/17/2008 | 11/30/2008 931931 | 3. 9/27/08-10/20/08 |
| 182800 | 473990 | 84.48 | 84.48 | 10/17/2008 | 11/30/2008 931934 | 3. 9/27/08-10/20/08 |
| 182800 | 473991 | 44.17 | 44.17 | 10/17/2008 | 11/30/2008 933760 | 3. 9/27/08-10/20/08 |
| 182800 | 474125 | 110.68 | 110.68 | 10/17/2008 | 11/30/2008 933782 | 3. 9/27/08-10/20/08 |
| 182800 | 474126 | 130.17 | 130.17 | 10/17/2008 | 11/30/2008 930974 | 3. 9/27/08-10/20/08 |
| 182800 | 474127 | 198.00 | 198.00 | 10/17/2008 | 11/30/2008 933474 | 3. 9/27/08-10/20/08 |
| 182800 | 474147 | 213.76 | 213.76 | 10/20/2008 | 11/30/2008 933742 | 3. 9/27/08-10/20/08 |
| 182800 | 474434 | 568.00 | 568.00 | 10/20/2008 | 11/30/2008 927716 | 3. 9/27/08-10/20/08 |
| 182800 | 475317 | 52.03 | 52.03 | 10/20/2008 | 11/30/2008 934471 | 3. 9/27/08-10/20/08 |
| 182800 | 475318 | 84.48 | 84.48 | 10/20/2008 | 11/30/2008 932724 | 3. 9/27/08-10/20/08 |
| 182800 | 475319 | 12.43 | 12.43 | 10/20/2008 | 11/30/2008 932722 | 3. 9/27/08-10/20/08 |
| 182800 | 475320 | 0.62 | 0.62 | 10/20/2008 | 11/30/2008 932866 | 3. 9/27/08-10/20/08 |
| 182800 | 475322 | 57.05 | 57.05 | 10/20/2008 | 11/30/2008 929028 | 4. 10/21/08-11/9/08 |
| 182800 | 476369 | 62.82 | 62.82 | 10/21/2008 | 11/30/2008 933196 | 4. 10/21/08-11/9/08 |
| 182800 | 476372 | 87.01 | 87.01 | 10/21/2008 | 11/30/2008 935602 | 4. 10/21/08-11/9/08 |
| 182800 | 476373 | 688.50 | 688.50 | 10/21/2008 | 11/30/2008 889201 | 4. 10/21/08-11/9/08 |
| 182800 | 476917 | 95.59 | 95.59 | 10/21/2008 | 11/30/2008 928666 | 4. 10/21/08-11/9/08 |
| 182800 | 476924 | 170.22 | 170.22 | 10/21/2008 | 11/30/2008 929360 | 4. 10/21/08-11/9/08 |
| 182800 | 476925 | 167.44 | 167.44 | 10/22/2008 | 11/30/2008 936242 | 4. 10/21/08-11/9/08 |
| 182800 | 477744 | 68.20 | 68.20 | 10/22/2008 | 11/30/2008 934479 | 4. 10/21/08-11/9/08 |
| 182800 | 477845 | 68.20 | 68.20 | 10/22/2008 | 11/30/2008 929025 | 4. 10/21/08-11/9/08 |
| 182800 | 477846 | 36.86 | 36.86 | 10/22/2008 | 11/30/2008 935665 | 4. 10/21/08-11/9/08 |
| 182800 | 477847 | 172.01 | 172.01 | 10/22/2008 | 11/30/2008 925060 | 4. 10/21/08-11/9/08 |
| 182800 | 477849 | 42.94 | 42.94 | 10/22/2008 | 11/30/2008 | 4. 10/21/08-11/9/08 |

Tritronics

| | Amount | Amount | Date | Date/Ref | Terms |
|---|---|---|---|---|---|
| 182800 477851 | 230.63 | 230.63 | 10/22/2008 | 11/30/2008 933782 | 4. 10/21/08-11/9/08 |
| 182800 477854 | 132.06 | 132.06 | 10/22/2008 | 11/30/2008 934471 | 4. 10/21/08-11/9/08 |
| 182800 477855 | 181.76 | 181.76 | 10/22/2008 | 11/30/2008 933757 | 4. 10/21/08-11/9/08 |
| 182800 478642 | 77.40 | 77.40 | 10/23/2008 | 11/30/2008 936624 | 4. 10/21/08-11/9/08 |
| 182800 478704 | 577.36 | 577.36 | 10/23/2008 | 11/30/2008 937020 | 4. 10/21/08-11/9/08 |
| 182800 478705 | 59.65 | 59.65 | 10/23/2008 | 11/30/2008 937323 | 4. 10/21/08-11/9/08 |
| 182800 478706 | 40.83 | 40.83 | 10/23/2008 | 11/30/2008 937120 | 4. 10/21/08-11/9/08 |
| 182800 478707 | 122.19 | 122.19 | 10/23/2008 | 11/30/2008 935502 | 4. 10/21/08-11/9/08 |
| 182800 478708 | 262.16 | 262.16 | 10/23/2008 | 11/30/2008 923411 | 4. 10/21/08-11/9/08 |
| 182800 478710 | 87.01 | 87.01 | 10/23/2008 | 11/30/2008 923161 | 4. 10/21/08-11/9/08 |
| 182800 478711 | 55.79 | 55.79 | 10/23/2008 | 11/30/2008 937107 | 4. 10/21/08-11/9/08 |
| 182800 478712 | 1,247.99 | 1,247.99 | 10/23/2008 | 11/30/2008 934845 | 4. 10/21/08-11/9/08 |
| 182800 479489 | 2,109.45 | 2,109.45 | 10/24/2008 | 11/30/2008 934578 | 4. 10/21/08-11/9/08 |
| 182800 479491 | 58.80 | 58.80 | 10/24/2008 | 11/30/2008 929797 | 4. 10/21/08-11/9/08 |
| 182800 479545 | 223.54 | 223.54 | 10/24/2008 | 11/30/2008 935735 | 4. 10/21/08-11/9/08 |
| 182800 479546 | 223.44 | 223.44 | 10/24/2008 | 11/30/2008 937835 | 4. 10/21/08-11/9/08 |
| 182800 479547 | 133.26 | 133.26 | 10/24/2008 | 11/30/2008 936348 | 4. 10/21/08-11/9/08 |
| 182800 479549 | 50.89 | 50.89 | 10/24/2008 | 11/30/2008 930439 | 4. 10/21/08-11/9/08 |
| 182800 479555 | 82.66 | 82.66 | 10/24/2008 | 11/30/2008 937564 | 4. 10/21/08-11/9/08 |
| 182800 479558 | 50.89 | 50.89 | 10/24/2008 | 11/30/2008 932334 | 4. 10/21/08-11/9/08 |
| 182800 480855 | 36.86 | 36.86 | 10/27/2008 | 11/30/2008 927463 | 4. 10/21/08-11/9/08 |
| 182800 480856 | 28.91 | 28.91 | 10/27/2008 | 11/30/2008 937564 | 4. 10/21/08-11/9/08 |
| 182800 481921 | 338.97 | 338.97 | 10/28/2008 | 11/30/2008 936578 | 4. 10/21/08-11/9/08 |
| 182800 481922 | 74.87 | 74.87 | 10/28/2008 | 11/30/2008 939601 | 4. 10/21/08-11/9/08 |
| 182800 481924 | 63.83 | 63.83 | 10/28/2008 | 11/30/2008 939742 | 4. 10/21/08-11/9/08 |
| 182800 481925 | 75.61 | 75.61 | 10/28/2008 | 11/30/2008 937120 | 4. 10/21/08-11/9/08 |
| 182800 481926 | 23.23 | 23.23 | 10/28/2008 | 11/30/2008 939747 | 4. 10/21/08-11/9/08 |
| 182800 481927 | 109.41 | 109.41 | 10/28/2008 | 11/30/2008 937020 | 4. 10/21/08-11/9/08 |
| 182800 481928 | 0.72 | 0.72 | 10/28/2008 | 11/30/2008 937323 | 4. 10/21/08-11/9/08 |
| 182800 481929 | 13.53 | 13.53 | 10/28/2008 | 11/30/2008 933824 | 4. 10/21/08-11/9/08 |
| 182800 481930 | 207.18 | 207.18 | 10/28/2008 | 11/30/2008 937107 | 4. 10/21/08-11/9/08 |
| 182800 481931 | 162.67 | 162.67 | 10/28/2008 | 11/30/2008 937838 | 4. 10/21/08-11/9/08 |
| 182800 481932 | 106.61 | 106.61 | 10/28/2008 | 11/30/2008 937113 | 4. 10/21/08-11/9/08 |
| 182800 481933 | 142.30 | 142.30 | 10/28/2008 | 11/30/2008 932864 | 4. 10/21/08-11/9/08 |
| 182800 481937 | 47.90 | 47.90 | 10/28/2008 | 11/30/2008 940017 | 4. 10/21/08-11/9/08 |
| 182800 481995 | 1,247.99 | 1,247.99 | 10/29/2008 | 11/30/2008 937131 | 4. 10/21/08-11/9/08 |
| 182800 482967 | 2,109.45 | 2,109.45 | 10/29/2008 | 11/30/2008 937125 | 4. 10/21/08-11/9/08 |
| 182800 482968 | 103.97 | 103.97 | 10/29/2008 | 11/30/2008 937113 | 4. 10/21/08-11/9/08 |
| 182800 483060 | 57.05 | 57.05 | 10/29/2008 | 11/30/2008 940403 | 4. 10/21/08-11/9/08 |
| 182800 483061 | 131.21 | 131.21 | 10/29/2008 | 11/30/2008 903323 | 4. 10/21/08-11/9/08 |
| 182800 483070 | 82.19 | 82.19 | 10/30/2008 | 11/30/2008 939107 | 4. 10/21/08-11/9/08 |
| 182800 484262 | 61.89 | 61.89 | 10/30/2008 | 11/30/2008 941282 | 4. 10/21/08-11/9/08 |
| 182800 484263 | 3.75 | 3.75 | 10/30/2008 | 11/30/2008 933782 | 4. 10/21/08-11/9/08 |
| 182800 484264 | 42.31 | 42.31 | 10/30/2008 | 11/30/2008 941150 | 4. 10/21/08-11/9/08 |
| 182800 484265 | | | | | |

**Tritronics**

| Account | Item | Amount 1 | Amount 2 | Date 1 | Date 2 | Ref | | |
|---|---|---|---|---|---|---|---|---|
| 182800 | 484267 | 44.95 | 44.95 | 10/30/2008 | 11/30/2008 | 939430 | 4. | 10/21/08-11/9/08 |
| 182800 | 484303 | 912.91 | 912.91 | 10/30/2008 | 11/30/2008 | 933817 | 4. | 10/21/08-11/9/08 |
| 182800 | 484466 | 73.27 | 73.27 | 10/30/2008 | 11/30/2008 | 941612 | 4. | 10/21/08-11/9/08 |
| 182800 | 484467 | 28.67 | 28.67 | 10/30/2008 | 11/30/2008 | 941613 | 4. | 10/21/08-11/9/08 |
| 182800 | 484468 | 20.40 | 20.40 | 10/30/2008 | 11/30/2008 | 941477 | 4. | 10/21/08-11/9/08 |
| 182800 | 484469 | 360.82 | 360.82 | 10/30/2008 | 11/30/2008 | 941611 | 4. | 10/21/08-11/9/08 |
| 182800 | 484740 | 30.83 | 30.83 | 10/30/2008 | 11/30/2008 | 942062 | 4. | 10/21/08-11/9/08 |
| 182800 | 484741 | 65.32 | 65.32 | 10/31/2008 | 11/30/2008 | 935502 | 4. | 10/21/08-11/9/08 |
| 182800 | 484742 | 377.89 | 377.89 | 10/31/2008 | 11/30/2008 | 940017 | 4. | 10/21/08-11/9/08 |
| 182800 | 484743 | 40.62 | 40.62 | 10/31/2008 | 11/30/2008 | 941843 | 4. | 10/21/08-11/9/08 |
| 182800 | 484745 | 38.71 | 38.71 | 10/31/2008 | 11/30/2008 | 940406 | 4. | 10/21/08-11/9/08 |
| 182800 | 484746 | 88.86 | 88.86 | 10/31/2008 | 11/30/2008 | 941976 | 4. | 10/21/08-11/9/08 |
| 182800 | 484748 | 101.20 | 101.20 | 10/31/2008 | 11/30/2008 | 940611 | 4. | 10/21/08-11/9/08 |
| 182800 | 484760 | 68.52 | 68.52 | 10/31/2008 | 11/30/2008 | 940405 | 4. | 10/21/08-11/9/08 |
| 182800 | 484810 | (111.01) | (111.01) | 10/31/2008 | 10/31/2008 | C09672 | 4. | 10/21/08-11/9/08 |
| 182800 | 484812 | (254.07) | (254.07) | 10/31/2008 | 10/31/2008 | C09674 | 4. | 10/21/08-11/9/08 |
| 182800 | 484813 | (27.61) | (27.61) | 10/31/2008 | 10/31/2008 | C09675 | 4. | 10/21/08-11/9/08 |
| 182800 | 484815 | (851.82) | (851.82) | 10/31/2008 | 10/31/2008 | C09677 | 4. | 10/21/08-11/9/08 |
| 182800 | 484829 | 1,808.50 | 688.50 | 10/31/2008 | 11/30/2008 | 933812 | 4. | 10/21/08-11/9/08 |
| 182800 | SC26879 | 24.61 | | 10/31/2008 | 10/31/2008 | 941149 | 4. | 10/21/08-11/9/08 |
| 182800 | 486139 | 237.38 | 237.38 | 11/3/2008 | 12/30/2008 | 942931 | 4. | 10/21/08-11/9/08 |
| 182800 | 486140 | 315.70 | 315.70 | 11/3/2008 | 12/30/2008 | 943083 | 4. | 10/21/08-11/9/08 |
| 182800 | 486141 | 89.97 | 89.97 | 11/3/2008 | 11/3/2008 | 943083 | 4. | 10/21/08-11/9/08 |
| 182800 | OA6892 | (55.37) | (55.37) | 11/3/2008 | 12/30/2008 | 943666 | 4. | 10/21/08-11/9/08 |
| 182800 | 487450 | 30.83 | 30.83 | 11/4/2008 | 12/30/2008 | 933200 | 4. | 10/21/08-11/9/08 |
| 182800 | 487451 | 126.51 | 126.51 | 11/4/2008 | 12/30/2008 | 941842 | 4. | 10/21/08-11/9/08 |
| 182800 | 487452 | 40.62 | 40.62 | 11/4/2008 | 12/30/2008 | 943671 | 4. | 10/21/08-11/9/08 |
| 182800 | 487453 | 13.53 | 13.53 | 11/4/2008 | 12/30/2008 | 943667 | 4. | 10/21/08-11/9/08 |
| 182800 | 487454 | 200.08 | 200.08 | 11/4/2008 | 12/30/2008 | 943667 | 4. | 10/21/08-11/9/08 |
| 182800 | 487456 | 159.76 | 159.76 | 11/4/2008 | 12/30/2008 | 941477 | 4. | 10/21/08-11/9/08 |
| 182800 | 487457 | 91.16 | 91.16 | 11/4/2008 | 12/30/2008 | 941844 | 4. | 10/21/08-11/9/08 |
| 182800 | 487458 | 8.99 | 8.99 | 11/4/2008 | 12/30/2008 | 943670 | 4. | 10/21/08-11/9/08 |
| 182800 | 487459 | 235.44 | 235.44 | 11/4/2008 | 12/30/2008 | 941611 | 4. | 10/21/08-11/9/08 |
| 182800 | 487461 | 262.16 | 262.16 | 11/4/2008 | 12/30/2008 | 939747 | 4. | 10/21/08-11/9/08 |
| 182800 | 487462 | 57.05 | 57.05 | 11/4/2008 | 12/30/2008 | 941610 | 4. | 10/21/08-11/9/08 |
| 182800 | 487464 | 36.86 | 36.86 | 11/4/2008 | 12/30/2008 | 941847 | 4. | 10/21/08-11/9/08 |
| 182800 | 487465 | 337.94 | 337.94 | 11/4/2008 | 12/30/2008 | 941846 | 4. | 10/21/08-11/9/08 |
| 182800 | 487466 | 50.89 | 50.89 | 11/4/2008 | 12/30/2008 | 943362 | 4. | 10/21/08-11/9/08 |
| 182800 | 487470 | 16.22 | 16.22 | 11/4/2008 | 12/30/2008 | 944194 | 4. | 10/21/08-11/9/08 |
| 182800 | 487545 | 47.59 | 47.59 | 11/4/2008 | 12/30/2008 | 944424 | 4. | 10/21/08-11/9/08 |
| 182800 | 487551 | 27.73 | 27.73 | 11/4/2008 | 12/30/2008 | 944424 | 4. | 10/21/08-11/9/08 |
| 182800 | 487922 | (715.00) | - | 11/5/2008 | 11/5/2008 | C09061 | 4. | 10/21/08-11/9/08 |
| 182800 | 487928 | (240.00) | - | 11/5/2008 | 11/5/2008 | C09062 | 4. | 10/21/08-11/9/08 |
| 182800 | 488442 | 262.16 | 262.16 | 12/30/2008 | 12/30/2008 | 928233 | 4. | 10/21/08-11/9/08 |
| 182800 | 488443 | 3.02 | 3.02 | 12/30/2008 | 12/30/2008 | 943083 | 4. | 10/21/08-11/9/08 |

**Tritroncis**

| Line | Vendor | Item | Desc | Qty | Returned | Open | Amt | Extension | Date | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 182800 | | 488444 | | 82.66 | 11/5/2008 | 12/30/2008 944491 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 488445 | | 141.46 | 11/5/2008 | 12/30/2008 944635 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 488446 | | 32.88 | 11/5/2008 | 12/30/2008 943087 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 488447 | | 32.67 | 11/5/2008 | 12/30/2008 942062 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 488448 | | 83.56 | 11/5/2008 | 12/30/2008 941851 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 488538 | | 902.40 | 11/5/2008 | 12/30/2008 936209 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 488539 | | 902.40 | 11/5/2008 | 12/30/2008 935504 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 488503 | | 65.95 | 11/5/2008 | 12/30/2008 939430 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 488903 | | - | 11/5/2008 | 11/5/2008 C10031 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 489303 | | - | 11/5/2008 | 11/5/2008 C10032 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 489304 | | (262.16) | 11/5/2008 | 11/5/2008 C10033 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 489305 | | (207.18) | 11/5/2008 | 11/5/2008 C10034 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 489306 | | (55.52) | 11/5/2008 | 11/5/2008 C10037 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 489309 | | - | 11/5/2008 | 11/5/2008 C10038 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 489311 | | - | 11/5/2008 | 11/5/2008 C10040 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 489313 | | 87.93 | 11/6/2008 | 12/30/2008 942287 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 489462 | | 254.41 | 11/6/2008 | 12/30/2008 943667 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 489463 | | 23.23 | 11/6/2008 | 12/30/2008 945267 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 489465 | | 30.83 | 11/6/2008 | 12/30/2008 945567 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 489466 | | 134.38 | 11/6/2008 | 12/30/2008 943362 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 489470 | | 131.76 | 11/6/2008 | 12/30/2008 943356 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 489473 | | 26.45 | 11/6/2008 | 12/30/2008 943673 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 489475 | | 34.73 | 11/6/2008 | 12/30/2008 943668 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 489477 | | 21.34 | 11/6/2008 | 12/30/2008 943672 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 489478 | | 30.83 | 11/6/2008 | 12/30/2008 945747 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 489546 | | 24.16 | 11/7/2008 | 12/30/2008 944731 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 490456 | | 72.52 | 11/7/2008 | 12/30/2008 944500 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 490457 | | 428.40 | 11/7/2008 | 12/30/2008 944194 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 490459 | | 38.76 | 11/7/2008 | 12/30/2008 944635 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 490460 | | 87.01 | 11/7/2008 | 12/30/2008 946014 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 490461 | | 32.88 | 11/7/2008 | 12/30/2008 944504 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 490462 | | 497.51 | 11/7/2008 | 12/30/2008 944493 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 490463 | | 23.23 | 11/7/2008 | 12/30/2008 946254 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 490464 | | 241.73 | 11/7/2008 | 12/30/2008 944201 | 4. | | | 10/21/08-11/9/08 |
| 182800 | | 490467 | | 2,147.14 | 11/7/2008 | 12/30/2008 943092 | 4. | | | 10/21/08-11/9/08 |
| | | | | **40,337.08** | | | | 2,147.14 | | |

| Line | Vendor | Item | Desc | Qty | Returned | Open | Amt | Extension | Date | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 003 | SON | A1418997A | FB1 COMPL (G8 F' | 1 | | | $310.00 | $310.00 | 9/30/2008 | 3. 9/27/08-10/20/08 |
| 001 | SON | 185710911 | ETC-INVERTER M' | 1 | 0 | 1 | $50.00 | $50.00 | 10/3/2008 | 3. 9/27/08-10/20/08 |
| 001 | SON | A1547087A | BI BOARD | 1 | 0 | 1 | $210.00 | $210.00 | 10/6/2008 | 3. 9/27/08-10/20/08 |
| 003 | SON | 185704511 | ETC-INVERTER M' | 1 | 0 | 1 | $110.00 | $110.00 | 10/8/2008 | 3. 9/27/08-10/20/08 |
| 001 | SON | 185704511 | ETC-INVERTER M' | 1 | 0 | 1 | $110.00 | $110.00 | 10/8/2008 | 3. 9/27/08-10/20/08 |
| 001 | PHILIPS | 996500032635 | Y-BUFFER (UP) | 1 | 0 | 1 | $100.00 | $100.00 | 10/10/2008 | 3. 9/27/08-10/20/08 |
| 001 | SON | 185703611 | MOUNTED PWB A | 1 | 0 | 1 | $350.00 | $350.00 | 10/14/2008 | 3. 9/27/08-10/20/08 |

Tritroncis

| | Part | Description | Qty | Qty | Qty | Price | Price | Date |
|---|---|---|---|---|---|---|---|---|
| | PHILIPS 996500032636 | Y-BUFFER (UP) | 1 | 0 | 1 | $100.00 | $100.00 | 10/23/2008 4. 10/21/08-11/9/08 |
| 001 | SON 180265014 | LCD PANEL (46 FI- | 1 | 0 | 1 | $2,380.00 | $2,380.00 | 10/24/2008 4. 10/21/08-11/9/08 |
| 001 | SON 185703611 | MOUNTED PWB A | 1 | 0 | 1 | $350.00 | $350.00 | 10/24/2008 4. 10/21/08-11/9/08 |
| 001 | SON A1547091A | BU COMPLE (SER | 1 | 0 | 1 | $420.00 | $420.00 | 10/28/2008 4. 10/21/08-11/9/08 |
| 002 | SON 180261311 | LCD PANEL(26INC | 1 | 0 | 1 | $1,260.00 | $1,260.00 | 11/5/2008 4. 10/21/08-11/9/08 |
| 001 | SON 180279111 | LCD PANEL (52INC | 1 | 0 | 1 | $3,260.00 | $3,260.00 | 11/7/2008 4. 10/21/08-11/9/08 |
| 002 | SON 185703641 | MOUNTED PWB A | 1 | 0 | 1 | $336.00 | $336.00 | 11/7/2008 4. 10/21/08-11/9/08 |

$9,236.00

Tritronics

| Account | Invoice | Original Amt | Current Amt | Entry Date | Due Date | Order # | Type |
|---|---|---|---|---|---|---|---|
| 182800 | 416666 | 1,330.92 | 1,430.92 | 8/4/2008 | 9/30/2008 | 885332 | 1. before 9/11/08 |
| 182800 | 437133 | 715.00 | - | 8/29/2008 | 9/30/2008 | D11622 | 1. before 9/11/08 |
| 182800 | 437153 | 240.00 | - | 8/29/2008 | 9/30/2008 | D11628 | 1. before 9/11/08 |
| 182800 | 438650 | 406.96 | - | 9/2/2008 | 10/30/2008 | 902588 | 1. before 9/11/08 |
| 182800 | 446494 | 203.95 | (280.49) | 9/2/2008 | 10/30/2008 | 909293 | 2. 9/11/08-9/26/08 |
| 182800 | 446750 | 293.20 | (90.00) | 9/12/2008 | 10/30/2008 | 910424 | 2. 9/11/08-9/26/08 |
| 182800 | 448158 | 657.00 | (270.32) | 9/15/2008 | 10/30/2008 | 912914 | 2. 9/11/08-9/26/08 |
| 182800 | 450392 | 156.12 | 657.00 | 9/17/2008 | 10/30/2008 | 911821 | 2. 9/11/08-9/26/08 |
| 182800 | 454367 | (50.00) | (125.94) | 9/17/2008 | 9/22/2008 | C06916 | 2. 9/11/08-9/26/08 |
| 182800 | 459918 | (103.88) | (50.00) | 9/22/2008 | 9/30/2008 | C07513 | 2. 9/11/08-9/26/08 |
| 182800 | 460952 | (125.94) | (103.88) | 9/30/2008 | 9/30/2008 | C07525 | 3. 9/27/08-10/20/08 |
| 182800 | 460953 | (280.49) | 125.94 | 9/30/2008 | 9/30/2008 | C07526 | 3. 9/27/08-10/20/08 |
| 182800 | 461477 | 91.75 | 280.49 | 10/1/2008 | 9/30/2008 | 923416 | 3. 9/27/08-10/20/08 |
| 182800 | 461479 | 14.04 | - | 10/1/2008 | 11/30/2008 | 922108 | 3. 9/27/08-10/20/08 |
| 182800 | 461481 | 40.62 | - | 10/1/2008 | 11/30/2008 | 923727 | 3. 9/27/08-10/20/08 |
| 182800 | 461482 | 34.92 | - | 10/1/2008 | 11/30/2008 | 923602 | 3. 9/27/08-10/20/08 |
| 182800 | 461483 | 28.67 | - | 10/1/2008 | 11/30/2008 | 921967 | 3. 9/27/08-10/20/08 |
| 182800 | 461484 | 47.90 | - | 10/1/2008 | 11/30/2008 | 921516 | 3. 9/27/08-10/20/08 |
| 182800 | 461485 | 167.70 | - | 10/1/2008 | 11/30/2008 | 921509 | 3. 9/27/08-10/20/08 |
| 182800 | 461671 | 109.49 | - | 10/1/2008 | 11/30/2008 | 923407 | 3. 9/27/08-10/20/08 |
| 182800 | 462098 | (270.32) | 270.32 | 10/1/2008 | 10/1/2008 | C07640 | 3. 9/27/08-10/20/08 |
| 182800 | 462398 | 30.83 | - | 10/2/2008 | 11/30/2008 | 924548 | 3. 9/27/08-10/20/08 |
| 182800 | 462399 | 145.76 | - | 10/2/2008 | 11/30/2008 | 924427 | 3. 9/27/08-10/20/08 |
| 182800 | 462815 | 568.00 | - | 10/2/2008 | 11/30/2008 | 915687 | 3. 9/27/08-10/20/08 |
| 182800 | 463106 | 568.00 | - | 10/3/2008 | 11/30/2008 | 917197 | 3. 9/27/08-10/20/08 |
| 182800 | 463230 | 39.95 | - | 10/3/2008 | 11/30/2008 | 922785 | 3. 9/27/08-10/20/08 |
| 182800 | 463231 | 128.11 | - | 10/3/2008 | 11/30/2008 | 925070 | 3. 9/27/08-10/20/08 |
| 182800 | 463233 | 75.84 | - | 10/3/2008 | 11/30/2008 | 922904 | 3. 9/27/08-10/20/08 |
| 182800 | 463234 | 32.67 | - | 10/3/2008 | 11/30/2008 | 923407 | 3. 9/27/08-10/20/08 |
| 182800 | 463235 | 40.62 | - | 10/3/2008 | 11/30/2008 | 922787 | 3. 9/27/08-10/20/08 |
| 182800 | 463237 | 17.07 | - | 10/3/2008 | 11/30/2008 | 923736 | 3. 9/27/08-10/20/08 |
| 182800 | 463238 | 40.62 | - | 10/3/2008 | 11/30/2008 | 925060 | 3. 9/27/08-10/20/08 |
| 182800 | 463239 | 223.44 | - | 10/3/2008 | 11/30/2008 | 923729 | 3. 9/27/08-10/20/08 |
| 182800 | 463241 | 129.99 | - | 10/3/2008 | 11/30/2008 | 923161 | 3. 9/27/08-10/20/08 |
| 182800 | 463243 | 634.39 | - | 10/3/2008 | 11/30/2008 | 923409 | 3. 9/27/08-10/20/08 |
| 182800 | 463244 | 332.33 | - | 10/3/2008 | 11/30/2008 | 922789 | 3. 9/27/08-10/20/08 |
| 182800 | 463245 | 78.10 | - | 10/3/2008 | 11/30/2008 | 923411 | 3. 9/27/08-10/20/08 |
| 182800 | 466633 | 42.92 | - | 10/3/2008 | 11/30/2008 | 923738 | 3. 9/27/08-10/20/08 |
| 182800 | 464493 | 268.56 | 268.56 | 10/3/2008 | 11/30/2008 | 924548 | 3. 9/27/08-10/20/08 |
| 182800 | 464494 | 40.62 | 40.62 | 10/6/2008 | 11/30/2008 | 921036 | 3. 9/27/08-10/20/08 |
| 182800 | 464496 | 28.91 | 28.91 | 10/6/2008 | 11/30/2008 | 920318 | 3. 9/27/08-10/20/08 |
| 182800 | 464498 | 8.99 | 8.99 | 10/6/2008 | 11/30/2008 | 925669 | 3. 9/27/08-10/20/08 |
| 182800 | 464500 | 24.16 | 24.16 | 10/6/2008 | 11/30/2008 | 926211 | 3. 9/27/08-10/20/08 |
| 182800 | 464504 | 28.23 | 28.23 | 10/6/2008 | 11/30/2008 | 924288 | 3. 9/27/08-10/20/08 |

Tritronics

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 182800 | 464507 | 22.88 | 22.88 | 10/6/2008 | 11/30/2008 | 917982 | 3. | 9/27/08 -10/20/08 |
| 182800 | 0A6830 | (235.00) | (235.00) | 10/6/2008 | 10/6/2008 | | 3. | 9/27/08 -10/20/08 |
| 182800 | 465706 | 64.67 | 64.67 | 10/7/2008 | 11/30/2008 | 925073 | 3. | 9/27/08 -10/20/08 |
| 182800 | 465708 | 303.20 | 303.20 | 10/7/2008 | 11/30/2008 | 925291 | 3. | 9/27/08 -10/20/08 |
| 182800 | 465710 | 6.09 | 6.09 | 10/7/2008 | 11/30/2008 | 925070 | 3. | 9/27/08 -10/20/08 |
| 182800 | 465711 | 20.72 | 20.72 | 10/7/2008 | 11/30/2008 | 925060 | 3. | 9/27/08 -10/20/08 |
| 182800 | 465712 | 26.45 | 26.45 | 10/7/2008 | 11/30/2008 | 925290 | 3. | 9/27/08 -10/20/08 |
| 182800 | 465713 | 32.88 | 32.88 | 10/7/2008 | 11/30/2008 | 925069 | 3. | 9/27/08 -10/20/08 |
| 182800 | 465714 | 82.66 | 82.66 | 10/7/2008 | 11/30/2008 | 927459 | 3. | 9/27/08 -10/20/08 |
| 182800 | 465787 | 30.83 | 30.83 | 10/7/2008 | 11/30/2008 | 927666 | 3. | 9/27/08 -10/20/08 |
| 182800 | 496057 | 2,109.45 | 2,109.45 | 10/7/2008 | 11/30/2008 | 923417 | 3. | 9/27/08 -10/20/08 |
| 182800 | 496058 | 1,247.99 | 1,247.99 | 10/7/2008 | 11/30/2008 | 922796 | 3. | 9/27/08 -10/20/08 |
| 182800 | 496849 | 128.59 | 128.59 | 10/8/2008 | 11/30/2008 | 928233 | 3. | 9/27/08 -10/20/08 |
| 182800 | 496850 | 28.67 | 28.67 | 10/8/2008 | 11/30/2008 | 922788 | 3. | 9/27/08 -10/20/08 |
| 182800 | 496851 | 137.62 | 137.62 | 10/8/2008 | 11/30/2008 | 927878 | 3. | 9/27/08 -10/20/08 |
| 182800 | 496852 | 47.59 | 47.59 | 10/8/2008 | 11/30/2008 | 928362 | 3. | 9/27/08 -10/20/08 |
| 182800 | 466854 | 67.10 | 67.10 | 10/8/2008 | 11/30/2008 | 925493 | 3. | 9/27/08 -10/20/08 |
| 182800 | 466855 | 82.66 | 82.66 | 10/8/2008 | 11/30/2008 | 925726 | 3. | 9/27/08 -10/20/08 |
| 182800 | 466856 | 228.40 | 228.40 | 10/8/2008 | 11/30/2008 | 927709 | 3. | 9/27/08 -10/20/08 |
| 182800 | 466858 | 68.20 | 68.20 | 10/8/2008 | 11/30/2008 | 925727 | 3. | 9/27/08 -10/20/08 |
| 182800 | 466859 | 30.83 | 30.83 | 10/8/2008 | 11/30/2008 | 925725 | 3. | 9/27/08 -10/20/08 |
| 182800 | 467830 | 130.17 | 130.17 | 10/9/2008 | 11/30/2008 | 925672 | 3. | 9/27/08 -10/20/08 |
| 182800 | 467831 | 91.16 | 91.16 | 10/9/2008 | 11/30/2008 | 928740 | 3. | 9/27/08 -10/20/08 |
| 182800 | 467832 | 21.34 | 21.34 | 10/9/2008 | 11/30/2008 | 928663 | 3. | 9/27/08 -10/20/08 |
| 182800 | 467833 | 116.53 | 116.53 | 10/9/2008 | 11/30/2008 | 928660 | 3. | 9/27/08 -10/20/08 |
| 182800 | 467835 | 46.93 | 46.93 | 10/9/2008 | 11/30/2008 | 926569 | 3. | 9/27/08 -10/20/08 |
| 182800 | 467837 | 30.83 | 30.83 | 10/9/2008 | 11/30/2008 | 928665 | 3. | 9/27/08 -10/20/08 |
| 182800 | 467839 | 30.83 | 30.83 | 10/9/2008 | 11/30/2008 | 928743 | 3. | 9/27/08 -10/20/08 |
| 182800 | 467893 | 2,109.45 | 2,109.45 | 10/9/2008 | 11/30/2008 | 925066 | 3. | 9/27/08 -10/20/08 |
| 182800 | 467902 | 183.63 | 183.63 | 10/10/2008 | 11/30/2008 | 927459 | 3. | 9/27/08 -10/20/08 |
| 182800 | 467903 | 106.11 | 106.11 | 10/10/2008 | 11/30/2008 | 926015 | 3. | 9/27/08 -10/20/08 |
| 182800 | 468704 | 1.25 | 1.25 | 10/10/2008 | 11/30/2008 | 927878 | 3. | 9/27/08 -10/20/08 |
| 182800 | 468705 | 123.58 | 123.58 | 10/10/2008 | 11/30/2008 | 889201 | 3. | 9/27/08 -10/20/08 |
| 182800 | 468706 | 78.10 | 78.10 | 10/10/2008 | 11/30/2008 | 929357 | 3. | 9/27/08 -10/20/08 |
| 182800 | 468707 | 60.25 | 60.25 | 10/10/2008 | 11/30/2008 | 925727 | 3. | 9/27/08 -10/20/08 |
| 182800 | 468708 | 36.22 | 36.22 | 10/10/2008 | 11/30/2008 | 927666 | 3. | 9/27/08 -10/20/08 |
| 182800 | 468822 | 380.42 | 380.42 | 10/10/2008 | 11/30/2008 | 929718 | 3. | 9/27/08 -10/20/08 |
| 182800 | 468835 | 208.70 | 208.70 | 10/10/2008 | 11/30/2008 | 929797 | 3. | 9/27/08 -10/20/08 |
| 182800 | 469897 | 9.20 | 9.20 | 10/13/2008 | 11/30/2008 | 930313 | 3. | 9/27/08 -10/20/08 |
| 182800 | 469898 | 32.88 | 32.88 | 10/13/2008 | 11/30/2008 | 287744 | 3. | 9/27/08 -10/20/08 |
| 182800 | 469901 | 34.25 | 34.25 | 10/13/2008 | 11/30/2008 | 928663 | 3. | 9/27/08 -10/20/08 |
| 182800 | 469903 | 7.61 | 7.61 | 10/13/2008 | 11/30/2008 | 930312 | 3. | 9/27/08 -10/20/08 |
| 182800 | 469905 | 18.33 | 18.33 | 10/13/2008 | 11/30/2008 | 927086 | 3. | 9/27/08 -10/20/08 |
| 182800 | 499907 | 128.45 | 128.45 | 10/13/2008 | 11/30/2008 | 927086 | 3. | 9/27/08 -10/20/08 |
| 182800 | 471096 | 50.38 | 50.38 | 10/14/2008 | 11/30/2008 | 929359 | 3. | 9/27/08 -10/20/08 |

Tritonics

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 182800 | 471097 | 102.59 | 102.59 | 10/14/2008 | 11/30/2008 | 929024 | 3, 9/27/08-10/20/08 |
| 182800 | 471098 | 223.44 | 223.44 | 10/14/2008 | 11/30/2008 | 929095 | 3, 9/27/08-10/20/08 |
| 182800 | 471099 | 34.92 | 34.92 | 10/14/2008 | 11/30/2008 | 931162 | 3, 9/27/08-10/20/08 |
| 182800 | 471100 | 183.88 | 183.88 | 10/14/2008 | 11/30/2008 | 916161 | 3, 9/27/08-10/20/08 |
| 182800 | 471104 | 14.59 | 14.59 | 10/14/2008 | 11/30/2008 | 931524 | 3, 9/27/08-10/20/08 |
| 182800 | 471703 | (89.08) | (89.08) | 10/15/2008 | 11/30/2008 | C08489 | 3, 9/27/08-10/20/08 |
| 182800 | 472104 | 374.59 | 374.59 | 10/15/2008 | 11/30/2008 | 929797 | 3, 9/27/08-10/20/08 |
| 182800 | 472105 | 205.95 | 205.95 | 10/15/2008 | 11/30/2008 | 932254 | 3, 9/27/08-10/20/08 |
| 182800 | 472107 | 90.94 | 90.94 | 10/15/2008 | 11/30/2008 | 925071 | 3, 9/27/08-10/20/08 |
| 182800 | 472108 | 73.27 | 73.27 | 10/15/2008 | 11/30/2008 | 932159 | 3, 9/27/08-10/20/08 |
| 182800 | 472109 | 57.05 | 57.05 | 10/15/2008 | 11/30/2008 | 931930 | 3, 9/27/08-10/20/08 |
| 182800 | 472111 | 88.25 | 88.25 | 10/15/2008 | 11/30/2008 | 925068 | 3, 9/27/08-10/20/08 |
| 182800 | 472112 | 5.00 | 5.00 | 10/15/2008 | 11/30/2008 | 930313 | 3, 9/27/08-10/20/08 |
| 182800 | 472113 | 84.48 | 84.48 | 10/15/2008 | 11/30/2008 | 930312 | 3, 9/27/08-10/20/08 |
| 182800 | 472114 | 92.43 | 92.43 | 10/15/2008 | 11/30/2008 | 930438 | 3, 9/27/08-10/20/08 |
| 182800 | 472115 | 301.61 | 301.61 | 10/15/2008 | 11/30/2008 | 930424 | 3, 9/27/08-10/20/08 |
| 182800 | 472117 | 202.52 | 202.52 | 10/15/2008 | 11/30/2008 | 931934 | 3, 9/27/08-10/20/08 |
| 182800 | 472119 | 68.20 | 68.20 | 10/15/2008 | 11/30/2008 | 923740 | 3, 9/27/08-10/20/08 |
| 182800 | 472484 | 1,091.02 | 1,091.02 | 10/15/2008 | 11/30/2008 | 923167 | 3, 9/27/08-10/20/08 |
| 182800 | 472485 | 902.40 | 902.40 | 10/16/2008 | 11/30/2008 | 924286 | 3, 9/27/08-10/20/08 |
| 182800 | 473273 | 9.75 | 9.75 | 10/16/2008 | 11/30/2008 | 932866 | 3, 9/27/08-10/20/08 |
| 182800 | 473274 | 57.05 | 57.05 | 10/16/2008 | 11/30/2008 | 932724 | 3, 9/27/08-10/20/08 |
| 182800 | 473294 | 170.22 | 170.22 | 10/16/2008 | 11/30/2008 | 923956 | 3, 9/27/08-10/20/08 |
| 182800 | 473295 | 113.32 | 113.32 | 10/16/2008 | 11/30/2008 | 931980 | 3, 9/27/08-10/20/08 |
| 182800 | 473981 | 179.95 | 179.95 | 10/17/2008 | 11/30/2008 | 933565 | 3, 9/27/08-10/20/08 |
| 182800 | 473982 | 34.92 | 34.92 | 10/17/2008 | 11/30/2008 | 930611 | 3, 9/27/08-10/20/08 |
| 182800 | 473983 | 326.33 | 326.33 | 10/17/2008 | 11/30/2008 | 931520 | 3, 9/27/08-10/20/08 |
| 182800 | 473984 | 158.45 | 102.93 | 10/17/2008 | 11/30/2008 | 931930 | 3, 9/27/08-10/20/08 |
| 182800 | 473985 | 207.18 | - | 10/17/2008 | 11/30/2008 | 931524 | 3, 9/27/08-10/20/08 |
| 182800 | 473987 | 148.28 | 148.28 | 10/17/2008 | 11/30/2008 | 932159 | 3, 9/27/08-10/20/08 |
| 182800 | 473988 | 127.30 | 127.30 | 10/17/2008 | 11/30/2008 | 930974 | 3, 9/27/08-10/20/08 |
| 182800 | 473990 | 83.54 | 83.54 | 10/17/2008 | 11/30/2008 | 933474 | 3, 9/27/08-10/20/08 |
| 182800 | 473991 | 84.48 | 84.48 | 10/17/2008 | 11/30/2008 | 931931 | 3, 9/27/08-10/20/08 |
| 182800 | 474125 | 44.17 | 44.17 | 10/17/2008 | 11/30/2008 | 931934 | 3, 9/27/08-10/20/08 |
| 182800 | 474126 | 110.68 | 110.68 | 10/17/2008 | 11/30/2008 | 933760 | 3, 9/27/08-10/20/08 |
| 182800 | 474127 | 130.17 | 130.17 | 10/17/2008 | 11/30/2008 | 933782 | 3, 9/27/08-10/20/08 |
| 182800 | 474147 | 198.00 | 198.00 | 10/17/2008 | 11/30/2008 | 932866 | 3, 9/27/08-10/20/08 |
| 182800 | 474434 | 213.76 | 213.76 | 10/20/2008 | 11/30/2008 | 933742 | 3, 9/27/08-10/20/08 |
| 182800 | 475317 | 568.00 | 568.00 | 10/20/2008 | 11/30/2008 | 927716 | 3, 9/27/08-10/20/08 |
| 182800 | 475318 | 52.03 | 52.03 | 10/20/2008 | 11/30/2008 | 934471 | 3, 9/27/08-10/20/08 |
| 182800 | 475319 | 84.48 | 84.48 | 10/20/2008 | 11/30/2008 | 932724 | 3, 9/27/08-10/20/08 |
| 182800 | 475320 | 12.43 | 12.43 | 10/20/2008 | 11/30/2008 | 932722 | 3, 9/27/08-10/20/08 |
| 182800 | 475322 | 0.62 | 0.62 | 10/20/2008 | 11/30/2008 | 932866 | 3, 9/27/08-10/20/08 |
| 182800 | 476369 | 57.05 | 57.05 | 10/21/2008 | 11/30/2008 | 929028 | 4, 10/21/08-11/9/08 |
| 182800 | 476372 | 62.82 | 62.82 | 10/21/2008 | 11/30/2008 | 933196 | 4, 10/21/08-11/9/08 |

Tritronics

| | | | | | | |
|---|---|---|---|---|---|---|
| 182800 476373 | 87.01 | 87.01 | 10/21/2008 | 11/30/2008 935502 | 4. | 10/21/08-11/9/08 |
| 182800 476917 | 688.50 | 688.50 | 10/21/2008 | 11/30/2008 889201 | 4. | 10/21/08-11/9/08 |
| 182800 476924 | 95.59 | 95.59 | 10/21/2008 | 11/30/2008 928666 | 4. | 10/21/08-11/9/08 |
| 182800 476925 | 170.22 | 170.22 | 10/21/2008 | 11/30/2008 929360 | 4. | 10/21/08-11/9/08 |
| 182800 477744 | 167.44 | 167.44 | 10/22/2008 | 11/30/2008 936242 | 4. | 10/21/08-11/9/08 |
| 182800 477845 | 68.20 | 68.20 | 10/22/2008 | 11/30/2008 934479 | 4. | 10/21/08-11/9/08 |
| 182800 477846 | 36.86 | 36.86 | 10/22/2008 | 11/30/2008 929025 | 4. | 10/21/08-11/9/08 |
| 182800 477847 | 172.01 | 172.01 | 10/22/2008 | 11/30/2008 933565 | 4. | 10/21/08-11/9/08 |
| 182800 477849 | 42.94 | 42.94 | 10/22/2008 | 11/30/2008 926060 | 4. | 10/21/08-11/9/08 |
| 182800 477851 | 230.63 | 230.63 | 10/22/2008 | 11/30/2008 933782 | 4. | 10/21/08-11/9/08 |
| 182800 477854 | 132.06 | 132.06 | 10/22/2008 | 11/30/2008 934471 | 4. | 10/21/08-11/9/08 |
| 182800 477855 | 181.76 | 181.76 | 10/22/2008 | 11/30/2008 933757 | 4. | 10/21/08-11/9/08 |
| 182800 478642 | 77.40 | 77.40 | 10/23/2008 | 11/30/2008 936624 | 4. | 10/21/08-11/9/08 |
| 182800 478704 | 577.36 | 577.36 | 10/23/2008 | 11/30/2008 937020 | 4. | 10/21/08-11/9/08 |
| 182800 478705 | 59.65 | 59.65 | 10/23/2008 | 11/30/2008 937323 | 4. | 10/21/08-11/9/08 |
| 182800 478706 | 40.83 | 40.83 | 10/23/2008 | 11/30/2008 937120 | 4. | 10/21/08-11/9/08 |
| 182800 478707 | 122.19 | 122.19 | 10/23/2008 | 11/30/2008 935602 | 4. | 10/21/08-11/9/08 |
| 182800 478708 | 262.16 | - | 10/23/2008 | 11/30/2008 923411 | 4. | 10/21/08-11/9/08 |
| 182800 478710 | 262.16 | 262.16 | 10/23/2008 | 11/30/2008 923161 | 4. | 10/21/08-11/9/08 |
| 182800 478711 | 87.01 | 87.01 | 10/23/2008 | 11/30/2008 937107 | 4. | 10/21/08-11/9/08 |
| 182800 478712 | 55.79 | 55.79 | 10/23/2008 | 11/30/2008 934845 | 4. | 10/21/08-11/9/08 |
| 182800 479489 | 1,247.99 | 1,247.99 | 10/24/2008 | 11/30/2008 929797 | 4. | 10/21/08-11/9/08 |
| 182800 479491 | 2,109.45 | 2,109.45 | 10/24/2008 | 11/30/2008 933788 | 4. | 10/21/08-11/9/08 |
| 182800 479545 | 58.80 | 58.80 | 10/24/2008 | 11/30/2008 934678 | 4. | 10/21/08-11/9/08 |
| 182800 479546 | 223.54 | 223.54 | 10/24/2008 | 11/30/2008 935735 | 4. | 10/21/08-11/9/08 |
| 182800 479547 | 223.44 | 223.44 | 10/24/2008 | 11/30/2008 937635 | 4. | 10/21/08-11/9/08 |
| 182800 479549 | 133.26 | 133.26 | 10/24/2008 | 11/30/2008 936348 | 4. | 10/21/08-11/9/08 |
| 182800 479555 | 50.89 | 50.89 | 10/24/2008 | 11/30/2008 930439 | 4. | 10/21/08-11/9/08 |
| 182800 479558 | 82.66 | 82.66 | 10/24/2008 | 11/30/2008 937564 | 4. | 10/21/08-11/9/08 |
| 182800 480855 | 50.89 | 50.89 | 10/27/2008 | 11/30/2008 933234 | 4. | 10/21/08-11/9/08 |
| 182800 480856 | 36.86 | 36.86 | 10/27/2008 | 11/30/2008 927463 | 4. | 10/21/08-11/9/08 |
| 182800 481921 | 28.91 | 28.91 | 10/28/2008 | 11/30/2008 937564 | 4. | 10/21/08-11/9/08 |
| 182800 481922 | 338.97 | 338.97 | 10/28/2008 | 11/30/2008 936578 | 4. | 10/21/08-11/9/08 |
| 182800 481924 | 74.87 | 74.87 | 10/28/2008 | 11/30/2008 939601 | 4. | 10/21/08-11/9/08 |
| 182800 481925 | 63.83 | 63.83 | 10/28/2008 | 11/30/2008 937442 | 4. | 10/21/08-11/9/08 |
| 182800 481926 | 75.61 | 75.61 | 10/28/2008 | 11/30/2008 937120 | 4. | 10/21/08-11/9/08 |
| 182800 481927 | 23.23 | 23.23 | 10/28/2008 | 11/30/2008 939747 | 4. | 10/21/08-11/9/08 |
| 182800 481928 | 109.41 | 109.41 | 10/28/2008 | 11/30/2008 937020 | 4. | 10/21/08-11/9/08 |
| 182800 481929 | 0.72 | 0.72 | 10/28/2008 | 11/30/2008 937323 | 4. | 10/21/08-11/9/08 |
| 182800 481930 | 13.53 | 13.53 | 10/28/2008 | 11/30/2008 938624 | 4. | 10/21/08-11/9/08 |
| 182800 481931 | 207.18 | 207.18 | 10/28/2008 | 11/30/2008 937107 | 4. | 10/21/08-11/9/08 |
| 182800 481932 | 162.67 | 162.67 | 11/30/2008 | 11/30/2008 937833 | 4. | 10/21/08-11/9/08 |
| 182800 481933 | 106.61 | 106.61 | 11/30/2008 | 11/30/2008 937113 | 4. | 10/21/08-11/9/08 |
| 182800 481937 | 142.30 | 142.30 | 11/30/2008 | 11/30/2008 932664 | 4. | 10/21/08-11/9/08 |
| 182800 481995 | 47.90 | 47.90 | 11/30/2008 | 11/30/2008 940017 | 4. | 10/21/08-11/9/08 |

Tritronics

| | | | | | | |
|---|---|---|---|---|---|---|
| 182800 | 482967 | 1,247.99 | 1,247.99 | 10/29/2008 | 937131 | 4. 10/21/08-11/9/08 |
| 182800 | 482968 | 2,109.45 | 2,109.45 | 10/29/2008 | 937125 | 4. 10/21/08-11/9/08 |
| 182800 | 483070 | 103.97 | 103.97 | 10/29/2008 | 937113 | 4. 10/21/08-11/9/08 |
| 182800 | 483051 | 57.05 | 57.05 | 10/29/2008 | 940403 | 4. 10/21/08-11/9/08 |
| 182800 | 483070 | 131.21 | 131.21 | 10/29/2008 | 903323 | 4. 10/21/08-11/9/08 |
| 182800 | 484262 | 82.19 | 82.19 | 11/30/2008 | 939107 | 4. 10/21/08-11/9/08 |
| 182800 | 484263 | 61.89 | 61.89 | 11/30/2008 | 941282 | 4. 10/21/08-11/9/08 |
| 182800 | 484264 | 3.75 | 3.75 | 10/30/2008 | 933782 | 4. 10/21/08-11/9/08 |
| 182800 | 484265 | 42.31 | 42.31 | 10/30/2008 | 941150 | 4. 10/21/08-11/9/08 |
| 182800 | 484267 | 44.95 | 44.95 | 10/30/2008 | 939430 | 4. 10/21/08-11/9/08 |
| 182800 | 484303 | 912.91 | 912.91 | 10/30/2008 | 933817 | 4. 10/21/08-11/9/08 |
| 182800 | 484466 | 73.27 | 73.27 | 10/30/2008 | 941612 | 4. 10/21/08-11/9/08 |
| 182800 | 484467 | 28.67 | 28.67 | 10/30/2008 | 941613 | 4. 10/21/08-11/9/08 |
| 182800 | 484468 | 20.40 | 20.40 | 10/30/2008 | 941477 | 4. 10/21/08-11/9/08 |
| 182800 | 484469 | 360.82 | 360.82 | 10/30/2008 | 941611 | 4. 10/21/08-11/9/08 |
| 182800 | 484740 | 30.83 | 30.83 | 10/31/2008 | 942062 | 4. 10/21/08-11/9/08 |
| 182800 | 484741 | 65.32 | 65.32 | 10/31/2008 | 935502 | 4. 10/21/08-11/9/08 |
| 182800 | 484742 | 377.89 | 377.89 | 10/31/2008 | 940017 | 4. 10/21/08-11/9/08 |
| 182800 | 484743 | 40.62 | 40.62 | 10/31/2008 | 941843 | 4. 10/21/08-11/9/08 |
| 182800 | 484745 | 38.71 | 38.71 | 10/31/2008 | 940406 | 4. 10/21/08-11/9/08 |
| 182800 | 484746 | 88.86 | 88.86 | 10/31/2008 | 941976 | 4. 10/21/08-11/9/08 |
| 182800 | 484748 | 101.20 | 101.20 | 10/31/2008 | 940611 | 4. 10/21/08-11/9/08 |
| 182800 | 484760 | 68.52 | 68.52 | 10/31/2008 | 940405 | 4. 10/21/08-11/9/08 |
| 182800 | 484810 | (111.01) | (111.01) | 10/31/2008 | C09672 | 4. 10/21/08-11/9/08 |
| 182800 | 484812 | (254.07) | (254.07) | 10/31/2008 | C09674 | 4. 10/21/08-11/9/08 |
| 182800 | 484813 | (27.61) | (27.61) | 10/31/2008 | C09675 | 4. 10/21/08-11/9/08 |
| 182800 | 484815 | (851.82) | (851.82) | 10/31/2008 | C09677 | 4. 10/21/08-11/9/08 |
| 182800 | 484829 | 1,808.50 | 688.50 | 11/30/2008 | 933812 | 4. 10/21/08-11/9/08 |
| 182800 | SC2679 | 24.61 | - | 10/31/2008 | | 4. 10/21/08-11/9/08 |
| 182800 | 486139 | 237.38 | 237.38 | 11/3/2008 | 941149 | 4. 10/21/08-11/9/08 |
| 182800 | 486140 | 315.70 | 315.70 | 11/3/2008 | 942931 | 4. 10/21/08-11/9/08 |
| 182800 | 486141 | 89.97 | 89.97 | 11/3/2008 | 943083 | 4. 10/21/08-11/9/08 |
| 182800 | 0A6992 | (55.37) | (55.37) | 11/3/2008 | | 4. 10/21/08-11/9/08 |
| 182800 | 487450 | 30.83 | 30.83 | 11/4/2008 | 943666 | 4. 10/21/08-11/9/08 |
| 182800 | 487451 | 126.51 | 126.51 | 11/4/2008 | 933200 | 4. 10/21/08-11/9/08 |
| 182800 | 487452 | 40.62 | 40.62 | 11/4/2008 | 941842 | 4. 10/21/08-11/9/08 |
| 182800 | 487453 | 13.53 | 13.53 | 11/4/2008 | 943671 | 4. 10/21/08-11/9/08 |
| 182800 | 487454 | 200.08 | 200.08 | 12/30/2008 | 943667 | 4. 10/21/08-11/9/08 |
| 182800 | 487456 | 159.76 | 159.76 | 12/30/2008 | 943671 | 4. 10/21/08-11/9/08 |
| 182800 | 487457 | 91.16 | 91.16 | 12/30/2008 | 941477 | 4. 10/21/08-11/9/08 |
| 182800 | 487458 | 8.99 | 8.99 | 12/30/2008 | 941844 | 4. 10/21/08-11/9/08 |
| 182800 | 487459 | 235.44 | 235.44 | 12/30/2008 | 943670 | 4. 10/21/08-11/9/08 |
| 182800 | 487461 | 262.16 | 262.16 | 12/30/2008 | 941611 | 4. 10/21/08-11/9/08 |
| 182800 | 487462 | 57.05 | 57.05 | 12/30/2008 | 941610 | 4. 10/21/08-11/9/08 |
| 182800 | 487464 | 36.86 | 36.86 | 12/30/2008 | 941847 | 4. 10/21/08-11/9/08 |

Tritronics

| Account | Code | Value 1 | Value 2 | Date 1 | Date 2 | Invoice | Aging | Range |
|---|---|---|---|---|---|---|---|---|
| 182800 | 487465 | 337.94 | 337.94 | 11/14/2008 | 12/30/2008 | 941846 | 4. | 10/21/08-11/9/08 |
| 182800 | 487466 | 50.89 | 50.89 | 11/14/2008 | 12/30/2008 | 943362 | 4. | 10/21/08-11/9/08 |
| 182800 | 487470 | 16.22 | 16.22 | 11/14/2008 | 12/30/2008 | 943827 | 4. | 10/21/08-11/9/08 |
| 182800 | 487545 | 47.59 | 47.59 | 11/14/2008 | 12/30/2008 | 944194 | 4. | 10/21/08-11/9/08 |
| 182800 | 487551 | 27.73 | 27.73 | 11/14/2008 | 12/30/2008 | 944424 | 4. | 10/21/08-11/9/08 |
| 182800 | 487922 | (715.00) | - | 11/5/2008 | 12/30/2008 | C09961 | 4. | 10/21/08-11/9/08 |
| 182800 | 487928 | (240.00) | - | 11/5/2008 | 11/5/2008 | C09962 | 4. | 10/21/08-11/9/08 |
| 182800 | 488442 | 262.16 | 262.16 | 11/5/2008 | 12/30/2008 | 928233 | 4. | 10/21/08-11/9/08 |
| 182800 | 488443 | 3.02 | 3.02 | 11/5/2008 | 12/30/2008 | 943083 | 4. | 10/21/08-11/9/08 |
| 182800 | 488444 | 82.66 | 82.66 | 11/5/2008 | 12/30/2008 | 944491 | 4. | 10/21/08-11/9/08 |
| 182800 | 488445 | 141.46 | 141.46 | 11/5/2008 | 12/30/2008 | 944635 | 4. | 10/21/08-11/9/08 |
| 182800 | 488446 | 32.88 | 32.88 | 11/5/2008 | 12/30/2008 | 943087 | 4. | 10/21/08-11/9/08 |
| 182800 | 488447 | 32.67 | 32.67 | 11/5/2008 | 12/30/2008 | 942062 | 4. | 10/21/08-11/9/08 |
| 182800 | 488448 | 83.56 | 83.56 | 11/5/2008 | 12/30/2008 | 941851 | 4. | 10/21/08-11/9/08 |
| 182800 | 488538 | 902.40 | 902.40 | 11/5/2008 | 12/30/2008 | 936209 | 4. | 10/21/08-11/9/08 |
| 182800 | 488539 | 902.40 | 902.40 | 11/5/2008 | 12/30/2008 | 935504 | 4. | 10/21/08-11/9/08 |
| 182800 | 488582 | 65.95 | 65.95 | 11/5/2008 | 12/30/2008 | 939430 | 4. | 10/21/08-11/9/08 |
| 182800 | 488903 | - | - | 11/5/2008 | 11/5/2008 | C10031 | 4. | 10/21/08-11/9/08 |
| 182800 | 488911 | - | - | 11/5/2008 | 11/5/2008 | C10040 | 4. | 10/21/08-11/9/08 |
| 182800 | 488913 | - | - | 11/5/2008 | 11/5/2008 | C10038 | 4. | 10/21/08-11/9/08 |
| 182800 | 488904 | (262.16) | - | 11/5/2008 | 11/5/2008 | C10032 | 4. | 10/21/08-11/9/08 |
| 182800 | 488905 | (207.18) | - | 11/5/2008 | 11/5/2008 | C10033 | 4. | 10/21/08-11/9/08 |
| 182800 | 488906 | (55.52) | - | 11/5/2008 | 11/5/2008 | C10034 | 4. | 10/21/08-11/9/08 |
| 182800 | 488309 | 65.95 | 65.95 | 11/5/2008 | 12/30/2008 | 939430 | 4. | 10/21/08-11/9/08 |
| 182800 | 489303 | - | - | 11/5/2008 | 11/5/2008 | C10031 | 4. | 10/21/08-11/9/08 |
| 182800 | 489311 | - | - | 11/5/2008 | 11/5/2008 | C10037 | 4. | 10/21/08-11/9/08 |
| 182800 | 489313 | - | - | 11/5/2008 | 11/5/2008 | C10040 | 4. | 10/21/08-11/9/08 |
| 182800 | 489462 | 87.93 | 87.93 | 11/6/2008 | 12/30/2008 | 942267 | 4. | 10/21/08-11/9/08 |
| 182800 | 489463 | 254.41 | 254.41 | 11/6/2008 | 12/30/2008 | 943667 | 4. | 10/21/08-11/9/08 |
| 182800 | 489465 | 23.23 | 23.23 | 11/6/2008 | 12/30/2008 | 945267 | 4. | 10/21/08-11/9/08 |
| 182800 | 489466 | 30.83 | 30.83 | 11/6/2008 | 12/30/2008 | 945567 | 4. | 10/21/08-11/9/08 |
| 182800 | 489470 | 134.38 | 134.38 | 11/6/2008 | 12/30/2008 | 943362 | 4. | 10/21/08-11/9/08 |
| 182800 | 489473 | 131.76 | 131.76 | 11/6/2008 | 12/30/2008 | 943356 | 4. | 10/21/08-11/9/08 |
| 182800 | 489475 | 26.45 | 26.45 | 11/6/2008 | 12/30/2008 | 943668 | 4. | 10/21/08-11/9/08 |
| 182800 | 489477 | 34.73 | 34.73 | 11/6/2008 | 12/30/2008 | 943672 | 4. | 10/21/08-11/9/08 |
| 182800 | 489478 | 21.34 | 21.34 | 11/6/2008 | 12/30/2008 | 944747 | 4. | 10/21/08-11/9/08 |
| 182800 | 489546 | 30.83 | 30.83 | 11/6/2008 | 12/30/2008 | 944731 | 4. | 10/21/08-11/9/08 |
| 182800 | 489556 | 24.16 | 24.16 | 11/7/2008 | 12/30/2008 | 944500 | 4. | 10/21/08-11/9/08 |
| 182800 | 490457 | 72.52 | 72.52 | 11/7/2008 | 12/30/2008 | 944493 | 4. | 10/21/08-11/9/08 |
| 182800 | 490459 | 428.40 | 428.40 | 11/7/2008 | 12/30/2008 | 944194 | 4. | 10/21/08-11/9/08 |
| 182800 | 490460 | 38.76 | 38.76 | 11/7/2008 | 12/30/2008 | 944635 | 4. | 10/21/08-11/9/08 |
| 182800 | 490461 | 87.01 | 87.01 | 11/7/2008 | 12/30/2008 | 946014 | 4. | 10/21/08-11/9/08 |
| 182800 | 490462 | 32.88 | 32.88 | 11/7/2008 | 12/30/2008 | 944504 | 4. | 10/21/08-11/9/08 |
| 182800 | 490463 | 497.51 | 497.51 | 11/7/2008 | 12/30/2008 | 944493 | 4. | 10/21/08-11/9/08 |
| 182800 | 490464 | 23.23 | 23.23 | 11/7/2008 | 12/30/2008 | 946254 | 4. | 10/21/08-11/9/08 |
| 182800 | 490467 | 241.73 | 241.73 | 11/7/2008 | 12/30/2008 | 944201 | 4. | 10/21/08-11/9/08 |
| 182800 | 490541 | 2,147.14 | 2,147.14 | 11/7/2008 | 12/30/2008 | 943092 | 4. | 10/21/08-11/9/08 |
| 182800 | 491640 | 290.36 | 290.36 | 11/10/2008 | 11/10/2008 | 947648 | 5. | 11/10/08- today |

Tritronics

| | | | | | | |
|---|---|---|---|---|---|---|
| 182800 | 491641 | 261.60 | 261.60 | 11/10/2008 | 12/30/2008 943083 | 5. 11/10/08- today |
| 182800 | 491643 | 269.55 | 269.55 | 11/10/2008 | 12/30/2008 942268 | 5. 11/10/08- today |
| 182800 | 491645 | 50.89 | 50.89 | 11/10/2008 | 12/30/2008 945566 | 5. 11/10/08- today |
| 182800 | 491646 | 23.23 | 23.23 | 11/10/2008 | 12/30/2008 944984 | 5. 11/10/08- today |
| 182800 | 491648 | 92.43 | 92.43 | 11/10/2008 | 12/30/2008 945439 | 5. 11/10/08- today |
| 182800 | 491649 | 61.89 | 61.89 | 11/10/2008 | 12/30/2008 947295 | 5. 11/10/08- today |
| 182800 | 492894 | 50.89 | 50.89 | 11/10/2008 | 12/30/2008 948544 | 5. 11/10/08- today |
| 182800 | 492896 | 69.39 | 69.39 | 11/11/2008 | 12/30/2008 946018 | 5. 11/10/08- today |
| 182800 | 492897 | 109.49 | 109.49 | 11/11/2008 | 12/30/2008 945758 | 5. 11/10/08- today |
| 182800 | 492898 | 50.89 | 50.89 | 11/11/2008 | 12/30/2008 945739 | 5. 11/10/08- today |
| 182800 | 492899 | 270.01 | 270.01 | 11/11/2008 | 12/30/2008 945747 | 5. 11/10/08- today |
| 182800 | 493260 | 5,369.45 | 5,369.45 | 11/11/2008 | 12/30/2008 945563 | 5. 11/10/08- today |
| 182800 | 493471 | - | - | 11/11/2008 | 11/11/2008 C10468 | 5. 11/10/08- today |
| 182800 | 493472 | (1,120.00) | - | 11/11/2008 | 11/11/2008 C10469 | 5. 11/10/08- today |
| 182800 | 493473 | - | - | 11/11/2008 | 11/11/2008 C10470 | 5. 11/10/08- today |
| 182800 | 493474 | - | - | 11/11/2008 | 11/11/2008 C10471 | 5. 11/10/08- today |
| 182800 | 493475 | - | - | 11/11/2008 | 11/11/2008 C10472 | 5. 11/10/08- today |
| 182800 | 493476 | (110.49) | (110.49) | 11/11/2008 | 11/11/2008 C10473 | 5. 11/10/08- today |
| 182800 | 493477 | (151.47) | (151.47) | 11/11/2008 | 11/11/2008 C10474 | 5. 11/10/08- today |
| 182800 | 493497 | - | - | 11/12/2008 | 11/12/2008 C10506 | 5. 11/10/08- today |
| 182800 | 493498 | - | - | 11/12/2008 | 11/12/2008 C10507 | 5. 11/10/08- today |
| 182800 | 493499 | - | - | 11/12/2008 | 11/12/2008 C10508 | 5. 11/10/08- today |
| 182800 | 494073 | 216.51 | 216.51 | 11/12/2008 | 12/30/2008 947437 | 5. 11/10/08- today |
| 182800 | 494074 | 431.06 | 431.06 | 11/12/2008 | 12/30/2008 946466 | 5. 11/10/08- today |
| 182800 | 494075 | 15.17 | 15.17 | 11/12/2008 | 12/30/2008 949045 | 5. 11/10/08- today |
| 182800 | 494077 | 11.38 | 11.38 | 11/12/2008 | 12/30/2008 948672 | 5. 11/10/08- today |
| 182800 | 494078 | 57.90 | 57.90 | 11/12/2008 | 12/30/2008 947297 | 5. 11/10/08- today |
| 182800 | 494080 | 22.76 | 22.76 | 11/12/2008 | 12/30/2008 943668 | 5. 11/10/08- today |
| 182800 | 494081 | 159.32 | 159.32 | 11/12/2008 | 12/30/2008 943667 | 5. 11/10/08- today |
| 182800 | 494465 | (1,692.73) | (1,692.73) | 11/13/2008 | 11/13/2008 C10556 | 5. 11/10/08- today |
| 182800 | 494626 | 116.71 | 116.71 | 11/13/2008 | 12/30/2008 943306 | 5. 11/10/08- today |
| 182800 | 494627 | 28.67 | 28.67 | 11/13/2008 | 12/30/2008 939100 | 5. 11/10/08- today |
| 182800 | 494629 | 12.43 | 12.43 | 11/13/2008 | 12/30/2008 948185 | 5. 11/10/08- today |
| 182800 | 494635 | 12.43 | 12.43 | 11/13/2008 | 12/30/2008 948183 | 5. 11/10/08- today |
| 182800 | 495173 | 825.27 | 825.27 | 11/13/2008 | 12/30/2008 944499 | 5. 11/10/08- today |
| 182800 | 495174 | 825.27 | 825.27 | 11/13/2008 | 12/30/2008 944503 | 5. 11/10/08- today |
| 182800 | 495938 | 270.32 | 270.32 | 11/14/2008 | 12/30/2008 944194 | 5. 11/10/08- today |
| 182800 | 495939 | 141.37 | 141.37 | 11/14/2008 | 12/30/2008 943356 | 5. 11/10/08- today |
| 182800 | 495940 | 49.10 | 49.10 | 11/14/2008 | 12/30/2008 925493 | 5. 11/10/08- today |
| 182800 | 496109 | 1,247.99 | 1,247.99 | 11/14/2008 | 12/30/2008 948307 | 5. 11/10/08- today |
| 182800 | 496832 | - | - | 11/14/2008 | 11/14/2008 C10730 | 5. 11/10/08- today |
| 182800 | 496833 | - | - | 11/14/2008 | 11/14/2008 C10731 | 5. 11/10/08- today |
| 182800 | 496834 | - | - | 11/14/2008 | 11/14/2008 C10732 | 5. 11/10/08- today |
| 182800 | 496844 | - | - | 11/17/2008 | 11/17/2008 C10744 | 5. 11/10/08- today |
| 182800 | 497303 | 115.90 | 115.90 | 11/17/2008 | 12/30/2008 944206 | 5. 11/10/08- today |

**Tritronics**

| | | | | | |
|---|---|---|---|---|---|
| 182800 | 497305 | 50.89 | 50.89 | 11/17/2008 | 12/30/2008 944507 | 5. 11/10/08- today |
| 182800 | 497306 | 3.48 | 3.48 | 11/17/2008 | 12/30/2008 943668 | 5. 11/10/08- today |
| 182800 | 497307 | | | 11/17/2008 | 12/30/2008 944726 | 5. 11/10/08- today |
| 182800 | 498685 | 1,125.70 | 1,125.70 | 11/17/2008 | 12/30/2008 944209 | 5. 11/10/08- today |
| 182800 | 498686 | 152.81 | 152.81 | 11/17/2008 | 12/30/2008 944735 | 5. 11/10/08- today |
| 182800 | 498687 | 131.21 | 131.21 | 11/17/2008 | 12/30/2008 944207 | 5. 11/10/08- today |
| 182800 | 498190 | 408.33 | 408.33 | 11/17/2008 | 12/30/2008 945747 | 5. 11/10/08- today |
| 182800 | 498192 | 22.88 | 22.88 | 11/18/2008 | 12/30/2008 945758 | 5. 11/10/08- today |
| 182800 | 498697 | 22.88 | 22.88 | 11/18/2008 | 12/30/2008 946015 | 5. 11/10/08- today |
| 182800 | RC05519 | 3,407.00 | 3,407.00 | 11/18/2008 | 11/18/2008 | 5. 11/10/08- today |
| 182800 | 499496 | 5,024.29 | 20.00 | 11/18/2008 | 12/30/2008 945741 | 5. 11/10/08- today |
| 182800 | 499497 | 269.55 | 269.55 | 11/19/2008 | 12/30/2008 953721 | 5. 11/10/08- today |
| 182800 | 499498 | 507.95 | 507.95 | 11/19/2008 | 12/30/2008 953708 | 5. 11/10/08- today |
| 182800 | 499499 | 82.66 | 82.66 | 11/19/2008 | 12/30/2008 953706 | 5. 11/10/08- today |
| 182800 | 499501 | 21.47 | 21.47 | 11/19/2008 | 12/30/2008 953740 | 5. 11/10/08- today |
| 182800 | 499502 | 73.27 | 73.27 | 11/19/2008 | 12/30/2008 943667 | 5. 11/10/08- today |
| 182800 | 499503 | 13.39 | 13.39 | 11/19/2008 | 12/30/2008 953709 | 5. 11/10/08- today |
| 182800 | 499504 | 112.00 | 112.00 | 11/19/2008 | 12/30/2008 953709 | 5. 11/10/08- today |
| 182800 | 499507 | 30.83 | 30.83 | 11/19/2008 | 12/30/2008 953713 | 5. 11/10/08- today |
| 182800 | 499505 | 601.87 | 601.87 | 11/19/2008 | 12/30/2008 953722 | 5. 11/10/08- today |
| 182800 | 500556 | 84.53 | 84.53 | 11/19/2008 | 12/30/2008 954145 | 5. 11/10/08- today |
| 182800 | 500557 | 24.43 | 24.43 | 11/20/2008 | 12/30/2008 954192 | 5. 11/10/08- today |
| 182800 | RC05520 | 62.82 | 62.82 | 11/20/2008 | 12/30/2008 954556 | 5. 11/10/08- today |
| 182800 | 500935 | 5,593.80 | 20.00 | 11/20/2008 | 11/20/2008 | 5. 11/10/08- today |
| 182800 | 501048 | 302.07 | 302.07 | 11/21/2008 | 12/30/2008 955294 | 5. 11/10/08- today |
| 182800 | 501276 | 1,091.02 | 1,091.02 | 11/21/2008 | 12/30/2008 944729 | 5. 11/10/08- today |
| 182800 | 501277 | 36.22 | 36.22 | 11/21/2008 | 12/30/2008 953709 | 5. 11/10/08- today |
| 182800 | 501278 | 211.73 | 211.73 | 11/21/2008 | 12/30/2008 955287 | 5. 11/10/08- today |
| 182800 | 501279 | 488.12 | 488.12 | 11/21/2008 | 12/30/2008 953710 | 5. 11/10/08- today |
| 182800 | 501280 | 5.54 | 5.54 | 11/24/2008 | 12/30/2008 953706 | 5. 11/10/08- today |
| 182800 | 501281 | 22.88 | 22.88 | 11/24/2008 | 12/30/2008 953706 | 5. 11/10/08- today |
| 182800 | 501282 | 45.76 | 45.76 | 11/24/2008 | 12/30/2008 953740 | 5. 11/10/08- today |
| 182800 | 501283 | 429.94 | 429.94 | 11/21/2008 | 12/30/2008 953722 | 5. 11/10/08- today |
| 182800 | 501284 | 286.60 | 286.60 | 11/21/2008 | 12/30/2008 953721 | 5. 11/10/08- today |
| 182800 | 501285 | 372.91 | 372.91 | 11/21/2008 | 12/30/2008 953719 | 5. 11/10/08- today |
| 182800 | 501286 | 285.42 | 285.42 | 11/21/2008 | 12/30/2008 953725 | 5. 11/10/08- today |
| 182800 | 501287 | 95.99 | 95.99 | 12/30/2008 | 12/30/2008 953712 | 5. 11/10/08- today |
| 182800 | 501436 | 62.82 | 62.82 | 11/21/2008 | 12/30/2008 953715 | 5. 11/10/08- today |
| 182800 | 501437 | 98.30 | 98.30 | 11/21/2008 | 12/30/2008 953731 | 5. 11/10/08- today |
| 182800 | 501438 | 19.33 | 19.33 | 11/21/2008 | 12/30/2008 953738 | 5. 11/10/08- today |
| 182800 | 501923 | 1,202.28 | 1,202.28 | 11/24/2008 | 12/30/2008 953724 | 5. 11/10/08- today |
| 182800 | 501925 | - | - | 11/24/2008 | 11/24/2008 C11079 | 5. 11/10/08- today |
| 182800 | 501926 | - | - | 11/24/2008 | 11/24/2008 C11081 | 5. 11/10/08- today |
| 182800 | 501927 | - | - | 11/24/2008 | 11/24/2008 C11082 | 5. 11/10/08- today |
| 182800 | 501928 | - | - | 11/24/2008 | 11/24/2008 C11083 | 5. 11/10/08- today |
| | | | | | 11/24/2008 C11084 | 5. 11/10/08- today |

Tritronics

| | | | | | | |
|---|---|---|---|---|---|---|
| 182800 | 502211 | 40.62 | 40.62 | 11/24/2008 | 12/30/2008 954893 | 5. 11/10/08- today |
| 182800 | 502212 | 8.85 | 8.85 | 11/24/2008 | 12/30/2008 954186 | 5. 11/10/08- today |
| 182800 | 502213 | 24.44 | 24.44 | 11/24/2008 | 12/30/2008 954665 | 5. 11/10/08- today |
| 182800 | 502215 | 32.88 | 32.88 | 11/24/2008 | 12/30/2008 954555 | 5. 11/10/08- today |
| 182800 | 502217 | 124.58 | 124.58 | 11/24/2008 | 12/30/2008 944500 | 5. 11/10/08- today |
| 182800 | 502218 | 36.86 | 36.86 | 11/24/2008 | 12/30/2008 955293 | 5. 11/10/08- today |
| 182800 | 502220 | 127.97 | 127.97 | 11/24/2008 | 12/30/2008 966513 | 5. 11/10/08- today |
| 182800 | 502221 | 53.03 | 53.03 | 11/24/2008 | 12/30/2008 955844 | 5. 11/10/08- today |
| 182800 | 502222 | 319.42 | 319.42 | 11/24/2008 | 12/30/2008 954145 | 5. 11/10/08- today |
| 182800 | 502224 | 690.42 | 690.42 | 11/24/2008 | 12/30/2008 937717 | 5. 11/10/08- today |
| 182800 | 502226 | 606.43 | 606.43 | 11/24/2008 | 12/30/2008 954192 | 5. 11/10/08- today |
| 182800 | 502235 | 170.93 | 170.93 | 11/24/2008 | 12/30/2008 954556 | 5. 11/10/08- today |
| 182800 | 502269 | 57.01 | 57.01 | 11/24/2008 | 12/30/2008 955614 | 5. 11/10/08- today |
| 182800 | 502271 | 57.01 | 57.01 | 11/24/2008 | 12/30/2008 955606 | 5. 11/10/08- today |
| 182800 | 502377 | 66.47 | 66.47 | 11/24/2008 | 12/30/2008 955812 | 5. 11/10/08- today |

65,906.99

Tritronics

| Cust | Order | Invoice | RA# | PO# | Line | Vendor | Item | Desc | Qty | Returned | Open | Amt | Extension | Date | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182800 | 906639 | 439483 | 058808 | 2507238 | 001 | SAMSUNG | BP94-02084A | ASSY PCB MISC-DIGITAL | 1 | | | $50.00 | $50.00 | 9/3/2008 | 1. before 9/11/08 |
| 182800 | 912914 | 448158 | 060053 | 2505815 | 001 | SAMSUNG | BP96-00622P | ASSY ENGINE P-DLP PWL3 | 1 | 0 | | $350.00 | $350.00 | 9/15/2008 | 2. 9/11/08-9/26/08 |
| 182800 | 919629 | 457840 | 061154 | 2516279 | 001 | SONY | A1511390C | IPS2-46 COMPL(SOEM) | 1 | 0 | | $110.00 | $110.00 | 9/26/2008 | 3. 9/11/08-9/26/08 |
| 182800 | 920173 | 457846 | 061888 | 2517026 | 001 | PHILIPS V | 996500033579 | PWR SUPPLY | 1 | 0 | | $75.00 | $75.00 | 9/26/2008 | 3. 9/11/08-9/28/08 |
| 182800 | 923161 | 460419 | 065491 | 2518897 | 003 | SONY | A1418897A | FB1 COMPL (G8 FOR SERVICE | 1 | 0 | | $310.00 | $310.00 | 9/30/2008 | 3. 9/27/08-10/20/08 |
| 182800 | 923411 | 463245 | 063190 | 2519057 | 001 | SONY | 185710911 | ETC-INVERTER MT BOARD | 1 | | | $50.00 | $50.00 | 10/3/2008 | 3. 9/27/08-10/20/08 |
| 182800 | 924548 | 464493 | 062129 | 2519814 | 003 | SONY | A1547082TA | B1 BOARD | 1 | | | $210.00 | $210.00 | 10/6/2008 | 3. 9/27/08-10/20/08 |
| 182800 | 925726 | 466855 | 060039 | 2520695 | 001 | SONY | 185704511 | ETC-INVERTER MT BOARD | 1 | 0 | | $110.00 | $110.00 | 10/6/2008 | 3. 9/27/08-10/20/08 |
| 182800 | 929718 | 468835 | 062848 | 2523819 | 001 | PHILIPS V | 996500032639 | Y-BUFFER (UP) | 1 | 0 | | $100.00 | $100.00 | 10/10/2008 | 3. 9/27/08-10/20/08 |
| 182800 | 929095 | 471098 | 063171 | 2521753 | 001 | SONY | 185703611 | MOUNTED PWB A (MAIN) | 1 | 0 | | $350.00 | $350.00 | 10/14/2008 | 3. 9/27/08-10/20/08 |
| 182800 | 935924 | 473489 | 066904 | 2527876 | 001 | PHILIPS V | 996500032639 | Y-BUFFER (UP) | 1 | 0 | | $100.00 | $100.00 | 10/2/2008 | 3. 9/27/08-10/20/08 |
| 182800 | 934578 | 479546 | 065623 | 2526737 | 001 | SONY | 180265014 | LCD PANEL (46 FHD TFT) | 1 | 0 | | $2,380.00 | $2,380.00 | 10/23/2008 | 4. 10/21/08-11/9/08 |
| 182800 | 935735 | 481922 | 064648 | 2527746 | 002 | SONY | 185703611 | MOUNTED PWB A (MAIN) | 1 | 0 | | $350.00 | $350.00 | 10/24/2008 | 4. 10/21/08-11/9/08 |
| 182800 | 935576 | 484658 | 065503 | 2527422 | 001 | SONY | A1547091A | BU COMPLE (SERVICE) | 1 | 0 | | $420.00 | $420.00 | 10/28/2008 | 4. 10/21/08-11/9/08 |
| 182800 | 936209 | 486538 | 065706 | 2526685 | 001 | SONY | 1802631311 | LCD PANEL(28INCH WXGA TFT | 1 | 0 | | $1,260.00 | $1,260.00 | 11/5/2008 | 4. 10/21/08-11/9/08 |
| 182800 | 943092 | 490541 | 065984 | 2523685 | 002 | SONY | 180279111 | LCD PANEL (52INCH FHD TFT | 1 | 0 | | $3,260.00 | $3,260.00 | 11/7/2008 | 4. 10/21/08-11/9/08 |
| 182800 | 944493 | 490463 | 065266 | 2533678 | 001 | SONY | 180273641 | LCD PANEL (32INCH WXGA TF | 1 | 0 | | $336.00 | $336.00 | 11/7/2008 | 4. 10/21/08-11/9/08 |
| 182800 | 944499 | 495173 | 065265 | 2533636 | 001 | SONY | 180275511 | LCD PANEL (32INCH WXGA TF | 1 | 0 | | $1,140.00 | $1,140.00 | 11/12/2008 | 5. 11/10/08- today |
| 182800 | 944503 | 495174 | 065822 | 2533577 | 001 | SONY | 180273641 | LCD PANEL (32INCH WXGA TF | 1 | 0 | | $1,140.00 | $1,140.00 | 11/13/2008 | 5. 11/10/08- today |
| 182800 | 943307 | 496109 | 065828 | 2536141 | 001 | SONY | 180265044 | LCD PANEL (46 FHD TFT) | 1 | 0 | | $2,380.00 | $2,380.00 | 11/14/2008 | 5. 11/10/08- today |
| 182800 | 944729 | 501046 | 066859 | 2534011 | 001 | SONY | 180265212 | LCD PANEL (40 FHD TFT) | 1 | 0 | | $2,020.00 | $2,020.00 | 11/21/2008 | 5. 11/10/08-today bill |

$16,591.00

**The cores below were billed in the original invoice**

| Cust | Order | Invoice | RA# | PO# | Line | Vendor | Item | Desc | Qty | Returned | Open | Amt | Extension | Date | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182800 | 953724 | 501438 | 066894 | 2559051 | 001 | SONY | A1566214A | BM MOUNT (SERVICE) | 1 | 1 | | $380.00 | $380.00 | 11/21/2008 | 5. 11/10/08-today bill |
| 182800 | 954192 | 502226 | 066933 | 2559764 | 002 | SONY | 185703631 | MOUNTED PWB A | 1 | 1 | | $530.00 | $530.00 | 11/24/2008 | 5. 11/24/08-today bill |

$7,269.01

1. before 9/11/08
2. 9/11/08-9/26/08
3. 9/27/08-10/20/08
4. 10/21/08-11/9/08

Tritronics