

Eckert Seamans Cherin & Mellott, LLC  TEL 302 425 0430
300 Delaware Avenue, Suite 1210  FAX 302 425 0432
Wilmington, DE 19801  www.eckertseamans.com

*Ronald S. Gellert*
*302-425-0430*
*rgellert@eckertseamans.com*

November 25, 2008

### ALL VIA FEDERAL EXPRESS

Circuit City Stores, Inc. et al.
Claims Processing
c/o Kurtzman Carson Consultants
2335 Alaska Avenue
El Segundo, CA 90245

Skadden, Arps, Slate Meagher & Flom LLP
333 West Wacker Drive
Chicago, IL 60606
Attn: Sarah Baker, Esq.

Circuit City Stores, Inc.
9950 Maryland Drive
Richmond, Virginia 23233
Attn: Reginald D. Hedgebeth

McGuireWoods LLP
One James Center
901 E. Cary Street
Richmond, VA 23219
Attn: Sarah B. Boehm, Esq.

Circuit City Stores, Inc.
9950 Maryland Drive
Richmond, Virginia 23233
Attn: Daniel W. Ramsey

Re:   Reclamation Demand of Vance Baldwin, Inc. to Circuit City Stores, Inc., *et al.*

Dear Sir or Madam:

This office represents Vance Baldwin, Inc. ("Vance"). Please take notice that pursuant to § 2-702 of the Uniform Commercial Code and 11 U.S.C.§ 546(c) of the Bankruptcy Code, the undersigned hereby provides notice of reclamation for all goods delivered to you by our client within the applicable timeframes afforded under the aforementioned statutes.

I have enclosed for your benefit *a copy of the invoices/spreadsheet, etc.* describing the goods that are the subject of this reclamation demand. The total for all goods claimed pursuant to this reclamation demand is $1,067,596.00.

This demand is being filed in accordance with the procedures set forth in the order establishing reclamation demands entered in your bankruptcy proceeding in the United States Bankruptcy Court for the Eastern District of Virginia, Richmond Division, Case Number 08-35653(KRH).

Pursuant to the provisions of the Bankruptcy Code, Vance reserves its rights to submit an administrative claim for any amounts arising post-petition, including but not limited to claims eligible for treatment under 11 U.S.C. § 503(b)(9). These amounts are currently unknown.



Eckert Seamans Cherin & Mellott, LLC  TEL 302 425 0430
300 Delaware Avenue, Suite 1210        FAX 302 425 0432
Wilmington, DE 19801                    www.eckertseamans.com

*November 25, 2008*
*Page 2*

Vance reserves all of its rights with respect to any claims and or causes of action that it may have.

Should you have any questions regarding the foregoing, please feel free to contact me at your convenience.

Sincerely,

Ronald S. Gellert

RSG/lps
Enclosures
696731

Vance Baldwin

**Circuit City outstanding Parts and Cores**

| | CORES Purchase | PARTS Purchase | Check not cleared add back | Total |
|---|---|---|---|---|
| 45 days 9/25 & later | 575,547 | 405,646 | 86,403 | 1,067,596 |
| Total claims summary | 575,547 | 405,646 | 86,403 | 1,067,596 |
| | See tab 1 | See tab 1 | See tab2 | |

Vance Baldwin

| INVOICE | INVOICE# | CUSTOMER | GROUP | CLAIM# | PO# | INVOICE AMT | INVOICE DATE | AGED DATE | CORE | GROUP |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-593135 | 1-593135-0908 | CIRCUIT CITY SERVIE #0058 | 137 | 2511628 | 2511628 | 262.14 | 09/25/08 | 09/30/08 | PART | PURCHASE 21-45 days |
| 1-595457 | 1-595457-0908 | (DKL) CIRCUIT CITY STORE #784 | 119 | 13631142 | 2470969 | 75.73 | 09/25/08 | 09/30/08 | PART | PURCHASE 21-45 days CORE BILL |
| 1-597483 | 1-597483-0908 | CIRCUIT CITY SERVICE STORE #1436 | 137 | 2505112 | 2505112 | 177.00 | 09/26/08 | 09/30/08 | PART | PURCHASE 21-45 days |
| 1-597885 | 1-597885-0908 | CIRCUIT CITY SERVICE #0582 | 137 | 2512485 | | 8.68 | 09/26/08 | 09/30/08 | PART | PURCHASE 21-45 days |
| 1-600992 | 1-600992-0908 | CIRCUIT CITY SERVICE #0073 | 137 | 2517360 | 2517360 | 63.31 | 09/29/08 | 09/30/08 | PART | PURCHASE 21-45 days |
| 1-601069 | 1-601069-0908 | CIRCUIT CITY SERVIE #0058 | 137 | 2517646 | 2517646 | 57.72 | 09/29/08 | 09/30/08 | PART | PURCHASE 21-45 days |
| 1-602710 | 1-602710-0908 | CIRCUIT CITY SERVICE #0073 | 137 | 2513857 | 2513857 | 78.64 | 09/30/08 | 09/30/08 | PART | PURCHASE 21-45 days |
| 1-603641 | 1-603641-0908 | CIRCUIT CITY SERVICE #0059 | 137 | 2494537 | 2494537 | 107.44 | 09/30/08 | 09/30/08 | PART | PURCHASE 21-45 days |
| 1-604459 | 1-604459-0908 | CHARLES FULLER | 113 | 2518710 | 2518710 | 11.95 | 09/30/08 | 09/30/08 | PART | PURCHASE 21-45 days |
| 1-604463 | 1-604463-0908 | HILARIO TRUJILLO | 113 | 16697282 | 2518710 | 15.80 | 09/30/08 | 09/30/08 | PART | PURCHASE 21-45 days |
| 1-604465 | 1-604465-0908 | CENTAL HOME/COLLIN | 113 | 16705950 | | 12.79 | 09/30/08 | 09/30/08 | PART | PURCHASE 21-45 days |
| 1-604491 | 1-604491-0908 | CIRCUIT CITY STORE #3704 | 113 | 41669EBUVGULJ | | 34.94 | 09/30/08 | 09/30/08 | PART | PURCHASE 21-45 days |
| 1-605304 | 1-605304-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2514337 | 2514337 | 5.87 | 10/01/08 | 10/31/08 | PART | PURCHASE 21-45 days |
| 1-605390 | 1-605390-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 2517366 | 2517366 | 0.40 | 10/01/08 | 10/31/08 | PART | PURCHASE 21-45 days |
| 1-605800 | 1-605800-1008 | CIRCUIT CITY SERVICE #0034 | 137 | 2519273 | 2519273 | 8.62 | 10/01/08 | 10/31/08 | PART | PURCHASE 21-45 days |
| 1-606821 | 1-606821-1008 | CIRCUIT CITY SERVICE #0059 | 137 | 2512682 | 2512682 | 77.38 | 10/01/08 | 10/31/08 | PART | PURCHASE 21-45 days |
| 1-614542 | 1-614542-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2521143 | 2521143 | 24.34 | 10/07/08 | 10/31/08 | PART | PURCHASE 21-45 days |
| 1-614649 | 1-614649-1008 | CIRCUIT CITY SERVIE #0058 | 137 | 2519876 | 2519876 | 51.62 | 10/07/08 | 10/31/08 | PART | PURCHASE 21-45 days |
| 1-615997 | 1-615997-1008 | CIRCUIT CITY-ATLANTA #1457 | 137 | 2520868 | 2520868 | 150.00 | 10/07/08 | 10/31/08 | PART | PURCHASE 21-45 days |
| 1-617901 | 1-617901-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 2521994 | 2521994 | 2.04 | 10/08/08 | 10/31/08 | PART | PURCHASE 21-45 days |
| 1-617904 | 1-617904-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 2521994 | | 2.04 | 10/08/08 | 10/31/08 | PART | PURCHASE 21-45 days |
| 1-618268 | 1-618268-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2519896 | 2519896 | 76.17 | 10/08/08 | 10/31/08 | PART | PURCHASE 21-45 days |
| 1-621006 | 1-621006-1008 | CIRCUIT CITY SERVIE #0058 | 137 | 2522170 | 2522170 | 41.31 | 10/09/08 | 10/31/08 | PART | PURCHASE 21-45 days |
| 1-621337 | 1-621337-1008 | CIRCUIT CITY-ATLANTA #1457 | 137 | 2522665 | 2522665 | 150.00 | 10/09/08 | 10/31/08 | PART | PURCHASE 21-45 days |
| 1-622412 | 1-622412-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2522138 | 2522138 | 16.29 | 10/09/08 | 10/31/08 | PART | PURCHASE 21-45 days |
| 1-622413 | 1-622413-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2522649 | 2522649 | 0.35 | 10/09/08 | 10/31/08 | PART | PURCHASE 21-45 days |
| 1-622414 | 1-622414-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2522143 | 2522143 | 1.98 | 10/09/08 | 10/31/08 | PART | PURCHASE 21-45 days |
| 1-622427 | 1-622427-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 2522147 | 2522147 | 10.98 | 10/09/08 | 10/31/08 | PART | PURCHASE 21-45 days |
| 1-622428 | 1-622428-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 2522657 | 2522657 | 3.89 | 10/10/08 | 10/31/08 | PART | PURCHASE 21-45 days |
| 1-623428 | 1-623428-1008 | CIRCUIT CITY SERVIE #0058 | 137 | 2522675 | 2522675 | 115.15 | 10/10/08 | 10/31/08 | PART | PURCHASE 21-45 days |
| 1-623436 | 1-623436-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2522811 | 2522811 | 68.89 | 10/10/08 | 10/31/08 | PART | PURCHASE 21-45 days |
| 1-624370 | 1-624370-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2516890 | 2516890 | 89.94 | 10/10/08 | 10/31/08 | PART | PURCHASE 21-45 days |
| 1-624371 | 1-624371-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2518441 | 2518441 | 53.58 | 10/10/08 | 10/31/08 | PART | PURCHASE 21-45 days |
| 1-624372 | 1-624372-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2519774 | 2519774 | 4.62 | 10/10/08 | 10/31/08 | PART | PURCHASE 21-45 days |
| 1-624373 | 1-624373-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2521229 | 2521229 | 4.06 | 10/10/08 | 10/31/08 | PART | PURCHASE 21-45 days |
| 1-624374 | 1-624374-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2522837 | 2522837 | 2.80 | 10/10/08 | 10/31/08 | PART | PURCHASE 21-45 days |
| 1-624375 | 1-624375-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2522731 | 2522731 | 2.50 | 10/10/08 | 10/31/08 | PART | PURCHASE 21-45 days |
| 1-624376 | 1-624376-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2522811 | 2522811 | 117.53 | 10/10/08 | 10/31/08 | PART | PURCHASE 21-45 days |
| 1-624377 | 1-624377-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2522963 | 2522963 | 0.54 | 10/10/08 | 10/31/08 | PART | PURCHASE 21-45 days |
| 1-624378 | 1-624378-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2523282 | 2523282 | 3.36 | 10/10/08 | 10/31/08 | PART | PURCHASE 21-45 days |

Vance Baldwin

| Vendor # | Vendor ID | Name | Store | Invoice | PO # | Amount | Invoice Date | Due Date | Terms |
|---|---|---|---|---|---|---|---|---|---|
| 1-624379 | 1-624379-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2510004 | 2510004 | 2.59 | 10/10/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-624384 | 1-624384-1008 | CIRCUIT CITY SERVICE #0059 | 137 | 2522854 | 2522854 | 7.45 | 10/10/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-624789 | 1-624789-1008 | CIRCUIT CITY SERVIE #0058 | 137 | 2521416 | 2521416 | 10.26 | 10/10/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-628241 | 1-628241-1008 | CIRCUIT CITY STORE #3855 | 113 | 09630DXENARCX | | 34.94 | 10/11/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-629055 | 1-629055-1008 | (RSK) CIRCUIT CITY STORE #878 | 119 | 16754020 | 2520158 | 632.49 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-629076 | 1-629076-1008 | (MCM) CIRCUIT CITY STORE #518 | 119 | 16397895 | 2523642 | 84.98 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-629078 | 1-629078-1008 | (SKT) CIRCUIT CITY STORE #843 | 119 | 16797980 | 2523642 | 638.33 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-629103 | 1-629103-1008 | (FSM) CIRCUIT CITY STORE #518 | 119 | 16915214 | 2523403 | 461.56 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-629152 | 1-629152-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2519410 | 2519410 | 65.87 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-629185 | 1-629185-1008 | TAUHEED WRIGHT | 113 | 16838489 | 2521714 | 120.00 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-629190 | 1-629190-1008 | (LO) CIRCUIT CITY STORE #3312 | 119 | 16783731 | 2522199 | 362.40 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-629192 | 1-629192-1008 | (LO) CIRCUIT CITY STORE #3312 | 119 | 16800572 | 2522796 | 590.17 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-629244 | 1-629244-1008 | CIRCUIT CITY STORE #4109 | 113 | 41716ISRVNT | | 49.94 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-629416 | 1-629416-1008 | (WK) CIRCUIT CITY STORE #3554 | 119 | 16415913 | 2523347 | 39.68 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-629417 | 1-629417-1008 | (TOM) CIRCUIT CITY STORE #3591 | 119 | 16706698 | 2523332 | 8.92 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-629665 | 1-629665-1008 | (AC) CIRCUIT CITY STORE #432 | 119 | 16730975 | 2520658 | 61.86 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-629716 | 1-629716-1008 | CIRCUIT CITY STORE #3313 | 113 | 16925994 | 2523398 | 1.40 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-629756 | 1-629756-1008 | (DKL) CIRCUIT CITY STORE #784 | 119 | 16829095 | 2523319 | 42.36 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-628897 | 1-628897-1008 | (BDD) CIRCUIT CITY STORE #3606 | 119 | 16799527 | 2523312 | 21.26 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-629975 | 1-629975-1008 | (MAR) CIRCUIT CITY STORE #450 | 119 | 16429201 | 2521563 | 256.90 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-630238 | 1-630238-1008 | (RRR) CIRCUIT CITY STORE #817 | 119 | 16727664 | 2519473 | 113.95 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-630239 | 1-630239-1008 | (RRR) CIRCUIT CITY STORE #817 | 119 | 16931835 | 2523403 | 150.00 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-630240 | 1-630240-1008 | (RRR) CIRCUIT CITY STORE #817 | 119 | 16932871 | 2523403 | 509.60 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-630247 | 1-630247-1008 | (RJR) CIRCUIT CITY STORE | 119 | 16838764 | 2523317 | 613.47 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-630316 | 1-630316-1008 | SANDRA HERREL | 113 | 16932297 | 2523398 | 42.32 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-630388 | 1-630388-1008 | (TWD) CIRCUIT CITY STORE #3770 | 119 | 16932132 | 2523403 | 160.20 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-630398 | 1-630398-1008 | (KN) CIRCUIT CITY STORE #441 | 119 | 16773303 | 2521709 | 61.79 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-630437 | 1-630437-1008 | (SVM) CIRCUIT CITY STORE #840 | 119 | 16645472 | 2519623 | 58.24 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-630501 | 1-630501-1008 | (SS) CIRCUIT CITY STORE #922 | 119 | 16854351 | 2521961 | 18.66 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-630502 | 1-630502-1008 | (SS) CIRCUIT CITY STORE #922 | 119 | 16807414 | 2522642 | 119.39 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-630518 | 1-630518-1008 | FRAN WILKINS | 113 | 16931934 | 2523503 | 16.90 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-630550 | 1-630550-1008 | MIKE GENDEK | 113 | 16930878 | 2523398 | 6.70 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-630563 | 1-630563-1008 | (TLB) CIRCUIT CITY STORE #4119 | 119 | 16830855 | 2522782 | 40.22 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-630564 | 1-630564-1008 | (TLB) CIRCUIT CITY STORE #4119 | 119 | 16854417 | 2522782 | 127.69 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-630636 | 1-630636-1008 | MYRLEEN HAVER | 113 | 16846739 | 2521662 | 25.55 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-630675 | 1-630675-1008 | DONALD LEE | 113 | 16928667 | 2523446 | 24.92 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-630681 | 1-630681-1008 | JERRY ZIMMERMAN | 113 | 16897207 | 2522777 | 16.95 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-630697 | 1-630697-1008 | DONALD ROSE | 113 | 16925466 | 2523398 | 20.43 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-630802 | 1-630802-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2521833 | 2521833 | 17.19 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-630928 | 1-630928-1008 | SUZANNE MORRISON | 113 | 16865263 | 2521833 | 16.95 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-630962 | 1-630962-1008 | SANTA TORRES | 113 | 16876923 | 2522186 | 16.95 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-630963 | 1-630963-1008 | RON COFFMAN | 113 | 16927050 | 2523350 | 25.71 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-630973 | 1-630973-1008 | (DLF) CIRCUIT CITY STORE #839 | 119 | 16042859 | 25236642 | 610.49 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |

Vance Baldwin

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1-630975 | 1-630975-1008 | (DLF) CIRCUIT CITY STORE #839 | 119 | 16838863 | 2523602 | 709.46 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-630993 | 1-630993-1008 | CIRCUIT CITY STORE #4115 | 113 | 41722AKFNGPAF | | 25.49 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631042 | 1-631042-1008 | (SJL) CIRCUIT CITY STORE #3797 | 119 | 16792795 | 2522842 | 624.68 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631044 | 1-631044-1008 | (SJL) CIRCUIT CITY STORE #3797 | 119 | 16825641 | 2522969 | 4.48 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631185 | 1-631185-1008 | CIRCUIT CITY SERVICE #0034 | 137 | 2514961 | 2514961 | 231.00 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631186 | 1-631186-1008 | CIRCUIT CITY SERVICE #0034 | 137 | 2519273 | 2519273 | 2.34 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631187 | 1-631187-1008 | CIRCUIT CITY SERVICE #0034 | 137 | 2521617 | 2521617 | 25.72 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631188 | 1-631188-1008 | CIRCUIT CITY SERVICE #0034 | 137 | 2522561 | 2522561 | 81.23 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631312 | 1-631312-1008 | (MMM) CIRCUIT CITY STORE #862 | 119 | 16904786 | 2523403 | 1,029.95 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631314 | 1-631314-1008 | (MMM) CIRCUIT CITY STORE #862 | 119 | 16410622 | 2523698 | 189.56 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631316 | 1-631316-1008 | (MMM) CIRCUIT CITY STORE #862 | 119 | 16905171 | 2523698 | 657.50 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631343 | 1-631343-1008 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 16883501 | 2523808 | 280.86 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631345 | 1-631345-1008 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 16803443 | 2524012 | 673.25 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631354 | 1-631354-1008 | KEITH FERGUSON | 113 | 16956651 | 2523971 | 150.00 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631401 | 1-631401-1008 | (JMD) CIRCUIT CITY STORE #766 | 119 | 16920670 | 2523864 | 474.10 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631403 | 1-631403-1008 | (JHK) CIRCUIT CITY STORE #894 | 119 | 16839436 | 2523939 | 505.04 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631416 | 1-631416-1008 | (FSM) CIRCUIT CITY STORE #518 | 119 | 16872204 | 2523755 | 1,049.08 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631420 | 1-631420-1008 | (CGO) CIRCUIT CITY STORE #3297 | 119 | 16841107 | 2523975 | 158.42 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631422 | 1-631422-1008 | RICHARD BONN | 113 | 16942901 | 2523971 | 150.00 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631424 | 1-631424-1008 | (JLI) CIRCUIT CITY STORE #3146 | 119 | 16947477 | 2523939 | 212.49 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631427 | 1-631427-1008 | VICTOR ENNENBACH | 113 | 16952053 | 2523971 | 150.00 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631429 | 1-631429-1008 | JOHN SUAZO | 113 | 16943242 | 2523971 | 150.00 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631434 | 1-631434-1008 | DIANE FERRANTE | 113 | 16962954 | 2523971 | 150.00 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631435 | 1-631435-1008 | OTTO EGGERS | 113 | 16957366 | 2523971 | 150.00 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631436 | 1-631436-1008 | RAMONA KIRBY | 113 | 16960644 | 2523971 | 150.00 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631438 | 1-631438-1008 | MICHAEL GREEN | 113 | 16949754 | 2523971 | 150.00 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631450 | 1-631450-1008 | KRISTINA BAKER | 113 | 16954319 | 2523971 | 150.00 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631453 | 1-631453-1008 | RON FRANSTED | 113 | 16937722 | 2523971 | 150.00 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631456 | 1-631456-1008 | FRANKIE JOHNSON | 113 | 16948896 | 2523971 | 203.42 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631457 | 1-631457-1008 | ROGER COLE | 113 | 16958631 | 2523971 | 150.00 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631459 | 1-631459-1008 | LAURA VALENCIA | 113 | 16952526 | 2523971 | 150.00 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631460 | 1-631460-1008 | WANDA LESH | 113 | 16953835 | 2523971 | 150.00 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631461 | 1-631461-1008 | VALERIE HOSER | 113 | 16946190 | 2523971 | 194.14 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631473 | 1-631473-1008 | KERRY ROME | 113 | 16950887 | 2523971 | 150.00 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631474 | 1-631474-1008 | (JRM) CIRCUIT CITY STORE #849 | 119 | 16571662 | 2523813 | 458.48 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631495 | 1-631495-1008 | DOUGLAS GRIMES | 113 | 16981577 | 2524006 | 194.14 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631506 | 1-631506-1008 | EMERSON POWERS | 113 | 16951987 | 2523971 | 203.42 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631512 | 1-631512-1008 | LORI SHUE | 113 | 16963262 | 2523971 | 25.72 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631540 | 1-631540-1008 | JOE ARTHAUD | 113 | 16951613 | 2523971 | 194.14 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631578 | 1-631578-1008 | CIRCUIT CITY STORE #3638 | 113 | 41627AUVNQEJA | FOR SAMSCD? | 89.91 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631585 | 1-631585-1008 | CIRCUIT CITY STORE #3118 | 113 | 14475073 | 2478058 | 84.39 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631602 | 1-631602-1008 | (MMM) CIRCUIT CITY STORE #862 | 119 | 16290689 | 2511992 | 137.12 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |
| 1-631613 | 1-631613-1008 | THOMAS RAIDEL | 113 | 16988089 | 2524117 | 150.00 | 10/13/08 10/31/08 PART PURCHASE 21-45 days |

Vance Baldwin

| Claim | Range | Name | Code | Ref | Amount | Date1 | Date2 | Type |
|---|---|---|---|---|---|---|---|---|
| 1-631618 | 1-631618-1008 | SUSAN MULHOLLARD | 113 | 16990190 | 150.00 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-631619 | 1-631619-1008 | MILLER JOHNS | 113 | 16996097 | 150.00 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-631626 | 1-631626-1008 | (HJP) CIRCUIT CITY STORE #863 | 119 | 16700681 | 94.30 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-631638 | 1-631638-1008 | (MMM) CIRCUIT CITY STORE #862 | 119 | 2523864 | 344.54 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-631692 | 1-631692-1008 | ELEANOR SMITH | 113 | 25237755 | 31.61 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-631697 | 1-631697-1008 | ROBERT DOIOKA | 113 | 16833125 | 31.61 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-631700 | 1-631700-1008 | GEORGE BARRAGAN | 113 | 16942032 | 42.95 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-631703 | 1-631703-1008 | MARLENE CORGILE | 113 | 16962833 | 18.95 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-631707 | 1-631707-1008 | LETICIA VALDOVINOS | 113 | 16961238 | 18.62 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-631725 | 1-631725-1008 | DANIELLE FITZGERALD | 113 | 16958312 | 18.41 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-631726 | 1-631726-1008 | SARA RODRIGUEZ | 113 | 16962701 | 18.41 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-631727 | 1-631727-1008 | DAVID SZYMANSKI | 113 | 16945212 | 13.95 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-631730 | 1-631730-1008 | JEFFERY SHPRINTZ | 113 | 16961260 | 30.72 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-631734 | 1-631734-1008 | HECTOR MENDOZA | 113 | 16938204 | 22.20 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-631737 | 1-631737-1008 | HANK KUMMERLE | 113 | 16952306 | 23.18 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-631741 | 1-631741-1008 | VICTOR CORTEZ | 113 | 16951646 | 19.02 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-631742 | 1-631742-1008 | MURALI DEVARSU | 113 | 16959280 | 41.58 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-631744 | 1-631744-1008 | JAMES KERSHNA | 113 | 16949325 | 18.95 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-631785 | 1-631785-1008 | (WK) CIRCUIT CITY STORE #3554 | 119 | 16951250 | 22.95 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-631786 | 1-631786-1008 | (MGJ) CIRCUIT CITY STORE #3664 | 119 | 16943253 | 18.14 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-631958 | 1-631958-1008 | DAVID BUCKINGHAM | 113 | 16952289 | 120.00 | 10/13/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-632056 | 1-632056-1008 | (JHK) CIRCUIT CITY STORE #894 | 119 | 16876846 | 54.39 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-632329 | 1-632329-1008 | CIRCUIT CITY STORE #3376 | 113 | 16465710 | 18.95 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-632473 | 1-632473-1008 | SAME | 119 | 41552VJCCNIAC | 17.14 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-632481 | 1-632481-1008 | SAME | 119 | 100308 | 17.43 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-632498 | 1-632498-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 100308 | 1,879.88 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-632507 | 1-632507-1008 | CIRCUIT CITY STORE #3851 | 113 | 100308 | 50.47 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-632512 | 1-632512-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 16946025 | 17.32 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-632516 | 1-632516-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 100308 | 37.23 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-632900 | 1-632900-1008 | (ABD) CIRCUIT CITY STORE #3613 | 119 | 100308 | 4.38 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-632909 | 1-632909-1008 | (SVM) CIRCUIT CITY STORE #840 | 119 | 16963460 | 151.52 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-632943 | 1-632943-1008 | CIRCUIT CITY STORE #3845 | 113 | 16777582 | 624.88 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633233 | 1-633233-1008 | (EMT) CIRCUIT CITY STORE #3247 | 119 | 08927DATUIRDG | 94.23 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633341 | 1-633341-1008 | CIRCUIT CITY STORE #4261 | 113 | 16693278 | 476.41 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633365 | 1-633365-1008 | (GH) CIRCUIT CITY STORE #3360 | 119 | 08944VKDXFQLE | 14.95 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633380 | 1-633380-1008 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 16766010 | 230.09 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633387 | 1-633387-1008 | (ACS) CIRCUIT CITY STORE #3790 | 119 | 16927127 | 209.59 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633395 | 1-633395-1008 | (SKT) CIRCUIT CITY STORE #843 | 119 | 16852382 | 200.64 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633471 | 1-633471-1008 | (KRZ) CIRCUIT CITY STORE #3118 | 119 | 16942043 | 623.93 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633525 | 1-633525-1008 | CIRCUIT CITY STORE #3331 | 113 | 16746617 | 19.63 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633583 | 1-633583-1008 | (FSM) CIRCUIT CITY STORE #518 | 119 | 41522DJAFGTFA | 80.21 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-635683 | 1-635683-1008 | MARIOS SARREAS | 113 | 16765581 | 339.64 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633688 | 1-633688-1008 | TERESA HINES | 113 | 16978849 | 150.00 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633688 | 1-633688-1008 | TERESA HINES | 113 | 17001443 | 150.00 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |

Vance Baldwin

| Account | Account-Ext | Name | Col1 | Col2 | Col3 | Amount | Date1 | Date2 | Terms | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-636694 | 1-636694-1008 | EDDY REYES | 113 | | 17001652 | 2524507 | 150.00 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636695 | 1-636695-1008 | EDWARD FLORES | 113 | | 17002818 | 2524507 | 169.38 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636699 | 1-636699-1008 | TIM SWAIM | 113 | | 16996394 | 2524507 | 150.00 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633704 | 1-633704-1008 | KIM SYNDERGAARD | 113 | | 16984547 | 2524507 | 150.00 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633708 | 1-633708-1008 | STEVE VOWELS | 113 | | 16999947 | 2524507 | 150.00 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633712 | 1-633712-1008 | PHILIP FULLER | 113 | | 16986703 | 2524507 | 150.00 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633748 | 1-633748-1008 | FRED GRZESKUWICZ | 113 | | 16983326 | 2524507 | 150.00 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633755 | 1-633755-1008 | CHRISTIN FISHER | 113 | | 16997153 | 2524507 | 150.00 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633767 | 1-633767-1008 | KALATHUR RAGHU | 113 | | 16991774 | 2524507 | 150.00 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633788 | 1-633788-1008 | STEVEN ESPINOSA | 113 | | 16984646 | 2524507 | 150.00 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633793 | 1-633793-1008 | JOHN HINER | 113 | | 17001399 | 2524507 | 150.00 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633797 | 1-633797-1008 | REBECCA REICH | 113 | | 16999199 | 2524507 | 150.00 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633800 | 1-633800-1008 | FRANK MICHAEL | 113 | | 17003797 | 2524507 | 150.00 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633833 | 1-633833-1008 | LAVINO TAYLOR | 113 | | 17002620 | 2524507 | 169.38 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633843 | 1-633843-1008 | DELORES MULLEN | 113 | | 16986692 | 2524507 | 194.14 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633857 | 1-633857-1008 | JEFF HOOD | 113 | | 16977958 | 2524507 | 150.00 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633874 | 1-633874-1008 | CRYSTAL KUNESH | 113 | | 17001234 | 2524507 | 150.00 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633875 | 1-633875-1008 | (HQ) CIRCUIT CITY STORE #414 | 119 | | 16604552 | 2523952 | 1,007.99 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633879 | 1-633879-1008 | ROBERT HOSKINS | 113 | | 17001135 | 2524507 | 150.00 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633884 | 1-633884-1008 | STEVE FOX | 113 | | 16990509 | 2524462 | 194.14 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633889 | 1-633889-1008 | JENNIFER HENSON | 113 | | 16991587 | 2524507 | 150.00 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633899 | 1-633899-1008 | SRINIVAS REDDY | 113 | | 16994920 | 2524462 | 203.42 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633902 | 1-633902-1008 | MARK LEE | 113 | | 17003016 | 2524462 | 194.14 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633908 | 1-633908-1008 | TIMOTHY LATIN | 113 | | 17001883 | 2524462 | 194.14 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633909 | 1-633909-1008 | JOE WHITE | 113 | | 16983095 | 2524462 | 203.42 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633924 | 1-633924-1008 | MICHELE MORALES | 113 | | 16984419 | 2524462 | 150.00 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-633932 | 1-633932-1008 | MIROSSLA MANYAK | 113 | | 16988133 | 2524507 | 624.68 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-634125 | 1-634125-1008 | (KPI) CIRCUIT CITY STORE #845 | 119 | | 16945376 | 2524124 | 637.90 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-634127 | 1-634127-1008 | (KPI) CIRCUIT CITY STORE #845 | 119 | | 16949523 | 2524294 | 478.76 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-634189 | 1-634189-1008 | (RRR) CIRCUIT CITY STORE #817 | 119 | | 16634307 | 2519096 | 19.14 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-634190 | 1-634190-1008 | (RRR) CIRCUIT CITY STORE #817 | 119 | | 16716477 | 2519606 | 7.83 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-634252 | 1-634252-1008 | KHAN THOUN | 113 | | 16996438 | 2524462 | 16.49 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-634270 | 1-634270-1008 | VIVIAN MCKENZIE | 113 | | 16979993 | 2524507 | 22.95 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-634284 | 1-634284-1008 | RAJINIKA VELLORE | 113 | | 17003258 | 2524507 | 42.95 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-634287 | 1-634287-1008 | LAWRENCE DIGIOIA | 113 | | 16986945 | 2524507 | 14.63 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-634291 | 1-634291-1008 | MICHAEL GEORGEVICH | 113 | | 16994238 | 2524507 | 36.95 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-634295 | 1-634295-1008 | ANNADURA SHANMUGAM | 113 | | 16998440 | 2524507 | 16.95 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-634297 | 1-634297-1008 | DAVID HANSEN | 113 | | 17003445 | 2524507 | 16.95 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-634301 | 1-634301-1008 | FELICITE SARE | 113 | | 17005161 | 2524507 | 30.72 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-634305 | 1-634305-1008 | JARED ORF | 113 | | 17004974 | 2524462 | 30.72 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-634307 | 1-634307-1008 | MARIBEL URENO | 113 | | 16991059 | 2524462 | 24.92 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-634311 | 1-634311-1008 | JESSICA MOORE | 113 | | 16953659 | 2524507 | 30.72 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-634314 | 1-634314-1008 | TANISHA HENRY | 113 | | 17003225 | 2524462 | 26.67 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |

Vance Baldwin

| Account | Ref | Name | Store | Inv# | Inv2 | Amount | Date1 | Date2 | Terms |
|---|---|---|---|---|---|---|---|---|---|
| 1-634317 | 1-634317-1008 | JAMES BACILE | 113 | 17003082 | 2524507 | 39.95 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634327 | 1-634327-1008 | WILLIAM SMITH | 113 | 16992951 | 2524462 | 15.25 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634330 | 1-634330-1008 | KARVA DAVIS | 113 | 17002356 | 2524462 | 13.07 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634335 | 1-634335-1008 | RASHON NASH | 113 | 16996603 | 2524462 | 28.50 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634339 | 1-634339-1008 | (LCP) CIRCUIT CITY STORE #838 | 119 | 16998109 | 2524068 | 190.12 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634345 | 1-634345-1008 | VERONICA CASTILLO | 113 | 16980202 | 2524462 | 11.63 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634353 | 1-634353-1008 | RON HEINBAUGH | 113 | 16996306 | 2523907 | 18.95 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634359 | 1-634359-1008 | CRAIG LYNCH | 113 | 16994216 | 2524507 | 12.95 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634380 | 1-634380-1008 | (JWO) CIRCUIT CITY STORE #3418 | 119 | 16975547 | 2524272 | 379.45 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634421 | 1-634421-1008 | ODILE TIMMONS | 113 | 16996671 | 2522777 | 20.35 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634423 | 1-634423-1008 | JOE KUHN | 113 | 16920571 | 2523446 | 20.54 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634427 | 1-634427-1008 | JESSE ZUCK | 113 | 16745507 | 2518818 | 25.20 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634441 | 1-634441-1008 | JOHN LUCCHINO | 113 | 16926489 | 2523398 | 19.34 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634482 | 1-634482-1008 | DONNA ROBINSON | 113 | 16926137 | 2523446 | 20.35 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634590 | 1-634590-1008 | (BDD) CIRCUIT CITY STORE #3606 | 119 | 16906029 | 2524044 | 170.28 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634592 | 1-634592-1008 | (BDD) CIRCUIT CITY STORE #3606 | 119 | 16981247 | 2524322 | 473.17 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634601 | 1-634601-1008 | (MGJ) CIRCUIT CITY STORE #3664 | 119 | 16891586 | 2523907 | 191.79 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634607 | 1-634607-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 2523837 | 2523837 | 3.66 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634608 | 1-634608-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 2524214 | 2524214 | 3.39 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634622 | 1-634622-1008 | (GSN) CIRCUIT CITY STORE #3144 | 119 | 16789209 | 2524263 | 50.17 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634626 | 1-634626-1008 | (KRZ) CIRCUIT CITY STORE #3118 | 119 | 16928887 | 2524522 | 201.39 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634628 | 1-634628-1008 | (HJP) CIRCUIT CITY STORE #863 | 119 | 16945783 | 2524469 | 505.04 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634651 | 1-634651-1008 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 16833429 | 2524523 | 240.93 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634655 | 1-634655-1008 | (YKL) CIRCUIT CITY STORE #836 | 119 | 16950975 | 2524587 | 25.35 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634668 | 1-634668-1008 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 16807040 | 2524294 | 16.21 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634676 | 1-634676-1008 | CIRCUIT CITY STORE #3181 | 113 | 41416DTGTGXQX | | 15.41 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634677 | 1-634677-1008 | CIRCUIT CITY STORE #3181 | 113 | 16907745 | 2524469 | 11.56 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634688 | 1-634688-1008 | (TWD) CIRCUIT CITY STORE #3770 | 119 | 16928788 | 2524536 | 159.57 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634703 | 1-634703-1008 | (HMN) CIRCUIT CITY STORE #734 | 119 | 16928788 | 2524536 | 10.80 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634723 | 1-634723-1008 | (JMD) CIRCUIT CITY STORE #766 | 119 | 16891663 | 2523317 | 774.68 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634771 | 1-634771-1008 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 16945079 | 2524469 | 618.51 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634774 | 1-634774-1008 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 16955005 | 2524509 | 260.27 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634788 | 1-634788-1008 | (RSK) CIRCUIT CITY STORE #878 | 119 | 16861897 | 2524469 | 14.34 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634789 | 1-634789-1008 | (RSK) CIRCUIT CITY STORE #878 | 119 | 16861897 | 2524531 | 12.61 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634790 | 1-634790-1008 | (MMM) CIRCUIT CITY STORE #862 | 119 | 16634934 | 2523755 | 966.94 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634840 | 1-634840-1008 | (JMD) CIRCUIT CITY STORE #766 | 137 | 16715630 | 2520872 | 198.55 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634843 | 1-634843-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2524411 | 2524411 | 18.56 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634844 | 1-634844-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2524545 | 2524545 | 181.38 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634845 | 1-634845-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 2524419 | 2524419 | 7.32 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634933 | 1-634933-1008 | ELIZABET HILTON | 113 | 16999881 | 2524462 | 25.00 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-634954 | 1-634954-1008 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 16791915 | 2523327 | 36.17 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-635133 | 1-635133-1008 | (JLI) CIRCUIT CITY STORE #3146 | 119 | 16874998 | 2523642 | 99.67 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |
| 1-635134 | 1-635134-1008 | (JLI) CIRCUIT CITY STORE #3146 | 119 | 16874998 | 2524064 | 185.69 | 10/14/08 | 10/31/08 | PART PURCHASE 21-45 days |

Vance Baldwin

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1-635135 | 1-635135-1008 | (JLI) CIRCUIT CITY STORE #3146 | 119 | 16981478 | 2524124 | 526.79 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-635185 | 1-635185-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2517401 | 2517401 | 427.92 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-635186 | 1-635186-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2517637 | 2517637 | 97.00 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-635187 | 1-635187-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2518394 | 2518394 | 53.77 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-635188 | 1-635188-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2520303 | 2520303 | 166.03 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-635189 | 1-635189-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2520302 | 2520302 | 49.62 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-635190 | 1-635190-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2520847 | 2520847 | 124.22 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-635191 | 1-635191-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2523494 | 2523494 | 17.16 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-635192 | 1-635192-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2523824 | 2523824 | 136.97 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-635193 | 1-635193-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2524139 | 2524139 | 3.96 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-635194 | 1-635194-1008 | CIRCUIT CITY STORE #0880 | 113 | 41294MJRYQXXJ | | 354.48 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-635312 | 1-635312-1008 | (HH) CIRCUIT CITY STORE #3360 | 119 | 16907965 | 2524556 | 96.99 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-635347 | 1-635347-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2524416 | 2524416 | 1.98 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-635481 | 1-635481-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2523459 | 2523459 | 51.74 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-635501 | 1-635501-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2524423 | 2524423 | 29.24 | 10/14/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-635539 | 1-635539-1008 | JIM PFALZER | 113 | 16872028 | 2522186 | 124.97 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636367 | 1-636367-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2514511 | 2514511 | 98.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636368 | 1-636368-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2518482 | 2518482 | 31.94 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636369 | 1-636369-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2519830 | 2519830 | 70.99 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636370 | 1-636370-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2520730 | 2520730 | 18.75 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636371 | 1-636371-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2521462 | 2521462 | 1.08 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636372 | 1-636372-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2521822 | 2521822 | 121.63 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636373 | 1-636373-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2522963 | 2522963 | 0.20 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636374 | 1-636374-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2523444 | 2523444 | 35.71 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636375 | 1-636375-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2523845 | 2523845 | 103.04 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636379 | 1-636379-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2509746 | 2509746 | 98.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636433 | 1-636433-1008 | VICTOR BISHOFF | 113 | 16759586 | 2519818 | 198.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636459 | 1-636459-1008 | RONALD GULLI | 113 | 16799296 | 2521199 | 198.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636499 | 1-636499-1008 | RITIKA CHOPRA | 113 | 16756407 | 2519818 | 198.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636517 | 1-636517-1008 | TORY TABBAL | 113 | 16770344 | 2520598 | 198.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636580 | 1-636580-1008 | WILLAM BORCHERT | 113 | 16824772 | 2521714 | 146.04 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636651 | 1-636651-1008 | PAUL BARFIELD | 113 | 16754339 | 2519818 | 198.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636745 | 1-636745-1008 | VICKIE HENRY | 113 | 16643294 | 2518099 | 120.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636806 | 1-636806-1008 | CIRCUIT CITY STORE #3103 | 113 | 41347ESVYIJXA | | 16.95 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636810 | 1-636810-1008 | CHARLES THIAVILLE | 113 | 16938534 | 2523971 | 120.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636829 | 1-636829-1008 | KIRAN ADIMULAM | 113 | 16931857 | 2523446 | 120.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636833 | 1-636833-1008 | DEPT OF CORRECTIONS | 113 | 16744395 | 2519818 | 198.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636835 | 1-636835-1008 | DOUG OLSEN | 113 | 16922771 | 2523446 | 146.04 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636846 | 1-636846-1008 | LOUIS HARPER | 113 | 16838005 | 2521714 | 146.04 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636873 | 1-636873-1008 | EDWARD WILLIAMS | 113 | 17022222 | 2525145 | 150.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636875 | 1-636875-1008 | DAVID RYAN | 113 | 17021276 | 2525145 | 150.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636939 | 1-636939-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2503562 | 2503562 | 1,149.20 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-636944 | 1-636944-1008 | CHRISTIN POLINA | 113 | 16894809 | 2522777 | 146.04 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |

Vance Baldwin

| ID1 | ID2 | Name | Code | Num1 | Num2 | Amount | Date1 | Date2 | Desc |
|---|---|---|---|---|---|---|---|---|---|
| 1-637077 | 1-637077-1008 | DAVID ANI | 113 | 16755208 | 2519818 | 120.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637148 | 1-637148-1008 | LAUREEN PETKO | 113 | 16865109 | 2522186 | 14.25 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637186 | 1-637186-1008 | JOSEPH SEROTA | 113 | 16897020 | 2522777 | 120.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637204 | 1-637204-1008 | MATTHEW CHEW | 113 | 16930823 | 2523446 | 120.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637208 | 1-637208-1008 | KEITH MESSINGER | 113 | 16927633 | 2523446 | 120.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637223 | 1-637223-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2513238 | 2513238 | 73.29 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637224 | 1-637224-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2519026 | 2519026 | 49.75 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637225 | 1-637225-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2501843 | 2501843 | 7.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637226 | 1-637226-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2520013 | 2520013 | 206.55 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637227 | 1-637227-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2520017 | 2520017 | 243.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637228 | 1-637228-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2505319 | 2505319 | 97.50 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637230 | 1-637230-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2523494 | 2523494 | 0.73 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637231 | 1-637231-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2524812 | 2524812 | 101.26 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637232 | 1-637232-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2510652 | 2510652 | 131.18 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637343 | 1-637343-1008 | (BBT) CIRCUIT CITY STORE #828 | 119 | 2510921 | 2510921 | 131.18 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637344 | 1-637344-1008 | (BBT) CIRCUIT CITY STORE #828 | 119 | 16871115 | 2524509 | 154.72 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637369 | 1-637369-1008 | (MMM) CIRCUIT CITY STORE #862 | 119 | 16865021 | 2524469 | 180.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637371 | 1-637371-1008 | CIRCUIT CITY SERVICE #0034 | 137 | 16410622 | 2524798 | 160.14 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637560 | 1-637560-1008 | DAVID FLEBOTTE | 113 | 25065585 | 25065585 | 98.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637563 | 1-637563-1008 | JASON SADOWSKI | 113 | 17017635 | 2525145 | 150.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637566 | 1-637566-1008 | MARK VANATWERP | 113 | 17044475 | 2525241 | 175.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637570 | 1-637570-1008 | CAROL MILLER | 113 | 17016370 | 2525145 | 150.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637572 | 1-637572-1008 | ROBERT OLIVIER | 113 | 16805699 | 2521262 | 25.71 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637581 | 1-637581-1008 | CHARLES HAMMONS | 113 | 16798724 | 2521262 | 50.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637582 | 1-637582-1008 | TONY APFEL | 113 | 16809537 | 2521262 | 20.10 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637584 | 1-637584-1008 | MIKE ADKINS | 113 | 17019549 | 2525145 | 150.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637589 | 1-637589-1008 | TROY CASTLE | 113 | 17009264 | 2525145 | 150.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637602 | 1-637602-1008 | GARY SMITH | 113 | 17026281 | 2525145 | 120.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637607 | 1-637607-1008 | JOHN HORTON | 113 | 17016106 | 2525145 | 150.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637613 | 1-637613-1008 | DAVID DURYEA | 113 | 17031627 | 2525145 | 150.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637620 | 1-637620-1008 | EDDIE CHRSITANSEN | 113 | 17028327 | 2525145 | 146.04 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637629 | 1-637629-1008 | ANGELO KONTOS | 113 | 17019153 | 2525145 | 150.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637633 | 1-637633-1008 | PARTICIA BIDDLE | 113 | 17016117 | 2525145 | 120.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637634 | 1-637634-1008 | CIRCUIT CITY STORE #3344 | 113 | 17028228 | 2525145 | 120.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637638 | 1-637638-1008 | SHIELA VANDEUSEN | 113 | 41534EXKBTCAK | 2525116 | 14.17 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637641 | 1-637641-1008 | PARDEEP DHILLION | 113 | 17026688 | 2525278 | 177.02 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637647 | 1-637647-1008 | LINDA TANNER | 113 | 17027095 | 2525145 | 175.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637652 | 1-637652-1008 | CIRCUIT CITY STORE #3671 | 113 | 17022629 | 2525145 | 150.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637661 | 1-637661-1008 | JUANA IBARRA | 113 | 41640QLHSNXLJ | | 36.03 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637685 | 1-637685-1008 | KEN DANIELS | 113 | 17028360 | 2525145 | 150.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637690 | 1-637690-1008 | DAVID MARSHALL | 113 | 17022376 | 2525145 | 150.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637700 | 1-637700-1008 | WILLIAM DUFFIN | 113 | 17022420 | 2525145 | 150.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| | | | | 17049106 | 2525386 | 150.00 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |

Vance Baldwin

| Account | Ref | Description | Code | Inv1 | Inv2 | Amount | Date1 | Date2 | Terms |
|---|---|---|---|---|---|---|---|---|---|
| 1-637802 | 1-637802-1008 | CIRCUIT CITY STORE #3118 | 119 | 2522667 | 2522667 | 47.94 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637826 | 1-637826-1008 | (JLI) CIRCUIT CITY STORE #3146 | 119 | 16931923 | 2524322 | 50.99 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-637921 | 1-637921-1008 | (KT) CIRCUIT CITY STORE #425 | 119 | 16953780 | 2524723 | 16.34 | 10/15/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638382 | 1-638382-1008 | (MCM) CIRCUIT CITY STORE #518 | 119 | 15764779 | 2519622 | 58.24 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638385 | 1-638385-1008 | CIRCUIT CITY STORE #843 | 119 | 25250211 | 25250211 | 24.90 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638389 | 1-638389-1008 | (DKL) CIRCUIT CITY STORE #784 | 119 | 16661642 | 2524975 | 104.03 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638393 | 1-638393-1008 | (THT) CIRCUIT CITY STORE #815 | 119 | 17036412 | 2525158 | 158.46 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638398 | 1-638398-1008 | CIRCUIT CITY STORE #922 | 119 | 2525021 | 2525021 | 57.77 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638401 | 1-638401-1008 | CIRCUIT CITY STORE | 119 | 2525021 | 2525021 | 57.77 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638402 | 1-638402-1008 | CIRCUIT CITY STORE #3686 | 119 | 2525021 | 2525021 | 60.80 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638403 | 1-638403-1008 | CIRCUIT CITY STORE #849 | 119 | 2525021 | 2525021 | 918.72 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638417 | 1-638417-1008 | (DLC) CIRCUIT CITY STORE #535 | 119 | 16141199 | 2516480 | 48.84 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638422 | 1-638422-1008 | (MHM) CIRCUIT CITY STORE #3241 | 119 | 16986923 | 2524276 | 28.10 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638425 | 1-638425-1008 | (EMT) CIRCUIT CITY STORE #3247 | 119 | 16693894 | 2524322 | 57.58 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638426 | 1-638426-1008 | (ABD) CIRCUIT CITY STORE #3613 | 119 | 16933298 | 2523813 | 59.91 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638438 | 1-638438-1008 | CIRCUIT CITY STORE #894 | 119 | 2525021 | 2525021 | 159.14 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638445 | 1-638445-1008 | (JLI) CIRCUIT CITY STORE #3146 | 119 | 16998990 | 2525197 | 196.18 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638446 | 1-638446-1008 | CIRCUIT CITY STORE #839 | 119 | 2525021 | 2525021 | 159.14 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638456 | 1-638456-1008 | CIRCUIT CITY STORE #3247 | 119 | 2525021 | 2525021 | 158.69 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638457 | 1-638457-1008 | CIRCUIT CITY STORE #518 | 119 | 2525021 | 2525021 | 159.14 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638463 | 1-638463-1008 | CIRCUIT CITY STORE #862 | 119 | 2525021 | 2525021 | 309.65 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638465 | 1-638465-1008 | CIRCUIT CITY STORE #3146 | 119 | 2525021 | 2525021 | 333.05 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638470 | 1-638470-1008 | CIRCUIT CITY STORE #863 | 119 | 2525021 | 2525021 | 159.14 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638475 | 1-638475-1008 | CIRCUIT CITY STORE #815 | 119 | 2525021 | 2525021 | 158.42 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638484 | 1-638484-1008 | CIRCUIT CITY STORE #838 | 119 | 2525021 | 2525021 | 309.65 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638497 | 1-638497-1008 | CIRCUIT CITY STORE #845 | 119 | 2525021 | 2525021 | 309.07 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638612 | 1-638612-1008 | (ELG) CIRCUIT CITY STORE #820 | 119 | 17048545 | 2525468 | 628.65 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638623 | 1-638623-1008 | (RAJ) CIRCUIT CITY STORE #893 | 119 | 16985317 | 2525210 | 103.79 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638649 | 1-638649-1008 | (PCD) CIRCUIT CITY STORE #3630 | 119 | 16947711 | 2524880 | 631.22 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638697 | 1-638697-1008 | (CMV) CIRCUIT CITY STORE #3614 | 119 | 16877693 | 2524625 | 632.90 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638709 | 1-638709-1008 | CIRCUIT CITY STORE #4110 | 119 | 2525021 | 2525021 | 181.59 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638712 | 1-638712-1008 | (SOT) CIRCUIT CITY STORE #3220 | 119 | 16949468 | 2525352 | 357.59 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638873 | 1-638873-1008 | (WK) CIRCUIT CITY STORE #3554 | 119 | 16962646 | 2524218 | 632.49 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638885 | 1-638885-1008 | (GSN) CIRCUIT CITY STORE #3144 | 119 | 16881301 | 2523053 | 123.77 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-638933 | 1-638933-1008 | (KPI) CIRCUIT CITY STORE #845 | 119 | 16576491 | 2525158 | 88.13 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639004 | 1-639004-1008 | (CGO) CIRCUIT CITY STORE #3297 | 119 | 16344974 | 2523163 | 38.53 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639086 | 1-639086-1008 | CIRCUIT CITY STORE #3297 | 119 | 901335254 | 2525005 | 47.77 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639102 | 1-639102-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2525005 | 2525005 | 1.98 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639104 | 1-639104-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 2525010 | 2525010 | 9.12 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639105 | 1-639105-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2525030 | 2525030 | 53.58 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639200 | 1-639200-1008 | (TWD) CIRCUIT CITY STORE #3770 | 119 | 16708590 | 2524773 | 216.36 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639246 | 1-639246-1008 | CIRCUIT CITY STORE #3606 | 119 | 2525021 | 2525021 | 233.68 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639297 | 1-639297-1008 | (MGJ) CIRCUIT CITY STORE #3664 | 119 | 16950557 | 2525221 | 415.18 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |

Vance Baldwin

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1-639308 | 1-639308-1008 | (FCO) CIRCUIT CITY STORE #4508 | 119 | 162852200 | 2524633 | 154.59 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639317 | 1-639317-1008 | (HJP) CIRCUIT CITY STORE #863 | 119 | 16994766 | 2525032 | 169.99 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639319 | 1-639319-1008 | (HJP) CIRCUIT CITY STORE #863 | 119 | 16920175 | 2525248 | 164.89 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639320 | 1-639320-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2519488 | 2519488 | 69.13 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639345 | 1-639345-1008 | (PMM) CIRCUIT CITY STORE #863 | 119 | 16792718 | 2521636 | 4.31 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639346 | 1-639346-1008 | (PMM) CIRCUIT CITY STORE #863 | 119 | 17027249 | 2525248 | 159.14 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639355 | 1-639355-1008 | (ABD) CIRCUIT CITY STORE #3613 | 119 | 16995955 | 2524880 | 177.23 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639439 | 1-639439-1008 | (JMD) CIRCUIT CITY STORE #766 | 119 | 16979443 | 2524988 | 509.40 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639503 | 1-639503-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 25246668 | | 39.61 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639558 | 1-639558-1008 | (CGO) CIRCUIT CITY STORE #3297 | 119 | 16962437 | 2524244 | 624.68 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639560 | 1-639560-1008 | (CGO) CIRCUIT CITY STORE #3297 | 119 | 17001212 | 2525468 | 173.73 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639564 | 1-639564-1008 | (BBT) CIRCUIT CITY STORE #828 | 119 | 16872193 | 2521662 | 18.97 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639573 | 1-639573-1008 | (LCP) CIRCUIT CITY STORE #838 | 119 | 16921572 | 2525073 | 49.86 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639592 | 1-639592-1008 | JOHN STEUR | 113 | 16874822 | 2524770 | 562.48 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639596 | 1-639596-1008 | STACY BUCHHOLZ | 113 | 16976759 | 2522186 | 198.00 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639598 | 1-639598-1008 | MICHELLE RIZZO | 113 | 16991796 | 2524462 | 198.00 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639627 | 1-639627-1008 | JANETTE SULLIVAN | 113 | 16828479 | 2521662 | 198.00 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639637 | 1-639637-1008 | (HMN) CIRCUIT CITY STORE #734 | 119 | 16867793 | 2525073 | 49.86 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639662 | 1-639662-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2510831 | 2510831 | 160.00 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639682 | 1-639682-1008 | ERVING WALKER | 113 | 17057026 | 2525732 | 24.92 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639814 | 1-639814-1008 | (YKL) CIRCUIT CITY STORE #836 | 119 | 16947279 | 2524942 | 490.65 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639817 | 1-639817-1008 | (YKL) CIRCUIT CITY STORE #836 | 119 | 17013686 | 2525284 | 581.31 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639837 | 1-639837-1008 | CAROL COUNSELMAN | 113 | 17049524 | 2525732 | 19.34 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639855 | 1-639855-1008 | ALEXANDE TIU | 113 | 17053627 | 2525732 | 20.00 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639857 | 1-639857-1008 | JUANITA COYLE | 113 | 17046279 | 2525732 | 20.00 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639898 | 1-639898-1008 | (PDP) CIRCUIT CITY STORE #3111 | 119 | 16473905 | 2515561 | 2.00 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-639899 | 1-639899-1008 | (PDP) CIRCUIT CITY STORE #3111 | 119 | 16766614 | 2521438 | 173.91 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640157 | 1-640157-1008 | (JWO) CIRCUIT CITY STORE #3418 | 119 | 16697513 | 2525391 | 6.04 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640158 | 1-640158-1008 | (JWO) CIRCUIT CITY STORE #3418 | 119 | 17029493 | 2525349 | 199.33 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640173 | 1-640173-1008 | (ARA) CIRCUIT CITY STORE #852 | 119 | 17018218 | 2525692 | 461.56 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640179 | 1-640179-1008 | VINCENT VARSALONA | 113 | 17052505 | 2525732 | 19.55 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640221 | 1-640221-1008 | (SS) CIRCUIT CITY STORE #922 | 119 | 17031616 | 2526197 | 618.51 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640223 | 1-640223-1008 | (SS) CIRCUIT CITY STORE #922 | 119 | 17049337 | 2525391 | 586.43 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640351 | 1-640351-1008 | LOIS MORROW | 113 | 17018251 | 2525116 | 30.72 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640359 | 1-640359-1008 | RICKIE BROWN | 113 | 16728863 | 2519368 | 9.60 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640378 | 1-640378-1008 | JOHN TALLEY | 113 | 17015468 | 2525066 | 7.83 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640384 | 1-640384-1008 | ISIDORE KATZ | 113 | 17022761 | 2525145 | 18.95 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640396 | 1-640396-1008 | RICHARD DUSSART | 113 | 17041472 | 2525732 | 150.00 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640421 | 1-640421-1008 | ALBERT SCHILLECI | 113 | 17009110 | 2525145 | 36.20 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640432 | 1-640432-1008 | JOHN RANSOM | 113 | 16917909 | 2523398 | 32.93 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640459 | 1-640459-1008 | (TOM) CIRCUIT CITY STORE #3591 | 119 | 17019373 | 2525284 | 610.49 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640464 | 1-640464-1008 | TERI FONTES | 113 | 17018779 | 2525116 | 26.67 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640479 | 1-640479-1008 | LAURA TORRES | 113 | 16031555 | 2516910 | 40.30 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |

Vance Baldwin

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1-640495 | 1-640495-1008 | ANDREW OWENS | 113 | 16957850 | 2523971 | 9.73 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640497 | 1-640497-1008 | CIRCUIT CITY STORE #828 | 119 | 25235505 | 2525505 | 159.39 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640522 | 1-640522-1008 | (CGO) CIRCUIT CITY STORE #3297 | 119 | 16994227 | 2525625 | 222.59 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640690 | 1-640690-1008 | A R MANNING | 113 | 17053858 | 2525732 | 41.58 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640715 | 1-640715-1008 | CIRCUIT CITY STORE #3638 | 113 | 41627AUVNQEJA | FOR SAMSCD? | 11.81 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640821 | 1-640821-1008 | (MAR) CIRCUIT CITY STORE #450 | 119 | 16986274 | 2525688 | 181.64 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640822 | 1-640822-1008 | CIRCUIT CITY STORE #3354 | 113 | 16560376 | 2516910 | 34.99 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640849 | 1-640849-1008 | (MMM) CIRCUIT CITY STORE #662 | 119 | 16990366 | 2525747 | 37.52 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640876 | 1-640876-1008 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 17029075 | 2525692 | 113.59 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640878 | 1-640878-1008 | CIRCUIT CITY STORE #3299 | 113 | 41492GHPQYQKV | | 115.33 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640896 | 1-640896-1008 | DOROTHY YAMAGUSHI | 113 | 17043199 | 2525679 | 22.37 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640900 | 1-640900-1008 | TERRY BRUNER | 113 | 17039943 | 2525732 | 40.83 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640961 | 1-640961-1008 | (JHK) CIRCUIT CITY STORE #894 | 119 | 17013356 | 2524975 | 1,349.95 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640964 | 1-640964-1008 | (JHK) CIRCUIT CITY STORE #894 | 119 | 16700670 | 2525284 | 302.44 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-640966 | 1-640966-1008 | (JHK) CIRCUIT CITY STORE #894 | 119 | 17044497 | 2525341 | 662.46 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641010 | 1-641010-1008 | GARY GIANDANA | 113 | 17051141 | 2525679 | 16.44 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641099 | 1-641099-1008 | RUSSELL BENNETT | 113 | 17047214 | 2525732 | 21.51 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641101 | 1-641101-1008 | CIRCUIT CITY STORE #0759 | 113 | 17045993 | 2525278 | 16.30 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641105 | 1-641105-1008 | CIRCUIT CITY STORE #3217 | 113 | 16878441 | 2522187 | 12.38 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641106 | 1-641106-1008 | CIRCUIT CITY STORE #3217 | 113 | 17027723 | 2526192 | 19.99 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641195 | 1-641195-1008 | SYED AHMED | 113 | 17054342 | 2525679 | 33.16 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641197 | 1-641197-1008 | TROY COLLISON | 113 | 17044585 | 2525732 | 150.00 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641198 | 1-641198-1008 | LEE YANG | 113 | 17049425 | 2525679 | 33.16 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641201 | 1-641201-1008 | DAVID SCHOBER | 113 | 17048457 | 2525732 | 150.00 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641202 | 1-641202-1008 | JAVIER CARO | 113 | 17044167 | 2526732 | 169.38 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641204 | 1-641204-1008 | (RLT) CIRCUIT CITY STORE #4305 | 119 | 16933397 | 2525648 | 28.90 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641205 | 1-641205-1008 | KEVIN MARTIN | 113 | 17054518 | 2525732 | 150.00 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641208 | 1-641208-1008 | GRANT LOWE | 113 | 17054331 | 2525732 | 150.00 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641212 | 1-641212-1008 | TROY DONALDSON | 113 | 17044178 | 2525679 | 194.14 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641214 | 1-641214-1008 | NARENDRA SHAH | 113 | 17054078 | 2525732 | 150.00 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641217 | 1-641217-1008 | TIM MOLHEM | 113 | 17057433 | 2525679 | 150.00 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641219 | 1-641219-1008 | JAMES POWELL | 113 | 17055057 | 2525679 | 203.42 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641221 | 1-641221-1008 | SHEILA SPEER | 113 | 17043826 | 2525679 | 30.72 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641223 | 1-641223-1008 | (JLI) CIRCUIT CITY STORE #3146 | 119 | 16999020 | 2525737 | 32.53 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641227 | 1-641227-1008 | (RRR) CIRCUIT CITY STORE #817 | 119 | 16847806 | 2525878 | 37.29 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641234 | 1-641234-1008 | KEVIN JENSIS | 113 | 17043727 | 2525732 | 150.00 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641238 | 1-641238-1008 | JOHN MATUSKA | 113 | 17037989 | 2525679 | 21.60 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641290 | 1-641290-1008 | DAVID HURLEY | 119 | 17045212 | 2524469 | 30.72 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641339 | 1-641339-1008 | (TLB) CIRCUIT CITY STORE #4119 | 119 | 16944199 | 2525679 | 49.86 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641342 | 1-641342-1008 | (TLB) CIRCUIT CITY STORE #4119 | 119 | 16953824 | 2525211 | 271.99 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641347 | 1-641347-1008 | (TLB) CIRCUIT CITY STORE #4119 | 119 | 16953824 | 2524995 | 127.58 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641355 | 1-641355-1008 | (ACS) CIRCUIT CITY STORE #3790 | 119 | 16732977 | 2525516 | 18.74 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641364 | 1-641364-1008 | (BIA) CIRCUIT CITY STORE #0441 | 119 | 16437788 | 2521377 | 48.20 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |

Vance Baldwin

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1-641369 | 1-641369-1008 | (CB) CIRCUIT CITY STORE #3264 | 119 | 16947290 | 25252245 | 193.21 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641373 | 1-641373-1008 | CIRCUIT CITY STORE #0823 | 113 | 16994667 | 25244462 | 146.04 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641381 | 1-641381-1008 | (MHM) CIRCUIT CITY STORE #3241 | 119 | 17053407 | 25258878 | 629.39 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641393 | 1-641393-1008 | CIRCUIT CITY STORE #3153 | 113 | 15976463 | 25039971 | 7.48 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641394 | 1-641394-1008 | CIRCUIT CITY STORE #3153 | 113 | 14169988 | 24800038 | 19.86 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641420 | 1-641420-1008 | (HH) CIRCUIT CITY STORE #3360 | 119 | 16933452 | 25248444 | 293.31 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641432 | 1-641432-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 25198112 | 25198112 | 73.33 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641623 | 1-641623-1008 | CIRCUIT CITY STORE #3322 | 113 | 41514NRKYPSFQ | | 11.26 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641639 | 1-641639-1008 | (KPI) CIRCUIT CITY STORE #845 | 119 | 16446944 | 25256672 | 160.56 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641648 | 1-641648-1008 | CIRCUIT CITY SERVICE #0059 | 137 | 25257761 | 25257761 | 49.82 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641659 | 1-641659-1008 | CIRCUIT CITY STORE #0853 | 113 | 14541381 | 24793447 | 25.94 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641682 | 1-641682-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 25256114 | 25256114 | 10.33 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641683 | 1-641683-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 25093386 | 25093386 | 97.50 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641684 | 1-641684-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 25101137 | 25101137 | 83.20 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641687 | 1-641687-1008 | (JHK) CIRCUIT CITY STORE #894 | 119 | 17026336 | 25255116 | 772.85 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641689 | 1-641689-1008 | (JHK) CIRCUIT CITY STORE #894 | 119 | 17013730 | 25256692 | 627.65 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641704 | 1-641704-1008 | CIRCUIT CITY STORE #4242 | 113 | 08939QSXADJFA | | 23.69 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641786 | 1-641786-1008 | CIRCUIT CITY STORE #3629 | 113 | 41618XTURXXPE | | 10.99 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641795 | 1-641795-1008 | (ELG) CIRCUIT CITY STORE #820 | 119 | 17055211 | 25255839 | 470.58 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641801 | 1-641801-1008 | (KPI) CIRCUIT CITY STORE #845 | 119 | 17051438 | 25256839 | 457.86 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641804 | 1-641804-1008 | (AAJ) CIRCUIT CITY STORE #4114 | 119 | 16402075 | 25149973 | 79.70 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641805 | 1-641805-1008 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 16841635 | 25247748 | 79.70 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641810 | 1-641810-1008 | (SVM) CIRCUIT CITY STORE #840 | 119 | 17023443 | 25256839 | 623.88 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641847 | 1-641847-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 25100007 | 25100007 | 8.86 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641907 | 1-641907-1008 | CIRCUIT CITY SERVICE #3704 | 137 | 41669TATDAIDN | | 105.06 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641928 | 1-641928-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 25255604 | 25255604 | 17.38 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641954 | 1-641954-1008 | CIRCUIT CITY STORE #0848 | 113 | 41269ASBXMB | | 123.60 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-641986 | 1-641986-1008 | CIRCUIT CITY SERVICE #3182 | 113 | 41417PKXEMQPF | | 2.65 | 10/16/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-642133 | 1-642133-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 24863331 | 24863331 | 150.14 | 10/31/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-642178 | 1-642178-1008 | (GR) CIRCUIT CITY STORE #3124 | 119 | 16562070 | 25217101 | 1,744.61 | 10/31/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-642351 | 1-642351-1008 | (DKL) CIRCUIT CITY STORE #784 | 119 | 16502087 | 25157751 | 63.32 | 10/31/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-642392 | 1-642392-1008 | CIRCUIT CITY SERVICE #0059 | 137 | 25181102 | 25181102 | 5.50 | 10/31/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-642393 | 1-642393-1008 | CIRCUIT CITY SERVICE #0059 | 137 | 25187793 | 25187793 | 3.24 | 10/31/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-642394 | 1-642394-1008 | CIRCUIT CITY SERVICE #0059 | 137 | 25194496 | 25194496 | 16.96 | 10/31/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-642395 | 1-642395-1008 | CIRCUIT CITY SERVICE #0059 | 137 | 25194496 | 25194496 | 135.70 | 10/31/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-642396 | 1-642396-1008 | CIRCUIT CITY SERVICE #0059 | 137 | 25225566 | 25225566 | 3.24 | 10/31/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-642397 | 1-642397-1008 | CIRCUIT CITY SERVICE #0059 | 137 | 25053325 | 25053325 | 90.00 | 10/31/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-642398 | 1-642398-1008 | CIRCUIT CITY SERVICE #0059 | 137 | 25251151 | 25251151 | 3.24 | 10/31/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-642399 | 1-642399-1008 | CIRCUIT CITY SERVICE #0059 | 137 | 25053325 | 25053325 | 90.00 | 10/31/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-642400 | 1-642400-1008 | CIRCUIT CITY SERVICE #0059 | 137 | 25080066 | 25080066 | 0.30 | 10/31/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-642526 | 1-642526-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 25256685 | 25256685 | 90.00 | 10/31/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-642595 | 1-642595-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 25132284 | 25132284 | 259.24 | 10/31/08 | 10/31/08 PART | PURCHASE 21-45 days |
| 1-642596 | 1-642596-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 25183333 | 25183333 | 33.28 | 10/31/08 | 10/31/08 PART | PURCHASE 21-45 days |