Vance Baldwin

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1-642597 | 1-642597-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 25192277 | 25192277 | 33.28 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-642598 | 1-642598-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 25117776 | 25117776 | 33.28 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-642611 | 1-642611-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 25037707 | 25037707 | 259.24 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-642612 | 1-642612-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 25120010 | 25120010 | 259.24 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-642766 | 1-642766-1008 | (SWO) CIRCUIT CITY STORE #838 | 119 | 16894622 | 25247799 | 414.39 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-642770 | 1-642770-1008 | (SS) CIRCUIT CITY STORE #922 | 119 | 17028690 | 25256592 | 124.80 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-642772 | 1-642772-1008 | (SS) CIRCUIT CITY STORE #922 | 119 | 17028690 | 25257448 | 38.05 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-642936 | 1-642936-1008 | KRISTA WRIGHT | 113 | 17064966 | 25262230 | 203.42 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-642939 | 1-642939-1008 | PAUL MOLININI | 113 | 17066090 | 25262230 | 203.42 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-642941 | 1-642941-1008 | JAMES JONES | 113 | 17065683 | 25262230 | 150.00 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-642945 | 1-642945-1008 | THOMAS DAVIS | 113 | 17077079 | 25262230 | 120.00 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-642946 | 1-642946-1008 | JOSHUA BANNER | 113 | 17063417 | 25262230 | 150.00 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-642949 | 1-642949-1008 | TIMOTHY ZERKEL | 113 | 17069500 | 25262230 | 150.00 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-642952 | 1-642952-1008 | JOSEPH PETROSINO | 113 | 17080368 | 25262230 | 150.00 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-642953 | 1-642953-1008 | FRANK CANALE | 113 | 17075946 | 25262230 | 150.00 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-642982 | 1-642982-1008 | CRYSTAL BLAKENSHIP | 113 | 17069137 | 25262230 | 1,422.90 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-643042 | 1-643042-1008 | (FSM) CIRCUIT CITY STORE #518 | 119 | 16765042 | 25215565 | 150.00 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-643103 | 1-643103-1008 | AMY WRIGHT | 113 | 17076045 | 25262230 | 1,149.20 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-643148 | 1-643148-1008 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 16247910 | 25213505 | 588.65 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-643150 | 1-643150-1008 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 17014632 | 25247770 | 14.95 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-643160 | 1-643160-1008 | DONALD JONES | 113 | 17026556 | 25251455 | 836.22 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-643168 | 1-643168-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 25218333 | 25218333 | 934.22 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-643169 | 1-643169-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 25230080 | 25230080 | 19.88 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-643173 | 1-643173-1008 | KENYA WALTER | 113 | 16615937 | 25169100 | 18.02 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-643176 | 1-643176-1008 | (ACS) CIRCUIT CITY STORE #3790 | 119 | 16916710 | 25259655 | 460.45 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-643183 | 1-643183-1008 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 17051581 | 25261100 | 1,179.69 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-643185 | 1-643185-1008 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 17054386 | 25261000 | 18.62 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-643190 | 1-643190-1008 | BRIAN BORKOWSKI | 113 | 17055541 | 25267322 | 29.74 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-643208 | 1-643208-1008 | (SKT) CIRCUIT CITY STORE #843 | 119 | 16930845 | 25259664 | 40.83 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-643211 | 1-643211-1008 | KATHRYN COLLINS | 113 | 17067927 | 25262230 | 79.17 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-643278 | 1-643278-1008 | (MMM) CIRCUIT CITY STORE #862 | 119 | 16897537 | 25253911 | 111.89 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-643289 | 1-643289-1008 | (YKL) CIRCUIT CITY STORE #836 | 119 | 16985273 | 25252844 | 71.20 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-643294 | 1-643294-1008 | (TWD) CIRCUIT CITY STORE #3770 | 119 | 16172571 | 25088988 | 1,273.62 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-643350 | 1-643350-1008 | (RRR) CIRCUIT CITY STORE #817 | 119 | 16845837 | 25250733 | 91.75 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-643370 | 1-643370-1008 | (ELO) CIRCUIT CITY STORE #3624 | 119 | 16420049 | 25133877 | 185.69 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-643384 | 1-643384-1008 | (DKL) CIRCUIT CITY STORE #784 | 119 | 16907888 | 25255393 | 103.20 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-643385 | 1-643385-1008 | (DKL) CIRCUIT CITY STORE #784 | 119 | 16907888 | 25256344 | 16.95 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-643391 | 1-643391-1008 | AN LE | 113 | 17063136 | 25262230 | 16.95 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-643403 | 1-643403-1008 | JOSE ESPINOLA | 113 | 17077695 | 25262230 | 5.10 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-643416 | 1-643416-1008 | (RBB) CIRCUIT CITY STORE #571 | 119 | 16756583 | 25225722 | 12.40 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-643417 | 1-643417-1008 | (RBB) CIRCUIT CITY STORE #571 | 119 | 16068654 | 25242218 | 188.75 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-643419 | 1-643419-1008 | (RBB) CIRCUIT CITY STORE #571 | 119 | 16834001 | 25251977 | 7.95 | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-643420 | 1-643420-1008 | JOHN WASHBURN | 113 | 17077915 | 25262230 | | 10/17/08 | 10/31/08 PART PURCHASE 21-45 days |

Vance Baldwin

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1-643423 | 1-643423-1008 | JAMES DAVIDSON | | 113 | 17047808 | 2526230 | 7.97 | 10/17/08 |
| 1-643430 | 1-643430-1008 | JAVIER LARA | | 113 | 17073064 | 2526230 | 14.95 | 10/17/08 |
| 1-643432 | 1-643432-1008 | TERESA RIOS | | 113 | 17075209 | 2526230 | 24.38 | 10/17/08 |
| 1-643439 | 1-643439-1008 | VIVIANNE DUMAS | | 113 | 17071920 | 2526230 | 24.38 | 10/17/08 |
| 1-643445 | 1-643445-1008 | CELESTAN VAUGHN, JR | | 113 | 17071909 | 2526230 | 20.00 | 10/17/08 |
| 1-643455 | 1-643455-1008 | FIDADELF JUAREZ | | 113 | 17077849 | 2526230 | 36.22 | 10/17/08 |
| 1-644010 | 1-644010-1008 | (GSN) CIRCUIT CITY STORE #3144 | | 119 | 16913960 | 2523572 | 103.44 | 10/17/08 |
| 1-644033 | 1-644033-1008 | (MCM) CIRCUIT CITY STORE #518 | | 119 | 17022618 | 2526330 | 348.05 | 10/17/08 |
| 1-644146 | 1-644146-1008 | (SJL) CIRCUIT CITY STORE #3797 | | 119 | 16958224 | 2526266 | 18.01 | 10/17/08 |
| 1-644191 | 1-644191-1008 | CIRCUIT CITY STORE #3662 | | 113 | 17012960 | 2526230 | 15.95 | 10/17/08 |
| 1-644210 | 1-644210-1008 | (ARA) CIRCUIT CITY STORE #852 | | 119 | 16979289 | 2525073 | 2.68 | 10/17/08 |
| 1-644211 | 1-644211-1008 | (ARA) CIRCUIT CITY STORE #852 | | 119 | 16991752 | 2525214 | 46.83 | 10/17/08 |
| 1-644266 | 1-644266-1008 | (SVM) CIRCUIT CITY STORE #840 | | 119 | 16865648 | 2526435 | 207.39 | 10/17/08 |
| 1-644310 | 1-644310-1008 | (SKT) CIRCUIT CITY STORE #843 | | 119 | 17076408 | 2526230 | 612.93 | 10/17/08 |
| 1-644327 | 1-644327-1008 | (RJR) CIRCUIT CITY STORE | | 119 | 16943902 | 2526179 | 563.51 | 10/17/08 |
| 1-644404 | 1-644404-1008 | CIRCUIT CITY STORE #3217 | | 113 | 16878441 | 2522187 | 47.07 | 10/17/08 |
| 1-644405 | 1-644405-1008 | CIRCUIT CITY STORE #3217 | | 113 | 17028646 | 2525192 | 19.99 | 10/17/08 |
| 1-644414 | 1-644414-1008 | (JHK) CIRCUIT CITY STORE #894 | | 119 | 17064913 | 2526328 | 180.14 | 10/17/08 |
| 1-644421 | 1-644421-1008 | (HQ) CIRCUIT CITY STORE #414 | | 119 | 16905424 | 2525649 | 166.91 | 10/17/08 |
| 1-644518 | 1-644518-1008 | CIRCUIT CITY STORE #3226 | | 113 | 41452AEANDHHT | | 22.73 | 10/17/08 |
| 1-644533 | 1-644533-1008 | (FCO) CIRCUIT CITY STORE #4508 | | 119 | 16750852 | 2521225 | 13.29 | 10/17/08 |
| 1-644706 | 1-644706-1008 | CIRCUIT CITY SERVICE #0073 | | 137 | 2525983 | 2525983 | 7.70 | 10/20/08 |
| 1-644715 | 1-644715-1008 | CIRCUIT CITY SERVICE #1120 | | 137 | 2525463 | | 81.79 | 10/20/08 |
| 1-645125 | 1-645125-1008 | (EMT) CIRCUIT CITY STORE #3247 | | 119 | 17023300 | 2526407 | 295.49 | 10/20/08 |
| 1-645129 | 1-645129-1008 | (DLF) CIRCUIT CITY STORE #839 | | 119 | 16879266 | 2524124 | 505.04 | 10/20/08 |
| 1-645135 | 1-645135-1008 | (EO) CIRCUIT CITY STORE #849 | | 119 | 16916336 | 2526514 | 103.25 | 10/20/08 |
| 1-645174 | 1-645174-1008 | (DLC) CIRCUIT CITY STORE #535 | | 119 | 16883523 | 2526407 | 629.39 | 10/20/08 |
| 1-645191 | 1-645191-1008 | (RRR) CIRCUIT CITY STORE #817 | | 119 | 17054309 | 2526514 | 632.61 | 10/20/08 |
| 1-645200 | 1-645200-1008 | (ACS) CIRCUIT CITY STORE #3790 | | 119 | 16943385 | 2526606 | 65.65 | 10/20/08 |
| 1-645210 | 1-645210-1008 | (BDD) CIRCUIT CITY STORE #3606 | | 119 | 16906766 | 2525513 | 76.06 | 10/20/08 |
| 1-645273 | 1-645273-1008 | (ARA) CIRCUIT CITY STORE #852 | | 137 | 17027920 | 2526514 | 158.32 | 10/20/08 |
| 1-645290 | 1-645290-1008 | CIRCUIT CITY SERVICE #0034 | | 137 | 2521617 | 2521617 | 11.61 | 10/20/08 |
| 1-645309 | 1-645309-1008 | (PCD) CIRCUIT CITY STORE #3630 | | 119 | 16919185 | 2526473 | 640.90 | 10/20/08 |
| 1-645344 | 1-645344-1008 | (NI) CIRCUIT CITY STORE #3301 | | 119 | 16713023 | 2525876 | 325.99 | 10/20/08 |
| 1-645350 | 1-645350-1008 | CIRCUIT CITY SERVICE #0073 | | 137 | 2519945 | 2519945 | 73.67 | 10/20/08 |
| 1-645351 | 1-645351-1008 | CIRCUIT CITY SERVICE #0073 | | 137 | 2523459 | 2523459 | 7.10 | 10/20/08 |
| 1-645352 | 1-645352-1008 | CIRCUIT CITY SERVICE #0073 | | 137 | 2523459 | 2523459 | 50.09 | 10/20/08 |
| 1-645353 | 1-645353-1008 | CIRCUIT CITY SERVICE #0073 | | 137 | 2523459 | 2523459 | 73.06 | 10/20/08 |
| 1-645354 | 1-645354-1008 | CIRCUIT CITY SERVICE #0073 | | 137 | 2523630 | 2523630 | 33.76 | 10/20/08 |
| 1-645355 | 1-645355-1008 | CIRCUIT CITY SERVICE #0073 | | 137 | 2523630 | 2523630 | 7.61 | 10/20/08 |
| 1-645356 | 1-645356-1008 | CIRCUIT CITY SERVICE #0073 | | 137 | 2524897 | 2524897 | 52.63 | 10/31/08 PART PURCHASE 21-45 days |
| 1-645357 | 1-645357-1008 | CIRCUIT CITY SERVICE #0073 | | 137 | 2526164 | 2526164 | 32.32 | 10/31/08 PART PURCHASE 21-45 days |
| 1-645358 | 1-645358-1008 | CIRCUIT CITY SERVICE #0073 | | 137 | 2526456 | 2526456 | 8.58 | 10/31/08 PART PURCHASE 21-45 days |
| | | | | 137 | 2526650 | 2526650 | | 10/31/08 PART PURCHASE 21-45 days |

Note: Last column for dated 10/17/08 through 10/31/08 entries shows "10/31/08 PART PURCHASE 21-45 days" designation for applicable rows.

Vance Baldwin

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1-645369 | 1-645369-1008 | (THT) CIRCUIT CITY STORE #815 | 119 | 17013543 | 2526179 | 888.75 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-645378 | 1-645378-1008 | (GR) CIRCUIT CITY STORE #3124 | 119 | 16718895 | 2526235 | 113.56 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-645429 | 1-645429-1008 | TIMOTHY LAWSON | 113 | 16990949 | 2524462 | 120.00 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-645430 | 1-645430-1008 | ROBERT SINCLAIR | 113 | 16963042 | 2524507 | 120.00 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-645446 | 1-645446-1008 | SCOTT METZ | 113 | 16943363 | 2524006 | 120.00 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-645698 | 1-645698-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2524258 | 2524258 | 145.68 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-645907 | 1-645907-1008 | CIRCUIT CITY STORE #3140 | 113 | 41382UFFKUSYP | | 44.50 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-645910 | 1-645910-1008 | (JMO) CIRCUIT CITY STORE #3344 | 119 | 17073790 | 2526470 | 185.64 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-645936 | 1-645936-1008 | (MO) CIRCUIT CITY STORE #411 | 119 | 16947587 | 2524992 | 110.20 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646006 | 1-646006-1008 | CIRCUIT CITY STORE #838 | 119 | 2525021 | 2525021 | 547.13 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646033 | 1-646033-1008 | CIRCUIT CITY STORE #0530 | 113 | 41196EQVIQXEK | | 121.24 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646122 | 1-646122-1008 | (ED) CIRCUIT CITY STORE #3318 | 119 | 17072206 | 2525950 | 159.33 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646174 | 1-646174-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 2526171 | 2526171 | 16.00 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646175 | 1-646175-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 2526654 | 2526654 | 1.98 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646183 | 1-646183-1008 | CIRCUIT CITY SERVICE #0059 | 137 | 2515696 | 2515696 | 0.26 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646224 | 1-646224-1008 | (PV) CIRCUIT CITY STORE #250 | 119 | 17014038 | | 1,007.99 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646268 | 1-646268-1008 | CIRCUIT CITY STORE #3307 | 113 | 41500XLAUVLBD | 2526215 | 136.26 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646274 | 1-646274-1008 | CIRCUIT CITY STORE #0532 | 113 | 41197RBVEEAQG | | 66.08 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646279 | 1-646279-1008 | CIRCUIT CITY STORE #3240 | 113 | 16798658 | 2521165 | 99.04 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646280 | 1-646280-1008 | CIRCUIT CITY STORE #3240 | 113 | 17045894 | 2525732 | 30.00 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646288 | 1-646288-1008 | CIRCUIT CITY STORE #0823 | 113 | 16182229 | 2509614 | 64.76 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646307 | 1-646307-1008 | (MAC) CIRCUIT CITY STORE #425 | 119 | 16984701 | 2525617 | 185.23 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646433 | 1-646433-1008 | CIRCUIT CITY STORE #3196 | 113 | 41429KQPRLQCL | | 14.95 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646460 | 1-646460-1008 | CIRCUIT CITY STORE #3744 | 113 | 41692IAADRMJK | | 22.49 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646461 | 1-646461-1008 | CIRCUIT CITY STORE #3744 | 113 | 41692DKXMEILP | | 9.55 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646593 | 1-646593-1008 | CIRCUIT CITY STORE #1693 | 113 | 41340UBBTIAVD | | 39.88 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646594 | 1-646594-1008 | CIRCUIT CITY STORE #1693 | 113 | 41340HAPBVNXJ | | 92.12 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646689 | 1-646689-1008 | CIRCUIT CITY STORE #3334 | 113 | 41525AUMYXMUX | | 69.90 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646727 | 1-646727-1008 | CIRCUIT CITY STORE #0805 | 113 | 41238MFPHXAJU | | 105.00 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646742 | 1-646742-1008 | CIRCUIT CITY STORE #0862 | 113 | 41283MFABABND | | 10.82 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646747 | 1-646747-1008 | SUSAN BERNADETTE | 113 | 17066233 | 2526230 | 31.66 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646761 | 1-646761-1008 | (EB) CIRCUIT CITY STORE #3312 | 119 | 16945178 | 2524878 | 180.49 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646764 | 1-646764-1008 | CIRCUIT CITY STORE #3182 | 113 | 41417TTQLDHJER | | 19.94 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646765 | 1-646765-1008 | CIRCUIT CITY STORE #3182 | 113 | 41417AQCVJQAV | | 148.28 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646767 | 1-646767-1008 | WAYNE CASEY | 113 | 16959940 | 2524006 | 49.95 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646770 | 1-646770-1008 | ARNOLD CALONJE | 113 | 16946850 | 2523971 | 8.41 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646775 | 1-646775-1008 | CIRCUIT CITY STORE #4200 | 113 | 41732DEXOXMXV | | 87.96 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646776 | 1-646776-1008 | VERDA HUEBL | 113 | 16917073 | 2523398 | 9.70 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646778 | 1-646778-1008 | JUVENTIN CANTOR | 113 | 16930812 | 2523398 | 19.34 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646782 | 1-646782-1008 | DAN BAILEY | 113 | 17076056 | 2526230 | 11.99 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646795 | 1-646795-1008 | JUNE GURNEY | 113 | 16932572 | 2523503 | 49.95 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646830 | 1-646830-1008 | CIRCUIT CITY STORE #3152 | 113 | 41391CJXFYJHE | 2525145 | 19.25 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-646985 | 1-646985-1008 | CIRCUIT CITY STORE #3255 | 113 | 16907910 | | 9.32 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |

Vance Baldwin

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1-647076 | 1-647076-1008 | CIRCUIT CITY STORE #3247 | 119 | 2522575 | 2522575 | 133.87 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647112 | 1-647112-1008 | CIRCUIT CITY STORE #3124 | 119 | 2525507 | 2525507 | 141.35 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647148 | 1-647148-1008 | CIRCUIT CITY STORE #4109 | 113 | 41716URGTTDNU | 2526742 | 110.88 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647163 | 1-647163-1008 | MARIANO GONAZALEZ | 113 | 17096505 | 2526742 | 25.00 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647175 | 1-647175-1008 | WILLIAM KIMBALL | 113 | 17096120 | 2526742 | 18.95 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647189 | 1-647189-1008 | MIGUEL PEREZ | 113 | 17087078 | 2526742 | 33.16 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647204 | 1-647204-1008 | JOHN BRAXTON | 113 | 17095977 | 2526773 | 15.95 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647210 | 1-647210-1008 | DEB VAVERKA | 113 | 17085967 | 2526773 | 11.95 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647216 | 1-647216-1008 | EDWARD LAWRENCE | 113 | 17096703 | 2526773 | 16.95 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647221 | 1-647221-1008 | SHAMEKA EDMONSON | 113 | 16751963 | 2526830 | 15.79 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647228 | 1-647228-1008 | GARY COLLETTE | 113 | 17091434 | 2526742 | 40.83 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647239 | 1-647239-1008 | RITA PATRICK | 113 | 17104821 | 2526773 | 18.95 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647246 | 1-647246-1008 | RICHARD SABATINO | 113 | 17091335 | 2526773 | 16.95 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647248 | 1-647248-1008 | STEPHEN PATE | 113 | 17087694 | 2526773 | 150.00 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647250 | 1-647250-1008 | NICOLE MUNCIE | 113 | 17097033 | 2526742 | 198.00 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647273 | 1-647273-1008 | PATTI YACKS | 113 | 17086583 | 2526742 | 24.92 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647275 | 1-647275-1008 | ZACHERY ROBINSON | 113 | 17090972 | 2526773 | 16.95 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647300 | 1-647300-1008 | CARL REYNOLDS | 113 | 17104788 | 2526773 | 10.75 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647321 | 1-647321-1008 | BOB PETERSON | 113 | 17084823 | 2526773 | 169.38 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647325 | 1-647325-1008 | BILL RICHMOND | 113 | 17082953 | 2526773 | 150.00 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647329 | 1-647329-1008 | CLINT HILL | 113 | 17088387 | 2526742 | 175.00 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647356 | 1-647356-1008 | KIMBERLY ZIMMERMANN | 113 | 17083140 | 2526773 | 150.00 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647390 | 1-647390-1008 | TIM SEELY | 113 | 17096065 | 2526742 | 203.42 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647395 | 1-647395-1008 | (TQD) CIRCUIT CITY STORE #427 | 119 | 16062318 | 2522203 | 62.79 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647400 | 1-647400-1008 | (GH) CIRCUIT CITY STORE #3350 | 119 | 16666009 | 2524878 | 157.34 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647445 | 1-647445-1008 | BERNARD GAINES | 113 | 17107230 | 2526773 | 198.00 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647447 | 1-647447-1008 | SCOTT MIDDLETON | 113 | 17096714 | 2526742 | 194.14 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647463 | 1-647463-1008 | JOE MILLER | 113 | 17101268 | 2526773 | 169.38 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647472 | 1-647472-1008 | WENDY CHILDERS | 113 | 17096230 | 2526773 | 169.38 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647473 | 1-647473-1008 | (DLF) CIRCUIT CITY STORE #839 | 119 | 16042859 | 2526837 | 464.80 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647488 | 1-647488-1008 | CONNIE MEADORS | 113 | 17092061 | 2526742 | 194.14 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647528 | 1-647528-1008 | PENI HAVIR | 113 | 17101092 | 2526773 | 120.00 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647562 | 1-647562-1008 | BEN BROWN | 113 | 17096527 | 2526773 | 150.00 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647570 | 1-647570-1008 | DAVID LANDIS | 113 | 17104755 | 2526773 | 150.00 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647576 | 1-647576-1008 | (DKL) CIRCUIT CITY STORE #784 | 119 | 16661642 | 2524995 | 249.38 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647581 | 1-647581-1008 | ALESANDR CUCCI | 113 | 17095284 | 2526773 | 150.00 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647601 | 1-647601-1008 | DON KOSCELNIK | 113 | 17100608 | 2526773 | 150.00 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647608 | 1-647608-1008 | THOMAS HEUER | 113 | 17091511 | 2526773 | 150.00 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647645 | 1-647645-1008 | WILLIAM OSULLIVAN | 113 | 17085637 | 2526742 | 198.00 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647652 | 1-647652-1008 | KALVIN HADLEY | 113 | 17091324 | 2526773 | 169.38 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647658 | 1-647658-1008 | NICHOLE DELPH | 113 | 17090884 | 2526773 | 150.00 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647661 | 1-647661-1008 | JAMES ROBERTS | 113 | 17128853 | 2526815 | 150.00 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |
| 1-647676 | 1-647676-1008 | (KP) CIRCUIT CITY STORE #845 | 119 | 17082700 | 2526765 | 223.03 | 10/20/08 10/31/08 PART PURCHASE 21-45 days |

Vance Baldwin

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1-647682 | 1-647682-1008 | (IW) CIRCUIT CITY STORE #3315 | 119 | 16805863 | 2525651 | 102.28 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-647695 | 1-647695-1008 | ROGER HAHN | 113 | 17096890 | 2526773 | 150.00 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-647703 | 1-647703-1008 | (RJR) CIRCUIT CITY STORE | 119 | 16890695 | 2524469 | 214.95 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-647765 | 1-647765-1008 | (GSN) CIRCUIT CITY STORE #3144 | 119 | 16991232 | 2525951 | 193.09 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-647780 | 1-647780-1008 | (RMD) CIRCUIT CITY STORE #3618 | 119 | 17124929 | 2526776 | 28.87 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-647793 | 1-647793-1008 | (GR) CIRCUIT CITY STORE #3124 | 119 | 16727994 | 2523813 | 209.87 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-647798 | 1-647798-1008 | (GR) CIRCUIT CITY STORE #3124 | 119 | 16699284 | 2524294 | 570.50 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-647802 | 1-647802-1008 | (RSK) CIRCUIT CITY STORE #878 | 119 | 17064627 | 2526770 | 217.23 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-647839 | 1-647839-1008 | (DLC) CIRCUIT CITY STORE #535 | 119 | 16197948 | 2517575 | 5.58 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-647840 | 1-647840-1008 | (DLC) CIRCUIT CITY STORE #535 | 119 | 16197948 | 2520471 | 583.72 | 10/20/08 | 10/31/08 PART PURCHASE 21-45 days |
| 1-648292 | 1-648292-1008 | CIRCUIT CITY STORE #734 | 119 | 2527076 | 2527076 | 159.23 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648296 | 1-648296-1008 | CIRCUIT CITY STORE #878 | 119 | 2527076 | 2527076 | 159.14 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648297 | 1-648297-1008 | CIRCUIT CITY STORE #840 | 119 | 2527076 | 2527076 | 159.14 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648339 | 1-648339-1008 | CIRCUIT CITY STORE #3614 | 119 | 2527076 | 2527076 | 159.14 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648349 | 1-648349-1008 | CIRCUIT CITY STORE #922 | 119 | 2527076 | 2527076 | 217.23 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648354 | 1-648354-1008 | (GR) CIRCUIT CITY STORE #3124 | 119 | 17015336 | 2526971 | 203.69 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648361 | 1-648361-1008 | CIRCUIT CITY STORE #3241 | 119 | 2527076 | 2527076 | 41.03 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648368 | 1-648368-1008 | CIRCUIT CITY STORE #663 | 119 | 2527076 | 2527076 | 159.14 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648373 | 1-648373-1008 | CIRCUIT CITY STORE #3630 | 119 | 2527076 | 2527076 | 159.57 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648377 | 1-648377-1008 | (RSK) CIRCUIT CITY STORE #878 | 119 | 16741183 | 2523220 | 10.90 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648378 | 1-648378-1008 | (RBB) CIRCUIT CITY STORE #571 | 119 | 16932220 | 2524942 | 103.25 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648382 | 1-648382-1008 | (TOM) CIRCUIT CITY STORE #3591 | 119 | 16701902 | 2524674 | 148.25 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648384 | 1-648384-1008 | CIRCUIT CITY STORE #839 | 119 | 2527076 | 2527076 | 203.53 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648388 | 1-648388-1008 | CIRCUIT CITY STORE #3247 | 119 | 2527076 | 2527076 | 158.69 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648390 | 1-648390-1008 | CIRCUIT CITY STORE #3554 | 119 | 2527076 | 2527076 | 309.65 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648401 | 1-648401-1008 | (DKL) CIRCUIT CITY STORE #784 | 119 | 16997219 | 2526760 | 57.88 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648405 | 1-648405-1008 | (SWO) CIRCUIT CITY STORE #838 | 119 | 17013136 | 2526415 | 820.18 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648414 | 1-648414-1008 | CIRCUIT CITY STORE #862 | 119 | 2527076 | 2527076 | 342.07 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648436 | 1-648436-1008 | (EMT) CIRCUIT CITY STORE #3247 | 119 | 17011706 | 2526854 | 413.22 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648445 | 1-648445-1008 | (TWD) CIRCUIT CITY STORE #3770 | 119 | 16809141 | 2526776 | 1,216.21 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648455 | 1-648455-1008 | (SJL) CIRCUIT CITY STORE #3797 | 119 | 17089245 | 2526859 | 626.71 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648460 | 1-648460-1008 | (SKT) CIRCUIT CITY STORE #843 | 119 | 17048369 | 2526923 | 624.14 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648466 | 1-648466-1008 | (THT) CIRCUIT CITY STORE #815 | 119 | 17101114 | 2526923 | 622.85 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648468 | 1-648468-1008 | (ELO) CIRCUIT CITY STORE #3624 | 119 | 16937445 | 2526323 | 248.32 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648472 | 1-648472-1008 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 16945057 | 2526944 | 207.32 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648497 | 1-648497-1008 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 16945057 | 2526923 | 157.42 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648498 | 1-648498-1008 | CIRCUIT CITY STORE #3297 | 119 | 2527076 | 2526845 | 308.58 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648500 | 1-648500-1008 | (DLC) CIRCUIT CITY STORE #535 | 119 | 17083448 | 2526845 | 184.02 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648600 | 1-648600-1008 | (TLB) CIRCUIT CITY STORE #4119 | 119 | 16877979 | 2523572 | 289.95 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648621 | 1-648621-1008 | (TLB) CIRCUIT CITY STORE #4119 | 119 | 16908031 | 2523572 | 752.04 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648623 | 1-648623-1008 | (TLB) CIRCUIT CITY STORE #4119 | 119 | 16908031 | 2523572 | 622.85 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648647 | 1-648647-1008 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 16945079 | 2526746 | 618.51 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648649 | 1-648649-1008 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 17065221 | 2526932 | 26.71 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-648688 | 1-648688-1008 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 16705609 | 2522667 | 134.35 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |

Vance Baldwin

| Account | Reference | Name | Code | Num1 | Num2 | Amount | Date1 | Date2 | Terms |
|---|---|---|---|---|---|---|---|---|---|
| 1-648690 | 1-648690-1008 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 16845716 | 2525351 | 696.65 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-648743 | 1-648743-1008 | (LCP) CIRCUIT CITY STORE #838 | 119 | 16898109 | 2526847 | 190.12 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-648745 | 1-648745-1008 | (LCP) CIRCUIT CITY STORE #838 | 119 | 16958334 | 2526859 | 114.81 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-648768 | 1-648768-1008 | (RMD) CIRCUIT CITY STORE #3618 | 119 | 16698008 | 2526179 | 879.95 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-648770 | 1-648770-1008 | (RMD) CIRCUIT CITY STORE #3618 | 119 | 17029328 | 2526179 | 803.62 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-648772 | 1-648772-1008 | (ABD) CIRCUIT CITY STORE #3613 | 119 | 16492264 | 2515974 | 329.99 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-648788 | 1-648788-1008 | ANDY DOUCETTE | 113 | 16980576 | 2524462 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-648795 | 1-648795-1008 | DAMIAN MILILLO | 113 | 16957696 | 2523971 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-648799 | 1-648799-1008 | JULIO RODRIGUEZ | 113 | 16951976 | 2523971 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-648809 | 1-648809-1008 | DALLARS MURRAY | 113 | 16960600 | 2523971 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-648811 | 1-648811-1008 | RODNEY DUERKSEN | 113 | 16946487 | 2523971 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-648838 | 1-648838-1008 | STEVEN ZVENGROWSKI | 113 | 16950260 | 2523971 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-648903 | 1-648903-1008 | (ARA) CIRCUIT CITY STORE #852 | 119 | 17062236 | 2526827 | 36.50 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-648904 | 1-648904-1008 | (ARA) CIRCUIT CITY STORE #852 | 119 | 17069236 | 2526954 | 384.62 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-648911 | 1-648911-1008 | KATHERIN ALTSCHULER | 113 | 17083481 | 2526742 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-648914 | 1-648914-1008 | (MMM) CIRCUIT CITY STORE #862 | 119 | 16990366 | 2525391 | 134.35 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-648916 | 1-648916-1008 | (MMM) CIRCUIT CITY STORE #862 | 119 | 17080269 | 2527045 | 102.05 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-648929 | 1-648929-1008 | ROGER MCLEOD | 113 | 17002092 | 2524462 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-648932 | 1-648932-1008 | JOE WASH | 113 | 17043639 | 2525241 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-648939 | 1-648939-1008 | STEHEN FITZGERALD | 113 | 17002554 | 2524462 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-648959 | 1-648959-1008 | ELIZABET GANNAWAY | 113 | 17101356 | 2526773 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-648973 | 1-648973-1008 | ADAM WALTER | 113 | 17099211 | 2526742 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-648989 | 1-648989-1008 | KENNETH ADAMS | 113 | 17014291 | 2525145 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-648990 | 1-648990-1008 | MARV BRYANT | 113 | 17028657 | 2525145 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-649004 | 1-649004-1008 | KATHRYN TORREY | 113 | 16983634 | 2524462 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-649007 | 1-649007-1008 | AMANDA LUTZ | 113 | 17080291 | 2526230 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-649009 | 1-649009-1008 | RITA THAEMERT | 113 | 17003115 | 2524462 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-649014 | 1-649014-1008 | GEORGE GRAHAM | 113 | 17076485 | 2526230 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-649015 | 1-649015-1008 | STAN ZACHARY | 113 | 17076309 | 2526230 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-649018 | 1-649018-1008 | JOSH BIBERDORF | 113 | 17072184 | 2526230 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-649020 | 1-649020-1008 | JAMES MOHRMAN | 113 | 17003038 | 2524462 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-649023 | 1-649023-1008 | CHRIS GALIE | 113 | 17059556 | 2526230 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-649041 | 1-649041-1008 | RICK KETLER | 113 | 17018152 | 2525145 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-649054 | 1-649054-1008 | BYRON FOLLOWELL | 113 | 17000750 | 2524462 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-649066 | 1-649066-1008 | MICHAEL DODOS | 113 | 17050976 | 2525732 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-649197 | 1-649197-1008 | (MGJ) CIRCUIT CITY STORE #3664 | 119 | 16891586 | 2526658 | 567.59 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-649199 | 1-649199-1008 | (MGJ) CIRCUIT CITY STORE #3664 | 119 | 16891586 | 2526853 | 236.19 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-649280 | 1-649280-1008 | (MHM) CIRCUIT CITY STORE #3241 | 119 | 17074692 | 2526707 | 68.72 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-649282 | 1-649282-1008 | (MHM) CIRCUIT CITY STORE #3241 | 119 | 17077310 | 2526606 | 618.51 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-649284 | 1-649284-1008 | (MHM) CIRCUIT CITY STORE #3241 | 119 | 17027370 | 2526766 | 28.52 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-649315 | 1-649315-1008 | (MAM) CIRCUIT CITY STORE #3125 | 119 | 16979245 | 2525919 | 8.37 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-649316 | 1-649316-1008 | (MAM) CIRCUIT CITY STORE #3125 | 119 | 16984525 | 2526031 | 567.74 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-649318 | 1-649318-1008 | (MAM) CIRCUIT CITY STORE #3125 | 119 | 16839831 | 2524456 | 610.49 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |

Vance Baldwin

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1-649321 | 1-649321-1008 | (MAM) CIRCUIT CITY STORE #3125 | 119 | 16983238 | 2527026 | 361.92 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-649347 | 1-649347-1008 | (CGO) CIRCUIT CITY STORE #3297 | 119 | 17017250 | 2526572 | 0.04 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-649348 | 1-649348-1008 | (CGO) CIRCUIT CITY STORE #3297 | 119 | 17076815 | 2526441 | 230.67 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-649365 | 1-649365-1008 | (HMN) CIRCUIT CITY STORE #734 | 119 | 16905369 | 2523352 | 27.73 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-649366 | 1-649366-1008 | (HMN) CIRCUIT CITY STORE #734 | 119 | 16933320 | 2523523 | 46.68 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-649367 | 1-649367-1008 | (HMN) CIRCUIT CITY STORE #734 | 119 | 16991257 | 2526719 | 615.00 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-649369 | 1-649369-1008 | (HMN) CIRCUIT CITY STORE #734 | 119 | 17054947 | 2527076 | 638.17 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-649643 | 1-649643-1008 | (DLF) CIRCUIT CITY STORE #839 | 119 | 17126821 | 2526887 | 642.81 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-649725 | 1-649725-1008 | CIRCUIT CITY STORE #3186 | 113 | 41421TBHTAQQK | | 150.60 | | 10/31/08 PART PURCHASE 20 days |
| 1-649887 | 1-649887-1008 | RONALD FLETCHER | 113 | 17108088 | 2526773 | 15.60 | | 10/31/08 PART PURCHASE 20 days |
| 1-649889 | 1-649889-1008 | CIRCUIT CITY STORE #3671 | 113 | 41640XGVEURUP | | 251.06 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-649960 | 1-649960-1008 | DONNA NELSON | 113 | 16916358 | 2523446 | 19.34 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-649961 | 1-649961-1008 | (SR) CIRCUIT CITY STORE #3329 | 119 | 17000805 | 2526628 | 112.09 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-649962 | 1-649962-1008 | (HUL) CIRCUIT CITY STORE #401 | 119 | 16809064 | 2522662 | 93.82 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-649967 | 1-649967-1008 | SILVIA RODRIGUEZ | 113 | 17004732 | 2525116 | 8.87 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-650019 | 1-650019-1008 | JAMES HAHOLA | 113 | 16824838 | 2521662 | 28.50 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-650056 | 1-650056-1008 | DOMINICK DESARNO | 113 | 17066750 | 2526230 | 28.50 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-650067 | 1-650067-1008 | (CS) CIRCUIT CITY STORE #3508 | 119 | 16919152 | 2526639 | 14.38 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-650142 | 1-650142-1008 | (AC) CIRCUIT CITY STORE #432 | 119 | 16730975 | 2526712 | 237.70 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-650243 | 1-650243-1008 | CIRCUIT CITY STORE #0823 | 113 | 16182229 | 2509614 | 4.50 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-650329 | 1-650329-1008 | CIRCUIT CITY STORE #3684 | 113 | 17018955 | 2525116 | 74.76 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-650431 | 1-650431-1008 | CYNTHIA RODRIGUES | 113 | 16834628 | 2521662 | 28.50 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-650445 | 1-650445-1008 | MARIA SALCEDO | 113 | 17076320 | 2526230 | 25.71 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-650449 | 1-650449-1008 | TONI SALAZAR | 113 | 16944386 | 2523971 | 28.50 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-650552 | 1-650552-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2526906 | 2526906 | 9.20 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-650601 | 1-650601-1008 | ALICE KLAS | 113 | 16986373 | 2524462 | 28.50 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-650618 | 1-650618-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 2527069 | 2527069 | 7.92 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-650666 | 1-650666-1008 | PEDRO SALAZAR | 113 | 16960908 | 2523971 | 19.34 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-650669 | 1-650669-1008 | BOB JAVANOV | 113 | 16842229 | 2525116 | 19.34 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-650672 | 1-650672-1008 | (JRM) CIRCUIT CITY STORE #849 | 119 | 17045047 | 2526329 | 40.12 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-650673 | 1-650673-1008 | (JRM) CIRCUIT CITY STORE #849 | 119 | 17091093 | 2527026 | 618.51 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-650677 | 1-650677-1008 | (JRM) CIRCUIT CITY STORE #849 | 119 | 16571662 | 2524462 | 448.04 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-650679 | 1-650679-1008 | TERESA GILLIGAN | 113 | 16988815 | 2524462 | 19.34 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-650692 | 1-650692-1008 | WALTER GRACE | 113 | 17029086 | 2525145 | 19.34 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-650693 | 1-650693-1008 | ELIAS MOHAMMED | 113 | 17055453 | 2525732 | 20.35 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-650703 | 1-650703-1008 | ELMER BOCK | 113 | 17028382 | 2526230 | 28.50 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-650713 | 1-650713-1008 | RAQUELLE JACKSON | 113 | 17018196 | 2526923 | 28.50 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-650735 | 1-650735-1008 | (BBT) CIRCUIT CITY STORE #828 | 119 | 17121431 | 2526923 | 150.00 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-650737 | 1-650737-1008 | (BBT) CIRCUIT CITY STORE #828 | 119 | 16924036 | 2523513 | 150.00 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-650738 | 1-650738-1008 | (BBT) CIRCUIT CITY STORE #828 | 119 | 17076804 | 2526381 | 194.14 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-650796 | 1-650796-1008 | CIRCUIT CITY STORE #3220 | 119 | 25270076 | 2527076 | 78.37 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-650832 | 1-650832-1008 | (WK) CIRCUIT CITY STORE #3554 | 119 | 16909318 | 2523698 | 19.31 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |
| 1-650835 | 1-650835-1008 | (WK) CIRCUIT CITY STORE #3554 | 119 | 16415913 | 2523406 | 2.87 | 10/21/08 | 10/31/08 PART PURCHASE 20 days |

Vance Baldwin

| Claim | Range | Store | Name | Code | Ref1 | Ref2 | Amount | Date1 | Date2 | Terms |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-650836 | 1-650836-1008 | (WK) CIRCUIT CITY STORE #3554 | | 119 | 17034751 | 2526402 | 214.13 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-650840 | 1-650840-1008 | (WK) CIRCUIT CITY STORE #3554 | | 119 | 16999166 | 2526435 | 1,774.24 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-650875 | 1-650875-1008 | (NI) CIRCUIT CITY STORE #3301 | | 119 | 16622988 | 2521958 | 431.36 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-650876 | 1-650876-1008 | (NI) CIRCUIT CITY STORE #3301 | | 119 | 17049447 | 2526730 | 304.01 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-650887 | 1-650887-1008 | CIRCUIT CITY SERVICE #0034 | | 137 | 2521617 | 2521617 | 25.72 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-650888 | 1-650888-1008 | CIRCUIT CITY SERVICE #0034 | | 137 | 2526857 | 2526857 | 54.39 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-650895 | 1-650895-1008 | (SVM) CIRCUIT CITY STORE #840 | | 119 | 16957971 | 2526887 | 570.50 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-650924 | 1-650924-1008 | TOMMY WESTBROOKS | | 113 | 17166707 | 2527299 | 177.02 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-650939 | 1-650939-1008 | DANNY RINALDELLI | | 113 | 17148183 | 2527143 | 203.42 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651003 | 1-651003-1008 | (CGO) CIRCUIT CITY STORE #3297 | | 119 | 17087254 | 2527183 | 8.38 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651094 | 1-651094-1008 | ANNMARIE ARMSTRONG | | 113 | 17143871 | 2527143 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651095 | 1-651095-1008 | DARYL REITZ | | 113 | 17135676 | 2527179 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651096 | 1-651096-1008 | CURTIS BOYD | | 113 | 17128141 | 2527143 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651097 | 1-651097-1008 | JANINE DEFINIS-MYE | | 113 | 17146852 | 2527179 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651141 | 1-651141-1008 | ELIZABET MARKHAM | | 113 | 17139966 | 2527143 | 25.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651146 | 1-651146-1008 | DAISY JOHNSON | | 113 | 17154134 | 2527143 | 30.30 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651189 | 1-651189-1008 | (RSK) CIRCUIT CITY STORE #878 | | 119 | 16653722 | 2527113 | 82.14 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651207 | 1-651207-1008 | (KPI) CIRCUIT CITY STORE #845 | | 119 | 17083976 | 2527241 | 150.85 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651244 | 1-651244-1008 | (LCP) CIRCUIT CITY STORE #838 | | 119 | 17149602 | 2527183 | 325.81 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651248 | 1-651248-1008 | (RMB) CIRCUIT CITY STORE #4110 | | 119 | 16958136 | 2527310 | 602.39 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651259 | 1-651259-1008 | CIRCUIT CITY SERVICE #0059 | | 137 | 25270081 | 2527081 | 45.93 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651279 | 1-651279-1008 | CIRCUIT CITY STORE #3326 | | 113 | 17138877 | 2527143 | 10.18 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651283 | 1-651283-1008 | (TWD) CIRCUIT CITY STORE #3770 | | 119 | 16780937 | 2527113 | 46.80 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651286 | 1-651286-1008 | (MMM) CIRCUIT CITY STORE #862 | | 119 | 17100773 | 2527183 | 239.99 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651288 | 1-651288-1008 | (MMM) CIRCUIT CITY STORE #862 | | 119 | 17087408 | 2527324 | 624.39 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651321 | 1-651321-1008 | (ABD) CIRCUIT CITY STORE #3613 | | 119 | 17107637 | 2527183 | 207.84 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651322 | 1-651322-1008 | DAMIAN MITCHELL | | 113 | 17150735 | 2527179 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651335 | 1-651335-1008 | RAINALDO SANTANA | | 113 | 17138382 | 2527143 | 22.20 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651349 | 1-651349-1008 | (BBT) CIRCUIT CITY STORE #828 | | 119 | 17083998 | 2527310 | 115.36 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651351 | 1-651351-1008 | (BBT) CIRCUIT CITY STORE #828 | | 119 | 17150933 | 2527237 | 88.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651369 | 1-651369-1008 | CIRCUIT CITY STORE #3152 | | 113 | 41391LNSLPGSI | | 93.75 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651373 | 1-651373-1008 | RAUL CONTRERAS | | 113 | 17151131 | 2527179 | 120.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651375 | 1-651375-1008 | (WK) CIRCUIT CITY STORE #3554 | | 119 | 17082909 | 2527183 | 318.74 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651382 | 1-651382-1008 | KESHIA TURNER | | 113 | 17150922 | 2527143 | 198.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651383 | 1-651383-1008 | LINDA SMITH | | 113 | 17136094 | 2527143 | 198.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651387 | 1-651387-1008 | CIRCUIT CITY SERVICE #0045 | | 137 | 25170082 | 2517082 | 1.67 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651388 | 1-651388-1008 | CIRCUIT CITY SERVICE #0045 | | 137 | 2524139 | 2524139 | 4.75 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651392 | 1-651392-1008 | LISANDRA LEBRON | | 113 | 17160174 | 2527143 | 20.00 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651393 | 1-651393-1008 | LEO SALIT | | 113 | 17127349 | 2527179 | 7.83 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651413 | 1-651413-1008 | (HH) CIRCUIT CITY STORE #3360 | | 119 | 17044442 | 2527227 | 282.06 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651414 | 1-651414-1008 | (HH) CIRCUIT CITY STORE #3360 | | 119 | 17044442 | 2527306 | 104.94 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651416 | 1-651416-1008 | (BDJ) CIRCUIT CITY STORE #3606 | | 119 | 17154024 | 2527113 | 186.41 | 10/21/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-651680 | 1-651680-1008 | CIRCUIT CITY SERVICE #0059 | | 137 | 2527021 | | 68.27 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |

Vance Baldwin

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1-651735 | 1-651735-1008 | STEVEN BENSON | 113 | 16713540 | 2519368 | 8.13 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-651740 | 1-651740-1008 | JAMES BENELLI | 113 | 17126150 | 2527143 | 120.00 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-651930 | 1-651930-1008 | GARY BLANK | 113 | 16932143 | 2523398 | 19.34 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-651936 | 1-651936-1008 | CHARLES THOMAS III | 113 | 16877968 | 2522186 | 19.34 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-651941 | 1-651941-1008 | TED ALEXAKOS | 113 | 16718501 | 2519368 | 19.34 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-651943 | 1-651943-1008 | MICHAEL CALO | 113 | 16612109 | 2516910 | 19.34 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-651957 | 1-651957-1008 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 16800385 | 2523939 | 770.45 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-651970 | 1-651970-1008 | DENNIS WHEELER | 113 | 16627531 | 2517408 | 19.34 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-651974 | 1-651974-1008 | RICKY PAGE | 113 | 16882544 | 2522186 | 19.34 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-651978 | 1-651978-1008 | MARCIA BARBOSA | 113 | 17087518 | 2526742 | 19.34 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-651990 | 1-651990-1008 | DEIRDRE TAYLOR | 113 | 16879717 | 2522186 | 19.34 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652000 | 1-652000-1008 | (LCP) CIRCUIT CITY STORE #83B | 119 | 17149602 | 2518618 | 96.81 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652014 | 1-652014-1008 | JAMES BYRNES | 113 | 16748399 | 2527440 | 19.34 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652015 | 1-652015-1008 | (GSN) CIRCUIT CITY STORE #3144 | 119 | 17141769 | 2527385 | 25.01 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652020 | 1-652020-1008 | (RMD) CIRCUIT CITY STORE #3618 | 119 | 17096956 | 2527497 | 263.03 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652023 | 1-652023-1008 | (JRM) CIRCUIT CITY STORE #849 | 119 | 16757749 | 2521961 | 17.14 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652031 | 1-652031-1008 | (RBB) CIRCUIT CITY STORE #571 | 119 | 17133190 | 2527497 | 27.11 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652085 | 1-652085-1008 | (WK) CIRCUIT CITY STORE #3554 | 119 | 17096670 | 2527385 | 8.68 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652134 | 1-652134-1008 | CIRCUIT CITY SERVIE #0058 | 137 | 2527475 | 2527475 | 99.90 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652158 | 1-652158-1008 | PAMELA MEDEL | 113 | 17160042 | 2526773 | 19.34 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652178 | 1-652178-1008 | (JHK) CIRCUIT CITY STORE #894 | 119 | 17136668 | 2527385 | 114.17 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652183 | 1-652183-1008 | MERRANDA HOUSTON | 113 | 16834111 | 2527714 | 19.34 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652191 | 1-652191-1008 | TOM SISSERSON | 113 | 16637002 | 2517408 | 19.34 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652227 | 1-652227-1008 | MICHAEL MCCLELLAND | 137 | 16960864 | 2523971 | 19.34 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652235 | 1-652235-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 2527572 | 2527572 | 5.34 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652239 | 1-652239-1008 | (ABD) CIRCUIT CITY STORE #3613 | 119 | 16969955 | 2527385 | 171.98 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652244 | 1-652244-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2517657 | 2517657 | 571.00 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652245 | 1-652245-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2517638 | 2517638 | 571.00 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652246 | 1-652246-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 25254405 | 25254405 | 10.00 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652247 | 1-652247-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2527421 | 2527421 | 40.07 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652248 | 1-652248-1008 | TED KORACHAIS | 137 | 2527559 | 2527559 | 9.30 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652273 | 1-652273-1008 | CIRCUIT CITY STORE #3608 | 113 | 17141968 | 2527143 | 203.42 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652279 | 1-652279-1008 | CIRCUIT CITY STORE #3608 | 113 | 41598AQQHAXFQ | | 32.44 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652313 | 1-652313-1008 | THORSEN NIELS | 113 | 17152374 | 2527143 | 24.39 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652321 | 1-652321-1008 | DAVID COLEMAN | 113 | 17135951 | 2527179 | 87.95 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652322 | 1-652322-1008 | GEORGE FREEMAN | 113 | 17141594 | 2527143 | 203.42 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652328 | 1-652328-1008 | ERIK BENGTSSON | 113 | 16575732 | 2516236 | 8.13 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652333 | 1-652333-1008 | andrew sanagustin | 113 | 16600185 | 2516910 | 8.13 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652341 | 1-652341-1008 | brian sullivan | 113 | 17152242 | 2527179 | 16.95 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652343 | 1-652343-1008 | CHARLES JACKSON | 113 | 16804840 | 2521262 | 19.34 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652347 | 1-652347-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2525936 | 2525936 | 0.78 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652348 | 1-652348-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2527132 | 2527132 | 57.72 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |
| 1-652349 | 1-652349-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2527393 | 2527393 | 117.53 | 10/22/08 | 10/31/08 PART PURCHASE 20 days |

Vance Baldwin

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1-652350 | 1-652350-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2527393 | 2527393 | 117.53 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652351 | 1-652351-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 25275565 | 25275565 | 53.05 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652358 | 1-652358-1008 | KAREN SCHLEGEL | 113 | 17150504 | 2527179 | 18.95 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652368 | 1-652368-1008 | FRED CASSANO | 113 | 17124984 | 2527143 | 175.00 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652370 | 1-652370-1008 | HERAYER MAROTI | 113 | 17091995 | 2527299 | 18.95 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652381 | 1-652381-1008 | SARAH TOLFORD | 113 | 17137832 | 2527179 | 16.95 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652401 | 1-652401-1008 | JACKIE SALINAS | 113 | 17135731 | 2527143 | 8.48 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652418 | 1-652418-1008 | BRIAN EVERSOL | 113 | 16562444 | 2515637 | 19.34 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652427 | 1-652427-1008 | PHILIP DADDIO | 113 | 17149811 | 2527179 | 19.34 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652436 | 1-652436-1008 | RONALD EVANS | 113 | 17163192 | 2527299 | 16.95 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652443 | 1-652443-1008 | CAROLINE PALADINO | 113 | 16586006 | 2516236 | 8.13 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652548 | 1-652548-1008 | (SVM) CIRCUIT CITY STORE #840 | 119 | 17082095 | 2527310 | 580.35 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652550 | 1-652550-1008 | (SVM) CIRCUIT CITY STORE #840 | 119 | 17145983 | 2527338 | 28.50 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652591 | 1-652591-1008 | CARRIE WEST | 113 | 17129989 | 2527179 | 146.04 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652600 | 1-652600-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 25234444 | 25234444 | 62.82 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652604 | 1-652604-1008 | FREDDIE WILSON | 113 | 17130583 | 2527179 | 169.38 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652610 | 1-652610-1008 | MICHAEL THORSON | 113 | 17146621 | 2527179 | 150.00 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652611 | 1-652611-1008 | (SWO) CIRCUIT CITY STORE #838 | 119 | 17020209 | 2526473 | 48.14 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652650 | 1-652650-1008 | PETER FERREIRA | 113 | 17148733 | 2527179 | 169.38 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652680 | 1-652680-1008 | TIM CROUSE | 113 | 17143310 | 2527179 | 150.00 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652686 | 1-652686-1008 | CHRIS SILVA | 113 | 17135522 | 2527179 | 150.00 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652691 | 1-652691-1008 | MARK KEOUGH | 113 | 17129846 | 2527299 | 150.00 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652699 | 1-652699-1008 | DALE YORK | 113 | 17129329 | 2527179 | 169.38 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652703 | 1-652703-1008 | DON BECKER | 113 | 17137744 | 2527179 | 150.00 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652705 | 1-652705-1008 | MIKE CHO | 113 | 17137425 | 2527179 | 150.00 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652709 | 1-652709-1008 | JAIME MACCAFFRAY | 113 | 17137760 | 2527179 | 150.00 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652720 | 1-652720-1008 | JASON THATCHER | 113 | 17121541 | 2527179 | 150.00 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652728 | 1-652728-1008 | RYAN COOK | 113 | 17146511 | 2527179 | 150.00 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652791 | 1-652791-1008 | (RBB) CIRCUIT CITY STORE #571 | 119 | 16852294 | 2527310 | 913.98 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652793 | 1-652793-1008 | (MHM) CIRCUIT CITY STORE #3241 | 119 | 17028415 | 2527113 | 11.66 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652794 | 1-652794-1008 | (ELG) CIRCUIT CITY STORE #820 | 119 | 16780684 | 2521694 | 175.62 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652854 | 1-652854-1008 | DARREL DAVIS | 113 | 17129186 | 2527143 | 203.42 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652867 | 1-652867-1008 | CYNTHIA DENTON | 113 | 17131166 | 2527143 | 203.42 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652869 | 1-652869-1008 | CYNTHIA SANUCCI | 113 | 17138712 | 2527143 | 203.42 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652889 | 1-652889-1008 | (FSM) CIRCUIT CITY STORE #518 | 119 | 17024158 | 2526324 | 65.97 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652988 | 1-652988-1008 | (FSM) CIRCUIT CITY STORE #518 | 119 | 16977892 | 2526514 | 269.18 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-652989 | 1-652989-1008 | (EMT) CIRCUIT CITY STORE #3247 | 119 | 15187763 | 2502266 | 1,232.83 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-653021 | 1-653021-1008 | CIRCUIT CITY STORE #3243 | 113 | 41465SCUILHRX | | 25.78 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-653031 | 1-653031-1008 | (JMO) CIRCUIT CITY STORE #3344 | 119 | 17044882 | 2527545 | 112.81 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-653151 | 1-653151-1008 | CIRCUIT CITY STORE #3712 | 113 | 41676EHKHXXPT | | 178.28 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-653169 | 1-653169-1008 | DALLAS BARR | 113 | 17151241 | 2527143 | 120.00 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-653196 | 1-653196-1008 | (KN) CIRCUIT CITY STORE #441 | 119 | 16882918 | 2524713 | 755.00 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-653255 | 1-653255-1008 | CIRCUIT CITY STORE #3704 | 113 | 41669NCDAXQQG | | 39.16 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-653289 | 1-653289-1008 | | | | | | | | |

Vance Baldwin

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1-653316 | 1-653316-1008 | (EMT) CIRCUIT CITY STORE #3247 | 119 | 16628147 | 2523521 | 90.69 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-653727 | 1-653727-1008 | CIRCUIT CITY STORE #3403 | 113 | 41560HGJFFEAT | | 162.04 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-653762 | 1-653762-1008 | A.G. PANOS | 113 | 17178928 | 2527605 | 33.16 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-653773 | 1-653773-1008 | RITCHIE SORVALA | 113 | 17174451 | 2527800 | 18.95 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-653784 | 1-653784-1008 | DARLENE POWELL | 113 | 17084207 | 2527605 | 18.95 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-653796 | 1-653796-1008 | (JID) CIRCUIT CITY STORE #3113 | 119 | 16323213 | 2523163 | 1,257.41 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-653926 | 1-653926-1008 | JUVENCIO HERNANDEZ | 113 | 17152121 | 2527179 | 18.95 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-653973 | 1-653973-1008 | GEORGE SPAIN | 113 | 17169962 | 2527605 | 177.02 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654000 | 1-654000-1008 | OSCAR MERACADO | 113 | 17180061 | 2527605 | 203.42 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654024 | 1-654024-1008 | RANDY JEFFERSON | 113 | 17178686 | 2527647 | 150.00 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654044 | 1-654044-1008 | (SJL) CIRCUIT CITY STORE #3797 | 119 | 17186056 | 2527735 | 103.44 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654070 | 1-654070-1008 | NATARAJ VANKADARA | 113 | 17051581 | 2527647 | 39.95 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654077 | 1-654077-1008 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 17179720 | 2527813 | 113.59 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654105 | 1-654105-1008 | (WK) CIRCUIT CITY STORE #3554 | 119 | 16903318 | 2523698 | 17.15 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654199 | 1-654199-1008 | ANGEL ASCENCIO | 113 | 17179170 | 2527647 | 16.95 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654234 | 1-654234-1008 | KELLY BERLIN | 113 | 17160019 | 2527605 | 146.04 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654251 | 1-654251-1008 | STEVE JONES | 113 | 17168269 | 2527647 | 180.00 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654252 | 1-654252-1008 | CHRISTIN KLAMERT | 113 | 17168489 | 2527605 | 198.00 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654253 | 1-654253-1008 | RITCHIE SORVALA | 113 | 17174286 | 2527647 | 150.00 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654254 | 1-654254-1008 | RITCHIE SORVALA | 113 | 17174451 | 2527647 | 150.00 | 10/22/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654420 | 1-654420-1008 | DIANE LAWTY | 113 | 17024246 | 2525116 | 43.24 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654429 | 1-654429-1008 | MILTON KALBROSKY | 113 | 17175188 | 2527647 | 15.79 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654447 | 1-654447-1008 | DARRELL CLIFTON | 113 | 17172416 | 2527605 | 19.34 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654448 | 1-654448-1008 | MATTHEW SPURLOCK | 113 | 17175540 | 2527605 | 19.34 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654454 | 1-654454-1008 | RUDY GARDUNO | 113 | 17167300 | 2527605 | 24.38 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654465 | 1-654465-1008 | ARMANDO OROVIO | 113 | 17166762 | 2527605 | 28.50 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654476 | 1-654476-1008 | CIRCUIT CITY STORE #3152 | 113 | 41391GSNHIMBD | | 16.95 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654480 | 1-654480-1008 | MICHAEL GIRON | 113 | 16994381 | 2524507 | 49.95 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654485 | 1-654485-1008 | JOSHUA BANNER | 113 | 17063714 | 2526230 | 49.95 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654491 | 1-654491-1008 | SHANNON CORTEZ | 113 | 17149976 | 2527376 | 20.54 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654495 | 1-654495-1008 | STEVEN MILLER | 113 | 17182030 | 2527605 | 20.00 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654497 | 1-654497-1008 | AL HANDY | 113 | 17042293 | 2525679 | 9.73 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654500 | 1-654500-1008 | DARLEN POWELL | 113 | 17143395 | 2527605 | 22.50 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654508 | 1-654508-1008 | CIRCUIT CITY STORE #0759 | 113 | 17144949 | 2527143 | 6.75 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654526 | 1-654526-1008 | CIRCUIT CITY STORE #3344 | 113 | 41534AYPQHYKY | | 29.06 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654593 | 1-654593-1008 | (TLB) CIRCUIT CITY STORE #4119 | 119 | 17148128 | 2527617 | 203.82 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654613 | 1-654613-1008 | (EMT) CIRCUIT CITY STORE #3247 | 119 | 17167718 | 2527742 | 223.03 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654761 | 1-654761-1008 | (CH) CIRCUIT CITY STORE #426 | 119 | 17076386 | 2527633 | 107.30 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654763 | 1-654763-1008 | (TWD) CIRCUIT CITY STORE #3770 | 119 | 17100795 | 2527806 | 243.58 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654950 | 1-654950-1008 | (MAM) CIRCUIT CITY STORE #3125 | 119 | 17145851 | 2527735 | 169.52 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-654976 | 1-654976-1008 | (MGJ) CIRCUIT CITY STORE #3664 | 119 | 16895931 | 2527653 | 207.38 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-655019 | 1-655019-1008 | STEVE BOUDREAUX | 113 | 17165145 | 2527647 | 169.38 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-655405 | 1-655405-1008 | (SVM) CIRCUIT CITY STORE #840 | 119 | 17166212 | 2527617 | 624.88 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |

Vance Baldwin

| Account | Ref | Code | Name | Store | Inv1 | Inv2 | Amount | Date1 | Date2 | Terms |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-655407 | 1-655407-1008 | (JAL) | CIRCUIT CITY STORE #3626 | 119 | 16623637 | 2527617 | 610.49 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-655489 | 1-655489-1008 | (CMV) | CIRCUIT CITY STORE #3614 | 119 | 17076265 | 2527658 | 88.00 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-655546 | 1-655546-1008 | | RICK DAYNARD | 113 | 16951349 | 2523971 | 9.60 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-655559 | 1-655559-1008 | | CHARLES WEST | 113 | 16989101 | 2524507 | 49.95 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-655596 | 1-655596-1008 | (BDD) | CIRCUIT CITY STORE #3606 | 119 | 17027717 | 2527653 | 39.64 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-655597 | 1-655597-1008 | (BDD) | CIRCUIT CITY STORE #3606 | 119 | 17182327 | 2527813 | 203.47 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656144 | 1-656144-1008 | | SUSAN HAUGSNESS | 113 | 17184476 | 2527956 | 19.34 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656146 | 1-656146-1008 | | WILLIAM MARTIN | 113 | 17190269 | 2527956 | -44.36 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656154 | 1-656154-1008 | | ROSEMARY PATTERSON | 113 | 17194933 | 2527956 | 28.50 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656161 | 1-656161-1008 | | RASHON NASH | 113 | 17194152 | 2527956 | 28.50 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656162 | 1-656162-1008 | | IDA GONZALES | 113 | 17203909 | 2527956 | 14.95 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656165 | 1-656165-1008 | | THOMAS THRU | 113 | 17203062 | 2527956 | 13.95 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656166 | 1-656166-1008 | | MARJORIE SCHWANBECK | 113 | 17201379 | 2527956 | 39.95 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656170 | 1-656170-1008 | | MICHAEL JABALEY | 113 | 17193305 | 2527956 | 18.95 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656172 | 1-656172-1008 | | BARBARA ALFONSOGLEN | 113 | 17191281 | 2527956 | 15.00 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656173 | 1-656173-1008 | | MILTON KELLEY | 113 | 17192392 | 2527956 | 19.34 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656175 | 1-656175-1008 | | PATRICIA TUCKER | 113 | 17195087 | 2527956 | 19.34 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656180 | 1-656180-1008 | | RONALD NELSON | 113 | 17184410 | 2527956 | 7.83 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656181 | 1-656181-1008 | | JOSHUA BRINKMAN | 113 | 17190412 | 2527956 | 36.22 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656183 | 1-656183-1008 | | MIKE BUCKIUS | 113 | 17205438 | 2527956 | 7.83 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656185 | 1-656185-1008 | | RACHEL COCANNON | 113 | 17194119 | 2527956 | 22.95 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656188 | 1-656188-1008 | (CGO) | CIRCUIT CITY STORE #3297 | 119 | 16744274 | 2522163 | 198.75 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656189 | 1-656189-1008 | | SETH SCHALLER | 113 | 17195373 | 2527956 | 150.00 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656194 | 1-656194-1008 | (HMN) | CIRCUIT CITY STORE #734 | 119 | 17096989 | 2527617 | 171.05 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656195 | 1-656195-1008 | (HMN) | CIRCUIT CITY STORE #734 | 119 | 17123796 | 2527617 | 610.49 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656197 | 1-656197-1008 | (HMN) | CIRCUIT CITY STORE #734 | 119 | 17163303 | 2527735 | 641.42 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656213 | 1-656213-1008 | | AARON DOLTON | 113 | 17196374 | 2527956 | 120.00 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656244 | 1-656244-1008 | | CIRCUIT CITY SERVICE #0073 | 137 | 17196602 | 2527602 | 98.96 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656245 | 1-656245-1008 | | JOHN GARCIA | 113 | 17202853 | 2527956 | 198.00 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656264 | 1-656264-1008 | | KELLY HACKLER | 113 | 17194779 | 2527956 | 150.00 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656268 | 1-656268-1008 | | CIRCUIT CITY SERVICE #0045 | 137 | 2527625 | 2527625 | 120.71 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656269 | 1-656269-1008 | | CIRCUIT CITY SERVICE #0045 | 137 | 2527670 | 2527670 | 271.33 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656273 | 1-656273-1008 | | PAMELA LANGLEY | 113 | 17192810 | 2527956 | 150.00 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656276 | 1-656276-1008 | | VANCE SHORE | 113 | 17190126 | 2527956 | 150.00 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656304 | 1-656304-1008 | | HARRIS COHEN | 113 | 17195065 | 2527956 | 150.00 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656319 | 1-656319-1008 | | EDWARD GERARD | 113 | 16825531 | 2527956 | 14.95 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656340 | 1-656340-1008 | | JOSE ESPINOLA | 113 | 17077662 | 2526230 | 49.95 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656341 | 1-656341-1008 | (BBT) | CIRCUIT CITY STORE #828 | 119 | 16865021 | 2524469 | 1,199.99 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656368 | 1-656368-1008 | (FSM) | CIRCUIT CITY STORE #518 | 119 | 17075957 | 2528131 | 286.80 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656373 | 1-656373-1008 | (RJR) | CIRCUIT CITY STORE | 119 | 17002983 | 2527113 | 37.45 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656375 | 1-656375-1008 | (HJP) | CIRCUIT CITY STORE #863 | 119 | 17193339 | 2528199 | 309.38 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656393 | 1-656393-1008 | (SWO) | CIRCUIT CITY STORE #838 | 119 | 16903576 | 2524847 | 105.35 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-656411 | 1-656411-1008 | (FSM) | CIRCUIT CITY STORE #518 | 119 | 16897427 | 2525632 | 195.89 | 10/23/08 | 10/31/08 | PART PURCHASE 20 days |

Vance Baldwin

| Account | Ref | Description | Code | Inv# | Inv2 | Amount | Date1 | Date2 | Terms |
|---|---|---|---|---|---|---|---|---|---|
| 1-656437 | 1-656437-1008 | (EO) CIRCUIT CITY STORE #849 | 119 | 17163341 | 2527826 | 259.87 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656443 | 1-656443-1008 | (RAJ) CIRCUIT CITY STORE #893 | 119 | 16985317 | 2524988 | 14.44 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656445 | 1-656445-1008 | (RAJ) CIRCUIT CITY STORE #893 | 119 | 17206868 | 2528049 | 78.85 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656478 | 1-656478-1008 | JOANN SLAWINSKI | 113 | 17194361 | 2527956 | 198.00 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656484 | 1-656484-1008 | VICTORIA NIEMCZURA | 113 | 17203766 | 2527956 | 150.00 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656493 | 1-656493-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 25199900 | 2519900 | 55.22 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656494 | 1-656494-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 25236630 | 2523630 | 111.46 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656495 | 1-656495-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 25275899 | 2527589 | 117.53 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656496 | 1-656496-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 25276022 | 2527602 | 53.89 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656497 | 1-656497-1008 | CIRCUIT CITY STORE #0073 | 137 | 25277411 | 2527741 | 81.85 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656508 | 1-656508-1008 | (ARA) CIRCUIT CITY STORE #652 | 119 | 17060821 | 2526819 | 1,175.62 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656509 | 1-656509-1008 | (TOM) CIRCUIT CITY STORE #3591 | 119 | 17123994 | 2528049 | 4.30 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656510 | 1-656510-1008 | (TOM) CIRCUIT CITY STORE #3591 | 119 | 17166872 | 2527895 | 225.42 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656533 | 1-656533-1008 | (RSK) CIRCUIT CITY STORE #878 | 119 | 17154277 | 2528020 | 207.32 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656534 | 1-656534-1008 | (RSK) CIRCUIT CITY STORE #878 | 119 | 17171624 | 2528136 | 75.64 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656557 | 1-656557-1008 | (MHM) CIRCUIT CITY STORE #3241 | 119 | 17092244 | 2528049 | 632.90 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656562 | 1-656562-1008 | (SJL) CIRCUIT CITY STORE #3797 | 119 | 17092787 | 2528049 | 631.85 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656572 | 1-656572-1008 | (MAM) CIRCUIT CITY STORE #3125 | 119 | 17101642 | 2527895 | 185.37 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656576 | 1-656576-1008 | (ABD) CIRCUIT CITY STORE #3613 | 119 | 17149503 | 2528049 | 894.34 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656582 | 1-656582-1008 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 17083701 | 2528024 | 180.97 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656586 | 1-656586-1008 | (WS) CIRCUIT CITY STORE #3220 | 119 | 17206593 | 2528199 | 892.31 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656603 | 1-656603-1008 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 17013378 | 2527677 | 207.32 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656604 | 1-656604-1008 | (JRM) CIRCUIT CITY STORE #3624 | 119 | 17095240 | 2527653 | 185.69 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656605 | 1-656605-1008 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 16762512 | 2527806 | 695.66 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656635 | 1-656635-1008 | (PMM) CIRCUIT CITY STORE #863 | 119 | 17143882 | 2527826 | 39.00 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656636 | 1-656636-1008 | (PMM) CIRCUIT CITY STORE #863 | 119 | 17083173 | 2528049 | 12.07 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656661 | 1-656661-1008 | (ELO) CIRCUIT CITY STORE #3624 | 119 | 16420049 | 2528078 | 162.78 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656664 | 1-656664-1008 | (JRM) CIRCUIT CITY STORE #849 | 119 | 17193624 | 2528156 | 27.37 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656673 | 1-656673-1008 | (ELG) CIRCUIT CITY STORE #820 | 119 | 17102445 | 2527964 | 73.79 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656674 | 1-656674-1008 | (LCP) CIRCUIT CITY STORE #838 | 119 | 17166146 | 2528199 | 27.11 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656692 | 1-656692-1008 | (CMV) CIRCUIT CITY STORE #3614 | 119 | 17060227 | 2527835 | 458.48 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656698 | 1-656698-1008 | (RBB) CIRCUIT CITY STORE #571 | 119 | 17178477 | 2527895 | 624.88 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656717 | 1-656717-1008 | (WK) CIRCUIT CITY STORE #3554 | 119 | 16946916 | 2524770 | 41.85 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656722 | 1-656722-1008 | (SWO) CIRCUIT CITY STORE #838 | 119 | 17017030 | 2526606 | 9.93 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656726 | 1-656726-1008 | CIRCUIT CITY STORE #0045 | 137 | 25280055 | 2528005 | 836.22 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656728 | 1-656728-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 25271166 | 2527116 | 1,159.41 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656768 | 1-656768-1008 | (RJR) CIRCUIT CITY SERVICE #0073 | 119 | 16539003 | 2528086 | 14.26 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656793 | 1-656793-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 25278488 | 2527848 | 1.98 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656797 | 1-656797-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 25278555 | 2527855 | 3.03 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656798 | 1-656798-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 25280911 | 2528091 | 12.15 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656799 | 1-656799-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 25281511 | 2528151 | 5.34 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656804 | 1-656804-1008 | CIRCUIT CITY SERVICE #0059 | 137 | 25280411 | 2528041 | 43.12 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656820 | 1-656820-1008 | (JMD) CIRCUIT CITY STORE #766 | 119 | 17192986 | 2528049 | 627.98 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |

Vance Baldwin

| Acct 1 | Acct 2 | Name/Store | Code | Ref | Invoice | Amount | Inv Date | Due Date | Terms |
|---|---|---|---|---|---|---|---|---|---|
| 1-656822 | 1-656822-1008 | CIRCUIT CITY STORE #3426 | 113 | 41569GQHDAXVS | 2527483 | 130.21 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656833 | 1-656833-1008 | (LCP) CIRCUIT CITY STORE #838 | 119 | I7001905 | 2527483 | 124.21 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656875 | 1-656875-1008 | (MHM) CIRCUIT CITY STORE #3241 | 119 | I7081765 | 2527684 | 301.31 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656876 | 1-656876-1008 | (ARA) CIRCUIT CITY STORE #852 | 119 | I7188487 | 2527895 | 159.14 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-656925 | 1-656925-1008 | (EMT) CIRCUIT CITY STORE #3247 | 119 | I7130451 | 2528000 | 27.45 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-657422 | 1-657422-1008 | (EO) CIRCUIT CITY STORE #849 | 119 | I7206681 | 2528199 | 221.45 | 10/23/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-657427 | 1-657427-1008 | (SWO) CIRCUIT CITY STORE #838 | 119 | 16598227 | 2517414 | 271.55 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-657467 | 1-657467-1008 | (FSM) CIRCUIT CITY STORE #518 | 119 | 16977892 | 2526514 | 46.30 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-657490 | 1-657490-1008 | CIRCUIT CITY STORE #3662 | 119 | I7176068 | 2527956 | 68.66 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-657642 | 1-657642-1008 | CIRCUIT CITY STORE #0540 | 113 | 41204CMEVMNXN | 2527647 | 112.44 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-657738 | 1-657738-1008 | ANNA LYTTLE | 119 | I7166575 | 2527895 | 15.95 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-657779 | 1-657779-1008 | (KPJ) CIRCUIT CITY STORE #845 | 113 | I6446944 | 2527895 | 403.33 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-657812 | 1-657812-1008 | CIRCUIT CITY STORE #3244 | 113 | 41466CBRNKAYL | 2519784 | 35.09 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-657822 | 1-657822-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2519784 | 2519784 | 79.21 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-657823 | 1-657823-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2502439 | 2502439 | 1.32 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-657828 | 1-657828-1008 | CIRCUIT CITY STORE #0910 | 113 | 41306RJNYDNNG | 2525116 | 43.68 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-657846 | 1-657846-1008 | CIRCUIT CITY STORE #0534 | 113 | I7016623 | 2527299 | 139.97 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-657847 | 1-657847-1008 | CIRCUIT CITY STORE #0534 | 113 | I7091489 | 2527299 | 28.17 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-657853 | 1-657853-1008 | CIRCUIT CITY STORE #3194 | 113 | 43826BKGCETRK | | 68.11 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-657860 | 1-657860-1008 | (CS ) CIRCUIT CITY STORE #3508 | 119 | I7010551 | 2528197 | 109.01 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-657905 | 1-657905-1008 | (GSN) CIRCUIT CITY STORE #3144 | 119 | I6923312 | 2525341 | 2,514.92 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-658059 | 1-658059-1008 | (MAD) CIRCUIT CITY STORE #3506 | 119 | I7065331 | 2528110 | 127.47 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-658078 | 1-658078-1008 | (MMM) CIRCUIT CITY STORE #862 | 119 | I6290689 | 2527026 | 601.99 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-658087 | 1-658087-1008 | (KDW) CIRCUIT CITY STORE #3579 | 119 | I7096098 | 2528106 | 205.27 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-658154 | 1-658154-1008 | (BBT) CIRCUIT CITY STORE #828 | 119 | I7150933 | 2527237 | 215.28 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-658185 | 1-658185-1008 | (SER) CIRCUIT CITY STORE #543 | 119 | I7080170 | 2528112 | 49.02 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-658238 | 1-658238-1008 | (DKL) CIRCUIT CITY STORE #784 | 119 | I6160603 | 2526630 | 14.70 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-658239 | 1-658239-1008 | (SJL) CIRCUIT CITY STORE #3797 | 119 | I6825641 | 2527310 | 13.28 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-658245 | 1-658245-1008 | (AM) CIRCUIT CITY STORE #4302 | 119 | I7138525 | 2527961 | 127.64 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-658259 | 1-658259-1008 | CIRCUIT CITY STORE #3587 | 113 | 44317SNXQLX | | 77.27 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-658262 | 1-658262-1008 | CIRCUIT CITY STORE #3124 | 119 | 41525LIKVLRBM | 2525021 | 505.98 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-658341 | 1-658341-1008 | (RSK) CIRCUIT CITY STORE #3334 | 113 | I6754020 | 2527483 | 160.75 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-658520 | 1-658520-1008 | CIRCUIT CITY STORE #878 | 119 | I7046477 | 2526679 | 239.70 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-658771 | 1-658771-1008 | PATRICIA PALLADINO | 113 | I7218077 | 2529107 | 7.28 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-658784 | 1-658784-1008 | VICKIE HUGHES | 113 | I7238836 | 2529152 | 180.00 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-658789 | 1-658789-1008 | DEVIN CORMIER | 113 | I7227581 | 2529107 | 150.00 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-658792 | 1-658792-1008 | COLIN MILLER | 113 | I7226019 | 2529056 | 150.00 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-658794 | 1-658794-1008 | JAIME CISNEROS | 113 | I7213820 | 2529107 | 203.42 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-658797 | 1-658797-1008 | JOE FLORES | 113 | I7231332 | 2529056 | 150.00 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-658798 | 1-658798-1008 | AMY HIGGINS | 113 | I7231464 | 2529107 | 203.42 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-658801 | 1-658801-1008 | EARL BELL | 113 | I7231662 | 2529056 | 150.00 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-658803 | 1-658803-1008 | MICHAEL WOTRANG | 113 | I7316662 | 2529056 | 203.42 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-658893 | 1-658893-1008 | (MAC) CIRCUIT CITY STORE #425 | 119 | I6935630 | 2528206 | 1,298.99 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |

Vance Baldwin

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1-658917 | 1-658917-1008 | (GH) CIRCUIT CITY STORE #3360 | 119 | 17087958 | 2527954 | 35.54 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-658921 | 1-658921-1008 | (PW) CIRCUIT CITY STORE #434 | 119 | 16997439 | 2528207 | 1,298.99 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659084 | 1-659084-1008 | JOHN WARREN | 113 | 17227647 | 2529107 | 14.95 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659089 | 1-659089-1008 | LISSETTE FEENEY | 113 | 17231508 | 2529056 | 33.16 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659090 | 1-659090-1008 | THELMA GENTRY | 113 | 17229572 | 2529107 | 19.02 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659092 | 1-659092-1008 | KATHLEEN JARMOLINSKI | 113 | 17232280 | 2529107 | 41.58 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659103 | 1-659103-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 17233280 | 2529103 | 117.53 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659104 | 1-659104-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2529105 | 2529105 | 117.53 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659106 | 1-659106-1008 | ROSE INCERTO | 113 | 17216779 | 2529056 | 17.37 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659111 | 1-659111-1008 | GILLERMI ALVAREZ | 113 | 17226250 | 2529107 | 42.95 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659128 | 1-659128-1008 | MARGARET HYACINTHE | 113 | 17226338 | 2529107 | 6.95 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659147 | 1-659147-1008 | (JLI) CIRCUIT CITY STORE #3146 | 119 | 17086528 | 2529063 | 65.63 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659148 | 1-659148-1008 | CIRCUIT CITY STORE #852 | 119 | 17192502 | 2528789 | 24.82 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659155 | 1-659155-1008 | WILLIAM BORCHERT | 113 | 17230452 | 2529107 | 25.71 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659167 | 1-659167-1008 | DAVID BRAIN | 113 | 17228725 | 2529056 | 31.66 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659202 | 1-659202-1008 | CIRCUIT CITY STORE #863 | 119 | 25287890 | 2528789 | 186.41 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659208 | 1-659208-1008 | (BBT) CIRCUIT CITY STORE #828 | 119 | 17192502 | 2528789 | 189.14 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659214 | 1-659214-1008 | CIRCUIT CITY STORE #878 | 119 | 25287890 | 2528789 | 504.17 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659263 | 1-659263-1008 | (WK) CIRCUIT CITY STORE #3554 | 119 | 16936096 | 2525391 | 196.03 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659369 | 1-659369-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 2528780 | 2528780 | 1.98 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659393 | 1-659393-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2529111 | 2529111 | 98.00 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659410 | 1-659410-1008 | (SKT) CIRCUIT CITY STORE #843 | 119 | 17193063 | 2529156 | 628.65 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659432 | 1-659432-1008 | (JMD) CIRCUIT CITY STORE #766 | 119 | 17124368 | 2529063 | 580.72 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659450 | 1-659450-1008 | (MCM) CIRCUIT CITY STORE #518 | 119 | 17134708 | 2528789 | 151.52 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659467 | 1-659467-1008 | (CMV) CIRCUIT CITY STORE #3614 | 119 | 17187717 | 2528381 | 632.90 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659484 | 1-659484-1008 | (AL) CIRCUIT CITY STORE #425 | 119 | 16909494 | 2528215 | 116.22 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659485 | 1-659485-1008 | (AL) CIRCUIT CITY STORE #425 | 119 | 16909494 | 2528264 | 164.12 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659493 | 1-659493-1008 | (SWO) CIRCUIT CITY STORE #838 | 119 | 17090928 | 2528240 | 400.00 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659495 | 1-659495-1008 | (SWO) CIRCUIT CITY STORE #838 | 119 | 17150427 | 2528236 | 158.17 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659510 | 1-659510-1008 | CIRCUIT CITY STORE #3606 | 119 | 2528789 | 2528789 | 194.14 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659511 | 1-659511-1008 | CIRCUIT CITY STORE #3606 | 119 | 2529148 | 2529148 | 36.39 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659530 | 1-659530-1008 | (KN) CIRCUIT CITY STORE #441 | 119 | 17204470 | 2528579 | 404.55 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659598 | 1-659598-1008 | (KPI) CIRCUIT CITY STORE #845 | 119 | 16446944 | 2528219 | 126.79 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659599 | 1-659599-1008 | (KPI) CIRCUIT CITY STORE #845 | 119 | 17219617 | 2528336 | 34.59 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659612 | 1-659612-1008 | (HJP) CIRCUIT CITY STORE #863 | 119 | 17193591 | 2529133 | 180.14 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659622 | 1-659622-1008 | (PMM) CIRCUIT CITY STORE #863 | 119 | 17194911 | 2529156 | 624.88 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659626 | 1-659626-1008 | CIRCUIT CITY STORE #894 | 119 | 25287890 | 2528789 | 384.91 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659666 | 1-659666-1008 | (KPI) CIRCUIT CITY STORE #845 | 119 | 17051438 | 2529225 | 460.55 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659679 | 1-659679-1008 | (LCP) CIRCUIT CITY STORE #838 | 119 | 17158479 | 2529313 | 997.90 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659732 | 1-659732-1008 | (PMM) CIRCUIT CITY STORE #863 | 119 | 17212995 | 2529225 | 24.82 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659745 | 1-659745-1008 | (MMM) CIRCUIT CITY STORE #862 | 119 | 16683125 | 2529185 | 184.13 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |
| 1-659752 | 1-659752-1008 | (BDD) CIRCUIT CITY STORE #3606 | 119 | 16741491 | 2529313 | 171.57 | 10/24/08 | 10/31/08 PART PURCHASE 20 days |