Vance Baldwin

| Account | Ref | Name | Store | Code1 | Code2 | Amount | Date1 | Date2 | Terms |
|---|---|---|---|---|---|---|---|---|---|
| 1-659757 | 1-659757-1008 | (GR) CIRCUIT CITY STORE #3124 | 119 | 16989838 | 2526327 | 397.63 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-659762 | 1-659762-1008 | (FSM) CIRCUIT CITY STORE #518 | 119 | 17108154 | 2529232 | 341.40 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-659796 | 1-659796-1008 | (SJL) CIRCUIT CITY STORE #3797 | 119 | 17048556 | 2528236 | 324.55 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-659813 | 1-659813-1008 | (TLB) CIRCUIT CITY STORE #4119 | 119 | 17167235 | 2529156 | 68.81 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-659822 | 1-659822-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2529187 | 2529187 | 9.78 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-659866 | 1-659866-1008 | (HMN) CIRCUIT CITY STORE #734 | 119 | 17162901 | 2529134 | 169.99 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-659868 | 1-659868-1008 | (HMN) CIRCUIT CITY STORE #734 | 119 | 17210190 | 2529156 | 637.06 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-659870 | 1-659870-1008 | (DLC) CIRCUIT CITY STORE #535 | 119 | 17075902 | 2528381 | 209.67 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-659871 | 1-659871-1008 | (DLC) CIRCUIT CITY STORE #535 | 119 | 17167488 | 2528236 | 941.01 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-659945 | 1-659945-1008 | (JL) CIRCUIT CITY STORE #4503 | 119 | 17167720 | 2529071 | 84.38 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-659998 | 1-659998-1008 | CIRCUIT CITY STORE #3298 | 113 | 41491KULKSXKI | | 30.98 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-660003 | 1-660003-1008 | CIRCUIT CITY STORE #0890 | 113 | 41298CJTTGRQV | | 51.80 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-660004 | 1-660004-1008 | JANETTE TUPA | 113 | 17052395 | 2525732 | 20.00 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-660010 | 1-660010-1008 | JOHN ROSETTE | 113 | 16586556 | 2516168 | 20.00 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-660016 | 1-660016-1008 | RUBY ALEXANDER | 113 | 16337032 | 2511305 | 14.95 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-660028 | 1-660028-1008 | MICAHEL TORRES | 113 | 15888584 | 2502292 | 14.95 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-660029 | 1-660029-1008 | CIRCUIT CITY STORE #839 | 119 | 2528789 | 2528789 | 1,165.99 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-660031 | 1-660031-1008 | CLARENCE BAPTISTE | 113 | 15550290 | 2496548 | 16.90 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-660183 | 1-660183-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2528377 | 2528377 | 8.64 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-660184 | 1-660184-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2529021 | 2529021 | 65.22 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-660593 | 1-660593-1008 | (MMM) CIRCUIT CITY STORE #662 | 119 | 16897537 | 2525391 | 48.40 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-660599 | 1-660599-1008 | (AC) CIRCUIT CITY STORE #432 | 119 | 16797569 | 2522183 | 59.13 | 10/24/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-660817 | 1-660817-1008 | (GSN) CIRCUIT CITY STORE #3144 | 119 | 16881301 | 2528236 | 113.84 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-660818 | 1-660818-1008 | (GSN) CIRCUIT CITY STORE #3144 | 119 | 17190280 | 2528248 | 1,446.41 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-660820 | 1-660820-1008 | (GSN) CIRCUIT CITY STORE #3144 | 119 | 17198277 | 2528236 | 947.99 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-660869 | 1-660869-1008 | (JWO) CIRCUIT CITY STORE #3418 | 119 | 17209871 | 2529829 | 27.00 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-660870 | 1-660870-1008 | (JWO) CIRCUIT CITY STORE #3418 | 119 | 16793400 | 2523520 | 21.85 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-660917 | 1-660917-1008 | (GR) CIRCUIT CITY STORE #3124 | 119 | 17020033 | 2527385 | 640.92 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-660943 | 1-660943-1008 | CIRCUIT CITY STORE #863 | 119 | 2527076 | 2527076 | 1,261.17 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-660995 | 1-660995-1008 | (HJP) CIRCUIT CITY STORE #863 | 119 | 16906304 | 2529063 | 84.39 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-660996 | 1-660996-1008 | (HJP) CIRCUIT CITY STORE #863 | 119 | 17193437 | 2529063 | 899.33 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-661047 | 1-661047-1008 | CIRCUIT CITY STORE #3247 | 119 | 2529506 | 2529506 | 186.17 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-661052 | 1-661052-1008 | (ELO) CIRCUIT CITY STORE #3624 | 119 | 16891619 | 2528408 | 278.00 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-661171 | 1-661171-1008 | (JMD) CIRCUIT CITY STORE #766 | 119 | 16920670 | 2526179 | 632.46 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-661173 | 1-661173-1008 | (JMD) CIRCUIT CITY STORE #766 | 119 | 17013147 | 2527053 | 87.08 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-661206 | 1-661206-1008 | PHILLIP FULLER | 113 | 17254487 | 2529866 | 150.00 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-661248 | 1-661248-1008 | (BDD) CIRCUIT CITY STORE #3606 | 119 | 16087255 | 2528336 | 106.87 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-661249 | 1-661249-1008 | (BDD) CIRCUIT CITY STORE #3606 | 119 | 17176013 | 2528236 | 633.49 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-661262 | 1-661262-1008 | (ELO) CIRCUIT CITY STORE #3624 | 119 | 16897999 | 2527873 | 124.51 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-661263 | 1-661263-1008 | (ELO) CIRCUIT CITY STORE #3624 | 119 | 17098771 | 2527999 | 628.36 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-661264 | 1-661264-1008 | (ELO) CIRCUIT CITY STORE #3624 | 119 | 16897999 | 2528242 | 491.05 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-661268 | 1-661268-1008 | (TOM) CIRCUIT CITY STORE #3591 | 119 | 17236832 | 2529892 | 10.38 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-661304 | 1-661304-1008 | (TLB) CIRCUIT CITY STORE #4119 | 119 | 17145092 | 2529870 | 16.21 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |

Vance Baldwin

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1-661306 | 1-661306-1008 | (TLB) CIRCUIT CITY STORE #4119 | 119 | I7230133 | 2529870 | 788.23 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661345 | 1-661345-1008 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | I6705609 | 2527228 | 134.35 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661367 | 1-661367-1008 | (MHM) CIRCUIT CITY STORE #3241 | 119 | I7204404 | 2529428 | 131.65 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661386 | 1-661386-1008 | (JLJ) CIRCUIT CITY STORE #3146 | 119 | I7202952 | 2529476 | 47.63 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661451 | 1-661451-1008 | (SKT) CIRCUIT CITY STORE #843 | 119 | I6930845 | 2529428 | 192.57 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661452 | 1-661452-1008 | CIRCUIT CITY STORE #3362 | 113 | I7045575 | 2525732 | 16.87 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661454 | 1-661454-1008 | CIRCUIT CITY STORE #838 | 119 | I7045575 | 2527076 | 455.77 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661456 | 1-661456-1008 | (RMB) CIRCUIT CITY STORE #4110 | 119 | I7074824 | 2527153 | 103.34 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661458 | 1-661458-1008 | (MCM) CIRCUIT CITY STORE #518 | 119 | I6787383 | 2521667 | 6.45 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661459 | 1-661459-1008 | (GSN) CIRCUIT CITY STORE #3144 | 119 | I6397895 | 2529547 | 29.33 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661477 | 1-661477-1008 | (THT) CIRCUIT CITY STORE #815 | 119 | I7151153 | 2529476 | 630.86 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661480 | 1-661480-1008 | CIRCUIT CITY STORE #3591 | 119 | I7160657 | 2529236 | 609.50 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661537 | 1-661537-1008 | (RRR) CIRCUIT CITY STORE #817 | 119 | I7193310 | 2525021 | 297.92 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661548 | 1-661548-1008 | (ARA) CIRCUIT CITY STORE #852 | 119 | I7184487 | 2529503 | 390.34 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661558 | 1-661558-1008 | (EMT) CIRCUIT CITY STORE #3247 | 119 | I7198233 | 2528241 | 414.39 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661626 | 1-661626-1008 | (ABD) CIRCUIT CITY STORE #3613 | 119 | I7107637 | 2529824 | 120.20 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661628 | 1-661628-1008 | (GB) CIRCUIT CITY STORE #3588 | 119 | I6996361 | 2527183 | 183.84 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661630 | 1-661630-1008 | CHRIS GOODMAN | 113 | I7242508 | 2529463 | 162.00 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661640 | 1-661640-1008 | DAVID STEPHENS | 113 | I7242816 | 2529888 | 16.95 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661643 | 1-661643-1008 | SHANE OVERTON | 113 | I7107098 | 2529866 | 49.95 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661655 | 1-661655-1008 | ARDELL UPTON DAVIS | 113 | I7250472 | 2526773 | 27.95 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661744 | 1-661744-1008 | BARRY CAIN | 113 | I7262110 | 2529866 | 16.87 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661745 | 1-661745-1008 | ROBIN POINDEXTER | 113 | I7247909 | 2529888 | 150.00 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661747 | 1-661747-1008 | LYN MITCHELL | 113 | I7238977 | 2529888 | 150.00 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661751 | 1-661751-1008 | ROLLAND KLITZKE | 113 | I7250780 | 2529888 | 150.00 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661752 | 1-661752-1008 | WILLIAM OBERLIN | 113 | I7257534 | 2529888 | 150.00 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661756 | 1-661756-1008 | FAT YUNG | 113 | I7258601 | 2529888 | 150.00 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661759 | 1-661759-1008 | JILL BISH | 113 | I7262649 | 2529888 | 120.00 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661761 | 1-661761-1008 | DARRELL JASKOLKA | 113 | I7251352 | 2529866 | 120.00 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661763 | 1-661763-1008 | SHARON MASIARCZYK | 113 | I7264937 | 2529866 | 120.00 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661764 | 1-661764-1008 | HORST LANG | 113 | I7281129 | 2529888 | 150.00 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661766 | 1-661766-1008 | JANET SPAULDING | 113 | I7244400 | 2529866 | 175.00 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661782 | 1-661782-1008 | SALVATOR LUBRANO | 113 | I7258337 | 2529888 | 203.42 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661784 | 1-661784-1008 | TYLER HOFFMAN | 113 | I7256907 | 2529888 | 150.00 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661787 | 1-661787-1008 | CHRIS STEVENS | 113 | I7245137 | 2529888 | 150.00 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661789 | 1-661789-1008 | DAN TROXELL | 113 | I7265091 | 2529888 | 150.00 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661790 | 1-661790-1008 | JAMES THOMAS | 113 | I7247392 | 2529888 | 150.00 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661792 | 1-661792-1008 | DENNIS PERRY | 113 | I7243531 | 2529888 | 150.00 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661794 | 1-661794-1008 | JOANNE WEAVER | 113 | I7251341 | 2529866 | 169.38 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661800 | 1-661800-1008 | EOFF FRITZ | 113 | I7247788 | 2529888 | 150.00 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661814 | 1-661814-1008 | SALLY RICKARD | 113 | I7265454 | 2529888 | 30.72 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |
| 1-661820 | 1-661820-1008 | JOE LARRABEE | 113 | I7258249 | 2529888 | 150.00 | 10/27/08 | 10/31/08 PART PURCHASE 20 days |

Vance Baldwin

| Claim # | Claim ID | Creditor | Code | Ref | Amount2 | Amount | Date1 | Date2 | Terms |
|---|---|---|---|---|---|---|---|---|---|
| 1-661875 | 1-661875-1008 | (RBB) CIRCUIT CITY STORE #571 | 119 | 17201962 | 2529837 | 88.20 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-661887 | 1-661887-1008 | CIRCUIT CITY STORE #3133 | 113 | 413775CPQGFSFM | | 42.33 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-661914 | 1-661914-1008 | (FSM) CIRCUIT CITY STORE #518 | 119 | 17096758 | 2528381 | 98.55 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-662078 | 1-662078-1008 | CIRCUIT CITY STORE #3226 | 113 | 41452AQAEADAY | | 191.88 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-662127 | 1-662127-1008 | (BT) CIRCUIT CITY STORE #3365 | 119 | 17241540 | 2529817 | 243.28 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-662223 | 1-662223-1008 | CIRCUIT CITY STORE #3587 | 113 | 44317SNXQLX | | 110.70 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-662362 | 1-662362-1008 | (GH) CIRCUIT CITY STORE #3360 | 119 | 17097220 | 2528271 | 215.35 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-662458 | 1-662458-1008 | (PDP) CIRCUIT CITY STORE #3111 | 119 | 17028393 | 2529992 | 198.00 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-662471 | 1-662471-1008 | (DLF) CIRCUIT CITY STORE #839 | 119 | 17283164 | 2529953 | 178.77 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-662473 | 1-662473-1008 | (SS) CIRCUIT CITY STORE #922 | 119 | 17284242 | 2529992 | 159.14 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-662476 | 1-662476-1008 | (FSM) CIRCUIT CITY STORE #518 | 119 | 17283967 | 2529992 | 178.77 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-662477 | 1-662477-1008 | (MAM) CIRCUIT CITY STORE #3125 | 119 | 17255487 | 2529992 | 219.35 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-662486 | 1-662486-1008 | (KPI) CIRCUIT CITY STORE #845 | 119 | 17216834 | 2530054 | 38.41 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-662522 | 1-662522-1008 | CIRCUIT CITY STORE #3598 | 113 | 45769AIPPCF-JX | | 4.23 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-662537 | 1-662537-1008 | MARION GOODMAN | 113 | 17035884 | 2525732 | 22.95 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-662540 | 1-662540-1008 | ADRIANA CAMPOS | 113 | 17254872 | 2529866 | 8.48 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-662541 | 1-662541-1008 | JUAN TORRES | 113 | 17240176 | 2529866 | 16.95 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-662545 | 1-662545-1008 | ARMANDO SOLORIO | 113 | 17251682 | 2529866 | 7.83 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-662547 | 1-662547-1008 | SANJAY PATEL | 113 | 17243487 | 2529866 | 21.60 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-662549 | 1-662549-1008 | BRAD JORDAN | 113 | 17257105 | 2529888 | 16.95 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-662555 | 1-662555-1008 | (CGO) CIRCUIT CITY STORE #3297 | 119 | 17266332 | 2529953 | 630.68 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-662673 | 1-662673-1008 | (ABD) CIRCUIT CITY STORE #3613 | 119 | 17239307 | 2529992 | 25.56 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-663231 | 1-663231-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 2530067 | | 135.29 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-663247 | 1-663247-1008 | CIRCUIT CITY SERVICE #0059 | 137 | 2530204 | 2530204 | 85.69 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-663249 | 1-663249-1008 | CIRCUIT CITY SERVICE #0059 | 137 | 2524840 | 2524840 | 135.70 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-663261 | 1-663261-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2529855 | 2529855 | 89.94 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-663262 | 1-663262-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2529851 | 2529851 | 69.13 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-663263 | 1-663263-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2530300 | 2530300 | 25.75 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-663264 | 1-663264-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2525405 | 2525405 | 73.29 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-663265 | 1-663265-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2526398 | 2526398 | 83.09 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-663553 | 1-663553-1008 | (THT) CIRCUIT CITY STORE #815 | 119 | 17098826 | 2528408 | 540.69 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-663594 | 1-663594-1008 | CIRCUIT CITY SERVICE #0034 | 137 | 2530293 | 2530293 | 7.65 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-663696 | 1-663696-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2530309 | 2530309 | 121.02 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-663698 | 1-663698-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2521809 | 2521809 | 22.96 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-663873 | 1-663873-1008 | (SKT) CIRCUIT CITY STORE #843 | 119 | 17219155 | 2530108 | 504.09 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-663950 | 1-663950-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 2530067 | 2530067 | 135.29 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-663951 | 1-663951-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 2530317 | 2530317 | 12.08 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-663961 | 1-663961-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 2529107 | 2529107 | 28.50 | 10/27/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664081 | 1-664081-1008 | KOREEN ACCARDO | 113 | 17218924 | 2522186 | 28.50 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664085 | 1-664085-1008 | JOHN LOHR | 113 | 16869058 | 2577605 | 54.49 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664087 | 1-664087-1008 | TERESA SCHLEAPPI | 113 | 17162769 | 2527143 | 28.50 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664089 | 1-664089-1008 | KAREN COUGHLIN | 113 | 17127734 | 2529856 | 8.81 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664093 | 1-664093-1008 | ZIAOLLAH FOROUSHANI | 113 | 17244862 | 2529856 | 28.50 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664197 | 1-664197-1008 | CIRCUIT CITY SERVIE #0058 | 137 | 2530118 | 2530118 | 2.46 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |

Vance Baldwin

| Claim 1 | Claim 2 | Name | Code | Ref | Num | Amount | Date 1 | Date 2 | Type |
|---|---|---|---|---|---|---|---|---|---|
| 1-664266 | 1-664266-1008 | (ARA) CIRCUIT CITY STORE #852 | 119 | 17069236 | 2530068 | 525.59 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664304 | 1-664304-1008 | (RRR) CIRCUIT CITY STORE #817 | 119 | 16681585 | 2530077 | 148.14 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664305 | 1-664305-1008 | (RRR) CIRCUIT CITY STORE #817 | 119 | 17167708 | 2528236 | 25.83 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664343 | 1-664343-1008 | (AM) CIRCUIT CITY STORE #4302 | 119 | 17230815 | 2530092 | 213.53 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664358 | 1-664358-1008 | (JLI) CIRCUIT CITY STORE #3146 | 119 | 17218880 | 2530150 | 113.59 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664364 | 1-664364-1008 | (HMN) CIRCUIT CITY STORE #734 | 119 | 17258161 | 2530280 | 26.58 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664368 | 1-664368-1008 | (ELG) CIRCUIT CITY STORE #820 | 119 | 17189411 | 2528199 | 38.41 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664418 | 1-664418-1008 | (PMM) CIRCUIT CITY STORE #863 | 119 | 17241419 | 2530280 | 26.58 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664420 | 1-664420-1008 | (PMM) CIRCUIT CITY STORE #863 | 119 | 16984745 | 2529476 | 1,029.95 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664512 | 1-664512-1008 | CIRCUIT CITY STORE #3638 | 113 | 41627CMGVQQJI | 2530390 | 111.06 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664592 | 1-664592-1008 | WILLIAM RYAN | 113 | 17287586 | 2530390 | 478.91 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664595 | 1-664595-1008 | ARTHUR FRIED | 113 | 17282790 | 2530390 | 18.95 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664603 | 1-664603-1008 | H-PAUL HO-RHYU | 113 | 17293482 | 2530390 | 16.95 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664612 | 1-664612-1008 | JONNATHA STAHLY | 113 | 17292525 | 2530348 | 49.95 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664732 | 1-664732-1008 | KATHLEEN HINNEGAN | 113 | 17293229 | 2530348 | 26.33 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664740 | 1-664740-1008 | (JHK) CIRCUIT CITY STORE #894 | 119 | 17132101 | 2527310 | 30.72 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664742 | 1-664742-1008 | SALVAFOR RODRIGUEZ | 113 | 17305538 | 2530348 | 93.56 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664753 | 1-664753-1008 | MARTIN MILLER | 113 | 17309234 | 2530390 | 21.35 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664758 | 1-664758-1008 | HENRY BLIM | 113 | 17097707 | 2530390 | 18.95 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664788 | 1-664788-1008 | richard cino | 113 | 17278676 | 2530390 | 15.00 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664791 | 1-664791-1008 | DENNIS DELUNG | 113 | 17287454 | 2530390 | 150.00 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664796 | 1-664796-1008 | STEVE WISEMAN | 113 | 17304537 | 2530348 | 198.00 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664810 | 1-664810-1008 | RICHARD BRUCKNER | 113 | 17288719 | 2530348 | 177.02 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664812 | 1-664812-1008 | JOHNNY COKER | 113 | 17305164 | 2530390 | 150.00 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664814 | 1-664814-1008 | DANE BAUER | 113 | 17295902 | 2530390 | 150.00 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664815 | 1-664815-1008 | TURKUS VASIL | 113 | 17290116 | 2530348 | 198.00 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664818 | 1-664818-1008 | RONALD SMALE | 113 | 17309289 | 2530390 | 150.00 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664819 | 1-664819-1008 | TINA BOYDSTON | 113 | 17290820 | 2530390 | 150.00 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664825 | 1-664825-1008 | CARL JULES | 113 | 17293383 | 2530390 | 150.00 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664826 | 1-664826-1008 | MARIA GAMBLE | 113 | 17290347 | 2530390 | 150.00 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664832 | 1-664832-1008 | JIM FICKEN | 113 | 17300093 | 2530390 | 150.00 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664836 | 1-664836-1008 | GREG VANDERBILT | 113 | 17290611 | 2530390 | 150.00 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664837 | 1-664837-1008 | PAT WARD | 113 | 17274499 | 2530390 | 150.00 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664841 | 1-664841-1008 | WILLIAM RYAN | 113 | 17287784 | 2530390 | 150.00 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664846 | 1-664846-1008 | CHERYL SIMPSON | 113 | 17288488 | 2530390 | 150.00 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664848 | 1-664848-1008 | EILEEN LINHARES | 113 | 17288191 | 2530390 | 150.00 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664851 | 1-664851-1008 | KEN BLEWITT | 113 | 17287674 | 2530390 | 150.00 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-664854 | 1-664854-1008 | KAREN CONLEY | 113 | 17289797 | 2530390 | 150.00 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-665124 | 1-665124-1008 | (DKI) CIRCUIT CITY STORE #784 | 119 | 17168060 | 2530253 | 106.88 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-665169 | 1-665169-1008 | (JR) CIRCUIT CITY STORE #3305 | 119 | 17203722 | 2530368 | 188.67 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-665228 | 1-665228-1008 | (RBB) CIRCUIT CITY STORE #571 | 119 | 16848818 | 2530333 | 214.42 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-665363 | 1-665363-1008 | (KT) CIRCUIT CITY STORE #425 | 119 | 17150889 | 2529790 | 170.60 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-665366 | 1-665366-1008 | (BDD) CIRCUIT CITY STORE #3606 | 119 | 17306385 | 2530400 | 457.69 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |

Vance Baldwin

| Account | Ref | Store | | Inv1 | Inv2 | Amount | Date1 | Date2 | Terms |
|---|---|---|---|---|---|---|---|---|---|
| 1-665459 | 1-665459-1008 | (KRZ) CIRCUIT CITY STORE #3118 | 119 | 17264882 | 2530356 | 73.62 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-665467 | 1-665467-1008 | (DLF) CIRCUIT CITY STORE #839 | 119 | 17189719 | 2530094 | 57.37 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-665481 | 1-665481-1008 | (MHM) CIRCUIT CITY STORE #3241 | 119 | 17075627 | 2528766 | 74.89 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-665504 | 1-665504-1008 | (SKT) CIRCUIT CITY STORE #843 | 119 | 17306055 | 2530443 | 70.07 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-665532 | 1-665532-1008 | (SWO) CIRCUIT CITY STORE #838 | 119 | 17142056 | 2530094 | 57.37 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-655551 | 1-655551-1008 | CIRCUIT CITY STORE #0890 | 113 | 41298KHMUGRTU | | 69.90 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-665606 | 1-665606-1008 | CIRCUIT CITY STORE #0534 | 113 | 17271031 | 2529888 | 6.03 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-665607 | 1-665607-1008 | CIRCUIT CITY STORE #0534 | 113 | 17271394 | 2530094 | 117.05 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-665619 | 1-665619-1008 | (SOT) CIRCUIT CITY STORE #3220 | 119 | 17241760 | 2530356 | 263.46 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-665626 | 1-665626-1008 | (FSM) CIRCUIT CITY STORE #518 | 119 | 17283582 | 2530094 | 448.04 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-665640 | 1-665640-1008 | CIRCUIT CITY STORE #3205 | 113 | 17304284 | 2530390 | 31.05 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-665678 | 1-665678-1008 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 17242640 | 2530579 | 670.39 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-665681 | 1-665681-1008 | (CGO) CIRCUIT CITY STORE #3297 | 119 | 17206571 | 2530524 | 637.04 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-665683 | 1-665683-1008 | (RRR) CIRCUIT CITY STORE #817 | 119 | 17241760 | 2530356 | 263.46 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-665696 | 1-665696-1008 | (RBB) CIRCUIT CITY STORE #571 | 119 | 17256687 | 2530478 | 628.22 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-665699 | 1-665699-1008 | (JRM) CIRCUIT CITY STORE #849 | 119 | 17091093 | 2530524 | 632.61 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-665708 | 1-665708-1008 | (TWD) CIRCUIT CITY STORE #3770 | 119 | 17192953 | 2530356 | 631.54 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-665762 | 1-665762-1008 | (JID) CIRCUIT CITY STORE #3113 | 119 | 17244444 | 2530478 | 129.35 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-665764 | 1-665764-1008 | (JRM) CIRCUIT CITY STORE #849 | 119 | 17254916 | 2530579 | 667.19 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-665818 | 1-665818-1008 | CIRCUIT CITY STORE #3353 | 113 | 17045047 | 2526329 | 93.00 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-665834 | 1-665834-1008 | CIRCUIT CITY STORE #3353 | 113 | 41543IPQGYC | | 25.49 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-665835 | 1-665835-1008 | (EMT) CIRCUIT CITY STORE #3247 | 119 | 16741282 | 2530478 | 45.92 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-665929 | 1-665929-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 41543KBATCQQQ | | 217.40 | 10/28/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-666109 | 1-666109-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2530493 | 2530493 | 50.24 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-666114 | 1-666114-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2528230 | | 30.59 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-666115 | 1-666115-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2528327 | | 7.24 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-666252 | 1-666252-1008 | (MHM) CIRCUIT CITY STORE #3241 | 119 | 17320344 | 2530615 | 457.69 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-666276 | 1-666276-1008 | (RRR) CIRCUIT CITY STORE #817 | 119 | 17305076 | 2530671 | 51.55 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-666292 | 1-666292-1008 | (KPI) CIRCUIT CITY STORE #845 | 119 | 17239186 | 2530671 | 638.33 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-666300 | 1-666300-1008 | (MCM) CIRCUIT CITY STORE #518 | 119 | 17216878 | 2530588 | 220.70 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-666306 | 1-666306-1008 | CIRCUIT CITY STORE #894 | 119 | 2530754 | 2530754 | 178.77 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-666310 | 1-666310-1008 | (EMT) CIRCUIT CITY STORE #3247 | 119 | 17136127 | 2530713 | 185.92 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-666312 | 1-666312-1008 | (TOM) CIRCUIT CITY STORE #3591 | 119 | 17238108 | 2530615 | 631.22 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-666314 | 1-666314-1008 | (THT) CIRCUIT CITY STORE #815 | 119 | 17013543 | 2530280 | 892.31 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-666334 | 1-666334-1008 | (FSM) CIRCUIT CITY STORE #518 | 119 | 16742173 | 2530615 | 417.38 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-666354 | 1-666354-1008 | (PG) CIRCUIT CITY STORE #544 | 119 | 17249779 | 2530377 | 39.39 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-666356 | 1-666356-1008 | (CGO) CIRCUIT CITY STORE #3297 | 119 | 17191017 | 2530524 | 36.98 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-666404 | 1-666404-1008 | (PDP) CIRCUIT CITY STORE #3111 | 119 | 17222477 | 2530443 | 57.48 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-666640 | 1-666640-1008 | (ELO) CIRCUIT CITY STORE #3624 | 119 | 16420049 | 2528049 | 213.88 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-666650 | 1-666650-1008 | (MMM) CIRCUIT CITY STORE #862 | 119 | 17285914 | 2530713 | 12.89 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-666676 | 1-666676-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2525405 | 2525405 | 7.49 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-666677 | 1-666677-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2525405 | 2525405 | 148.54 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-666697 | 1-666697-1008 | (DLC) CIRCUIT CITY STORE #535 | 119 | 17314536 | 2530713 | 48.56 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |

Vance Baldwin

| Account | Account-Ext | Name | Code | Inv1 | Inv2 | Amount | Date1 | Date2 | Terms |
|---|---|---|---|---|---|---|---|---|---|
| 1-666762 | 1-666762-1008 | CIRCUIT CITY SERVICE #0059 | 137 | 2530662 | 2530662 | 32.50 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-666763 | 1-666763-1008 | CIRCUIT CITY SERVICE #0059 | 137 | 2530619 | 2530619 | 95.24 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-666764 | 1-666764-1008 | CIRCUIT CITY SERVICE #0059 | 137 | 2524120 | 2524120 | 0.26 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-666765 | 1-666765-1008 | CIRCUIT CITY SERVICE #0059 | 137 | 2524210 | 2524210 | 31.94 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-666816 | 1-666816-1008 | (DKL) CIRCUIT CITY STORE #784 | 119 | I7105767 | 2530760 | 14.97 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-666927 | 1-666927-1008 | SAME | 119 | 101708 | | 383.46 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-666934 | 1-666934-1008 | SAME | 119 | 101708 | | 1,601.73 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-666937 | 1-666937-1008 | CIRCUIT CITY SERVICE #0034 | 137 | 101708 | | 8.87 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-666946 | 1-666946-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 101708 | | 4.38 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-666953 | 1-666953-1008 | CIRCUIT CITY SERVICE #0059 | 137 | 101708 | | 6.62 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-666962 | 1-666962-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 101708 | | 253.83 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-666977 | 1-666977-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 101708 | | 13.14 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667009 | 1-667009-1008 | (ABD) CIRCUIT CITY STORE #3613 | 119 | I7176871 | | 473.99 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667119 | 1-667119-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2528049 | | 34.18 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667121 | 1-667121-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2501627 | 2501627 | 1.98 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667122 | 1-667122-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2530789 | 2530789 | 26.40 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667123 | 1-667123-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2516470 | 2516470 | 137.62 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667124 | 1-667124-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2503013 | 2503013 | 6.60 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667125 | 1-667125-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2522510 | 2522510 | 2.48 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667126 | 1-667126-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2523639 | 2523639 | 9.35 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667127 | 1-667127-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2524466 | 2524466 | 15.24 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667128 | 1-667128-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2525388 | 2525388 | 126.92 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667175 | 1-667175-1008 | CIRCUIT CITY STORE #4114 | 137 | 2525457 | 2525457 | 55.35 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667316 | 1-667316-1008 | NADINE LAMBERT | 113 | 41721DDUSQIEX | | 120.00 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667324 | 1-667324-1008 | JOHN WOODAZ | 113 | I7319387 | 2530895 | 169.38 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667332 | 1-667332-1008 | JUAN CONTRERAS | 113 | I7316659 | 2530952 | 150.00 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667336 | 1-667336-1008 | GARY PEDERSON | 113 | I7324788 | 2530895 | 150.00 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667339 | 1-667339-1008 | WADE WEINEL | 113 | I7323457 | 2530834 | 177.02 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667382 | 1-667382-1008 | JEREMY KARASKEVICU | 113 | I7355458 | 2530952 | 169.38 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667390 | 1-667390-1008 | TERRI BROOKS | 113 | I7328935 | 2530952 | 150.00 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667394 | 1-667394-1008 | BENNY GARCIA | 113 | I7336151 | 2530895 | 198.00 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667401 | 1-667401-1008 | RYAN BEARDSLEY | 113 | I7328869 | 2530952 | 150.00 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667419 | 1-667419-1008 | CIRCUIT CITY SERVICE #0582 | 137 | I7319420 | 2530834 | 203.42 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667420 | 1-667420-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 2530796 | 2530796 | 30.78 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667421 | 1-667421-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 2519464 | 2519464 | 13.20 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667422 | 1-667422-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 2520153 | 2520153 | 26.40 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667423 | 1-667423-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 2520457 | 2520457 | 31.35 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667489 | 1-667489-1008 | MARGARET JURAK | 113 | 2521806 | 2521806 | 13.20 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667496 | 1-667496-1008 | JOSEPH TOON | 113 | I7315075 | 2530834 | 24.39 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667525 | 1-667525-1008 | JODY CASH | 113 | I7334853 | 2530834 | 177.02 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667529 | 1-667529-1008 | LEONARDO BORDADOR | 113 | I7313832 | 2530834 | 177.02 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667541 | 1-667541-1008 | TED JOHNSON | 113 | I7324150 | 2530895 | 150.00 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| 1-667549 | 1-667549-1008 | DARLENE POWELL | 113 | I7337720 | 2530895 | 22.50 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |
| | | | 113 | I7315383 | 2530895 | 22.50 | 10/29/08 | 10/31/08 | PART PURCHASE 20 days |

Vance Baldwin

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1-667555 | 1-667555-1008 | ROBERTO CABRERA | 113 | 17332004 | 2530895 | 19.96 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-667612 | 1-667612-1008 | (MAD) CIRCUIT CITY STORE #3506 | 119 | 17216482 | 2530652 | 47.04 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-667625 | 1-667625-1008 | PAUL HATTON | 113 | 17333126 | 2530895 | 150.00 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-667669 | 1-667669-1008 | (PDP) CIRCUIT CITY STORE #3111 | 119 | 17196209 | 2529953 | 185.37 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-667686 | 1-667686-1008 | (WS) CIRCUIT CITY STORE #3220 | 119 | 17176101 | 2527964 | 789.23 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-667688 | 1-667688-1008 | DEBORAH ANDERSON | 113 | 17318452 | 2530895 | 150.00 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-667694 | 1-667694-1008 | (JRM) CIRCUIT CITY STORE #849 | 119 | 16571662 | 2530839 | 448.04 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-667773 | 1-667773-1008 | (MMM) CIRCUIT CITY STORE #862 | 119 | 16410622 | 2529832 | 142.96 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-667797 | 1-667797-1008 | (BBT) CIRCUIT CITY STORE #828 | 119 | 17083998 | 2530899 | 29.33 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-667986 | 1-667986-1008 | CIRCUIT CITY STORE #3597 | 113 | 4642ZXDVKNQLK | | 72.80 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-668086 | 1-668086-1008 | ZAHRA TEHRANI | 113 | 17333610 | 2530895 | 14.95 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-668118 | 1-668118-1008 | CIRCUIT CITY STORE #845 | 119 | 2530749 | 2530749 | 22.48 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-668136 | 1-668136-1008 | (MO) CIRCUIT CITY STORE #411 | 119 | 16933023 | 2530945 | 138.30 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-668193 | 1-668193-1008 | KEVIN CHAN | 113 | 17138756 | 2527143 | 10.27 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-668233 | 1-668233-1008 | STEVEN BRENNAN | 113 | 17230694 | 2520056 | 10.27 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-668262 | 1-668262-1008 | (ST) CIRCUIT CITY STORE #3330 | 119 | 17298388 | 2530820 | 38.41 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-668310 | 1-668310-1008 | (JHK) CIRCUIT CITY STORE #894 | 119 | 17143368 | 2528381 | 34.60 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-668347 | 1-668347-1008 | (DKL) CIRCUIT CITY STORE #784 | 119 | 16745726 | 2529130 | 232.68 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-668356 | 1-668356-1008 | (RBB) CIRCUIT CITY STORE #571 | 119 | 17221564 | 2530615 | 610.49 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-668359 | 1-668359-1008 | (RBB) CIRCUIT CITY STORE #571 | 119 | 16848818 | 2524218 | 91.96 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-668386 | 1-668386-1008 | (KN) CIRCUIT CITY STORE #441 | 119 | 17240572 | 2530711 | 236.26 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-668412 | 1-668412-1008 | CIRCUIT CITY STORE #3684 | 113 | 17317473 | 2530895 | 74.76 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-668416 | 1-668416-1008 | (MMM) CIRCUIT CITY STORE #862 | 119 | 17265914 | 2530830 | 37.52 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-668421 | 1-668421-1008 | (RLT) CIRCUIT CITY STORE #4305 | 119 | 17103110 | 2531005 | 129.84 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-668511 | 1-668511-1008 | (RBB) CIRCUIT CITY STORE #571 | 119 | 17258964 | 2531005 | 151.28 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-668558 | 1-668558-1008 | (WS) CIRCUIT CITY STORE #3220 | 119 | 17310059 | 2531120 | 637.04 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-668561 | 1-668561-1008 | (JWO) CIRCUIT CITY STORE #3418 | 119 | 17287608 | 2530828 | 35.61 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-668584 | 1-668584-1008 | (THT) CIRCUIT CITY STORE #815 | 119 | 17294395 | 2531005 | 622.85 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-668618 | 1-668618-1008 | (WK) CIRCUIT CITY STORE #3554 | 119 | 16415913 | 2523397 | 10.95 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-668718 | 1-668718-1008 | (JWO) CIRCUIT CITY STORE #3418 | 119 | 17281712 | 2530958 | 859.99 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-668727 | 1-668727-1008 | IOAN NARITA | 113 | 17195021 | 2527956 | 124.97 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-668731 | 1-668731-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2529847 | 2529847 | 39.23 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-668732 | 1-668732-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2530621 | 2530621 | 450.33 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-668733 | 1-668733-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2530450 | 2530450 | 450.33 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-668734 | 1-668734-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2530450 | 2530450 | 450.33 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-668746 | 1-668746-1008 | (PDP) CIRCUIT CITY STORE #3111 | 119 | 14846587 | 2484913 | 49.71 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-668865 | 1-668865-1008 | (TOM) CIRCUIT CITY STORE #3591 | 119 | 16946003 | 2525341 | 206.64 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-668877 | 1-668877-1008 | (ABD) CIRCUIT CITY STORE #3613 | 119 | 16995327 | 2524942 | 213.80 | 10/29/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669288 | 1-669288-1008 | NICHOLAS BAUSTERT | 113 | 17211266 | 2529107 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669295 | 1-669295-1008 | STEPHEN MCCARTHY | 113 | 17229594 | 2529107 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669301 | 1-669301-1008 | ALBERT MCMILLAN | 113 | 17232036 | 2529107 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669306 | 1-669306-1008 | MICHAEL LIEDKE | 113 | 17234566 | 2529107 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669457 | 1-669457-1008 | JERRY FOY | 113 | 17168412 | 2527605 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |

Vance Baldwin

| Account | Account-Suffix | Name | Col | Ref1 | Ref2 | Amount | Date1 | Date2 | Type |
|---|---|---|---|---|---|---|---|---|---|
| 1-669513 | 1-669513-1008 | (ELO) CIRCUIT CITY STORE #3624 | 119 | I7302865 | 2530958 | 89.94 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669515 | 1-669515-1008 | (ELO) CIRCUIT CITY STORE #3624 | 119 | I7132530 | 2528236 | 238.87 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669530 | 1-669530-1008 | (EMT) CIRCUIT CITY STORE #3247 | 119 | I7023300 | 2531228 | 32.89 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669531 | 1-669531-1008 | (EMT) CIRCUIT CITY STORE #3247 | 119 | I7287773 | 2531276 | 503.63 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669562 | 1-669562-1008 | KAY KELLY | 113 | I7204030 | 2527956 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669565 | 1-669565-1008 | RAYMOND MOORE | 113 | I7204668 | 2527956 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669571 | 1-669571-1008 | CRYSTAL POMEROY | 113 | I7334425 | 2530895 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669574 | 1-669574-1008 | HOWARD CLAYPOOL | 113 | I7197925 | 2527956 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669588 | 1-669588-1008 | JOHN BARNHART | 113 | I7287014 | 2530390 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669616 | 1-669616-1008 | JEFFREY TAGGART | 113 | I7151439 | 2527143 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669621 | 1-669621-1008 | MARK STANLEY | 113 | I7159601 | 2528888 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669628 | 1-669628-1008 | LORI CASILIO | 113 | I7280238 | 2527605 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669639 | 1-669639-1008 | SHIRLEY FORCE | 113 | I7077332 | 2530390 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669642 | 1-669642-1008 | NICK SALYER | 113 | I7652267 | 2526230 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669643 | 1-669643-1008 | NICK DUFFORT | 113 | I7142881 | 2527143 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669646 | 1-669646-1008 | LINDA GINDLESPERG | 113 | I7188091 | 2527956 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669653 | 1-669653-1008 | LILIA LEESHANOK | 113 | I7260042 | 2529888 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669669 | 1-669669-1008 | GERALD STERNER | 113 | I7167268 | 2527605 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669674 | 1-669674-1008 | BRIAN RICH | 113 | I7173670 | 2527605 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669683 | 1-669683-1008 | CARSON DILTZ | 113 | I7264838 | 2529888 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669686 | 1-669686-1008 | RICHARD CREE | 113 | I7266277 | 2530390 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669687 | 1-669687-1008 | MIKE DASSEL | 113 | I7182349 | 2527605 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669690 | 1-669690-1008 | PETER KRUMENACKER | 113 | I7184868 | 2527956 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669693 | 1-669693-1008 | ANTONIO ROCA | 113 | I7133894 | 2527179 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669725 | 1-669725-1008 | JOSEPH CHOPPIN | 113 | I7258788 | 2529888 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669727 | 1-669727-1008 | ROB VOLKER | 113 | I7009682 | 2525145 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669739 | 1-669739-1008 | MATT CAMPBELL | 113 | I7305703 | 2530390 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669741 | 1-669741-1008 | CRAIG KOEGEL | 113 | I7013026 | 2525145 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669745 | 1-669745-1008 | VINCE ROCKHOLD | 113 | I7251275 | 2529866 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669746 | 1-669746-1008 | WENDY GARRITY | 113 | I7303426 | 2530348 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669748 | 1-669748-1008 | CRAIG LIVINGSTON | 113 | I7107142 | 2526773 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669755 | 1-669755-1008 | WILLIAM ROSENBLUM | 113 | I7324139 | 2530895 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669760 | 1-669760-1008 | HEATHER BARTLEY | 113 | I7125875 | 2527143 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669764 | 1-669764-1008 | RYAN HUFFMAN | 113 | I7029537 | 2525145 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669772 | 1-669772-1008 | MITCH GARRETT | 113 | I7294087 | 2530390 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669780 | 1-669780-1008 | RICHARD REED | 113 | I7080478 | 2526230 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669790 | 1-669790-1008 | ANTHONY RIO | 113 | I7146225 | 2527179 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669793 | 1-669793-1008 | SEAN ELS | 113 | I7129659 | 2527143 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669797 | 1-669797-1008 | DARRYL NIX | 113 | I7166674 | 2527605 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669828 | 1-669828-1008 | MICHAEL GRACE | 113 | I7169226 | 2527605 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669845 | 1-669845-1008 | ROSE BANGAN | 113 | I7151967 | 2527179 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669846 | 1-669846-1008 | THOMAS GENTRY | 113 | I7083987 | 2526742 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-669860 | 1-669860-1008 | SARAH SKAKUM | 113 | I7201676 | 2529107 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |

Vance Baldwin

| | | | | | | |
|---|---|---|---|---|---|---|
| 1-669864 | 1-669864-1008 | JOSEPH NULL | 113 | I7244796 | 2529888 | 10/30/08 | 10/31/08 PART PURCHASE 20 days |
| 1-669897 | 1-669897-1008 | (AC) CIRCUIT CITY STORE #432 | 119 | I7294384 | 2531306 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-669914 | 1-669914-1008 | CIRCUIT CITY STORE #828 | 119 | 2531399 | 2531399 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-669973 | 1-669973-1008 | EUVONNE MCKENNEY | 113 | I7336360 | 2530895 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670050 | 1-670050-1008 | CIRCUIT CITY STORE #3196 | 113 | 41429AGXFQSUV | | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670171 | 1-670171-1008 | CIRCUIT CITY STORE #3614 | 119 | 2531399 | 2531399 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670204 | 1-670204-1008 | CIRCUIT CITY STORE #3354 | 113 | 15057545 | 2488528 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670212 | 1-670212-1008 | (EJH) CIRCUIT CITY STORE #3558 | 119 | I7130385 | 2531367 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670229 | 1-670229-1008 | (HH) CIRCUIT CITY STORE #3360 | 119 | I7319706 | 2531361 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670234 | 1-670234-1008 | (THT) CIRCUIT CITY STORE #815 | 119 | I7239989 | 2531370 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670245 | 1-670245-1008 | CIRCUIT CITY SERVICE #0059 | 137 | 2531218 | 2531218 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670246 | 1-670246-1008 | CIRCUIT CITY SERVICE #0069 | 137 | 2531218 | 2531218 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670258 | 1-670258-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2530309 | 2530309 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670259 | 1-670259-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2531267 | 2531267 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670260 | 1-670260-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2531223 | 2531223 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670261 | 1-670261-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2531387 | 2531387 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670262 | 1-670262-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2523630 | 2523630 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670267 | 1-670267-1008 | CIRCUIT CITY STORE #863 | 119 | 2531399 | 2531399 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670309 | 1-670309-1008 | CIRCUIT CITY STORE #1604 | 113 | 4131EXCBQUMYX | | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670358 | 1-670358-1008 | CIRCUIT CITY STORE #878 | 119 | 2531399 | 2531399 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670400 | 1-670400-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2525900 | 2525900 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670401 | 1-670401-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2527328 | 2527328 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670402 | 1-670402-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2527669 | 2527669 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670403 | 1-670403-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2527870 | 2527870 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670404 | 1-670404-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2528258 | 2528258 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670441 | 1-670441-1008 | (TLB) CIRCUIT CITY STORE #4119 | 119 | I7211037 | 2531370 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670442 | 1-670442-1008 | (TLB) CIRCUIT CITY STORE #4119 | 119 | I7240946 | 2531370 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670458 | 1-670458-1008 | (MAC) CIRCUIT CITY STORE #425 | 119 | I6691155 | 2530740 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670474 | 1-670474-1008 | (RRR) CIRCUIT CITY STORE #817 | 119 | I7281613 | 2531158 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670476 | 1-670476-1008 | CIRCUIT CITY STORE #3284 | 113 | 43098YMXYRHTX | | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670516 | 1-670516-1008 | CIRCUIT CITY SERVICE #0034 | 137 | 2531375 | 2531375 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670521 | 1-670521-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 2531394 | 2531394 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670626 | 1-670626-1008 | CIRCUIT CITY STORE #3241 | 119 | 2531399 | 2531399 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670684 | 1-670684-1008 | CIRCUIT CITY STORE #3591 | 119 | 2531399 | 2531399 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670739 | 1-670739-1008 | (EO) CIRCUIT CITY STORE #849 | 119 | I7303316 | 2531276 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670740 | 1-670740-1008 | (SKT) CIRCUIT CITY STORE #843 | 119 | I7087925 | 2527483 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670742 | 1-670742-1008 | (ELG) CIRCUIT CITY STORE #820 | 119 | I6791024 | 2522517 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670747 | 1-670747-1008 | (RMB) CIRCUIT CITY STORE #4110 | 119 | I7161295 | 2530123 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670748 | 1-670748-1008 | (YKL) CIRCUIT CITY STORE #836 | 119 | I7321752 | 2531276 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670770 | 1-670770-1008 | (RAJ) CIRCUIT CITY STORE #4119 | 119 | 2527076 | 2527076 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670782 | 1-670782-1008 | (RAJ) CIRCUIT CITY STORE #893 | 119 | I7280315 | 2531158 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670783 | 1-670783-1008 | (RAJ) CIRCUIT CITY STORE #893 | 119 | I7306143 | 2531276 | 10/30/08 10/31/08 PART PURCHASE 20 days |
| 1-670931 | 1-670931-1008 | (KPJ) CIRCUIT CITY STORE #845 | 119 | I7251033 | 2531158 | 10/30/08 10/31/08 PART PURCHASE 20 days |

Amounts column (in order): 120.00, 205.35, 203.53, 49.95, 10.44, 481.96, 67.50, 465.90, 196.50, 459.82, 1.40, 17.16, 1.25, 84.94, 56.95, 1.98, 9.37, 158.61, 46.24, 216.46, 4.99, 48.81, 97.00, 151.03, 2.91, 5.23, 672.50, 145.77, 460.97, 41.28, 9.00, 7.32, 31.95, 32.14, 207.39, 487.23, 487.23, 194.65, 157.93, 148.85, 6.42, 103.11, 38.32

Vance Baldwin

| Range Start | Range End | Entity | Name | Num | Ref | Acct | Amount | Date1 | Date2 | Terms |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-670932 | 1-670932-1008 | (KPJ) CIRCUIT CITY STORE #845 | | 119 | 17282075 | 2531158 | 9.51 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-670939 | 1-670939-1008 | CIRCUIT CITY SERVICE #0045 | | 137 | 2527328 | 2527328 | 176.85 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-670947 | 1-670947-1008 | (MHM) CIRCUIT CITY STORE #3241 | | 119 | 17028415 | 2531147 | 113.72 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-670949 | 1-670949-1008 | (WK) CIRCUIT CITY STORE #3554 | | 119 | 16881675 | 2529313 | 13.06 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-670981 | 1-670981-1008 | CIRCUIT CITY SERVICE #0073 | | 137 | 2530620 | 2530620 | 1,159.41 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-670983 | 1-670983-1008 | CIRCUIT CITY SERVICE #0073 | | 137 | 2530450 | 2530450 | 1,159.41 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671063 | 1-671063-1008 | CIRCUIT CITY STORE #3850 | | 113 | 08930XNALMEEE | | 251.06 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671066 | 1-671066-1008 | (THT) CIRCUIT CITY STORE #815 | | 119 | 17150592 | 2528336 | 171.05 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671109 | 1-671109-1008 | CIRCUIT CITY SERVICE #0045 | | 137 | 2531572 | 2531572 | 98.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671110 | 1-671110-1008 | (PMM) CIRCUIT CITY STORE #863 | | 119 | 17194911 | 2531228 | 610.49 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671112 | 1-671112-1008 | (PMM) CIRCUIT CITY STORE #863 | | 119 | 17352178 | 2531158 | 642.60 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671167 | 1-671167-1008 | CIRCUIT CITY SERVICE #0582 | | 137 | 2531540 | 2531540 | 30.04 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671487 | 1-671487-1008 | (TWD) CIRCUIT CITY STORE #3770 | | 119 | 16663732 | 2531434 | 197.33 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671488 | 1-671488-1008 | (TWD) CIRCUIT CITY STORE #3770 | | 119 | 17049942 | 2531434 | 20.22 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671489 | 1-671489-1008 | (KPJ) CIRCUIT CITY STORE #845 | | 119 | 16848609 | 2531434 | 94.64 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671492 | 1-671492-1008 | (KPJ) CIRCUIT CITY STORE #845 | | 119 | 16953615 | 2531580 | 999.28 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671493 | 1-671493-1008 | (CGO) CIRCUIT CITY STORE #3297 | | 119 | 16832219 | 2531519 | 250.82 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671495 | 1-671495-1008 | (MAM) CIRCUIT CITY STORE #3125 | | 119 | 17371868 | 2531580 | 663.71 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671540 | 1-671540-1008 | LI YING | | 113 | 17432290 | 2531476 | 150.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671551 | 1-671551-1008 | CELINE COAKLEY | | 113 | 17360362 | 2531425 | 120.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671562 | 1-671562-1008 | COREY MIGLIORE | | 113 | 17499725 | 2531476 | 150.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671565 | 1-671565-1008 | MIKE BOWERS | | 113 | 17343873 | 2531476 | 150.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671572 | 1-671572-1008 | NEVA ANDREWS | | 113 | 17360802 | 2531476 | 150.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671577 | 1-671577-1008 | GLORIA EISBRENNER | | 113 | 17343356 | 2531476 | 150.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671584 | 1-671584-1008 | WILLIAM OSULLIVAN | | 113 | 17372902 | 2531434 | 198.00 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671585 | 1-671585-1008 | WILLIAM HOFFMAN | | 113 | 17352266 | 2531425 | 203.42 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671588 | 1-671588-1008 | (HMN) CIRCUIT CITY STORE #734 | | 119 | 16866692 | 2531434 | 48.44 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671596 | 1-671596-1008 | (MCM) CIRCUIT CITY STORE #518 | | 119 | 17308178 | 2531434 | 178.77 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671600 | 1-671600-1008 | (MMM) CIRCUIT CITY STORE #862 | | 119 | 16833125 | 2531675 | 103.25 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671621 | 1-671621-1008 | CIRCUIT CITY STORE #3226 | | 113 | 41452EIQDUQYC | | 46.24 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671660 | 1-671660-1008 | (SS) CIRCUIT CITY STORE #922 | | 119 | 17299620 | 2531434 | 4.80 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671661 | 1-671661-1008 | (SS) CIRCUIT CITY STORE #922 | | 119 | 17305142 | 2531434 | 14.67 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671685 | 1-671685-1008 | (RMB) CIRCUIT CITY STORE #4110 | | 119 | 17314250 | 2531434 | 187.77 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671693 | 1-671693-1008 | (TLB) CIRCUIT CITY STORE #4119 | | 119 | 17290787 | 2531455 | 450.95 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671741 | 1-671741-1008 | CIRCUIT CITY STORE #3217 | | 113 | 17352002 | 2531587 | 67.50 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671790 | 1-671790-1008 | (SER) CIRCUIT CITY STORE #543 | | 119 | 17309399 | 2531431 | 106.82 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671793 | 1-671793-1008 | (PDP) CIRCUIT CITY STORE #3111 | | 119 | 17053715 | 2531789 | 599.14 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671807 | 1-671807-1008 | (YKL) CIRCUIT CITY STORE #836 | | 119 | 17360824 | 2531656 | 205.94 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671839 | 1-671839-1008 | YUVARAJA SAHIDANANDA | | 113 | 17374475 | 2531425 | 26.67 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671842 | 1-671842-1008 | GARY CARLILE | | 113 | 17355016 | 2531476 | 5.02 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671845 | 1-671845-1008 | CHESTER TOLLIVER | | 113 | 17343763 | 2531476 | 7.83 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671846 | 1-671846-1008 | ROBERT BRENNAN | | 113 | 17360054 | 2531476 | 22.95 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671850 | 1-671850-1008 | CAROLYN DAWSON | | 113 | 17359779 | 2531476 | 36.22 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |

Vance Baldwin

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1-671852 | 1-671852-1008 | JAMES ELDER | 113 | 17368789 | 2531425 | 41.58 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671854 | 1-671854-1008 | HOWARD THOMAS | 113 | 17359350 | 2531425 | 41.58 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671855 | 1-671855-1008 | SUSAN OBI | 113 | 17355709 | 2531425 | 19.95 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671857 | 1-671857-1008 | RONALD LABAN | 113 | I4778970 | 2531570 | 19.96 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671860 | 1-671860-1008 | PAT WHISENHUNT | 113 | I7353839 | 2531425 | 14.95 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671861 | 1-671861-1008 | HECTOR CAMBOA | 113 | I7345138 | 2531425 | 24.39 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671862 | 1-671862-1008 | PHILIP KELLY | 113 | I7357293 | 2531425 | 26.67 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671863 | 1-671863-1008 | MARVIN HAMILTON | 113 | I7358712 | 2531476 | 18.95 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671874 | 1-671874-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2531711 | 2531711 | 66.67 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671887 | 1-671887-1008 | (DLF) CIRCUIT CITY STORE #839 | 119 | I7375498 | 2531789 | 632.03 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671889 | 1-671889-1008 | (RRR) CIRCUIT CITY STORE #817 | 119 | I7198310 | 2531789 | 390.59 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-671915 | 1-671915-1008 | (EB) CIRCUIT CITY STORE #3312 | 119 | I7295693 | 2531665 | 197.15 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-672059 | 1-672059-1008 | (HMN) CIRCUIT CITY STORE #734 | 119 | I7132849 | 2527617 | 37.33 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-672060 | 1-672060-1008 | (RRR) CIRCUIT CITY STORE #817 | 119 | I7215151 | 2529503 | 628.05 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-672116 | 1-672116-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2530493 | 2530493 | 19.95 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-672126 | 1-672126-1008 | (TOM) CIRCUIT CITY STORE #3606 | 119 | I7345512 | 2531897 | 461.56 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-672129 | 1-672129-1008 | (WK) CIRCUIT CITY STORE #3591 | 119 | I7345512 | 2531675 | 626.71 | 10/30/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-672131 | 1-672131-1008 | (WK) CIRCUIT CITY STORE #3554 | 119 | I7309487 | 2531580 | 505.04 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-672133 | 1-672133-1008 | (DLC) CIRCUIT CITY STORE #535 | 119 | I7324535 | 2531482 | 624.88 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-672150 | 1-672150-1008 | (TWD) CIRCUIT CITY STORE #3770 | 119 | I7149706 | 2530356 | 206.38 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-672156 | 1-672156-1008 | (HMN) CIRCUIT CITY STORE #734 | 119 | I7154310 | 2531434 | 327.02 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-672165 | 1-672165-1008 | (MMM) CIRCUIT CITY STORE #862 | 119 | I7367083 | 2531892 | 632.90 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-672180 | 1-672180-1008 | (MHM) CIRCUIT CITY STORE #3241 | 119 | I7349791 | 2531853 | 1,315.02 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-672224 | 1-672224-1008 | CIRCUIT CITY STORE #3124 | 119 | I7531902 | 2531902 | 171.35 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-672233 | 1-672233-1008 | MICHAEL MACCHIAROLO | 113 | I7158875 | 2527605 | 12.04 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-672308 | 1-672308-1008 | CIRCUIT CITY STORE #839 | 119 | 2531899 | 2531899 | 178.77 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-672402 | 1-672402-1008 | (THT) CIRCUIT CITY STORE #815 | 119 | I7247953 | 2531892 | 490.22 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-672520 | 1-672520-1008 | (RBB) CIRCUIT CITY STORE #571 | 119 | I6932220 | 2531137 | 179.99 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-672521 | 1-672521-1008 | (RBB) CIRCUIT CITY STORE #571 | 119 | I7374299 | 2531726 | 509.49 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-672553 | 1-672553-1008 | (HJP) CIRCUIT CITY STORE #863 | 119 | I7306594 | 2531963 | 610.49 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-672555 | 1-672555-1008 | (HJP) CIRCUIT CITY STORE #863 | 119 | I7344698 | 2531963 | 484.54 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-672839 | 1-672839-1008 | CIRCUIT CITY STORE #3648 | 113 | 45841FXAUQVVQ | | 40.11 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-672878 | 1-672878-1008 | (SJL) CIRCUIT CITY STORE #3797 | 119 | I7278038 | 2531789 | 1,991.45 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-672941 | 1-672941-1008 | (SOT) CIRCUIT CITY STORE #3220 | 119 | I7265498 | 2530713 | 32.20 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-673035 | 1-673035-1008 | (WS) CIRCUIT CITY STORE #3220 | 119 | I7309916 | 2531148 | 755.00 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-673087 | 1-673087-1008 | CIRCUIT CITY SERVICE #0034 | 137 | 2531940 | 2531940 | 27.00 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-673090 | 1-673090-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 2531957 | 2531957 | 17.82 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-673111 | 1-673111-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2529945 | 2529945 | 1.21 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-673112 | 1-673112-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2529103 | 2529103 | 38.66 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-673123 | 1-673123-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2531525 | 2531525 | 99.67 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-673124 | 1-673124-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2531945 | 2531945 | 6.39 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-673125 | 1-673125-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2527671 | 2527671 | 6.07 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-673126 | 1-673126-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2527870 | 2527870 | 61.09 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |

Vance Baldwin

| Account | Account-Ext | Name | Code | Ref | Ref2 | Amount | Date | Type |
|---|---|---|---|---|---|---|---|---|
| 1-673127 | 1-673127-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2527928 | 2527928 | 78.86 | 10/31/08 | PART PURCHASE 20 days |
| 1-673128 | 1-673128-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2527928 | 2527928 | 54.59 | 10/31/08 | PART PURCHASE 20 days |
| 1-673129 | 1-673129-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 2529374 | 2529374 | 32.10 | 10/31/08 | PART PURCHASE 20 days |
| 1-673197 | 1-673197-1008 | (WLR) CIRCUIT CITY STORE #3520 | 119 | 16870037 | 2531469 | 196.66 | 10/31/08 | PART PURCHASE 20 days |
| 1-673202 | 1-673202-1008 | (SS) CIRCUIT CITY STORE #922 | 119 | 17299620 | 2531434 | 21.89 | 10/31/08 | PART PURCHASE 20 days |
| 1-673207 | 1-673207-1008 | HENRY VILLAREAL | 119 | 17194020 | 2527956 | 14.95 | 10/31/08 | PART PURCHASE 20 days |
| 1-673277 | 1-673277-1008 | (MAC) CIRCUIT CITY STORE #425 | 119 | 17146665 | 2529274 | 286.51 | 10/31/08 | PART PURCHASE 20 days |
| 1-673407 | 1-673407-1008 | CIRCUIT CITY STORE #0890 | 113 | 41298EDXQLXAQ | | 44.94 | 10/31/08 | PART PURCHASE 20 days |
| 1-673502 | 1-673502-1008 | (ST) CIRCUIT CITY STORE #3330 | 119 | 17145125 | 2531677 | 122.62 | 10/31/08 | PART PURCHASE 20 days |
| 1-673503 | 1-673503-1008 | (ST) CIRCUIT CITY STORE #3330 | 119 | 17323699 | 2531935 | 104.87 | 10/31/08 | PART PURCHASE 20 days |
| 1-673624 | 1-673624-1008 | INDALECI SALAZAR | 113 | 17369679 | 2532029 | 169.38 | 10/31/08 | PART PURCHASE 20 days |
| 1-673628 | 1-673628-1008 | ROY VAYKOVICH | 113 | 17386256 | 2532029 | 180.00 | 10/31/08 | PART PURCHASE 20 days |
| 1-673632 | 1-673632-1008 | HOYT WALKER | 113 | 17385541 | 2532029 | 150.00 | 10/31/08 | PART PURCHASE 20 days |
| 1-673635 | 1-673635-1008 | CECILLIA VASQUEZ | 113 | 17386652 | 2532029 | 150.00 | 10/31/08 | PART PURCHASE 20 days |
| 1-673639 | 1-673639-1008 | IRA SCHNEIDER | 113 | 17385662 | 2532029 | 169.38 | 10/31/08 | PART PURCHASE 20 days |
| 1-673646 | 1-673646-1008 | CHRISTIN SHEETS | 113 | 17378765 | 2531995 | 203.42 | 10/31/08 | PART PURCHASE 20 days |
| 1-673649 | 1-673649-1008 | SUZANNE BROUGHMAN | 113 | 17373342 | 2532029 | 150.00 | 10/31/08 | PART PURCHASE 20 days |
| 1-673654 | 1-673654-1008 | TANIA WOODS | 113 | 17368161 | 2531995 | 170.98 | 10/31/08 | PART PURCHASE 20 days |
| 1-673656 | 1-673656-1008 | JEFF WALTERS | 113 | 17372298 | 2532029 | 150.00 | 10/31/08 | PART PURCHASE 20 days |
| 1-673660 | 1-673660-1008 | JOHN YOUNG | 113 | 17386377 | 2532029 | 169.38 | 10/31/08 | PART PURCHASE 20 days |
| 1-673678 | 1-673678-1008 | (GSN) CIRCUIT CITY STORE #3144 | 119 | 16881301 | 2531726 | 123.77 | 10/31/08 | PART PURCHASE 20 days |
| 1-673691 | 1-673691-1008 | (DLC) CIRCUIT CITY STORE #535 | 119 | 17306605 | 2532268 | 632.61 | 10/31/08 | PART PURCHASE 20 days |
| 1-673744 | 1-673744-1008 | (GR) CIRCUIT CITY STORE #3124 | 119 | 17132255 | 2532033 | 182.75 | 10/31/08 | PART PURCHASE 20 days |
| 1-673888 | 1-673888-1008 | CIRCUIT CITY STORE #4124 | 119 | 25283393 | 25283393 | 317.05 | 10/31/08 | PART PURCHASE 20 days |
| 1-673899 | 1-673899-1008 | (ACS) CIRCUIT CITY STORE #3790 | 119 | 17320454 | 2532192 | 610.49 | 10/31/08 | PART PURCHASE 20 days |
| 1-673901 | 1-673901-1008 | (ACS) CIRCUIT CITY STORE #3790 | 119 | 17437719 | 2532268 | 213.95 | 10/31/08 | PART PURCHASE 20 days |
| 1-673915 | 1-673915-1008 | (ELG) CIRCUIT CITY STORE #820 | 119 | 17102445 | 2532088 | 646.60 | 10/31/08 | PART PURCHASE 20 days |
| 1-673917 | 1-673917-1008 | (ELG) CIRCUIT CITY STORE #820 | 119 | 17291392 | 2532088 | 13.89 | 10/31/08 | PART PURCHASE 20 days |
| 1-673918 | 1-673918-1008 | SHAWN HEATH | 113 | 17384991 | 2532181 | 177.02 | 10/31/08 | PART PURCHASE 20 days |
| 1-673926 | 1-673926-1008 | (ABD) CIRCUIT CITY STORE #3613 | 119 | 17262462 | 2532088 | 39.58 | 10/31/08 | PART PURCHASE 20 days |
| 1-673927 | 1-673927-1008 | (ABD) CIRCUIT CITY STORE #3613 | 119 | 17369986 | 2532002 | 64.86 | 10/31/08 | PART PURCHASE 20 days |
| 1-673970 | 1-673970-1008 | (RSK) CIRCUIT CITY STORE #878 | 119 | 17292063 | 2532088 | 33.47 | 10/31/08 | PART PURCHASE 20 days |
| 1-674028 | 1-674028-1008 | M JOSSIE MASSON | 113 | 17366850 | 2532029 | 36.22 | 10/31/08 | PART PURCHASE 20 days |
| 1-674032 | 1-674032-1008 | CIRCUIT CITY SERVICE #0045 | 137 | 25322261 | 25322261 | 117.53 | 10/31/08 | PART PURCHASE 20 days |
| 1-674035 | 1-674035-1008 | JAMES LAMPARTY | 113 | 17373958 | 2531995 | 20.26 | 10/31/08 | PART PURCHASE 20 days |
| 1-674039 | 1-674039-1008 | LISA MELENDY | 113 | 17386157 | 2531995 | 20.00 | 10/31/08 | PART PURCHASE 20 days |
| 1-674043 | 1-674043-1008 | DON CAMPOS | 113 | 17386333 | 2532029 | 16.95 | 10/31/08 | PART PURCHASE 20 days |
| 1-674044 | 1-674044-1008 | CIRCUIT CITY STORE #0815 | 113 | 41242QLXQEMUU | | 30.64 | 10/31/08 | PART PURCHASE 20 days |
| 1-674045 | 1-674045-1008 | CIRCUIT CITY STORE #0815 | 113 | 41242RUCYYJYA | | 45.43 | 10/31/08 | PART PURCHASE 20 days |
| 1-674046 | 1-674046-1008 | CIRCUIT CITY STORE #0815 | 113 | 41242JVHQMCLI | | 112.38 | 10/31/08 | PART PURCHASE 20 days |
| 1-674054 | 1-674054-1008 | GEORGE RABOLD | 113 | 17373848 | | 20.00 | 10/31/08 | PART PURCHASE 20 days |
| 1-674108 | 1-674108-1008 | DANIEL POOLE | 113 | 17374167 | 2531995 | 24.38 | 10/31/08 | PART PURCHASE 20 days |
| 1-674114 | 1-674114-1008 | JOHN ZIMMERMAN | 113 | 17373375 | 2531995 | 25.76 | 10/31/08 | PART PURCHASE 20 days |

Vance Baldwin

| ID | ID-Ext | Name/Store | Num1 | Num2 | Amount | Date1 | Date2 | Terms |
|---|---|---|---|---|---|---|---|---|
| 1-674127 | 1-674127-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2532153 | 35.62 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-674131 | 1-674131-1008 | (BT) CIRCUIT CITY STORE #3365 | 119 | 2347393 | 27.67 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-674145 | 1-674145-1008 | HARRY FONG | 113 | 17374893 | 6.95 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-674152 | 1-674152-1008 | GEORGA MARTINEZ | 113 | 2532029 | 20.00 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-674157 | 1-674157-1008 | TIMOTHY EASON | 113 | 17369646 | 18.41 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-674176 | 1-674176-1008 | CIRCUIT CITY STORE #0401 | 113 | 17368579 | 19.46 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-674190 | 1-674190-1008 | CIRCUIT CITY STORE #3151 | 113 | 17375586 | 25.00 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-674239 | 1-674239-1008 | CIRCUIT CITY STORE #3349 | 113 | 41390PXYMJCXQ | 6.69 | 10/31/08 | 10/31/08 PART | PURCHASE 20 days |
| 1-674563 | 1-674563-1108 | (EO) CIRCUIT CITY STORE #849 | 119 | 17377599 | 624.88 | 10/31/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-674572 | 1-674572-1108 | DIANE WYATT | 113 | 17282163 | 198.00 | 10/31/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-674574 | 1-674574-1108 | (ABD) CIRCUIT CITY STORE #3613 | 119 | 17369360 | 189.14 | 10/31/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-674577 | 1-674577-1108 | (DLF) CIRCUIT CITY STORE #839 | 119 | 17377786 | 24.82 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-674582 | 1-674582-1108 | (KRZ) CIRCUIT CITY STORE #3118 | 119 | 17356644 | 201.35 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-674722 | 1-674722-1108 | (GSN) CIRCUIT CITY STORE #3144 | 119 | 17386476 | 160.95 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-674764 | 1-674764-1108 | (ARA) CIRCUIT CITY STORE #852 | 119 | 17290237 | 952.18 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-674777 | 1-674777-1108 | (ELG) CIRCUIT CITY STORE #820 | 119 | 17069236 | 893.60 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-674794 | 1-674794-1108 | (MK) CIRCUIT CITY STORE #3554 | 119 | 17288026 | 628.52 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-674808 | 1-674808-1108 | (SVM) CIRCUIT CITY STORE #840 | 119 | 17400556 | 592.61 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-674896 | 1-674896-1108 | (RJR) CIRCUIT CITY STORE | 119 | 17290490 | 378.40 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-674922 | 1-674922-1108 | (MCM) CIRCUIT CITY STORE #518 | 119 | 17281151 | 12.68 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-674928 | 1-674928-1108 | (LCP) CIRCUIT CITY STORE #838 | 119 | 17371802 | 189.70 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-674931 | 1-674931-1108 | (JWO) CIRCUIT CITY STORE #3418 | 119 | 17133773 | 16.21 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-674932 | 1-674932-1108 | (JWO) CIRCUIT CITY STORE #3418 | 119 | 17359790 | 48.83 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-675288 | 1-675288-1108 | (TWD) CIRCUIT CITY STORE #3770 | 119 | 17317758 | 409.57 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-675327 | 1-675327-1108 | CIRCUIT CITY STORE #3281 | 119 | 17280711 | 48.58 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-675555 | 1-675555-1108 | (WLR) CIRCUIT CITY STORE #3520 | 119 | 41487YLCLHXGN | 245.21 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-675632 | 1-675632-1108 | CIRCUIT CITY SERVICE #0045 | 137 | 17107835 | 69.13 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-675633 | 1-675633-1108 | CIRCUIT CITY SERVICE #0045 | 137 | 2529860 | 69.13 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-675634 | 1-675634-1108 | CIRCUIT CITY SERVICE #0045 | 137 | 2529852 | 2.91 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-675635 | 1-675635-1108 | CIRCUIT CITY SERVICE #0045 | 137 | 2528856 | 6.82 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-675639 | 1-675639-1108 | (MAR) CIRCUIT CITY STORE #450 | 137 | 2532461 | 185.75 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-675672 | 1-675672-1108 | (MO) CIRCUIT CITY STORE #411 | 137 | 17356292 | 213.53 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-675685 | 1-675685-1108 | (NI) CIRCUIT CITY STORE #3301 | 119 | 17376796 | 82.34 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-675742 | 1-675742-1108 | CIRCUIT CITY SERVICE #0073 | 137 | 2532479 | 24.95 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-675743 | 1-675743-1108 | CIRCUIT CITY SERVICE #0073 | 137 | 2532491 | 53.77 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-675744 | 1-675744-1108 | CIRCUIT CITY SERVICE #0073 | 137 | 2523459 | 25.53 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-675745 | 1-675745-1108 | CIRCUIT CITY SERVICE #0073 | 137 | 2526906 | 2.64 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-675746 | 1-675746-1108 | CIRCUIT CITY SERVICE #0073 | 137 | 2529024 | 6.84 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-675751 | 1-675751-1108 | (ED) CIRCUIT CITY STORE #3318 | 119 | 16808294 | 755.00 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-675780 | 1-675780-1108 | BRENDA HUNTER | 113 | 17393076 | 150.00 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-675891 | 1-675891-1108 | EDWARD STANIFORTH | 113 | 17394957 | 169.38 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-675900 | 1-675900-1108 | RYAN GLANCY | 113 | 17408036 | 175.00 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-675902 | 1-675902-1108 | RICH STRANG | 113 | 17432038 | 169.38 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |

Vance Baldwin

| Account | Ref | Name | Code | Inv# | Inv2 | Amount | Date1 | Date2 | Terms |
|---|---|---|---|---|---|---|---|---|---|
| 1-675915 | 1-675915-1108 | CIRCUIT CITY SERVICE #0582 | 137 | 2532474 | 2532474 | 21.90 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-675921 | 1-675921-1108 | CIRCUIT CITY SERVICE #0582 | 137 | 2531860 | | 29.33 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-675925 | 1-675925-1108 | (RAJ) CIRCUIT CITY STORE #893 | 119 | 17082986 | 2529343 | 123.80 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-675958 | 1-675958-1108 | STEPHEN COOPER | 113 | 17403152 | 2532767 | 150.00 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-675967 | 1-675967-1108 | MICHAEL NOEL | 113 | 17434293 | 2532767 | 150.00 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-675995 | 1-675995-1108 | BILLY HILL | 113 | 17429079 | 2532767 | 150.00 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-675996 | 1-675996-1108 | ANDY WATSON | 113 | 17393340 | 2532767 | 150.00 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676005 | 1-676005-1108 | DANIEL ULLRICH | 113 | 17408421 | 2532767 | 203.42 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676014 | 1-676014-1108 | KYLE JOHNSON | 113 | 17395243 | 2532767 | 150.00 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676029 | 1-676029-1108 | (TOM) CIRCUIT CITY STORE #3591 | 119 | 17409653 | 2532720 | 578.49 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676044 | 1-676044-1108 | CIRCUIT CITY SERVICE #0073 | 137 | 2532651 | 2532651 | 26.25 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676059 | 1-676059-1108 | KERWIN KANHAI-SING | 113 | 17409400 | 2532767 | 203.42 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676069 | 1-676069-1108 | MICHAEL CASTEEL | 113 | 17402701 | 2532767 | 150.00 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676070 | 1-676070-1108 | EDDIE RUBINO | 113 | 17405792 | 2532767 | 25.00 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676091 | 1-676091-1108 | BARBARA CLINE | 113 | 17400919 | 2532767 | 150.00 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676141 | 1-676141-1108 | (DLF) CIRCUIT CITY STORE #839 | 119 | 17377995 | 2532769 | 187.80 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676248 | 1-676248-1108 | CIRCUIT CITY STORE #3597 | 113 | 46422LXHJVXAR | | 61.28 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676340 | 1-676340-1108 | (DLC) CIRCUIT CITY STORE #535 | 119 | 17287509 | 2531937 | 229.33 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676341 | 1-676341-1108 | (GR) CIRCUIT CITY STORE #3124 | 119 | 17310081 | 2531789 | 69.44 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676394 | 1-676394-1108 | (SWO) CIRCUIT CITY STORE #838 | 119 | 16744681 | 2520158 | 460.01 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676441 | 1-676441-1108 | (PDP) CIRCUIT CITY STORE #3111 | 119 | 17410214 | 2532929 | 503.55 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676461 | 1-676461-1108 | (AM) CIRCUIT CITY STORE #4302 | 119 | 17375696 | 2532724 | 191.60 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676482 | 1-676482-1108 | LANCE MIDDLETON | 113 | 17412227 | 2532818 | 150.00 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676483 | 1-676483-1108 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 17409147 | 2532929 | 673.49 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676488 | 1-676488-1108 | (LCP) CIRCUIT CITY STORE #838 | 119 | 17158479 | 2532879 | 894.34 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676496 | 1-676496-1108 | WAREEN KINNEY | 113 | 17409004 | 2532818 | 150.00 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676503 | 1-676503-1108 | (SOT) CIRCUIT CITY STORE #3220 | 119 | 17305340 | 2532745 | 87.81 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676510 | 1-676510-1108 | (MAM) CIRCUIT CITY STORE #3125 | 119 | 16983238 | 2532818 | 777.50 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676511 | 1-676511-1108 | DANNY HILL | 113 | 17414383 | 2532879 | 150.00 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676520 | 1-676520-1108 | (EMT) CIRCUIT CITY STORE #3247 | 119 | 17408466 | 2532818 | 158.69 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676521 | 1-676521-1108 | KEITH MORRIS | 113 | 17400138 | 2532925 | 130.00 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676531 | 1-676531-1108 | (ACS) CIRCUIT CITY STORE #3790 | 119 | 17385970 | 2532827 | 171.35 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676540 | 1-676540-1108 | SAME | 113 | OCT08REBATE | | 6,734.85 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676548 | 1-676548-1108 | AARON FENNIG | 113 | 17414713 | 2532818 | 150.00 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676564 | 1-676564-1108 | (DLF) CIRCUIT CITY STORE #839 | 119 | 17304647 | 2532827 | 215.20 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676576 | 1-676576-1108 | JULIE FEY | 113 | 17438066 | 2532925 | 150.00 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676578 | 1-676578-1108 | (BDD) CIRCUIT CITY STORE #3606 | 119 | 17429739 | 2532929 | 139.14 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676588 | 1-676588-1108 | (SOT) CIRCUIT CITY STORE #3220 | 119 | 17431631 | 2532929 | 128.42 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676656 | 1-676656-1108 | MOHAMMAD MALIK | 113 | 17413382 | 2532818 | 14.95 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676685 | 1-676685-1108 | FREDDY GUZMAN | 113 | 17410126 | 2532767 | 21.60 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676691 | 1-676691-1108 | (TWD) CIRCUIT CITY STORE #3770 | 119 | 16848609 | 2531434 | 217.73 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676692 | 1-676692-1108 | CIRCUIT CITY STORE #3215 | 119 | 17405263 | 2532767 | 49.95 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676693 | 1-676693-1108 | DARLENE SUBER | 113 | 17391613 | 2532716 | 20.00 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |

Vance Baldwin

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1-676712 | 1-676712-1108 | JOHN MENNELLA | 113 | 17394088 | 2532767 | 40.00 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676714 | 1-676714-1108 | CIRCUIT CITY SERVICE #0045 | 137 | 2532829 | 2532829 | 6.07 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676744 | 1-676744-1108 | CIRCUIT CITY STORE #4124 | 119 | 2530753 | 2530753 | 138.95 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676746 | 1-676746-1108 | CIRCUIT CITY STORE #535 | 119 | 2530751 | 2530751 | 129.14 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676769 | 1-676769-1108 | RICHARD GILL | 113 | 17405660 | 2532767 | 31.32 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676807 | 1-676807-1108 | CIRCUIT CITY STORE #3144 | 119 | 2532767 | 2532767 | 129.23 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676808 | 1-676808-1108 | CIRCUIT CITY STORE #3247 | 119 | 2530752 | 2530752 | 128.69 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676809 | 1-676809-1108 | CIRCUIT CITY STORE #784 | 119 | 2531900 | 2531900 | 129.14 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676836 | 1-676836-1108 | CIRCUIT CITY STORE #3152 | 113 | 25283392 | 2528392 | 165.00 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-676954 | 1-676954-1108 | MARIA ROSALES | 113 | 41391KTLECEXT | 2532029 | 14.95 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-677119 | 1-677119-1108 | EDWIN MONTESINOS | 113 | 17386267 | 2525145 | 13.82 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-677201 | 1-677201-1108 | CIRCUIT CITY STORE #3144 | 113 | 17029999 | 2532818 | 68.66 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-677285 | 1-677285-1108 | ROBERT RABITT | 113 | 17410654 | 2532767 | 20.00 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-677290 | 1-677290-1108 | MAR CONSTANT | 113 | 17391976 | 2532767 | 21.62 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-677296 | 1-677296-1108 | DAN GUSTAFSON | 113 | 17395870 | 2532716 | 30.75 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-677298 | 1-677298-1108 | SHARON MARLOW | 113 | 17394154 | 2532716 | 28.50 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-677299 | 1-677299-1108 | HILDA KELSON | 113 | 17393373 | 2531995 | 14.40 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-677302 | 1-677302-1108 | SANJEEV VEERAPANENI | 113 | 17386718 | 2528107 | 19.34 | 11/03/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-678186 | 1-678186-1108 | CIRCUIT CITY STORE #4124 | 119 | 17211961 | 2529508 | 146.80 | 11/04/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-678204 | 1-678204-1108 | (LCP) CIRCUIT CITY STORE #838 | 119 | 17135533 | 2530212 | 194.83 | 11/04/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-678205 | 1-678205-1108 | (TWD) CIRCUIT CITY STORE #3770 | 119 | 17412668 | 2533163 | 159.23 | 11/04/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-678206 | 1-678206-1108 | (ELG) CIRCUIT CITY STORE #820 | 119 | 17329078 | 2533049 | 21.42 | 11/04/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-678218 | 1-678218-1108 | (SOT) CIRCUIT CITY STORE #3220 | 119 | 17282537 | 2532716 | 184.05 | 11/04/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-678219 | 1-678219-1108 | CIRCUIT CITY STORE #840 | 119 | 2529507 | 2529507 | 129.39 | 11/04/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-678233 | 1-678233-1108 | (ABD) CIRCUIT CITY STORE #3613 | 119 | 16639944 | 2530094 | 140.92 | 11/04/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-678247 | 1-678247-1108 | (MCM) CIRCUIT CITY STORE #518 | 119 | 16824629 | 2533324 | 23.37 | 11/04/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-678252 | 1-678252-1108 | (HJP) CIRCUIT CITY STORE #863 | 119 | 17325052 | 2533002 | 40.69 | 11/04/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-678267 | 1-678267-1108 | (KRZ) CIRCUIT CITY STORE #3118 | 119 | 17434315 | 2533320 | 638.45 | 11/04/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-678276 | 1-678276-1108 | (JWO) CIRCUIT CITY STORE #3418 | 119 | 17383957 | 2532971 | 134.95 | 11/04/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-678341 | 1-678341-1108 | (MHM) CIRCUIT CITY STORE #3241 | 119 | 17371780 | 2533001 | 33.77 | 11/04/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-678404 | 1-678404-1108 | (DKL) CIRCUIT CITY STORE #784 | 119 | 17292624 | 2531276 | 159.73 | 11/04/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-678405 | 1-678405-1108 | (DKL) CIRCUIT CITY STORE #784 | 119 | 17284066 | 2533122 | 16.21 | 11/04/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-678406 | 1-678406-1108 | (DKL) CIRCUIT CITY STORE #784 | 119 | 17313469 | 2533122 | 129.65 | 11/04/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-678627 | 1-678627-1108 | CIRCUIT CITY STORE #0534 | 113 | 17091489 | 2527299 | 1.00 | 11/04/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-678639 | 1-678639-1108 | CIRCUIT CITY STORE #3151 | 113 | 41390HVXQGF | 2533315 | 23.28 | 11/04/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-678654 | 1-678654-1108 | MIKE SPARKS | 113 | 17457910 | 2532818 | 120.00 | 11/04/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-678658 | 1-678658-1108 | KELLY STEWART | 113 | 17410302 | 2533315 | 120.00 | 11/04/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-678664 | 1-678664-1108 | JOHN KENNEDY | 113 | 17435680 | 2533049 | 120.00 | 11/04/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-678666 | 1-678666-1108 | (TOM) CIRCUIT CITY STORE #3591 | 119 | 17359680 | 2533163 | 719.95 | 11/04/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-678668 | 1-678668-1108 | (TOM) CIRCUIT CITY STORE #3591 | 119 | 17435932 | 2533163 | 207.95 | 11/04/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-678671 | 1-678671-1108 | TERRI LEMAY | 113 | 17202567 | 2527956 | 120.00 | 11/04/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-678672 | 1-678672-1108 | BRIAN WATSON | 113 | 17449968 | 2533366 | 120.00 | 11/04/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-678677 | 1-678677-1108 | MATTHEW JONES | 113 | 17440563 | 2533366 | 120.00 | 11/04/08 | 11/30/08 PART | PURCHASE 20 days |