Vance Baldwin

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1-678685 | 1-678685-1108 | MARK DEFREECE | 113 | I7204591 | 2527956 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678694 | 1-678694-1108 | LESTER HOWARD | 113 | I7429684 | 2533366 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678698 | 1-678698-1108 | CRAIG BAILEY | 113 | I7413239 | 2532818 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678703 | 1-678703-1108 | DEBBIE HULSEY | 113 | I7438572 | 2533366 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678707 | 1-678707-1108 | JIM LEBREFRVE | 113 | I7454324 | 2533366 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678712 | 1-678712-1108 | JOSHUA LIRA | 113 | I7448692 | 2533367 | 169.38 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678713 | 1-678713-1108 | GAETANO MARABELLO | 113 | I7435745 | 2533366 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678718 | 1-678718-1108 | SALVATOR ALFIERI | 113 | I7435789 | 2533366 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678722 | 1-678722-1108 | MICHAEL PRIESKORN | 113 | I7458284 | 2533366 | 150.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678730 | 1-678730-1108 | (EMT) CIRCUIT CITY STORE #3247 | 119 | 2531434 | 81.69 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678733 | 1-678733-1108 | DOROTHY MYERS | 113 | I6693894 | 2533366 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678735 | 1-678735-1108 | GERARD GUESNIER | 113 | I7444017 | 2533366 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678736 | 1-678736-1108 | WILLIAM LYNCH | 113 | I7441718 | 2533366 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678738 | 1-678738-1108 | DEAN POLAK | 113 | I7438979 | 2533366 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678739 | 1-678739-1108 | RANDY FILTER | 113 | I7433820 | 2533366 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678740 | 1-678740-1108 | JAMES VINCENT | 113 | I7439947 | 2533366 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678743 | 1-678743-1108 | JOE CASSIDY | 113 | I7452322 | 2533366 | 150.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678744 | 1-678744-1108 | (TLB) CIRCUIT CITY STORE #4119 | 119 | I7438440 | 2533367 | 169.38 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678745 | 1-678745-1108 | (TLB) CIRCUIT CITY STORE #4119 | 119 | I7305912 | 2533275 | 34.71 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678747 | 1-678747-1108 | (TLB) CIRCUIT CITY STORE #4119 | 119 | I7373518 | 2533223 | 169.99 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678749 | 1-678749-1108 | KELVIN STANFORD | 113 | I7375245 | 2532275 | 1,021.50 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678751 | 1-678751-1108 | MARIA SOLOPERTO | 113 | I7439430 | 2533367 | 169.38 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678810 | 1-678810-1108 | BARNET SHERMAN | 113 | I7450485 | 2533366 | 150.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678818 | 1-678818-1108 | JEFFREY MARNIEN | 113 | I7448109 | 2533271 | 28.50 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678868 | 1-678868-1108 | PAUL SILVA | 113 | I7442191 | 2633271 | 28.50 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678872 | 1-678872-1108 | HAROLD LAPLANTE | 113 | I7447878 | 2533271 | 32.95 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678873 | 1-678873-1108 | TIMOTHY SMITH | 113 | I7448516 | 2533367 | 5.39 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678875 | 1-678875-1108 | MARTIN HERTHUM | 113 | I7254553 | 2529866 | 19.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678879 | 1-678879-1108 | KERILYN VIETTI | 113 | I7457943 | 2533366 | 16.95 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678884 | 1-678884-1108 | RAJESHRE VALAYADUM | 113 | I7412051 | 2532818 | 28.50 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678887 | 1-678887-1108 | SALVADOR MARQUEZ | 113 | I7446921 | 2533366 | 14.95 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678889 | 1-678889-1108 | DAN BOWYER | 113 | I7454918 | 2533366 | 14.95 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678998 | 1-678998-1108 | JONATHAN HOOD | 113 | I7447702 | 2533367 | 22.95 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-678999 | 1-678999-1108 | MIKE LUPINI | 113 | I7436528 | 2533366 | 180.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679001 | 1-679001-1108 | KYLE KAINZ | 113 | I7454071 | 2533315 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679002 | 1-679002-1108 | ANISKO DONNA | 113 | I7385794 | 2531995 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679006 | 1-679006-1108 | SHARON GIRARD | 113 | I7454929 | 2533315 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679008 | 1-679008-1108 | DEREK KOENIG | 113 | I7439441 | 2533366 | 130.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679009 | 1-679009-1108 | RICK LEMKE | 113 | I7360450 | 2531425 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679015 | 1-679015-1108 | MELISSA DILL | 113 | I7452586 | 2533315 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679016 | 1-679016-1108 | WILLAIM SALVA | 113 | I7451728 | 2533315 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679020 | 1-679020-1108 | CRAIG REEDER | 113 | I7401414 | 2532767 | 198.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679046 | 1-679046-1108 | JORGE Elias | 113 | I7453015 | 2533366 | 150.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |

Vance Baldwin

| Claim # | Claim ID | Name | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 |
|---|---|---|---|---|---|---|---|---|
| 1-679051 | 1-679051-1108 | KATHRYN FOLK | 113 | 17458031 | 2533366 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679052 | 1-679052-1108 | VICTORIA SOPKANICH | 113 | 17452882 | 2533366 | 150.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679055 | 1-679055-1108 | TANIECE TIMMERING | 113 | 17436647 | 2533366 | 150.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679059 | 1-679059-1108 | MARK JENSEN | 113 | 17452806 | 2533366 | 150.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679062 | 1-679062-1108 | ERIC LEWIS | 113 | 17431642 | 2533366 | 150.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679064 | 1-679064-1108 | DAVID MEYER | 113 | 17432291 | 2533366 | 150.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679068 | 1-679068-1108 | JONI DYE | 113 | 17432764 | 2533366 | 150.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679071 | 1-679071-1108 | WILLIAM LAWHORN | 113 | 17455501 | 2533366 | 130.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679073 | 1-679073-1108 | PATRICIA HIRT | 113 | 17448153 | 2533366 | 130.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679075 | 1-679075-1108 | JOHN FLIPPEN | 113 | 17437362 | 2533366 | 130.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679076 | 1-679076-1108 | JOSEPH BRIGANI | 113 | 17454962 | 2533366 | 130.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679081 | 1-679081-1108 | CHARLES RUSSELL | 113 | 17453554 | 2533366 | 130.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679083 | 1-679083-1108 | FRANCIS MCDEVITT | 113 | 17432467 | 2533366 | 130.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679095 | 1-679095-1108 | DONALD COWELL | 113 | 17438781 | 2533366 | 130.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679097 | 1-679097-1108 | MICHAEL THOMAS | 113 | 17432324 | 2533366 | 130.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679122 | 1-678122-1108 | APRIL BANNERT | 113 | 17409136 | 2532818 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679130 | 1-679130-1108 | JANICE CARPENTER | 113 | 17359962 | 2531425 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679145 | 1-679145-1108 | BOB MORRIS | 113 | 17374728 | 2531995 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679161 | 1-679161-1108 | EMRE ALTINDAG | 113 | 17371956 | 2531995 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679162 | 1-679162-1108 | MARCOS FIERROS | 113 | 17375201 | 2531995 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679171 | 1-679171-1108 | ABHISHEK SHARMA | 113 | 17354356 | 2531425 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679176 | 1-679176-1108 | (DLC) CIRCUIT CITY STORE #535 | 119 | 17391184 | 2532971 | 185.69 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679177 | 1-679177-1108 | (DLC) CIRCUIT CITY STORE #535 | 119 | 17391184 | 2533098 | 270.67 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679178 | 1-679178-1108 | (DLC) CIRCUIT CITY STORE #535 | 119 | 17391536 | 2533122 | 20.11 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679179 | 1-679179-1108 | (DLC) CIRCUIT CITY STORE #535 | 119 | 17405957 | 2533163 | 186.19 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679191 | 1-679191-1108 | JOLENE SHULTZ | 113 | 17360109 | 2531425 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679196 | 1-679196-1108 | CHRIS ROOT | 113 | 17383340 | 2530895 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679199 | 1-679199-1108 | (RRR) CIRCUIT CITY STORE #817 | 119 | 17367347 | 2533003 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679201 | 1-679201-1108 | (RRR) CIRCUIT CITY STORE #817 | 119 | 17396057 | 2533382 | 21.53 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679203 | 1-679203-1108 | KWOK CHAN | 113 | 17383242 | 2531995 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679204 | 1-679204-1108 | JASON SHARP | 113 | 17412953 | 2522767 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679205 | 1-679205-1108 | ROBERT BRAGUNIER | 113 | 17384969 | 2531995 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679208 | 1-679208-1108 | STEVE GRAY | 113 | 17385673 | 2531995 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679232 | 1-679232-1108 | KRIS FIGINSKY | 113 | 17454181 | 2533366 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679251 | 1-679251-1108 | RICHARD GREEN | 113 | 17452204 | 2533366 | 150.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679252 | 1-679252-1108 | BRENDA PRICE | 113 | 17293174 | 2530390 | 19.06 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679258 | 1-679258-1108 | WILLIAM PITTERMAN | 113 | 17457879 | 2533366 | 130.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679259 | 1-679259-1108 | WILLIAM LAWHORN | 113 | 17455479 | 2533366 | 130.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679260 | 1-679260-1108 | GEORGE ANDERSON | 113 | 17224919 | 2529107 | 12.04 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679262 | 1-679262-1108 | ALICE HAIRABEDIAN | 113 | 17440508 | 2533366 | 150.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679264 | 1-679264-1108 | MELINDA LOKEY | 113 | 17433809 | 2533271 | 150.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679265 | 1-679266-1108 | JOSE GARCIA | 113 | 17447548 | 2533366 | 30.72 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679270 | 1-679270-1108 | KRIS WARD | 113 | 17452432 | 2533366 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |

Vance Baldwin

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1-679271 | 1-679271-1108 | DAVID WEISENBERGE | 113 | I7441751 | 2533366 | 150.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679274 | 1-679274-1108 | DANNA GIBSON | 113 | I7435866 | 2533366 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679277 | 1-679277-1108 | OMAR ORSOLINO | 113 | I7457998 | 2533366 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679289 | 1-679289-1108 | CIRCUIT CITY STORE #3198 | 113 | 41431MXCQSLXB | 2523503 | 106.15 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679327 | 1-679327-1108 | ANGELA LAWSON | 113 | I6919273 | 2531995 | 23.28 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679378 | 1-679378-1108 | CASEY WILLIAM | 113 | I7373628 | 2531995 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679383 | 1-679383-1108 | PATSY ANDERSON | 113 | I7394341 | 2532767 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679390 | 1-679390-1108 | MITCHELL BLAKE | 113 | I7391327 | 2532767 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679393 | 1-679393-1108 | THOMAS CARON | 113 | I7387323 | 2531995 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679435 | 1-679435-1108 | CIRCUIT CITY STORE #3522 | 113 | 45242RQBSTYGF | 2533366 | 10.61 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679445 | 1-679445-1108 | RON MOYER | 113 | I7435690 | 2533366 | 150.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679448 | 1-679448-1108 | BARBARA CURL | 113 | I7436031 | 2533366 | 150.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679452 | 1-679452-1108 | DENNIS MASON | 113 | I7452366 | 2533366 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679467 | 1-679467-1108 | RICHARD CRASK | 113 | I7374277 | 2531995 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679521 | 1-679521-1108 | LISA HART | 113 | I7374101 | 2531995 | 120.00 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679542 | 1-679542-1108 | (YKL) CIRCUIT CITY STORE #836 | 119 | I7406034 | 2532929 | 570.50 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679591 | 1-679591-1108 | CIRCUIT CITY SERVIE #0058 | 137 | I7392108 | 2533100 | 44.50 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679655 | 1-679655-1108 | (JHK) CIRCUIT CITY STORE #894 | 119 | I7392108 | 2533382 | 175.70 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679695 | 1-679695-1108 | CIRCUIT CITY SERVICE #0582 | 137 | I2532241 | 25332241 | 1.98 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679718 | 1-679718-1108 | CIRCUIT CITY STORE #3344 | 113 | 41524KISQNAQC | 2523352 | 10.88 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-679740 | 1-679740-1108 | CIRCUIT CITY SERVIE #0743 | 119 | 41229YXYTXQAY | 2533099 | 3.07 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-680013 | 1-680013-1108 | (HMN) CIRCUIT CITY STORE #734 | 119 | I6907030 | | 139.96 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-680294 | 1-680294-1108 | (PDP) CIRCUIT CITY STORE #3111 | 119 | I7093491 | | 112.46 | 11/04/08 | 11/30/08 PART PURCHASE 20 days |
| 1-680992 | 1-680992-1108 | CIRCUIT CITY SERVICE #0582 | 137 | I2532774 | | 16.00 | 11/05/08 | 11/30/08 PART PURCHASE 20 days |
| 1-680993 | 1-680993-1108 | CIRCUIT CITY SERVICE #0582 | 137 | I2537733 | 2537733 | 80.00 | 11/05/08 | 11/30/08 PART PURCHASE 20 days |
| 1-680999 | 1-680999-1108 | CIRCUIT CITY SERVICE #0582 | 137 | I2537733 | 2537733 | 80.00 | 11/05/08 | 11/30/08 PART PURCHASE 20 days |
| 1-681000 | 1-681000-1108 | CIRCUIT CITY SERVICE #0582 | 137 | I2537733 | 2537733 | 60.00 | 11/05/08 | 11/30/08 PART PURCHASE 20 days |
| 1-681001 | 1-681001-1108 | CIRCUIT CITY SERVICE #0582 | 137 | I2533891 | 2533891 | 1.98 | 11/05/08 | 11/30/08 PART PURCHASE 20 days |
| 1-681006 | 1-681006-1108 | CIRCUIT CITY SERVIE #0058 | 137 | I2533677 | 2533677 | 100.10 | 11/05/08 | 11/30/08 PART PURCHASE 20 days |
| 1-681025 | 1-681025-1108 | (MHM) CIRCUIT CITY STORE #3241 | 119 | I7335555 | 2536619 | 504.61 | 11/05/08 | 11/30/08 PART PURCHASE 20 days |
| 1-681028 | 1-681028-1108 | CIRCUIT CITY SERVICE #0073 | 137 | I2531224 | 2537711 | 53.58 | 11/05/08 | 11/30/08 PART PURCHASE 20 days |
| 1-681034 | 1-681034-1108 | (GSN) CIRCUIT CITY STORE #3144 | 119 | I7433413 | 2533899 | 330.78 | 11/05/08 | 11/30/08 PART PURCHASE 20 days |
| 1-681037 | 1-681037-1108 | CIRCUIT CITY STORE #828 | 119 | 2533899 | 2533899 | 234.39 | 11/05/08 | 11/30/08 PART PURCHASE 20 days |
| 1-681042 | 1-681042-1108 | CIRCUIT CITY STORE #4124 | 119 | 2533899 | 2533899 | 330.13 | 11/05/08 | 11/30/08 PART PURCHASE 20 days |
| 1-681047 | 1-681047-1108 | CIRCUIT CITY SERVICE #0045 | 137 | 2533410 | 2533410 | 117.53 | 11/05/08 | 11/30/08 PART PURCHASE 20 days |
| 1-681048 | 1-681048-1108 | CIRCUIT CITY SERVICE #0045 | 137 | 2528259 | 2528259 | 42.30 | 11/05/08 | 11/30/08 PART PURCHASE 20 days |
| 1-681052 | 1-681052-1108 | CIRCUIT CITY STORE #878 | 119 | 2533899 | 2533899 | 157.93 | 11/05/08 | 11/30/08 PART PURCHASE 20 days |
| 1-681140 | 1-681140-1108 | CIRCUIT CITY STORE #894 | 119 | 2533899 | 2533899 | 159.39 | 11/05/08 | 11/30/08 PART PURCHASE 20 days |
| 1-681146 | 1-681146-1108 | (RMB) CIRCUIT CITY STORE #4110 | 119 | I7242640 | 2533598 | 586.77 | 11/05/08 | 11/30/08 PART PURCHASE 20 days |
| 1-681160 | 1-681160-1108 | CIRCUIT CITY STORE #3664 | 119 | 2533899 | 2533899 | 266.80 | 11/05/08 | 11/30/08 PART PURCHASE 20 days |
| 1-681178 | 1-681178-1108 | (ACS) CIRCUIT CITY STORE #3790 | 119 | I7373496 | 2533800 | 19.77 | 11/05/08 | 11/30/08 PART PURCHASE 20 days |
| 1-681190 | 1-681190-1108 | (JWO) CIRCUIT CITY STORE #3418 | 119 | I7391646 | 2533605 | 103.25 | 11/05/08 | 11/30/08 PART PURCHASE 20 days |
| 1-681217 | 1-681217-1108 | CIRCUIT CITY STORE #518 | 119 | 2533899 | 2533899 | 309.65 | 11/05/08 | 11/30/08 PART PURCHASE 20 days |

Vance Baldwin

| Ref | Ref-1108 | Description | Code1 | Num1 | Num2 | Amount | Date1 | Date2 | Terms |
|---|---|---|---|---|---|---|---|---|---|
| 1-681222 | 1-681222-1108 | (BBT) CIRCUIT CITY STORE #828 | 119 | 17318034 | 2533800 | 24.82 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-681251 | 1-681251-1108 | (KRZ) CIRCUIT CITY STORE #3118 | 119 | 17439331 | 2533711 | 171.35 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-681283 | 1-681283-1108 | CIRCUIT CITY STORE #535 | 119 | 2533899 | 2533899 | 249.39 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-681289 | 1-681289-1108 | (LCP) CIRCUIT CITY STORE #838 | 119 | 17379315 | 2537711 | 185.69 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-681290 | 1-681290-1108 | (LCP) CIRCUIT CITY STORE #838 | 119 | 17379315 | 2537714 | 280.82 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-681296 | 1-681296-1108 | (MMM) CIRCUIT CITY STORE #862 | 119 | 17454456 | 2533978 | 23.48 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-681360 | 1-681360-1108 | (JHK) CIRCUIT CITY STORE #894 | 119 | 17386905 | 2533570 | 386.82 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-681361 | 1-681361-1108 | (JHK) CIRCUIT CITY STORE #894 | 119 | 17386905 | 2533599 | 125.41 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-681535 | 1-681535-1108 | (SVM) CIRCUIT CITY STORE #840 | 119 | 17292305 | 2533969 | 27.92 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-681612 | 1-681612-1108 | ANDY TURNER | 119 | 17465753 | 2533420 | 150.00 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-681659 | 1-681659-1108 | JILL OSHIRO | 113 | 17473090 | 2533935 | 120.00 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-681695 | 1-681695-1108 | ROBERT NOGALES | 113 | 17237360 | 2534420 | 198.00 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-681705 | 1-681705-1108 | (DLF) CIRCUIT CITY STORE #839 | 119 | 17082480 | 2533994 | 124.47 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-681708 | 1-681708-1108 | ROSANN HORIST | 113 | 17412040 | 2532767 | 198.00 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-681728 | 1-681728-1108 | RICH STRANG | 113 | 17459614 | 2533566 | 169.38 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-681747 | 1-681747-1108 | MIKHAIL GOLOTIN | 113 | 16770608 | 2531656 | 13.23 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-681763 | 1-681763-1108 | RICK HERRMANN | 113 | 17352464 | 2514425 | 120.00 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-681779 | 1-681779-1108 | (BT) CIRCUIT CITY STORE #3365 | 119 | 17401062 | 2533798 | 43.58 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-681780 | 1-681780-1108 | (ELG) CIRCUIT CITY STORE #820 | 119 | 17371351 | 2535570 | 24.32 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-681799 | 1-681799-1108 | (SOT) UPS STORE | 119 | 17434492 | 25337552 | 512.48 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-681953 | 1-681953-1108 | (JLI) CIRCUIT CITY STORE #3146 | 119 | 17395287 | 2533939 | 158.42 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-681954 | 1-681954-1108 | (JLI) CIRCUIT CITY STORE #3146 | 119 | 17376928 | 2535619 | 263.36 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-681956 | 1-681956-1108 | (JLI) CIRCUIT CITY STORE #3146 | 119 | 17396959 | 2535619 | 615.00 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-681957 | 1-681957-1108 | (JLI) CIRCUIT CITY STORE #3146 | 119 | 17452443 | 2535619 | 203.42 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-681965 | 1-681965-1108 | (HQ) CIRCUIT CITY STORE #414 | 119 | 17453004 | 2535619 | 767.80 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-681968 | 1-681968-1108 | (MAD) CIRCUIT CITY STORE #3506 | 119 | 17335634 | 2533475 | 225.42 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-681973 | 1-681973-1108 | (SWO) CIRCUIT CITY STORE #838 | 119 | 17329001 | 2533400 | 74.46 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-682007 | 1-682007-1108 | CIRCUIT CITY STORE #852 | 119 | 17202754 | 2533163 | 973.02 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-682104 | 1-682104-1108 | CIRCUIT CITY STORE #0059 | 137 | 25126682 | 25126682 | 309.65 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-682111 | 1-682111-1108 | DARLENE ANTHONY | 113 | 17455248 | 2533271 | 16.94 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-682206 | 1-682206-1108 | CIRCUIT CITY STORE #3276 | 113 | 41485NNYHLHSH | | 43.24 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-682259 | 1-682259-1108 | CIRCUIT CITY SERVICE #0073 | 137 | 2530131 | 2530131 | 97.66 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-682260 | 1-682260-1108 | CIRCUIT CITY SERVICE #0073 | 137 | 2531410 | 2531410 | 8.84 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-682495 | 1-682495-1108 | CIRCUIT CITY SERVICE #0073 | 137 | 2533638 | 2533638 | 3.05 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-682677 | 1-682677-1108 | (MCM) CIRCUIT CITY STORE #518 | 119 | 16787383 | 25340072 | 37.65 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-682696 | 1-682696-1108 | DON MORRISSEY | 113 | 17479954 | 2533974 | 277.25 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-682701 | 1-682701-1108 | STEVEN LUBEZNY | 113 | 17479294 | 2533974 | 150.00 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-682706 | 1-682706-1108 | ANGELA ORT | 113 | 17460011 | 2533974 | 150.00 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-682707 | 1-682707-1108 | JOHN MOORE | 113 | 17462684 | 2533974 | 120.00 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-682710 | 1-682710-1108 | CLAYTON EDMONDS | 113 | 17480867 | 2533974 | 150.00 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-682715 | 1-682715-1108 | ORAN SMITH | 113 | 17474498 | 2533974 | 130.00 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-682717 | 1-682717-1108 | AARON RUST | 113 | 17477182 | 2533974 | 150.00 | 11/05/08 | 11/30/08 PART | PURCHASE 20 days |

Vance Baldwin

| Claim | Claim Ref | Name | Col1 | Col2 | Col3 | Amount | Date1 | Date2 | Type |
|---|---|---|---|---|---|---|---|---|---|
| 1-682719 | 1-682719-1108 | STEPHEN QUESINBERRY | 113 | 17465357 | 2533974 | 120.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-682721 | 1-682721-1108 | BRYAN STROMBERG | 113 | 17464081 | 2533974 | 150.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-682725 | 1-682725-1108 | REBECCA BLAKE | 113 | 17467876 | 2533974 | 120.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-682735 | 1-682735-1108 | TINA HOWES | 113 | 17480790 | 2533974 | 120.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-682789 | 1-682789-1108 | NANCY DANIELE | 113 | 17460715 | 2533974 | 120.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-682919 | 1-682919-1108 | ROBERT EDWARDS | 113 | 17479811 | 2533974 | 150.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-682961 | 1-682961-1108 | GORDON PULSE | 113 | 17469900 | 2533974 | 120.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-682966 | 1-682966-1108 | DAVID GOLDEN | 113 | 17480405 | 2533974 | 120.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-682971 | 1-682971-1108 | BRONSON GOUVEIA | 113 | 17478535 | 2533974 | 120.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-682975 | 1-682975-1108 | BRUCE BECKMAN | 113 | 17478447 | 2533974 | 120.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683004 | 1-683004-1108 | BEN AUBREY | 113 | 17474201 | 2533974 | 120.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683007 | 1-683007-1108 | DAVID WYATT | 113 | 17476280 | 2533974 | 150.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683008 | 1-683008-1108 | BRUCE BECKMAN | 113 | 17478403 | 2533974 | 120.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683057 | 1-683057-1108 | JERRY OTT | 113 | 17466974 | 2533974 | 150.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683068 | 1-683068-1108 | LARRY TROUTMAN | 113 | 17467348 | 2533974 | 150.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683086 | 1-683086-1108 | GREG HARGROVE | 113 | 17468085 | 2533974 | 150.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683101 | 1-683101-1108 | WILLAIAM MURRAY | 113 | 17464191 | 2533974 | 120.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683106 | 1-683106-1108 | GARY QUARN | 113 | 17464026 | 2533974 | 120.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683119 | 1-683119-1108 | CIRCUIT CITY STORE #0878 | 113 | 17318683 | 2533935 | 130.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683122 | 1-683122-1108 | CHARLES GOLOWNIA | 113 | 17461089 | 2533974 | 120.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683183 | 1-683183-1108 | RONALD FOWLER | 113 | 17479217 | 2533974 | 130.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683205 | 1-683205-1108 | THOMAS ROBINSON | 113 | 17468965 | 2533974 | 120.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683206 | 1-683206-1108 | JOHN LOUPOT | 113 | 17479382 | 2533974 | 120.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683209 | 1-683209-1108 | MARY NELSON | 113 | 17479668 | 2533974 | 120.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683213 | 1-683213-1108 | MICHAEL HAWKER | 113 | 17469251 | 2533974 | 120.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683215 | 1-683215-1108 | JOSEPH CUHRAN | 113 | 17473123 | 2533974 | 120.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683216 | 1-683216-1108 | SUE ANN MILLER | 113 | 17482603 | 2533974 | 130.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683322 | 1-683322-1108 | NINA WILLETT | 113 | 17480449 | 2533974 | 130.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683324 | 1-683324-1108 | KURT HARTMAN | 113 | 17464565 | 2533935 | 177.02 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683329 | 1-683329-1108 | BARRY POLIVKA | 113 | 17305285 | 2533910 | 78.86 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683529 | 1-683529-1108 | (DKL) CIRCUIT CITY STORE #784 | 119 | 17305285 | 2533866 | 217.23 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683530 | 1-683530-1108 | (DKL) CIRCUIT CITY STORE #784 | 119 | 17422675 | 2538872 | 75.15 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683544 | 1-683544-1108 | (ABD) CIRCUIT CITY STORE #3613 | 119 | 17176871 | 2533484 | 1,991.45 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683546 | 1-683546-1108 | (ABD) CIRCUIT CITY STORE #3613 | 119 | 17410478 | 2533715 | 859.99 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683549 | 1-683549-1108 | (RRR) CIRCUIT CITY STORE #817 | 119 | 2534438 | 2534438 | 146.80 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683562 | 1-683562-1108 | CIRCUIT CITY STORE #4124 | 119 | 2536692 | 2533692 | 836.22 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683618 | 1-683618-1108 | CIRCUIT CITY SERVIE #0058 | 137 | 2479063 | 2533974 | 120.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683842 | 1-683842-1108 | HUMBERTO ESPINOZA | 113 | 17493627 | 2534574 | 15.80 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683961 | 1-683961-1108 | SHANNON SIMS | 113 | 17496743 | 2534574 | 20.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683963 | 1-683963-1108 | DWIGHT ADAMS | 113 | 17497743 | 2534574 | 20.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683964 | 1-683964-1108 | MARGARET DUNWOODY | 113 | 17497917 | 2534574 | 20.42 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683966 | 1-683966-1108 | WILL LEWIS | 113 | 17497565 | 2534574 | 9.73 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-683992 | 1-683992-1108 | FORREST MILLER | 113 | 17499721 | 2534574 | 7.95 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |

Vance Baldwin

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1-683995 | 1-683995-1108 | MICHAEL FRANCISCO | 113 | 17503384 | 2534574 | 18.95 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684002 | 1-684002-1108 | JOSE VENTURA | 113 | 17492604 | 2534574 | 28.50 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684003 | 1-684003-1108 | MATTHEW MARSHALL | 113 | 17500348 | 2534574 | 150.00 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684006 | 1-684006-1108 | RONALD REID | 113 | 17494413 | 2534574 | 150.00 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684008 | 1-684008-1108 | DANIEL DEANIE | 113 | 17517783 | 2534808 | 12.95 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684009 | 1-684009-1108 | THOMAS CONNELLY | 113 | 17498511 | 2534574 | 150.00 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684012 | 1-684012-1108 | VICKIE WALKER | 113 | 17503120 | 2534574 | 21.51 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684014 | 1-684014-1108 | MILLARD CHILCOTE | 113 | 17493924 | 2534574 | 21.60 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684024 | 1-684024-1108 | JOE CAPUTO | 113 | 17489931 | 2534574 | 120.00 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684032 | 1-684032-1108 | DAVID SAPONARO | 113 | 17485102 | 2534574 | 150.00 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684058 | 1-684058-1108 | JOHN ISKRA | 113 | 17492186 | 2534574 | 130.00 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684068 | 1-684068-1108 | (RBB) CIRCUIT CITY STORE #571 | 119 | 16834001 | 2532622 | 1,241.35 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684074 | 1-684074-1108 | JIM LYONS-HART | 113 | 17499314 | 2534574 | 130.00 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684076 | 1-684076-1108 | REX COBBLE | 113 | 17487962 | 2534574 | 130.00 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684077 | 1-684077-1108 | STEVEN DOWNEY | 113 | 17503032 | 2534574 | 203.42 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684080 | 1-684080-1108 | JOANN RINGUETTE | 113 | 17491031 | 2534574 | 130.00 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684082 | 1-684082-1108 | (GB) CIRCUIT CITY STORE #3588 | 119 | 16956361 | 2529937 | 11.33 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684088 | 1-684088-1108 | GARY CRAWFORD | 113 | 17485047 | 2534574 | 120.00 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684090 | 1-684090-1108 | BRIAN BLOMQUIST | 113 | 17507564 | 2534574 | 150.00 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684135 | 1-684135-1108 | CARL RADINO | 113 | 17101147 | 2527179 | 41.03 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684177 | 1-684177-1108 | (MCM) CIRCUIT CITY STORE #518 | 119 | 17448868 | 2534256 | 222.90 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684223 | 1-684223-1108 | GORDON KENNARD | 113 | 17442807 | 2533367 | 9.95 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684225 | 1-684225-1108 | (VZ) CIRCUIT CITY STORE #251 | 119 | 17388896 | 2532872 | 93.82 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684256 | 1-684256-1108 | ARLA HOLROYD | 113 | 17342248 | 2530895 | 14.57 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684397 | 1-684397-1108 | (MHM) CIRCUIT CITY STORE #3241 | 119 | 17321235 | 2522439 | 1,176.53 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684417 | 1-684417-1108 | (JHK) CIRCUIT CITY STORE #894 | 119 | 17304405 | 2532268 | 756.14 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684454 | 1-684454-1108 | (CMV) CIRCUIT CITY STORE #3614 | 119 | 17462046 | 2534511 | 639.07 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684461 | 1-684461-1108 | ROSE MCNETT | 113 | 17493737 | 2534574 | 5.50 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684542 | 1-684542-1108 | (TLB) CIRCUIT CITY STORE #4119 | 119 | 17382714 | 2533872 | 54.60 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684641 | 1-684641-1108 | CIRCUIT CITY SERVICE #0045 | 137 | 25246646 | 2534317 | 0.89 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684643 | 1-684643-1108 | CIRCUIT CITY SERVICE #0045 | 137 | 25243317 | 2523979 | 117.53 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684644 | 1-684644-1108 | CIRCUIT CITY SERVICE #0045 | 137 | 25523979 | 2526389 | 90.73 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684645 | 1-684645-1108 | (PCO) CIRCUIT CITY STORE #0045 | 119 | 25226389 | 2534786 | 34.36 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684740 | 1-684740-1108 | (JLI) CIRCUIT CITY STORE #3856 | 119 | 17259261 | 2534352 | 43.58 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684774 | 1-684774-1108 | (JLI) CIRCUIT CITY STORE #3146 | 119 | 17218880 | 2534352 | 176.87 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684776 | 1-684776-1108 | (JLI) CIRCUIT CITY STORE #3146 | 119 | 17429728 | 2343619 | 286.84 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684780 | 1-684780-1108 | (JHK) CIRCUIT CITY STORE #894 | 119 | 17487742 | 2534352 | 180.00 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684781 | 1-684781-1108 | (JHK) CIRCUIT CITY STORE #894 | 119 | 16578251 | 2531580 | 31.18 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684804 | 1-684804-1108 | (ABD) CIRCUIT CITY STORE #3613 | 119 | 17447361 | 2534645 | 625.51 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684808 | 1-684808-1108 | (BBT) CIRCUIT CITY STORE #828 | 119 | 16865021 | 2533905 | 382.21 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684810 | 1-684810-1108 | (BBT) CIRCUIT CITY STORE #828 | 119 | 17367380 | 2534413 | 139.14 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684832 | 1-684832-1108 | (EMT) CIRCUIT CITY STORE #3247 | 119 | 16741282 | 2534072 | 893.60 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |
| 1-684878 | 1-684878-1108 | (HJP) CIRCUIT CITY STORE #863 | 119 | 17361341 | 2533939 | 164.37 | 11/06/08 | 11/30/08 PART PURCHASE 20 days |

Vance Baldwin

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1-684907 | 1-684907-1108 | BRUCE SIDWELL | | 113 | 17457800 | 2533271 | 10.18 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-684914 | 1-684914-1108 | RICHARD FINK | | 113 | 17479305 | 2533935 | 20.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-684915 | 1-684915-1108 | (SVM) CIRCUIT CITY STORE #840 | | 119 | 17486785 | 2534072 | 628.52 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-684921 | 1-684921-1108 | (ABD) CIRCUIT CITY STORE #3613 | | 119 | 17262462 | 25322240 | 149.92 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-684924 | 1-684924-1108 | (RMB) CIRCUIT CITY STORE #4110 | | 119 | 17496322 | 25344582 | 923.05 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-684926 | 1-684926-1108 | CIRCUIT CITY STORE #3507 | | 113 | 41577FIJNQJAA | | 28.42 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-684950 | 1-684950-1108 | (TWD) CIRCUIT CITY STORE #3770 | | 119 | 17429662 | 2534612 | 159.23 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-684965 | 1-684965-1108 | (TOM) CIRCUIT CITY STORE #3591 | | 119 | 16706698 | 2523517 | 9.89 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-684989 | 1-684989-1108 | JOSH BENTLEY | | 113 | 17475554 | 2533874 | 16.95 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-684996 | 1-684996-1108 | GARY HOUSTON | | 113 | 17480229 | 2533975 | 11.95 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685001 | 1-685001-1108 | FRANK GOODRICH | | 113 | 17470956 | 2533974 | 16.95 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685012 | 1-685012-1108 | CANDIA REISS | | 113 | 17462024 | 2533974 | 16.95 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685013 | 1-685013-1108 | (JA) CIRCUIT CITY STORE #406 | | 119 | 17334754 | 2534509 | 255.61 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685015 | 1-685015-1108 | JAYASHRE PATALE | | 113 | 17465313 | 2533975 | 14.95 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685019 | 1-685019-1108 | ROBERT CLEMENS | | 113 | 17477589 | 2533974 | 16.95 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685040 | 1-685040-1108 | (WK) CIRCUIT CITY STORE #3554 | | 119 | 17453400 | 2533995 | 249.39 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685063 | 1-685063-1108 | RONALD HORNE | | 113 | 17446371 | 2533935 | 5.39 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685092 | 1-685092-1108 | MARTIN SCHULMAN | | 113 | 17448461 | 2534727 | 9.75 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685164 | 1-685164-1108 | (ABD) CIRCUIT CITY STORE #3613 | | 119 | 17377786 | 2529056 | 1,214.38 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685169 | 1-685169-1108 | CECELIA RODGERS | | 113 | 17230595 | 2534574 | 9.75 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685170 | 1-685170-1108 | SHIRLEY TANNER | | 113 | 17492780 | 2533975 | 19.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685171 | 1-685171-1108 | RACHEL LINSTEADT | | 113 | 17468547 | 2533469 | 15.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685207 | 1-685207-1108 | (RLT) CIRCUIT CITY STORE #4305 | | 119 | 17167125 | 2534352 | 142.64 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685214 | 1-685214-1108 | (JID) CIRCUIT CITY STORE #3113 | | 119 | 17415483 | 2534022 | 680.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685218 | 1-685218-1108 | CIRCUIT CITY SERVICE #0073 | | 137 | 2534022 | 2534022 | 46.21 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685219 | 1-685219-1108 | CIRCUIT CITY SERVICE #0073 | | 137 | 2534023 | 2534023 | 135.29 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685220 | 1-685220-1108 | CIRCUIT CITY SERVICE #0073 | | 137 | 2534530 | 2534530 | 48.02 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685245 | 1-685245-1108 | CIRCUIT CITY SERVICE #0582 | | 137 | 2534179 | 2534179 | 202.63 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685248 | 1-685248-1108 | CIRCUIT CITY SERVICE #0582 | | 137 | 2534535 | 2534535 | 1.98 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685249 | 1-685249-1108 | CIRCUIT CITY SERVICE #0582 | | 137 | 2531540 | 2531540 | 0.60 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685250 | 1-685250-1108 | CIRCUIT CITY SERVICE #0582 | | 137 | 2531574 | 2531574 | 1.20 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685251 | 1-685251-1108 | CIRCUIT CITY SERVICE #0582 | | 137 | 17410577 | 2534574 | 59.43 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685263 | 1-685263-1108 | CIRCUIT CITY STORE #3144 | | 113 | 17410610 | 2534574 | 126.19 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685264 | 1-685264-1108 | CIRCUIT CITY STORE #3144 | | 113 | 17410632 | 2534574 | 109.55 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685265 | 1-685265-1108 | CIRCUIT CITY STORE #3144 | | 113 | 17360505 | 2534582 | 76.67 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685291 | 1-685291-1108 | (MAJ) CIRCUIT CITY STORE #4124 | | 119 | 17499930 | 2533570 | 48.83 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685294 | 1-685294-1108 | (RBB) CIRCUIT CITY STORE #571 | | 119 | 16848818 | 2534612 | 849.44 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685328 | 1-685328-1108 | (RBB) CIRCUIT CITY STORE #571 | | 119 | 25346676 | 25346676 | 3.50 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685337 | 1-685337-1108 | CIRCUIT CITY SERVICE #0582 | | 137 | 25346612 | | 0.35 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685338 | 1-685338-1108 | CIRCUIT CITY SERVICE #0582 | | 137 | 25344722 | 2534722 | 76.64 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685385 | 1-685385-1108 | CIRCUIT CITY SERVICE #0034 | | 137 | 25345222 | 2534522 | 127.45 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685386 | 1-685386-1108 | CIRCUIT CITY SERVICE #0034 | | 137 | 25268322 | 2526832 | 92.16 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685424 | 1-685424-1108 | CIRCUIT CITY STORE #3217 | | 113 | 17397135 | 2533935 | | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |

Vance Baldwin

| Invoice | Invoice-Date | Customer | Store # | Ref1 | Ref2 | Amount | Inv Date | Due Date | Terms |
|---|---|---|---|---|---|---|---|---|---|
| 1-685466 | 1-685466-1108 | (SS) CIRCUIT CITY STORE #922 | 119 | I7452938 | 2534541 | 312.37 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685467 | 1-685467-1108 | LILLIE MOORE | 113 | I7397509 | 2533935 | 4.54 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685468 | 1-685468-1108 | LILLIE MOORE | 113 | I7397718 | 2533935 | 4.54 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685469 | 1-685469-1108 | LILLIE MOORE | 113 | I7397751 | 2533935 | 2.80 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685470 | 1-685470-1108 | LILLIE MOORE | 113 | I7397839 | 2533935 | 2.80 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685471 | 1-685471-1108 | LILLIE MOORE | 113 | I7397960 | 2533935 | 17.18 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685480 | 1-685480-1108 | (RMB) CIRCUIT CITY STORE #4110 | 119 | I7161295 | 2534072 | 253.08 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685538 | 1-685538-1108 | CIRCUIT CITY STORE #3382 | 113 | 41557LQPAMUNH | | 73.97 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685539 | 1-685539-1108 | CIRCUIT CITY STORE #3382 | 113 | 41557GFCSVYDH | | 6.19 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-685540 | 1-685540-1108 | CIRCUIT CITY STORE #3382 | 113 | 41557QDKMED | | 20.30 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-686060 | 1-686060-1108 | (YKL) CIRCUIT CITY STORE #836 | 119 | I7429134 | 2533711 | 38.00 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-686061 | 1-686061-1108 | (YKL) CIRCUIT CITY STORE #836 | 119 | I7463531 | 2533711 | 306.02 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-686071 | 1-686071-1108 | CIRCUIT CITY STORE #0532 | 113 | 41197RBVEEAQG | | 251.06 | 11/06/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-686079 | 1-686079-1108 | CIRCUIT CITY STORE #3140 | 113 | 41382YESNPSHK | | 251.06 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-686168 | 1-686168-1108 | CIRCUIT CITY SERVICE #0059 | 137 | 2534343 | 2534343 | 2.54 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-686170 | 1-686170-1108 | CIRCUIT CITY SERVICE #0059 | 137 | 2531218 | 2531218 | 0.60 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-686171 | 1-686171-1108 | CIRCUIT CITY SERVICE #0059 | 137 | 2528190 | 2528190 | 2.09 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-686202 | 1-686202-1108 | (SWO) CIRCUIT CITY STORE #838 | 119 | I6903676 | 2534814 | 109.11 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-686249 | 1-686249-1108 | (SVM) CIRCUIT CITY STORE #840 | 119 | I7500172 | 2534657 | 629.39 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-686251 | 1-686251-1108 | (PDP) CIRCUIT CITY STORE #3111 | 119 | I7053715 | 2534772 | 600.94 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-686261 | 1-686261-1108 | CIRCUIT CITY STORE #0815 | 113 | 41242AVVNCSLY | | 61.90 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-686262 | 1-686262-1108 | CIRCUIT CITY STORE #0815 | 113 | 41242TUHHMIEM | | 81.82 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-686305 | 1-686305-1108 | SAME | 119 | 102408 | | 2,165.44 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-686311 | 1-686311-1108 | (MHM) CIRCUIT CITY STORE #3241 | 119 | I7081765 | 2532131 | 295.97 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-686313 | 1-686313-1108 | (SKT) CIRCUIT CITY STORE #843 | 119 | I6930845 | 2532758 | 109.19 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-686315 | 1-686315-1108 | CIRCUIT CITY SERVICE #0034 | 137 | 102408 | | 2.19 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-686345 | 1-686345-1108 | CIRCUIT CITY SERVICE #0045 | 137 | 102408 | | 6.57 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-686449 | 1-686449-1108 | (SWO) CIRCUIT CITY STORE #838 | 119 | I7306583 | 2534352 | 1,991.46 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-686506 | 1-686506-1108 | (JHK) CIRCUIT CITY STORE #894 | 119 | I7398708 | 2534151 | 1,991.45 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-686530 | 1-686530-1108 | (MHM) CIRCUIT CITY STORE #3241 | 119 | I7028415 | 2531228 | 42.94 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-686797 | 1-686797-1108 | (ABD) CIRCUIT CITY STORE #3613 | 119 | I7493242 | 2534772 | 568.33 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-686918 | 1-686918-1108 | (ELO) CIRCUIT CITY STORE #3624 | 119 | I7482836 | 2534072 | 745.00 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-686920 | 1-686920-1108 | (ELO) CIRCUIT CITY STORE #3624 | 119 | I7486642 | 2534151 | 85.59 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-686937 | 1-686937-1108 | CIRCUIT CITY SERVICE #0534 | 113 | I7421522 | 2532818 | 78.70 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687011 | 1-687011-1108 | CIRCUIT CITY SERVICE #0045 | 137 | 2534897 | 2534897 | 133.36 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687012 | 1-687012-1108 | CIRCUIT CITY SERVICE #0045 | 137 | 2534897 | 2534897 | 73.29 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687014 | 1-687014-1108 | CIRCUIT CITY SERVICE #0045 | 137 | 2527446 | 2527446 | 19.78 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687015 | 1-687015-1108 | CIRCUIT CITY SERVICE #0045 | 137 | 2529374 | 2529374 | 224.58 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687023 | 1-687023-1108 | (HH) CIRCUIT CITY STORE #3360 | 119 | I5686415 | 2534928 | 728.58 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687094 | 1-687094-1108 | (RRR) CIRCUIT CITY STORE #817 | 119 | I7457732 | 2534863 | 632.90 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687097 | 1-687097-1108 | CIRCUIT CITY SERVICE #0034 | 137 | 2535067 | 2535067 | 76.64 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687102 | 1-687102-1108 | (DLC) CIRCUIT CITY STORE #535 | 119 | I7306605 | 2534981 | 632.03 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687109 | 1-687109-1108 | (RJR) CIRCUIT CITY STORE | 119 | I6890695 | 2534863 | 1,257.41 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |

Vance Baldwin

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1-687110 | 1-687110-1108 | (JID) CIRCUIT CITY STORE #3113 | 119 | 17478502 | 2534881 | 44.81 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687129 | 1-687129-1108 | (CGO) UPS STORE | 119 | 17503186 | 2534863 | 656.72 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687195 | 1-687195-1108 | LYNNE PETERSON | 113 | 17496575 | 2534574 | 120.00 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687204 | 1-687204-1108 | BRENDA RINEHART | 113 | 17260901 | 2529866 | 28.85 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687251 | 1-687251-1108 | (HJP) CIRCUIT CITY STORE #863 | 119 | 17388654 | 2534880 | 12.18 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687252 | 1-687252-1108 | (HJP) CIRCUIT CITY STORE #863 | 119 | 17453961 | 2534863 | 94.64 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687254 | 1-687254-1108 | (HJP) CIRCUIT CITY STORE #863 | 119 | 17489403 | 2534920 | 296.33 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687273 | 1-687273-1108 | STEFANIE BECRAFT | 113 | 17480097 | 2534974 | 120.00 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687286 | 1-687286-1108 | RUSSELL MEUSY | 119 | 17528717 | 2535230 | 150.00 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687316 | 1-687316-1108 | (WS) UPS STORE | 119 | 17410038 | 2534863 | 15.00 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687317 | 1-687317-1108 | (WS) UPS STORE | 119 | 17469603 | 2534863 | 626.91 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687347 | 1-687347-1108 | GERDA ADONIS | 113 | 17356622 | 2531425 | 18.62 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687375 | 1-687375-1108 | (TWD) CIRCUIT CITY STORE #3770 | 119 | 17009033 | 2534665 | 247.23 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687377 | 1-687377-1108 | (TWD) CIRCUIT CITY STORE #3770 | 119 | 17293889 | 2534664 | 134.26 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687392 | 1-687392-1108 | (SWO) CIRCUIT CITY STORE #838 | 119 | 17395177 | 2535064 | 898.79 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687400 | 1-687400-1108 | (JID) CIRCUIT CITY STORE #3113 | 119 | 17437076 | 2534661 | 169.99 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687402 | 1-687402-1108 | (JID) CIRCUIT CITY STORE #3113 | 119 | 17478502 | 2534814 | 154.50 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687407 | 1-687407-1108 | (RRR) CIRCUIT CITY STORE #817 | 119 | 17198310 | 2535136 | 381.20 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687408 | 1-687408-1108 | (RRR) CIRCUIT CITY STORE #817 | 119 | 17404472 | 2535236 | 761.13 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687410 | 1-687410-1108 | (ACS) CIRCUIT CITY STORE# 3129 | 119 | 17320454 | 2534863 | 610.49 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687412 | 1-687412-1108 | (ACS) CIRCUIT CITY STORE# 3129 | 119 | 17343719 | 2534863 | 212.55 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687413 | 1-687413-1108 | (JHK) CIRCUIT CITY STORE #894 | 119 | 16578251 | 2531580 | 8.07 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687433 | 1-687433-1108 | NEIL GODFREY | 113 | 17528970 | 2535129 | 177.02 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687450 | 1-687450-1108 | THOMAS CIANCIOTTO | 113 | 17335843 | 2535293 | 120.00 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687453 | 1-687453-1108 | STEVE HENDERSON | 113 | 17447493 | 2535293 | 120.00 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687496 | 1-687496-1108 | CHRISTOP GUPTILL | 113 | 17455842 | 2535293 | 120.00 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687502 | 1-687502-1108 | (SWO) CIRCUIT CITY STORE #838 | 119 | 17020209 | 2535119 | 1.30 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687503 | 1-687503-1108 | (SWO) CIRCUIT CITY STORE #838 | 119 | 17020209 | 2535136 | 11.33 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687568 | 1-687568-1108 | ELDRON HIGGS | 113 | 17503307 | 2534574 | 30.30 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687571 | 1-687571-1108 | JOSEPH COTTER | 113 | 17293152 | 2530348 | 19.22 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687573 | 1-687573-1108 | (GSN) CIRCUIT CITY STORE #3144 | 119 | 17437296 | 2534920 | 21.75 | 11/07/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687574 | 1-687574-1108 | MIKE REICHERT | 113 | 17042237 | 2525732 | 19.22 | 11/30/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687577 | 1-687577-1108 | BILLY KEATHLEY | 113 | 17206527 | 2527956 | 30.30 | 11/30/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687588 | 1-687588-1108 | JOANNE MANILA | 113 | 17127206 | 2527143 | 19.88 | 11/30/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687591 | 1-687591-1108 | CHARLES EARVIN | 113 | 16953912 | 2523971 | 19.22 | 11/30/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687615 | 1-687615-1108 | RUTH LYZINSKI | 113 | 17088123 | 2526742 | 19.88 | 11/30/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687623 | 1-687623-1108 | HENRY HATHCOCK | 113 | 17045223 | 2525732 | 19.22 | 11/30/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687631 | 1-687631-1108 | LARRY MORAITIS | 113 | 16746694 | 2519818 | 19.88 | 11/30/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687641 | 1-687641-1108 | DORIS THOMAS | 113 | 16713628 | 2519368 | 19.88 | 11/30/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687651 | 1-687651-1108 | (JAL) CIRCUIT CITY STORE #3625 | 119 | 17378138 | 2535109 | 46.95 | 11/30/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687652 | 1-687652-1108 | PAULINE LAVOIE | 113 | 17135401 | 2527143 | 19.88 | 11/30/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687654 | 1-687654-1108 | ELIZABET OSPINA | 113 | 16749961 | 2518818 | 19.88 | 11/30/08 | 11/30/08 PART PURCHASE 20 days |
| 1-687655 | 1-687655-1108 | CIRCUIT CITY STORE #3628 | 113 | 41617QAJCPQMQ | | 44.91 | 11/30/08 | 11/30/08 PART PURCHASE 20 days |

Vance Baldwin

| Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 |
|---|---|---|---|---|---|---|---|---|---|
| 1-687660 | 1-687660-1108 | (JWO) CIRCUIT CITY STORE #3418 | 119 | I7512173 | 2535236 | 212.81 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687661 | 1-687661-1108 | ROBERT HANSEN | 113 | I6988364 | 2524462 | 19.88 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687666 | 1-687666-1108 | IVAN ALBA | 113 | I6799615 | 2521199 | 19.88 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687672 | 1-687672-1108 | NANCY THOMPSON | 113 | I7376785 | 2531995 | 19.88 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687673 | 1-687673-1108 | (TOM) CIRCUIT CITY STORE #3591 | 119 | I7343114 | 2535064 | 137.51 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687674 | 1-687674-1108 | JOHN DICKENS | 113 | I7295616 | 2530348 | 19.88 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687684 | 1-687684-1108 | CHRISTIN HARTY | 113 | I7197287 | 2527956 | 30.30 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687692 | 1-687692-1108 | (ELO) CIRCUIT CITY STORE #3624 | 119 | I7485608 | 2535151 | 196.18 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687696 | 1-687696-1108 | (TOM) CIRCUIT CITY STORE #3591 | 119 | I7518267 | 2535236 | 10.12 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687698 | 1-687698-1108 | MARVIN CRAIG | 113 | I7202787 | 2527956 | 30.30 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687700 | 1-687700-1108 | JOSEFINA TORRES | 113 | I7171668 | 2527605 | 30.30 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687702 | 1-687702-1108 | (PMM) CIRCUIT CITY STORE #663 | 119 | I7510655 | 2535267 | 24.82 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687707 | 1-687707-1108 | JESUS CERVANTES | 113 | I7231288 | 2529107 | 30.30 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687712 | 1-687712-1108 | (MAM) CIRCUIT CITY STORE #3125 | 119 | I7454115 | 2535111 | 66.64 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687713 | 1-687713-1108 | STEVE SCHAFER | 113 | I6852932 | 2521662 | 36.36 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687784 | 1-687784-1108 | (KPI) CIRCUIT CITY STORE #845 | 119 | I7436261 | 2535151 | 480.98 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687797 | 1-687797-1108 | (BBT) CIRCUIT CITY STORE #828 | 119 | I7515330 | 2535187 | 687.74 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687823 | 1-687823-1108 | CIRCUIT CITY STORE #3285 | 113 | 46071AXALUABV | | 29.30 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687878 | 1-687878-1108 | CIRCUIT CITY SERVICE #0073 | 137 | 2535075 | 2535075 | 131.29 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687892 | 1-687892-1108 | (TWD) CIRCUIT CITY STORE #3770 | 119 | I7433226 | 2534920 | 1,029.95 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687990 | 1-687990-1108 | (EO) CIRCUIT CITY STORE #849 | 119 | I7493880 | 2534933 | 147.06 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687996 | 1-687996-1108 | CIRCUIT CITY SERVICE #0073 | 137 | 2535101 | 2535101 | 138.61 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687997 | 1-687997-1108 | CIRCUIT CITY SERVICE #0073 | 137 | 2535098 | 2535098 | 45.00 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687998 | 1-687998-1108 | CIRCUIT CITY SERVICE #0073 | 137 | 2535100 | 2535100 | 84.39 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-687999 | 1-687999-1108 | CIRCUIT CITY SERVICE #0073 | 137 | 2535113 | 2535113 | 93.67 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-688000 | 1-688000-1108 | CIRCUIT CITY SERVICE #0073 | 137 | 2535132 | 2535132 | 81.23 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-688001 | 1-688001-1108 | CIRCUIT CITY SERVICE #0073 | 137 | 2535247 | 2535247 | 186.05 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-688013 | 1-688013-1108 | LOUIE ANQUILO | 113 | I7531412 | 2535371 | 150.00 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-688022 | 1-688022-1108 | SCOTT TURNER | 137 | I7528992 | 2535371 | 130.00 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-688042 | 1-688042-1108 | CIRCUIT CITY SERVICE #0045 | 113 | I7523371 | 2535122 | 278.64 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-688045 | 1-688045-1108 | GREG CARLSON | 113 | I7531225 | 2535371 | 120.00 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-688049 | 1-688049-1108 | GLAESER GREFORY | 113 | I5266660 | 2535371 | 120.00 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-688056 | 1-688056-1108 | ASHLE WATERS | 113 | I7538408 | 2535326 | 120.00 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-688060 | 1-688060-1108 | MARGARET DAQUILA | 113 | I7531478 | 2535371 | 120.00 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-688072 | 1-688072-1108 | RICHARD SILER | 113 | I7516496 | 2535371 | 169.38 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-688075 | 1-688075-1108 | DOYLE ROSS | 113 | I7519618 | 2535371 | 169.38 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-688090 | 1-688090-1108 | CORY LISENBE | 113 | I7531027 | 2535371 | 150.00 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-688094 | 1-688094-1108 | CHARLES BASSHAM | 113 | I7525714 | 2535129 | 130.00 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-688112 | 1-688112-1108 | BEULAH HODGE | 137 | I7535082 | 2535082 | 31.19 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-688122 | 1-688122-1108 | CIRCUIT CITY SERVICE #0582 | 137 | I7529047 | 2535371 | 5.34 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 1-688128 | 1-688128-1108 | WAYNE INMAN | 113 | 17510082 | 2535082 | 130.00 | 11/07/08 | 11/30/08 PART | PURCHASE 20 days |
| 4-005427 | 4-005427-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2522811 | 2522811 | 58.71 | 10/13/08 | 10/31/08 PART | PURCHASE 20 days |
| 4-005499 | 4-005499-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2523630 | 2523630 | 8.86 | 10/14/08 | 10/31/08 PART | PURCHASE 20 days |

Vance Baldwin

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4-006332 | 4-006332-1008 | (ELO) CIRCUIT CITY STORE #3624 | 119 | 16496015 | 2521367 | 222.85 | 10/31/08 10/31/08 PART PURCHASE 20 days |
| 4-006964 | 4-006964-1008 | (SFC) CIRCUIT CITY STORE #241 | 119 | 17136248 | 2529149 | 20.35 | 10/28/08 10/31/08 PART PURCHASE 20 days |
| 4-007013 | 4-007013-1008 | (MAD) CIRCUIT CITY STORE #3506 | 119 | 17216482 | 2530595 | 54.31 | 10/29/08 10/31/08 PART PURCHASE 20 days |
| 4-007061 | 4-007061-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2529518 | 2529518 | 42.69 | 10/29/08 10/31/08 PART PURCHASE 20 days |
| 1-593277 | 1-593277-0908 | (GR) CIRCUIT CITY STORE #3124 | 119 | 16599162 | 2516618 | | 09/25/08 11/24/08 CORE BILL PURCHASE 21-45 days |
| 1-593313 | 1-593313-0908 | (PDY) CIRCUIT CITY STORE #3686 | 119 | 16570518 | 2516480 | 155.00 | 09/25/08 11/24/08 CORE BILL PURCHASE 21-45 days |
| 1-593397 | 1-593397-0908 | (BDD) CIRCUIT CITY STORE #3606 | 119 | 15940405 | 2515415 | | 09/25/08 11/24/08 CORE BILL PURCHASE 21-45 days |
| 1-593404 | 1-593404-0908 | (GR) CIRCUIT CITY STORE #3124 | 119 | 16561058 | 2516480 | | 09/25/08 11/24/08 CORE BILL PURCHASE 21-45 days |
| 1-593420 | 1-593420-0908 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 16417222 | 2516392 | | 09/25/08 11/24/08 CORE BILL PURCHASE 21-45 days |
| 1-593534 | 1-593534-0908 | (JHK) CIRCUIT CITY STORE #894 | 119 | 16559331 | 2516651 | | 09/25/08 11/24/08 CORE BILL PURCHASE 21-45 days |
| 1-594134 | 1-594134-0908 | (PDY) CIRCUIT CITY STORE #3686 | 119 | 16124644 | 2516285 | | 09/25/08 11/24/08 CORE BILL PURCHASE 21-45 days |
| 1-595075 | 1-595075-0908 | CIRCUIT CITY STORE #828 | 119 | 2516861 | 2516861 | | 09/25/08 11/24/08 CORE BILL PURCHASE 21-45 days |
| 1-595676 | 1-595676-0908 | CIRCUIT CITY STORE #3247 | 137 | 2516861 | 2516861 | | 09/25/08 11/24/08 CORE BILL PURCHASE 21-45 days |
| 1-595875 | 1-595875-0908 | CIRCUIT CITY STORE #0059 | 119 | 2504597 | 2504597 | | 09/25/08 11/25/08 CORE BILL PURCHASE 21-45 days |
| 1-596648 | 1-596648-0908 | CIRCUIT CITY STORE #820 | 119 | 2516861 | 2516861 | | 09/26/08 11/25/08 CORE BILL PURCHASE 21-45 days |
| 1-596805 | 1-596805-0908 | CIRCUIT CITY STORE #862 | 119 | 2516861 | 2516861 | | 09/26/08 11/25/08 CORE BILL PURCHASE 21-45 days |
| 1-597293 | 1-597293-0908 | (CGO) CIRCUIT CITY STORE #3297 | 119 | 16522591 | 2515719 | | 09/26/08 11/25/08 CORE BILL PURCHASE 21-45 days |
| 1-597722 | 1-597722-0908 | (JAL) CIRCUIT CITY STORE #3625 | 119 | 16437880 | 2515561 | | 09/26/08 11/25/08 CORE BILL PURCHASE 21-45 days |
| 1-597872 | 1-597872-0908 | (TLB) CIRCUIT CITY STORE #4119 | 119 | 16398962 | 2513680 | | 09/26/08 11/25/08 CORE BILL PURCHASE 21-45 days |
| 1-597896 | 1-597896-0908 | (THT) CIRCUIT CITY STORE #815 | 119 | 16523438 | 2517206 | | 09/26/08 11/25/08 CORE BILL PURCHASE 21-45 days |
| 1-598344 | 1-598344-0908 | (JHK) CIRCUIT CITY STORE #894 | 119 | 16420236 | 2512729 | | 09/26/08 11/25/08 CORE BILL PURCHASE 21-45 days |
| 1-598400 | 1-598400-0908 | (DKL) CIRCUIT CITY STORE #784 | 119 | 16416254 | 2512686 | | 09/26/08 11/25/08 CORE BILL PURCHASE 21-45 days |
| 1-599183 | 1-599183-0908 | CIRCUIT CITY SERVIE #0058 | 137 | 2517160 | 2517160 | | 09/26/08 11/25/08 CORE BILL PURCHASE 21-45 days |
| 1-601512 | 1-601512-0908 | (PCD) CIRCUIT CITY STORE #3630 | 119 | 16209751 | 2513223 | | 09/29/08 11/28/08 CORE BILL PURCHASE 21-45 days |
| 1-601549 | 1-601549-0908 | (JMD) CIRCUIT CITY STORE #766 | 119 | 16556064 | 2518007 | | 09/29/08 11/28/08 CORE BILL PURCHASE 21-45 days |
| 1-602107 | 1-602107-0908 | (GR) CIRCUIT CITY STORE #3124 | 119 | 16436296 | 2516618 | | 09/30/08 11/29/08 CORE BILL PURCHASE 21-45 days |
| 1-602129 | 1-602129-0908 | (RJR) CIRCUIT CITY STORE | 119 | 15950107 | 2514851 | | 09/30/08 11/29/08 CORE BILL PURCHASE 21-45 days |
| 1-603777 | 1-603777-0908 | (MCM) CIRCUIT CITY STORE #518 | 119 | 16397895 | 2514761 | | 09/30/08 11/29/08 CORE BILL PURCHASE 21-45 days |
| 1-603878 | 1-603878-0908 | (MAM) CIRCUIT CITY STORE #3125 | 119 | 15509843 | 2517831 | | 09/30/08 11/29/08 CORE BILL PURCHASE 21-45 days |
| 1-604599 | 1-604599-1008 | (THT) CIRCUIT CITY SERVIE #0058 | 137 | 2518460 | 2518460 | 262.14 | 10/31/08 11/30/08 CORE BILL PURCHASE 21-45 days |
| 1-604754 | 1-604754-1008 | (RSK) CIRCUIT CITY STORE #815 | 119 | 16653403 | 2519161 | | 10/31/08 11/30/08 CORE BILL PURCHASE 21-45 days |
| 1-605045 | 1-605045-1008 | CIRCUIT CITY STORE #878 | 119 | 16288203 | 2518549 | | 12/01/08 11/30/08 CORE BILL PURCHASE 21-45 days |
| 1-605076 | 1-605076-1008 | (YKL) CIRCUIT CITY STORE #836 | 137 | 16660465 | 2519019 | | 12/01/08 11/30/08 CORE BILL PURCHASE 21-45 days |
| 1-605568 | 1-605568-1008 | (IW) CIRCUIT CITY STORE #3315 | 119 | 16372804 | 2513303 | | 11/24/08 11/30/08 CORE BILL PURCHASE 21-45 days |
| 1-606034 | 1-606034-1008 | SAME | 137 | 2515939 | 2515939 | | 10/31/08 11/30/08 CORE BILL PURCHASE 21-45 days |
| 1-606327 | 1-606327-1008 | CIRCUIT CITY STORE #840 | 119 | 2519296 | 2519296 | | 10/31/08 11/30/08 CORE BILL PURCHASE 21-45 days |
| 1-609169 | 1-609169-1008 | (GSN) CIRCUIT CITY STORE #3144 | 119 | 16708744 | 2519638 | | 11/30/08 12/01/08 CORE BILL PURCHASE 21-45 days |
| 1-609178 | 1-609178-1008 | CIRCUIT CITY STORE #849 | 119 | 2519296 | 2519296 | | 12/01/08 12/01/08 CORE BILL PURCHASE 21-45 days |
| 1-609254 | 1-609254-1008 | (SJL) CIRCUIT CITY STORE #3797 | 119 | 16633647 | 2519096 | | 12/01/08 12/01/08 CORE BILL PURCHASE 21-45 days |
| 1-609718 | 1-609718-1008 | CIRCUIT CITY SERVE #0058 | 137 | 2519438 | 2519438 | | 10/31/08 12/01/08 CORE BILL PURCHASE 21-45 days |
| 1-609723 | 1-609723-1008 | CIRCUIT CITY SERVE #0058 | 137 | 2519438 | 2519438 | | 10/31/08 12/01/08 CORE BILL PURCHASE 21-45 days |
| 1-609982 | 1-609982-1008 | (PMM) CIRCUIT CITY STORE #863 | 137 | 16741920 | 2519982 | | 12/02/08 12/02/08 CORE BILL PURCHASE 21-45 days |
| 1-610672 | 1-610672-1008 | (RSK) CIRCUIT CITY STORE #878 | 119 | 16688493 | 2520158 | | 12/02/08 12/02/08 CORE BILL PURCHASE 21-45 days |

Vance Baldwin

| | | | | | | |
|---|---|---|---|---|---|---|
| 1-612991 | 1-612991-1008 | (TLB) CIRCUIT CITY STORE #4119 | 119 | 16777087 | 2520415 | 10/06/08 | 12/05/08 CORE BILL PURCHASE 21-45 days |
| 1-614017 | 1-614017-1008 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 16803443 | 2521139 | 10/07/08 | 12/06/08 CORE BILL PURCHASE 21-45 days |
| 1-614023 | 1-614023-1008 | (WS) CIRCUIT CITY STORE #3220 | 119 | 16752601 | 2520460 | 10/07/08 | 12/06/08 CORE BILL PURCHASE 21-45 days |
| 1-614085 | 1-614085-1008 | (TWD) CIRCUIT CITY STORE #3770 | 119 | 16727686 | 2521083 | 10/07/08 | 12/06/08 CORE BILL PURCHASE 21-45 days |
| 1-614552 | 1-614552-1008 | CIRCUIT CITY SERVIE #0058 | 137 | 2519876 | 2519876 | 10/07/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-614788 | 1-614788-1008 | (FSM) CIRCUIT CITY STORE #518 | 119 | 16716587 | 2520320 | 10/07/08 | 12/06/08 CORE BILL PURCHASE 21-45 days |
| 1-614851 | 1-614851-1008 | (JWO) CIRCUIT CITY STORE #3418 | 119 | 16793400 | 2521465 | 10/07/08 | 12/06/08 CORE BILL PURCHASE 21-45 days |
| 1-615206 | 1-615206-1008 | (RJR) CIRCUIT CITY STORE | 119 | 16049063 | 2512998 | 10/07/08 | 12/06/08 CORE BILL PURCHASE 21-45 days |
| 1-617796 | 1-617796-1008 | (JAL) CIRCUIT CITY STORE #3625 | 119 | 16437880 | 2521748 | 10/08/08 | 12/07/08 CORE BILL PURCHASE 21-45 days |
| 1-618205 | 1-618205-1008 | (FSM) CIRCUIT CITY STORE #518 | 119 | 16343263 | 2521748 | 10/08/08 | 12/07/08 CORE BILL PURCHASE 21-45 days |
| 1-619566 | 1-619566-1008 | (CMV) CIRCUIT CITY STORE #3614 | 119 | 16696347 | 2521880 | 10/08/08 | 12/07/08 CORE BILL PURCHASE 21-45 days |
| 1-620592 | 1-620592-1008 | (TWD) CIRCUIT CITY STORE #3770 | 119 | 16809141 | 2521827 | 10/08/08 | 12/07/08 CORE BILL PURCHASE 21-45 days |
| 1-621358 | 1-621358-1008 | CIRCUIT CITY STORE #3125 | 119 | 2522667 | 2522667 | 10/08/08 | 12/08/08 CORE BILL PURCHASE 21-45 days |
| 1-621450 | 1-621450-1008 | (KPI) CIRCUIT CITY STORE #845 | 119 | 16576491 | 2518387 | 10/09/08 | 12/08/08 CORE BILL PURCHASE 21-45 days |
| 1-621687 | 1-621687-1008 | (PW) CIRCUIT CITY STORE #434 | 119 | 16629258 | 2520623 | 10/09/08 | 12/08/08 CORE BILL PURCHASE 21-45 days |
| 1-621788 | 1-621788-1008 | (HJP) CIRCUIT CITY STORE #863 | 119 | 16601538 | 2517632 | 10/09/08 | 12/08/08 CORE BILL PURCHASE 21-45 days |
| 1-621960 | 1-621960-1008 | (ELG) CIRCUIT CITY STORE #520 | 119 | 16894182 | 2522517 | 10/09/08 | 12/08/08 CORE BILL PURCHASE 21-45 days |
| 1-622663 | 1-622663-1008 | (RMD) CIRCUIT CITY STORE #3618 | 119 | 16698008 | 2519689 | 10/09/08 | 12/08/08 CORE BILL PURCHASE 21-45 days |
| 1-622837 | 1-622837-1008 | (ARA) CIRCUIT CITY STORE #852 | 119 | 16688614 | 2519638 | 10/09/08 | 12/08/08 CORE BILL PURCHASE 21-45 days |
| 1-622889 | 1-622889-1008 | (JMD) CIRCUIT CITY STORE #766 | 119 | 16847641 | 2522193 | 10/09/08 | 12/08/08 CORE BILL PURCHASE 21-45 days |
| 1-622933 | 1-622933-1008 | (THT) CIRCUIT CITY STORE #815 | 119 | 16697194 | 2519096 | 10/09/08 | 12/08/08 CORE BILL PURCHASE 21-45 days |
| 1-622948 | 1-622948-1008 | (JAL) CIRCUIT CITY STORE #3625 | 119 | 16623637 | 2519833 | 10/09/08 | 12/08/08 CORE BILL PURCHASE 21-45 days |
| 1-622972 | 1-622972-1008 | (JHK) CIRCUIT CITY STORE #894 | 119 | 16700670 | 2519052 | 10/09/08 | 12/08/08 CORE BILL PURCHASE 21-45 days |
| 1-623033 | 1-623033-1008 | CIRCUIT CITY STORE #878 | 119 | 2519296 | 2519296 | 10/09/08 | 12/08/08 CORE BILL PURCHASE 21-45 days |
| 1-623501 | 1-623501-1008 | (TOM) CIRCUIT CITY STORE #3591 | 119 | 16842515 | 2522434 | 10/10/08 | 12/09/08 CORE BILL PURCHASE 21-45 days |
| 1-623614 | 1-623614-1008 | CIRCUIT CITY SERVIE #0058 | 137 | 2521840 | 2521840 | 10/10/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-623635 | 1-623635-1008 | (TWD) CIRCUIT CITY STORE #3770 | 119 | 16848609 | 2522734 | 10/10/08 | 12/09/08 CORE BILL PURCHASE 21-45 days |
| 1-624382 | 1-624382-1008 | CIRCUIT CITY SERVICE #0582 | 137 | 2522931 | 2522931 | 10/10/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-624638 | 1-624638-1008 | (RBB) CIRCUIT CITY STORE #571 | 119 | 16836432 | 2522927 | 10/10/08 | 12/09/08 CORE BILL PURCHASE 21-45 days |
| 1-627057 | 1-627057-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2521406 | 2521406 | 10/10/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-628516 | 1-628516-1008 | (MGJ) CIRCUIT CITY STORE #3664 | 119 | 16585775 | 2523364 | 10/13/08 | 12/12/08 CORE BILL PURCHASE 21-45 days |
| 1-629056 | 1-629056-1008 | (RSK) CIRCUIT CITY STORE #878 | 119 | 16754020 | 2520158 | 10/13/08 | 12/12/08 CORE BILL PURCHASE 21-45 days |
| 1-629077 | 1-629077-1008 | (MCM) CIRCUIT CITY STORE #518 | 119 | 16397895 | 2523642 | 10/13/08 | 12/12/08 CORE BILL PURCHASE 21-45 days |
| 1-629191 | 1-629191-1008 | (LO) CIRCUIT CITY STORE #3312 | 119 | 16837731 | 2522199 | 10/13/08 | 12/12/08 CORE BILL PURCHASE 21-45 days |
| 1-629633 | 1-629633-1008 | (JID) CIRCUIT CITY STORE #3113 | 137 | 16906843 | 2523642 | 10/13/08 | 12/12/08 CORE BILL PURCHASE 21-45 days |
| 1-629691 | 1-629691-1008 | CIRCUIT CITY SERVIE #0058 | 137 | 26236655 | 26236655 | 10/13/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-629702 | 1-629702-1008 | (JWO) CIRCUIT CITY STORE #3418 | 119 | 16700945 | 2519565 | 10/13/08 | 12/12/08 CORE BILL PURCHASE 21-45 days |
| 1-630387 | 1-630387-1008 | (TWD) CIRCUIT CITY STORE #3770 | 119 | 16889529 | 2523333 | 10/13/08 | 12/12/08 CORE BILL PURCHASE 21-45 days |
| 1-630562 | 1-630562-1008 | (TLB) CIRCUIT CITY STORE #4119 | 119 | 16577646 | 2518956 | 10/13/08 | 12/12/08 CORE BILL PURCHASE 21-45 days |
| 1-630565 | 1-630565-1008 | (TLB) CIRCUIT CITY STORE #4119 | 119 | 16854417 | 2522782 | 10/13/08 | 12/12/08 CORE BILL PURCHASE 21-45 days |
| 1-630803 | 1-630803-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 25236630 | 25236630 | 10/13/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-630847 | 1-630847-1008 | (SO) CIRCUIT CITY STORE #3401 | 137 | 16704839 | 2522109 | 10/13/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-630848 | 1-630848-1008 | (SO) CIRCUIT CITY STORE #3401 | 119 | 16735001 | 2522124 | 10/13/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |

Vance Baldwin

| Invoice | Invoice-1008 | Store | Dept | Ref | PO | Date1 | Date2 | Terms |
|---|---|---|---|---|---|---|---|---|
| 1-630976 | 1-630976-1008 | (DLF) CIRCUIT CITY STORE #839 | 119 | 16838863 | 2523602 | 10/13/08 | 12/12/08 | CORE BILL PURCHASE 21-45 days |
| 1-631045 | 1-631045-1008 | (SJL) CIRCUIT CITY STORE #3797 | 119 | 16691749 | 2523087 | 10/13/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-631100 | 1-631100-1008 | (DP) CIRCUIT CITY STORE #235 | 119 | 16777329 | 2520558 | 10/13/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-631101 | 1-631101-1008 | (DP) CIRCUIT CITY STORE #235 | 119 | 16588107 | 2522374 | 10/13/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-631315 | 1-631315-1008 | (MMM) CIRCUIT CITY STORE #862 | 119 | 16410622 | 2523698 | 10/13/08 | 12/12/08 | CORE BILL PURCHASE 21-45 days |
| 1-631402 | 1-631402-1008 | (JMD) CIRCUIT CITY STORE #766 | 119 | 16920670 | 2523864 | 10/13/08 | 12/12/08 | CORE BILL PURCHASE 21-45 days |
| 1-631417 | 1-631417-1008 | (FSM) CIRCUIT CITY STORE #518 | 119 | 16872204 | 2523755 | 10/13/08 | 12/12/08 | CORE BILL PURCHASE 21-45 days |
| 1-631467 | 1-631467-1008 | (GR) CIRCUIT CITY STORE #3124 | 119 | 16893500 | 2523808 | 10/13/08 | 12/12/08 | CORE BILL PURCHASE 21-45 days |
| 1-631475 | 1-631475-1008 | (JRM) CIRCUIT CITY STORE #849 | 119 | 16571662 | 2523813 | 10/13/08 | 12/12/08 | CORE BILL PURCHASE 21-45 days |
| 1-631505 | 1-631505-1008 | (CH) CIRCUIT CITY STORE #426 | 119 | 16657209 | 2523896 | 10/13/08 | 12/12/08 | CORE BILL PURCHASE 21-45 days |
| 1-631539 | 1-631539-1008 | (PDY) CIRCUIT CITY STORE #3686 | 119 | 16509798 | 2517917 | 10/13/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-631639 | 1-631639-1008 | (MMM) CIRCUIT CITY STORE #862 | 119 | 16683125 | 2523755 | 10/13/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-631662 | 1-631662-1008 | (DLC) CIRCUIT CITY STORE #535 | 119 | 16827738 | 2522061 | 10/13/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-632604 | 1-632604-1008 | (SJL) CIRCUIT CITY STORE #3797 | 119 | 16932363 | 2524088 | 10/13/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-632826 | 1-632826-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2515084 | 2515084 | 10/13/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-632830 | 1-632830-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2515084 | 2524038 | 10/13/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-632910 | 1-632910-1008 | (SVM) CIRCUIT CITY STORE #840 | 119 | 16777582 | 2515084 | 10/13/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-633396 | 1-633396-1008 | (SKT) CIRCUIT CITY STORE #843 | 119 | 16942043 | 2524124 | 10/13/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-633584 | 1-633584-1008 | (FSM) CIRCUIT CITY STORE #518 | 119 | 16765581 | 2520123 | 10/13/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-633876 | 1-633876-1008 | (HQ) CIRCUIT CITY STORE #414 | 119 | 16604552 | 2523952 | 10/14/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-634334 | 1-634334-1008 | (GR) CIRCUIT CITY STORE #3124 | 119 | 16691716 | 2523808 | 10/14/08 | 12/13/08 | CORE BILL PURCHASE 21-45 days |
| 1-634336 | 1-634336-1008 | (LCP) CIRCUIT CITY STORE #838 | 119 | 16413449 | 2524151 | 10/14/08 | 12/13/08 | CORE BILL PURCHASE 21-45 days |
| 1-634340 | 1-634340-1008 | (LCP) CIRCUIT CITY STORE #838 | 119 | 16889109 | 2524068 | 10/14/08 | 12/13/08 | CORE BILL PURCHASE 21-45 days |
| 1-634346 | 1-634346-1008 | (LCP) CIRCUIT CITY STORE #838 | 119 | 16847509 | 2524190 | 10/14/08 | 12/13/08 | CORE BILL PURCHASE 21-45 days |
| 1-634381 | 1-634381-1008 | (JWO) CIRCUIT CITY STORE #3418 | 119 | 16907547 | 2524272 | 10/14/08 | 12/13/08 | CORE BILL PURCHASE 21-45 days |
| 1-634422 | 1-634422-1008 | CIRCUIT CITY STORE #922 | 119 | 2522667 | 2522667 | 10/14/08 | 12/13/08 | CORE BILL PURCHASE 21-45 days |
| 1-634454 | 1-634454-1008 | (JAL) CIRCUIT CITY STORE #3625 | 119 | 16839303 | 2524063 | 10/14/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-634572 | 1-634572-1008 | (PW) CIRCUIT CITY STORE #434 | 119 | 15994492 | 2524831 | 10/14/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-634602 | 1-634602-1008 | (MGJ) CIRCUIT CITY STORE #3664 | 119 | 16891586 | 2523907 | 10/14/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-634609 | 1-634609-1008 | (JAL) CIRCUIT CITY STORE #3625 | 119 | 16901574 | 2524385 | 10/14/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-634627 | 1-634627-1008 | (KRZ) CIRCUIT CITY STORE #3118 | 119 | 16928887 | 2524522 | 10/14/08 | 12/13/08 | CORE BILL PURCHASE 21-45 days |
| 1-634629 | 1-634629-1008 | (HJP) CIRCUIT CITY STORE #863 | 119 | 16945783 | 2524469 | 10/14/08 | 12/13/08 | CORE BILL PURCHASE 21-45 days |
| 1-634656 | 1-634656-1008 | (YKL) CIRCUIT CITY STORE #836 | 119 | 16950975 | 2524587 | 10/14/08 | 12/13/08 | CORE BILL PURCHASE 21-45 days |
| 1-634659 | 1-634659-1008 | (DKL) CIRCUIT CITY STORE #784 | 119 | 16916963 | 2524519 | 10/14/08 | 12/13/08 | CORE BILL PURCHASE 21-45 days |
| 1-634669 | 1-634669-1008 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 16070040 | 2524294 | 10/14/08 | 12/13/08 | CORE BILL PURCHASE 21-45 days |
| 1-634670 | 1-634670-1008 | (MAJ) CIRCUIT CITY STORE #4124 | 119 | 16829348 | 2524294 | 10/14/08 | 12/13/08 | CORE BILL PURCHASE 21-45 days |
| 1-634725 | 1-634725-1008 | (JMD) CIRCUIT CITY STORE #766 | 119 | 16901497 | 2523317 | 10/14/08 | 12/13/08 | CORE BILL PURCHASE 21-45 days |
| 1-634772 | 1-634772-1008 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 16945079 | 2524469 | 10/14/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-634773 | 1-634773-1008 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 16951360 | 2524509 | 10/14/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-634787 | 1-634787-1008 | (RSK) CIRCUIT CITY STORE #878 | 119 | 16472123 | 2524531 | 10/14/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-634791 | 1-634791-1008 | (MMM) CIRCUIT CITY STORE #862 | 119 | 16634934 | 2533755 | 10/14/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-634824 | 1-634824-1008 | (SVM) CIRCUIT CITY STORE #840 | 119 | 16787482 | 2524244 | 10/14/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-635136 | 1-635136-1008 | (JL) CIRCUIT CITY STORE #3146 | 119 | 16981478 | 2524124 | 10/14/08 | 12/13/08 | CORE BILL PURCHASE 21-45 days |

Vance Baldwin

| Account | Sub | Name | Code | Ref1 | Ref2 | Amount | Date1 | Date2 | Description |
|---|---|---|---|---|---|---|---|---|---|
| 1-635216 | 1-635216-1008 | (SO) CIRCUIT CITY STORE #3401 | 119 | 16796282 | 2524422 | 480.02 | 10/14/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-635482 | 1-635482-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2523630 | 2523630 | 300.66 | 10/15/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-635958 | 1-635958-1008 | (JRM) CIRCUIT CITY STORE #849 | 119 | 16372430 | 2519451 | 492.21 | 10/15/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-636376 | 1-636376-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2523830 | 2523830 | | 10/15/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-636377 | 1-636377-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2524199 | 2524199 | 849.38 | 10/15/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-636378 | 1-636378-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2524897 | 2524897 | | 10/15/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-636837 | 1-636837-1008 | (RJR) CIRCUIT CITY STORE | 137 | 2514841 | 2514841 | 10,500 | 10/15/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-636860 | 1-636860-1008 | (MAD) CIRCUIT CITY STORE #3506 | 119 | 16252090 | 2522564 | 275.39 | 10/15/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-637037 | 1-637037-1008 | (JID) CIRCUIT CITY STORE #3113 | 119 | 15849655 | 2522554 | 458.69 | 10/15/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-637345 | 1-637345-1008 | (BBT) CIRCUIT CITY STORE #828 | 119 | 16509490 | 2524385 | 179.74 | 10/15/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-637370 | 1-637370-1008 | (MMM) CIRCUIT CITY STORE #862 | 119 | 16858311 | 2524469 | 1,000.32 | 10/15/08 | 12/14/08 | CORE BILL PURCHASE 21-45 days |
| 1-638202 | 1-638202-1008 | CIRCUIT CITY SERVIE #0058 | 137 | 16410622 | 2524798 | 360.70 | 10/15/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-638303 | 1-638303-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2524429 | 2524429 | | 10/15/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-638306 | 1-638306-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2524895 | 2524895 | | 10/15/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-638374 | 1-638374-1008 | (TWD) CIRCUIT CITY STORE #3770 | 119 | 16255057 | 2525057 | 377.35 | 10/15/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-638386 | 1-638386-1008 | CIRCUIT CITY STORE #843 | 119 | 16708535 | 2521139 | 1,524.80 | 10/15/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-638399 | 1-638399-1008 | CIRCUIT CITY STORE #3241 | 119 | 25250021 | 2525021 | 350.75 | 10/15/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-638404 | 1-638404-1008 | CIRCUIT CITY STORE #849 | 119 | 25250021 | 2525021 | 534.47 | 10/15/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-638413 | 1-638413-1008 | (KPJ) CIRCUIT CITY STORE #845 | 119 | 16172692 | 2525284 | 2,600.00 | 10/15/08 | 12/15/08 | CORE BILL PURCHASE 21-45 days |
| 1-638414 | 1-638414-1008 | (MCM) CIRCUIT CITY STORE #518 | 119 | 16937192 | 2525073 | 45.764 | 10/16/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-638419 | 1-638419-1008 | (MMM) CIRCUIT CITY STORE #862 | 119 | 16524186 | 2522748 | 99.160 | 10/16/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-638432 | 1-638432-1008 | (GH) CIRCUIT CITY STORE #3360 | 119 | 16900073 | 2523899 | 152.30 | 10/16/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-638607 | 1-638607-1008 | (SVM) CIRCUIT CITY STORE #840 | 119 | 16787482 | 2524802 | 296.14 | 10/16/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-638609 | 1-638609-1008 | (JAL) CIRCUIT CITY STORE #3625 | 119 | 16899924 | 2525033 | 263.47 | 10/16/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-638618 | 1-638618-1008 | (EO) CIRCUIT CITY STORE #849 | 119 | 16928436 | 2524751 | 785.32 | 10/16/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-638624 | 1-638624-1008 | (RAJ) CIRCUIT CITY STORE #893 | 119 | 16985317 | 2525210 | 140.09 | 10/16/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-638634 | 1-638634-1008 | CIRCUIT CITY STORE #836 | 119 | 25250021 | 2525021 | | 10/16/08 | 12/15/08 | CORE BILL PURCHASE 21-45 days |
| 1-638641 | 1-638641-1008 | (MAM) CIRCUIT CITY STORE #3125 | 119 | 16746122 | 2521103 | 386.99 | 10/16/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-638650 | 1-638650-1008 | (PCD) CIRCUIT CITY STORE #3630 | 119 | 16994711 | 2524880 | 601.40 | 10/16/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-638708 | 1-638708-1008 | (DLC) CIRCUIT CITY STORE #535 | 119 | 16947711 | 2524322 | | 10/16/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-638760 | 1-638760-1008 | (MH-M) CIRCUIT CITY STORE #3241 | 119 | 16962976 | 2524083 | 632.72 | 10/16/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-638874 | 1-638874-1008 | (W/k) CIRCUIT CITY STORE #3554 | 119 | 16883127 | 2524218 | 40.99 | 10/16/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-638892 | 1-638892-1008 | (TWD) CIRCUIT CITY STORE #3770 | 119 | 16962646 | | 1,410.00 | 12/15/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-638934 | 1-638934-1008 | (KPI) CIRCUIT CITY STORE #845 | 119 | 16576491 | 2525158 | 295.12 | 12/15/08 | 12/15/08 | CORE BILL PURCHASE 21-45 days |
| 1-639087 | 1-639087-1008 | (CGO) CIRCUIT CITY STORE #3297 | 119 | 16344974 | 2523163 | 250.00 | 12/15/08 | 12/15/08 | CORE BILL PURCHASE 21-45 days |
| 1-639318 | 1-639318-1008 | (HJP) CIRCUIT CITY STORE #863 | 119 | 16994766 | 2525032 | 360.00 | 12/15/08 | 12/15/08 | CORE BILL PURCHASE 21-45 days |
| 1-639354 | 1-639354-1008 | (ABD) CIRCUIT CITY STORE #3613 | 119 | 16929294 | 2524750 | 243.00 | 12/15/08 | 12/15/08 | CORE BILL PURCHASE 21-45 days |
| 1-639357 | 1-639357-1008 | (CGO) CIRCUIT CITY STORE #3241 | 119 | 16957828 | 2524244 | 499.85 | 12/15/08 | 12/15/08 | CORE BILL PURCHASE 21-45 days |
| 1-639559 | 1-639559-1008 | (CGO) CIRCUIT CITY STORE #3297 | 119 | 16962437 | 2524244 | 176.00 | 12/15/08 | 12/15/08 | CORE BILL PURCHASE 21-45 days |
| 1-639563 | 1-639563-1008 | (BBT) CIRCUIT CITY STORE #828 | 119 | 16550289 | 2524030 | 101.53 | 10/31/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-639565 | 1-639565-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 25250041 | 25250041 | 250.63 | 10/31/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-639572 | 1-639572-1008 | (LCP) CIRCUIT CITY STORE #838 | 119 | 16803278 | 2524341 | 940.50 | 10/31/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |
| 1-639636 | 1-639636-1008 | (HMN) CIRCUIT CITY STORE #734 | 119 | 16953373 | 2524520 | 316.79 | 10/31/08 | 10/31/08 | CORE BILL PURCHASE 21-45 days |

Vance Baldwin

| | | | | | | |
|---|---|---|---|---|---|---|
| 1-639638 | 1-639638-1008 | (HMN) CIRCUIT CITY STORE #734 | 119 | 16956387 | 2525341 | 10/16/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-639673 | 1-639673-1008 | (SS) CIRCUIT CITY SERVICE #0034 | 137 | 2524998 | 2524998 | 10/16/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-639816 | 1-639816-1008 | (YKL) CIRCUIT CITY STORE #836 | 119 | 16949677 | 2525036 | 10/16/08 | 12/15/08 CORE BILL PURCHASE 21-45 days |
| 1-639818 | 1-639818-1008 | (YKL) CIRCUIT CITY STORE #836 | 119 | 17013686 | 2525284 | 10/16/08 | 12/15/08 CORE BILL PURCHASE 21-45 days |
| 1-639900 | 1-639900-1008 | (PDP) CIRCUIT CITY STORE #3111 | 119 | 16765614 | 2525284 | 10/16/08 | 12/15/08 CORE BILL PURCHASE 21-45 days |
| 1-639901 | 1-639901-1008 | (PDP) CIRCUIT CITY STORE #3111 | 119 | 16889695 | 2525223 | 10/16/08 | 12/15/08 CORE BILL PURCHASE 21-45 days |
| 1-640159 | 1-640159-1008 | (JWO) CIRCUIT CITY STORE #3418 | 119 | 17029493 | 2525349 | 10/16/08 | 12/15/08 CORE BILL PURCHASE 21-45 days |
| 1-640220 | 1-640220-1008 | (SS) CIRCUIT CITY STORE #922 | 119 | 16922947 | 2525222 | 10/16/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-640393 | 1-640393-1008 | (BDD) CIRCUIT CITY STORE #3606 | 119 | 16734715 | 2521099 | 10/16/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-640461 | 1-640461-1008 | (TOM) CIRCUIT CITY STORE #3591 | 119 | 16890783 | 2525468 | 10/16/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-640859 | 1-640859-1008 | (ELO) CIRCUIT CITY STORE #3624 | 119 | 17019219 | 2525737 | 10/16/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-640906 | 1-640906-1008 | (CS ) CIRCUIT CITY STORE #3508 | 119 | 16933045 | 2524706 | 10/16/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-640963 | 1-640963-1008 | (JHK) CIRCUIT CITY STORE #894 | 119 | 17022255 | 2525158 | 10/16/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-640965 | 1-640965-1008 | (JHK) CIRCUIT CITY STORE #894 | 119 | 16700670 | 2525284 | 10/16/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-641093 | 1-641093-1008 | (MCM) CIRCUIT CITY STORE #518 | 119 | 16981753 | 2525692 | 10/16/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-641336 | 1-641336-1008 | (TLB) CIRCUIT CITY STORE #4119 | 119 | 16460430 | 2514406 | 10/16/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-641421 | 1-641421-1008 | (HH) CIRCUIT CITY STORE #3360 | 119 | 16897042 | 2525204 | 10/16/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-641490 | 1-641490-1008 | (MAC) CIRCUIT CITY STORE #425 | 119 | 16906887 | 2525711 | 10/16/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-641649 | 1-641649-1008 | CIRCUIT CITY SERVICE #0059 | 137 | 25257778 | 2525778 | 10/16/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-641688 | 1-641688-1008 | (JHK) CIRCUIT CITY STORE #894 | 119 | 17026336 | 2525516 | 12/15/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-641690 | 1-641690-1008 | (JHK) CIRCUIT CITY STORE #894 | 119 | 17013730 | 2525692 | 10/16/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-641693 | 1-641693-1008 | (JWO) CIRCUIT CITY STORE #3418 | 119 | 16989233 | 2525628 | 10/16/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-641721 | 1-641721-1008 | (JL) CIRCUIT CITY STORE #4503 | 119 | 16952196 | 2524972 | 10/16/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-641754 | 1-641754-1008 | (CMV) CIRCUIT CITY STORE #3614 | 119 | 16222203 | 2525746 | 10/16/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-641800 | 1-641800-1008 | (HUL) CIRCUIT CITY STORE #401 | 119 | 16990586 | 2525553 | 10/16/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-641802 | 1-641802-1008 | (KPJ) CIRCUIT CITY STORE #845 | 119 | 17051438 | 2525839 | 10/16/08 | 12/15/08 CORE BILL PURCHASE 21-45 days |
| 1-641803 | 1-641803-1008 | (ST) CIRCUIT CITY STORE #3330 | 119 | 16280943 | 2524830 | 10/16/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-641809 | 1-641809-1008 | (SVM) CIRCUIT CITY STORE #840 | 119 | 16932276 | 2525839 | 10/16/08 | 12/15/08 CORE BILL PURCHASE 21-45 days |
| 1-641811 | 1-641811-1008 | (SVM) CIRCUIT CITY STORE #840 | 119 | 17023443 | 2525839 | 10/16/08 | 12/15/08 CORE BILL PURCHASE 21-45 days |
| 1-641846 | 1-641846-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2525610 | 2525610 | 10/16/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-642131 | 1-642131-1008 | CIRCUIT CITY SERVICE #0073 | 137 | 2525313 | 2525313 | 10/16/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-642132 | 1-642132-1008 | (GH) CIRCUIT CITY STORE #3360 | 137 | 2525796 | 2525796 | 10/17/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-642331 | 1-642331-1008 | (SS) CIRCUIT CITY STORE #922 | 119 | 16881840 | 2525823 | 10/17/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-642771 | 1-642771-1008 | (JCA) CIRCUIT CITY STORE #3576 | 119 | 17028690 | 2525692 | 10/17/08 | 12/16/08 CORE BILL PURCHASE 21-45 days |
| 1-643122 | 1-643122-1008 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 16484454 | 2525847 | 10/17/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-643149 | 1-643149-1008 | (EO) CIRCUIT CITY STORE #849 | 119 | 16984030 | 2524767 | 10/17/08 | 12/16/08 CORE BILL PURCHASE 21-45 days |
| 1-643163 | 1-643163-1008 | CIRCUIT CITY SERVIE #0058 | 137 | 16917876 | 2525741 | 10/17/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-643182 | 1-643182-1008 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 2523655 | 2523655 | 10/17/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-643184 | 1-643184-1008 | (RMB) CIRCUIT CITY STORE #4110 | 119 | 17051581 | 2526100 | 10/17/08 | 12/16/08 CORE BILL PURCHASE 21-45 days |
| 1-643186 | 1-643186-1008 | (PDP) CIRCUIT CITY STORE #3111 | 119 | 17054386 | 2525823 | 10/17/08 | 12/16/08 CORE BILL PURCHASE 21-45 days |
| 1-643204 | 1-643204-1008 | (MMM) CIRCUIT CITY STORE #862 | 119 | 16979300 | 2526223 | 10/17/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-643277 | 1-643277-1008 | (DKL) CIRCUIT CITY STORE #784 | 119 | 16915302 | 2525602 | 10/17/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |
| 1-643383 | 1-643383-1008 | | 119 | 16906106 | 2525593 | 10/17/08 | 10/31/08 CORE BILL PURCHASE 21-45 days |